Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634195 | HARPER MELEEGHA | 49 NANCY ST | | | | ASHEVILLE | NC | 28806 | |
| 5444986 | HARPER MELISSA | 48 GREAT BROOK VALLEY AVE APT 3 N | | | | WORCESTER | MA | 01605-3592 | |
| 5418933 | HARPER MELISSA A | 1253 STICHMAN AVE | | | | LA PUENTE | CA | 91746 | |
| 5444987 | HARPER MYRTLE | 5857 N BDALE RD | | | | BLOOMINGDALE | IN | 47832 | |
| 5634196 | HARPER N | 2126 WEST WALNUT | | | | ENID | OK | 73703 | |
| 5634197 | HARPER NAKITA | 337 AUDUBON DR 8C | | | | DANVILLE | VA | 24540 | |
| 5634198 | HARPER NATHANIEL JR | 5328 N LOVERS LANE RD 249 | | | | MILWAUKEE | WI | 53225 | |
| 5444988 | HARPER NICK | 6906 ASSET DRIVE | | | | LANDOVER | MD | 20785 | |
| 5634199 | HARPER NICOLA | 90 WELL RD | | | | HARTWELL | GA | 30643 | |
| 5444989 | HARPER ODENA | 14625 N LINDEN STREET | | | | CARBON | IN | 47837 | |
| 5634200 | HARPER PAM | 7203 MACCORKLE AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5634201 | HARPER PARIS L | 2228 N 33RD AVE | | | | OMAHA | NE | 68111 | |
| 5634202 | HARPER PATRICIA | 4928 N BELLAIRE | | | | KANSAS CITY | MO | 64119 | |
| 5444990 | HARPER PATRICIA | 4928 N BELLAIRE | | | | KANSAS CITY | MO | 64119 | |
| 5634203 | HARPER PAUL | 3693 INVERNESS WAY | | | | AUGUSTA | GA | 30907 | |
| 5444991 | HARPER PAUL | 3693 INVERNESS WAY | | | | AUGUSTA | GA | 30907 | |
| 5444992 | HARPER RALPH | 7545 S TRUMBULL AVE | | | | CHICAGO | IL | 60652-1421 | |
| 5634204 | HARPER REBECCA | 2129 E OAK STREET | | | | NEW ALBANY | IN | 47150 | |
| 5634205 | HARPER REGINA | 9993 FORT PIKE ST | | | | HENDERSON | NV | 89015 | |
| 5444993 | HARPER ROBIN | 11624 S STATE ST APT 2 | | | | CHICAGO | IL | 60628-5527 | |
| 5634206 | HARPER RODERICK | 17 EAST HIGH STREET | | | | GLASSBORO | NJ | 08028 | |
| 5634207 | HARPER RUBY P | 6019 INDEPENDENCE WAY | | | | ALEXANDRIA | VA | 22312 | |
| 5634208 | HARPER SAFRONYA B | 4225 NORFOLK | | | | ST LOUIS | MO | 63110 | |
| 5634209 | HARPER SAKEENA | 17140 HWY 44 | | | | PRAIRREVILLE | LA | 70769 | |
| 5444994 | HARPER SCOTT | 47-457HUI IWA STREET APT 2 | | | | KANEOHE | HI | 96744 | |
| 5634210 | HARPER SHAEAMBRIA M | 109 HARVEY DR | | | | STATESBORO | GA | 30458 | |
| 5634211 | HARPER SHARALDA | 5932 SENTRY HILL CT | | | | PETERSBURG | VA | 23803 | |
| 5634212 | HARPER SHELLY | PO BOX 142 | | | | BUCKINGHAM | VA | 23921 | |
| 5634213 | HARPER SHIRLEY | 1910 VANCE AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 5634214 | HARPER SHYDREGAR | 2671 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5444995 | HARPER STEPHANIE | 1625 OWLTOWN RD | | | | CARY | NC | 27519-1851 | |
| 5634215 | HARPER TAMEKA | 206 POORFARM LANE | | | | PRINCETON | WV | 24740 | |
| 5634216 | HARPER TANDI | 890 CAMINO LINDO CT | | | | LAS CRUCES | NM | 88011 | |
| 5634217 | HARPER TANGELA | 673 SAND HILL RD | | | | ASHEVILLE | NC | 28806 | |
| 5634218 | HARPER TANGIE | 2730 PINE COVE DR | | | | WS | NC | 27127 | |
| 5634219 | HARPER TANISHA | 72 JOHN SMART RD | | | | CRAWFORD | MS | 39743 | |
| 5634220 | HARPER TERESA | 403 ROCK LANE | | | | EATONTON | GA | 31024 | |
| 5444996 | HARPER TERESA | 403 ROCK LANE | | | | EATONTON | GA | 31024 | |
| 5444997 | HARPER TERRI | 18624 GRIFFEN GULCH LANE BAKER001 | | | | BAKER CITY | OR | 97814 | |
| 5634221 | HARPER TERRY | 1201 HILLSBORO CT | | | | LENOIR | NC | 28645 | |
| 5634222 | HARPER THERESA | 120 TAPSCOTT | | | | BROOKLYN | NY | 11212 | |
| 5418934 | HARPER THOMAS | 6250 TELEGRAPH RD | | | | VENTURA | CA | 93003 | |
| 5634224 | HARPER TONEY | 500 CLEVELAND AVE SE | | | | ATLANTA | GA | 30354 | |
| 5444998 | HARPER TRACY | 812 HAZEN ST SE # KENT081 | | | | GRAND RAPIDS | MI | 49507-3328 | |
| 5634225 | HARPER TRENESHA | 2110 NEWTON ROAD | | | | HAMPTON | VA | 23663 | |
| 5634226 | HARPER TROY | 5068 SE 102 PL | | | | BELLEVIEW | FL | 34420 | |
| 5634227 | HARPER VANESSA | OR PAULA HEMPHILL | | | | ST LOUIS | MO | 63121 | |
| 5634228 | HARPER VICTORIA | 203 9TH AVE | | | | S CHAS | WV | 25303 | |
| 5634229 | HARPER VIRGINIA L | ST AUGHSTEIN RD | | | | JACKSONVILLE | FL | 32258 | |
| 5634230 | HARPER WANDA | 100 TAMAHAWK TR | | | | GULFPORT | MS | 39503 | |
| 5634231 | HARPER WYNONA | 1874 LINCOLN AVE | | | | PITTSBURGH | PA | 15235 | |
| 5634232 | HARPER YUKEITHA | 9915 MYRTLE ST APT 8 | | | | TAMPA | FL | 33617 | |
| 5634233 | HARPER YUWAN | 4720 PATE DR | | | | COLUMBUS | GA | 31907 | |
| 5634234 | HARPERTEETER SHELBIEGEOR | 211 S LOCKE | | | | PRYOR | OK | 74361 | |
| 5444999 | HARPIN CHRISTOPHER | 2 CHAMPLIN SQUARE | | | | ESSEX | CT | 06426 | |
| 5445000 | HARPIN JASON | 540 COUNTY ROAD 368 | | | | MICO | TX | 78056 | |
| 5418936 | HARPINE JOHN F AND DIANE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5634235 | HARPIS KIM | 3602 N BOULEVARD | | | | TAMPA | FL | 33603 | |
| 5634236 | HARPIS KIMBERLY M | 3602 NORTH BLVD | | | | TAMPA | FL | 33603 | |
| 5445001 | HARPLEY JEAN | 501 THOMPSON RUN RD | | | | PITTSBURGH | PA | 15237-3939 | |
| 5634237 | HARPOLE JENNY | 2754 CHELSEA LN | | | | BRIGHTON | IL | 62012 | |
| 5634238 | HARPOOL JESSICA | 1824 MAPLE ST APT 3 | | | | JOPLIN | MO | 64801 | |
| 5634239 | HARPR GRACE | 1800 DEVILE DR APT 12 | | | | REYNOLDSBURG | OH | 43068 | |
| 5418938 | HARPREET KAUR | 23526 97TH AVENUE S | | | | KENT | WA | 98031 | |
| 5634240 | HARPREET SINGH | 301 SOUTH EMERALD AVE | | | | MODESTO | CA | 95351 | |
| 5418940 | HARPS PARIS | 5892 ANDREA DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5445002 | HARPSTER MICHEAL | 16577 STATE RD | | | | NORTH ROYALTON | OH | 44133 | |
| 5445003 | HARPUDER BRIAN | 2462 VINEYARD LANE | | | | CROFTON | MD | 21114 | |
| 5445004 | HARPUR NANCI | 47826 N 16TH AVE | | | | NEW RIVER | AZ | 85087 | |
| 5634241 | HARR CINDY | 422 SW LINCOLN ST | | | | TOPEKA | KS | 66606 | |
| 5634242 | HARR DARRELL | 498 LINE BERDER ROA | | | | LINCOLNTON | NC | 28092 | |
| 5445005 | HARR JOSEPH | 9833 US ROUTE 224 | | | | VAN WERT | OH | 45891 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1959 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634243 | HARR KIM | 243 BLACKMORE RD | | | | WARSAW | NC | 28398 | |
| 5634244 | HARR PATRICIA S | 14 AULIKE ST | | | | KAILUA | HI | 96734 | |
| 5634245 | HARR PAULA | 4713 ELDON CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5634246 | HARR SANDRA K | 3434 NW OAK AVE | | | | LAWTON | OK | 73505 | |
| 5634247 | HARR SHAUNA | 2545 NW 159TH TER | | | | OPA LOCKA | FL | 33054 | |
| 5445006 | HARRA BILLY | 2670 CAMP HERVIDA RD | | | | WATERFORD | OH | 45786 | |
| 5445007 | HARRAH ANDREW | 87863 KELSIE WAY LANE039 | | | | FLORENCE | OR | 97439 | |
| 5445008 | HARRAKA DARCEY | 1441 S IRENA AVE | | | | REDONDO BEACH | CA | 90277-5105 | |
| 5445009 | HARRAR NICOLE | 2101 HILL RD APT 12 | | | | SELLERSVILLE | PA | 18960 | |
| 5634248 | HARRBIN CLEAVESTER | 10260 SW 182ND ST | | | | MIAMI | FL | 33157 | |
| 5634249 | HARREL JOHNSON | 9803 HALIFAX DRIVE | | | | AUSTIN | TX | 78753 | |
| 5634250 | HARRELL AISHA | 9620 W BEATRICE ST | | | | MILWAUKEE | WI | 53224 | |
| 5634251 | HARRELL ALICE L | 87 MARSH OAK DR | | | | BRUNSWICK | GA | 31525 | |
| 5634252 | HARRELL ALLYN | 275 7TH ST SW APT C | | | | WINTER HAVEN | FL | 33880 | |
| 5634253 | HARRELL ANNA | 21 REVELLE ST | | | | NEW CASTLE | DE | 19720 | |
| 5634255 | HARRELL ANNIE L | 317 HILL ST | | | | MARSHVILLE | NC | 28103 | |
| 5634256 | HARRELL ANTONIO | 4519 S HENDERSON | | | | SEATTLE | WA | 98118 | |
| 5634257 | HARRELL BETTY | 512 S 42ND ST | | | | CENTREVILLE | IL | 62207 | |
| 5634258 | HARRELL BRITTANY | 131 DODD BLVD SE | | | | ROME | GA | 30161 | |
| 5634259 | HARRELL CASSANDRA | 6156 HIGHVIEW DR | | | | MABLETON | GA | 30126 | |
| 5634260 | HARRELL CLARA | 1107 KING STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 5634261 | HARRELL DATRON | 1529 FARMVIEW ST | | | | COLUMBIA | SC | 29203 | |
| 5634262 | HARRELL DEAN | 7040 SAWYER LN | | | | FREDERICKBURG | VA | 22407 | |
| 5634263 | HARRELL DEANDRA | 4545 EUREKA CT | | | | DENVER | CO | 80239 | |
| 5634264 | HARRELL DENEKA | 2628 HARVARD DRIVE APT K | | | | CHESAPEAKE | VA | 23324 | |
| 5445010 | HARRELL DENISE | 421 LEMKE ST | | | | MIDLAND | MI | 48642-5926 | |
| 5634265 | HARRELL DINAH | 9440 DEER RUN AVE | | | | ZACHARY | LA | 70791 | |
| 5634266 | HARRELL DONNA N | 202 A E ROUNDTREE DR | | | | GREENVILLE | NC | 27834 | |
| 5634267 | HARRELL DUANE S | 1216 E 16TH ST | | | | BURLEY | ID | 83318 | |
| 5634268 | HARRELL ESTELLA | 5743 KENNERLY | | | | STL | MO | 63135 | |
| 5634269 | HARRELL EVELINA | 190 STATES RORD 715 | | | | SAN JUAN | PR | 00929 | |
| 5634270 | HARRELL FELICIA | 2456 LINCOLN STREET APT 2 | | | | HOLLYWOOD | FL | 33020 | |
| 5634271 | HARRELL JACKIE | 147 WESLEY DR APT 12 | | | | DANVILLE | VA | 24540 | |
| 5445011 | HARRELL JIM | P O BOX 1103 | | | | FORT DAVIS | TX | 79734 | |
| 5634272 | HARRELL JOHN | 914 GLADSTONE ST | | | | FLORENCE | SC | 29501 | |
| 5445012 | HARRELL JORDAN | 316 IRIQUOIS TRL | | | | BROWNS MILLS | NJ | 08015 | |
| 5634273 | HARRELL KACEY | 310 LAKESHORE ROAD | | | | TALBOTT | TN | 37877 | |
| 5634274 | HARRELL KAREN | 3095 COOK SPRINGS RD | | | | PELL CITY | AL | 35125 | |
| 5634275 | HARRELL KATRINA | 12224 ROSELAND AVE | | | | ROSELAND | LA | 70456 | |
| 5634276 | HARRELL KENNY | 7926 THOMPSON SCHOOL RD | | | | CORRYTON | TN | 37721 | |
| 5634277 | HARRELL KRISTIN | 3729 LUDGATE DRIVE | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5634278 | HARRELL LARRY | 14 FRANKLIN ST | | | | WADESBORO | NC | 28170 | |
| 5445013 | HARRELL MARIA | 7913 JEFFERSON DAVIS HWY | | | | NORTH CHESTERFIELD | VA | 23237-4430 | |
| 5634014 | HARRELL MARSHELL | 3632 E K ST | | | | TACOMA | WA | 98404-3820 | |
| 5445015 | HARRELL MICHAEL | 7216 CEDRIC DR | | | | RALEIGH | NC | 27603-5216 | |
| 5634279 | HARRELL MINNIE | 3127 SOMME AVE | | | | NORFOLK | VA | 23504 | |
| 5634280 | HARRELL MYDINA | 5829 DUNHAM RD | | | | MAPLE HTS | OH | 44137 | |
| 5634281 | HARRELL PATRICE | 820 CARVEL DR | | | | DOVER | DE | 19901 | |
| 5634282 | HARRELL PATRICIA | 3941 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172 | |
| 5634283 | HARRELL REGAN | 6704 N INDIANA | | | | GLADSTONE | MO | 64119 | |
| 5634284 | HARRELL RJ | 5192 HIGHWAY 49 NORTH 1 | | | | MARIPOSA | CA | 95338 | |
| 5634285 | HARRELL ROBERT | 408 KANAWHA COURT | | | | ST ALBANS | WV | 25177 | |
| 5634286 | HARRELL ROBIN | 1338 MILL LAKE CIRCLE | | | | STONE MTN | GA | 30088 | |
| 5634287 | HARRELL RONNIE | 1820 US HIGHWAY 221 N | | | | DOUGLAS | GA | 31533 | |
| 5634288 | HARRELL SHANNAN | 17978 SENECA RD | | | | WARSAW | MO | 65355 | |
| 5634289 | HARRELL SHIKIARAI | 6537 FALIKRK RD | | | | BALLTIMORE | MD | 21239 | |
| 5634290 | HARRELL SMALL ENGINE | 3077 S COUNTY 55 RD | | | | ASHFORD | AL | 36312 | |
| 5634291 | HARRELL STEPHANIE | 151 WELLINGHAM AVE | | | | GREENVILLE | NC | 27834 | |
| 5445016 | HARRELL SUZANNE | 3705 QUEEN MARY DR | | | | OLNEY | MD | 20832-2101 | |
| 5445017 | HARRELL TAMMI | 972 JAMES AVE JACKSON071 | | | | SEYMOUR | IN | 47274 | |
| 5634292 | HARRELL TANESHA | 2601 POCOSIN ROAD | | | | AYDEN | NC | 28513 | |
| 5634293 | HARRELL TED | 1131 ENTRADA DR | | | | OXNARD | CA | 93030 | |
| 5634294 | HARRELL TIFFANY | 8800 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138 | |
| 5634295 | HARRELL TINA | 2144 EAST COUNTY RD | | | | OXFORD | FL | 34484 | |
| 5445018 | HARRELL TRACI | 1324 ROCK CHAPEL RD | | | | HERNDON | VA | 20170-2034 | |
| 5634296 | HARRELL WILLIE | 135 S SHERMAN ST | | | | WILKES BARRE | PA | 18702 | |
| 5634297 | HARRELL WILLIE M | 1582 WHICHARD CHERRY RD | | | | STOKES | NC | 27884 | |
| 5634298 | HARRELL YADOR | 901 THIRD ST NONE | | | | STONE MTN | GA | 30083 | |
| 5634299 | HARRELL YVONNE | 32 BLUFFVIEW DR | | | | TAYLORSVILLE | KY | 40071 | |
| 5634300 | HARRELLE SUSAN | 3143 SR 80 SW | | | | LA BELLE | FL | 33935 | |
| 5445019 | HARRELSON BARBARA | 422 W SHADY SHORES RD | | | | SHADY SHORES | TX | 76208 | |
| 5634301 | HARRELSON ELIZABETH | 1469 E HAMPTON CIR | | | | WELLINGTON | FL | 33414 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1960 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634302 | HARRELSON EMILY | 3324 ARNALL DR LOT 3 | | | | ALLENHURST | GA | 31301 | |
| 5634303 | HARRELSON MARGARET | 3656 OKEECHOBEE CIRCLE | | | | CASSELBERRY | FL | 32707 | |
| 5634304 | HARRELSON RENEE | 1944 IVY MOUNTAIN RD | | | | CLARKESVILLE | GA | 30523 | |
| 5634305 | HARRELSON SHELIA | 2029 MILL POND RD | | | | VARNVILLE | SC | 29944 | |
| 5445020 | HARRER DAN | 30 SALTHILL CT | | | | LUTHERVILLE TIMONIUM | MD | 21093-1915 | |
| 5634306 | HARRERO BENIGNO | 270 GOODWIN ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5634308 | HARRESHA JONES | 1993 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| 5634309 | HARRICHAND RAVI | 9017 178TH ST | | | | JAMAICA | NY | 11432 | |
| 5634310 | HARRIEL MILISSIA | 164 PATILLO RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5634311 | HARRIEL VALERIE | 4845 A PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| 5634312 | HARRIES ANGEL | 2012 N 36TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5634313 | HARRIES KAREN | 423 ENGLEWWOD AVE | | | | SYRACUSE | NY | 13207 | |
| 5634314 | HARRIET DE GRAUX | 15C CALLE 18 | | | | GUAYNABO | PR | 00969 | |
| 5634315 | HARRIET JOHNSON | 385 BAYVIEW AVENUE | | | | INWOOD | NY | 11096 | |
| 5418942 | HARRIET LARSEN | 32803 RIDGETOP LANE | | | | CASTAIC | CA | 91384 | |
| 5634316 | HARRIET WRIGHT | 2504 TAYLOR LN | | | | PUEBLO | CO | 81005 | |
| 5634317 | HARRIET Y MERCER | 5025 DOPPLER ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5634318 | HARRIETI ROLINSON | 64 OAK STREET | | | | EAST ORANGE | NJ | 07018 | |
| 5634319 | HARRIETT ESTEP | 240 APLE LN | | | | LOTHIAN | MD | 20711 | |
| 5634320 | HARRIETT LYNCH | 104 GRIEVELY ST | | | | MARTINSVILLE | VA | 24112 | |
| 5634321 | HARRIETT ROBERTSON | 949 HALESWORTH DR | | | | CINCINNATI | OH | 45240 | |
| 5634322 | HARRIETT RODRIGEZ | 1521 LARCHMOUNT RD | | | | CLEVELAND | OH | 44110 | |
| 5418944 | HARRIETT ZUCKER TRUST FBO CONSTA | KEY PRIVATE BANK FAMILY WEALTH100 PUBLIC SQUARE SUITE 600 | | | | CLEVELAND | OH | | |
| 5634323 | HARRIETTA BLOUNT | OIUYU | | | | AUGUSTA | GA | 30904 | |
| 5445021 | HARRIGAN DANYEL | 4313 STONEHAVEN DR | | | | VALDOSTA | GA | 31605-8004 | |
| 5445022 | HARRIGAN ERIN | 2033 PAULETTE RD APT102 | | | | DUNDALK | MD | 21222 | |
| 5445023 | HARRIGAN GORDON | 910 E HOLYOKE AVE APT 308 | | | | SPOKANE | WA | 99208-6638 | |
| 5634324 | HARRIGAN JO | 910 N 5TH | | | | FREDICK | OK | 73542 | |
| 5634325 | HARRIGAN YVONNE | 501 ROBERTS DR | | | | RIVERDALE | GA | 30274 | |
| 5445024 | HARRIGILL RYAN | 3423 DON REDDEN CT | | | | BATON ROUGE | LA | 70820-5037 | |
| 5634326 | HARRIGNA TRICIA M | 88 SION FARM | | | | CHRISTIANSTED | VI | 00820 | |
| 5634327 | HARRILE VALERIE A | 4845 A PENROSE | | | | ST LOUIS | MO | 63115 | |
| 5634328 | HARRIMAN ANN | 65FORD DR | | | | WTVL | ME | 04901 | |
| 5418946 | HARRIMAN BRUCE AND GENE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5634329 | HARRIN AZHANEA | 522 ROSS ST | | | | STEUBENVILLE | OH | 43952 | |
| 5634330 | HARRING KRISTIE | 7091 PERKINS PLACE | | | | BATON ROUGE | LA | 70808 | |
| 5634331 | HARRING SHARIN | 355 47TH AVE UNIT B | | | | GREELEY | CO | 80634 | |
| 5634332 | HARRINGTON ASHLEY | 412 MERIDITH ST | | | | HIGH POINT | NC | 27260 | |
| 5634333 | HARRINGTON BEULA | 110 CROWN POINT RD NONE | | | | GREENVILLE | NC | 27858 | |
| 5418948 | HARRINGTON BEVERLY INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JAMES ANDERSON | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5445025 | HARRINGTON BRUNILDA | 18520 TELEGRAPH CREEK LANE LEE071 | | | | ALVA | FL | 33920 | |
| 5634334 | HARRINGTON CHANELL | 844 RUTHERFORD AVE NW | | | | ROANOKE | VA | 24016 | |
| 5634335 | HARRINGTON CHARMAINE | 507 SAUNDERS PL A | | | | HIGH POINT | NC | 27260 | |
| 5634336 | HARRINGTON CHRISTINE | 5150 EAST PARKWAY | | | | HAMBURG | NY | 14075 | |
| 5445026 | HARRINGTON CHRISTOPHER | P O BOX 734 | | | | HANA | HI | 96713 | |
| 5634337 | HARRINGTON COURTNEY | 3107 LASSITER ST | | | | DURHAM | NC | 27707 | |
| 5634338 | HARRINGTON CRYSTAL | 532 E HIGHLAND BLVD | | | | SAN ANGELO | TX | 76903 | |
| 5634339 | HARRINGTON DANIEL | 670 WALNUT AVE | | | | NORTH BEACH | MD | 20714 | |
| 5634340 | HARRINGTON DANIELE | 44686-4 BARTON ST | | | | FT RILEY | KS | 66442 | |
| 5634341 | HARRINGTON DANIELLE | 1629 PATRIOT DR | | | | JUNCTION CITY | KS | 66441 | |
| 5634342 | HARRINGTON DAVID | 7114 MEADOWLARK LN | | | | KNOXVILLE | TN | 37918 | |
| 5634343 | HARRINGTON DAWANNA | 4004 WINKLER AVE APT 101 | | | | FORT MYERS | FL | 33916 | |
| 5634344 | HARRINGTON DEAN | 5400 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| 5445027 | HARRINGTON DEBBIE | 3290 ROCKING HORSE DR | | | | LAKE HAVASU CITY | AZ | 86406-5535 | |
| 5403788 | HARRINGTON DEBBIE | 601 MULBERRY ST 216 | | | | MACON | GA | 31201 | |
| 5634345 | HARRINGTON DIANE | 1612 WESTLAKE AVE | | | | WESTLAKE | LA | 70669 | |
| 5634346 | HARRINGTON EARNESTINE | 2234 ROCKHILL RD | | | | STARKVILLE | MS | 39759 | |
| 5445028 | HARRINGTON EDWARD | 151 S RESLER DR APT 133 | | | | EL PASO | TX | 79912-4373 | |
| 5634347 | HARRINGTON ELIZABETH | 2133 ST | | | | OCEANCITY | MD | 21842 | |
| 5634348 | HARRINGTON EMMALEE | 21 MAIN ST | | | | GREENVILLE | SC | 29605 | |
| 5634349 | HARRINGTON GEORGE A | 806 S BRADDRCK ST SPT 9 | | | | WINCHESTER | VA | 22601 | |
| 5445029 | HARRINGTON JAMES | 461 ALICIA DR | | | | BILOXI | MS | 39531-2734 | |
| 5634350 | HARRINGTON JANESSA | 4925 GADDY LN | | | | KELSEYVILLE | CA | 95451 | |
| 5634351 | HARRINGTON JENIFER | 217 MIMOSA DR | | | | PALATKA | FL | 32177 | |
| 5445030 | HARRINGTON JOHN | 3400 PINEWALK DR N APT 916 | | | | MARGATE | FL | 33063-7837 | |
| 5445031 | HARRINGTON KATHERINE | 1107 WASHINGTON ST | | | | GLOUCESTER | MA | 01930-1172 | |
| 5445032 | HARRINGTON KATHLEEN | 234 PRESIDENT AVE UNIT 3 PROVIDENCE007 | | | | PROVIDENCE | RI | | |
| 5634352 | HARRINGTON KATHY | 28844 SOUTHSIDE RD | | | | ALBERTON | MT | 59820 | |
| 5418950 | HARRINGTON KEITH AND CHERYL LEE BECKER HARRINGTON HIS WIFE | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634353 | HARRINGTON KIM C | 1925 19TH ST 12 | | | | SANTA MONICA | CA | 90404 | |
| 5634354 | HARRINGTON KIMBERLY | 110 SANDY SPRINGS LANE | | | | LEXINGTON | SC | 29073 | |
| 5445033 | HARRINGTON KRYSTAL | 7 COLBURN CIR | | | | HUDSON | MA | 01749 | |
| 5634355 | HARRINGTON LAWANDA | 731 INTERDRIVE ST | | | | UNIV CITY | MO | 63130 | |
| 5634356 | HARRINGTON LELIA | 814 OPAL CT | | | | FAY | NC | 28311 | |
| 5634357 | HARRINGTON MARIAH | 110 DOVER PLACE | | | | STAFFORD | VA | 22556 | |
| 5634358 | HARRINGTON MARIE | 849 HIDDEN HOLLOW DR | | | | KEARNEYSVILLE | WV | 25430 | |
| 5634359 | HARRINGTON MELLESSA D | 613 FRINK STREET | | | | CAYCE | SC | 29033 | |
| 5634360 | HARRINGTON MICHAEL | 823 WATKINS WAY | | | | NEWARK | DE | 19702 | |
| 5445034 | HARRINGTON MICKEY | 2130 ATHENS RD | | | | WINTERVILLE | GA | 30683 | |
| 5634361 | HARRINGTON NICHOLE S | 762 BATTLE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5634363 | HARRINGTON QUENTIN | 123 MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 5445035 | HARRINGTON ROBERT | 2718 PETERS AVE | | | | SIOUX CITY | IA | 51106-1437 | |
| 5445036 | HARRINGTON ROSEMARY | 541 W DUNCANNON AVE | | | | PHILADELPHIA | PA | 19120-3138 | |
| 5634364 | HARRINGTON SABRINA | 1345 SCHUMANN DR | | | | SEBASTIAN | FL | 32958 | |
| 5445037 | HARRINGTON SANDRA | PO BOX 873 | | | | QUESTA | NM | 87556 | |
| 5634365 | HARRINGTON SHAKIERA | 601 N ROBINSON ST | | | | BALTIMORE | MD | 21205 | |
| 5634366 | HARRINGTON SHARON | 1832 HEARTHSIDE CT | | | | CHESAPEAK | VA | 23325 | |
| 5634367 | HARRINGTON STACY | 60 MERITT ROAD | | | | SOUTH GLENS FALL | NY | 12828 | |
| 5445038 | HARRINGTON TASHEANA | PO BOX 490095 | | | | CHICAGO | IL | 60649-0014 | |
| 5634368 | HARRINGTON THELMA | -718 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5634369 | HARRINGTON VALENCIA | 129 BENINGTON RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5634370 | HARRINGTON VANESSA | 5440 ROBIN | | | | ST LOUIS | MO | 63120 | |
| 5634371 | HARRIOT JANNIE | 304 JAMES AVE | | | | HARTSVILLE | SC | 29550 | |
| 5634373 | HARRIOTT TIKILIA | 18 BIRNIE CIRCLE | | | | SUMTER | SC | 29153 | |
| 5634374 | HARRIS ADRIENNE T | 913 MONTCLAIR RD | | | | PENSACOLA | FL | 32505 | |
| 5634375 | HARRIS AEYSHA | 4780 MENTMORE TER | | | | DOUGLASVILLE | GA | 30135 | |
| 5634376 | HARRIS AFRICA | PO BOX 14232 | | | | MACON | GA | 31203 | |
| 5634377 | HARRIS AISHA L | 8000 SPRINGFLOWER RD | | | | COLUMBIA | SC | 29223 | |
| 5634378 | HARRIS AJAYIA | 6006 MORAVIA PK DR APTB2 | | | | BALTIMORE | MD | 21206 | |
| 5634379 | HARRIS ALBERT | 15912 MILLS AVE | | | | SAN LORENZO | CA | 94580 | |
| 5634380 | HARRIS ALEESA | 9069 WHALEYS | | | | JONESBORO | GA | 31088 | |
| 5634381 | HARRIS ALEXIA | 32 PALMETTO AVE | | | | BLAKELY | GA | 39823 | |
| 5634382 | HARRIS ALEXIS | 1491 WEST OLLIE CIRCLE | | | | GREENVILLE | MS | 38703 | |
| 5634383 | HARRIS ALICIA | 2708 W 96TH PL | | | | EVERGREEN PARK | IL | 60805 | |
| 5634384 | HARRIS ALICIA M | 1511 CLAYTON RD | | | | WILMINGTON | DE | 19805 | |
| 5445039 | HARRIS ALISON | 15825 S 1ST AVE | | | | PHOENIX | AZ | 85045-0514 | |
| 5634385 | HARRIS ALLEN | 272 SPRING FIELD PKWY | | | | SPRING CREEK | NV | 89815 | |
| 5634386 | HARRIS ALTHEA | 5356 SCHOOL RD | | | | NEW PORT RICHEY | FL | 34655 | |
| 5445040 | HARRIS AMANDA | 715 SE ALEXANDER AVE | | | | CORVALLIS | OR | 97333-1928 | |
| 5634387 | HARRIS AMBER | 1719 BAATEMAN | | | | HASTINGS | NE | 68901 | |
| 5634388 | HARRIS AMBER R | 135 SMILEY DR | | | | CORDOVA | SC | 29039 | |
| 5634389 | HARRIS AMELIA | 622 MANISTIQUE AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5445041 | HARRIS AMOS | 1902 ELTON DR | | | | GOLDSBORO | NC | 27530-1306 | |
| 5634390 | HARRIS AMY | 101 HOWARD AVE | | | | WAYNESBORO | VA | 22980 | |
| 5634391 | HARRIS ANASTASIA | P O BOX 20181 | | | | CLEVELAND | OH | 44120 | |
| 5634392 | HARRIS ANDREA | 370 E HARMON AVE G210 | | | | LAS VEGAS | NV | 89169 | |
| 5634393 | HARRIS ANDREA B | PO BOX 577 | | | | FORT GIBSON | OK | 74434 | |
| 5634394 | HARRIS ANDREA L | 3901 CAMPBELTON RD K14 | | | | ATLANTA | GA | 30331 | |
| 5634395 | HARRIS ANDROMEDA | 774 CARVER CR | | | | GREENVILLE | MS | 38701 | |
| 5634396 | HARRIS ANGEL | 505 TAYLORS MILL RD | | | | FORT VALLEY | GA | 31030 | |
| 5445042 | HARRIS ANGELA | 6830 ALTA WESTGATE DR | | | | ORLANDO | FL | 32818-8968 | |
| 5634397 | HARRIS ANGELA | 6830 ALTA WESTGATE DR | | | | ORLANDO | FL | 32818 | |
| 5634398 | HARRIS ANGIE S | 325 WESTGATE DRIVE | | | | WEST COLUMBIA | SC | 29170 | |
| 5634399 | HARRIS ANITA | 4510 WARRENSVILLE CTR RD | | | | NORTH RANDALL | OH | 44128 | |
| 5634400 | HARRIS ANN | 4804 SPRING CREEK | | | | ATLANTA | GA | 30350 | |
| 5445043 | HARRIS ANNA | 230 S LAKESHORE DR | | | | CARROLLTON | GA | 30117-1934 | |
| 5634401 | HARRIS ANNETTE | 315 KANSAS AVE | | | | SAINT JOSEPH | MO | 64504 | |
| 5634402 | HARRIS ANNIE | 809 BURLAND ST | | | | PUNTA GORDA | FL | 33950 | |
| 5445044 | HARRIS ANNIE | 809 BURLAND ST | | | | PUNTA GORDA | FL | 33950 | |
| 5634403 | HARRIS ANNROSE | 111 KAHULUI BEACH RD | | | | KAHULUI | HI | 96732 | |
| 5634404 | HARRIS ANTHONY | 1350 N TOWN CENTER DR | | | | LAS VEGAS | NV | 89144 | |
| 5634405 | HARRIS ANTIONETTE | 909 26TH ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5634406 | HARRIS ANTOINETTE | 8 BUMBLE BEE LN | | | | ST HELENA IS | SC | 29920 | |
| 5634407 | HARRIS ANTOINNE | 813 HOWARD STREET | | | | BRIDGEPORT | OH | 43912 | |
| 5634408 | HARRIS ANTONIO | 5155 UPPER M ST | | | | ATLANTA | GA | 30349 | |
| 5634409 | HARRIS ANTONYOSTEPH | 1426 OTTER ST | | | | FRANKLIN | PA | 16323 | |
| 5634410 | HARRIS APRIL | 203 JOHNSON STREET APT 1 | | | | BRISTOL | VA | 24201 | |
| 5634411 | HARRIS ARETHA | 105 HEATHER PLACE | | | | CENTERVILLE | GA | 31027 | |
| 5634412 | HARRIS ARLENE | 6801 BAPTISTCAMPGROUND RD | | | | NORTHPORT | AL | 35473 | |
| 5634413 | HARRIS ARNESHIA | 2074 13TH ST | | | | AKRON | OH | 44314 | |
| 5634414 | HARRIS ARNORA | 122 AZALEA TERRACE COURT | | | | WINSTON SALEM | NC | 27105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634415 | HARRIS ASHELY | 310 B RICHARD GREEN CT | | | | KINSTON | NC | 28501 | |
| 5634416 | HARRIS ASHLEY | 6160 W OXFORD ST | | | | WINGO | KY | 42088 | |
| 5634417 | HARRIS ATIANA | 310 MCFARLAND ST | | | | FLORENCE | SC | 29506 | |
| 5634418 | HARRIS AUBREE | 7493 OAKFORD CT | | | | ETIWANDA | CA | 91739 | |
| 5634419 | HARRIS AUDREY | 5628 NATHIEL ST | | | | SUFFOLK | VA | 23435 | |
| 5634420 | HARRIS AUDRIANA | 440 RICHMOND PARK APT 106 | | | | RICHMOND | OH | 44143 | |
| 5634421 | HARRIS AUSTIN | 1325 OLD LLOYD RD | | | | MONTICELLO | FL | 32344 | |
| 5634422 | HARRIS AVA | 2950 PITTARI PL | | | | NEW ORLEANS | LA | 70131 | |
| 5634423 | HARRIS AVALYN | 7911 SE KING RD 27 | | | | GRESHAM | OR | 97030 | |
| 5634424 | HARRIS AVATAR | 1040 CORBETT RD | | | | MONKTON | MD | 21111 | |
| 5634425 | HARRIS BAILEY | 1739 W BYRKE LN | | | | LAKESIDE | AZ | 85929 | |
| 5634426 | HARRIS BARBARA R | 1818 MEDICINE BIRD RD | | | | LAME DEER | MT | 59043 | |
| 5634427 | HARRIS BARBRA | 3804 N 17TH ST | | | | MILWUAKEE | WI | 53206 | |
| 5634428 | HARRIS BELBET | 634 31ST AVE NORTH APT 39 | | | | COLUMBUS | MS | 39705 | |
| 5445045 | HARRIS BELINDA | 100 ECHECONNEE RIDGE RD | | | | WARNER ROBINS | GA | 31093-6645 | |
| 5634429 | HARRIS BERLINE | 5725 NORTHTON COURT | | | | DALE CITY | VA | 22193 | |
| 5634430 | HARRIS BERNICE | 702 GARDENS DR APT 2 | | | | POMPANO BEACH | FL | 33068 | |
| 5634431 | HARRIS BETTY | 1349 REDMOND CIRCLE | | | | ROME | GA | 30165 | |
| 5634432 | HARRIS BETTY R | 534 W GARFIELD AVE | | | | ELKHART | IN | 46516 | |
| 5634433 | HARRIS BEVERLY | 6360 CORBAN COVE | | | | MEMPHIS | TN | 38135 | |
| 5445046 | HARRIS BEVERLY | 6360 CORBAN COVE | | | | MEMPHIS | TN | 38135 | |
| 5634434 | HARRIS BLAIR | 2634 JASMINE STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5634435 | HARRIS BORIEAS | 105 17TH ST | | | | TOLED | OH | 43604 | |
| 5634436 | HARRIS BRAINET | 1509 VIEWMONT DRIVE | | | | CHARLESTON | WV | 25302 | |
| 5634437 | HARRIS BRANDIKAY | 4416 NW 59TH | | | | OKLAHOMA CITY | OK | 73112 | |
| 5634438 | HARRIS BRANDON | 505 MAIN | | | | PLATTE CITY | MO | 64079 | |
| 5634439 | HARRIS BREANNA | 478 NORTHLAND AVE 2 | | | | BUFFALO | NY | 14211 | |
| 5634440 | HARRIS BRENDA | 700 COATES STREET | | | | COATESVILLE | PA | 19320 | |
| 5634441 | HARRIS BRENDA S | 3206 E CURTIS ST | | | | TAMPA | FL | 33610 | |
| 5634442 | HARRIS BRIAN | PO BOX 807 | | | | DRIGGS | ID | 83422 | |
| 5634443 | HARRIS BRIANA | 1239 W 108TH | | | | CHICAGO | IL | 60646 | |
| 5634444 | HARRIS BRIDGET | 1901 NINA ST APT 607 B | | | | COLUMBUS | GA | 31906 | |
| 5445047 | HARRIS BRIDGETTE | 5316 POINTE VISTA CIR APT 208 | | | | ORLANDO | FL | 32839-8451 | |
| 5634445 | HARRIS BRITTANI | 3627 METTING RD | | | | WILM | NC | 28403 | |
| 5634446 | HARRIS BRITTANY | 103 PEMBROKE AVE | | | | BUFFALO | NY | 14215 | |
| 5634447 | HARRIS BRITTNEE | 3217 BORDER RD APT 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5634448 | HARRIS BRITTNEY | 909 INGERAM ST | | | | MOOREHEAD | MS | 38761 | |
| 5445048 | HARRIS BYRON | 3786 SINGLETREE CT | | | | MEAD | CO | 80542 | |
| 5634449 | HARRIS CALVIN C | 576 BUCKATUNNA CHICORA CLARA R | | | | BUCKATUNNA | MS | 39322 | |
| 5634450 | HARRIS CANDACE | 1400 GRAY HIGHWAY | | | | MACON | GA | 31211 | |
| 5634451 | HARRIS CARLA | 925 WITLOCK AVE APT 2905 | | | | MARIETTA | GA | 30064 | |
| 5634452 | HARRIS CARLETTA | 3517OAKVIEW PL | | | | HEPHZIBAH | GA | 30815 | |
| 5445049 | HARRIS CARLOS | 8419 MOUNT BALDY DR | | | | EL PASO | TX | 79904-2930 | |
| 5445050 | HARRIS CARLTON | 1710 SALEM AVE APT B | | | | NORFOLK | VA | | |
| 5634453 | HARRIS CAROLYN | 4065 RUFFIN DR | | | | HEPHZIBAH | GA | 30815 | |
| 5445051 | HARRIS CAROLYN | 4065 RUFFIN DR | | | | HEPHZIBAH | GA | 30815 | |
| 5634454 | HARRIS CARRIE | 4104 OAK RAIL CIR | | | | VALDOSTA | GA | 31605 | |
| 5634455 | HARRIS CASANDRA | 126 BROWN ST | | | | PENN YAN | NY | 14527 | |
| 5634456 | HARRIS CASSANDAR | 2625 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5634457 | HARRIS CASSANDRA V | 3355 ALDERWOOD DR | | | | JONESBORO | GA | 30236 | |
| 5634458 | HARRIS CASSARA J | 417 N HARRISON | | | | FRANCIS | OK | 74844 | |
| 5634459 | HARRIS CATHERINE | 15 CARCORAN PARK | | | | CAMBRIDGE | MA | 02138 | |
| 5634460 | HARRIS CATINA | 125 ROSEWOOD DRIVE | | | | FORT VALLEY | GA | 31030 | |
| 5634461 | HARRIS CHAMEKA | 1679 THALIA CRES | | | | HENRICO | VA | 23231 | |
| 5634462 | HARRIS CHARLAYNE N | 436 SPRING VALLEY RD | | | | MONTGOMERY | AL | 36116 | |
| 5634463 | HARRIS CHARLEEN | 5424 DOGWOOD DR | | | | VANCLEAVE | MS | 39565 | |
| 5634464 | HARRIS CHARLENE | 19824 T JEFFERSON STREET | | | | CHESTER | VA | 23831 | |
| 5634465 | HARRIS CHARLES | 2238 1ST ST | | | | NEW ORLEANS | LA | 70113 | |
| 5634467 | HARRIS CHARLEY | 7501 BULLARD | | | | NEW ORLEANS | LA | 70128 | |
| 5634468 | HARRIS CHARMAINE | 9614 DUNWOODY DR | | | | SAVANNAH | GA | 31406 | |
| 5634469 | HARRIS CHASITY | 3539 CHESTNUT ST | | | | READING | PA | 19605 | |
| 5634470 | HARRIS CHAVUAN | 519 RODMAN ST | | | | WILMINGTON | DE | 19805 | |
| 5634471 | HARRIS CHELSEA | 7007 HIGHVIEW TER | | | | HYATTS | MD | 20782 | |
| 5634472 | HARRIS CHERELLE | 17 MEADOW WOOD DR | | | | GREENVILLE | MS | 38701 | |
| 5445052 | HARRIS CHERYL | 141 WIKLUND AVE | | | | STRATFORD | CT | 06614-4586 | |
| 5634473 | HARRIS CHEVONNE | 3402 HOPE BLVD APT F | | | | TUSCALOOSA | AL | 35404 | |
| 5634474 | HARRIS CHINNA | 1122 N 16TH ST | | | | ST LOUIS | MO | 63106 | |
| 5634475 | HARRIS CHIQUITA | 7804 ALLSPICE CIR EWALTER | | | | JACKSONVILLE | FL | 32244 | |
| 5634476 | HARRIS CHIQUITA M | 1993 WASHINGTON AVE | | | | EAST POINT | GA | 30344 | |
| 5634477 | HARRIS CHRIS | 4603-40 TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 5634478 | HARRIS CHRISTENMONA | 2238 VALENTINE | | | | TOLEDO | OH | 43605 | |
| 5634479 | HARRIS CHRISTIAN | 10770 TRAILWOOD DR | | | | CHESTERFIELD | VA | 23832 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634480 | HARRIS CHRISTIE | 2704 CHINKAPIN CRT | | | | GILLETT | PA | 16925 | |
| 5634481 | HARRIS CHRISTINE | 1109 ORIANA RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5445053 | HARRIS CHRISTINE | 1109 ORIANA RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5634482 | HARRIS CHRISTINE M | 301 ZIPPERER RD | | | | GUYTON | GA | 31312 | |
| 5445054 | HARRIS CHRISTOPHER | 9891 ZION LUTHERAN CHURCH RD | | | | HILLSBORO | MO | 63050 | |
| 5634483 | HARRIS CHRYSTAL | 116 CAROLIN CRT | | | | POMONA PARK | FL | 32181 | |
| 5634484 | HARRIS CLARA | 1926 EMMERSON AVE | | | | HAMBURG | AR | 71646 | |
| 5634485 | HARRIS CLARICE | 827 WALNUT STREET | | | | OWENSBORO | KY | 42303 | |
| 5634486 | HARRIS CLARISSA | 103 F WESTHILL STREET | | | | RICHMOND | VA | 23220 | |
| 5634487 | HARRIS CLAYONON | 303 MOCKINGBIRD AVE | | | | DOVER | DE | 19904 | |
| 5634488 | HARRIS CLEO | 1420 E 6TH AVE | | | | PINE BLUFF | AR | 71601 | |
| 5634489 | HARRIS CONSTANCE | 9 MULE DEER CT | | | | ELKTON | MD | 21921 | |
| 5634490 | HARRIS CONSUELO | 754 S STATE STREET | | | | SALT LAKE CITY | UT | 84111 | |
| 5634491 | HARRIS CORA L | 188 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5634492 | HARRIS CORELLAR | 1709 FLORIDA AVE | | | | GREENWOOD | SC | 29649 | |
| 5634493 | HARRIS CORRINNINE | 1739 SIXTH STREET | | | | EWING TWP | NJ | 08638 | |
| 5634494 | HARRIS CORVEZ D | 302 MORROW RD | | | | FOREST PARK | GA | 30297 | |
| 5405180 | HARRIS COUNTY | P O BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 5418952 | HARRIS COUNTY CSD | PO BOX 4367 | | | | HOUSTON | TX | 77210-4367 | |
| 5403215 | HARRIS COUNTY MUNICIPAL MANAGEMENT | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 | |
| 5634495 | HARRIS COUNTY TREASURER | PO BOX 4049 | | | | HOUSTON | TX | 77210-4049 | |
| 5634496 | HARRIS COURSHYA | 2359 KENNARD RD | | | | CLEVELAND | OH | 44104 | |
| 5634497 | HARRIS COURTNEY | 2234 9TH AVE SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5634498 | HARRIS CRYSTAL | 416 HILLSIDE RD | | | | SOUTH HILL | VA | 23970 | |
| 5445055 | HARRIS CRYSTAL | 416 HILLSIDE RD | | | | SOUTH HILL | VA | 23970 | |
| 5634499 | HARRIS CYNTHIA | 5436 SEASPRAY LANE | | | | RALEIGH | NC | 27610 | |
| 5445056 | HARRIS CYNTHIA | 5436 SEASPRAY LANE | | | | RALEIGH | NC | 27610 | |
| 5634500 | HARRIS CYNTHIA L | 426 WINSTON AVE 8 | | | | BALTIMORE | MD | 21212 | |
| 5634501 | HARRIS DALLAS | 1773 ELANE RD | | | | COLUMBUS | OH | 43227 | |
| 5634502 | HARRIS DANA | 6378 MT VALLEY RD | | | | AXTON | VA | 24054 | |
| 5634503 | HARRIS DANIEL | 211 4TH CLUB | | | | VERO BEACH | FL | 32958 | |
| 5445057 | HARRIS DANIEL | 211 4TH CLUB | | | | VERO BEACH | FL | 32958 | |
| 5634504 | HARRIS DANIELLE | 94 REO AVEE | | | | CHEEKTOWAGA | NY | 14211 | |
| 5634505 | HARRIS DANIELNICOL | 400WESTVIEWDR | | | | HAMPTON | VA | 23666 | |
| 5445058 | HARRIS DANNY | 48664 WICKAM CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5634506 | HARRIS DANYELLE | 2206 E 31ST AVE | | | | TAMPA | FL | 33610 | |
| 5634507 | HARRIS DARBY | 1534 S 4TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 5445059 | HARRIS DARCEL | 66 PENNSYLVANIA AVE | | | | WESTMINSTER | MD | 21157-4514 | |
| 5634508 | HARRIS DARLENE | 118 W 1ST AVE | | | | CLEMENTON | NJ | 08021 | |
| 5634509 | HARRIS DARNISHA | 5331 MARVIN D LOVE FWY | | | | DALLAS | TX | 75232 | |
| 5634510 | HARRIS DARRELL | 17143 PHILLPS HILL RD | | | | LAUREL | DE | 19956 | |
| 5445060 | HARRIS DARRON | 1664 TWO NOTCH RD LOT 4 | | | | LEXINGTON | SC | 29073-6954 | |
| 5445061 | HARRIS DARRYLYNN | 1621 W 53RD PL | | | | MERRILLVILLE | IN | 46410-1311 | |
| 5634511 | HARRIS DASHANELL | 4 BOWDON ST | | | | PROV | RI | 02909 | |
| 5634512 | HARRIS DASHARA | 2962 COOPERCREEK APTB | | | | ST LOUIS | MO | 63136 | |
| 5634513 | HARRIS DAVE | 746 INDIAN HILL DR | | | | PORT ORANGE | FL | 32129 | |
| 5634514 | HARRIS DAVID | 3077 EL CAMINO ST NONE | | | | HOUSTON | TX | 77054 | |
| 5445062 | HARRIS DAVID | 3077 EL CAMINO ST NONE | | | | HOUSTON | TX | 77054 | |
| 5634515 | HARRIS DAWN | 3536 UNION RIDGE ROAD | | | | BURLINGTON | NC | 27217 | |
| 5445063 | HARRIS DAWN | 3536 UNION RIDGE ROAD | | | | BURLINGTON | NC | 27217 | |
| 5445064 | HARRIS DEBBIE | 909 6TH PL S | | | | PHENIX CITY | AL | 36869-7801 | |
| 5634516 | HARRIS DEBBIEE | 20270 ROBINWOOD CT | | | | HAGERSTOWN | MD | 21702 | |
| 5634517 | HARRIS DEBORAH | 8011 PARK HAVEN RD | | | | BALTIMORE | MD | 21222 | |
| 5634518 | HARRIS DEBRA | 2927 E TANNER | | | | MUNCIE | IN | 47302 | |
| 5634519 | HARRIS DEIDRE | 1451 NEWTON ST | | | | AKRON | OH | 44305 | |
| 5634520 | HARRIS DEJA | 3124 CORDUROY RD | | | | TOLEDO | OH | 43616 | |
| 5634521 | HARRIS DELBERT | 33 CR 6200 | | | | KIRTLAND | NM | 87417 | |
| 5634522 | HARRIS DELILAH | 7857 WANDA | | | | SAINT LOUIS | MO | 63123 | |
| 5634523 | HARRIS DELOIS | 306 WALL STREET | | | | PORTSMOUTH | VA | 23702 | |
| 5634524 | HARRIS DELPHINE L | 208 ZEPHYR ST | | | | INVERNESS | FL | 34450 | |
| 5634525 | HARRIS DENISE | 2806 GORDON ST | | | | HOPEWELL | VA | 23860 | |
| 5445065 | HARRIS DENISE | 2806 GORDON ST | | | | HOPEWELL | VA | 23860 | |
| 5634526 | HARRIS DERINDA | 977 W MAIN STREET | | | | COATESVILLE | PA | 19320 | |
| 5634527 | HARRIS DERREK | 743 N 31ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5634528 | HARRIS DESHANNA | 3 HILL TOP PLACE | | | | MONTCLAIR | NJ | 07042 | |
| 5634529 | HARRIS DESHAUN | 518 TIMOTHY AVE | | | | NORFOLK | VA | 23462 | |
| 5634530 | HARRIS DESTARRA R | 402 MOORE DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5634531 | HARRIS DIANA | 6226 80 PLACE | | | | KENOSHA | WI | 53144 | |
| 5445066 | HARRIS DIANA | 6226 80 PLACE | | | | KENOSHA | WI | 53144 | |
| 5634532 | HARRIS DIANE | 362 NE 112TH ST | | | | MIAMI | FL | 33161-7116 | |
| 5634532 | HARRIS DIONNE | 2518 PELICAN COURT | | | | JEANERETTE | LA | 70544 | |
| 5445068 | HARRIS DIVNE | 20 HOWARD SQ | | | | BROCKTON | MA | 02301-5113 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1964 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634534 | HARRIS DONELLA | 5740 E RIVER RD APT 104 | | | | FRIDLEY | MN | 55432 | |
| 5634535 | HARRIS DONNA | 1002 BENNING STREET | | | | DURHAM | NC | 27703 | |
| 5634536 | HARRIS DONNITA | 213 CREEKSIDE CIRCLE | | | | AUSTELL | GA | 30168 | |
| 5634537 | HARRIS DORA | 10238 CHEF HIGHWAY | | | | NEW ORLEANS | LA | 70127 | |
| 5634538 | HARRIS DORIS | 722 SAMUEL TILTON | | | | RACELAND | LA | 70394 | |
| 5634539 | HARRIS DORIS R | 557 DELAWARE AVE | | | | ELYRIA | OH | 44035 | |
| 5634540 | HARRIS DOROTHY | 5401 WICKLANDER DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5634541 | HARRIS DORTHY | PO BOX 1945 | | | | MONROE | GA | 30655 | |
| 5445069 | HARRIS DOUGLAS | 2600 UNION ST APT 103 | | | | SAN FRANCISCO | CA | 94123-3800 | |
| 5634542 | HARRIS DRENA | 8209 KORMAN | | | | CLEVELON | OH | 44103 | |
| 5634543 | HARRIS DUSTIN | 42 RIDGE RD | | | | HENDERSON | NC | 27537 | |
| 5634544 | HARRIS DWAYNE | 635 STEPHENS | | | | BILLINGS | MT | 59101 | |
| 5634545 | HARRIS DYWANE | 800 BROWARD RD | | | | JACKSONVILLE | FL | 32218 | |
| 5445070 | HARRIS EARL | 2327 SUTTLE CT | | | | HINESVILLE | GA | 31313-8186 | |
| 5634546 | HARRIS EBONI L | 5540 ASCOT CT APT 21 | | | | ALEXANDRIA | VA | 22311 | |
| 5634547 | HARRIS EBONY | 3707 WEST 8TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5634548 | HARRIS ELIJAH | 3607 GOSFORD GATE NONE | | | | GREENVILLE | NC | 27858 | |
| 5634549 | HARRIS ELISA | 6322 EASTWOOD ST | | | | PHILADELPHIA | PA | 19149 | |
| 5634550 | HARRIS ELIZABETH | 1706 HAMPTON PARK DR | | | | BIRMINGHAM | AL | 35216 | |
| 5634571 | HARRIS ELORES | 4612 MERRICK ST | | | | DEARBORN HEIGHTS | MI | 48125-2860 | |
| 5634551 | HARRIS ELOUISE | 716 STERLING RD | | | | ROANOKE | VA | 24014 | |
| 5634552 | HARRIS ENDIA | 5114 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5634553 | HARRIS ENOR | 11448 TULANE AVE | | | | RIVERSIDE | CA | 92507 | |
| 5634554 | HARRIS ERIC | 4514 MINT DR | | | | GARLAND | TX | 75043 | |
| 5445072 | HARRIS ERIC JR | 5743 RUTLEDGE RD APT B | | | | FORT SILL | OK | 73503 | |
| 5634555 | HARRIS ERICA | 1821 BRANDEMERE DRIVE | | | | AUSTELL | GA | 30168 | |
| 5634573 | HARRIS ERICA | 1821 BRANDEMERE DRIVE | | | | AUSTELL | GA | 30168 | |
| 5634556 | HARRIS ERICKA | 34 ASPEN CV APT 301 | | | | HOMEWOOD | AL | 35209 | |
| 5634557 | HARRIS ERRON | 1690 LENMAR DR | | | | COLORADO SPGS | CO | 80905 | |
| 5634558 | HARRIS EUGERTHA B | 4246 4TH SE APT 102 | | | | WASHINGTON | DC | 20032 | |
| 5634559 | HARRIS EVA | 3031 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 5634560 | HARRIS EVERETT | 726 ORANGEDALE AVE | | | | CHVILLE | VA | 22902 | |
| 5634561 | HARRIS FAITH | 328 WHEELER FORD RD | | | | ROCKMART | GA | 30153 | |
| 5634562 | HARRIS FELECIA | 4113A N 7TH STREET | | | | MILWAUKEE | WI | 53110 | |
| 5634563 | HARRIS FELICA | 3022 W NATIONAL STREET | | | | MILWAUKEE | WI | 53215 | |
| 5634564 | HARRIS FELICIA | 2837 N 51ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5634565 | HARRIS FENDI | 4905 GREENLEIGH RD | | | | RICHMOND | VA | 23223 | |
| 5634566 | HARRIS FERLANDZ | 224 N MORRIS ST | | | | GASTONIA | NC | 28052 | |
| 5634567 | HARRIS FIDELE F | 2346 N 39TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5634568 | HARRIS FLORICE | 2020 EAST 11THT | | | | LITTLE ROCK | AR | 72202 | |
| 5445074 | HARRIS FLOYD | 2255 SIXES RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5634569 | HARRIS FRACES | 6207 FANNING CIR | | | | FAY | NC | 28314 | |
| 5634570 | HARRIS FRANCES E | 4361 CREEKVIEW DR | | | | HEPHZIBAH | GA | 30815 | |
| 5445075 | HARRIS FRAULENE | 16818 SAINT JOHNS PL | | | | BROOKLYN | NY | 11233-5104 | |
| 5634571 | HARRIS FREDRICK | 2289 W 24TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5634572 | HARRIS GERALD | 3716 ROCK QUARRY RD | | | | RALEIGH | NC | 27610 | |
| 5634573 | HARRIS GERMAINE | 10317 WESTRIDGE DR | | | | BOWIE | MD | 20721 | |
| 5445076 | HARRIS GILES | 6313-2 GROFF STREET | | | | FORT HOOD | TX | 76544 | |
| 5634574 | HARRIS GLENDA | 17257A HWY61 N | | | | WOODOVILLE | MS | 39669 | |
| 5634575 | HARRIS GLENN | 1600 TABB AVE | | | | HOPEWELL | VA | 23860 | |
| 5634576 | HARRIS GLINDA | 1280 SPENCER AVE | | | | CLEVELAND HEIGHT | OH | 44118 | |
| 5634577 | HARRIS GRACE | 982 SWAN LANE | | | | RUTHER GLEN | VA | 22546 | |
| 5445077 | HARRIS GWEN | 204 SE 38TH ST | | | | TOPEKA | KS | 66609-1403 | |
| 5445078 | HARRIS GWENDOLYN | PO BOX 1421 | | | | STEELVILLE | MO | 65565-1421 | |
| 5634578 | HARRIS GWENDOLYN | PO BOX 1421 | | | | STEELVILLE | MO | 65565 | |
| 5634579 | HARRIS GWENDOLYN L | 5946 MCARTHUR | | | | ST LOUIS | MO | 63120 | |
| 5634580 | HARRIS GWENDOLYN M | 254 W 42ND PL APT3 | | | | LOS ANGELES | CA | 90037 | |
| 5634581 | HARRIS GYNELLE | 1815 BANKER PL | | | | DAYTON | OH | 45417 | |
| 5634582 | HARRIS HA | 500 BANCROFT AVENUE | | | | RICHMOND | VA | 23222 | |
| 5634583 | HARRIS HALLEY | 204 PEBBLE DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5445079 | HARRIS HARRIS | 38 MELODY LN | | | | AMITYVILLE | NY | 11701-1618 | |
| 5634584 | HARRIS HATTIE R | 477 BIMINI DR | | | | MARION | OH | 43302 | |
| 5634585 | HARRIS HEATHER | 112 DONALD DR | | | | PENDLETON | SC | 29670 | |
| 5634586 | HARRIS HEIDI K | 3152 E DERBYSHIRE RD | | | | CLEVELAND | OH | 44118 | |
| 5634587 | HARRIS HELEN | 7134 WALNUT AVE | | | | BALTIMORE | MD | 21208 | |
| 5634588 | HARRIS HENRIETTA | 5030 BUTTERFIELD DRIVE | | | | WINSTON SALEM | NC | 27105 | |
| 5634589 | HARRIS HENRY | 5749 AMBERBROOK ARCH | | | | VA BEACH | VA | 23464 | |
| 5445080 | HARRIS HENRY | 5749 AMBERBROOK ARCH | | | | VA BEACH | VA | 23464 | |
| 5634590 | HARRIS HENRY JR | 408 WALSER RD | | | | GREENSBORO | NC | 27406 | |
| 5634591 | HARRIS HOPE | 1963 BRIDGESTONE CIRCLE | | | | CONYERS | GA | 30012 | |
| 5445081 | HARRIS HOPE | 1963 BRIDGESTONE CIRCLE | | | | CONYERS | GA | 30012 | |
| 5634592 | HARRIS HOWARD | 2305 GORDON AVE NONE | | | | RICHMOND | VA | 23224 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634593 | HARRIS ILENE | 2305 E LILLIAN LN | | | | ARLINGTON HEI | IL | 60004 | |
| 5634594 | HARRIS ISABEL | PO BOX 4139 | | | | PUERTO REAL | PR | 00738 | |
| 5634595 | HARRIS IZETTA | 208 SOUTHBRIDGE DR APT H | | | | GLEN BURNIE | MD | 21060 | |
| 5634596 | HARRIS JACQUELINE | 742 WADE FARM DR | | | | AUSTELL | GA | 30168 | |
| 5445082 | HARRIS JADEN | P O BOX 553 | | | | PHOENICIA | NY | 12464 | |
| 5634597 | HARRIS JALEESA | 123 ANT | | | | HARRISON | OH | 45237 | |
| 5634598 | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | |
| 5418954 | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | |
| 5445083 | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | |
| 5634599 | HARRIS JAMES D | 76 CLOVERLEAF CIR | | | | CHARLESTON | WV | 25306 | |
| 5634600 | HARRIS JAMES JR | 14161 STAGE RD | | | | LANEXA | VA | 23089 | |
| 5418956 | HARRIS JAMES W JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5634601 | HARRIS JAMIE | 1223 MARTINTOWN ROAD | | | | NEW ALBANY | MS | 38652 | |
| 5634602 | HARRIS JANET | 660 TEAVER RD | | | | LAGRANGE | GA | 30240 | |
| 5634603 | HARRIS JANET R | 5606 NEBRASKA AVE | | | | TOLEDO | OH | 43615 | |
| 5634604 | HARRIS JANICE | 302 GA HWY 224 | | | | PERRY | GA | 31067 | |
| 5634605 | HARRIS JASMINE | 2326 AMBROSE STREET | | | | RICHMOND | VA | 23223 | |
| 5445084 | HARRIS JASON | 90077 DEERWATER TER | | | | RICHMOND | VA | | |
| 5634606 | HARRIS JAVONE | 3121 W VIEW DR | | | | POWDERSPRINGS | GA | 30127 | |
| 5634607 | HARRIS JEANETTA | 1365 N HUDSON AVE | | | | CHICAGO | IL | 60610 | |
| 5634608 | HARRIS JEANITTA | 8135 W VILLARD | | | | MILWAUKEE | WI | 53216 | |
| 5445085 | HARRIS JEFF | 314 RIDGEDALE DR SE | | | | SILVER CREEK | GA | 30173 | |
| 5634609 | HARRIS JEFFREY | 1500 WALTON RESERVE | | | | AUSTELL | GA | 30168 | |
| 5634611 | HARRIS JENIFER | 4227 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| 5634612 | HARRIS JENIFFERMIKE | 828 OLD FOLKSTONE RD | | | | SNEADS FARRY | NC | 28460 | |
| 5445086 | HARRIS JENNA | 2609 FEATHERSTONE RD APT 267A | | | | OKLAHOMA CITY | OK | 73120-2160 | |
| 5634613 | HARRIS JENNIFER | 2850 NORGATE LN | | | | DECATUR | GA | 30034 | |
| 5445087 | HARRIS JENNIFER | 2850 NORGATE LN | | | | DECATUR | GA | 30034 | |
| 5634614 | HARRIS JERMAINE | 21 E PARK ST | | | | TOLEDO | OH | 43608 | |
| 5634615 | HARRIS JERMETTE B | 532 S FELLOWS ST | | | | SOUTH BEND | IN | 46601 | |
| 5634616 | HARRIS JESSICA | 502 SUNSET BLVD APT 407 | | | | RIDGELY | MD | 21660 | |
| 5634617 | HARRIS JEWEL | RR 2 BOX 64D | | | | BUTLER | GA | 31006 | |
| 5634618 | HARRIS JHAN | 58 S NAVAHO TRAIL | | | | ELKTON | MD | 21921 | |
| 5634619 | HARRIS JILL | 6965 PARLOR RD | | | | REMBERT | SC | 29128 | |
| 5634620 | HARRIS JOANIQUE | 2616 17TH AVE E | | | | PERU | IN | 46970 | |
| 5445088 | HARRIS JOANN | 5151 CHARLES ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5634621 | HARRIS JOANN B | 520 VILLA ROSA RD | | | | TEMPLE | GA | 30179 | |
| 5634622 | HARRIS JOE | 1 MEMORIAL DR | | | | CAMBRIDGE | MA | 02142 | |
| 5445089 | HARRIS JOEL | 8028 TOWER BRIDGE DR | | | | PASADENA | MD | 21122-7310 | |
| 5634623 | HARRIS JOHN | PO BOX 670 | | | | LESLIE | WV | 25972 | |
| 5634624 | HARRIS JOHN H | 5044 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5445090 | HARRIS JOHNNY | 2808 MELODY LN | | | | NEWPORT | AR | 72112 | |
| 5634625 | HARRIS JOLANDA | 450 BRADSHAW BLVD | | | | PERRY | FL | 32348 | |
| 5634626 | HARRIS JONTUE | 378 KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101 | |
| 5634627 | HARRIS JOSEPH | 2547 YAKIMA AVE 10 | | | | TACOMA | WA | 98405 | |
| 5634628 | HARRIS JOSEPH R | 534 W GARFIELD AVE | | | | ELKHART | IN | 46516 | |
| 5634629 | HARRIS JOSEPHINE | 2970 SKYVIEW DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5445091 | HARRIS JOSHUA | 3519 HOLMES ST | | | | CHEYENNE | WY | 82001 | |
| 5634630 | HARRIS JOSIE M | 3719 N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5634631 | HARRIS JOVAHN P | 2911 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | |
| 5634632 | HARRIS JOYCE | 156 KELLY LANE | | | | COLUMBUS | MS | 39701 | |
| 5418958 | HARRIS JR; RALPH M | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5445092 | HARRIS JUANITA | 1051 BAHIA DR | | | | SPRINGFIELD | OH | 45503-2010 | |
| 5634633 | HARRIS JUDY | 1631 CREE ARCH | | | | VIRGINIA BEACH | VA | 23464 | |
| 5445093 | HARRIS JULIA | 658 HILLS ST | | | | HARTFORD | CT | 06118-3034 | |
| 5634634 | HARRIS JUREA | 6709 BARTON ST | | | | DETROIT | MI | 48210 | |
| 5634635 | HARRIS KALESHA | 311 EAST CYPRES STREET | | | | GLENDALE | CA | 91205 | |
| 5634636 | HARRIS KANDANCE | 314 JOHNSON ST | | | | MOUNT AIRY | NC | 27030 | |
| 5634637 | HARRIS KAREN | 107 WINDING WAY APT D | | | | LEESBURG | GA | 31763 | |
| 5634638 | HARRIS KARLY | 99 TIDEMIL LN | | | | HAMPTON | VA | 23666 | |
| 5445094 | HARRIS KASHIA | 4 WALDEN CYPRESS CT | | | | BALTIMORE | MD | 21207-3939 | |
| 5445095 | HARRIS KATHERINE | 2616 RUHL AVE | | | | COLUMBUS | OH | 43209-1081 | |
| 5634639 | HARRIS KATHY | 138 RION LN | | | | CINCINNATI | OH | 45217 | |
| 5445096 | HARRIS KATI | 151 MOUNT ROCKY LANE | | | | COLORA | MD | 21917 | |
| 5634640 | HARRIS KATRINA | 7522 BERMUDA CT | | | | ST LOUIS | MO | 63121 | |
| 5634641 | HARRIS KAWANDA | 1316 LINKS CIR APT 2 | | | | JONESBORO | GA | 72404 | |
| 5634642 | HARRIS KAYATANA J | 1924 MORNINGSIDE DR | | | | BURLINGTON | NC | 27215 | |
| 5634643 | HARRIS KEAIRA | 1150 CAMPUS CORNER ST APT | | | | ORANGEBURG | SC | 29115 | |
| 5445097 | HARRIS KEESHA | 1938 WRIGHT ST APT 2 | | | | PITTSBURGH | PA | 15221-1702 | |
| 5634644 | HARRIS KEIA | 2302 ST LOUIS AVE | | | | LOU | KY | 40210 | |
| 5634645 | HARRIS KEISHA | 1455 SHAWNEE RD | | | | RINGGOLD | VA | 24586 | |
| 5634646 | HARRIS KEITH | 1107 SPRUCE STREET | | | | HINESVILLE | GA | 31313 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445098 | HARRIS KEITH | 1107 SPRUCE AVE | | | | HINESVILLE | GA | 31313 | |
| 5634647 | HARRIS KEITH A | 3906 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5634648 | HARRIS KELLY | 1538 N WALLER AVE | | | | CHICAGO | IL | 60651 | |
| 5445099 | HARRIS KELLY | 1538 N WALLER AVE | | | | CHICAGO | IL | 60651 | |
| 5634649 | HARRIS KELSIE | 1509 NORTH NGASKIN AVE | | | | DOUGLAS | GA | 31533 | |
| 5445100 | HARRIS KELVIN D | 618 SELMA AVE APT 16 | | | | LOUISVILLE | MS | 39339 | |
| 5634650 | HARRIS KENNEISHA S | 125 ROSEWOOD DR | | | | FORT VALLEY | GA | 31030 | |
| 5634651 | HARRIS KENNISHA | 3290 W ASHLAN APT 163 | | | | FRESNO | CA | 93722 | |
| 5634652 | HARRIS KENYETTA | 64 WJITEBLUFF AVE | | | | SAVANNAH | GA | 31419 | |
| 5634653 | HARRIS KENZIE | 534 E 78TH PL | | | | MERRILLVILLE | IN | 46410 | |
| 5634654 | HARRIS KEONNA | 4930 BAYOUSIDE DR | | | | CHAUVIN | LA | 70344 | |
| 5634655 | HARRIS KEVA | 5602 HILLCREST RD APTB | | | | KANSAS CITY | MO | 64138 | |
| 5634656 | HARRIS KEVIN | 5922 RICELAND DR | | | | NEWBURGH | IN | 47630 | |
| 5445101 | HARRIS KEVIN | 5922 RICELAND DR | | | | NEWBURGH | IN | 47630 | |
| 5634657 | HARRIS KEYANDRA | 8721 GROVE TERRENCE | | | | TPA | FL | 33617 | |
| 5445102 | HARRIS KHALIAH | 14505 CALDWELL AVE | | | | CLEVELAND | OH | 44111-2211 | |
| 5418960 | HARRIS KHALID | 147-26 109TH AV | | | | QUEENS | NY | 11435 | |
| 5634658 | HARRIS KHIANA M | 470 LAURA LANE | | | | LUSBY | MD | 20657 | |
| 5445103 | HARRIS KIBRYONNA | 203 DOGWOOD WAY | | | | PERRY | FL | 32348-5925 | |
| 5634659 | HARRIS KIERRIA | 1576 UNA RD | | | | LAMAR | SC | 29069 | |
| 5634660 | HARRIS KIUANA | 1808 HUDSON RD | | | | ST LOUIS | MO | 63136 | |
| 5634661 | HARRIS KIM | 2109 NORTHRIDGE DR | | | | FORNEY | TX | 75126 | |
| 5445104 | HARRIS KIM | 2109 NORTHRIDGE DR | | | | FORNEY | TX | 75126 | |
| 5634662 | HARRIS KIMBERLY | 1817 UNION ST | | | | CHARLOTTE | NC | 28205 | |
| 5445105 | HARRIS KIWANNA | 240 CLARK ST APT 1702 | | | | GREENVILLE | SC | 29607-7551 | |
| 5634663 | HARRIS KOREE | 8424 CHICAGO AVE APT116 | | | | DOUGLASVILLE | GA | 30134 | |
| 5445106 | HARRIS KRISTIAN | 928 N MONROE ST | | | | RIDGEWOOD | NJ | 07450-1028 | |
| 5634664 | HARRIS KUKEYA | 603 WILLOWCHASE DR | | | | MCDONOUGH | GA | 30253 | |
| 5634665 | HARRIS KYMARA | 5413 N WALNUT RD | | | | N LITTLE ROCK | AR | 72116 | |
| 5634666 | HARRIS KYMONICA | 3727 MILLSTONE RUN | | | | AUGUSTA | GA | 30906 | |
| 5634667 | HARRIS LAJUANIKIE | 6115 88 TH ST SW APT D1 | | | | LAKEWOOD | WA | 98404 | |
| 5634668 | HARRIS LAKAJAI W | 4004 JARED COURT | | | | GREENVILLE | NC | 27858 | |
| 5634669 | HARRIS LAKENDRA | 407 WEST SYCAMORE | | | | CARBONDALE | IL | 62901 | |
| 5634670 | HARRIS LAKESHA | 3110 ELM HILL PK | | | | NASHVILLE | TN | 37214 | |
| 5445107 | HARRIS LAMESHA | 700 WAVERLY RD APT 207 | | | | CHESTERTON | IN | 46304 | |
| 5634671 | HARRIS LAQUILLA | 916 8TH ST | | | | LAUREL | MD | 20708 | |
| 5634672 | HARRIS LAQUISHA | 4413 SIMS STREET | | | | COLS | GA | 31907 | |
| 5634673 | HARRIS LAQULA | 1318 SUNNYBROOK TERRACE | | | | CHEASAPEAKE VA | VA | 23321 | |
| 5634674 | HARRIS LAQULA N | 1318 SUNNYBROOK TERRACE | | | | CHESAPEAKE | VA | 23321 | |
| 5445108 | HARRIS LARRY | 4010 CHATHAM RD | | | | BALTIMORE | MD | 21207-7613 | |
| 5634675 | HARRIS LASHAUNDRA | 5427 CLARACONA KEY BLVD 302 | | | | ORLANDO | FL | 32810 | |
| 5634676 | HARRIS LASHUNDA | 1431 JOHN SMARTRD | | | | CRAWFORD | MS | 39743 | |
| 5634677 | HARRIS LATASHA | 11900 SW 202 ST APT208 | | | | MIAMI | FL | 33177 | |
| 5634678 | HARRIS LATEASHA | 202 JIM BROWN LANE | | | | ARVONIA | VA | 23004 | |
| 5445109 | HARRIS LATESHA | 19159 GA HIGHWAY 22 | | | | SPARTA | GA | 31087 | |
| 5634679 | HARRIS LATHASA | 504 DAVISON CIRCLE | | | | ST MARYS | GA | 31558 | |
| 5634680 | HARRIS LATISHA | 1129 CRAFTMEN DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5634681 | HARRIS LATONYA | 938 STEWARTS CREEK | | | | FAYETTEVILLE | NC | 28314 | |
| 5634682 | HARRIS LATOSHA | 2633 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| 5634683 | HARRIS LATOYA | 1509 ADAIR PL | | | | PETERSBURG | VA | 23803 | |
| 5634684 | HARRIS LATRENA | 208 AVALON DR | | | | DANVILLE | VA | 24541 | |
| 5634685 | HARRIS LATRESA | 8797 HOMEWOOD DR | | | | RIVERDALE | GA | 30274 | |
| 5634686 | HARRIS LATRICE A | 8044 S WILDWOOD DR | | | | OAK CREEK | WI | 53214 | |
| 5634687 | HARRIS LATRIVIA | 140 HOLLYFIELD RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5634688 | HARRIS LAURA | 66 DEVIR ST | | | | MALDEN | MA | 01904 | |
| 5634689 | HARRIS LAURETTE | 500 BANCROFT AVENUE | | | | RICHMOND | VA | 23222 | |
| 5445110 | HARRIS LAURIE | 9838 57TH AVE APT 10C | | | | CORONA | NY | 11368 | |
| 5634690 | HARRIS LAVERNE | 1221 BOLLING ST | | | | PETERSBURG | VA | 23803 | |
| 5634691 | HARRIS LAVONIA | 208 E HILL SIDE DRIVE | | | | LAGRANGE | GA | 30241 | |
| 5634692 | HARRIS LAWANA | P O BOX 680054 | | | | ORLANDO | FL | 32868 | |
| 5634693 | HARRIS LEAH | 61 ELISE LANE | | | | GRAND ISLAND | NY | 14072 | |
| 5634694 | HARRIS LEASLIE | 345 THERMAN ST | | | | PADUCAH | KY | 42003 | |
| 5634695 | HARRIS LEE | 508 OWNS TERACE | | | | CHESAPEAKE | VA | 23323 | |
| 5634696 | HARRIS LEIDA E | 539 BOB SYKES | | | | FORT WALTON BECH | FL | 32548 | |
| 5634697 | HARRIS LEKECHA | 198 STEDMAN LANE | | | | STARKVILLE | MS | 39759 | |
| 5634698 | HARRIS LEMIQUA | 1611 APT F 16TH ST | | | | GREENSBORO | NC | 27405 | |
| 5634699 | HARRIS LENA | 221 SO HARRISON STREET | | | | ORANGE | NJ | 07018 | |
| 5445111 | HARRIS LEO | 2582 OVERLAKE DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5634700 | HARRIS LEON | 1275 BRENTWOOD HIGHLANDS | | | | LAS CRUCES | NM | 88011 | |
| 5634701 | HARRIS LEONARD | 1704 CHATEAU ROYALE CT | | | | MORGANTOWN | WV | 26505 | |
| 5634702 | HARRIS LEQUELLA T | 406 B W MEADOVIEW RD | | | | GREENSBORO | NC | 27406 | |
| 5634703 | HARRIS LETRET | 902 ASHLAND AVE | | | | COLUMBUS | GA | 31907 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634704 | HARRIS LIMDA | 1021 12 SCTIMIN STREET | | | | SAYRE | PA | 18840 | |
| 5634705 | HARRIS LINDA | 3910 3RD ST | | | | BALTIMORE | MD | 21225 | |
| 5445112 | HARRIS LINDA | 3910 3RD ST | | | | BALTIMORE | MD | 21225 | |
| 5634706 | HARRIS LINDSEY | 8325 HWY 503 | | | | HICKORY | MS | 39332 | |
| 5634707 | HARRIS LINNEA | 25A WESTCHESAPEAKE AVE | | | | CRISFIELD | MD | 21817 | |
| 5634708 | HARRIS LISA | 1326 SEDWICK ROAD | | | | DURHAM | NC | 27713 | |
| 5634709 | HARRIS LISA A | 150 WOODWAY DRIVE | | | | JACKSON | MS | 39206 | |
| 5634710 | HARRIS LISA M | 504 N HILLCREST DR | | | | GOLDSBORO | NC | 27534 | |
| 5445113 | HARRIS LLOYD | 1070 EAST ST | | | | CASSVILLE | NY | 13318 | |
| 5634711 | HARRIS LON T | 2909 E VINE AVE D | | | | ORANGE | CA | 92869 | |
| 5634712 | HARRIS LORETTA | P O BOX 928 | | | | CAMILLA | GA | 31730 | |
| 5634713 | HARRIS LORI | 16601 W 147 TERRICE | | | | OLATHE | KS | 66062 | |
| 5445114 | HARRIS LORI | 16601 W 147 TERRICE | | | | OLATHE | KS | 66062 | |
| 5634714 | HARRIS LORRAINE | 1769 MAYFAIR RD NONE | | | | JACKSONVILLE | FL | 32207 | |
| 5634715 | HARRIS LOTTIE F | 364 ISLAND RD | | | | SAVANNAH | GA | 31406 | |
| 5445115 | HARRIS LOUISE | 342 FIELDING LN SW | | | | ATLANTA | GA | 30311-2019 | |
| 5634716 | HARRIS LOYA | 20010 E 7000 N | | | | LAPOINT | UT | 84039 | |
| 5634717 | HARRIS LUCILLE | 1517 EDGELAWN CR | | | | RICHMOND | VA | 23224 | |
| 5445116 | HARRIS LUCILLE | 1517 EDGELAWN CR | | | | RICHMOND | VA | 23224 | |
| 5634718 | HARRIS LUZ | 13 CHURCH STREET | | | | LEOMINSTER | MA | 01453 | |
| 5445117 | HARRIS LYDIA | 164 KAY ST | | | | BUFFALO | NY | 14215-2328 | |
| 5634719 | HARRIS LYNN | N1104 CTY E | | | | WAUPACA | WI | 54981 | |
| 5634720 | HARRIS MAGGIE | 673 POWELL GROVE RD | | | | SPARTA | GA | 31087 | |
| 5634721 | HARRIS MAKITA | 276 STARPLUS CIRCLE | | | | LAS VEGAS | NV | 89145 | |
| 5445118 | HARRIS MAMIE | 52 LIVINGSTON ST UNIT 1 | | | | NEWARK | NJ | 07103-2906 | |
| 5634722 | HARRIS MANDY | 547 PLYEY LN APT 15 | | | | CHILLICOTHE | OH | 45601 | |
| 5634723 | HARRIS MARGARET | 3594 W 20TH PL GARY | | | | GARY | IN | 46404 | |
| 5445119 | HARRIS MARGARET | 3594 W 20TH PL GARY | | | | GARY | IN | 46404 | |
| 5634724 | HARRIS MARGARITA | 394 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5445120 | HARRIS MARGO | 2408 E MONUMENT ST | | | | COLORADO SPRINGS | CO | 80909-4821 | |
| 5634725 | HARRIS MARIA | 5043 KOKOPELLI CT NE | | | | RIO RANCHO | NM | 87144 | |
| 5634726 | HARRIS MARIAN | 1803 GARY AVE | | | | ALBANY | GA | 31707 | |
| 5445121 | HARRIS MARIAN | 1803 GARY AVE | | | | ALBANY | GA | 31707 | |
| 5634727 | HARRIS MARIE P | 8157 PORTREE DR APT 104 | | | | MEMPHIS | TN | 38125 | |
| 5634728 | HARRIS MARIO | 2622 MAXEY | | | | ALTON | IL | 62002 | |
| 5634729 | HARRIS MARK | 12736 N RIMROCK RD N | | | | HAYDEN | ID | 83835 | |
| 5445122 | HARRIS MARK | 12736 N RIMROCK RD N | | | | HAYDEN | ID | 83835 | |
| 5634730 | HARRIS MARK D | 3689 CANARY COVE | | | | MEMPHIS | TN | 38109 | |
| 5634731 | HARRIS MARKEY | 3714 SHEPHERD ST | | | | BRENTWOOD | MD | 20722 | |
| 5445123 | HARRIS MARKUS | 685 E 231ST ST APT 1G | | | | BRONX | NY | 10466-2901 | |
| 5634732 | HARRIS MARNETTA | 121 CULVER ST | | | | MACON | GA | 31204 | |
| 5634733 | HARRIS MARQITTA | 245 BURNING TREE DRIVE | | | | HERMATAGE | TN | 37076 | |
| 5634734 | HARRIS MARRIETTE N | 2520 FOLLOW ME WAY | | | | RALEIGH | NC | 27610 | |
| 5634735 | HARRIS MARSHAYE T | 27028 CHARDON RD APT216 | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5634736 | HARRIS MARSHELL | 2924 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| 5445124 | HARRIS MARTIZEA | 911 AFT VALLEY DR | | | | HOUSTON | TX | 77073-1897 | |
| 5445125 | HARRIS MARVIN | PO BOX 47 | | | | CUSTAR | OH | 43511 | |
| 5634737 | HARRIS MARY | 620 LOFFLER CIR BLDG9 APT102 | | | | PALM BAY | FL | 32905 | |
| 5445126 | HARRIS MARY | 620 LOFFLER CIR BLDG9 APT102 | | | | PALM BAY | FL | 32905 | |
| 5634738 | HARRIS MARY A | 701 W 75TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5634739 | HARRIS MATTHEW | 1050 OLD MAPLEHURST RD | | | | JACKSONVILLE | NC | 28540 | |
| 5445127 | HARRIS MATTHEW | 1050 OLD MAPLEHURST RD | | | | JACKSONVILLE | NC | 28540 | |
| 5634740 | HARRIS MATTHEW J | 4601 CARRIE AVE 2ND FL | | | | SAINT LOUIS | MO | 63115 | |
| 5634741 | HARRIS MAURICA R | 9100 MEGANS WAY | | | | MCLOUD | OK | 74851 | |
| 5634742 | HARRIS MAURICE | 1070 S CALISPELL ST | | | | AURORA | CO | 80017 | |
| 5634743 | HARRIS MAY J | 2421 ACADEMY | | | | GAUTIER | MS | 39553 | |
| 5634744 | HARRIS MEGAN | 1916 YOULL ST 12 | | | | NILES | OH | 44446 | |
| 5445128 | HARRIS MEGAN | 1916 YOULL ST 12 | | | | NILES | OH | 44446 | |
| 5634746 | HARRIS MEL | 600 HIGGINS DR | | | | BAKERSFIELD | CA | 93308 | |
| 5634747 | HARRIS MELINDA | 56 BRANCH ST | | | | TOCCOA | GA | 30577 | |
| 5634748 | HARRIS MELISSA | 9081 TARTAN RD | | | | LAURIN BURG | NC | 28352 | |
| 5634749 | HARRIS MERZADES | 2229 EAST 68TH STREET | | | | CLEVELAND | OH | 44103 | |
| 5445129 | HARRIS MICAH | 20026 W RIDGE AVE APT 4 | | | | GALESVILLE | WI | 54630 | |
| 5634750 | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | |
| 5445130 | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | |
| 5445131 | HARRIS MICHAEL II | 6102 KILDARE CT | | | | FORT WASHINGTON | MD | 20744-1971 | |
| 5634751 | HARRIS MICHALE | 1619 S SALCEDO ST | | | | NEWORLEANS | LA | 70125 | |
| 5634752 | HARRIS MICHELLE | 128 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | |
| 5445132 | HARRIS MIKE | 3614 AVENUE C | | | | COUNCIL BLUFFS | IA | 51501-1861 | |
| 5634753 | HARRIS MIKKI | 1105 S DELAWARE AVE | | | | DELAND | FL | 32720 | |
| 5634754 | HARRIS MILLIE | 10813 TACOMA AVE | | | | CLEVELAND | OH | 44108 | |
| 5634755 | HARRIS MITCHELLE B | 3565 CALVERT AVE | | | | ST LOUIS | MO | 63114 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634756 | HARRIS MOLLY | 245 STACEY ST | | | | THOMASVILLE | NC | 27360 | |
| 5634757 | HARRIS MONEK | 105 IDAMAE WAY | | | | CHARLESTON | WV | 25301 | |
| 5634758 | HARRIS MONICA | 30 RESERVATION ST | | | | BUFFALO | NY | 14207 | |
| 5634759 | HARRIS MONIQUE | 110 WAYFAIR LANE | | | | HINESVILLE | GA | 31313 | |
| 5445133 | HARRIS MS | 2261 E 115TH ST # 446 | | | | LOS ANGELES | CA | 90059-2229 | |
| 5634760 | HARRIS MYRA | 210 SUMMIT | | | | SOUTH BEND | IN | 46619 | |
| 5634761 | HARRIS MYRON | 107 JODAN DR | | | | INDIANOLA | MS | 38751 | |
| 5634762 | HARRIS MYSHERRIE | 923 GERSON | | | | LAS VEGAS | NV | 89106 | |
| 5634763 | HARRIS N | 598 FOREST HILL PATH | | | | FOREST PARK | GA | 30297 | |
| 5634764 | HARRIS NAKIA | 1128 GREENWAY DR E | | | | MOBILE | AL | 36608 | |
| 5634765 | HARRIS NAKISHA | 1930 SUNSET PLACE | | | | FORT MYERS | FL | 33901 | |
| 5634766 | HARRIS NALIAH | 6716 RAIMIER AVE S | | | | SEATTLE | WA | 98118 | |
| 5634767 | HARRIS NANCY | 4 OLIVER ST | | | | PALMYRA | VA | 22963 | |
| 5634768 | HARRIS NAOMI | 2210 SYBEL CV APT 27 | | | | JONESBORO | AR | 72401 | |
| 5634769 | HARRIS NATACHIA | 1621 LOOMIS ST | | | | ROCKFORD | IL | 61102 | |
| 5634770 | HARRIS NATALIE | 4237ELLISON | | | | SOUTH EUCLID | OH | 44121 | |
| 5634771 | HARRIS NATALIE E | 1338 PENTWOOD RD | | | | RIDERWOOD | MD | 21139 | |
| 5634772 | HARRIS NATASHA E | 105 6TH ST APT 3 | | | | LAKE PARK | FL | 33404 | |
| 5634773 | HARRIS NATAYSHA | 12202 15TH ST APT506 | | | | TAMPA | FL | 33812 | |
| 5445134 | HARRIS NATHAN | 207 W WALNUT ST | | | | PERRY | FL | 32348-5114 | |
| 5445135 | HARRIS NEFATIRIA | 5574 GARDENHILL LN | | | | CINCINNATI | OH | 45232-1204 | |
| 5634774 | HARRIS NEKESHA | 5501 N 76TH ST2 | | | | MILWAUKEE | WI | 53218 | |
| 5445136 | HARRIS NELLIE | 5400 CLEVELAND HWY | | | | COHUTTA | GA | 30710 | |
| 5634775 | HARRIS NGUYEN | 1305 S 18TH ST | | | | HARRISBURG | PA | 17104 | |
| 5445137 | HARRIS NICHOLE | 21 WHITING ST APT 201 | | | | BATH | NY | 14810 | |
| 5634776 | HARRIS NICOLE | 451 STEELE LANE | | | | GREENVILLE | MS | 38701 | |
| 5445138 | HARRIS NICOLE | 451 STEELE LANE | | | | GREENVILLE | MS | 38701 | |
| 5634777 | HARRIS NICOLE A | 3222 KIMBALL TER | | | | NORFOLK | VA | 23504 | |
| 5634778 | HARRIS NIKKI | 607 HAMILTON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5634779 | HARRIS NINA | 1032 LIBERTY ST | | | | NORFOLK | VA | 23523 | |
| 5634780 | HARRIS NITARSHA | 160 CEDARFORK RD | | | | RICHMOND | VA | 23223 | |
| 5634781 | HARRIS OCTAVIA | 1902 LAKE POINT DRIVE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5445139 | HARRIS OLIVIA | 8920 COMPTON ST | | | | INDIANAPOLIS | IN | 46240-6832 | |
| 5634782 | HARRIS OLLIE | 3201 STREAMSIDE RD APT 37 | | | | RALEIGH | NC | 27613 | |
| 5634783 | HARRIS OSCAR | 107 BANANA HOUSE | | | | MERRITT IS | FL | 32952 | |
| 4881737 | HARRIS PAINTS | P O BOX 364723 | | | | SAN JUAN | PR | 00936 | |
| 5634784 | HARRIS PAMELA | 3808 MARVIN STREET | | | | MEMPHIS | TN | 38127 | |
| 5445140 | HARRIS PAT | 344 MICA TRAIL CLAYTON063 | | | | RIVERDALE | GA | | |
| 5445141 | HARRIS PATRICE | 6706 GALLANT CT SE | | | | MABLETON | GA | 30126 | |
| 5634785 | HARRIS PATRICIA | 403 PATTON ROAD | | | | HINESVILLE | GA | 31313 | |
| 5445142 | HARRIS PATRICIA | 403 PATTON ROAD | | | | HINESVILLE | GA | 31313 | |
| 5634786 | HARRIS PATRICIA C | 43 KOSSUTH STREET | | | | PAWTUCKET | RI | 02860 | |
| 5634787 | HARRIS PATRINA R | 9025 W MILL RD | | | | MILWAUKEE | WI | 53225 | |
| 5634788 | HARRIS PAUL | 827 MCMINN AVE | | | | SANTA ROSA | CA | 95407 | |
| 5445143 | HARRIS PAULA | 5216 MAYFAIR PL | | | | SOUTH BEND | IN | 46619-2431 | |
| 5634789 | HARRIS PAULETTE | 1151 NE 139TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 5634790 | HARRIS PAULINA | 126 ESTATE LA REINE | | | | CHRISTIANSTED | VI | 00823 | |
| 5634791 | HARRIS PEGGY | 1221 S ST LOUIS APT G | | | | TULSA | OK | 74120 | |
| 5634792 | HARRIS PEGGY A | 9026 MILES PL | | | | MANASSAS | VA | 20110 | |
| 5445144 | HARRIS PETER | 2600 STAR LIGHT LN | | | | SCHERTZ | TX | 78154 | |
| 5445145 | HARRIS PHILLIP | 555 LAKE LOWNDES RD | | | | COLUMBUS | MS | 39702-8553 | |
| 5634793 | HARRIS PHILLIP | 555 LAKE LOWNDES RD | | | | COLUMBUS | MS | 39702 | |
| 5634794 | HARRIS PHYLLIS | 14400 INGLESIDE | | | | DOLTON | IL | 60419 | |
| 5634795 | HARRIS PRECIOUS D | 5865 HAVERHILL RD | | | | WEST PALM BCH | FL | 33401 | |
| 5634796 | HARRIS PRINCESS | 6420 RANELAGH DR | | | | ORLANDO | FL | 32835 | |
| 5634797 | HARRIS QORTESHA | 307 CREEHWOOD DR | | | | CHESAPEAKE | VA | 23323 | |
| 5634798 | HARRIS QUANDRA | 1907 ELOISE LANE | | | | BALTIMORE | MD | 21040 | |
| 5634799 | HARRIS RACQUEL | 1205 CLOVER ST | | | | COLUMBUS | MS | 39701 | |
| 5634800 | HARRIS RASHAWNDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31906 | |
| 5634801 | HARRIS REBA | 121 PEBBLE CIRCLE LOT 30 | | | | GOLDSBORO | NC | 27530 | |
| 5634802 | HARRIS REBECCA | 109 LANDFILL LANE | | | | LEXINGTON | SC | 29073 | |
| 5418962 | HARRIS REBEKAH E | 107 HICKMAN RD | | | | CLAYMONT | DE | 19703 | |
| 5445146 | HARRIS REED | 1423 W 120TH ST | | | | LOS ANGELES | CA | 90047-5302 | |
| 5634803 | HARRIS REGINA | PO BOX 642 | | | | CHRISTIANSBURG | VA | 24068 | |
| 5634804 | HARRIS RENATA | 3230 KENRAY DR | | | | COLUMBUS | OH | 43219 | |
| 5634805 | HARRIS RENEE | 201 BLACKWOOD CLEM RD | | | | LINDENWOLD | NJ | 08021 | |
| 5445147 | HARRIS RENEE | 201 BLACKWOOD CLEM RD | | | | LINDENWOLD | NJ | 08021 | |
| 5634806 | HARRIS RENITA | 724 TORA BORA RD | | | | FORT LEE | VA | 23801 | |
| 5634807 | HARRIS RHONDA | 3332 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5634808 | HARRIS RICHANDA | 1126 METRON CT | | | | RACINE | WI | 53403 | |
| 5634809 | HARRIS RICHARD | 6309 FOREST GROVE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5445148 | HARRIS RICHARD | 6309 FOREST GROVE DR | | | | FREDERICKSBURG | VA | 22407 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634810 | HARRIS RICKEY | 4665 SOUTH BROADWAY APT 413 | | | | WICHITA | KS | 67217 | |
| 5634811 | HARRIS RITA | 205 ALPHA CT | | | | GOLDSBORO | NC | 27530 | |
| 5418964 | HARRIS ROB | 992 S 4TH AVE | | | | BRIGHTON | CO | 80601-6802 | |
| 5445149 | HARRIS ROBBIE | 1429 1ST AVE | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5634812 | HARRIS ROBERT | 3421 SUNSET DR | | | | SHREVEPORT | LA | 71109 | |
| 5634813 | HARRIS ROBERT C | 1000 W 21ST ST LOT 22 | | | | CONNERSVILLE | IN | 47331 | |
| 5445150 | HARRIS ROBIN | 2927 SWEET BRIAR DR | | | | INDEPENDENCE | MO | 64057-1449 | |
| 5634814 | HARRIS ROBIN | 2927 SWEET BRIAR DRIVE | | | | INDEPENDENCE | MO | 64057 | |
| 5634815 | HARRIS ROCHELLE | 8816 HAYNES | | | | NEW ORLEANS | LA | 70127 | |
| 5445151 | HARRIS RONDA | 2071 KNOX RD 2150E | | | | WILLIAMSFIELD | IL | 61489 | |
| 5445152 | HARRIS ROSA | 2600 SW 10TH ST APT 404 | | | | OCALA | FL | 34471-8825 | |
| 5634816 | HARRIS ROSALYN | 2310 WOODLAND WY | | | | BRUNSWICK | GA | 31520 | |
| 5634817 | HARRIS ROXANNE | 6631 TERRACE PARK CT | | | | RALEIGH | NC | 27616 | |
| 5634818 | HARRIS ROY | 5 WESTSIDE DR | | | | CLEARWATER | SC | 29822 | |
| 5634819 | HARRIS ROZANTA | 427 NORTH YADKIN AVE | | | | SPENCER | NC | 28159 | |
| 5634820 | HARRIS RYAN | 233 WINGSPREAD LANE1 | | | | BEAUVILLE | NC | 28518 | |
| 5634821 | HARRIS SABRINA | 911 E HENRY ST | | | | SAVANNAH | GA | 31401 | |
| 5634822 | HARRIS SABRINA H | 1325 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5634823 | HARRIS SABRINNA | 1720 ADAMS ST | | | | GARY | IN | 46407 | |
| 5445153 | HARRIS SALLY | 6778 BLUEFIELD CT | | | | SAN DIEGO | CA | 92120-3204 | |
| 5634824 | HARRIS SAMATHA | 100 GARDNER DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5634825 | HARRIS SAMETTA | 3721 W CAPITOL AVE | | | | LITTLE ROCK | AR | 72205 | |
| 5634826 | HARRIS SANDRA | 160 NW 56 ST | | | | MIAMI | FL | 33127 | |
| 5445154 | HARRIS SANDY | 3945 NW 196TH ST | | | | MIAMI GARDENS | FL | 33055-1868 | |
| 5634827 | HARRIS SARAH | 1736 E LONG ST | | | | COLUMBUS | OH | 43207 | |
| 5634828 | HARRIS SAUNDRA | 5601 DENDRON DR | | | | RICHMOND | VA | 23223 | |
| 5634829 | HARRIS SCOTT | 337 MARY ST | | | | MARICOPIA | CA | 93268 | |
| 5445155 | HARRIS SELMA | 107 ORIOLE TER | | | | NATCHEZ | MS | 39120-3148 | |
| 5445156 | HARRIS SETH | 1511 S CARSON ST | | | | AURORA | CO | 80012-5515 | |
| 5634830 | HARRIS SHAKEDRA | 520 POPPY AVE | | | | MACON | GA | 31204 | |
| 5634831 | HARRIS SHAKERIA O | 211 CHERRY HILL RD | | | | BALTIMORE | MD | 21225 | |
| 5634832 | HARRIS SHALONDA | 2020 WILLOW HAMMOCK CIR | | | | HARBOUR HTS | FL | 33983 | |
| 5634833 | HARRIS SHAMALA | 2455 MAUNA KAALA STREET | | | | WAHIAWA | HI | 96786 | |
| 5634834 | HARRIS SHAMIKA | 4218 POORHOUSE RD | | | | DOLPHIN | VA | 23843 | |
| 5634835 | HARRIS SHANA D | 2200 ROUND RD | | | | BALTIMORE | MD | 21225 | |
| 5634836 | HARRIS SHANETTA | 7008 PANDA LANE | | | | AUSTELL | GA | 30168 | |
| 5634837 | HARRIS SHANICQUA | 15-B NADIR | | | | ST THOMAS | VI | 00802 | |
| 5634838 | HARRIS SHANNON | 14347 LODGEPOLE DRIVE | | | | PENN VALLEY | CA | 95946 | |
| 5445157 | HARRIS SHANTAVIA | 19334 HICKORY ST | | | | DETROIT | MI | 48205-2239 | |
| 5634839 | HARRIS SHAQUINTA | 301 RAWL | | | | GREENVILLE | NC | 27834 | |
| 5634840 | HARRIS SHAQUITTA | 817 N MICHIGAN ST | | | | TOLEDO | OH | 43604 | |
| 5634841 | HARRIS SHARION | 302 CHESTNUT STREET | | | | DARLINGTON | SC | 29532 | |
| 5634842 | HARRIS SHARON | 1472 ST HELENA HIGHWAY | | | | SAINT HELENA | CA | 94574 | |
| 5634843 | HARRIS SHARYETA | 3015 HERBERT STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5634844 | HARRIS SHATANA | 11107 RANGELINE | | | | COLUMBIA | MO | 65202 | |
| 5634845 | HARRIS SHAUN L | 8 S ORANGE ST | | | | MEDFORD | OR | 97501 | |
| 5634846 | HARRIS SHAWN | 2900 ZEPHYR RD APT 1004 | | | | KILLEEN | TX | 76543 | |
| 5445158 | HARRIS SHAWN | 2900 ZEPHYR RD APT 1004 | | | | KILLEEN | TX | 76543 | |
| 5634847 | HARRIS SHELLY | 92 MCCRORY STREET | | | | CORDOVA | AL | 35550 | |
| 5634848 | HARRIS SHERIA | 505 WAVELYN WAY | | | | RIVERDALE | GA | 30274 | |
| 5634849 | HARRIS SHERRI | 2701 MORRIE DR | | | | OMAHA | NE | 68123 | |
| 5634850 | HARRIS SHERRY | 1362 E 92ND | | | | CLEVELAND | OH | 44106 | |
| 5634851 | HARRIS SHIRLEY | 3827 BOLLING RD | | | | RICHMOND | VA | 23223 | |
| 5634852 | HARRIS SHONITA | 3005 LEAVITT RD | | | | LORAIN | OH | 44052 | |
| 5634853 | HARRIS SHONTAY | 4431 N 65TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5445159 | HARRIS SINCERE | 29030 GLOEDE DR | | | | WARREN | MI | 48088-4001 | |
| 5634854 | HARRIS SINDENY | TYMESHIA HARRIS | | | | COLUMBUS | MS | 39701 | |
| 5445160 | HARRIS SOLOMON | 360 GOLDEN OCALA BLVD | | | | MACON | GA | 31216-7460 | |
| 5634855 | HARRIS SONYA | 4421 SOUTHWICK BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5634856 | HARRIS SQRETORIA | 1641 DESOTON ST | | | | SHREVEPORT | LA | 71103 | |
| 5634857 | HARRIS STAR | 15536 CAMEL VERDE LN | | | | MORENO VALLEY | CA | 92551 | |
| 5634858 | HARRIS STEPHANIE | 4234N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5634859 | HARRIS STEVE D | 59651 US HWY 50 | | | | VINTON | OH | 45651 | |
| 5445161 | HARRIS SUE | 16569 CROSSETT RD | | | | BASTROP | LA | 71220-6583 | |
| 5634860 | HARRIS SUZIANNE | 12434 CORONADO WAY | | | | NEW PORT RICHEY | FL | 34654 | |
| 5634861 | HARRIS SWANA | 3027 MAIN STREET | | | | HESSNER | LA | 71341 | |
| 5634862 | HARRIS SWANZETTA | 58 SHAEFER ST | | | | AKRON | OH | 44311 | |
| 5445162 | HARRIS SYLVIA | 2396 LAKE GARDEN DR | | | | MEMPHIS | TN | 38134-6012 | |
| 5634863 | HARRIS TAKIYAH | 43456 GADSDEN AVE | | | | LANCASTER | CA | 93534 | |
| 5634864 | HARRIS TAMALA | LATER | | | | BALTIMORE | MD | 21206 | |
| 5634865 | HARRIS TAMEEKA | 5501 S STEVENS ST | | | | TACOMA | WA | 98409 | |
| 5634866 | HARRIS TAMIKA | 3626 MIDWAY RD APTE1 | | | | DECATUR | GA | 30032 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634867 | HARRIS TAMMIE | 715 SNEED ST | | | | MONTICELLO | FL | 32344 | |
| 5634868 | HARRIS TAMMY | TO BE ADDED | | | | ATLANTA | GA | 30314 | |
| 5634869 | HARRIS TANESHA | KMART | | | | WINCHESTER | VA | 22601 | |
| 5634870 | HARRIS TANIKA | 18011 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5634871 | HARRIS TANISHIA | 167 S JACKSON ST | | | | JANESVILLE | WI | 53546 | |
| 5634872 | HARRIS TANNUS | 3703 REGAL DR | | | | COLUMBVUS | GA | 31906 | |
| 5634873 | HARRIS TANYA | 324 WILLOW ST APT 3 | | | | BISHOP | CA | 93514 | |
| 5445163 | HARRIS TANYA | 324 WILLOW ST APT 3 | | | | BISHOP | CA | 93514 | |
| 5634874 | HARRIS TARRA | 2921 ASHTON TERRACE | | | | OVIEDO | FL | 32765 | |
| 5634875 | HARRIS TARRONDA | 7379 DAMASCUS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5634876 | HARRIS TASHA | 4581 VALLEY | | | | SMYRNA | GA | 30082 | |
| 5634877 | HARRIS TAVARS | UNIT 4500 BOX 8 | | | | APO | VA | 96338 | |
| 5634878 | HARRIS TEAIRIA | 1538 EDGELAWN CIR | | | | RICHMOND | VA | 23231 | |
| 5634880 | HARRIS TEONA | 2220 DELTA DR | | | | FAY | NC | 28304 | |
| 5634881 | HARRIS TERESA | 5879 INDEPENDENCE DRIVE | | | | MILTON | FL | 32570 | |
| 5445164 | HARRIS TERESA | 5879 INDEPENDENCE DRIVE | | | | MILTON | FL | 32570 | |
| 5634882 | HARRIS TERRA | 7 BRIDESTONE LN | | | | SAVANNAH | GA | 31404 | |
| 5634883 | HARRIS TERRI | 103 OLD AVENUE RD | | | | BAT MENNETTE | AL | 36507 | |
| 5634884 | HARRIS THEODORA | 616 HAZELHURST AVE | | | | RICHMOND | VA | 23222 | |
| 5634885 | HARRIS THEORTIS | 3816 JIM GRIFFIN RD | | | | WEST POINT | MS | 39773 | |
| 5634886 | HARRIS THERESA | 700 WALNUT ST | | | | OWENSBORO | KY | 42301 | |
| 5634887 | HARRIS THOMAS M | 303 ATLANTIC AVE | | | | VIRGINIA BCH | VA | 23451 | |
| 5634888 | HARRIS TIA | 3925 CAULDER CT | | | | RICHMOND | VA | 19802 | |
| 5634889 | HARRIS TIANA | 304 9 ST E | | | | BRADENTON | FL | 34208 | |
| 5634890 | HARRIS TIEA | 349 BBELLEVUE STREET | | | | HARTFORD | CT | 06120 | |
| 5634891 | HARRIS TIERRA | 3808 BUNKUM RD APT 2 | | | | WASHINGTON PARK | IL | 62204 | |
| 5634892 | HARRIS TIERRA D | 206 TUBBS RD APT19 | | | | BATESVILLE | MS | 38606 | |
| 5634893 | HARRIS TIFFANY | 2112 E 87TH ST | | | | KC | MO | 64132 | |
| 5445165 | HARRIS TIFFANY | 2112 E 87TH ST | | | | KC | MO | 64132 | |
| 5634894 | HARRIS TIFFNEY | 7309 HUTTON PL | | | | TAMPA | FL | 33604 | |
| 5634895 | HARRIS TIM | 305 GAIL ST NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5634895 | HARRIS TINA | 6933 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402 | |
| 5634896 | HARRIS TISH | 3234 HIGH STREET | | | | EUREKA | CA | 95503 | |
| 5634897 | HARRIS TISSANN | 2803 RIDGECREST DR | | | | HEPHZIBAH | GA | 30815 | |
| 5634898 | HARRIS TOBA | 8841 321 AIR DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5634899 | HARRIS TODD | 1365 W STONE HOUSE RD | | | | NIXA | MO | 65714 | |
| 5634900 | HARRIS TOI | 1704 SUSSEX ON BERKELEY | | | | CLEVELAND | OH | 44102 | |
| 5634901 | HARRIS TOM | 2700 S B ST | | | | ELWOOD | IN | 46036 | |
| 5634902 | HARRIS TOMICO | 1075 CEDAR RIDGE COVE | | | | TUNICA | MS | 38676 | |
| 5445167 | HARRIS TOMMIE | 1616 22ND ST NE | | | | CANTON | OH | 44714-2008 | |
| 5445168 | HARRIS TONJA | 2550 ONTARIO ST | | | | CINCINNATI | OH | 45231-2257 | |
| 5634903 | HARRIS TONY | 698 LEVENS EDITION | | | | FERRIDAY | LA | 71334 | |
| 5634904 | HARRIS TONYA | 707 C 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5445169 | HARRIS TONYA | 707 C 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5634906 | HARRIS TORYA | 110 AMELIA DRIVE | | | | BYRON | GA | 31008 | |
| 5634908 | HARRIS TRACEY | 2830 KINGSTON | | | | KENNER | LA | 70062 | |
| 5634909 | HARRIS TRACY | 2426 N 83RD LN | | | | KANSAS CITY | KS | 66109 | |
| 5445170 | HARRIS TRACY | 2426 N 83RD LN | | | | KANSAS CITY | KS | 66109 | |
| 5634910 | HARRIS TRANITA | 870 HOWELL ST | | | | BLAKELY | GA | 39823 | |
| 5634911 | HARRIS TRICIA | 1347 APARTMENT REDMOND CIRLCE | | | | ROME | GA | 30165 | |
| 5634912 | HARRIS TRINA | 5517 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278 | |
| 5634913 | HARRIS TRUDY | 7818 N HOLLY ST APT 6 | | | | KANSAS CITY | MO | 64118 | |
| 5634914 | HARRIS TVYIE C | 625 WRIGHTS AVE | | | | AUGUSTA | GA | 30904 | |
| 5445171 | HARRIS TWANDA | 7 TREMAIN DR | | | | TOLEDO | OH | 43620-1253 | |
| 5634915 | HARRIS TYESHA | 8266 HOWARD DRIVE | | | | LUSBY | MD | 20657 | |
| 5634916 | HARRIS TYLER L | 825 N PIEDMONT AVE | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5634917 | HARRIS USHEKA T | 12132 CRITERION | | | | STL | MO | 63138 | |
| 5634918 | HARRIS VALARIE | 13168 LAKERIDGE CIR NW | | | | SILVERDALE | WA | 98383 | |
| 5634919 | HARRIS VALERIE | 3140 WEBSTER DR | | | | COLUMBUS | OH | 43232 | |
| 5634920 | HARRIS VALERIE P | 1420 BALBOA AVE APT E34 | | | | PANAMA CITY | FL | 32401 | |
| 5634921 | HARRIS VANESSA | 2712 HALCYON AVE | | | | BALTIMORE | MD | 21214 | |
| 5445172 | HARRIS VANESSA | 2712 HALCYON AVE | | | | BALTIMORE | MD | 21214 | |
| 5634922 | HARRIS VEDRA | 620 RIVER DRIVE APT 1A | | | | CARROLLTON | GA | 30117 | |
| 5634923 | HARRIS VELMA | 6111 ENTERPRISE DR | | | | PENSACOLA | FL | 32505 | |
| 5634924 | HARRIS VERNELL | 1163 HAMBURG AVE | | | | BALTIMORE | MD | 21212 | |
| 5634925 | HARRIS VERONICA M | 210 APPLE CT | | | | WARNER ROBINS | GA | 31088 | |
| 5634926 | HARRIS VICKI | 2220 SANDRA DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5634927 | HARRIS VICKY | 1803 KILREA DR | | | | ST LOUIS | MO | 63136 | |
| 5634928 | HARRIS VICTORIA R | 803 29TH ST APT 212 | | | | MERIDIAN | MS | 39305 | |
| 5634929 | HARRIS VIKEYA | 7463 VILLAGE GREEN TER | | | | LANDOVER | MD | 20785 | |
| 5634930 | HARRIS VIRGIE | 7025 SEWSLLS PONT RD APT G | | | | NORFOLK | VA | 23513 | |
| 5634931 | HARRIS VIRGINIA | 5275 CHURCH ST | | | | ROCKWELL | NC | 28138 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1971 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634932 | HARRIS VIVICA | 663 LINWOOD AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5634933 | HARRIS VONITA | 1717 WELNETZ RD | | | | MICHIGAN CITY | IN | 46360 | |
| 5634934 | HARRIS WALKER SHARIE | 2905 ARROWHEAD M DR | | | | AUGUSTA | GA | 30909 | |
| 5634935 | HARRIS WALLETTA L | 210 ORANGE ST SE APT 1 | | | | WASHINGTON | DC | 20032 | |
| 5445173 | HARRIS WALTER | 1233 HARRISON AVE | | | | BELOIT | WI | 53511-4541 | |
| 5634936 | HARRIS WANDA | 2859 S DAYTON | | | | SPRINGFIELD | MO | 65807 | |
| 5634937 | HARRIS WAYNE | 65 STEPHANES | | | | BILLINGS | MT | 59101 | |
| 5445174 | HARRIS WENDALL | 479 FURNACE HOLLOW RD | | | | DICKSON | TN | 37055-4049 | |
| 5634938 | HARRIS WENDY | 3924 PARKVIEW STREET | | | | MILTON | FL | 32571 | |
| 5445175 | HARRIS WENDY | 3924 PARKVIEW STREET | | | | MILTON | FL | 32571 | |
| 5634939 | HARRIS WESLEY | PO BOX 40911 | | | | PROVIDENCE | RI | 02940 | |
| 5634940 | HARRIS WHISKIE | 104 MAIN ST | | | | AGENCY | MO | 64401 | |
| 5634941 | HARRIS WHISPER | 509 N MILL | | | | DANNEBROG | NE | 68831 | |
| 5634942 | HARRIS WILLIAM | 500 N WALNUT ST APT 7K | | | | WILMINGTON | DE | 19801 | |
| 5634943 | HARRIS WILLIE | 105 NORTH ANDERSON ST | | | | ELM CITY | NC | 27822 | |
| 5445176 | HARRIS WILLIE | 105 NORTH ANDERSON ST | | | | ELM CITY | NC | 27822 | |
| 5634944 | HARRIS WILLIE M | 1106 NW 3RD ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5634945 | HARRIS WILLIE R | 3242 N PALMER | | | | MILWAUKEE | WI | 53212 | |
| 5634946 | HARRIS WILMA | PO BOX 6314 | | | | LAWTON | OK | 73505 | |
| 5445177 | HARRIS WYNN | 1761 GRUNTHAL ST | | | | JACKSONVILLE | FL | 32209-6164 | |
| 5634947 | HARRIS YOLANDA | 2531 WALDEN GLEN CIR | | | | CINCINNATI | OH | 45231 | |
| 5634948 | HARRIS YORLANDA | 2120 SUPERIOR AVE NE | | | | CANTON | OH | 44705 | |
| 5634949 | HARRIS YULLONDA | P O BOX 819 | | | | MILWAUKEE | WI | 53201 | |
| 5634950 | HARRIS YVETTE | 2456 GARFIELD AVE | | | | KC | MO | 64127 | |
| 5634951 | HARRIS YVONNE | 1029 WETTERHORN WAY | | | | WENDELL | NC | 27591 | |
| 5445178 | HARRIS ZOAD | 2154 HOMEWOOD AVE | | | | PADUCAH | KY | 42003-2126 | |
| 4870997 | HARRISBURG GARDENS INC | 811 SOUTH PROGRESS AVE | | | | HARRISBURG | PA | 17111 | |
| 5634952 | HARRISMANNING TEONPIERRE | 2220 BELTER DR | | | | FAY | NC | 28304 | |
| 5634953 | HARRISMITCHELL SYRETTA | 10009 GREENBELT | | | | LANHAM | MD | 20706 | |
| 5634954 | HARRISMOORE CAROLYN | PO BOX 686 | | | | GOLDSBORO | NC | 27530 | |
| 5634956 | HARRISON ALFRED | 311 NORTH OTTAWA | | | | JOLIET | IL | 60432 | |
| 5634957 | HARRISON ALMA | 2700 FEATHER RUN TRAIL | | | | WEST COLUMBIA | SC | 29169 | |
| 5634958 | HARRISON AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41017 | |
| 5634959 | HARRISON AMANDA L | 1303 WESTSIDE BLVD | | | | ROANOKE | VA | 24017 | |
| 5634960 | HARRISON AMEE | 151 ROYALTIY DR | | | | LAN | KY | 40444 | |
| 5634961 | HARRISON ANDERSON | 18521 158TH ST | | | | HAMBURG | MN | 55339 | |
| 5634962 | HARRISON ANNA Q | 902 E EL CAMINO | | | | SANTA MARIA | CA | 93454 | |
| 5445179 | HARRISON ANTONIO | 3710 SOUTHGATE CT | | | | TEMPLE HILLS | MD | 20748-6528 | |
| 5634963 | HARRISON ASHANTI K | 118 EAST ASHLAND AVENUE | | | | LOUISVILLE | KY | 40214 | |
| 5634964 | HARRISON ASHANTIK K | 118 E ASHLAND AV | | | | LOUISVILLE | KY | 40214 | |
| 5634965 | HARRISON ASHLEY | 9207 BLOOMFIELD RD | | | | FREDERICK | MD | 21702 | |
| 5445180 | HARRISON AUBREY | 1448 WHITBURN AVE | | | | FAYETTEVILLE | NC | 28304-2447 | |
| 5634966 | HARRISON BARBARA | 1 SHARI LN | | | | CONCHO | AZ | 85924 | |
| 5634967 | HARRISON BEN | 678 S 7TH ST | | | | SAN JOSE | CA | 95112 | |
| 5445181 | HARRISON BILLY | 1024 E RED BUD RD | | | | KNOXVILLE | TN | 37920-8806 | |
| 5634968 | HARRISON BRANDY | 13601 SUMMERFIELD DR | | | | ATHENS | AL | 35613 | |
| 5634969 | HARRISON BRENDA | 406 RIDGELAND ROAD | | | | ROSSVILLE | GA | 30741 | |
| 5634970 | HARRISON BRIANN | 10040 PINEVILLE | | | | RALEIGH | NC | 27614 | |
| 5634971 | HARRISON BRITTANY | 1316 B 5TH AVE | | | | ALBANY | GA | 31707 | |
| 5634972 | HARRISON BROWN | 6635 BLACK ANTLER CIR | | | | INDIANAPOLIS | IN | 46217 | |
| 5634973 | HARRISON CANDICE | 148 MANSION DR | | | | ENFIELD | NC | 27823 | |
| 5403789 | HARRISON CARL AND ELLA | 100 S BROADWAY | | | | YONKERS | NY | 10701 | |
| 5634974 | HARRISON CARMEAL | 1524 SPRUCE ST | | | | DENVER | CO | 80220 | |
| 5634975 | HARRISON CARMEN | PO BOX 406 | | | | LOWER BRULE | SD | 57548 | |
| 5634976 | HARRISON CAROL | 212 JOHN RD | | | | MORROW | LA | 71356 | |
| 5634977 | HARRISON CARRIE N | 152 N SUNSET DR | | | | FLORENCE | SC | 29501 | |
| 5634978 | HARRISON CARTRIESE | 10300 GOLF COURSE RD | | | | ALBQ | NM | 87114 | |
| 5634979 | HARRISON CASSANDRA | 21155 BURSELL AVE | | | | PORT CHARLOTTE | FL | 33982 | |
| 5634980 | HARRISON CHANTAL | 5059 WESTERN HILLS ROAD | | | | NASHVILLE | NC | 27856 | |
| 5445182 | HARRISON CHARLEEN | 362 HANCOCK ST FL 2 | | | | SPRINGFIELD | MA | 01105-1630 | |
| 5445183 | HARRISON CHARLES | 9528 PONI PL | | | | DIAMONDHEAD | MS | 39525 | |
| 5445184 | HARRISON CHERYL | 4106 FRONTIER LANE | | | | TUTTLE | OK | 73089 | |
| 5634981 | HARRISON CHRIS | PO BOX 1342 | | | | NEW BRUNSWICK | NJ | 08903 | |
| 5445185 | HARRISON CHRISTA | PO BOX 4013 FAIRFAX059 | | | | NORTHERN VIRGINIA FA | VA | | |
| 5634982 | HARRISON CHRISTINA | 2302 BLUESTONE DR | | | | RICHMOND | VA | 23223 | |
| 5634983 | HARRISON CHRISTOPHER P | 154 LINCON PIKE | | | | GALLIPOLIS | OH | 45631 | |
| 5445186 | HARRISON CLARENCE | CMR 467 BOX 3815 | | | | APO | AE | 09096-0039 | |
| 5634984 | HARRISON CLAUDETTE | 116 NORTH WEST AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5634985 | HARRISON CLAUDIA | 3436 OLD HWY 246 | | | | NINETY SIX | SC | 29666 | |
| 5484230 | HARRISON COUNTY | 730 DR MARTIN LUTHER KING BLVD | | | | BILOXI | MS | 39530 | |
| 5634986 | HARRISON COUNTY TREASURER | PO BOX 967 | | | | MARSHALL | TX | 75671 | |
| 5634987 | HARRISON CRAIG | 5450 NW 88TH AVE | | | | LAUDERHILL | FL | 33351 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634988 | HARRISON CRYSTAL | 2939 FRUITWOOD LANE | | | | JACKSONVILLE | FL | 32277 | |
| 5445187 | HARRISON CRYSTAL | 2939 FRUITWOOD LANE | | | | JACKSONVILLE | FL | 32277 | |
| 5445188 | HARRISON CURTIS | 1310 SUMMERFIELD AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5634989 | HARRISON CYTHNIA | 8162 TIFFANY LANE | | | | MECHANISCVILLE | VA | 23111 | |
| 5634990 | HARRISON DANA | 723 STOVALL AVE | | | | PICAYUNE | MS | 39466 | |
| 5634991 | HARRISON DANIELLE | 88 HARMONY LN | | | | DOVER | DE | 19904 | |
| 5634992 | HARRISON DARLENE | 6237 ALEXANDER STREET | | | | NORFOLK | VA | 23504 | |
| 5634993 | HARRISON DARRELL | RR 2 | | | | COMMERCE | TX | 75428 | |
| 5634994 | HARRISON DAWN | 11 MOCVAN PL | | | | GAITHERSBURG | MD | 20877 | |
| 5634995 | HARRISON DEADRA | 1202 PAMELA DR | | | | SHELBY | NC | 28150 | |
| 5634996 | HARRISON DEBRABILLI | 1216 DRAKE AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5634997 | HARRISON DERRICK Y | 1375 MARYLAND AVE | | | | PORT ALLEN | LA | 70767 | |
| 5634998 | HARRISON DONELE | 40 WEST MOSHO PKWAY | | | | BRONX | NY | 10468 | |
| 5634999 | HARRISON DONNA | N9701 STATE HIGHWAY 55 | | | | PEARSON | WI | 54462 | |
| 5635000 | HARRISON DORIS | 5800 SW 20TH AVE APT A103 | | | | GAINESVILLE | FL | 32607 | |
| 5635001 | HARRISON DOROTHY | 13135 OLD HWY 99 | | | | TENINO | WA | 98589 | |
| 5635002 | HARRISON DOROTHY A | 1907 BROOKS DR APT 304 | | | | CAPITOL HGTS | MD | 20743 | |
| 5635003 | HARRISON DWAIN | 7274 HUNTER ST DR | | | | MEMPHIS | TN | 38125 | |
| 5635004 | HARRISON DYLAN S | 3555 BIVONA ST | | | | BRONX | NY | 10475 | |
| 5635005 | HARRISON EBONY | 169 HUDSON STREET APT 1 | | | | PROVIDENCE | RI | 02909 | |
| 5445189 | HARRISON EDWARD | 410 N COLONY DR APT GD | | | | SAGINAW | MI | 48638-7123 | |
| 5635006 | HARRISON EDWIN | 5200 KAWSAS AVE N W | | | | WASHINGTON | DC | 20011 | |
| 5635007 | HARRISON ELAINE | 11013 ESSEY CIR | | | | MATHER | CA | 95655 | |
| 5635008 | HARRISON EMANI | 71 MADERA DR | | | | COLUMBIA | SC | 29203 | |
| 5635009 | HARRISON EMILY | 306 ANDULUSIAN TRAIL | | | | SIMPSONVILLE | SC | 29681 | |
| 5635010 | HARRISON ERICA | 1136 SUNSET DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5635011 | HARRISON FANNIE | BOX 2190 | | | | SHIPROCK | NM | 87420 | |
| 5635012 | HARRISON FELECIA M | 3408 PENNSYLVINIA ST | | | | GARY | IN | 46409 | |
| 5635013 | HARRISON FELICIA | 89 CALDWELL ST | | | | SPRING LAKE | NC | 28390 | |
| 5418966 | HARRISON HERBERT AND HARRISON SANDRA W HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5635014 | HARRISON IRENE | 9606 NORFOLK BLVD | | | | JAX | FL | 32208 | |
| 5635015 | HARRISON JAAMERE | 236 LAFYETTE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5635016 | HARRISON JACLYN | 89 MEMORIAL DR | | | | NEW CASTLE | DE | 19720 | |
| 5635017 | HARRISON JACQUELINE E | 139 ONEIL CT | | | | COLUMBIA | SC | 29223 | |
| 5635018 | HARRISON JAMELLIA | 5111 N CAPITOL ST NE | | | | WAS | DC | 20011 | |
| 5635019 | HARRISON JAMIE | 60815T AVE S | | | | JACKSONVILLE BEA | FL | 32254 | |
| 5635020 | HARRISON JANE | 136 CO RD 313 | | | | SWEETWATER | TN | 37874 | |
| 5635021 | HARRISON JANICE | 117 VENUS AVE | | | | WINTER HAVEN | FL | 33884 | |
| 5635022 | HARRISON JEANETTE | 88 SCHOOL ST | | | | EDISON | GA | 39846 | |
| 5445190 | HARRISON JENNIFER | 2190 NEEDMORE RD | | | | MARTINSBURG | WV | 25403-5385 | |
| 5635023 | HARRISON JENNIFER | 2190 NEEDMORE RD | | | | MARTINSBURG | WV | 25403 | |
| 5635024 | HARRISON JERRY | 214 S NOME ST | | | | AURORA | CO | 80012 | |
| 5635025 | HARRISON JIMMIE | 5945 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5635026 | HARRISON JIMMY | 82 BRAGG PLACE | | | | UNION CITY | TN | 38261 | |
| 5418968 | HARRISON JODIANN | 225 E 4TH ST | | | | MT VERNON | NY | 10553 | |
| 5635027 | HARRISON JOHN | 311 W EMERSON ST | | | | MELROSE | MA | 02176 | |
| 5445191 | HARRISON JOHN | 311 W EMERSON ST | | | | MELROSE | MA | 02176 | |
| 5635028 | HARRISON JOHN B JR | 14415 SHANGRILA LN | | | | ODESSA | FL | 33556 | |
| 5635029 | HARRISON JOHN JR | 14415 SHANGRILA LN | | | | ODESSA | FL | 33556 | |
| 5635030 | HARRISON K | 4933 CALVIN AVE | | | | TARZANA | CA | 91356 | |
| 5635031 | HARRISON KACHAUNA | 2747 HASKELL AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5635032 | HARRISON KAREN | 3930 N DUMBARTON ST | | | | ARLINGTON | VA | 22207 | |
| 5635033 | HARRISON KECHAUNA K | 111 CLARENCE AVE | | | | NEW LLANO | LA | 71461 | |
| 5635034 | HARRISON KELLYU | 139 HUNTERS POINT DR | | | | VILLA RICA | GA | 30180 | |
| 5635035 | HARRISON KEVIN | CARLITA SHARPE2PICK UP | | | | COVINGTON | GA | 30016 | |
| 5635036 | HARRISON KIM | 1441 ROSEMONT BLVD | | | | DAYTON | OH | 45410 | |
| 5445192 | HARRISON KIMBERLY | 134 SWINT AVE SE | | | | MILLEDGEVILLE | GA | 31061-3927 | |
| 5635037 | HARRISON LAKISHA | 415 N PATRICK ST | | | | ALEXANDRIA | VA | 22314 | |
| 5635038 | HARRISON LASHOWNDA | 4015 THIRD ST | | | | MAYESVILLE | SC | 29104 | |
| 5635039 | HARRISON LATASHA | 11521 LAUREL WALK DR | | | | LAUREL | MD | 20708 | |
| 5635040 | HARRISON LATICHIA | 2940 KNOLL RIDGE DRIVE | | | | DAYTON | OH | 45449 | |
| 5445193 | HARRISON LISA | 1245W W BLUFF RD | | | | ORANGE | TX | 77632-0781 | |
| 5635041 | HARRISON LISA | 1245WEST BLUFF RD | | | | ORANGE | TX | 77632 | |
| 5635042 | HARRISON LOUISE | PO BOX 2077 | | | | KAYENTA | AZ | 86033 | |
| 5635043 | HARRISON MARCIA | 310 WAVERLY HALL CIR | | | | ROSWELL | GA | 30075-2111 | |
| 5445195 | HARRISON MARGARET C | 354 PINE FOREST DR | | | | LAWRENCEVILLE | GA | 30046-6034 | |
| 5635043 | HARRISON MARIANA I | 1373 LEES CHPEL RD AAPT 101S | | | | GREENSBORO | NC | 27320 | |
| 5635044 | HARRISON MARISELA | 66728 YUCCA DR | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5635045 | HARRISON MARJOETTE | 2693 LOUISE DR | | | | NORTH CHARLESTON | SC | 29406 | |
| 5635046 | HARRISON MARY | 1200 DALWAY | | | | PINE BLUFF | AR | 71602 | |
| 5635047 | HARRISON MATTIE | 214 N HARRIS ST | | | | ROCKY MOUNT | NC | 27804 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1973 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635048 | HARRISON MELISSA | 5744 GOODFELLOW | | | | ST LOUIS | MO | 63136 | |
| 5445196 | HARRISON MELISSA | 5744 GOODFELLOW | | | | ST LOUIS | MO | 63136 | |
| 5635049 | HARRISON MERCEDES | 1624 CHERRY STREET | | | | ROCKY MOUNT | NC | 27801 | |
| 5635050 | HARRISON MICHAEL | 16348 SR 19 | | | | GROVELAND | FL | 34736 | |
| 5635051 | HARRISON MICKEY J | 4381 COX FARM RD SE | | | | ACWORTH | GA | 30102 | |
| 5635052 | HARRISON MIKE | 2010 SECOND ST | | | | RICHLANDS | VA | 24641 | |
| 5635053 | HARRISON MILDRED | 1208 MANNING ST APT 3 | | | | EDEN | NC | 27288 | |
| 5635054 | HARRISON NADIA | 7910 CROSSROADS DR | | | | N CHAS | SC | 29406 | |
| 5635055 | HARRISON NAOMI | 2135STIRRUP 2 | | | | TOLEDO | OH | 43613 | |
| 5635056 | HARRISON OH PARTNERS LLC | CO ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 5635057 | HARRISON PAM | 559 KISER BLVD | | | | GREENEVILLE | TN | 37743 | |
| 5635058 | HARRISON PAT | 1127 WOODLAWN ST | | | | CLEARWATER | FL | 33756 | |
| 5635059 | HARRISON PATRICIA | 4226 S 25TH ST | | | | OMAHA | NE | 68107 | |
| 5635060 | HARRISON PATRICIA K | 10635 NEBRASKA AVE | | | | OMAHA | NE | 68134 | |
| 5635061 | HARRISON PERRI | 235 RISTER ROAD | | | | GASTON | SC | 29053 | |
| 5635062 | HARRISON PHYLLIS M | 938 MOUNTS DRIVE | | | | CORPUS CHRISTI | TX | 78418 | |
| 5635063 | HARRISON QUIYAUN | 2910 MCCLELLAN BLVD APT 2 | | | | ANNISTON | AL | 36201 | |
| 5635064 | HARRISON RACHELLE R | PO BOX 6417 | | | | FARMINGTON | NM | 87499 | |
| 5635065 | HARRISON RASHIDA | 14526 S NORMANDIE AVE | | | | GARDENA | CA | 90247 | |
| 5635066 | HARRISON REX | 1988 NC 30 | | | | GREENVILLE | NC | 27834 | |
| 5445197 | HARRISON RICHARD | 907 SOUTH MAIN | | | | THREE RIVERS | MI | 49093 | |
| 5635067 | HARRISON ROBERT S | 221 ASPEN ST | | | | ALEXANDRIA | VA | 22305 | |
| 5635068 | HARRISON RONALD | 114 SOUTH 15TH AVE | | | | DURANT | OK | 74701 | |
| 5445198 | HARRISON RYAN | 4698 OKLAHOMA AVE | | | | HONOLULU | HI | 96818-5060 | |
| 5635069 | HARRISON SALINA | 22511 MOUNTAINVIEW RD | | | | MORENO VALLEY | CA | 92557 | |
| 5635070 | HARRISON SANDRA | 925 MARTIN LUTHER KING JR | | | | GAINESVILLE | GA | 30501 | |
| 5635071 | HARRISON SANDY | 6730 E HERMOSA VISTA DR | | | | MESA | AZ | 85215 | |
| 5635072 | HARRISON SARAH | 4276 FRASIER LN | | | | MILTON | FL | 32571 | |
| 5635073 | HARRISON SHAREEKA | 2610 SILVERLEAF DR | | | | CHESAPEAKE | VA | 23324 | |
| 5635074 | HARRISON SHARON | 202 APT 6 | | | | GREENWOOD | SC | 29646 | |
| 5635075 | HARRISON SHAWNA | 11851 SE BULL RUN RD | | | | SANDY | OR | 97055 | |
| 5635076 | HARRISON SHIRLEY | 1215 PATTERSON DR | | | | GAINESVILLE | GA | 30501 | |
| 5635077 | HARRISON SIRLESTER | 3529 WOODLAKE RD | | | | HEPHZIBAH | GA | 30815 | |
| 5635199 | HARRISON SPENCER | 12 TURRET CT SW | | | | BOLLING AFB | DC | 20032-7405 | |
| 5635078 | HARRISON STACY | 8242 DURALEE LN APT 812 | | | | DOUGLASVILLE | GA | 30134 | |
| 5445200 | HARRISON STEFANIE | 112 FAUST DR | | | | GULFPORT | MS | 39503-3009 | |
| 5635079 | HARRISON STEPHANIE | 40876 SALTS CIR | | | | HEMET | CA | 92554 | |
| 5445201 | HARRISON SUE | 16 VAN EMAN ST | | | | CANONSBURG | PA | 15317 | |
| 5445202 | HARRISON SYDNEY | 1243 EAGLEWOOD DR | | | | VIRGINIA BEACH | VA | 23454-5658 | |
| 5635080 | HARRISON TAMMIE | 45 LINDSAY LANE | | | | STAFFORD | VA | 22556 | |
| 5445203 | HARRISON TAMMY | 2311 S DUFFIELD RD | | | | SUMNER | MI | 48889 | |
| 5445204 | HARRISON TAYLOR | 699 EQUESTRIAN WAY | | | | ARROYO GRANDE | CA | 93420 | |
| 5635081 | HARRISON TED | 358 FLEMMING | | | | BRUNDIDGE | AL | 36010 | |
| 5635082 | HARRISON TERRENCE | 12426 PERSIMMONS RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5635083 | HARRISON THELMA J | 1310 SANCHEZ LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5635084 | HARRISON THOMAS | 25868 SANDPIPER CT | | | | MILLSBORO | DE | 19966 | |
| 5405181 | HARRISON THOMAS H | 1984 BOOKBINDER DR | | | | LAS VEGAS | NV | 89108 | |
| 5635085 | HARRISON TIFFANY | 208 ARMSTEAD CT | | | | DOWNINGTOWN | PA | 84404 | |
| 5445205 | HARRISON TIFFANY | 208 ARMSTEAD CT | | | | DOWNINGTOWN | PA | 84404 | |
| 5635086 | HARRISON TINNA L | 1231 BANBURY RD | | | | KALAMAZOO | MI | 49001 | |
| 5635087 | HARRISON TRACY | 1135 GEORGE TOWN ROAD | | | | NORFOLK | VA | 23505 | |
| 5445206 | HARRISON TRAVIS | 12100 CHESTERFIELD LN | | | | OKLAHOMA CITY | OK | 73173-7028 | |
| 5635088 | HARRISON TRYMEKIA | PO BOX 34 | | | | LAKE CITY | SC | 29560 | |
| 4784358 | Harrison Utilities | 300 GEORGE ST | | | | HARRISON | OH | 45030 | |
| 5635089 | HARRISON VANESSA | 10040 PINEVILLE RD | | | | RALEIGH | NC | 27614 | |
| 5635090 | HARRISON VELMA | 250 REDWOOD CT | | | | COLA | SC | 29223 | |
| 5445207 | HARRISON VERSEY | 3855ORANGE AVENUE APT 12 SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5635091 | HARRISON VICTORIA | PO BOX 4852 | | | | SHIPROCK | NM | 87420 | |
| 5635092 | HARRISON VINCISHENA | 1405 JENNIE SCHER RD | | | | RICHMOND | VA | 23231 | |
| 5635093 | HARRISON WALTER HUGH J | 2675 SHADOW HILL DR APT 61 | | | | SAN BERNARDINO | CA | 92407 | |
| 5635094 | HARRISON WILLIAM | 881 OAK ST | | | | ELYRIA | OH | 44035 | |
| 5445208 | HARRISON WILLIAM | 881 OAK ST | | | | ELYRIA | OH | 44035 | |
| 5635095 | HARRISON YALENCIA C | 2682 BARCLAY ST | | | | HEPHZIBAH | GA | 30815 | |
| 5635096 | HARRISON YASMINE | 80 MST NW | | | | WASHINGTON | DC | 20001 | |
| 5635097 | HARRISON YVETTE | 3203 EAGLE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5635098 | HARRISON YVONNE P | 4033 DELREE ST | | | | WEST COLA | SC | 29170 | |
| 5635099 | HARRISONLIFFICK JOSHUAREBEC J | 2010 N 14TH ST | | | | TERREHAUTE | IN | 47884 | |
| 5635100 | HARRISONLIGGINS LESLIE | 1336 EAST PROSPECT ST | | | | YORK | PA | 17403 | |
| 5635101 | HARRISS ALTHEA | 5591 N WINSTON PARK BLVD APT 2 | | | | COCONUT CREEK | FL | 33073 | |
| 5635102 | HARRISS JOLANDA | PO BOX 456 | | | | PERRY | FL | 32347 | |
| 5445209 | HARRISS TOM | 6636 CALIFORNIA AVE | | | | HAMMOND | IN | 46323-1636 | |
| 5635103 | HARRISSTREETER CHEKEYTHLA | 1139EAGER DR B | | | | ALBANY | GA | 31707 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1974 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635104 | HARRIT NOEL | P O BOX 1314 | | | | ELM CITY | NC | 27822 | |
| 5445210 | HARRITY NANCY | 8126 WIREN DR | | | | MACEDONIA | OH | 44056-2127 | |
| 5635105 | HARROD AMANDA | PO BOX 694 | | | | CHILLICOTHE | OH | 45601 | |
| 5445211 | HARROD CHRISTOPHER | 4600 PARK BLVD | | | | OAKLAND | CA | 94602-1466 | |
| 5635106 | HARROD LORETTA | 1130 MADISON STREET APT A2 | | | | ANNAPOLIS | MD | 21403 | |
| 5445212 | HARROD OWEN | 7305 SAW MILL RD | | | | LUSBY | MD | 20657 | |
| 5635107 | HARROD PATRICIA A | 277 BRADLEY 20 RD | | | | WARREN | AR | 71671 | |
| 5445213 | HARROD PEGGY | 3 LAKE ELOISE LN | | | | WINTER HAVEN | FL | 33884-2821 | |
| 5635108 | HARRODJOHNSON KIARAWILLIA | 614 WINDSOR COURT | | | | NN | VA | 23608 | |
| 4882756 | HARRODSBURG HERALD | P O BOX 68 | | | | HARRODSBURG | KY | 40330 | |
| 5635109 | HARROLD DAVONA | 1022 SELLS ST | | | | ST LOUIS | MO | 63147 | |
| 5445214 | HARROLD EUDORA | 1506 ALISON BLVD AUBURN IN 46706 | | | | AUBURN | IN | 46706 | |
| 5635110 | HARROLD KATINA | 102 SPRINGFEILD DRIVE | | | | WILLIAMSBURG | VA | 23690 | |
| 5635111 | HARROLD MLANIA | 615 NW 11TH AVE | | | | BALLSTON SPA | NY | 12020 | |
| 5635112 | HARROLD YVONNE | 3008 GLADE AVE | | | | ST LOUIS | MO | 63136 | |
| 5635113 | HARROLV KAYE | 461 ROSGLENN RD | | | | DUNCANNON | PA | 17020 | |
| 5635114 | HARROM MYRA | 15091 MONROE | | | | WOODBRIDGE | VA | 22191 | |
| 5445215 | HARRON JEFF | 2720 WILLIAMS CREEK RD | | | | HIGH RIDGE | MO | 63049 | |
| 5635115 | HARROZ SAMIA | 2511 MCGEE DR | | | | NORMAN | OK | 73072 | |
| 5635116 | HARRRIS KRYSTAL | 1817A COCHRAN | | | | ST LOUIS | MO | 63106 | |
| 5635117 | HARRRIS SHANETTA | 11922 EL SABADO | | | | SPANISH LAKE | MO | 63138 | |
| 5635118 | HARRRISON CHANDRA | 808 N OSAGE | | | | CLAREMORE | OK | 74017 | |
| 5635119 | HARRY ADRIAN | 297 WITT RD | | | | ELDON | MO | 65026 | |
| 5635120 | HARRY ALICEA PADILLA | BARRIO LA LUNA CALLE 10 CASA 392 | | | | GUANICA | PR | 00653 | |
| 5418970 | HARRY AND KATHY KALANSKY | 23 HASTINGS STREET | | | | DIX HILLS | NY | 11746 | |
| 5635121 | HARRY ANNAME WADE | 423 CARRANZA RD | | | | TABERNACLE | NJ | 08088 | |
| 5635122 | HARRY BANKER | PO BOX 2611 | | | | JANESVILLE | WI | 53547 | |
| 5635123 | HARRY BARBARA | 7413 FRUITDALE WAY | | | | SACRAMENTO | CA | 95829 | |
| 5635124 | HARRY BARFIELD | 405 E ST | | | | MODESTO | CA | 95357 | |
| 5635125 | HARRY BENDER | 543 PINE ST | | | | PEACH SPRINGS | AZ | 86434 | |
| 5635126 | HARRY BENNETT | 16581 GRUNION LN | | | | HUNTINGTON BE | CA | 92649 | |
| 5635127 | HARRY BOWLDEN | 10019 WILLIAMS FIELD DR | | | | HOUSTON | TX | 77064 | |
| 5635128 | HARRY BRANDY CLAYCOMB | 1585 ADAMS RUN RD | | | | NEW PARIS | PA | 15554 | |
| 5418972 | HARRY BURD | 469 WHITEHORSE AVENUE | | | | HAMILTON | NJ | 08610 | |
| 5635130 | HARRY C RODGERS | 349 PARKER AVE | | | | TOLEDO | OH | 43605 | |
| 5445216 | HARRY CHRISTOPHER | 16 GRIDLEY LOOP | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5635131 | HARRY DEVLIN | 14804 PARADISE ST | | | | MIDLAND | MD | 21542 | |
| 5635132 | HARRY DUNLAP | 501 S GREENTREE LANE | | | | FOLEY | AL | 36535 | |
| 5418974 | HARRY E HENDERSON | 17368 NORTHWESTERN TURNPIKE | | | | ELK GARDEN | WV | 26717 | |
| 5635133 | HARRY ELROY | P O BOX 2713 | | | | KIRTLAND | NM | 87417 | |
| 5635134 | HARRY ESANNASON | 1007 FREMONT ST NONE | | | | MUSKOGEE | OK | 74401 | |
| 5635135 | HARRY FRAZIER | 175 PODIUM RD | | | | CORDOVA | SC | 29039 | |
| 5635136 | HARRY GOLDEN | 6844 IDLEWYLDE CIR | | | | MELBOURNE | FL | 32904 | |
| 5635137 | HARRY GOODIE | 13000 AUTOMOBILE BLVD | | | | CLEARWATER | FL | 33762 | |
| 5635138 | HARRY HARRY J | 87-147 MALIONA STREET | | | | WAIANAE | HI | 96792 | |
| 5635140 | HARRY HOVAK | 11333 MOORPARK ST 385 | | | | NORTH HOLLYWO | CA | 91602 | |
| 5635141 | HARRY ISAKO | 3548 W 3800 S | | | | WEST VALLEY | UT | 84119 | |
| 5635142 | HARRY JOHNSON | 918 S FLORIDA AVE | | | | OKMULGEE | OK | 74447 | |
| 5635143 | HARRY JONES | 300 CW KITE LANE | | | | MOSHEIM | TN | 37818 | |
| 5635144 | HARRY KAPLAN | 75 EAST BEECH ST | | | | LONG BEACH | NY | 11561 | |
| 5635146 | HARRY MARJORIE | 11B EST RATTAN | | | | CSTED | VI | 00820 | |
| 5635147 | HARRY MERKIEL | 3507 SHADEWELL AVE | | | | PITTSBURGH | PA | 15227 | |
| 5635148 | HARRY MILLER | 532 MOE ROAD CLIFTON PARK | | | | CLIFTON PARK | NY | 12065 | |
| 5418976 | HARRY MONTALVO | 945 ELDER AVENUE | | | | BRONX | NY | 10473 | |
| 5635149 | HARRY MOTT | 3042 PAULIAN LANE | | | | WILMINGTON | NC | 28405 | |
| 5635150 | HARRY OLIVER | P | | | | TEEC NOS POS | AZ | 86514 | |
| 5418978 | HARRY OR ELAINE CAGLE | 673 COLLINS MEADOW DR | | | | GEORGETOWN | SC | 29440-7206 | |
| 5635151 | HARRY PAGAN | PO BOX 560922 | | | | GUAYANILLA | PR | 00656 | |
| 5635152 | HARRY PLOUMEN | 659 MILWAUKEE CT | | | | SHAKOPEE | MN | 55379 | |
| 5635153 | HARRY REED | 807 7TH ST | | | | WILMINGTON | DE | 19801 | |
| 5635154 | HARRY REICHMANN | 8116 N COLLEGE PARK DR | | | | MINNEAPOLIS | MN | 55445 | |
| 5635155 | HARRY ROSENFRIED | 13535 SILVERSAND ST | | | | WOODSTOCK | IL | 60098 | |
| 5635156 | HARRY SHELTON | 88 COOKS LAKE | | | | CASSCOE | AR | 72026 | |
| 5635157 | HARRY SMITH | 1007 BONIFACE DRIVE | | | | LATROBE | PA | 15650 | |
| 5418980 | HARRY SMITH | 1007 BONIFACE DRIVE | | | | LATROBE | PA | 15650 | |
| 5635158 | HARRY TAMAYO | 15522 SAINT CLEMENT WAY | | | | BAKERSFIELD | CA | 93314 | |
| 5635159 | HARRY TARLUE | 13910 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5635160 | HARRY THERESA | 2621 DANTE | | | | NEW ORLEANS | LA | 70118 | |
| 5635161 | HARRY VANESSA | 623610 NORTH PONTCHARTRAIN DR | | | | LACOMBE | LA | 70445 | |
| 5635162 | HARRY VENEY | 1312 BELMONT AVENUE | | | | FRONT ROYAL | VA | 22630 | |
| 5635163 | HARRY VENTIMIGLIA | 2 ORLAND SQ DR | | | | ORLAND PARK | IL | 60462 | |
| 5635164 | HARRY VICCI | 1345 41ST | | | | BROOKLYN | NY | 11235 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635165 | HARRYMAN PAUL | 2253 WOODED KNOLLS DR | | | | PHILOMATH | OR | 97370 | |
| 5635166 | HARRYMAN ROBIN | 5227 RIDGEWOOD RD | | | | DES MOINES | IA | 50317 | |
| 5635167 | HARRYS QUINTELLA | 1100 INDIAN TRAIL RD | | | | NORCROSS | GA | 30093 | |
| 5445217 | HARSCH ANITA | 305 MIDLAND AVE | | | | SPRINGDALE | AR | 72764-7544 | |
| 5418984 | HARSCH CARLA A AND PAMELA BONKOWSKI CO-EXECUTRIXES OF THE ESTATE OF STEPHEN YORDEN DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5445218 | HARSCHE JOHN | 528 S COOKS BRIDGE RD | | | | JACKSON | NJ | 08527 | |
| 5635168 | HARSEY DANIELLE | PO BOX 2279 | | | | INTERLACHEN | FL | 32148 | |
| 5635169 | HARSH JANETTE | 5605 N NORTHWOOD APT 2 | | | | KANSAS CITY | MO | 64151 | |
| 5635170 | HARSH KATHLEEN | CLOVERTON LANE | | | | WILLIAMSPORT | MD | 21795 | |
| 5445219 | HARSH NANCY | 2789 STRATFORD RD | | | | RICHMOND | VA | 23225-1955 | |
| 5635171 | HARSH VARDHAN | 26 TROY ST FLOOR 2 | | | | JERSEY CITY | NJ | 07307 | |
| 5635172 | HARSHA RAMCHANDANI | 16975 WARWICK CT | | | | NORTHVILLE | MI | 48168 | |
| 5635173 | HARSHADKUMA PATEL | 231 DIXON LANDING RD | | | | MILPITAS | CA | 95035 | |
| 5635174 | HARSHAW AMBER | 302 COUNTRYWOOD | | | | INDIANPOLIS | IN | 46062 | |
| 5635175 | HARSHAW CARLOS | 4701 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| 5445220 | HARSHBARGER DEB | 1009 S VINE ST | | | | GRAND ISLAND | NE | 68801-8053 | |
| 5635176 | HARSHBARGER JOYCE K | 601 WESTBRIDGE DR | | | | SAINT PETERS | MO | 63376 | |
| 5635177 | HARSHBERGER DENISE | 11002 COFFMAN AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5635178 | HARSHEY SARAH | 9404 E MAIN STREET SUITE 16 | | | | MESA | AZ | 85207 | |
| 5445221 | HARSHMAN AMY | 750 PIEDMONT DR | | | | WESTFIELD | IN | 46074-8827 | |
| 5635179 | HARSHMAN ANNA | 1416 JEDWAY | | | | PIQUA | OH | 45356 | |
| 5445222 | HARSORA DHANANJAY | 25 NEWBURGH DRIVE MIDDLESEX023 | | | | EDISON | NJ | | |
| 5635180 | HARSTON GERALDINE | 83 WEST ARLINGTON | | | | ST PAUL | MN | 55117 | |
| 5635181 | HARSTON LAVONNE | 8245 CROAKER ROAD | | | | WILLIAMSBURG | VA | 23188 | |
| 5635182 | HARSTON ROSE | 1032 MAGNOLIA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5635183 | HARSTON VASHTI | 2245 FREMONT AVE | | | | ST PAUL | MN | 55119 | |
| 5635184 | HART AMBER | 828 HARDIN | | | | INDIANAPOLIS | IN | 46241 | |
| 5635185 | HART ANDREA C | 5621 N 69TH ST | | | | OMAHA | NE | 68104 | |
| 5635186 | HART ANGELA | 3086 AUTOCREEK CHURCH ROA | | | | FOUNTAIN | NC | 27829 | |
| 5635187 | HART AYAHNA | 622 15TH AVE | | | | ROCKFORD | IL | 61103 | |
| 5635188 | HART BECKY | 4428 W CAMPFIRE | | | | MERIDIAN | ID | 83646 | |
| 5635189 | HART BLENDA | 23112 30TH AVE S APT 102 | | | | DES MOINES | WA | 98198 | |
| 5445223 | HART BONNIE | 1319 IMPERIAL RD | | | | COLORADO SPRINGS | CO | 80918-1013 | |
| 5635190 | HART BRIAN | 65 BEAVERDAM KNOLL RD | | | | ASHEVILLE | NC | 28804 | |
| 5635191 | HART BRIANA | 3210 BELLE APT E | | | | ALTON | IL | 62002 | |
| 5635192 | HART CARIE | 2118 N CHESTNUT | | | | COLORADO SPG | CO | 80907 | |
| 5445224 | HART CARL | 6545 LONGFELLOW DR | | | | DALLAS | TX | 75230-2847 | |
| 5445225 | HART CAROL | 13716 DRAKE DR | | | | ROCKVILLE | MD | 20853-2540 | |
| 5445226 | HART CAROLANNE | 54152 ASH RD LOT 205 | | | | OSCEOLA | IN | 46561 | |
| 5635193 | HART CASANDRA | 6 AVON PARKWAY APT 7 | | | | LIVERPOOL | NY | 13090 | |
| 5635194 | HART CHARMAINE | 11211 S MILITARY TRAIL | | | | BOYNTON BEACH | FL | 33436 | |
| 5635195 | HART CHRISTIAN | 1416 UNDREWOOD AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5445227 | HART CHRISTINA | 619 S 11TH ST | | | | PEKIN | IL | 61554-4838 | |
| 5418986 | HART CHRISTOPHER G | 2200 SEVERN AVE | | | | METAIRIE | LA | 70001-1946 | |
| 5445228 | HART CLAUDIA | 10002 N 7TH ST APT 1146 | | | | PHOENIX | AZ | 85020-1756 | |
| 5445229 | HART CLYDE | PO BOX 57 | | | | ALLEN | OK | 74825 | |
| 5635196 | HART CRYSTAL | 901 PALESTINE | | | | SHREVEPORT | LA | 71106 | |
| 5445230 | HART CYNTHIA | 5302 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92407-3232 | |
| 5635197 | HART DANIELLE | 1160 MIZPAH CHURCH RD | | | | REIDSVILLE | NC | 27320 | |
| 5635198 | HART DAVID | 1528 NORTH HARRIS ST | | | | HANFORD | CA | 93230 | |
| 5445231 | HART ED | PO BOX 671 | | | | BLANCHARD | OK | 73010 | |
| 5635199 | HART EDWARD | 314 BAYLISS CT | | | | PENSACOLA | FL | 32505 | |
| 5635200 | HART ERICA | 5953 TARA LN | | | | ST LOUIS | MO | 63147 | |
| 5635201 | HART FRANCHON | 930 10TH AVE | | | | JACKSONVILLE | FL | 32250 | |
| 5635202 | HART GAUNZIE | 4447 OLD CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105 | |
| 5635203 | HART GINGER | 901 PALESTINE | | | | SHREVEPORT | LA | 71106 | |
| 5635204 | HART GRETCHEN | 2059 W VERONA CT | | | | MERIDIAN | ID | 83646 | |
| 5635205 | HART HARRIETTA | 333 GREYBARK R | | | | COLUMBIA | SC | 29209 | |
| 5635206 | HART HEATHER A | 14311 TERRANCE RD | | | | EAST CLEVELAND | OH | 44112 | |
| 5445232 | HART HOWARD | 7290 WARD ROAD | | | | NORTH TONAWANDA | NY | 14120 | |
| 5635207 | HART IRIS | WILLOW VIEW 53 LINCOLN LN | | | | STAUNTON | VA | 24401 | |
| 5635208 | HART ISABELLA | 3395 CR 510A | | | | WILDWOOD | FL | 34785 | |
| 5635209 | HART JACQUELINE | 3514 LIVINGTON | | | | NEW ORLEANS | LA | 70118 | |
| 5635210 | HART JADE | 50 BLAIR | | | | PLMOUTH | PA | 18651 | |
| 5445233 | HART JAMES | 51549-1 COUSHATTA ST | | | | FORT HOOD | TX | 76544 | |
| 5635211 | HART JANICE | 3032 S PENINSULA DR NONE | | | | DAYTONA BEACH | FL | 32118 | |
| 5635212 | HART JEFFEREY | 8 LINCOLN AVE | | | | ALBANY | NY | 12201 | |
| 5635213 | HART JENIFFER | 42 BEAVER DAM RD | | | | BROOKLYN | CT | 06234 | |
| 5445234 | HART JENNIFER | 3212 PLATEAU DR LOT 7 | | | | COLUMBUS | GA | 31903-1830 | |
| 5635214 | HART JENNISE | 204 LONG BOTTOM TRL | | | | HOLLY SPRINGS | NC | 27540 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445235 | HART JESSICA | 2241 GREENSPRINGS DR 26 | | | | ALTAMONT | OR | | |
| 5635215 | HART JIMEKA | 9214 BIDDLE | | | | SHREVEPORT | LA | 71106 | |
| 5635216 | HART JOANNE | 163 RIVERSIDE TER | | | | MEDFORD | WI | 54451 | |
| 5635217 | HART JODI | 18061 BISCAYNE BLVD | | | | ADVENTURA | FL | 33033 | |
| 5635218 | HART JOHN | 779 KELMORE ST | | | | MOSS BEACH | CA | 94038 | |
| 5635219 | HART JOY | 1717 E 296TH ST | | | | WICKLIFFE | OH | 44092 | |
| 5445236 | HART JUDITH | 151 ROWLEY HILL RD WORCESTER027 | | | | STERLING | MA | 01564 | |
| 5445237 | HART JULIE | 5767 FLICKA DR | | | | COLORADO SPRINGS | CO | 80924-2001 | |
| 5445238 | HART JUSTIN | 19 CREST DR | | | | VERNON | CT | 06066 | |
| 5635220 | HART KAREN | 18203 ABBEY LN | | | | LUTZ | FL | 33548 | |
| 5635221 | HART KARISSA | 8717 N TEMPLE AVE | | | | TAMPA | FL | 33617 | |
| 5445239 | HART KATHERINE | 143 NW 13TH ST | | | | OAK ISLAND | NC | 28465 | |
| 5635222 | HART KATHRYN | 6010 DELTA CROSSING LN | | | | CHARLOTTE | NC | 28212 | |
| 5635223 | HART KATRINA | 17 EASTLAKEWOOD AVE | | | | MILLTOWN | NJ | 08850 | |
| 5635224 | HART KELLY | 501 WIMBLEDON CT APT 9 | | | | LOUISVILLE | KY | 40218 | |
| 5418988 | HART KEVIN ASO STATE FARM FIRE & CASUALTY COMPANY | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 5635225 | HART KORAH | 3714 TRITON AVE | | | | GILLETTE | WY | 82718 | |
| 5635226 | HART KRISTINA B | 3414 W NASSAU ST | | | | TAMPA | FL | 33607 | |
| 5445227 | HART LATOYA | 1110 CHAPEL ST APT 9 | | | | NORFOLK | VA | 23504 | |
| 5635228 | HART LEASA | 1013 27TH STREET APT7 | | | | VIENNA | WV | 26105 | |
| 5635229 | HART LESLEY E | 214 FIR STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5635230 | HART LILLIAN | 53 JORDON ROAD | | | | SWANNOWA | NC | 28806 | |
| 5635231 | HART LINDA | 6002 UNICE AVE N | | | | LEHIGH ACRES | FL | 33971 | |
| 5635232 | HART LOLA | 4109 GARDNER RIDGE DRIVE | | | | GASTONIA | NC | 28056 | |
| 5445240 | HART LUCINDA | 104 QUANOPAUG TRL | | | | WOODBURY | CT | 06798 | |
| 5445241 | HART LYNDA | 120 N TUMBLE ST | | | | DETROIT | OR | 97342 | |
| 5635233 | HART MAGGIE | 7270 FREE AVE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5635234 | HART MARAH | 1229 NECTAR | | | | ST LOUIS | MO | 63137 | |
| 5635235 | HART MARY | 145 CAMINO ARCO IRIS | | | | CORRALES | NM | 87048 | |
| 5445242 | HART MARY J | 1964 ELDER WAY | | | | HAYWARD | CA | 94545-4965 | |
| 5445243 | HART MATTHEW | 16 BELMONT AVE WORCESTER027 | | | | CLINTON | MA | 01510 | |
| 5635236 | HART MAYRA | 25379 REDLANDS BLVD APT 6 | | | | LOMA LINDA | CA | 92354 | |
| 5635237 | HART MICHAEL | 6160 KEMPSVILLE CIRCLE | | | | NORFOLK | VA | 23502 | |
| 5635238 | HART MINDY | 3301 BUCKSKIN TRAIL | | | | LOVELAND | CO | 80537 | |
| 5635239 | HART MYLESCIA M | 2301 HARBOR LANDING | | | | ROSWELL | GA | 30076 | |
| 5635240 | HART NICHOLE | 604 54TH ST | | | | VIENNA | WV | 26104 | |
| 5635241 | HART PAUL | 122 WHITETAIL DR | | | | WOLCOTT | VT | 05680 | |
| 5635242 | HART PAULA | 5701 HAYNES RD 318 | | | | ST PETERSBURG | FL | 33714 | |
| 5635243 | HART QUINCY | 4704 ALLEN RD | | | | BAKERSFIELD | CA | 93314 | |
| 5635244 | HART REBA | 41 THETFORD LN | | | | BETHEL | VT | 05032 | |
| 5635245 | HART RHONDA | 2074 FOREST HILL ROAD APT 20F | | | | MACON | GA | 31210 | |
| 5445244 | HART RYAN | 3153A STEELE RD | | | | EL PASO | TX | 79904-4863 | |
| 5635246 | HART SAMANTHA | 217 HAYS ST APT33 | | | | FORT OGLETHORPE | GA | 30742 | |
| 5635247 | HART SANDRA | 2505 AMBASSADOR CT | | | | HIGH POINT | NC | 27265 | |
| 5445245 | HART SHAD | 609 LAKEVIEW WAY | | | | JONESBORO | GA | 30238-5668 | |
| 5635248 | HART SHANNA | 276 RAYTOWN HTS | | | | WAYNESVILLE | NC | 28785 | |
| 5635249 | HART SHARON | 802 ORCHARD DR | | | | SHELBY | NC | 28152 | |
| 5635251 | HART SHAWN | 1052 GALEWOOD DR | | | | CLEVELAND | OH | 44110 | |
| 5635252 | HART STEVE | 1287 BROWDER RD | | | | LENIOR CITY | TN | 37771 | |
| 5635253 | HART TAMMY | 328 CAMILLIA LANE | | | | ASHEVILLE | NC | 28806 | |
| 5635254 | HART TARRY | 2356 RIDROCK LANE | | | | ROCK HILL | SC | 29732 | |
| 5635255 | HART THERESA | 201 GOODWILL ST | | | | ROCHESTER | NY | 14615 | |
| 5445246 | HART TIM | 1104 HIGHLAND AVENUE BERRIEN021 | | | | SAINT JOSEPH | MI | 49085 | |
| 5635256 | HART TRACY A | PO BOX 2782 | | | | RICHMOND | CA | 94801 | |
| 5635257 | HART VANESSA | 2512 9TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5635258 | HART WANDA | 7028 DOUMMAR DRIVE | | | | NORFOLK | VA | 23518 | |
| 5445247 | HART WILLIAM | 8133 DELTA DR | | | | MILTON | FL | 32583-6711 | |
| 5635259 | HARTBERG KASSI M | 1735 S SHERIDAN AVE 36 | | | | SHERIDAN | WY | 82801 | |
| 5635260 | HARTCORN PLUMBING & HEATING IN | 850 S 2nd St | | | | Ronkonkoma | NY | 11779 | |
| 5445248 | HARTE CHAD | P O BOX 1553 24180 ADELAIDE ST ACCOMACK001 | | | | PARKSLEY | VA | 23421 | |
| 5445249 | HARTEL WILLIAM | 5299 HWY 57 N | | | | STURGEON BAY | WI | 54235 | |
| 5445250 | HARTER BENJAMIN | 2432 NW 57TH ST APT 3 | | | | SEATTLE | WA | 98107-3298 | |
| 5445251 | HARTER MICHAEL | 8822 WINTERCOVE COMMERCE MI | | | | COMMERCE TOWNSHIP | MI | | |
| 5445252 | HARTER RICK | 233 MURMURING CREEK RD | | | | MONTICELLO | FL | 32344-6592 | |
| 5635261 | HARTER SHANNON | 438 HOWELL DR | | | | NEW CASTLE | DE | 19720 | |
| 5635262 | HARTER SUMMER | 405 S SYCHAR ROAD | | | | MOUNT VERNON | OH | 43050 | |
| 5635263 | HARTFIELD EMILY | 1310 PRK STREET | | | | ST PAUL | MN | 55117 | |
| 5445253 | HARTFIELD LINDA | 10280 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2012 | |
| 5484231 | HARTFORD CITY | 109 N MAIN ST | | | | HARTFORD | WI | 53027-1591 | |
| 4881930 | HARTFORD COURANT COMPANY | P O BOX 416414 | | | | BOSTON | MA | 02241 | |
| 5635264 | HARTFORD JUANITA | ANDOVER WOODS DR | | | | CHARLOTTE | NC | 28210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1977 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635265 | HARTFORD LILLIAN S | 813112 GREENWELL SPRINGS | | | | BATON ROUGE | LA | 70814 | |
| 5635266 | HARTFORD N | 9079 BARBER LN | | | | SLAUGHTER | LA | 70777 | |
| 5635267 | HARTFORD TRISTA | 4227 HEATHER DRIVE | | | | MARION | NY | 14505 | |
| 5445254 | HARTGRAVE MURIAH | 1009 JONES STREET 825 N | | | | OMAHA | NE | | |
| 5635268 | HARTGROVE SAM | 301 LECHASE DR B | | | | ROCHESTER | NY | 14606 | |
| 5635269 | HARTGROVES DAWN | 13615 HWY 160 | | | | HARVELL | MO | 63945 | |
| 5635270 | HARTH ANGEL | 100 GINGEROOT WAY | | | | COLUMBIA | SC | 29203 | |
| 5635271 | HARTH AQUAN | 511 ALCOTT APT 26F | | | | COLUMBIA | SC | 29203 | |
| 5445255 | HARTHOORN JEFF | 130 ROLLINS AVE APT 222 | | | | ROCKVILLE | MO | 20852-4097 | |
| 5445256 | HARTIG NATHAN | 3006 N 7TH ST | | | | SAINT JOSEPH | MO | 64505-1918 | |
| 5445257 | HARTIGAN JOHN | 379 LEISURE WORLD | | | | MESA | AZ | 85206-3147 | |
| 5635272 | HARTIN JAMES | P O BOX 700827 | | | | SAN ANTONIO | TX | 78270 | |
| 5445258 | HARTING CHARLIE | 150 HIGH ST | | | | DANVERS | MA | 01923 | |
| 5635273 | HARTING GEORGE | 20 COUNTY CENTER | | | | CARMEL HAMLET | NY | 10512 | |
| 5445259 | HARTING LANCE | 12 CHESEBRO DR | | | | SCHENECTADY | NY | 12309-2004 | |
| 5445260 | HARTINGS CAROL | 8601 WILLIAM STREET N | | | | MARIA STEIN | OH | 45860 | |
| 5405182 | HARTJE AMY L | 8 POILLON CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5635274 | HARTKORN JACOB | 1141 SNYDER RD APT E22 | | | | LANSDALE | PA | 19446 | |
| 5418989 | HARTL CARYN AND TOM HARTL HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5635275 | HARTLAND ALICE B | 317 LOCKEHAVEN RD | | | | ENFIELD | NH | 03748 | |
| 5635276 | HARTLE AMGELA A | 1108 EBERT ST | | | | WINSTON SALEM | NC | 27103 | |
| 5445261 | HARTLE PATRICK | 619 HAMILTON CT | | | | BARTLETT | IL | 60103-1679 | |
| 5635277 | HARTLERODE KATE | WESTALLIS | | | | MILWAUKEE | WI | 53314 | |
| 5635278 | HARTLESS SHARON | 587 BEARFIELD RD | | | | AMHERST | VA | 24521 | |
| 5635279 | HARTLEY ABBY | 5514 S MARKET | | | | WICHITA | KS | 67216 | |
| 5635280 | HARTLEY ASHLEY | 4464 W PALO ALTO &X23;1 | | | | FRESNO | CA | 93722 | |
| 5635281 | HARTLEY BRITTANY | 2710 WEST WYMER | | | | BOISE | ID | 83705 | |
| 5635282 | HARTLEY CAROLYN | 7425 PARSONS RD | | | | MONTROSE | WV | 26283 | |
| 5445262 | HARTLEY CHARLES | 5012 SUELL RD UNIT B | | | | FORT SILL | OK | 73503 | |
| 5445263 | HARTLEY CONNIE | PO BOX : 798 | | | | DEWEY | AZ | 86327 | |
| 5635283 | HARTLEY CRYSTAL | 11106 E CAMERON ST APT 425 | | | | TULSA | OK | 74116 | |
| 5635284 | HARTLEY DEAN | 5876 ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5635285 | HARTLEY DEBBIE | 221 ELM LANE | | | | OLD WASHINGTON | OH | 43768 | |
| 5445264 | HARTLEY ELIZABETH | 9662 N 1720 RD | | | | REYDON | OK | 73660 | |
| 5635286 | HARTLEY ERIC | 4598 FRISCO CIRCLE | | | | ORLANDO | FL | 32808 | |
| 5445265 | HARTLEY JACOB | 8151 WALTON WALKER DR | | | | FORT HOOD | TX | 76544 | |
| 5635287 | HARTLEY KATHY | 3528 WAGON WHEEL CT | | | | CHINO | CA | 91710 | |
| 5635288 | HARTLEY KAYLA D | 2396 MUSSLEMAN STATION | | | | FRANKFORT | OH | 45628 | |
| 5635289 | HARTLEY LISA | 1033 ST RT 72 NORTH | | | | SABINA | OH | 45169 | |
| 5635290 | HARTLEY LYNN | 307 LIGHTWOOD KNOT RD | | | | LEESVILLE | SC | 29070 | |
| 5635291 | HARTLEY REBECCA | 1723 RIVER RD | | | | RADFORD | VA | 24141 | |
| 5445266 | HARTLEY RENEE | 4319 W APOLLO ROAD | | | | LAVEEN | AZ | 85339 | |
| 5635292 | HARTLEY ROGER | 111 SEAHORSE DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5635293 | HARTLEY SANDRA | 5319 FOUNTAIN LK | | | | SAN ANTONIO | TX | 78244 | |
| 5445267 | HARTLEY SARAH | 1220 S MONROE ST | | | | BAY CITY | MI | 48708-8033 | |
| 5635294 | HARTLEY SHAILEE | 1468 ELLENDER STREET | | | | HOUMA | LA | 70360 | |
| 5635295 | HARTLEY SHERRY | 430 EARNEST BYNER ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5635296 | HARTLEY STEVEN | 4520 POST RD | | | | WARWICK | RI | 32221 | |
| 5635297 | HARTLEY TAMMY | 239 N BRINGHAM ST | | | | DENTON | NC | 27239 | |
| 4863194 | HARTLEYS POTATO CHIPS | 2157 BACK MAITLAND ROAD | | | | LEWISTOWN | PA | 17044 | |
| 5445268 | HARTLINE GINNY H | 15 MELILLO AVENUE | | | | BETHEL | CT | 06801 | |
| 5405183 | HARTLOVE JACQUELINE A | 204 GREAT HALL CT | | | | VA BEACH | VA | 23452 | |
| 5635298 | HARTMAN ALYSSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46406 | |
| 5635299 | HARTMAN AMY | 1404 MCCLELLAN ST | | | | TAMA | IA | 52339 | |
| 5635269 | HARTMAN AMY | 1404 MCCLELLAN ST | | | | TAMA | IA | 52339 | |
| 5635300 | HARTMAN ANNA | 3543 6TH ST | | | | BALTIMORE | MD | 21225 | |
| 5635301 | HARTMAN ASHLEY | 131 VICTORIA LN | | | | WYOMISSING | PA | 19610 | |
| 5635302 | HARTMAN BETTY | 22701 STRATHERN ST | | | | CANOGA PARK | CA | 91304 | |
| 5635303 | HARTMAN BETTY P | 19825 SW 87TH PL | | | | CUTLER BAY | FL | 33157 | |
| 5635304 | HARTMAN BRETT | 2237 W ORCHARD ST 1 | | | | MILWAUKEE | WI | 53110 | |
| 5635305 | HARTMAN CARRIE | 4320 WHITE OAK COURT | | | | HAMPSTEAD | MD | 21074 | |
| 5445270 | HARTMAN CHRIS | 11701 E 86TH TRR | | | | RAYTOWN | MO | 64138-5172 | |
| 5445271 | HARTMAN DANIEL | 5360 S CALLE ELDORADO | | | | SIERRA VISTA | AZ | 85650-9105 | |
| 5635306 | HARTMAN DOMINIC | 6565 ASH STREET | | | | INYOKERN | CA | 95527 | |
| 5445272 | HARTMAN FRANCES | 313 RICHMOND ST | | | | KEYSER | WV | 26726 | |
| 5445273 | HARTMAN GARY | 101 HARMONY PATH | | | | BONAIRE | GA | 31005 | |
| 5635307 | HARTMAN HOLLY | 2420 GOLD RUSH DR APT 1 | | | | COLORADO SPG | CO | 80906 | |
| 5635308 | HARTMAN JESSIE | 733 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5445274 | HARTMAN JUDITH A | 2182 MARQUITA DR | | | | DUNEDIN | FL | 34698-2921 | |
| 5635309 | HARTMAN KIMBERLY | 1208 WILLEYTON RD | | | | GATES | NC | 27937 | |
| 5635310 | HARTMAN KRISTEN | 6219 BOSTON AVE | | | | DES MOINES | IA | 50322 | |
| 5445275 | HARTMAN LIANA | 105 S AUBURN RD | | | | AUBURN | MI | 48611 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445276 | HARTMAN LINDA | 1316 GLEN AVON RD | | | | GRAND ISLAND | NY | 14072 | |
| 5635311 | HARTMAN MARGARET | 12881 SHELBORNE ROAD | | | | CARMEL | IN | 46032 | |
| 5635312 | HARTMAN MARYLOU C | 1213 HALF N STATE STREET | | | | GIRARD | OH | 44420 | |
| 5635313 | HARTMAN MIKE | 94 BOWKERS ST | | | | LIBBY | MT | 59923 | |
| 5635314 | HARTMAN PATRICE | 820 BRENTWOOO AVE | | | | SEDALIA | MO | 65301 | |
| 5445277 | HARTMAN PETER | 1605A FIR STREET | | | | FORT DIX | NJ | 08640 | |
| 5635315 | HARTMAN REGINA | 7108 SPRING HILL ROAD | | | | SEBRING | FL | 33876 | |
| 5445278 | HARTMAN RICK | 412 MCLOY DR | | | | PENDLETON | IN | 46064 | |
| 5445279 | HARTMAN ROBERT | 13128 CLIFTON RD | | | | SILVER SPRING | MD | 20904-3246 | |
| 5635316 | HARTMAN SHEILA | E9952 530TH AVE | | | | ELK MOUND | WI | 54739 | |
| 5635317 | HARTMAN STELLA | 44A APPLEGATE | | | | SPRINGDALE | AR | 72764 | |
| 5635318 | HARTMAN STEPHEN | 2096 ASPEN DRIVE | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5635319 | HARTMAN WENDY | 24 W 12TH ST | | | | DRESDEN | OH | 43821 | |
| 5635320 | HARTMAN YVONNE | 520 E FREMONT | | | | RIVERTON | WY | 82501 | |
| 5635321 | HARTMANBALUT PAULPAULA | 462 W LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| 5635322 | HARTMANMCDANIELS JENNIFER M | 11 WILCOX STREET | | | | WILKESBARRE | PA | 18702 | |
| 5635323 | HARTMANN DANA | 989 ERGLE ST | | | | GRANITEVILLE | SC | 29829 | |
| 5635324 | HARTMANN DESIREE | 2306-54 TH ST LOWER | | | | KENOSHA | WI | 53140 | |
| 5445280 | HARTMANN RUTH | 1202 CALIFORNIA DR APT 103 | | | | SAINT PAUL | MN | 55108-2212 | |
| 5635325 | HARTNETT ALEX | 1234 ALLISON DR | | | | SANTA ROSA | CA | 95404 | |
| 5445281 | HARTNETT ANDREW | 4440 LINDELL BLVD APT 702 | | | | SAINT LOUIS | MO | 63108-2436 | |
| 5635326 | HARTNETT CORY | 5404 BALBOA ARMS DR | | | | SAN DIEGO | CA | 92117 | |
| 5445282 | HARTNETT ROBERT | 134 DUTTON CT | | | | NEW CASTLE | DE | 19720-5415 | |
| 5635327 | HARTON ANDREA | 10892 E 33RD ST | | | | TULSA | OK | 74146 | |
| 5635328 | HARTON JANINE | 5139 PHILLIP AVE | | | | MAPLE HTS | OH | 44137 | |
| 5445283 | HARTON JOHN | 19500 JAMBOREE RD | | | | IRVINE | CA | 92612-2411 | |
| 5635329 | HARTON JONATHAN | 1340 OAKGROVE | | | | STEUBENVILLE | OH | 43952 | |
| 5445284 | HARTRANFT TIMOTHY | 796 COUNTY ROAD 4711 | | | | KEMPNER | TX | 76539 | |
| 5635330 | HARTS ELIZABETH | 319 BRUNSWICK CT | | | | GILBERT | SC | 29054 | |
| 5635331 | HARTSFIELD DENITTA | 593 PEMBRIDGE DR | | | | JACKSONVILLE | FL | 32221 | |
| 5635332 | HARTSFIELD JACOB | 15915 W GOLDEN RD | | | | SAND SPRINGS | OK | 74063 | |
| 5635333 | HARTSFIELD LATARSHA | 2401 DAFFODIL TER | | | | SANFORD | FL | 32771 | |
| 5635334 | HARTSFIELD PATRICIA | 3601 LEE BLVD | | | | LEHIGH ACRES | FL | 33971 | |
| 5445285 | HARTSFIELD RODNEY | 1036 HARVEST MILL CT | | | | RALEIGH | NC | 27610-9734 | |
| 5635335 | HARTSGROVE JENNIE | 17 FAIRMONT DRIVE APT 16 | | | | NORRIDGEWOCK | ME | 04957 | |
| 5635336 | HARTSHORN LAUREN | 3 PINE GROVE ST | | | | PAWTUCKET | RI | 02861 | |
| 5635337 | HARTSIELD JASMINE | 850 WARREN AVE APT 304 | | | | E PROVIDENCE | RI | 02914 | |
| 5635338 | HARTSOE ASHLEE N | 1422 SEMINOLE TRAIL RD | | | | MAIDEN | NC | 28650 | |
| 5635339 | HARTSOE DWAYNE M | 3942 GRANGE RD | | | | MAIDEN | NC | 28650 | |
| 5635340 | HARTSOOK ALYSSA | 3202 W BELL RD | | | | PHOENIX | AZ | 85053 | |
| 5635341 | HARTSOOK JAMES | 145 COUNTRY COVE LN | | | | FAIRFIELD | VA | 44352 | |
| 5635342 | HARTUNG GREGOR | 121 S ACADEMY ST | | | | JANESVILLE | WI | 53547 | |
| 5635343 | HARTUNG JACQUELINE | 2634 GRAND AVE | | | | GRAND JUNCTION | CO | 81501 | |
| 5445286 | HARTUNG JUNE | W1424 490TH AVE | | | | ELMWOOD | WI | 54740 | |
| 5445286 | HARTUNIANALUMBAUGH RUTH | 227 LEWISTON AVE | | | | WILLIMANTIC | CT | 06226 | |
| 5635345 | HARTVIGSEN SCOTT | 98-1030 MOANALUA RD | | | | AIEA | HI | 96701 | |
| 5635346 | HARTWELL ASYA | 210 WOODBERRY | | | | SALISBURY | NC | 28146 | |
| 5635347 | HARTWELL HARLEY | 474 CONNATSER | | | | SEVIERVILLE | TN | 37876 | |
| 5445287 | HARTWELL JEFF | 169 MUNYAN ROAD N | | | | PUTNAM | CT | 06260 | |
| 5445288 | HARTWELL JOSHUA | 102 MCAFEE ST | | | | FORT BENNING | GA | 31905-7502 | |
| 5635348 | HARTWELL KENTRELL | 657 HOOTER RD | | | | WESTWEGO | LA | 70094 | |
| 5635349 | HARTWELL SHELDON | 1817 104TH ST | | | | PLEASANT PR | WI | 53158 | |
| 5635350 | HARTWELL WARREN | 13388 ELDERBERRY LANE | | | | GRASS VALLEY | CA | 95945 | |
| 5635351 | HARTWICH GREGORY | 519 1 S SOUTH PARKER DR | | | | JANESVILLE | WI | 53545 | |
| 5635352 | HARTWICK MOLLY | PO BOX 75 | | | | MILLDRIDGE | PA | 18632 | |
| 5635353 | HARTWIG JENNIFER | 9468 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| 5445289 | HARTWIGER KATELYN | 200 CHRYSLER AVE | | | | JOHNSTOWN | PA | 15904-3010 | |
| 5635354 | HARTY CIERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30016 | |
| 4880799 | HARTZ MOUNTAIN CORP | P O BOX 18429 | | | | NEWARK | NJ | 07191 | |
| 5635355 | HARTZELL BROOKE | PO BOX 750 | | | | KNOX | PA | 16232 | |
| 5635356 | HARTZELL ERICALYNNE | 103 FLAMINGO LANE | | | | JANESVILLE | WI | 53546 | |
| 5445290 | HARTZELL KIMBERLY | 3024 MOUNTAIN VIEW DR | | | | BATH | PA | 18014 | |
| 5445291 | HARTZELL STEPHEN | 161 ROUTE 390 | | | | TAFTON | PA | 18464 | |
| 5445292 | HARTZELL THOMAS | 2607 BULLARD DR | | | | SAN ANTONIO | TX | 78236-1017 | |
| 5445293 | HARTZLER CHRISTOPHER | 10939 PARMENTER RD | | | | BURBANK | OH | 44214 | |
| 5445294 | HARTZOG CHARLENE | 703 MAPLE ST | | | | WAPAKONETA | OH | 45895 | |
| 5635358 | HARTZOG LINDA | 20546 WINDY RIDGE RD | | | | BOGALUSA | LA | 70427 | |
| 5635359 | HARUMI C RAMIREZ | 26251 GADING RD | | | | HAYWARD | CA | 94544 | |
| 5635360 | HARUMI MIYAHARA | 1605 CYPRESS CIRCLE | | | | BAKERSFIELD | CA | 93306 | |
| 5635361 | HARVA SHAFFER | 125 CHERRY STREET | | | | DUNCANNON | PA | 17020 | |
| 4881262 | HARVARD BATTERY | P O BOX 2622 | | | | CHERRY HILL | NJ | 08034 | |
| 5635362 | HARVARD BRANDI | 6245 7TH ST | | | | VERO BEACH | FL | 32968 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635363 | HARVARD CHRISTERIA | 1292 NW 2ND STREET APT 11 | | | | PEMBROKE PINES | FL | 33126 | |
| 5635364 | HARVARD SHAWNA | 6245 7TH ST | | | | VERO BEACH | FL | 32968 | |
| 5635365 | HARVATH LUZ | 750 OLDFOLKSTEN RD | | | | SNEADSFERRY | NC | 28460 | |
| 5445295 | HARVELL DON | 850 S ONEIDA ST APT B302 | | | | DENVER | CO | 80224-1724 | |
| 5635366 | HARVELL EVELYN | 1591 S LANE 103-C | | | | JAX | FL | 32210 | |
| 5445296 | HARVELL MELANIE | 12054 COUNTY ROAD 117 | | | | EUTAW | AL | 35462 | |
| 5635367 | HARVELL SHEILA | 4184 CHERRY AVENUE | | | | GRAYSVILLE | AL | 35073 | |
| 5635368 | HARVELL SHIRLEY | 10537 TULSA RD | | | | JACKSONVILLE | FL | 32218 | |
| 5635369 | HARVELL STEPHEN F | 1503 E PARK AVE | | | | VALDOSTA | GA | 31602 | |
| 5418991 | HARVEST CREDIT MGMT VIILLC | SPRECHMAN&ASSOCIATES P A 2775SUNNY ISLES BLVD STE100 | | | | MIAMI | FL | | |
| 5635370 | HARVEST LASHINDRA | 1745 JACKSON FERRY RD APT 1 | | | | MONTGOMERY | AL | 36110 | |
| 5635371 | HARVEST MANAGEMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5445297 | HARVEST MICHAEL | 4 SWEETWATER CT | | | | SAVANNAH | GA | 31419-8379 | |
| 5635372 | HARVEST SAIL INTERNATIONAL LIMITED | 340 AGOSTA NORTHERN RD | | | | NEW BLOOMINGTON | OH | 43341 | |
| 5418993 | HARVEST SAIL INTERNATIONAL LIMITED | 340 AGOSTA NORTHERN RD | | | | NEW BLOOMINGTON | OH | 43341 | |
| 4869413 | HARVEST TRADING GROUP INC | 61 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061 | |
| 5635373 | HARVEY A LEMON | 351 PALOMINO DR | | | | BAKERSFIELD | CA | 93306 | |
| 5635374 | HARVEY ADRIAN | 11714 LARCHMERE BLVD | | | | CLEVELAND | OH | 44120 | |
| 5635375 | HARVEY ALICE | PO BOX 56 | | | | CHOCOWINITY | NC | 27817 | |
| 5418995 | HARVEY AND MYRNA MILES | 2558 MOYERS ROAD | | | | RICHMOND | CA | 94806 | |
| 5445298 | HARVEY ANDREW | 907 PRIMROSE LN | | | | HINESVILLE | GA | 31313-1047 | |
| 5635376 | HARVEY ANGELA | 607 SOUTH 55TH | | | | PHILADELPHIA | PA | 19136 | |
| 5635377 | HARVEY ANN | 424 RUDDER LANE | | | | MILTON | DE | 19968 | |
| 5635378 | HARVEY ANTHONY | 2324 GEORGETOWN RODA APT706 | | | | CLEVELAND | TN | 37311 | |
| 5635379 | HARVEY ANTOINETTE | 168 WEST 157 TH PLACE | | | | HARVEY | IL | 60426 | |
| 5635380 | HARVEY ASHLEY | 14600 SE 56TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5635381 | HARVEY BARBARA | 29949 FOSKEY LANE | | | | DELMAR | MD | 21875 | |
| 5445299 | HARVEY BETTY | 579 WASHINGTON HWY APT 204 | | | | MORRISVILLE | VT | 05661-8720 | |
| 5635382 | HARVEY BILLIE S | 1813 MAIN ST | | | | MARIES | ID | 83861 | |
| 5635383 | HARVEY BOONE | 838 JAQUES AVE | | | | RAHWAY | NJ | 07065 | |
| 5635384 | HARVEY BOSSESTASIA | 2840 TREASURE AISLE | | | | MEMPHIS | TN | 38115 | |
| 5445300 | HARVEY BRAD | 1691 E CARTER RD MCDONALD119 | | | | ROCKY COMFORT | MO | 64861 | |
| 5635385 | HARVEY CAMRI | 627 ALAN PAGE DR SE APT | | | | CANTON | OH | 44706 | |
| 4808034 | HARVEY CAPITAL CORP | 2333 COTNER AVE | | | | LOS ANGELES | CA | 90064 | |
| 5635386 | HARVEY CARLA | 9255 237TH ST | | | | WALCOTT | IA | 52773 | |
| 5445301 | HARVEY CAROL | 461 RABBIT RUN RD | | | | ARANSAS PASS | TX | 78336-3022 | |
| 5445302 | HARVEY CASSANDRA | 1019 COUNTY ROAD 781 | | | | IDER | AL | 35981 | |
| 5635387 | HARVEY CHANTELL | 8501 I10 SERVICE RD APT 9 E | | | | NEW ORLEANS | LA | 70127 | |
| 5445303 | HARVEY CHRISTINA | 2121 W TALLGRASS TRL UNIT 226 | | | | PHOENIX | AZ | 85085-0737 | |
| 5445304 | HARVEY CLAIRE | 450 JOHN MUIR PKWY 203 | | | | BRENTWOOD | CA | 94513 | |
| 5445305 | HARVEY CRAIG | 411 ANNE ST | | | | LUGOFF | SC | 29078 | |
| 5635388 | HARVEY CYNTHIA L | 2700 S 15TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5635389 | HARVEY D | 7535 KIMBLEY LANE CT | | | | LITHONIA | GA | 30058 | |
| 5635390 | HARVEY DANNY | 10419 SOUTH SEGGLESTON | | | | CHICAGO | IL | 60628 | |
| 5445306 | HARVEY DANTE | 305 A EAGLE AVE | | | | PHILADELPHIA | NY | 13673 | |
| 5635391 | HARVEY DARLENE | 2603 FLAGSTAFF CT | | | | MAYS LANDING | NJ | 08330 | |
| 5635392 | HARVEY DAVE | 352 S WILLOWBROOK | | | | COLDWATER | MI | 49036 | |
| 5445307 | HARVEY DESMON | 507 SW 70TH ST | | | | LAWTON | OK | 73505-6612 | |
| 5635393 | HARVEY DEVIN | 1515 S 124 E AVE | | | | TULSA | OK | 74128 | |
| 5635394 | HARVEY EDDIE | 15 VFW DRIVE | | | | CORINTH | MS | 38834 | |
| 5635395 | HARVEY ELIZABETH | 856 COOLBROOK RD APT5 | | | | VINTON | VA | 24179 | |
| 5635396 | HARVEY ERNEST | K MART | | | | NORTH AUGUSTA | SC | 29841 | |
| 5635397 | HARVEY GARRETT | 901 S KOBAYASHI | | | | WEBSTER | TX | 77598 | |
| 5445308 | HARVEY GARY | 6488 BOWERS RD SW FAIRFIELD045 | | | | AMANDA | OH | 43102 | |
| 5445309 | HARVEY GREGORY | 457 PACIFIC AVE APT 3 | | | | JERSEY CITY | NJ | 07304-3808 | |
| 5635398 | HARVEY HELEN | PO BOX 6031 | | | | FARMINGTON | NM | 87499 | |
| 5635399 | HARVEY IRENE K | 19 OWENS STREET | | | | GREENVILLE | SC | 29611 | |
| 5635400 | HARVEY ISMAY | 2656 RAYMOND AVE | | | | LOS ANGELES | CA | 90007 | |
| 5635401 | HARVEY JACK | 2852 FAIRMONT ST | | | | FALLS CHURCH | VA | 22042 | |
| 5635402 | HARVEY JACQUELYN | 5999 AIRPORT APT 33 | | | | SANTA FE | NM | 87505 | |
| 5635404 | HARVEY JAWASKI | 1014 HOLLAND DR | | | | ALBANY | GA | 31705 | |
| 5635405 | HARVEY JENNIFER | 119 1ST AVE W | | | | MADISON | WV | 25130 | |
| 5635406 | HARVEY JESSE | 8559 E SEABURY CT | | | | TUCSON | AZ | 85710 | |
| 5635407 | HARVEY JESSICA | 122 VILLAGE HEIGHTS ROAD | | | | HINESBURG | VT | 05461 | |
| 5635408 | HARVEY JOHNSON | 1925 CABERNET LANE NW | | | | ROCHESTER | MN | 55901 | |
| 5445310 | HARVEY JONATHAN | 150 Q ST NE APT 1409 | | | | WASHINGTON | DC | 20002-2382 | |
| 5418997 | HARVEY JONATHAN | 720 9TH ST | | | | SACRAMENTO | CA | 95814-1302 | |
| 5418999 | HARVEY JOSEPH AND NORINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5419001 | HARVEY JR; CHARLES AND DEBORAH HARVEY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5635409 | HARVEY JUANITA | 124 SOUTH STREET | | | | DAYTONA BEACH | FL | 32114 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1980 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635410 | HARVEY JULIA | 611 PENNSYLVANIA AVE SE 210 | | | | WASHINGTON | DC | 20003 | |
| 5635411 | HARVEY KAREN | 102 14 ROCKAWAY | | | | FAR ROCKAWAY | NY | 11694 | |
| 5635412 | HARVEY KARLA | 6948 VESPER AVE | | | | VAN NUYS | CA | 91405 | |
| 5635413 | HARVEY KATONYA | 30 RIVER VIEW | | | | PORTSMOUTH | VA | 23704 | |
| 5445311 | HARVEY KAYLA | 1214 RAILROAD AVE SE | | | | NORTON | VA | 24273 | |
| 5635414 | HARVEY KAZITA M | 203 JUDITH STREET | | | | HOUMA | LA | 70363 | |
| 5635415 | HARVEY KERRI | 6022 SANDY CREEK DR | | | | BAYTOWN | TX | 77523 | |
| 5635416 | HARVEY KEVIN | 944 W MAIN | | | | MESA | AZ | 85201 | |
| 5635417 | HARVEY KEYNEDRIA | 1676 DR MLK JR BLVD | | | | WARRENTON | NC | 27589 | |
| 5635418 | HARVEY KIMBERLY | 2314 SURVANDO AVE APT 19 | | | | SAN DIEGO | CA | 92154 | |
| 5635419 | HARVEY KREISWIRTH | 248 EAST 31ST ST | | | | NEW YORK | NY | 10016 | |
| 5635420 | HARVEY LADELIA | 8540 PANATELLA LN | | | | SHREVEPORT | LA | 71106 | |
| 5635421 | HARVEY LAKIA | 3814 STRELING POINTE DR | | | | WINTERVILLE | NC | 28590 | |
| 5635422 | HARVEY LARRY | 1120 CASPEN ST | | | | RALEIGH | NC | 27610 | |
| 5635423 | HARVEY LASHIROH | 705 SPRINGVALLEY RD | | | | ATHENS | GA | 30605 | |
| 5635424 | HARVEY LATASHA | 615 HAMILTON ST | | | | PORTAGE | WI | 53901 | |
| 5635425 | HARVEY LATONIA | 8160 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909 | |
| 5635426 | HARVEY LAURA | 8162 TODD ST | | | | KING GEORGE | VA | 22485 | |
| 5635427 | HARVEY LAVERNE H | PO BOX 1063 | | | | FT MEAD | FL | 33841 | |
| 5635428 | HARVEY LAYER | 211 20TH AVE | | | | PATERSON | NJ | 07501 | |
| 5635429 | HARVEY LEAFORD | 2021 KINGSLAND AVE | | | | ORLANDO | FL | 32808 | |
| 5635430 | HARVEY LEON | 1402 RODGERS ST | | | | WASHINGTON | DC | 23224 | |
| 5445312 | HARVEY LESLIE | 175 GENESEE ST | | | | ROCHESTER | NY | 14611-3424 | |
| 5635431 | HARVEY LINDA E | 203 SPARROW ST | | | | LADADIEVILLE | LA | 70372 | |
| 5635432 | HARVEY LISA | 6304 BARBEE RD | | | | DURHAM | NC | 27713 | |
| 5635433 | HARVEY LISA M | PO BOX 316 | | | | SHIPROCK | NM | 87420 | |
| 5445313 | HARVEY LLOYD | 232 PUTNAM AVE | | | | BROOKLYN | NY | 11216-1612 | |
| 5635434 | HARVEY LUNA | 75 NORTH HAMILTON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5635435 | HARVEY LYDIA | 502 CHETIMATCHES ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5635436 | HARVEY MARGARET | 4820 WEST LAKE DRIVE | | | | CONYERS | GA | 30094 | |
| 5635437 | HARVEY MARGARET J | 2103 N 53RD ST | | | | MILWAUKEE | WI | 53208 | |
| 5635438 | HARVEY MARQUISHA | 13308 E 44TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5635439 | HARVEY MELINDA | 1021 S PARK AVE | | | | TITUSVILLE | FL | 32780 | |
| 5635440 | HARVEY MELISSA | 1102 MLK DR APT 41 | | | | GLENNVILLE | GA | 30427 | |
| 5635441 | HARVEY MR STERLING | 1396 COUNTRYWOOD CIR | | | | SOUR LAKE | TX | 77659 | |
| 5419003 | HARVEY NEIL K | 48 S DUNDALK AVE APT E | | | | BALTIMORE | MD | 21222-4235 | |
| 5635442 | HARVEY NEKITA | 15284 GA HIGHWAY 18 | | | | PINE MOUNTAIN | GA | 31822 | |
| 5635443 | HARVEY NIDIAH | 14723 WYCOMBE ST | | | | CENTREVILLE | VA | 20120 | |
| 5635444 | HARVEY NORMA | 8936 W LINX AVE | | | | MILWAUKEE | WI | 53225 | |
| 5635445 | HARVEY PADILLA | HC02 BOX 1816 | | | | BOQUERON | PR | 00622 | |
| 5635446 | HARVEY PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53212 | |
| 5635447 | HARVEY PAULINE P | 21106 MEEHAN AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5635448 | HARVEY PEGGY | PO BOX 366 | | | | DAWES | WV | 25054 | |
| 5635449 | HARVEY RHIANNON | 102 1ST ST NORTH | | | | PINE RIDGE | SD | 57770 | |
| 5635450 | HARVEY RITA | 163 BROOKLYN PLANTATION RD | | | | PROSPECT | VA | 23960 | |
| 5635451 | HARVEY SANDRA | 5450 BUCHANAN ST | | | | MERRILLVILLE | IN | 46410 | |
| 5635453 | HARVEY SEQUITTA | 900 RODGERS | | | | STL | MO | 63033 | |
| 5635454 | HARVEY SETTGAST | PO BOX 218 | | | | GUILD | TN | 37340 | |
| 5635455 | HARVEY SHAMONIQUE | 1929 GREEN RD APT 404 | | | | CLEVELAND | OH | 44121 | |
| 5635456 | HARVEY SHARICA | 5908 AMHURST ST | | | | METAIRIE | LA | 70003 | |
| 5635457 | HARVEY SHELLEY | 18126 WOODHAVEN DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 5635458 | HARVEY SHUNA H | 611 S THIRD STREET | | | | AMITE | LA | 70422 | |
| 5635459 | HARVEY SONYA | 17 GRAND AVE | | | | BELLE VERNON | PA | 15012 | |
| 5635460 | HARVEY STACEY | 8650 NW WALKOMIS | | | | KANSAS CITY | MO | 64154 | |
| 5445314 | HARVEY STARKISHA | 23834 SCHOOLCRAFT | | | | DETROIT | MI | 48223-2407 | |
| 5635461 | HARVEY STEF | 3431 VERSAILLES LANE | | | | LOUISVILLE | KY | 40219 | |
| 5635462 | HARVEY SUSAN | 19 LANCASTER AVE | | | | ENOLA | PA | 17025 | |
| 5445315 | HARVEY SUSAN | 19 LANCASTER AVE | | | | ENOLA | PA | 17025 | |
| 5419005 | HARVEY SUTHERLAND | 3314 18TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5635464 | HARVEY TAWANIA | 13307 DOVEDALE WAY APT K | | | | GERMANTOWN | MD | 20874 | |
| 5635465 | HARVEY TEDRICK | 111 LOUNFORD DR | | | | GRAHAM | NC | 27253 | |
| 5635466 | HARVEY TERESITA | 705 N PORTER ST | | | | ELGIN | IL | 60120 | |
| 5635467 | HARVEY TERRENCE | PO BOX 212 | | | | APPALACHIA | VA | 24246 | |
| 5635468 | HARVEY TIFFANY | 12446 MORLEY DRIVE | | | | GULFPORT | MS | 39503 | |
| 5635469 | HARVEY TIMEKA N | 822 COLE ST | | | | GREENSBORO | NC | 27401 | |
| 5445316 | HARVEY TIMOTHY | 506 WILLIAMSON RD | | | | WILLIAMSPORT | PA | 17701-8576 | |
| 5635470 | HARVEY TINA | 2748 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223 | |
| 5635471 | HARVEY TOMAS E | 11342 HWY 73 | | | | GEISMAR | LA | 70734 | |
| 5635472 | HARVEY TONYA | 1145 WASHINGTON AVE | | | | WLEDON | NC | 27890 | |
| 5635473 | HARVEY TRACY | 62 CHURCHVILLE RD | | | | WEST POINT | VA | 23181 | |
| 5635474 | HARVEY TREY E | 912 SOUTH AVE | | | | GONZALES | LA | 70737 | |
| 5635475 | HARVEY TYRA K | 22024 OXFORD COURT APT B5 | | | | LEXINGTON PARK | MD | 20653 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635476 | HARVEY VALERIE | HC 82 BX 43 | | | | TERRA ALTA | WV | 26764 | |
| 5635477 | HARVEY VANESSA | 12680 NE 3RD AVE | | | | NORTH MIAMI | FL | 33161 | |
| 5445317 | HARVEY VERONICA | 114 COUNTY ROAD 409 | | | | SWEENY | TX | 77480 | |
| 5635478 | HARVEY VONTAE | 413 TURRET CT | | | | HOPE MILLS | NC | 28348 | |
| 5635479 | HARVEY WANDA | 2091 NW 4TH ST | | | | OCALA | FL | 34475 | |
| 5635480 | HARVEY WENGERT | 63 TAFT AVE | | | | EDISON | NJ | 08817 | |
| 5635481 | HARVEY WIAFE T | 3450 BRCKNRIDGE BLVD 913 | | | | DULUTH | GA | 30096 | |
| 5635482 | HARVEY XIOMARA | 580 HWY 90 APT 320 | | | | WAVELAND | MS | 39576 | |
| 5419007 | HARVEYALYSSHA | 1806 GREENWOOD DR | | | | LINDENWOLD | NJ | 08021 | |
| 5635483 | HARVEYCONLON JENA | 270 W MILLER AVE | | | | AKRON | OH | 44301 | |
| 5635484 | HARVIETTA BLOCKER | 3314 PLUMMER CIR | | | | MELBOURNE | FL | 32901 | |
| 5635485 | HARVILLE KATIE | 1303 LINCOLN AVE | | | | MORRISTOWN | TN | 37813 | |
| 5635486 | HARVILLE MARIANA | 12137 CALLE SOMBRA | | | | MORENO VALLEY | CA | 92557 | |
| 5445318 | HARVILLE RYAN | 51744 KARANKAWA UNIT 3 | | | | FORT HOOD | TX | 76544 | |
| 5635487 | HARVILLE SHANDI | 746 BERNARD ST | | | | COCOA | FL | 32926 | |
| 5445319 | HARVILLE TYRONE | 8853 HILLMAN WAY DR | | | | MEMPHIS | TN | 38133-4186 | |
| 5445320 | HARVIN ALLAN | 142 WHEELER DR | | | | GOLDSBORO | NC | 27530-8865 | |
| 5635488 | HARVIN ETHEL | 121 H ST | | | | SUMTER | SC | 29150 | |
| 5635489 | HARVIN EVETTE | 1915 ORVID STREET | | | | NORTH CHARLESTON | SC | 29405 | |
| 5635490 | HARVIN JENNIFER | 190 W DAVIS AVE | | | | LAKE ALFRED | FL | 33850 | |
| 5635491 | HARVIN LASONYA | 5710 WEDGEFIELD ROAD | | | | WEDGEFIELD | SC | 29168 | |
| 5635492 | HARVIN LISA | 349 CRACIE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5445321 | HARVIN MONIQUE | 55 TERRACE DR | | | | TORRINGTON | CT | 06790-3402 | |
| 5635493 | HARVIN PAULA | 985 WILDSPKLA | | | | SUMTER | SC | 29154 | |
| 5635494 | HARVINDER KOCHHAR | 51 US HWY 1 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5635495 | HARVLIN BARON | 6208 TREECREST PKWY | | | | DECATUR | GA | 30035 | |
| 5635496 | HARVRY GEORGE | 11007 SE 55TH AVE | | | | PORTLAND | OR | 97222 | |
| 5635497 | HARVUEY LEE | 6611 LIGGETT DR | | | | OAKLAND | CA | 94611 | |
| 5635498 | HARVY LASHONNA | 1235 TRYON ST APT 23 | | | | SUMTER | SC | 29150 | |
| 5635499 | HARWELL CYNTHIA | 233 GANTS R | | | | MONCKS CORNER | SC | 29461 | |
| 5635500 | HARWELL DOMINIQUE | 629 NORTHBORROW | | | | BIG SANDY | TX | 75755 | |
| 5445322 | HARWELL GRANT | 7643 CULEBRA VLY | | | | SAN ANTONIO | TX | 78254-6096 | |
| 5635501 | HARWELL KELSEY | 462 WEST DR | | | | PRATTVILLE | AL | 36067 | |
| 5445323 | HARWELL MARK | 6401 FOX CHASE LN | | | | PLANO | TX | 75024-6048 | |
| 5635502 | HARWELL SARHA | 14909 HEALTH CENTER DR | | | | MITCHELLVILLE | MD | 20716 | |
| 5635503 | HARWELL SHARON | 2426 BRADLEY | | | | POPLAR BLUFF | MO | 63901 | |
| 5635504 | HARWICK STEVE | 2315 48TH AVE SW | | | | OLYMPIA | WA | 98512 | |
| 5635505 | HARWOOD ANNA | 187 KENNEDY AVE | | | | VENTURA | CA | 93003 | |
| 5445324 | HARWOOD CURTIS | 6406 SW LYNNWOOD AVE | | | | LAWTON | OK | 73505-7659 | |
| 5635506 | HARWOOD CYNTHIA R | 4405 SEQUOIA | | | | CORPUS CHRISTI | TX | 78411 | |
| 5635507 | HARWOOD DEBORAH | 85 BRIGGS ST | | | | CRANNSTON | RI | 02920 | |
| 5635508 | HARWOOD ELMERALDA | 227 WOODBINE AVE | | | | SYRACUSE | NY | 13206 | |
| 5445325 | HARWOOD GREGG | PO BOX 1317 | | | | CHARLOTTE AMALIE | VI | 00804-1317 | |
| 5635509 | HARWOOD KATHY | 1452 SHILOH WAY | | | | LAUREL | DE | 19956 | |
| 5635510 | HARWOOD MALCOLM | 7619 CASTLE ROCK DR | | | | CLINTON | MD | 20735 | |
| 5635511 | HARWORTH BRENDA | LEROY STREET | | | | SN BERNARDINO | CA | 92404 | |
| 5635512 | HAS SEARS | 66 HIRAM DOUGLASVILLE HWY | | | | HIRAM | GA | 30141 | |
| 5635513 | HASAN IJAZ | 322 NEPTUNE AVENUE 1ST FL | | | | BROOKLYN | NY | 11235 | |
| 5635514 | HASAN KAREEM | 1916 ROBIN ST | | | | LAS VEGAS | NV | 89106 | |
| 5635515 | HASAN NAILA S | 1464 MERCY DR APT 71 | | | | ORLANDO | FL | 32808 | |
| 5419009 | HASAN RAFIA | 16 W FULLERTON AVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5635516 | HASAN RANA | 1799 S DAYTON ST | | | | DENVER | CO | 80247 | |
| 5635517 | HASAN RASED | 3220 W INA RD | | | | TUCSON | AZ | 85741 | |
| 5635518 | HASAN RENEE | 1609 S HOMAN AVE | | | | CHICAGO | IL | 60623 | |
| 5635519 | HASAN SALIM | 7541 MEANS AVE | | | | NEW ORLEANS | LA | 70127 | |
| 5445326 | HASAN STEVE | 3642 BOULDER HWY TRLR 275 | | | | LAS VEGAS | NV | 89121-1616 | |
| 5445327 | HASAN SUHER | 50A GARDEN DR | | | | ELMWOOD PARK | NJ | 07407 | |
| 5635520 | HASAN TIFFANY | 3022 GLENN PL NW | | | | CANTON | OH | 44708 | |
| 5635521 | HASAN ZAAHIYAH | 437 CATHERINE ST | | | | COLUMBUS | OH | 43223 | |
| 5419011 | HASANI BASSUE | 5 PAT DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5635522 | HASBERRY IESHA | 5430 CENTERBROOK DR | | | | ANNISTON | AL | 36206 | |
| 5635523 | HASBRO INC | P O BOX 281480 | | | | ATLANTA | GA | 30384-1480 | |
| 5419013 | HASBRO INC | P O BOX 281480 | | | | ATLANTA | GA | 30384 | |
| 5419015 | HASBRO INTERNATIONAL TRADING BV | 10503 MOSSBANK LN | | | | SAN ANTONIO | TX | 78230-3419 | |
| 5635524 | HASBRO INTERNATIONAL TRADING BV | 10503 MOSSBANK LN | | | | SAN ANTONIO | TX | 78230-3419 | |
| 5635525 | HASBROUCK DON | POBOX 253 | | | | ELMCREEK | NE | 68836 | |
| 5635526 | HASCON ARTIMIO L | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5635527 | HASCON CHERALYN | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5635528 | HASEEB ABID | 69 BROWN STREET BOX 3999 | | | | PROVIDENCE | RI | 02912 | |
| 5445328 | HASEMEYER MARK | 1371 JEROME ST | | | | BRADLEY | IL | 60915 | |
| 5635529 | HASEN CLARE | 803 7TH ST NE | | | | CANTON | OH | 44704 | |
| 5635530 | HASENBERG JUANITA | 6720 DORIANA ST | | | | SAN DIEGO | CA | 92139 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445329 | HASENJAGER TERRY | 12676 N HENDRICKS DR | | | | MARANA | AZ | 85653-9735 | |
| 5635531 | HASENSTEIN STACY | PO BOX 2202 | | | | KENOSHA | WI | 53141 | |
| 5635532 | HASETTE PRISCILLA | 317 CABRERO ST | | | | GEORGE WEST | TX | 78022 | |
| 5635533 | HASH AUDREY | 1663 ZION CH RD | | | | SANFORD | NC | 27330 | |
| 5635534 | HASH CANDICE | PRUDISH ST | | | | MONTCALM | WV | 24737 | |
| 5445330 | HASH DALE | 2706 TIMBERLINE DR | | | | WEST RICHLAND | WA | 99353 | |
| 5635535 | HASH NANCY | 5120 SPRINGER RD | | | | ROANOKE | VA | 24012 | |
| 5635536 | HASH RONALD | 107 CACDY KIM LANE | | | | HILLSVILLE | VA | 24343 | |
| 5635537 | HASHAGEN BECKY | 225 S JACKSON ST APT 3 | | | | JANESVILLE | WI | 53548 | |
| 5635538 | HASHAN CYNTHIA | 772 SAINT PAULS BLVD | | | | NORFOLK | VA | 23510 | |
| 5635539 | HASHAWAY SELESTER | 6061 MONTE VISTA LN | | | | FORT WORTH | TX | 76132 | |
| 5445331 | HASHBARGER NICOLE | 4814 LAKERIDGE DR E | | | | LAKE TAPPS | WA | 98391 | |
| 5635540 | HASHIM J GRAVES | 229 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21202 | |
| 5635541 | HASHIMOTO CELESTINE | 1464 PULEHUIKI RD | | | | KULA | HI | 96790 | |
| 5635542 | HASHIMOTO KEN | 9031 CAMPHOR TREE CT | | | | CORONA | CA | 92883 | |
| 5635543 | HASHIMOTO NOBORU | 95-405 KAEOLAU WAY NONE | | | | MILILANI | HI | 96789 | |
| 5445332 | HASHMI AMNA | 4539 HELEN ST | | | | DEARBORN | MI | 48126-2817 | |
| 5445333 | HASHMI MUJTBA | 1936 EVA DR | | | | LANSDALE | PA | 19446 | |
| 5445334 | HASIER TOM | 3719 N PINE GROVE AVE APT 1N | | | | CHICAGO | IL | 60613 | |
| 5635544 | HASIN SIDDIQUE | 37115 KINGCUP TERRACE | | | | PALMDALE | CA | 93551 | |
| 5635545 | HASINO MALIA | 597 KAUMOLII ST | | | | WAILUKU | HI | 96793 | |
| 5445335 | HASKELL CATHERINE | 189 LOWELL STREET | | | | ANDOVER | MA | 01810 | |
| 5635546 | HASKELL CYNTHIA | 420 S KENTUCKY AVE | | | | INDEP | MO | 64053 | |
| 5445336 | HASKELL DONALD | 4065 PRINCETON PL SW | | | | ATLANTA | GA | 30331-3827 | |
| 5445337 | HASKELL MARY | 1803 SECCESSION STREET EXT | | | | ABBEVILLE | SC | 29620 | |
| 5445338 | HASKELL MICHELLE | 3719 ROYAL CREST ST APT 205 | | | | LAS VEGAS | NV | 89119-7009 | |
| 5635547 | HASKELL R STREATER | 429 JEFFERSON | | | | SEMINOLE | OK | 74868 | |
| 5635548 | HASKET KIMBERLY | 416 C HUSTINGS LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5445339 | HASKETT GEOFFREY | 8860 RENDON DR | | | | ANCHORAGE | AK | 99507-3973 | |
| 5635549 | HASKETT ROBERT | 4630 CLARK ST | | | | ANDERSON | IN | 46013 | |
| 5635550 | HASKETT SHABDEA | 1607 KATHLEEN DR | | | | COLUMBIA | SC | 29210 | |
| 5445340 | HASKEW JAMES | 3223 MOORHEAD DR | | | | JOPLIN | MO | 64804-5322 | |
| 5635551 | HASKILL ASHLEY | 6809 ELDERBERRY DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5635552 | HASKIN DWIGHT E | 1806 BRITAIN WAY | | | | ST CHARLES | MO | 63304 | |
| 5635553 | HASKINS ALICIA | 583 WILSON STREET | | | | ORANGEBURG | SC | 29115 | |
| 5445341 | HASKINS ANTHONY | 7802A MAPLE CT SE | | | | ALBUQUERQUE | NM | 87116-1132 | |
| 5635554 | HASKINS ASHLEY | 825 N BEBE | | | | WICHITA | KS | 67212 | |
| 5635555 | HASKINS BERNADETTE | 7 ROSS STREET | | | | PETERSBURG | VA | 23803 | |
| 5635556 | HASKINS FELECIA | 1324 JACOB CT | | | | CHESAPEAKE | VA | 23324 | |
| 5635557 | HASKINS FRANK | 2419 WEST CHESTNUT ST | | | | LOUISVILLE | KY | 40211 | |
| 5635558 | HASKINS FREDA A | 3212 TERMINAL AVE | | | | RICHMOND | VA | 23234 | |
| 5635559 | HASKINS HEATHER A | 12 GRIFFEN RD | | | | MORIARTY | NM | 87035 | |
| 5635560 | HASKINS JEFFERY | 1080 IRIS ST | | | | BROOMFIELD | CO | 80020 | |
| 5635561 | HASKINS KENNETH | 223 SHORT 10TH STREET | | | | BEAVER FALLS | PA | 15010 | |
| 5635562 | HASKINS MATTHEW | 645 STEINER RD | | | | CHILLICOTHE | OH | 45601 | |
| 5445343 | HASKINS MICAEL | 1520 PINHOOK DR | | | | SAVANNAH | TN | 38372 | |
| 5635562 | HASKINS MICHAEL | 704 NEWTOWNE DR APT A | | | | ANNAPOLIS | MD | 21401 | |
| 5635563 | HASKINS MICHELLE | 203 S AUGUSTA AVE APT 3 | | | | BALITMORE | MD | 21229 | |
| 5635564 | HASKINS MIRANDA | 4739 DOUGLAS RD APT12 | | | | TOLEDO | OH | 43613 | |
| 5635565 | HASKINS RILEY | 1225 RAUM ST NE | | | | WASHINGTON | DC | 20002 | |
| 5635566 | HASKINS ROSA M | 111 ROCKY RIDGE BLVD | | | | DOUGLASVILLE | GA | 30134 | |
| 5635567 | HASKINS SHERRY | 524 E BRAMBLETON AVE | | | | NORFOLK | VA | 23510 | |
| 5445344 | HASKINS TANYA | 43A PETERSON ST | | | | SIERRA VISTA | AZ | 85635-1416 | |
| 5635568 | HASKINS TANYA M | 2407 E MADISON AVE | | | | DES MOINES | IA | 50317 | |
| 5635569 | HASKINS TONITA | 71 MENARD WISE RD | | | | LECOMPTE | LA | 71346 | |
| 5635570 | HASKINS TRACY | 7016 MIAMI AVE | | | | HENRICO | VA | 23226 | |
| 5635571 | HASKOVEC DOUG A | 1400 EL CAMINO VILLAGE DR | | | | HOUSTON | TX | 77058 | |
| 5445345 | HASLEGO KATHERINE | PO BOX 1163 | | | | MIDDLEFIELD | OH | 44062 | |
| 5445346 | HASLEY BARBARA | 12 HERTEL AVE APT 602 | | | | BUFFALO | NY | 14207-2543 | |
| 5445347 | HASLIP RICHARD | N1045 MAPLE GROVE LN | | | | HORTONVILLE | WI | 54944 | |
| 5635572 | HASLIP SANDRA | 10773 HEDDA PL | | | | ARTESIA | CA | 90703 | |
| 5635573 | HASLOUER LACEY | 500 N WESTFIELD | | | | WICHITA | KS | 67202 | |
| 5635574 | HASMAN KESHLA | PO BOX 752 | | | | VERNAL | UT | 84078 | |
| 5635575 | HASMIK ADAMYAN | 11100 STRATHERN ST 1 | | | | SUN VALLEY | CA | 91352 | |
| 5635576 | HASNAIN SHAH | 359 CONCORD PL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 5445348 | HASNAT HABIB | 101 N LARK ELLEN AVE | | | | WEST COVINA | CA | 91791-1300 | |
| 5635577 | HASS KIMBERLY | 4511 STEWART AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5635578 | HASS LEE | 4023 22ND ST NE | | | | HICKORY | NC | 28601 | |
| 5445349 | HASSALL KATHLEEN | 2967 MARSH ELDER DR S | | | | JACKSONVILLE | FL | 32226-2046 | |
| 5635579 | HASSAN ALI | 236 HAEIANS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5635580 | HASSAN FARDUS | 3902 BAYER LANE APT 1J | | | | GREENSBORO | NC | 27409 | |
| 5445350 | HASSAN GEORGINA | 34 CASTLETON AVE | | | | SOMERSET | NJ | 08873-1839 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1983 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635581 | HASSAN HAMADI | 157 UNIVERSITY CT | | | | NASHVILLE | TN | 37210 | |
| 5445351 | HASSAN HASSAN | 1932 S 223RD ST | | | | DES MOINES | WA | 98198-7931 | |
| 5635582 | HASSAN HODAN | 2773 ACARIE DR | | | | COLUMBUS | OH | 43219 | |
| 5635583 | HASSAN HUYAM A | 302 RENEAU WAY | | | | HERNDON | VA | 20170 | |
| 5635584 | HASSAN LYNDA | 5245 HORN RD | | | | FAYETTVILLE | NC | 28304 | |
| 5635585 | HASSAN MOHAMMED | 6 PEREGRINE DR | | | | MORGANVILLE | NJ | 07751 | |
| 5445352 | HASSAN MOHAMMED | 6 PEREGRINE DR | | | | MORGANVILLE | NJ | 07751 | |
| 5445353 | HASSAN OMAR | 14560 BUCHANAN ST | | | | MIAMI | FL | 33176-7510 | |
| 5405184 | HASSAN TONY M | 5057 PRESCOTT | | | | DETROIT | MI | 48212 | |
| 5635586 | HASSAN YASIR | 6450 KING LOUIS DR | | | | ALEXANDRIA | VA | 22312 | |
| 5635588 | HASSANEIN TARIK | 287 PARADISE RD | | | | ABERDEEN | MD | 21001 | |
| 5445354 | HASSE ARLENE | 516A PORTSMOUTH DR | | | | LAKEWOOD | NJ | 08701 | |
| 5635589 | HASSE MICHAELE | 4743 N BRUXELLES DR | | | | BOISE | ID | 83704 | |
| 5445355 | HASSE VICKIE | 55 S DENGLER RD | | | | MUSKEGON | MI | 49442-1909 | |
| 5635590 | HASSEL DENISE | 4303 CHADWICK | | | | EVANSVILLE | IN | 47710 | |
| 5635591 | HASSEL STACY JR | 5325 OLD OXFORD ROAD | | | | DURHAM | NC | 27712 | |
| 5403163 | HASSELBERGER LYNN A | 100 QUEENS COVE | | | | BARRINGTON | IL | 60010 | |
| 5635592 | HASSELL BRENDA | 306 WHITE HALL CT | | | | CLAYTON | NC | 27520 | |
| 5445356 | HASSELL ELIZABETH | 8538 SLASH PINE PL | | | | TOMBALL | TX | 77375-7166 | |
| 5445357 | HASSELL JENNIFER | 220 SW 116TH AVE 108 PEMBROKE PINES | | | | PEMBROKE PINES | FL | | |
| 5635593 | HASSELL OLIVIA Y | B3 A29 CANDIDO GUADALUPE | | | | CSTED | VI | 00820 | |
| 5635594 | HASSELL SHARON | 1200 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5635595 | HASSELL SHEARON | 1200 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5445358 | HASSELMAN ASHLEY | 1765 MOORES FERRY RD SW | | | | PLAINVILLE | GA | 30733 | |
| 5635597 | HASSEMAN JAN | 615 GRANT ST | | | | DENNISON | OH | 44621 | |
| 5445359 | HASSENFRATZ KARL | 14 GREYSTONE CT | | | | LEDYARD | CT | 06339-1654 | |
| 5635599 | HASSET ISABELLA | 33 HAWKS WAY | | | | CHATSWORTH | GA | 30705 | |
| 5635600 | HASSETT SAREY | 605 11TH ST NE | | | | MINOT | ND | 58703 | |
| 5445360 | HASSEY EMMA | 62 SKYLINE DRIVE APT 7 NORFOLK021 | | | | SOUTH BRAINTREE | MA | | |
| 5635601 | HASSON PERRY | 12050 HIGHWAY 494 | | | | COLLINSVILLE | MS | 39325 | |
| 5419017 | HASSON WILLIAM AND HASSON STEPHANIE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5635602 | HASTE MICHELLE | PO BOX 2146 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5635603 | HASTEN LATASHA D | 54995 TASSIN DR | | | | WHITE CASTLE | LA | 70788 | |
| 5445361 | HASTING JOYCE | 1644 W 380 S | | | | PROVO | UT | 84601-3866 | |
| 5635604 | HASTINGS ASHLEY | 3261 HILHAM RD APT A8 | | | | COOKEVILLE | TN | 38506 | |
| 5787310 | HASTINGS CITY SUMMER | 201 E STATE ST | | | | HASTINGS | MI | 49058 | |
| 5787311 | HASTINGS CITY WINTER | 201 E STATE ST | | | | HASTINGS | MI | 49058 | |
| 5445362 | HASTINGS JACKIE | 4472 S 360 E N | | | | HILLSDALE | IN | 47854 | |
| 5445363 | HASTINGS JOQUITA | 400 W HIGHLAND DR | | | | SAND SPRINGS | OK | 74063 | |
| 5635605 | HASTINGS JOSHUA | 2005 KATHERINE PLACE | | | | ROSEVILLE | CA | 95678 | |
| 5635606 | HASTINGS KANDACE | 1122 W VERDINE LOT116 | | | | SULPHUR | LA | 70663 | |
| 5445364 | HASTINGS RONALD | 7209 WOODHAVEN DRIVE | | | | UPATOI | GA | 31829 | |
| 5445365 | HASTINGS SARAH | 1074 18TH AVE | | | | NEWARK | NJ | 07106-2512 | |
| 5635607 | HASTINGS STACI | 2425 WASHINGTON ST W | | | | CHARLESTON | WV | 25312 | |
| 5445366 | HASTINGS TREVA | 784 BROAD ST | | | | WADSWORTH | OH | 44281-2363 | |
| 5635608 | HASTINGS UTILITIES NE | PO BOX 289 | | | | HASTINGS | NE | 68902-0289 | |
| 5635609 | HASTINGS ZACHARIE | 369 COUNTY ROAD 514 | | | | RIENZI | MS | 38865 | |
| 5445367 | HASTIS STACEY | 1246 LAKE CHARLES AVE | | | | PORTER | IN | 46304 | |
| 5635610 | HASTON LARRY | 401 12TH AVE SE131 | | | | NORMAN | OK | 73071 | |
| 5635611 | HASTON LISA | 11177 STAGESTONE WAY | | | | MANASSAS | VA | 20109 | |
| 5635612 | HASTON TEKETA | 5616 PINNACLE HEIGHTS CIR APT | | | | TAMPA | FL | 33624 | |
| 5635613 | HASTY BARSHA | 1256 FOREST DR | | | | WILLIAMSTON | NC | 27892 | |
| 5635614 | HASTY BOBBY | 6895 S BROADWAY LOT 207 | | | | HAYSVILLE | KS | 67060 | |
| 5635615 | HASTY GARY | 40 E POPULAR STREET 20 | | | | MT VERNON | KY | 40456 | |
| 5635616 | HASTY JOSHUA | 232 TANDY DR | | | | GULFPORT | MS | 39503 | |
| 5635617 | HASTY MILTON | 1412 HICKORY ST | | | | LAURINGBURG | NC | 28352 | |
| 5445368 | HASTY QUAADIRA | 5421 TACKAWANNA ST | | | | PHILADELPHIA | PA | 19124-1410 | |
| 5635618 | HASTYS COMMUNICATIONS OF FLA I | 6609 Commonwealth Ave | | | | Jacksonville | FL | 32254 | |
| 5445369 | HASUN DAVID | 28 BOULDERBROOK DR | | | | PEABODY | MA | 01960-4936 | |
| 5635619 | HASUSE DANA | RR BOX 207A | | | | BLACKFOOT | ID | 83221 | |
| 5445370 | HASWANI AKASH | 7608 OAK PARK AVE | | | | VAN NUYS | CA | 91406-2119 | |
| 5635620 | HASWELL DENISE | 145 12TH ST | | | | ELLWOOD CITY | PA | 16117 | |
| 5635621 | HASWELL KRISTINE | 373 MAIN ST | | | | CROMWELL | CT | 06416 | |
| 5445371 | HASZ MARCIE | 5127 KNOLLWOOD DRIVE | | | | MORROW | OH | 45152 | |
| 5445372 | HAT VAN NGUYEN | 29337 18TH AVE S | | | | FEDERAL WAY | WA | 98003-3827 | |
| 5445373 | HATABURDA RYAN | 14 DRESSAGE DRIVE | | | | TIJERAS | NM | 87059 | |
| 5445374 | HATALA MOHAMMAD | 1649 E 50TH ST | | | | CHICAGO | IL | 60615-3128 | |
| 5635622 | HATCH DENISE | 449 APT B SHERMAN RD | | | | WHEELERSBURG | OH | 45694 | |
| 5635623 | HATCH ERICA | 1007 GRAND | | | | CARUTHERSVILLE | MO | 63830 | |
| 5635624 | HATCH HALEY | 1030 RRANDALL ST | | | | BELOIT | WI | 53511 | |
| 5635625 | HATCH JERIMIAH | 2443 CARMEL RD NORTH | | | | NEWBURGH | ME | 04444 | |
| 5445375 | HATCH JONATHAN | 4680 PRESTANCIA PL APT 111 | | | | WALDORF | MD | 20602-4139 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445376 | HATCH JULIE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5635626 | HATCH KSHAUNA | 1616 HOPE ROAD | | | | GLEN ALLEN | VA | 23060 | |
| 5635627 | HATCH MARY | 18611 HORSESHOE BEND RD | | | | SHARPSBURG | MD | 21782 | |
| 5445377 | HATCH MARY | 18611 HORSESHOE BEND RD | | | | SHARPSBURG | MD | 21782 | |
| 5635628 | HATCH MELISSA A | 102 WEDGE CT | | | | ELIZBETH CITY | NC | 27909 | |
| 5635629 | HATCH MONICA | 87 CHEYENNE COURT | | | | THOREU | NM | 87323 | |
| 5445378 | HATCH SARAH | 125 WOODLAWN ST MIDDLESEX017 | | | | EVERETT | MA | 02149 | |
| 5635630 | HATCH SAVHANNAH | 2167 RIVERSIDE DRIVE | | | | BELOIT | WI | 53511 | |
| 5635631 | HATCH SHELA | 266 HASTY LOOP | | | | STUTTGART | AR | 72160 | |
| 5635632 | HATCHELL ESTHER | 1311 DAVIS ST | | | | JAX | NC | 28540 | |
| 5635633 | HATCHELL REGINA | 1130 CRAIG ST | | | | NORFOLK | VA | 23523 | |
| 5635634 | HATCHER ADAM | 165 PRINCESS LANE | | | | ROSSVILLE | GA | 30741 | |
| 5635635 | HATCHER BEVERLY | 843 SIBLEY ST | | | | AUGUSTA | GA | 30901 | |
| 5445379 | HATCHER BOBBY | 1701 CUMBERLAND RD | | | | FARMVILLE | VA | 23901-4040 | |
| 5445380 | HATCHER BRANDY | 1909 N AIRLINE HWY APT 219 | | | | GONZALES | LA | 70737-2149 | |
| 5635636 | HATCHER CHRISTINA | 14 E WILDWOOD ST | | | | WHITESBORO | NJ | 08252 | |
| 5635637 | HATCHER DARIYAN | 151 POINSETT DR | | | | SUMTER | SC | 29150 | |
| 5635638 | HATCHER DEBRA | 453 E 10TH ST | | | | NORTHAMPTON | PA | 18067 | |
| 5635639 | HATCHER DENISE M | LEONARD HATCHER | | | | WINDSOR | SC | 29856 | |
| 5635640 | HATCHER JAKERIA | 311 WILLIAM ST | | | | DOVER | DE | 19904 | |
| 5635641 | HATCHER KARITA | 1512 S 13TH ST | | | | WILMINGTON | NC | 28401 | |
| 5635642 | HATCHER KATIE | 1197 S 200 E | | | | SALT LAKE CY | UT | 84111 | |
| 5635643 | HATCHER KATIE J | 239 CHEROKEE RD | | | | COLUMBUS | MS | 39705 | |
| 5635644 | HATCHER KENDYLL | 11684 E CARDINAL PL | | | | FLORAL CITY | FL | 34436 | |
| 5445381 | HATCHER KEVIN | 101 MANATEE WAY | | | | SAINT MARYS | GA | 31558-2708 | |
| 5635645 | HATCHER KITTY | 869 KENMORE BLVD | | | | AKRON | OH | 44314 | |
| 5635646 | HATCHER LORI | 4636 S 6TH ST | | | | LOUISVILLE | KY | 40214 | |
| 5635647 | HATCHER LUTHER | 1437 HANDCOCK RD | | | | ALBANY | GA | 31705 | |
| 5635648 | HATCHER MARILYN | 49 PARK PLACE | | | | ARCADIA | FL | 34266 | |
| 5635649 | HATCHER MARQUITA | 4500 E LAKEMEAD BLVD APT 18 BL | | | | LAS VEGAS | NV | 89115 | |
| 5635650 | HATCHER MICHAEL | 3806 REGENCY PKWY | | | | SUITLAND | MD | 20746 | |
| 5635651 | HATCHER PATICIA | 245 WEST 32ND STREET UNIT | | | | NORFOLK | VA | 23504 | |
| 5635652 | HATCHER PETER | 15 BOYD DR | | | | NEWBURYPORT | MA | 01950 | |
| 5635282 | HATCHER RAYMOND | 12423 ST HWY O | | | | GREEN CASTLE | MO | 63544 | |
| 5445383 | HATCHER RON | 7201 WILCOX DR | | | | HUDSON | FL | 34667-1073 | |
| 5445384 | HATCHER THOMAS J | 10 BRENTWOOD DR | | | | BURLNGTN TWP | NJ | 08016-4345 | |
| 5635653 | HATCHER TISHA | 5365 HEATHER PINES DR | | | | SUGAR HILL | GA | 30518 | |
| 5635654 | HATCHER TOBY | 483 N STARCREST DR | | | | SALT LAKE CITY | UT | 84116 | |
| 5635655 | HATCHER VERNET | 2616 PITCHBACK LN NONE | | | | CHESAPEAKE | VA | 23323 | |
| 5635656 | HATCHER WANDA | 112 WHIXLEY LN | | | | GREENVILLE | SC | 29607 | |
| 5635657 | HATCHER WAYNE | 2370 CANE VALLEY RD | | | | COLUMBIA | KY | 42728 | |
| 5635658 | HATCHERSON BROOKE R | 231 COLLINS STREET | | | | BALDWIN | LA | 70514 | |
| 5635659 | HATCHETT CHIANTI | 198 SAMS DR | | | | FAYETTEVILLE | GA | 30214 | |
| 5635660 | HATCHETT DIAMOND | 410 SHENANDOAH RD | | | | HAMPTON | VA | 23669 | |
| 5635661 | HATCHETT JOHNNY | 1901 BELL AVENUE | | | | COLUMBUS | MS | 39701 | |
| 5635662 | HATCHETT KANDIS | 2132 LAKEVIEW DR APT 212 | | | | YPSILANTI | MI | 48198 | |
| 5635663 | HATCHETT KAREN | 28517 N 399 RD | | | | RAMONA | OK | 74061 | |
| 5635664 | HATCHETT LAVETTE A | 561 W COLDEN AVE | | | | LOS ANGELES | CA | 90044 | |
| 5419018 | HATCHETT MILTON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5635665 | HATCHETT PRISCILLA | 1116 BUCKNER RD | | | | MABLETON | GA | 30126 | |
| 5635666 | HATCHETT ROBERTA | 1519 DOWMAN STREET | | | | COLUMBUS | GA | 31903 | |
| 5635667 | HATCHETT TONYA | 3353 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5635668 | HATCHETT WILLIAM | 108 LAKEVIEW DR | | | | YOUNGSVILLE | NC | 27596 | |
| 5635669 | HATCHETT YOLAIKATIA | 7128 TWIN OAKS DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5445385 | HATCHWHTTEMORE DANIEL | 8 STONEHOUSE LN | | | | WORCESTER | MA | 01609-1080 | |
| 5635670 | HATEM OMAR | 3209 HOLDERNESS DR KISSIM | | | | KISSIMMEE | FL | 34741 | |
| 5635671 | HATFEILD GINGER | 814 B KELLY AVE | | | | PANAMA CITY | FL | 32401 | |
| 5635672 | HATFIELD ADAM | 2158 MOSS HOLLOW ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5635673 | HATFIELD AMY | 530 DUCK CREEK RD | | | | LOST CREEK | WV | 26385 | |
| 5635674 | HATFIELD ANTONIA | 165 MONROE ST | | | | SANTA CLARA | CA | 95050 | |
| 5635675 | HATFIELD BOBBI | 222 WEAT AVE G | | | | HUTCHINSON | KS | 67501 | |
| 5635676 | HATFIELD BRITTNEY | 230 WEST SUNSET DRIVE | | | | RITTMAN | OH | 44270 | |
| 5445386 | HATFIELD CASEY | N15037 LARK AVE | | | | STANLEY | WI | 54768 | |
| 5445387 | HATFIELD CHRIS | 1910 TOWNE CENTRE BLVD | | | | ANNAPOLIS | MD | 21401-3598 | |
| 5635677 | HATFIELD DAN | 8421 HAYESVILLE ROAD | | | | KINGSTON | OH | 45644 | |
| 5635678 | HATFIELD DARCI | 692 SPRINGVIEW ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5445388 | HATFIELD DAWN | 3893 BENNETT RD APT 5 | | | | CINCINNATI | OH | 45245-2727 | |
| 5635679 | HATFIELD DEBBIE | HC 64 BOX 98 | | | | WELCH | WV | 24801 | |
| 5445389 | HATFIELD DEBRA | 1647 DOUBLE CREEK RD | | | | CROWN CITY | OH | 45623 | |
| 5445390 | HATFIELD DENISE | 267 FAIRVIEW DR SE | | | | CLEVELAND | TN | 37323-0122 | |
| 5635680 | HATFIELD DOUGLAS | 243 FULMER RD | | | | CABOT | AR | 72023 | |
| 5635681 | HATFIELD FLORENCE | 2724 ENGLEWOOD TERR | | | | INDEP | MO | 64052 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635682 | HATFIELD JOSHUA | 336 BUCKBOARD LN | | | | CIBOLO | TX | 78108 | |
| 5445391 | HATFIELD JOSHUA | 336 BUCKBOARD LN | | | | CIBOLO | TX | 78108 | |
| 5635683 | HATFIELD KATHLEEN | 48721 SANTA URSULA ST | | | | LA QUINTA | CA | 92253 | |
| 5635684 | HATFIELD KRISTIN | 60 SMUTEYE APT RD | | | | UNION SPRINGS | AL | 36089 | |
| 5635685 | HATFIELD LEWIS | 20717 HALIFAX STREET | | | | NEWALLA | OK | 74857 | |
| 5635686 | HATFIELD MARIE | 139 BAREFOOT LN | | | | PINEVILLE | WV | 24874 | |
| 5445392 | HATFIELD MATTHEW | 1584 REDWOOD DR UNIT B | | | | GRAND FORKS | ND | 58204-1886 | |
| 5635687 | HATFIELD NATALIE T | 4408 US HIGHWAY 6 | | | | ROME | OH | 44085 | |
| 5445393 | HATFIELD NICHOLAS | 623 HUGH MARTIN ST | | | | COLORADO SPRINGS | CO | 80911-3819 | |
| 5635688 | HATFIELD NOLLIE | 783 BLAKELY ROAD | | | | LONDON | KY | 40744 | |
| 5419020 | HATFIELD RICHARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5635689 | HATFIELD SEAN | 7 REXFORD DR | | | | NN | VA | 23608 | |
| 5635690 | HATFIELD TAMMY L | 406 N MAIN ST | | | | RITTMAN | OH | 44270 | |
| 5635691 | HATFIELD TERESA | 211 EASTWAY COURT | | | | ST MARYS | OH | 45885 | |
| 5635692 | HATFIELD TERESA | 4391 POND CREEK RD | | | | PINSONFORK | KY | 41555 | |
| 5445394 | HATHAWAY BRANDIE | 317 E 3RD N | | | | SAINT ANTHONY | ID | 83445 | |
| 5635693 | HATHAWAY BRETT | 1140 N PULK EXT APT 403 | | | | MOSCOW | ID | 83843 | |
| 5635694 | HATHAWAY CAROL | 406 E UFER ST | | | | FREDERICKSBURG | TX | 78624 | |
| 5635695 | HATHAWAY EBONY C | 911 33RD AVE NORTH | | | | NASHVILLE | TN | 37209 | |
| 5635696 | HATHAWAY LACI | 5926 E 129TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5635697 | HATHAWAY LANCE | 77 SOLANO SQUARE BOX 265 | | | | BENICIA | CA | 94510 | |
| 5635698 | HATHAWAY LISA J | 3920 DARLINGTON RD | | | | DARLINGTON | PA | 16115 | |
| 5635699 | HATHAWAY LUBA S | 812 59TH ST S | | | | GULFPORT | FL | 33707 | |
| 5635700 | HATHAWAY MARY E | 1750 STOKES ST | | | | SAN JOSE | CA | 95126 | |
| 5635701 | HATHAWAY REBECCA | 303 19TH AVE SOUTH | | | | NAMPA | ID | 83651 | |
| 5445395 | HATHAWAY SPENCER | 25 AMHERST RD | | | | WINDHAM | ME | 04062-5547 | |
| 5635702 | HATHAWAY TIM | 321 E MICHELTORENA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5635703 | HATHCOCK CINDY | 422 E L STREET | | | | NEWTON | NC | 28658 | |
| 5635704 | HATHCOCK DUSTIAN W | 1 PRINTERS LN | | | | LEICESTER | NC | 28748 | |
| 5635705 | HATHER MCCABE | 91 MELLEM ST | | | | SABATTUS | ME | 04280 | |
| 5635706 | HATHER NORRIS | 112 LANCER RD | | | | KINGPORT | TN | 37660 | |
| 5635707 | HATKE ANGELA | PO BOX 1003 | | | | PINEHURST | ID | 83850 | |
| 5635708 | HATLEVIG BAMBI | 1528 BARHAM AVE | | | | JANESVILLE | WI | 53548 | |
| 5635709 | HATLEY ALISHIA | PLEASE | | | | FLORENCE | KY | 41042 | |
| 5635710 | HATLEY AMBER L | 494 HERITAGE FARM RD | | | | HICKORY | NC | 28601 | |
| 5635711 | HATLEY ANNICE L | 3916 W MONROE ST | | | | CHICAGO | IL | 60624 | |
| 5635712 | HATLEY CATHERINE | PO BOX 113 | | | | WOODSON | AR | 72180 | |
| 5635713 | HATLEY DEBRA | PLEASE ENTER YOUR STREET | | | | GROSSE POINTE | MI | 48230 | |
| 5635714 | HATLEY JANELL | 6501 BRUSH COUNTRY 154 | | | | AUSTIN | TX | 78749 | |
| 5445396 | HATLEY JUDY | 416 TOBIN DR APT 104 | | | | INKSTER | MI | 48141 | |
| 5635715 | HATLEY MANDIEE | 114 KINGSBURY DRIVE | | | | NORMAN | OK | 73072 | |
| 5635716 | HATLEY SUE | 641 NORTH SNELLING | | | | ST PAUL | MN | 55104 | |
| 5635717 | HATLEY TARA | 1876 BRIERBROOK RD | | | | GERMANTOWN | TN | 38138 | |
| 5445397 | HATORAH MAALOS | 607 5TH ST OCEAN029 | | | | LAKEWOOD | NJ | 08701 | |
| 5445398 | HATORN JOVAN | 416 W 9TH ST APT 1104 | | | | CINCINNATI | OH | 45203-1534 | |
| 5445399 | HATT JEFF | 6842 ABERNATHY ST | | | | PLANO | TX | 75074-8970 | |
| 5635718 | HATT MELISSA F | 671 CO RD 574 | | | | POPLAR BLUFF | MO | 63901 | |
| 5635719 | HATTAWAY JOHN | 100 QUINCY INGRAM ST | | | | THOMASVILLE | AL | 36784 | |
| 5635720 | HATTAWAY MARVIN | 3010 NW 157TH ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5445400 | HATTAWAY MITHCHELL | 2209 HONEYBEE CREEK DR | | | | GRIFFIN | GA | 30224-5249 | |
| 5419022 | HATTEN ALEXIS | 216 WESTOVER DR 14H | | | | HATTIESBURG | MS | 39402 | |
| 5635721 | HATTEN ANTHONY | 44515 OVERLAND AVE | | | | LANCASTER | CA | 93536 | |
| 5635722 | HATTEN DARA | 9254 S RACINE AVE | | | | BELLPORT | NY | 11713 | |
| 5635723 | HATTEN KASHA | 702 N MARIETTA ST | | | | GASTONIA | NC | 28052 | |
| 5635724 | HATTEN LAKEISHA | 1929 E GARRISON BLV | | | | GASTONIA | NC | 28052 | |
| 5635725 | HATTEN LATARA | 10844 KNOTTY PINE PL | | | | HAMPTON | GA | 30228 | |
| 5635726 | HATTEN LINCOLN | 3754 RIVERMIST DRIVE | | | | RALEIGH | NC | 27610 | |
| 5635727 | HATTEN PRISCETTA | 126 KING ST | | | | JACKSONVILLE | NC | 28540 | |
| 5635728 | HATTEN WAYNE | 120 VIOLET LN | | | | PALATKA | FL | 32177 | |
| 5635729 | HATTENDORF WILBUR S | 419 SUNSET DR | | | | CANTON | GA | 30114 | |
| 5635730 | HATTER KUROUNDA L | 2617 ROSECRANS AVE B | | | | LOS ANGELES | CA | 90249 | |
| 5445401 | HATTER TAMMY | 160 E VISTA RIDGE MALL DR | | | | LEWISVILLE | TX | 75067-3715 | |
| 5635731 | HATTIE ALLEN | 2411 WINDING RIDGE AVE N | | | | KISSIMMEE | FL | 34741 | |
| 5635732 | HATTIE BUSH | 519 S MILWAUKEE AVE | | | | WHEELING | IL | 60090 | |
| 5635733 | HATTIE CORDERO | PO BOX 995 | | | | MOCA | PR | 00676 | |
| 5635734 | HATTIE DAVIS | 541 N HOMAN AVE | | | | CHICAGO | IL | 60644 | |
| 5635735 | HATTIE IBRAHIM | 620 RIVERSIDE AVE | | | | TRENTON | NJ | 08618 | |
| 5635736 | HATTIE JAMES | 21200 BELMONT STREET | | | | BURLINGTON | NC | 27215 | |
| 5635737 | HATTIE LEWIS | 67 PENNY PACKER DR | | | | WILLINGBORO | NJ | 08046 | |
| 5635738 | HATTIE LINTON | 2925 E 7TH ST 307 | | | | LONG BEACH | CA | 90804 | |
| 5635739 | HATTIE M BARNES | 3103 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | |
| 5635740 | HATTIE M NIXON | 9251 GRADY DR | | | | JONESBORO | GA | 30238 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1986 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635741 | HATTIE M WILLIAMS | 1709 W VICTORIA DR APT 3A | | | | MT PROSPECT | IL | 60056 | |
| 5635742 | HATTIE MOSLEY | 3108 WEIR AVENUE | | | | WEIRTON | WV | 26062 | |
| 5635743 | HATTIE RAPHAEL C | 135 E MARTIN LUTHER KING | | | | WASHINGTON | NC | 27889 | |
| 5635744 | HATTIE SAULSBERRY | 100 WEST TEXAS AVENUE | | | | WEBSTER | TX | 77598 | |
| 5635745 | HATTIE SCALES | 5180 FAIRFIELD AVE | | | | BATON ROUGE | LA | 70806 | |
| 5635746 | HATTIE THORNTON | 1229 N 31ST ST | | | | RICHMOND | VA | 23223 | |
| 5635747 | HATTIE TUCKER | 904 RICE ST | | | | STPAUL | MN | 55117 | |
| 5419024 | HATTIE WHITFIELD | 1361 9TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5635748 | HATTIE WILLIAMS | 2447 LORRAINE DR | | | | O FALLON | IL | 62269 | |
| 5635749 | HATTIX JOANNN | 2817 WRIGHT AVE | | | | RACINE | WI | 53405 | |
| 5635750 | HATTIX TIFFNE | 1100 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| 5635751 | HATTON AMANDA | 119 PROMONTORY DR APT B | | | | COVINGTON | KY | 41015 | |
| 5635752 | HATTON ANGIE | 100 MARLING PLACE PLAZA APT 8 | | | | RUSSLEVILLE | AL | 35653 | |
| 5445402 | HATTON JAMEANA | 5049 13TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5445403 | HATTON JASMINE | 4427 HAYES ST NE | | | | WASHINGTON | DC | 20019-4748 | |
| 5635753 | HATTON KATHY | 138 BOLTIN ST | | | | DAYTON | OH | 45403 | |
| 5635754 | HATTON SHERRY | 1410 SPENCE ST | | | | GREEN BAY | WI | 54304 | |
| 5635755 | HATTON SUSAN | 840 PARK MEADOWS AVE APT 110 | | | | BAKERSFIELD | CA | 93308 | |
| 5635756 | HATTON TABITHA | 4370 LEE | | | | STL | MO | 63113 | |
| 5635757 | HATZILOULOUDES JAMIE | 1116 PINEWOOD LK CT | | | | GREENACRES | FL | 33415 | |
| 5635758 | HAUARI MUNAMAVA | 601 S WOODRUFF RD | | | | SPOKANE | WA | 99206 | |
| 5445404 | HAUAROCCMORENO DANIEL | 2613 CADDY LN | | | | JOLIET | IL | 60435-5245 | |
| 5635759 | HAUBER YOLANDA | 55 HARPER ROAD | | | | DUBOIS | PA | 15801 | |
| 5445405 | HAUBOLD VALERIE | CO DAVCO REST HOME 2526 WEST 10TH STREET | | | | OWENSBORO | KY | | |
| 5445406 | HAUCK CARL | 58 PINECREST RD | | | | SOMERSET | NJ | 08873-1665 | |
| 5419026 | HAUCK HONG KONG LIMITED | SUITE 701 7F NORTH TOWER | WORLD FINANCE CENTRE HARBOUR CITY | | | KOWLOON | | | HONG KONG |
| 5635760 | HAUCK HONG KONG LIMITED | SUITE 701 7F NORTH TOWER | WORLD FINANCE CENTRE HARBOUR CITY | | | KOWLOON | | | HONG KONG |
| 5445407 | HAUCK JOHN | 16501 N EL MIRAGE RD LOT 921 | | | | SURPRISE | AZ | 85378-2819 | |
| 5445408 | HAUER COLIN | 340 BENT TREE DR APT 2D | | | | FAIRFIELD | OH | 45014-6778 | |
| 5445409 | HAUER TODD | 9659 KEMPER DR | | | | LONE TREE | CO | 80124-8943 | |
| 5445410 | HAUG BRYAN | 3538 STEVENS WAY | | | | MARTINEZ | GA | 30907 | |
| 5635761 | HAUGABOOK JUANISHA | 1651 HUNTER ST | | | | AUGUSTA | GA | 30901 | |
| 5635762 | HAUGABOOK NILKA | 3770 40TH LN S APT E | | | | ST PETERSBURG | FL | 33711 | |
| 5635763 | HAUGEN MARILYN | 17715 142ND AVE NE | | | | THIEF RIVER FALL | MN | 56701 | |
| 5635764 | HAUGEN TASHINA | PO BOX 131 | | | | BUSBY | MT | 59106 | |
| 5635765 | HAUGH JENNIFER | 217 WISE AVE | | | | REDLION | PA | 17356 | |
| 5635766 | HAUGH LAW GROUP | 525 DEE LANE SUITE 200 | | | | ROSELLE | IL | 60172 | |
| 5635767 | HAUGHEY HEIDI | 2 WESTMINSTER TER | | | | BRIGHTON | MA | 02135 | |
| 5635768 | HAUGHN ANNA | P O BOX 48 176 | | | | CUMBERLAND | NC | 28331 | |
| 5635769 | HAUGHT ROSANNA | 32 ABRAHAM LINCOLN DR | | | | SHINNSTON | WV | 26431 | |
| 5635770 | HAUGHTAN DARNEISHA | 911 12TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5635771 | HAUGHTON CHIQUITA | 1050 EAST BRAME AVE | | | | WEST POINT | MS | 39773 | |
| 5635772 | HAUGHTONPEARSON SHARON | 9805 GLEN OWEN DR | | | | DELLWOOD | MO | 63136 | |
| 5445411 | HAUGLAND AMANDA | 924 6TH ST NE | | | | DEVILS LAKE | ND | 58301 | |
| 5635773 | HAUGLAND GARY | N1812 MACAVORSON CT | | | | LA CROSSE | WI | 54601 | |
| 5635774 | HAUHIO CHERYL | PO BOX 4134 | | | | WAIANAE | HI | 96792 | |
| 5635775 | HAUKAAS THURLOW | 321 S POPLAR 11 | | | | PIERRE | SD | 57501 | |
| 5635776 | HAUKI WILLIAM | 85-974 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5635778 | HAUN ALYSSA | 4421 SARATOGA RD | | | | RICHMOND | VA | 23235 | |
| 5635779 | HAUN JOSEPH T | 26968 SUNDERLAND RD | | | | JERSEYVILLE | IL | 62052 | |
| 5635780 | HAUN LISA | 466 MOUNTAIN AVE | | | | SONOMA | CA | 95476 | |
| 5445412 | HAUN SANDRA | 1392 U RD | | | | LARNED | KS | 67550 | |
| 5635781 | HAUN TERRA | 6921 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | |
| 5445413 | HAUNG SHAUN | 1360 REGENT STE SUITE 320 | | | | MADISON | WI | | |
| 5445414 | HAUNG ZIRAN | 4023 KENNETT PIKE STE 441 | | | | WILMINGTON | DE | 19807-2018 | |
| 5635782 | HAUNWEBSTER RENEEDAVID | 46278S E 723 RD | | | | PROCTOR | OK | 74457 | |
| 5445415 | HAUPT KAREN | 3630 VANDERBILT DRIVE RIVERSIDE065 | | | | CORONA | CA | | |
| 5445416 | HAUSAM DEBBIE | 5555 ZEALAND AVE N APT 316 | | | | NEW HOPE | MN | 55428-3734 | |
| 5445417 | HAUSCH HEINZ | 7805 ORACLE PL | | | | POTOMAC | MD | 20854-4054 | |
| 5635783 | HAUSER ANGEL | 214 MAUERICK TRAIL | | | | KING | NC | 27021 | |
| 5635784 | HAUSER CHRISTOPHER | 4418 S PINE AVE | | | | MILWAUKEE | WI | 53207 | |
| 5445418 | HAUSER DAVID | 20 JAEKLE AVE | | | | SILVER CREEK | NY | 14136 | |
| 5635785 | HAUSER JULIE | 9001 GA HIGHWAY 21 | | | | PORT WENTWORTH | GA | 31407 | |
| 5445419 | HAUSER LINDEY | 10 N PLEASANT ST | | | | WEST WARWICK | RI | 02893 | |
| 5635786 | HAUSERMAN ALLISON | 19310 CHICKASAW AVE | | | | CLEVELAND | OH | 44119 | |
| 5445420 | HAUSERMAN STEVEN | 22637 AVALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2470 | |
| 5635787 | HAUSLEITER MELISSA | 135 SHORE BLVD | | | | KEANSBURG | NJ | 07734 | |
| 5445421 | HAUSLER ARLINE | 2402 BRIAR OAKS DR | | | | BRYAN | TX | 77802-4709 | |
| 5445422 | HAUSLER TRAVIS | 7807 RIVERINE TERRACE DR | | | | RICHMOND | TX | 77406-5394 | |
| 5419028 | HAUSMAN MILDRED D INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF IRA W HAUSMAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635788 | HAUSMANN MELODY | 120473 CTY RD 25 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5635790 | HAUSSLING FLORENCE | 1247SOUTHVIEW DR APT 202 | | | | OXON HILL | MD | 20745 | |
| 5445423 | HAUSWIRTH DORIS | 3408 FOX RIDGE AVE | | | | NORFOLK | NE | 68701-7705 | |
| 5445424 | HAUTEM PETE | 409 MAYFIELD ST | | | | SUMMERVILLE | SC | 29485 | |
| 5635791 | HAUTER CATHERINE | 102 NEPTUNE AVE | | | | NEPTUNE CITY | NJ | 07753 | |
| 5635792 | HAUTER RICH | 3738 S APOPKA AVE | | | | INVERNESS | FL | 34452 | |
| 5445425 | HAUTH KEVIN | 6341-1 ROWE ST | | | | FORT HOOD | TX | 76544 | |
| 5445426 | HAV MRS | 202 N LIBERTY ST | | | | ALBION | IN | 46701 | |
| 5445427 | HAVALO RON | 524 SPRING ST | | | | STRUTHERS | OH | 44471 | |
| 5445428 | HAVARD ERMA | 1660 N PADDOCK ST | | | | STEPHENVILLE | TX | 76401-5551 | |
| 5635793 | HAVARD TANIKA | 3305 DATOMIA | | | | VB | VA | 23452 | |
| 4859511 | HAVAS FORMULA LLC | 1215 CUSHMAN AVE | | | | SAN DIEGO | CA | 92110 | |
| 5635794 | HAVAS MEDIA | 200 HUDSON ST | | | | NEW YORK | NY | 10013 | |
| 5445429 | HAVEL CONNIE | 212 N LIVE OAK | | | | FAYETTEVILLE | TX | 78940 | |
| 5635795 | HAVEN BAKERT | 242 WEST STREET | | | | SEDALIA | MO | 65301 | |
| 5635796 | HAVEN SWANK | 11 FIREHALL ROAD | | | | BLOOMSBURG | PA | 17815 | |
| 4866425 | HAVENER ENTERPRISES INC | 368 S MICHIGAN AVE | | | | BRADLEY | IL | 60915 | |
| 5419030 | HAVENER ENTERPRISES INC | 368 S MICHIGAN AVE | | | | BRADLEY | IL | 60915 | |
| 5635797 | HAVENS NICK | 3310 MYERS CT | | | | CHEYENNE | WY | 82001 | |
| 5635798 | HAVENS ROBERT A | 308 OENCODE | | | | HOBBS | NM | 88240 | |
| 5635799 | HAVENS TINA | RT 3 BOX 573 | | | | BLUEFIELD | WV | 24701 | |
| 5445430 | HAVER ROBERT | 23800 FRIENDLY RIDGE RD | | | | TIPPECANOE | OH | 44699 | |
| 5635800 | HAVERFIELD MICHELLE | 95 POWERS ST | | | | MILFORD | NH | 03055 | |
| 5445431 | HAVERKAMP CHRISTIE | 38223 COUNTY HWY 34 | | | | OGEMA | MN | 56569 | |
| 5445432 | HAVERLAND COLTON | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5445433 | HAVERLY LARRY | 312 ROSE ST N | | | | WEST SALEM | WI | 54669 | |
| 5635801 | HAVERS AUTUMN | 117 N KING ST | | | | GLOUCESTER CY | NJ | 08030 | |
| 5635802 | HAVERY DEREK | 3241SOUTH93RD EAST AVE | | | | TULSA | OK | 74145 | |
| 5635803 | HAVEY ROSA | 1509 LAUREL ST | | | | GOLDSBORO | NC | 27530 | |
| 5445434 | HAVIARAS CLEOPATRA | PO BOX 5755 | | | | ASTORIA | NY | 11105-5755 | |
| 5635804 | HAVICAN SARA | 5411 58TH AVE | | | | KENOSHA | WI | 53140 | |
| 5635805 | HAVIOR SHARION | 1400 SOUTH JEFFERSON STREEET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5635806 | HAVLIK WENDY | 10212 WHISPERING PINES DR | | | | LITTLE ROCK | AR | 72209 | |
| 5635807 | HAVLIN CORY | 1626 20 AVENUE | | | | ALTOONA | PA | 16601 | |
| 4859276 | HAVRE DAILY NEWS | 119 2ND ST | | | | HAVRE | MT | 59501 | |
| 5635808 | HAVRE DISTRIBUTORS INC | 935 FIRST ST | | | | HAVRE | MT | 59501 | |
| 5635809 | HAWA HASSAN ALLAFOUZA | 5713 JUDITH PL | | | | GALLOWAY | OH | 43119 | |
| 5635810 | HAWA NYASSI | 20 INGLESIDE AVE | | | | CRANSTON | RI | 02905 | |
| 5445435 | HAWA RAMZI | 7009 DACIAN LN RAMZI HAWA | | | | INDIAN TRAIL | NC | 28079 | |
| 5405185 | HAWAII COUNTY | 101 PAUAHI ST STE 4 | | | | HILO | HI | 96720-1224 | |
| 5787512 | HAWAII DEPARTMENT OF TAXATION | PO BOX 1530 | | | | HONOLULU | HI | 96806-1530 | |
| 5787513 | HAWAII DEPT OF HEALTH | 2827 WAIMANO HOME ROAD 100 | | | | HONOLULU | HI | 96782 | |
| 5419032 | HAWAII ELECTRIC LIGHT CO INC HELCO | PO BOX 29570 | | | | HONOLULU | HI | 96820-1970 | |
| 5635811 | HAWAII ELECTRIC LIGHT CO INC HELCO | PO BOX 29570 | | | | HONOLULU | HI | 96820-1970 | |
| 4870780 | HAWAII FORKLIFT SERVICE INC | 792 HUALANI STREET | | | | HILO | HI | 96720 | |
| 5419034 | HAWAII GAS | PO BOX 29850 | | | | HONOLULU | HI | 96820-2250 | |
| 5635812 | HAWAII GAYNOR | 420 SPRING HAVEN LOOP | | | | SPRING HILL | FL | 34608 | |
| 5635813 | HAWAII INTERCONTINENTAL CORPOR | 4428 Malaai St | | | | Honolulu | HI | 96818 | |
| 5635814 | HAWAII MAINTENANCE & GREASE TRAP | P O BOX 2015 | | | | EWA BEACH | HI | 96706 | |
| 4865366 | HAWAII MERCANTILE LLC | 307 B KAMANI ST | | | | HONOLULU | HI | 96813 | |
| 4871817 | HAWAII SOUND SYSTEMS INC | 94-426 MAIKOIKO ST STE 101 | | | | WAIPAHU | HI | 96797 | |
| 4781267 | HAWAII STATE TAX COLLECTOR | PO BOX 259 LICENSING SECTION | | | | HONOLULU | HI | 96809-0259 | |
| 5419036 | HAWAIIAN ELECTRIC COMPANY HECO | PO BOX 30260 | | | | HONOLULU | HI | 96820-0260 | |
| 5419038 | HAWAIIAN STYLE | 870 KAWAIAHAO STREET | | | | HONOLULU | HI | 96813 | |
| 4881497 | HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820 | |
| 5635815 | HAWALD JANICE | 6147 LEESBURG PIKE 404 | | | | BAILEYS CROSSROADS | VA | 22041 | |
| 5635816 | HAWES BETTY | 503 VIRGINIA | | | | TROY | OH | 45373 | |
| 5445436 | HAWES BRIDGETT | 2819 SCHAUL ST | | | | COLUMBUS | GA | 31906-2124 | |
| 5635817 | HAWES FRED | 4874 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| 5445437 | HAWES KELVIN | 4717 W OSBORN RD | | | | PHOENIX | AZ | 85031-3635 | |
| 5635818 | HAWES RITA IANNAREWLLI | 821 W VALLEY HWY | | | | KENT | WA | 98032 | |
| 5445438 | HAWES ROBBINS | 12 RIEMER ST | | | | MOUNT HOLLY | NJ | 08060 | |
| 5445439 | HAWES SHAWONDA | 65 MONTAGUE PL | | | | MONTCLAIR | NJ | 07042-2819 | |
| 5635819 | HAWESGRISE BETTY | 1156 GRAFTON AVE | | | | DAYTON | OH | 45405 | |
| 5635820 | HAWHOME TERSA | 9455 103RD ST 1914 | | | | JACKSONVILLE | FL | 32210 | |
| 5635821 | HAWINS TRACY | 8555 DALY RD | | | | CINCINNATI | OH | 45231 | |
| 5635822 | HAWK AMANDA | 137 EAST LEAMING AVE APT 2 | | | | WILDWOOD | NJ | 08260 | |
| 4858259 | HAWK ENTERPRISES INC | 1010 A UNDERWOOD RD | | | | OLYPHANT | PA | 18447 | |
| 5635823 | HAWK EYE | P O BOX 1098 | | | | HUTCHINSON | KS | 67504 | |
| 5635824 | HAWK GERALD | 705 FRANKLIN ST | | | | FREMONT | OH | 43420 | |
| 5419040 | HAWK H R | 13022 NE SCHUYLER ST | | | | PORTLAND | OR | 97230 | |
| 5445440 | HAWK JAMES | 733 E BLUE ROCK WAY | | | | VAIL | AZ | 85641 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1988 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445441 | HAWK JOYCE | 1450 BIRCHWOOD AVE APT 207 | | | | BELLINGHAM | WA | 98225-1385 | |
| 5635825 | HAWK JUDITH | 144 NE BUTLER CT | | | | LAKE CITY | FL | 32055 | |
| 5635826 | HAWK LORI | 275 S MAIN ST 212 | | | | ROCKY MOUNT | VA | 24151 | |
| 5635827 | HAWK MARCIA | 5493 SWEETSPRING DR | | | | POWDER SPRING | GA | 30127 | |
| 5445442 | HAWK MARYANN | 6006 MANTZ RD | | | | GERMANSVILLE | PA | 18053 | |
| 5635828 | HAWK SHARON R | PO BOX 528 | | | | KYLE | SD | 57752 | |
| 5635829 | HAWK TENAMARIE | 11181 LIBERTO RD | | | | WEEKI WACHEE | FL | 34614 | |
| 5635830 | HAWK TIARA P | PO BOX 188 | | | | CROW AGENCY | MT | 59022 | |
| 5635831 | HAWKE NICOLE | 210 E LEON ST | | | | DOUGLAS | GA | 31533 | |
| 5635832 | HAWKENS SELENA | 2359 W HIGHWAY 27 | | | | LINCOLNTON | NC | 28092 | |
| 5635833 | HAWKER DAVID | 14680 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| 5635834 | HAWKERSMITH SCOTT | 1911 FRONT ST APT F | | | | DURHAM | NC | 27705 | |
| 5445443 | HAWKES DIANNE | 1795 UNION ST SW | | | | WARREN | OH | 44485-3540 | |
| 5635835 | HAWKES HANNAH | 103 FRATERNITY CT | | | | GRAY | LA | 70359 | |
| 5445444 | HAWKES MATTHEW | 5842 HUERTGEN FOREST RD A | | | | COLORADO SPRINGS | CO | 80902-8503 | |
| 5635836 | HAWKES NASA | 916 NORTH EDEN ST | | | | BALTIMORE | MD | 21205 | |
| 5445445 | HAWKES PHYLLIS | 147 TYLER COURT LANE | | | | CREWE | VA | 23930 | |
| 5635837 | HAWKINGS STEPHANIE | 341 HARGIS DR | | | | COOKEVILLE | TN | 38501 | |
| 5635838 | HAWKINS ALAINA | 304 E INGRAM CT | | | | NORFOLK | VA | 23505 | |
| 5635839 | HAWKINS ALEKA | 17415 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 5635840 | HAWKINS ALFONZO | 1101 BRIDGE XING APT D | | | | YORKTOWN | VA | 23692 | |
| 5635841 | HAWKINS ALICIA | 112 MADISON ST | | | | ISELIN | NJ | 08830 | |
| 5635842 | HAWKINS ALISHIA | 5202 IDAHO AVE | | | | ST LOUIS | MO | 63111 | |
| 5635843 | HAWKINS AMANDA P | 275 MYRTLE ST | | | | GLOVERVILLE | SC | 29828 | |
| 5635844 | HAWKINS AMBER | 1217 17TH ST W | | | | BRAD | FL | 34205 | |
| 5635845 | HAWKINS ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07108 | |
| 5635846 | HAWKINS ANNETTE | 2029 WOODLAWN DR APT H | | | | BALTIMORE | MD | 21207 | |
| 5635847 | HAWKINS ASHLEY | 346 S ST PAUL ST | | | | KANSAS | IL | 61933 | |
| 5635848 | HAWKINS AYONDA | 9840 ANDOVER DR | | | | NEW ORLEANS | LA | 70127 | |
| 5635849 | HAWKINS BALISA | 8865 BAYONEE DR | | | | SHREVEPORT | LA | 71118 | |
| 5445446 | HAWKINS BETTY | 2604 COLE ST | | | | BALTIMORE | MD | 21223-3321 | |
| 5635850 | HAWKINS BEVERLY | 844 PARK ST | | | | ORANGEBURG | SC | 29115 | |
| 5635851 | HAWKINS BONNIE | 1789 SDTINNETT ROAD PO BOX 82 | | | | HUNTINGTOWN | MD | 20653 | |
| 5419042 | HAWKINS BRADLEY C | PO BOX 233 | | | | LONG BEACH | MS | 39560 | |
| 5635852 | HAWKINS BRENDA | 1374 WAVELAND DR APT C | | | | GAHANNA | OH | 43230 | |
| 5635853 | HAWKINS CAARLA | 4951 CAUDILL RD | | | | MOUNT PLEASANT | NC | 28124 | |
| 5445447 | HAWKINS CADI | 757 E 60 S | | | | AMERICAN FORK | UT | 84003 | |
| 5635854 | HAWKINS CATHERINE | 10800 CAMBRIDGE AVE | | | | KANSASCITY | KS | 64134 | |
| 5635855 | HAWKINS CELENA | 165 BANGRAGE LOOP | | | | MUSCLE SHOALS | AL | 35661 | |
| 5635856 | HAWKINS CHARLES | 904 SOUTH MAIN STREET | | | | HILLSVILLE | VA | 24343 | |
| 5635857 | HAWKINS CHARMAIN | 1620 TAMAROA | | | | MUSKOGEE | OK | 74401 | |
| 5635858 | HAWKINS CHARMAINE | 1690 LAKE KNOLL DR | | | | CINCINNATI | OH | 45231 | |
| 5635859 | HAWKINS CHAVON | 4803 N PINE HILLS RD APT 101 | | | | ORLANDO | FL | 32808 | |
| 5635860 | HAWKINS CHERRIE | 1022 HAMPDEN AVE | | | | CLEVELAND | OH | 44128 | |
| 5635861 | HAWKINS CHIQUITHA | 1812 MCCLELLAN ST | | | | GREENVILLE | NC | 27834 | |
| 5445448 | HAWKINS CHRISTIAN | 51711 KARANKAWA CIRCLE APT 2 | | | | FORT HOOD | TX | 76544 | |
| 5635862 | HAWKINS CHRISTINE | 19821 APPLE RIDGE PLACE | | | | MONTGOMERY VL | MD | 20886 | |
| 5635863 | HAWKINS CINDY | 106 LITTLE SAN ANTONIO | | | | ROCKPORT | TX | 78382 | |
| 5445449 | HAWKINS CLARITA | 109 WOODS LN | | | | BUSHKILL | PA | 18324-6967 | |
| 5635864 | HAWKINS COLLETTE | 401 WEST WILLIS LANDING ROAD | | | | HUBERT | NC | 28539 | |
| 5635865 | HAWKINS COREY | 236 KINGS CT | | | | BRANDON | FL | 33510 | |
| 5445450 | HAWKINS DAMIEN | 6205 3RD AVE | | | | LOS ANGELES | CA | 90043-4205 | |
| 5445451 | HAWKINS DAVID | 73 W CEDARVIEW AVE | | | | STATEN ISLAND | NY | 10306-1707 | |
| 5635866 | HAWKINS DEA | 2500 EOFF ST | | | | WHEELING | WV | 26003 | |
| 5445452 | HAWKINS DEBOAH | PO BOX 501 | | | | RIVESVILLE | WV | 26588 | |
| 5635867 | HAWKINS DEBORAH | 5202 IOHIO | | | | ST LOUIS | MO | 63111 | |
| 5635868 | HAWKINS DEBRA H | 1970 HOWARD ST | | | | KINGSBURG | CA | 93631 | |
| 5635869 | HAWKINS DENISE | 24 E LAKE ST | | | | TOLEDO | OH | 43608 | |
| 5635870 | HAWKINS DESHAWN | 535 STATE ST 5 | | | | NORFOLK | VA | 23523 | |
| 5635871 | HAWKINS DIANE E | 1312 LINKS DR APT 10 | | | | JONESBORO | AR | 72404 | |
| 5635872 | HAWKINS DIANNA | 146 JARVIS ROAD | | | | INMAN | SC | 29349 | |
| 5635873 | HAWKINS DONALD | 622 BROOKE ST | | | | CHARLES TOWN | WV | 25404 | |
| 5419044 | HAWKINS DONALD AND DELORES HAWKINS HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5635874 | HAWKINS DONYETTA | 6656 SNOWBERRY CT | | | | BALTIMORE | MD | 21214 | |
| 5635875 | HAWKINS DOROTHY | 13907 LITWACK COVE DR | | | | CHESTER | VA | 23836 | |
| 5419046 | HAWKINS DWAUN D | 3929 ROSECREST AVE 2441 ASHTON ST | | | | BALTIMORE | MD | 21215 | |
| 5635876 | HAWKINS EDNA B | 1106 FIELDALE RD | | | | FLORENCE | SC | 29501 | |
| 5635877 | HAWKINS ELAINE | 107 MYERS ST | | | | FERRIDAY | LA | 71334 | |
| 5635878 | HAWKINS ELIZABETH | PO BOX 385 | | | | LOWELL | NC | 28098 | |
| 5635879 | HAWKINS ERICA | 13013 E 49TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5445453 | HAWKINS ERICKA | 3600 EISENHAUER RD APT 1314 | | | | SAN ANTONIO | TX | 78218-6021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635880 | HAWKINS EVERETT | 128A DAHLGREN AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5635881 | HAWKINS FREDDIE L | 129 NOBLIN RD | | | | CLEVELAND | MS | 38732 | |
| 5635882 | HAWKINS GAIL | 885 DILLS BLUFF RD APT 4D | | | | CHARLESTON | SC | 29412 | |
| 5635883 | HAWKINS GRACE | 3292 UPPER KING RD | | | | DOVER | DE | 19904 | |
| 5635884 | HAWKINS GWENDOLYN D | 853 SYKES RD | | | | LOUISBURG | NC | 27549 | |
| 5635885 | HAWKINS HEATHER | 11509SIR SPENCER WAY | | | | GERMANTOWN MD | MD | 20874 | |
| 5635886 | HAWKINS JACKIE | 9062 MONHEGAN AVE | | | | BAKER | LA | 70714 | |
| 5445454 | HAWKINS JACQULIN | 214 OAK HILL DR | | | | NATCHEZ | MS | 39120 | |
| 5635887 | HAWKINS JAMES | PO BOX 1254 | | | | EDEN | NC | 27288 | |
| 5419048 | HAWKINS JAMES C AND JO ANN CHASE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5445455 | HAWKINS JANE | 5576 MILLBROOK ROAD N | | | | WILLIAMSBURG | MI | 49690 | |
| 5635888 | HAWKINS JANICE | 2311 LARADELE DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5635889 | HAWKINS JASMINE L | 330 PARROT HILL AVE | | | | LAS VEGAS | NV | 89032 | |
| 5445456 | HAWKINS JEFFERSON | 353 JAMES AVE | | | | AKRON | OH | 44312-3635 | |
| 5445457 | HAWKINS JOAN | PO BOX 831 | | | | PARKER | AZ | 85344 | |
| 5445458 | HAWKINS JOHN | 38201 OVERBROOK BLVD | | | | ZEPHYRHILLS | FL | 33541-6488 | |
| 5635890 | HAWKINS JOHN L | 627 N 34TH ST | | | | CAMDEN | NJ | 08105 | |
| 5635891 | HAWKINS JOSH | 3339 3RD AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| 5635892 | HAWKINS JOY | 1248 FOREMOST RD | | | | HARTSVILLE | SC | 29550 | |
| 5635893 | HAWKINS JUDY | 2129 DORITY RD | | | | TOLEDO | OH | 43615 | |
| 5445459 | HAWKINS JULIE | 1507 MOUNT VERNON AVE APT B | | | | BAKERSFIELD | CA | 93306-4043 | |
| 5635894 | HAWKINS KASEY A | 1007 CANAL STREET | | | | HOUMA | LA | 70360 | |
| 5635895 | HAWKINS KATHRYN | 403 FARROR | | | | MOBERLY | MO | 65270 | |
| 5635896 | HAWKINS KATHY | 418 WOODBURY AVE | | | | COLUMBUS | OH | 43223 | |
| 5635897 | HAWKINS KELLIE | 4327 GARDEN PARK DR | | | | TOLEDO | OH | 43613 | |
| 5635898 | HAWKINS KEN | 9948 GOSHAWK CT | | | | FLORENCE | SC | 29506 | |
| 5635899 | HAWKINS KENNETH | 12298 THOME BLVD | | | | BILOXI | MS | 39532 | |
| 5419050 | HAWKINS KENNETH S | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5445460 | HAWKINS KETUAH E | 1004 THOMAS DRIVE N | | | | MOMENCE | IL | 60954 | |
| 5635900 | HAWKINS KIANDREA | 121 GREENFIELD | | | | WAKE VILLAGE | TX | 75501 | |
| 5635901 | HAWKINS KIERRA | 602 WYE ISLAND CT | | | | ANNAPOLIS | MD | 21401 | |
| 5635902 | HAWKINS KIM | 6 PINNEY WOOD LANE | | | | GREENVILLE | SC | 29605 | |
| 5635903 | HAWKINS KRISTI | 2927 N D ST | | | | NACOGDOCHES | TX | 75965 | |
| 5635904 | HAWKINS KRISTIE | 303 GREENFOREST DR | | | | ANDERSON | SC | 29625 | |
| 5635905 | HAWKINS LAJHRYA C | 410 BETSY ROSS LANE | | | | OPELOUSAS | LA | 70570 | |
| 5635906 | HAWKINS LAJHYRA | 7901 MULLET STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5635907 | HAWKINS LASHANE | 4023 MURRELLE ST | | | | COLUMBUS | GA | 31907 | |
| 5445461 | HAWKINS LATANYA | 220 MAJESTIC GARDENS LN | | | | WINTER HAVEN | FL | 33880-5729 | |
| 5635908 | HAWKINS LATORA | SEAMON AVE | | | | BALTIMORE | MD | 21225 | |
| 5635909 | HAWKINS LATOYIA | 9097G N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5635910 | HAWKINS LAUNDRA | 104 POST OAK PATH | | | | GEORGETOWN | KY | 40324 | |
| 5445462 | HAWKINS LAURETTE | 7192 KALANIANAOLE HWY STE A143A | | | | HONOLULU | HI | 96825-1849 | |
| 5635911 | HAWKINS LAURIE | 1777 ALA MOANA BLVD 1826 | | | | HONOLULU | HI | 96815 | |
| 5635912 | HAWKINS LAWANDA | 109 ROBBINS ST | | | | CLAXTON | GA | 30417 | |
| 5635913 | HAWKINS LEKELLY | 1318 STAWAH AVE | | | | LOUISVILLE | KY | 40222 | |
| 5635914 | HAWKINS LENONTA | 139 WATSON ST | | | | ENFIELD | NC | 27823 | |
| 5635915 | HAWKINS LENORA | 306 W PIPPEN ST | | | | WHITAKERS | NC | 27891 | |
| 5635916 | HAWKINS LEQUISTA | 3408 FLEMING ROAD LOT 23 | | | | ALBANY | GA | 31705 | |
| 5635917 | HAWKINS LINDSAY | 412 SOUTH KENT ST | | | | WINCHESTER | VA | 22601 | |
| 5635918 | HAWKINS LORI | 20210 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5635919 | HAWKINS LOTTIE | 331 ALBRIGHTIN WAY | | | | MOUNKS CORNER | SC | 29461 | |
| 5635920 | HAWKINS LUCRETIA | 106 VILLAGE GREEN DR | | | | BIRMINGHAM | AL | 35215 | |
| 5635921 | HAWKINS LYNDA | 39342 DIJON LN | | | | PALMDALE | CA | 93551 | |
| 5635922 | HAWKINS LYNDON | 12924 LAKE ROAD DR | | | | MCLOUD | OK | 74851 | |
| 5635923 | HAWKINS MALKOLM | 2804 SE HIGHLAND COURT | | | | TOPEKA | KS | 66607 | |
| 5635925 | HAWKINS MARLETTA | 21 PREDDY WAY | | | | FRANKLINTON | NC | 27525 | |
| 5445463 | HAWKINS MARTHA | 510 LINCOLN DR | | | | TAYLORS | SC | 29687 | |
| 5635926 | HAWKINS MARTIN | 5101VEINNADR | | | | CLINTON | MD | 20735 | |
| 5635927 | HAWKINS MARY | 1138 CR 41 | | | | FREMONT | OH | 43420 | |
| 5635928 | HAWKINS MARY W | 314 B ST MARY BLVD | | | | BILOXI | MS | 39531 | |
| 5445464 | HAWKINS MATT | 11525A STONEHOLLOW DR STE 10 | | | | AUSTIN | TX | 78758 | |
| 5445465 | HAWKINS MICHAEL | 4635 CUMBY RD | | | | COOKEVILLE | TN | 38501-0813 | |
| 5635929 | HAWKINS MICHELLE | 2112 HIGHWAY 662 | | | | AMELIA | LA | 70340 | |
| 5445466 | HAWKINS MILDRED | 6425 S LOWE AVE APT 613 | | | | CHICAGO | IL | 60621-2734 | |
| 5635930 | HAWKINS MONICK | 875 COLT LN NW | | | | CONYERS | GA | 30012 | |
| 5635931 | HAWKINS MYNDI | 1641 W 650 N | | | | CAYUGA | IN | 47928 | |
| 5635932 | HAWKINS NAKITA | 365 QUATER HORSE LN | | | | LAGRANGE | OH | 44050 | |
| 5635933 | HAWKINS NANCY | 268 GATES ROAD | | | | HAVELOCK | NC | 28532 | |
| 5445467 | HAWKINS NATACHIA | 3218 MAYER LN | | | | NASHVILLE | TN | 37218-3143 | |
| 5635934 | HAWKINS NICIE | 17440 E BURNSIDE ST APT 14 | | | | PORTLAND | OR | 97233 | |
| 5635935 | HAWKINS NICOLE | 2451 ELDRIDGE ST | | | | CASSELBERRY | FL | 32707 | |
| 5635936 | HAWKINS NIKA | 945 CRESTMART BLVD APT305 | | | | LITHIA SPRGS | GA | 30122 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1990 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635937 | HAWKINS NIKITA | 3615 CONWAY ST | | | | RICHMOND | VA | 23222 | |
| 5635938 | HAWKINS PARONDA | 4020 1ST ST SE APT 202 | | | | TACOMA | WA | 98409 | |
| 5635939 | HAWKINS PATRICIA | 3599 WOODBRIAR CIR | | | | TUCKER | GA | 30084 | |
| 5635940 | HAWKINS PAULA D | 1502 FRANKLIN ST | | | | WAUSAU | WI | 54403 | |
| 5635941 | HAWKINS PEGGY | 844 S LAKE DR | | | | INDEPENDENCE | MO | 64053 | |
| 5635942 | HAWKINS PHYLLIS | 107 WALL ST | | | | CUTHBERT | GA | 39840 | |
| 5635943 | HAWKINS REBECCA L | 7928 W GRANTOSA DR | | | | MILWAUKEE | WI | 53218 | |
| 5445468 | HAWKINS RICHARD | 11153 N 67TH DR | | | | PEORIA | AZ | 85345-5831 | |
| 5635944 | HAWKINS RICHELLE | 36 STEPHANIE DR | | | | BEAR | DE | 19720 | |
| 5635945 | HAWKINS ROBBIN | 11356 CHERRY HILL ROAD102 | | | | BELTSVILLE | MD | 20705 | |
| 5635946 | HAWKINS ROBBIN H | 11348 CHERRY HILL ROAD204 | | | | BELTSVILLE | MD | 20705 | |
| 5635947 | HAWKINS ROBERAT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74119 | |
| 5445469 | HAWKINS ROBERT | 131 26TH STREET DR SE # LINN113 | | | | CEDAR RAPIDS | IA | 52403-1725 | |
| 5635948 | HAWKINS ROBERTA | 1638 SOUTH CARSON AVE | | | | TULSA | OK | 74119 | |
| 5635949 | HAWKINS RODNESHA | 1712 BARBADOS | | | | SAINT LOUIS | MO | 63136 | |
| 5635950 | HAWKINS ROLANDA | 7515 MONTEEL DRIVE | | | | PORT RICHEY | FL | 34608 | |
| 5445470 | HAWKINS ROSEMARY | 1113 S PARKER DR | | | | EVANSVILLE | IN | 47714-3148 | |
| 5635951 | HAWKINS SANDRA | 2500 PLEASANT HILL RD | | | | DULUTH | GA | 30096 | |
| 5635952 | HAWKINS SHANAYIA | 6039 EAST 135TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5445471 | HAWKINS SHANIQUA | 11 MAYER AVE | | | | BUFFALO | NY | 14207 | |
| 5635953 | HAWKINS SHARON | 248 WESTMARK CT | | | | GALLOWAY | OH | 43119 | |
| 5635954 | HAWKINS SHAWN | 546 MADELINE ST | | | | CARROLLTON | OH | 44615 | |
| 5635955 | HAWKINS SHAWNDRETTA | 1701 HAMILTON AVE E-138 | | | | PANAMA CITY | FL | 32405 | |
| 5635956 | HAWKINS SHAWNDRETTA T | 2437 E 11TH STREET APT D302 | | | | PANAMA CITY | FL | 32401 | |
| 5635957 | HAWKINS SHEILA M | 6009 S BISHOP | | | | CHICAGO | IL | 60636 | |
| 5635958 | HAWKINS SHELTON | 6010 SURREY SQUARE LN | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5635959 | HAWKINS SRLA | 2016 NW 5TH PL | | | | MIAMI | FL | 33127 | |
| 5635960 | HAWKINS STACAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32064 | |
| 5635961 | HAWKINS STAFONDA | 811 E BRIDGER AVE APT 140 | | | | LAS VEGAS | NV | 89101 | |
| 5635962 | HAWKINS STEPHINE | 1503JACKSON | | | | EVANSVILLE | IN | 47714 | |
| 5635963 | HAWKINS STEVE | 303 MCCOIN DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5635964 | HAWKINS SUSAN | 706 COLCHESTER CT | | | | FT WALTON BCH | FL | 32547 | |
| 5635965 | HAWKINS SUZETTE | 6648 E 750 S | | | | JONESBORO | IN | 46938 | |
| 5635966 | HAWKINS TAISHIMAH A | 7949 HARROLD STREET | | | | NORFOLK | VA | 23518 | |
| 5635967 | HAWKINS TAMI | 1122 E24TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5635968 | HAWKINS TANESHA | 1629 N WISCONSIN ST | | | | RACINE | WI | 53403 | |
| 5635969 | HAWKINS TENE | 21680 S MAIN ST | | | | SPRINGHILL | KS | 66083 | |
| 5635970 | HAWKINS TERRENCE | 6561 PENNSYLVANIA AE APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5445472 | HAWKINS THERESE | 5161 REGENCY DR | | | | COLUMBUS | IN | 47203-4036 | |
| 5635972 | HAWKINS TIFFANY | 26151 LAKE SHORE BLVD | | | | EUCLID | OH | 44132 | |
| 5419052 | HAWKINS TIM | 225 23RD ST N | | | | LA CROSSE | WI | 54601 | |
| 5635973 | HAWKINS TIMOTHY | 1234 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103 | |
| 5635974 | HAWKINS TIMOTHY L | 3305 CEDAR BRIDGE RD | | | | VA BEACH | VA | 23452 | |
| 5635975 | HAWKINS TOWANDA | 2802 MOORES PLAINS BLVD | | | | UPPER MARLBORO | MD | 20774 | |
| 5445473 | HAWKINS TRAVIS | 18306 ARBORMONT DR HARRIS201 | | | | CYPRESS | TX | | |
| 5635976 | HAWKINS TYNESHA | 2563 SOUTH 8 TH ST | | | | CAMDEN | NJ | 08104 | |
| 5635977 | HAWKINS TYRELL | 59 PENNS AVE | | | | PHILY | PA | 19013 | |
| 5635978 | HAWKINS USCHI | 8229 MYERS ROAD | | | | MIDDLETOWN | OH | 45042 | |
| 5445474 | HAWKINS VANESSA | 1444 N ELGIN PL | | | | TULSA | OK | 74106-4759 | |
| 5635979 | HAWKINS VIVIAN | 114 RIDGE VIEW COURT | | | | CENTREVILLE | MD | 21617 | |
| 5635980 | HAWKINS VIVIAN H | 103 CRAWFORD ST | | | | SALISBURY | NC | 28144 | |
| 5635981 | HAWKINS W | 7121 POWDER MILL PL | | | | CHARLOTTE | NC | 28277 | |
| 5635982 | HAWKINS WENDELL | AVIS HAWKINS COLEMAN 3RD PARTY | | | | GOOSE CREEK | SC | 29445 | |
| 5635983 | HAWKINS WENDY | 8116 CORNWALL RD | | | | BALTO | MD | 21222 | |
| 5445475 | HAWKINS WILLIAM | 119 ANDRA AVE | | | | WARNER ROBINS | GA | 31098-1073 | |
| 5419054 | HAWKINS ZACHARY L | 3621 S MCDOUGAL ST | | | | BLOOMINGTON | IN | 47403 | |
| 5635984 | HAWKINS ZILPHIA | 6101 N MILITARY HWY | | | | NORFOLK | VA | 23518 | |
| 5635985 | HAWKINSGOWER PHYLLIS | 4223 ROSE HILL DR | | | | HEPHZIBAH | GA | 30815 | |
| 5635986 | HAWKINSON GARY | HUSSMANN CORP | | | | SUWANEE | GA | 30024 | |
| 5445476 | HAWKINSON LESLIE | 1050 SADDLE RDG | | | | PORTAGE | WI | 53901 | |
| 5635987 | HAWKINSWIGGINS CATHY | 4744 ICELAND GULL CT | | | | WALDORF | MD | 20603 | |
| 5445477 | HAWKS JULIA | 223 AINSWORTH COURT | | | | GAHANNA | OH | 43230 | |
| 5635988 | HAWKS NASIYA | 11 PEDESTAL ROCK LANE | | | | DURHAM | NC | 27712 | |
| 5445478 | HAWKS TANIS | 5914 CROSS COUNTRY BLVD APT C | | | | BALTIMORE | MD | 21215-3837 | |
| 5635989 | HAWKSWORTH LISA | 5201 CALABRIA CT NONE | | | | ALEXANDRIA | VA | 22315 | |
| 5635990 | HAWLEY AMANDA | 180 FINCHERVILLE RD | | | | JACKSON | GA | 30233 | |
| 5635991 | HAWLEY BROOKELYNN | 6504 AUBURN BLVD 1 | | | | CITRUS HGTS | CA | 95621 | |
| 5635992 | HAWLEY CASSANDRA | 6415 APT B | | | | MILTON | FL | 32570 | |
| 5635993 | HAWLEY CHRISTINA | 87 BLUE JAY HILL | | | | HOUSE SPRINGS | MO | 63051 | |
| 5635994 | HAWLEY DEBORAH R | 5717 JANICE LN | | | | TEMPLE HILLS | MD | 20748 | |
| 5635995 | HAWLEY DONNIE | 3462 RALEIGH RD | | | | HENDERSON | NC | 27536 | |
| 5445479 | HAWLEY JAMES | 1913 W EAGLECREST DR | | | | NAMPA | ID | 83651-1437 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635996 | HAWLEY JAMIE | 1387 MOUNT ZION RD | | | | BIG SANDY | TN | 38221 | |
| 5445480 | HAWLEY JESSICA | 3000 CAMP ROSALIE RD LOT 14 | | | | LAKE WALES | FL | 33898-8374 | |
| 5445481 | HAWLEY KATHY | 5714 S FLINT ST | | | | BULLHEAD CITY | AZ | 86426-6105 | |
| 5635997 | HAWLEY LORI | 619 S BLUE STEM CIR | | | | HAYSVILLE | KS | 67060 | |
| 5635998 | HAWLEY NICOLE | 1003 CIRCLE GREEN DR | | | | S ABINGTN TWP | PA | 18411 | |
| 5445482 | HAWLEY SHARON | 11426 HARBOUR LIGHT DR | | | | NORTH ROYALTON | OH | 44133 | |
| 5635999 | HAWLEY TAMI | 11689 MURLETTE RD | | | | STOUTSVILLE | OH | 43154 | |
| 5636000 | HAWLEY VANESSA | 1407 BLUEGRASS AVE | | | | LOUISVILLE | KY | 40215 | |
| 5445483 | HAWN APRYL | 7324 E BRANCH RD | | | | HUNTINGDON | PA | 16652-5242 | |
| 5636001 | HAWN DAYNE | 517 WASHINGTON ST APT 2 | | | | HUNTINGDON | PA | 16652 | |
| 5636002 | HAWN SHIRLEY | 3084 PEMBERLY CT | | | | WEST LAFAYETTE | IN | 47906 | |
| 5445484 | HAWORTH DANIEL | 5034 MILBURN LOOP | | | | WAHIAWA | HI | 96786 | |
| 5636003 | HAWS JENNIFER | 264 GANTT DR | | | | MARTINSBURG | WV | 25403 | |
| 5636004 | HAWSAWI HAIFA | 1751 S BENTLEY AVE | | | | LOS ANGELES | CA | 90028 | |
| 5636005 | HAWSE TRACIE | 182 E AUBURNEDALE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5636006 | HAWTHORN JENNIFER | 11345 N 1970 ROAD | | | | ELK CITY | OK | 73644 | |
| 5636007 | HAWTHORNE AFORNIA | 15 MASONIC LANE | | | | RICHMOND | VA | 23223 | |
| 5636008 | HAWTHORNE AMY | 38 S ST ANDREWS DR | | | | ORMOND BEACH | FL | 32174 | |
| 5636009 | HAWTHORNE ANTHONY M | 729 34TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5636010 | HAWTHORNE ASANTA L | 5826 MAPLE | | | | ST LOUIS | MO | 63112 | |
| 5636011 | HAWTHORNE BARBAR | 8182 S CAROLINA AVE A | | | | GULFPORT | MS | 39501 | |
| 5636012 | HAWTHORNE BARBARA | 8182 SOUTH CAROLINA AVE APT | | | | GULFPORT | MS | 39501 | |
| 5636013 | HAWTHORNE BONNIKIQUAVI | 510 S CALDWELL ST | | | | SALISBURY | NC | 28144 | |
| 5636014 | HAWTHORNE DARRELL | 4514 SILVER STAR ROAD | | | | ORLANDO | FL | 32808 | |
| 5636015 | HAWTHORNE DOUG | 2115 EVANS AVE | | | | CHEYENNE | WY | 82001 | |
| 5636016 | HAWTHORNE ERICKA | 430 KERNODLE DR APT B | | | | GRAHAM | NC | 27253 | |
| 5636017 | HAWTHORNE FELICIA | 2533 S 46TH AVE | | | | OMAHA | NE | 68106 | |
| 5445485 | HAWTHORNE GISELA | 6511 ITHACA FLS | | | | SAN ANTONIO | TX | 78239-1640 | |
| 5636018 | HAWTHORNE HARVEY E | 200 WES HOWARD RD | | | | SHEPHERD | TX | 77371 | |
| 5636019 | HAWTHORNE JAMES | 9405 PRATT CIR | | | | OMAHA | NE | 68134 | |
| 5445486 | HAWTHORNE JOYCE | 61881 E 316 LN | | | | GROVE | OK | 74344-5348 | |
| 5636020 | HAWTHORNE KAWANNA | 110 ELM COURT | | | | GULFPORT | MS | 39501 | |
| 5636021 | HAWTHORNE KEYSHON | 8121 LILLIAN HWY LT 16 | | | | PENSACOLA | FL | 32506 | |
| 5636022 | HAWTHORNE LISA | 5457 N LONG ISLAND DR LOW | | | | MILWAUKEE | WI | 53209 | |
| 5636023 | HAWTHORNE MATTHEW | 915 HARVESTVIEW NO | | | | MOUNT JOY | PA | 17552 | |
| 4861598 | HAWTHORNE PACIFIC CORP | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| 5445487 | HAWTHORNE SENECA | 1906 STEAMBOAT SPRINGS DR DALLAS113 | | | | GARLAND | TX | | |
| 5636024 | HAWTHORNE SHERRI | 850 18TNH ST 1 | | | | HURON | SD | 57350 | |
| 5636025 | HAWTHORNE SHERYA | 4217 SHREVE AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5636026 | HAWTHORNE TAMEKA | 4058 WINDERMIRE DR | | | | MEMPHIS | TN | 38128 | |
| 5636027 | HAWTHORNE THELMA | 803 NEELEY AVE | | | | PRICHARD | AL | 36617 | |
| 5636028 | HAWTHORNE TINA | 4126 VICKSBURG LANE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5636029 | HAWTHORNE TYNRA | 2354 ODIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5636030 | HAWTHORNE WANDA | 1628 BROOK FERN WAY | | | | RALEIGH | NC | 27609 | |
| 5419056 | HAWTHORNEBLANE A | 4825 HIGHWAY 95 | | | | FORT MOHAVE | AZ | 86426-8315 | |
| 5636031 | HAWTHORONE QUEEN D | 9406 MYRTLE AVE APT256 | | | | KCMO | MO | 64132 | |
| 5445488 | HAWTIN KATHIE | 5 MARKS DRIVE | | | | WEST HAVEN | CT | 06516 | |
| 5445489 | HAWWARI ABDELATI | 3948 PERSIMMON DR APT 201 | | | | FAIRFAX | VA | 22031-4182 | |
| 5636032 | HAX ELWINE | 1101 BACKUS | | | | SPRINGDALE | AR | 72764 | |
| 5636033 | HAXEL TRUESDELL | 3425 CATHY DR | | | | JOLIET | IL | 60431 | |
| 5445490 | HAXTON MIKE | 5257-2 YEAKEL ST | | | | FORT HOOD | TX | 76544 | |
| 5636034 | HAY CAROL | 58 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5445491 | HAY CHERYL | 648 COUNTY ROAD 312 | | | | BELLEVUE | OH | 44811 | |
| 5636035 | HAY CONSWELLA | 2316 CHATSWORTH ROAD | | | | FRANKLIN | LA | 70538 | |
| 4858929 | HAY DISTRIBUTING INC | 11140 RIVERS EDGE ROAD | | | | PINEVILLE | NC | 28134 | |
| 5636036 | HAY DOREEN A | P O BOX 115 RICHMOND | | | | CHRISTIANSTED | VI | 00821 | |
| 4885317 | HAY GROUP | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182 | |
| 5636037 | HAY KATHY | 23005 M HIGHWAY | | | | WESTON | MO | 64098 | |
| 5445492 | HAY THOMAS | 207A HERON ROAD | | | | SAINT MARYS | GA | 31558 | |
| 5445493 | HAY WILLIAM | 42 RABBIT RUN LN | | | | BERLIN | MD | 21811 | |
| 5419058 | HAYA GROUP INC | 137 ROMA AVE | | | | STATEN ISLAND | NY | 10306-5749 | |
| 5636038 | HAYANA E HILL | 3445 E 142ND | | | | CLEVELAND | OH | 44120 | |
| 5419060 | HAYASE DARLENE A | 1962 OLU DRIVE | | | | WAILUKU | HI | 96793 | |
| 5636039 | HAYASHI GERALD | 98-646 KAONOHI ST APT D | | | | AIEA | HI | 96701 | |
| 5636040 | HAYBURKE ALMEADE | 245 ADVENTURE HILL | | | | FSTED | VI | 00840 | |
| 5636041 | HAYCOCK CARRIE | 15 WINTER STB | | | | FARMINGTON | NH | 03835 | |
| 5445494 | HAYDE DANIEL | 6458 W HAWTHORN DR APT A | | | | USAF ACADEMY | CO | 80840-1329 | |
| 5636042 | HAYDE VALLES | HC 8 BOX 2719 | | | | SABANA GRANDE | PR | 00637 | |
| 5636043 | HAYDEE ALBARRAN | 359 CARPENTER STREET | | | | PROVIDENCE | RI | 02909 | |
| 5636044 | HAYDEE ALFARO | 8110MISSION BLVD SPACE 3 | | | | RIVERSIDE | CA | 92509 | |
| 5636045 | HAYDEE BAEZ | 16087 SAINT CROIX CIRCLE | | | | HUNTINGTON BE | CA | 92846 | |
| 5636046 | HAYDEE CEPON | 7215 SPRING CYPRESS RD | | | | SPRING | TX | 77379 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636048 | HAYDEE FLORES | CALLE B C15 EXT VILLA DEL PILAR | | | | CEIBA | PR | 00735 | |
| 5636049 | HAYDEE LUPIANEZ | URB BELLA VISTA C9 | | | | AIBONITO | PR | 00705 | |
| 5636050 | HAYDEE PADIN | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 5636051 | HAYDEE PINTOR | 209 WEST 6TH STREET APT B | | | | SEDALIA | MO | 65301 | |
| 5636052 | HAYDEE RIVERA | BO CAMBALACHE BUZON 6333 | | | | CANOVANAS | PR | 00729 | |
| 5636053 | HAYDEE RODRIGUEZ DE REYES | 14324 PATRIOT POINT | | | | EL PASO | TX | 79938 | |
| 5636054 | HAYDEL GAYNELL A | 1404 STACK AVE | | | | SALINA | KS | 67401 | |
| 5445495 | HAYDEL SARAH | 975 RIVER ROAD | | | | SUNSHINE | LA | 70780 | |
| 5636055 | HAYDELIS NERIS | ESMERALDA DE SUR D7 | | | | PATILLAS | PR | 00723 | |
| 5636056 | HAYDEN AMY R | 409 JOHNSON AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5445496 | HAYDEN ANNIE | 6403 EDISON RD | | | | WISE | VA | 24293 | |
| 5405186 | HAYDEN CHAD V | 6520 KIRKVILLE RD | | | | EAST SYRACUSE | NY | 13057 | |
| 5636057 | HAYDEN CHARLES | 13656 ANDERSON RD | | | | LOWER LAKE | CA | 95457 | |
| 5636058 | HAYDEN CRYSTAL | 2659 E BRADBERRY AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5636059 | HAYDEN CYNTHIA | 936 SHERMAN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5636060 | HAYDEN DANIELLE | 6828 S MORGAN | | | | CHICAGO | IL | 60609 | |
| 5445497 | HAYDEN DEBORAH | 1208 BARTLETT OAKS CT | | | | VIRGINIA BEACH | VA | 23456-6853 | |
| 5636061 | HAYDEN GELETHA | 643 SAN LORENZO ST | | | | FAIRFIELD | CA | 94533 | |
| 5445498 | HAYDEN JAMES | 4230 FARR COURT | | | | GROVE CITY | OH | 43123 | |
| 5636062 | HAYDEN JOANN | 617 ANTELOPE WAY | | | | LAS VEGAS | NV | 89145 | |
| 5419064 | HAYDEN JOSEPH R AND CATHERINE D | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5636063 | HAYDEN JOSH | 304A APACHE TR | | | | BURNSFLAT | OK | 73624 | |
| 5636064 | HAYDEN KATHRYN | 3237 PRANGE DR | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5636065 | HAYDEN KIMBERL | 135 JOYCE ELLEN LN D | | | | ST LOUIS | MO | 63135 | |
| 5445499 | HAYDEN KIVIA | 3244 KENRAY DR | | | | COLUMBUS | OH | 43219-3224 | |
| 5636066 | HAYDEN L GODFREY | 2312 MONTAGUE AVE EXT | | | | GREENWOOD | SC | 29649 | |
| 5636067 | HAYDEN LYNN | 700 GARTH AVE | | | | COLUMBIA | MO | 65202 | |
| 5636068 | HAYDEN MARVIN | 15075 HIGHWAY 16 NONE | | | | AMITE | LA | 70422 | |
| 5445500 | HAYDEN MATT | 52344 CAYUGA CT 2 | | | | FORT HOOD | TX | 76544 | |
| 5636069 | HAYDEN MELIND | 4022 E US HIGHWAY | | | | PAOLI | IN | 47454 | |
| 5636070 | HAYDEN PATRICIA A | 641 NOTTINGHAM DRIVE | | | | HAMPTON | VA | 23669 | |
| 5636071 | HAYDEN ROBBIE | 5529 ENDICOTT AVENUEKELLI | | | | PORTSMOUTH | OH | 45662 | |
| 5636072 | HAYDEN ROBERT | 1041 LEE HWY | | | | MARION | VA | 24354 | |
| 5636073 | HAYDEN ROBERT J | 2408 STOVER STREET | | | | FORT COLLINS | CO | 80525 | |
| 5636074 | HAYDEN ROBYN | 11904 PALM BAY CRT | | | | NPR | FL | 34654 | |
| 5636075 | HAYDEN SANDY D | 7108 RAINBOW DRIVE | | | | LOUISVILLE | KY | 40272 | |
| 5636076 | HAYDEN SHAKEITA L | 5802 HUNTERS CROSSING LN | | | | CHARLOTTE | NC | 28215 | |
| 5445501 | HAYDEN TANYA | 346 BOLIVAR DR | | | | BRADFORD | PA | 16701 | |
| 5445502 | HAYDEN TIM | 1415 SAINT GREGORY LN | | | | SAINT CHARLES | MO | 63304-6726 | |
| 5636077 | HAYDEN TRACY | 405 INLAND SEAS BLVD | | | | WINTER GARDEN | FL | 34787 | |
| 5445503 | HAYDER KIMBERLY | 530 REYNOLDS DR LOT 79 | | | | CHARLESTON | IL | 61920 | |
| 5636078 | HAYDN VOSE | 515 W MAIN ST | | | | ENDICOTT | NY | 13760 | |
| 5445504 | HAYDON ANTHONY | 114 SHADY LN | | | | WESTON | WI | 54476 | |
| 5445505 | HAYDU STEVEN | 36 FOX DR | | | | SEYMOUR | CT | 06483-2040 | |
| 5636079 | HAYDUCKA JENNIFER | 35 MONROE PL | | | | BLOOMFIELD | NJ | 07003 | |
| 5636080 | HAYE TIFFANY SR | 1773 :POPPS FERRY ROAD AP | | | | BILOXI | MS | 39532 | |
| 5636081 | HAYEF TRAVIS | P O BOX 639 | | | | RALEIGH | NC | 27616 | |
| 5636082 | HAYEK JOHN J | 554 WEAT BWAY APT 2 | | | | HALEDON | NJ | 07508 | |
| 5636083 | HAYES ALBERT | 701 E MAPLE AVE | | | | EUNICE | LA | 70535 | |
| 5445506 | HAYES ALICE | 84 OAK RIDGE LN | | | | ADEL | GA | 31620 | |
| 5636084 | HAYES ALLEN | 6333 SAYBROOKE DR | | | | RALEIGH | NC | 27604 | |
| 5636085 | HAYES AMA | 1203 INDIAN AVENUE | | | | ROSSVILLE | GA | 30741 | |
| 5445507 | HAYES AMANDA | CMR 403 BOX 4826 ARMED FORCES601 | | | | APO | AE | | |
| 5445508 | HAYES AMBER | 5120 FOXPARK DR | | | | FAIRVIEW | PA | 16415 | |
| 5636086 | HAYES AMOS | 3232 ROBIN RD | | | | DECATUR | GA | 30032 | |
| 5636087 | HAYES AMY | PO BOX 875 | | | | POUND | VA | 24279 | |
| 5445509 | HAYES ANN | 762 WILLIAMS PLACE | | | | CLIFFSIDE PARK | NJ | 07010 | |
| 5636088 | HAYES ANNE | 300 N RIDGE RD | | | | HENRICO | VA | 23229 | |
| 5636089 | HAYES ARIANE | 900 MONIN RD APT D | | | | ETOWN | KY | 42701 | |
| 5636090 | HAYES ARTHUR | 62 S BOWDOIN ST | | | | LAWRENCE | MA | 01843 | |
| 5636091 | HAYES ASHIA | 2108 CATHERINE DR APT 3 | | | | DELRAY BEACH | FL | 33445 | |
| 5445510 | HAYES ASLICIA | 58 JASPER PARRISH DR APT E | | | | BUFFALO | NY | 14207-2231 | |
| 5636092 | HAYES AUDREY | 5453 DELMAR | | | | STL | MO | 63112 | |
| 4859520 | HAYES BEER DISTRIBUTING CO | 12160 SOUTH CENTRAL AVE | | | | ALSIP | IL | 60658 | |
| 5636093 | HAYES BELBA | 2605 E 10TH STRT | | | | GREENVILLE | NC | 27858 | |
| 5636094 | HAYES BEVERLY N | 2737 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23704 | |
| 5445511 | HAYES BIANNE | 2506 RED COACH DR | | | | SPRINGFIELD | OH | 45503-1215 | |
| 5636095 | HAYES BILL | 10598 MIDLAND TRAIL WEST | | | | CRAWLEY | WV | 24931 | |
| 5636096 | HAYES BOBBIE | 2124 COLQUITT AVE | | | | ALBANY | GA | 31707 | |
| 5636097 | HAYES BONNIE | 293 CORNERSTONE RD | | | | LEXINGTON | NC | 27292 | |
| 5636098 | HAYES BRENNA | 6718 AETNA FURNACE HIGHWA | | | | CANMER | KY | 42757 | |
| 5445512 | HAYES BRIAN | 1189 MAPLETON AVE | | | | SUFFIELD | CT | 06078-1334 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636099 | HAYES BRITTANY | 4817 RENO DR | | | | SAN DIEGO | CA | 92105 | |
| 5445513 | HAYES BRITTANY | 4817 RENO DR | | | | SAN DIEGO | CA | 92105 | |
| 5636100 | HAYES CAMECIA | 328 NORTH FRONT ST | | | | MERIGOLD | MS | 38759 | |
| 5445514 | HAYES CAROL | 4 FRANCIS CT | | | | STAFFORD | VA | 22554-7681 | |
| 5636101 | HAYES CHANDRA M | P O 2329 | | | | GONZALES | LA | 70737 | |
| 5636102 | HAYES CHELSEA | 31 W OHIO | | | | EVANSVILLE | IN | 47710 | |
| 5636103 | HAYES CHRISTINA | 1 WEST FULTON STREET | | | | JOHNSTOWN | NY | 12095 | |
| 5445515 | HAYES CHRISTINA | 1 WEST FULTON STREET | | | | JOHNSTOWN | NY | 12095 | |
| 5636104 | HAYES CHRISTINE | 104 BIRDHOUSE LN | | | | CLARKESVILLE | GA | 30531 | |
| 5636105 | HAYES CLYDE | 10 WIDI ANYA EA E | | | | SANTA FE | NM | 87506 | |
| 5636106 | HAYES COREY | 11366 EVANS TRL | | | | BELTSVILLE | MD | 20705 | |
| 5636107 | HAYES CORISSA | 8807 HOLLOW CREEK CIR APT 301 | | | | CHARLOTTE | NC | 28262 | |
| 5636108 | HAYES COURTNEY | 6559 IMPERIAL DR | | | | MILTON | FL | 32570 | |
| 5636109 | HAYES COURTNEY R | 779 GASTINEAU LN | | | | VERSAILLES | KY | 40383 | |
| 5636110 | HAYES CRYSTAL | 1423 CIRLEWOOD LOOP | | | | GOODVIEW | VA | 24095 | |
| 5636111 | HAYES CYNTHIA | 14415 LISA DR | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5445516 | HAYES CYNTHIA | 14415 LISA DR | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5636112 | HAYES DAMIEN | 3549 MOTTS PLACE COURT | | | | CANAL WINCHESTER | OH | 43110 | |
| 5445517 | HAYES DANA | 109 NANA GIN CT | | | | MONTZ | LA | 70068 | |
| 5636113 | HAYES DANETTE M | 824 CASSVILLE RD | | | | CARTERSVILLE | GA | 30120 | |
| 5636114 | HAYES DARCY | 1658 SE 28 COURT UNIT 107 | | | | HOMESTEAD | FL | 33035 | |
| 5445518 | HAYES DAVE | 31 SUNDERLAND TRL | | | | ROCHESTER | NY | 14624-4902 | |
| 5636115 | HAYES DAVEDA | 443 RICHMOND PARK AVE | | | | RICHMOND HTS | OH | 44123 | |
| 5636116 | HAYES DAWN | 268 JUSTIN BLV | | | | TAYLORVILLE | IL | 62568 | |
| 5636117 | HAYES DEAH | 2809 ILLINOIS AVE | | | | COLO SPGS | CO | 80907 | |
| 5636118 | HAYES DEBBIE | PO BOX 8263 | | | | WILSON | NC | 27893 | |
| 5636119 | HAYES DEBRA | 5913 SAINT MORITZ DR | | | | RICHMOND | VA | 23224 | |
| 5445519 | HAYES DEBRA | 5913 SAINT MORITZ DR | | | | RICHMOND | VA | 23224 | |
| 5636120 | HAYES DEMARKUS | 1544 BEACON AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5636121 | HAYES DERRICK | 4959 KINGSHILL DR | | | | COLUMBUS | OH | 43229 | |
| 5636122 | HAYES DIANE | 10027 BOYDTON PLANK RD | | | | DINWIDDIE | VA | 23841 | |
| 5636123 | HAYES DORIS | 6507 E 21ST AVE | | | | TAMPA | FL | 33619 | |
| 5636124 | HAYES EBONY | 1516 JARVIS ST | | | | WS | NC | 27101 | |
| 5636125 | HAYES ELLEN | 1077 REDPOND RD | | | | BOWLING GREEN | KY | 42103 | |
| 5445520 | HAYES ELLEN | 1077 REDPOND RD | | | | BOWLING GREEN | KY | 42103 | |
| 5445521 | HAYES EMLINE | 1914 S 2ND AVE | | | | MAYWOOD | IL | 60153-3308 | |
| 5636126 | HAYES ENEDINA | 2743 MANOS APT 2 | | | | SAN DIEGO | CA | 92139 | |
| 5636127 | HAYES ERIC | 1024 AARON STREET | | | | PINEVILLE | LA | 71360 | |
| 5445522 | HAYES ERIC | 1024 AARON STREET | | | | PINEVILLE | LA | 71360 | |
| 5636128 | HAYES ERIC R | 201 E ORANGE | | | | SHAFTER | CA | 93263 | |
| 5636129 | HAYES ESTHER | 700 SUGUARO BLUFFS ST | | | | HENDERSON | NV | 89014 | |
| 5445523 | HAYES FELECIA | 2625 PIEDMONT RD NE | | | | ATLANTA | GA | 30324-3086 | |
| 5636130 | HAYES FELECIA | 2625 PIEDMONT RD | | | | ATLANTA | GA | 30324 | |
| 5636131 | HAYES FREDERICK | PO BOX 250 | | | | SHIPROCK | NM | 87420 | |
| 5636132 | HAYES HEATHER | 1036 RAY RD SE | | | | ROANOKE | VA | 24014 | |
| 5445524 | HAYES HENRY | 8615 E MAIN ST LOT A40 | | | | MESA | AZ | 85207-8619 | |
| 5636133 | HAYES IMELDA | 8512 BRECKENRIDGE ST | | | | ST LOUIS | MO | 63114 | |
| 5636134 | HAYES IRENE | 3450 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5636135 | HAYES IRMA | 10517 ASHWOOD DR | | | | EL PASO | TX | 79935 | |
| 5445525 | HAYES JACLYN | 8 NELSON CIRCLE | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5636136 | HAYES JAMES | 7702 SPRUCE | | | | NO | LA | 70118 | |
| 5636137 | HAYES JAMIE | 25 CANYON DR | | | | FAIRMONT | NC | 28340 | |
| 5445526 | HAYES JANE | 765 WALDOBORO RD | | | | WASHINGTON | ME | 04574 | |
| 5636138 | HAYES JANELLE | 1716 PENNSYLVANIA AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5636139 | HAYES JANET | 1129 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | |
| 5636141 | HAYES JARED | 1077 KING BRIDGE STATION RD | | | | CENTERVILLE | OH | 45458 | |
| 5445527 | HAYES JARRED | 15807 COE LOOP | | | | MAGNOLIA | TX | 77355-5819 | |
| 5636142 | HAYES JEANETTE | 11124 202ND ST | | | | SAINT ALBANS | NY | 11412-2142 | |
| 5636142 | HAYES JEANNETTE | 609 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| 5636143 | HAYES JEANNIE | 1360 BURTON AVE | | | | HIGH POINT | NC | 27263 | |
| 5636144 | HAYES JEFF | 1470 CARR CIR | | | | PALM BAY | FL | 32905 | |
| 5636145 | HAYES JENNIFER | 1111 ABC DR | | | | MISSOULA | MT | 59808 | |
| 5445529 | HAYES JEREMY | 603 ADMIRAL DR UNIT 202A | | | | ANNAPOLIS | MD | 21401-2197 | |
| 5636146 | HAYES JESSICA | 5 CEDAR DRIVE | | | | CENTER BARNSTEAD | NH | 03225 | |
| 5636147 | HAYES JIMMY | 272 STEVENS AVE | | | | BUFFALO | NY | 14215 | |
| 5636148 | HAYES JOSEPH | 28 REGAL PLACE | | | | ROLLA | MO | 65401 | |
| 5445530 | HAYES JOSEPH | 3872 THOROUGHBRED CT | | | | COLUMBUS | OH | 43221-5929 | |
| 5636149 | HAYES JULIA | 4643 NEWBERRY TERRACE | | | | ST LOUIS | MO | 63113 | |
| 5636150 | HAYES JUNIOUS | 3922 E JEAN ST APT 3 | | | | TAMPA | FL | 33610 | |
| 5419066 | HAYES KAIYA D | 6711 CHURCH STREET APT 32D | | | | RIVERDALE | GA | 30274 | |
| 5636151 | HAYES KAREN | 3956 BOSTON RD | | | | BRUNSWICK | OH | 44212 | |
| 5403790 | HAYES KATHERINE | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636152 | HAYES KATHLEEN | PO BOX 3115 | | | | SHIPROCK | NM | 87420 | |
| 5636153 | HAYES KATHY | 183 KILBY DR | | | | MILLERS CREEK | NC | 28651 | |
| 5636154 | HAYES KAYLA | 104 EAGLEVIEW DRIVE | | | | ZANESVILLE | OH | 43701 | |
| 5636155 | HAYES KEISHA | 2019 S MILL STREET APT5 | | | | KANSAS CITY | KS | 66103 | |
| 5636156 | HAYES KELLY | 9307 MARINA AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5445531 | HAYES KELLY | 9307 MARINA AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5636157 | HAYES KEYSHA | 457 PRINCETON | | | | PRINCETON | LA | 71067 | |
| 5636158 | HAYES KIARA | 750 CORDER RD | | | | WARNER ROBINS | GA | 31088 | |
| 5636159 | HAYES KIBYA | 2454 WHARTON CT | | | | FLORISSANT | MO | 63031 | |
| 5636160 | HAYES KIM | 638 CANNON DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5636161 | HAYES KIMBERLY | 222 LENOKPLACECIRCLE | | | | RALEIGH | NC | 27603 | |
| 5636162 | HAYES KOWANNA | 3696 BARBERRY ST | | | | MEMPHIS | TN | 38128 | |
| 5636163 | HAYES KRISTAL | 51 WE CARRIAGE DR | | | | BIRMINGHAM | AL | 35214 | |
| 5636164 | HAYES KRISTEN | 9612 SEADALE COURT 202 | | | | RIVERVIEW | FL | 33578 | |
| 5636165 | HAYES KRISTIAN | 530 BANQUOT WAY | | | | TOLEDO | OH | 43615 | |
| 5636166 | HAYES LAHAYSHA | PO BOX 327 | | | | ROSE HILL | NC | 28458 | |
| 5636167 | HAYES LAKEA | 10414 GODDOARD STREET | | | | OVERLAND PARK | KS | 66214 | |
| 5636168 | HAYES LAURA | 1801 24TH ST | | | | MERIDIAN | MS | 39301 | |
| 5636169 | HAYES LAWRENCE | 1396 INDEPENDENT SCHOOL R | | | | REEVESVILLE | SC | 29471 | |
| 5636170 | HAYES LENORA | 2616 63RD ST | | | | KENOSHA | WI | 53143 | |
| 5636171 | HAYES LESHAWNDA | 904 W 35TH LN | | | | SAVANNAH | GA | 31415 | |
| 5636172 | HAYES LILLIAN | 2935 N DEKALB DR | | | | ATLANTA | GA | 30340 | |
| 5636173 | HAYES LINDA | 1532 N ROCHEBLAVE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5636174 | HAYES LIZ | 1502 MOTT AVE | | | | FARROCKAWAY | NY | 11691 | |
| 5636175 | HAYES LOUISE | 5209 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | |
| 5636176 | HAYES LUISA | 2315 MORELEN ST | | | | SANTA FE | NM | 87701 | |
| 5636177 | HAYES MARGARET | PO BOX 289 | | | | MADISON | NC | 27025 | |
| 5636178 | HAYES MARGIE | 1259 LUROSE DR | | | | CROWLEY | LA | 70526 | |
| 5636179 | HAYES MARILYNN | 205 W JEFFERSON ST | | | | YORK | SC | 29745 | |
| 5636180 | HAYES MARK | 124 NORTHWOOD DR | | | | SENECA | SC | 29678 | |
| 5636181 | HAYES MARKESHIA | 2251 CORAL HILL DRIVE | | | | WASHINGTON | DC | 20020 | |
| 5636182 | HAYES MARQUITA | 2822 AMBLER AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5636183 | HAYES MARQUITA R | 371 GLENSIDE CT | | | | TROTWOOD | OH | 45426 | |
| 5636184 | HAYES MARY | 3465 NW 1ST ST | | | | OKEECHOBEE | FL | 34972 | |
| 5445532 | HAYES MELODY | 110 MOUNTAIN HILL RD | | | | DANVILLE | VA | 24540-5603 | |
| 5636186 | HAYES MICHAEL | 5515 B MANSOUR AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5636187 | HAYES MICHELE | 8578 LEXINGTON SALEM RD | | | | WEST ALEXANDREIA | OH | 45381 | |
| 5636188 | HAYES MICHELLE | 7874 BANDERO DR APT C | | | | SAINT LOUIS | MO | 63111 | |
| 5636189 | HAYES MILDRED J | 1937 HIGHWAY 9 W | | | | DILLION | SC | 29536 | |
| 5636190 | HAYES MONICA L | 800 KAY CT | | | | LAUREL | MD | 20707 | |
| 5636191 | HAYES MYRA | 1347 OLD BRONZE RD | | | | RICHMOND | VA | 23231 | |
| 5636192 | HAYES NICOLE | PO BOX 843 | | | | CENTERVILLE | MS | 36631 | |
| 5636193 | HAYES NOEL | 8295 SEVERN ORCHARD CIR | | | | SEVERN | MD | 21144 | |
| 5636194 | HAYES ODARIUS D | 82 CROFTON WAY | | | | COLUMBIA | SC | 29223 | |
| 5445533 | HAYES OTIS | 400 GREENS RD APT 2303 | | | | HOUSTON | TX | 77060-2160 | |
| 5636195 | HAYES PAMELA | 25 DEW STREET | | | | NEWNAN | GA | 30263 | |
| 5636196 | HAYES PATRICIA E | 503 WARWICK LN | | | | PICKERINGTON | OH | 43147 | |
| 5445534 | HAYES PATRICK | 1625 COURTNEY LANDING DR APT 4 | | | | CHARLOTTE | NC | 28217-3192 | |
| 5636197 | HAYES PAULA | 107 E END ST | | | | MULLINS | SC | 29574 | |
| 5636198 | HAYES PAULA J | 29 PANTHER CIR | | | | PICAYUNE | MS | 39466 | |
| 5445535 | HAYES PHILIP | 4422 HIGHVIEW BLVD | | | | ERIE | PA | 16509-2218 | |
| 5636199 | HAYES PHYLLIS | 3639 GUESS RD | | | | DURHAM | NC | 27705 | |
| 5636200 | HAYES PORSHE | 5700 HARTSELL PL | | | | CHARLOTTE | NC | 28215 | |
| 5636201 | HAYES RACHELLE | 1150 S BIRCH ST | | | | GLENDALE | CO | 80246 | |
| 5636202 | HAYES RAUSLYNE | 611 LANGLEY CT | | | | MARTINEZ | GA | 30907 | |
| 5636203 | HAYES REBECCA | 6836 W COCO PLACE | | | | LITTLETON | CO | 80128 | |
| 5636204 | HAYES RENEE | 209 LIVINGSTON GRIDGE RD | | | | NORMAN PARK | GA | 31771 | |
| 5636205 | HAYES RENESSA | BOX 2582 | | | | ALACHUA | FL | 32616 | |
| 5636206 | HAYES RICHARD | 308 FLATWOODS RD | | | | BRISTOL | TN | 37620 | |
| 5419068 | HAYES RICHARD W | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5445536 | HAYES ROBERT | 3599 CANDLEWOOD TRL NE | | | | MARIETTA | GA | 30066-4574 | |
| 5445537 | HAYES RODERICK | 6458 LEYTE CT APT 8 | | | | COLORADO SPRINGS | CO | 80902-2267 | |
| 5636207 | HAYES RONALD | 775 W ROGER RD LOT 85 | | | | TUCSON | AZ | 85705 | |
| 5636208 | HAYES RONALD W | 501 E PARK AVE | | | | FAIRMONT | WV | 26554 | |
| 5636209 | HAYES ROSA | 617 KENSINGTON AVE E3 | | | | BUFFALO | NY | 14215 | |
| 5636210 | HAYES ROVILLE | 131 PRYOR RD | | | | RIDGEVILLE | SC | 29472 | |
| 5636211 | HAYES ROXIE | 3905 LANGSTROTH DR | | | | SILVER CITY | NM | 88062 | |
| 5636212 | HAYES ROY | 6923 STARHILL AVE | | | | PARSONS | WV | 26287 | |
| 5636213 | HAYES RUBY | 98 HAYSBERRY ST | | | | QUINCY | FL | 32351 | |
| 5636214 | HAYES SABRINA | 4924 VALLEY CRESR DR | | | | MIDLOTHIAN | VA | 23112 | |
| 5636215 | HAYES SADIE M | 43 PINE STREET | | | | FAYETTE | MS | 39069 | |
| 5445538 | HAYES SAMANTHA | 254 SPRINGFIELD RD | | | | NATCHEZ | MS | 39120-9797 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636216 | HAYES SELENA | 296 W MAIN ST | | | | INDI | IN | 46157 | |
| 5636218 | HAYES SHARON | 1348 AVINGTON GLEN DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5445539 | HAYES SHARON | 1348 AVINGTON GLEN DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5636219 | HAYES SHEILA | 1768 KENT ST | | | | COLUMBUS | OH | 43205 | |
| 5636220 | HAYES SHEILONDA | 4419 BRIDGEPORT DR | | | | WILMINGTON | NC | 27320 | |
| 5636222 | HAYES SHIRLEY | 650 WHITNEY RANCH DR | | | | HENDERSON | NV | 89014 | |
| 5636223 | HAYES SHONDA | 1725 DEANE BLVD UPPR | | | | RACINE | WI | 53405 | |
| 5636224 | HAYES SHONNETTE | 415 N MCKINLEY ST | | | | LITTLE ROCK | AR | 72205 | |
| 5636225 | HAYES SNADRA | 6130 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | |
| 5636226 | HAYES SOCOYA | 211 INDEPENDENCE DR | | | | WAYNESBORO | GA | 30830 | |
| 5636227 | HAYES STACIE | 4 HILLCREST DR | | | | HUTCHINSON | KS | 67502 | |
| 5636228 | HAYES STANLEY | 40 EAST 16TH STREET | | | | ROME | GA | 30165 | |
| 5636229 | HAYES STEPHANIE | 106 SPRING DR | | | | JACKSONVILLE | NC | 28540 | |
| 5636230 | HAYES STEPHEN | 941 ENTERPRISE AVENUE | | | | INGLEWOOD | CA | 90302 | |
| 5445540 | HAYES SUZANNE | 4629 W 88TH PL | | | | HOMETOWN | IL | 60456 | |
| 5636231 | HAYES TAKIA | 245 ROLLING M | | | | REIDSVILLE | NC | 27320 | |
| 5636232 | HAYES TAMIER | 921 WILLS RD | | | | PETERSBURG | VA | 23803 | |
| 5636233 | HAYES TARA | 3914 EAST 11TH ST | | | | PANAMA CITY | FL | 32404 | |
| 5636234 | HAYES TAREN | 6163 ROSSI DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5636235 | HAYES TASHA | 307 CHAPARRALL CRK 1502 | | | | HAZELWOOD | MO | 63042 | |
| 5636236 | HAYES TASHA A | 307 CHAPARRALL | | | | ST LOUIS | MO | 63042 | |
| 5636237 | HAYES TELISHA | 4103 SALEM ROAD | | | | COVINGTON | GA | 30016 | |
| 5445541 | HAYES TERESA | 13155 OVIL RD | | | | HOPKINSVILLE | KY | 42240-9488 | |
| 5445542 | HAYES TERRI | 2823 PINEY GREEN RD | | | | MIDWAY PARK | NC | 28544 | |
| 5636238 | HAYES TESSA | 118 ANDERSON DR | | | | ELKVIEW | WV | 25071 | |
| 5636239 | HAYES THERESA M | 6441 HIL MAR DR APT 403 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5445543 | HAYES THOMAS | 505 MEADOWLARK CIR SE | | | | CONCORD | NC | 28025-8013 | |
| 5636240 | HAYES TIERRA | 16120ELDAMEREAVE | | | | CLEVELAND | OH | 44128 | |
| 5636241 | HAYES TIFFANY | 6195 ROCK ISLAND RD | | | | TAMARAC | FL | 33319 | |
| 5636242 | HAYES TIMIKA | 216 GATLIN DR | | | | HOPKINS | SC | 29061 | |
| 5636243 | HAYES TONDLAYA | 38370 OAK HILL LN APT 3 | | | | WILLOUGHBY | OH | 44094 | |
| 5445544 | HAYES TONIE | 1123 MODES ST | | | | COLORADO SPRINGS | CO | 80904-3242 | |
| 5636244 | HAYES TONYA | 248 LIBERTY HILL RD | | | | LEXINGTON | SC | 29073 | |
| 5636245 | HAYES TRESVANT | 1600 WHISPERWOOD ST APT A | | | | ALBANY | GA | 31721 | |
| 5636246 | HAYES TRISHA | 89075 ARBAUGH RD | | | | ABERDEAN | OH | 45101 | |
| 5636247 | HAYES TWYMAN M | 19443 BRASSIE PLACE UNIT 201 | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 5636248 | HAYES TYREE | 5616 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| 5445545 | HAYES VALERIA | 251 SALLY GILREATH RD | | | | TRAVELERS REST | SC | 29690 | |
| 5636249 | HAYES VAN | 496 PETE STRICKLAND RD | | | | CERRO GORDO | NC | 28430 | |
| 5636250 | HAYES VICKIE | 1704 51ST ENS | | | | BHAM | AL | 35208 | |
| 5445546 | HAYES VICTORIA | 400 S PLUM ST | | | | BEMENT | IL | 61813 | |
| 5636251 | HAYES WANDA | 4156 SHAN DE E | | | | MOBILE | AL | 36693 | |
| 5636252 | HAYES WANDA A | 405 WILLIS ST | | | | CAMBRIDGE | MD | 21613 | |
| 5445547 | HAYES WAYNE | 9694 ENZIAN RD | | | | DELTON | MI | 49046 | |
| 5636253 | HAYES WHITNEY | 4210 ST GEORGES AVE APT 9 | | | | BALTIMORE | MD | 21212 | |
| 5636254 | HAYES YASHICA | 57 MARYERANN DR | | | | FAIRBURN | GA | 30213 | |
| 5636255 | HAYES ZACK | 403 PHILLIPS STREET | | | | SAINT JOSEPH | MO | 64504 | |
| 5636256 | HAYESANDERSON PAMELADANEL | 1310 KNOTTY ELM LOOP | | | | FAYETTEVILLE | NC | 28304 | |
| 5636257 | HAYESSPICER TANYAZACK | 2308 ROCKHILL RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5636258 | HAYESSTEWART DESRIA E | 49 S KRESSON ST | | | | BALTIMORE | MD | 21224 | |
| 5636259 | HAYESVALENTINE CYSANDANDRE | 2438 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 5636261 | HAYFORD AMESHA | 725 ROCKBRIDGE ST | | | | BLUEFIELD | WV | 24701 | |
| 5636262 | HAYFORD TIFFANY | 383 MANCHESTER ST | | | | MANCHESTER | NH | 03104 | |
| 5636263 | HAYGOOD BRITANYA | 396 E SOUTHWEST PARKWAY | | | | LEWISVILLE | TX | 75067 | |
| 5636264 | HAYGOOD CALVIN | 1100 MAYFAIR T | | | | FLORENCE | SC | 29501 | |
| 5636265 | HAYGOOD SHAMKEA | 8009 DOWN ROYAL RD | | | | TAMPA | FL | 33610 | |
| 5636266 | HAYHURST ANGIE | 105 MAPLE AVENUE | | | | WEST UNION | WV | 26456 | |
| 5636267 | HAYHURST JENNIFER | 9435 BAYSIDE CT | | | | SPRING HILL | FL | 34608 | |
| 5636268 | HAYHURST MARSHA | 4901 PRESIDENTIAL DR | | | | GENEVA | OH | 44041 | |
| 5445549 | HAYHURST ROSEMARY | 564 DIAMOND RD | | | | JACKSON | NJ | 08527 | |
| 5636268 | HAYLE BRENDA | 3108 14TH AVE SW | | | | HUNTSVILLE | AL | 35805 | |
| 5636269 | HAYLEA LANDSIEDEL | 2900 LIMITED LN APT A210 | | | | OLYMPIA | WA | 98502 | |
| 5636270 | HAYLEE M MINOR | 4676 HIGHWAY 416 | | | | ROBARDS | KY | 42420 | |
| 5636271 | HAYLEIGH BECK | 2069 W 17TH AVE | | | | APACHE JUNCTION | AZ | 85120 | |
| 5445550 | HAYLETT PAUL | 706 ROCKY GROVE AVE | | | | FRANKLIN | PA | 16323 | |
| 5636272 | HAYLEY BERGER | 320 BAKER ST | | | | BROOKVILLE | OH | 45309 | |
| 5636273 | HAYLEY CAPRIOTTI | 110 FIRST AVENUE | | | | TUCKERTON | NJ | 08087 | |
| 5636274 | HAYLEY CHAPMAN | 78 E MORRILL AVENUE | | | | COLUMBUS | OH | 43207 | |
| 5636275 | HAYLEY E MEDINA | 24242 KELLY RD | | | | EASTPOINTE | MI | 48021 | |
| 5636276 | HAYLEY HARTWICH | 4021 PERCIVAL RD APT 2413 | | | | COLUMBIA | SC | 29229 | |
| 5636277 | HAYLEY STAGGS | 4505 LINE FAIRY RD | | | | TEXARCANA | AR | 71854 | |
| 5636278 | HAYLEY VANCE | 4988 COLONIAL PARK | | | | S CHARLESTON | WV | 25309 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636279 | HAYLING ROBERT | 11505 NW 89 ST | | | | MIAMI | FL | 33178 | |
| 5636280 | HAYMAN SOOKNANAN | 3007 N OAKLAND FOREST DR APT 102 | | | | OAKLAND PARK | FL | 33309-7629 | |
| 5636281 | HAYMON CARLETTA A | 2115 PARK HILL DR APT H | | | | PITTSBURGH | PA | 15221 | |
| 5636282 | HAYMON KATHLEEN | 110 STOCKYARD APT 9 | | | | SUNFLOWER | MS | 38778 | |
| 5636283 | HAYMON ROBERT | 8785 HWY 8 | | | | LEESVILLE | LA | 71446 | |
| 5636284 | HAYMON SHANTRESE | 1713 E OAK ST | | | | KANKAKEE | IL | 60901 | |
| 5636285 | HAYMON TEISHA | 2250 FLORDAWN | | | | SAINT LOUIS | MO | 63136 | |
| 5445551 | HAYMOND KRISTIE | 10807 CEDAR ROCK RD | | | | GARFIELD | AR | 72732 | |
| 5636286 | HAYMORE BOBBIE | 1541 WAKE AVE | | | | RICHMOND | VA | 23225 | |
| 5636287 | HAYNE TIFFANY | 6328 NEWPORT AVE | | | | OMAHA | NE | 68152 | |
| 5445552 | HAYNES AARON | 3502 WYLLYS RD | | | | WEST POINT | NY | 10996-2127 | |
| 5636288 | HAYNES ADRIENNE | 136 N 182ND STREET | | | | SHORLINE | WA | 98133 | |
| 5445553 | HAYNES ANDREW | 120 MONROE DR | | | | BILOXI | MS | 39531-3262 | |
| 5636289 | HAYNES ANGEL | 9 ROCKY CT | | | | CARROLLTON | GA | 30116 | |
| 5636290 | HAYNES ANISHA | 2870 W 9TH ST | | | | JAX | FL | 32254 | |
| 5636291 | HAYNES APRIL | 701 QUINCY ST NE | | | | WASHINGTON | DC | 20017 | |
| 5419070 | HAYNES ASSANA | 4250 CERRILLOS RD | ATTN ASSANA HAYNES | | | SANTA FE | NM | | |
| 5636292 | HAYNES BARBARA | 3003 HALA STREET | | | | PHILA | PA | 19149 | |
| 5636293 | HAYNES BETTY | 2049 WEST MARQUETTE | | | | CHICAGO | IL | 60636 | |
| 5445554 | HAYNES BILL | 4103 E MESQUITE ST | | | | GILBERT | AZ | 85296-1191 | |
| 5636294 | HAYNES BILLY | 172 LEGION LAKE RD | | | | VILLA RICA | GA | 30180 | |
| 5445555 | HAYNES BRANDON | 4620 SEAN SIMS ST | | | | EL PASO | TX | 79938-1005 | |
| 5636295 | HAYNES BRANDON D | 1313 CHARIDGE LANE | | | | CHARLOTTE | NC | 28262 | |
| 5636296 | HAYNES BREJANNA | 10609 MASTIN STREET APT D | | | | OVERLAND PARK | KS | 66212 | |
| 5445556 | HAYNES BRIAN | 7803 CYPRESS LANDING RD ANNE ARUNDEL003 | | | | SEVERN | MD | 21144 | |
| 5636297 | HAYNES BRITTANY | 409 WESTWOOD AVE | | | | AKRON | OH | 44311 | |
| 5636298 | HAYNES CECILIA | 2909 CHARING CROSS ROAD | | | | FALLS CHURCH | VA | 22042 | |
| 5636299 | HAYNES CEDRIC | 2403 PAULA ST | | | | RALEIGH | NC | 27608 | |
| 5636300 | HAYNES CHANTELL | 67 HILL STREET APT 5F | | | | STATEN ISLAND | NY | 10304 | |
| 5636301 | HAYNES DAMON | 1784 S DARLINGTON AVE | | | | TULSA | OK | 74112 | |
| 5445557 | HAYNES DANIELA | 6903 WATERLILLY VIEW LN BEND 157 | | | | RICHMOND | TX | 77469-5398 | |
| 5636302 | HAYNES DARLECE | 349 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5445558 | HAYNES DAVID | 235 EDGERLY ST | | | | BRIDGE CITY | TX | 77611 | |
| 5636303 | HAYNES DAVITA | 5223 SPRUCE | | | | KANSAS CITY | MO | 64124 | |
| 5636304 | HAYNES DEBBIE | 4870 JAYNES STREET | | | | OMAHA | NE | 68104 | |
| 5636305 | HAYNES DEBORAH | 6 RALFOUR CT | | | | COLA | SC | 29203 | |
| 5636306 | HAYNES DEBRA | 184 CHIMMNEY SWIFT CIR | | | | CAMERON | SC | 29030 | |
| 5636307 | HAYNES DENIS | 5 RYE STREET | | | | WATERBURY | CT | 06705 | |
| 5405187 | HAYNES DENISE C | 1107 FARRIS DR | | | | KNOXVILLE | TN | 37912 | |
| 5636308 | HAYNES DONNA | 271 OLD RIVER RD | | | | PELZER | SC | 29669 | |
| 5445559 | HAYNES FRANCINE | 15810 COUNTY HIGHWAY 23 | | | | UNADILLA | NY | 13849 | |
| 5636309 | HAYNES FRANSELLA | 16325 CLEARVIEW AVE | | | | CLEVELAND | OH | 44128 | |
| 5636311 | HAYNES HALEY | 314 NORTH CARDELIA | | | | VICTORVILLE | CA | 92395 | |
| 5636312 | HAYNES HARVRY | 125 CALENDULA ST | | | | SPRING BRANCH | TX | 78070 | |
| 5636313 | HAYNES J | 11207 ELMCROFT DR | | | | HOUSTON | TX | 77099 | |
| 5636314 | HAYNES JACQUELINE | 6405 N 42ND ST | | | | OMAHA | NE | 68111 | |
| 5636315 | HAYNES JENNIFER | 20019 MITCHELL CIR | | | | DENVER | CO | 80249 | |
| 5419072 | HAYNES JENNIFER | 20019 MITCHELL CIR | | | | DENVER | CO | 80249 | |
| 5636316 | HAYNES JERICA | 25 CROSS ST | | | | NASHUA | NH | 03064 | |
| 5636317 | HAYNES JESSICA | 1526 ARISTO PL APT 3 | | | | FAY | NC | 28348 | |
| 5636318 | HAYNES JULIETTE | 316 SFC 236 | | | | FORREST CITY | AR | 72336 | |
| 5636319 | HAYNES KEISHA | 339 COOTER RD | | | | ORANGEBURG | SC | 29115 | |
| 5636320 | HAYNES KENYA | 904 NEMO PORT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5636321 | HAYNES KENYATTA | 18855 NE 77TH PL | | | | WILLISTON | FL | 32696 | |
| 5636322 | HAYNES KENYETTA | CHANEA GREENE2PICK UP | | | | CONYERS | GA | 30012 | |
| 5636323 | HAYNES KERRI | 18 SHELDON RD | | | | DERRY | NH | 03038 | |
| 5636324 | HAYNES KIMBERLY | 155 CHIMNEY SWIFT CIR | | | | CAMERON | SC | 29030 | |
| 5636325 | HAYNES LAMICA | 1719 NW 48TH ST | | | | LAWTON | OK | 73505 | |
| 5636326 | HAYNES LARRY E | 4506 N 57TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5636327 | HAYNES LILLIE | PO BOX 616387 | | | | ORLANDO | FL | 32811 | |
| 5445560 | HAYNES LINDA | PO BOX 184 | | | | MINEVILLE | NY | 12956 | |
| 5636329 | HAYNES LORI | 1811 N MAYFIELD ST | | | | CHICAGO | IL | 60639 | |
| 5636330 | HAYNES LYNN | 141 HOODAVE | | | | LINCOLN | AL | 35096 | |
| 5636331 | HAYNES MARCUS R | 2231 MCLAREN CIR | | | | KISSIMMEE | FL | 32744 | |
| 5636332 | HAYNES MARY H | 49 ODELL FARM RD | | | | OAKHILL | WV | 25901 | |
| 5636333 | HAYNES MARY K | 6511 PARSONS AVE APT 2A | | | | BALTIMORE | MD | 21215 | |
| 5636334 | HAYNES MATHEW | 1200 WOODLAND ST | | | | SPOONER | WI | 54801 | |
| 5636335 | HAYNES MAYBELLINE | 3515 SHELBY ROAD | | | | LAWNDALE | NC | 28090 | |
| 5636336 | HAYNES MELINDA | 4107 LADSON RD | | | | LADSON | SC | 29456 | |
| 5445561 | HAYNES MICHAEL | 2064 S FARNSWORTH DR UNIT 97 | | | | MESA | AZ | 85209-5053 | |
| 5445562 | HAYNES MICHEAL | 9119 EAGLE RUN DR | | | | BRIGHTON | MI | 48116-5157 | |
| 5636337 | HAYNES MILDRED | 285 PINE CREST DRIVE | | | | CANTON | GA | 30114 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636338 | HAYNES MONA | PO BOX 223 | | | | ARLEE | MT | 59821 | |
| 5636339 | HAYNES MRS | P O BOX 2411 | | | | PFLUGERVILLE | TX | 78691 | |
| 5636340 | HAYNES N | 8370 HOLLIS ST APTC | | | | DOUGLASVILLE | GA | 30134 | |
| 5636341 | HAYNES PAMELA | 2105 FERNWOOD DR | | | | SHELBY | NC | 28152 | |
| 5445563 | HAYNES PATRICIA | 160 PARKSIDE AVE APT 11F | | | | BROOKLYN | NY | 11226-1252 | |
| 5636342 | HAYNES PRISCILLA | 718 OAKLAND AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5636343 | HAYNES RAMANYTA C | 5953 ENRIGHT | | | | ST LOUIS | MO | 63112 | |
| 5636344 | HAYNES RAMONA | 5217 BOYD ST | | | | OMAHA | NE | 68104 | |
| 5636345 | HAYNES RAYESHA M | 524 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5636346 | HAYNES ROBBIE | 4212 W HAWTHORN TR | | | | BROWN DEER | WI | 53209 | |
| 5636347 | HAYNES ROBERT C | 322 TARHEEL DR | | | | ARCHDALE | NC | 27263 | |
| 5636348 | HAYNES ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5636349 | HAYNES ROCHELLE E | 204 FRANCIS STREET | | | | PASS CHRISTIAN | MS | 39571 | |
| 5636350 | HAYNES SARAH A | 2035 MCCARTHY AVE | | | | SANFORD | FL | 32771 | |
| 5636351 | HAYNES SHARON | 204 NE 15 TERRACE | | | | BOCA RATON | FL | 33432 | |
| 5636352 | HAYNES SHARON J | 716 AMATO ST | | | | LA MARQUE | TX | 77568 | |
| 5636353 | HAYNES SHAUNA | 7730 S VICTOR APT 2030D | | | | TULSA | OK | 74136 | |
| 5636354 | HAYNES SHAWNA | 240 E CLARK ST | | | | FOSTORIA | OH | 44830 | |
| 5445564 | HAYNES SHAWNTRANESE | 1227 NE 5 TERRANCE APT 205 | | | | FORT LAUDERDALE | FL | | |
| 5445565 | HAYNES SHEMIKA | 1856 NORTHWICK PL | | | | LITHONIA | GA | 30058-7836 | |
| 5636355 | HAYNES SHIRLEY M | 117 PECANGROVE DR | | | | WAYNESBORO | GA | 30830 | |
| 5445566 | HAYNES SOPHIA | 4724 GLENWAY AVE APT 210 | | | | CINCINNATI | OH | 45238-4575 | |
| 5636356 | HAYNES SUSIE | 98 OAK MEADOW CIRCLE | | | | SANDERSVILLE | GA | 31082 | |
| 5636357 | HAYNES TAIJAE | TAI JAE | | | | CLEVELAND | OH | 44110 | |
| 5636358 | HAYNES TAKEDA | 3840 JILES ROAD | | | | KENNESAW | GA | 30144 | |
| 5636359 | HAYNES TAKESHA | 7955 BRADY RD NW | | | | ALB | NM | 87120 | |
| 5636360 | HAYNES TAMARA | 141 ANNACY PARK DR | | | | COLUMBIA | SC | 29223 | |
| 5636361 | HAYNES TAMEKA | 173 FAGLIER CIR | | | | ORANGEBURG | SC | 29115 | |
| 5636362 | HAYNES TANGELA | PO BOX 636 | | | | TENNILE | GA | 31089 | |
| 5636363 | HAYNES TARIOUS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30106 | |
| 5636364 | HAYNES TEJAJUANA | 7490 S 47TH ST | | | | TULSA | OK | 74145 | |
| 5636365 | HAYNES TERESA | 80 OAK MEADOW CIRCLE | | | | SANDERSVILLE | GA | 31082 | |
| 5636366 | HAYNES TIJUANA | 4141 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35215 | |
| 5636367 | HAYNES TOSHA | 353 AMERICAN FARMS | | | | LA THROP | CA | 95330 | |
| 5636368 | HAYNES TRAVIS | 603 THOMAS ST | | | | THOMASVILLE | NC | 27360 | |
| 5636369 | HAYNES TRENICE | 2403 ACAPULCO DR | | | | AUGUSTA | GA | 30906 | |
| 5636370 | HAYNES TRUDY | 557 LOWELL ST | | | | TULSA | OK | 74108 | |
| 5445567 | HAYNES VENA | 50 CHURCH ST | | | | GROTON | CT | 06340-5748 | |
| 5636371 | HAYNES VICKIE M | 12219 HAMILTON JONES DR | | | | CHARLOTTE | NC | 28215 | |
| 5636372 | HAYNES VIRGINIA L | 707 MARKET ST APT 613 | | | | STEUBENVILLE | OH | 43952 | |
| 5636373 | HAYNES WAYNE | 4237 OLD HARRIS DR | | | | KNOXVILLE | TN | 37918 | |
| 5636374 | HAYNES WILLIAM | 1213 EDENVILLE DR | | | | FORESTVILLE | MD | 20747 | |
| 5636375 | HAYNES YVETTE | 109 ARROLLTON DR | | | | HAMPTON | VA | 23666 | |
| 5636376 | HAYNESBURKSHAYNES VICKIEKENDR | 538 PINELAND CIR | | | | NEWPORT NEWS | VA | 23608 | |
| 5636377 | HAYNESWORTH DOUGLAS | 1106 KINGS CREST DR | | | | STAFFORD | VA | 22554 | |
| 5636378 | HAYNESWORTH MARIEA | 1526 EBENEZER RD | | | | PERRIS | CA | 92571 | |
| 5636379 | HAYNIE JAMIE | 408 CROSSING DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5445568 | HAYNIE JENNIFER | 895 S 6TH ST | | | | NASHVILLE | TN | 37206-3811 | |
| 5636380 | HAYNIE VALORIE | 173 NORWOOD AVE | | | | TOCCOA | GA | 30577 | |
| 5636381 | HAYNIE WANDA | 638 DIXON SPRINGS HWY | | | | RIDDLETON | TN | 37151 | |
| 5636382 | HAYNS ALICIA | PO BOX 301251 | | | | ARLINGTON | TX | 76007 | |
| 5636383 | HAYNS BERNESTINE | 1168 ADDEN STREET | | | | ORANGEBURG | SC | 29115 | |
| 5636384 | HAYOSTEK ERICA | 109 STADIUM DR | | | | GUYTON | GA | 31312 | |
| 5445569 | HAYS ALICE | 5917 GALLIA STREET | | | | SCIOTOVILLE | OH | 45662 | |
| 5636385 | HAYS AMANDA | 77 CONGRESS HILL | | | | BLOOMSBURG | PA | 17815 | |
| 5445570 | HAYS BRIAN | 3513 SELENA DR | | | | KILLEEN | TX | 76549-5421 | |
| 5636386 | HAYS CHRISTINA | 412 E TUNNELL | | | | SANTA MARIA | CA | 93454 | |
| 5636387 | HAYS DAILY NEWS | P O BOX 2244 | | | | HUTCHINSON | KS | 67504 | |
| 5445571 | HAYS DAN | 3270 W 123RD ST | | | | CLEVELAND | OH | 44111-2537 | |
| 5419073 | HAYS JAMES | 11536F | | | | SEATTLE | WA | 98133 | |
| 5419075 | HAYS JEFFREY INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO GILBERT HAYS DECEASED ET AL | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5445572 | HAYS LISA | 3501 E WINDSONG DR | | | | PHOENIX | AZ | 85048-7862 | |
| 5445573 | HAYS MELINDA | 7575 YACHT CLUB DR | | | | CUMMING | GA | 30041-2280 | |
| 5445574 | HAYS MIKE | PO BOX 1662 | | | | RIVERTON | WY | 82501 | |
| 5636388 | HAYS PATRICIA | 1336 ST JOSEPH CIRCLE | | | | GREENVILLE | MS | 38701 | |
| 5636389 | HAYS PHEAROLYCIA | 1106 OLD PEAVINE RD APT A | | | | ROSEDALE | MS | 38769 | |
| 5445575 | HAYS RALPH | 134 RIP WILEY RD | | | | FITZGERALD | GA | 31750 | |
| 5636391 | HAYS S | 2210 MIGUEL CHAVEZ RD 911 | | | | SANTA FE | NM | 87505 | |
| 5636392 | HAYS TIFFANY | 9219 MISSION OAKS | | | | LARGO | FL | 33776 | |
| 5636393 | HAYS TRACY | 900 RUTLAND DRIVE APT 503 | | | | LINCOLN | NE | 68512 | |
| 5636394 | HAYS YULANDA | 5973 THEODORE AVE | | | | ST LOUIS | MO | 63136 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636395 | HAYSBRENDA HAYSBRENDA | 17412 KEENE AVE | | | | CARSON | CA | 90746 | |
| 5636396 | HAYSE JESSICA | 150 BROOKFIELD LENOX RD | | | | TIFTON | GA | 31794 | |
| 5636397 | HAYSLIP DAVID | 307 E NORTHERN AVE | | | | SPRINGFIELD | OH | 45503 | |
| 5636398 | HAYSLIP DEBBIE | 7187 ROCK RD | | | | HILLSBORO | OH | 45133 | |
| 5636399 | HAYSON L TASHER SR | 5023 AUGUST ST APT 8 | | | | LOS ANGELES | CA | 90008 | |
| 5419079 | HAYT HAYT & LANDAU | 7765 SW 87TH AVE STE 101 | | | | MIAMI | FL | 33173-2535 | |
| 5445576 | HAYTER JERRY | 102 BERRY STREET | | | | KINGSLAND | GA | 31548 | |
| 5636400 | HAYTER MARIE I | 9333 COUNTY RD | | | | WAUSEON | OH | 43567 | |
| 5419081 | HAYTHAM SAFI | 1459 ARDEN VIEW DR | | | | ARDEN HILLS | MN | 55112 | |
| 5636401 | HAYTHORNE RONYELLE | 1976 STONEY CHASE | | | | LAWRENCEVILLE | GA | 30044 | |
| 5636402 | HAYVONIA ERBY | 425 DAVE LYLE BLVD S | | | | ROCK HILL | SC | 29730 | |
| 5445577 | HAYWARD BRANDON | 32645 BERTRAM DR | | | | WESTLAND | MI | 48185-1520 | |
| 5636403 | HAYWARD BRIAN R | 4025 WEST 76TH ST SOUTH | | | | MUSKOGEE | OK | 74401 | |
| 5636404 | HAYWARD CHRISTINE | PO BOX 1563 | | | | MAGGIE VALLEY | NC | 28751 | |
| 5636405 | HAYWARD DANIELLE | 5105 MYRON MASSEY BVD | | | | FAIRFIELD | AL | 35064 | |
| 5445578 | HAYWARD HAUD | 20 HC 65 N | | | | OJO SARCO | NM | 87521 | |
| 5636406 | HAYWARD ISABELLE | 109 AIRWOOD DR | | | | KINGSLAND | GA | 31548 | |
| 5636407 | HAYWARD KEANELIAS | 42138 PICO ROAD | | | | FRANKLINTON | LA | 70470 | |
| 5636408 | HAYWARD L | 203 MURLBERRY | | | | BUFFALO | NY | 14204 | |
| 5636409 | HAYWARD MARTASIA | 1639 BONWOOD RD | | | | WILMINGTON | DE | 19805 | |
| 5403070 | HAYWARD PAUL G | 246 SHERIDAN ROAD | | | | WINNETKA | IL | 60093 | |
| 5636410 | HAYWARD RANDY | PO BOX 2266 | | | | ELK CITY | OK | 73648 | |
| 5445579 | HAYWARD ROCHELLE | 1336 MARSHALL ST | | | | ORANGEBURG | SC | 29118-2453 | |
| 5636411 | HAYWARD SAPRINA | 3813 SW 34TH ST APT 9 | | | | GAINESVILLE | FL | 32608 | |
| 5636412 | HAYWARD SHAQUANDA | 2710 WOODLAWN DR | | | | ALEXANDRIA | LA | 71303 | |
| 5636413 | HAYWARD TIFFANY | 200 HIGGINS LN | | | | RAEFORD | NC | 28376 | |
| 5419083 | HAYWARD WATER SYSTEM | PO BOX 6004 | | | | HAYWARD | CA | 94540-6004 | |
| 5636414 | HAYWARD WYTONVIA D | 902 N 10TH STREET | | | | PALATKA | FL | 32177 | |
| 5636415 | HAYWEOOD CYNTHIA | 5320 BELROSA TERRANCE | | | | FAIRFIELD | AL | 35064 | |
| 5636416 | HAYWOOD ALLEN | 315 LOUISE AVE | | | | FORT MYERS | FL | 33916 | |
| 5636417 | HAYWOOD BARBARA | 613 FREDERICK STREET | | | | HAGERSTOWN | MD | 20879 | |
| 5636418 | HAYWOOD CAPRICE | 2012 FALCON DR | | | | SAINT LOUIS | MO | 63133 | |
| 5636419 | HAYWOOD CAROL | 243 S WALNUT ST | | | | GREENVILLE | MS | 38701 | |
| 5636420 | HAYWOOD CORTNEY L | 1106 N DR APPT 6 | | | | SAINT JOSEPH | MO | 64505 | |
| 5419085 | HAYWOOD DANIEL J | 105 MEADOWBROOK DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 5419087 | HAYWOOD DWAYNE | 806 S 17TH APT BSMT | | | | MAYWOOD | IL | 60153 | |
| 5636421 | HAYWOOD FREDDIE | 3704 GREEN WOOD DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5636422 | HAYWOOD JENNIFER | 7461 PENNINGTON RD | | | | NORFOLK | VA | 23505 | |
| 5445580 | HAYWOOD JOHN | 863 CANDLESTAR LOOP SOUTH | | | | FOUNTAIN | CO | 80817 | |
| 5636423 | HAYWOOD KELLY | 13 HOSPITAL AVENUE | | | | MANCHESTER | NH | 03103 | |
| 5636424 | HAYWOOD KINSHASA | 2725 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104 | |
| 5636425 | HAYWOOD LAKECHA | 702 15TH | | | | LAKE CHARLES | LA | 70601 | |
| 5445581 | HAYWOOD LAVAR | 10150 S WALLACE ST | | | | CHICAGO | IL | 60628-1842 | |
| 5636426 | HAYWOOD MONIQUE | 586 BOYSENBERRY LN | | | | FREDERICK | MD | 21703 | |
| 5445582 | HAYWOOD RYKESHIA | 11310 SHERRINGTON CT | | | | LARGO | MD | 20774-2317 | |
| 5636427 | HAYWOOD SMITH | 558 CLEVELAND STREET | | | | DANVILLE | VA | 24541 | |
| 5636429 | HAYWOOD SUSAN | 1205 B STREET | | | | SUFFOLK | VA | 23434 | |
| 5636430 | HAYWOOD TAMMIE | 1679 CARDINAL ROAD | | | | JONESBORO | GA | 30238 | |
| 5636431 | HAYWOOD WENDY | 11514 MEREDYTH ST | | | | TAMPA | FL | 33637 | |
| 5636432 | HAYWORTH ANDREA | 6139 W 9TH STREET | | | | TULSA | OK | 74127 | |
| 5636433 | HAYWORTH BILLIE | 734 YOUNG CT | | | | GALT | CA | 95632 | |
| 5636434 | HAYWORTH LISA | 4888 INDIAN CREEK DR | | | | JACKSON | MI | 49201 | |
| 5636435 | HAYYIM GARDINA | 1329 W 75TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5445583 | HAZAN KAYLA | 1444 E 12TH ST | | | | BROOKLYN | NY | 11230-6606 | |
| 5445584 | HAZARD DONNA | 15 OVERLOOK RD | | | | NARRAGANSETT | RI | 02882-1245 | |
| 5445585 | HAZARD HOWARD | 1520 WOODS BEND RD | | | | WEST PALM BEACH | FL | 33406-5623 | |
| 5445586 | HAZARI BAZLUR | 1164 E 37TH ST | | | | BROOKLYN | NY | 11210-4334 | |
| 5636436 | HAZEL BARRETT | 29 SPRINGBROOKE RD | | | | NANUET | NY | 10954 | |
| 5636437 | HAZEL BAZAN | 14612 PURITAS AVEAPT 303 | | | | CLEVELAND | OH | 44135 | |
| 5636438 | HAZEL BURNS | 2049 EAST LINCOLN STREET | | | | TULLAHOMA | TN | 37388 | |
| 5636439 | HAZEL CAGE | 9823 DOVER HILL RD | | | | LA PORTE | TX | 77571 | |
| 5636440 | HAZEL CALCANO | PO BOX 1303 | | | | GURABO | PR | 00778 | |
| 5636441 | HAZEL CAMPBELL | 2076 MAPLE ST | | | | DES MOINES | IA | 50317 | |
| 5636442 | HAZEL CROOM | 3919 PEYTON AVE | | | | RICHMOND | VA | 23224 | |
| 5636443 | HAZEL CUMMINGS | 7 ACADEMY STREET | | | | LAWRENCEVILLE | PA | 16929 | |
| 5636444 | HAZEL DABNEY | 2921 SARDIS RD | | | | GAINESVILLE | GA | 30506 | |
| 5636445 | HAZEL DAWSON | 5123 PARK ST | | | | PANAMA CITY | FL | 32404 | |
| 5636446 | HAZEL DOROTHY G | 1071 W 1ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5419089 | HAZEL DRAKE | 1551 TARLETON STREET | | | | SPRING VALLEY | CA | 91977 | |
| 5636447 | HAZEL EVERETT | 5401 S 12TH ST | | | | TACOMA | WA | 98465 | |
| 5636448 | HAZEL GALEANO | 1138 ROCKY RUN ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5636449 | HAZEL GAMMON | LOT 5 | | | | DRY FORK | VA | 24549 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1999 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636450 | HAZEL GERMANY | 7200 EAGLE CREST ST | | | | LAS VEGAS | NV | 89131 | |
| 5636451 | HAZEL GILBERT | 605 W 25TH ST | | | | N LITTLE ROCK | AR | 72114 | |
| 5636452 | HAZEL GRAY | 6425 SOUTH LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 5636453 | HAZEL HUZAR | 730 BARRON AVE | | | | REDWOOD | CA | 94063 | |
| 5636454 | HAZEL JOHNSON | 779 EVES DR | | | | HILLSBOROUGH | NJ | 08805 | |
| 5636455 | HAZEL JOSEPH | 849 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | |
| 5445587 | HAZEL KRISTA | 538 ALLVIEW CT | | | | WESTERVILLE | OH | 43081-2907 | |
| 5636456 | HAZEL L MAXENDENGUE | 1500 PORTER RD | | | | NASHVILLE | TN | 37206 | |
| 5636457 | HAZEL LOPEZ | 4206 BURGESS DR | | | | SACRAMENTO | CA | 95838 | |
| 5636458 | HAZEL LOVE | 4920 HARDSCRABBLE RD | | | | COLUMBIA | SC | 29229 | |
| 5445588 | HAZEL MARGIE | PO BOX 756 | | | | COUDERSPORT | PA | 16915 | |
| 5636459 | HAZEL MICHAEL E | 2904 18TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5636460 | HAZEL MINGTYO | 358 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | |
| 5636461 | HAZEL PERRY | 5214 WILD LILAC LN | | | | STOCKTON | CA | 95212 | |
| 5445589 | HAZEL RANDY | 1040 EAST CASCADE AVENUE N | | | | SISTERS | OR | 97759 | |
| 5636462 | HAZEL RENICK | 705 CENTENNIAL PARKWAY APT 307 | | | | RALEIGH | NC | 27606 | |
| 5636463 | HAZEL SAMUELS | 3449016TH AVE APT 202 | | | | HYATSVILLE | MD | 20782 | |
| 5636464 | HAZEL SHAINA | 36457 COPPER LN | | | | PALMDALE | CA | 93550 | |
| 5636465 | HAZEL TERRY | 658 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5419091 | HAZEL TUCKER | 144 MARTIN LUTHER DR | | | | OXFORD | MS | 38655 | |
| 5636466 | HAZEL UPRIGHT | 231 WEST HAVEN WAY | | | | CHINA GROVE | NC | 28023 | |
| 5636467 | HAZEL V ADAMS | APT12 LORRAINE VILLAGE | | | | FREDERIKSTED | VI | 00840 | |
| 5636468 | HAZEL WHITE | 1808 MAPLEWOOD LN | | | | GREENSBORO | NC | 27407 | |
| 5445590 | HAZELEGER ALEXANDER | 1201 31ST AVE SW APT 211 | | | | MINOT | ND | 58701-6964 | |
| 5636469 | HAZELL BRITTANI | 1740 ROSE GARDEN LN | | | | LOGANVILLE | GA | 30052 | |
| 5636470 | HAZELL PATRICK R | 917 SANDERS LN APT404 | | | | PC | FL | 32401 | |
| 5445591 | HAZELL SAMUEL | 397 4TH ST # KINGS047 | | | | BROOKLYN | NY | 11215-2901 | |
| 5636471 | HAZELRIGG GREGG | 2101 DEWEY AVE | | | | ST JOSPEH | MO | 64505 | |
| 5636472 | HAZELTON CLAIRE | 5 MCCUSKER DR | | | | BRAINTREE | MA | 02184 | |
| 5636473 | HAZELTON HOLLY | 315 DOLTH ST | | | | JESSUP | PA | 18434 | |
| 5445592 | HAZELTON MICHELLE | 21960 CRYSTAL FALLS DR | | | | SONORA | CA | 95370-7906 | |
| 5636474 | HAZELWOOD BARBARA | 19 CLASON POINT LN | | | | BRONX | NY | 10473 | |
| 5445593 | HAZELWOOD CECIL | 5301 S DIXIE HWY | | | | GLENDALE | KY | 42740 | |
| 5636475 | HAZELWOOD CHERYL | 12 WINDING CREEK WAY | | | | SAN RAMON | CA | 94583 | |
| 5636476 | HAZELWOOD JANET | 130 WESTWOOD ROADD | | | | MOHAWK | TN | 37810 | |
| 5636477 | HAZELWOOD JENNIFER | 510 STAIGHT STREET | | | | FORT GIBSON | OK | 74434 | |
| 5636478 | HAZELWOOD REBECCA | 200 SUNSETDRIVE | | | | ATHENS | WV | 24712 | |
| 5636479 | HAZELWOOD SHERRY | 206 CHURCH ST | | | | STONEVILLE | NC | 27048 | |
| 5636480 | HAZELWOOD TIJAUNNA N | 3510 BROTHERS PL SE | | | | WASHINGTON | DC | 20032 | |
| 5445594 | HAZELY MICHAEL | 8299 ARRACOURT WAY | | | | FORT BENNING | GA | 31905-7092 | |
| 5636481 | HAZEN JASON S | 1000 EDGEWOOD RD | | | | BEAVER FALLS | PA | 15010 | |
| 5445595 | HAZEN JOANNE | 1697 WESTPORT RD | | | | ABERDEEN | WA | 98520 | |
| 5636482 | HAZEWOOD DEETRIA | 5307 MARCONI AVE APT 84 | | | | CARMICHAEL | CA | 95608 | |
| 5636483 | HAZIM MICHAEL | 3475 WHITE MOUNTAIN ST | | | | LAS VEGAS | NV | 89117 | |
| 5636484 | HAZIN ZOILA | LOS LLANOS CALLE 1 C 43 | | | | ARECIBO | PR | 00612 | |
| 5419093 | HAZINAKIS ROBERT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5636485 | HAZLE KIMBERLY | 41 ROCKLAND PARK | | | | ROCHESTER | NY | 14611 | |
| 5636486 | HAZLETT JERRY | 2815 E CARPENDER AVE | | | | CUDAHY | WI | 53110 | |
| 5636487 | HAZLETT LAUREN | 6367 24TH ST S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5636488 | HAZLETT TAMMY | 207 E 15TH ST | | | | MARYSVILLE | CA | 95901 | |
| 5636489 | HAZLEY DOMIQLIE | 1412 EAST MASON | | | | SRINGFIELD | IL | 62704 | |
| 5445596 | HAZLEY JASON | 2317 TERRACE DR APT A | | | | KILLEEN | TX | 76543-4874 | |
| 5445597 | HAZLITT SHANNON | 9990 N SCOTTSDALE RD APT 1001 | | | | PARADISE VALLEY | AZ | 85253 | |
| 5636491 | HAZOURI ANDREA | 140 CHERRY ST | | | | GATE CITY | VA | 24251 | |
| 5445598 | HAZZARD ALICE | 33 CAREY ST | | | | WILLIMANTIC | CT | 06226 | |
| 5445599 | HAZZARD DELORES | PO BOX 31 | | | | VIOLA | DE | 19979 | |
| 5636492 | HAZZARD ERICA | 3212 ABEC LANE | | | | FELTON | DE | 19943 | |
| 5636493 | HAZZARD ERIKA | 1101 SCAMMON CREEK RD | | | | CENTRALIA | WA | 98531 | |
| 5445600 | HAZZARD ERNESTINE | 2806 FREELAND ST | | | | MCKEESPORT | PA | 15132-1834 | |
| 5636494 | HAZZARD JENNIFER M | 600 HEMLOCK COURT | | | | VILLA RICA | GA | 30180 | |
| 5636495 | HAZZARD LOIS | 4737 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| 5445601 | HAZZARD SHOTONDA | 320 GREENBRIAR DR | | | | HARTWELL | GA | 30643 | |
| 5445602 | HC BONNIE R | 201 RUTHAR DR STE 7HC 139 1148 NEW CASTLE003 | | | | NEWARK | DE | | |
| 5636496 | HC HARRELL | 314 SW BILLOWING GLN | | | | LAKE CITY | FL | 32024 | |
| 4866444 | HC INTERNATIONAL INC | 37 MONTCLAIR AVENUE | | | | LITTLE FALLS | NJ | 07424 | |
| 5787515 | HCPH | 250 WILLIAM HOWARD TAFT RD 2ND FL | | | | CINCINNATI | OH | 45219 | |
| 4806158 | HCV DISTRIBUTORS INC | P O BOX 599 | | | | MOCA | PR | 00676 | |
| 5419095 | HCV DISTRIBUTORS INC | P O BOX 599 | | | | MOCA | PR | 00676 | |
| 4890054 | HD Landscape LLC | PO BOX 211428 | | | | DENVER | CO | 80221 | |
| 5419097 | HDTV SUPPLY INC | 3835 E THOUSAND OAKS BLVD STE R | | | | WESTLAKE VILLAGE | CA | 91362-6622 | |
| 5636497 | HE CONGXIAO | 94 N PINE AVE APT 1 | | | | ALBANY | NY | 12203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636498 | HE CONNIE | 2525 HWY 90 | | | | GAUTIER | MS | 39553 | |
| 5445603 | HE YAN | 1410 SW 206TH WASHINGTON067 | | | | ALOHA | OR | | |
| 5636499 | HEACKER LEWIS | 10520 ENSLEY LANE | | | | KANSAS CITY | MO | 64112 | |
| 5636500 | HEACOCK KIMBERLY A | 612 ANNABEL AVE | | | | BALTIMORE | MD | 21225 | |
| 5636501 | HEACOCK SHANNON | 107 SCOTT DR | | | | EDMONTON | KY | 42129 | |
| 5636502 | HEACOX JOHN | 4609 W TOWER | | | | MILWAUKEE | WI | 53223 | |
| 5419099 | HEAD 2 TOE FIT LLC | 566 GRETNA RD STE B | | | | BRANSON | MO | 65616-3345 | |
| 5445604 | HEAD ALANA | 5505 RUSTIC WAY | | | | BUECHEL | KY | 40218 | |
| 5636503 | HEAD ANGELA D | 1408 4TH AVE | | | | WEST POINT | GA | 31833 | |
| 5636504 | HEAD ANGELA D | 5015 E 24TH ST APT301C | | | | K C | MO | 64127 | |
| 5636505 | HEAD ASHLEY | 4812 N 43RD ST | | | | TAMPA | FL | 33610 | |
| 5636506 | HEAD BARBARA R | 1478 ODER DR | | | | FAYETTEVILLE | OH | 45118 | |
| 5636507 | HEAD BRITTNEY | 8003 ANDOVER CREEK DRIVE 1604 | | | | CHAR | NC | 28210 | |
| 5636508 | HEAD CATHY | 1128 THUNDER DR | | | | POCONO SUMMIT | PA | 18346 | |
| 5636509 | HEAD DEBRA R | 3400KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5636510 | HEAD DONIELLE | 6407 UPPER CREEK RD | | | | BREWTON | AL | 36426 | |
| 5636511 | HEAD IRIS | 307 E QUILLY ST | | | | GRIFFIN | GA | 30223 | |
| 5405188 | HEAD JAMES A | 5821 FRAMENT AVE | | | | NORFOLK | VA | 23502 | |
| 5636512 | HEAD JEREMIAH | 9301 SETTLERS GROVE RD | | | | COVINGTON | GA | 30014 | |
| 5636513 | HEAD JOHN | 2625 CAST OFF LOOP | | | | WOODBRIDGE | VA | 22191 | |
| 5636514 | HEAD KRYSTEN | 21254 CORY JAMES WAY | | | | ELKMONT | AL | 35620 | |
| 5636515 | HEAD KYRA | 2911 PARK MEADOWS | | | | BAKERSFIELD | CA | 93308 | |
| 5636516 | HEAD LAURIE | 218 S WOOD ST | | | | WARSAW | IN | 46580 | |
| 5636517 | HEAD LISA | 1884 BUSH ROAD | | | | CLYMER | NY | 14724 | |
| 5636518 | HEAD LISA M | 220-41 138 AVENUE | | | | LAURELTON | NY | 11413 | |
| 5636519 | HEAD LOIS | 6301 RD 177 | | | | OAKWOOD | OH | 45873 | |
| 5445605 | HEAD MARTY | 2933 ALLIE DR | | | | EDMOND | OK | 73012-9743 | |
| 5636520 | HEAD NATASHA L | 103 KIWI PL NE | | | | FORT WALTON BCH | FL | 32548 | |
| 5636521 | HEAD RAKESHA | 1836 GROVE AVE | | | | BERWYN | IL | 60402 | |
| 5445606 | HEAD ROYCE | 232 GREEN PARK S | | | | PELHAM | AL | 35124 | |
| 5636522 | HEAD TONSELLA | 110 FRAZIER DR | | | | CHESTER | SC | 29706 | |
| 5636523 | HEADDY MELANIE | 365 N 8TH ST | | | | LEBANON | PA | 17046 | |
| 5636524 | HEADEN AVIE | 517 COUNTRY GARDENS DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5636525 | HEADEN SYLVIA | 1313 44TH PL N | | | | BIRMINGHAM | AL | 35212 | |
| 5445607 | HEADEN TOMMY | 113 DEPUY STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5636526 | HEADEN TYECIA | 914 ROSS AVE | | | | GREENSBORO | NC | 30253 | |
| 5636527 | HEADFORD YVETTE | 605 KNOLLVIEW CT 901 | | | | PALMDALE | CA | 93551 | |
| 5636528 | HEADING SHARIE | 322 SHARIE LANE | | | | BRANSON | MO | 65616 | |
| 5636529 | HEADLEE LARRISSA | 1055 WEST VIRGINIA AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5445608 | HEADLEY AMANDA | 3696 W PRATHER RD | | | | ELLETTSVILLE | IN | 47429 | |
| 5636530 | HEADLEY AMBER | 6039 LA PRIMA CT W | | | | CRYSTAL RIVER | FL | 34429 | |
| 5636531 | HEADLEY CARRIE | 985 HARVEY RD | | | | WHEELING | WV | 26003 | |
| 5636532 | HEADLEY LAURIE | 235 S JANE APT 207 | | | | HAYSVILLE | KS | 67060 | |
| 5445609 | HEADLEY MARIA | 9538 BENDING CRST | | | | SAN ANTONIO | TX | 78239-1808 | |
| 5403791 | HEADLEY PETER | 89-17 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5636533 | HEADLEY RHONDA G | 120 12 N 13 ST | | | | ELWOOD | IN | 46036 | |
| 5445610 | HEADLEY STEVEN | 26805 YOWAISKI MILL RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5636534 | HEADRICK DAVID | 4010 FAITH CHURCH RD | | | | INDIAN TRAIL | NC | 28070 | |
| 5636535 | HEADSPETH NICOLE | 804 S ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5445611 | HEAFEY GARY | 4416 JOHNSON CT APT A | | | | COLORADO SPRINGS | CO | 80902-6008 | |
| 5445612 | HEAGY RALPH | PO BOX 332 | | | | HOLLISTER | FL | 32147 | |
| 5636536 | HEAL GREG | 2820 NORMAN DR | | | | BROOKFIELD | WI | 53045 | |
| 5445613 | HEALAN LORI | 1306 BURKE RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5636537 | HEALEY JANET | 25 MOUNTAINVIEW ST | | | | FRANKLIN | NC | 28734 | |
| 5445614 | HEALEY JENNYLYN | 3114 59TH ST S APT 211 PINELLAS103 | | | | GULFPORT | FL | | |
| 5419101 | HEALTH AND MEDICAL SALES INC | 600 Waikiki Dr. | | | | Des Plaines | IL | 60016 | |
| 4860326 | HEALTH PLUS INC | 13837 MAGNOLIA AVENUE | | | | CHINO | CA | 91710 | |
| 5419103 | HEALTHCHECK SYSTEMS INC | 4802 GLENWOOD RD | | | | BROOKLYN | NY | 11234-1106 | |
| 4889015 | HEALTHTEX CARIBBEAN LLC | URB IND LUCHETTI PR 5 ESQ 22PR | | | | BAYAMON | PR | 00961 | |
| 5636539 | HEALTHY PET L P | 6960 SALASHAN PKWY | | | | FERNDALE | WA | 98248 | |
| 5419105 | HEALTHY STORES | 1338 CUSTER AVE | | | | BILLINGS | MT | 59102-5220 | |
| 5419107 | HEALTHYPETS INC | 34501 SEVENTH ST | | | | UNION CITY | CA | 94587 | |
| 5445615 | HEALY AARON | 48583 KELLEY COURT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5445616 | HEALY ALISHA | 768 BENNINGTON RD | | | | FOLCROFT | PA | 19032 | |
| 5636540 | HEALY BRIAN | 517 2ND AVE S | | | | WOLF POINT | MT | 59201 | |
| 5636541 | HEALY BRITTANY | 1008 HOLZER ST | | | | GREEN BAY | WI | 54303 | |
| 5636542 | HEALY DAWN | PO BOX 541 | | | | HAYS | MT | 59527 | |
| 5445617 | HEALY JAMES | 16 E 34TH ST FL 19 | | | | NEW YORK | NY | 10016-4328 | |
| 5445618 | HEALY PATRICK | 7552 PEPPERELL DR | | | | BETHESDA | MD | 20817-4655 | |
| 5636543 | HEALY RICHARD | 3304 ANNANDALE RD | | | | FALLS CHURCH | VA | 22042 | |
| 5445619 | HEANEY BETH | 224 SAINT JOHN ST APT 3R | | | | NEW HAVEN | CT | 06511-4917 | |
| 5636544 | HEANEY SANDRA | 5922 10TH AVE | | | | KENOSHA | WI | 53140 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445620 | HEAP DONALD | 3763 WALFORD ST | | | | COLUMBUS | OH | 43224-2820 | |
| 5636545 | HEAPS MICHELLE | 132 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 5636546 | HEAR NOW LLC | 308 GREGORY DRIVE | | | | LULING | LA | 70070 | |
| 5636547 | HEARALL ROBERT L | 1658 PINEWOOD RD | | | | SUMTER | SC | 29154 | |
| 5636548 | HEARAN DOMINIQUE | 1457 N MAYFIELD AVE | | | | CHICAGO | IL | 60651 | |
| 5636549 | HEARD AVALIA | 3655 N COOPER LAKE RD SE | | | | SMYRNA | GA | 30082 | |
| 5445621 | HEARD BRANDON | 3609 MOUNTAIN HEAD LN | | | | VESTAVIA HILLS | AL | 35216-6053 | |
| 5636550 | HEARD BREANA M | 348 CORNELL AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5636551 | HEARD BREANDA | 117 BLUFF DR | | | | GREENVILLE | SC | 29605 | |
| 5636552 | HEARD CHRISTINA | 523 BRANHAN AVE | | | | ROME | GA | 30161 | |
| 5636553 | HEARD CONSTANCE | 4137 PINEORCHARD PL | | | | ANTIOCH | TN | 37013 | |
| 5636554 | HEARD DENELIUS | 9986 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53224 | |
| 5636555 | HEARD DESEREE | 191 TREMBLE AVE | | | | CAMPBELL | OH | 44405 | |
| 5636557 | HEARD JACOB | 4633 WILLIAMS RD | | | | MILLEN | GA | 30442 | |
| 5419109 | HEARD JANICE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5636558 | HEARD JERMANE H | 387 COUNTRY LN | | | | HARTWELL | GA | 30643 | |
| 5636559 | HEARD KEANA | TO BE ADDED | | | | DVILLE | GA | 30060 | |
| 5636560 | HEARD KETIA | 7162 PUCKETT ST | | | | LAS CRUCES | NM | 88012 | |
| 5636561 | HEARD LATONYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 21213 | |
| 5636562 | HEARD LELA | 18004 S OSAGE RD APT J2 | | | | DERBY | KS | 67037 | |
| 5636563 | HEARD LINDA | 70 MYRTLE GROVE LN | | | | COVINGTON | GA | 30014 | |
| 5636564 | HEARD MARISHA | 307 HILLVIEW AVE | | | | SYRACUSE | NY | 13207 | |
| 5636565 | HEARD MARY | 9135 TARA DR SW | | | | COVINGTON | GA | 30014 | |
| 5636566 | HEARD MATA | 29883 FOX CLUB DR | | | | FLUSHING | OH | 43977 | |
| 5636567 | HEARD MICHAEL | 3749 OLD HICKORY LN | | | | ORANGE PARK | FL | 32065 | |
| 5636568 | HEARD PAT | 4989 HWY 61 | | | | DALLAS | GA | 30132 | |
| 5445622 | HEARD PATRICIA | 10301 HAWKINS DR | | | | OKLAHOMA CITY | OK | 73169-5819 | |
| 5636569 | HEARD PRENTISS | 1019 NORTH 9TH ST | | | | ST LOUIS | MO | 63101 | |
| 5636570 | HEARD REGINALD | 2718 KELNER DR | | | | HYATTSVILLE | MD | 20785 | |
| 5636571 | HEARD ROOSEVELT | 401 HARSTON CT APT E | | | | NEWPORT NEWS | VA | 23602 | |
| 5636572 | HEARD ROSEMARY | 4134 FERRY LANDING | | | | DUNKIRK | MD | 20754 | |
| 5636573 | HEARD RUSSELL | 1020 WISH DR | | | | CHARLOTTE | NC | 28202 | |
| 5636574 | HEARD RUTH | PO BOX 1725 | | | | BUFFALO | NY | 14214 | |
| 5636575 | HEARD RYAN | 651 17TH ST NE | | | | HICKORY | NC | 28601 | |
| 5636576 | HEARD SABRENA | 4360 COATBRIDGE | | | | INDPLS | IN | 46254 | |
| 5445623 | HEARD SHANEKA | 167 DESMOND ST | | | | ROCHESTER | NY | 14615-2921 | |
| 5636577 | HEARD SHERRY | 5424 W RACE AVE | | | | CHICAGO | IL | 60644 | |
| 5636578 | HEARD TIA M | 1458 KNUTH AVE APT 3207 | | | | WALDORF | MD | 20602 | |
| 5636579 | HEARD TIFFANY | 7917 S ABAON | | | | CHICAGO | IL | 60619 | |
| 5636580 | HEARD TOTIANA | 23447 WESTERN AVE | | | | PARK FOREST | IL | 60466 | |
| 5636581 | HEARD VICKI | 823 PONDEROSA DR | | | | HAMILTON | MT | 59840 | |
| 5445624 | HEARDEN DENISE | 812 LUSTED LN | | | | BATAVIA | IL | 60510-1983 | |
| 5636582 | HEAREN MAHAMMITT | 130 KEY PKWY | | | | FREDERICK | MD | 21702 | |
| 5636583 | HEARIERA LAURA | 1102 TABLE ST | | | | HIGH POINT | NC | 27262 | |
| 5636584 | HEARIN RONOTA | 13383 BRIANHEAD COURT | | | | VICTORVILLE | CA | 92394 | |
| 5636585 | HEARING AID COUNSELORS LLC | 151 ROMANS ROAD | | | | SKAMANIA | WA | 98648 | |
| 4880864 | HEARING ASSOCIATES INC | P O BOX 192075 | | | | SAN JUAN | PR | 00919 | |
| 5636586 | HEARN BERNADETTE | 5807 THEODORE AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5636587 | HEARN DARRELL | 1205 ALDINE MAIL RD | | | | HOUSTON | TX | 77039 | |
| 5636588 | HEARN DONNA | 105 MARON ST NE | | | | ST PETERSBURG | FL | 33704 | |
| 5445625 | HEARN ERIC | 815 E 217TH ST | | | | BRONX | NY | 10467-5818 | |
| 5636589 | HEARN EVA | 5807 THEODORE AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5636590 | HEARN GREGORY | 10780 5TH | | | | HESPERIA | CA | 92345 | |
| 5445626 | HEARN KAYE | 510 DOUGLAS RD | | | | SALISBURY | MD | 21801-6810 | |
| 5636591 | HEARN KENYA | 8232 STEWART | | | | SEVERN | MD | 21144 | |
| 5636592 | HEARN PPHILLIP | 217 IDLEWILD DR | | | | HOUMA | LA | 70364 | |
| 5445627 | HEARN SHERRY | 442 STARVATION HILL LN | | | | PIPE CREEK | TX | 78063 | |
| 5636593 | HEARN TAMMY | 25503 JANICE DR | | | | SEAFORD | DE | 19973 | |
| 5636595 | HEARN TERA | 110 WRIGHT BLVD | | | | JEFFERSON | TX | 75657 | |
| 5636596 | HEARNS DEVAR | 44588 VERMONT DR | | | | DOVER | DE | 19901 | |
| 5445628 | HEARNS ELDENE | 10118 LAKE MIONA WAY | | | | OXFORD | FL | 34484 | |
| 5636597 | HEARNS JACQUELINE | 4231 LONGFELLOW AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5636598 | HEARNS JOWANDA | 2025 BETTY BLVD | | | | MARRERO | LA | 70072 | |
| 5636599 | HEARNS MICHELLE | 3701 BANCROFT DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5636600 | HEARNS MSTAUMESHA | 10875 SW 216TH ST APT 308 | | | | MIAMI | FL | 33170 | |
| 5636601 | HEARON ANGELA | 165 LESLIE ST | | | | BUFFALO | NY | 14208 | |
| 5636602 | HEARON REACHELLE | 1922 W LAS PALMARITAS | | | | PHOENIX | AZ | 85021 | |
| 5445629 | HEARRELL KRISTEN | 3912 SW HOLLY LN | | | | TOPEKA | KS | 66604-2420 | |
| 5636603 | HEARST COMMUNICATIONS INC ROYA | 300 W. 57th Street | | | | New York | NY | 10019 | |
| 4883154 | HEARST MEDIA SERVICES | P O BOX 80064 | | | | PRESCOTT | AZ | 86304 | |
| 5636604 | HEART DIANE | 3325 MORAVIA RD | | | | BALTIMORE | MD | 21214 | |
| 5636605 | HEART JONATHANN N | 3273 WATERBURY CT | | | | RAVENNA | OH | 44266 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636606 | HEART KIM | 1325 BROADWAY AVE | | | | PARKERSBURG | WV | 26104 | |
| 5636607 | HEART LINDA | 4655 PORTOFINO WAY | | | | WEST PALM BCH | FL | 33409 | |
| 5445630 | HEART LISA | 5409 OVERSEAS HYW 182 | | | | MARATHON | FL | | |
| 5445631 | HEART RICHARD | 3760 NORTHERN ST NE | | | | CANTON | OH | 44721-2853 | |
| 5445632 | HEART SONYA | 34 IVANHOE ST | | | | BATTLE CREEK | MI | 49014-4901 | |
| 5636608 | HEART TONIO | 662 MLK JR DRIVE | | | | CRAWFORD | MS | 39743 | |
| 5636609 | HEART TRACY | 1015 HEARST CEBORD | | | | LINCOLTNTON | GA | 30817 | |
| 5445633 | HEART WHITNEY | 2211 FRONT ST | | | | EASTON | PA | 18042-6178 | |
| 5636610 | HEARTFIELD MARCUS | 145 SLOAN AVE E | | | | TALLADEGA | AL | 35160 | |
| 5636611 | HEARTHER ROSS | 1000 N MARLAND | | | | HOBBS | NM | 88240 | |
| 4868015 | HEARTHSTONE GROUP | 4925 VETERANS PKWY | | | | MURFREESBORO | TN | 37128 | |
| 5636612 | HEARTLAND COCA COLA BOTTLING C | 9000 MARSHALL DRIVE | | | | LENEXA | KS | 66215 | |
| 5636613 | HEARTLAND FOOD PRODUCTS GROUP | 14300 CLAY TERRACE BLVD 249 | | | | CARMEL | IN | 46032 | |
| 5636614 | HEARTLAND OPTOMETRY PC | 17 CHESTERFIELD LANE | | | | STATEN ISLAND | NY | 10314 | |
| 4868005 | HEARTLAND WOODCRAFT INC | 529 NORTH RIVER ROAD | | | | WEST BEND | WI | 53090 | |
| 5636615 | HEARTSHORN DORIS | 6490 BUTCHERKNIFE RD | | | | SOMERSET | OH | 43783 | |
| 5636616 | HEATER CHARLOTTE E | 59 HINKLE DR | | | | BUCKHANNON | WV | 26201 | |
| 5636617 | HEATER REONA | RR 2 BOX 7114 | | | | CLARKSBURG | WV | 26301 | |
| 5636618 | HEATH ALVIN JR | 3916 MORRIS DR | | | | GRIFTON | NC | 28530 | |
| 5636619 | HEATH AMANDA | 958 PUTNAM AVE | | | | ZANESVILLE | OH | 43701 | |
| 5636620 | HEATH AMBER | 62 CALICO VALLEY RD | | | | RYDAL | GA | 30171 | |
| 5636621 | HEATH ANDREA | 740 NW 84TH ST APT 17 | | | | MIAMI | FL | 33015 | |
| 5445634 | HEATH ARTONIA | 138 MOORE ST SE | | | | MILLEDGEVILLE | GA | 31061-4756 | |
| 5636622 | HEATH AVON | PO BOX 54 | | | | CHARLESTON | WV | 25321 | |
| 5636623 | HEATH BETH | 22 RANDALL ST | | | | CORTLAND | NY | 13045 | |
| 5445635 | HEATH BETTY | 1630 PURDY MESA RD | | | | WHITEWATER | CO | 81527 | |
| 5636624 | HEATH BRITTA MAPES | 2952 ST RT 335 | | | | BEAVER | OH | 45613 | |
| 5636625 | HEATH C LUTZ | 289 3RD STREET | | | | ERNEST | PA | 15739 | |
| 5636626 | HEATH CAMIE | 315 LOOCKERMAN ST APT B | | | | DOVER | DE | 19901 | |
| 5636627 | HEATH CATHY | 107 MAGNOLIA CT | | | | AMERICUS | GA | 31719 | |
| 5636628 | HEATH CECELY L | 8640 E 53RD ST | | | | KANSAS CITY | MO | 64129 | |
| 5636629 | HEATH CHRISTINA | 40 SYCAMORE | | | | SAN FRANCISCO | CA | 94110 | |
| 5445636 | HEATH CORA | 2414 DUNKIRK DR | | | | COLUMBUS | OH | 43219-1329 | |
| 5445637 | HEATH DAVID | 40 POPES FERRY RD N | | | | JULIETTE | GA | 31046 | |
| 5636630 | HEATH DEBORAH | 3225 ARROWHEAD RD | | | | LAS CRUCES | NM | 88011 | |
| 5636631 | HEATH DEBORAH J | 5608 HOOVER AVE | | | | DAYTON | OH | 45417 | |
| 5636632 | HEATH DELAROSA | 156 BROOKSIDE WAY | | | | VILLA RICA | GA | 30180 | |
| 5636633 | HEATH DOMINIQE | 2009 BASS CREEK COURT | | | | MONROE | NC | 28110 | |
| 5636634 | HEATH ELEANOR | 107 180TH ST COURT E | | | | SPANAWAY | WA | 98387 | |
| 5445638 | HEATH ERIC | 6972 W LALOMAI UNIT A | | | | GLENDALE | AZ | 85307-3272 | |
| 5445639 | HEATH GEORGE | 1405 B AVE | | | | MUSCATINE | IA | 52761 | |
| 5636635 | HEATH IMANI | 4811 N EMERSON AVE | | | | MPLS | MN | 55407 | |
| 5445640 | HEATH JOHN | 1424 S DUNCAN AVE | | | | CLEARWATER | FL | 33756-2423 | |
| 5445641 | HEATH JOHNNY | 920 METCALF AVE APT 12D | | | | BRONX | NY | 10473-4017 | |
| 5636636 | HEATH JONES | 4200 ST RT 705 | | | | NEW WESTON | OH | 45348 | |
| 5636637 | HEATH JOSEPH | 2605 W DOVE VALLEY RD APT | | | | PHOENIX | AZ | 85085 | |
| 5636638 | HEATH KA-TEE | 4036 NW 95TH STREET | | | | OCALA | FL | 34482 | |
| 5636639 | HEATH KATHERINE | 111 GOLDFINCH LANE | | | | MOUNT AIRY | NC | 27030 | |
| 5636640 | HEATH KEONTE | 117 LINDSAY ST | | | | ROCK HILL | SC | 29730 | |
| 5636641 | HEATH KNICKERBOCKER | 1108 S WALL ST | | | | SPOKANE | WA | 99204 | |
| 5445642 | HEATH KRISTY | 6012 MILTIE ST DOUGHERTY095 | | | | ALBANY | GA | | |
| 5636642 | HEATH MAQUITA | 1048 WEST ST JAMES ST | | | | TARBORO | NC | 27886 | |
| 5636643 | HEATH MARY | HC 71 BOX 204 | | | | PRINCETON | WV | 24740 | |
| 5636644 | HEATH MATTHEW | 106 BENNET STREET | | | | DECHERD | TN | 37324 | |
| 5636645 | HEATH MAUREEN | 10 PARTITION ST A6 | | | | WARWICK | RI | 02888 | |
| 5636646 | HEATH MAURICE | 318 EAST FIFTH AVE | | | | RANSON | WV | 24538 | |
| 5636647 | HEATH MELANIE | 189 HOYT ST | | | | ENIGMA | GA | 31749 | |
| 5636648 | HEATH MELISSA | 2827 W LEONARD CT | | | | MERIDIAN | ID | 83642 | |
| 5445643 | HEATH MICHAEL | 7431FALCON ST | | | | NEW TRIPOLI | PA | 18066 | |
| 5636649 | HEATH PATRICK E | 2063 TERRY LN | | | | DOUGLASVILLE | GA | 30135 | |
| 5636650 | HEATH PATTY | 406 GLENDALE DR | | | | LELAND | NC | 28451 | |
| 5636651 | HEATH RHONDA | 561 LOAKDALE ROAD | | | | NEWARK | DE | 19713 | |
| 5445644 | HEATH ROSANNA | 3426 S UNION AVE | | | | ROSWELL | NM | 88203-2225 | |
| 5636652 | HEATH SARAH | 1042B CALVARY CHURCH RD | | | | SWANSEA | SC | 29160 | |
| 5445645 | HEATH STANLEY | 2404 DIBBLE RD AIKEN003 | | | | WARRENVILLE | SC | 29851 | |
| 5636653 | HEATH SUSAN M | 2990 SAN PABLO DAM ROAD 10 | | | | SAN PABLO | CA | 94806 | |
| 5636654 | HEATH TONYA R | 511A CYPRESS ST | | | | VALDOSTA | GA | 31601 | |
| 5636655 | HEATH TRAMAINE E | 3971 W 6TH ST | | | | LOS ANGELES | CA | 90020 | |
| 5636656 | HEATH TRINETTA | 992 HUFFMAN CT | | | | CINCINNATI | OH | 45231 | |
| 5636657 | HEATH TROY E | 2204 VANSTORY ST | | | | GREENSBORO | NC | 27403 | |
| 5636658 | HEATHAM ANGELA | 1052 WOODLAND AVE | | | | EDGEFIELD | SC | 29824 | |
| 5636659 | HEATHCOCK MARGARET | 26 S PALMER AVE NONE | | | | FAYETTEVILLE | AR | 72701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636660 | HEATHEOTE CRISSANN | 1705 CASADEL AVE | | | | BALTIMORE | MD | 21230 | |
| 5419111 | HEATHER & DON MACCIARO | 1707 VAIL DRIVE | | | | VALPARAISO | IN | 46385 | |
| 5636661 | HEATHER A HUNTSMAN | 2180 HECHT AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5636662 | HEATHER A SLATER | 4500 CHRISTIAN DR | | | | CLARENCE | NY | 14301 | |
| 5636663 | HEATHER ACKLIN | 601 NORTH 9TH STREET | | | | HERRIN | IL | 62948 | |
| 5636665 | HEATHER ALYEA | 115 BOATMAN ST | | | | COOKVILLE | TN | 38501 | |
| 5636666 | HEATHER ANDERSON | 29263 RAINTREE COURT | | | | ELKHART | IN | 46517 | |
| 5636667 | HEATHER ANUSIEWICZ | 7 BROAD HOLLOW ROAD | | | | SHICKSHINNY | PA | 18655 | |
| 5636668 | HEATHER APPLEGATE | 1740 EAST HAMILTON WAY | | | | REPUBLIC | MO | 65738 | |
| 5636669 | HEATHER ATHEY | 206 E 2ND ST | | | | CHOKIO | MN | 56221 | |
| 5636670 | HEATHER BAASKE | 9749 DIANA AVE | | | | RIVERSIDE | CA | 92503 | |
| 5636671 | HEATHER BAKER | 659 W BEACHER APT40 | | | | ADRIAN | MI | 49221 | |
| 5636672 | HEATHER BALLANTINE | 20434 COUNTY ROAD 2 | | | | ALDRICH | MN | 56434 | |
| 5636673 | HEATHER BARLOW | 631 BRENT BLVD | | | | COL | OH | 43228 | |
| 5636675 | HEATHER BARR | 55 MOLLY DRIVE | | | | EPHRATA | PA | 17522 | |
| 5636676 | HEATHER BARTLETT | 39134 HILLCREST DR | | | | ZEPHYRHILLS | FL | 33542 | |
| 5636677 | HEATHER BATTLES | 178 MILLFIELD AVE | | | | WESTERVILLE | OH | 43081 | |
| 5636678 | HEATHER BENNETT | 225 WAYNE AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5636679 | HEATHER BENNINGER | 2354 STATE ROUTE 26 LOT 50 | | | | ENDICOTT | NY | 13760-6465 | |
| 5636680 | HEATHER BERKEY | PO BOX 144 | | | | MIFFLINVILLE | PA | 18631 | |
| 5636681 | HEATHER BIEGEL | 1480 COMMANCHERO DR | | | | COLO SPGS | CO | 80915 | |
| 5636682 | HEATHER BILLINGS | 314 S MAIN ST APT 2 | | | | VERMONTVILLE | MI | 49073 | |
| 5636683 | HEATHER BLAHA | 2383 SW 81ST ST | | | | OWATONNA | MN | 55060 | |
| 5636685 | HEATHER BLEWY | 626 CHATHAM AVE | | | | DANVILLE | VA | 24541 | |
| 5636686 | HEATHER BLOSSOM | 321 SPRIGGROVE | | | | TOLEDO | OH | 43605 | |
| 5636687 | HEATHER BLOUNT | 3897 RIVER BEND LN | | | | WACO | TX | 76705 | |
| 5636688 | HEATHER BOER | 562 COUNTY RD 2400 N E | | | | DEWEY | IL | 61840 | |
| 5636689 | HEATHER BOOSTEDT | 426 ROUTE 3 | | | | SOUTH CHINA | ME | 04358 | |
| 5636690 | HEATHER BORING | 4216 CRAWFORD AVE APT 4 | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 5636691 | HEATHER BOSCH | 12883 MOOUONTAIN VIEW LAN | | | | VANCE | AL | 35490 | |
| 5636692 | HEATHER BOSWELL | 353 S 200 E | | | | SPRINGVILLE | UT | 84663 | |
| 5636694 | HEATHER BOYKIN | 6910 PIECES RD | | | | LOUISBURG | NC | 27549 | |
| 5636695 | HEATHER BRANAM | 205 N POPLAR ST | | | | BUCYRUS | OH | 44820 | |
| 5636696 | HEATHER BRANDT | 1609 N WASHINGTON ST | | | | NEW ULM | MN | 56073 | |
| 5636697 | HEATHER BRAZELL | 1200 ROBEERTS AVE APT J1 | | | | WARREN | OH | 44485 | |
| 5636698 | HEATHER BRINDLEY | 13701 BRINDLEY | | | | MONTROSE | MI | 48457 | |
| 5636699 | HEATHER BROWER ROBERTS | 102 BIRMINGHAM TER | | | | TOLEDO | OH | 43605 | |
| 5636700 | HEATHER BROWN | 611 YORKTOWN BLV | | | | LOCUST GROVE | VA | 22508 | |
| 5636701 | HEATHER BROWNE-RAWLINS | 927 N 12TH ST | | | | PADUCAH | KY | 42001 | |
| 5636702 | HEATHER BROYLES | 591 MCKINSTRY AVE | | | | CHICOPEE | MA | 01020 | |
| 5636703 | HEATHER BUCHANAN | 7353 RYAN STREET | | | | FAYETTEVILLE | NC | 28314 | |
| 5636704 | HEATHER BURLINGAME | 130 PINE LANE | | | | BARNESVILLE | OH | 43713 | |
| 5636705 | HEATHER CAMPBELL | 4212 ASBURY DR | | | | TOLEDO | OH | 43612 | |
| 5636706 | HEATHER CANDELORE | 548 HEATH ST | | | | BUENA VISTA | PA | 15018 | |
| 5636707 | HEATHER CANO | 1166 HANSEN CT | | | | HANFORD | CA | 93230 | |
| 5636708 | HEATHER CARRICO | 466 S 9TH ST APTF102 | | | | QUAKERTOWN | PA | 18951 | |
| 5636709 | HEATHER CARRIER | 6549 BURR | | | | TAYLOR | MI | 48180 | |
| 5636710 | HEATHER CARTAGENA | 13612 ROCKSIDE RD | | | | GARFIELD | OH | 44125 | |
| 5636711 | HEATHER CASTLEBERRY | 440 MOYER ST | | | | RIDGECREST | CA | 93555 | |
| 5636712 | HEATHER CESSPOOCH | PO BOX 867 | | | | FT DUCHESNE | UT | 84026 | |
| 5636713 | HEATHER CHAMPLIN | 12885 16 MILE RD | | | | GOWEN | MI | 49326 | |
| 5636714 | HEATHER CHRISNER | 410 WEST FT WAYNE ST | | | | WARSAW | IN | 46580 | |
| 5636715 | HEATHER COLE | 5455 SMETANA DR APT 1212 | | | | HOPKINS | MN | 55343 | |
| 5636716 | HEATHER COLLINS | 8713 MIDWAY ST NE | | | | BLAINE | MN | 55449 | |
| 5636717 | HEATHER CONYERS | 4505 WEBSTER ST | | | | TAMPA | FL | 33610 | |
| 5636718 | HEATHER COOMBS | 14432 COLFAX HWY | | | | GRASS VALLEY | CA | 95945 | |
| 5636720 | HEATHER CORREA | 1230 CASA DEL REY DR | | | | LA HABRA HGTS | CA | 90631 | |
| 5636721 | HEATHER COSBY | 1504 ARROW AVE | | | | ANDERSON | IN | 46016 | |
| 5636722 | HEATHER COUETTE | 3801 HENDRICKS DR NW | | | | MAPLE LAKE | MN | 55358 | |
| 5636723 | HEATHER COY | 411 EMS T 26 LN | | | | LEESBURG | IN | 46538 | |
| 5636724 | HEATHER CRANBROOKS | 802 CANDLELIGHT DR APT 1A | | | | BEL AIR | MD | 21014 | |
| 5636725 | HEATHER CRITCHLEY | 1515 PEMBERVILLE RD | | | | NORTHWOOD | OH | 43619 | |
| 5636726 | HEATHER CULLER | 1601 E 23RD | | | | DES MOINES | IA | 50317 | |
| 5636727 | HEATHER CUNDIFF | 16371 N COLUMBUS BLVD UNIT 2 | | | | TUCSON | AZ | 85739 | |
| 5636728 | HEATHER CUPP | 8289 ATLANTA DR | | | | ROCKFORD | MI | 49505 | |
| 5636729 | HEATHER CURRAN | 937 MONTGOMERY STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5636730 | HEATHER DAE | 1504 LINCOLN WAY | | | | MCLEAN | VA | 22102 | |
| 5636731 | HEATHER DASHENO | PO BOX 1839 | | | | ESPANOLA | NM | 87532 | |
| 5636732 | HEATHER DAVIS | 772 MAPLE FORK RD | | | | MT HOPE | WV | 25880 | |
| 5419113 | HEATHER DAWSON | 2343 MACLAURA HALL AVE | | | | CHARLESTON | SC | 29414 | |
| 5636733 | HEATHER DAY | 6237 GAWANT BLVD | | | | PUNTA GORDA | FL | 33982 | |
| 5636734 | HEATHER DECKER | 573 NORTH MAIN STREET | | | | PITTSTON | PA | 18640 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2004 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636735 | HEATHER DELGADO | 1510 EAST CORNELL ST APT 517 | | | | LUBBOCK | TX | 79403 | |
| 5636736 | HEATHER DEMPSEY | 1408 S 105TH LN | | | | TOLLESON | AZ | 85353 | |
| 5636737 | HEATHER DENNE | 602 RUSSELL BLVD NO 4 | | | | FWB | FL | 32547 | |
| 5636738 | HEATHER DENNIS | 7721 S SST RD 19 | | | | PERU | IN | 46970 | |
| 5636739 | HEATHER DINCH | 518 EAST MAIN ST | | | | SMETHPORT | PA | 16749 | |
| 5636740 | HEATHER DIXON | 615 SOUTHEAST 21ST TERRACE | | | | CAPE CORAL | FL | 33990 | |
| 5419116 | HEATHER DIXON | 615 SOUTHEAST 21ST TERRACE | | | | CAPE CORAL | FL | 33990 | |
| 5636741 | HEATHER DODSON | 3038 W IRMA LN | | | | PHOENIX | AZ | 85027 | |
| 5636742 | HEATHER DOUGHERTY | 118 HIDDEN DR | | | | BLACKWOOD | NJ | 08012 | |
| 5636743 | HEATHER DOUSOU | PO BOX 161 | | | | BRADSHAW | WV | 24817 | |
| 5636744 | HEATHER DOWDEN | PO BOX | | | | LUCERNE | CA | 95422 | |
| 5636745 | HEATHER DOWNEY | 3144 WEST MARKET | | | | YORK | PA | 17404 | |
| 5636746 | HEATHER DZIEDZIC | 28 BLUEBERRY | | | | WARREN | OH | 44485 | |
| 5636747 | HEATHER E FRENCHE | 708 GARFIELD AVENUE 2ND FLOOR | | | | JERSEY CITY | NJ | 07305 | |
| 5636748 | HEATHER EGENES | 34 192ND ST S | | | | HAWLEY | MN | 56549 | |
| 5636749 | HEATHER EGLAND | 3916 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60647-1035 | |
| 5636750 | HEATHER EISENSCHENK | 31812 COUNTY ROAD 50 | | | | AVON | MN | 56310 | |
| 5636751 | HEATHER ENDERS | 1169 HUNTER AVE | | | | DAYTON | OH | 45404 | |
| 5636752 | HEATHER ENOCHS | 625 NORTH 6TH ST | | | | CAMBRIDGE | OH | 43725 | |
| 5636753 | HEATHER ESTABROK | 151 TITUS AVE | | | | MANCHESTER | NH | 03103 | |
| 5636754 | HEATHER FAIR | 22 WARBLER | | | | YARMOTH | MA | 02673 | |
| 5636755 | HEATHER FARRIS | 1225 MIRIAM ST | | | | AKRON | OH | 44305 | |
| 5636756 | HEATHER FEUCHTENBERGER | 73406 240TH ST | | | | GRAND MEADOW | MN | 55936 | |
| 5636757 | HEATHER FINCH | 419 BOSWELL RD | | | | KENLY | NC | 27542 | |
| 5636758 | HEATHER FIRN | 201 CLAY ST APT 5E | | | | DAYTON | OH | 41074 | |
| 5419118 | HEATHER FLANEGAN | 24 PENNY LANE | | | | AVELLA | PA | 15312 | |
| 5636759 | HEATHER FLEETWOOD | 3341 TUXEDO BLVD | | | | MOUND | MN | 55364 | |
| 5636760 | HEATHER FLETCHER | 1820 PENNEYBAKER WAY 282 | | | | MANTECA | CA | 95336 | |
| 5636761 | HEATHER FLORIANT | 615 N TYLER | | | | ENID | OK | 73703 | |
| 5636762 | HEATHER FLOWERS | 132 S YOUNG | | | | WICHITA | KS | 67209 | |
| 5636763 | HEATHER FONTANEZ | 100 UNION ST 3 | | | | VERNON | CT | 06066 | |
| 5636764 | HEATHER FORD | 10 MARYLAND RD | | | | PLATTSBURGH | NY | 12901 | |
| 5636765 | HEATHER FOREMAN | 11367 DELLWOOD LANE | | | | BONITA SPRINGS | FL | 34135 | |
| 5636766 | HEATHER FREIZE | 9546 W AVALON DR | | | | LITTLETON | CO | 80127 | |
| 5636767 | HEATHER G SCHULTZ | 3701 DAUPHINE CT | | | | ARLINGTON | TX | 76016 | |
| 5636768 | HEATHER GAINES | 813 POINTER RIDGE DRIVE | | | | GAITHERSBURG | MD | 20878 | |
| 5636769 | HEATHER GALLIMORE | 112 N MAUBERRY ST | | | | SPENCERVILLE | OH | 45887 | |
| 5636770 | HEATHER GANTT | 85 BEECH STREET | | | | WILKESBARRE | PA | 18702 | |
| 5636771 | HEATHER GARCIA | 5841 WESTCLIFFE DR | | | | SAINT LOUIS | MO | 63129 | |
| 5636772 | HEATHER GARNER | 444 MANOR ST | | | | COLUMBIA | PA | 17512 | |
| 5636773 | HEATHER GARRAN | 108 CROSS RD | | | | ROCHESTER | NH | 03867 | |
| 5636774 | HEATHER GARRARD | 908 VALLEY DRIVE | | | | STEELE | AL | 35987 | |
| 5636775 | HEATHER GERLACH | 163 WHITE AVE | | | | SHARON | PA | 16146 | |
| 5636776 | HEATHER GETMAN | 29 BOYER DR | | | | BATTLE CREEK | MI | 49014 | |
| 5636777 | HEATHER GIBSON | 511 WOODBRIDGE DR | | | | CHARLESTON | WV | 25311 | |
| 5636778 | HEATHER GILLILAND | 31748 QUILT WAY | | | | MENIFEE | CA | 92584 | |
| 5636779 | HEATHER GLANZMAN | 24521 MAPLE ST | | | | STONEY RIDGE | OH | 43463 | |
| 5636780 | HEATHER GLEASON | 4100 S 29TH | | | | TUCSON | AZ | 85711 | |
| 5636781 | HEATHER GOMEZ | 206 ESSEX ST | | | | LYNN | MA | 01902 | |
| 5636782 | HEATHER GORDON | 525 8TH AVE ST NW | | | | ROCHESTER | MN | 55901 | |
| 5636784 | HEATHER GRAVELY | 241 KIRBY STREET | | | | MARION | VA | 24354 | |
| 5636785 | HEATHER GRAY | PO BOX 224 | | | | DALZELL | SC | 29040 | |
| 5636786 | HEATHER GRIFFIN | 1922 BARKER RD | | | | RINGGOLD | VA | 24586 | |
| 5636787 | HEATHER GROOMS | 3924 GRANTLY RD | | | | TOLEDO | OH | 43613 | |
| 5636788 | HEATHER GRUBBS | 20 NORTHMAIN STREET | | | | ADAMS | NY | 13605 | |
| 5636789 | HEATHER GURNEE | 19829 VERMANDER | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5636790 | HEATHER HAILEY | 2926 SOUTH WAYNE AVE | | | | FORT WAYNE | IN | 46807 | |
| 5636791 | HEATHER HALE | 516 CAPTAIN CARTER RD | | | | SPENCER | TN | 38585 | |
| 5636792 | HEATHER HALL | 813 ALMAHURST LANE | | | | LOVELAND | OH | 45140 | |
| 5445646 | HEATHER HALL | 813 ALMAHURST LANE | | | | LOVELAND | OH | 45140 | |
| 5636793 | HEATHER HALLER | 635 WATER STREET | | | | SHOEMAKERSVILLE | PA | 19555 | |
| 5636794 | HEATHER HALSEY | 20 MORIARTY ST | | | | FORT WALTON BCH | FL | 32548 | |
| 5636795 | HEATHER HANCOCK | 7799 BURGESS FALLS RD | | | | BAXTER | TN | 38544 | |
| 5636796 | HEATHER HANNA | 3434 FARLEY | | | | BURTONMI | MI | 48509 | |
| 5636797 | HEATHER HARBISON | 418 DOGGETT RD | | | | FOREST CITY | NC | 28043 | |
| 5636798 | HEATHER HARPER | 3402 S EMERSON AVE | | | | BEECH GROVE | IN | 46107 | |
| 5636799 | HEATHER HARVILLE | 1434 E AVENIDA ISABELLA | | | | CASA GRANDE | AZ | 85122 | |
| 5636800 | HEATHER HBRINGSPLENTY | PO BOX 61 | | | | PINE RIDGE | SD | 57709 | |
| 5636801 | HEATHER HEAPS | 472 NE 128TH AVE | | | | SILVER SPRINGS | FL | 34488 | |
| 5636802 | HEATHER HEATHERBRADFORD | 34 JM BRODNAX | | | | ELMER | LA | 71424 | |
| 5636803 | HEATHER HENRY | P O BOX 6374 | | | | ST THOMAS | VI | 00804 | |
| 5636804 | HEATHER HICKS | 1004 TUNNEL BLVD | | | | CHATTANOOGA | TN | 37411 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636805 | HEATHER HIETALA | 15996 71ST ST NE | | | | OTSEGO | MN | 55330 | |
| 5636806 | HEATHER HILPERT | 142 MARY ANN DRIVE | | | | PITTSBURGH | PA | 15227 | |
| 5636807 | HEATHER HOCKING | 9450 WHARTON RD | | | | SANTEE | CA | 92071 | |
| 5636808 | HEATHER HODGE | 3 W SUNSHINE AVE APT 2 | | | | TROTWOOD | OH | 45426 | |
| 5636809 | HEATHER HOLLENBECK | 127 SILVERADO COURT | | | | ROSEBURG | OR | 97471 | |
| 5636810 | HEATHER HOLMES | 3474 GRAFTON RD | | | | BRUNSWICK | OH | 44212 | |
| 5636811 | HEATHER HOON | 1646 ALAMEDA AVE | | | | LAKEWOOD | OH | 44107 | |
| 5636812 | HEATHER HOULE | 240 BRAGGS LANE | | | | BARNSTABLE | MA | 02630 | |
| 5636813 | HEATHER HSSCHMIDT | 1 DAVIS ST | | | | BINGHAMTON | NY | 13905 | |
| 5636814 | HEATHER HUMPHRIES | 191 ELLINGTON HTS | | | | SPINDALE | NC | 28160 | |
| 5636815 | HEATHER HUNT | 7111 LOLO DRIVE | | | | COLORADO SPG | CO | 80911 | |
| 5636816 | HEATHER HURST | 2621 CLOD RIVER RD | | | | NORTH CLARENDON | VT | 05759 | |
| 5636817 | HEATHER JACK CRUZ | 5128 N 17TH STREET | | | | OMAHA | NE | 68111 | |
| 5636818 | HEATHER JACKSON | 309 PLEASENT STREET | | | | BELDING | MI | 48809 | |
| 5636819 | HEATHER JEFFRIES | 506 MARKET ST | | | | PORT ROYAL | PA | 17082 | |
| 5636820 | HEATHER JENKIN | 10102 PLUM CREEK LN 28210 | | | | CHARLOTTE | NC | 28210 | |
| 5636821 | HEATHER JENKINS | 8805 ANTHONY HWY | | | | WAYNESBORO | PA | 17268 | |
| 5636822 | HEATHER JESSEE | 3608 W 27TH | | | | MUNCIE | IN | 47302 | |
| 5636823 | HEATHER JOHNSON | 503 CALIFORNIA PIKE | | | | BEAVER | OH | 45613 | |
| 5636824 | HEATHER JUDGE | 9809 DOGWOOD AVE | | | | WEST PALM BEA | FL | 33410 | |
| 5636825 | HEATHER JUNTUNEN | 19443 BISCAYNE AVE | | | | FARMINGTON | MN | 55024 | |
| 5636826 | HEATHER KADIURAUS | 331 TORCH DR | | | | OREGON | OH | 43616 | |
| 5636827 | HEATHER KASGORGIS | 16160 EVERGREEN AVE | | | | EASTPOINTE | MI | 48021 | |
| 5636828 | HEATHER KEBA | 67 ORCHARD STREET | | | | CANAJOHARIE | NY | 13317 | |
| 5636829 | HEATHER KICSAK | 3240 US ROUTE 11 NONE | | | | LA FAYETTE | NY | 13084 | |
| 5636830 | HEATHER KIEDROSKI | 2897 WIMBLEDON | | | | ST PAUL | MN | 55125 | |
| 5636831 | HEATHER KING | 22788 NORMANDY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5636832 | HEATHER KLEIN | 110 HOLLYBUSH GARDENS | | | | GLASSBORO | NJ | 08028 | |
| 5636833 | HEATHER KOCINCKI | 26 COOPER ST | | | | MACHIAS | ME | 04654 | |
| 5636834 | HEATHER KOLAKOFF | 31244 TYNDALL RD | | | | WESLEY CHAPEL | FL | 33545 | |
| 5636835 | HEATHER KUHN | 9334 CLEAR DAY LN | | | | LAS VEGAS | NV | 89178 | |
| 5636836 | HEATHER KURTZ | 259 10 HILLSIDE AVE APT4G | | | | FLORAL PARK | NY | 11004 | |
| 5636837 | HEATHER KUZMA | 2230 RITNER HIGHWAY | | | | CARLISE | PA | 17015 | |
| 5636838 | HEATHER L BARBER | 5316 HAMIL TON AVE | | | | BALTIMORE | MD | 21206 | |
| 5636839 | HEATHER L DELAGARZA | 265 FM 136 | | | | WOODSBORO | TX | 78393 | |
| 5636840 | HEATHER L FARQUER | 2001 S 55TH ST | | | | TEMPLE | TX | 76504 | |
| 5636841 | HEATHER L SCHNEIDER | 5655 IRVING BLVD | | | | MACHESNEY PARK | IL | 61115 | |
| 5636842 | HEATHER LABOON | 420 FAITH DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 5636843 | HEATHER LADYHEATHER | 2900 MARTIN LUTHER KING DR | | | | LEAVENWORTH | KS | 66048 | |
| 5636844 | HEATHER LAFONTAINE | 3 SUNVIEW PARK | | | | SALEM | NH | 03079 | |
| 5636845 | HEATHER LAMB | 3551 BARBERSHOP LN | | | | ELKTON | VA | 22827 | |
| 5636846 | HEATHER LEDFORD | 534 MARVIN RD | | | | FORT MILL | SC | 29707 | |
| 5636848 | HEATHER LEEMASTERS | 7009 CLEVELAND RD | | | | WOOSTER | OH | 44691 | |
| 5636849 | HEATHER LEONARD | PO BOX 2252 | | | | FAIRMONT | WV | 26554 | |
| 5636850 | HEATHER LIPPINCOTT | 58 N GLENN STREET | | | | POCA | WV | 25159 | |
| 5636851 | HEATHER LOGAN | 3400 TUCKEE DRIVE UNIT B | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5636852 | HEATHER LONG | 3740 BROAD ST | | | | LORIS | SC | 29569 | |
| 5636853 | HEATHER LOPEZ | 221 W SAINT GEORGE AVE | | | | RIDGECREST | CA | 93555 | |
| 5636854 | HEATHER LOSO | 32314 TERRY RD | | | | AVON | MN | 56310 | |
| 5636855 | HEATHER LOWES | 123 LOCUST LN | | | | NEW PROVIDENCE | PA | 17560 | |
| 5636856 | HEATHER LUFFMAN | 658 TREASURE DR | | | | CONCORD | NC | 28025 | |
| 5636857 | HEATHER M DESOUZA | 4 SILVER STREET | | | | TAUNTON | MA | 02780 | |
| 5636858 | HEATHER M EVERHART | 2813 MOULTINE AVE | | | | MATTOON | IL | 61938 | |
| 5636859 | HEATHER M SHADE | 1211 UPPER BRUSH CREEK RD | | | | FAIRVIEW | NC | 28730 | |
| 5636860 | HEATHER MACLEAN | 74 BYRON ST APT 2 | | | | EAST BOSTON | MA | 02128 | |
| 5636861 | HEATHER MADIGAN | 2504 LARKIN ROAD | | | | LEXINGTON | KY | 40503 | |
| 5636862 | HEATHER MADSEN | 16843 JONQUIL TRL | | | | LAKEVILLE | MN | 55044 | |
| 5636863 | HEATHER MAGEE | 545 PINCKNEY RD | | | | CHESTER | SC | 29706 | |
| 5636864 | HEATHER MAJOR | 3767 E VIRGIN STREET | | | | TULSA | OK | 74115 | |
| 5636865 | HEATHER MALTBY | 2308 W RAMSEY DR | | | | DECATUR | IL | 62526 | |
| 5636866 | HEATHER MANGEN | 27618 320TH ST | | | | SLEEPY EYE | MN | 56085 | |
| 5636867 | HEATHER MARCHWINSKII | 5970 N BERRY | | | | WESTLAND | MI | 48185 | |
| 5636868 | HEATHER MARKS | PO BOX 481 | | | | TALBOTTON | GA | 31827 | |
| 5636869 | HEATHER MARTIN | 98 VIUNCENT | | | | CHILLICOTHE | OH | 45601 | |
| 5636870 | HEATHER MATHES | 224 DOYLE AVE | | | | PARIS | KY | 40361 | |
| 5636871 | HEATHER MAXWELL | 402 LOW GAP LN | | | | COOKEVILLE | TN | 38501 | |
| 5636872 | HEATHER MAYLACSON | 87626 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5636873 | HEATHER MCCASLIN | 938 CHIPPEWA RD | | | | MUNCY | PA | 17756 | |
| 5636874 | HEATHER MCDOUGAL | 44 GATES ST | | | | WILKES BARRE | PA | 18702 | |
| 5636875 | HEATHER MCGOVERN | 2920 KIRKMAN RD | | | | CHATTANOOGA | TN | 37421 | |
| 5636876 | HEATHER MCKENZIE | 659 FULLER DDRIVE | | | | WINDOM | MN | 56101 | |
| 5636877 | HEATHER MEEK | 213 FILMORE | | | | TAFT | CA | 93268 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2006 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5636878 | HEATHER MENDOZA | P O BOX 6126 | | | | LAREDO | TX | 78042 | |
| 5636879 | HEATHER MERRITT | 416 CARLYLE RD | | | | TROUTMAN | NC | 28166 | |
| 5636880 | HEATHER MESSINA | 913 S FRANKLIN ST | | | | CHINA GROVE | NC | 28023 | |
| 5636881 | HEATHER METCALF | 4314 E 25TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5636882 | HEATHER MILLER | 13731 RIBAK AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5636883 | HEATHER MILLS | 5035 B STATE RT 31 | | | | CLAY | NY | 13041 | |
| 5636884 | HEATHER MINER | 2801 E SHERRAN LN | | | | PHOENIX | AZ | 85016 | |
| 5636885 | HEATHER MONTEY | 142 IVY COURT | | | | GROTON | CT | 06340 | |
| 5636886 | HEATHER MOORE | 2040 ROXBURY DR | | | | XENIA | OH | 45385 | |
| 5636887 | HEATHER MORALES | 465 BIG HILL CR | | | | INDIANAPOLIS | IN | 46224 | |
| 5636888 | HEATHER MOWERY | 5 PARK DR | | | | BOONSBORO | MD | 21713 | |
| 5636889 | HEATHER MURPHY | 211 BEVERLY ST | | | | HAMPTON | VA | 23669 | |
| 5636890 | HEATHER N DALESKA | 557 ELMDALE RD | | | | TOLEDO | OH | 43609 | |
| 5636891 | HEATHER N HENDERSON | 9842 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5636892 | HEATHER NADLER | KMART 3317 | | | | BR | FL | 33486 | |
| 5636893 | HEATHER NAYLOR | 143 DOVER ST | | | | MERIDEN | CT | 06451 | |
| 5636894 | HEATHER NEWMAN | 2627 E UINTAH ST APT A | | | | COLORADO SPRINGS | CO | 80909 | |
| 5636895 | HEATHER NEWSOM | 1808 BRANCH ST | | | | NASHVILLE | TN | 37216 | |
| 5636896 | HEATHER NOTERFONZO | 16 HARVARD RD | | | | HORSEHEADS | NY | 14845 | |
| 5636897 | HEATHER OEMIG | 727 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-2644 | |
| 5636898 | HEATHER OSBORNE | 6490 BEECHWOOD LN | | | | HILLSBORO | OH | 45133 | |
| 5636899 | HEATHER OSTENSON | 2453 27TH AVE S | | | | GRAND FORKS | ND | 58201 | |
| 5636900 | HEATHER PARKER | 10701 AQUAMARINE | | | | EL PASO | TX | 79924 | |
| 5636901 | HEATHER PASCHAL | 10039 HAINES CANYON AVE | | | | TUJUNGA | CA | 91042 | |
| 5636902 | HEATHER PAT MCGOWAN | 209 W MAPLE AVE | | | | OAK HILL | OH | 45656 | |
| 5636903 | HEATHER PEARCE | 739 FUR AVE | | | | WISCONSIN DELLS | WI | 53965 | |
| 5636904 | HEATHER PECK | 13333 297TH STREET | | | | LINDSTROM | MN | 55045 | |
| 5636905 | HEATHER PERKINS | 28097 VINE AVE | | | | ESCALON | CA | 95320 | |
| 5636906 | HEATHER PERONACE | 1042 OAKWOOD DRIVE APT 2 | | | | HUNTINGDON VLY | PA | 19006 | |
| 5636907 | HEATHER PETERSON | 3736 DEESON RD | | | | LAKELAND | FL | 33810 | |
| 5636908 | HEATHER PETTY | 921 MCLEAN ST | | | | PITTSBURGH | PA | 15210 | |
| 5636909 | HEATHER PIETRINI | 3372 S COON CREEK DR | | | | ANOKA | MN | 55304 | |
| 5636910 | HEATHER POORE | 413 SW MCKENZIE AVE | | | | YELM | WA | 98597 | |
| 5636911 | HEATHER POTZ | 22 MYRICK LANE | | | | HARVARD | MA | 01451 | |
| 5636912 | HEATHER POWELL | 222 BEARTOWN BRANCH | | | | BRADSHAW | WV | 24817 | |
| 5636913 | HEATHER PRATT | 1612 YESTERDAY WAY | | | | UNION | MO | 63084 | |
| 5636914 | HEATHER PRECOUR | 25214 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 5636915 | HEATHER PRICE | 2425 W RIVER RD APT117 | | | | ELYRIA | OH | 44035 | |
| 5636916 | HEATHER PROSSER | 1036 MILL BRANCH RD | | | | JOHNSONVILLE | SC | 29583 | |
| 5636917 | HEATHER R NICHOLS | 110 E 11TH | | | | SEDALIA | MO | 65301 | |
| 5636918 | HEATHER RAMIREZ | 1525 EAST TABOR | | | | INDIANAPOLIS | IN | 46203 | |
| 5636919 | HEATHER RATCLIFF | 1763 11 ST APT C | | | | PORTSMOUTH | OH | 45662 | |
| 5636920 | HEATHER REAMY | 612 ROWAN MILL RD | | | | SALISBURY | NC | 28147 | |
| 5636921 | HEATHER REISS | 56 JITTLEBERGER LOWR | | | | WEBSTER | NY | 14580 | |
| 5636922 | HEATHER REYES | 6241 POOLSBROOK RD | | | | KIRKVILLE | NY | 13082 | |
| 5636923 | HEATHER RICE | 417 INDIANA AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5636924 | HEATHER RICHEY | 9405 CEDARCREEK RD | | | | LOUISVILLE | KY | 40228 | |
| 5636925 | HEATHER RIDGEWELL | 6019 NORWAY RD | | | | OSCODA | MI | 48750 | |
| 5636926 | HEATHER RIOS | 1548 BERTCH AVE | | | | WATERLOO | IA | 50702 | |
| 5636927 | HEATHER RISH | DONALD RISH | | | | PROCTOR | WV | 26055 | |
| 5636928 | HEATHER RISTER | 210 E BROWN RD APT 139 | | | | MESA | AZ | 85201 | |
| 5636929 | HEATHER ROBINSON | 48 UPPER PORTIDGE RD | | | | PORT ALLEGANY | PA | 16743 | |
| 5636930 | HEATHER RODRIGUEZ | 11 LAVENDER DR | | | | WHISPERING PINES | NC | 28327 | |
| 5419120 | HEATHER RODRIGUEZ | 11 LAVENDER DR | | | | WHISPERING PINES | NC | 28327 | |
| 5636931 | HEATHER ROGE ZUKE | 330 CARR ST | | | | JACKSON | MI | 49203 | |
| 5636932 | HEATHER ROGERS | 433 3RD ST | | | | PALMERTON | PA | 18071 | |
| 5636933 | HEATHER ROSA | 205 OLIVER STREET | | | | KINGSTON | PA | 18704 | |
| 5636934 | HEATHER ROSBECH | 808 VICTOR STREET | | | | SALINAS | CA | 93907 | |
| 5636935 | HEATHER ROSS | 721 BANKVIEW DR | | | | COLUMBUS | OH | 43228 | |
| 5636936 | HEATHER RUSSELL | 10114 GARIS SHOP RD | | | | HAGERSTOWN | MD | 21740 | |
| 5636937 | HEATHER RYAN | 2 MASON CT | | | | AMESBURY | MA | 01913 | |
| 5636938 | HEATHER S YEAGER | 1332 COLUMBIA AVE | | | | READING | PA | 19607 | |
| 5636939 | HEATHER SANDERSON | 195 RADIANT DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5636940 | HEATHER SANDLER | 22 CLOVER ST | | | | HAMPTON | VA | 23669 | |
| 5636941 | HEATHER SANTIAGO | 1718 NICHOL AVE | | | | ANDERSON | IN | 46016 | |
| 5636942 | HEATHER SAUSER | 382 E 21 ST | | | | DUBUQUE | IA | 52001 | |
| 5636943 | HEATHER SCOGGINS | 242 8TH STREET | | | | WOOD RIVER | IL | 62095 | |
| 5636944 | HEATHER SCOTT | 281 S BRYAN ST | | | | COPAN | OK | 74022 | |
| 5636945 | HEATHER SHADBURN | 26 COUNTY 206 | | | | BURNSVILLE | MS | 38833 | |
| 5636946 | HEATHER SHAFFER | 1343 OLD SATTERFIELD ROAD | | | | BLANCH | NC | 27212 | |
| 5636947 | HEATHER SHAW | 3918 DIAMOND GROVE CT | | | | HOUSTON | TX | 77059 | |
| 5636948 | HEATHER SHEETS | 2915 E BASELINE RD | | | | GILBERT | AZ | 85234 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2007 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636949 | HEATHER SHEPARD | PO BOX 228 | | | | AFTON | NY | 13730 | |
| 5636950 | HEATHER SIEJA | 7258 DUNN DR | | | | HOLLAND | OH | 43528 | |
| 5636951 | HEATHER SIGMAN | 101 FOX RUN CT | | | | LANCASTER | PA | 17603 | |
| 5636952 | HEATHER SILLS | 1334 S 8TH ST | | | | CLINTON | IN | 47842 | |
| 5636953 | HEATHER SKIPPER | 12801 SUGARWOOD LN | | | | CLERMONT | FL | 34715 | |
| 5419122 | HEATHER SLADKY | 8930 WOODLAND PASS | | | | BOERNE | TX | 78006 | |
| 5636954 | HEATHER SLONE | 1019 12 NORTH ST | | | | ELKHART | IN | 46516 | |
| 5636955 | HEATHER SMITH | 712 S HWY 71 | | | | JACKSON | MN | 56143 | |
| 5636956 | HEATHER SNADER | 3591 HAMILTON MASON RD | | | | HAMILTON | OH | 45011 | |
| 5636957 | HEATHER SNYDER | 527 WEST MAIN ST | | | | RINGTOWN | PA | 17967 | |
| 5636958 | HEATHER SOBIESKI | 56 OLEAN STREET | | | | EAST AURORA | NY | 14052 | |
| 5636959 | HEATHER SOLIS | 1130 N ROCKTON AVE | | | | ROCKFORD | IL | 61103 | |
| 5636960 | HEATHER SPEARS | 4552 BOUGAINVILLA DRIVE | APT 23 | | | LAUDERDALE | FL | 33308 | |
| 5419124 | HEATHER SPEARS | 4552 BOUGAINVILLA DRIVE | APT 23 | | | LAUDERDALE | FL | 33308 | |
| 5636962 | HEATHER STAATS | 302 CANAL ST E | | | | NAVARRE | OH | 44662 | |
| 5636963 | HEATHER STEAVENSON | 4109 BLGCHBERRY MANOR | | | | DESOTO | MO | 63020 | |
| 5636964 | HEATHER STEFFEY | 800 N WILCOX DR APT 13 | | | | KINGSPORT | TN | 37660 | |
| 5636965 | HEATHER STGEORGES | 1149 BROOKWOOD BLUFF RD E | | | | JACKSONVILLE | FL | 32225 | |
| 5636966 | HEATHER STILLWELL | 34610 RAIL RD AVE | | | | PITTSVILLE | MD | 21850 | |
| 5636967 | HEATHER STINSON | 342 ATLANTIC ST NW | | | | WARREN | OH | 44483 | |
| 5636968 | HEATHER STOICU | 5798 SPRINGBORN ROAD | | | | EAST CHINA | MI | 48054 | |
| 5636969 | HEATHER STONER | 3015 WAKEFIELD RD | | | | BERKLEY | MI | 48072 | |
| 5636970 | HEATHER STORM | 213 WHITING ST | | | | HANOVER | MA | 02339 | |
| 5636971 | HEATHER STOUT | 631 NOBLE PL NW | | | | MASSILLON | OH | 44647 | |
| 5636972 | HEATHER SUTER | 124 AIKEN RD | | | | NEW CASTLE | PA | 16101 | |
| 5636973 | HEATHER SWOPE | 111 EMERALD DR | | | | FALLING WATERS | WV | 25419 | |
| 5636974 | HEATHER TAYLOR | 6800 WEST TANNERS CREEK DRVIE | | | | NORFOLK | VA | 23513 | |
| 5636975 | HEATHER THAMEEM | 725 ST JOHNS RD | | | | WAIPWALLOPEN | PA | 18660 | |
| 5636976 | HEATHER THOMPSON | 422 OLD FORGE HILL RD | | | | NEW WINDSOR | NY | 12553 | |
| 5636977 | HEATHER TIARKS | 1002 W 2ND ST | | | | ZUMBROTA | MN | 55992 | |
| 5636978 | HEATHER TIM REED PENNWELL | 10045 HARRISON RD | | | | MOUNT STERLING | OH | 43143 | |
| 5636979 | HEATHER TODD-HARRINGTON | 520 MILAN AVE LOT 191 | | | | NORWALK | OH | 44857 | |
| 5636980 | HEATHER TOMALA | 1231 STONY HILL RD | | | | WILBRAHAM | MA | 01095 | |
| 5636981 | HEATHER TOWNE | 1300 E SENECA | | | | DESMOINES | IA | 50316 | |
| 5636982 | HEATHER TOWNSEND | 422 OLD FORGE HILL ROAD | | | | NEWBURGH | NY | 12553 | |
| 5636983 | HEATHER TRIEU | 2814 N HARVARD AVE | | | | ARLINGTON HEI | IL | 60004 | |
| 5636984 | HEATHER TRUJILLO | 122 RYE ST | | | | MERCED | CA | 95341 | |
| 5636985 | HEATHER TUBBS | 14921 UTA PLACE | | | | SAVAGE | MN | 55378 | |
| 5636986 | HEATHER TULLOCH | 11591 223RD ST NONE | | | | CAMBRIA HTS | NY | 11411 | |
| 5636987 | HEATHER TURNER | 7406 ST RD 38 | | | | GREENSFORK | IN | 47345 | |
| 5636988 | HEATHER UMBENHAUER | 26 FORBS ST | | | | MCCLURE | PA | 17841 | |
| 5636989 | HEATHER V COULTER | 1314 123RD WAY NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5636990 | HEATHER VAZQUEZ | 230 FLORA DR SW | | | | CALHOUN | GA | 30701 | |
| 5636991 | HEATHER VOGE | 908 ADAMS AVE | | | | WESTBROOK | MN | 56183 | |
| 5636993 | HEATHER WATSON | 1515 N KNOXVILLE | | | | RUSSELLVILLE | AR | 72801 | |
| 5636994 | HEATHER WELCH | 13 TIMOTHY DR | | | | SCHUYLERVILLE | NY | 12871 | |
| 5636995 | HEATHER WEST | 4524 BROOKSHIRE DR | | | | COOKEVILLE | TN | 38506 | |
| 5636996 | HEATHER WESTERMAN | 3516 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655 | |
| 5636998 | HEATHER WHISNER | 207 SOUTH RENALS RD LOT14 | | | | TOLEDO | OH | 43615 | |
| 5636999 | HEATHER WHITE | 2705 NORTHVIEW DR | | | | VICTORIA | MN | 55386 | |
| 5637000 | HEATHER WILLIAMS | 2208 MAXWELL AVE | | | | GROVELAND | FL | 34736 | |
| 5637001 | HEATHER WILLIS | 2320 N MELLOUS BLVD | | | | LAS VAGAS | NV | 89115 | |
| 5637002 | HEATHER WILMOTH | 7536 N HURST AVE | | | | PORTLAND | OR | 97203 | |
| 5637003 | HEATHER WOLKENHAUER | 3430 48TH ST SW | | | | PEQUOT LAKES | MN | 56472 | |
| 5637004 | HEATHER WRIGHT | 138 MOLLY STREET | | | | VERSAILLES | KY | 40383 | |
| 5637005 | HEATHER XIONG | 915 BISHOP AVE | | | | WATERLOO | IA | 50707 | |
| 5637006 | HEATHER YANCEY | 11 65 WEST PINE LAKE DR | | | | WEST POINT | GA | 31833 | |
| 5637007 | HEATHER YEKEL | 100 MCKENNA DR | | | | ALIQUIPPA | PA | 15001 | |
| 5637008 | HEATHER YOUNGER | 218 MOUNT WILLING RD LOT 16 | | | | EFLAND | NC | 27302 | |
| 5637009 | HEATHER ZIMMERMAN | 435 NE 4TH ST | | | | BARNESVILLE | MN | 56514 | |
| 5637010 | HEATHER ZOOK | 911 ENORTH ST | | | | KOKOMO | IN | 46901 | |
| 5637011 | HEATHER-BRAN MITCHELL | 1640 ADELAID AVE SE | | | | WARREN | OH | 44484 | |
| 5637012 | HEATHERHUNT HEATHER | 7009 MEDICINE BOW AVENUE | | | | FOUNTAIN | CO | 80817 | |
| 5445647 | HEATHERLY SANDRA | 2 SMOKE TREE DR | | | | FENTON | MO | 63026-3439 | |
| 5637014 | HEATHERMICHE WATKINSBLUNT | 604 15TH AVE W | | | | JEROME | ID | 83338 | |
| 5637015 | HEATHERXOXO HEATHERXOXO | 5044 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | |
| 5637016 | HEATLEY CASSANDRA | 38 HARDWOOD CT | | | | COLUMBIA | SC | 29203 | |
| 5419126 | HEATLEY RUTER | 13151 60TH STREET SW | | | | RAYMOND | MN | 56282 | |
| 5637017 | HEATON ASHLEY | 25 SISK RD | | | | MARTIN | GA | 30557 | |
| 5637018 | HEATON DAVID | 114 PRESNO COURT | | | | MCARTHUR | WV | 25873 | |
| 5637019 | HEATON JESSICA | 2801 GRAND AVE 256 | | | | KERANEY | NE | 68847 | |
| 5637020 | HEATON LISA | 110 HICKORY HILL LN | | | | STANLEY | NC | 28164 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637021 | HEATON NICOLE | 2141 ASCOTT RD | | | | JUNO BEACH | FL | 33408 | |
| 5445648 | HEATON RONDA | 2052 N TAYLOR AVE APT A GREENE 077 | | | | SPRINGFIELD | MO | | |
| 5637022 | HEATWOLE VICTORIA | PO BOX 13 | | | | ELKHORN CITY | KY | 41522 | |
| 5637023 | HEAVEN BOELENS | 110 LINK ST APT 7C | | | | HINESVILLE | GA | 31313 | |
| 5445649 | HEAVEN BONNIE | 1803 30TH AVE S | | | | SEATTLE | WA | 98144-4862 | |
| 5637024 | HEAVEN COPP | 186 OAK ST | | | | BINGHAMTON | NY | 13905 | |
| 5637026 | HEAVEN KEES | 425 MCDOWELL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5637027 | HEAVEN LIMON | 2182 WEST OLSON | | | | SANFORD | MI | 48657 | |
| 5403792 | HEAVEN MAUSEA | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | |
| 5419128 | HEAVEN USA INC | 111 GLEN STREET | | | | GLEN COVE | NY | 11542 | |
| 5637028 | HEAVENER SONYA | 218 BOYD ST | | | | FOLKSTON | GA | 31537 | |
| 5445650 | HEAVENER TAMMY | 5621 NW ST | | | | BARBERTON | OH | 44203 | |
| 5637029 | HEAVENLY JEWELRY ON EARTH LLC | 11739SWEET SERENITY RD UNIT104 | | | | NEW PORT RICHEY | FL | 34654 | |
| 5637030 | HEAVEYRUNNER FREDA | PO BOX 1548 | | | | GREAT FALLS | MT | 59404 | |
| 5637031 | HEAVNER JENNA | 6021 MAPLE VALLEY DRIVE | | | | SHELBY | NC | 28152 | |
| 5637032 | HEAVNER THOMAS | 14459 RIVER BEACH DR | | | | PORT CHARLOTTE | FL | 33953-6008 | |
| 5637032 | HEAVY RENA A | PO BOX 3027 | | | | BROWNING | MT | 59417 | |
| 5419130 | HEBA RIDA | 18116 OUTER DR | | | | DEARBORN | MI | 48128 | |
| 5637033 | HEBAH SHERILYN R | PO BOX 2132 | | | | FORTWASHAKIE | WY | 82514 | |
| 5637034 | HEBART CINDY | 867 AVE E | | | | WESTWEGO | LA | 70094 | |
| 5637035 | HEBB DENISE M | 1000 ZIRCON CT | | | | SALISBURY | MD | 21804 | |
| 5637036 | HEBEBRAND SARAH | 267 ROCKWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5637037 | HEBEL SABRINA | 285 WILSON AVE | | | | ELKO | NV | 89801 | |
| 5637038 | HEBELYN AMECA | 350 ACRES LN | | | | SALISBURY | NC | 28146 | |
| 5445652 | HEBENSTREIT DEBORAH | 3103 KINGSRIDGE MANOR DR | | | | SAINT LOUIS | MO | 63129-3062 | |
| 5637039 | HEBER RONALD | 175 NAVARRE | | | | TOLEDO | OH | 43605 | |
| 5637040 | HEBERER ERICA | 1404 FOLLOW LANE | | | | JANESVILLE | WI | 53546 | |
| 5419132 | HEBERLING LAURINE AND JOHN HEBERLING HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5445653 | HEBERT ALAN | 6 POPPLE WAY | | | | NEWPORT | NH | 03773 | |
| 5637041 | HEBERT ALLEN J | 218 TUDOR ST | | | | YOUNGTOWN | AZ | 85363 | |
| 5637042 | HEBERT BRITTANY | 102 CHASITY DR | | | | GULFPORT | MS | 39503 | |
| 5637043 | HEBERT CECILIA S | 230 N 40TH ST APT 301 | | | | MUSKOGEE | OK | 74401 | |
| 5637044 | HEBERT CHRIS | 4956 CHURCH ST | | | | BOURBONNAIS | IL | 60915 | |
| 5637045 | HEBERT CIVIL | 109 CONWAY STREET | | | | NEW IBERIA | LA | 70563 | |
| 5445654 | HEBERT CONSTANCE | 821 CORONA LN | | | | CHESAPEAKE | VA | 23322-4050 | |
| 5445655 | HEBERT CRAIG | 6605 STIRRUP CT | | | | SYKESVILLE | MD | 21784 | |
| 5637047 | HEBERT DAYNA | 2120 LYNDORA RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5445656 | HEBERT DENNIS | 2976 DARLING HILL RD | | | | NEWPORT | VT | 05855 | |
| 5445657 | HEBERT DEREK | 114 BACHTELL CIR | | | | SMITHSBURG | MD | 21783 | |
| 5637048 | HEBERT DIANE | 2626 PUTNAM PIKE | | | | CHEPACHET | RI | 02814 | |
| 5637049 | HEBERT ELIZABETH M | 605 LEMONWOOD DR | | | | OLDSMAR | FL | 34677 | |
| 5637050 | HEBERT FRANSBONNIE | 303 BUNKER HILL RD | | | | AUBURN | NH | 03032 | |
| 5445658 | HEBERT GIL | 1664 QUAIL RIDGE DR | | | | GARDENDALE | AL | 35071 | |
| 5637051 | HEBERT JACKIE | 117 APOSTOLIC AVE LOT 7 | | | | JEANERETTE | LA | 70544 | |
| 5637052 | HEBERT JACQUELINE | 380 NORTH 3 RD | | | | PONCHATOULA | LA | 70454 | |
| 5445659 | HEBERT JOHNNY | 21293 RUBY TAYLOR LN | | | | FRANKLINTON | LA | 70438 | |
| 5637053 | HEBERT KATRICE L | 5872 CYRUS AVE | | | | BATON ROUGE | LA | 70805 | |
| 5445660 | HEBERT KIMBERLY | 2 MADDEN LANE | | | | COMMONS | RI | | |
| 5637054 | HEBERT MELISSA | 57775 SENECA PARK | | | | PLAQUEMINE | LA | 70764 | |
| 5445661 | HEBERT MICHAEL | 823 NORTH PARK LN | | | | ALPHARETTA | GA | 30004-4923 | |
| 5637055 | HEBERT MONIQUE | 411 ATTAKAPAS RD | | | | LAFAYETTE | LA | 70501 | |
| 5637056 | HEBERT NICOLE | 1787 HOOKSETT RD | | | | HOOKSETT | NH | 03106 | |
| 5637057 | HEBERT SHEILA | 23522 HIGHWAY 435 | | | | ABITA SPRINGS | LA | 70420 | |
| 5637058 | HEBERT SHERRY | 17426 JB AVERETT RD | | | | LIVINGSTON | LA | 70754 | |
| 5637059 | HEBERT SYBIL | 1500 ALAN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5445662 | HEBERT TODD M | 185 LILLEYVILLE RD | | | | EAST CALAIS | VT | 05650 | |
| 5637060 | HEBERT VICKI | 5742 WALNUT WOOD LANE | | | | BURKE | VA | 22015 | |
| 5419134 | HEBRANK ANNA C | 1405 DUNKLIN ST | | | | CAPE GIRARDEAU | MO | 63701-4719 | |
| 5445663 | HEBRON ALICIA | 745 TAMAHA TRCE NE UNIT 305 | | | | TUSCALOOSA | AL | 35404-2590 | |
| 5637061 | HEBRON TALISCIA | 17644 TOWNE CREST | | | | GAITHERSBURG | MD | 20877 | |
| 5637062 | HECH DAVID | 8803 MANOR LUKE RD | | | | BRADENTON | FL | 34202 | |
| 5637063 | HECHT DANIEELE | 1042 DAKOTA | | | | ALLIANCE | NE | 69301 | |
| 5637064 | HECHT MARGARET A | 7161 VILLAGE DR | | | | MENTOR | OH | 44060 | |
| 5445664 | HECHT SANDRA | 7821 BELTON LN | | | | FORT WAYNE | IN | 46815-8749 | |
| 4862886 | HECHT TRAILERS L L C | 2075 LAKEWOOD RD | | | | TOMS RIVER | NJ | 08753 | |
| 5637065 | HECHT TYLER | 60 MEADOW RD | | | | FAIRFAX | VT | 05454 | |
| 5637066 | HECHTER MARGARET A | 621 WATSON | | | | LAS CRUCES | NM | 88005 | |
| 5445665 | HECK CHRIS | 3930 COLDWATER RD | | | | FORT WAYNE | IN | 46805-1104 | |
| 5445666 | HECK CHRISTINA | 10650 JOHNSON ST NE | | | | BLAINE | MN | 55434-3762 | |
| 5445667 | HECK CRISTI | 32 E SUMMIT ST | | | | MOHNTON | PA | 19540 | |
| 5637067 | HECK FERNANDO A | 9737 NW 41ST ST 432 | | | | DORAL | FL | 33178 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445668 | HECK GRETA | 2835 CABOT RD | | | | QUINCY | IL | 62301-6272 | |
| 5637068 | HECK IRMA | 2460 JASPER TER | | | | FORT MYERS | FL | 33907 | |
| 5637069 | HECK MARY | 711 E TENNESSEE ST | | | | OWENSBORO | KY | 42302 | |
| 5445669 | HECK NANCY | 2669 THRUSH GRV | | | | COLORADO SPRINGS | CO | 80920-5909 | |
| 5445670 | HECK SARAH | 450 BRACKEN ST N | | | | TWIN FALLS | ID | 83301-4514 | |
| 5445671 | HECK WILLIAM | 839 N 72ND ST MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5637070 | HECKARD MELINDA | 226 N BENSON | | | | HOBBS | NM | 88240 | |
| 5637071 | HECKART ALICE | 8001W ASTER DR | | | | PEORIA | AZ | 85381 | |
| 5445672 | HECKATHORN STEVE | 1514 N WALNUT ST | | | | DOVER | OH | 44622 | |
| 5637072 | HECKEL KRISTY | 3RD ST | | | | WAYNESBORO | VA | 22980 | |
| 5405189 | HECKENDORN ANGELA C | 201 LEAR LN | | | | VIRGINIA BEACH | VA | 23452 | |
| 5419136 | HECKER ANDREW S | 11 CROMWELL DR | | | | CLIFTON PARK | NY | 12065 | |
| 5637073 | HECKER MELISSA | 1813 NW LAWTON AVE | | | | LAWTON | OK | 73507 | |
| 5445673 | HECKER STEVEN | 1813 NW LAWTON AVE | | | | LAWTON | OK | 73507 | |
| 5445674 | HECKLE NOLA | 3309 SOUTH PINEWOOD DRIVE | | | | HAMMONTON | NJ | 08037 | |
| 5445675 | HECKLER DENISE | 2212 W7 AVE | | | | PHOENIX | AZ | | |
| 5445676 | HECKLER JAMES | 2122 SURREY RD APT 1 APT 1 | | | | CLEVELAND | OH | 44106-5201 | |
| 5445677 | HECKMAN CHASE | 266 PROSPECT AVE ARMSTRONG005 | | | | CADOGAN | PA | 16212 | |
| 5637074 | HECKMAN KEVINMICHAEL | 104 BARDIN RD | | | | PALATKA | FL | 32177 | |
| 5445678 | HECKMAN ROBERT | 53 WADLEIGH POINT ROAD | | | | | | | |
| 5445679 | HECKMAN SCOT | 8705 CROSS CHASE CIR | | | | FAIRFAX STATION | VA | 22039 | |
| 5445680 | HECKMAN SHERRY | 204 S BANYON ST | | | | SAVANNAH | MO | 64485 | |
| 5637075 | HECKMAN WHITTANY | 124 B COLONIAL DRIVE | | | | SHILLINGTON | PA | 19607 | |
| 5637076 | HECKSHER LORRAINE | BLACKWOOD CLEMENTON | | | | BLACKWOOD | NJ | 08021 | |
| 5637077 | HECKSTALL DELOIS | 388 BELLEVILLE AVE APT 1A | | | | BLOOMFIELD | NJ | 07003 | |
| 5637078 | HECKSTALL NIKIA | 2611 EAST MONUMENT ST | | | | BALTIMORE | MD | 21205 | |
| 5637079 | HECMIL MENDEZ | MONTSO COR | | | | MAYAGUEZ | PR | 00680 | |
| 5637080 | HECTOR A RUIZ | 215 HUBBARD RD | | | | LYNNWOOD | WA | 98036 | |
| 5637081 | HECTOR ACIEGO | 2048 GROVE ST | | | | NORTH BALDWIN | NY | 11510 | |
| 5637083 | HECTOR ALILA | 1268 TURNBURY LANE | | | | NORTH WALES | PA | 19454 | |
| 5445681 | HECTOR ALISON | 710 NW 9TH AVE | | | | DANIA | FL | 33004 | |
| 5637084 | HECTOR ALVAREZ | HC 866 BOX 8856 | | | | FAJARDO | PR | 00738 | |
| 5637085 | HECTOR B OCHOA | 316 PRINCETON ST | | | | EAST BOSTON | MA | 02128 | |
| 5637086 | HECTOR BAEZ | CALLE 1 PARCELAS 452 | | | | CANOVANAS | PR | 00729 | |
| 5637087 | HECTOR BARBOSA | CALLE COPACIO 2116 | | | | GUAYNABO | PR | 00969 | |
| 5637088 | HECTOR BARTOLOMEI REGUERA | 254 CALLE 1 PUERTO NUEVO | | | | SAN JUAN | PR | 00926 | |
| 5637089 | HECTOR BERMUDEZ | CARR 493 KM 20 INT | | | | HATILLO | PR | 00659 | |
| 5637090 | HECTOR BERRIOS | URB SAN ANTONIO G121 CALLE K | | | | ARROYO | PR | 00714 | |
| 5637091 | HECTOR BIARS | 2741 DES MOINES ST | | | | DES MOINES | IA | 50317 | |
| 5637092 | HECTOR BONILLA | 2028 POWHATTAN RD | | | | HYATTSVILLE | MD | 20782 | |
| 5637093 | HECTOR CALDERA | 38101 AIDEA ST | | | | PALMDALE | CA | 93552 | |
| 5637094 | HECTOR CAMACHO | 16 E OLD WILLOW RD | | | | PROSPECT HTS | IL | 60070 | |
| 5637095 | HECTOR CASTILLO | 4350 EAST HOLLAND | | | | FRESNO | CA | 93726 | |
| 5637096 | HECTOR CHICUEN | 951 BRICKELL AVE | | | | MIAMI | FL | 33131 | |
| 5637097 | HECTOR CINTRON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5637098 | HECTOR CLASS | 415 N 11TH STREET | | | | EUSTIS | FL | 32726 | |
| 5637099 | HECTOR COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5637100 | HECTOR CONTERIL | 8735 EMERALD LOOP | | | | SHREVEPORT | LA | 71106 | |
| 5637101 | HECTOR CONTRERAS | 8530 W ELK MESA RD | | | | MAGNA | UT | 84044 | |
| 5637102 | HECTOR CRESPO | DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 5637103 | HECTOR CRUZ | CALLE ROSA 78 | | | | CAROLINA | PR | 00987 | |
| 5637104 | HECTOR CRUZ SANTOS | PO BOX 481 | | | | BARRANQUITAS | PR | 00794 | |
| 5637105 | HECTOR DABIL | 107 SW 6TH ST 3 | | | | COLLEGE PLACE | WA | 99324 | |
| 5637106 | HECTOR DELGADO | VILLA UNIVERSITARIA Y4 CALLE 13 | | | | HUMACAO | PR | 00791 | |
| 5637107 | HECTOR ECHAGUE | 4710 NAMBE DR | | | | LAS VEGAS | NV | 89121 | |
| 5637108 | HECTOR ESCOBEDO | 6114 BLUE STEM TRL | | | | AUSTIN | TX | 78735 | |
| 5637109 | HECTOR ESPINOZA | PO BOX 424 | | | | CROWN POINT | IN | 46308 | |
| 5637110 | HECTOR ESTHER | 33 COMMERCIAL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5637111 | HECTOR F ROSICH | 13120 THREE RIVERS RD | | | | GULPORT | MS | 39503 | |
| 5637112 | HECTOR FELICIEN | PO BOX | | | | LINCOLN | NE | 68504 | |
| 5419138 | HECTOR FIGUEROA CASIANO | 1122 CALLE CRISTOBAL COLON | | | | TOA ALTA | PR | 00953-5221 | |
| 5637113 | HECTOR FIGUEROA ROSADO | BOX 373 | | | | NARANJITO | PR | 00719 | |
| 5637114 | HECTOR FLORES | 112 WEST MASON LANE | | | | LAREDO | TX | 78041 | |
| 5637115 | HECTOR FRET | BARRIADA CORREA NUM 52 | | | | VEGA ALTA | PR | 00692 | |
| 5637116 | HECTOR GALVEZ | 117 E KING RD | | | | TUCSON | AZ | 85705 | |
| 5637117 | HECTOR GARCIA | 1928 W CRAIG PL | | | | SAN ANTONIO | TX | 78201 | |
| 5637118 | HECTOR GARZA | 2419 MAIN AVE | | | | LAREDO | TX | 78040 | |
| 5637119 | HECTOR GERENA | CARR 483 KM-2 HECTOMETRO | | | | QUEBRADILLAS | PR | 00678 | |
| 5637120 | HECTOR GOMEZ | URB COUNTRY CLUB CALLE 524 OT21 | | | | CAROLINA | PR | 00982 | |
| 5637121 | HECTOR GONZALEZ | 4016 DENISE REED CT | | | | DENAIR | CA | 95316 | |
| 5419140 | HECTOR GONZALEZ | 4016 DENISE REED CT | | | | DENAIR | CA | 95316 | |
| 5637122 | HECTOR GUERRERO | 1207 S 15TH ST | | | | MCALLEN | TX | 78501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637123 | HECTOR HERNANDEZ | 1801 JASMINE TERRACE | | | | HYATTSVILLE | MD | 20783 | |
| 5637124 | HECTOR JAQUEZ | 10183 CALABRO CT | | | | LAS VEGAS | NV | 89178 | |
| 5637125 | HECTOR L ORTIZ ALVARADO | URB VILLA MADRIS CALLE 17 B6 | | | | COAMO | PR | 00769 | |
| 5637126 | HECTOR L OTERO COLON | VILLA ROCA 420 | | | | MOROVIS | PR | 00687 | |
| 5637127 | HECTOR LOCAS | 525 CUMBERLAND CT APT 525 | | | | HBG | PA | 17102 | |
| 5637128 | HECTOR LOPEZ | 3874 CARTER ST | | | | RIVERSIDE | CA | 92501 | |
| 5637129 | HECTOR LUNA | 6117 ALPES CT | | | | LAREDO | TX | 78043 | |
| 5637130 | HECTOR M W | 61 CONCORDIA | | | | C STED | VI | 00820 | |
| 5637131 | HECTOR MADRID | 3107 7TH AVENUE | | | | LOS ANGELES | CA | 90018 | |
| 5637132 | HECTOR MARTINEZ | HC 46 483 | | | | VEGABAJA | PR | 00693 | |
| 5637133 | HECTOR MENA | 8260 NW 14TH ST | | | | CORAL SPRINGS | FL | 33071 | |
| 5637134 | HECTOR MENDOZA | 1221 SOUTH GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 5637135 | HECTOR MORRAZ | 3738 T ST | | | | SAN DIEGO | CA | 92113 | |
| 5637136 | HECTOR MOTA | 1429 N BRYAN AVE J | | | | BRYAN | TX | 77803 | |
| 5637137 | HECTOR MUNOZ | RES JOSE APONTE EDF 25 APT 236 | | | | AGUADILLA | PR | 00603 | |
| 5637138 | HECTOR ORENGO | URB RIO CANAS 2777 | | | | PONCE | PR | 00728 | |
| 5637139 | HECTOR ORTIZ | TALLABOA ALTA SECTOR | | | | PENUELAS | PR | 00624 | |
| 5637140 | HECTOR PAGAN | 93 LYMAN ST | | | | HOLYOKE | MA | 01040 | |
| 5637141 | HECTOR PULIDO | 700 E WASHINGTON ST | | | | COLTON | CA | 92324 | |
| 5637142 | HECTOR R RIVERA | 2086 VINE ST | | | | ALLENTOWN | PA | 18103 | |
| 5637143 | HECTOR R ROSARIO | HC 09 BOX 58367 | | | | CAGUAS | PR | 00725 | |
| 5637144 | HECTOR RAMOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5637146 | HECTOR REYES | CALLE W PEREZ BUZON C-19 | | | | MAYAGUEZ | PR | 00680 | |
| 5637147 | HECTOR RICKETTS | 148-16 EDGEWOOD ST | | | | JAMAICA | NY | 11432 | |
| 5637148 | HECTOR RIOS | HC 03 BOX 14490 | | | | COROZAL | PR | 00783 | |
| 5637151 | HECTOR ROLANDO | 620 NORTH JACKSON ST | | | | ELGIN | IL | 60123 | |
| 5637152 | HECTOR ROLDAN | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5637153 | HECTOR ROMAN | 2855 S CONWAY RD APT 107 | | | | ORLANDO | FL | 32812 | |
| 5637154 | HECTOR ROSADO | 248 OLD MILFORD ROAD | | | | MILFORD | PA | 12771 | |
| 5637155 | HECTOR ROSALES | 16 S F ST | | | | YAKIMA | WA | 98902 | |
| 5637156 | HECTOR S FONACIER | 15516 ECORIO DR | | | | AUSTIN | TX | 78728 | |
| 5637157 | HECTOR SAEZ | CALLE 1 B-10 | | | | SAN JUAN | PR | 00921 | |
| 5637158 | HECTOR SALAS | C LAGUNA 340 VILLA | | | | SAN JUAN | PR | 00915 | |
| 5637159 | HECTOR SALGADO | PO BOX 2313 | | | | SALINAS | PR | 00751 | |
| 5637160 | HECTOR SANCHEZ | 1400 APTB JIPSY DR | | | | KILLEEN | TX | 76549 | |
| 5637161 | HECTOR SANTOS | BOX 902272 | | | | SAN JUAN | PR | 00902 | |
| 5637163 | HECTOR TACHIQUIN DELGADILLO | 6116 HEATHER MIST LN | | | | LAS VEGAS | NV | 89108 | |
| 5637164 | HECTOR TORRES | 57 HIDDEN POND RD | | | | WATERBURY | CT | 06704-1246 | |
| 5637165 | HECTOR VANEGAS | 6121 RUGBY AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5637166 | HECTOR VAZQUEZ ROJAS | BO HATO KM 79 | | | | SAN LORENZO | PR | 00754 | |
| 5637167 | HECTOR VELAZQUES | BO BUENA VISTA CALLE PADRE AGUILER | | | | MAYAGUEZ | PR | 00680 | |
| 5637168 | HECTOR VELEZQUES | CALLE 2 D 18 PARCELAS VANS SCOY | | | | BAYAMON | PR | 00956 | |
| 5637169 | HECTOR VENTURA | 3701 EUNICE GARCIA DRIVE | | | | EDINBURG | TX | 78541 | |
| 5637170 | HECTOR VERGARA | CARR 829 SECTOR MATEO COLON | | | | BAYAMON | PR | 00956 | |
| 5637171 | HECTOR ZENDEJAS | 3520 W 64TH PL | | | | CHGO | IL | 60629 | |
| 5637172 | HEDDEN ALECIA | 3197 JOE PARKER RD | | | | GAINSVILLE | GA | 30507 | |
| 5637173 | HEDDEN BARBRA | 401 ARNOLD BRANCH RD | | | | FRANKLIN | NC | 28734 | |
| 5637174 | HEDDEN MELISSA | 708 HACKNEY DRIVE | | | | DALTON | GA | 30721 | |
| 5445682 | HEDDEN SHAWN | 7069 LONESOME PINE DRIVE | | | | MIDLAND | GA | 31820 | |
| 5637175 | HEDDERICK PHIL | 7018 HEATHCOAT DR | | | | KINGSVILLE | MD | 21087 | |
| 5445683 | HEDDING LUCAS | 7925 DELMAR BLVD | | | | UNIVERSITY CITY | MO | 63130 | |
| 5637176 | HEDDLESON JOYCE | 1313 DESCANSO ST | | | | SN LUIS OBISP | CA | 93405 | |
| 5637177 | HEDDLESTON KATHY | 1645 CLEVELAND AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5637178 | HEDEGARD NOVA | 120 CHANCY CIR | | | | BRUNSWICK | GA | 31520 | |
| 5637179 | HEDEGARD TYLER | 509 PLEASANT VALLEY DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5637180 | HEDENLAND SANDY | 12337 VALLEY VIEW RD | | | | NEVADA CITY | CA | 95945 | |
| 5419142 | HEDGE AARON K | 715 VALLEY DR | | | | JONESBORO | AR | 72404 | |
| 5445684 | HEDGE BILLY | 2712 WASHINGTON AVE | | | | VINCENNES | IN | 47591 | |
| 5637181 | HEDGE TARA | PO BOX 116 CEREDO | | | | CEREDO | WV | 25507 | |
| 5637182 | HEDGE TERESA | PO BOX 124 | | | | VANCEBURG | KY | 41179 | |
| 5445685 | HEDGECOCK CONNIE | 13128 WONDERLAND WAY CONDO 101 | | | | GERMANTOWN | MD | | |
| 5637183 | HEDGEMAN MARIE | 160 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525 | |
| 5637184 | HEDGEMON JUDY T | 2110 BRUNDAGE DR APT 4105 | | | | HOUSTON | TX | 77090 | |
| 5637185 | HEDGEPATH TINA L | 114 E MARYLAND AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5637186 | HEDGEPETH JEANNIE | 919 MCCONELL AVE | | | | EDEN | NC | 27288 | |
| 5637188 | HEDGEPETH TIFFANY | 2013 ASPEN COURT | | | | NASHVILLE | NC | 27856 | |
| 5637189 | HEDGER DONNA | 422 DUVAL CT | | | | TWIN FALLS | ID | 83301 | |
| 5637190 | HEDGER VICTORIA | 463 E PRIVATE RD 325 S | | | | LOGANSPORT | IN | 46047 | |
| 5637191 | HEDGES DEBORAH | 5101 NEUSE COMMONS LN | | | | RALEIGH | NC | 27616 | |
| 5445686 | HEDGES DEIDEE | 44 W COLUMBUS ST 781 | | | | THORNVILLE | OH | 43076 | |
| 5637192 | HEDGES HEATHER | 1649 WILBUR AVE | | | | FAIRBORN | OH | 45324 | |
| 5445687 | HEDGES JASON | 505 NE 113TH ST | | | | MIAMI | FL | 33161-6648 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637193 | HEDGES JENNIFER | 180 IN 370 JIMMERSON IK | | | | FREMONT | IN | 46737 | |
| 5445688 | HEDGES MORRIS | 1414 OAKDALE RD | | | | GLEN BURNIE | MD | 21060-7019 | |
| 5445689 | HEDGESPETH ABDUR | 37282 GREAT OAKS COURT MACOMB099 | | | | CLINTON TOWNSHIP | MI | | |
| 5637194 | HEDI FOSTER | 6702 DITMAN STREET | | | | PHILA | PA | 19135 | |
| 5445690 | HEDIN SANDRA | 716 JACQUES CIRCLE N | | | | CHESTER SPRINGS | PA | 19425 | |
| 4871845 | HEDINGER BEVERAGE | 950 SOUTH SAINT CHARLES ST | | | | JASPER | IN | 47546 | |
| 5637195 | HEDJA JACQUALINE | 120 MOUTAINVIEW SPUR | | | | CHATSWORTH | GA | 30705 | |
| 5445691 | HEDLIN LISA | 17539 VIA RINCON N | | | | SAN LORENZO | CA | 94580 | |
| 5637196 | HEDLUND CHRISTIAN | 408 SHASTA ST | | | | TAFT | CA | 93268 | |
| 5637197 | HEDLUND ERIC | 4900 BOARDWALK DR 201 | | | | FORT COLLINS | CO | 80525 | |
| 5445692 | HEDLUND ROBERT | 811 7TH AVE NW | | | | WAVERLY | IA | 50677 | |
| 5445693 | HEDLUND WILLIAM | 6860 158TH LN NW | | | | RAMSEY | MN | 55303 | |
| 5637199 | HEDRICK CAROL | 884 DEARBORN RD | | | | EVINGTON | VA | 24550 | |
| 5637200 | HEDRICK DARLENE | 607 SHANON DRIVE | | | | HEYWORTH | IL | 61745 | |
| 5445694 | HEDRICK FRANCESCA | 21681 EVERLEA DR | | | | PRESTON | MD | 21655 | |
| 5445695 | HEDRICK LETA | 76900 GALLATIN RD TRLR 4 | | | | BOZEMAN | MT | 59718-9137 | |
| 5637201 | HEDRICK LORETTA | 704 RAPP ST | | | | THOMASVILLE | NC | 27360 | |
| 5445696 | HEDRICK MATTHEW | 4551 STRUTFIELD LN APT 4327 | | | | ALEXANDRIA | VA | 22311-4988 | |
| 5637202 | HEDRICK PATSY | 15101 INTERLACHEN DR | | | | SILVER SPRING | MD | 20906 | |
| 5637203 | HEDRICK SANDRA F | P O BOX 130 RT 608 | | | | SHACKLEFORDS | VA | 23156 | |
| 5637204 | HEDRICK SANDRA W | 837 BRICKWOOD CT | | | | WINSTON SALEM | NC | 27127 | |
| 5637205 | HEDRICK TIFFANY | 24940 THOMPSON ROAD | | | | ALBEMARLE | NC | 28001 | |
| 5445697 | HEDRICK TIM | 5102 EASTCREEK DR | | | | ARLINGTON | TX | 76018-1999 | |
| 5637206 | HEDRICK TRACI | 910 5TH AVE | | | | FRANKFORD | KY | 40601 | |
| 5637207 | HEDRICK VICTORIA | 110 NORTH 2500 WEST | | | | VERNAL | UT | 84078 | |
| 5637208 | HEDSPETH CRYSTAL | 806 N PARK ST | | | | SHELBY | NC | 28150 | |
| 5637209 | HEDSTROM CORP | 1415 N COCKRELL HILL RD | | | | DALLAS | TX | 75211 | |
| 5445698 | HEDTKE MELISSA | 80930 DAVIS ST | | | | TIPPECANOE | OH | 44699 | |
| 5637210 | HEE CANDACE C | 45-510 PALEKA RD APT H | | | | KANEOHE | HI | 96744 | |
| 5637211 | HEE KATHLEEN | 323 KEOLU DR | | | | KAILUA | HI | 96734 | |
| 5637212 | HEE SONIA V | 4308 S 7TH ST | | | | TACOMA | WA | 98405 | |
| 5637213 | HEE WONG | 1516 STONELIGH CT APT 30 | | | | ARLINGTON | TX | 76011 | |
| 5445699 | HEEDER CINDY | 366 MILLER RD | | | | EAST GREENBUSH | NY | 12061 | |
| 5637214 | HEEG JOSEPH | 5308 BENBRUSH TRAIL | | | | TALLAHASSEE | FL | 32308 | |
| 5637215 | HEEL SHERRI | 6979 BONNOT DR | | | | NORFOLK | VA | 23513 | |
| 5637216 | HEELA SA | 5784 FORBES DR | | | | NEWARK | CA | 94560 | |
| 5637217 | HEELLEN HALL | 100 3RD AVE SE | | | | BROWNING | MT | 59417 | |
| 4847078 | HEELY BROWN COMPANY INC | 1280 CHATTAHOOCHEE AVE NW | | | | ATLANTA | GA | 30318 | |
| 5637218 | HEELY NAZHAND | 11412 DECEMBER WAY | | | | SILVER SPRING | MD | 20904 | |
| 5445700 | HEEMST NANCY V | 14 HI VIEW RD WAPPINGERS FALLS NY | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5445701 | HEER JOSEPH | 2060 BROADWAY ST | | | | BLUE ISLAND | IL | 60406 | |
| 5637219 | HEEREN DEANN | 1348 10TH ST | | | | COTTAGE HILLS | IL | 62018 | |
| 5445702 | HEERWAGEN TAMELA | 2038 SW 193RD PL | | | | BEAVERTON | OR | 97003-2996 | |
| 5637220 | HEETER CHRISTOPHER A | 181 TITAN LN | | | | FRANKLIN | PA | 16323 | |
| 5637221 | HEETHER KATHY | 3219 WINDSOR PL NONE | | | | CONCORD | CA | 94518 | |
| 5419144 | HEFEL ELDON AND JANET HEFEL HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5419146 | HEFFELFINGER ROBERT B | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7401 | |
| 5445703 | HEFFERNAN JEREMY | 2809 BOSTON ST APT 233 | | | | BALTIMORE | MD | 21224-4846 | |
| 5637222 | HEFFERNAN JOSEPH | 14331 TEDEMORY DR | | | | WHITTIER | CA | 90605 | |
| 5637223 | HEFFERNAN JULIE | 11565 SE 129TH LN | | | | OKLAWAHA | FL | 32179 | |
| 5637224 | HEFFERNAN LAWRENCE | 7445 CIBOLA TRAIL | | | | YUCCA VALLEY | CA | 92284 | |
| 5445704 | HEFFERNAN MAUREEN | 6159 MARTENEY AVE | | | | KENT | OH | 44240-2942 | |
| 5445705 | HEFFERNAN MIKE | 11853 DUMFRIES AVE | | | | COUNCIL BLUFFS | IA | 51503-7037 | |
| 5445706 | HEFFNER ADAM | 6036 VERDUN LOOP APT A | | | | COLORADO SPRINGS | CO | 80902-2380 | |
| 5637225 | HEFFNER CHAUNTAI M | 12622 LYNCHBURGE CT | | | | ORLANDO | FL | 32837 | |
| 5445707 | HEFFNER CORRIE | 48510 BEYERS CT UNIT 1 | | | | KILLEEN | TX | 76544-1819 | |
| 5637226 | HEFFNER JAMES K | 4824 MAID JESSICA ST | | | | CALDWELL | ID | 83607 | |
| 4870847 | HEFFNER MANAGEMENT INC | 80 VINE ST SUITE 203 | | | | SEATTLE | WA | 98121 | |
| 5445708 | HEFFNER MICHAEL | 7903 ELMHURST AVE | | | | BALTIMORE | MD | 21234-5505 | |
| 5637227 | HEFFNER TERRI | 98 HERITAGE WAY NE APT 30 | | | | LEESBURG | VA | 20176 | |
| 5637228 | HEFFRON CINDY | 428 UNION ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5637229 | HEFLEY DONNA | 342 WANDERING WAY | | | | MOUNTAIN PINE | AR | 71956 | |
| 5637230 | HEFLIN DANA | 14615 164TH ST NW | | | | CALUMET | OK | 73014 | |
| 5637231 | HEFLIN DEBORAH R | 3299 CHRISTIAN SPRINGS DR | | | | LITHONIA | GA | 30038 | |
| 5637232 | HEFLIN MELISSA Y | 105 GREGG ST | | | | LAS CRUCES | NM | 88001 | |
| 5637233 | HEFLIN REBECCA | 25 RALPHS WAY | | | | STAFFORD | VA | 22556 | |
| 5637234 | HEFNER ANTHONY | 2010 SNOW CREEK ROAD NE | | | | HICKORY | NC | 28601 | |
| 5637235 | HEFNER ASHLEE | 13 CHAPMAN MHP DR | | | | TAYLORSVILLE | NC | 28681 | |
| 5637236 | HEFNER DORIS | 181 ALTONDALE DR | | | | STATESVILL | NC | 28625 | |
| 5637237 | HEFNER JENNIFER | 920 NE 63RD ST | | | | OCALA | FL | 34479 | |
| 5445709 | HEFNER JONI | 6000 GRAY GATE LN APT G | | | | CHARLOTTE | NC | 28210-4020 | |
| 5637238 | HEFNER JOSEPH | 2156 W BONNIE LANE | | | | SAN TAN VALLE | AZ | 85142 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637239 | HEFNER JUDY | 6518 GOLDCREEK DR NONE | | | | CONNELLYS SPG | NC | 28612 | |
| 5637240 | HEFNER MICHAEL S | 1410 EDGEFIELD | | | | KILLEEN | TX | 76549 | |
| 5637241 | HEFNER SUZETTE | 1245 LOSITO PL | | | | NAMPA | ID | 83686 | |
| 5637242 | HEFNER TONJIA | 185 CABOT DR | | | | WINSTON SALEM | NC | 27103 | |
| 5637243 | HEFT BENJAMIN | 710 FALLEN TIMBERS RD | | | | POINT MARION | PA | 15474 | |
| 5637244 | HEFT TOM | 137 W 9TH AVE | | | | OSHKOSH | WI | 54902 | |
| 5445710 | HEGARTY LAURA | 1 SMOKE RISE RDG | | | | NEWTOWN | CT | 06470 | |
| 5445711 | HEGDE ANIL | 3675 ABRAZITE WAY | | | | CUMMING | GA | 30040-6672 | |
| 5445712 | HEGDE JAGDISH | 4321 AMADOR RD | | | | FREMONT | CA | 94538-1201 | |
| 5637246 | HEGEDUS BRIAN D | 421 BAKER HILL LN | | | | WILLIAMSPORT | MD | 21795 | |
| 5637247 | HEGEMAN REBECCA | 1021 E MAPLE | | | | SCOTT CITY | MO | 63780 | |
| 5445713 | HEGENDERFER TERRY | 18290 BOERGER RD | | | | MARYSVILLE | OH | 43040-9053 | |
| 5637248 | HEGER TARYN | 3692 STRATHAVON RD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5445714 | HEGGE WENDI | 9490 NEWTOWN | | | | DEWEY | AZ | 86327 | |
| 5445715 | HEGGIE JENNIFER | 12148 W ST ROUTE 163 | | | | OAK HARBOR | OH | 43449 | |
| 5445716 | HEGGIE KATHY | 424 WESTBOURNE AVE MONMOUTH025 | | | | LONG BRANCH | NJ | 07740 | |
| 5637249 | HEGGS DEEQUITTA D | PO BOX 1332 | | | | WEST POINT | VA | 23181 | |
| 5445717 | HEGGS SCOTT | 1104 COCKEYS MILL RD | | | | REISTERSTOWN | MD | 21136 | |
| 5637250 | HEGMAN CHRISTOPHER | 4900 S 67TH ST | | | | GREENFIELD | WI | 53220 | |
| 5445718 | HEGMANN JACIALA | 22829 N SANDALFOOT BLVD | | | | BOCA RATON | FL | 33428-3937 | |
| 5637251 | HEGNER ROBERT | MOUNTAIN VIEW RD BLDG 2 | | | | GLEN | NH | 03838 | |
| 5637252 | HEGWOOD CYNTHIA D | 2493 CONCORD RD | | | | SHADYDALE | GA | 31085 | |
| 5445719 | HEGWOOD MARK | 1108 NICHOLAS CIR APT B | | | | KILLEEN | TX | 76542-4456 | |
| 5445720 | HEHIR SONIA | 7624 WISCASSET DR | | | | CANOGA PARK | CA | 91304-6700 | |
| 5637253 | HEID NAOMI | 21773 141ST PLACE | | | | PIEDMONT | SD | 57769 | |
| 5445721 | HEIDAMOS JULIE | 404 N KENTUCKY AVE | | | | COCOA | FL | 32922-6233 | |
| 5637255 | HEIDE GREGG | 520 GREENTREE LOOP | | | | GRANTS PASS | OR | 97527 | |
| 5637256 | HEIDE M RAMIREZ | 8448 BAYOU BOARDWALK | | | | LARGO | FL | 33777 | |
| 5445722 | HEIDE PATRICIA | 721 MONASTERY DR | | | | LATROBE | PA | 15650 | |
| 5637257 | HEIDE STEVE | 924 9TH AVE | | | | YAKIMA | WA | 98902 | |
| 5637258 | HEIDECKER KIMBERLY | 11825 N 75TH DRIVE | | | | PEORIA | AZ | 85345 | |
| 4871633 | HEIDELBERG DIST CLEVELAND | 9101 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| 4861057 | HEIDELBERG DIST CO INC | 1518 DALTON ST | | | | CINCINNATI | OH | 45214 | |
| 5445723 | HEIDEN MEAGAN | 209 E GARNET AVE MARICOPA 013 | | | | MESA | AZ | | |
| 5445724 | HEIDEN PAUL | 8102 LAWSON LOOP UNIT A | | | | FORT GEORGE G MEADE | MD | 20755 | |
| 5637259 | HEIDEN SHARON | 610 E IRONWOOD DR | | | | BUCKEYE | AZ | 85326 | |
| 5637260 | HEIDENTHAL MELISSA M | P O BOX 1388 | | | | PINON | AZ | 86510 | |
| 5637261 | HEIDER DONALD J | 1942 PASSAIC AVE 2 | | | | FT MYERS | FL | 33901 | |
| 5637262 | HEIDER JOANNGELA M | 447 CAPITAL AVE SW APT 1 | | | | BATTLE CREEK | MI | 49015 | |
| 5419148 | HEIDI & RICHARD MAUS | 145 LAFAYETTE RD | | | | ROCHESTER | NY | 14609-3162 | |
| 5637263 | HEIDI A CLARK | 1219 SENATE DR | | | | STL | MO | 63138 | |
| 5637264 | HEIDI ACSENTIAL S MORA | 3010 BRANCH ST | | | | SACRAMENTO | CA | 95815 | |
| 5637265 | HEIDI AMAKER | 3411 S HARDING ST | | | | INDIANAPOLIS | IN | 46217 | |
| 5637266 | HEIDI ASHBY | 652 SEBEC LAKE RD | | | | WOMANTIC | ME | 04463 | |
| 5637267 | HEIDI AUSTIN | 35 EMERSON MILL ROAD | | | | HAMPDEN | ME | 04444 | |
| 5637268 | HEIDI BAKER | 805 ELMHURST STREET | | | | MARTINS FERRY | OH | 43935 | |
| 5637269 | HEIDI BALLARD | 8733 DARYL DR | | | | MILTON | FL | 32583 | |
| 5637270 | HEIDI BARSTAD | 509 9TH AVE NW | | | | WASECA | MN | 56093 | |
| 5637271 | HEIDI BECKEL | 301 S HALLADAY ST | | | | GOOD THUNDER | MN | 56037 | |
| 5637272 | HEIDI BELFORD | 1916 N 19TH ST | | | | SUPERIOR | WI | 54880 | |
| 5637273 | HEIDI BENJAMIN | P BOX 332 | | | | SPANAWAY | WA | 38387 | |
| 5637274 | HEIDI BRYAN | 441 ROBERT DR | | | | HASTINGS | MN | 55033 | |
| 5637275 | HEIDI BUCHWALD | 3826 SUNRISE LK | | | | MILFORD | PA | 18337 | |
| 5637276 | HEIDI BURKE | 10565 106TH AVE N | | | | HANOVER | MN | 55341 | |
| 5637277 | HEIDI CALDERA | 10149 ARMINTA ST | | | | SUN VALLEY | CA | 91352 | |
| 5637278 | HEIDI CARMONA | 1138 SR 29 ST | | | | OMAHA | NE | 68105 | |
| 5637279 | HEIDI CHAMPINE | 6 RAILROAD AVENUE | | | | BRANDON | VT | 05733 | |
| 5637280 | HEIDI CHURCH | 310 NW FLANDERS | | | | PORTLAND | OR | 97211 | |
| 5637281 | HEIDI CLARK | 2002 JEERFFERSONAVE SW | | | | DECATUR | AL | 35603 | |
| 5637282 | HEIDI COLLINGE | 2011 YEAGER ST | | | | PORT HURON | MI | 48060 | |
| 5637284 | HEIDI ELISABETH FRIEDMAN | 2520 SAINT ROSE PKWY NONE | | | | HENDERSON | NV | 89074 | |
| 5637285 | HEIDI ENGLE | 38673 CO RD 26 | | | | SAUK CENTRE | MN | 56378 | |
| 5637286 | HEIDI ENNIS | 4634 158TH ST N | | | | HUGO | MN | 55038 | |
| 5637287 | HEIDI GAILBALDWIN | 155 COLORADO RD | | | | ALPENA | MI | 49707 | |
| 5637288 | HEIDI GOETZ | 2824 VIOLA HEIGHTS DR NE | | | | ROCHESTER | MN | 55906 | |
| 5637289 | HEIDI GOODPASTER | 1503 WEST 10TH STREET | | | | MARION | IN | 46953 | |
| 5637290 | HEIDI GORDON | 3340 COMMERCE AVE | | | | DELTONA | FL | 32738 | |
| 5637291 | HEIDI HOLEMO | 35750 DURRELL CT | | | | NEW BALTIMORE | MI | 48047 | |
| 5419150 | HEIDI HOSTETTER | 1071 VIA VERONA DR | | | | CHICO | CA | 95973 | |
| 5637292 | HEIDI J CHLADEK | 585 22ND ST NE | | | | OWATONNA | MN | 55060 | |
| 5637293 | HEIDI JACKSON | 5808 ELLIOT AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 5637294 | HEIDI JONES | 8727 HWY5 | | | | MEADOWLANDS | MN | 55765 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637295 | HEIDI KAILI | 224 N 5TH | | | | OAKDALE | CA | 95361 | |
| 5637296 | HEIDI L PIATT | 9 W WALLANCE ST | | | | NEW CASTLE | PA | 16101 | |
| 5637297 | HEIDI L THOMSON | 907 HORN DR | | | | HOPKINS | MN | 55305 | |
| 5637298 | HEIDI L WILSON | 420 WARNER LN | | | | HOPEWELL | OH | 43746 | |
| 5637299 | HEIDI LEHMAN | 20 EAST DIVISON ST | | | | WILKES-BARRE | PA | 18706 | |
| 5637300 | HEIDI M MALDONADO | 2324 JOHN COX PL | | | | EL PASO | TX | 79936 | |
| 5637301 | HEIDI M WOLKENHAUER | 1258 MINNEHAHA AVE W | | | | SAINT PAUL | MN | 55104 | |
| 5637302 | HEIDI MADISON | 2418 HIGHLAND PINES RD | | | | POMONA | CA | 91767-2555 | |
| 5637303 | HEIDI MARKELL | 127 STUHR PL | | | | RIVERVALE | NJ | 07675 | |
| 5637304 | HEIDI MERRILL | 92 CLINTON AVE | | | | WINSLOW | ME | 04901 | |
| 5637305 | HEIDI MOTLEY | 523 PRINCE GEORGE LANE | | | | RALEIGH | NC | 27615 | |
| 5637306 | HEIDI NEETHER | 1115 4TH AVE E | | | | KALISPELL | MT | 59901 | |
| 5419152 | HEIDI OHMESORDE | 5526 OLD DOVER BLVD | APT 1 | | | FT WAYNE | IN | 46235 | |
| 5637307 | HEIDI OLIVARES | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5637308 | HEIDI ORY | 3902 STANDFIELD DR UP | | | | PARMA | OH | 44134 | |
| 5637309 | HEIDI PEREZ | ESTANCIAS DEL GOLF 719 | | | | PONCE | PR | 00730 | |
| 5637310 | HEIDI PHILIPS | 1415 JESSAMINE AVE W 107 | | | | ST PAUL | MN | 55108 | |
| 5637311 | HEIDI PHIPPEN | 1241 9TH STREET | | | | MARYSVILLE | MI | 48040 | |
| 5637312 | HEIDI REID | 751 BELFORD AVE | | | | GRAND JCT | CO | 81501 | |
| 5637313 | HEIDI RUSSELL | 8101 SPRINGBORO PK 253 | | | | MIAMISBURG | OH | 45342 | |
| 5637314 | HEIDI S DIERCKS | 4939 MANORBROOKE DR NW | | | | ROCHESTER | MN | 55901 | |
| 5637315 | HEIDI SANCHEZ | 2208 ISABELLE AVE | | | | LAS VEGAS | NV | 89101 | |
| 5637316 | HEIDI SCHARPING | 102 N FRONT ST | | | | OKABENA | MN | 56161 | |
| 5637317 | HEIDI SNYDER | 1432 30TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5637318 | HEIDI STONE | 1876 KURENDA WAY | | | | VISTA | CA | 92083 | |
| 5637319 | HEIDI SUMNEY | 636 WERTZ AVE SW | | | | CANTON | OH | 44710 | |
| 5637320 | HEIDI THEODOSOULOS | 322 NEWPORT LANE APT-C2 | | | | BARTLETT | IL | 60103 | |
| 5637321 | HEIDI THOMASON | 1215 NE BELL | | | | LAWTON | OK | 73505 | |
| 5637322 | HEIDI THOMPSON | 5531 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515 | |
| 5637323 | HEIDI THORNHILL | 420 WARNER LANE | | | | HOPEWELL | OH | 43746 | |
| 5637324 | HEIDI TRIVETT | 404 SYCAMORE ST | | | | LAGRANGE | IN | 46761 | |
| 5637325 | HEIDI TRUJILLO | 4977 AVERY RD | | | | DUBLIN | OH | 43016 | |
| 5637326 | HEIDI UPCHURCH | 17 RENE CARR ST | | | | ELKTON | MD | 21921 | |
| 5637327 | HEIDI VANDYKE | 2886 N RUFFING AVE | | | | DELPHI | IN | 46923 | |
| 5637328 | HEIDI VOSS | 1245 WOODS CREEK DR | | | | DELANO | MN | 55328 | |
| 5637329 | HEIDI WEYANT | 745 DUTCH LANE LOT28 | | | | HERMITAGE | PA | 16148 | |
| 5637330 | HEIDI WILSON | 420 WARNER LANE | | | | HOPEWELL | OH | 43746 | |
| 5637331 | HEIDI WINN | 2293 12TH ST NW | | | | AKRON | OH | 44314 | |
| 5419154 | HEIDIE MULATO | 2231 W 74TH PLACE | | | | HIALEAH | FL | 33016 | |
| 5637332 | HEIDLBERG SAMANTHA | 1112 MARNE | | | | ERIE | PA | 16511 | |
| 5445725 | HEIDLER BONNIE | 27 MARION ST | | | | WEST HAVEN | CT | 06516 | |
| 5637334 | HEIDMANN VIVIAN R | 541 ELM ST | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 5637335 | HEIDORN SANDRA | 6735 N450 WEST | | | | SHIPSHEWANA | IN | 46565 | |
| 5637336 | HEIDRICH JOSHUA | 1301 MASSACHUSETTS AVE | | | | LORAIN | OH | 44052 | |
| 5445726 | HEIDT BONNY | PO BOX 3863 | | | | SEDONA | AZ | 86340-3863 | |
| 5445727 | HEIDTMAN ROBERT | 5440 KILMER LN | | | | HONOLULU | HI | 96818-3446 | |
| 5637337 | HEIDY ALBIZU | CARR 833 KI4H9 | | | | GUAYNABO | PR | 00971 | |
| 5637338 | HEIDY BRUNO | CALLE SANCHE LOPEZ D18 | | | | VEGA BAJA | PR | 00693 | |
| 5637339 | HEIDY LOPEZ | 1856 LOOP STREET | | | | BOWLING GREEN | KY | 42101 | |
| 5637340 | HEIDY ORTAA | 33 DEARBORN AVE | | | | LYNN | MA | 00918 | |
| 5637341 | HEIDY REMIGIO | VISTAS DEL RIO EDIF E | | | | TRUJILLO ALTO | PR | 00976 | |
| 5637342 | HEIDY RODRIGUEZ-DEJESUS | RESID HATO EDI 1 APART 2 | | | | SAN LORENZO | PR | 00754 | |
| 5637343 | HEIDY TORRES | ANASCO PR | | | | ANASCO | PR | 00610 | |
| 5445728 | HEIFNER KATHLEEN | 3327 SILVER LEAF DR | | | | LOVELAND | CO | 80538-2895 | |
| 5637344 | HEIGHT ELISA | 45679 EDGE MILL COURT | | | | CONWAY | SC | 29526 | |
| 5637345 | HEIGHT PAUL III | 13901 N FLORIDA AVE H109 | | | | TAMPA | FL | 33612 | |
| 5637346 | HEIGHTS CHRISTIN | PO BOX 204 | | | | BLUEFIELD | VA | 24606 | |
| 5419156 | HEIGHTS FINANCE | 3726 W ELM ST | | | | MCHENRY | IL | 60050-4360 | |
| 5419158 | HEIGHTS FINANCE CORPORATION | PO BOX 3401 | | | | URBANA | IL | 61803-3401 | |
| 5445729 | HEIKAUSWEAVER KIRSTEN | 17124 SEVEN SPRINGS WAY RIVERSIDE065 | | | | RIVERSIDE | CA | | |
| 5445730 | HEIKES KEN | 2126 NORTH PL | | | | BILLINGS | MT | 59102-2519 | |
| 5637347 | HEIKES RUBY | 1630 BAKER RD LOT 7 | | | | SPRINGFIELD | OH | 45504 | |
| 5445731 | HEIKKILA JAY | 29910 MURRIETA HOT SPRINGS RD | | | | MURRIETA | CA | 92563-3814 | |
| 5637348 | HEIL ANDREA | RT303 | | | | WINDAM | OH | 44288 | |
| 5445732 | HEIL ELIZABETH | 204 KRAMER WAY | | | | PITTSBURGH | PA | 15211-2006 | |
| 5445733 | HEIL ISAAC | 4511 CIRCLE AVE | | | | CINCINNATI | OH | 45232-1809 | |
| 5445734 | HEIL MARKUS | 89 PALOMA HTS APT 102 EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5637349 | HEIL MICHAEL | 8607 RIDGE RD | | | | N ROYALTON | OH | 44133 | |
| 5637350 | HEILIGER JAMES | 23338 FOREST LANE | | | | LAS VEGAS | NV | 89103 | |
| 5637351 | HEILIS JOYCE | P O BOX 1265 | | | | ELGIN | SC | 29045 | |
| 5637352 | HEILMAN JESSICA | 51 W COLLEGE AVE | | | | YORK | PA | 17401 | |
| 5637353 | HEILMAN SANDRA | 332 W BRITTON | | | | BURBANK | OH | 44214 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2014 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637354 | HEILY LLANOS | VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5637355 | HEIM TINA | 226 WEST MOUNT VERON | | | | RINGTOWN | PA | 17967 | |
| 5419160 | HEIMAN & RANGEBAR AMEDI | 5024 CHERRYWOOD DR | | | | NASHVILLE | TN | 37211 | |
| 5637356 | HEIMANN JOSEPH | 4112 IVANHOE DR | | | | LORAIN | OH | 44053 | |
| 5637357 | HEIMBACH RUSSELL | 820 E DETROIT | | | | B K | OK | 74012 | |
| 5419162 | HEIMSTEAD JESSICA | 414 SELMA ST | | | | EAU CLAIRE | WI | 54703-1546 | |
| 5445735 | HEIN DARREN | 37 COACH LN | | | | AKRON | OH | 44312-3309 | |
| 5445736 | HEIN DAVID | W7136 STATE HIGHWAY 23 | | | | GLENBEULAH | WI | 53023 | |
| 5445737 | HEIN EILEEN | 2912 SANTEE RD | | | | BETHLEHEM | PA | 18020-2828 | |
| 5419164 | HEIN JAMES | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5637359 | HEIN JOAN | 134 E FEDERAL ST | | | | ALLENTOWN | PA | 18103 | |
| 5445738 | HEIN MICHAEL | 282 PINE NEEDLE DR | | | | SEVILLE | OH | 44273 | |
| 5637360 | HEIN RACHEL | 5413 ANGEL FIRE CT | | | | LAS CRUCES | NM | 88011 | |
| 5637361 | HEINAMAN JAMES A | 3734 SANTA BARBER | | | | CAPE CORAL | FL | 33914 | |
| 5445739 | HEINDL DAVID | 306 LINCOLN ST | | | | NEW PARIS | OH | 45347 | |
| 5637362 | HEINE CHRIS | 275 DEVERVIEW RD APT 13C | | | | ASHEVILLE | NC | 28806 | |
| 5445740 | HEINE CHRISTINE | 1505 NEW BRUNSWICK AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5445741 | HEINE ELI | 27977 LAKEWOOD DR NW | | | | ISANTI | MN | 55040 | |
| 5637363 | HEINE LAURIE | 408 W DARLENE STREET | | | | HARTINGTON | NE | 68739 | |
| 5637364 | HEINE SARA | 90 W MANCHESTER ST | | | | MARKESAN | WI | 53946 | |
| 5445742 | HEINECKE JOHN | 2687 N 2200TH AVE | | | | CLAYTON | IL | 62324 | |
| 5637365 | HEINEMAN ANTOINETTE | 3325 FEE FEE RD | | | | BRIDGETON | MO | 63044 | |
| 5445743 | HEINEMANN CAROLYN | 13 HICKOK AVENUE | | | | BETHEL | CT | 06801 | |
| 5445744 | HEINER ALLEN | 1540 BROOKE DR UNIT A | | | | NEWPORT NEWS | VA | 23603-1033 | |
| 5445745 | HEINER VINCE | 755 MAY ST APT 2 | | | | IDAHO FALLS | ID | 83401-2776 | |
| 5445746 | HEINERICH JEREMY | 10 WATERSIDE PLZ APT 17J | | | | NEW YORK | NY | 10010-2604 | |
| 5445747 | HEINERT DAVID | PO BOX 1672 6247 BRADSJAW DR | | | | PINE | AZ | 85544 | |
| 5637366 | HEINEY CHARLES | 250 WHIPPORWILL | | | | GRANTSVILLE | WV | 26147 | |
| 5637367 | HEINEY CHRISTOPHER | 56 BLUE ROCK RD | | | | MILLERSVILLE | PA | 17551 | |
| 5637368 | HEINI GONZALEZ | 1147 E ALEXANDER AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5445748 | HEINIG JESSICA | 6664 AVERELL DR | | | | DAYTON | OH | 45424-1850 | |
| 5419166 | HEININGER HOLDINGS LLC | BELLINGHAM WA 98229-4753 | | | | BELLINGHAM | WA | | |
| 5637369 | HEININGER HOLDINGS LLC | BELLINGHAM WA 98229-4753 | | | | BELLINGHAM | WA | 98229-4753 | |
| 5637370 | HEINLEIN LACI | 304 HEMLOCK ST | | | | HUTCHINSON | KS | 67502 | |
| 5637371 | HEINLEIN REBECCA | 2010 GREENFIELD | | | | DALTON | GA | 30720 | |
| 5637372 | HEINLEN JOHN | 13903 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5637373 | HEINLEY DONNA | 119 C BENT ST | | | | TAOS | NM | 87571 | |
| 5445749 | HEINO KATHLEEN | 203 DALLY RD | | | | COAL CENTER | PA | 15423 | |
| 5637374 | HEINRICH DEBORAH | 1910 SUN MEADOW LANE | | | | JEFFERSON CITY | MO | 65109 | |
| 5637375 | HEINRICH DERON | 503 RUSSEL | | | | SALINA | KS | 67401 | |
| 5637376 | HEINRICH STEPHANIE | 7 EMS D11 LN | | | | SYRACUSE | IN | 46567 | |
| 5445751 | HEINS KATHY | 11216 VAN BUREN AVE | | | | LOS ANGELES | CA | 90044-1334 | |
| 5637376 | HEINS PATRICIA E | 1026 HALLOWELLUITCHFIELD | | | | WEST GARDINER | ME | 04345 | |
| 5637377 | HEINSIMER JIM | 5083 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2741 | |
| 5637377 | HEINSON AMY | 1211 COCKMAN | | | | MCCAMEY | TX | 79752 | |
| 5637378 | HEINSSEN DEANNA | 417 GRUNDY AVENUE | | | | HOLBROOK | NY | 11741 | |
| 5445753 | HEINTZ JOHN C | 2650 E GENEVIEVE WAY | | | | GREEN VALLEY | AZ | 85614-5683 | |
| 5637379 | HEINZ JOAN | 2050 OAKWOOD RIDGE | | | | CHANHASSEN | MN | 55317 | |
| 5637380 | HEINZE DEBBIE | 954 ELTON AVE | | | | BALTIMORE | MD | 21224 | |
| 5445754 | HEINZE JACKSON | 1347 OLIVER ST | | | | BOWLING GREEN | KY | 42104-3214 | |
| 5445755 | HEINZE SCOTT | 26 VANI CT | | | | WESTPORT | CT | 06880-6038 | |
| 5637381 | HEISCH CINDI | 19113 JOHN BORN RD | | | | PENN VALLEY | CA | 95946 | |
| 5445756 | HEISE GINA | 7201 PROSPECT PL NE WOODMARK ASSISTED LIVING | | | | ALBUQUERQUE | NM | | |
| 5637383 | HEISE MICHELLE | 9779 FAULKNER LOT 198 | | | | HARROD | OH | 45850 | |
| 5445757 | HEISEL JODI | 11600 EDWARDS RD | | | | JOHNSTOWN | OH | 43031 | |
| 5637384 | HEISELMAN MEILISSA | 270 RIVERMOOR DRIVE | | | | MARIETTA | PA | 17547 | |
| 5445758 | HEISER AMBER | 724 B CARPENTER PARK | | | | PATUXENT RIVER | MD | 20670 | |
| 5445759 | HEISER DANA | 12 NEW LISBON RD | | | | PEMBERTON | NJ | 08068 | |
| 5637385 | HEISER WENDY | 4519 CHAPEL RIDGE LANE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5637386 | HEISERMANN LINDA | 5624 TRAIL LAKE DR NONE | | | | FORT WORTH | TX | 76133 | |
| 5445760 | HEISEY ELLWOOD | 342 BROCK RD NEVADA057 | | | | NEVADA CITY | CA | 95959 | |
| 5445761 | HEISHMAN JAMES | PO BOX 380 | | | | MOOREFIELD | WV | 26836 | |
| 5445762 | HEISHMAN TIA | 3189 HIGHWAY 63 POWESHIEX158 | | | | MALCOM | IA | 50157 | |
| 5445763 | HEISING ROBERT | 82 2ND ST | | | | FRANKFORT | OH | 45628 | |
| 5402980 | HEISNER CRAIG J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5445764 | HEISS JEROME | 2541 BURLINGTON AVE | | | | BILLINGS | MT | 59102-3824 | |
| 5637387 | HEISTAND CHRISTY D | 1212 E 117TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5445765 | HEISTAND RANDALL | 3488 S 14TH 1/2 ST | | | | TERRE HAUTE | IN | 47802-4060 | |
| 5637388 | HEISTAND STEFANIE M | 80 NEW HARTFORD ST | | | | NEW YORK MILLS | NY | 13417 | |
| 5637389 | HEISZ REGINA | 1228 VINE ST | | | | BELOIT | WI | 53511 | |
| 5445766 | HEITGER DONALD | 4820 HILO HOLLY LN | | | | HONOLULU | HI | 96818-4127 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637390 | HEITGER REBECCA | 6722 COLT TRAIL | | | | BURLINGTON | NC | 27217 | |
| 5445767 | HEITMAN MATTHEW | 1633A ASH ST | | | | FORT DIX | NJ | 08640 | |
| 5445768 | HEITZ BEVERLY | 12009 N 45TH DR | | | | GLENDALE | AZ | 85304-3010 | |
| 5637391 | HEITZ CHRISTINE | 27 GRANT AVE | | | | SEASIDE HEIGHTS | NJ | 08751 | |
| 5445769 | HEITZ MARK | 11752 SW 24TH TER | | | | YUKON | OK | 73099-1919 | |
| 5445770 | HEITZMANN MARK | 20571 SUMMERSONG LN | | | | GERMANTOWN | MD | 20874-1071 | |
| 5787444 | HEIVILIN DEBRA | 2360 BONNIE DR | | | | ROCKFORD | IL | 61109 | |
| 4862040 | HEJNY RENTAL INC | 1829 WHITE BEAR AVE N | | | | MAPLEWOOD | MN | 55109 | |
| 5637392 | HEKI JERRY | 442 S 600 W | | | | CEDAR CITY | UT | 84782 | |
| 5445771 | HEKMATE NAZE | 33 PICCADILLY RD | | | | GREAT NECK | NY | 11023-1459 | |
| 5403793 | HELAI EWAIS | 150 N MICHIGAN AVE 3050 | | | | CHICAGO | IL | 60601 | |
| 5637393 | HELAINA WOODARD | 108 SOUTH 12ST | | | | NEWARK | NJ | 07107 | |
| 5637394 | HELAINE CHOCK | 1633 WAILUKU DR | | | | HILO | HI | 96720-1223 | |
| 5637395 | HELANIA WHITE | 6115 ALDRICH AVE N | | | | BROOKLYN CENTER | MN | 55430 | |
| 5637396 | HELANIE NIX | 2207 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 4884339 | HELAPAN INC | PO BOX 128 | | | | CATANO | PR | 00936 | |
| 5637397 | HELAS ETIENNE | 435 13 ST SAN DIEGO | | | | SAN DIEGO | CA | 92101 | |
| 5445772 | HELBERG RONALD | 70 COUNTY ROAD 340 | | | | LOHN | TX | 76852 | |
| 5637398 | HELBIG SHAREEN | PO BOX 512 | | | | CAPE MAY PT | NJ | 08212 | |
| 5445773 | HELCHER LUANN | 944 HARRISON AVE | | | | HARRISON | OH | 45030 | |
| 5445774 | HELD EDWARD J JR | 1212 LINWOOD AVE | | | | COLUMBUS | OH | 43206-3111 | |
| 5637399 | HELD NICHOLE | 1212 E CIMARRON | | | | HOBBS | NM | 88240 | |
| 5637400 | HELD PHD PE ANTHONY E | 400 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | |
| 5637401 | HELDA HARMON | 2343 PECOS ST 106 | | | | BEAUMONT | TX | 77702 | |
| 5637402 | HELDA RIVERA | URB VALLE HERMOSO CALLE O | | | | HORMIGUEROS | PR | 00660 | |
| 5637403 | HELDERMAN STEVEN | 525 E HOME RD | | | | SPRINGFIEDL | OH | 45503 | |
| 5637404 | HELDIA VAZQUEZ | 102 MILTON PLACE | | | | KISSIMMEE | FL | 34758 | |
| 5637405 | HELDRETH HOLLY | 4191 GETTYSBURG RD | | | | DAYTON | OH | 45377 | |
| 5637406 | HELEMS REBECCA | 17500 N 67TH AVE 1088 | | | | GLENDALE | AZ | 85308 | |
| 5419168 | HELEN ADAMS | 12650 SHADYBEND DR | | | | MORENO VALLEY | CA | 92553-5905 | |
| 5637407 | HELEN AND THOMAS PIERLOT | 13127 WESTPORT ST | | | | MOORPARK | CA | 93021 | |
| 4867973 | HELEN ANDREWS INC | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5419170 | HELEN ANDREWS INC | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4852777 | HELEN ARMSTRONG | 25529 BLACKWOOD RD | | | | MURRIETA | CA | 92563 | |
| 5637408 | HELEN ATOCKNGWA | 3335 NEW HAMP | | | | SILVER SPRING | MD | 20906 | |
| 5637409 | HELEN AYALA | PARSABANA ENEAS CALLE 20 64 | | | | SAN GERMAN | PR | 00683 | |
| 5637410 | HELEN BACKER | 23611 HIGHWAY 62 UNIT 48 | | | | TRAIL | OR | 97541 | |
| 5637411 | HELEN BAKER | 173 PEMBROOKE DR | | | | DELMONT | PA | 15626 | |
| 5637412 | HELEN BELDEN | 4020 E READING PLACE | | | | TULSA | OK | 74115 | |
| 5637413 | HELEN BETTY | 873 RIVERTRAILS CT | | | | ST LOUIS | MO | 63137 | |
| 5637414 | HELEN BLACKWELL | 2820 AZALEA | | | | GROVES | TX | 77619 | |
| 5637415 | HELEN BOND | DEBORA FRATICELLI | | | | POLAND | OH | 44514 | |
| 5637416 | HELEN BROOKS | 63 VAN SANT ST | | | | ZANESVILLE | OH | 43701 | |
| 5637417 | HELEN BUBLITZ | 111903 18TH | | | | BAY CITY | MI | 48708 | |
| 5637418 | HELEN BUFORD | 1020 SCOTLAND DR | | | | DESOTO | TX | 75115 | |
| 5419172 | HELEN BUSSANICH | 71 JAY DR | | | | PERAMUS | NJ | 07652 | |
| 5637419 | HELEN CANCEL | PO BOX 5381 | | | | CSTED | VI | 00823 | |
| 5637420 | HELEN CARROLL | 6735 175TH STREET | | | | TINLEY PARK | IL | 60477 | |
| 5637421 | HELEN CLAUSEN | 3845 W MONTE VISTA AVE | | | | VISALIA | CA | 93277-7056 | |
| 5637422 | HELEN COLE | 99 E DICKSON AVE | | | | MANSFIELD | OH | 44902 | |
| 5637423 | HELEN COOPER | 18904 MILLS CHOICE RD APT | | | | MONTGOMERY VL | MD | 20886 | |
| 5419174 | HELEN DAVIS | 1750 LAVAN ST | | | | BETHLEHEM | PA | 18015-9508 | |
| 5637424 | HELEN DAWKINS | 176 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| 5637425 | HELEN DOMINGUEZ | 337 CTY RD 84 | | | | SANTA FE | NM | 87506 | |
| 5419176 | HELEN DUNLAP | PO BOX 307 | | | | HAMMONDSPORT | NY | 14840 | |
| 5637426 | HELEN DURANT | Z ST | | | | PENSACOLA | FL | 32505 | |
| 5637427 | HELEN DURHAM | 91 EAGLE LANE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5637428 | HELEN E TOOLEY | 619 GROVE ST | | | | JERSEY CITY | NJ | 07306 | |
| 5637429 | HELEN EDWARDS | 9301 RYDEN | | | | GRAND PORTAGE | MN | 55605 | |
| 5637430 | HELEN ESTATE O | 9 DORIS RD | | | | WESTFORD | MA | 01886 | |
| 5637431 | HELEN EVERSLEY | 608 SHANNON CHASE DR | | | | UNION CITY | GA | 30291 | |
| 5419177 | HELEN EVERSTZ | 108 LAKEVIEW AVENUE | | | | VALHALLA | NY | 10595 | |
| 5637432 | HELEN FARICY | 609 BAY ST | | | | SAINT PAUL | MN | 55102 | |
| 5637433 | HELEN FLOOD | 1835 12 TH ST | | | | GERING | NE | 69341 | |
| 5419179 | HELEN FRASER | 1226 NEWELL STREET | | | | MILTON | ON | | CANADA |
| 5637434 | HELEN G LEWIS | 41 HARRINGTON CIR | | | | WILLINGBORO | NJ | 08046 | |
| 5637435 | HELEN G MCPHAUL | 2606 W CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5637436 | HELEN G ROSEMOND | 9489 TRIANGLE DR | | | | HAMILTON | OH | 45011 | |
| 5637437 | HELEN GARCIA | 40-30 75TH STREET | | | | ELMHURTS | NY | 11373 | |
| 5637439 | HELEN GOFORTH | 1400 WHISPERING PINES DRIVE | | | | CONCORD | NC | 28027 | |
| 5637440 | HELEN GOODWIN | 2209 MANION ST | | | | COLUMBUS | GA | 31906 | |
| 5637441 | HELEN GORDON | PO BOX 53082 | | | | BATON ROUGE | LA | 70892 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2016 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637442 | HELEN GOYA | 1046 LAULIMA WAY NONE | | | | HILO | HI | | |
| 5637443 | HELEN H LEE | 3113 GAGE AVE | | | | EL MONTE | CA | 91731 | |
| 5637444 | HELEN HARGRAVE | 4137 BAYLISS AVE | | | | CORDOVA | TN | 38018 | |
| 5637445 | HELEN HARRIS | 3101 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5637446 | HELEN HECKMAN | 8583 STATE RTE 29 LOT 129 | | | | CELINA | OH | 45822 | |
| 5637447 | HELEN HELCOLO | 11444 BELLA DR | | | | SAN DIEGO | CA | 92126 | |
| 5637448 | HELEN HENDERSON | 37 PARKWOOD DR | | | | RANDOLPH | ME | 04346 | |
| 5637449 | HELEN HERNANDEZ | 2 OVERLOOK RD APT: 2D6 | | | | WHITE PLAINS | NY | 10605 | |
| 5637450 | HELEN HOLDEN | 16 FOWLER CIRCLE | | | | GREENVILLE | SC | 29607 | |
| 5637451 | HELEN HOLMES | 169 JAMIE DRIVE | | | | LEXINGTON | NC | 27295 | |
| 5637452 | HELEN HOWARD | 3097 BRADY LADY ROAD | | | | RAVENNA | OH | 44266 | |
| 5637453 | HELEN IRBY | 6118 SURREY SQ LN | | | | FORESTVILLE | MD | 20747 | |
| 5637454 | HELEN IYERE | 1579 68 AVENUE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5637455 | HELEN J JOHNSON | 7317 OLD RIVER RD | | | | BAKER | FL | 32531 | |
| 5637456 | HELEN JANE HILL WELLS | 19400 HOMEDALE RD | | | | CALDWELL | ID | 83607 | |
| 5637457 | HELEN JENKINS | 175 COREYHILL BLVD APT 4 | | | | SUMMERVILLE | SC | 29484 | |
| 5637458 | HELEN JOHNSON | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5419181 | HELEN JOHNSON | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5637459 | HELEN JOHONNETT | 615 ROBNETT | | | | CENTRALIA | IL | 62801 | |
| 5637460 | HELEN JONES | 1738 BOCA CHICA DR | | | | DALLAS | TX | 75232 | |
| 5419183 | HELEN JOSEPH | 7052 BEAR CREEK BLVD | | | | BEAR CREEK | PA | 18602 | |
| 5637461 | HELEN K HEEKIN | 115 CAMINO ESCONDIDO | | | | SANTA FE | NM | 87501 | |
| 5637462 | HELEN KINCAID | 323 WALNUTS ST | | | | FORT WILLIAM | OH | 45164 | |
| 5637463 | HELEN KWONG | 19623 PERTH LN | | | | RIVERSIDE | CA | 92508 | |
| 5637464 | HELEN L ALANIZ | 4833 SARATOGA BLVD 275 | | | | CORPUS CHRISTI | TX | 78413 | |
| 5637465 | HELEN L ALLEN | 1300 HEARST AVE | | | | BERKELEY | CA | 94702-1419 | |
| 5637466 | HELEN LEIBOWITZ | 3520 FILLMORE AVE | | | | BROOKLYN | NY | 11234 | |
| 5637467 | HELEN LLOYD | 428 DEAN ST | | | | WAVERLY | OH | 45690 | |
| 5637468 | HELEN LOVELADY | 2003 HOLMON | | | | SAINT JOSEPH | MO | 64505 | |
| 5637469 | HELEN LOVETT | 5486 E STUMP RD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 5637470 | HELEN MALONE | 3334 LUXEMBOURG CIR | | | | DECATUR | GA | 30034 | |
| 5637471 | HELEN MARKHAM | 15211 US HIGHWAY 20 | | | | MIDDLEBURY | IN | 46540 | |
| 5637472 | HELEN MCCALL | 63419 PINEBROOK PL | | | | MONTGOMERY | AL | 36117 | |
| 5637473 | HELEN MCDANIELS | 27809 16TH AVE E | | | | SPANAWAY | WA | 98387 | |
| 5637474 | HELEN MCINTYRE | 3225 N HIATUS | | | | FT LAUDERDALE | FL | 33345 | |
| 5637475 | HELEN MEANS | 384 SOUTH ST | | | | POTTSTOWN | PA | 19464 | |
| 5637476 | HELEN MEDIATI | 2262 BEL-AIRE LANE | | | | POLAND | OH | 44514 | |
| 5637477 | HELEN MESINA | 2910 NENTON ST | | | | SS | MD | 20902 | |
| 5637478 | HELEN MILLER | 151 EL RIO DR | | | | LAKE HAVASU | AZ | 86403 | |
| 5637479 | HELEN MIRANADA | 17179 W CULVER ST | | | | GOODYEAR | AZ | 85338 | |
| 5637480 | HELEN MONASTIRIOTIS | 8251 HORNBUCKLE DR | | | | SPRINGFIELD | VA | 22153 | |
| 5637481 | HELEN MURDOCK | 3360 CHURCHHILL LANE UNIT | | | | SAGINAW | MI | 48603 | |
| 5637482 | HELEN NAVARRO | 3354 DARBY ST | | | | SIMI VALLEY | CA | 93063 | |
| 5637483 | HELEN NOVAS | 149 S 7TH AVENUE | | | | HIGHLAND PARK | NJ | 08904 | |
| 5637484 | HELEN P PATINO | 221 EISENHOWER DR APT 153 | | | | BILOXI | MS | 39531-3641 | |
| 5637485 | HELEN PABLO | 1645 HELMO AVE N | | | | SAINT PAUL | MN | 55128 | |
| 5637486 | HELEN PALMER | 4039 ROLLING RIDGE RD | | | | AUBURN | AL | 36830 | |
| 5637487 | HELEN PAPPAS | 7310 US 301 N 86 | | | | ELLENTON | FL | 34222 | |
| 5637488 | HELEN PENDARVIS | 105 JODY BROOK CT | | | | MAULDIN | SC | 29662 | |
| 5637489 | HELEN PEREZ | 24314 SYLVAN GLEN RD | | | | DIAMOND BAR | CA | 91765 | |
| 5637490 | HELEN PETROSKE | 912 7TH ST NE | | | | STAPLES | MN | 56479 | |
| 5637491 | HELEN PHELPS | 5027 CASSANDRA LN APT P | | | | INDPLS | IN | 46241 | |
| 5637492 | HELEN PIERCE | 1574 ALA MAHAMOE ST | | | | HONOLULU | HI | 96819-1765 | |
| 5637493 | HELEN PIERSON | 3418 MCKINNLEY RD | | | | JOHNSON CITY | TN | 37604 | |
| 5637494 | HELEN PISTON | 3855 BLAIR MILL ROAD | | | | HORSHAM | PA | 19044 | |
| 5637495 | HELEN PRYOR | 3720 WAYNE AVE | | | | KANSAS CITY | MO | 64109 | |
| 5637496 | HELEN R GLEASON | 167 D ZUNI ROAD | | | | GALLUP | NM | 87305 | |
| 5637497 | HELEN R RICHARD | 15525 MAPLE AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5637498 | HELEN RAMIREZ | 172 SHERMAN AVE | | | | TRENTON | NJ | 08638 | |
| 5637499 | HELEN RANDOL | 3135 LORAIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5637500 | HELEN REED | 30 ASHELLY CORT | | | | DOWNINGTOWN | PA | 19320 | |
| 5637501 | HELEN RICKENBRRODE | 13029-A DRUMMOND ST | | | | CEDAR LAKE | IN | 46303 | |
| 5637502 | HELEN ROMERO | 1924 W 21ST ST | | | | PUEBLO | CO | 81003 | |
| 5637503 | HELEN ROYAL | 2704 SUNRISE AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5637504 | HELEN SALINAS | 2111 S AKERS | | | | VISALIA | CA | 93277 | |
| 5637505 | HELEN SANDOVAL | 11266 GANNON STREET | | | | RANCHO CUCAMO | CA | 91701 | |
| 5637506 | HELEN SAWYER | 12110 SE 174TH LANE | | | | RENTON | WA | 98058 | |
| 5637507 | HELEN SHERMAN | 50 CRANDLE ST | | | | CORTLAND | NY | 13045 | |
| 5637508 | HELEN SIRMONS | 3828 ALABAHA DR | | | | BLACKSHEAR | GA | 31526 | |
| 5637509 | HELEN SMITH | 11826 DIONISYS | | | | RNCH CORDOVA | CA | 95742 | |
| 5637510 | HELEN SOLANO | 6003 W HANNA AVE | | | | TAMPA | FL | 33634 | |
| 5419185 | HELEN STEVENS | 70 LAUREL DR | | | | MAPLE SHADE | NJ | 08052 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2017 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637511 | HELEN SUE BESS | 28744 TELEGRAPH APT 205 | | | | FLAT ROCK | MI | 48134 | |
| 5637512 | HELEN SWAN | JODDI SWAN | | | | AUBURN | ME | 04210 | |
| 5637513 | HELEN T FINN | 39 TAFT ST | | | | MEDFORD | MA | 02155 | |
| 5637514 | HELEN T SCAVELLA | 6421 SW 58 TH PL | | | | MIAMI | FL | 33143 | |
| 5637515 | HELEN TONIC | 8908 CANBERRA DR | | | | CLINTON | MD | 20735 | |
| 5637516 | HELEN TORRES | 2361 EDISON ST | | | | GARY | IN | 46406 | |
| 5637517 | HELEN TRAVIS | 113 HIGHLAND DR | | | | WALNUT RIDGE | AR | 72476 | |
| 5637519 | HELEN VAHLE | BOX 118 | | | | URSA | IL | 62376 | |
| 5637520 | HELEN VERAS | 3818 J ST | | | | PHILADELPHIA | PA | 19124 | |
| 5637522 | HELEN WASHINGTON | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | |
| 5637523 | HELEN WENRICH | 23 BIRCH LN NONE | | | | STATEN ISLAND | NY | 10312 | |
| 5637524 | HELEN WHETSELL | 787 SMITH POND ROAD | | | | LEXINGTON | SC | 29072 | |
| 5419187 | HELEN WHITEHURST | 14501 ROGERS FORD RD | | | | SUMERDUCK | VA | 22742 | |
| 5637525 | HELEN WILKERSON | 1403 RIVERS ARCH | | | | CARROLLTON | VA | 23314 | |
| 5637526 | HELEN WONPUE | 2247 S 71TH STREET | | | | PHILADELPHIA | PA | 19142 | |
| 5637527 | HELEN WOODWARD | RR 1 | | | | WARD | AL | 36922 | |
| 5637528 | HELEN Y BENALLY | PO BOX 2343 | | | | SHIPROCK | NM | 87420 | |
| 5637529 | HELENA ANDREYKO | 572 GRAND ST | | | | NEW YORK | NY | 10002 | |
| 5637530 | HELENA BRAUN | 124 SURREY LN | | | | RISING SUN | MD | 21911 | |
| 5637531 | HELENA BROWN | 7900 BAYMEADOWS CIR E APT | | | | JAX | FL | 32256 | |
| 5637532 | HELENA CARR | 3610 EAST 6TH STREET APT 306 | | | | SIOUX FALLS | SD | 57103 | |
| 5637533 | HELENA CHESSON | 1714 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5637534 | HELENA CODY | 1318 TEMPLE PL 2F | | | | SAINT LOUIS | MO | 63112 | |
| 4867184 | HELENA DAILY WORLD | 417 YORK PO BOX 340 | | | | HELENA | AR | 72342 | |
| 5637535 | HELENA DULFORD | 1 BELLS PLACE | | | | DANBURY | CT | 06810 | |
| 5637536 | HELENA FERGUS | 157 EAST COW PEN LAKE RD | | | | HAWTHORNE | FL | 32640 | |
| 5637537 | HELENA GILMORE | 15401 71ST AVE APT 4B | | | | FLUSHING | NY | 11367 | |
| 5637538 | HELENA HAWKINS | 704 WOODBOURNE AVE | | | | BALTIMORE | MD | 21212 | |
| 5637539 | HELENA HENDLEY | 1241 BEBE ESTATE CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5637540 | HELENA HUTCHINSON | 381 BUCK RIDGE RD APT 31 | | | | BIDWELL | OH | 45631 | |
| 5637541 | HELENA INDEPENDENT RECORD | P O BOX 31238 | | | | BILLINGS | MT | 59107 | |
| 5637542 | HELENA JORDAN | 545 W 148TH ST | | | | NEW YORK | NY | 10031 | |
| 5637543 | HELENA JUSZCZAK | PO BOX 989 | | | | SANDWICH | MA | 02563 | |
| 5637544 | HELENA N GOODMAN | 4104 WAKE AVE | | | | CHESAPEAKE | VA | 23324-2835 | |
| 5637545 | HELENA NEVERS | TRINITYVILLE PO | | | | SUNRISE | FL | 55555 | |
| 5637546 | HELENA PATTERSON | 2613 FRANKLIN DR APT905 | | | | DALLAS | TX | 75228 | |
| 5637547 | HELENA REDD | 5611 OLYMPIC CT | | | | WASCO | CA | 93280 | |
| 5637548 | HELENA SANTANA | 80 CHADW EAST STREET | | | | PATERSON | NJ | 07424 | |
| 5637549 | HELENA SHAFER | 3500 CLAIR VON DR | | | | BEAVERCREEK | OH | 45430 | |
| 5637550 | HELENA WONG | 2108 PASO VERDE DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5637551 | HELENAHANK PELOWSKI | 211 ELM AVE SW | | | | MONTGOMERY | MN | 56069 | |
| 5637552 | HELENE BAUR | 436 BELONDA ST | | | | PITTSBURGH | PA | 15211 | |
| 5637553 | HELENE BONG | 8761 N 1ST ST | | | | BROOKSTON | MN | 55711 | |
| 5419189 | HELENE JOSSELYN | 100 NORTH ROAD | | | | JEFFERSON | NH | 03583 | |
| 5637555 | HELENE M CARDONA | 2926 SW 40TH ST | | | | CAPE CORAL | FL | 33914 | |
| 5637556 | HELENE M ROJAHN | 5916 AQUA BAY DR | | | | COLUMBUS | OH | 43235 | |
| 5637557 | HELENE MOORE | 2283 OLDRIDGE DR | | | | HACIENDA HTS | CA | 91745 | |
| 5637558 | HELENE RAFFERTY | 6023 COLLEGE VIEW DR | | | | MARYS VILLE | CA | 95901 | |
| 5637559 | HELENE S JENKINS | ADLINGTON RD | | | | ELIOT | ME | 03903 | |
| 5637560 | HELENE WEND OLIVO | 9701 MITCHELL RD | | | | PAPILLION | NE | 68046 | |
| 5637561 | HELEPOLELEI RENEE | 54-295 HAUULA HMSTD RD | | | | HAUULA | HI | 96717 | |
| 5445775 | HELEWA HALA | 479 GRANDVIEW AVE | | | | WYCKOFF | NJ | 07481 | |
| 5637562 | HELFER LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62040 | |
| 5445776 | HELFMAN TARA | 24219 HIGHWAY 44 | | | | MILLVILLE | CA | 96062 | |
| 5419193 | HELFRICH DON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5445777 | HELFRICH WENDY | 2684 E ARABIAN DR | | | | GILBERT | AZ | 85296-8939 | |
| 5637563 | HELFRICK JEAN | 3030 BLACK EAGLE DR | | | | ANTELOPE | CA | 95843 | |
| 5637564 | HELGA CARRERO | CALLE SALAMANCA | | | | SAN JUAN | PR | 00927 | |
| 5637565 | HELGA COLSCHH | BDA CLAUSELLSW | | | | PONCE | PR | 00730 | |
| 5637566 | HELGA VARGO | 6185 STANBURY | | | | PARMA | OH | 44129 | |
| 5637567 | HELGANS BRIAN | 2717 WESTERN BLVD | | | | RALEIGH | NC | 27606 | |
| 5637568 | HELGE AMANDA | 418 BONITA AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5637569 | HELGET AHLESHA | 11195 COZY GROVE RD | | | | WESTMORELAND | KS | 66549 | |
| 5445778 | HELGREN JESICA | 501 MAIN ST | | | | NORWALK | WI | 54648 | |
| 5637570 | HELIFAX GREGORY | 403 WEST BLOOMFIELD | | | | BLOMMFIELD | MO | 63825 | |
| 5637571 | HELIKA I REYES | 25713 WESTVIEW WAY | | | | HAYWARD | CA | 94542 | |
| 5445779 | HELIN VERONICA | 105 PARK ST GRANT043 | | | | BOSCOBEL | WI | 53805 | |
| 5637572 | HELIN WEI | 6851 CREEKSIDE RD | | | | CLARKSVILLE | MD | 21029 | |
| 5637573 | HELIOS17 SILVA | 17WEST 4TH STREET | | | | HUNTINGTON STATI | NY | 11746 | |
| 5637574 | HELIRA RHONDA | 4956 N 24TH PL | | | | MILWAUKEE | WI | 53209 | |
| 5637575 | HELIS DE LOS SANTOS | 601 N 5TH ACE APT D | | | | ACENAL | CA | 93204 | |
| 5637576 | HELIS MICHAEL | 7075 FLINT DR | | | | TAMPA | FL | 33619 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866306 | HELIUM PLUS INC | 3575 DAVISVILLE ROAD STE 204 | | | | HATBORO | PA | 19040 | |
| 4783819 | Helix Water District | PO BOX 513597 | | | | LOS ANGELES | CA | 90051-3597 | |
| 5637577 | HELIZIA HAFFNER | 277 NORTH COLLEGE ST | | | | SABINA | OH | 45169 | |
| 5637578 | HELLAN HICKS | 8204 HARPER ST | | | | OMAHA | NE | 68117 | |
| 5637579 | HELLARD CHRISTENE | 107 SOUTH 2ND | | | | FROMBERG | MT | 98032 | |
| 5637580 | HELLARYCE WALKER | 1133 JUNE AVE | | | | ST LOUIS | MO | 63138 | |
| 5637581 | HELLEM BILLY | 3725 24TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5637582 | HELLEMS WHITNEY | 1111 WOODEN DR | | | | ST LOUIS | MO | 63033 | |
| 5637583 | HELLEN A COLEMAN | 11822 S PEORIA ST | | | | CHICAGO | IL | 60643 | |
| 5637584 | HELLEN BARANOWSKI | 1 BRETT CT APT 219 | | | | BALTIMORE | MD | 21221 | |
| 5637585 | HELLEN ERNST | 2708 GRANBROOK DR | | | | JOHNSON CITY | TN | 37601 | |
| 5637587 | HELLER DEANNA | 569 E STREET | | | | CHULA VISTA | CA | 91910 | |
| 5637588 | HELLER HAROLD | 535 SINSINAWA ROAD | | | | HAZEL GREEN | WI | 53811 | |
| 5419195 | HELLER HENRY | 205 W RANDOLPH ST STE 610 | | | | CHICAGO | IL | 60606-1814 | |
| 5445780 | HELLER JAMES | 326 CYNTHIA DR | | | | CHARDON | OH | 44024 | |
| 5445781 | HELLER JOHN | 1818 CEDAR CANYON DR NE | | | | ATLANTA | GA | 30345-4024 | |
| 5445782 | HELLER KAREN | 2900 S RIVER RD | | | | CEDARVILLE | OH | 45314 | |
| 5445783 | HELLER KRIS | PO BOX 3194 | | | | GLENDALE | CA | 91221-0194 | |
| 5445784 | HELLER LINDSEY | 2200 TOWER DR | | | | GEORGETOWN | TX | 78626-7900 | |
| 5637589 | HELLER REBECCA | 17214 NE GLISAN ST APT 4 | | | | PORTLAND | OR | 97230 | |
| 5637590 | HELLER TRUDY | 2000 SEQUOIA CT APT 101 | | | | WOODBRIDGE | VA | 22191 | |
| 5637591 | HELLEREN ARILD S | 433 PALOMA DR | | | | DAVENPORT | FL | 33837 | |
| 4868194 | HELLERS GAS | 500 NORTH POPLAR STREET | | | | BERWICK | PA | 18603 | |
| 5637592 | HELLESTO CARLIE | 1601 HWY 40 EAST | | | | KINGSLAND | GA | 31543 | |
| 5637593 | HELLIAN FUIENTEZ | 1107 W 2ND PENCON | | | | PECOS | TX | 79772 | |
| 5637594 | HELLING LISA L | P O BOX 1983 | | | | PONCHATOULA | LA | 70454 | |
| 5637595 | HELLIS SIEDAH | 602 W HAMPTON SPRINGS AVE | | | | PERRY | FL | 32347 | |
| 5637596 | HELLMANN DEREK | 1507 10TH AVE | | | | GREEN BAY | WI | 54304 | |
| 5637597 | HELLMANN KAREN | 7948 TIGER PALM WAY | | | | FORT MYERS | FL | 33966 | |
| 5445785 | HELLMANN SHIRLEY | 326 LAKE ERIE DR | | | | MULBERRY | FL | 33860 | |
| 5637598 | HELLMANN TRINIE | 409 E CHERYL DR NONE | | | | SAN ANTONIO | TX | 78228 | |
| 5637599 | HELLMANN ZACHDESEREE | 6008 MOELLER RD | | | | FT WAYNE | IN | 46806 | |
| 5445786 | HELLMS KEVIN | 406 LUTZ SCHOOL RD TRLR 31 | | | | INDIANA | PA | 15701-9204 | |
| 4885088 | HELLO DIRECT | PO BOX 6342 | | | | CAROL STREAM | IL | 60197 | |
| 5637600 | HELLSTROM ANGIE | 25 WARN AVE | | | | PINE BUSH | NY | 12566 | |
| 5445787 | HELLSTROM HELEN | 116 SAINT IVES DR | | | | SEVERNA PARK | MD | 21146 | |
| 5637601 | HELLUMS JENNIFER | 3314 13TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5445788 | HELLWIG ED | 610 W HARRISON N | | | | BUTLER | MO | 64730 | |
| 5445789 | HELLWIG ROBERT | 10288 SW 87TH TER | | | | OCALA | FL | 34481-9504 | |
| 5637602 | HELM CHRIS | 232 OAK STREET | | | | RUSSELL SPRINGS | KY | 42629 | |
| 5637603 | HELM CRYSTAL | 1315 KINGSTON AVE | | | | SALINA | KS | 67401 | |
| 5637604 | HELM DARLENE | 355 WAKEMAN CT | | | | CHRISTIANSBURG | VA | 24073 | |
| 5637605 | HELM DAVID | 1026 E 3RD ST | | | | GREENFIELD | IN | 46140 | |
| 5445790 | HELM DENNIS | 33 BRIERBROOK ST | | | | MILTON | MA | 02186 | |
| 5445791 | HELM DONNA | 31 FLORAL PARK ST | | | | ISLIP TERRACE | NY | 11752 | |
| 5637606 | HELM ELIJAH | 3901 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5445792 | HELM JUSTIN | 4922 ELON CRES | | | | LAKELAND | FL | 33810-3716 | |
| 5637607 | HELM MICHELLE | 218 LITTLE DR UNIT 104 | | | | WAHIAWA | HI | 96786 | |
| 5637608 | HELM PATRICK | 3412 OSAGE | | | | ST LOUIS | MO | 63118 | |
| 5445793 | HELM PAUL | 11123 PALOMINO BND | | | | SAN ANTONIO | TX | 78254-6015 | |
| 5637609 | HELM ROBERT | 2846 WEST ANLINGTON | | | | LINCOLN | NE | 68522 | |
| 5637610 | HELM SHANDA | 111 SOUTH MAIN ST | | | | HARTFORD | WI | 53027 | |
| 5637611 | HELM TINA | 51 HAMILTON RD | | | | CHAMBERSBURG | PA | 17201 | |
| 5445794 | HELM TRAVIS | 12856 W COLTER ST | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5637612 | HELMAN ANGELA | 6486 SLABTOWN RD | | | | THURMONT | MD | 21788 | |
| 5637613 | HELMAN BRENDA | 300 WATER ST | | | | CARDINGTON | OH | 43315 | |
| 5445795 | HELMAN TOM | P O BOX 0732 | | | | BORREGO SPRINGS | CA | 92004 | |
| 5445796 | HELMBRECHT KEVIN | 662 RIDGE RD LOWR | | | | LACKAWANNA | NY | 14218 | |
| 5637614 | HELMBRIGHT BONNIE | 417B NORTH 7 ST | | | | MARTINS FERRY | OH | 43935 | |
| 5637615 | HELMBRIGHT IVORIE | 145 VIRGINIA ST | | | | YO | OH | 44502 | |
| 5637616 | HELMER ASIA | 1750 E KAREN AVE APT 348 | | | | LAS VEGAS | NV | 89169 | |
| 5445797 | HELMER ERIC | 51254-1 MESCALERO CT | | | | FORT HOOD | TX | 76544 | |
| 5445798 | HELMER JOSH | 615 E MONTEREY ST 615 E MONTEREY | | | | CHANDLER | AZ | | |
| 5637617 | HELMES MARLELE | 13 ARROWHEAD LN AS | | | | RINGGOLD | GA | 30736 | |
| 5445799 | HELMHOLD KAYLA | 2316 CLARK ST APT 13 | | | | SIOUX CITY | IA | 51104-3155 | |
| 5445800 | HELMI MOHSEN | 507 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3736 | |
| 5637618 | HELMICK CHRIS | BOX 146 | | | | SIMON | WV | 24882 | |
| 5637619 | HELMICK TONYA | 1701 SPRING HILL ROAD | | | | STANTON | VA | 24401 | |
| 5637620 | HELMIG ANTHONY | 12300 ROCK RIDGE RD | | | | LAKELAND | FL | 33809 | |
| 5637621 | HELMINTOLLOR DANNY | 108 COTTA LANE | | | | MARTINSBURG | WV | 25404 | |
| 5419197 | HELMLE JOANN | 1110 JONATHAN CT | | | | RED BLUFF | CA | 96080 | |
| 5445801 | HELMOLD JEAN M | 12351 FALCON DR | | | | PLAINFIELD | IL | 60585-6174 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637622 | HELMS ALISON | P O BOX 373 | | | | KOOSKIA | ID | 83539 | |
| 5445802 | HELMS ANDREA | 1750 OLD MILL RD | | | | CUMMING | GA | 30040-4548 | |
| 5637623 | HELMS BILLIE | 1253 1ST AVE NW | | | | HICKORY | NC | 28601 | |
| 5445803 | HELMS CHRISTOPHER | 8427 FENTON RD | | | | FELICITY | OH | 45120 | |
| 5445804 | HELMS COLIN | 240 E BELLE ISLE RD APT 144 | | | | ATLANTA | GA | 30342-2390 | |
| 5637624 | HELMS CRYSTAL | 4331 VERGEN ST | | | | NORTON | OH | 44203 | |
| 5445805 | HELMS CYNTHIA | 2332 LAKE ST | | | | DOTHAN | AL | 36303-5238 | |
| 5637625 | HELMS GINA | 3478 COTTON DODD RD | | | | CUBA | MO | 65453 | |
| 5637626 | HELMS JAMES | 2502 JAMAICA ST | | | | SARASOTA | FL | 34231 | |
| 5637627 | HELMS JEANNIE F | 6026 S RRRROCKY RD | | | | MONROE | NC | 28112 | |
| 5637628 | HELMS JOHN | 1109 E MELTON RD | | | | OZARK | MO | 65721 | |
| 5637629 | HELMS MARK | 2608 SUNSHINE PATH RD | | | | MONROE | NC | 28110 | |
| 5445806 | HELMS MEETA | 103 N NOYES BLVD | | | | SAINT JOSEPH | MO | 64501-3226 | |
| 5637630 | HELMS MELANIE | LINDA AVE | | | | NEWFANE | NY | 14108 | |
| 5637631 | HELMS MICHELLE | PO BOX 40 | | | | COOK SPRINGS | AL | 35052 | |
| 5637632 | HELMS NEVA | 103 N WESTOVER DR | | | | MONROE | NC | 28112 | |
| 5637633 | HELMS PAMELA | 1364 PLANTATION HILLS DR | | | | ROCK HILL | SC | 29732 | |
| 5637634 | HELMS RANDY | 229 OAKWOOD AVE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5445807 | HELMS RICHARD | 1722 LILABERRY LN | | | | NICEVILLE | FL | 32578-8740 | |
| 5637635 | HELMS ROBIN K | 11085 PAYNE RD | | | | SEBRING | FL | 33875 | |
| 5405190 | HELMS RODNEY E | 111 LOMOND LANE | | | | GREENVILLE | SC | 29607 | |
| 5637636 | HELMS SHEILA | 1400 E KAY AVE | | | | HAYSVILLE | KS | 67037 | |
| 5637637 | HELMS TONYA | 2101 WHITESTORE RD | | | | MONROE | NC | 28112 | |
| 5637638 | HELMSTETTER KYLE | 555 MASSACHUSETTS AVE NW 40 | | | | WASHINGTON | DC | 20001 | |
| 5637639 | HELMUTH KALI | 14706 FARGO AVE | | | | HANFORD | CA | 93230 | |
| 5637640 | HELMUTH LORI | 200 LOFTIN DRIVE | | | | HARRISON | AR | 72601 | |
| 5637641 | HELO SHYANNE | 2036 VAN VRANKEN AVE | | | | SCHENECTADY | NY | 12308 | |
| 5445808 | HELP FUNDING INC | 5 HANOVER SQ | | | | NEW YORK | NY | 10004-2614 | |
| 5637642 | HELPHREY KAREN | PO BOX 1966 | | | | SEDALIA | MO | 65301 | |
| 5445809 | HELRIGEL JOHN | 3559 N TIMOTHY TER CITRUS017 | | | | BEVERLY HILLS | FL | | |
| 5637643 | HELSDON ANGELA | 6195 HIGHLAND LANE | | | | GREENDALE | WI | 53129 | |
| 5445810 | HELSEL BRIAN | 2145 HOOPS DR | | | | TOLEDO | OH | 43611-1811 | |
| 5637644 | HELSEL CIMILLE | RT 3 BOX 238 | | | | DELBARTON | WV | 25670 | |
| 5445811 | HELSEL KRISTY | 1030 CENTRE ST | | | | TRAVERSE CITY | MI | 49686-3403 | |
| 5637645 | HELSEL RITA | 1366 YORKLAND RD APT A | | | | COLUMBUS | OH | 43232 | |
| 5637646 | HELSEL TARA | 1839 HASKETT AVE | | | | SALINA | KS | 67401 | |
| 5637647 | HELSER KRYSTLE | 3436 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |
| 5445812 | HELSING BRENDA | 6004 MIDDLEWATER CT | | | | COLUMBIA | MD | 21044-4709 | |
| 5445813 | HELSING GARY | 4055 DRAKE WAY | | | | WASHOE VALLEY | NV | 89704 | |
| 5637648 | HELSINKI ROSENBERG | 13924 YELLOW BLUFF ROAD | | | | JACKSONVILLE | FL | 32226 | |
| 5637649 | HELSLEY DAWN | 504 N 5TH AVE | | | | ALTOONA | PA | 16601 | |
| 5637650 | HELSTEIN JENNIFER | 1 MECH ST APT 1 | | | | CAMILLUS | NY | 13031 | |
| 5445814 | HELSTOWSKI BARBARA | 11 WEYBURN CT | | | | ROSEDALE | MD | 21237 | |
| 5637651 | HELT BENJAMIN | 26 MCBRIDE LANE | | | | CAMPBELL HALL | NY | 10916 | |
| 5445815 | HELT JEAN | 951 S MARKET ST APARTMENT 14 | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| 5637652 | HELTMAN JULIE | MICHAEL CURRAN | | | | ST PETERSBURG | FL | 33710 | |
| 5637653 | HELTON ALENA | 398 EAST FOREST ROAD APT F64 | | | | KENTON | OH | 43326 | |
| 5637655 | HELTON BETH | 805 BAYCREEK FALLS | | | | LOGANVILLE | GA | 30052 | |
| 5445816 | HELTON CHARLES | 2769 COUNTY ROAD 20 | | | | BELLEVIEW | MO | 63623 | |
| 5637656 | HELTON GERALD | 8700 KY 6 | | | | CORBIN | KY | 40701 | |
| 5637657 | HELTON JACQUELYN | 2401 TENA AVENUE | | | | NORTH LEHIGH | FL | 33971 | |
| 5637658 | HELTON JESSICA | 9393 RIVER MILL RD | | | | RANDELMAN | NC | 27317 | |
| 4871394 | HELTON LAWN SERVICE INC | 8825 QUAIL ROOST COURT | | | | JACKSONVILLE | FL | 32220 | |
| 5637659 | HELTON LINDA | 3000 SS WWAALLNNUUTT SSTT | | | | BLOOMINGTON | IN | 47401 | |
| 5637660 | HELTON MICHAEL | 2201 E SOMMERHAUSER CIR | | | | DERBY | KS | 67037 | |
| 5637661 | HELTON MISTY | 1521 LAUREL BRANCH RD | | | | VANSANT | VA | 24656 | |
| 5637662 | HELTON RICHARD | 3595 RINER ROAD | | | | RINER | VA | 24149 | |
| 5637663 | HELTON SHERRY | 7211 VEGA WAY | | | | INDI | IN | 46241 | |
| 5637664 | HELTZ SANDRA R | 4047 BURKE PKWY | | | | BUFFALO | NY | 14219 | |
| 5445817 | HELTZEL GERALD | 3326 DENISE ST | | | | LANCASTER | CA | 93536-1001 | |
| 5637665 | HELVICK PETER | 1235 MATTIOLI RD | | | | BARTONSVILLE | PA | 18321 | |
| 5445818 | HELWIG SAMUEL | 40740 CHEVINGTON LN | | | | LEESBURG | VA | 20175-7206 | |
| 5637667 | HEMALATHA RAMASUBBU | 259 N CAPITOL AVE UNIT 18 | | | | SAN JOSE | CA | 95127 | |
| 5445819 | HEMAN DAVID | 1621 MARILYN CT | | | | LOVELAND | CO | 80537-7147 | |
| 5637668 | HEMAN ROGER | 835 NORTH W 17 COURT | | | | MIAMI | FL | 33125 | |
| 5637669 | HEMANDEZ CONCEPCION | 706 N 35 | | | | FT PIERCE | FL | 34947 | |
| 5419199 | HEMANT DAVE | 12L MATTHEW DRIVE | | | | DERRY | NH | 03038 | |
| 5637670 | HEMANT PATEL | 51 JORALEMON ST FL B2 | | | | BELLEVILLE | NJ | 07109 | |
| 5637671 | HEMANT PERSAUD | 1178 EAST 178ST | | | | BRONX | NY | 10460 | |
| 5419201 | HEMBER RAMIREZ | 313 FAY AVE | | | | ELIZABETH | NJ | 07202 | |
| 5637672 | HEMBRADOR FELY | 10472 STANFIELD CIRCLE | | | | SAN DIEGO | CA | 92126 | |
| 5637673 | HEMBREE ALICE J | 35 CAMELLIA DR | | | | O FALLON | MO | 63366 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2020 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445820 | HEMBREE DANNY | 3700 HUECO VALLEY DR APT 4804 | | | | EL PASO | TX | 79938-5456 | |
| 5445821 | HEMBREE EFFIE | 175 SIDNEY LANIER DR | | | | OXFORD | GA | 30054 | |
| 5637674 | HEMBREE JOHNNY C | 120 PROVIDENCE OAKS CIR | | | | ALPHARETTA | GA | 30004 | |
| 5637675 | HEMBREE LOIS I | 806 N TUCKER | | | | SHAWNEE | OK | 74801 | |
| 5637676 | HEMBRY LARONVON | 1551 N MELROSE LANE | | | | WICHITA | KS | 67212 | |
| 5637677 | HEMBY DORIS | 126 NARROW LANE | | | | BRIDGEHAMPTON | NY | 11932 | |
| 5445822 | HEMED SARA | 2441 S KIHEI RD D208 | | | | KIHEI | HI | 96753 | |
| 5637678 | HEMENWAY ALEX | 1225 S AMERICAN ST | | | | STOCKTON | CA | 95205 | |
| 5445823 | HEMENWAY SHANE | 92 DRUMMER LN | | | | REDDING | CT | 06896 | |
| 5637679 | HEMENWAY STEPHANIE | 8527 SHERIDAN RD | | | | MELBOURNE | FL | 32904 | |
| 5445824 | HEMESATH MATT | 2781 290TH ST | | | | RIDGEWAY | IA | 52165 | |
| 5637680 | HEMINGWAY ALESHA | 8527 WHITE CEDAR DR APT 3 | | | | MIAMISBURG | OH | 45342 | |
| 5637681 | HEMINGWAY ALTHEA | 4395 SUGGS ST | | | | LORIS | SC | 29569 | |
| 5637682 | HEMINGWAY BARBARA | 1312 DARTMOUTH AVE | | | | HIGH POINT | NC | 27260 | |
| 4846507 | HEMINGWAY COMFORT SOLUTIONS LLC | 3531 BALSAM TREE DR | | | | CHARLOTTE | NC | 28269 | |
| 5445825 | HEMINGWAY DONNA | 95 DURFEE RD | | | | TIVERTON | RI | 02878 | |
| 5637683 | HEMINGWAY DOROTHY W | 333 DESSIE DR | | | | LONGS | SC | 29568 | |
| 5637684 | HEMINGWAY MERLYN | 3746 HEMINGWAY LNDG | | | | LONGS | SC | 29568 | |
| 5637685 | HEMINGWAY NORRIS | 1500 NW 53 ST | | | | MIAMI | FL | 33147 | |
| 4858338 | HEMINGWAY POWER EQUIPMENT | 102 NORTH MAIN STREET | | | | HEMINGWAY | SC | 29554 | |
| 5637686 | HEMINGWAY ROBIN | 543 HUDSON AVE | | | | CAYCE | SC | 29033 | |
| 5637687 | HEMINGWAY RON | 112 S 3 AP 12 | | | | RICHMOND | IN | 47374 | |
| 5637688 | HEMINGWAY SCHANSKI | 5037 WATERGATE DR | | | | MB | SC | 29577 | |
| 5637689 | HEMINGWAY SHAMETRIASE V | 1012 MARLOWE ROAD | | | | TABOR CITY | NC | 28463 | |
| 5637690 | HEMINGWAY STEPHANIE | 4386 PEE DEE RD | | | | HEMINGWAY | SC | 29554 | |
| 5637691 | HEMINGWAY SUSIE | 4712 O ST | | | | OMAHA | NE | 68117 | |
| 5637692 | HEMINGWAY VICTORIA | 188 VERMONT AVE | | | | NEWARK | NJ | 07106 | |
| 5445826 | HEMION ROGER | 1952 STORY DRIVE APT C | | | | FORT GORDON | GA | 30905 | |
| 5637693 | HEMLALL SUMINTRA | 500 CHICAGO AVE | | | | LAKE HAMILTON | FL | 33851 | |
| 5419203 | HEMLING JOANNE L PERSONAL REPRESENTATIVE FOR THE ESTATE OF HARRY B FROST JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5445827 | HEMMATKHANI MEHRAN | 1432 S HIGHLAND AVE APT K201 | | | | FULLERTON | CA | 92832-3569 | |
| 5637694 | HEMMER LYNETTE R | 306 N 6TH ST | | | | LOWELL | OH | 45744 | |
| 5637695 | HEMMERLING BRITTNEY | 586 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 5445828 | HEMMERLING JUDY | 6375 SEUFERT RD N | | | | ORCHARD PARK | NY | 14127 | |
| 5637696 | HEMMERLING SARA | 580 OLIVER ST | | | | N TONAWANDA | NY | 14120 | |
| 5445829 | HEMMERT ZACHARY | 10995 N PATTEREON RD | | | | PIQUA | OH | 45356 | |
| 5637697 | HEMMING ALINE | 2216 JULIUS FELDER ST | | | | CAYCE | SC | 29033 | |
| 5445830 | HEMMINGER BROCK | 648 POWER CIR | | | | BILOXI | MS | 39531-2565 | |
| 5637698 | HEMMINGER JAMES | 4510 VIOLET CV | | | | MEMPHIS | TN | 38122 | |
| 5445831 | HEMMINGS BRADLEY | 505 BASCOM AVE ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5637699 | HEMMINGS KIMBERLY | 37 BRIGHTLING LANE | | | | NEWNAN | GA | 30265 | |
| 5637700 | HEMMINGSON BRANDON R | 2326 DORRWT RD | | | | EAU CLAIRE | WI | 54703 | |
| 5637701 | HEMMY HEATHER | PO BOX 443 | | | | SOLOMON | KS | 67480 | |
| 5637702 | HEMON JONES | 222 TERRACE DRIVE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5637703 | HEMP PAUL J | 1355 CTY SS | | | | ONALASKA | WI | 54650 | |
| 5445832 | HEMPEL ROBERT | 3843 FAWN LANE | | | | WHITE PLAINS | MD | 20695 | |
| 5405191 | HEMPFIELD SCHOOL | 938 ST CLAIR WAY | | | | GREENSBURG | PA | 15601 | |
| 5637704 | HEMPHILL BRENDA L | 3512 13TH ST SE 202 | | | | WASHINGTON | DC | 20032 | |
| 5637705 | HEMPHILL CHARLSYE M | 3009 MALLVIEW RD | | | | BLATIMORE | MD | 21230 | |
| 5637706 | HEMPHILL CHERYL A | 291 WALTER RD | | | | RIVER RIDGE | LA | 70123 | |
| 5445833 | HEMPHILL CHINYERE | 106 CENTER ST | | | | SOUTHINGTON | CT | 06489 | |
| 5445834 | HEMPHILL CORY | 18163 W ENOCH DR 18163 W ENOCH DR | | | | SURPRISE | AZ | | |
| 5637707 | HEMPHILL DAQUESHA | 137 GRASSY CT | | | | GASTONIA | NC | 28052 | |
| 5445835 | HEMPHILL DEANDRE | 11046 N GARDEN DR APT H | | | | SAINT LOUIS | MO | 63138-2036 | |
| 5637708 | HEMPHILL DORIS | 335 HARRISON ST | | | | ARBULTUS | MD | 21227 | |
| 5445836 | HEMPHILL KAY | 105 KENILWORTH PARK DR APT 1B | | | | BALTIMORE | MD | 21204-1224 | |
| 5637709 | HEMPHILL KECIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08401 | |
| 5637710 | HEMPHILL MARLON | 8 F | | | | FLORISSANT | MO | 63033 | |
| 5419205 | HEMPHILL MILTON AND MARSHA HEMPHILL HIS WIFE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5637711 | HEMPHILL SAMANTHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30815 | |
| 5637712 | HEMPHILL SAQUOYA N | 8661 KATHLYN DR | | | | BERKELEY | MO | 63134 | |
| 5637713 | HEMPHILL SYLVIA M | 54268TH ST APT B | | | | ZEPHYRHILLS | FL | 33542 | |
| 5637714 | HEMPHILL VERONICA | 6 BROOKEBURY DR APT A1 | | | | BALTIMORE | MD | 21215 | |
| 5637715 | HEMPSTEAD ANNETTE | 156 DUARD REAVIS RD | | | | MOCKSVILLE | NC | 27028 | |
| 5637716 | HEMPSTEAD PEGGIE | 1538 180TH AVE | | | | MANCHESTER | IA | 52057 | |
| 5637717 | HEMPSTEAD RENEE | 4291 E 167TH ST | | | | CLEVELAND | OH | 44128 | |
| 5445837 | HEMSATH KATHY | 213 GRANDE AVE PO BOX 83 | | | | ROWLEY | IA | 52329 | |
| 5637718 | HEMSLEY MARY | PO 2500 | | | | WALDORF | MD | 20604 | |
| 5637719 | HEMSLEY TIFFAINE Y | 6875 GLEN ALBIN RD | | | | LA PLATA | MD | 20646 | |
| 5637720 | HEN DALIA | 507 ELIZABETH ST | | | | OAKHURST | NJ | 07755 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637721 | HENAGAN MELISSA | 741 S GROVE DR | | | | WICHITA | KS | 67211 | |
| 5637722 | HENAGAN SUSIE | 1637 LEMON ST | | | | VALLEJO | CA | 94590 | |
| 5445838 | HENAGIN KELLI | 970 W LAKETON AVE | | | | MUSKEGON | MI | 49441-2967 | |
| 5419207 | HENAHAN ENTERPRISES LLC | 1917 MARGARET AVE | | | | ALTOONA | PA | 16601-2021 | |
| 5637723 | HENAO GLORIA | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5637724 | HENAO GLORIA E | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5637725 | HENAO STEPHANIE | 8650 SW 149 AVE 301 | | | | MIAMI | FL | 33193 | |
| 5445839 | HENAOPATINO CARLOS | 22 STERLING CREEK DR | | | | RICHMOND HILL | GA | 31324 | |
| 5637726 | HENCE CAROLYN | 8124 CONRIDGE | | | | MPHS | TN | 38125 | |
| 5637727 | HENCE CHARLES JR | 2861 EMERALD DR | | | | HOBART | IN | 46342 | |
| 5637728 | HENCY BILL | 410 WASHINGTON ST | | | | ORAN | MO | 63771 | |
| 5637729 | HENCYE CURTIS | 3864 PRADO DRIVE | | | | SARASOTA | FL | 34235 | |
| 5637730 | HENDERSCHEID DALE | 1215 ANCHORS WAY DR 69 | | | | VENTURA | CA | 93001 | |
| 5419209 | HENDERSEN WEBB INC | PADONIA CENTRE SUITES 400-40130 E PADONIA ROAD | | | | TIMONIUM | MD | | |
| 5637731 | HENDERSHOIT RITA | 231 HENDERSHOT LANE | | | | WALKER | WV | 26180 | |
| 5419211 | HENDERSHOT JR; WALTER AS EXECUTOR OF THE ESTATE OF WALTER A HENDERSHOT SR | 92 COURT ST | | | | BINGHAMTON | NY | 13901-3301 | |
| 5445840 | HENDERSHOT KATHY | 15822 BROADFORDING RD | | | | CLEAR SPRING | MD | 21722 | |
| 5637732 | HENDERSHOT MAGAN R | 6616 WINCHESTER GRD RD | | | | BERKELEY SPGS | WV | 25411 | |
| 5637733 | HENDERSHOT TRACY | 115 B HELLMERS RD | | | | EQUINUNK | PA | 18417 | |
| 5637734 | HENDERSOM DEBBIE | 351 FOSTERHILL RD | | | | MILFORD | PA | 07405 | |
| 5637735 | HENDERSOM SANDREKA | 107 CENTER ST | | | | SANDERSVILLE | GA | 31082 | |
| 5445841 | HENDERSON AIDAN | PO BOX 111 | | | | CENTER SANDWICH | NH | 03227 | |
| 5637736 | HENDERSON AISHA | 7926 31 ST | | | | ROSEDALE | MD | 21237 | |
| 5637737 | HENDERSON ALEXIS B | 3516 CONNECTICUT AVENUE | | | | KENNER | LA | 70065 | |
| 5637738 | HENDERSON ALISHA R | 512 N BLY ROAD | | | | INDEPENDENCE | MO | 64056 | |
| 5637739 | HENDERSON ALLISON | 631BRONSON STREET | | | | WATERTOWN | NY | 13601 | |
| 5637740 | HENDERSON ALPHY | 403 CARRIAGE RD APT 1 | | | | WMSBG | VA | 23188 | |
| 5637741 | HENDERSON ALYSSA | 2259 N BOLIVAR RD | | | | SPRINGFIELD | MO | 65803 | |
| 5637742 | HENDERSON AMANDA | 436 ALMOND RD | | | | COVINGTON | GA | 30014 | |
| 5637743 | HENDERSON AMBER | 41022 N 1ST ST | | | | PONCHATOULA | LA | 70454 | |
| 5637744 | HENDERSON ANGELIC | 2345 N WATERFORD DR | | | | FLORISSANT | MO | 63033 | |
| 5637746 | HENDERSON ANNA | 312 SPACKMAN ST | | | | SEWARD | PA | 15954 | |
| 5445842 | HENDERSON ANNA | 312 SPACKMAN ST | | | | SEWARD | PA | 15954 | |
| 5637747 | HENDERSON ANNE | 105 GOWER ST | | | | PHILADELPHIA | PA | 19136 | |
| 5637748 | HENDERSON ANTHONY | 209 WILKINS LN | | | | HENDERSON | NC | 27536 | |
| 5637749 | HENDERSON ARLENE | 295 COUNTY ROAD 794 | | | | GAYLESVILLE | AL | 35973 | |
| 5637750 | HENDERSON ASHLEY | 2687 COBBLE CIRCLE APT 1 | | | | MORAINE | OH | 45449 | |
| 5637751 | HENDERSON ASHLEY L | 1521 19TH ST N APT 5 | | | | BIRMINGHAM | AL | 35234 | |
| 5637752 | HENDERSON BARBARA | 145 HARRISBRD RD | | | | MILLEDGEVILLE | GA | 31034 | |
| 5445843 | HENDERSON BEN | 624 RIVERVIEW DR | | | | BRISTOL | TN | 37620-4639 | |
| 5404408 | HENDERSON BETTY | 411 CEMETERY RD | | | | VARNVILLE | SC | 29944 | |
| 5637753 | HENDERSON BEVERLY | 8409 NE BOONE ST APT 302 | | | | KANSAS CITY | MO | 64155 | |
| 5637754 | HENDERSON BEVERLY | 8825 N AOK TRFWY | | | | KANSAS CITY | MO | 64155 | |
| 5445844 | HENDERSON BOB | 403 E 5300 S | | | | MURRAY | UT | 84107-6245 | |
| 5637755 | HENDERSON BOBBI | 110 STOCKTON ST | | | | CHARLESTON | WV | 25312 | |
| 5637845 | HENDERSON BRAD | 17311 LYRIC WAY DR | | | | TOMBALL | TX | 77377-2905 | |
| 5445846 | HENDERSON BRANDI | 312 E LIBERTY LN APT A | | | | ASHLAND | MD | 65010 | |
| 5637756 | HENDERSON BRENDA | 7903 BADENLOCH WAY | | | | GAITHERSBURG | MD | 20879 | |
| 5445847 | HENDERSON BRIAN | 334 A PORT ST # A | | | | FORT BENNING | GA | 31905-9702 | |
| 5637757 | HENDERSON BRISHA | 4060 PREFERRED PL | | | | DALLAS | TX | 75237 | |
| 5637758 | HENDERSON BRITTANY | 50 MANLY HOLLOW | | | | VANCEBURG | KY | 41189 | |
| 5445848 | HENDERSON BURMA | 133 FARMVIEW RD | | | | MARION | VA | 24354 | |
| 5445849 | HENDERSON CAROL | 2123 W VINA DEL MAR BLVD | | | | ST PETE BEACH | FL | 33706-2841 | |
| 5637759 | HENDERSON CAROL D | 4400 BROOKTREE DR | | | | CHARLOTTE | NC | 28208 | |
| 5637760 | HENDERSON CAROL G | 6000 E RENO AVE APT 1514 | | | | MIDWEST CITY | OK | 73110 | |
| 5637761 | HENDERSON CASSANDRA | PO BOX 2210 | | | | MAGNOLIA | AR | 71754 | |
| 5637762 | HENDERSON CASSANDRA R | 17931 NW 52 AVE | | | | CAROL CITY | FL | 33055 | |
| 5637763 | HENDERSON CATHERINE | 2017 9TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5637764 | HENDERSON CEDRICKA | 304 E EM STREET | | | | TAMPA | FL | 33610 | |
| 5637765 | HENDERSON CHANEKKA | 5007 BEACON | | | | ST LOUIS | MO | 63120 | |
| 5637766 | HENDERSON CHARLENE | 5405 IDAHO | | | | ST LOUIS | MO | 63111 | |
| 5637767 | HENDERSON CHASITY | 2431 HARRIS HENRIETTA RD | | | | MOORESBORO | NC | 28114 | |
| 5637768 | HENDERSON CHRIS | 2529 DENNING LN | | | | CHESAPEAKE | VA | 23321 | |
| 5637769 | HENDERSON CHRISTINA | 5360 AEOLUS | | | | ORLANDO | FL | 32808 | |
| 5637770 | HENDERSON CHRYSTAL | 3203 N 56TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5637771 | HENDERSON CIERA | 1513 MILTON STREET | | | | RICHMOND | VA | 23222 | |
| 5637772 | HENDERSON CINNAMON | 5208 N LOVERS LANE APT 4 | | | | MILWAUKEE | WI | 53225 | |
| 5484232 | HENDERSON CITY | 222 FIRST ST | | | | HENDERSON | KY | 42420 | |
| 5419213 | HENDERSON CONSTABLE | 243 S WATER STREET | | | | HENDERSON | NV | 89015 | |
| 5637773 | HENDERSON CONTINA | 2017 WAYNE AVE | | | | IOWA CITY | IA | 52240 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2022 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484233 | HENDERSON COUNTY | 20 NORTH MAIN STREET SUITE112 | | | | HENDERSON | KY | 42420 | |
| 5484234 | HENDERSON COUNTY SCHOOL | 20 NORTH MAIN STREET SUITE112 | | | | HENDERSON | KY | 42420 | |
| 5419216 | HENDERSON COYLE JOINT VENTURE | 112 CHESLEY DRIVE STE 200 | | | | MEDIA | PA | 19063 | |
| 5637774 | HENDERSON CURTIS | PO BOX 764 | | | | BATESVILLE | MS | 38606 | |
| 5405192 | HENDERSON CYNTHIA | 17520 TOBERMORY DRIVE | | | | PFLUGERVILLE | TX | 78660 | |
| 5637776 | HENDERSON DAILY DISPATCH | P O BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5637777 | HENDERSON DAMINGA | 1201 TOPSAIL CT | | | | PASADENA | MD | 21122 | |
| 5637778 | HENDERSON DANIEL | 414 S WEBB ST | | | | GAST | NC | 28052 | |
| 5637779 | HENDERSON DANIELLE | 1637 COOPER RD APTD | | | | GRETNA | LA | 70056 | |
| 5637780 | HENDERSON DARAN | 502 W 27TH ST | | | | WILMINGTON | DE | 19802 | |
| 5637781 | HENDERSON DARRELL | 116 NO NAME POND RD | | | | LEWISTON | ME | 04240 | |
| 5637782 | HENDERSON DAWN | 1607 WAYNE ST NE 7 | | | | ROANOKE | VA | 24012 | |
| 5637783 | HENDERSON DEANNA | 3055 KINGSTON CT NW | | | | CONYERS | GA | 30046 | |
| 5637784 | HENDERSON DEBRA | 7563 COUNTY RD 904 | | | | CARL JUNCTION | MO | 64834 | |
| 5637785 | HENDERSON DEE | 58 PIN OAK LOOP | | | | MAUMELLE | AR | 72113 | |
| 5637786 | HENDERSON DENISE | 2512 E MADISON ST | | | | BALTIMORE | MD | 21205 | |
| 5637787 | HENDERSON DENISE M | 42235 CLAYTON | | | | BATON ROUGE | LA | 70805 | |
| 5637788 | HENDERSON DONALD | 457 SPEEDY HORSE DR | | | | RAEFORD | NC | 28376 | |
| 5445850 | HENDERSON DORIS | 1647 RAYBURN ST | | | | MEMPHIS | TN | 38106-8629 | |
| 5637789 | HENDERSON DORISE | 4130 SW TWIGHTLIGHT DR APT 122 | | | | TOPEKSA | KS | 66614 | |
| 5637790 | HENDERSON DOROTHY | 3206 SIDNEY STREET | | | | SHREVEPORT | LA | 71107 | |
| 5637791 | HENDERSON EBONY | 5300 MAPLE AVE APT A | | | | ST LOUIS | MO | 63112 | |
| 5637792 | HENDERSON EBONY F | 14343 WESTMINISTER LN | | | | WOODBRIDGE | VA | 22193 | |
| 5637793 | HENDERSON EDITH M | 1442 ARLEN LN TRAILER 37 | | | | SHELBY | NC | 28150 | |
| 5637794 | HENDERSON ELISE | 522 RIVER OAK DR | | | | NEW ORLEANS | LA | 70131 | |
| 5445851 | HENDERSON ELIZABETH | 2315 MYRTLE AVE | | | | NORFOLK | VA | 23504-3941 | |
| 5637795 | HENDERSON ENGINEERS INC | 8345 LENEXA DR STE 300 | | | | LENEXA | KS | 66214-1777 | |
| 5637796 | HENDERSON ERICA | 1739 TEDDINGTON DR | | | | CHARLOTTE | NC | 28214 | |
| 5445852 | HENDERSON ERNEST | 368 WILSON AVE | | | | SATELLITE BEACH | FL | 32937 | |
| 5637797 | HENDERSON EVELYN | 5507 PETERS LN | | | | FREDERICKSBURG | VA | 22408 | |
| 5637798 | HENDERSON FABIAN D | 140 E 31ST ST SO301 | | | | WICHITA | KS | 67216 | |
| 5637799 | HENDERSON FAITH | 1516 DECEMBER DR APT 403 | | | | SILVER SPRING | MD | 20904 | |
| 5637800 | HENDERSON FALON | 6392 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229 | |
| 5637801 | HENDERSON FANNIE | 1953 HILTON RD | | | | CLEVELAND | OH | 44112 | |
| 5445853 | HENDERSON FRANCES | 1438 W BRANCH ST | | | | LANTANA | FL | 33462-3019 | |
| 5637802 | HENDERSON FRANDELLE L | 117 EPPS RD | | | | KINGSTREE | SC | 29556 | |
| 5637803 | HENDERSON FRANK | PO BOX 1291 | | | | WATERFLOW | NM | 87421 | |
| 5637804 | HENDERSON GAREY | 5412 CENTNER LN | | | | COLUMBUS | OH | 43232-5403 | |
| 5445854 | HENDERSON GARRISON | 725 2ND AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5637805 | HENDERSON GERALD | 2111 SUMMER LANE | | | | POTTSTOWN | PA | 19465 | |
| 5637806 | HENDERSON GILBERT | 4001 TRENT AVE | | | | CLEVELAND | OH | 44109 | |
| 5637807 | HENDERSON GLORIA | PO BOX 223 | | | | BOX SPRING | GA | 31801 | |
| 5637808 | HENDERSON GUS | 9006 BRACHVIEW DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5637809 | HENDERSON HANNAH L | 2758 HUGGINS RD | | | | LUMBERTON | NC | 28360 | |
| 5637810 | HENDERSON HOLLY | 908 HILL ROOST RD | | | | TALLAHASSEE | FL | 32312 | |
| 5445855 | HENDERSON HOWARD | 781 WOODLAND RD | | | | MANSFIELD | OH | 44906-3454 | |
| 5637811 | HENDERSON IRENE R | 3701 VALLEYVIEW DR APT12D | | | | SHREVEPORT | LA | 71109 | |
| 5637812 | HENDERSON JACQUELINE H | 767 NORTHERN AVE APT3 | | | | CLARKSTON | GA | 30021 | |
| 5445856 | HENDERSON JAIME | 104 WOOD DUCK LN | | | | TEXARKANA | TX | 75501-1702 | |
| 5637813 | HENDERSON JAMES | 210 WALNUT DR | | | | FREDERICKSBURG | VA | 22405 | |
| 5637814 | HENDERSON JAMIE | 46 VILLAGE DR W | | | | NEW ALBANY | IN | 47150 | |
| 5637815 | HENDERSON JANET | 25400 ROCKSIDE RD APT 122A | | | | CLEVELAND | OH | 44146 | |
| 5405193 | HENDERSON JANICE C | 121 WALDEN CIR | | | | SPARTANBURG | SC | 29301 | |
| 5637816 | HENDERSON JANIS | 8201 ST RT 305 | | | | GARRETTSVILLE | OH | 44231 | |
| 5637817 | HENDERSON JASMINE | 7212 SUNTAN ST | | | | SHREVEPORT | LA | 71108 | |
| 5445857 | HENDERSON JEANNETTE | 1863 PLEASANT ST APT 807 | | | | FALL RIVER | MA | 02723-3045 | |
| 5637818 | HENDERSON JEFF | 866 N ROGERS AVE | | | | CLOVIS | CA | 93611 | |
| 5637819 | HENDERSON JEFFREY | 2014 SUMMIT STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5637820 | HENDERSON JENNIFER | 13 FOWLER STREET | | | | PORT JERVIS | NY | 12771 | |
| 5445858 | HENDERSON JENNIFER | 13 FOWLER STREET | | | | PORT JERVIS | NY | 12771 | |
| 5637821 | HENDERSON JENNIFER L | 1779 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| 5637822 | HENDERSON JESSICA | 12400 JEFFERSON HWY | | | | BATON ROUGE | LA | 70816 | |
| 5637823 | HENDERSON JILL | 601 DOWNEY DR | | | | ORDWAY | CO | 81063 | |
| 5637824 | HENDERSON JIMMIE | 5163 4TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5637825 | HENDERSON JIMMY | 4282 BROAD CREEK LN | | | | JACKSONVILLE | FL | 32218 | |
| 5445859 | HENDERSON JODI | 154 WINDSOR COURT | | | | WILLIAMSON | GA | 30292 | |
| 5445860 | HENDERSON JOHANNA | 726 13TH AVE S | | | | SAINT PETERSBURG | FL | 33701-5310 | |
| 5637826 | HENDERSON JOHN | 4403 FOREST HILL RD | | | | COLORADO SPGS | CO | 80907 | |
| 5637827 | HENDERSON JONATHON | 17281 SE 130TH AVE | | | | WEIRSDALE | FL | 32195 | |
| 5445861 | HENDERSON JOSHUA | 6154-1 BACLE SPUR | | | | FORT HOOD | TX | 76544 | |
| 5637828 | HENDERSON JOYCE | 1739 ALVARADO TER SW | | | | ATLANTA | GA | 30310 | |
| 5637829 | HENDERSON JUDY | 2850 25TH ST NE | | | | CANTON | OH | 44705 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2023 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637830 | HENDERSON JULIAN | PO BOX 705 | | | | CHATHAM | VA | 24531 | |
| 5637831 | HENDERSON KAILA | 13170 DUTCHTOWN POINT AV | | | | GONZALES | LA | 70737 | |
| 5637832 | HENDERSON KARLENE | P O BOX 1013 | | | | PINON | AZ | 86510 | |
| 5637833 | HENDERSON KELSEA | 5110 SE 31 ST APT A | | | | OCALA | FL | 34480 | |
| 5637834 | HENDERSON KENDRA | 2600 RIDGELAND RD | | | | EASTANOLLEE | GA | 30538 | |
| 5637835 | HENDERSON KENYATA | 990 N WATKINS | | | | MEMPHIS | TN | 38107 | |
| 5637836 | HENDERSON KEOSHA S | 5571 SAXON DR | | | | GARFIELD HTS | OH | 44125 | |
| 5637837 | HENDERSON KIM | 2210 SULLIVAN RD 21-5 | | | | COLLEGE PARK | GA | 30337 | |
| 5637838 | HENDERSON KIMBERLY | 302 PRINCE ST | | | | PINEVILLE | LA | 71360 | |
| 5637839 | HENDERSON KIVA | 1850 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5445862 | HENDERSON KRISTIE | 3000 MOXADARLA DR LOT 62 | | | | ZANESVILLE | OH | 43701-8356 | |
| 5637840 | HENDERSON LAKESHIA | 119 FAIRLANE DR | | | | EUFAULA | AL | 36027 | |
| 5637841 | HENDERSON LAKISHA | 116 LAMONY CT | | | | VALLEJO | CA | 94591 | |
| 5637842 | HENDERSON LAKYRA | 1720 CREEKSIDE CT | | | | PENSACOLA | FL | 32514 | |
| 5637843 | HENDERSON LANIKA | 551 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 5637844 | HENDERSON LAWANDA K | 37 SETH ST | | | | GREENVILLE | SC | 29605 | |
| 5445863 | HENDERSON LEROY | PO BOX 4882 | | | | PRAIRIE VIEW | TX | 77446-4882 | |
| 5637845 | HENDERSON LETOYA L | 1917 WINDCLIFF DR SE | | | | MARIETTA | GA | 30067 | |
| 5637846 | HENDERSON LINDA | 4 CHEEKS TRAIL PK | | | | BREVARD | NC | 28712 | |
| 5445864 | HENDERSON LINDSEY | 4827 W EDDY ST | | | | CHICAGO | IL | 60641-3548 | |
| 5637847 | HENDERSON LISA | 1037 CROSSWINDS DRS | | | | MIDLAND | GA | 31820 | |
| 5637848 | HENDERSON LORRAINE | 41155 N HOOVER RD | | | | PONCHATOULA | LA | 70454 | |
| 5637849 | HENDERSON LYNETTE | 103 PRINCE COLLINS | | | | HOUMA | LA | 70364 | |
| 5637850 | HENDERSON MANUEL | 53A BRUCE ST RED LAKE7 | | | | NAVAJO | NM | 87328 | |
| 5445865 | HENDERSON MARCIA | 12437 SE 149TH ST | | | | OKLAHOMA CITY | OK | 73165-6746 | |
| 5445866 | HENDERSON MARGARET | 1801 MCCORD WAY APT 518 | | | | FRISCO | TX | 75033-1139 | |
| 5445867 | HENDERSON MARGARET A | 1801 MCCORD WAY APT 518 | | | | FRISCO | TX | 75033-1139 | |
| 5637851 | HENDERSON MARIA | 3967 BRIGHTGOLD LANE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5637852 | HENDERSON MARIE | 101 SULLIVANS DR | | | | CHERRYVILLE | NC | 28021 | |
| 5637853 | HENDERSON MARILYN | 12296 HENDERSON COURT | | | | BUHL | AL | 35446 | |
| 5445868 | HENDERSON MARISSA | 4108 JEAN SHACKELFORD DR | | | | CHESAPEAKE | VA | 23321-1856 | |
| 5637854 | HENDERSON MARK | 211 VERMONT AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5637855 | HENDERSON MARY | 490 CONCORDIA PARK | | | | VIDALIA | LA | 71373 | |
| 5637856 | HENDERSON MATNETT | 1560 BROOK PARK APT 6 | | | | TOLEDO | OH | 43612 | |
| 5445869 | HENDERSON MEGAN | 8936 JACKSON STREET | | | | WEEDSPORT | NY | 13166 | |
| 5637857 | HENDERSON MELISSA | 9606 ST RT 41 N | | | | MT PLEASANT | SC | 29464 | |
| 5637858 | HENDERSON MENDORA T | 2126 N W 68 TH TERRACE | | | | MIAMI | FL | 33147 | |
| 5637859 | HENDERSON NATASHA | 700 12TH ST SE APT 601 | | | | WASHINGTON | DC | 20020 | |
| 5637860 | HENDERSON NICOLE | 907 NALLE ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5637861 | HENDERSON NYREE | 4218 DONGAO RD | | | | HOPE MILLS | NC | 28348 | |
| 5637870 | HENDERSON OLLIS | 21600 SUSSEX ST | | | | OAK PARK | MI | 48237 | |
| 5637862 | HENDERSON PATRICIA | 30 PURITAN ST | | | | DETROIT | MI | 48203 | |
| 5445871 | HENDERSON PATRICIA | 30 PURITAN ST | | | | DETROIT | MI | 48203 | |
| 5637863 | HENDERSON PATRICIA L | 901 POINT REYES CT 1 | | | | VALLEJO | CA | 94591 | |
| 5445872 | HENDERSON PAULA J | 5014 CORONADO DR | | | | RALEIGH | NC | 27609-5121 | |
| 5445873 | HENDERSON PAULINE | 6978 WALKER MILL RD APT B1 | | | | CAPITOL HEIGHTS | MD | 20743-4677 | |
| 5445874 | HENDERSON PECOLIA | 4223 W ARCH ST | | | | TAMPA | FL | 33607-4128 | |
| 5637864 | HENDERSON PEGGY | 3107 GOKART RD | | | | MARBURY | AL | 36051 | |
| 5637865 | HENDERSON QUITA | 15517 JOST MAIN ST | | | | FLORISSANT | MO | 63034 | |
| 5637866 | HENDERSON RACHEL | 309 E ELM STREET | | | | GOLDSBORO | NC | 27530 | |
| 5637867 | HENDERSON RAMONA | 837 COUNTY ROAD 308 | | | | HOULKA | MS | 38850 | |
| 5445875 | HENDERSON RAQUEAWELL | 2107 JENNIFER DR APT C | | | | KILLEEN | TX | 76542-1690 | |
| 5637868 | HENDERSON RAVEN | 8612 E UTOPIA 78C | | | | RAYTOWN | MO | 64138 | |
| 5637869 | HENDERSON REBECCA | 4922 STANFIELD RD | | | | BRISTOL | GA | 31518 | |
| 5637870 | HENDERSON RENE | 1673 RUDELLE DR | | | | ST LOUIS | MO | 63130 | |
| 5637871 | HENDERSON RENEE | BRITNEY HENDERSON | | | | STONE MTN | GA | 30088 | |
| 5637872 | HENDERSON RENTALS LLC | 423 RAGLAND ROAD | | | | BECKLEY | WV | 25801 | |
| 5637873 | HENDERSON ROBERT | 1012 EAST 10TH | | | | HUTCHINSON | KS | 67501 | |
| 5445876 | HENDERSON ROBERTA | 288 OLD MILL RD APT 3 | | | | MAULDIN | SC | 29662 | |
| 5445877 | HENDERSON RONALD | 13810 SE 87TH AVE | | | | SUMMERFIELD | FL | 34491-7930 | |
| 5445878 | HENDERSON RONALD II | 20200 WESTMORELAND RD | | | | DETROIT | MI | 48219-1452 | |
| 5445879 | HENDERSON RUSSEL | 317 WILSON AVE # 12 | | | | SIDNEY | OH | 45365-1148 | |
| 5445880 | HENDERSON SANDIE | 1238 DARR DR | | | | SAINT LOUIS | MO | 63137-2237 | |
| 5637874 | HENDERSON SANDRA | 251 HENDERSON ST | | | | RAEFORD | NC | 28376 | |
| 5637875 | HENDERSON SANDRA J | 2625 CRESTWAY ROAD | | | | MARRERO | LA | 70072 | |
| 5637876 | HENDERSON SANDY | 26 ESSEX | | | | ORMOND | FL | 32176 | |
| 5637877 | HENDERSON SAUNDRA | 765 LUCK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5637878 | HENDERSON SCHALANDA | 440 VILLAGE BLUFF DR | | | | LAWRNCEVILLE | GA | 30046 | |
| 5637879 | HENDERSON SEQUOIA | 11541 DURANGO DRIVE | | | | LUSBY | MD | 20657 | |
| 5637800 | HENDERSON SHAKIRIA | 900 WILLOWWOOD DR APT B | | | | ALBANY | GA | 31701 | |
| 5637881 | HENDERSON SHAKITA | 16311 COOKSMILL RD | | | | LANEXA | VA | 23089 | |
| 5637882 | HENDERSON SHAMEKA M | 3666 FERNCLIFF AVE NW | | | | BALT | MD | 21225 | |

Page 2024 of 5286

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419218 | HENDERSON SHANE | 22 PERSPECTIVE DR | | | | HAVERHILL | MA | 01830-2292 | |
| 5637883 | HENDERSON SHANIECE | 4583 UNION ROAD | | | | BUFFALO | NY | 14227 | |
| 5637884 | HENDERSON SHARON | 2423 CATALINA CIRCLE | | | | OCEANSIDE | CA | 92056 | |
| 5445881 | HENDERSON SHARON | 2423 CATALINA CIRCLE | | | | OCEANSIDE | CA | 92056 | |
| 5637885 | HENDERSON SHAWANA | 1230 GLENSTONE TRL | | | | HIGH POINT | NC | 27265 | |
| 5445882 | HENDERSON SHAWNEEN | 4959 KINGSHILL DR APT 107 | | | | COLUMBUS | OH | 43229-5528 | |
| 5637886 | HENDERSON SHELIA | 4410 CROWNE LAKE CIRCLE | | | | JAMESTOWN | NC | 27282 | |
| 5637887 | HENDERSON SHELLEY | 5463 MOBILAIRE DR | | | | WEST PALM BCH | FL | 33417 | |
| 5637888 | HENDERSON SHERRY | 5014 28TH ST APT 1323 | | | | GULFPORT | MS | 39501 | |
| 5637889 | HENDERSON SHIMONE | 229 SIENA DRIVE | | | | SAN DIEGO | CA | 92114 | |
| 5445883 | HENDERSON SHIRLEY | 1111 HOMEWOOD DRIVE | | | | LAKEWOOD | OH | 44107 | |
| 5637890 | HENDERSON SHONDA | 7211 POMELO DRIVE | | | | ORLANDO | FL | 32819 | |
| 5637891 | HENDERSON SHYLESE | 17 NAYLOR AVE | | | | PENNSGROVE | NJ | 08069 | |
| 5637893 | HENDERSON STACIE | 600 SW 5TH CT APT K305 | | | | RENTON | WA | 98057 | |
| 5637894 | HENDERSON STACY | 182 LEE CEMETARY RD | | | | WHITMIRE | SC | 29178 | |
| 5637895 | HENDERSON STANLEY | 417 ELM ST | | | | WATERLOO | IA | 50703 | |
| 5637896 | HENDERSON STEPHANIE | 15517 JOST MAIN | | | | FLORISSANT | MO | 63034 | |
| 5445884 | HENDERSON STEPHEN | 601 N VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89107-2090 | |
| 5445885 | HENDERSON SUSAN | 7201 TANNEHILL DR | | | | PENSACOLA | FL | 32526-5021 | |
| 5637897 | HENDERSON TAMICA | 2356 MCCAUSLAND AVE 5 | | | | ST LOUIS | MO | 63143 | |
| 5637898 | HENDERSON TAMIRA | 4608 SEATTLE ST | | | | SAINT LOUIS | MO | 63123 | |
| 5637899 | HENDERSON TANSEY | 105 EAST HILLCOCK DR | | | | GASTONIA | NC | 28054 | |
| 5637900 | HENDERSON TARA | 16 W JONRSVILLE RD | | | | BOWDEN | GA | 30108 | |
| 5637901 | HENDERSON TERESA | 1533 DUMESNIL ST | | | | LOUISVILLE | KY | 40210 | |
| 5637902 | HENDERSON TERRIENEKA | 3600 DELANBERT ST | | | | CHALMETTE | LA | 70043 | |
| 5637903 | HENDERSON THERESA S | 66122 RIVER ROAD | | | | ROSELAND | LA | 70456 | |
| 5637904 | HENDERSON TIA | 3701 WEST GARRISON AVENUE | | | | BALIMORE | MD | 21215 | |
| 5637905 | HENDERSON TIFFANY | 2601 SOLDIERS HOME ROAD | | | | WEST LAFAYETTE | IN | 47905 | |
| 5637906 | HENDERSON TINA | 2603 HUNTINGTON | | | | SHREVEPORT | LA | 71103 | |
| 5637907 | HENDERSON TONY | 63 SOUTHWICK DR | | | | CLEVELAND | OH | 44146 | |
| 5637908 | HENDERSON TRACY | 4328 ORD STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5637909 | HENDERSON TRACY M | 418 ARCH RIDGE LOOP | | | | SEFNFNER | FL | 33584 | |
| 5419220 | HENDERSON TRAMAINE | 6112 ZIEGLER BLVD | | | | MOBILE | AL | 36608 | |
| 5637910 | HENDERSON TRANKET K | 300 NW 5TH TER APT 1 | | | | HALLANDALE | FL | 33009 | |
| 5445886 | HENDERSON TRAVIS | 8660 CENTRAL DR UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5419222 | HENDERSON VALERIE M | 3465 MAGNUMS WAY APT 1 | | | | REDDING | CA | 96003 | |
| 5637911 | HENDERSON VERNA L | 641 N 66 PLACE | | | | KANSAS CITY | KS | 66102 | |
| 5445887 | HENDERSON VICKIE | 340 N MADISON AVE PERSONAL CARE | | | | LOS ANGELES | CA | | |
| 5637912 | HENDERSON VIRGINIA | 5714 ARAPAHOE DRIVE | | | | FOREST HEIGHTS | MD | 20707 | |
| 5445888 | HENDERSON VIRGINIA | 5714 ARAPAHOE DRIVE | | | | FOREST HEIGHTS | MD | 20745 | |
| 5637913 | HENDERSON WARDELL | 1000 TELFORD CT | | | | ABINGDON | MD | 21009 | |
| 5637914 | HENDERSON WILLIAM | 6609 SW CRESTWOOD DR | | | | TOPEKA | KS | 66619 | |
| 5637915 | HENDERSON WILLIEETTE | 944 CORN | | | | ALBANY | GA | 31701 | |
| 5637916 | HENDERSON WILLIETTE | 944CORN AVE | | | | ALBANY | GA | 31701 | |
| 5637917 | HENDERSON WILMA L | 1758 ADKINS 1 | | | | EUGENE | OR | 97401 | |
| 5445889 | HENDERSON YOLANDA | 3630 E OWENS AVE APT 2079 | | | | LAS VEGAS | NV | 89110-1046 | |
| 5419224 | HENDERSONANGELA M | 2646 REESE JONES RD | | | | THOMSON | GA | 30824 | |
| 5419226 | HENDEXCO LLC | 2077 MIDWAY DR | | | | TWINSBURG | OH | 44087 | |
| 5637918 | HENDGES STACEY | 536 COYOTE CIR | | | | MIDWAY PARK | NC | 28544 | |
| 5637919 | HENDLEY INEZ | 3970 CORNING CT | | | | TICE | FL | 33905 | |
| 5445890 | HENDLEY MARY | 15801 CROOM AIRPORT RD | | | | UPPER MARLBORO | MD | 20772-8318 | |
| 5637920 | HENDLEY TAMARA | 4824 BASSWOOD DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 5637921 | HENDLEY WANDA | 636 CHURCH ST | | | | MACON | GA | 31217 | |
| 5445891 | HENDON ELIZABETH | 6611 LYBROOK CT | | | | BETHESDA | MD | 20817-3029 | |
| 5419228 | HENDREN MARTHA | 1639 MCCULLOUGH CHAPEL RD | | | | DYERSBURG | TN | 38024-7317 | |
| 5637922 | HENDRICK ANITA | 6800 PORTFIELD RD | | | | CHARLOTTE | NC | 28226 | |
| 5637923 | HENDRICK DANIELLE | 2512 NW 24TH ST | | | | CAPE CORAL | FL | 33993 | |
| 5637924 | HENDRICK KANDI | 6332 DAWSON GRAHAM RD | | | | CONWAY | SC | 29527 | |
| 5637925 | HENDRICK STEPHANIE | 440 N 20TH ST | | | | WEIRTON | WV | 26062 | |
| 5637926 | HENDRICK TIMOTHY L | 427 CAPTAINS SHANDS ROA | | | | WEYERS CAVE | VA | 22486 | |
| 5637927 | HENDRICKS ANNA | 25 GLEELAND ST | | | | DEER PARK | NY | 11729 | |
| 5637928 | HENDRICKS BEVERLY | 617 FREEDOM ST | | | | ENFIELD | NC | 27823 | |
| 5445892 | HENDRICKS CHARLES | 437 S MAPLE ST | | | | WINCHESTER | KY | 40391-2418 | |
| 5637929 | HENDRICKS CHRISTINE | 6 HERREID DRIVE | | | | PR DU CHIEN | WI | 53821 | |
| 5637930 | HENDRICKS CYNTRIA | 6800 PARKWAY DR | | | | LITHONIA | GA | 30058 | |
| 5445893 | HENDRICKS DAVID | 5411 NICHOLAS CT | | | | PIPERSVILLE | PA | 18947 | |
| 5445894 | HENDRICKS DENNIS | 5354 PHILIPPE RD UNIT B | | | | FORT SILL | OK | 73503 | |
| 5637931 | HENDRICKS DOREATHA | 330 MERRIMAC | | | | BLACKSBURG | VA | 24060 | |
| 5637932 | HENDRICKS JACOB D | 4 MADISON CHASE | | | | HAMPTON | VA | 23666 | |
| 5445895 | HENDRICKS JILL | 832 COLLIER AVE | | | | CARNEGIE | PA | 15106-1603 | |
| 5419230 | HENDRICKS JOSHUA | 4135 CIUDAD DR | | | | PENSACOLA | FL | 32504 | |
| 5637933 | HENDRICKS JUDY | 1624 VELP AVE | | | | GREEN BAY | WI | 54303 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2025 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637934 | HENDRICKS KAYSTEN S | HARBOR VIEW B20 A244 | | | | CHRISTIANSTED | VI | 00820 | |
| 5637935 | HENDRICKS KELLY | 8380 GLASS RD | | | | HAYES | VA | 23072 | |
| 5637936 | HENDRICKS KENNETH B | 3211 WEST 41ST ST | | | | CLEVELAND | OH | 44109 | |
| 5637937 | HENDRICKS LAURA | 95 CHAPEL HILLS DRIVE | | | | VICKSBURG | MS | 39180 | |
| 5637938 | HENDRICKS LISA | 121 JOSEPH LN | | | | MADERA | CA | 93638 | |
| 5445896 | HENDRICKS MARILEE | 112 E 200 S | | | | HYDE PARK | UT | 84318 | |
| 5637940 | HENDRICKS PHYLLISS | 312 EAST 4TH AVE | | | | PETAL | MS | 39465 | |
| 5637941 | HENDRICKS RICHARD | 71 STAFFORDSHIRE COURT | | | | GROVE CITY | PA | 16127 | |
| 5637942 | HENDRICKS RONNIE | 4200 RIVER RD | | | | VANCEBORO | NC | 28586 | |
| 5637943 | HENDRICKS SHANICE | 1110 N 17TH ST APT 310 | | | | MILWAUKEE | WI | 53223 | |
| 5637944 | HENDRICKS SHANON | 4891 44TH | | | | SAC | CA | 95821 | |
| 5637945 | HENDRICKS SHASTRI | 2721 EARLLY STREET | | | | NORFOLK | VA | 23513 | |
| 5637946 | HENDRICKS SHENEEK A | 206 RICHMOND | | | | CHRISTENSTED | VI | 00820 | |
| 5637947 | HENDRICKS TIA | 1260 STONE RIDGE DRIVE A | | | | COLUMBUS | OH | 43213 | |
| 5637948 | HENDRICKS TIRA C | 1018 N 17 ST | | | | ST LOUIS | MO | 63106 | |
| 5637949 | HENDRICKS VALERIE | 123 MAYPORT CT | | | | PITTSBURG | CA | 94565 | |
| 5637950 | HENDRICKS VIRGIE | 3100 PULLMAN AVE | | | | RICHMOND | CA | 94804 | |
| 5637951 | HENDRICKS WILLIE | 1708 SW MAIN ST | | | | RM | NC | 27803 | |
| 5445897 | HENDRICKSON ANGELA | 1501 GEORGE WILLIAMS WAY APT C11 | | | | LAWRENCE | KS | 66047-9326 | |
| 5637952 | HENDRICKSON DEB | 1627 S 7TH | | | | QUINCY | IL | 52632 | |
| 5445898 | HENDRICKSON DEBRA | 646 N PARK ST APT H213 | | | | CARROLLTON | GA | 30117-2380 | |
| 5445899 | HENDRICKSON GALE | 3828 SADDLE RIDGE TRL | | | | CHEYENNE | WY | 82001-8586 | |
| 5637953 | HENDRICKSON GERALD | 170 CREEK DR | | | | HOLLISTER | MO | 65672 | |
| 5637954 | HENDRICKSON JEFF R | 11441 VAN DOREN RD | | | | NISSWA | MN | 56468 | |
| 5637955 | HENDRICKSON JOSHUA | 146-105 ESTATE TUTU | | | | ST THOMAS | VI | 00802 | |
| 5445900 | HENDRICKSON KAREN | 207 GORHAM AVE | | | | MAYFIELD | PA | 18433 | |
| 5637956 | HENDRICKSON KENISHA C | P O BOX 1025 KINHGSHILL | | | | C STED | VI | 00851 | |
| 5637957 | HENDRICKSON MISTY | 7641 PIKE ST LOT 7 | | | | MINERAL WELLS | WV | 26150 | |
| 5445901 | HENDRICKSON RICHARD | 5004 WOODS LINE DR | | | | ABERDEEN | MD | 21001 | |
| 5637958 | HENDRICKSON ROBBIN | 236 LONELY VIEW DRIVE | | | | HEADGESVILLE | WV | 25427 | |
| 5637959 | HENDRICKSON ROSMOND | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23504 | |
| 5637960 | HENDRICKSON WANDA | P O BOX 183 | | | | ALTOONA | FL | 32702 | |
| 5637961 | HENDRIEX CRYSTAL | 507 57TH AVE E | | | | BRADENTON | FL | 34203 | |
| 5637962 | HENDRIEX SONJA | 7501 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53218 | |
| 5637963 | HENDRIKS DEANNA | 2260 BITTERN DR | | | | AMMON | ID | 83406 | |
| 5637965 | HENDRIS EARLINE | 6541 WEST KEEFE PRK WAY AVE | | | | MILWAUKEE | WI | 53216 | |
| 5637966 | HENDRIX AMBER | 816 N BUCKOAK ST | | | | STANLEY | NC | 28164 | |
| 5637967 | HENDRIX ASHLEY | 37 DURY DRIVE | | | | ARTESIA | NM | 88210 | |
| 5637968 | HENDRIX ASHLEY R | 1904 W RICHARDSON | | | | ARTESIA | NM | 88210 | |
| 5637969 | HENDRIX CAPRISHA | 8 SOUTHERN CROSS CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5637970 | HENDRIX CAROLYN | 25855 FRIENDSHIP SCHOOL RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5637971 | HENDRIX CHARLES | 12210 LOXAHATCHEE RD NONE | | | | PARKLAND | FL | 33076 | |
| 5445902 | HENDRIX CHRISTOPHER | 13729 PASEO DEL MAR DR | | | | EL PASO | TX | 79928-8413 | |
| 5637972 | HENDRIX CRYSTRL | 160 CALLOE DEL NORTE | | | | BERNIILLO | NM | 87004 | |
| 5445903 | HENDRIX DOROTHY | 333 E CENTER ST APT 306 | | | | DECATUR | IL | 62526-4681 | |
| 5637973 | HENDRIX HOLLY | 106 BEN LN | | | | CREOLE | LA | 70632 | |
| 5637974 | HENDRIX JAMIE | 1002 250TH RD | | | | TROY | KS | 66087 | |
| 5637975 | HENDRIX JEAN | 128 JUDSON RD | | | | GREENVILLE | SC | 29611 | |
| 5445904 | HENDRIX JOHN | 310 N BECKWITH ST | | | | MALDEN | MO | 63863 | |
| 5637976 | HENDRIX JUDE | 7006 SUNRISE DR | | | | PICAYUNE | MS | 39466 | |
| 5637977 | HENDRIX KASEY | 3977 ADABELLE RD | | | | REGISTER | GA | 30452 | |
| 5637978 | HENDRIX KENYAE | 9005 WALKER | | | | SHREVEPORT | LA | 71118 | |
| 5637979 | HENDRIX KILMESHA | 409 STANTON RIDGE | | | | CONYERS | GA | 30094 | |
| 5637981 | HENDRIX LISA | 242SUN COLONY BLVD UNIT 304 | | | | LONG | SC | 29568 | |
| 5637982 | HENDRIX LOUISE | PO BOX 683 | | | | TATUM | TX | 75691 | |
| 5637983 | HENDRIX NATASHA | 4302 CENTER ST APT Q301 | | | | TACOMA | WA | 98409 | |
| 5637984 | HENDRIX RHONDA | 1016 LYLEHAVEN DR NW LOT C1 | | | | CONOVER | NC | 28613 | |
| 5637985 | HENDRIX SANGSIRI | 111 MAIN STREET | | | | HENDERSON | NV | 89014 | |
| 5637986 | HENDRIX SERVICE CORP | 5900 HWY 29 N | | | | MOLINO | WA | 98277 | |
| 5445905 | HENDRIX SHERYL | 11102 WOODSIDE DR GRIMES185 | | | | TODD MISSION | TX | 77363 | |
| 5637987 | HENDRIX SOCOYA | 65 VILLA RD APT 915 | | | | GREENVILLE | SC | 29615 | |
| 5637988 | HENDRIX SONYA | 470 BAYGALL RD | | | | GARFIELD | GA | 30425 | |
| 5637989 | HENDRIX TAMEKA | 9238 N 52ND ST | | | | TAMPA | FL | 33617 | |
| 5637990 | HENDRIX TRACIE | 570A HWY 4 W | | | | BOONVILLE | MS | 38829 | |
| 5445906 | HENDRIX TROY | 400 PALOMINO | | | | RAYMORE | MO | 64083 | |
| 5637991 | HENDRIX VIRGINIA | 4095 FURMAN FIELD RD | | | | REMBERT | SC | 29128 | |
| 5637992 | HENDRIX WENDY | 614 E GERHART ST | | | | KOKOMO | IN | 46901 | |
| 5637993 | HENDRIX WESLEY | 125 JACKSON ST | | | | TRENON | NJ | 08611 | |
| 5637994 | HENDRIX WYMENA | 184 FAWN CIRCLE | | | | CARROLLTON | GA | 30117 | |
| 5419232 | HENDRY BARBARA AND WILLIAM | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5404409 | HENDRY COUNTY FL | 88 SOUTH MAIN STREET | | | | LABELLE | FL | 33975 | |
| 5637995 | HENDRY DIANE | 2645 ASWERTH LAKE RD | | | | SNELLVILLE | GA | 30078 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2026 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637996 | HENDRY INGRID | 129 SCOTT RD | | | | HINESVILLE | GA | 31313 | |
| 5445907 | HENDRY J T | 757 BUCK SWAMP RD | | | | BRUNSWICK | GA | 31523-7013 | |
| 5637997 | HENDRY LILLIAN | 31 ARDMOUR DRIVE | | | | MASTIC | NY | 11950 | |
| 5637998 | HENDRY REBECCA | 407 A LAKEVIEW STREET | | | | PINEVILLE | LA | 71360 | |
| 5637999 | HENDRYX MARIA | 5706 WILLEKE DR | | | | SAN ANGELO | TX | 76904 | |
| 5638000 | HENDU CARLA | 45 RODGERS AVE REAR | | | | COLUMBUS | OH | 43222 | |
| 5638001 | HENDYIX JYAYCES | 524101 POND ROAD | | | | GIBERT | SC | 29054 | |
| 5445908 | HENECKER BRIAN | 53 SPRING ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5638002 | HENEDERSON CASSIE | 2271 LAKE SHORE BLVD | | | | SPRINGDALE | AR | 72764 | |
| 5419234 | HENERSON SQUARE LTD PARTNERSHIP | PO BOX 74252 | | | | CLEVELAND | OH | 44194-0002 | |
| 5638003 | HENERY CANTY | 61 6 LINDBERGH BLD | | | | PHILA | PA | 19142 | |
| 5638004 | HENERY ERICA | 15912 COTTAGE GROVE AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5638005 | HENERY ESANDE | 227MARTINS LN | | | | PORT SULPHUR | LA | 70083 | |
| 5638006 | HENERY JEROME | 39 ACE DRIVE | | | | VAN NUYS | CA | 91403 | |
| 5638007 | HENERY RHONDA F | 62 CLOVER HILL RD | | | | CYLDE | NC | 28721 | |
| 5445909 | HENES CHERYL | 562 STONE CREST LOOP OFF MILLE | | | | CROSSVILLE | TN | | |
| 5638008 | HENEY DIONDRAY | 211 TROY KING RD | | | | FARMINGTON | NM | 87401 | |
| 5638009 | HENEY MARJORIE | 210 24 STREET NE | | | | BRADENTON | FL | 34208 | |
| 5419236 | HENG AMANDA | 1754 CHERRY AVE | | | | LONG BEACH | CA | 90813 | |
| 5419238 | HENG ANTHONY | 568 TRI-NET CT | | | | WALNUT | CA | 91789 | |
| 5638010 | HENG CHENG | 1635 NEIL ARMSTRONG 125 | | | | MTB | CA | 90640 | |
| 5445910 | HENG DANNY | 35 W PLEASANT ST | | | | LONG BEACH | CA | 90805-6727 | |
| 5445911 | HENG RATANAK | 7324 MUNCASTER MILL RD | | | | DERWOOD | MD | 20855 | |
| 5638011 | HENG SHEENA | 336 N SOLDANO | | | | AZUSA | CA | 91702 | |
| 5638012 | HENGRY LAURIE A | 17381 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| 5638013 | HENIAN WENG | 2500 NE SHEFFIELD PL | | | | BREMERTON | WA | 98311 | |
| 5445912 | HENINGTON BLAKE | 1 GORDON PL | | | | FORT STEWART | GA | 31315-1849 | |
| 5638014 | HENISHKA A ROLLE | 1240 HAMPTON BLVD 432 | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5445913 | HENKE ELIZABETH | PO BOX 981 | | | | WAILUKU | HI | 96793 | |
| 5638015 | HENKE JAZMINE | 202 S RAILROAD AVE | | | | TOWNSEND | MT | 59644 | |
| 5445914 | HENKE KRISTIN | 5428 PROMENADE BLVD | | | | FAIR LAWN | NJ | 07410 | |
| 5445915 | HENKEL CAROLINE | 15598 BENFORD CIR W PINELLAS103 | | | | CLEARWATER | FL | | |
| 5419240 | HENKEL CONSUMER | P O BOX 752112 | | | | CHARLOTTE | NC | 28275 | |
| 4883016 | HENKEL CONSUMER ADHESIVES | P O BOX 752112 | | | | CHARLOTTE | NC | 28275 | |
| 4868664 | HENKEL CORPORATION | 5320 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5638016 | HENKEL JUDY | 735 MAIN ST | | | | MADAWASKA | ME | 04756 | |
| 5638017 | HENKEL NOLA | 2801 S STONE RD LOT 55 | | | | MARION | IN | 46953 | |
| 5445916 | HENKIN HEATHER | 15 GOTTSHALL DR | | | | LOCK HAVEN | PA | 17745 | |
| 5445917 | HENKLE JOSHUA | 59 DRUMLOUGH RD | | | | AVERILL PARK | NY | 12018 | |
| 5638018 | HENLE ELIZABETH | 2231 HARDING AVE | | | | NEWTON FALLS | OH | 44444 | |
| 5638019 | HENLEY AMEKA | 3613 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5445918 | HENLEY CHANDRA | 13627 GENITO RD | | | | AMELIA COURT HOUSE | VA | 23002 | |
| 5445919 | HENLEY CHARLES | 2727 WOODCREST DR APT B | | | | AUGUSTA | GA | 30909-0437 | |
| 5445920 | HENLEY DAVID | 5256 SHIELDS ST | | | | HONOLULU | HI | 96818-3455 | |
| 5638020 | HENLEY DONNA | 665 ROSS AVENUE | | | | HAMILTON | OH | 45013 | |
| 5638021 | HENLEY JAMES | 111 TALON CT | | | | WARNER ROBINS | GA | 31093 | |
| 5638022 | HENLEY JOHN | 4442 ANGUS RD | | | | RICHMOND | VA | 23234 | |
| 5445921 | HENLEY LEROY | 109 ROUND TABLE LN | | | | GOOSE CREEK | SC | 29445 | |
| 5638023 | HENLEY LILLIE | 738 PINEY WOOD RD | | | | MACON | MS | 39341 | |
| 5638024 | HENLEY MAKAYLA | 109 LAYTON STREET | | | | SAYRE | PA | 18840 | |
| 5638025 | HENLEY MARY | 3496 BRIAZ BLVD APT 204 | | | | W P B | FL | 33411 | |
| 5638026 | HENLEY MICHAEL | 6837 PULASKI AVE | | | | RADFORD | VA | 24141 | |
| 5638027 | HENLEY MONIQUE | OR CAROL HENLEY | | | | ORLANDO | FL | 32821 | |
| 5638028 | HENLEY OKEISHA M | 907 PORTER ST APT 1 | | | | RICHMOND | VA | 23224 | |
| 5638029 | HENLEY OLEATHER | 9720 CALLUMENT | | | | ST LOUIS | MO | 63137 | |
| 5638030 | HENLEY ROBERT | 5957 GOODFELLOW | | | | ST LOUIS | MO | 63147 | |
| 5638031 | HENLEY ROBIN | 4632 GREEN LANE DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5638032 | HENLEY SHANDALL | 72 STALLION CIRCLE | | | | HAVELOCK | NC | 28532 | |
| 5638033 | HENLEY SHEILA | 8800 S DREXEL AVE APT503 | | | | OKLAHOMA CITY | OK | 73159 | |
| 5638034 | HENLEY SHERIN | 1921 FOREST AVE | | | | TOLEDO | OH | 43606 | |
| 5638035 | HENLEY SHERRY | 458 LEWIS AVE | | | | HENDERSON | TN | 38340 | |
| 5638036 | HENLEY TRACHIA | 2716 WALKER ST | | | | COLUMBUS | GA | 31903 | |
| 5638037 | HENLINE BRIDGTTE | 61 NORTH POINT DRIVE | | | | AVON LAKE | OH | 44012 | |
| 5638038 | HENLON APRIL | 2640 RIDGE CREEK DR | | | | MORGANTON | NC | 28655 | |
| 5419242 | HENLY LOTTERHOS & HENLY PLLC | PO BOX 389 | | | | JACKSON | MS | 39205-0389 | |
| 5419245 | HENN WILLIAM | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5445922 | HENNE KATRINA | 8567 STATE HIGHWAY 12 | | | | SHERBURNE | NY | 13460 | |
| 5445923 | HENNEMAN SAMATHA | 3044 408TH AVE NW ISANTI059 | | | | BRAHAM | MN | 55006 | |
| 5405194 | HENNEPIN COUNTY | A-600 GOVERNMENT CENTER | | | | MINNEAPOLIS | MN | 55487 | |
| 5484235 | HENNEPIN COUNTY | A-600 GOVERNMENT CENTER | | | | MINNEAPOLIS | MN | 55487 | |
| 5445924 | HENNES KIT | 109 COMPTON DR | | | | CRYSTAL CITY | MO | 63019 | |
| 5638039 | HENNESSEY MIKE | 1748 TRAPPER PL NONE | | | | ALPINE MDWS | CA | 96146 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638040 | HENNESSSY PEDRAZA | 12818 CEDAR FOREST DR308 | | | | TAMPA | FL | 33625 | |
| 5445925 | HENNESSY BRIDGETTE | 7838 AKRON AVE | | | | HUDSON | FL | 34667-3517 | |
| 5638041 | HENNESSY DIAN | 1607 HANDLEY PL NONE | | | | COLUMBIA | MO | 65203 | |
| 4885449 | HENNESSY INDUSTRIES INC | PO BOX 91492 | | | | CHICAGO | IL | 60693 | |
| 5445926 | HENNESSY PAULA | 7 VALLEY HEIGHTS DRIVE MIDDLESEX007 | | | | MIDDLEFIELD | CT | 06455 | |
| 5419247 | HENNESSY WILLIAM | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5638042 | HENNEY JESSICK | 186 MORPHEW RD | | | | H SPG NAT PK | AR | 71913 | |
| 5638043 | HENNING BURMEISTER | 8779 MONTEREY OAKS DR | | | | ELK GROVE | CA | 95758 | |
| 5638044 | HENNING JANE | 208 CRESCENT DR03 | | | | POPLAR BLUFF | MO | 63901 | |
| 5638045 | HENNING JOHN | SPRING LAKE BLVD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5638046 | HENNING LATARA | 21 WALKER STREET | | | | CROSSVILLE | TN | 38555 | |
| 5638047 | HENNING MICHELLE | 25 AMITY ST | | | | PROV | RI | 02908 | |
| 5638048 | HENNING THERESA | 260 WOOD ROAD | | | | ST MARYS | OH | 45885 | |
| 5638049 | HENNING TINA | 4673 N 79TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5638050 | HENNING VANESSA R | 4205 N 105TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5638052 | HENNINGER AUDREY | 1407 PENNSYLVANIA AVE | | | | TYRONE | PA | 16686 | |
| 5638053 | HENNINGER BARBARA | 1701 NEWMILL CT | | | | VA BEACH | VA | 23456 | |
| 5638054 | HENNINGER MARGARET R | 4010 VININGS DR APT 135 | | | | CINCINNATI | OH | 45245 | |
| 5638055 | HENNINGHAM SHERON | 837 STATE ST | | | | SPRINGFIELD | MA | 01105 | |
| 5638056 | HENNINGHAMMALCOM SHERONVIRGI | 837 STATE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5638057 | HENNINGS HERMINIA | 1513 SANGAREE CIR | | | | VA BEACH | VA | 23464 | |
| 5445927 | HENNINGS JANELLE | 7927 HOLIDAY VALLEY DR NW | | | | OLYMPIA | WA | 98502-8343 | |
| 5638058 | HENNINGS MARLO | 1207 PARKRIDGE DR | | | | JACKSON | TN | 38301 | |
| 5638059 | HENNINGS MISTY | 114 MOCKING BIRD | | | | BATESVILLE | AR | 72501 | |
| 5638060 | HENNINGS SHAUNTE | 1004 SEDAILA PL | | | | LAWTON | OK | 73501 | |
| 5638061 | HENNINGS SHELIA | 24419 ROBINA DR | | | | BEDFORD HTS | OH | 44146 | |
| 5638062 | HENNINGS TERAELLEN | 57 -WEST-WARREN-STREET | | | | YOUNGSTOWN | OH | 44502 | |
| 5445928 | HENNINGSEN JENNIFER | 4320 FERN VALLEY RD JACKSON029 | | | | MEDFORD | OR | | |
| 5638063 | HENNIX NATASHA | 2211 W HUNTINGDON STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5638064 | HENNRY CAROLYN | 1400 28TH ST | | | | GULFPORT | MS | 39501 | |
| 5638065 | HENNY HENRIETTA | 1406 14TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5638066 | HENOK MELLES | 7170 ASMARA PLACE | | | | WASHINGTON | DC | 20521 | |
| 5638067 | HENRETTY KURT L | 11460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890 | |
| 5638069 | HENRI LINE V | 16851 NE 18 AVE | | | | NORTH MIAMI | FL | 33162 | |
| 5638070 | HENRI NGUYEN | 14111 SHIRLEY ST | | | | WESTMINSTER | CA | 92683 | |
| 5419249 | HENRI PARRIS | 3100 MAINE AVENUE | | | | KENNER | LA | 70065 | |
| 5445929 | HENRICKS SHAWNA | 14834 CR 16-3 | | | | FAYETTE | OH | 43521 | |
| 4858612 | HENRICKSEN & CO INC | 1070 W ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 5445930 | HENRICKSON KRISTY | 200 NE 28TH RD | | | | BOCA RATON | FL | 33431-6827 | |
| 5445931 | HENRICKSON LINDA | 6516 S 37TH DR # MARICOPA # 013 | | | | PHOENIX | AZ | 85041-5297 | |
| 5405195 | HENRICO COUNTY | P O BOX 90790 LOCKBOX 4732 | | | | RICHMOND | VA | 23228-0790 | |
| 5484236 | HENRICO COUNTY | P O BOX 90790 LOCKBOX 4732 | | | | RICHMOND | VA | 23228-0790 | |
| 5787516 | HENRICO COUNTY | P O BOX 90790 LOCKBOX 4732 | | | | RICHMOND | VA | 23228-0790 | |
| 5638071 | HENRIETTA BAILEY | 2141 219 TH PL | | | | SAUK VILLAGE | IL | 60411 | |
| 5638072 | HENRIETTA BILLUPS | 1148 COUNTYLINE RD | | | | KANSAS CITY | KS | 66103 | |
| 5638073 | HENRIETTA BROWN | 2974 DREXEL | | | | DETROIT | MI | 48215 | |
| 5638074 | HENRIETTA BRYANT | PO BOX 662 | | | | MAYSVILLE | NC | 28555 | |
| 5638075 | HENRIETTA CODY | 1516 SOUTH BARKSDALE | | | | MEMPHIS | TN | 38114 | |
| 5638076 | HENRIETTA CRUZ | 122 N N ST | | | | TULARE | CA | 93274 | |
| 5638077 | HENRIETTA HARRIS | 350 HEALY DRIVE | | | | WINSTON SALEM | NC | 27105 | |
| 5638078 | HENRIETTA JACOBS | 27167 WASHINGTON STREET | | | | LACOMBE | LA | 70445 | |
| 5638079 | HENRIETTA JETT | 27 MAWNEY ST | | | | PROVIDENCE | RI | 02907 | |
| 5638080 | HENRIETTA JONES | 1634 OLD TOWN RD | | | | EDGEWATER | MD | 21037 | |
| 5638081 | HENRIETTA JUSTICE | 1309 12 BUTNER AVENUE | | | | DUNBAR | WV | 25064 | |
| 5638082 | HENRIETTA LOUIS | 909 MCKELVY AVE NONE | | | | CLOVIS | CA | 93611 | |
| 5638083 | HENRIETTA MATADI | 3001 ROUTE 130 SOUTH | | | | RIVERSIDE | NJ | 08075 | |
| 5638084 | HENRIETTA MCKEE | 41 GANSEVOORT BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 5638085 | HENRIETTA RUBIO | PO BOX 10786 | | | | BAPCHULE | AZ | 85121 | |
| 5638086 | HENRIETTA SCHOOLEY | 28 S MAIN ST | | | | SHAVERTOWN | PA | 18708 | |
| 5638087 | HENRIETTA TILLERY | 7913 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5638088 | HENRIETTA TOMILLOSO | 835 PADEN ST | | | | SANTA MARIA | CA | 93454 | |
| 5405196 | HENRIETTA TOWN 1 | 475 CALKINS ROAD | | | | HENRIETTA | NY | 14623 | |
| 5638089 | HENRIETTA TOWNSEND SMITH | 820 NW 2ND AVE 4 | | | | FT LAUDERDALE | FL | 33312 | |
| 5638090 | HENRIETTA TRAVIS | 128 CONNLLY DR | | | | ST LOUIS | MO | 63135 | |
| 5638091 | HENRIETTA WHITTY | 926 COUNTRY BRIDGE RD | | | | STONY POINT | NC | | |
| 5638092 | HENRIETTE SHURNALIE | PO BOX | | | | CAGUAS | PR | 00725 | |
| 5638093 | HENRIETTE TSOGNI | 306 PENNELS DR | | | | ROCHESTER | NY | 14626 | |
| 5638094 | HENRIGUEZ ZULEIDY | PO BOX 9622 | | | | CIDRA | PR | 00739 | |
| 5445932 | HENRIKSEN DEE | 102 LAKE HAZEL DR | | | | WINTER HAVEN | FL | 33884-3016 | |
| 5638095 | HENRIKSEN JOE | 9 HILLSIDE STREET | | | | HILLSBOROUGH | NH | 03244 | |
| 5445933 | HENRIKSEN MARILYN | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 5445934 | HENRIKSON BENNETT | 1318 E HORSESHOE AVE | | | | GILBERT | AZ | 85296-1914 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638096 | HENRIKSON SONIA | 7030 GLENVIEW DR | | | | TAMPA | FL | 33619 | |
| 5638097 | HENRIQUE TARPEN | 5625 N 10TH 103 | | | | FRESNO | CA | 93710 | |
| 5445935 | HENRIQUES ALICE | 171 SKY TRAIL RD | | | | BOULDER | CO | 80302-9447 | |
| 5638098 | HENRIQUES CONSTANCE | 2880 NW 155 TER | | | | OPA LOCKA | FL | 33054 | |
| 5638099 | HENRIQUES JOANN | 4903 W GALENA ST | | | | MILWAUKEE | WI | 53208 | |
| 5445936 | HENRIQUES SYLVIA | 54 ROCHELLE TER | | | | MOUNT VERNON | NY | 10550-1128 | |
| 5638100 | HENRIQUES YOLANDA | 635 DUNBARTON AVE | | | | BALTIMORE | MD | 21218 | |
| 5638101 | HENRIQUEZ ALICIA | 2005 SUNNYLAND LN APT 6 | | | | NAPLES | FL | 34116 | |
| 5445937 | HENRIQUEZ CRISTOBAL | 6007 3RD ST E APT B | | | | BRADENTON | FL | 34203-6759 | |
| 5638102 | HENRIQUEZ DANISE D | PO BOX 1129 | | | | KEY WEST | FL | 33041 | |
| 5445938 | HENRIQUEZ EDIONET | 335 CALLE D PARC SABANA HENEAS | | | | SAN GERMAN | PR | 00683 | |
| 5638103 | HENRIQUEZ JESSICA | 3040 SW BRIGGS ST | | | | PORT ST LUCIE | FL | 34953 | |
| 5445939 | HENRIQUEZ LOUIS | 2522 S KEITH AVE APT D | | | | YUMA | AZ | 85365-2506 | |
| 5638104 | HENRIQUEZ LUCY | 1114 ROMANO AVE | | | | ORLANDO | FL | 32807 | |
| 5445940 | HENRIQUEZ LUZ | 63 CALLE PACHIN MARIN BBA LAS MONJAS | | | | HATO REY | PR | | |
| 5445941 | HENRIQUEZ MILAGROS | 652 THROGGS NECK EXPY # BRONX005 | | | | BRONX | NY | 10465-1700 | |
| 5638105 | HENRIQUEZ NEISHA | URB EL REGIONAL 821 | | | | ARECIBO | PR | 00612 | |
| 5419251 | HENRIQUEZ PATRICIA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HELEN SCHWARTZ DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5445942 | HENRIQUEZ YANIRA | 1201 MAGNOLIA AVE APT 105 | | | | LOS ANGELES | CA | 90006-3531 | |
| 5638106 | HENRRIQUEZ JOSE | URB HIPODROMO CALLE FERIA | | | | SAN JUAN | PR | 00909 | |
| 5638107 | HENRRIQUEZ WAGNER | 11150 SW 4TH ST | | | | MIAMI | FL | 33174 | |
| 5638108 | HENRRY KAGAMBAH | 1 BARON PARK LANE APT 20 | | | | BURLINGTON | MA | 01803 | |
| 5445943 | HENRY AARON | 6503 SNOW ROAD | | | | FORT SILL | OK | 73503 | |
| 5638109 | HENRY ADONIA | 225 AIRPORT | | | | SAN CARLOS | AZ | 85550 | |
| 5638110 | HENRY AIDA | 87 DOLORES ST 204 | | | | SAN FRANCISCO | CA | 94103 | |
| 5638111 | HENRY ALDACO | 1463 E TAM O SHANTER ST | | | | ONTARIO | CA | 91761 | |
| 5638112 | HENRY AMADOR | 110 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | |
| 5638113 | HENRY ANDERSON | 2963 S QUINN DR | | | | TUCSON | AZ | 85730 | |
| 5638114 | HENRY ANDREA | 335 E 25TH ST | | | | BROOKLYN | NY | 11226 | |
| 5638115 | HENRY ANGELIQUE | 209 AMERICANA BLVD | | | | PALM BAY | FL | 32907 | |
| 5638116 | HENRY ANN | 290 CHAPEL RD | | | | SAINT AUGUSTINE | FL | 32084 | |
| 5445944 | HENRY ANN | 290 CHAPEL RD | | | | SAINT AUGUSTINE | FL | 32084 | |
| 5638117 | HENRY ANNAGAIL M | ST MARTINVILLE | | | | ST MARTINVL | LA | 70582 | |
| 5638118 | HENRY APRIL | 502 EASTVIEW TERR | | | | ABINGDON | MD | 21009 | |
| 5638119 | HENRY APRYL | 211 PARKSIDE RD | | | | LEXINGTON | SC | 29072 | |
| 5638120 | HENRY ARLECIA | 4040 DURALEE | | | | DOUGLASVILLE | GA | 30134 | |
| 5638121 | HENRY ARLENE | 1112 S PERSON ST | | | | RALEIGH | NC | 27601 | |
| 5638122 | HENRY ASHBY | 4505 KENDALL DR | | | | WOODBRIDGE | VA | 22193 | |
| 5638123 | HENRY BACK | 1041 WINDING WAY | | | | BLOOMINGTON | IN | 47404 | |
| 5638124 | HENRY BARBARA | 2323 WEST OXFORD ST | | | | VINELAND | NJ | 08360 | |
| 5638125 | HENRY BAUTISTA | 852 HEWITT PLACE | | | | BRONX | NY | 10459 | |
| 5638126 | HENRY BECERRA | 123 ST | | | | MOUNT VERNON | WA | 98273 | |
| 5638127 | HENRY BECKER | 20 SHARON DRIVE | | | | DOUGLASSVILLE | PA | 19518 | |
| 5638128 | HENRY BETTY | 12609 MELGROVE AVE | | | | HAYWARD | CA | 94544 | |
| 5638129 | HENRY BLAKE | 475 WALTON RD | | | | MAPLEWOOD | NJ | 07040 | |
| 5638130 | HENRY BOHANNON | 2303 DAVIS RD | | | | EASTANOLLEE | GA | 30538 | |
| 5638131 | HENRY BRANDON | 794 OLD BUCK RD | | | | WINCHESTER | VA | 22603 | |
| 5445945 | HENRY BRETT | 580 SOUTH FRANKLIN STREET YORK133 | | | | RED LION | PA | 17356 | |
| 5638132 | HENRY BROWN | 3807 E HOLMES AVE LOWER | | | | CUDAHY | WI | 53110 | |
| 5638133 | HENRY BRUCE | 301 NORTH FEDERAL HIGHWAY | | | | FORT LAUDERDALE | FL | 33304 | |
| 5638134 | HENRY BUNKALL | 160 E SEA VISTA LN | | | | GRAPEVIEW | WA | 98546 | |
| 5638135 | HENRY BURT | 3008 MONA ST | | | | MUSKEGON | MI | 49444 | |
| 5638136 | HENRY C WOOD | P O BOX 31203 | | | | RALIEGH | NC | 27622 | |
| 5638138 | HENRY CAMPBELL | 530 JUNIPER ST NONE | | | | MCKEESPORT | PA | | |
| 5638139 | HENRY CANTU | 3874 JUSTICE CIR | | | | IMMOKALEE | FL | 34142 | |
| 5445946 | HENRY CARLTON | 801 W PARK AVE APT 17D | | | | LINDENWOLD | NJ | 08021 | |
| 5638140 | HENRY CARMEN | 1323 HULL AVE SW | | | | ROME | GA | 95351 | |
| 5445947 | HENRY CARMEN | 1323 HULL AVE SW | | | | ROME | GA | 95351 | |
| 5638141 | HENRY CAROLE | 5407 W YUCCA DR | | | | KINGMAN | AZ | 86402 | |
| 5638142 | HENRY CARRINE | 5 ACKLEY ST | | | | GLENS FALLS | NY | 12801 | |
| 5638143 | HENRY CASSANDRA | 63 MARION AVE SE | | | | MASSILLON | OH | 44646 | |
| 5638144 | HENRY CATERNOR | 809 8TH ST | | | | LAUREL | MD | 20707 | |
| 5638145 | HENRY CHANTAL C | P O BOX 8308SUNNY ILES | | | | C STED | VI | 00823 | |
| 5638146 | HENRY CHASTITY L | BOX 235B | | | | KIRTLAND | NM | 87417 | |
| 5638147 | HENRY CHEEVER | 3321 NW 208TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5638148 | HENRY CHENG | 48 UNIVERSITY RD | | | | E BRUNSWICK | NJ | 08816 | |
| 5638149 | HENRY CHENICKA | 200-7-18 ALTONA | | | | STTHOMAS | VI | 00802 | |
| 5638150 | HENRY CHRISTA | 9827 OAK PLACE CT | | | | HOLLAND | OH | 43528 | |
| 5445948 | HENRY CHRISTI | 3175 TURNBERRY CIR ALBEMARLE003 | | | | CHARLOTTESVILLE | VA | | |
| 5638151 | HENRY CHRISTINE | 3935 MURDOCK AVE NONE | | | | BRONX | NY | 10466 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2029 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638152 | HENRY CLAUDIA | 1171 4TH AVE | | | | CHIPLEY | FL | 32428 | |
| 5484237 | HENRY COUNTY | 3300 KING MOUNTAIN RD | | | | COLLINSVILLE | VA | 24078 | |
| 5638153 | HENRY CYNTHIA | 7032 S CARPENTER ST COOK031 | | | | CHICAGO | IL | 60621 | |
| 5445949 | HENRY CYNTHIA | 7032 S CARPENTER ST COOK031 | | | | CHICAGO | IL | 60621 | |
| 5638154 | HENRY D COOPER | P O BOX 51 | | | | NORTON | VA | 24273 | |
| 5419253 | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLZ | | | | ROSEDALE | NY | 11422-1465 | |
| 5419263 | HENRY DALEY CITY MARSHAL | 1 CROSS ISLAND PLZ | | | | ROSEDALE | NY | 11422-1465 | |
| 5419266 | HENRY DALEY MARSHALL | HENRY DALEY MARSHALL 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | | |
| 5419268 | HENRY DALEYMARSHAL | 1 CROSS ISLAND PLZ | | | | ROSEDALE | NY | 11422-1465 | |
| 5638155 | HENRY DANELLE | 6226 W BOBLINK AVE | | | | MILWAUKEE | WI | 53216 | |
| 5445950 | HENRY DANIEL | 104 LONDON LANE | | | | MOUNT LAUREL | NJ | 08054 | |
| 5638156 | HENRY DARREN | 2555 N 51ST | | | | MILWAUKEE | WI | 53210 | |
| 5445951 | HENRY DAVE | 6323 HARLEY AVE | | | | MAYS LANDING | NJ | 08330 | |
| 5638157 | HENRY DAVID | 251 FAWN RD NONE | | | | FAYETTEVILLE | NC | 28303 | |
| 5638158 | HENRY DAVID | 461 OLD DIXIE WAY APT 630 | | | | FOREST PARK | GA | 30297 | |
| 5638159 | HENRY DEBORAH | 902 LAUREL STREET | | | | POCOMOKE CITY | MD | 21851 | |
| 5638160 | HENRY DEBRA C | 453PICTURE MTN DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5638161 | HENRY DELAROSA | 645 W MABEL | | | | TUCSON | AZ | 85705 | |
| 5445952 | HENRY DELISLE | 365 DERRAH ST | | | | BERLIN | NH | 03570 | |
| 5638162 | HENRY DENECIA M | 297 LAVAN LANE | | | | ELTON | LA | 70532 | |
| 5638163 | HENRY DEVON | 10302 NW SOUTH RIVER DR 11 | | | | MEDLEY | FL | 33166 | |
| 5445953 | HENRY DIANE | 656 BEACH 68TH STREET | | | | ARVERNE | NY | 11692 | |
| 5638164 | HENRY DICKERSON | 8824 OLD MCGREGOR RD | | | | WACO | TX | 76712 | |
| 5638165 | HENRY DOCHERTY | 16400HAPPY HILL RD | | | | SOUTH CESTERF | VA | 23834 | |
| 5638166 | HENRY DONALD | 221 LOYALHANNA AVENUE | | | | LATROBE | PA | 15650 | |
| 5638167 | HENRY DONNA | 11267 BASSEMEIR LN | | | | HAMMOND | LA | 70403 | |
| 5638168 | HENRY DONNISHA | 3803 MERSINNGTON | | | | KANSAS CITY | MO | 64128 | |
| 5445954 | HENRY DORA | 7426 KALTON CT BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5638169 | HENRY DORIS | 1534 SNOWBIRD LN | | | | OFALLON | MO | 63366 | |
| 5638170 | HENRY DORRI | 638 W COLUMBIA ST | | | | MONROE | WA | 98272 | |
| 5638171 | HENRY DULANEY | 2920 W MILLCREEK RD | | | | SIDNEY | OH | 45365 | |
| 5638172 | HENRY EMMA | 3967 WASHINGTON TRCE | | | | VERO BEACH | FL | 32967 | |
| 5638173 | HENRY ERIN | 119 OLD FARM RD | | | | HAMPSTEAD | NC | 28443 | |
| 5419271 | HENRY ERVIN L AND JOAN B HENRY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5638174 | HENRY EVERETT | 2-26 MT PLEASANT PROJECT | | | | FREDRIKSTED | VI | 00840 | |
| 5638175 | HENRY EVON | 6405 E RIVERBAND CIR | | | | TAMPA | FL | 33610 | |
| 5638176 | HENRY F VAZQUEZ-VILLEGAS | EDIF 45 APT 852 NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5638177 | HENRY FELANDAYE | 3964 VERSAILLES DR | | | | ORLANDO | FL | 32808 | |
| 5419273 | HENRY FELKEY | 6165 CARLATUN STREET | | | | WESTERVILLE | OH | 43081 | |
| 5638178 | HENRY FLOWERS | 3637 STANDARD DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5638179 | HENRY FONSECA | PRIMERA SECC PASEO AMAPOLA 2250 | | | | TOA BAJA | PR | 00949 | |
| 5638180 | HENRY GENIA | 213 WEST EIGHTH STREET | | | | LAUREL | DE | 19956 | |
| 5445955 | HENRY GERARD | 2543 MOORE ST | | | | LAKEWOOD | CO | 80215-1329 | |
| 5638181 | HENRY GIBSON | 1574 N ATWOOD DR | | | | MACON | GA | 31204-4848 | |
| 5638182 | HENRY GLENDA | 4225 NORTH ALASKA STREET | | | | PORTLAND | OR | 97203 | |
| 5638183 | HENRY GWENDOLYN | 3230 W 66TH STREET | | | | CHICAGO | IL | 60629 | |
| 5638184 | HENRY HARWELL | 1959 WALNUT ST | | | | HASTINGS | MN | 55033 | |
| 5638185 | HENRY HELEN | P O BOX 51113 | | | | ELEELE | HI | 96705 | |
| 5638186 | HENRY HERZ | 10140 WATERIDGE CIRCLE | | | | SAN DIEGO | CA | 92121 | |
| 5638187 | HENRY HEWARD-MILLS | 1 MODERN RENTAL 13725 | | | | HAGERSTOWN | MD | 21742 | |
| 5638188 | HENRY HOUSER | 238 SOUTH 10TH AVE | | | | SCRANTON | PA | 18504 | |
| 5419277 | HENRY HOWE | 2925 ADDIE LN | | | | GEORGETOWN | TX | 78628-2744 | |
| 5638189 | HENRY HURT | 1303 SAUNDERS DR | | | | FREDERICKSBRG | VA | 22401 | |
| 5638190 | HENRY III | 3477 OLYMPIC DR | | | | GREEN CV SPGS | FL | 32043 | |
| 5638191 | HENRY IMOGENE | 45 CORLIES AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5638192 | HENRY INGRID | 6489 AMBER SKY WAY | | | | CORONA | CA | 92880 | |
| 5638193 | HENRY J RANKOW | 504 LAWRENCE DR NONE | | | | HARRISBURG | PA | 17109 | |
| 5638194 | HENRY JACKSON | 1109 MEHARRY BLND | | | | NASHVILLE | TN | 37208 | |
| 5638195 | HENRY JACQUETEE | 733 S BEAUCHAMP AVE | | | | GREENVILLE | MS | 38703 | |
| 5445956 | HENRY JAMES | 2341 EARLE ST | | | | PORT NECHES | TX | 77651 | |
| 5638196 | HENRY JAMIE M | PO BOX124 | | | | TONOPAH | NV | 89049 | |
| 5445957 | HENRY JARED | 13244 GREENSBORO RD | | | | GREENSBORO | MD | 21639 | |
| 5638197 | HENRY JASLIN | 466 SUGAR PLUM ST | | | | HOUMA | LA | 70364 | |
| 5638198 | HENRY JAZMINE | 1460 RUSSEL WAY | | | | SPARKS | NV | 89431 | |
| 5445958 | HENRY JENNIFER | 2519 FAIRBANKS CT | | | | NAPERVILLE | IL | 60540-1947 | |
| 5638199 | HENRY JIMARSHA | 163 W 158 PLACE | | | | HARVEY | IL | 60426 | |
| 5419279 | HENRY JOAN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5445959 | HENRY JONATHAN | 943 E HWY 50 CHAFFEE015 | | | | SALIDA | CO | | |
| 5638200 | HENRY JONES | 619 W RIDGEWOOD DR | | | | GARLAND | TX | 75041 | |
| 5638201 | HENRY JOSEPH | N 1990 CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401 | |
| 5638202 | HENRY JULIE | 17947 COUNTY ROAD 3545 | | | | ADA | OK | 74820 | |
| 5638203 | HENRY JUNG | 2326 31ST AVE | | | | SAN FRANCISCO | CA | 94116 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638204 | HENRY JUSTIN | 91-899 PUAMAOLE ST 7C | | | | EWA BEACH | HI | 96706 | |
| 5638205 | HENRY KAREN | 39 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5638206 | HENRY KAY | 843 BRYANT STREET | | | | MOBILE | AL | 36608 | |
| 5638207 | HENRY KENNEDY | PO BOX 555 | | | | PRINCESS ANNE | MD | 21853 | |
| 5638208 | HENRY KEVIN | 1213 W DALLAS | | | | WICHITA | KS | 67217 | |
| 5638209 | HENRY KHEDRA | 91 DEER RUN DR | | | | LITTLE ROCK | AR | 72206 | |
| 5445960 | HENRY KIM | 354 SOUTH 9TH STREET N | | | | LEHIGHTON | PA | 18235 | |
| 5638210 | HENRY KING | 45 NOAH PL | | | | PRINCETON | WV | 24740 | |
| 5638211 | HENRY KOWALSKI | 808 WINTER HILL RD | | | | STRASBURG | PA | 17579 | |
| 5638212 | HENRY LARRY | 1303 W ELM TER | | | | OLATHE | KS | 66061 | |
| 5638213 | HENRY LAURA | 5821NW 7AVE | | | | MIAMI | FL | 33127 | |
| 5638214 | HENRY LAUREANO | URB LA INMACULADA 3 | | | | VEGA ALTA | PR | 00692 | |
| 5638215 | HENRY LEINANI | 45-516 PAHIA RD | | | | KANEOHE | HI | 96744 | |
| 5638216 | HENRY LEROY | 1912 CARMEL DR | | | | LAFAYETTE | LA | 70501 | |
| 5638217 | HENRY LISA | 130 GAZELLE COURT | | | | SAN ANTONIO | TX | 78259 | |
| 5445961 | HENRY LISA | 130 GAZELLE COURT | | | | SAN ANTONIO | TX | 78259 | |
| 5638218 | HENRY LOPEZ | 10634 STREAMSIDE AVE | | | | LAS VEGAS | NV | 89129 | |
| 5638219 | HENRY LUCINDA | 1609 SUGAR RUN RD | | | | PIKETON | OH | 45661 | |
| 5638220 | HENRY LUTER | 6328 W KAUL AVE 3A | | | | MILWAUKEE | WI | 53218 | |
| 5638221 | HENRY LYLE | 517 E 7TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5638222 | HENRY LYNETTE M | 1501 N HAYDEN ISLAND DRIVE | | | | PORTLAND | OR | 97217 | |
| 5638223 | HENRY LYNNAIRE | P O BOX 636 UNIT 15 | | | | MOAPA | NV | 89025 | |
| 5638224 | HENRY M ALLEN | 1355TJAMESCOURT | | | | ATLANTIC | NJ | 08401 | |
| 5638225 | HENRY MAE | 3214 WOOD AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5638226 | HENRY MAGALIS | 1400MALL OF GA BLVD | | | | BUFORD | GA | 30519 | |
| 5638227 | HENRY MAIA N | 111 SPRINGVIEW | | | | SUMMERVILLE | SC | 29485 | |
| 5638228 | HENRY MALINDY | 347 PROSPECT ST REAR | | | | LOCKPORT | NY | 14094 | |
| 5638229 | HENRY MARCHELLA | 2010 W LEXINGTON ST | | | | BALTIMORE | MD | 21223 | |
| 5638230 | HENRY MARGARITE | 1007 HORACE STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5638231 | HENRY MARLISSA | 1755 S APPALOOSA AVE 63 | | | | WHITERIVER | AZ | 85941 | |
| 5445962 | HENRY MARLISSA | 1755 S APPALOOSA AVE 63 | | | | WHITERIVER | AZ | 85941 | |
| 5638233 | HENRY MARY | 127 VALVERO DR | | | | ST CHARLES | MO | 63304 | |
| 5638234 | HENRY MATA | 5 BURKELOOP | | | | SILVER CITY | NM | 88061 | |
| 5638235 | HENRY MELISSA | 1522 BARTHOLMEW ST | | | | KINGSPORT | TN | 37660 | |
| 5445963 | HENRY MELYNDA | 3131 6TH ST SW APT 5 | | | | CEDAR RAPIDS | IA | 52404-4089 | |
| 5638236 | HENRY MENDOZA | 623 I ST SE | | | | WASHINGTON | DC | 20003 | |
| 5445964 | HENRY MERCEDES | 10023 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3428 | |
| 5638237 | HENRY MICHAELA | 11213 JERE LAYNE | | | | ELGIN | OK | 73538 | |
| 5445965 | HENRY MICHELLE | 1511 CLAUDE ST | | | | DALLAS | TX | 75203-3624 | |
| 5638238 | HENRY MORGAN | 6804 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | |
| 5445966 | HENRY MORGAN | 6804 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | |
| 5638239 | HENRY MORRISON | 1234 NOWHERE | | | | POMPANO BEACH | FL | 33064 | |
| 5638240 | HENRY MUTYABA | 158 CONCORD RD | | | | BILLERICA | MA | 01821 | |
| 5638241 | HENRY NATALYA | 4220 47TH PLACE | | | | VERO BEACH | FL | 32967 | |
| 5638242 | HENRY NGUYEN | 4166 SW BINFORD AVE | | | | GRESHAM | OR | 97080 | |
| 5419281 | HENRY NIGEL P | 36 NORTH LANE | | | | HUNTINGTON | NY | 11743 | |
| 5638243 | HENRY NOEL | 418 LULA DRIVE | | | | ALEXANDRIA | LA | 71303 | |
| 5638244 | HENRY NORINE | 2245 VALLEY BLVD | | | | POMONA | CA | 91768 | |
| 5638245 | HENRY OLSZEWSKI | 30 KIMBALL DR FL3 | | | | NEW BRITAIN | CT | 06051 | |
| 5638246 | HENRY OMAYI | TO BE | | | | RICHMOND | TX | 77469 | |
| 5638247 | HENRY ONONYE | 3700 PINNACLE CIRCLE EAST | | | | EULESS | TX | 76040 | |
| 5419283 | HENRY ORALEE S | 313 OSWEGO | | | | HASTINGS | NE | 68901 | |
| 5638248 | HENRY ORTEGA | 1597 QUAIL LAKE DRIVE | | | | WPB | FL | 33311 | |
| 5638249 | HENRY PAUL | 128 WEST HANDOVER AVE | | | | COLUMBIA | SC | 29203 | |
| 5419285 | HENRY PETERSEN | 7-76 ESTATE MARIENDAHL | | | | ST THOMAS | VI | 00802 | |
| 5638250 | HENRY PHILLIP | 3201 WOODHILL CRT | | | | WINTER HAVEN | FL | 33881 | |
| 5638251 | HENRY PRIEN | 835 JACKSON ST | | | | PUEBLO | CO | 81004 | |
| 5419287 | HENRY RAMIREZ | 418 ATHERTON AVE | | | | PITTSBURG | CA | 94565 | |
| 5638254 | HENRY RASHEMA | 14 MARIAN DR | | | | NEWBURGH | NY | 12550 | |
| 5445967 | HENRY RAYMOND | 448 BAYLOR RD | | | | WENONAH | NJ | 08090 | |
| 5638255 | HENRY REBECCA | 931 JOHN DENNING RD | | | | FALMOUTH | KY | 41018 | |
| 5445968 | HENRY REBEKAH | PO BOX 82 | | | | LEESVILLE | OH | 44639 | |
| 5419289 | HENRY RHONDA AND MITCHELL ASO NC JOINT UNDERWRITERS ASS'N | 106 E MARGARET LN | | | | HILLSBOROUGH | NC | 27278 | |
| 5638256 | HENRY RICHARDSON | 131 HENDORRICH TRL | | | | HUGER | SC | 29450 | |
| 5445969 | HENRY ROBERT | 5318 TAMARIND LN | | | | HONOLULU | HI | 96818-7083 | |
| 5638257 | HENRY ROCK | 50 NORTH | | | | TARRYTOWN | NY | 10591 | |
| 5445970 | HENRY ROGER | 109 WATER ST | | | | CLINTON | MA | 01510 | |
| 5638258 | HENRY ROSAS | 25 AUDREY ST | | | | PROVIDENCE | RI | 02909 | |
| 5638259 | HENRY ROSHONDA M | 7409 HIGHWAY 211 E | | | | BLADENBORO | NC | 28320 | |
| 5638260 | HENRY RUSHER | 5441 LEMAY | | | | CATAUMET | MA | 02534 | |
| 5638261 | HENRY RUSSELL | 535 WEST MERCER STREET E | | | | HARRISVILLE | PA | 16038 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445971 | HENRY SAMMY | 3269 BEAUTY HILL RD | | | | BETHEL SPGS | TN | 38315 | |
| 5638262 | HENRY SANDRA | 6081 S SHILOH RD | | | | WEST MILTON | OH | 45383 | |
| 5638263 | HENRY SANDY | RR 2 BOX 5166 | | | | NIOBRARA | NE | 68760 | |
| 5638264 | HENRY SARAH A | 521 KENTABOO AVE | | | | FLORENCE | KY | 41042 | |
| 5638265 | HENRY SASHA | 104 EAGLECREEK DR | | | | ERLANGER | KY | 41018 | |
| 5638266 | HENRY SCOTT | 1620 S 95TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5638267 | HENRY SETTLE | 2066 N CABANA CIRCLE | | | | MEMPHIS | TN | 38107 | |
| 5638268 | HENRY SHANEKQUA M | 1417 MYRTLEWOOD DRIVE | | | | DARLINGTON | SC | 29540 | |
| 5638270 | HENRY SHARNELLE | 5288 LONG RD APT A | | | | ORLANDO | FL | 32808 | |
| 5638271 | HENRY SHARON | 1550 BLUEBERRY CT | | | | FRANKLINTON | LA | 70438 | |
| 5445972 | HENRY SHAY | 1083 W WOODBURY DR | | | | MERIDIAN | ID | 83646-3129 | |
| 5638272 | HENRY SHERRESA | 107 PLOT 55Q EST WHIM | | | | FREDERIKSTED | VI | 00841 | |
| 5638273 | HENRY SIMMONS | 7501 MARBRETT DR | | | | RICHMOND | VA | 23225 | |
| 5638274 | HENRY SINGLETARY | 935 RICHARDSON RD | | | | BLADENBORO | NC | 28320 | |
| 5638275 | HENRY SONYA | 1012 CEDAR ST | | | | BEAUFORT | NC | 28516 | |
| 5638276 | HENRY STACEY | 3 REVIS AVE | | | | NEW CASTLE | DE | 19720 | |
| 5638277 | HENRY TAHESHYA | 171 CONTANT KNOLLS APT 9-I | | | | ST THOMAS | VI | 00802 | |
| 5638278 | HENRY TAMIA | 4932 NIVEN RD | | | | CHARLOTTE | NC | 28269 | |
| 5638279 | HENRY TAMIKA | 401 WINSTON AVE | | | | LAKE WALES | FL | 33853 | |
| 5638280 | HENRY TAMMY T | 243 HUMMINGBIRD DR | | | | HOUMA | LA | 70364 | |
| 5638281 | HENRY TATE | 1931 BRIGGS STREEG | | | | HARRISBURG | PA | 17103 | |
| 5638282 | HENRY THEODOSIA | 1946 KNIGHT ST | | | | FT MYERS | FL | 33916 | |
| 5445973 | HENRY THOMAS | 900 KENNEBEC ST APT 202 | | | | OXON HILL | MD | 20745-2746 | |
| 5638283 | HENRY TIFFANY | 205 TROPICARE STREET | | | | TALLAHASSEE | FL | 32305 | |
| 5638284 | HENRY TIFFANY G | 1816 LANTERN RIDGE DR | | | | MARIETTA | GA | 30068 | |
| 5638285 | HENRY TINA | 2021 CANNONSBURG RD | | | | NATCHEZ | MS | 39120 | |
| 5638286 | HENRY TINA R | 3229 JOLIET STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5638287 | HENRY TOMISHA | 3530 WILLYS PKWY | | | | TOLEDO | OH | 43612 | |
| 5638288 | HENRY TONYA | 2203 SE 170TH AVE | | | | PORTLAND | OR | 97233 | |
| 5638289 | HENRY TORRES | RR 4 BOX 510 | | | | BAYAMON | PR | 00956 | |
| 5638290 | HENRY TRACY | 207 A EAST COLLEGE STREET | | | | BISHOPVILLE | SC | 29010 | |
| 5638291 | HENRY TUSIA | 207 SHAMROCK AVE | | | | TABB | VA | 23693 | |
| 5638292 | HENRY TYNISHA | 1266 14TH ST | | | | IMPIREAL BEACH | CA | 91932 | |
| 5638293 | HENRY TYRA | 1717 WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | |
| 5638294 | HENRY TYREESCE | 14449 BEGONIA RD 125 | | | | VICTORVILLE | CA | 92392 | |
| 5638295 | HENRY TYSHA | 1504 E AYRE ST | | | | WILMINGTON | DE | 19804 | |
| 5419291 | HENRY UPRIGHT | 5 AUCHY ROAD | | | | ERDENHEIM | PA | 19038 | |
| 5638296 | HENRY VALERIE | 920 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5638297 | HENRY VARGAS | 36191 PROVENCE DRIVE | | | | MURIETTA | CA | 92562 | |
| 5638298 | HENRY VELA | 3 BRIDAL PATH | | | | FARMINGVILLE | NY | 11738 | |
| 5638299 | HENRY VERONICA | 1575 FOSTER AVE | | | | SCHENECTADY | NY | 12308 | |
| 5638300 | HENRY VERONICAERI | 1459 ESPEY PARK RD | | | | HALLS | TN | 38040 | |
| 5638301 | HENRY VICTORIA | 1600 W 204TH ST | | | | TORRANCE | CA | 90501 | |
| 5638302 | HENRY VINA | 131 E BRITTANY MANOR DR | | | | AMHERST | MA | 01002 | |
| 5445974 | HENRY VINCENT | 63 COLONY RD APT 2B | | | | WEST SPRINGFIELD | MA | 01089-3762 | |
| 5638303 | HENRY VIVIAN | HIDDEN VALLEY 394-298 | | | | ST THOMAS | VI | 00802 | |
| 5638304 | HENRY WADDELL | 4842 E 62ND ST APT D | | | | INDY | IN | 46220 | |
| 5638305 | HENRY WARE | 2160 CASMERE | | | | PORT ARTHUR | TX | 77640 | |
| 5638306 | HENRY WATSON | 679 BENT RIDGE | | | | ELGIN | IL | 60120 | |
| 5638307 | HENRY WENDELL | PO BOX 304 | | | | ROCK POINT | AZ | 86545 | |
| 5638308 | HENRY WESLEY | PAMELA HENRY | | | | JAX | FL | 32208 | |
| 5445975 | HENRY WILBERT | 18140 STATE ROAD | | | | NORTH ROYALTON | OH | 44133 | |
| 5445976 | HENRY WILLENE | 201 WILBANKS RD | | | | CROSSVILLE | TN | 38571-7451 | |
| 5638309 | HENRY WILLIAM | 9906 WILTSHIRE MANOR DR 203 | | | | RIVERVIEW | FL | 33578 | |
| 5638310 | HENRY WILLIAMS | 198 S STATE ST | | | | LYONS | GA | 30436 | |
| 5638311 | HENRY WOJNAR | 6 HARPERS HOLW | | | | EAST SANDWICH | MA | 02537 | |
| 5638312 | HENRY YASHAUNDA | 466 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5638313 | HENRY YOLANDA | 1237 HORACE ST | | | | ALGIERS | LA | 70114 | |
| 5638314 | HENRY ZAMBRANO SR | 550 HOLLAR LANE | | | | ENNIS | TX | 75119 | |
| 5638315 | HENRYALLENDE MARLENEG | 14553 ST RT 58 | | | | OBERLIN | OH | 44074 | |
| 5638316 | HENRYETTA MOORE | 1700 E DATE ST TEASIA BENNETT | | | | SAN BERNARDINO | CA | 92404 | |
| 5638317 | HENRYKA REJCH | 3406 45TH ST | | | | REGO PARK | NY | 11374 | |
| 5445977 | HENRYLARGE PATRICIA | 1912 MARKET AVE | | | | SAN PABLO | CA | 94806-4451 | |
| 5638318 | HENRYS FLOOR COVERING INC | 825 S ANTRIM WAY | | | | GREENCASTLE | PA | 17225 | |
| 4870477 | HENRYS JANITORIAL SERVICES INC | 7439 OLD SEWARD HIGHWAY | | | | ANCHORAGE | AK | 99518 | |
| 5419293 | HENSAS HOLDINGS LLC | 4360 COMMERCE CIR SW STE G | | | | ATLANTA | GA | 30336-1948 | |
| 5445978 | HENSCHEID CARRIE | 3425 MARCUS POINTE BLVD | | | | PENSACOLA | FL | 32505-1890 | |
| 5445979 | HENSCHEL MARY | 6174 77TH ST | | | | MIDDLE VILLAGE | NY | 11379 | |
| 5445980 | HENSCHEN NEIL | 1600 ALSTON RD | | | | BALTIMORE | MD | 21204-1910 | |
| 5638319 | HENSE WILLIAM | 2012 HIGHLAND DR NONE | | | | WYLIE | TX | 75098 | |
| 5445981 | HENSEL BRUCE | 34523 S CORRAL DR | | | | RED ROCK | AZ | 85145-6034 | |
| 5445982 | HENSEL CAMILLE | 4554 E CARMEN ST | | | | PHOENIX | AZ | 85044-5501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2032 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5445983 | HENSEL KARLA | 34523 S CORRAL DR | | | | RED ROCK | AZ | 85145-6034 | |
| 5445984 | HENSELL RANDY | 6138 N 300 E | | | | LA PORTE | IN | 46350-8951 | |
| 5419295 | HENSEN ANNA A AND FREDERICK HENSEN HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5638320 | HENSHAW GEORGE | 4208 HIDDEN VALLEY RD | | | | CHESTER | VA | 23831 | |
| 5638321 | HENSLE KRISTINE | 8013 GOSPORT LN | | | | SPRINGFIELD | VA | 22151 | |
| 5445985 | HENSLER JORDAN | 300 N COLLEGE ST 3H | | | | PEMBROKE | GA | 31321 | |
| 4867246 | HENSLEY & CO | 4201 N 45TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5638322 | HENSLEY AMBER | 113 BASSETT AVE | | | | VA BEACH | VA | 23452 | |
| 5638323 | HENSLEY ASHLEY | 6835 S 137 PLZ 607 | | | | OMAHA | NE | 68137 | |
| 5638324 | HENSLEY BRANDY | 42 WESTMORE DR APT 203 | | | | ASHEVILLE | NC | 28806 | |
| 5638325 | HENSLEY CALVIN A | 194 SARDIS RD | | | | ASHEVILLE | NC | 28806 | |
| 5638326 | HENSLEY CAROLYN | 1507 E 9TH STREET | | | | SEDALIA | MO | 65301 | |
| 5638327 | HENSLEY CHRISTINE | 11 JACKSON ST | | | | SALISBURY | NC | 28025 | |
| 5638328 | HENSLEY CRYSTAL | 6282 HACKBERRY DR APT C | | | | HOPE MILLS | NC | 28348 | |
| 5638329 | HENSLEY DAVINA | 107CASSIDY RD | | | | GASTON | SC | 29053 | |
| 5403529 | HENSLEY DONALD | 305 S MAIN ST | | | | LONDON | KY | 40741 | |
| 5445986 | HENSLEY GENEVA | 11950 HIGHWAY 987 | | | | SMITH | KY | 40831 | |
| 5638330 | HENSLEY GINA | 7514 COLD HARBOR RD | | | | MECHANICSVILLE | VA | 23111 | |
| 5638332 | HENSLEY JAMES | 803 LYNN LN | | | | ROSSVILLE | GA | 30741 | |
| 5638333 | HENSLEY JEFF | 237 HIDDEN ACRES | | | | KINGSPORT | TN | 37664 | |
| 5445987 | HENSLEY JENNIFER | 1439 LINCOLN WAY E | | | | CHAMBERSBURG | PA | 17202-3341 | |
| 5638334 | HENSLEY JERRY S | PO BOX 324 | | | | SETH | WV | 25181 | |
| 5638335 | HENSLEY JOSHUA G | 550 19TH STREET NORTH WEST | | | | RUSKIN | FL | 33570 | |
| 5638337 | HENSLEY LAURA | 4731 N 14 TH AVE | | | | OMAHA | NE | 68110 | |
| 5445988 | HENSLEY LORENZO | 14239 STONE COTTAGE LN | | | | HOUSTON | TX | 77047-4582 | |
| 5445989 | HENSLEY MARCUS | 185 MERLOT DR | | | | CONWAY | AR | 72034-7799 | |
| 5638338 | HENSLEY MARGARETTE | 150 LANE ROAD | | | | DALLAS | GA | 30157 | |
| 5445990 | HENSLEY MARY | 113 N JEFFERSON ST | | | | MASCOUTAH | IL | 62258-2124 | |
| 5445991 | HENSLEY MELISSA | 36 SHACKLE RD | | | | LONDON | KY | 40744-8333 | |
| 5638339 | HENSLEY MISTIE | 820 SHERMAN ST | | | | DENVER | CO | 80209 | |
| 5638340 | HENSLEY PRICILLA | 1033 CARMADELLE ST | | | | MARRERO | LA | 70072 | |
| 5638341 | HENSLEY PRISCILLA | 1033 CARMADELLA ST | | | | MARREROL | LA | 70072 | |
| 5638342 | HENSLEY REBECCA | 119 SUSAN DR | | | | MORGANTON | NC | 28655 | |
| 5638343 | HENSLEY ROBIN | 5251 SO RIVERSIDE TERR | | | | SAINT JOSEPH | MO | 64507 | |
| 5638344 | HENSLEY ROSEMARIE | 828 FOURTH AVE | | | | ASHTABULA | OH | 44004 | |
| 5638345 | HENSLEY SANDRA S | 79 ORBIT PL | | | | CLYDE | NC | 28721 | |
| 5638346 | HENSLEY SARA | 2608 LAWSON RD | | | | MCGAHEYSVILLE | VA | 22840 | |
| 5638347 | HENSLEY SEAN | 14 LAUREL | | | | GRANT PARK | IL | 60940 | |
| 5445992 | HENSLEY SHEILA | 12414 SE 273RD PL | | | | KENT | WA | 98030-8913 | |
| 5638348 | HENSLEY STEPHANIE | 116 E SEMINARY ST | | | | LIBERTY | IN | 47353 | |
| 5638349 | HENSLEY SUSAN | 146 GRAY FOX RUN | | | | CHESNEE | SC | 29323 | |
| 5638350 | HENSLEY TANNER | 6915 NW 67TH PLACE | | | | KANSAS CITY | MO | 64152 | |
| 5638351 | HENSLEY THERESA | 335 DYSRERT RD | | | | MOORESBORO | NC | 28114 | |
| 5638352 | HENSLEY TIFFTON | 2869 UCON RD | | | | ELLIJAY | GA | 30540 | |
| 5445993 | HENSLEY TRUDI | 5684 BRAVE CHIEF LN | | | | RAVENNA | OH | 44266 | |
| 5638353 | HENSLEY WILMA | 796 STONEY RD | | | | PEEBLES | OH | 45660 | |
| 5638354 | HENSLICK ANGELA | 37 NW LACKWOOD DR | | | | LAWTON | OK | 73505 | |
| 5638355 | HENSLY ANN | 305 DOGWOOD CT | | | | VERSAILLES | KY | 40383 | |
| 5638356 | HENSON ALISHA | 1243 BLUE RIDGE AVE | | | | CROZET | VA | 22932 | |
| 5445994 | HENSON ANGELA | 2182 SCOTLAND DR | | | | CLEARWATER | FL | 33763-1340 | |
| 5638357 | HENSON ANGIE L | 6350 E 82ND ST N | | | | FORT GIBSON | OK | 74434 | |
| 5638358 | HENSON ASHLEY | 1003 SULLIVANT AVE | | | | COLUMBUS | OH | 43223 | |
| 5445995 | HENSON BRIAN D | 307 RIO GRANDE AVENUE | | | | HUTTO | TX | 78634 | |
| 5638359 | HENSON BRIANNA | 5370 SW 180TH AVE APT 57 | | | | ALOHA | OR | 97076 | |
| 5638360 | HENSON CATHLYN | 502 BENTLEY ROAD | | | | EAST BERNSTADT | KY | 40729 | |
| 5638361 | HENSON CHAD | 7576 MONA LISA DR APT2201 | | | | TUCSON | AZ | 85741 | |
| 5445996 | HENSON CHARLES | 2641 E LIBRA ST | | | | GILBERT | AZ | 85234-3912 | |
| 5638362 | HENSON CHRISTINE | 1610 MASON CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5638363 | HENSON COREY | 29 W EMORY ROAD | | | | MEMPHIS | TN | 38109 | |
| 5638364 | HENSON CYNTHIA | 379 JEFFERSON DR | | | | PALMYRA | VA | 22963 | |
| 5638365 | HENSON DEBORAH | 4525 EVERS PL | | | | ORLANDO | FL | 32811 | |
| 5445997 | HENSON DEE | 8002 TOMAHAWK TRL | | | | HOUSTON | TX | 77050-5012 | |
| 5638366 | HENSON DIANNA | 340 PIRINEN LANE | | | | MODESTO | CA | 95366 | |
| 5445998 | HENSON EDWARD | 204 VIRGINIA AVE | | | | HANCOCK | MD | 21750 | |
| 5638367 | HENSON GREGORY S | 4634 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414 | |
| 5638368 | HENSON JASON | 5419 HAMLINS FORT RD | | | | WOLLUM | KY | 40906 | |
| 5445999 | HENSON JEREMY | 2831 N HOWARD AVE GREENE077 | | | | SPRINGFIELD | MO | | |
| 5638369 | HENSON JESSICA | MELANIE MCARTY LUCILE HANSON | | | | MUSKOGEE | OK | 74441 | |
| 5638370 | HENSON JOHN J | 5603 W ALYSSA LN | | | | PHOENIX | AZ | 85083 | |
| 5638371 | HENSON KELLIE | 2483 ELIZBETH | | | | TWIN FALLS | ID | 83301 | |
| 5638372 | HENSON KERI | 2987 GREENE ROAD 520 | | | | MARMADUKE | AR | 72443 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419297 | HENSON KYRA J | 1320 N LAFOUNTAIN STREET | | | | KOKOMO | IN | 46901 | |
| 5638373 | HENSON LASHEA | 1512 ADELPHIA | | | | FAY | NC | 28314 | |
| 5638374 | HENSON LOUISE | 13228 GRUBER RD | | | | CLEAR SPRING | MD | 21722 | |
| 5638375 | HENSON MALINDA | 2364 DABNEY TER | | | | EAST POINT | GA | 30344 | |
| 5446000 | HENSON MARK | 89 CIRCLE DR | | | | FAIRBORN | OH | 45324 | |
| 5638376 | HENSON MARKELIA | 300 REGENCY RD | | | | SPARTANBURG | SC | 29307 | |
| 5638377 | HENSON MATTHEW | 4000 8TH STREET | | | | PAWNEE | IL | 62558 | |
| 5638378 | HENSON MICHELLE | 390 BOULDINCREST | | | | COLLIERVILLE | TN | 38017 | |
| 5446001 | HENSON NILSA | P O BOX 643 LIBERTY291 | | | | RYE | TX | 77369 | |
| 5638379 | HENSON PENNEY | 394TH STREET EAST | | | | SOUTH POINT | OH | 45680 | |
| 5638380 | HENSON PHYLLIS | 12308 E ARCHER ST APT B | | | | TULSA | OK | 74116 | |
| 5638381 | HENSON RESINALD JR | 46058 LUCCA WAY | | | | LEXINGTON PARK | MD | 20653 | |
| 4880466 | HENSON ROBINSON CO | P O BOX 13137 | | | | SPRINGFIELD | IL | 62791 | |
| 5638382 | HENSON RONDA G | 9011 CENTREVILLE RD TRLR | | | | MANASSAS | VA | 20110 | |
| 5638383 | HENSON ROSE | 134 MARK ANN LN | | | | SEVIERVILLE | TN | 37864 | |
| 5638384 | HENSON SHARON | 4728 W 8TH STREET | | | | TULSA | OK | 74127 | |
| 5638385 | HENSON TEQUILLA | 48 STRAUSS ST | | | | PITTSBURGH | PA | 15214 | |
| 5638386 | HENTAI ANGELA | 1810 E 564TH RD | | | | PLEASANTHOPE | MO | 65725 | |
| 5638387 | HENTCHEY SHANELLE | 3413 PRINCESC CT | | | | AUGUSTA | GA | 30906 | |
| 5419299 | HENTHORN CHARLES R JR | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5638388 | HENTHORN DONALD | 3308 HWY 35 N | | | | ROCKPORT | TX | 78382 | |
| 5446002 | HENTHORN LAURA | 180 PEBBLE LN | | | | COLLIERS | WV | 26035 | |
| 5638389 | HENTHORN SHARON | 30882 BUNKER DRIVE | | | | TEMECULA | CA | 92591 | |
| 5638390 | HENTLEY CASSANDRA | 3337 MOOREWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5638391 | HENTON ALBERT | 5710 18TH WAY SOUTH APT B | | | | ST PETERSBURG | FL | 33712 | |
| 5638392 | HENTON BETTY | 203 CRANFORD ST | | | | WARNER ROBINS | GA | 31093 | |
| 5638393 | HENTSCHEL ART | 617 ROSARITA DR | | | | FULLERTON | CA | 92835 | |
| 5638394 | HENTZ BARBARA | 701 S 23RD | | | | MUSKOGEE | OK | 74401 | |
| 5638395 | HENVENE WILCOX | 24019 W PATTON RD | | | | WITTMAMM | AZ | 85361 | |
| 5638396 | HENVY CHANTHAVONG | 15863 NINYA AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5638397 | HENWAY ANGELA | PO BOX 9071 | | | | ARAPAHOE | WY | 82510 | |
| 5638398 | HENWAY ANGIE | PO BOX 9071 | | | | ARAPAHOE | WY | 82510 | |
| 5419301 | HENYA HERTZEL | 21812 REFLECTION LN | | | | BOCA RATON | FL | 33428 | |
| 5638399 | HENZE TANIA | 1136 SYCAMORE ST | | | | OCEAN SPRINGS | MS | 39564 | |
| 5638400 | HENZIE LISA | 1742 SE 14TH AVE | | | | GAINSVILLE | FL | 32641 | |
| 5446003 | HEO CHAN | 6S110 PARK MEADOW DR 10-B N | | | | NAPERVILLE | IL | | |
| 5638401 | HEPA TYREN | 4227 HANAMAULU | | | | LIHUE | HI | 96766 | |
| 5446004 | HEPAK AMY | 174 WATTS MILL ROAD | | | | DARLINGTON | PA | 16115 | |
| 5638402 | HEPBURN CHARLOTTE | 19499 NE 10TH AVE APT314 | | | | MIAMI | FL | 33179 | |
| 5638403 | HEPBURN CHRISTOPHER O | 263 GALA CIRCLE | | | | DAYTONA BEACH FL | FL | 32124 | |
| 5638404 | HEPBURN COLLONNA | 3232 SW 2ND AVE 114 | | | | FT LAUDERDALE | FL | 33315 | |
| 5638405 | HEPBURN QUANITA | 46897 FELIX HARDISON RD | | | | GRIFTON | NC | 28530 | |
| 5638406 | HEPBURN SHARON | 3656 HIGHWAY 28 S | | | | BLENHEIM | SC | 29516 | |
| 5638407 | HEPBURN SHAUNA | 3600 NW 2 1 THST | | | | FT LAUDERDALE | FL | 33311 | |
| 5638408 | HEPBURN STANLEY | 3701 NW SOUTH RIVER | | | | MIAMI | FL | 33142 | |
| 5638409 | HEPBURN SYDONEY S | 500 NW 36TH STREET | | | | MIAMI | FL | 33127 | |
| 5638410 | HEPLER JO | 206 E PICKWICK DR | | | | SYRACUSE | IN | 46567 | |
| 5440005 | HEPNER AMY | 24025 BOTHELL EVERETT HWY 11 | | | | BOTHELL | WA | | |
| 5446006 | HEPNER JAMES | 1647 REED STREET CHESTER029 | | | | COATESVILLE | PA | 19320 | |
| 5638411 | HEPPENSTALL ASTRID | 1370 SAN LUIS REY DR | | | | GLENDALE | CA | 91208 | |
| 5638412 | HER HONEY | 857 KARI DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 5638413 | HER JAY | 6612 E LOWE AVE | | | | CARRIER | OK | 73727 | |
| 5419303 | HER PANGKOULA | 2335 CHEIM BLVD APT 3 | | | | MARYSVILLE | CA | 95901-3566 | |
| 5638414 | HERACLIO LOPEZ | 4332 DAISY MEADOW DR | | | | KATY | TX | 77449 | |
| 5638415 | HERALD | P O BOX 2242 | | | | RALEIGH | NC | 27602 | |
| 5638416 | HERALD & NEWS | P O BOX 788 | | | | KLAMATH FALLS | OR | 97601 | |
| 5638417 | HERALD & REVIEW | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5638418 | HERALD DISPATCH | 946 FIFTH AVENUE | | | | HUNTINGTON | WV | 25720 | |
| 5638419 | HERALD IMOGENE | 6409 S MANHATTAN AVE | | | | TAMPA | FL | 33616 | |
| 5638420 | HERALD JOURNAL | P O BOX 102930 | | | | ATLANTA | GA | 30368 | |
| 5638421 | HERALD LEADER | P O BOX 40 | | | | FITZGERALD | GA | 31750 | |
| 4882394 | HERALD PUBLISHING CO | P O BOX 577 | | | | AVA | MO | 65608 | |
| 5638422 | HERALD PUBLISHING COMPANY | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 5638423 | HERALD TIMES INC | P O BOX 909 1900 S WALNUT ST | | | | BLOOMINGTON | IN | 47402 | |
| 5638425 | HERALL VIVIAN | PO BOX 366 | | | | HANCOCK | MD | 21750 | |
| 5638426 | HERANDEZ DANI | 1312 13TH AVE | | | | CARTHAGE | MO | 64836 | |
| 5638427 | HERANDEZ ENRIQUE | 181 BLAIRS CT LOT 1A | | | | BLAIRS | VA | 24527 | |
| 5638428 | HERANDEZ JAIME | CALLE MARCELLA | | | | BAYAMON | PR | 00956 | |
| 5638429 | HERANDEZ NORMA | 7108 FAIRFAX DR | | | | SN BERNARDINO | CA | 92404 | |
| 5638430 | HERANDEZ RUBEN | 9 CALLE 5 BLQ 4 | | | | BAYAMON | PR | 00956 | |
| 5638431 | HERANDEZA TERESA | 10630 N 13TH AVE APT 1 | | | | PHOENIX | AZ | 85029 | |
| 5638432 | HERARD LOUBENS | 2331 N 62ND AVE | | | | HOLLYWOOD | FL | 33021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446007 | HERASBALLESTEROS BRENDA | 7330 S 55TH LN | | | | LAVEEN | AZ | 85339 | |
| 5446008 | HERATH KATHLEEN | 12612 BEDFORD RD NE | | | | CUMBERLAND | MD | 21502-6850 | |
| 5638433 | HERB GOLDBERGER | 35 STANLEY CIR NONE | | | | STATEN ISLAND | NY | 10308 | |
| 5638434 | HERB GUTIERREZ | 1913 CARVER AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5638435 | HERB KOHLER | 860 IREDELL ST | | | | AKRON | OH | 44310 | |
| 5419305 | HERB MILES | 5423 HIGHLAND AVE | | | | RICHMOND | CA | 94804 | |
| 5638436 | HERB MILLS | 374 LANCEN DRIVE | | | | MANTUA | NJ | 08051 | |
| 5638437 | HERB OTTO | 12347 MINOT AVE | | | | GULF COVE | FL | 33981 | |
| 5638438 | HERB SMITH | 261 ROCKVILLE RD | | | | FAIRTON | NJ | 08320 | |
| 5446009 | HERBERICH DAVID | 120 SAINT ALBANS RD | | | | KENSINGTON | CA | 94708-1035 | |
| 5638439 | HERBERT AGNES | PO BOX 77 | | | | CALLAWAY | MD | 20620 | |
| 5638440 | HERBERT ALICIA | 66 OCIE LN | | | | BROHARD | WV | 26138 | |
| 5638441 | HERBERT CAROLYN | 1476 RIDGE RD | | | | BREWTON | AL | 36426 | |
| 5638442 | HERBERT CHARLENE J | 472 DAVIDS HOME CHURCH RD | | | | COMER | GA | 30629 | |
| 5638443 | HERBERT CLAUDETTE C | 1504 CHESTNUT ST | | | | WILMINGTON | DE | 19805 | |
| 5638444 | HERBERT CRUZHOSTETTER | 2167 W 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 5638445 | HERBERT CRYSTAL | 966 TOP VIEW DRIVE | | | | EDGEWOOD | MD | 21040 | |
| 5638446 | HERBERT DEBBIE | 420 NORTH LESTER AVE | | | | METAIRIE | LA | 70003 | |
| 5638447 | HERBERT DICK | 18A JAMES STREET | | | | CONNELLY | NY | 12417 | |
| 5638448 | HERBERT EAGETON | 12345 I-10 SERVICE ROAD | | | | NEW ORLEANS | LA | 70128 | |
| 5638449 | HERBERT FAULHABER | 13558 PINELAKE DRIVE | | | | STUART | FL | 32994 | |
| 5446010 | HERBERT GARRETT | 16171 HERSHEY RD | | | | SAINT ROBERT | MO | 65584 | |
| 5638450 | HERBERT GINGER | 527 JEFFERSON ST | | | | JEFFERSAON | LA | 70121 | |
| 5638451 | HERBERT HOSTETTER | 2167 WEST 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 5638452 | HERBERT JANICE | 2818 MIAMI ST | | | | OMAHA | NE | 68111 | |
| 5419307 | HERBERT JOHNSON | 10105 S CALUMET AVENUE | | | | CHICAGO | IL | 60628 | |
| 5446011 | HERBERT JOSEPH | 1529 S CENTERS ST SEVIER041 | | | | ELSINORE | UT | 84724 | |
| 5638453 | HERBERT K FLOWERS | 2920 CATAWBA VALLEY DR | | | | SALEM | VA | 24153 | |
| 5446012 | HERBERT KAYLEE | 203 E MAIN ST N | | | | LEBANON | IL | 62254 | |
| 5638454 | HERBERT KENSEY | 1113 E JOHNSON ST | | | | PHILADELPHIA | PA | 19138 | |
| 5419309 | HERBERT L BROWN CONSTABLE | 2428 N MARTIN LUTHER KING BLVD | | | | NORTH LAS VEGAS | NV | | |
| 5638455 | HERBERT LATONIA U | 1209 TURTLE CREEK DR | | | | CONWAY | SC | 29526 | |
| 5638456 | HERBERT LORI | 1788 SCHOOLHOUSE RSD | | | | KILLONA | LA | 70068 | |
| 5638457 | HERBERT MARK | 1078 HAWK DR | | | | SAN JACINTO | CA | 92583 | |
| 5638458 | HERBERT MONIQUE | 226 SAINT MATTHEWS ST | | | | BALTIMORE | MD | 21202 | |
| 5446013 | HERBERT MS | 7777 MAPLE AVE APT 702 | | | | TAKOMA PARK | MD | 20912-5645 | |
| 5638459 | HERBERT MYRA | 2305 NW 14TH STREET | | | | FT LAUDERDALE | FL | 33311 | |
| 5638460 | HERBERT OLETHIA | 138 LATO RD | | | | SEALE | AL | 36875 | |
| 5638461 | HERBERT PAMELA | 46610 TIMBER VALLEY CTPO | | | | LEXINGTON PARK | MD | 20653 | |
| 5446014 | HERBERT PATRICIA | 701 BEACON HILL DR | | | | IRVING | TX | 75061-6627 | |
| 5638462 | HERBERT PATRICK | 23995 MERVELL DEAN ROAD | | | | HOLLYWOOD | MD | 20636 | |
| 5638463 | HERBERT PLUMMER | 8505 SPRING HOLLOW DR | | | | RICHMOND | VA | 23112 | |
| 5638464 | HERBERT R BADE | 4440 PRINCE ST | | | | DOWNERS GROVE | IL | 60515 | |
| 5638465 | HERBERT RAYMOND J | 515 E NEW RIVER | | | | GONZALES | LA | 70737 | |
| 5638466 | HERBERT ROBERT | 16979 BEACH RD | | | | PERRY | FL | 32348 | |
| 5638467 | HERBERT ROSE | 1635 E MAYLAND ST | | | | PHILADELPHIA | PA | 19138 | |
| 5638468 | HERBERT RYAN | 2230 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5638469 | HERBERT SHANENE | 22760 DUCK WAY | | | | LEONARDTOWN | MD | 20650 | |
| 5638470 | HERBERT SHANENENN | 40815 KING DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5638471 | HERBERT SHARENE | 22760 DUCK WAY | | | | LEONARDTOWN | MD | 20650 | |
| 5446015 | HERBERT SHIRLEY | 10048 GROSVENOR DR | | | | SAINT LOUIS | MO | 63137-4105 | |
| 5638472 | HERBERT TRAVIS | P O BOX 3108 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5638473 | HERBERT VAUGHN | 3052 MADISON HILL | | | | WELLSVILLE | NY | 14895 | |
| 5638474 | HERBERT WILLIAM | 3501 KIMBERLY DR | | | | ERLANGER | KY | 41018 | |
| 5446016 | HERBERTSON DEANGELA | 1908 4TH ST | | | | SANTA ROSA | CA | 95404-3205 | |
| 5638476 | HERBIN FRANCES | 4203 WRANGLER CT | | | | GIBSONVILLE | NC | 27249 | |
| 5638477 | HERBIN RONALD | 2708 DARDEN RD | | | | GREENSBORO | NC | 27407 | |
| 5638478 | HERBIN STEPHEN | 2402 APACHE ST | | | | GREENSBORO | NC | 27401 | |
| 5638479 | HERBIN TANJA | 1991 BLUE ROCK CT | | | | GREENSBORO | NC | 27405 | |
| 5638480 | HERBIN TRACY | 610 SPRINKLE ST | | | | REIDSVILLE | NC | 27320 | |
| 5638481 | HERBISON ZACH | 3038 S GLENN | | | | WICHITA | KS | 67217 | |
| 5446017 | HERBRUCK DEBBI | 10326 NEWBURY AVE NW | | | | UNIONTOWN | OH | 44685 | |
| 5638482 | HERBST AMANDA | 19 STEUBEN ST 1ST FL | | | | STATEN ISLAND | NY | 10304 | |
| 5638483 | HERBST BRENDA | PO BOX 806 | | | | SPIRIT LAKE | ID | 83869 | |
| 5446018 | HERBST DEAN | 10028 BARNES TRL | | | | INVER GROVE HEIGHTS | MN | 55077-5010 | |
| 5446019 | HERBST KAI | 10 EXCHANGE PL | | | | JERSEY CITY | NJ | 07302-3918 | |
| 5446020 | HERBSTREIT AMI | 1008 E WATER ST | | | | URBANA | IL | 61802-2844 | |
| 5638484 | HERBSTRITT NICK | 280 WILLARD ST | | | | JAMESTOWN | NY | 14701 | |
| 5638485 | HERBY MEGIE | 2400 N FEDERAL HWY | | | | BOCA RATON | FL | 33431 | |
| 4882643 | HERC RENTALS INC | P O BOX 650280 | | | | DALLAS | TX | 75265 | |
| 5446021 | HERCEG RACHEAL | 2064 MARSHLAND RD | | | | APALACHIN | NY | 13732 | |
| 5638486 | HERCHEL BLANTON | 4081 NORTHLAKE DRIVE | | | | VALDOSTA | GA | 31602 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446022 | HERCHIG JOHN JR | 166 SEATON AVE | | | | GROVETOWN | GA | 30813 | |
| 5638487 | HERCULE NN | 7600 NW 5TH AVE | | | | MIAMI GARDENS | FL | 33169 | |
| 5638488 | HERD CHARLES | 2219 S 101ST E AVE | | | | TULSA | OK | 74129 | |
| 5638489 | HERD DAWN | 2665 MORNING RIDGE | | | | CINCINNATI | OH | 45211 | |
| 5638490 | HERD DENNIS | 1309 BLUEBILL BLVD | | | | BUFFALO | MN | 55313 | |
| 5446023 | HERD HEATHER | 2600 RUSH VALLEY CT | | | | ARLINGTON | TX | 76016-1345 | |
| 5638491 | HERD REBECCA | 9483 WILLOW POND LANE | | | | LINCOLN | DE | 19960 | |
| 5638492 | HERD STEPHANIE | 5450 SE 104TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5638493 | HERDA CAROLYN | 986 NC HIGHWAY 150 W | | | | GREENSBORO | NC | 27455 | |
| 5638494 | HERDANDEZ ROSA | 38831 CORY DR | | | | DADE CITY | FL | 33523 | |
| 5638495 | HERDENDORF LORI B | 151 ATLANTIS | | | | CHILLICOTHE | OH | 45601 | |
| 5638496 | HERDER RENEE | 625 OAK ST APT A | | | | BOYNTON BEACH | FL | 33435 | |
| 5638497 | HERDER STANLEY | 2433 W CAMPBELL AVE APT 68 | | | | PHOENIX | AZ | 85015 | |
| 5638498 | HERDER TRINA | HWY 491 | | | | SHIPROCK | NM | 87420 | |
| 5638499 | HERDERSON TANYA | PO BOX 2537 | | | | WILMINGTON | DE | 19805 | |
| 5446024 | HERDOCIA LUCIA | 10721 SW 61ST ST | | | | MIAMI | FL | 33173-1205 | |
| 5446025 | HERDRICH DIANE | 1204 BROOKS ST | | | | ANN ARBOR | MI | 48103-3170 | |
| 5638500 | HEREDEN TERRY | 77760 MICIGAN DR APTG9 | | | | PALM DESERT | CA | 92211 | |
| 5638501 | HEREDIA ANGEL L | SDGS | | | | CAROLINA | PR | 00985 | |
| 5638502 | HEREDIA CINDY | URB LOS ARBOLES CALLE POMAROSA | | | | RIO GRANDE | PR | 00745 | |
| 5446026 | HEREDIA FATIMA | 426 E SOUTH ST | | | | RIALTO | CA | 92376-6542 | |
| 5638503 | HEREDIA FELIPE | 1556 ALDRICH WAY | | | | SAN JOSE | CA | 95121 | |
| 5446027 | HEREDIA IRIS H | 536 E 139TH ST PH | | | | BRONX | NY | 10454-2610 | |
| 5638504 | HEREDIA JENIFER | HC 73 BOX 4514 | | | | NARANJITO | PR | 00719 | |
| 5638505 | HEREDIA JESSICA | 1106 E 4TH STREET | | | | PUEBLO | CO | 81001 | |
| 5638506 | HEREDIA JESUS | 1412 N GULF ST | | | | HOBBS | NM | 88240 | |
| 5446028 | HEREDIA JOHN L | 39580 KENSINGTON DR | | | | RANCHO MIRAGE | CA | 92270 | |
| 5638507 | HEREDIA KRISTAL | 19401 N 7TH ST LOT29 | | | | PHOENIX | AZ | 85024 | |
| 5638508 | HEREDIA LUIS | PARCELAS MARQUEZCALLE CAIMITO | | | | MANATI | PR | 00674 | |
| 5638509 | HEREDIA MARIA | 2819 KIM LN UNIT E | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5638510 | HEREDIA RICKY | 2433 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5446029 | HEREDIA SHARON | 290 IRENE ST | | | | BAKERSFIELD | CA | 93305-2953 | |
| 5638511 | HEREDIA TERESA | 3713 ADIDAS AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5638512 | HEREDIADEGARCIA ALMA | 11100 GIBSON BLVD SE UNIT 182 | | | | ALBUQUERQUE | NM | 87123 | |
| 5638513 | HEREFORD LADON | 2178 E 37TH ST | | | | MAPLE HTS | OH | 44137 | |
| 5446030 | HEREFORD LAMAR | 14467 QUEBEC AVE | | | | SAVAGE | MN | 55378 | |
| 5446031 | HEREN CHRISTOPHER | 1590 N 16TH ST | | | | SHOW LOW | AZ | 85901-5269 | |
| 5446032 | HERERA LORENZA | 1624 W BOURNE | | | | CLINT | TX | 79836 | |
| 5446033 | HERERRA UVALDO | 334 E 4TH ST | | | | BAKERSFIELD | CA | 93307-1408 | |
| 5446034 | HERESCO FRANK DR | 4386 NW HONEYSUCKLE DR | | | | CORVALLIS | OR | 97330-3300 | |
| 5638515 | HERESTONDONN DONNA LESA | 2711 6TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5638516 | HEREWERTH DEBBIE | 406 QUACKER HOLLOW LN | | | | ROUND LAKE BE | IL | 60073 | |
| 5419311 | HERFF JONES INC | 4719 W 62ND ST | | | | INDIANAPOLIS | IN | 46268 | |
| 5446035 | HERFF JONES LLC | 150 HERFF JONES WAY HERFF JONES LLC | | | | WARWICK | RI | | |
| 5446036 | HERGATT ANGELA | 1815 GATTON ROCK ROAD | | | | BELLVILLE | OH | 44813 | |
| 5638517 | HERGENRAEDER LINA | 1955 CALIMYRNA AVE | | | | MERCED | CA | 95340 | |
| 5638518 | HERGER GRACE | COND EL ESCORIAL AVE F D ROOSE | | | | SAN JUAN | PR | 00926 | |
| 5638519 | HERGERT KELLEY | 7720DALE AVE | | | | ST LOUIS | MO | 63117 | |
| 5446037 | HERGERT THOMAS | 10526 CRAIG DR # DUVAL031 | | | | JACKSONVILLE | FL | 32225-6755 | |
| 5638520 | HERGET MELISSA | 321 MAGNOLIA TER | | | | ESSEX | MD | 21221 | |
| 5638521 | HERGET MICHELLE | 521 TANNY AVE | | | | BALTIMORE | MD | 21225 | |
| 5446038 | HERGOTT BROOKE | THREE PARKWAY NORTH SUITE 300TAX DEPARTMENT | | | | DEERFIELD | IL | 60015 | |
| 5446039 | HERI DAVID | 2608 CROOKED STICK LN CHARLESTON019 | | | | MOUNT PLEASANT | SC | | |
| 5638523 | HERIBERTO ACEVEDO | EXT VILLA DEL OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 5638524 | HERIBERTO DELGADO | PO BOX 509 | | | | MERCEDITA | PR | 00715 | |
| 5638525 | HERIBERTO ESPINELL | HC 9 BOX 59750 | | | | CAGUAS | PR | 00725 | |
| 5638526 | HERIBERTO MARTINEZ | 9008 43RD AVE | | | | ELMHURST | NY | 11373 | |
| 5638527 | HERIBERTO PERALTA | 9131 OLIVET ST | | | | DETROIT | MI | 48209 | |
| 5638528 | HERIBERTO RAMOS | 15285 TRISKETT | | | | CLEVELAND | OH | 44111 | |
| 5638529 | HERIBERTO RIVERA | RES VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| 5638530 | HERIBERTO RODRIGUEZ | 711 S EMORY AVE | | | | KISSIMMEE | FL | 34741 | |
| 5638531 | HERIBERTO ROMAN | 1945 W CHOLLA STREET | | | | PHOENIX | AZ | 85029 | |
| 5419315 | HERIBERTO ROMAN | 1945 W CHOLLA STREET | | | | PHOENIX | AZ | 85029 | |
| 5638532 | HERIKA RIVERA APONTE | HC2 BOX 5458 | | | | COMERIO | PR | 00782 | |
| 5446040 | HERIN SANDRA | 11096 WINDSONG CIR APT 103 | | | | NAPLES | FL | 34109-2631 | |
| 5638533 | HERING WILLIAM | PO BOX 517 | | | | SAYLORSBURG | PA | 18353 | |
| 5638534 | HERISSE JONATHAN | 123 PIERCE ST | | | | NEW BEDFORD | MA | 02740 | |
| 4881630 | HERITAGE FS INC | P O BOX 339 | | | | GILMAN | IL | 60938 | |
| 5638535 | HERITAGE LANDSCAPE SERVICES LL | 23725 Overland Dr | | | | Sterling | VA | 20166 | |
| 5638536 | HERITAGE PLUMBING & DRAIN | P O BOX 2106 | | | | BROKEN ARROW | OK | 74913 | |
| 5638537 | HERITAGE PROPANE | 10111 STATE RD 52 | | | | HUDSON | FL | 34669 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2036 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446041 | HERKES ROBERT | 64-5275 PUANUANU PL | | | | KAMUELA | HI | 96743 | |
| 5484238 | HERKIMER TOWN | 114 N PROSPECT ST | | | | HERKIMER | NY | 13350 | |
| 5484239 | HERKIMER VILLAGE | 120 GREEN ST | | | | HERKIMER | NY | 13350 | |
| 5446042 | HERKLOTZ CRAIG | 128 SPRING OAK WAY | | | | MERLIN | OR | 97532 | |
| 5638538 | HERL TODD | 1405 N 10TH | | | | ENID | OK | 73701 | |
| 5638539 | HERLEIN ASHLEY | 117 SOUTH COLUMBUS ST | | | | WEST LIBERTY | IA | 52776 | |
| 5638540 | HERLEN GILLIARD | 7655 ROSIN DR | | | | NCHARLESTON | SC | 29418 | |
| 5638541 | HERLINDA DAVILA | 3730 E LEEE3 | | | | TUCSON | AZ | 85716 | |
| 5638542 | HERLINDA GUERRA | 1120 12 PINE STREET | | | | BOULDE | CO | 80501 | |
| 5638543 | HERLINDA HERRERA | 2514 BATES | | | | LUBBOCK | TX | 79415 | |
| 5638544 | HERLINDA HUIZAR | 7518 HAPPY VALLEY DR | | | | SAN ANTONIO | TX | 78242 | |
| 5638545 | HERLINDA LOPEZ | 413 E EMERSON AVE | | | | MONTEREY PARK | CA | 91755 | |
| 5638546 | HERLINDA OLAGUE | 375 NORTH 5TH ST | | | | PORT HUENEME | CA | 93003 | |
| 5638547 | HERLINDA RODRIGUEZ | 12205 E HWY 107 LA BLANCA | | | | LA BLANCA | TX | 78558 | |
| 5638548 | HERLOCKER MANDY | 1125 CANNON ARM RD | | | | CHINA GROVE | NC | 28023 | |
| 5446043 | HERLYN FREDA | 1028 PINE ST APT H | | | | CONWAY | SC | 29526-3452 | |
| 5638549 | HERMA WALKER | W OAKLAND PARK BLVD APT 204 | | | | FT LAUDERDALE | FL | 33313 | |
| 5638550 | HERMALEDA JAMES | 7159 CROWDER BLVD | | | | NEW ORLEANS | LA | 70119 | |
| 5638551 | HERMALINDA RESENDEZ | 1091 W MAGNOLIA AVD | | | | SAN BERNARDINO | CA | 92441 | |
| 5638552 | HERMALINDA RIVIERA | 125 N BELINDA CIR | | | | ANAHEIM | CA | 92801 | |
| 5419317 | HERMAN & ANGELA MCALISTER | 5524 KENNEDY ST | | | | RIVERDALE | MD | 20737-2418 | |
| 5419319 | HERMAN & MARIA PERIN | 20705 GLOBE MILLS COURT | | | | ASHBURN | VA | 20147 | |
| 5419321 | HERMAN ALISON | 3723 E NORTHERN PARKWAY | | | | BALTIMORE | MD | 21206 | |
| 5403794 | HERMAN ANNETTE | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 5446044 | HERMAN CATHY | 140 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5446045 | HERMAN DOUG | 4908 W 91ST PL | | | | OAK LAWN | IL | 60453-1720 | |
| 5638553 | HERMAN GITTENS | 82 BRIGHTON AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5638554 | HERMAN HARRIS | 67 SOUTH 26 ST | | | | WYANDANCH | NY | 11798 | |
| 5638555 | HERMAN HERNANDEZ | 5250 S CAMPBELL UNIT 110 | | | | TUCSON | AZ | 85706 | |
| 5638556 | HERMAN ISMAEL | PO BOX 7393 | | | | CHRISTIANSTED | VI | 00823 | |
| 5638557 | HERMAN JOHNSON | 299 17TH STREET | | | | SAN DIEGO | CA | 92101 | |
| 5446046 | HERMAN JOSIE | 12080 W BROOKE LUCAS PL | | | | TUCSON | AZ | 85743-7567 | |
| 5638558 | HERMAN KATELYN | 450 SALEM SRAPT B | | | | VERMILION | OH | 44089 | |
| 5638559 | HERMAN L WOODS | 1006 W NELDA RD | | | | HOUSTON | TX | 77088 | |
| 5419323 | HERMAN LAWRENCE E AND MAURINE HERMAN HUSBAND AND WIFE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5638560 | HERMAN LEWIS | 824 N WASHIGTON ST | | | | FORREST CITY | AR | 72335 | |
| 5446047 | HERMAN LORNA | 2739 FM 951 | | | | YOAKUM | TX | 77995 | |
| 5419325 | HERMAN MARILYN | 400 CARLETON AVE | CENTRAL ISLIP | | | NEW YORK | NY | 11722 | |
| 5638561 | HERMAN MICHAEL | 7047 HIGHWAY 11 | | | | CARRIERE | LA | 39426 | |
| 5638562 | HERMAN MILANOS PIZZA | 4700 WILLIAM FLYNN HWY | | | | ALLISON PARK | PA | 15101 | |
| 5404410 | HERMAN MORTON AND JACQUALINE AKA JACKIE HERMAN | 400 COUNTY CENTER | | | | REDWOOD CITY | CA | 94063 | |
| 5638563 | HERMAN NAGORA JR | 17 CROFT PL | | | | STATEN ISLAND | NY | 10314 | |
| 5638564 | HERMAN NANCE | 315 DEERFIELD ROAD | | | | PROCTOR | AR | 72376 | |
| 5638565 | HERMAN PAT A | 1868 WILBUR AVE | | | | FAIRBORN | OH | 45324 | |
| 5638566 | HERMAN PATTERSON | 3950 LINDEN AVE | | | | LONG BEACH | CA | 90807-2715 | |
| 5638567 | HERMAN SANCHEZ | 475 NE 446TH ST NONE | | | | OLD TOWN | FL | 32680 | |
| 5638568 | HERMAN SCHLICHTING | 2323 MANOR GROVE DR 1 | | | | CHESTERFIELD | MO | 63017 | |
| 5403795 | HERMAN SHARON L | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5638569 | HERMAN SIDEL | 4 3RD AVE | | | | PATERSON | NJ | 07524 | |
| 5638570 | HERMAN SILENTMAN | 19 CR 6348 | | | | KIRTLAND | NM | 87417 | |
| 5403193 | HERMAN STEPHANIE K | 10057 S OAKLEY | | | | CHICAGO | IL | 60643 | |
| 5446048 | HERMAN THOMAS | 48637 TURNER CT # 1 | | | | KILLEEN | TX | 76544-1812 | |
| 5638571 | HERMAN TRAUAX JR | EAST FORK QUINTERO SPRING 20 | | | | WHITE RIVER | AZ | 85941 | |
| 5638572 | HERMAN TRUAX | EAST FORKS QUINTERO SPRING20 | | | | WHITE RIVER | AZ | 85941 | |
| 5638573 | HERMAN WALKER | 8 SHERRY CT | | | | COLUMBIA | SC | 29223 | |
| 5638574 | HERMANN GAUTHIER | 800 NE 207 TERR | | | | MIAMI | FL | 33129 | |
| 5446049 | HERMANN JAMES | 1440 OHIO ST | | | | LEAVENWORTH | KS | 66048-2931 | |
| 5638575 | HERMANN WILBERT | 1103 GIBNEY LANE | | | | WOODRUFF | WI | 54568 | |
| 5446050 | HERMANNS EDWARD | 617 BEACON AVE | | | | PAULSBORO | NJ | 08066 | |
| 4845993 | HERMANO SERVICES LLC | 7342 WOODLAND WAY | | | | SAINT LOUIS | MO | 63121 | |
| 5638576 | HERMANSEN UTE | 1536 OSAGE | | | | SIDNEY | NE | 69162 | |
| 5638577 | HERMANSON JOAN | 6004 OUTLOOK AVE | | | | OAKLAND | CA | 94605 | |
| 5638578 | HERMANSON RAYMOND | 265 BEVER PLACE | | | | CRYSTAL SPRINGS | AR | 71968 | |
| 5638579 | HERMARIE PEREZ | 10 CALLE 1SAN CRISTOBAL APAT | | | | BARRANQUITAS | PR | 00794 | |
| 5638580 | HERMEANA MAXWELL | 220 12TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5638581 | HERMELIA AUSTIN | 1715 LONGFELLOW | | | | BRONX | NY | 10460 | |
| 5638582 | HERMELINDA N MANCILLAS | 3160 VINELAND AVE APT 11 | | | | BALDWIN PARK | CA | 91706 | |
| 5638583 | HERMELINDA RODRIGUEZ | 580 ARBOUR LN | | | | HOLLISTER | CA | 95023 | |
| 5638584 | HERMESCH MIKE | 3675 ATLANTIC RD | | | | WEST PALM BCH | FL | 33418 | |
| 5638585 | HERMILA IDLEFONSO | 481 ELIZA ST | | | | SACRAMENTO | CA | 95811 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638586 | HERMILA NUNEZ | 1834 BUENA VISTA ST | | | | POMONA | CA | 91766 | |
| 5446051 | HERMILLER DEBRA | 819 E 5TH ST | | | | OTTAWA | OH | 45875 | |
| 5638587 | HERMILO ACOSTA | 402 RUSTIC RIDGE CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5638588 | HERMILO GARCIA | 18 BADEAU PL | | | | NEW ROCHELLE | NY | 10801 | |
| 5638589 | HERMILO TALAMANTE | MISSIONN | | | | FALUNTEN HIGHTS | TX | 78545 | |
| 5638590 | HERMIN PIEDRA | 3151 SOARING GULLS DR UNIT 2088 | | | | LAS VEGAS | NV | 89128 | |
| 5638591 | HERMIN ROBERTS | 7912 EMBASSY BLVD | | | | MIRAMAR PKWY | FL | 33023 | |
| 5638592 | HERMINA ALEXANDER | P O BOX 107336 | | | | ST THOMAS | VI | 00803 | |
| 5638593 | HERMINA ANGELLIERE | PO BOX 303776 | | | | ST THOMAS | VI | 00803 | |
| 5638594 | HERMINA APONTE | 2325 N KILBOURN | | | | CHICAGO | IL | 60639 | |
| 5638595 | HERMINA JUAREZ | 1417 N GREENBERRY DR | | | | LA PUENTE | CA | 91744 | |
| 5638596 | HERMINA LARA | 270 EVANSTON RD | | | | HOUSTON | TX | 77015 | |
| 5638597 | HERMINA M SANCHEZ | 600 E COTTON WOOD LANE | | | | CASA GRANDE | AZ | 85122 | |
| 5446052 | HERMINA MALAKA | 1746 SUNFLOWER AVE APT 7 | | | | GLENDORA | CA | 91740-6166 | |
| 5638599 | HERMINIA P RIOS | 18242 PRIMERA RD | | | | HARLINGEN | TX | 78552 | |
| 5446053 | HERMINIA PEREZ | 6209 S 4TH AVE | | | | PHOENIX | AZ | 85041-5743 | |
| 5638600 | HERMINIA REYES | PO BOX 370757 | | | | CAYEY | PR | 00737 | |
| 5638601 | HERMINIO ORTIZ | CALLE PRINCIPAL PARCELA 350 BUENA | | | | CAROLINA | PR | 00986 | |
| 5638602 | HERMISON LAURENE | 9247 SUNVIEW DR | | | | WARREN | OH | 44484 | |
| 5638603 | HERMIYON KING | 1305 BOLAN DR | | | | FLINT | MI | 48505 | |
| 5638604 | HERMON JEAN | 710 APT A MIRABAEU ST | | | | GREENFIELD | OH | 45123 | |
| 5638605 | HERMON PHILL | 13707 SW 66 ST | | | | MIAMI | FL | 33283 | |
| 5638606 | HERMOSILLO ANA | 4217 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5638607 | HERMOSILLO ANDREA M | 12503 PACIFIC PL APT 7 | | | | WHITTIER | CA | 90602 | |
| 5638608 | HERMOSILLO BLANCA | 4049 JOSEPHINE ST NONE | | | | LYNWOOD | CA | 90262 | |
| 5638609 | HERMOSILLO CHRISTIAN G | 1144 WEST 212TH STREET | | | | TORRANCE | CA | 90502 | |
| 5638610 | HERMOSILLO ERIKA Y | 1324 S 63RD ST | | | | WEST ALLIS | WI | 53214 | |
| 5638611 | HERMOSILLO GABBY | 25 N MALLORY | | | | CASPER | WY | 82601 | |
| 5638612 | HERMOSILLO GABEE | 1125 N MELROSE | | | | CASPER | WY | 82601 | |
| 5638613 | HERMOSILLO GABRIELLA | 1125 N MELROSE | | | | CASPER | WY | 82601 | |
| 5638614 | HERMOSILLO JAZIMN | 3000 STONYBROOK DR LOT 47 | | | | RALEIGH | NC | 27604 | |
| 5638615 | HERMOSILLO JOEL | 216 N SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5638616 | HERMOSILLO MICHAEL | 306 CYPRESS | | | | ROSCOE | TX | 79545 | |
| 5638617 | HERMOSILLO WYATT A | 96 BEL AIRE PL | | | | SIERRA VISTA | AZ | 85635 | |
| 5446054 | HERMOSITA CLARITA L | 243 MATTIE KELLY BLVD OKALOOSA091 | | | | DESTIN | FL | | |
| 5638618 | HERMY BERRY | 197 RHODE ISLAND | | | | DETROIT | MI | 48206 | |
| 5446055 | HERN ARNOLDO M | 1206 INGLESIDE AVE | | | | GWYNN OAK | MD | 21207 | |
| 5446056 | HERN EVAN | 2685 DUNLAP AVE MARSHALL096 | | | | GUNTERSVILLE | AL | 35976 | |
| 5638619 | HERN JAMES | 1307 BIG TREE AVE | | | | NLV | NV | 89031 | |
| 5446057 | HERN MICHAEL | 1612 2ND AVE SW # 160 | | | | CULLMAN | AL | 35055-5313 | |
| 5638620 | HERNADEZ ALEX | 1419 MCCALISTER AVE | | | | SACRAMENTO | CA | 95822 | |
| 5446058 | HERNADEZ ANA | 130 BLOOMFIELD AVE | | | | NEWARK | NJ | 07104-1919 | |
| 5446059 | HERNADEZ ANGELO | PO BOX 1139 | | | | SAN GERMAN | PR | 00683 | |
| 5638622 | HERNADEZ CARLOS | 11100 GIBSON BLVD SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5638623 | HERNADEZ DARLENE | 16261 32ND AVE | | | | CLEARLAKE | CA | 95422 | |
| 5638624 | HERNADEZ ERIKA | 9883 EL MIRADOR BLVD | | | | DESERT HOT SP | CA | 92240 | |
| 5638625 | HERNADEZ ISABELLA | 700 S TELSHOR BLVD | | | | LAS CRUCES | NM | 88011 | |
| 5638626 | HERNADEZ JESSICA | EDF G-9 APT97 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5638627 | HERNADEZ JOANNA | 123 ABC | | | | OXNARD | CA | 93033 | |
| 5638628 | HERNADEZ JOSE | 515 NE WAUNA AVE | | | | WHITE SALMON | WA | 98672 | |
| 5446060 | HERNADEZ LUCY | 312 S 3RD ST | | | | BISHOP | CA | 93514-3521 | |
| 5638629 | HERNADEZ MARIA | 1842 TRUCKEE WAY | | | | SALINAS | CA | 93906 | |
| 5638630 | HERNADEZ MARIAN | 2156 JAMES BOSWELL RD | | | | BURLINGTON | NC | 27217 | |
| 5638631 | HERNADEZ MARLENE | 1247 ALAMO | | | | EL PASO | TX | 79838 | |
| 5638632 | HERNADEZ MARTHA | 2564 FRUITVALE AVE B | | | | OAKLAND | CA | 94601 | |
| 5638633 | HERNADEZ MARY P | 67 ASHBROOK N APT 804 | | | | ALBERTVILLE | AL | 35951 | |
| 5638634 | HERNADEZ MIGUEL A | 1217 SUPERIOR ST | | | | RACINE | WI | 53404 | |
| 5638635 | HERNADEZ MILAGROS | PO BOX 2625 | | | | SAN JUAN | PR | 00902 | |
| 5638636 | HERNADEZ ROSE | 2308 BARTOLO AVE SW | | | | ABQ | NM | 87105 | |
| 5638637 | HERNADEZ SENAYDA | 12534 ROSCOE BLVD APT 24 | | | | SUN VALLEY | CA | 91352 | |
| 5638638 | HERNADEZ SOFIA | 554 BELLS FERRY RD | | | | UVALDA | GA | 30473 | |
| 5638639 | HERNADEZ SUSANA | 5174 MCCALLUM AVE | | | | SOUTH GATE | CA | 90280 | |
| 5638640 | HERNADEZ TERESA | 3816 PALMIRA LN | | | | SILVER SPRING | MD | 20906 | |
| 5638641 | HERNADEZ VIVIANA | 1800 TEHAMA ST | | | | OXNARD | CA | 93035 | |
| 5638642 | HERNADEZ YADIRA | 31101 116TH AVE SE 84 | | | | AUBURN | WA | 98092 | |
| 5638644 | HERNADEZ YELIXA | RES ZENON DIAZ VACARCEL | | | | GUAYNABO | PR | 00965 | |
| 5446061 | HERNAIZ LEONARDO | 445 CALLE SICILIA APT E25 | | | | SAN JUAN | PR | 00923-2855 | |
| 5638645 | HERNAIZ MEGAN | HC-02 BOX 9803 | | | | JUANA DIAZ | PR | 00795 | |
| 5638646 | HERNAN ASOREY | 301 MAIN ST UNIT 20B | | | | SAN FRANCISCO | CA | 94105 | |
| 5638647 | HERNAN CALDERON | 6535 MILES AVE APT A | | | | HUNTINGTON PARK | CA | 90255 | |
| 5638648 | HERNAN HERNANDEZ | 3720 4TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5638649 | HERNAN HURTADO | 5758 S FAIRFIELD | | | | CHICAGO | IL | 60629 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638650 | HERNAN LOPEZ | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5638651 | HERNAN MONTANEZ | 712 WEST AVE APT 5 | | | | GIBBON | NE | 68840 | |
| 5446062 | HERNANADEZ CARLOS | 92 JABEZ ST # 12 | | | | NEWARK | NJ | 07105-3105 | |
| 5419327 | HERNAND JESUS R | CALLE S PARCELA 77 RIO LAJAS | | | | DORADO BEACH | PR | | |
| 5638652 | HERNAND ROLDAN | APARTADO 606 | | | | SAN LORENZO | PR | 00754 | |
| 5638653 | HERNANDAZ CARLOS | PO BOX 1092 | | | | VEGA ALTA | PR | 00692 | |
| 5638654 | HERNANDAZ ADOLFO | 1932 E 47TH S LOT 6 | | | | WICHITA | KS | 67216 | |
| 5446063 | HERNANDE MAGALY | 352 N CAROLINA DR TRLR 212 | | | | EL PASO | TX | 79915-2855 | |
| 5638655 | HERNANDES ARELIS | CALLE CANOVANA | | | | CANOVANAS | PR | 00729 | |
| 5638656 | HERNANDES CARLOS | P O BOX 298 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 5638657 | HERNANDES MAIRA | URB ESTANCIAS DEL RIO | | | | SABANA GRANDE | PR | 00637 | |
| 5638658 | HERNANDES MARIVIAN | VILLA DE FLORIDA 2 APT 22 | | | | FLORIDA | PR | 00650 | |
| 5638659 | HERNANDES MARTHA | 19421 ANNALEE AVE | | | | CARSON | CA | 90746 | |
| 5638660 | HERNANDES NOEMI | VILLA DELICIAS | | | | PONCE | PR | 00731 | |
| 5638661 | HERNANDES ODALYS | 61 CLL SAN BLAS | | | | LAJAS | PR | 00667 | |
| 5638662 | HERNANDES OTILIA | 423 N OAKLEY AVE | | | | SANTA MARIA | CA | 93458 | |
| 5638663 | HERNANDEZ ABEL | 6340 S SANTA CLARA AVE | | | | TUCSON | AZ | 85706 | |
| 5638664 | HERNANDEZ ABRAHAM | 1101 E RIO GRANDE APT 7 | | | | EL PASO | TX | 79902 | |
| 5638665 | HERNANDEZ ADA | 11 TRENTON ST | | | | JERSEY CITY | NJ | 07306 | |
| 5638666 | HERNANDEZ ADAN | 200 RICH STREET | | | | MORGANTON | NC | 28655 | |
| 5638667 | HERNANDEZ ADONAY | 194 KLONDIKE STREET | | | | STRATFORD | CT | 06614 | |
| 5638668 | HERNANDEZ ADRIAH K | 667 NAVY ST D | | | | FT WALTON BCH | FL | 32547 | |
| 5446064 | HERNANDEZ ADRIAN | 4233 S US HIGHWAY 191 | | | | SAFFORD | AZ | 85546-9297 | |
| 5638669 | HERNANDEZ ADRIANA | 1209 GULF WAY | | | | ROUND ROCK | TX | 78665 | |
| 5446065 | HERNANDEZ AFEAL | 517 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 5638670 | HERNANDEZ AGAPITO C | HC 01 BOX 15833 | | | | AGUADILLA | PR | 00603 | |
| 5638671 | HERNANDEZ AIDA C | CALL ALTURAS BUZ 5556 BRISAS | | | | VEGA BAJA | PR | 00693 | |
| 5638672 | HERNANDEZ ALBA | PO BOX 1648 | | | | SANTA ISABEL | PR | 00757 | |
| 5446066 | HERNANDEZ ALBERTO | 18 CAPITAN PL | | | | ROSWELL | NM | 88203-8402 | |
| 5638673 | HERNANDEZ ALECIA | 1059 W VERNON AVE | | | | FRESNO | CA | 93726 | |
| 5638674 | HERNANDEZ ALEJANDRO | 4227 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 5638675 | HERNANDEZ ALEX | 4875 KERSTIN WAY NE | | | | KEIZER | OR | 63137 | |
| 5446067 | HERNANDEZ ALEX | 4875 KERSTIN WAY NE | | | | KEIZER | OR | 63137 | |
| 5638676 | HERNANDEZ ALEXANDER | 32 WILLIAMS ST | | | | HAMMOND | IL | 46320 | |
| 5638677 | HERNANDEZ ALEXANDRA | 824 BUNBURY DR | | | | WHITTIER | CA | 90601 | |
| 5638678 | HERNANDEZ ALEXI | HC 01 BZN 25839 | | | | VEGA BAJA | PR | 00693 | |
| 5638679 | HERNANDEZ ALEXIS | 1334 FINLDAY AVE | | | | BRONX | NY | 10456 | |
| 5638680 | HERNANDEZ ALEXUS | 740 PARK PLACE | | | | BROOKLYN | NY | 11216 | |
| 5638681 | HERNANDEZ ALFA | 305 BARTLE ST | | | | CONROE | TX | 77301 | |
| 5638682 | HERNANDEZ ALFONSO | 6942 W MONTE VISTA RD | | | | PHOENIX | AZ | 85035 | |
| 5446068 | HERNANDEZ ALFONSO | 6942 W MONTE VISTA RD | | | | PHOENIX | AZ | 85035 | |
| 5638683 | HERNANDEZ ALFREDO | 1300 S HOUSTON | | | | HOBBS | NM | 88240 | |
| 5419329 | HERNANDEZ ALFREDO | 1300 S HOUSTON | | | | HOBBS | NM | 88240 | |
| 5446069 | HERNANDEZ ALFREDO | 1300 S HOUSTON | | | | HOBBS | NM | 88240 | |
| 5638684 | HERNANDEZ ALICE J | 9782 ROSE DR | | | | OAK HILLS | CA | 92344 | |
| 5446070 | HERNANDEZ ALICIA | 8803 NW 35TH PL | | | | GAINESVILLE | FL | 32606-5690 | |
| 5419331 | HERNANDEZ ALISHA N | 205 SEMINOLE TRAIL | | | | PENSACOLA | FL | 32506 | |
| 5638685 | HERNANDEZ ALLISON | 1529 FLETT AVE | | | | RACINE | WI | 53405 | |
| 5638686 | HERNANDEZ ALMA | 2027 HOLE | | | | ATHENS | AL | 35613 | |
| 5446071 | HERNANDEZ ALMA | 2027 HOLE | | | | ATHENS | AL | 35613 | |
| 5638687 | HERNANDEZ AMELIA | CALLE MARINA 54 BO VISTA ALE | | | | SAN JUAN | PR | 00926 | |
| 5638688 | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | |
| 5446072 | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 00687 | |
| 5638689 | HERNANDEZ ANA C | 6279 NW 74 TERR | | | | PARKLAND | FL | 33067 | |
| 5638690 | HERNANDEZ ANALUZ | 1109 JUNIPER DRIVE | | | | SANFORD | NC | 27330 | |
| 5638691 | HERNANDEZ ANDREA | 1120 N WABASH | | | | WICHITA | KS | 67214 | |
| 5446073 | HERNANDEZ ANDRES | 3042 S KARLOV AVE APT 2 | | | | CHICAGO | IL | 60623-4425 | |
| 5446074 | HERNANDEZ ANDREW | 20630 VIA AUGUSTO | | | | YORBA LINDA | CA | 92887-3102 | |
| 5638692 | HERNANDEZ ANDREW L | 3063 W GREEN AVE | | | | MILWAUKEE | WI | 53221 | |
| 5638693 | HERNANDEZ ANDY | 3816 STOCKTON DR | | | | JOLIET | IL | 60436 | |
| 5638694 | HERNANDEZ ANEUDYS | 3031 CINNAMON GLEN DR | | | | HOUSTON | TX | 77073 | |
| 5638695 | HERNANDEZ ANGEL | CALLE JAZMIN PAR 212A | | | | TOA BAJA | PR | 00951 | |
| 5638696 | HERNANDEZ ANGEL M | BO CANTA GALLO | | | | GFIJAYNABO | PR | 00971 | |
| 5638697 | HERNANDEZ ANGELA | 110 E CEDAR AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5446075 | HERNANDEZ ANGELA | 110 E CEDAR AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5638698 | HERNANDEZ ANGELA H | 2802 N QUAKER AVE | | | | LUBBOCK | TX | 79415 | |
| 5638699 | HERNANDEZ ANGELES J | CALLE SANTA INES 1649 ALTAMESA | | | | SAN JUAN | PR | 00928 | |
| 5638700 | HERNANDEZ ANGELICA | 400 HYDE PARK AVE | | | | WAUKESHA | WI | 53188 | |
| 5446076 | HERNANDEZ ANGELICA | 400 HYDE PARK AVE | | | | WAUKESHA | WI | 53188 | |
| 5638701 | HERNANDEZ ANGELINE | EXT DEL ATLANTICO 148CAL | | | | LUQUILLO | PR | 00773 | |
| 5638702 | HERNANDEZ ANIXA M | 5467B ROBBINS RD | | | | FORT SILL | OK | 73503 | |
| 5638703 | HERNANDEZ ANNA | 44 CRIKKI LN | | | | NANUET | NY | 10954 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446077 | HERNANDEZ ANNA | 44 CRIKKI LN | | | | NANUET | NY | 10954 | |
| 5638704 | HERNANDEZ ANNETTE | 3113 HONDO AVE | | | | MCALLEN | TX | 78504 | |
| 5638705 | HERNANDEZ ANNIAPHELI | 3314 NOTHSIDE DRIVE 92 | | | | KEY WEST | FL | 33040 | |
| 5638706 | HERNANDEZ ANTHONETTE K | 3315 W 21ST AVE | | | | DENVER | CO | 80211 | |
| 5638707 | HERNANDEZ ANTHONY | 8033 LECLAIRE AVE | | | | BURBANK | IL | 60459 | |
| 5446078 | HERNANDEZ ANTHONY | 8033 LECLAIRE AVE | | | | BURBANK | IL | 60459 | |
| 5638708 | HERNANDEZ ANTONIA | 1957 CLARK ST | | | | AURORA | CO | 80011 | |
| 5446079 | HERNANDEZ ANTONIA | 1957 CLARK ST | | | | AURORA | CO | 80011 | |
| 5638709 | HERNANDEZ ANTONIO | 469 CEDAR CT | | | | RIVERDALE | GA | 30274 | |
| 5638710 | HERNANDEZ ANTONIO T | PO BOX 779 | | | | KYLE | SD | 57752 | |
| 5638711 | HERNANDEZ APRYL | 1912 ELMWOOD DR | | | | SANTA MARIA | CA | 93458 | |
| 5638712 | HERNANDEZ ARACELI | 634 NORTH CHURCH ST | | | | BURLINGTON | NC | 27217 | |
| 5638713 | HERNANDEZ ARCENCIA | 18 N BELLUVE AVE B | | | | ATLANTIC CITY | NJ | 08401 | |
| 5638714 | HERNANDEZ ARGENIS R | BARIADA OBRERA | | | | FAJARDO | PR | 00738 | |
| 5638715 | HERNANDEZ ARGENY | 8 BALDWIN CT | | | | PROVIDENCE | RI | 02907 | |
| 5638716 | HERNANDEZ ARIEL | 6701 GUTHRIE AVE | | | | CLEVELAND | OH | 44102 | |
| 5638717 | HERNANDEZ ARLEENE | 107N BASE RAMEY AGUADIILL | | | | AGUADILLA | PR | 00603 | |
| 5638718 | HERNANDEZ ARLENE | HC 03 BOX 11061 | | | | GURABO | PR | 00778 | |
| 5638719 | HERNANDEZ ARMANDO R | 8830 SW 59THLANE | | | | MIAMI | FL | 33173 | |
| 5638720 | HERNANDEZ ARNULFO | 1560 N MAIN ST APT A9 | | | | LAYTON | UT | 84041 | |
| 5638721 | HERNANDEZ ARTURO | 41020 ROAD 124 APT 141 | | | | OROSI | CA | 93647 | |
| 5638722 | HERNANDEZ ASHLEY | PO BOX 4247 | | | | PUERTO REAL | PR | 00740 | |
| 5638723 | HERNANDEZ ASLIN | URB SANS SOUCI CALLE 14 3 C-1 | | | | BAYAMON | PR | 00956 | |
| 5638724 | HERNANDEZ AUBREY | 8196 NORTH COLE RD | | | | COLUMBUS GROVE | OH | 45832 | |
| 5638725 | HERNANDEZ AUGSTO | 680 WEST THIRD ST APT A | | | | CALHOOUN | KY | 42327 | |
| 5638726 | HERNANDEZ BARBARA I | 1134 GRADY RD | | | | CLINTON | NC | 28328 | |
| 5638727 | HERNANDEZ BARTHOLOMEW | 905 W PINE AVE | | | | LOMPOC | CA | 93436 | |
| 5638728 | HERNANDEZ BCTOL | 521 WAMBLEDON DR APT 2 | | | | PROSPECT HTS | IL | 60070 | |
| 5446080 | HERNANDEZ BEATRIZ | 2340 VERMONT AVE | | | | RIVERSIDE | CA | 92507-5160 | |
| 5638729 | HERNANDEZ BECKY | 1722 W 17TH STREET APT F202 | | | | PANAMA CITY | FL | 32405 | |
| 5638730 | HERNANDEZ BENITA | 1720 CAROLINE AVE | | | | FORT LUPTON | CO | 80621 | |
| 5638731 | HERNANDEZ BENITO | 1630 WHITEDOVE DR | | | | DALLAS | TX | 75224 | |
| 5638732 | HERNANDEZ BENJAMIN | 1877 TOBERYMORY RD | | | | SAINT PAULS | NC | 28384 | |
| 5446081 | HERNANDEZ BERNADETTE | 7938 S CHESTNUT AVE | | | | FRESNO | CA | 93725-9729 | |
| 5638733 | HERNANDEZ BERNARDINO | 2253 GILBERT GONSALEZ DR APT | | | | LOS BANOS | CA | 93635 | |
| 5638734 | HERNANDEZ BERTA | 8710 OLEANDER AVE APT D3 | | | | FONTANA | CA | 92335 | |
| 5446082 | HERNANDEZ BERTHA | 511 WINDSOR ST | | | | SANTA MARIA | CA | 93458-6542 | |
| 5638735 | HERNANDEZ BIANCA | 14236 MAX HOOKS RD | | | | CLERMONT | FL | 34711 | |
| 5403796 | HERNANDEZ BLANCA | 402 EAST STATE STREET | CLERK'S OFFICE ROOM 2020 | | | TRENTON | NJ | 08608 | |
| 5638737 | HERNANDEZ BLANCA | 402 EAST STATE STREET | CLERK'S OFFICE ROOM 2020 | | | TRENTON | NJ | 08608 | |
| 5638736 | HERNANDEZ BLANCA | 7 SHORT RD | | | | EAGLE LAKE | FL | 33839 | |
| 5446083 | HERNANDEZ BLANCA | 7 SHORT RD | | | | EAGLE LAKE | FL | 33839 | |
| 5484240 | HERNANDEZ BLANCA E | 760 S SHERIDAN BLVD | | | | LAKEWOOD | CO | 80226 | |
| 5638738 | HERNANDEZ BONIFACIO | 1943 PLEMAN PLACE | | | | SANTA MARIA | CA | 93458 | |
| 5638739 | HERNANDEZ BRENDA | 4510 5TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5638740 | HERNANDEZ BRIANDA | 503 ROCK CIRCLE APT 4 | | | | HARLINGEN | TX | 78550 | |
| 5638741 | HERNANDEZ BRISEIDA | 3060 E BRIDGE ST LOT 14A | | | | BRIGHTON | CO | 80601 | |
| 5638742 | HERNANDEZ BRITANEY | 119 POOLAW PARKWAY | | | | ANADARKO | OK | 73005 | |
| 5638743 | HERNANDEZ BRYAN | REPTO VALENCIA AF 4 APTO 1 | | | | BAYAMON | PR | 00961 | |
| 5638744 | HERNANDEZ CANDIDA | P BOX 1133 | | | | GUAYNABO | PR | 00970 | |
| 5638745 | HERNANDEZ CANDY | 1217 N HYDRAULIC | | | | WICHITA | KS | 67214 | |
| 5638746 | HERNANDEZ CARIDAD | URB ALTA MESA 1387 C SAN BE | | | | SAN JUAN | PR | 00921 | |
| 5638747 | HERNANDEZ CARINA | 121 WALNUT ST | | | | BRIDGETON | NJ | 08302 | |
| 5638748 | HERNANDEZ CARLANATASHA | 1103 SUMMERFLAKE DR | | | | CONCORD | NC | 28025 | |
| 5638749 | HERNANDEZ CARLOS | 4700 N KOLB RD APT 9101 | | | | TUCSON | AZ | 85750 | |
| 5446084 | HERNANDEZ CARLOS | 4700 N KOLB RD APT 9101 | | | | TUCSON | AZ | 85750 | |
| 5638750 | HERNANDEZ CARMEN | HC 2 BOX 14579 | | | | CAROLINA | PR | 00985 | |
| 5638751 | HERNANDEZ CAROL | COOP VILLAS DE NAVARRA | | | | BAYAMON | PR | 00956 | |
| 5638752 | HERNANDEZ CAROLINA | 2246 S 50TH AVE | | | | CICERO | IL | 20166 | |
| 5446085 | HERNANDEZ CAROLINA | 2246 S 50TH AVE | | | | CICERO | IL | 60804 | |
| 5446086 | HERNANDEZ CAROLINE | HC 50 BOX 20904 | | | | SAN LORENZO | PR | 00754 | |
| 5638753 | HERNANDEZ CARRIE | 127 COWBOY LANE | | | | CONWAY | SC | 29526 | |
| 4865201 | HERNANDEZ CART SERVICE INC | 3001 STONER AVE | | | | LOS ANGELES | CA | 90066 | |
| 5638754 | HERNANDEZ CASILDA | 636 EAST MAPLE ST | | | | JOHNSON CITY | TN | 37601 | |
| 5404411 | HERNANDEZ CASTILLO CARLOS AND RUTH SERPAS | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | |
| 5638755 | HERNANDEZ CATALINA | 1015 KING ST APT A | | | | BAKERSFIELD | CA | 93307 | |
| 5638756 | HERNANDEZ CECILIA S | 4527 W 140TH ST NONE | | | | HAWTHORNE | CA | 90250 | |
| 5638757 | HERNANDEZ CELIA | 2650 E OLMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5638758 | HERNANDEZ CELIA D | 8601 IGLESIA LN | | | | TEMPLE | TX | 76504 | |
| 5638759 | HERNANDEZ CELINA | 1445 E VAN BUREN ST | | | | BROWNSVILLE | TX | 78521 | |
| 5419333 | HERNANDEZ CERCI AND JORGE | 583 NEWARK AVE | | | | JERSEY CITY | NJ | 07306-2301 | |
| 5638760 | HERNANDEZ CERINA | 200 STARCREST DR | | | | TAMPA | FL | 33674 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638761 | HERNANDEZ CHEREE | 11245 CLAUDE ST COURT | | | | NORTHGLENN | CO | 80229 | |
| 5638762 | HERNANDEZ CHRIS | 1909 5TH AVE | | | | SCOTTSBLUFFNE | NE | 69361 | |
| 5638763 | HERNANDEZ CHRISTIAN J | 1512 I ST | | | | EUREKA | CA | 95501 | |
| 5638764 | HERNANDEZ CHRISTINA | 1120 HERBERT ST | | | | PHILADELPHIA | PA | 19124 | |
| 5446087 | HERNANDEZ CHRISTINA | 1120 HERBERT ST | | | | PHILADELPHIA | PA | 19124 | |
| 5419335 | HERNANDEZ CHRISTOPHER | 1140 BOXWOOD DR | | | | CROWLEY | TX | 76036 | |
| 5446088 | HERNANDEZ CHRISTOPHER | 1140 BOXWOOD DR | | | | CROWLEY | TX | 76036 | |
| 5638765 | HERNANDEZ CINDY | 1036FALLER AVE | | | | SANGER | CA | 93657 | |
| 5638766 | HERNANDEZ CITLALI | 8204 AVENIDA CASTRO | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5638768 | HERNANDEZ CLARIBEL | 544 S SOLOMON | | | | MESA | AZ | 85204 | |
| 5638769 | HERNANDEZ CLAUDIA | 49815 AVENIDA DE PLATA | | | | COACHELLA | CA | 92236 | |
| 5638770 | HERNANDEZ CONCEPCION | 213 BARRA CT | | | | RIO RICO | AZ | 85648 | |
| 5638771 | HERNANDEZ CONNIE | 106 WASHINGTON | | | | ARTESIA | NM | 88210 | |
| 5638772 | HERNANDEZ CONRAD | 36491 YAMAS DR 1301 | | | | WILDOMAR | CA | 92595 | |
| 5638773 | HERNANDEZ CONSOLASION M | 119 CARTER RD | | | | HOBBS | NM | 88240 | |
| 5446089 | HERNANDEZ CONSUELO | 1915 WALTON ST | | | | HOUSTON | TX | 77009-1229 | |
| 5638774 | HERNANDEZ CORRINE | 13915 RATH ST | | | | LA PUENTE | CA | 91746 | |
| 5638775 | HERNANDEZ CORY | 2550 TIENDA PL | | | | ARROYO GRANDE | CA | 93420 | |
| 5638776 | HERNANDEZ CRISTAL | VILLAS DE OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 5638777 | HERNANDEZ CRISTELLA | 5917 FLOWER ST | | | | ARVADA | CO | 80004 | |
| 5638778 | HERNANDEZ CRISTIAN | 431 N PARK ST | | | | VISALIA | CA | 93291 | |
| 5638779 | HERNANDEZ CRISTINA | 1701 UPLAND DR 60 | | | | HOUSTON | TX | 77043 | |
| 5446090 | HERNANDEZ CRISTOBAL | 200 MAGNOLIA BLVD APT 212 | | | | PORT WENTWORTH | GA | 31407 | |
| 5638780 | HERNANDEZ CRUZ | 111 IRMA RD | | | | CHAPARRAL | NM | 88081 | |
| 5638781 | HERNANDEZ CRYSTAL | 3915 EUCALLYPTUS AVE | | | | RIVERSIDE | CA | 92507 | |
| 5446091 | HERNANDEZ CRYSTALIE | HC 4 BOX 11345 | | | | YAUCO | PR | 00698 | |
| 5638782 | HERNANDEZ CYNTHIA | EST DEL ATLANTICO145 AGUA | | | | LUQUILLO | PR | 00773 | |
| 5446092 | HERNANDEZ CYNTHIA | EST DEL ATLANTICO145 AGUA | | | | LUQUILLO | PR | 00773 | |
| 5638783 | HERNANDEZ CYNTHIA M | 5300 MACDONALD AVE | | | | KEY WEST | FL | 33040 | |
| 5638784 | HERNANDEZ DAGMARIE | URB VENUS GARDENS CALLE 854 | | | | SAN JUAN | PR | 00926 | |
| 5638785 | HERNANDEZ DAISY | H C 01 BOX 5937 | | | | CAMUY | PR | 00627 | |
| 5638786 | HERNANDEZ DALILA | 342 N 11TH STREET | | | | READING | PA | 19604 | |
| 5419337 | HERNANDEZ DAMARIS | CPROGRESO 85 SABANA SECA | | | | TOA BAJA | PR | | |
| 5638787 | HERNANDEZ DANAE | 4616 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| 5638788 | HERNANDEZ DANIEL | 602 LITTLE WEKIVA ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5446093 | HERNANDEZ DANIEL | 602 LITTLE WEKIVA ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5446094 | HERNANDEZ DANIEL P | RR 2 BOX 109 | | | | SAN JUAN | PR | 00926-9706 | |
| 5638789 | HERNANDEZ DANIELLE | 1308 MONROE AVE UPPER | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5446095 | HERNANDEZ DARLING | 2113 WASHINGTON ST SW | | | | ALBANY | OR | 97322-3929 | |
| 5638790 | HERNANDEZ DAVID | 266 WASHINGTON AVE APT B4 KINGS047 | | | | BROOKLYN | NY | 11205 | |
| 5446096 | HERNANDEZ DAVID | 266 WASHINGTON AVE APT B4 KINGS047 | | | | BROOKLYN | NY | 11205 | |
| 5638791 | HERNANDEZ DEBBIE | 5054 N FAIRHILL ST | | | | PHILA | PA | 19120 | |
| 5638792 | HERNANDEZ DEBORAH L | PO BOX 613 | | | | ARROYO | PR | 00714 | |
| 5638793 | HERNANDEZ DELIA | 4521 E BYRD | | | | FRESNO | CA | 93725 | |
| 5419339 | HERNANDEZ DELIA | 4521 E BYRD | | | | FRESNO | CA | 93725 | |
| 5638794 | HERNANDEZ DELIO | 12012 GALENA RD | | | | ROCKVILLE | MD | 20852 | |
| 5638795 | HERNANDEZ DELMA | 801 RIDGECREST | | | | ALAMOGORDO | NM | 88310 | |
| 5638796 | HERNANDEZ DELMY | 751 S MARIPOSA APT 204 | | | | LOS ANGELES | CA | 90005 | |
| 5638797 | HERNANDEZ DELTA | 19398 ROBERTSON DR | | | | LICKING | MO | 65542 | |
| 5638798 | HERNANDEZ DENIS | SEARS | | | | HIALEAH | FL | 33016 | |
| 5638799 | HERNANDEZ DENISE | CALLE PALMA 81 | | | | ENSENADA | PR | 00647 | |
| 5638800 | HERNANDEZ DESIREE | 9895 HOLLIS ST | | | | BLOOMINGTON | CA | 92316 | |
| 5419341 | HERNANDEZ DESTINY | 2040 MARSH HARBOR DR | | | | RIVIERA BEACH | FL | 33404-6438 | |
| 5446097 | HERNANDEZ DEVONA | 2719 63RD ST | | | | LUBBOCK | TX | 79413-5821 | |
| 5638801 | HERNANDEZ DEYANIRA | 374 BEAUFORD RD | | | | SAVANNAH | GA | 31419 | |
| 5638802 | HERNANDEZ DIANA | 931 S STATE ST LOT C8 | | | | LYONS | GA | 30436 | |
| 5638803 | HERNANDEZ DIANNA | 1218 TODD ST | | | | MANTECA | CA | 95337 | |
| 5638804 | HERNANDEZ DIANNE | HC 71 BO 7576 | | | | CAYEY | PR | 00736 | |
| 5638805 | HERNANDEZ DIELAYNNI | 331 SOUTH 4TH STREET | | | | READING | PA | 19602 | |
| 5638806 | HERNANDEZ DIONYSIA R | 2780 MULLINS PASS SW | | | | MARIETTA | GA | 30064 | |
| 5446098 | HERNANDEZ DOLFES | 320 NW 13TH AVE | | | | MIAMI | FL | 33125-4712 | |
| 5638807 | HERNANDEZ DOLORES | 1130 F ST 6 | | | | LOS BANOS | CA | 93635 | |
| 5638808 | HERNANDEZ DOMINGO | CALLE 1 D-8 | | | | BAYAMON | PR | 00095 | |
| 5446099 | HERNANDEZ DORA | 663 W GRAND AVE | | | | RAHWAY | NJ | 07065 | |
| 5638809 | HERNANDEZ DORALISSE | 183 WETERSFIELD AVENUE | | | | HARTFORD | CT | 06114 | |
| 5638810 | HERNANDEZ EARL R | 2 DEMEL CT APT 3B | | | | OWINGS MILLS | MD | 21117 | |
| 5638811 | HERNANDEZ EDDIE | 4219 GREEN GROVE DR | | | | CRP CHRISTI | TX | 78415 | |
| 5446100 | HERNANDEZ EDGAR | 4218 B CHENNAULT LN | | | | MCGUIRE AFB | NJ | 08641 | |
| 5638812 | HERNANDEZ EDITH | 3501 TYLER ST 112 | | | | HOLLYWOOD | FL | 33021 | |
| 5638813 | HERNANDEZ EDNA | 7333 BAKMAN AVE | | | | SUN VALLEY | CA | 91352 | |
| 5638814 | HERNANDEZ EDNITA | PO BOX 931 | | | | GUAYNABO | PR | 00971 | |
| 5638815 | HERNANDEZ EDUARDO | 3548 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446101 | HERNANDEZ EDUARDO | 3548 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5419343 | HERNANDEZ EDUARDO R | 12140SW 200TH ST APT1103 | | | | MIAMI | FL | 33177 | |
| 5446102 | HERNANDEZ EDWARD | 27406 CHARLES ST | | | | ELKHART | IN | 46517-9709 | |
| 5638816 | HERNANDEZ EFRAIN | HC 0424526 | | | | LAS PIEDRAS | PR | 00701 | |
| 5638817 | HERNANDEZ ELBA | BARRIO SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | |
| 5638818 | HERNANDEZ ELENA | 6604 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5638819 | HERNANDEZ ELIA | 31954 AVENUE D | | | | YUCAIPA | CA | 92399 | |
| 5446103 | HERNANDEZ ELIECER | 211 SW 52ND AVE | | | | CORAL GABLES | FL | 33134-1218 | |
| 5638820 | HERNANDEZ ELINETTE | RR4 BOX 866 | | | | BAYAMON | PR | 00956 | |
| 5638821 | HERNANDEZ ELISEO DR | LAKESIDE VILLAS L1 | | | | VEGA ALTA | PR | 00692 | |
| 5638822 | HERNANDEZ ELIZABETH | CALLE A B-19 REP MONTELLA | | | | CAYEY | PR | 00736 | |
| 5638823 | HERNANDEZ ELLIONEX | HC 1 BOX 6774 | | | | MOCA | PR | 00676 | |
| 5638824 | HERNANDEZ ELOISA | 1600 PACKARD AVE | | | | RACINE | WI | 53403 | |
| 5638825 | HERNANDEZ ELSA | 2212 PHELPS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5638826 | HERNANDEZ ELVA | 414 OBERLIN AVE | | | | LORAIN | OH | 44052 | |
| 5638827 | HERNANDEZ EMA | 1181 E 41ST ST | | | | LOS ANGELES | CA | 90011 | |
| 5446104 | HERNANDEZ EMILA | 334 8TH ST | | | | MCFARLAND | CA | 93250 | |
| 5446105 | HERNANDEZ EMILIANA | 213 E 101ST ST | | | | LOS ANGELES | CA | 90003-4703 | |
| 5638828 | HERNANDEZ EMILY | 1473 BRADELY AVE | | | | CAMDEN | NJ | 08103 | |
| 5638829 | HERNANDEZ EMMA | NAVALENCIA AVE | | | | REEDLEY | CA | 93654 | |
| 5638830 | HERNANDEZ ENRIQUE | 1617 MIRA VISTA | | | | ANTIOCH | CA | 94509 | |
| 5638831 | HERNANDEZ ERICA | COND LOS CLAVELES EDI 1 APT 57 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5638832 | HERNANDEZ ERICK | 429 NW 8 ST A 105 | | | | MIAMI | FL | 33136 | |
| 5446106 | HERNANDEZ ERICKA | 315 W CALLE RAMONA | | | | TUCSON | AZ | 85706-4022 | |
| 5638833 | HERNANDEZ ERIKA | 901 16TH ST | | | | ST CLOUD | FL | 34769 | |
| 5638834 | HERNANDEZ ERIKA M | 1825 CARLYLE DRIVE | | | | LC | NM | 88005 | |
| 5638835 | HERNANDEZ ERMEZ | 35 LEMON ST | | | | INDIAN HEAD | MD | 20640 | |
| 5638836 | HERNANDEZ ERNESTO | 203 73RD ST | | | | LOS ANGELES | CA | 90003 | |
| 5638837 | HERNANDEZ ERNIE | 1219 W MERCED AVE | | | | WEST COVINA | CA | 91790 | |
| 5638838 | HERNANDEZ ESLY | 1902S VICTORIA AVE 101 | | | | LOS ANGELES | CA | 90016 | |
| 5638839 | HERNANDEZ ESMERALDA | 1848 SPRING DR | | | | GARNER | NC | 27529 | |
| 5638840 | HERNANDEZ ESTEBAN | 229 HAVERHILL ST | | | | LAWRENCE | MA | 01840 | |
| 5638841 | HERNANDEZ ESTEFANIA | SENDEROS DEL RIO APT 105A | | | | SAN JAUN | PR | 00926 | |
| 5638842 | HERNANDEZ ESTEFANY A | 3001 44TH STREET | | | | MOLINE | IL | 61265 | |
| 5638843 | HERNANDEZ ESTEPHANIE | 87 PECOS | | | | ARTESIA | NM | 88210 | |
| 5638844 | HERNANDEZ EUNICE | RR-12 BOX 1021 | | | | BAYAMON | PR | 00956 | |
| 5638845 | HERNANDEZ EUSTALIA | 523 JULIE ST | | | | COLTON | CA | 92324 | |
| 5638846 | HERNANDEZ EVA | L; | | | | SABANA SECA | PR | 00952 | |
| 5446107 | HERNANDEZ EVARISTO M | 7086 ROWAN ST | | | | DETROIT | MI | 48209-2263 | |
| 5638847 | HERNANDEZ EVELYN | EX JARDINES DE ARROYOCALL | | | | ARROYO | PR | 00714 | |
| 5638848 | HERNANDEZ FABIAN | 100 W HUNTER | | | | HOBBS | NM | 88240 | |
| 5638849 | HERNANDEZ FANCHESKA | CALLE23 BLOQ9742 | | | | CAROLINA | PR | 00985 | |
| 5638850 | HERNANDEZ FATIMA | 427 MUDDY BRANCH RDAPT 20 | | | | GAITHERSBURG | MD | 20878 | |
| 5638851 | HERNANDEZ FELICIA A | 240 WEST LELAND ROAD | | | | PITTSBURG | CA | 94565 | |
| 5638852 | HERNANDEZ FELISHA | 2721 S HOMAN | | | | CHICAGO | IL | 60623 | |
| 5446108 | HERNANDEZ FELIX | 5311 W STATE AVE | | | | GLENDALE | AZ | 85301-1936 | |
| 5446109 | HERNANDEZ FERNANDA | 1150 TAMMY LN APT 114 | | | | LEMOORE | CA | 93245-3730 | |
| 5638853 | HERNANDEZ FERNANDO | 1287 N MAIN ST STE C | | | | SALINAS | CA | 93906 | |
| 5446110 | HERNANDEZ FERNANDO | 1287 N MAIN ST STE C | | | | SALINAS | CA | 93906 | |
| 5638854 | HERNANDEZ FERNANDO M | 20770 FRANCIS ST | | | | RICHGROVE | CA | 93261 | |
| 5638856 | HERNANDEZ FRANCHESKA | RR11 BOX 9829 PMB84 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5638857 | HERNANDEZ FRANCISCO | CALLE TAF 172 APRT 2B | | | | SAN JUAN | PR | 00911 | |
| 5638858 | HERNANDEZ FRANCISCO P | 5461 FOREST KNOLL DR | | | | IDYLLWILD | CA | 92549 | |
| 5638859 | HERNANDEZ FRANK | OXOX | | | | CAMARILLO | CA | 39010 | |
| 5638860 | HERNANDEZ FRANSHESKA | HC02 BOX 21790 | | | | AGUADILLA | PR | 00603 | |
| 5638861 | HERNANDEZ FRIDA | 6616 WALKER AVE APT 32 | | | | BELL | CA | 90201 | |
| 5638862 | HERNANDEZ GABRIEL | 184 FORSYTH ST APT 5D | | | | NEW YORK | NY | 10002 | |
| 5446111 | HERNANDEZ GABRIEL | 184 FORSYTH ST APT 5D | | | | NEW YORK | NY | 10002 | |
| 5638863 | HERNANDEZ GABRIELA | 615 S SHAVER ST | | | | SALISBURY | NC | 28144 | |
| 5638864 | HERNANDEZ GABY | 8542 LUBEC ST | | | | DOWNEY | CA | 90240 | |
| 5638865 | HERNANDEZ GEMARO | 3489 3RD AVE | | | | LA | CA | 90057 | |
| 5638866 | HERNANDEZ GENEVE | 603 RUNYAN | | | | ARTESIA | NM | 88210 | |
| 5446112 | HERNANDEZ GENISE | 6209 ARCH BRIDGE DR | | | | EL PASO | TX | 79934-3007 | |
| 5446113 | HERNANDEZ GENOVEVA | 1238 HARTFORD TPKE APT 18 | | | | VERNON ROCKVILLE | CT | 06066 | |
| 5638867 | HERNANDEZ GEORGINA | 5416 E LEE STREET | | | | TUCSON | AZ | 85712 | |
| 5638868 | HERNANDEZ GERARDO | 320 E COMMERCIAL AVE | | | | LA FERIA | TX | 78559 | |
| 5446114 | HERNANDEZ GERARDO | 320 E COMMERCIAL AVE | | | | LA FERIA | TX | 78559 | |
| 5638869 | HERNANDEZ GERSON | 120 SW 65 AVE | | | | MIAMI | FL | 33184 | |
| 5446115 | HERNANDEZ GIANNCARLO | PO BOX 4584 | | | | AGUADILLA | PR | 00605-4584 | |
| 5638870 | HERNANDEZ GIOVANNI | 11000 SKYLINE RD 49 | | | | ALB | NM | 87123 | |
| 5638871 | HERNANDEZ GISELA | PO BOX 9820 | | | | CIDRA | PR | 00739 | |
| 5638872 | HERNANDEZ GISELLE | BO CEIBA SUR SECTOR GANDUL | | | | JUNCOS | PR | 00777 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419345 | HERNANDEZ GISSELL | 15 RICHMOND AVE | | | | WORCESTER | MA | 01602 | |
| 5446116 | HERNANDEZ GLADYS | 100 SPRING CREEK DR N | | | | SEVEN SPRINGS | NC | 28578 | |
| 5638873 | HERNANDEZ GLENDALEE | BA CAMBALACHE 32 | | | | COAMO | PR | 00076 | |
| 5638874 | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | |
| 5446117 | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | |
| 5638875 | HERNANDEZ GLORIA E | 311 COFFIN AVE | | | | NEW BEDFORD | MA | 02746 | |
| 5638876 | HERNANDEZ GLORIAI | 2418 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | |
| 5638877 | HERNANDEZ GLORIVEE | CARR 830 KM 2 2 SEC LAS CUABAS BO CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5638878 | HERNANDEZ GRACIELA | PO BOX 10 | | | | MEDANALES | NM | 87548 | |
| 5446118 | HERNANDEZ GRICELDA | 1009 30TH ST | | | | SAN DIEGO | CA | 92102-2309 | |
| 5638879 | HERNANDEZ GRISELDA | 2338 S AUSTIN BLVD | | | | CICERO | IL | 60804 | |
| 5446119 | HERNANDEZ GRISELDA | 2338 S AUSTIN BLVD | | | | CICERO | IL | 60804 | |
| 5638880 | HERNANDEZ GRISELLE | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5638881 | HERNANDEZ GUADALUPE | 1676 DEBSAN CIR | | | | GREENVILLE | NC | 27834 | |
| 5638882 | HERNANDEZ GUADALUPE C | 8560 OLEANDER AVE | | | | FONTANA | CA | 92335 | |
| 5638883 | HERNANDEZ GUERRERO | 1521 26TH | | | | LUBBOCL | TX | 79411 | |
| 5446120 | HERNANDEZ GUS | 827 ANGELA ST | | | | SAN ANTONIO | TX | 78207-6603 | |
| 5419347 | HERNANDEZ GUSTAVO | 3 CALLE ALFONSO 13 | | | | TOA ALTA | PR | | |
| 5638884 | HERNANDEZ GWENDOLLYN | CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 | |
| 5638885 | HERNANDEZ HECTOR | 115 E ELM | | | | LOVINGTON | NM | 88260 | |
| 5446121 | HERNANDEZ HECTOR | 115 E ELM | | | | LOVINGTON | NM | 88260 | |
| 5638886 | HERNANDEZ HEIDY A | URB COLINAS | | | | TOA BAJA | PR | 00949 | |
| 5446122 | HERNANDEZ HELEN | 3842 COSBEY ST | | | | BALDWIN PARK | CA | 91706 | |
| 5638887 | HERNANDEZ HENRY | 330 WALNUT ST | | | | SANTA PAULA | CA | 93060 | |
| 5446123 | HERNANDEZ HIERTA | 4602 EUCLID AVE | | | | FORT WAYNE | IN | 46806-5243 | |
| 5638888 | HERNANDEZ HILARIO | 322 S VOLUNTARIO ST | | | | SANTA BARBARA | CA | 93103 | |
| 5638889 | HERNANDEZ HILARY | 5794 ARUBA WAY | | | | WPB | FL | 33407 | |
| 5638890 | HERNANDEZ HILDA | 1717 LINCOLN AVE APT 17 | | | | TORRANCE | CA | 90501 | |
| 5446124 | HERNANDEZ HILDA | 1717 LINCOLN AVE APT 17 | | | | TORRANCE | CA | 90501 | |
| 5638891 | HERNANDEZ HILDAA | 2201 S JACKSON 52P | | | | PHARR | TX | 78577 | |
| 5638892 | HERNANDEZ HILSIA | 202 W CUMBERLAND CIR | | | | LONGWOOD | FL | 32779 | |
| 5638893 | HERNANDEZ HORACIO | 4054 FLORIDA ST APT9 | | | | SAN DIEGO | CA | 92104 | |
| 5638894 | HERNANDEZ HUMBERTO | 2170 NW 11 ST | | | | MIAMI | FL | 33125 | |
| 5638895 | HERNANDEZ IDALIA | 231 CRAM ROSE CT | | | | BROWNSVILLE | TX | 78520 | |
| 5446125 | HERNANDEZ IDALJA | 231 CRAM ROSE CT | | | | BROWNSVILLE | TX | 78520 | |
| 5638896 | HERNANDEZ ILEANA | URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5638897 | HERNANDEZ ILIANA | URB BOSQUEZ DE LA SIERRA | | | | CAGUAS | PR | 00725 | |
| 5638898 | HERNANDEZ INEZ | 10776 54TH ST | | | | MIRA LOMA | CA | 91752 | |
| 5638899 | HERNANDEZ IRENE | 2512 AVE A 2 | | | | KEARNEY | NE | 68847 | |
| 5638900 | HERNANDEZ IRINA | 10912 CYPRESS AVE | | | | RIVERSIDE | CA | 92505 | |
| 5638901 | HERNANDEZ IRIS | 2728 WHISPERING TRAIL DR | | | | WINTER HAVEN | FL | 33884 | |
| 5638902 | HERNANDEZ IRIS C | CON LAS AMERICAS TORRES 2 AP | | | | SAN JUAN | PR | 00921 | |
| 5638903 | HERNANDEZ IRMA | 933 WESTMORELAND | | | | ABILENE | TX | 79603 | |
| 5638904 | HERNANDEZ ISRAEL | 500-598 FRANK ST | | | | ADRIAN | MI | 49221 | |
| 5638905 | HERNANDEZ ISREAL | 1095 VAN PATTEN AVE | | | | LAS CRUCES | NM | 88001 | |
| 5638906 | HERNANDEZ IVAN | COTTO STATION PO BOX 9414 | | | | ARECIBO | PR | 00613 | |
| 5638907 | HERNANDEZ IVELISSE | CONDOMINIO ESTANCIA | | | | SAN JUAN | PR | 00926 | |
| 5638908 | HERNANDEZ IVELISSE E | CALLE DEGETAU 39 | | | | BAYAMON | PR | 00961 | |
| 5638909 | HERNANDEZ IVELISSE L | URB PARQUE DEL MONTE CALLE JUMCHECK | | | | CAGUAS | PR | 00725 | |
| 5638910 | HERNANDEZ IVONNE | 1203 GLENWOOD AVE | | | | DALTON | GA | 30721 | |
| 5638911 | HERNANDEZ IVY | HC 03 BOX 20322 | | | | ARECIBO | PR | 00612 | |
| 5638912 | HERNANDEZ IVYA | COND JARDINES DE FRANCIA APT 8 | | | | SAN JUAN | PR | 00917 | |
| 5638913 | HERNANDEZ JACINTA | 624 PALM BEACH LAKES BLVD APT | | | | WPB | FL | 33401 | |
| 5638914 | HERNANDEZ JACKLYN | URB OPEN LAND CALLE DURCAL 57 | | | | SAN JUAN | PR | 00923 | |
| 5638915 | HERNANDEZ JACQUELINE | 5326 W 24TH AVE | | | | HIALEAH | FL | 33016 | |
| 5638916 | HERNANDEZ JAIME | 586 COUNTY ROAD 3311 | | | | CLEVELAND | TX | 27284 | |
| 5446126 | HERNANDEZ JAIME | 586 COUNTY ROAD 3311 | | | | CLEVELAND | TX | 27284 | |
| 5638917 | HERNANDEZ JALEN M | 285 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| 5638918 | HERNANDEZ JAMES | 33 MURRAY WAY | | | | BLACKWOOD | NJ | 08012 | |
| 5638919 | HERNANDEZ JANE Y | 5862 CECILIA ST | | | | BELL GARDENS | CA | 90201 | |
| 5446127 | HERNANDEZ JANESSA | 738 S OAKDALE AVE SAN BERNARDINO071 | | | | RIALTO | CA | | |
| 5638920 | HERNANDEZ JANETTE | 333N SHERIDAN | | | | DOUGLAS | GA | 31533 | |
| 5638921 | HERNANDEZ JANILLS | PO BOX 141164 | | | | ARECIBO | PR | 00614 | |
| 5638922 | HERNANDEZ JANIRA | HC 01 BOX 3430 | | | | VILLALBA | PR | 00766 | |
| 5638923 | HERNANDEZ JARELYS | URB LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 5419349 | HERNANDEZ JASON | 3606 LAKE ST | | | | BAKERSFIELD | CA | 93305 | |
| 5638924 | HERNANDEZ JAVIER | 2045 N LAWLER AVE | | | | CHICAGO | IL | 60639 | |
| 5446128 | HERNANDEZ JAVIER | 2045 N LAWLER AVE | | | | CHICAGO | IL | 60639 | |
| 5638925 | HERNANDEZ JEFRY | URB VISTA VERDE | | | | VEGA BAJA | PR | 00693 | |
| 5638926 | HERNANDEZ JEILIANA | P MB 316 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 5638927 | HERNANDEZ JENETTE | 1525 LOTUS LN APT 209 | | | | BAKERSFIELD | CA | 93307 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446129 | HERNANDEZ JENIFER | 51 CALLE 1 | | | | BAYAMON | PR | 00956-3025 | |
| 5638928 | HERNANDEZ JENNIFER | C9 K-8 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5638929 | HERNANDEZ JENNIFER R | 2458 S 9TH PL LWR | | | | MILWAUKEE | WI | 53215 | |
| 5446130 | HERNANDEZ JERRY | 5127 ROSA ALLEN ST | | | | HOUSTON | TX | 77017-4851 | |
| 5638930 | HERNANDEZ JESSE | 3300 N MCDONALD ST APT 734 | | | | MCKINNEY | TX | 10031 | |
| 5446131 | HERNANDEZ JESSE | 3300 N MCDONALD ST APT 734 | | | | MCKINNEY | TX | 10031 | |
| 5638931 | HERNANDEZ JESSEBEL | 10-14 117 ST | | | | COLLEGE POINT | NY | 11356 | |
| 5638932 | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | |
| 5446132 | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | |
| 5638933 | HERNANDEZ JESSIE | 6641 S DRAPER | | | | TUCSON | AZ | 85757 | |
| 5638934 | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | |
| 5446133 | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | |
| 5638935 | HERNANDEZ JIMMY | 317 BROAD ST 2 | | | | MILLIKEN | CO | 80543 | |
| 5446134 | HERNANDEZ JIMMY | 317 BROAD ST 2 | | | | MILLIKEN | CO | 80543 | |
| 5446135 | HERNANDEZ JOANN | 2005 CAROLYN DR | | | | CORPUS CHRISTI | TX | 78417-3001 | |
| 5638936 | HERNANDEZ JOE | 5631 WINDSOR RD | | | | WINDSOR | CA | 95492 | |
| 5638938 | HERNANDEZ JOEVONIE | 1234 NO ADDRESS | | | | STOCKTON | CA | 95210 | |
| 5446136 | HERNANDEZ JOHAN | 623Z CALLE TRINIDAD | | | | BAYAMON | PR | 00959-5651 | |
| 5638939 | HERNANDEZ JOHANNA | URB VILLA FONTANA VIA 65 | | | | CAROLINA | PR | 00983 | |
| 5446137 | HERNANDEZ JOHANNA | URB VILLA FONTANA VIA 65 | | | | CAROLINA | PR | 00983 | |
| 5638940 | HERNANDEZ JOHN | HC-05BOX 10835 | | | | MOCA | PR | 00676 | |
| 5446138 | HERNANDEZ JOHN | HC-05BOX 10835 | | | | MOCA | PR | 00676 | |
| 5638941 | HERNANDEZ JONATHAN | EL CONQUISTADOR HERNAN CORTES I17 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5446139 | HERNANDEZ JONATHAN | EL CONQUISTADOR HERNAN CORTES I17 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5638942 | HERNANDEZ JORGE | 2852 RADER RIDGE CT | | | | ANTIOCH | TN | 00730 | |
| 5446140 | HERNANDEZ JORGE | 2852 RADER RIDGE CT | | | | ANTIOCH | TN | 00730 | |
| 5419351 | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905-1948 | |
| 5446141 | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905-1948 | |
| 5638944 | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | |
| 5446142 | HERNANDEZ JOSE C | AD27 CALLE 50 | | | | BAYAMON | PR | 00957-4242 | |
| 5446143 | HERNANDEZ JOSE G | 12581 SAGEBRUSH DR | | | | LUSBY | MD | 20657 | |
| 5638945 | HERNANDEZ JOSE M | 12008 MIDDLEGROUND RD | | | | SAVANNAH | GA | 31419 | |
| 5405197 | HERNANDEZ JOSE M | 2512 SIERRA AVE | | | | PLAINFIELD | IL | 60586 | |
| 5638946 | HERNANDEZ JOSEPH | BO CUCHILLAS SECTOR CORDERO | | | | MOCA | PR | 00676 | |
| 5446144 | HERNANDEZ JOSHUA | 850 INTERVALE AVE APT 1 | | | | BRONX | NY | 10459-5125 | |
| 5638948 | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | |
| 5446145 | HERNANDEZ JUAN | 3601 N DIANA AVE | | | | PHX | AZ | 85051 | |
| 5638949 | HERNANDEZ JUANA | 628 CRAIGTOWN RD | | | | CALHOUN | GA | 30701 | |
| 5446146 | HERNANDEZ JUANA | 628 CRAIGTOWN RD | | | | CALHOUN | GA | 30701 | |
| 5638950 | HERNANDEZ JUANITA | 1067 CHALONE DR | | | | GREENFIELD | CA | 93927 | |
| 5638951 | HERNANDEZ JUDELLY | CACTUS 704 HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | |
| 5638952 | HERNANDEZ JUDY | 1742 S ST FRANCIS | | | | WICHITA | KS | 67211 | |
| 5638953 | HERNANDEZ JULIA | 201 SE 6TH STREET | | | | FT LAUDERDALE | FL | 33301 | |
| 5446147 | HERNANDEZ JULIAN | 2451 OLIVERA RD APT C12 | | | | CONCORD | CA | 94520-1638 | |
| 5638954 | HERNANDEZ JULIANNE | 607 WELLINGTON CIR | | | | SALISBURY | MD | 21801 | |
| 5638955 | HERNANDEZ JULIO | 225 E LAGUNA ST | | | | TUCSON | AZ | 85705 | |
| 5446148 | HERNANDEZ JULIO | 225 E LAGUNA ST | | | | TUCSON | AZ | 85705 | |
| 5638956 | HERNANDEZ JUSTINE | 16121 LEFFINGWELL RD | | | | WHITTIER | CA | 90603 | |
| 5446149 | HERNANDEZ KAITLIN | 370 W 30TH 11D | | | | NEW YORK | NY | | |
| 5638957 | HERNANDEZ KANDY | 402 BURBON ST | | | | BLANCHESTER | OH | 45107 | |
| 5638958 | HERNANDEZ KANELIZ | 163 SAN JUAN CIR | | | | MELBOURNE | FL | 32935 | |
| 5638959 | HERNANDEZ KARILYN B | 6721 SHRIMP RD APT 221 | | | | KEY WEST | FL | 33040 | |
| 5638960 | HERNANDEZ KARINA | 510 WILLOW ST | | | | SHAFTER | CA | 93280 | |
| 5638961 | HERNANDEZ KARINA J | 4548 PINE SPRING DR | | | | PEN | FL | 32505 | |
| 5638962 | HERNANDEZ KARLA | 131 SOUTH AVE | | | | JONESBORO | GA | 30236 | |
| 5638963 | HERNANDEZ KARLA P | 5 CALLE ACUEDUCTO | | | | COMERIO | PR | 00782 | |
| 5638964 | HERNANDEZ KAROLINE | COND BAHIA A APTO 1303 | | | | SAN JUAN | PR | 00907 | |
| 5638965 | HERNANDEZ KATHERINE | 55 PASSAIC AVE | | | | KEARNY | NJ | 07032 | |
| 5446150 | HERNANDEZ KATHERINE | 55 PASSAIC AVE | | | | KEARNY | NJ | 07032 | |
| 5638966 | HERNANDEZ KAYLA | 528 S MICHIGAN CT | | | | ADDISON | IL | 60101 | |
| 5446151 | HERNANDEZ KEBIN | 808 E OWENS AVE | | | | NORTH LAS VEGAS | NV | 89030-7000 | |
| 5638967 | HERNANDEZ KEISHLA | PO BOX 8868 SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| 5638968 | HERNANDEZ KELSEY A | 7300 DUFFY ROAD | | | | LEXINGTON | OK | 73051 | |
| 5638969 | HERNANDEZ KELVIN A | URB BRISAS DEL RIO 160 C CIBU | | | | MOROVIS | PR | 00687 | |
| 5638970 | HERNANDEZ KERAN L | 3934 METROPOLITAN AVE | | | | DALLAS | TX | 75210 | |
| 5638971 | HERNANDEZ KEYSHA | CALLE CORTIJO625 BARRIO OBRERO | | | | SJ | PR | 00915 | |
| 5638972 | HERNANDEZ KIARA | HC 01 BOX 6024 | | | | GUAYNABO | PR | 00970 | |
| 5638973 | HERNANDEZ KIARALIZ | CALLE SANTA MARCA BARRIO | | | | CATANO | PR | 00962 | |
| 5638974 | HERNANDEZ KIMBERLEE | 3903 DUSTY HOLLOW RD | | | | MONROE | NC | 28110 | |
| 5638975 | HERNANDEZ KIRA | 37 OAK SHADOW LANE | | | | SANFORD | NC | 27330 | |
| 5638976 | HERNANDEZ KRISTINE | PO BOX901 | | | | ENSENADA | PR | 00647 | |
| 5638977 | HERNANDEZ KRISTOPHER | MARISELA MIRANDA | | | | TUCSON | AZ | 85756 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419353 | HERNANDEZ KRISTY J | 716 YUCATAN WAY | | | | SALINAS | CA | 93905 | |
| 5638978 | HERNANDEZ LATASHA | 2137 HAMLIN DRIVE | | | | ANTIOCH | CA | 94509 | |
| 5638979 | HERNANDEZ LATISHA | PO BOX 1234 | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5638980 | HERNANDEZ LAURA | 2012 WEST VANBECK WAY APT2 | | | | MILWAUKEE | WI | 53221 | |
| 5638981 | HERNANDEZ LAUREANO | 5969 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60660 | |
| 5638983 | HERNANDEZ LAURIE | 8315 BIRCHCREST ROAD | | | | DOWNEY | CA | 90240 | |
| 5446152 | HERNANDEZ LAVON | 2932 MORSEMAN AVE | | | | CHICO | CA | 95973-9159 | |
| 5638984 | HERNANDEZ LEA | 77 REDWOOD AVE | | | | VENTURA | CA | 93003 | |
| 5638985 | HERNANDEZ LEIRA | SAN FERNANDO EDF 17 | | | | SAN JUAN | PR | 00027 | |
| 5638986 | HERNANDEZ LEO | 1091 MI CASA COURT | | | | CONCORD | CA | 94518 | |
| 5446153 | HERNANDEZ LEONARDO | 7234 OVERLAND RD | | | | ORLANDO | FL | 32810-3406 | |
| 5638987 | HERNANDEZ LEONEL | 6214 FLORIDA CIR E | | | | APOLLO BEACH | FL | 33572 | |
| 5419355 | HERNANDEZ LESLEY | 1449 CAROB WAY | | | | MONTEBELLO | CA | 90640 | |
| 5638988 | HERNANDEZ LESLIE | 237 E 189TH ST | | | | CARSON | CA | 90746 | |
| 5638989 | HERNANDEZ LETICIA | 22 CAPULIN HWY | | | | CAPULIN | NM | 88414 | |
| 5446154 | HERNANDEZ LETICIA | 22 CAPULIN HWY | | | | CAPULIN | NM | 88414 | |
| 5638990 | HERNANDEZ LEVITE | 2001 E CLINTON APT C33 | | | | HOBBS | NM | 88240 | |
| 5638992 | HERNANDEZ LILIAN | 2248 CUNNINHAM DR | | | | FAIRFIELD | CA | 94533 | |
| 5638993 | HERNANDEZ LILIANA | 1309 BRIGHTON DR | | | | BRIGHTON | CO | 80601 | |
| 5446155 | HERNANDEZ LILLIAM | HC 1 BOX 6502 | | | | CIALES | PR | 00638 | |
| 5638994 | HERNANDEZ LILLIAN | 170 WEST AVE | | | | BUFFALO | NY | 14201 | |
| 5638995 | HERNANDEZ LINDA | 5011 RITTIMAN RD | | | | SAN ANTONIO | TX | 78218 | |
| 5446156 | HERNANDEZ LINDA | 5011 RITTIMAN RD | | | | SAN ANTONIO | TX | 78218 | |
| 5446157 | HERNANDEZ LINNETTE | PO BOX 472 | | | | LAS PIEDRAS | PR | 00771 | |
| 5638996 | HERNANDEZ LINNETTE L | URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 5638997 | HERNANDEZ LISA | 8501 AUBURN | | | | CH | CA | 95660 | |
| 5638998 | HERNANDEZ LISAIDA | J DE CAPARRA AVE RUIZ SOLER | | | | BAYAMON | PR | 00959 | |
| 5638999 | HERNANDEZ LISBETH G | 3594 FRIENDSWOOD APT 3 | | | | HOUMA | LA | 70363 | |
| 5639000 | HERNANDEZ LISBETTE | PO BOX 1524 | | | | CIDRA | PR | 00739 | |
| 5446158 | HERNANDEZ LITSANDRA | HC 2 BOX 2510 | | | | BOQUERON | PR | 00622 | |
| 5639001 | HERNANDEZ LIZ | 1414 GREEN RIDGE DR | | | | STOCKTON | CA | 95209 | |
| 5639002 | HERNANDEZ LIZ E | 2248 FLETCHER TRL | | | | PLANO | TX | 75025 | |
| 5639003 | HERNANDEZ LIZBETH | 1229 S MINNEAPOLIS AVE | | | | WICHITA | KS | 67211 | |
| 5639004 | HERNANDEZ LOHANIES | HC 01 BOX 3007 | | | | SABANA HOYOS | PR | 00688 | |
| 5639005 | HERNANDEZ LORENA | 1945 PEORIA ST 302 | | | | AURORA | CO | 80010 | |
| 5639006 | HERNANDEZ LORI | 21 CORWIN STREET | | | | KENVIL | NJ | 07847 | |
| 5639007 | HERNANDEZ LORRAINE | 1529 SAN SIMEON DR | | | | LEMOORE | CA | 93245 | |
| 5446159 | HERNANDEZ LOURDES | 918 W DANBURY RD | | | | PHOENIX | AZ | 85023-2634 | |
| 5639008 | HERNANDEZ LOURDES | 918 W DANBURY RD | | | | PHOENIX | AZ | 85023 | |
| 5419357 | HERNANDEZ LOURDES I | I10 CALLE 11 | | | | BAYAMON | PR | 00957-1802 | |
| 5639009 | HERNANDEZ LUCIA | 2733 S WHIPPLE | | | | CHICAGO | IL | 60623 | |
| 5639010 | HERNANDEZ LUCIANO | 2707 PARK BLVD | | | | OAKLAND | CA | 94606 | |
| 5639011 | HERNANDEZ LUIS | P34 CALLE 12 URB VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | 00959 | |
| 5446160 | HERNANDEZ LUIS | P34 CALLE 12 URB VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | 00959 | |
| 5639012 | HERNANDEZ LUIS A | CALLE 7 197 LA PARGUERA | | | | LAJAS | PR | 00667 | |
| 5639013 | HERNANDEZ LUIS E | 1714 WATERING POND | | | | PINK HILL | NC | 28572 | |
| 5639014 | HERNANDEZ LUIS F | HC 2 BOX 7372 | | | | CAMUY | PR | 00627 | |
| 5639015 | HERNANDEZ LUPE | 7926 WILLIAMS RD | | | | FONTANA | CA | 92336 | |
| 5639016 | HERNANDEZ LUPITA | 3910 TILLADO ROAD APT D | | | | JACKSONVILLE | FL | 32217 | |
| 5446161 | HERNANDEZ LUSIANA | 17 SAN PEDRO WAY | | | | SANTA FE | NM | 87508-8597 | |
| 5639017 | HERNANDEZ LUZ | PO BOX 1188 | | | | GUANICA | PR | 00653 | |
| 5446162 | HERNANDEZ LUZ | PO BOX 1188 | | | | GUANICA | PR | 00653 | |
| 5639018 | HERNANDEZ LUZ M | 800 NW 30TH AVE | | | | MIAMI | FL | 33125 | |
| 5639019 | HERNANDEZ LUZMARIE | URB NUEVO SAN ANTONIO 200 | | | | AGUADILLA | PR | 00690 | |
| 5639020 | HERNANDEZ LYLLYANN | RR 36 BOX 11567 | | | | SAN JUAN | PR | 00926 | |
| 5446163 | HERNANDEZ MADELYN | 2264 SW 16TH TER | | | | MIAMI | FL | 33145-2012 | |
| 5639021 | HERNANDEZ MAGDA | 2608 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105 | |
| 5639022 | HERNANDEZ MAGDALENA | 36842 BLANTON RD | | | | DADE CITY | FL | 33523 | |
| 5639023 | HERNANDEZ MAIRELYS | 2118 SW 3RD ST | | | | MIAMI | FL | 33135 | |
| 5639024 | HERNANDEZ MANUEL | 1812 57TH AVE | | | | OAKLAND | CA | 94621 | |
| 5639025 | HERNANDEZ MARANGELI | 14701 BOWIE RD 102 | | | | LAUREL | MD | 20708 | |
| 5639026 | HERNANDEZ MARCO A | 746 2 DAISY AVE | | | | LONG BEACH | CA | 90813 | |
| 5639027 | HERNANDEZ MARCOS | PO BOX 194654 | | | | SAN JUAN | PR | 00919 | |
| 5446164 | HERNANDEZ MARCOS | PO BOX 194654 | | | | SAN JUAN | PR | 00919 | |
| 5639028 | HERNANDEZ MARCOS G | 31372 NW WASCOE ST | | | | NORTH PLAINS | OR | 97133 | |
| 5639029 | HERNANDEZ MAREL | 12340 SW 207TH TER | | | | MIAMI | FL | 33177 | |
| 5639030 | HERNANDEZ MARGARET | 9644 ORANGEWOOD DR | | | | THORNTON | CO | 80260 | |
| 5639031 | HERNANDEZ MARGARITA | 152 VAN EATON | | | | RAYMONDVILLE | TX | 78580 | |
| 5639032 | HERNANDEZ MARGARITA R | PARQUE LOS MONACILLOS 190 | | | | SAN JUAN | PR | 00921 | |
| 5639033 | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | |
| 5446165 | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | |
| 5639034 | HERNANDEZ MARIA A | 196 CAMP GROUND RD | | | | CALHOUN | GA | 30701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446166 | HERNANDEZ MARIA J | HC 1 BOX 4072 | | | | ADJUNTAS | PR | 00601-9574 | |
| 5639035 | HERNANDEZ MARIA M | CAMUY | | | | CAROLINA | PR | 00628 | |
| 5639036 | HERNANDEZ MARIA T | URB EL TORITO CALLE 1 G31 | | | | CAYEY | PR | 00736 | |
| 5419359 | HERNANDEZ MARIA VAZQUEZ | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5639037 | HERNANDEZ MARIBEL | 52300 TRIPOLI WAY | | | | COACHELLA | CA | 92236 | |
| 5639038 | HERNANDEZ MARIDEL | 116 VOSS RD | | | | GRAND ISLAND | NE | 68801 | |
| 5639039 | HERNANDEZ MARIE N | 211 CANTERBURY CT | | | | PONCIANA | FL | 34758 | |
| 5639040 | HERNANDEZ MARIELA | PO BOX 3664 | | | | ANTHONY | NM | 88021 | |
| 5639041 | HERNANDEZ MARIFLOR | 7490 MOONSTONE CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5639042 | HERNANDEZ MARILYN | APARTADO 919 | | | | SAN GERMAN | PR | 00683 | |
| 5446167 | HERNANDEZ MARILYN | APARTADO 919 | | | | SAN GERMAN | PR | 00683 | |
| 5639043 | HERNANDEZ MARIO | 6450 BELLAIRE AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5639044 | HERNANDEZ MARISOL | 255 FM 439 LOOP | | | | KILLEEN | TX | 76543 | |
| 5446168 | HERNANDEZ MARISOL | 255 FM 439 LOOP | | | | KILLEEN | TX | 76543 | |
| 5639045 | HERNANDEZ MARK | 625 ACOSTA RD | | | | ANTHONY | NM | 88021 | |
| 5639046 | HERNANDEZ MARLA | 2418 ELVANS RD 203 | | | | WASHINGTON | DC | 20020 | |
| 5639047 | HERNANDEZ MARLENE | COND EL ATLANTICO APT 1205 | | | | TOA BAJA | PR | 00949 | |
| 5639048 | HERNANDEZ MARTA | HC 7 BOX 34048 | | | | CAGUAS | PR | 00727 | |
| 5446169 | HERNANDEZ MARTA | HC 7 BOX 34048 | | | | CAGUAS | PR | 00727 | |
| 5639049 | HERNANDEZ MARTHA | 10830 ELM AVE | | | | LYNWOOD | CA | 90262 | |
| 5446170 | HERNANDEZ MARTHA | 10830 ELM AVE | | | | LYNWOOD | CA | 90262 | |
| 5639050 | HERNANDEZ MARTIN | 3852 W CHEERY LYNN RD | | | | PHOENIX | AZ | 94010 | |
| 5446171 | HERNANDEZ MARTIN | 3852 W CHEERY LYNN RD | | | | PHOENIX | AZ | 94010 | |
| 5639051 | HERNANDEZ MARTINA | CALLEQUIMERA URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00926 | |
| 5639052 | HERNANDEZ MARY | 1714 W KINGS HWY | | | | SAN ANTONIO | TX | 78201 | |
| 5446172 | HERNANDEZ MARY | 1714 W KINGS HWY | | | | SAN ANTONIO | TX | 78201 | |
| 5446173 | HERNANDEZ MARYELLEN | 16742 SONOMA DEL NORTE DR | | | | HOUSTON | TX | 77095-4871 | |
| 5639053 | HERNANDEZ MARYLIN | APTO 919 | | | | SAN GERMAN | PR | 00683 | |
| 5639054 | HERNANDEZ MARYLINETTE | PO BOX 1251 | | | | JUNCOS | PR | 00777 | |
| 5639055 | HERNANDEZ MARYORDAVVID | 5507 SINGLE TREE RD | | | | CARLSBAD | NM | 88220 | |
| 5639056 | HERNANDEZ MAURA | 3437 W 58TH PL | | | | LOS ANGELES | CA | 90047 | |
| 5639057 | HERNANDEZ MAURICE | 1910 GRAY TILGHMAN | | | | KINSTON | NC | 28501 | |
| 5639058 | HERNANDEZ MAYDA | COOPERATIVA JDNS TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5639059 | HERNANDEZ MAYRA | 6330 ALASKA AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5639060 | HERNANDEZ MELINDA | 13682 CABRILLO CT | | | | FONTANA | CA | 92336 | |
| 5639061 | HERNANDEZ MELISA | URB BACO D1 | | | | ENSENADA | PR | 00647 | |
| 5639062 | HERNANDEZ MELISSA | RR 02 BOX 5579 | | | | TOA ALTA | PR | 00953 | |
| 5639063 | HERNANDEZ MELODY | 86 PLANTE CR | | | | CHICOPEE | MA | 01013 | |
| 5639064 | HERNANDEZ MELVIN | 3150 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 5639065 | HERNANDEZ MERARI | 6160 S 6TH ST LOT E 3 | | | | MILWAUKEE | WI | 53221 | |
| 5639066 | HERNANDEZ MICHAEL | 3316 DUBLIN RD | | | | EL PASO | TX | 79925 | |
| 5446174 | HERNANDEZ MICHAEL | 3316 DUBLIN RD | | | | EL PASO | TX | 79925 | |
| 5639067 | HERNANDEZ MICHELE | URB ALTURAS DE CERRO GORD | | | | VEGA ALTA | PR | 00692 | |
| 5639068 | HERNANDEZ MICHELLE | 508 LOCUST ST | | | | OMAK | WA | 98841 | |
| 5639069 | HERNANDEZ MIGUEL | 2075 CARDELL RD | | | | AUSTELL | GA | 30168 | |
| 5639070 | HERNANDEZ MIGUEL L | PRC SUAREZ C-3 | | | | LOIZA | PR | 00077 | |
| 5639071 | HERNANDEZ MILAGROS | PO BOX 262 | | | | GARY | IN | 46402 | |
| 5446175 | HERNANDEZ MILCA | HC 2 BOX 17926 | | | | RIO GRANDE | PR | 00745-8656 | |
| 5639072 | HERNANDEZ MIRA | 1361 31ST ST NE | | | | ARVILLA | ND | 58214 | |
| 5639073 | HERNANDEZ MIREYA | 555 METAMEM | | | | RIPON | WI | 54971 | |
| 5639074 | HERNANDEZ MIRIAM | CALLE GEORGETI 144 APARTADO 34 | | | | NARANJITO | PR | 00719 | |
| 5639075 | HERNANDEZ MIRNA | 6051 DENNISON ST | | | | LOS ANGELES | CA | 90022 | |
| 5639076 | HERNANDEZ MONICA | 1866 BEECHWOOD BLVD NW | | | | GAINESVILLE | GA | 30504 | |
| 5639077 | HERNANDEZ MSTISLAV | PASADENA WAY | | | | WESTON | FL | 33327 | |
| 5639078 | HERNANDEZ MYRIAM L | VILLAS DE CIUDAD JARDIN96 | | | | CANOVANAS | PR | 00729 | |
| 5639079 | HERNANDEZ MYRNA | BO QUEBRADA GRANDE CARR 852 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5639080 | HERNANDEZ N | 6820 NW WILLOW | | | | LAWTON | OK | 73505 | |
| 5639081 | HERNANDEZ NADIA | 3633 W BELMONT AVE | | | | CHICAGO | IL | 60618 | |
| 5639082 | HERNANDEZ NALLELY | 1278 HOMER JAMES RD | | | | LENOX | GA | 31637 | |
| 5639083 | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | 02368 | |
| 5446176 | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | 02368 | |
| 5639085 | HERNANDEZ NAOMY | 928 LIBERTY ST | | | | ALLENTOWN | PA | 18102 | |
| 5639086 | HERNANDEZ NASHALIE | BO JACANA BOX HC-1 5859 | | | | ARROYO | PR | 00714 | |
| 5639087 | HERNANDEZ NATALIE | 804 N LINAM | | | | HOBBS | NM | 88240 | |
| 5639088 | HERNANDEZ NATASHA | 3021 MESA VERDE | | | | ROSWELL | NM | 88203 | |
| 5419361 | HERNANDEZ NAYLEA | 2489 GREENWOOD CT | | | | SAN PABLO | CA | 94806 | |
| 5639089 | HERNANDEZ NAZARIO S | CALLE 1 H64 METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5639090 | HERNANDEZ NEILMARIE F | RIO CANAS ABAJO | | | | JUANA DIAZ | PR | 00795 | |
| 5639091 | HERNANDEZ NEISHA | HC3 7591 COMERIO | | | | COMERIO | PR | 00758 | |
| 5639092 | HERNANDEZ NELSON | URB VALLE HUCARES | | | | JUANA DIAZ | PR | 00795 | |
| 5446177 | HERNANDEZ NEONI | 6205 FIESTA DR | | | | EL PASO | TX | 79912-4531 | |
| 5639093 | HERNANDEZ NESTOR | 1503 N 2100 W | | | | ST GEORGE | UT | 84770 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446178 | HERNANDEZ NICOLE | 12944 BILTMORE CT APT E1 | | | | NEWPORT NEWS | VA | 23606-1241 | |
| 5639094 | HERNANDEZ NICOLE R | 135 SQUASH BLOSSOM CT | | | | OHKAY | NM | 87566 | |
| 5639095 | HERNANDEZ NICOLINA | 3216 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 | |
| 5446179 | HERNANDEZ NILA | 93 E DATE AVE APT 50 | | | | PORTERVILLE | CA | 93257-4773 | |
| 5639096 | HERNANDEZ NILSA | 32G MIRIAM ST | | | | KEY WEST | FL | 33040 | |
| 5639097 | HERNANDEZ NINFA | 799 S MCCULLOUGH | | | | SAN BENITO | TX | 78586 | |
| 5639098 | HERNANDEZ NIOKA | 1001 N MLK JR AVE APT 2106 | | | | CLEARWATER | FL | 33755 | |
| 5639099 | HERNANDEZ NOE | 736 WILLIAMS RD 75 | | | | SALINAS | CA | 93905 | |
| 5639100 | HERNANDEZ NOEMI | 10 DRAKE ST | | | | PLANT CITY | FL | 33563 | |
| 5446180 | HERNANDEZ NOEMI | 10 DRAKE ST | | | | PLANT CITY | FL | 33563 | |
| 5639101 | HERNANDEZ NORA | 1420 W MYERS | | | | FRESNO | CA | 93706 | |
| 5639102 | HERNANDEZ NORBERTO C | 2711 HOLLY HILL LN | | | | BURLINGTON | NC | 27215 | |
| 5639103 | HERNANDEZ NORMA | 5790 SUN RD SE | | | | DEMING | NM | 88030 | |
| 5446181 | HERNANDEZ NYDIA | HC 1 BOX 3231 | | | | ARROYO | PR | 00714 | |
| 5446182 | HERNANDEZ OLGA | 907 W CRESTON ST | | | | SANTA MARIA | CA | 93458-1209 | |
| 5403570 | HERNANDEZ OLGA LYDIA | 100 N CLOSNER BLVD | | | | EDINBURG | TX | 78557 | |
| 5639104 | HERNANDEZ OLGA M | CALLE 3 283B QBO VUELTA | | | | FAJARDO | PR | 00738 | |
| 5639105 | HERNANDEZ OLGA R | EDIFICIO 7 APAR 22 RES VISTA H | | | | SAN JUAN | PR | 00921 | |
| 5639106 | HERNANDEZ OLGA V | 1406 ORANGE AVE | | | | SANTA ANA | CA | 92627 | |
| 5639107 | HERNANDEZ OMAR | 204 LAS LOMAS | | | | SUNLAND PARK | NM | 88063 | |
| 5639108 | HERNANDEZ OMAYRA | RR11 BOX 5885 | | | | BAYAMON | PR | 00956 | |
| 5446183 | HERNANDEZ ORFELIA | 451 BIRD ST APT 207 8 BLDG | | | | BRIDGEPORT | CT | | |
| 5446184 | HERNANDEZ ORLANDA | PO BOX 2033 | | | | GLENDALE | AZ | 85311-2033 | |
| 5639109 | HERNANDEZ ORLANDO | ARECIBO P R | | | | ARECIBO | PR | 00612 | |
| 5446185 | HERNANDEZ ORTENCIA | 1667 SOUTHWIND DR | | | | EL CENTRO | CA | 92243-4135 | |
| 5639110 | HERNANDEZ OSCAR | 5328 PETE PAYAN | | | | EL PASO | TX | 79912 | |
| 5639111 | HERNANDEZ OSVALDO | C-ZAMORA 622 URB VALENCIA | | | | RIO PIEDRAS | PR | 00926 | |
| 5639112 | HERNANDEZ PABLO | 930 W DIES LANE | | | | NOGALES | AZ | 85621 | |
| 5446186 | HERNANDEZ PAIGE | 1040 N LOVEKIN BLVD UNIT 21 | | | | BLYTHE | CA | 92225-1037 | |
| 5639113 | HERNANDEZ PAOLAH | 364 S 2ND AVE | | | | BRIGHTON | CO | 80601 | |
| 5639114 | HERNANDEZ PATRIAA | 843 NOGALES | | | | CHAPARRAL | NM | 79924 | |
| 5639115 | HERNANDEZ PATRICIA | 3421 MULBERRY | | | | SELMA | CA | 93662 | |
| 5419363 | HERNANDEZ PATRICIA | 3421 MULBERRY | | | | SELMA | CA | 93662 | |
| 5446187 | HERNANDEZ PATRICIA | 3421 MULBERRY | | | | SELMA | CA | 93662 | |
| 5639116 | HERNANDEZ PATTIE | PO BOX 467 | | | | ROME | GA | 30162 | |
| 5639117 | HERNANDEZ PAULITA | 2342 S NAVIDAD | | | | SAN ANTONIO | TX | 78207 | |
| 5639118 | HERNANDEZ PEDRO | 701 AVENUE K | | | | CARTER LAKE | IA | 07731 | |
| 5446188 | HERNANDEZ PEDRO | 701 AVENUE K | | | | CARTER LAKE | IA | 51510 | |
| 5446189 | HERNANDEZ PERLA | 1707 BROAD AVE | | | | WILMINGTON | CA | 90744-1401 | |
| 5639119 | HERNANDEZ PERLA S | 5731 LEVERETT COURT 172 | | | | ALEXANDRIA | VA | 22311 | |
| 5639120 | HERNANDEZ PETER V | 312 NORTH Y ST | | | | LOMPOC | CA | 93436 | |
| 5639121 | HERNANDEZ PORFIRIO | C-25 S15 METROPOLIS | | | | CAROLINAS | PR | 00987 | |
| 5639122 | HERNANDEZ PRISCILLA | 1806 UNDERWOOD STREET APT 3 | | | | DALTON | GA | 30721 | |
| 5446190 | HERNANDEZ QUEPZAL | PO BOX 2061 | | | | SAN GERMAN | PR | 00683 | |
| 5639123 | HERNANDEZ RACHEL | JARDINES DE 111 APT I13 | | | | JUNCOS | PR | 00777 | |
| 5446191 | HERNANDEZ RADAMES A | PO BOX 1498 | | | | BOQUERON | PR | 00622 | |
| 5639124 | HERNANDEZ RAFAELA | 1517 EAST | | | | BEEVILLE | TX | 78102 | |
| 5639125 | HERNANDEZ RAMIRO | 1939 PROSPECT ROAD | | | | WILMINGTON | DE | 19805 | |
| 5446192 | HERNANDEZ RAMIRO | 1939 PROSPECT ROAD | | | | WILMINGTON | DE | 19805 | |
| 5639126 | HERNANDEZ RAMON | 5416 SW 191ST TER | | | | MIRAMAR | FL | 33029 | |
| 5639127 | HERNANDEZ RAMONA | 12212 IVERSON COURT | | | | EL PASO | TX | 79928 | |
| 5446193 | HERNANDEZ RAMONA | 12212 IVERSON COURT | | | | EL PASO | TX | 79928 | |
| 5446194 | HERNANDEZ RANDY | 4240 W VOGEL AVE | | | | PHOENIX | AZ | 85051-1078 | |
| 5639128 | HERNANDEZ RAUL | 2141 72ND ST | | | | BROOKLYN | NY | 11204 | |
| 5446195 | HERNANDEZ RAUL | 2141 72ND ST | | | | BROOKLYN | NY | 11204 | |
| 5419365 | HERNANDEZ RAUL ESTRADA AND MODESTA ALVEREZ HIS WIFE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5639129 | HERNANDEZ RAY | 804 N LINAM | | | | HOBBS | NM | 88240 | |
| 5639130 | HERNANDEZ RAYZA A | 321 NE 23RD PL | | | | CAPE CORAL | FL | 33909 | |
| 5639131 | HERNANDEZ REBECA | 10451 LORETTA KEN ST | | | | EL PASO | TX | 04038 | |
| 5446196 | HERNANDEZ REBECA | 10451 LORETTA KEN ST | | | | EL PASO | TX | 04038 | |
| 5446197 | HERNANDEZ REBECCA | 5050 S KEDZIE AVE | | | | CHICAGO | IL | 60632-3009 | |
| 5639133 | HERNANDEZ REBECCA | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5639132 | HERNANDEZ REBECCA | 5050 S KEDZIE | | | | CHICAGO | IL | 60632 | |
| 5639134 | HERNANDEZ REJAS | PO BOX 3069 | | | | GUAYNABO | PR | 00970 | |
| 5446198 | HERNANDEZ RENE V | 6035 VERDUN LOOP APT A | | | | COLORADO SPRINGS | CO | 80902-2367 | |
| 5446199 | HERNANDEZ RENEE | 1202 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 85021-2548 | |
| 5639135 | HERNANDEZ RENEE | 1202 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 42217 | |
| 5639136 | HERNANDEZ REYNA L | 54 N VENEWAH CIRCLE | | | | NAMPA | ID | 83651 | |
| 5639137 | HERNANDEZ RICARDO | 6903 ASHLAND FOREST DRIVE | | | | HOUSTON | TX | 77088 | |
| 5446200 | HERNANDEZ RICARDO | 6903 ASHLAND FOREST DRIVE | | | | HOUSTON | TX | 77088 | |
| 5639138 | HERNANDEZ RICHARD | 183 EAST 100 NORTH | | | | BOUNTIFUL | UT | 84010 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446201 | HERNANDEZ RICHARD | 183 EAST 100 NORTH | | | | BOUNTIFUL | UT | 84010 | |
| 5639139 | HERNANDEZ RICK | 2503 PALOMAR DR | | | | ROSWELL | NM | 88203 | |
| 5639140 | HERNANDEZ RICKY | 1712 ORCHARD ST | | | | COMPTON | CA | 90221 | |
| 5639141 | HERNANDEZ ROBERT | 134 W 67TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5446202 | HERNANDEZ ROBERT | 134 W 67TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5639142 | HERNANDEZ ROCIO | 10904 SW 2ND ST | | | | MIAMI | FL | 33174 | |
| 5446203 | HERNANDEZ RODOLFO | 1851 S CURSON AVE APT 1 | | | | LOS ANGELES | CA | 90019-5195 | |
| 5639143 | HERNANDEZ ROMONA | 340 E LEVI LEE RD LOT 105 | | | | WARSAW | IN | 46582 | |
| 5639144 | HERNANDEZ ROSA | APT 1505 | | | | COLUMBUS | GA | 31909 | |
| 5446204 | HERNANDEZ ROSA | APT 1505 | | | | COLUMBUS | GA | 31909 | |
| 5639145 | HERNANDEZ ROSA E | 3810 W CLEVELAND ST D | | | | TAMPA | FL | 33609 | |
| 5639146 | HERNANDEZ ROSA N | URB MONTE OLVO CALLE HERA | | | | GUAYAMA | PR | 00784 | |
| 5639147 | HERNANDEZ ROSARIO | 355 MONACO DR | | | | HERMITAGE | TN | 37076 | |
| 5446205 | HERNANDEZ ROSARIO | 355 MONACO DR | | | | HERMITAGE | TN | 37076 | |
| 5639148 | HERNANDEZ ROSE | 170 BROADWAY AVE | | | | BRENTWOOD | NY | 11717 | |
| 5639149 | HERNANDEZ ROSEMARY | 25 OCEAN ST | | | | PROVIDENCE | RI | 02905 | |
| 5446206 | HERNANDEZ ROSIE | 110 LITTLE JOE | | | | CLINT | TX | 79836 | |
| 5419367 | HERNANDEZ ROSIE ASO STATE FARM GENERAL INSURANCE COMPANY | 725 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 5639150 | HERNANDEZ RUBEN | 908 TENNESSEE ST | | | | WAUCHULA | FL | 33873 | |
| 5446207 | HERNANDEZ RUBEN | 908 TENNESSEE ST | | | | WAUCHULA | FL | 33873 | |
| 5639151 | HERNANDEZ RUBY | 3301 GRENACHE STREET | | | | GREELEY | CO | 80604 | |
| 5639152 | HERNANDEZ RUDY | 3201 35TH NO 1 | | | | LUBBOCK | TX | 79413 | |
| 5639153 | HERNANDEZ SABRINA | PO BOX 4006 | | | | ARIZONA CITY | AZ | 85123 | |
| 5639154 | HERNANDEZ SACHAYRA M | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | |
| 5639155 | HERNANDEZ SALVADDOR | 5370 IVANHOE AVE | | | | RIVERSIDE | CA | 92503 | |
| 5639156 | HERNANDEZ SALVADOR | 2709 E HARVARD AVE | | | | FRESNO | CA | 93703 | |
| 5639157 | HERNANDEZ SALVADORA | 213 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5639158 | HERNANDEZ SAMANTHA | 1385 E WILSON AVE | | | | ARCADIA | WI | 54612 | |
| 5419369 | HERNANDEZ SAMIRA K | 1530 E EL NORTE PKWY SPACE 40 | | | | ESCONDIDIO | CA | 92027 | |
| 5639159 | HERNANDEZ SAMMY | URBANIZACION LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5446208 | HERNANDEZ SAMUEL | 1016 MECHANIC ST | | | | BETHLEHEM | PA | 18015-2024 | |
| 5639160 | HERNANDEZ SAMUEL | 1016 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | |
| 5639161 | HERNANDEZ SANDRA | 610 CEDAR LN | | | | LEMOORE | CA | 93245 | |
| 5446209 | HERNANDEZ SANDRA | 610 CEDAR LN | | | | LEMOORE | CA | 93245 | |
| 5639162 | HERNANDEZ SANTIAG | TREASURE EXCHANGE | | | | WESTMINISTER | CO | 80030 | |
| 5446210 | HERNANDEZ SANTIAGO | 6536 NIGHT HAWK CT | | | | OKLAHOMA CITY | OK | 73145-5015 | |
| 5639163 | HERNANDEZ SANTOS | 5700 MOUNTAIN TRL | | | | SNOW CAMP | NC | 27349 | |
| 5446211 | HERNANDEZ SANTOS | 5700 MOUNTAIN TRL | | | | SNOW CAMP | NC | 27349 | |
| 5639164 | HERNANDEZ SARA | 250 ELWOOD BEACH DR | | | | GOLETA | CA | 93117 | |
| 5639165 | HERNANDEZ SARAH | 1308 PHILLIPS AVE | | | | LAS VEGAS | NV | 89104 | |
| 5639166 | HERNANDEZ SARAH M | 1634 N STEVEN DR | | | | HOBBS | NM | 88240 | |
| 5419371 | HERNANDEZ SARAHI | 1230 SANFORD AVE APT 3 | | | | SAN PABLO | CA | 94806 | |
| 5446212 | HERNANDEZ SAUL | 6632 S 11TH ST APT 4 | | | | PHOENIX | AZ | 85042-4357 | |
| 5639167 | HERNANDEZ SEFERINO | 5815 MAGNES LANE | | | | SAN ANTONIO | TX | 78227 | |
| 5639168 | HERNANDEZ SERGIO | RAUL CASTELLON EDIF 25 APART 1 | | | | CAGUAS | PR | 00725 | |
| 5639169 | HERNANDEZ SERRANO ELBA M | COM SANTA ANA 113 CALLE C | | | | GUAYAMA | PR | 00784 | |
| 5419373 | HERNANDEZ SHABELI | 265 CALLE BUENAVENTURA VILLA | | | | SAN JUAN | PR | 00915-2317 | |
| 5446213 | HERNANDEZ SHAILYN | HC 33 BOX 2151 | | | | DORADO | PR | 00646 | |
| 5639170 | HERNANDEZ SHANNON | 830 HOWLARD ST | | | | GREEN BAY | WI | 54303 | |
| 5639171 | HERNANDEZ SHEILA | URB MANCIONES DE JARDINES DE Q | | | | SAN JUAN | PR | 00917 | |
| 5639172 | HERNANDEZ SHEYLA | JARD QUINTANA BLOQUE C O 14 | | | | HATO REY | PR | 00917 | |
| 5446214 | HERNANDEZ SIENA | 118 ADMIRAL COURT 14 BRONX005 | | | | BRONX | NY | | |
| 5639173 | HERNANDEZ SILVIA | 453 S BERNAL AVE | | | | LOS ANGELES | CA | 90063 | |
| 5639174 | HERNANDEZ SILVIA M | BO CIENAGA BAXA | | | | RIO GRANDE | PR | 00745 | |
| 5446215 | HERNANDEZ SIMONA | 1842 E HARRISON ST | | | | BROWNSVILLE | TX | 78520-6826 | |
| 5639175 | HERNANDEZ SOFIA | 454 BRAIDWOOD WALK | | | | ACKWORTH | GA | 30101 | |
| 5446216 | HERNANDEZ SOFIA | 454 BRAIDWOOD WALK | | | | ACKWORTH | GA | 30101 | |
| 5639176 | HERNANDEZ SOL | 131 LEHIGH ST NA | | | | LACKAWANNA | NY | 14218 | |
| 5639177 | HERNANDEZ SOLIMAR | CALLE LAGO CERILLO DP 10 | | | | TOA BAJA | PR | 00949 | |
| 5639178 | HERNANDEZ SONIA | L 19 CLAEE 17 CIUDAD UNIVERSIT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5639179 | HERNANDEZ STEPHANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MI | 49548 | |
| 5446217 | HERNANDEZ STEVEN | 1975 S HALL ST | | | | ALLENTOWN | PA | 18103-8521 | |
| 5419375 | HERNANDEZ STHEFANY | CAROLINA3 | | | | CAROLINA | PR | | |
| 5639180 | HERNANDEZ SUJEI | 305 PEACH TREE LN | | | | INDIANAPOLIS | IN | 46219 | |
| 5639181 | HERNANDEZ SUSAN | 308 HORNEYTOWN RD | | | | HIGH POINT | NC | 27265 | |
| 5446218 | HERNANDEZ SUSAN | 308 HORNEYTOWN RD | | | | HIGH POINT | NC | 27265 | |
| 5639182 | HERNANDEZ SUSANA | COMUNIDAD LAS 500 CALLE DIAMAN | | | | ARROLLO | PR | 26105 | |
| 5446219 | HERNANDEZ SUSANA | COMUNIDAD LAS 500 CALLE DIAMAN | | | | ARROLLO | PR | 26105 | |
| 5639183 | HERNANDEZ SUSIE R | 2528 MOON RIVER LP | | | | LAS CRUCES | NM | 88007 | |
| 5639184 | HERNANDEZ SUZANNA | 1711 2ND AVE E | | | | BRADENTON | FL | 34208 | |
| 5639185 | HERNANDEZ SYLVIA | MONTE BRISAS | | | | FAJARDO | PR | 00738 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2048 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446220 | HERNANDEZ SYLVIA | MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5639186 | HERNANDEZ TAMARA | PARC AMADEO CALE B-2 | | | | VEGA BAJA | PR | 00693 | |
| 5639187 | HERNANDEZ TANIA | URB CAVADONGA CALLE MUNICIPAL | | | | TOA BAJA | PR | 00949 | |
| 5639188 | HERNANDEZ TANIA M | 22815 GRAND ST 17 | | | | HAYWARD | CA | 94541 | |
| 5446221 | HERNANDEZ TELMA | 13126 BROMONT AVE UNIT 19 | | | | SYLMAR | CA | 91342-7452 | |
| 5639189 | HERNANDEZ TERESA | 1049 GUINEA DR | | | | WHITTIER | CA | 90601 | |
| 5446222 | HERNANDEZ TERESA | 1049 GUINEA DR | | | | WHITTIER | CA | 90601 | |
| 5639190 | HERNANDEZ TERPSICORE N | 14123 PUTNAM ST | | | | WHITTIER | CA | 90605 | |
| 5639191 | HERNANDEZ VELMA | 7460 KITTYHAWK LOT 42 | | | | CONVERSE | TX | 78109 | |
| 5446223 | HERNANDEZ TIFFANY | 2785 AMARILLO ST | | | | INGLESIDE | TX | 78362 | |
| 5639192 | HERNANDEZ TINA | 5611 CALAMUS CIRCLE | | | | BAYTOWN | TX | 77521 | |
| 5639193 | HERNANDEZ TONY | 104 LAREDO PL | | | | LOCHBUIE | CO | 80534 | |
| 5639194 | HERNANDEZ TRACEY | 9446 TARA DR SW | | | | COVINGTON | GA | 30056 | |
| 5639195 | HERNANDEZ TRENDA R | 700 E PARK 8A | | | | HOBBS | NM | 88240 | |
| 5639196 | HERNANDEZ URSULA | RESIDENCIAL TURABO HEIGHT | | | | CAGUAS | PR | 00725 | |
| 5639198 | HERNANDEZ VALISHANDRA K | URB LAS LEANDRAS U-9 CALLE 3 | | | | HUMACAO | PR | 00791 | |
| 5639199 | HERNANDEZ VANESSA | CHALETTS DE ROYAL PALM APT 305 | | | | BAYAMON | PR | 00956 | |
| 5639200 | HERNANDEZ VANESSA L | 500 W EVA | | | | HOBBS | NM | 88240 | |
| 5419377 | HERNANDEZ VARGAS VALERIA J | SAN ENRIQUE CII APTO 252 | | | | CAMUY | PR | 00627 | |
| 5639201 | HERNANDEZ VELMA | 710 S 2ND AVE W | | | | NEWTON | IA | 50208 | |
| 5639202 | HERNANDEZ VERONICA | 4601 COLUMBUS ST APT C | | | | BAKERSFIELD | CA | 93306 | |
| 5446224 | HERNANDEZ VERONICA | 4601 COLUMBUS ST APT C | | | | BAKERSFIELD | CA | 93306 | |
| 5639203 | HERNANDEZ VERONICA C | CANON EMILANO ZAPATA | | | | NORTH OLMSTED | OH | 44070 | |
| 5639204 | HERNANDEZ VIANCA | EDIF SAN CRISTOBAL APT A41 CAL | | | | SAN JUAN | PR | 00901 | |
| 5639205 | HERNANDEZ VICENTA | 1257 ROSE AVE | | | | ROCKFORD | IL | 61102 | |
| 5639206 | HERNANDEZ VICMARY | RR 1 BOX 13403 | | | | TOA ALTA | PR | 00953 | |
| 5639207 | HERNANDEZ VICTOR | 50 GORDON AVE | | | | NEWMARKET | NH | 03857 | |
| 5639208 | HERNANDEZ VICTORIA | 8530 W CORDES RD | | | | TOLLESON | AZ | 85329 | |
| 5639209 | HERNANDEZ VILLAFANA | 2423 HOLLY DR | | | | GLENNVILLE | GA | 30427 | |
| 5446225 | HERNANDEZ VIOLA | 10206 BUENA PARK DR | | | | HOUSTON | TX | 77089-1404 | |
| 5639211 | HERNANDEZ VIOLETA | 21827 BAY AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5639212 | HERNANDEZ VIRGINIA | 5511 W JACKSON ST | | | | PENSACOLA | FL | 32506 | |
| 5639213 | HERNANDEZ VIVIANA | URB JARDINES DE QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 5639214 | HERNANDEZ WALDA | 2525 CHARTEROAK ST | | | | LAS VEGAS | NV | 89108 | |
| 5639215 | HERNANDEZ WALLACE | 1350 S 58TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5639216 | HERNANDEZ WANDA | 9 RODMAN ST APT 2 | | | | FAIRHAVEN | MA | 02719 | |
| 5446226 | HERNANDEZ WANDA | 9 RODMAN ST APT 2 | | | | FAIRHAVEN | MA | 02719 | |
| 5639217 | HERNANDEZ WANDA L | APART 149 BOLADORA | | | | MOCA | PR | 00676 | |
| 5639218 | HERNANDEZ WILFREDO J | LAS PARRA23 | | | | CAYEY | PR | 00736 | |
| 5639219 | HERNANDEZ WILLIAM | 7830 CAMINO REAL K308 | | | | MIAMI | FL | 33143 | |
| 5639220 | HERNANDEZ Y | 19398 ROBERTSON DR | | | | LICKING | MO | 65542 | |
| 5639221 | HERNANDEZ YADIRA | 4500 W 16 AVE 215 | | | | HIALEAH | FL | 33012 | |
| 5639222 | HERNANDEZ YAHISMAR | 1410 TOWNHOUSE BLVD | | | | SCRANTON | PA | 18508 | |
| 5639223 | HERNANDEZ YAMILET | HC 04 BOX 21033 | | | | LAJAS | PR | 00667 | |
| 5639224 | HERNANDEZ YANAIRIE | BARR QUEBRADA CEIBA SEC | | | | PENUELAS | PR | 00624 | |
| 5639225 | HERNANDEZ YANET | 6571 NORTH TRACK RD | | | | WAPATO | WA | 98951 | |
| 5639226 | HERNANDEZ YANIRA | 2425 MOON RIVER LOOP | | | | LAS CRUCES | NM | 88012 | |
| 5639227 | HERNANDEZ YARELIS I | URB MENDEZ A-22 | | | | YABUCOA | PR | 00767 | |
| 5639228 | HERNANDEZ YARIMAR N | PBOX 3000 PMB079 | | | | CANOVANAS | PR | 00729 | |
| 5639229 | HERNANDEZ YASHIRA | EDF 5 APT 40 ALTURAS COUNTRYCL | | | | CAROLINA | PR | 00982 | |
| 5639230 | HERNANDEZ YAZIRIA | LAURES APARTMENTS EDF 20 APT 2 | | | | BAYAMON | PR | 00956 | |
| 5639231 | HERNANDEZ YAZMIN R | HC 02 BOX31840 CHECK | | | | CAGUAS | PR | 00727 | |
| 5639232 | HERNANDEZ YEILIANA | CALLE1 F5 ESTANCIA | | | | CANOVANA | PR | 00729 | |
| 5639233 | HERNANDEZ YELITZA | RR6 BOX 9916 | | | | SAN JUAN | PR | 00926 | |
| 5639234 | HERNANDEZ YENI | 8148 15TH AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5639235 | HERNANDEZ YESENIA | 409 N LINCOLN WAY 36 | | | | GALT | CA | 95632 | |
| 5446227 | HERNANDEZ YESICA | 1355 VANGUARD CT RIVERSIDE 065 | | | | SAN JACINTO | CA | | |
| 5639236 | HERNANDEZ YESSENIA | 308 CALLE PINO | | | | GURABO | PR | 00778 | |
| 5639237 | HERNANDEZ YESSICA | 336 RIVERSIDE DR | | | | SUNLAND PARK | NM | 88063 | |
| 5639238 | HERNANDEZ YLISHA | 8530 W CORDES RD | | | | TOLLESON | AZ | 85353 | |
| 5639239 | HERNANDEZ YOANA | 678 STONEWOOD DR | | | | LOS BANOS | CA | 93635 | |
| 5639241 | HERNANDEZ YOMARIS | EDIF B APT 101 EL TREBOL | | | | SAN JUAN | PR | 00924 | |
| 5639242 | HERNANDEZ YUDITH | 1750 BONNEYVILLE | | | | SPRING VALLEY | CA | 91977 | |
| 5446229 | HERNANDEZ YUNIESKY | 555 NW 72ND AVE APT 108 | | | | MIAMI | FL | 33126-5839 | |
| 5639243 | HERNANDEZ YUSMILA | 17821 SW 112TH PL | | | | MIAMI | FL | 33166 | |
| 5639244 | HERNANDEZ YVETTE | 9310 ARROWHEAD SPACE 1 | | | | LAS CRUCES | NM | 88012 | |
| 5639245 | HERNANDEZ ZACH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82007 | |
| 5639246 | HERNANDEZ ZAIDA R | URB VILLA CAPRI | | | | SAN JUAN | PR | 00924 | |
| 5639247 | HERNANDEZ ZENEIDA | 3322 BOUTWELL ROAD | | | | LAKE WORTH | FL | 33461 | |
| 5639248 | HERNANDEZ ZORAIDA | 29135 SW 157TH PL | | | | HOMESTEAD | FL | 33033 | |
| 5639249 | HERNANDEZ ZORAYA | 6205 SW KENDALE LAKES CIRCLE | | | | MIAMI | FL | 33183 | |
| 5446230 | HERNANDEZ ZORETTA | 4836 MARCO POLO ST | | | | NORTH LAS VEGAS | NV | 89031-0266 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639250 | HERNANDEZ ZULANY | RR3 BUZON 6756 | | | | CIDRA | PR | 00739 | |
| 5639251 | HERNANDEZ ZULYTA | 33 WEST CHESTNUT AVE APT | | | | VINELAND | NJ | 08360 | |
| 5639252 | HERNANDEZCARRERAS NILSA | CALLE 2 NN3 | | | | BAYAMON | PR | 00959 | |
| 5639253 | HERNANDEZFLORES YONY A | 11814 INDIGO RD | | | | SILVER SPRING | MD | 20906 | |
| 5639254 | HERNANDEZGARCIA SILVINA | 4651 NEEDHAM CT | | | | RICHMOND | VA | 23231 | |
| 5639255 | HERNANDEZHERNANDEZ FRANK R | BO CENTRO CARR110 K9 H2 | | | | MOCA | PR | 00676 | |
| 5639256 | HERNANDEZLOPEZ MARICELIX | URB VALLE VERDE | | | | HATILLO | PR | 00659 | |
| 5639257 | HERNANDEZMELENDEZ ILKA | AV R BARCELO 3001 B314 JARDIN | | | | CAYEY | PR | 00736 | |
| 5639258 | HERNANDEZMORALES MARIA L | 1813 MOUNT LAUREL RD | | | | TEMPLE | PA | 19560 | |
| 5419379 | HERNANDEZOSCAR | 6060 DUNCAN DR | | | | LAS VEGAS | NV | 89108-5105 | |
| 5446231 | HERNANDEZRAMIREZ ROSALIO | 1411 8TH AVE E | | | | PALMETTO | FL | 34221-4075 | |
| 5446232 | HERNANDEZRIVERA LUZ | L2 CALLE 42 | | | | CAGUAS | PR | 00727-6626 | |
| 5446233 | HERNANDEZSANTOS JORGE | 15411 SW 77TH CIRCLE LN APT 20 | | | | MIAMI | FL | 33193-2082 | |
| 5405198 | HERNANDO COUNTY | 20 N MAIN ST RM 112 | | | | BROOKSVILLE | FL | 34601-2892 | |
| 5639259 | HERNANDO GIRALDO | 9925 W WILLOW CREEK | | | | SUN CITY | AZ | 85373 | |
| 5639260 | HERNANDO SUE | 63293 ROCKPORT RD | | | | GRISWOLD | IA | 51535 | |
| 5639261 | HERNANDRS ERICA | COND LOS CLAVELES EDF1 APT508 | | | | SJ | PR | 00926 | |
| 5639262 | HERNANDZ JOICEN | 725 N 2ND AVE | | | | BLACKLICK | OH | 43004 | |
| 5639263 | HERNANED ELIZABETH | 1904 KINSEY ST | | | | PHILA | PA | 19124 | |
| 5446234 | HERNANI JUSTO | 12244 WALDEN WOOD DR | | | | FORT WORTH | TX | 76244-5574 | |
| 5639264 | HERNDEZ SUSANA | 7360 OLD US 421 | | | | LILLINGTON | NC | 27546 | |
| 5639265 | HERNDON AKYMARA | 2705 FRAYSER BLVD | | | | MEMPHIS | TN | 38127 | |
| 5639266 | HERNDON ASHLEY | 53 SWEETBAY RD | | | | ST MATHEWS | SC | 29135 | |
| 5639267 | HERNDON ASHLEY | 69 NURY TRCE | | | | NEWNAN | GA | 30263 | |
| 5639268 | HERNDON DEBBIE | RR 2 BOX | | | | CHEYENNE | OK | 73628 | |
| 5639269 | HERNDON DEBRA | 974 W BATES DR | | | | NIXA | MO | 65714 | |
| 5446235 | HERNDON DENNIS | 710 JUSTIN WAY | | | | SILVER SPRING | MD | 20901-4617 | |
| 5446236 | HERNDON DIANNE | 1082 N HALIFAX AVE | | | | CLOVIS | CA | 93611-7144 | |
| 5639270 | HERNDON HEATHER | 1674 N JEFFERSON | | | | MONTEZUMA | IN | 47162 | |
| 5639271 | HERNDON JASMINE | 2206 N BERKSHIRE RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5639272 | HERNDON LINDA | 1962 WEST 16 TH CT APT-C | | | | RB | FL | 33404 | |
| 5639273 | HERNDON LINDA L | PO BOX 571 | | | | CRIMORA | VA | 24431 | |
| 5639274 | HERNDON NIA | 5906 L STREEET | | | | CAPITAL HEIGH | MD | 20743 | |
| 5639275 | HERNDON SABRINA L | 2791 FLORIDA MANGO RD APT 313 | | | | LAKE WORTH | FL | 33461 | |
| 5639276 | HERNDON SANDY | 5 ALBERT LANE | | | | BRISTOL | VA | 24201 | |
| 5446237 | HERNDON SHARON | 1228 E PARKTON TOBEMORY RD | | | | PARKTON | NC | 28371 | |
| 5446238 | HERNE KELDON | 620 FORD CIRCLE W N | | | | MELBOURNE | FL | | |
| 5639277 | HERNENEZ NOEL | 2449 LAWRENCEVILLE HY | | | | LAWRENCEVILLE | GA | 30044 | |
| 5639279 | HERNESTO J JIMENEZ | 7667 KELLEY DR APT18 | | | | STOCKTON | CA | 95207 | |
| 5639280 | HERNEY RINGLEN | 1715 N PLEASANTBURG DR | | | | GREENVILLE | SC | 29609 | |
| 5446239 | HERNKE CHRISTOPHE | 9313 NORTHLAKE PKWY | | | | ORLANDO | FL | 32827-5710 | |
| 5639281 | HERNNANDEZ MONICA | 2626SE16TH ST | | | | SELBYVILLE | DE | 19975 | |
| 5446240 | HERNRY CRYSTAL | 1792 BENJAMIN RD | | | | MADISON | OH | 44057 | |
| 5639282 | HERNSANDEZ ALBERTA | 701 HUMMINGBIRD LAN | | | | BENSALEM | PA | 19020 | |
| 5446241 | HEROD ANNE | 2401 SNYDER RD | | | | VARYSBURG | NY | 14167 | |
| 5446242 | HEROD ELIZABETH | 7902 TALLADEGA SPRINGS LN | | | | RICHMOND | TX | 77407-2280 | |
| 5639283 | HEROILDA COTTO | 112 RENEE CIR | | | | SPRINGFIELD | MA | 01105 | |
| 5639284 | HEROMY MERA | 18119 36TH AVE W K103 | | | | LYNNWOOD | WA | 98037 | |
| 5639285 | HERON JACKIE | 1309 SPRINGHILL DR | | | | JUNCTION CITY | KS | 66441 | |
| 5639286 | HERON KERRON E | 85 ARDELLA DR | | | | COVINGTON | GA | 30016 | |
| 5639287 | HERON R GARCIA | 485 CHOCTAW RD | | | | HAGERMAN | NM | 88232 | |
| 5639288 | HERON RITA | PO BOX 842 | | | | JACKSON | KY | 83001 | |
| 5639289 | HERPIN GIDGET | 38 SHAREN PL | | | | WESTWEGO | LA | 70094 | |
| 5639290 | HERR BLENDIA | 4357 WOODBRIDGE AVE | | | | ROANOKE | VA | 24017 | |
| 5446243 | HERR CARRIE | 1746 BARLOW TWO TAVERNS RD | | | | GETTYSBURG | PA | 17325-7075 | |
| 5639291 | HERR DONNA | 1648 VLEY RD | | | | SCHENECTADY | NY | 12302 | |
| 4881437 | HERR FOODS INC | P O BOX 300 | | | | NOTTINGHAM | PA | 19632 | |
| 5639292 | HERRALD KRISTA | PO BOX 253 | | | | ISABEL | SD | 57633 | |
| 5446244 | HERRAN ERIC | PO BOX 953 | | | | UTUADO | PR | 00641 | |
| 5639293 | HERREDIA NELSON | 434 CLL LA ROSA | | | | COTO LAUREL | PR | 00780 | |
| 5639294 | HERREJON ELIZABETH | 259 FRANK ST | | | | RACINE | WI | 53404 | |
| 5639295 | HERREL NICOLE | 140 WHITEHEAD AVE | | | | SOUTH RIVER | NJ | 08882 | |
| 5639296 | HERRELL JERRY | 17 GRAND BLVD | | | | BEDFORD | OH | 44146 | |
| 5446245 | HERREMA JOY | 215 JENIFER CT | | | | MERRITT ISLAND | FL | 32952-3023 | |
| 5639297 | HERREN HEATHER | 1 WILLOW CREEK LANE | | | | JONESBORO | AR | 72404 | |
| 5639298 | HERREN JUDY | 179 BRADSHAW CIRCLE | | | | CANDLER | NC | 28715 | |
| 5446246 | HERREN MATTHEW | 1002 BURLINGTON BEACH RD | | | | VALPARAISO | IN | 46383-2081 | |
| 5639299 | HERRENBRUCK DUSTY | RT 1 BOX 380-5 | | | | SOUTH COFFEYVILL | KS | 74072 | |
| 5639300 | HERRERA ALBERTA | 528A W ORCHARD | | | | MILWAUKEE | WI | 53204 | |
| 5639301 | HERRERA ALEXIS | 3004 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| 5639302 | HERRERA ALICE | 514 E MIDWEST | | | | HOBBS | NM | 88240 | |
| 5639303 | HERRERA ALMA A | 117 JOHNSONMESA | | | | SANTA FE | NM | 87507 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639304 | HERRERA AMANDA | 764 E TYSON ST | | | | CHANDLER | AZ | 85225 | |
| 5639305 | HERRERA AMARANTE | 7300 BRYANT ST | | | | WESTMINSTER | CO | 80030 | |
| 5639306 | HERRERA ANA | 5000 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5639307 | HERRERA ANGELA | 2010 N QUINCY RD | | | | TURLOCK | CA | 95382 | |
| 5639308 | HERRERA ANNA M | 3200 DEL REY BLVD SP 136 | | | | LAS CRUCES | NM | 88012 | |
| 5446247 | HERRERA ARIEL | 3015 35TH ST APT G | | | | FORT CAMPBELL | KY | 42223 | |
| 5639309 | HERRERA BERLIN | 8341 TERRADELL ST | | | | PICO RIVERA | CA | 90660 | |
| 5639310 | HERRERA BETTY A | 2505 DE VITA RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5446248 | HERRERA BRENDA | 847 GEORGENE DR NE | | | | ALBUQUERQUE | NM | 87123-1608 | |
| 5639311 | HERRERA CALIE L | 3747 MARION ST | | | | FT MYERS | FL | 33916 | |
| 5446249 | HERRERA CARMEN | 3550 STREET RD APT C4 | | | | BENSALEM | PA | 19020-1523 | |
| 5639312 | HERRERA CATHERINE | 2319 COOL SPRINGS CT | | | | LOS BANOS | CA | 93635 | |
| 5639313 | HERRERA CHANTEL | 708 W 18TH | | | | PLAINVIEW | TX | 79072 | |
| 5639314 | HERRERA CHRISTOPHER | 1950 MONIQUE ST | | | | TRACY | CA | 95304 | |
| 5446250 | HERRERA CHRISTOPHER | 1950 MONIQUE ST | | | | TRACY | CA | 95304 | |
| 5639315 | HERRERA CLARA | 1060 W GLENMERE DR | | | | CHANDLER | AZ | 85244 | |
| 5419381 | HERRERA CLARIBEL N | CALLE MADRID EDF 993 HYDE PARK 2C SANTA RITA | | | | SAN JUAN | PR | | |
| 5639316 | HERRERA CLAUDIA | GFBJT | | | | CAGUAS | PR | 00725 | |
| 5639317 | HERRERA CORALIS Y | 240 CONCORDIA WEST | | | | FREDERICKSTED | VI | 00840 | |
| 5639318 | HERRERA DANIAL | 1601 S GAREY | | | | POMONA | CA | 91766 | |
| 5639319 | HERRERA DIANA | 451 GRAND AVE | | | | COLTON | CA | 92324 | |
| 5639320 | HERRERA DOLORES S | 408 13TH AVE SO | | | | NAMPA | ID | 83651 | |
| 5639321 | HERRERA EDUARDO | 1920 S PATTON CT | | | | DENVER | CO | 80219 | |
| 5639322 | HERRERA ELIZABETH | 53551 HARRISON ST APT 147 | | | | COACHELLA | CA | 92236 | |
| 5639323 | HERRERA ELVIA | 3566 MEADOWGLENN VLG LN APTB | | | | DORAVILLE | GA | 30340 | |
| 5446251 | HERRERA EMMANUEL | 231 JOSE MARIA | | | | EL PASO | TX | | |
| 5639324 | HERRERA ESTELA | 2831 BRIDGE ST | | | | LOS ANGELES | CA | 90033 | |
| 5639325 | HERRERA ESTHER V | 17 LA PAZ LANE | | | | LA JARA | NM | 87027 | |
| 5639326 | HERRERA FARRAH | 5282 ERIC LN | | | | RIVERSIDE | CA | 92504 | |
| 5639327 | HERRERA FELICIA | 8508 SAPPHIRE ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5639328 | HERRERA FIDEL | 20423 BUDLONG AVE | | | | TORRANCE | CA | 90502 | |
| 5639329 | HERRERA FRANCIISCO Z | 231 WILSON ST | | | | MAGNOLIA | NC | 28453 | |
| 5639330 | HERRERA FRANCISCA | 3624 W MORELOS ST | | | | CHANDLER | AZ | 85226 | |
| 5446252 | HERRERA FRANCISCO J | 18615 BURBANK BLVD APT 119 | | | | TARZANA | CA | 91356-2652 | |
| 5639331 | HERRERA FRANK | 112 N 9TH AVE UNIT 8 | | | | UPLAND | CA | 91786 | |
| 5446253 | HERRERA GABRIEL | 2224 PASS RD | | | | BILOXI | MS | 39531-4006 | |
| 5446254 | HERRERA GABRIELA | 7222 AVERY RD | | | | LIVE OAK | TX | 78233 | |
| 5639332 | HERRERA GIDDEL | VILLA DE BUENA VISTA CALL | | | | BAYAMON | PR | 00956 | |
| 5639333 | HERRERA GRACIE | 5311 RIDGEVIEW CIRCLE | | | | EL SOBRANTE | CA | 94803 | |
| 5419383 | HERRERA GUSTAVO ASO AMERICAN RISK INSURANCE COMPANY INC | 201 CAROLINE ST STE 1210 | | | | HOUSTON | TX | 77002-1932 | |
| 5639334 | HERRERA HEATHER | PO BOX 1275 | | | | SAN JUAN | NM | 87566 | |
| 5446255 | HERRERA HERIBERTO | HC 67 BOX 21454S | | | | FAJARDO | PR | 00738 | |
| 5639335 | HERRERA HERMELINDA | PO BOX 426 | | | | PEARSON | GA | 31642 | |
| 5419385 | HERRERA HOPE T | 229 LESLIE AVENUE | | | | NEW WINDSOR | NY | 12553 | |
| 5446256 | HERRERA HUGO | 8147 E PRESCOTT RD | | | | PRESCOTT VALLEY | AZ | 86314-9414 | |
| 5639336 | HERRERA IGNACIO C | 9781 ACACIA AV APT 6 | | | | GARDEN GROVE | CA | 92841 | |
| 5639337 | HERRERA JEFFERY M | 904 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| 5639338 | HERRERA JERRY | 3600 S PEARL ST APT 202 | | | | ENGLEWOOD | CO | 80113 | |
| 5639339 | HERRERA JHOBANY | 1386 STEMP EVERHART RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5639340 | HERRERA JOLANDA | 203 4ST S | | | | LEONARD | ND | 58052 | |
| 5446257 | HERRERA JORGE | 1720 W 58TH ST | | | | HIALEAH | FL | 33012-6896 | |
| 5639341 | HERRERA JOSE L | 34 S DECKER AVE | | | | BALTIMORE | MD | 21224 | |
| 5446258 | HERRERA JUAN | 27904 PACIFIC HWY S APT 312 | | | | FEDERAL WAY | WA | 98003-3250 | |
| 5639342 | HERRERA JUAN J | 5617 BUCKBOARD AVE | | | | CALDWELL | ID | 83607 | |
| 5639343 | HERRERA KAREN | HCR 79 BOX 1507 | | | | CUBA | NM | 87013 | |
| 5639344 | HERRERA KATHLEEN E | 11 WATER JUG RD MESITA | | | | OLD LAGUNA | NM | 87026 | |
| 5639345 | HERRERA KATHRYN | 1058 LUTHER AVE | | | | MOON TWP | PA | 15108 | |
| 5639346 | HERRERA KEISHLA | 2277 E ELM ST | | | | LIMA | OH | 45804 | |
| 5639347 | HERRERA KRISTEN | 1913 BAYLOR STREET APT 4 | | | | LUBBOCK | TX | 79415 | |
| 5639348 | HERRERA LAURA | 10909 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155 | |
| 5639349 | HERRERA LEONEL | 8214 TAHONA DR | | | | SILVER SPRING | MD | 20903 | |
| 5639351 | HERRERA LESLIE | 502 E RANDOLF | | | | ENID | OK | 73701 | |
| 5639352 | HERRERA LISA | 4319 VFW DRIVE | | | | DEL CITY | OK | 73115 | |
| 5639353 | HERRERA LORENZO | 181 WILLIAM RD | | | | SAN DIEGO | CA | 92173 | |
| 5639354 | HERRERA LOUIS | POB151 | | | | IGNACIO | CO | 81137 | |
| 5639355 | HERRERA LOURDES | 1328 NW 27 ST | | | | MIAMI | FL | 33142 | |
| 5639356 | HERRERA LUCIA Q | 1253 S GREENWOOD | | | | MTB | CA | 90640 | |
| 5639357 | HERRERA LUCRECIA | RESIDENCIAL LOS LIRIOS EDIF 1 | | | | SAN JUIAN | PR | 00907 | |
| 5639358 | HERRERA LUCRESIA | RESIDENCIAL LOS LIRIOS EDIF 1 | | | | SAN JUAN | PR | 00907 | |
| 5639359 | HERRERA MAGUEL D | 1560 E 17TH ST N APT 104 | | | | WICHITA | KS | 67214 | |
| 5639360 | HERRERA MANUEL | 9807ALPINE ST | | | | RANCHO CUCAMONGA | CA | 91730 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639361 | HERRERA MARBELLA | 5386 CARRYBACK AVE | | | | SAN JOSE | CA | 95111 | |
| 5639362 | HERRERA MARCELINO | 5001 APPLEBLOSSOM DR 22 | | | | BAKERSFIELD | CA | 93309 | |
| 5639363 | HERRERA MARIA | 1500 12 MENLO AVE | | | | LOS ANGELES | CA | 90006 | |
| 5446259 | HERRERA MARIA | 1500 12 MENLO AVE | | | | LOS ANGELES | CA | 90006 | |
| 5639364 | HERRERA MARIA D | 5570 DEL REY DR | | | | COLORADO SPGS | CO | 80918 | |
| 5446260 | HERRERA MARIANA | 1430 RIALTO AVE | | | | COLTON | CA | 92324 | |
| 5639365 | HERRERA MARIBEL | CALLE DEL LAGO A-31 | | | | LUQUILLO | PR | 00773 | |
| 5639366 | HERRERA MARIELA | 1416 CALLE DOVERCAPARRA T | | | | SAN JUAN | PR | 00920 | |
| 5639367 | HERRERA MARINA | 1106 S KENTUCKY | | | | ROSWELL | NM | 88201 | |
| 5639368 | HERRERA MARIO | 2200 BLOOMFIELD | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5446261 | HERRERA MARK | 8888 MEADOW RANGE ST # BEXAR029 | | | | SAN ANTONIO | TX | 78250-4532 | |
| 5446262 | HERRERA MARLENE | 317 BAILEY CT | | | | GARNER | NC | 27529 | |
| 5639369 | HERRERA MARTHA | 1251 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| 5639370 | HERRERA MARY | 1401 N MONTEBELLO BLVD | | | | LOS ANGELES | CA | 90022 | |
| 5639371 | HERRERA MARYCRUZ | 168 SOUTH ST | | | | NEWBURGH | NY | 12550 | |
| 5639372 | HERRERA MATTHEW | 10400 SW 26TH ST | | | | MIAMI | FL | 33165 | |
| 5639373 | HERRERA MAYRA | 66126 1ST | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5639374 | HERRERA MELISSA | CALLE SOL 1 PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 5446263 | HERRERA MICHELLE | 60-02 QUEENS BLVD LOWER LEVEL | | | | WOODSIDE | NY | 11377 | |
| 5639375 | HERRERA MIGUEL | 1901 SHADETREE | | | | ABQ | NM | 87105 | |
| 5639376 | HERRERA MILDRED | CALLE 3 Y 8 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5639377 | HERRERA MONICA | 108 LOCUS AVE | | | | BRIGHTON | CO | 80601 | |
| 5639378 | HERRERA NADIA | 232 WILLOW ST | | | | HURST | TX | 76053 | |
| 5639379 | HERRERA NANCY | 5024 ROSEMARY LN | | | | HOUSTON | TX | 77093 | |
| 5639380 | HERRERA NANCY R | 12031 SW 191 ST | | | | MIAMI | FL | 33177 | |
| 5639381 | HERRERA NATALY | 6871 MAGNOLIA ST | | | | HANOVER PARK | IL | 60133 | |
| 5639382 | HERRERA NELSON M | COND PUERTA DE LA BAHIA | | | | SAN JUAN | PR | 00911 | |
| 5639383 | HERRERA NORMA | 3731 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| 5446264 | HERRERA NORMA | 3731 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| 5639384 | HERRERA OLIVIA | 1942 N FIRST AVE | | | | FRSNO | CA | 93703 | |
| 5639385 | HERRERA OMAR | 1309 WILLIAMS DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5639386 | HERRERA PABLO | 401 ALTEZ ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5639387 | HERRERA PATRICIA R | 6772 W 51ST AVE APT 3 | | | | ARVADA | CO | 80002 | |
| 5639388 | HERRERA PEDRO | 6195 W 18TH AVE | | | | HIALEAH | FL | 33012 | |
| 5639389 | HERRERA PENNY | 103 ADAMS ST | | | | CLOVER | SC | 29710 | |
| 5639390 | HERRERA PETRA | PO BOX242123 | | | | SAN ANTONIO | TX | 78224 | |
| 5639391 | HERRERA PRANEE | 146 CLEVLAND DR | | | | MOUNT OLIVE | NC | 28365 | |
| 5639392 | HERRERA RAFAEL | 131 MEADOW VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5639393 | HERRERA RAFAELA | 1244 MAGNOLIA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5446265 | HERRERA RAUL | 636 W 53RD ST APT 4 | | | | LOS ANGELES | CA | 90037-3752 | |
| 5639394 | HERRERA RENE | 1146 BRYANT AVE | | | | BRONX | NY | 10459 | |
| 5639395 | HERRERA ROBERT J | 1416 GERHART AVE | | | | COMMERCE | CA | 90022 | |
| 5639396 | HERRERA ROCIO | 1720 MCKOOL AVE | | | | STREAMWOOD | IL | 60107 | |
| 5446266 | HERRERA ROCIO | 1720 MCKOOL AVE | | | | STREAMWOOD | IL | 60107 | |
| 5446267 | HERRERA RODRIGO | 15214 BARRYDALE ST | | | | LA PUENTE | CA | 91744-1065 | |
| 5639397 | HERRERA ROLANDO | 63 THORNWOOD CT | | | | SANFORD | NC | 27330 | |
| 5446268 | HERRERA ROSA | 3359 SEMINOLE AVE | | | | LYNWOOD | CA | 90262 | |
| 5446269 | HERRERA RUTH | 4980 E OWENS AVE APT 13C | | | | LAS VEGAS | NV | 89110-1522 | |
| 5639398 | HERRERA RYAN | 3508 TULANE DR | | | | ABQ | NM | 87107 | |
| 5639399 | HERRERA SAN J | 274 MINERALS ANNEX | | | | LAREDO | TX | 78045 | |
| 5639400 | HERRERA SANDRA | 10330 SW 4TH ST | | | | MIAMI | FL | 33174 | |
| 5639401 | HERRERA SANDRA A | 4E OF OJO ENCINO DAY SCHOOL | | | | CUBA | NM | 87013 | |
| 5639402 | HERRERA SILVIA | 16933 HELEN K DRIVE | | | | SPRING HILL | FL | 34610 | |
| 5639403 | HERRERA SOPHIA | 1113 N BURK ST | | | | KOKOMO | IN | 46901 | |
| 5639404 | HERRERA STARR | 1512W LA VIDA AVE | | | | VISALIA | CA | 93277 | |
| 5446270 | HERRERA SUSANA | 114 NAGLE AVE APT 2E | | | | NEW YORK | NY | 10040-1447 | |
| 5639405 | HERRERA SYLVIA | 720 AVON ST | | | | MODESTO | CA | 95351 | |
| 5446271 | HERRERA SYLVIA | 720 AVON ST | | | | MODESTO | CA | 95351 | |
| 5639406 | HERRERA TERRI | 811 VETA AVE | | | | PUEBLO | CO | 81004 | |
| 5639407 | HERRERA THELMA | 308 RUTH | | | | ANTHONY | NM | 88021 | |
| 5446272 | HERRERA VALERIE | 1332 LONNIE WAY | | | | FRUITA | CO | 81521 | |
| 5446273 | HERRERA VANESSA | 6239 ZALTANA RD NW | | | | ALBUQUERQUE | NM | 87120-5596 | |
| 5639408 | HERRERA VERONICA | 8309 N 56TH AVE | | | | GLENDALE | AZ | 85302 | |
| 5639409 | HERRERA VILMA | 3558 E MINTON | | | | MESA | AZ | 85213 | |
| 5639410 | HERRERA YADIRA M | 1509FRISCO | | | | CLINTON | OK | 73601 | |
| 5446274 | HERRERA YAJAIRA | 56 JACKSON ST | | | | PASSAIC | NJ | 07055 | |
| 5639411 | HERRERA YOLANDA | 595 CHAPPARAL RD | | | | PORTALES | NM | 88130 | |
| 5639412 | HERRERACOLON CARMEN M | 26 STRANGE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5639413 | HERRERADEFLORES FRANCISCA M | 1000 S ZINC ST D17 | | | | DEMING | NM | 88030 | |
| 5639415 | HERRERE JONTHAN | PO BOX 2601 | | | | WEST WENDOVER | NV | 89883 | |
| 5446275 | HERRERO CARLOS | 65 JEFFERSON ST APT 16A | | | | NEW YORK | NY | 10002-7911 | |
| 5639416 | HERRERO LOURDES | 170 SAN JORGE | | | | SAN JUAN | PR | 00911 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639417 | HERRERO SONIA | 2850 SW 62ND AVE | | | | MIAMI | FL | 33155 | |
| 5446276 | HERRERRA ERNESTO | 5815 DOLLAR FORGE DR | | | | INDIANAPOLIS | IN | 46221-5608 | |
| 5446277 | HERRICK CHRISTOPHER | 17410 MEDITERRANEAN CIR | | | | WEEKI WACHEE | FL | 34614-3701 | |
| 5639418 | HERRICK MORINE | 1821 3RD ST SE | | | | PUYALLUP | WA | 98372 | |
| 5639419 | HERRICK ROBIN | 430 E FRANKLIN ST | | | | PORTAGE | WI | 53901 | |
| 5639420 | HERRICK TANYA | 126 N HUBBARD AVE 34 | | | | SAN FERNANDO | CA | 91340 | |
| 5639421 | HERRIEN DIANE V | 3234DUQUEIESNEDR | | | | CHESAPEAKE | VA | 23321 | |
| 5639422 | HERRIEN TERRI | 4707 SE 77TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| 5639423 | HERRIFORD ASHLEY | 7509 FEYHURST DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 5639424 | HERRIMAN BRYCE | 9910 W ALABAMA AVE | | | | SUN CITY | AZ | 85351 | |
| 5639425 | HERRIN ANDRAEA | 304 CASTLE RIDGE DR | | | | COLUMBIA | SC | 29229 | |
| 5639426 | HERRIN ASHLEY | 990 E CHERRY ST | | | | JESUP | GA | 31545 | |
| 5639427 | HERRIN DEBORAH | 2208 LIONEL LN APT C | | | | ALBANY | GA | 31707 | |
| 5639428 | HERRIN FELICIA | 1100 QUAKER HILL DR APT206 | | | | ALEXANDRIA | VA | 22314 | |
| 5639429 | HERRIN PATRICE | 4728 TROUDIE RD | | | | JESUP | GA | 31750 | |
| 5639430 | HERRING AAPPRI | 5250 S RAINBOW BLVD APT 2114 | | | | LAS VEGAS | NV | 89118 | |
| 5639431 | HERRING AMBER | 6312 WALTMAN RD | | | | VANCLEAVE | MS | 39565 | |
| 5446278 | HERRING AMY | 4014 SE LEE BLVD | | | | LAWTON | OK | 73501-6545 | |
| 5639432 | HERRING ANN | 1109 WEST LAUREL AVE | | | | FOLEY | AL | 36535 | |
| 5639433 | HERRING ANNIE | P O BOX 1734 | | | | JASPER | FL | 32052 | |
| 5639434 | HERRING BRENDA | 1906B ROSE ST | | | | GOLDSBORO | NC | 27530 | |
| 5639435 | HERRING BRITTANY | 3502 OLD MONROE MARSHVILLE RD | | | | WINGATE | NC | 28174 | |
| 5639436 | HERRING CARNISE | 280 SEAMAN AVE | | | | OPA LOCKA | FL | 33054 | |
| 5639437 | HERRING CIEARA | 205 HIDEWAY CXIRCLE | | | | DUDLEY | NC | 28333 | |
| 5639438 | HERRING CORNNELL | 1018 11TH ST | | | | RACINE | WI | 53403 | |
| 5639439 | HERRING CRYSTAL | 6 WARRAN ST | | | | NB | MA | 02744 | |
| 5446279 | HERRING DAVID | 12067 PUTNAM BLVD APT A | | | | ALBANY | GA | 31705-4499 | |
| 5639440 | HERRING JACKEE | 1608 VALLEY DR | | | | TIFTON | GA | 31794 | |
| 5446280 | HERRING JEREMY | 984 DIAMOND RIM DR | | | | COLORADO SPRINGS | CO | 80921-8427 | |
| 5446281 | HERRING JERRY | 126 WHITEROCK CT | | | | WEATHERFORD | TX | 76086-4681 | |
| 5446282 | HERRING KERRY | 5256 YEAKEL ST 1 | | | | FORT HOOD | TX | 76544 | |
| 5639441 | HERRING KORISMA | 1514 MOSLEY AVE | | | | TIFTON | GA | 31794 | |
| 5639442 | HERRING LORETTA | 807 BOULEVARD ST | | | | AKRON | OH | 44311 | |
| 5639443 | HERRING MARGARET | 741 OAK STUMP RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5446283 | HERRING PATRICK | 25416 LANE AVE B CO | | | | FORT GORDON | GA | 30905 | |
| 5639444 | HERRING QUINCEY L | 115 COFFE BLUFF VILLA RD | | | | SAVANNAH | GA | 31419 | |
| 5639445 | HERRING RACHEL | 21148 BUCODA HIGHWAY | | | | CENTRALIA | WA | 98531 | |
| 5639446 | HERRING RACQUEL | 5701 N 72ND STT | | | | MILWAUKEE | WI | 53218 | |
| 5639447 | HERRING RACQUEL M | 5701 N 72ND ST | | | | MILWAUKEEE | WI | 53218 | |
| 5446284 | HERRING RAYSHUN | 2104 STATION CLUB DR SW | | | | MARIETTA | GA | 30060-7517 | |
| 5639448 | HERRING SESRINA | 2964 STEDMAN CEDAR CREEK | | | | FAYETTEVILLE | NC | 28312 | |
| 5639449 | HERRING STEPHANIE | 185 FOREVER LN | | | | COATS | NC | 27521 | |
| 5446285 | HERRING TAYLA | 658 KIMBALL AVE REAR | | | | NEW KENSINGTON | PA | 15068-5410 | |
| 5446286 | HERRING VICTORIA | 160 SOUTH OAK STREET 117 | | | | SISTERS | OR | 97759 | |
| 5639450 | HERRING YOVONKIA R | 133 JOANN ST | | | | PERRY | FL | 32348 | |
| 5639451 | HERRINGTON ANITA | 50 JOES LN LOT 8 | | | | TALLADEGA | AL | 35160 | |
| 5639452 | HERRINGTON ANNE | 22424 DE GRASSE DR | | | | CALABASAS | CA | 91302 | |
| 5446287 | HERRINGTON ASHTON | 9832 GRISSOM LN LAUDERDALE075 | | | | BAILEY | MS | 39320 | |
| 5446288 | HERRINGTON BEVERLY | 312 HWY 84 W LINCOLN085 | | | | BROOKHAVEN | MS | | |
| 5639453 | HERRINGTON BRIANA D | 1908 S SANTA FE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5639454 | HERRINGTON DANELLE | 3 BUSH RD | | | | HAZELHURST | GA | 31539 | |
| 5639455 | HERRINGTON JOSEPH S | 728 JENNINGS RD | | | | INDEPENDENCE | MO | 64056 | |
| 5639456 | HERRINGTON JUDY | 2360 PROVIDENCE RD | | | | LAKELAND | FL | 33805 | |
| 5446289 | HERRINGTON KATHERINE | 4419 SAFE HBR | | | | SAN ANTONIO | TX | 78244-3506 | |
| 5639457 | HERRINGTON KEVIN | 514 15TH AVE SW | | | | MINOT | ND | 58701 | |
| 5639458 | HERRINGTON MARY | POBOX 746 | | | | FAYETTE | MS | 39060 | |
| 5639459 | HERRINGTON MATTHEW C | 344 E PRINCESS ST | | | | YORK | PA | 17403 | |
| 5639460 | HERRINGTON NICOLE | 3330 NW 9TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5446290 | HERRINGTON RACHEL | 2710 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5901 | |
| 5446291 | HERRINGTON SCOTTIE | 76 WOODVILLE TRACE | | | | HATTIESBURG | MS | 39402-8309 | |
| 5639461 | HERRINGTON TARIS | 3911 STEAMMILLRD APTE-9 | | | | COLUMBUS | GA | 31907 | |
| 5639462 | HERRIOTT LANASHA | 642 S MOLLISON AVE4 | | | | EL CAJON | CA | 90202 | |
| 5639463 | HERRIOTT PATRICK D JR | 237 RUTLEDGE DR | | | | WS | NC | 27103 | |
| 5639464 | HERRIQUEZ CARMEN | CARR 971 K17 5 | | | | NAGUABO | PR | 00718 | |
| 5446292 | HERRLING SARA | 4061 BARLOW ROAD | | | | CROSS PLAINS | WI | 53528 | |
| 5639465 | HERRMAN ASHLEY | 3106 FURBER AVENUE | | | | SAVANNAH | GA | 31404 | |
| 5639466 | HERRMAN B JACKSON | 27 LIVE OAK CIRCLE | | | | PANSEY | AL | 36370 | |
| 5446293 | HERRMAN EUGENE | PO BOX 483 | | | | BRIDGMAN | MI | 49106 | |
| 5639467 | HERRMAN LETITIA | 114 CEDAR | | | | MULVANE | KS | 67110 | |
| 5639468 | HERRMAN PATTY | 6793 W 19TH PL 205 | | | | LAKEWOOD | CO | 80214 | |
| 5639469 | HERRMAN DONNA | PO BX 494 | | | | LONE PINE | CA | 93545 | |
| 5639470 | HERRMANN HEATHER | 146 HONEYBROOK CT | | | | GIRARD | PA | 16417 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639471 | HERRMANN JENNIFER | 2621 CASTLETOWN DR | | | | HEPHZIBAH | GA | 30815 | |
| 5446294 | HERRMANN JOHN | 7163 STATE ROAD 726 | | | | ELDORADO | OH | 45321 | |
| 5446295 | HERRMANN RICK | 20104 143RD PL SE | | | | KENT | WA | 98042-3043 | |
| 5639472 | HERRMANN SARAH | 7313 RAINES ROAD | | | | GROTTOES | VA | 24441 | |
| 5446296 | HERRMANN SUNNY | 344174 E 810 RD | | | | AGRA | OK | 74824 | |
| 5639473 | HERRMG MAGALIG | 13800 MARIELAND AVE | | | | WOOODBRIDGE | VA | 22193 | |
| 5639474 | HERRNANDEZ GUILLIAN | 7085 DELAWARE ST | | | | MERRILLVILLE | IN | 46410 | |
| 5639475 | HERRON ATLANTA | 300 SUGARTOWN RD | | | | PINEVILLE | LA | 71360 | |
| 5639476 | HERRON CHRIS | 5709 E 30TH PL | | | | TULSA | OK | 74114 | |
| 5446297 | HERRON DAVE | 1428 RIVER RD | | | | MORGANTOWN | WV | 26501 | |
| 5639477 | HERRON JENESSA | 3272 CUMBERLAND DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5639478 | HERRON JESSICA | 1621 SOUTHLAND PKWY APT A | | | | MARION | OH | 43302 | |
| 5446298 | HERRON JIMMIE | 2005 15TH ST W | | | | BILLINGS | MT | 59102-3029 | |
| 5446299 | HERRON JOHN | 551 MACLEOD DRIVE ALLEGHENY003 | | | | GIBSONIA | PA | 15044 | |
| 5639479 | HERRON JUNE | 5572 MAGNOLIIA RUN CIRCLE AP | | | | VA BEACH | VA | 23464 | |
| 5639480 | HERRON KAYLA | 2921 WOODSDALE RD | | | | PARKERSBURG | WV | 26101 | |
| 5639481 | HERRON KRISTI | 2934 OLD ANSON RD APT 723 | | | | ABILENE | TX | 79603 | |
| 5639482 | HERRON MELLISA | 8541 WEST HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5639483 | HERRON MICHELE | 7107 CROWN JEWELS COURT | | | | FREDERICKSBURG | VA | 22407 | |
| 5446300 | HERRON MONICA | 332 KALUILA ST APT 5 | | | | HILO | HI | 96720-2123 | |
| 5639484 | HERRON PEGGY J | 165 MARTIN BRANCH RD | | | | LEICESTER | NC | 28748 | |
| 5639485 | HERRON PRISCILLA | 3067 CATES ST | | | | MILAN | TN | 38358 | |
| 5639486 | HERRON RACHUNON L | 557 E 148TH PL | | | | HARVEY | IL | 60426 | |
| 5446301 | HERRON RANDALL | 3801 ASHE RD APT 88 | | | | BAKERSFIELD | CA | 93309-8754 | |
| 5446302 | HERRON RANDY | 111 WILLINGHAM RD | | | | TALLADEGA | AL | 35160-7259 | |
| 5639487 | HERRON ROSA | 2507 KIRBY ST | | | | DURHAM | NC | 27713 | |
| 5639488 | HERRON SHAQUANDRA A | 6641 LARRY LANE | | | | ST LOUIS | MO | 63134 | |
| 5639489 | HERRON TRACY | PO BX 2752 | | | | ELKINS | WV | 26241 | |
| 5639490 | HERRON TRISHA | 137 NORTH STREET | | | | WEST PITTSTON | PA | 18643 | |
| 5639491 | HERRON VANESSA L | 7113 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| 5639492 | HERRON YOLANDA | 1597 DOBBS PEAK LN | | | | FONTANA | CA | 92336 | |
| 5639493 | HERRRERA EDGARDO | PARC 17 SECTOR EL MANGO | | | | TOA ALTA | PR | 00953 | |
| 5639494 | HERRSCHAFT KATIE | 232 N GOVERNORS AVE | | | | DOVER | DE | 19904 | |
| 5419387 | HERRSCHNERS INC | 2800 HOOVER ROAD | | | | STEVENS POINT | WI | 54481 | |
| 5446303 | HERRUD DAVID | 12530 RD C SE N | | | | OTHELLO | WA | 99344 | |
| 5639495 | HERRY JOAB | 3190 SINGLETREE AVEB | | | | SPRINGDALE | AR | 72764 | |
| 5639496 | HERRY NATASHA | 717 RUTH APT304 | | | | BLOOMFIELD | NM | 87413 | |
| 4862830 | HERSAM ACORN NEWSPAPERS | 205 SPRING HILL ROAD | | | | TRUMBULL | CT | 06611 | |
| 5639497 | HERSCHLER ERIC B | 6762 ACACIA AVENUE | | | | GARDEN GROVE | CA | 92845 | |
| 5446304 | HERSEY FREDERICK | 1668 HAYSTACK CT APT A | | | | GREENWOOD | IN | 46143-7276 | |
| 5639498 | HERSH DOUG | 240 NORTH MILBOURNE RD | | | | ORRVILLE | OH | 44667 | |
| 5639499 | HERSH JULIA | 8965 SUENO | | | | GOELTA | CA | 93117 | |
| 5446305 | HERSH STANLEY | 50 EAST 89TH ST APT19G NEW YORK061 | | | | NEW YORK | NY | | |
| 5446306 | HERSHBERGER AMY | 1841 COUNTY ROAD 18 | | | | NAPOLEON | OH | 43545-7177 | |
| 5639500 | HERSHBERGER BOBBI | 9868 S COUNTY ROAD 300 E | | | | WALTON | IN | 46994 | |
| 5639501 | HERSHBERGER DANIEL R | 8283 FOUNTAIN NOOK RD | | | | APPLE CREEK | OH | 44606 | |
| 5639502 | HERSHBERGER LEOLA | 1805 STONEHURST ST | | | | CHESAPEAKE | VA | 23324 | |
| 5639503 | HERSHBERGER MARRY | 14945 LINCOLNWAY EAST | | | | DALTON | OH | 44618 | |
| 5446307 | HERSHBERGER RON | 9359 STATE ROUTE 353 | | | | RUSSELLVILLE | OH | 45168 | |
| 5446308 | HERSHBERGER SIMON | 4885 S 500 E | | | | WOLCOTTVILLE | IN | 46795 | |
| 5639504 | HERSHEY CHOCOLATE COMPANY | PO BOX 70347 | | | | SAN JUAN | PR | 00936 | |
| 5446309 | HERSHEY GLORIA | 12097 LISA ST NW | | | | HARTVILLE | OH | 44632 | |
| 5446310 | HERSHEY LYNNETTE | 25816 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028 | |
| 5639505 | HERSHEY MARIA | 4490 W MEGGAN PL | | | | TUCSON | AZ | 85741 | |
| 5639506 | HERSHEY SQUARE 2014 LP | CO HEIDENBERG PROPERTIES GROUP | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 5419389 | HERSHEY WILLIAM INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PEGGY HERSHEY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5639507 | HERSHKENNY ANGTEDDY | 1043 B WOODWARD DRIVE | | | | CHAR | WV | 25387 | |
| 5446311 | HERSHKOWITZ WILLIAM | 9014 W PATRICK LN | | | | PEORIA | AZ | 85383-1900 | |
| 5639508 | HERSOM MICHELLE | 2725 LOS AMIGO | | | | R C | CA | 95670 | |
| 5446312 | HERSOM RONALD | 905 HENRY DR | | | | MARSHALLTOWN | IA | 50158 | |
| 5639509 | HERSON BRIANNA N | 5370 SW 180TH AVE APT 57 | | | | ALOHA | OR | 97007 | |
| 5639510 | HERSON SOLARES | 1478 E 99TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5639511 | HERT MONIQUE | 200 LAKEVIEW | | | | COL HTS | VA | 23834 | |
| 5639512 | HERTEL STACY | 9914 W MONTANA | | | | WEST ALLIS | WI | 53227 | |
| 5446313 | HERTER JOSEPH | 10908 ARENZ LN | | | | BEARDSTOWN | IL | 62618 | |
| 5404412 | HERTFORD COUNTY BLDG INSPECTION | PO BOX 424 | | | | WINTON | NC | 27986 | |
| 5639513 | HERTFORD WILLIAMS | 109NROBINSON STREET | | | | PHILADELPHIA | PA | 19101 | |
| 5639514 | HERTH CRAIG | W2550 SPRINGFIELD RD | | | | LAKE GENEVA | WI | 53147 | |
| 5446314 | HERTLER GENE R JR | 132 HALL AVE | | | | BELLMAWR | NJ | 08031-2112 | |
| 5446315 | HERTZ JEAN | 223 SHORE CIRCLE | | | | OCONOMOWOC | WI | 53066 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639515 | HERTZ RANDY | 1450 CORONADO AVE APT 7 | | | | LONG BEACH | CA | 90804 | |
| 5446316 | HERTZBERG GARY | 28 AVENUE C SUFFOLK103 | | | | HOLBROOK | NY | 11741 | |
| 5446317 | HERTZI LISA | 1585 STAYMAN AVE SW | | | | NORTH CANTON | OH | 44709-1038 | |
| 5639516 | HERUBIN APRIL | 1611 HUGHITT | | | | SUPERIOR | WI | 54880 | |
| 5639517 | HERVEY AUDRA J | 7414 MADDOX LN | | | | HARRISBURG | AR | 72432 | |
| 5639518 | HERVEY CIERICA L | 3620 CYPRESS AVE | | | | KANSASCITY | MO | 64128 | |
| 5639519 | HERVEY KAREN | 556 RATLIFF LANE | | | | MEMPHIS | TN | 38126 | |
| 5639520 | HERVEY TIERICA L | 3620 CYPRESS AVE | | | | KC | MO | 64128 | |
| 5639521 | HERVEZEPHYR HERVE | 45 WEST MORLAND STREET | | | | DORCHESTR CTR | MA | 02124 | |
| 5639522 | HERVIE WILLIFORD | 28836 STATE LINE RD E | | | | ARDMORE | AL | 35739 | |
| 5639523 | HERVIN DURAN | 33 ABERDEEN ROAD | | | | ABERDEEN | NJ | 07747 | |
| 5639524 | HERWICK JULIE | 1106 8TH ST | | | | GREELEY | CO | 80631 | |
| 5639525 | HERZBERG DAVID | 1800 SUNSET HARBOUR DR | | | | MIAMI BEACH | FL | 33139 | |
| 5446318 | HERZER JESSICA | 4245 GALAPAGOS AVE # CLARK003 | | | | NORTH LAS VEGAS | NV | 89084-2673 | |
| 5639526 | HERZG MAUREEN | 3332 N 79TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5446319 | HERZIGER LUD AMRS | 850 MOUNTAIN DR | | | | SANTA BARBARA | CA | 93103-1623 | |
| 5639527 | HERZOG AMBER | 211 S CORTEZ ST | | | | NEW ORLEANS | LA | 70119 | |
| 5639528 | HERZOG FRED | 704 SANDELWOOD PL | | | | ST AUGUSTINE | FL | 32086 | |
| 5446320 | HERZOG JIM | 1601 3RD AVENUE OTOE131 | | | | NEBRASKA CITY | NE | 68410 | |
| 5446321 | HERZOG TERESA | 468 THREE HAVENS DR NE | | | | ALEXANDRIA | MN | 56308 | |
| 5639529 | HESBROOK DOROTHY | 2106 RIDGE2106 RIDGE | | | | SANTA TERESA | NM | 88008 | |
| 5639530 | HESBROOK DORTHY | 2105 RIDGE | | | | SANTA TERESA | NM | 88008 | |
| 5639531 | HESHAM NASSAR | 1401 LONGWOOD DR | | | | NORFOLK | VA | 23508 | |
| 5639532 | HESKETT KAYLA | 1008 OAKLAND BLVD | | | | CAMBRIDGE | OH | 43725 | |
| 5639533 | HESLER DOLLIE S | 120 SHADE TREE DR | | | | CLANTON | AL | 35046 | |
| 5639534 | HESLER MELISSA M | 13212 HICKORY COURT | | | | GULFPORT | MS | 39503 | |
| 5446322 | HESLIN DAWNA | 3983 WILLIAMS DR | | | | CINCINNATI | OH | 45255-4906 | |
| 5639535 | HESLOP MARLENE | 44 GROSHON AVE | | | | YONKERS | NY | 10701 | |
| 5639536 | HESS AMANDA | 18248 SABINE DR | | | | MACOMB | MI | 48042 | |
| 5446323 | HESS AMANDA | 18248 SABINE DR | | | | MACOMB | MI | 48042 | |
| 5446324 | HESS BRENDA | 914 S ROLLINS | | | | CENTRALIA | MO | 65240 | |
| 5639537 | HESS CHRIS | 3832 CANTERBURY DR | | | | ERIE | PA | 16506 | |
| 5639538 | HESS DAVID | 1001 CLEVELAND AVENUE | | | | ST MARYS | OH | 45885 | |
| 5639539 | HESS DIANNA | 19 GLADSTONE ST | | | | EAST BANGOR | PA | 18013 | |
| 5446325 | HESS DONNA | 122 POND HILL RD | | | | MOCANAQUA | PA | 18655 | |
| 5419391 | HESS ELIZABETH | 15101 DENDINGER DR | | | | COVINGTON | LA | 70433-6867 | |
| 5446326 | HESS FREDERICK | PO BOX 4254 | | | | CHERRY HILL | NJ | 08034-0645 | |
| 5419393 | HESS GEORGE JAND MARIE E HESS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5639540 | HESS HAZEL | 3167 WEST 13TH LN | | | | WIS DELLS | WI | 53965 | |
| 5419395 | HESS HUNTER | 1890 RT 87 | | | | MONTOURSVILLE | PA | 17754 | |
| 5446327 | HESS JEANNE | PO BOX 160 | | | | SUTTER CREEK | CA | 95685-0160 | |
| 5639541 | HESS JEFFREY | 106 W MAIN ST | | | | JEROMESVILLE | OH | 44840 | |
| 5639542 | HESS JENNIFER | 1503 JOE MCINTOSH RD | | | | PLANT CITY | FL | 33565 | |
| 5446328 | HESS JUNE | 283 WALDEN CT | | | | EAST MORICHES | NY | 11940 | |
| 5446329 | HESS KAREN | 23400 THOMES AVE | | | | GERBER | CA | 96035 | |
| 5639543 | HESS KAYLA | 488 LINDEN AVENUE | | | | YORK | PA | 17404 | |
| 5639545 | HESS MANDY | 012 BENNETT ST | | | | MILLSBORO | DE | 19968 | |
| 5639546 | HESS MARIA | 1236 W MARIPOSA AVE | | | | RIDGECREST | CA | 93555 | |
| 5446330 | HESS MARK | 150 S 300 E APT 403 | | | | SALT LAKE CITY | UT | 84111-2087 | |
| 5639547 | HESS MARVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25428 | |
| 5639548 | HESS MARY | 2304DARLING DR | | | | TAMPA | FL | 33619 | |
| 5639549 | HESS PATRICK | 3953 WILLIAMSPORT PIKE | | | | MARTINSBURG | WV | 25404 | |
| 5639550 | HESS PATTSY | 1816 LOUDEN HIGHTS RD | | | | CHARLESTON | WV | 25314 | |
| 5446331 | HESS PAUL | 6374 NUNNERY RD | | | | WAYNESBORO | PA | 17268 | |
| 5639551 | HESS PRINT SOLUTIONS | 3765 SUNNYBROOK ROAD | | | | BRIMFIELD | OH | 44240 | |
| 5639552 | HESS RACHEL | 502 MAPLE ST APT 17 | | | | WIND GAP | PA | 18091 | |
| 5639553 | HESS RAY | 5980 RIVER RD | | | | WAVERLY | OH | 45690 | |
| 5446332 | HESS ROXANN | RR 1 BOX 4 | | | | HILLVIEW | IL | 62050 | |
| 5639554 | HESS SANDY | 11 W KEELY CT | | | | SPOKANE | WA | 99224 | |
| 5639555 | HESS STEPHANIE A | PO BOX 122 | | | | ROBERTSDALE | PA | 16674 | |
| 5446333 | HESS TOM | 1353 EDANOLA AVE | | | | LAKEWOOD | OH | 44107 | |
| 5446334 | HESS TYGE | 8850 N POMONA AVE APT 204 | | | | KANSAS CITY | MO | 64153-1984 | |
| 5446335 | HESS VICTORIA | 32 OVERLOOK AVE | | | | DOVER | NJ | 07801-4814 | |
| 5446336 | HESS WALTER | 2218 SE 5TH TER | | | | CAPE CORAL | FL | 33990-7707 | |
| 5446337 | HESS WENDY | 4512 NILE DR | | | | WHITEHALL | PA | 18052 | |
| 5639556 | HESS WHITNEY | 158 ARBUTUS LN | | | | MARTINSBURG | WV | 25405 | |
| 5639557 | HESSE ANGELA M | 1628 N 11ST | | | | SPRINGFIELD | IL | 62702 | |
| 5446338 | HESSE JEFF | 3143B ZAYICEK CT | | | | LEMOORE | CA | 93245-2227 | |
| 5639558 | HESSEFORT JEANETTE | 5919 33DR AVE | | | | KENOSHA | WI | 53144 | |
| 5446339 | HESSEL HEIDI | 5475 PATRIOT DR | | | | MADISON | WI | 53718-2200 | |
| 5446340 | HESSEL MICHELE | 1215 LAKE TAYLOR DR | | | | NORFOLK | VA | 23502-2812 | |
| 5639559 | HESSELL STEPHANIE | 138 WELDWOOD CT | | | | COLUMBIA | SC | 29223 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639560 | HESSER PAT | 5141 DARKMOOR LN | | | | IMPERIAL | MO | 63052 | |
| 5639561 | HESSIAN KYLE | 259 RIVER LN | | | | LOVES PARK | IL | 61111 | |
| 5639562 | HESSING CARLITA J | 1121 VIRGINA LN | | | | SOUTH BAY | FL | 33493 | |
| 5446341 | HESSINGER LUKE | 1023 S 20TH STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5446342 | HESSLER DONALD | 726 WESTHAVEN RD | | | | CHIPPEWA FALLS | WI | 54729-1944 | |
| 5639563 | HESSLING SAMANTHA | 2855 N WALNUT RD 134 | | | | LAS VEGAS | NV | 89115 | |
| 5446343 | HESTEKIN HEATHER | 35562 CAMINO CAPISTRANO APT B | | | | SAN CLEMENTE | CA | 92672-5803 | |
| 5639564 | HESTER ALLISON | 4239 CRITTENDEN | | | | INDIANAPOLIS | IN | 46205 | |
| 5639565 | HESTER ANITTA | 111 GARWOOD DR | | | | NASHVILLE | TN | 37210 | |
| 5639567 | HESTER AUDREY R | 2869 N 74TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5639568 | HESTER AVA | 1224 MARTIN DR | | | | GAINESVILLE | GA | 30501 | |
| 5639569 | HESTER BENNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 42240 | |
| 5639570 | HESTER CARLENA | 2102 LYNNBRIDGE DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5639571 | HESTER CHRISSIE J | 1909 SAVANNAH TER SE APT 108 | | | | WASHINGTON | DC | 20020 | |
| 5419397 | HESTER CLYDE AND GLORIA JANE HESTER | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5639572 | HESTER CRYSTAL | 6798 IVY LOG | | | | AUSTELL | GA | 30168 | |
| 5639573 | HESTER CURTI | 332 JUNCTION RD | | | | DURHAM | NC | 27703 | |
| 5639574 | HESTER DAVID | 5704 W THOMAS RD APT 261 | | | | PHOENIX | AZ | 85031 | |
| 5639575 | HESTER DEBRA | 148 BRANCH RD | | | | GASTONIA | NC | 28052 | |
| 5639576 | HESTER DONALD | 2826 DAVIS ST | | | | HOUSTON | TX | 77026 | |
| 5446344 | HESTER DONNA F | 5015 GRAVELBROOK DR | | | | NORTH CHESTERFIELD | VA | 23234-4627 | |
| 5446345 | HESTER FRANCES | 713 N MILLER ST | | | | BLOOMFIELD | MO | 63825 | |
| 5639577 | HESTER FULLARD | 33732 MODELL WAY | | | | SACRAMENTO | CA | 95838 | |
| 5639579 | HESTER GRACE | PO BOX 296 | | | | BOWMANSTOWN | PA | 18030 | |
| 5639580 | HESTER IYONNA | 22 TEANECK CT | | | | NORTH POTOMAC | MD | 20878 | |
| 5639581 | HESTER JENNIFER | 4031 LORE RD | | | | ANCHORAGE | AK | 99507 | |
| 5639582 | HESTER JOHNELLA L | 2110 W 12 TH ST | | | | ANDERSON | IN | 46016 | |
| 5446346 | HESTER JOSHUA | 212 COLLOPY CT | | | | DAYTON | OH | 45433-1302 | |
| 5446347 | HESTER KAREN | 6715 NW 34TH TER | | | | GAINESVILLE | FL | 32653-8825 | |
| 5639583 | HESTER KARON | 7314 SOUTH SHERRILL ST | | | | TAMPA | FL | 33616 | |
| 5639584 | HESTER KEISHA | 531 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | |
| 5446348 | HESTER LANE | 1185 RED ROCK RD | | | | TUSCUMBIA | AL | 35674 | |
| 5639586 | HESTER LEON | 104 HENRY ST | | | | OXFORD | NC | 27565 | |
| 5639587 | HESTER MELISSA | 345 WILLIAMS LANE | | | | BALLGROUND | GA | 30107 | |
| 5639588 | HESTER MIKE | 13394 HALEY RD | | | | SAUCIER | MS | 39574 | |
| 5639589 | HESTER MYRTRE | 9 JACKSON ST | | | | LIBERTY | SC | 29657 | |
| 5639591 | HESTER ORA | 531 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | |
| 5639592 | HESTER PALM | 5841 SUITLAND RD | | | | SUITLAND | MD | 20746 | |
| 5639593 | HESTER PORTIA | 005 N CHAPEL ST | | | | LANDIS | NC | 28088 | |
| 5639594 | HESTER QUENTILLE | 17 HARRISBURG AVE | | | | NEW CASTLE | DE | 19720 | |
| 5446349 | HESTER RICARDO | 7600 NANKIN CT APT 1001 | | | | WESTLAND | MI | 48185-6213 | |
| 5639595 | HESTER RONNEY R | 27451 SILVER LAKES PKWY | | | | HELENDALE | CA | 92342 | |
| 5639596 | HESTER SHAKITA | 6145 EARP CT | | | | HOPE MILLS | NC | 28348 | |
| 5446350 | HESTER SHAUNDA | 9602 GLENWOOD RD | | | | BROOKLYN | NY | 11236-2632 | |
| 5639597 | HESTER SHEILA | 22 TEANECK CT | | | | NORTH POTOMAC | MD | 20878 | |
| 5639598 | HESTER SHICARA | 4522 DALBETH ST | | | | CHARLOTTE | NC | 28213 | |
| 5639599 | HESTER TARA | 8612 WINDINGRUN LN | | | | RICHMOND | VA | 23237 | |
| 5639600 | HESTER TASHA | 3006 S RIO GRANDE AVE | | | | ORLANDO | FL | 32805 | |
| 5639601 | HESTER TERESA L | 9427 CLOVER HILL RD | | | | MANASSAS | VA | 20110 | |
| 5446351 | HESTER WILLIAM | 1402 N WASHINGTON ST | | | | PERRY | FL | 32347-1419 | |
| 5639602 | HESTON MEAGAN | 823 N TERRAN COURT B | | | | SPOKANE | WA | 99223 | |
| 5446352 | HESTOR BONNIE | PO BOX 146 | | | | NEW BERLIN | PA | 17855 | |
| 5639603 | HESTRUP HAROLD | 4N575 BABSON LN | | | | SAINT CHARLES | IL | 60175 | |
| 5639604 | HETAHER OHLSEN | 1004 APPLEWOOD ACRES | | | | S ABINGTN TWP | PA | 18411 | |
| 5639605 | HETAL PATEL | 80 FOREST LANE | | | | ELK GROVE VIL | IL | 60007 | |
| 5446353 | HETCEL KYLE | 40 NEUCHATEL LN | | | | FAIRPORT | NY | 14450 | |
| 5419399 | HETHER LEON TABOADA | 2001 AVE ANTONIO R BARCELO APT 57 | | | | CAYEY | PR | 00736-4213 | |
| 5639606 | HETKE TYLER | 11211 MOSS LANE | | | | NAMPA | ID | 83651 | |
| 5446354 | HETRICK AMBER | 1060 FUHRMAN MILL RD | | | | HANOVER | PA | 17331-9516 | |
| 5639607 | HETRICK NICOLE | 118 S SPRUCE ST | | | | MOUNT UNION | PA | 17066 | |
| 5639608 | HETRICK STEPHANIE | POBOX 361 | | | | LOUISVILLE | OH | 44641 | |
| 5639609 | HETT KEVIN | 505 N ROCK RD APT 1034 | | | | WICHITA | KS | 67206 | |
| 5639610 | HETTEL CONNIE | 6 MOSSOAK DR | | | | FORT MITCHELLE | GA | 31905 | |
| 5446355 | HETTEL JEFFERY | 6 MOSS OAK DR | | | | FORT MITCHELL | AL | 36856 | |
| 5446356 | HETTENSEHULLER LARRY | 35 GARDEN LN | | | | UNIONTOWN | PA | 15401 | |
| 5639611 | HETTERSCHEID CATHY J | 2110 SOUTH SAINT | | | | WICATAL | KS | 67211 | |
| 5639612 | HETTIE AELING | 917 9TH AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5639613 | HETTIE GIBBS | 3855 BROWNLEE DR | | | | MEMPHIS | TN | 38116 | |
| 5639614 | HETTIE WILDER | 235 NE 121ST ST | | | | CROSS CITY | FL | 32628 | |
| 5446357 | HETTINGER AUDREY | 134 RACE ST | | | | CHILLICOTHE | OH | 45601 | |
| 5446358 | HETTINGER GLENDA | 1102 EVERGREEN PL SW | | | | WINTER HAVEN | FL | 33880-2011 | |
| 5446359 | HETTINGER LAWRENCE | 7172 LADYSMITH ROAD | | | | RUTHER GLEN | VA | 22546 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639615 | HETTINGER TONYA | 708 EVERGREEN PLACE | | | | WINTER HAVEN | FL | 33880 | |
| 5639616 | HETTINGERS BACKYARD & POWER ST | 95 E. Michigan Ave. | | | | Galesburg | MI | 49053 | |
| 5446360 | HETTRICK KAREN | 7691 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| 5639617 | HETU AMY | 47 KINDERGARTEN ST | | | | WOONSOCKIT | RI | 02895 | |
| 5446361 | HETZ TODD | 3531 JIMMAR CT | | | | CINCINNATI | OH | 45239-3821 | |
| 5446362 | HETZEL KELLY | 969 MILTON DR | | | | KEOKUK | IA | 52632 | |
| 5639618 | HETZEL MICHELLE E | 39 FLOWING ACRES RD | | | | CHARLES TOWN | WV | 25414 | |
| 5639619 | HETZEL ROYCE R | 20538 MACKINAC ST | | | | BURNEY | CA | 96013 | |
| 5639620 | HETZEL TAMARA | PO BOX 98 | | | | DOVER | AR | 72837 | |
| 5446363 | HEUBECK STEVE | 320 CLINTON HEIGHTS AVE | | | | COLUMBUS | OH | 43202-1252 | |
| 5446364 | HEUBECK STEVEN | 320 CLINTON HEIGHTS AVE | | | | COLUMBUS | OH | 43202-1252 | |
| 5446365 | HEUBLEIN HEATHER | 3378 POE AVE | | | | CLOVIS | CA | 93619-5018 | |
| 5446366 | HEUER BELINDA | 354 W MINNEOLA AVE | | | | CLERMONT | FL | 34711-2249 | |
| 5419401 | HEUER LAW OFFICES | 9312 W NATIONAL AVE | | | | WEST ALLIS | WA | | |
| 5446367 | HEUERTZ STEVEN | 714 N EVERGREEN ST 714 N EVERGREEN ST | | | | GILBERT | AZ | | |
| 5446368 | HEUGHINS JEANNIE | 1581 GENERAL BOOTH BLVD STE 10 | | | | VIRGINIA BEACH | VA | 23454-5106 | |
| 5639621 | HEURTA SANDY | 807 S BROAD ST TRLR 125 | | | | FREMONT | NE | 68025 | |
| 5446369 | HEUSEN ROB V | 2887 N HORIZON PL | | | | OVIEDO | FL | 32765-6922 | |
| 5446370 | HEUSER DEBORAH | 4204 PENELOPE PL NE | | | | ALBUQUERQUE | NM | 87109-1926 | |
| 5639622 | HEUSER LYDIA | 6721 183RD ST | | | | SUMTER | SC | 29150 | |
| 5639623 | HEUSER NARCI | 8171 SW 4TH ST | | | | N LAUDERDALE | FL | 33068 | |
| 5639624 | HEUSER RIKKI | 1026 MIKE PARRA RD LOT 20 | | | | COLUMBUS | MS | 39705 | |
| 5419403 | HEUSINKVELD ANNA M | 80758 DARTMOUTH AVE | | | | INDIO | CA | 92201 | |
| 5639625 | HEUSLER DAWN | 12263 OLD STATE RD | | | | CATO | NY | 13033 | |
| 5446371 | HEUSTIS KRISTIN | 43028 30TH ST W APT 98 | | | | LANCASTER | CA | 93536-4708 | |
| 5639626 | HEVENER DARRELL | 13 VINEGAR HILL RD | | | | CHURCHVILLE | VA | 24421 | |
| 5639627 | HEVENOR ABIGAIL | 2014 BAIRD AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5639628 | HEVERLIE LEIGH | 105 EAST SCHOOL | | | | BONNE TERRE | MO | 63628 | |
| 5446372 | HEVERLY WILLIAM | 44075 GRAPE IVY LANE | | | | CALIFORNIA | MD | 20619 | |
| 5639629 | HEVERN JOE | 120 LOCUST ST | | | | SAUSALITO | CA | 94965 | |
| 5639630 | HEVEWAH HEATHER | 617 N JOHNSON | | | | FORT HALL | ID | 83203 | |
| 5639631 | HEVIA YORLEMIS | URB LOS ALMENDROS | | | | PONCE | PR | 00716 | |
| 5639632 | HEWBERRY MATT | 1410 ALMA N | | | | ALMA | AR | 72291 | |
| 5639633 | HEWELL BRITTANY K | 271 AMBERLY DR | | | | HULL | GA | 30646 | |
| 5639634 | HEWES PHILIPPE | 23 HIGH MEADOW RD NONE | | | | L COMPTON | RI | 02837 | |
| 5446373 | HEWETT CORY | 701 E 91ST ST | | | | BROOKLYN | NY | 11236-1223 | |
| 5446374 | HEWETT GERALD | 1330 WRANGLER TRL | | | | BILLINGS | MT | 59105-4656 | |
| 5639635 | HEWETT LADONNA | 47 BROOKS CT | | | | SHALLOTTE | NC | 28470 | |
| 5446375 | HEWETT MICHAEL | 942 W MESQUITE ST | | | | GILBERT | AZ | 85233-6218 | |
| 5639636 | HEWING DOROTHY | 1018 ADWORTH | | | | ST LOUIS | MO | 63125 | |
| 5639637 | HEWINGS KATRINA | 5721 N 90 ST | | | | MILWAUKEE | WI | 53225 | |
| 5639638 | HEWINGS TINA | 2671 N 41ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5639639 | HEWINS ABIGAIL | 91 BERRY ROAD | | | | PITTSFIELD | ME | 04967 | |
| 5639640 | HEWITT AISHA | 1404 W DAVIDSON AVE | | | | GATSONIA | NC | 28052 | |
| 5639641 | HEWITT ARSHA | 924 IREYS ST | | | | GREENVILLE | MS | 38701 | |
| 5446376 | HEWITT BETH | 16515 W GRANT LINE RD | | | | TRACY | CA | 95391-9603 | |
| 5446377 | HEWITT CALVIN | 10288 WAYOVER WAY | | | | COLUMBIA | MD | 21046-1317 | |
| 5639642 | HEWITT CARMEN | 584 LINCOLN PL | | | | BROOKLYN | NY | 11216 | |
| 5639643 | HEWITT CASEY | 2 KANES LANE | | | | MIDDLETOWN | NJ | 07748 | |
| 5639644 | HEWITT ERROL | 201 DRIFT AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5639645 | HEWITT HUNTER | 104 MORRISTOWN ROAD | | | | RACELAND | LA | 70394 | |
| 5639646 | HEWITT JERRICA | 1044 GOODRICH | | | | GREENVILLE | MS | 38701 | |
| 5639647 | HEWITT JUSTIN | 2075 SOUTHGATE RD 149 | | | | COLORADO SPG | CO | 80906 | |
| 5639648 | HEWITT KATINA | 924 IREY ST | | | | GREENVILLE | MS | 38701 | |
| 5639649 | HEWITT KAWANI D | 7404 E 117TH PLACE | | | | KANSAS CITY | MO | 64134 | |
| 5639650 | HEWITT LISA | 6097 BLUE STONE CIR | | | | FREDERICK | MD | 21702 | |
| 5639651 | HEWITT NICOLE | 1021 35TH STREET | | | | ORLANDO | FL | 32805 | |
| 5639652 | HEWITT PAUL A | 1503 CHOTEAU | | | | HELENA | MT | 59601 | |
| 5639653 | HEWITT PHYLLIS | P O BOX 193 | | | | TURNER | ME | 04282 | |
| 5639654 | HEWITT REBECCA | 3631 ATOKA | | | | HANNIBAL | MO | 63401 | |
| 5446378 | HEWITT ROBERT | 646 OLD SAVANNAH RD 646 OLD SAVANNAH RD PENDER141 | | | | BURGAW | NC | 28425 | |
| 5639655 | HEWITT SAMANTHA | 103 BEVER TRAL | | | | HUBERT | NC | 28539 | |
| 5446379 | HEWITT SANDRA | 10101 TALLEYRAN DR | | | | AUSTIN | TX | 78750-3833 | |
| 5446380 | HEWITT SUSAN | 244 UPPER RIDGE DR | | | | EFFORT | PA | 18330 | |
| 5446381 | HEWITT TERRY | 2410 E SIDNEY AVE | | | | BROKEN ARROW | OK | 74014-1873 | |
| 5639656 | HEWITT WILLIAM | 6309 E 9TH ST | | | | TULSA | OK | 74112 | |
| 5639657 | HEWITTE JEFFREY | 3002 CHICA CIRCLE | | | | WEST MELBOURN | FL | 32904 | |
| 5639658 | HEWLETT ARETHA | 115 FIELDSTONE DR | | | | FAIRBURN | GA | 30213 | |
| 5639659 | HEWLETT BRITTANY L | 2101 NATHANIEL DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5639660 | HEWLETT N | 44 E AKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | |
| 4885331 | HEWLETT PACKARD COMPANY | PO BOX 8374 | | | | PASADENA | CA | 91109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2057 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639661 | HEWLETT PACKARD FINANCIAL SERV | 200 Connell Drive | Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| 5639662 | HEWLETT WALKER | 8075 MULVEHILL RD | | | | MORRIS | AL | 35116 | |
| 5446382 | HEWSON WILL | 527 W THAMES ST UNIT 22 | | | | NORWICH | CT | 06360-7158 | |
| 5639663 | HEXTRUN HERMAN C | 240 MARCELLA WAY | | | | MILLBRAE | CA | 94030 | |
| 5446383 | HEY DARRYO | 82 BARTLETT ST | | | | NORTHBOROUGH | MA | 01532 | |
| 5446384 | HEYBOER HARRY | 1004 NW WOODLYNNE DR | | | | BLUE SPRINGS | MO | 64015-6453 | |
| 5639664 | HEYDA UFRET | CALLE STGO IGLESIAS 65 | | | | SAN JUAN | PR | 00907 | |
| 5639665 | HEYDE FELICIANO | RESCOLUMBUS LANDING EDIF 39 APT | | | | MAYAGUEZ | PR | 00680 | |
| 5446385 | HEYDE TOM | 1626 BEN FRANKLIN RD | | | | LEESVILLE | SC | 29070 | |
| 5639666 | HEYDEN CHANTRIE | 214 LONE STAR WAY | | | | CARY | NC | 27519 | |
| 5639667 | HEYDEN VICTORIA | 1625 WILSON RD | | | | SMITHFIELD | VA | 23426 | |
| 5639668 | HEYDI CERDA | 18343 LOST KNIFE CIRCLE | | | | MONTGOMERY VI | MD | 20886 | |
| 5639669 | HEYDI LOPEZ | 85 ASMOND ST APT 20 | | | | DORCHESTER | MA | 02120 | |
| 5639670 | HEYDI PASTORINO | CALLE 35 ALTO BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 5639671 | HEYDINGER WILLIAM | 6286 STATE ROUTE 103 | | | | NEW WASHINGTN | OH | 44854 | |
| 5446386 | HEYDRICK KENNETH | 2601 SLOW TURTLE CV | | | | AUSTIN | TX | 78746-2319 | |
| 5639672 | HEYDT SARAH | 466 BROOKSIDE DR | | | | WALNUTPORT | PA | 18088 | |
| 5639673 | HEYEN THOMAS | 21675 DONESWOOD DR | | | | WAUKESHA | WI | 53186 | |
| 5639674 | HEYER DONNA | 126 4TH ST | | | | SLATINGTON | PA | 18080 | |
| 5639675 | HEYER RHODA A | 8540 SW 20TH ST | | | | DAVIE | FL | 33324 | |
| 5446387 | HEYES PAM | 101 COLORADO ST APT 3503 | | | | AUSTIN | TX | 78701-4463 | |
| 5446388 | HEYKAMP SARAH | PO BOX 896 LN 039 | | | | COTTAGE GROVE | OR | 97424-0038 | |
| 5405199 | HEYLIGER CHANMATTIE | 654 EAST 235TH STREET | | | | BRONX | NY | 10466 | |
| 5446389 | HEYLIGER MARK | 11721 MSG THOMAS J SANCHEZ ST | | | | EL PASO | TX | 79908-3222 | |
| 5639676 | HEYLMAN BRUCE | 5638 WELLS CT | | | | SAN JOSE | CA | 95123 | |
| 5446390 | HEYMAN DOUG | 961 F ST | | | | LOS BANOS | CA | 93635 | |
| 5446391 | HEYMAN NORMAN | 80 S GIBSON RD APT 2021 | | | | HENDERSON | NV | 89012-2440 | |
| 5446392 | HEYMAN STEVEN | 1369 SCHULTE HILL DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5639677 | HEYNORICK MONIQIE | PO BOX 2404 | | | | WAILUKU | HI | 96793 | |
| 5639678 | HEYREND KORY | 1604 W 8TH ST | | | | MERIDIAN | ID | 83642 | |
| 5639679 | HEYS WHITNEY | 4620 PENSACOLA BLVD | | | | MORANE | OH | 45439 | |
| 5639680 | HEYWARD ADRIANN | 802 28TH ST NW | | | | WINTER HAVEN | FL | 33881 | |
| 5639681 | HEYWARD DALE | 2007 COTTINGHAM CT | | | | MARION | SC | 29571 | |
| 5639682 | HEYWARD DENISE | 4242 HICKORY RD | | | | SUMTER | SC | 29150 | |
| 5639683 | HEYWARD FRANK | 5820 MURRY DR | | | | HANAHAN | SC | 29410 | |
| 5639684 | HEYWARD IZETTA L | 5738 SCOTT WHITE ROAD | | | | HOLLYWOOD | SC | 29449 | |
| 5639685 | HEYWARD KAENELIAS | 43138 PICO RD | | | | FRANKLINTON | LA | 70470 | |
| 5639686 | HEYWARD KATHY | 6 GORDON ST | | | | CHARLESTON | SC | 29403 | |
| 5639687 | HEYWARD KEANELIAS | 4021 BELIE ST | | | | NEW ORLEANS | LA | 70126 | |
| 5639688 | HEYWARD MARLESHA | PLEASE ENTER | | | | N CHAS | SC | 29418 | |
| 5639689 | HEYWARD QUINTINA | 4242 HICKORY RD | | | | SUMTER | SC | 29150 | |
| 5639690 | HEYWARD SHANNON A | 1419 E CLIFTONST | | | | TAMPA | FL | 33610 | |
| 5639691 | HEYWARD WILLAMAE | PO BOX 3856 | | | | MOUNT PLEASANT | SC | 29465 | |
| 5446393 | HEYWARD YULAUNDRA | 2220 WOODRIDGE LN APT G | | | | FLORENCE | SC | 29501-7330 | |
| 5639692 | HEYWARD YVETTE | 70 SEABROOK RD | | | | SEABROOK | SC | 29940 | |
| 5639693 | HEYWOOD EMILE | 3013 ESTATE GOLDEN ROCK SUITE 219 | | | | CHRISTIANSTED | VI | 00820 | |
| 5639694 | HEYWOOD JOY L | 196 IVORY ST | | | | COPE | SC | 29038 | |
| 5639695 | HEYWOOD KAREN J | P O BOX 7034 ROUTE 1 | | | | KINGSHILL | VI | 00851 | |
| 5639696 | HEZEKIAH OLEWUNNE | 5304 GORNIAK DR | | | | PARLIN | NJ | 08859 | |
| 5639697 | HFC PRESTIGE INTERNATIONAL U S | 350 5th Avenue | | | | New York | NY | 10118 | |
| 4882822 | HFC PRESTIGE INTL PR LLC | P O BOX 70363 | | | | SAN JUAN | PR | 00936 | |
| 5419405 | HG TRADING INC | 5348 VEGAS DR STE 1151 | | | | LAS VEGAS | NV | 89108-2347 | |
| 5639698 | HHOMPSON DOMINIQUE N | 8712 ALDEBURGH DR | | | | RICHMOND | VA | 23294 | |
| 5639699 | HHSDGFDUJH HAHSAGH | 2121 HDYEVDR | | | | ORLANDO | FL | 32812 | |
| 4880654 | HI COUNTRY SNACK FOODS INC | P O BOX 159 | | | | LINCOLN | MT | 59639 | |
| 4869261 | HI TECH AIR CONDITIONING SRVC | 60 OTIS STREET | | | | WEST BABYLON | NY | 11704 | |
| 4869341 | HI TECH PHARMACEUTICALS INC | 6015 B UNITY DRIVE | | | | NORCROSS | GA | 30071 | |
| 5639700 | HIATT COURTNEY | 792 S CURTIS RD | | | | BOISE | ID | 83705 | |
| 5446394 | HIATT ELIZABETH | 606 NE CHERRY LN | | | | TOLEDO | OR | 97391 | |
| 5639701 | HIATT KELLI | 638 COLE RD | | | | AROMAS | CA | 95004 | |
| 5639702 | HIATT KENNITH | PO BOX 485 | | | | SN JUN BATSTA | CA | 95045 | |
| 5639703 | HIATT LISA | 2708 GREENHILL DR NONE | | | | MESQUITE | TX | 75150 | |
| 5639704 | HIATT NICHELLE | 138 E 5TH ST | | | | HASTINGS | NE | 68901 | |
| 5446395 | HIATT STEVEN | 189 W 580 S - | | | | SANTAQUIN | UT | 84655 | |
| 5446396 | HIATT SUSAN | 2116 CLEARWATER TRL | | | | CARROLLTON | TX | 75010-4136 | |
| 5639705 | HIATT YOLANDA | 803 HICKORY STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5639706 | HIATUS SPA | 5560 W LOVERS LNAPT-250 | | | | DALLAS | TX | 75209 | |
| 5639707 | HIBBARD JESSICA | 5175 HWY 472 | | | | CONWAY | SC | 29526 | |
| 5639708 | HIBBARD KATHLEE | 4754 LYSA AVE | | | | CHARLESTON | SC | 29405 | |
| 5639709 | HIBBARD LE R | 1150 SERVICE RD | | | | MANITOWOC | WI | 54220 | |
| 5639710 | HIBBARD LOUISE | 133 BETH LANE | | | | HYANNIS | MA | 02601 | |
| 5419407 | HIBBELER KENNETH | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446397 | HIBBERT OTILIA | 5865 CARIBBEAN BLVD APT 503 | | | | WEST PALM BEACH | FL | 33407-1753 | |
| 5639711 | HIBBERTS TRACY | 322 N 3RD ST | | | | BELMONT | NC | 28120 | |
| 5639712 | HIBBITT ERIC | 18 SANTIN CIR | | | | BEDFORD | OH | 44146 | |
| 5639713 | HIBBITT KISHA | 1442 VALENCIA DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5446398 | HIBBLER AISHIA | 1217 LEMASA DR | | | | CORDOVA | TN | 38018-8860 | |
| 5639714 | HIBBLER CAPRICE | 216 SENECA ST | | | | SYRACUSE | NY | 13204 | |
| 5639715 | HIBBLER FLORENCE | 723 W 35TH AVE NONE | | | | GARY | IN | 46408 | |
| 5639716 | HIBBLER SHONTRA | 10149 PARKER SPRINGS | | | | WACO | TX | 76708 | |
| 5639717 | HIBBLER TAMMY | 1406 SHADY LANE APT 202 | | | | BURKBURNETT | TX | 76354 | |
| 5446399 | HIBBLER TIFFANY | 2107 E 72ND PL | | | | CHICAGO | IL | 60649-3005 | |
| 5446400 | HIBBS AARON | 5848 TRAFALGAR LN | | | | DUBLIN | OH | 43016-7441 | |
| 5639718 | HIBBS MARY R | 2123 S PRESTON ST | | | | LOUISVILLE | KY | 40217 | |
| 5639719 | HIBBS SHERRI | 999 MCCAMY RD | | | | CHATSWORTH | GA | 30705 | |
| 5639720 | HIBBS SHIRLEY | PO BOX 227 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5446401 | HIBBS THERESA | 6953 SW 19TH ST | | | | POMPANO BEACH | FL | 33068-4816 | |
| 5639721 | HIBBS ZACHARY C | 2900B BUNN DR | | | | ROCKY FACE | GA | 30740 | |
| 5639722 | HIBLER ENNISSICA | 2686 SHARON LN APT 17 | | | | GREENVILLE | MS | 38701 | |
| 5639723 | HIBLER MERCEDES | 4151 QUAIL WAY | | | | HAVRE DE GRACE | MD | 21078 | |
| 5446402 | HIBNER JASON | 1912 11TH ST NW | | | | WASHINGTON | DC | 20001-4114 | |
| 5639724 | HICK MARY A | 1305 SOUTHVIEW DR | | | | OXON HILLS | MD | 20745 | |
| 5639725 | HICK VIRGINA | 440 CARLOS AVE | | | | ASHBURN | GA | 31714 | |
| 5639726 | HICKAM MELINDA | 15 SNOWBIRD LN | | | | GRANITE CITY | IL | 62040 | |
| 5639727 | HICKAM STEVE | 80 EAST DAWES STREET | | | | PERRIS | CA | 92571 | |
| 5639728 | HICKCOX SUZANNE | 4128 SHORLINE DR | | | | NEW PORT RICHE | FL | 34652 | |
| 5639729 | HICKEN WILLIAM M | 4940 RIDGE AVE | | | | TREVOSE | PA | 19053 | |
| 5639730 | HICKENBOTTOM LACREASHA | 434 E WEBER | | | | GLOUCESTER | VA | 23061 | |
| 5639731 | HICKENBOTTOM MARY | 1224 SAINT JOHN AVE | | | | TOLEDO | OH | 43608 | |
| 5639732 | HICKENBOTTON MELODY | 308 CLARK ST | | | | FLUSHING | OH | 43977 | |
| 5639733 | HICKERSON ANDREW R | 1329 CAMINO CARLOS RAEL | | | | SANTA FE | NM | 87507 | |
| 5639734 | HICKERSON CARLA | 2800 NW 26TH STREET | | | | FT LAUDERDALE | FL | 33311 | |
| 5446403 | HICKERSON CHRIS | 620 E BRANDEIS AVE | | | | LOUISVILLE | KY | 40217-2127 | |
| 5446404 | HICKERSON LINDA | 30689 RIVER GLN | | | | FARMINGTON HILLS | MI | 48336-4741 | |
| 5446405 | HICKERSON SHEILA | 14641 POCOHONTAS TRL | | | | LEANDER | TX | 78641-9118 | |
| 5639736 | HICKERSON TAMMY | 158 BARRONE ST | | | | PONCHATOULA | LA | 70454 | |
| 5639737 | HICKERSON TIFFANY | 3000 ENERGY ROAD | | | | EWING | KY | 41039 | |
| 5446406 | HICKEY ALEX | 902 7TH ST | | | | MAUMEE | OH | 43537 | |
| 5639738 | HICKEY ANN E | 30 MANNING ST | | | | WARWICK | RI | 02893 | |
| 5639739 | HICKEY CAROL | 1217 WELLER AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5639740 | HICKEY CHRISTINA | 100 E GLENOLDEN AVE | | | | GLENOLDEN | PA | 19036 | |
| 5639741 | HICKEY CHRISTOPHER L | 8168 HWY 564 | | | | HAYNESVILLE | LA | 71047 | |
| 5446407 | HICKEY CINDY | 421 FRANKLIN ST | | | | CUMBERLAND | MD | 21502-1558 | |
| 5639742 | HICKEY EDWARD | 1570 PALMINA LOOP UNITC | | | | MYRTLE BEACH | SC | 29588 | |
| 5639743 | HICKEY ERIKA | 7809 SAINT BRIDGET LN | | | | BALTIMORE | MD | 21222 | |
| 5446408 | HICKEY JOE | 14888 HIGHWAY 105 W STE 106 | | | | MONTGOMERY | TX | 77356-5673 | |
| 5639744 | HICKEY KRISTEN | 15 VANE CT | | | | NEW CASTLE | DE | 19720 | |
| 5639745 | HICKEY LINDA | 112 MCMAHAN | | | | SEYMOUR | MO | 65746 | |
| 5446409 | HICKEY LUCY | 8182 FALMOUTH DR | | | | HUNTINGTON BEACH | CA | 92646-2016 | |
| 5446410 | HICKEY MICHAEL | 19 HIAWATHA TRL | | | | MEDFORD LAKES | NJ | 08055 | |
| 5639746 | HICKEY MICHELLE | 11066 GONSALVES PL | | | | CERRITOS | CA | 90703 | |
| 5639747 | HICKEY N | 6694 TAYLOR RD | | | | CLINTON | OH | 44216 | |
| 5446411 | HICKEY NATALIE | 3866 NOWLIN RD NW | | | | KENNESAW | GA | 30144-5006 | |
| 5446412 | HICKEY PATRICK | 16607 S 36TH PL | | | | PHOENIX | AZ | 85048-7979 | |
| 5639748 | HICKEY TABITHA | 416 BENT TWIG DR | | | | VANDALIA | OH | 45377 | |
| 5639749 | HICKEY TIFFANY A | 32 CHESTNUT STREET | | | | WINCHENDON | MA | 01475 | |
| 5639750 | HICKEY TINA | 209 GRANADA DR | | | | MANNFORD | OR | 74044 | |
| 5446413 | HICKINS MICHAEL | 1175 MCKEEL STREET WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5639751 | HICKLEN ANGECA | 9412 LODGEPOLE PLACE | | | | CHARLOTTE | NC | 28210 | |
| 5639752 | HICKLIN GARAGE DOORS | 5201 NE 14TH ST SUITE C | | | | DES MOINES | IA | 50313 | |
| 5639753 | HICKLIN JUANEE | 440 HILL MEADOW DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5446414 | HICKMAN ALEX | 14 CAMPBELL RD | | | | BINGHAMTON | NY | 13905-4304 | |
| 5639754 | HICKMAN AMANDA | PO BOX 1215 | | | | BUSHNELL | FL | 33513 | |
| 5639755 | HICKMAN ANTIONETTE P | 1501 N 21ST ST APT 301 | | | | RICHMOND | VA | 23223 | |
| 5639756 | HICKMAN BRITNEY | 2506 39TH STREET | | | | PARKERSBURG | WV | 26104 | |
| 5639757 | HICKMAN BRITTNEY M | 7725 MILLHOPPER AVE | | | | LAS VEGAS | NV | 89128 | |
| 5639758 | HICKMAN CARL | PO BOX 163 | | | | ELIZABETH | WV | 26143 | |
| 5639759 | HICKMAN CARLOS | 2023 29TH AVE | | | | GULFPORT | MS | 39501 | |
| 5639760 | HICKMAN CARLTON | 128 STRICKLAND CT | | | | RAEFORD | NC | 28376 | |
| 5639761 | HICKMAN CATHRYN | PO BOX 1678 | | | | PERRIS | CA | 92572 | |
| 5639762 | HICKMAN CHALINE | 322 PEACHTREE STATION | | | | PEACHTREE CITY | GA | 30269 | |
| 5639763 | HICKMAN CODY | RR 5 BOX 1008 | | | | SALEM | WV | 26426 | |
| 5639764 | HICKMAN DANERA | 611 PROSPECT PL | | | | CINCINNATI | OH | 45229 | |
| 5639765 | HICKMAN DENISE | PO BOX 42 | | | | MANY FARMAS | AZ | 86538 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639766 | HICKMAN FRANCES | 805 CATHERINE ST | | | | RICHMOND | VA | 23223 | |
| 5639767 | HICKMAN JASMINE | 1535 JOHNSTONS ROAD APT 103 | | | | NORFOLK | VA | 23518 | |
| 5639768 | HICKMAN JUDY | 203 EAST SUMMIT | | | | GALION | OH | 44833 | |
| 5639769 | HICKMAN KATHERINE | 90 COUNTY ROAD 617 | | | | CORINTH | MS | 38834 | |
| 5639770 | HICKMAN KAWANA L | 3423 N 57TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5639771 | HICKMAN KIA | 5966 ROBINHOOD RD | | | | PFAFFTOWN | NC | 27040 | |
| 5639772 | HICKMAN LELA | 20 WOODLAWN CT | | | | BLUE RIDGE | VA | 24064 | |
| 5639773 | HICKMAN LENA | 6181 E ST RD 36 | | | | MOORELAND | IN | 47360 | |
| 5639774 | HICKMAN LISA | 704 MAIN ST | | | | BELFORD | NJ | 07718 | |
| 5446415 | HICKMAN LLOYD | 8 LYNNE CIR | | | | PLYMOUTH | MA | 02360-2395 | |
| 5639775 | HICKMAN MARK | 119 W CYPRESS ST APT 10 | | | | COMPTON | CA | 90220 | |
| 5639776 | HICKMAN MIRAH | 613 FLAT ROCK RD SW | | | | ROME | GA | 30161 | |
| 5639777 | HICKMAN SHAWNEEQUE | 3205 BRYSON ST | | | | GREENSBORO | NC | 27405 | |
| 5639778 | HICKMAN SHELLY | 609 SW 7TH ST | | | | LEES SUMMITT | MO | 64063 | |
| 5446416 | HICKMAN TATYANA | 600 STARFISH WAY | | | | SAINT MARYS | GA | 31558 | |
| 5639779 | HICKMAN TIFFANI | 3908 W MAIN ST APT 12C | | | | BELLEVILLE | IL | 62226 | |
| 5639780 | HICKMAN TINA | 1640 JOHNSON RD | | | | PETERSBURG | VA | 23805 | |
| 5639781 | HICKMAN TONYA | 848 E 155TH ST | | | | CLEVELAND | OH | 44110 | |
| 5639782 | HICKMON ASALEE | 1076 GRANDVIEW | | | | FLORISSANT | MO | 63033 | |
| 5639783 | HICKMON KELLY | 3131 ZION HILL RD | | | | WEATHERFORD | TX | 76088 | |
| 5639784 | HICKMOTT TABITHA | 101 THEIS AVE LOT 8 | | | | MARIETTA | OH | 45750 | |
| 5446417 | HICKOK DARLENE | 1937 JEFFERSON AVE | | | | REDWOOD CITY | CA | 94062-2005 | |
| 4870995 | HICKORY FARMS INC | 811 MADISON AVE 5TH FLOOR | | | | TOLEDO | OH | 43604 | |
| 5639785 | HICKS & SONS LAWN MAINTENANCE | 4735 Reedy Branch Road D | | | | Winterville | NC | 28590 | |
| 5639786 | HICKS ADRIENNE | 21909 LOVERS LN | | | | ROCK HALL | MD | 21661 | |
| 5639787 | HICKS ALICIA | 2015 JAMES COURT | | | | DALTON | GA | 30721 | |
| 5639788 | HICKS ALMESHA | 2210 EAST TREMONT COURT | | | | RICHMOND | VA | 23225 | |
| 5639789 | HICKS AMBER | 4150 LIONS PL E6 | | | | MACON | GA | 31206 | |
| 5639790 | HICKS ANISA S | 1329 SAVANNAH ST SE APT 9 | | | | WASHINGTON | DC | 20032 | |
| 5639791 | HICKS ANNIE | 1233 WILLOW LAKE RD | | | | FORT VALLEY | GA | 31030 | |
| 5639792 | HICKS ANTHONY | 340 ORCHARD ST | | | | GRAND BLANC | MI | 48439 | |
| 5639793 | HICKS ANTOINETTE | 144 ROCKINGHAM ST | | | | RICHMOND | VA | 23231 | |
| 5639794 | HICKS APRIL | 36553 FARMBROOK | | | | CLINTON TWP | MI | 48035 | |
| 5639795 | HICKS BARABRA | P O BOX 764 | | | | QUAPAW | CA | 92220 | |
| 5639796 | HICKS BARBARA | 2204 CLEVELAND AVE | | | | METAIRIE | LA | 70003 | |
| 5446418 | HICKS BEN | 5016 COUNTY ROAD 7708 | | | | TROY | AL | 36081-6601 | |
| 5639797 | HICKS BONNIE M | 12491 KENTON STATION RD | | | | MORNING VIEW | KY | 41063 | |
| 5639798 | HICKS BRAD | 2504 MAYS CROSSROAD RD NONE | | | | YOUNGSVILLE | NC | 27596 | |
| 5446419 | HICKS BRENT | 15125 W ADAMS ST | | | | GOODYEAR | AZ | 85338-2983 | |
| 5639799 | HICKS CAMIELLE | 504 NANCY ST | | | | CHAR | WV | 25301 | |
| 5639800 | HICKS CARLA | 208G ROBERST ST | | | | DUBLIN | GA | 31021 | |
| 5639801 | HICKS CAROLINE | 300 SEALS LN | | | | TAZEWELL | VA | 24651 | |
| 5639802 | HICKS CATHERINE | 808 NORTH PARKER STREET | | | | ELM CITY | NC | 27822 | |
| 5639803 | HICKS CHARITY | 3290 OLD COLONY RD | | | | WARSAW | IN | 46580 | |
| 5446420 | HICKS CHARLENE | 70 EDMONDS LANE | | | | LEAKESVILLE | MS | 39451 | |
| 5419409 | HICKS CHARLES R JR AND EARLINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5639804 | HICKS CHARLES T | 1106 W CO RD 131 | | | | NEW BRIGHTON | MN | 55112 | |
| 5639805 | HICKS CHARLOTTE | 14 VIRSAY CT | | | | BALTIMORE | MD | 21236 | |
| 5639806 | HICKS CINDY | 818 PATRIOT PARKWAY APT 1 | | | | ROCK HILL | SC | 29730 | |
| 5639807 | HICKS CLEO N | 1508 STACE CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5446421 | HICKS CODY | 1506 HAMILTON DR DALLAS113 | | | | CEDAR HILL | TX | | |
| 5639808 | HICKS CONNIE | PO BOX 160 | | | | FLINSTONE | GA | 30725 | |
| 5639809 | HICKS COURTNEY | 954 N 37 ST | | | | MILWAUKEE | WI | 53206 | |
| 5639810 | HICKS DAMONICA | 3639 BECKMAN DRIVE | | | | SHREVEPORT | LA | 71104 | |
| 5639811 | HICKS DANIELLE | 10434CASTLE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5446422 | HICKS DARLENE | 9 CLINTON SPRINGS LN | | | | CINCINNATI | OH | 45217-1935 | |
| 5639812 | HICKS DAVIAD | 1326 DEKLAB ST | | | | NORRISTOWN | PA | 19401 | |
| 5639813 | HICKS DEBORAH | 5025 N VANCOUVER AVE | | | | PORTLAND | OR | 97217 | |
| 5639814 | HICKS DEEDARA | 3062 WILD PEPPER CT | | | | DELTONA | FL | 32725 | |
| 5639815 | HICKS DEKIEMAH | 902 OAKHURST PL APT 193 | | | | TAMPA | FL | 33606 | |
| 5446423 | HICKS DEMETRA | 180 SOUTH ST APT 16C | | | | NEW YORK | NY | 10038-1419 | |
| 5446424 | HICKS DEMETRIUS | 8761 ORANGE LEAF CT | | | | TEMPLE TERRACE | FL | 33637-5036 | |
| 5639816 | HICKS DENISE | 24 CHICKENHOUSE DR | | | | LOUISBURG | NC | 27549 | |
| 5639817 | HICKS DENNIA | 1317 WEST 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 5446425 | HICKS DIANE | 95 ROUTE 44 | | | | SHINGLEHOUSE | PA | 16748 | |
| 5639818 | HICKS DOROTHY | 473 BELL ST | | | | BARBERTON | OH | 44203 | |
| 5639819 | HICKS DUSTYN | 123 SESAME ST | | | | AKRON | OH | 44203 | |
| 5446426 | HICKS DWANA | 5997 HITT LAKE TRL | | | | STONE MOUNTAIN | GA | 30087-6532 | |
| 5639820 | HICKS DWAYNE | 5726 DEER MEADOWS RD | | | | GREENWOOD | DE | 19950 | |
| 5639821 | HICKS EBONY | 5030 SILVER HILL COURT | | | | FORESTVILLE | MD | 20747 | |
| 5639822 | HICKS ELDONIA | PO BOX 1447 | | | | CLINTON | OK | 73601 | |
| 5639823 | HICKS ELIZABETH | 8120 CROCKETT BLVD | | | | LA | CA | 90001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639824 | HICKS ERICA | 4627 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331 | |
| 5639825 | HICKS EULAS | RT 635 | | | | JOLO | WV | 24850 | |
| 5639826 | HICKS FRANCINE | 3270 WARRENSVILLE CENTER RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| 5639827 | HICKS GABRIELE | 6421 COXLEY LN | | | | SUFFOLK | VA | 23435 | |
| 5639828 | HICKS GAIL | PO BOX 494 | | | | SASSER | GA | 39885 | |
| 5639829 | HICKS GLORIA | 628 ST ANDREW LANE APT 103 | | | | NEWPORT NEWS | VA | 23608 | |
| 5639830 | HICKS GRETAHICKS | 7566 GREENBACK LN APT 213 | | | | CITRUS HTS | CA | 95610 | |
| 5639831 | HICKS HALLEY | 433 W PEACHTREE AVE | | | | FOLEY | AL | 36535 | |
| 5639833 | HICKS INIS | 1679 S STATE STREET | | | | DOVER | DE | 19901 | |
| 5639834 | HICKS IVAN | 8282 E COLFAX | | | | DENVER | CO | 80226 | |
| 5639835 | HICKS JACQUELINE | 131 JACKSON LANE | | | | WADLEY | GA | 30477 | |
| 5639836 | HICKS JALISA | 916 CO RD 21 | | | | GREENSBORO | AL | 36744 | |
| 5639837 | HICKS JAMIE M | 284 STRUTT RD | | | | PIKETON | OH | 45661 | |
| 5639838 | HICKS JANICE | 7809 ELTON AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5446427 | HICKS JEAN | 1815 E MAIN ST # 4700 | | | | MESA | AZ | 85203 | |
| 5639839 | HICKS JENNIFER | 528 THORN STREET | | | | NEWPORT | KY | 41071 | |
| 5639840 | HICKS JENNIFER M | 212 CALVIN DR | | | | BRANSON MO | MO | 65616 | |
| 5639841 | HICKS JEROME | 18944 WINSLOW RD UP | | | | SHAKER HTS | OH | 44122 | |
| 5639842 | HICKS JIM | 153 KNOB STREET | | | | SOPHIA | WV | 25921 | |
| 5639843 | HICKS JOEL A | PO BOX 297 | | | | JACKSON | SC | 29831 | |
| 5446428 | HICKS JOHN | 689 FORT WASHINGTON AVE APT 1AA | | | | NEW YORK | NY | 10040-3759 | |
| 5639844 | HICKS JOLISA | 2364 AUTOMOBILE DRIVE | | | | JACKSONVILLE | FL | 32209 | |
| 5639845 | HICKS JOSEPHINE | 4361 S WELLS | | | | CHICAGO | IL | 60609 | |
| 5639846 | HICKS JUDY | 2144 RURAL RETREAT | | | | LENOIR | NC | 28645 | |
| 5639847 | HICKS JUREKA | 4704 RODEO LN APT 2 | | | | LOS ANGELES | CA | 90016 | |
| 5419410 | HICKS KAYLA | 13202 E 35TH PL | | | | TULSA | OK | 74134-4026 | |
| 5639848 | HICKS KAYLA | 13202 E 35TH PL | | | | TULSA | OK | 74134 | |
| 5639849 | HICKS KEELA | 3990 RIVERSIDE PARK BLVD | | | | MACON | GA | 31210 | |
| 5639850 | HICKS KELLY | 3943 FORESEST RISE LANE | | | | INDIANAPOLIS | IN | 46203 | |
| 5639851 | HICKS KENESHA N | 4640 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5639852 | HICKS KENYA S | 600 ROBINSON AVE APT B | | | | ATLANTIC CITY | NJ | 08401 | |
| 5639853 | HICKS KEONYA | 5201 CONMMDOR ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5446429 | HICKS KIESHA | 21 MONTCLAIR AVE | | | | PATERSON | NJ | 07503-2436 | |
| 5639854 | HICKS KIM | 592 HARMONY RD | | | | BOONES MILL | VA | 24065 | |
| 5639855 | HICKS KIMBERLY | 4323 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5639856 | HICKS KRYSTAL | 301 BROAD STREET APT 1 | | | | PORTSMOUTH | VA | 23707 | |
| 5639857 | HICKS LAFONIDA | 2215 KESWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5639858 | HICKS LARRY X | 3015 APACHE DR NONE | | | | COLUMBUS | GA | 31909 | |
| 5639859 | HICKS LASHANETTE | 1903 E 120TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5639860 | HICKS LATRINA | 516 W 93RD ST | | | | LOS ANGELES | CA | 90044 | |
| 5639861 | HICKS LAURA | PO BOX 1107 | | | | LAURINBURG | NC | 28352 | |
| 5639862 | HICKS LESLIE | 2744 LARRING DR | | | | FORESTVILLE | MD | 20747 | |
| 5639863 | HICKS LIBBY | 1011 LINVILLE CREEK RD | | | | VILAS | NC | 28692 | |
| 5446430 | HICKS LINDA | 7710 EASY ST | | | | FLAGSTAFF | AZ | 86004-3249 | |
| 5639864 | HICKS LINDSAY | 301 66TH ST SE B | | | | CHARLESTON | WV | 25304 | |
| 5639865 | HICKS LOMMIE M | 4849 W FERDINAND ST | | | | CHICAGO | IL | 60644 | |
| 5639866 | HICKS LUCRETIA | 1338 NW 46 ST | | | | MIAMI | FL | 33142 | |
| 5446431 | HICKS LYN | 53 KENNEDY ST | | | | MANCHESTER | NH | 03103-7224 | |
| 5446432 | HICKS MAGAN | 347 E 18TH ST | | | | JACKSONVILLE | FL | 32206-3053 | |
| 5639867 | HICKS MANDI | 1285 EAST MERCHANT | | | | KANKAKEE | IL | 60901 | |
| 5639868 | HICKS MARCELLA | 366 CRAIGTOWN RD NE | | | | CALHOUN | GA | 30701 | |
| 5639869 | HICKS MARCIE | 4465 CR 200 | | | | CORINTH | MS | 38834 | |
| 5639870 | HICKS MARCUS | 1500 S MADISON | | | | ROSWELL | NM | 88203 | |
| 5639871 | HICKS MARGARET | 16320 OLD MILL RD | | | | LEWES | DE | 19958 | |
| 5639872 | HICKS MARIE | 825 EAST BRYAN | | | | DOUGLAS | GA | 31533 | |
| 5639873 | HICKS MARILYN | 13960 ROCKLAND VILLAGE DR APT | | | | CHANTILLY | VA | 20151 | |
| 5639874 | HICKS MARISSA | 811 N CEDARBROOK AVE T3 | | | | SPRINGFIELD | MO | 65802 | |
| 5484241 | HICKS MARK DOUGLAS | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5639875 | HICKS MARKITA D | 1625 E LITTLE CREEK RD 102 | | | | NORFOLK | VA | 23518 | |
| 5639876 | HICKS MARY | 344 HWY 90 | | | | WAVELAND | MS | 39576 | |
| 5639877 | HICKS MEGAN | 2141 NW 3RD AVENUE | | | | OCALA | FL | 34475 | |
| 5639878 | HICKS MELINA | 1329 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5639879 | HICKS MELISSA | 900 WESTGATE DR 15 | | | | BOSSIER | LA | 71112 | |
| 5639880 | HICKS MELISSA J | 9239 STATE ROUTE 48 | | | | CENTERVILLE | OH | 45458 | |
| 5639881 | HICKS MERCEDES | 321 CR 510 | | | | CORINTH | MS | 38834 | |
| 5639882 | HICKS MICHELE | 32 LANCANISTER TERRACE | | | | HAMPTON | VA | 23666 | |
| 5446433 | HICKS MISHA | 2043 SIERRA RD APT 12 | | | | CONCORD | CA | 94518-2950 | |
| 5639883 | HICKS NAGETA | 2874 HWY 107 | | | | SALTVILLE | VA | 24370 | |
| 5446434 | HICKS NANCY | 806 INTERSTATE BUSINESS PARK | | | | FREDERICKSBURG | VA | 22405-1314 | |
| 5639884 | HICKS NATALYNNE | PO BOX 25344 | | | | RICHMOND | VA | 23260 | |
| 5639885 | HICKS NATASHA | 344 LEAH PLACE | | | | MACON | GA | 31201 | |
| 5639886 | HICKS ODEAN C | 5402 RIBA CT | | | | CAPITOL HEIGHTS | MD | 20743 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2061 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639887 | HICKS PATRICIA | 1354 N HOLLIS AVE | | | | AZUSA | CA | 91702 | |
| 5639888 | HICKS PATRINA | 9370 54TH AVE S | | | | SEATTLE | WA | 98118 | |
| 5639889 | HICKS QUAMEKA | 2218 HERMON AVE | | | | ZION | IL | 60099 | |
| 5639890 | HICKS R | 430 MOUNT CARMEL RD | | | | CLEVER | MO | 65631 | |
| 5639891 | HICKS RAMATOULAYE | 6325 CANOPY TREE DR | | | | TAMPA | FL | 33610 | |
| 5639892 | HICKS RANDY | 280 MONROE ST | | | | TALLAPOOSA | GA | 30176 | |
| 5639893 | HICKS RASHEEMTANI | 148 LINWOOD RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5639894 | HICKS REBECCA | 455 FAIRFIELD RD | | | | DRY PRONG | LA | 71423 | |
| 5639895 | HICKS RHONDA | 8162 HWY 110 | | | | HORTENSE | GA | 31543 | |
| 5639896 | HICKS RITA | 2511 LAMBORNE BLVD | | | | LOUISVILLE | KY | 40272 | |
| 5639897 | HICKS ROBERT | 137 CHOCHRAN RD APT 3 | | | | CLEMSON | SC | 29631 | |
| 5446435 | HICKS ROBIN | 81 WORCESTER RD | | | | WEBSTER | MA | 01570 | |
| 5639898 | HICKS ROGER G | 1460 COUNTY ROAD 180 | | | | MOULTON | AL | 35650 | |
| 5639899 | HICKS RUSTY | 3601 NE 60TH CT | | | | OCALA | FL | 34488 | |
| 5639900 | HICKS SABRINA | 208 W A AVE | | | | MORRISON | OK | 73061 | |
| 5639901 | HICKS SARAH | 313 BROOK HOLLOW DRIVE | | | | COLUMBIA | SC | 29229 | |
| 5639902 | HICKS SETH | 1410 WILLOW TRACE DR | | | | FLORENCE | SC | 29501 | |
| 5639903 | HICKS SHANA | 31 FOREST LANE | | | | ELK GROVE VIL | IL | 60007 | |
| 5639904 | HICKS SHARON | 775 ALBERCORN DRIVE | | | | ATLANTA | GA | 30331 | |
| 5639905 | HICKS SHEILA | 140 JASMINE CV | | | | DAHLONEGA | GA | 30533 | |
| 5639906 | HICKS SHEKEITHA | 3745 CAMOLET 50 | | | | LEXINGTON | KY | 40517 | |
| 5446436 | HICKS SHERIAN | 506 EMORY CT APT 203 | | | | SALISBURY | MD | 21804-5406 | |
| 5639907 | HICKS SHIRLEY | 3312 N 11TH ST | | | | MILW | WI | 53206 | |
| 5639908 | HICKS SHONITA | 2415 BRIERWOOD DR APT140 | | | | ALBANY | GA | 31705 | |
| 5639909 | HICKS SISSY | J BIENVENITY 1893 | | | | SAN JUAN | PR | 00921 | |
| 5639910 | HICKS SYLVIA | 5823 SHADY SIDE RD | | | | CHURCHTON | MD | 20733 | |
| 5639911 | HICKS TERESA | 1680 N DELAWARE AVE | | | | AVON PARK | FL | 33825 | |
| 5639912 | HICKS TERI | 3196 MOUNT ZION RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5639913 | HICKS THERESA | 2429 EXETER AVE | | | | BESSEMER | AL | 35020 | |
| 5446437 | HICKS TIMOTHY | PO BOX 2997 VENTURA 111 | | | | VENTURA | CA | 93002-2997 | |
| 5639914 | HICKS TINA | 3503 DELOR | | | | ST LOUIS | MO | 63111 | |
| 5446438 | HICKS TONY | 1055 WINFIELD AVE HAMILTON061 | | | | PRICE HILL | OH | | |
| 5639915 | HICKS TORIE | 957 MAIN ST | | | | GALESLVILLE | MD | 20765 | |
| 5639916 | HICKS VANESSA | 1150 W WINTON 228 | | | | SAN LEANDRO | CA | 94577 | |
| 5639917 | HICKS VELMA | 77 TRACEY CT | | | | EMPORIA | VA | 23847 | |
| 5639918 | HICKS VERLENE | 3621 STALLWORTH DR | | | | MACON | GA | 31217 | |
| 5639919 | HICKS VICKIE | 3426 WATERFORD CT | | | | NORTH CHARLESTON | SC | 29420 | |
| 5639920 | HICKS VIRGINIA | P O BOX213 | | | | ASHBURN | GA | 31714 | |
| 5446439 | HICKS VIRGINIA | P O BOX213 | | | | ASHBURN | GA | 31714 | |
| 5639921 | HICKS WENDY | 2415 WILLISTON RD | | | | AIKEN | SC | 29803 | |
| 5639922 | HICKS WENDY | 3 MAIN ST | | | | DETROIT | ME | 04929 | |
| 5639923 | HICKS WILLIAM | 1 MAIN ST | | | | BUFFALO | NY | 14207 | |
| 5639924 | HICKS YOLANDA | 111 1ST ST APT 4 | | | | FITZGERALD | GA | 31750 | |
| 5446440 | HICKS YOLANDA | 111 1ST ST APT 4 | | | | FITZGERALD | GA | 31750 | |
| 5639925 | HICKS ZENORA | 13331 RUTHELEN ST | | | | GARDENA | CA | 90249 | |
| 5446441 | HICKSON ADDIE | 2901 WELSH RD APT C131 | | | | PHILADELPHIA | PA | 19152-1629 | |
| 5639926 | HICKSON DEBORAH | 2640 WESTOVER AVE APT 7 | | | | ROANOKE | VA | 24017 | |
| 5446442 | HICKSON DENYSE | 7 WINDHAM RD | | | | ENFIELD | CT | 06082-5818 | |
| 5639927 | HICKSON IDRIA | 809 CORNSTALK DR | | | | NEW CASTLE | DE | 19720 | |
| 5639928 | HICKSON JULIA E | 204 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5446443 | HICKSON LATOSHA | 3725 WESTMONT DR | | | | CINCINNATI | OH | 45205-1273 | |
| 5639929 | HICKSON LUKINA | 12501 NW 27 AVE | | | | MIAMI | FL | 33167 | |
| 5639930 | HICKSON LYNN | 4520 SHEARWATER ROAD | | | | PLEASANTON | CA | 94566 | |
| 5446444 | HICKSON RICH | 12001 BELCHER RD S APT D57 | | | | LARGO | FL | 33773-5033 | |
| 5639931 | HICKSON RONALD G | 8500 JACKSON SQUARE BLVD | | | | SHREVEPORT | LA | 71115 | |
| 5639932 | HICO | 946 RAYNER STREET | | | | MEMPHIS | TN | 38114 | |
| 4871827 | HICO | 946 RAYNER STREET | | | | MEMPHIS | TN | 38114 | |
| 5639932 | HIDALGO ALBA | 126 PONINGO ST | | | | PORT CHESTER | NY | 10573 | |
| 5639933 | HIDALGO ALEXANDER | 25 BRAGG SLIP | | | | MILFORD | MA | 01757 | |
| 5787451 | HIDALGO COUNTY | 8827 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77040 | |
| 4781915 | HIDALGO COUNTY TAX ASSESSOR COLLECTOR | 2804 SOUTH US HWY 281 | | | | EDINBURG | TX | 78539 | |
| 5639934 | HIDALGO ELSIE | APT 1619 | | | | MOCA | PR | 00676 | |
| 5446445 | HIDALGO GABRIEL J | 1211 SAN DARIO AVE APPT 867 | | | | LAREDO | TX | | |
| 5639935 | HIDALGO HECTOR P | 224 E WOLFE STREET | | | | HARRISONBURG | VA | 22802 | |
| 5639936 | HIDALGO IGNACIO | 2773 ASPIN LOOP | | | | SANTA FE | NM | 87507 | |
| 5639937 | HIDALGO JORGE | 26 ELIZABETH STREET | | | | TARRYTOWN | NY | 10591 | |
| 5639938 | HIDALGO JUANA G | 414 W AVE I | | | | LOVINGTON | NM | 88260 | |
| 5639939 | HIDALGO JUANA L | 7448 LIONEL ST | | | | PARAMOUNT | CA | 90723 | |
| 5639940 | HIDALGO JUDY | 3549 FOREST HILL BLVD | | | | WEST PALM BCH | FL | 33406 | |
| 5639941 | HIDALGO MARIA | 13229 DALWOOD AVE | | | | NORWALK | CA | 90650 | |
| 5639942 | HIDALGO MARITZA | 423 E HOMESTEAD AVE | | | | SHELBY | NC | 28152 | |
| 5419412 | HIDALGO MIRIAM | 130 ALBANY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5446446 | HIDALGO MONICA | 2801 COLLEGE AVE APT 14 | | | | BERKELEY | CA | 94705-2141 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639944 | HIDARO RYKART | 66-1520 PUU HULUHULU RD 3 | | | | KAMUELA | HI | 96743 | |
| 5639945 | HIDAT TIKUE | 94 VILLAGE CIRCLE | | | | SAN RAFAEL | CA | 94903 | |
| 5419414 | HIDAY & RICKE PA | PO BOX 550858 | | | | JACKSONVILLE | FL | 32255-0858 | |
| 5419416 | HIDAY&RICKEPA | PO BOX 550858 HIDAY AND RICKE P A | | | | JACKSONVILLE | FL | 32255-0858 | |
| 5639946 | HIDDEN HOLLOW LAWN & GARDEN LL | 1842 Fairport Nine Mile Point Rd | | | | Penfield | NY | 14526-1904 | |
| 5419418 | HIDEF LIFESTYLE | 6195 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| 5446447 | HIDEY BARRY | 1407 VERMONT RD | | | | BEL AIR | MD | 21014-5560 | |
| 5639947 | HIDEZ MARIA V | 2118 GRACE AVE | | | | FT MYERS | FL | 33901 | |
| 5639948 | HIDI HINES | 408 E 16AVE | | | | MILAN | IL | 61264 | |
| 5639949 | HIDON ANNIE | 2610 N MADELIA | | | | SPOKANE | WA | 99207 | |
| 5639950 | HIEBER MICHAEL | 438 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5639951 | HIEDI BOESE | 306 DACUS DR NONE | | | | SIKESTON | MO | 63801 | |
| 5639952 | HIEMER BECKIE | W158S7830 ELLIOTT CT | | | | MUSKEGO | WI | 53150 | |
| 5639953 | HIEN NGUYEN | 158 HIGHGATE DRIVE | | | | SAN JOSE | CA | 95122 | |
| 5639954 | HIEN PHAM | 14504 GOLDEN EAGLE CT | | | | BURTONSVILLE | MD | 20866 | |
| 5639955 | HIENZ GEORGE | 4723 CLOVER LN | | | | MICHIGAN CITY | IN | 46360 | |
| 5639956 | HIER NATHAN | 4279 N MELVIN LN | | | | ELLETTSVILLE | IN | 47429 | |
| 5639957 | HIERO RUSSELL | 1271 ROMA AVE | | | | SAINT PAUL | MN | 55113 | |
| 5446448 | HIERS AMY | 2650 EASTCLEFT DR | | | | COLUMBUS | OH | 43221-1872 | |
| 5639958 | HIERS BONITA | 3213 FOXBRO DR | | | | SALINA | KS | 67401 | |
| 5446449 | HIERS CATHLEEN | 1724 SIDNEYS ROAD | | | | WALTERBORO | SC | 29488 | |
| 5639959 | HIERS HANNAH | 7960 1033RD ST APT 304 | | | | JAX | FL | 32210 | |
| 5639960 | HIERS TAMMY | 6808 BROWNIE GATE RD | | | | ESTILL | SC | 29918 | |
| 5446450 | HIETT JAMES | 1912 DEVIN DR | | | | MODESTO | CA | 95355-2934 | |
| 5639962 | HIETZENRATER JENNIFER | 1104 COLLEGE AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5639963 | HIEU TRAN | 3291 W RADCLIFF AVE | | | | ENGLEWOOD | CO | 80110 | |
| 5639964 | HIGA RACHEL | 89-145 MANO AVENUE | | | | WAIANAE | HI | 96792 | |
| 5639965 | HIGA SANDRA M | P O BOX 662315 | | | | LIHUE | HI | 96766 | |
| 5446451 | HIGADERA ITZEL | 1300 W RAY CIR | | | | MISSION | TX | 78572-7224 | |
| 5639966 | HIGAQUE MARTHA | 81587 SIROCCO AVE | | | | INDIO | CA | 92201 | |
| 5639967 | HIGAREDA BRIZZIA | 4946 W 111TH PL | | | | INGLEWOOD | CA | 90304 | |
| 5639968 | HIGAREDA KARLA | 10767 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91978 | |
| 5639969 | HIGAREDA PAOLA | 941 AGUA PRIETA | | | | EL PASO | TX | 79907 | |
| 5446452 | HIGBEE JULIE | 1413 SAN JUAN N | | | | LA JUNTA | CO | 81050 | |
| 5639970 | HIGBEE NICHOLAS | 221 S MARQUETTE ST APT 1 | | | | MADISON | WI | 53704 | |
| 5446453 | HIGBIE ASHLI | 404 5TH ST | | | | BALDWIN CITY | KS | 66006 | |
| 5639971 | HIGBY DEBBIE | 13331 LOWENTHAL RD | | | | PINE GROVE | CA | 95665 | |
| 5639972 | HIGDON ANDY | 134 OUTER LOOP | | | | LOUISVILLE | KY | 40214 | |
| 5639973 | HIGDON APRIL | 406 ECCHAPPE LN | | | | FAIRDALE | KY | 40118 | |
| 5639974 | HIGDON CHASIDY | 2795 N W 5 ST | | | | MIAMI | FL | 33142 | |
| 5639975 | HIGDON JAMES R | 447 NW CEASAR CT | | | | WHITE SPRINGS | FL | 32096 | |
| 5639976 | HIGDON KEVIN S | 1075 25TH ST NE | | | | HICKORY | NC | 28601 | |
| 5446454 | HIGDON KIMBERLY | 10553 REMINGTON AVE | | | | CLEVELAND | OH | 44108-1320 | |
| 5639977 | HIGDON LAUREN | 209 LYLA GLEN DR | | | | WASHINGTON | OK | 73093 | |
| 5446455 | HIGDON LINDA | 3290 CEDAR ST | | | | RIVERSIDE | CA | 92501-2334 | |
| 5639978 | HIGGASON DELORES W | 6710 QUEENS RD | | | | ALEXANDRIA | VA | 22306 | |
| 5639979 | HIGGENBOTHAM CONSTRUCTION | PO BOX 1905 | | | | TEXAS CITY | TX | 77592 | |
| 5639980 | HIGGENS JANET | 187 LOIS LANE | | | | MARTINSBURG | WV | 25403 | |
| 5446456 | HIGGENS LAURA | 32 CHUBBUCK ST | | | | QUINCY | MA | 02169-8706 | |
| 5639981 | HIGGINS NICKORA | 1544 MULBERRY DRIVE | | | | RIALTO | CA | 92376 | |
| 5639982 | HIGGINBOTHAM AMANDA | 37454 CARNEY KING ROAD | | | | RUSSELLVILLE | MO | 65074 | |
| 5639983 | HIGGINBOTHAM BOBBIE | PO BOX 92 | | | | GLEN JEAN | WV | 25846 | |
| 5446457 | HIGGINBOTHAM BOYD | 5030 BEECHVALE DR | | | | COLORADO SPRINGS | CO | 80916-2259 | |
| 5446458 | HIGGINBOTHAM BYRON | 83 QUAIL ST | | | | RICHMOND HILL | GA | 31324 | |
| 5639984 | HIGGINBOTHAM COURTNEY | RT1 BX1010 | | | | POCA | WV | 25159 | |
| 5639985 | HIGGINBOTHAM DEE A | 246 PALMS LANE | | | | MABLETON | GA | 30126 | |
| 5639986 | HIGGINBOTHAM ELOISE | 43 FLOYD MT CIRCLE | | | | ROCKMART | GA | 30153 | |
| 5446459 | HIGGINBOTHAM IVAN | 865 B DIXON WAY | | | | FORT DIX | NJ | 08640 | |
| 5446460 | HIGGINBOTHAM JAMIE | 1000 CRYSTAL BROOK WAY | | | | MONROE | GA | 30655-7315 | |
| 5639987 | HIGGINBOTHAM JAREN | 1402 E HAVEN LN | | | | OLATHE | KS | 66062 | |
| 5639988 | HIGGINBOTHAM JOHN W | 8100 FALLOW DR | | | | GAITHERSBURG | MD | 20877 | |
| 5639989 | HIGGINBOTHAM MEGAN | 203 PALMWAY DR | | | | SATSUMA | FL | 32189 | |
| 5446461 | HIGGINBOTHAM NATHAN | 5770 LOST BROOK CT | | | | SAINT LOUIS | MO | 63129-2928 | |
| 5446462 | HIGGINBOTHAM NEAL | 44290 SANDY FORD RD | | | | CALLAHAN | FL | 32011 | |
| 5639990 | HIGGINBOTHAM OPAL | ISLAND CREEK ROAD | | | | SAINT MARY | WV | 26101 | |
| 5639991 | HIGGINBOTHAM PAULA | RT 2 BOX 199 | | | | RED HOUSE | WV | 25011 | |
| 5639992 | HIGGINBOTHAM TREANA | 47450 JACKSON COVE RD | | | | HILLIARD | FL | 32046 | |
| 5446463 | HIGGINBOTHAN CYNTHIA | 4705 W FIELDER ST | | | | TAMPA | FL | 33611-3118 | |
| 5639993 | HIGGINBOTHEM DAVID S | 3418 ACY LOWERY RD | | | | PACE | FL | 32571 | |
| 5639994 | HIGGINBOTTOM MASHELLA | 8034 LAKESHORE DR | | | | CEDAR HILL | MO | 63016 | |
| 5446464 | HIGGINBOTTOM PEACHIE | 344 YESTERYEAR CT | | | | ROCK HILL | SC | 29732-8346 | |
| 5639995 | HIGGINS ALICIA | 2530 AVE R | | | | RIVIERA BEACH | FL | 33404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639996 | HIGGINS ALLISON | 2463 GEMINI RD NONE | | | | GREEN BAY | WI | 54311 | |
| 5639997 | HIGGINS AMANDA | 624 E WALNUT ST | | | | PERKASIE | PA | 18944 | |
| 5639998 | HIGGINS AMBER | 1146 MATTOX TOWN ROAD | | | | LAWRENCEBURG | TN | 38464 | |
| 5446465 | HIGGINS ANDREW | 4816 NW FIELDING PL | | | | TOPEKA | KS | 66618-2580 | |
| 5639999 | HIGGINS ANDREW | 4816 NW FIELDING PL | | | | TOPEKA | KS | 66618 | |
| 5640000 | HIGGINS ANGELINA | 1404 E WASHINGTON ST | | | | GREENVILLE | SC | 29607 | |
| 5640001 | HIGGINS ANN | 212 APEX POINT UNIT 106 | | | | CASSELBERRY | FL | 32707 | |
| 5640002 | HIGGINS ARDELIA | 6600 FIR AVE | | | | CLEVELAND | OH | 44102 | |
| 5446466 | HIGGINS ASHLEY | 38 WAVERLY DR APT T | | | | STROUDSBURG | PA | 18360 | |
| 5419420 | HIGGINS BARRY AND BRENDA | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5640003 | HIGGINS BRENDA | 1129 CAMBRIDGE ST | | | | DELTONA | FL | 32726 | |
| 5640004 | HIGGINS BRITTANY | 243 S WASHINGTON ST APT 2 | | | | GREENCASTLE | PA | 17225 | |
| 5640005 | HIGGINS BRUCE | PO BOX 56 | | | | EAST DENNIS | MA | 02641 | |
| 5640006 | HIGGINS CHERYL | 420 E 26TH STREET | | | | PATERSON | NJ | 07514 | |
| 5640007 | HIGGINS CHRIS | 710 W MALLORI CIRCLE | | | | KENNETT | MO | 63857 | |
| 5446467 | HIGGINS CHRISTOPHER | 51442-1 TIGUAS ST | | | | FORT HOOD | TX | 76544 | |
| 5640008 | HIGGINS CINDI | 2907 CHELTON WAY | | | | SMYRNA | GA | 30080 | |
| 5640009 | HIGGINS CORY | 615 S PEARL ST | | | | CENTRALIA | WA | 98531 | |
| 5640010 | HIGGINS CURTIS | 343 S ELM ST | | | | CLAREMONT | MN | 55924 | |
| 5446468 | HIGGINS CYNTHIA | 4750 TIBBS BRIDGE RD SE | | | | DALTON | GA | 30721-6291 | |
| 5640011 | HIGGINS DANIELLE | 265 GROVE STREET | | | | NEW BRITAIN | CT | 06053 | |
| 5640012 | HIGGINS DONNA | 49 STELLMAN ROAD APT2 | | | | WARNER ROBINS | GA | 31088 | |
| 5446469 | HIGGINS GLORIA | 219 FAIR OAKS ST MOUNTAIN VIEW | | | | | | | |
| 5446470 | HIGGINS HERMAN | 229 SPRING GAP S | | | | LAUREL | MD | 20724-2211 | |
| 5640013 | HIGGINS IKINA | 7340 EAST BANK DR | | | | LOS ANGELES | CA | 90059 | |
| 5446471 | HIGGINS JAMES | 14501 SS RD | | | | NESS CITY | KS | 67560 | |
| 5446472 | HIGGINS JODI | 825 S 19TH ST | | | | DECATUR | IL | 62521-3605 | |
| 5446473 | HIGGINS JOEL | 3327 E SHAWNEE AVE | | | | DES MOINES | IA | 50317-5933 | |
| 5640014 | HIGGINS JOHN | 16 CEDAR HOLLOW RD | | | | PAOLI | PA | 19301 | |
| 5446474 | HIGGINS JOHN | 16 CEDAR HOLLOW RD | | | | PAOLI | PA | 19301 | |
| 5640015 | HIGGINS JONHATHAN | 1370 KARAHILL DR | | | | CINCINNATI | OH | 45240 | |
| 5640016 | HIGGINS JUDITH | 2417 WILKSHIRE DR | | | | AUGUSTA | GA | 30904 | |
| 5640017 | HIGGINS JULIA | 814 LONGFIELD AVE | | | | LOUISVILLE | KY | 40215 | |
| 5640018 | HIGGINS KAREN A | 105 OCEAN HOLLOW LN | | | | ST AUGUSTINE | FL | 32084 | |
| 5640019 | HIGGINS KEALA | 2407 ANITA DR | | | | LAKE CHARLES | LA | 70601 | |
| 5446475 | HIGGINS KIMBERLY | 3903 PEPPER TREE CT | | | | DAYTON | OH | 45424-4408 | |
| 5640020 | HIGGINS KW MR | 4514 44TH ST NW | | | | WASHINGTON | DC | 20016-4524 | |
| 5640020 | HIGGINS LISA | 1910 BUTTONWOOD ST | | | | CHESAPEAKE | VA | 23324 | |
| 5446477 | HIGGINS MARDY | 1312 CREEKSIDE CT | | | | WATERLOO | IA | 50702-4302 | |
| 5640021 | HIGGINS MARY | 6103 ASTOR AVE | | | | FREDRCKBURG | VA | 22401 | |
| 5640022 | HIGGINS MEGANN | 457 BRIARWOOD DR | | | | COLUMBUS | OH | 43213 | |
| 5640023 | HIGGINS MICHAEL | 661 N MISSION RD | | | | WICHITA | KS | 67206 | |
| 5640024 | HIGGINS MINDIY | 175 HOMESTEAD PL | | | | JACKSON | MO | 63755 | |
| 5640025 | HIGGINS NASTASHJA | 3730 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53212 | |
| 5446478 | HIGGINS PAM | 8075 KENTUCKY CIR | | | | MINNEAPOLIS | MN | 55438-1233 | |
| 5446479 | HIGGINS PAT | 1039 N CHARLOTTE ST | | | | POTTSTOWN | PA | 19464-3983 | |
| 5640026 | HIGGINS PATRICK | 200 TOWN CENTER EAST | | | | SANTA MARIA | CA | 93458 | |
| 5446480 | HIGGINS PATSY | 716 WOODHILL AVE N | | | | FULTON | MO | 65251 | |
| 5640027 | HIGGINS REGINA | 133 BUTLER RD | | | | FAYETTEVILLE | GA | 30214 | |
| 5446481 | HIGGINS ROBERT | 5808 HAYS ST | | | | PITTSBURGH | PA | 15206-2416 | |
| 5640028 | HIGGINS RODNEY | 14717 PARKDALE RD KPN | | | | GIG HARBOR | WA | 98329 | |
| 5640029 | HIGGINS RODRIKA | 125 OUTER BELLE RD | | | | DAYTON | OH | 45426 | |
| 5640030 | HIGGINS ROSETTA | 131 BILLWALKER DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5640031 | HIGGINS SARAH | 3207 PRATT RD LOT 53 | | | | BATAVIA | NY | 14020 | |
| 5640032 | HIGGINS SHANON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23669 | |
| 5446482 | HIGGINS SHARON | 505 TAN TARA ST | | | | STILLWATER | OK | 74074-6776 | |
| 5446483 | HIGGINS SHEIKS | 875 REV JAMES A POLITE AVE | | | | BRONX | NY | 10459-4140 | |
| 5640033 | HIGGINS SHELLY | 305 S VAL VISTA DR | | | | MESA | AZ | 85204 | |
| 5446484 | HIGGINS SHERYL | 1320 E BETHANY HOME RD UNIT 16 | | | | PHOENIX | AZ | 85014-2050 | |
| 5640034 | HIGGINS TAMMY | 1022 ROSEBUD RUN | | | | AYLETTE | VA | 23009 | |
| 5446485 | HIGGINS TERRY | 63 PHILLIPS DR | | | | OAKVILLE | CT | 06779 | |
| 5640035 | HIGGINS TIA | 418 BEECHWOOD DR | | | | AKRON | OH | 44320 | |
| 5640036 | HIGGINS VICTORIA | 103 FOX LOOP | | | | DAVENPORT | FL | 33837 | |
| 5640037 | HIGGINS VITA | 100 LORRICK CIR | | | | COLUMBIA | SC | 29203 | |
| 5446486 | HIGGINS WILLIAM | 600 CASCADE MALL DR | | | | MARYSVILLE | WA | | |
| 5640038 | HIGGINS XIOMARA | 330 SUYDAM ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5640039 | HIGGS CLARINE | PO CB11744 | | | | OPA LOCKA | FL | 33055 | |
| 5446487 | HIGGS KHALIL | 34 MONTICELLO DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5640040 | HIGGS LINDA | 621 SUSAN ST | | | | CLIFTON | CO | 81520 | |
| 5640041 | HIGGS NICHA | 3241 PITSFIELD AVE | | | | ROANOKE | VA | 24012 | |
| 5640042 | HIGGS NICKI | 177 WALKER CIRCLE | | | | WISNER | LA | 71378 | |
| 5446488 | HIGGS RALPH | 1314 POTOMAC AVE APT 15 | | | | HAGERSTOWN | MD | 21742-3366 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640043 | HIGGS TEMPIE | 31455 HWY 15 | | | | CLAYTON | LA | 71326 | |
| 5640044 | HIGGS TINA | 929 BURR STE | | | | ST PAUL | MN | 55130 | |
| 5640045 | HIGGS TOSHA | 152 LEE JACKSON CRT 8 | | | | BROADWAY | VA | 22815 | |
| 5640046 | HIGGS TOSHA L | 152 LEE JACKSON COURT 8 | | | | BROADWAY | VA | 22815 | |
| 5640047 | HIGGS VALERIE | 2721 KINAMORE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5446489 | HIGH DONALD | 49161 OLD RIVER BLUFF RD N | | | | SAINT PETER | MN | 56082 | |
| 5640048 | HIGH EDWARD | 18 WEBB LANE | | | | WENDELL | NC | 27591 | |
| 4871433 | HIGH GRADE BEVERAGE | 891 GEORGES ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5640049 | HIGH HOPE ZHONGDING CORPORATION | NO 100 | JIANYE ROAD | | | NANJING | JIANGSU | 210004 | CHINA |
| 5640050 | HIGH JASON | 3720 RYEGRASS ST | | | | CLERMONT | FL | 34714 | |
| 5640051 | HIGH LINDA | 1222 PHILE CT | | | | ZEBULON | NC | 27597 | |
| 5640052 | HIGH PAMELA | 1206 W 4TH ST | | | | TYLER | TX | 75701 | |
| 4893284 | HIGH POINT REFRIGERATION & AC | 1519 BAKER RD | | | | HIGH POINT | NC | 27263 | |
| 5640053 | HIGH QUALITY AUTOMOTIVE | 246 US-130 | | | | Burlington | NJ | 08016 | |
| 5446490 | HIGH RENE | 626 BURT ST | | | | ULYSSES | PA | 16948 | |
| 4865949 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | STAMFORD | CT | 06902 | |
| 5419422 | HIGH SIERRA SPORT COMPANY | 880 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| 5640054 | HIGH TAURA | 8417 N ARMENIA AVE 619 | | | | TAMPA | FL | 33604 | |
| 5640055 | HIGH TITIANA | 1015 E 9TH STREET | | | | ROANOKE RAPIDS N | NC | 27870 | |
| 5405200 | HIGHAM JENNIFER N | 9540 RAINBOW LANE | | | | PORT RICHEY | FL | 34668 | |
| 5640056 | HIGHBAUGH CASSANDRA | 9313 STONES FERRY WAY | | | | INDIANAPOLIS | IN | 46278 | |
| 5640057 | HIGHBAUGH SABRINA | 1032 BLUEGRASS AVE | | | | LOUISVILLE | KY | 40215 | |
| 5419424 | HIGHER EDUCATION STUDENT | PO BOX 529 | | | | NEWARK | NJ | 07101-0529 | |
| 5640058 | HIGHER VISION INC | 3141 FERNBROOK LANE N | | | | PLYMOUTH | MN | 55447 | |
| 5446491 | HIGHERS ROGER | 255 SAM RIDLEY PKWY W LOT 33 | | | | SMYRNA | TN | 37167 | |
| 5640059 | HIGHFIELD TEVA | 7006 GEORGE FALL RD | | | | SARDINA | OH | 45171 | |
| 5640060 | HIGHFILED CRYSTAL | 1207 CAVE SPRING RD | | | | ROME | GA | 30161 | |
| 5640061 | HIGHFILL CRYSTAL | 20590 BUFFALO LICK RD | | | | HARRISBURG | AR | 72432 | |
| 5446492 | HIGHFILL MARIA | 22871 ALAIRE LN | | | | PIONEER | CA | 95666-9723 | |
| 4879830 | HIGHJUMP SOFTWARE INC | NW 5230 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5484242 | HIGHLAND COUNTY | 119 GOVERNORFAORAKER PLACE | | | | HILLSBORO | OH | 45133 | |
| 5419427 | HIGHLAND GRP INDUSTRIES LP | 27070 Miles Road | | | | Solon | OH | 44139 | |
| 5640062 | HIGHLAND LAKES PUBLISHING LP | 304 HIGHLANDER CIRCLE STE A | | | | MARBLE FALLS | TX | 78654 | |
| 5640063 | HIGHLAND LAWN & LANDSCAPE | 7391 ROADS LANE | | | | HILLSBORO | OH | 45133 | |
| 5446493 | HIGHLAND LESLIE | 314 E 45TH ST | | | | BROOKLYN | NY | 11203-3106 | |
| 5640064 | HIGHLAND MICHELLE | RUSTIC DR APT3 | | | | OCEAN TWSP | NJ | 07712 | |
| 5405201 | HIGHLANDS COUNTY | 540 S COMMERCE AVE | | | | SEBRING | FL | 33870 | |
| 5484243 | HIGHLANDS COUNTY | 540 S COMMERCE AVE | | | | SEBRING | FL | 33870 | |
| 5640065 | HIGHLEY BRITTANY N | 2529 HILTON COURT | | | | AUGUSTA | GA | 30909 | |
| 5640066 | HIGHLIGHTS ELECTRICAL | P O BOX 840375 | | | | HOUSTON | TX | 77284 | |
| 5640067 | HIGHLINE ON CHERRY CREEK | 8375 EAST YALE AVE | | | | DENVER | CO | 80231 | |
| 5640068 | HIGHSMITH ANTONIA | 902 E ANNIE ST APT 29 | | | | TAMPA | FL | 33612 | |
| 5640069 | HIGHSMITH CINDY S | 703 W MAIN ST | | | | WILLIAMSTON | NC | 27892 | |
| 5640070 | HIGHT ASHLEY | 25708 S 197TH ST | | | | QUEEN REEK | AZ | 85142 | |
| 5640071 | HIGHT DEMETRICE | 207 E HOFFMAN AVE | | | | SPOKANE | WA | 99207 | |
| 5446494 | HIGHT JOSHUA | 3542 PICADILLY LN | | | | CORPUS CHRISTI | TX | 78414-3647 | |
| 5640072 | HIGHT KARRI | 16901 MONREAL RD | | | | MADERA | CA | 93636 | |
| 5419429 | HIGHT LYNN E | 602 BARNSDALE DRIVE | | | | SALISBURY | MD | 21804 | |
| 5446495 | HIGHTER ANTIONE | 1012 MARCY AVE APT 204 | | | | OXON HILL | MD | 20745-2534 | |
| 5640073 | HIGHTOWEN TINA | 200 GRANT ST APT 44 | | | | SALISBURY | NC | 28144 | |
| 5640074 | HIGHTOWER AMBRE | 953 FOX BRIDGE RD SE | | | | DALTON | GA | 30721 | |
| 5446496 | HIGHTOWER CELINA | 160 INDUSTRIAL BLVD | | | | VILLA RICA | GA | 30180 | |
| 5640075 | HIGHTOWER DEANNA | 2471 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5640076 | HIGHTOWER DEMETRIA | 9390 OXFORD DR | | | | WINTER HAVEN | FL | 33884 | |
| 5640077 | HIGHTOWER GLORIA | 832 WEST GREENS | | | | HOUSTON | TX | 77067 | |
| 5640078 | HIGHTOWER KENDRA | PO 40028 | | | | AUGUSTA | GA | 30909 | |
| 5446497 | HIGHTOWER KEYANA | 415 S KEENE AVE | | | | COMPTON | CA | 90220-2643 | |
| 5640079 | HIGHTOWER LASHONDRA | 228 SHIRLEY DR | | | | WARNER ROBINS | GA | 31088 | |
| 5640080 | HIGHTOWER LASHUNDA | 206 NORTH BLAKE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5640081 | HIGHTOWER LATONIA | 716 MADISON ST | | | | PALATKA | FL | 32177 | |
| 5640082 | HIGHTOWER LECONY T | 3261 SHAMROCK DR | | | | CHARLOTTE | NC | 28215 | |
| 5640083 | HIGHTOWER MARCIA | 945 W 350 N | | | | ROOSEVELT | UT | 84066 | |
| 5640084 | HIGHTOWER MARTHA | 3355 CLAIRE LANE APT 503 | | | | JACKSONVILLE | FL | 32223 | |
| 5640085 | HIGHTOWER MICHELLE | 2841 35TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5640086 | HIGHTOWER NATASHA | 1917 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5640087 | HIGHTOWER REMONICA | 236 OAKHURTST AVE | | | | CLARKSDALE | MS | 38614 | |
| 5446498 | HIGHTOWER ROGER | 105 BERNARD ST | | | | FORT HUACHUCA | AZ | 85613-1658 | |
| 5640088 | HIGHTOWER RUDENE | 82 LETT LANE | | | | PINE MNT | GA | 31822 | |
| 5640089 | HIGHTOWER SARINA | 5717 S MORGAN ST | | | | CHICAGO | IL | 60621 | |
| 5640090 | HIGHTOWER SHEILA | 407 BROADLEAF DR | | | | TALLADEGA | AL | 35160 | |
| 5640091 | HIGHTOWER TANISHA N | 4143 GLENWOOD AVE APT 6 | | | | YOUNGSTOWN | OH | 44512 | |
| 5446499 | HIGHTOWER TENISHA | 133 LATHROP AVE | | | | BATTLE CREEK | MI | 49014-5076 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640092 | HIGHTOWER TONECIA | 2635 IRWINTON ROADLOT D | | | | MILLEDGEVILLE | GA | 31061 | |
| 5640093 | HIGHTOWER TRANESHA | 1232 10TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5640094 | HIGHTOWER TRENA | 14804 PINE VIEW DR | | | | GRANDVIEW | MO | 64030 | |
| 5419431 | HIGHWAY TRAFFIC SUPPLY | 40 WEST WASHINGTON AVE SUITE D | | | | PEARL RIVER | NY | 10965 | |
| 5640095 | HIGINIO ROY | 132 PENNSYLVANIA AVE | | | | NEWARK | NJ | 07114 | |
| 5640096 | HIGLEY ALLEN | 197803 BERNATH | | | | KENNEWICK | WA | 99336 | |
| 5446500 | HIGLEY CYNTHIA | 63 EUCLID AVENUE | | | | BRADFORD | PA | 16701 | |
| 5446501 | HIGLEY DEBBIE | 414 10TH ST N | | | | ALAMOGORDO | NM | 88310-6764 | |
| 5446502 | HIGLEY JEFF | 4269 N BLACK CAT RD | | | | JOPLIN | MO | 64801-7629 | |
| 5640097 | HIGNITE DECEMBER | 511 BAILEYS SCARE RD | | | | BEDFROD | IN | 47421 | |
| 5446503 | HIGTINBOTHAM SHIRLEY | PO BOX 384 | | | | MIAMI | AZ | 85539 | |
| 5640104 | HIGUERA LORENZO | 5370 LOUIS PL | | | | LOS ANGELES | CA | 90022-4011 | |
| 5640099 | HIGUERA NEREIDA | 6010 RUGER DR | | | | LAREDO | TX | 78043 | |
| 5446505 | HIGUERA NUBIA | 18031 44TH PL W | | | | LYNNWOOD | WA | 98037-4636 | |
| 5640100 | HIIL RANDALL S | 6824 WHITE CHAPEL CT | | | | COLUMBUS | OH | 43229 | |
| 5640101 | HIKALEA SUSAN | PO BOX 88581 | | | | HONOLULU | HI | 96830 | |
| 5640102 | HIKALEN SUSAN | PO BOX 88581 | | | | HONOLULU | HI | 96830 | |
| 5446506 | HIKICHI HIROYUKI | 3616 N 104TH DR | | | | AVONDALE | AZ | 85392-4459 | |
| 5640103 | HIKICHI OLGA | 45055 HWY 74 120 | | | | HEMET | CA | 92545 | |
| 5640104 | HIKO N SWANSON | 12345 LAKE CITY WAY NE 125 | | | | SEATTLE | WA | 98125 | |
| 5640105 | HIKS STACEY | 8334 W 825 N NONE | | | | THORNTOWN | IN | 46071 | |
| 5640106 | HIKSON ALBERTHA | 604 LANGLEY RD | | | | ORANGEBURG | SC | 29115 | |
| 5640107 | HILAIRE ANGEL | 6612 6TH ST | | | | MARRERO | LA | 70072 | |
| 5640108 | HILAIRO MADRID | 3133 UVALDA ST | | | | AURORA | CO | 80011 | |
| 5446507 | HILALE KHALID | 3903 HALSEY PL | | | | COLUMBUS | OH | 43228-2118 | |
| 5640109 | HILAMAN KATHY | 238 W MAIN ST | | | | ELKTON | MD | 21921 | |
| 5640110 | HILAND ADAM | 1550 2ND STREET | | | | TWIN LAKES | WI | 53181 | |
| 5640111 | HILARIA GALINDO | 51 AIRPORT RD | | | | MARATHON | TX | 79842 | |
| 5640112 | HILARIO GARCIA | 2414 WEST LAKE DR | | | | WIMAUMA | FL | 33598 | |
| 5640113 | HILARIO GARZA | 208 CIMARRON DR | | | | FLORESVILLE | TX | 78114 | |
| 5640114 | HILARIO GONZALES | 868 OPENSHAW ROAD | | | | MODESTO | CA | 95351 | |
| 5446508 | HILARIO JOEBEN | 851 SAN LUPPE DRIVE SANTA CLARA085 | | | | MOUNTAIN VIEW | CA | | |
| 5640115 | HILARIO MAIRIN | 600A GUMA MARTIN | | | | DEDEDO | GU | 96929 | |
| 5640116 | HILARIO MARTINEZ | 4160 SPRUCE ST | | | | FIREBAUGH | CA | 93622 | |
| 5419433 | HILARIO MEDINA | 6016 FOSTORIA | | | | BELL GARDENS | CA | 90201 | |
| 5640117 | HILARIO MIRIAM | CALLE RUIS BELVIS | | | | GUAYNABO | PR | 00965 | |
| 5640118 | HILARIO NATHALIE | CALLE LIRIO PARCELA 222 | | | | TOA BAJA | PR | 00949 | |
| 5640119 | HILARIO PADILLA | COMUNIDAD PUNTA DIAMANTE 1246 | | | | PONCE | PR | 00728 | |
| 5640120 | HILARIO RODRIGUEZ | BVGGJGJHGJ | | | | LARES | PR | 00669 | |
| 5640121 | HILARY BELFON | 5010 4TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5640122 | HILARY E JONES | 334 ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619 | |
| 5640123 | HILARY GREGORY | 102 DARLING ROAD | | | | MORRISVILLE | VT | 05661 | |
| 5640124 | HILARY JIMMAR | 3536 MARSEILLES LN | | | | HAZEL CREST | IL | 60429 | |
| 5640125 | HILARY MCLELAND WIESER | 1600 GRAND AVE | | | | ST PAUL | MN | 55105 | |
| 5640126 | HILARY S FRIEDMAN | 4 STEPHEN DR | | | | PRINCETON | NJ | 08540 | |
| 5640127 | HILARY TACKETT | 127 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5640128 | HILARY WANDALL | 6525 FOX GLOVE LANE | | | | CENTER VALLEY | PA | 18034 | |
| 5640129 | HILARY WHITE | 2200 HARBOR BLVD | | | | COSTAMESA | CA | 92627 | |
| 5446509 | HILBERT ALEX | 2431 NW 180TH TER | | | | MIAMI GARDENS | FL | 33056-3629 | |
| 5640130 | HILBERT CLAUDINE | 140 OCEANS EDGE DRIVE | | | | PONTE VEDRA B | FL | 32082 | |
| 5640131 | HILBERT COURTNEY | 3638 CANFIELD RD | | | | CANFIELD | OH | 44406 | |
| 5640132 | HILBERT HENRY | 810 STATE ST | | | | MILLERSBURG | PA | 17061 | |
| 5640133 | HILBERT MURRAY | 2870 ALDIS DR | | | | AKRON | OH | 44312 | |
| 5640134 | HILBERT ROBERTA | 6926 NW 4TH AVE | | | | MIAMI | FL | 33150 | |
| 5446510 | HILBERT RUSCHEIL | PO BOX 3327 | | | | BELLEVIEW | FL | 34421-3327 | |
| 5446511 | HILBERT TIM | 8718 CHARLESTON MEADOWS | | | | MASON | OH | 45040 | |
| 5640135 | HILBERTO MAESTRO | 2632 BROADWAY ST | | | | HUNTINGTN PK | CA | 90255 | |
| 5640136 | HILBISH MICHELLE | 7514 PAXTON DRIVE | | | | FAYETTEVILLE | NC | 28303 | |
| 5640137 | HILBORN TIM | 12471 NORTHWOODS BLVD | | | | TRUCKEE | CA | 96161 | |
| 5640138 | HILBURN CHARLOTTE | 402N9THST | | | | CARLSBAD | NM | 88220 | |
| 5640139 | HILBURN LOIS E | 753 MCKINZIE RD | | | | CANTONMENT | FL | 32533 | |
| 5640140 | HILBY KIM | 2535 LACLEDE ST | | | | PADUCAH | KY | 42001 | |
| 5419437 | HILCREST CREDIT AGENCY | CO HODGES & HAYNES & ADAMS 319 E 10TH AVE PO BOX 1865 | | | | BOWLING GREEN | KY | 42102-0001 | |
| 5640141 | HILDA ACEVEDO | BO ZARZAL | | | | RIO GRANDE | PR | 00745 | |
| 5640142 | HILDA ACOSTA MAYORGA | 1120 AMALIA AVE 14 | | | | LOS ANGELES | CA | 90022 | |
| 5640143 | HILDA ALEXANDER | 1152 WALNUT ST | | | | JACKSONVILLE | FL | 32206 | |
| 5640144 | HILDA AMAYA | 15102 BADILLO ST | | | | BALDWIN PARK | CA | 91706 | |
| 5640145 | HILDA ANDRADE | 2600 SAN LEANDRO BLVD 1504 | | | | SAN LEANDRO | CA | 94578 | |
| 5640146 | HILDA ARROYO | CALLE MARTINETTI 48 | | | | VEGA ALTA | PR | 00692 | |
| 5640147 | HILDA ARROYO RIVERA | URB MACHINE CALLE PEPE RIOS D5 | | | | CAGUAS | PR | 00725 | |
| 5640148 | HILDA BALDOMINO | JKDKSKLSL | | | | LOS ANGELES | CA | 90044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640149 | HILDA BIRDSONG | 621 EAST OASIS STREET | | | | BLYTHE | CA | 92225 | |
| 5640150 | HILDA CARABALLO | BO CANDELARIA ARENAS | | | | TOA BAJA | PR | 00951 | |
| 5640151 | HILDA CASTRO | 19 5TH ST | | | | GREER | SC | 29651 | |
| 5640152 | HILDA CERVANTES | 19914 FAIRMONT CT | | | | HAGERSTOWN | MD | 21742 | |
| 5640153 | HILDA CINTRON | PALACIOS REALES 38 C RAV | | | | TOA ALTA | PR | 00953 | |
| 5640154 | HILDA COLLAZO | HC 01 BOX 3680 CAONILLA | | | | AIBONITO | PR | 00705 | |
| 5640155 | HILDA COLON | CAMINO ESTEBAN CRUZ | | | | BAYAMON | PR | 00956 | |
| 5640156 | HILDA CORNEJO | 1245 WORCESTER RD | | | | NATICK | MA | 01760 | |
| 5640157 | HILDA COTTO | CAIMITO KM OHM5 AVE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5640158 | HILDA DELAROSA | VEREDA DE VALENCIA | | | | SANTA FE | NM | 87507 | |
| 5640159 | HILDA DELATORR | 1056 SULLIVAN LN APY 3 | | | | SPARKS | NV | 89431 | |
| 5640160 | HILDA DOUG MOLINA AYALA | 6454 MITCHELL AVENUE | | | | RIVERSIDE | CA | 92505 | |
| 5640161 | HILDA ERIKA RAMOS | 9658 MALLARD LP | | | | LAREDO | TX | 78045 | |
| 5640162 | HILDA FAJARGO | 12323LAKESIDE DRIVE | | | | CONNEAUTLAKE | PA | 16316 | |
| 5640163 | HILDA FLORES | 4610 CENTRALIA DR | | | | SAN ANTONIO | TX | 78237 | |
| 5640164 | HILDA FOSTER | 604 MAPLE AVE N NONE | | | | LEHIGH ACRES | FL | 33972 | |
| 5419439 | HILDA FUENTES | 183 CRIEFF CROSS DRIVE | | | | PFLUGERVILLE | TX | 78660 | |
| 5640165 | HILDA GARCIA | 3 DARTMOUT ST | | | | ASHEVILLE | NC | 28806 | |
| 5640166 | HILDA GOMEZ | 1317 WEST ELOWIN | | | | VISALIA | CA | 93297 | |
| 5640167 | HILDA HERNANDEZ | 3704 SHERATON AVE APT 4 | | | | PHARR | TX | 78577 | |
| 5640168 | HILDA HERRERA | 3123 TAYLOR AVE | | | | EL PASO | TX | 79930 | |
| 5640169 | HILDA I GALVAN | PO BOX 2922 | | | | GREENFIELD | CA | 93927 | |
| 5640170 | HILDA JIMENEZ | CALLE LUIS PALES MATOE SR | | | | TOA BAJA | PR | 00949 | |
| 5640171 | HILDA L ROVALCABA | 557 OHIO ST | | | | JOLIET | IL | 60432 | |
| 5640172 | HILDA LAZO | 50 N 21ST ST | | | | LAS VEGAS | NV | 89101 | |
| 5640173 | HILDA LOPEZ | 129 WEST ST | | | | HOLYOKE | MA | 01040 | |
| 5640174 | HILDA M BLUNT | 415 1T STREET N E | | | | LAFAYETTE | AL | 36862 | |
| 5640175 | HILDA MARTINEZ | 4845 FRONT ST 1 | | | | CENTRAL VLY | CA | 96019 | |
| 5640176 | HILDA MATIAS-MARRERO | 4406 LAS MARIAS | | | | SABANA SECA | PR | 00952 | |
| 5640177 | HILDA MERCEDES | BO LAS CUEVAS 1 BUZON 9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5640178 | HILDA MIRANDA | BARRIO NARANJO | | | | AGUADA | PR | 00602 | |
| 5640179 | HILDA MONTERO | 305 S PRINCE STREET | | | | LANCASTER | PA | 17603 | |
| 5640180 | HILDA MOORE | 1711 B SPRUCE ST | | | | GREENVILLE | NC | 27858 | |
| 5640181 | HILDA NEAL | 4510FORT WILDERNESS TRL APT404 | | | | LK BUENA VIS | FL | 32830 | |
| 5419443 | HILDA NEGRON CINTRON | HC 774 BOX 6032 | | | | NARANJITO | PR | 00719 | |
| 5640182 | HILDA NIEVES | RIVIERAS DE CUPY H-9-C-CO | | | | SAN JUAN | PR | 00926 | |
| 5640183 | HILDA NUNEZ | 1035 NORMANDY DR | | | | BAKERSFIELD | CA | 93306 | |
| 5640184 | HILDA OSEGUERA CHAVEZ | 1737 HELLINGS AVE | | | | RICHMOND | CA | 94801 | |
| 5640186 | HILDA PEREZ | C MAGNOLIA 65 B | | | | TIJUAN | | 22440 | MEXICO |
| 5640187 | HILDA ROCHASTRO | 4120 W 102ND ST | | | | INGLEWOOD | CA | 90304 | |
| 5640188 | HILDA RODRIGUEZ | 2316 E OAKEY BLVD | | | | LAS VEGAS | NV | 89104 | |
| 5640189 | HILDA ROSARIO LOPEZ | BO BAJOS SEC LAMBOGLIA | | | | PATILLAS | PR | 00723 | |
| 5419445 | HILDA SALDANA FIGUEROA | 1246 AVE LUIS VIGOREAUX APT602 | | | | GUAYNABO | PR | 00966-2327 | |
| 5419447 | HILDA TORRES | BARRIO MONTELLANO APT 371688 | | | | CAYEY | PR | 00737 | |
| 5640190 | HILDA VITELA | 2417 PINE ST | | | | LAREDO | TX | 78046 | |
| 5640191 | HILDA WHIDBEE | 6323 GENEVA WAY APT B | | | | NORFOLK | VA | 23513 | |
| 5640192 | HILDA WHITE | PO BOX 80183 | | | | CIBECUE | AZ | 85911 | |
| 5640193 | HILDACK HEATHER | 3872 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440 | |
| 5640194 | HILDAURA RENTERIA | 3737 SEVEN GABLES | | | | FORT WORTH | TX | 76133 | |
| 5640195 | HILDBRANT LYNN | 1515 S CONCORD | | | | DAVENPORT | IA | 52802 | |
| 5419449 | HILDEBRAND BENGT G | 1010 BROUGHTON DRIVE | | | | BEVERLY | MA | 01915 | |
| 5640196 | HILDEBRAND BRET | 1212 NORTH COURT | | | | CARROLL | IA | 51401 | |
| 5640197 | HILDEBRAND DIANA | 9679 SALLMINA RD | | | | KELSEYVILLE | CA | 95451 | |
| 5640198 | HILDEBRAND HEATHER | 204 STEWARTS FARM ROAD | | | | LABRANGE | NC | 28551 | |
| 5640199 | HILDEBRAND JAMES | 2617 SHERER AVE | | | | DAYTON | OH | 45414 | |
| 5640200 | HILDEBRAND JEFF | 9793 MARYDALE RD | | | | ST FRANCISVLE | LA | 70775 | |
| 5640201 | HILDEBRAND KELSEY | 701 E FIRST STREET APT 8 | | | | CARROLL | IA | 51401 | |
| 5640202 | HILDEBRAND SARAH J | 1200 SOUTH 6TH | | | | HOT SPRINGS | SD | 57747 | |
| 5446512 | HILDEBRANDT JOHN | 9960 MCCOMBS ST APT 7L | | | | EL PASO | TX | 79924-5042 | |
| 5640203 | HILDEN MARGIE | 1520 W COLLEGE TERR | | | | INDEPENDENCE | MO | 64050 | |
| 5640204 | HILDEN MARGIE M | 1907 S HOWTHORN | | | | INDEP | MO | 64052 | |
| 5446513 | HILDER REBECCA | 2044 S DON CARLOS APT 13 | | | | MESA | AZ | 85202-6356 | |
| 5640205 | HILDERBRAND LAURA | 211 ELIZABETH AVE | | | | EAST CARONDELET | IL | 62240 | |
| 5640206 | HILDERTH DAWSON | 9015 S PAULINA | | | | CHICAGO | IL | 60620 | |
| 5640207 | HILDITCH SHANNA | 1217 PENNSYLVANIA AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5640208 | HILDMEN MARTY | 5000 NE 39TH STREET | | | | KANSAS CITY | MO | 64117 | |
| 5640209 | HILDRETH ANGELA | 1345 COVINGTON AVE | | | | PIQUA | OH | 45356 | |
| 5640210 | HILDRETH CANDY J | 5403 MOBILE DR | | | | SEFFNER | FL | 33584 | |
| 5640211 | HILDRETH CINDY | 2561 HIGHWAY 160 W | | | | FORT MILL | SC | 29708 | |
| 5640212 | HILDRETH LATOYA | 7812 SLEEPING PINE ST | | | | LAS VEGAS | NV | 89143 | |
| 5640213 | HILDRETH RONALD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43326 | |
| 5640214 | HILDRETHMACK PHYLLIS | 4237 N EVANSTON PL | | | | TULSA | OK | 74110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640215 | HILDT BRANDON | 1031 GENNIE DR | | | | GLEN BURNIE | MD | 21060 | |
| 5640216 | HILDY RUSH | 1497 SANDYPOINT DR | | | | ROCKFORD | IL | 61103 | |
| 5640217 | HILE JAMIE | 10201 W BEAVER ST LOT 209 | | | | JACKSONVILLE | FL | 32220 | |
| 5446514 | HILE JENNIFER | 3015 SW AVALON WAY APT 207 | | | | SEATTLE | WA | 98126-4444 | |
| 5446515 | HILE ROBERT | 45 STRAWSER HILL RD | | | | MILLERSTOWN | PA | 17062 | |
| 5446516 | HILE STEVE | 4416 HIDDEN VALLEY CT NE | | | | ALBUQUERQUE | NM | 87111-4208 | |
| 5640218 | HILEMAN BECKY | 771 CENTENNIAL | | | | WABASH | IN | 46992 | |
| 5446517 | HILEMAN JERRY | 629 PENNSYLVANIA AVE | | | | WINCHESTER | VA | 22601-4953 | |
| 5640219 | HILEMAN KIM | 310 1 S BLOOM STREET | | | | SCIOTOVILLE | OH | 45662 | |
| 5446518 | HILEMAN MIRANDA | 5358 PLAINFIELD RD | | | | DAYTON | OH | 45432-3562 | |
| 5446519 | HILEMAN RICHARD L | 614 PETERSEN LANE N | | | | PINEDALE | AZ | 85934 | |
| 5640520 | HILENSKI KAREN | 23 MARION AVE LUZERNE079 | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5446521 | HILER NORMAN | 22490 MILLS ST DEFIANCE039 | | | | DEFIANCE | OH | 43512 | |
| 5640522 | HILER SHERRY | 1306 H25 ROAD N | | | | DELTA | CO | 81416 | |
| 5446523 | HILES BRENDA | 131 INN SKEEP RD | | | | LUCASVILLE | OH | 45648-8994 | |
| 5640220 | HILES CHRYSTAL | 121 FRANCIS CT SE | | | | CALHOUN | GA | 30701 | |
| 5640221 | HILES KYNDRA M | 109 NOB HILL DR CONDO 20 | | | | RUIDOSO | NM | 88345 | |
| 5446524 | HILES MIKILYN | 1108 DOCK ST | | | | MILLVILLE | NJ | 08332 | |
| 5446525 | HILFIGER TERRY | 2252 MT RIDGE ROAD TIOGA117 | | | | MAINESBURG | PA | 16932 | |
| 5446526 | HILFIKER MARY | 1007 DUFFY ST N | | | | EMMETSBURG | IA | 50536 | |
| 5640222 | HILGER WALT | 16 AUTUMN LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5640223 | HILIGH KENYA | 1129 KENNEBEC ST 2E | | | | OXON HILL | MD | 20745 | |
| 5640224 | HILKE BRIDGET | 8848 EVANSTON WAY 2 | | | | KANSAS CITY | MO | 64138 | |
| 5446527 | HILKER CALLEEN | 1311 GRAND AVE | | | | MARION | IA | 52302 | |
| 5446528 | HILKER COLLEEN | 220 19TH ST NE APT E324 | | | | CEDAR RAPIDS | IA | 52402-5483 | |
| 5446529 | HILKEY PAUL | 213 S CLEVELAND ST | | | | AUBURN | IN | 46706 | |
| 5446530 | HILL ADAM | 36 ANDRADE ST | | | | PITTSBURGH | PA | 15227-4141 | |
| 5640225 | HILL AISHA | 3654 W 112TH ST | | | | INGWOOD | CA | 90303 | |
| 5446531 | HILL ALEXANDRA | 2602 EDGEFIELD ST APT B | | | | KILLEEN | TX | 76549-1586 | |
| 5640226 | HILL ALICE | 1405 NW 63RD ST | | | | KANSAS CITY | MO | 64118 | |
| 5640227 | HILL ALMARIE | 3737 ASHBY RD 407 | | | | ST LOUIS | MO | 63074 | |
| 5640228 | HILL ALVIN | 137 ISOLA | | | | CLEVELAND | MS | 38732 | |
| 5640229 | HILL AMBER | 11711 IMPERIAL PINES WAY | | | | BONITA SPRING | FL | 34135 | |
| 5640230 | HILL AMY | 226 BOAR STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5640231 | HILL ANDREA | 45 KENNEDY DR | | | | CARROLLOTN | GA | 30116 | |
| 5640232 | HILL ANDREAEA | 2222 BIRCH DR APT A | | | | KANSAS CITY | KS | 66106 | |
| 5640233 | HILL ANDREW | 4331 NW 10TH CT | | | | PLANTATION | FL | 33313 | |
| 5446532 | HILL ANDREW | 4331 NW 10TH CT | | | | PLANTATION | FL | 33313 | |
| 5640234 | HILL ANGEL | 193 MATHEWSON PLACE | | | | ATLANTA | GA | 30314 | |
| 5640235 | HILL ANGELA | 250 N NEW HOPE RD | | | | GASTONIA | NC | 28054 | |
| 5446533 | HILL ANGELA | 250 N NEW HOPE RD | | | | GASTONIA | NC | 28054 | |
| 5640236 | HILL ANGELIA | 6717 TOWER DR | | | | ALEXANDRIA | VA | 22306 | |
| 5640237 | HILL ANRESA D | 1304 E 11TH | | | | SHAWNEE | OK | 74801 | |
| 5640238 | HILL ANTONIO | 53 WABASH DR | | | | ELLENWOOD | GA | 30294 | |
| 5640239 | HILL APRIL | 345 RUSSELL YOUNG RD | | | | BRISTOL | VT | 05443 | |
| 5640240 | HILL ASHLEY | 4515 NORTH LAKESHORE DR | | | | SHREVEPORT | LA | 71107 | |
| 5640241 | HILL ASHLEY M | 229 DRUMMERKELLUM RD | | | | JACKSONVILLE | NC | 28546 | |
| 5640242 | HILL ASZREE | 5677 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5640243 | HILL BARBARA | 11802 SILVER LOOP | | | | MIRA LOMA | CA | 91752 | |
| 5640244 | HILL BARBARA J | 9423 PACE AVE | | | | LOS ANGELES | CA | 90002 | |
| 5640245 | HILL BARBRA | 679 RIVERSIDE DR | | | | JESUP | GA | 31545 | |
| 5446534 | HILL BARRY | 3085 CLEARFIELD RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 5640246 | HILL BERNICE | 4200 NW 3 AVE | | | | MIAMI | FL | 33127 | |
| 5404073 | HILL BETTY | 320 W MAIN ST 100 | | | | MURFREESBORO | TN | 37130 | |
| 5640247 | HILL BEVERLY | 43 DIXIE CIR LOT LOT 51 | | | | GREENVILLE | SC | 29605 | |
| 5640248 | HILL BEVERLY | 828 SOUTH IRMA BOULEVARD | | | | GONZALES | LA | 70737 | |
| 5640249 | HILL BILLIE | 6214 E 24TH ST NONE | | | | TULSA | OK | 74114 | |
| 5405202 | HILL BILLY J | 2275 N CABLE RD | | | | LIMA | OH | 45807 | |
| 5640250 | HILL BRADY | 113 ARGYLL AVE | | | | ABERDEEN | NC | 38215 | |
| 5640251 | HILL BRANDI | 205 CEDAR POINT FORT | | | | ROSEHILL | KS | 67133 | |
| 5640252 | HILL BRANDY | 5118 JORDAN VALLEY RD | | | | TRINITY | NC | 27370 | |
| 5640253 | HILL BRENDA | 2511 W WARDCLIFFE DR | | | | PEORIA | IL | 78252 | |
| 5446535 | HILL BRENDA | 2511 W WARDCLIFFE DR | | | | PEORIA | IL | 78252 | |
| 5640254 | HILL BRIANA | 1647 STRUBLE | | | | CANTON | OH | 44705 | |
| 5640255 | HILL BRIELLE | 444 CTY RD 20 | | | | DILLONVALE | OH | 43917 | |
| 5640256 | HILL BRITTANY | 144 COMMUNITY STREET | | | | TEXARKANA | AR | 71854 | |
| 5640257 | HILL BRITTANY | 771 NW 55TH ST | | | | MIAMI | FL | 33127 | |
| 5640258 | HILL BRITTNAY | 3156 BOND AVE | | | | CANON | GA | 30520 | |
| 5446536 | HILL BRUCE | 7 FOXCROFT RD | | | | VERNON ROCKVILLE | CT | 06066 | |
| 5640259 | HILL BRYON | 6219 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | |
| 5640260 | HILL BYRON | 6219 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | |
| 5640261 | HILL CALVIN L | 1648 ROGERS CIRCLE | | | | GAINSVILLE | GA | 30507 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640262 | HILL CARL | 1429 SUTTLE DR | | | | CAHOKIA | IL | 62207 | |
| 5640263 | HILL CARLOS | 1311 7TH STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5446537 | HILL CARMELITA | 3543 18TH ST SE | | | | WASHINGTON | DC | 20020-2213 | |
| 5640264 | HILL CAROLYN | 329 MEADOW LARK RD LOWNDES185 | | | | VALDOSTA | GA | 31602 | |
| 5640265 | HILL CAROLYN | 329 MEADOW LARK RD LOWNDES185 | | | | VALDOSTA | GA | 31602 | |
| 5640266 | HILL CARSANDRA | 304 PALM ST APT 7 | | | | LERAYSVILLE | PA | 18829 | |
| 5640266 | HILL CARSANDRA D | 42 AMBROSE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5640267 | HILL CASSANDRA | 106-3 COLEMAN ST APTS | | | | ABBEVILLE | SC | 29620 | |
| 5446539 | HILL CASSANDRA | 106-3 COLEMAN ST APTS | | | | ABBEVILLE | SC | 29620 | |
| 5640268 | HILL CATHESHA | 2348 MASON STREET | | | | MACON | GA | 31210 | |
| 5640269 | HILL CATINA | 601 E WOODCREST ST | | | | DURHAM | NC | 27703 | |
| 5640270 | HILL CEILIA | 2318 EMERALD LAKE CT | | | | DECATUR | GA | 30035 | |
| 5640271 | HILL CHAMAL | 4505 OUTWOOD ST | | | | LADSON | SC | 29456 | |
| 5640272 | HILL CHARITY | 3365 MONT FOUR ACRE DR | | | | LEXINGTON | KY | 40515 | |
| 5640273 | HILL CHARLES | 13 MARCS CT | | | | ANNAPOLIS | MD | 21403 | |
| 5640274 | HILL CHAROLOTTE | 919 25TH ST E | | | | BRADENTON | FL | 34208 | |
| 5640275 | HILL CHASITY | P O BOX 71 HALE CHASITY | | | | GRAYSVILLE | TN | 37338 | |
| 5640276 | HILL CHLOE | 1104 E MCCARTY ST APT A | | | | JEFFERSON CITY | MO | 65101 | |
| 5640277 | HILL CHRIS | 3687 MALLARD CT | | | | ANTIOCH | CA | 94509 | |
| 5640278 | HILL CHRISTINA | 2755 BRINGLE FERRY RD | | | | SALISBURY | NC | 28146 | |
| 5446540 | HILL CHRISTOPHER | 5404 HONEYLEAF WAY | | | | DAYTON | OH | 45424-4734 | |
| 5446541 | HILL CHRISTY | 1600 KIMBERLY RD | | | | PIEDMONT | AL | 36272 | |
| 5640279 | HILL CHUCK | 702 N MAPLE ST | | | | BUTLER | MO | 64730 | |
| 5640280 | HILL CLARISSA | 2833 CHELSEA | | | | KANSAS CITY | MO | 64128 | |
| 5640281 | HILL CLAYTON | 15 SAMMY CT | | | | COVINGTON | GA | 30016 | |
| 5446542 | HILL COLLEEN | 6530 SAFFORD RD | | | | ROCKFORD | IL | 61101-2267 | |
| 5446543 | HILL COLOMBUS | 6219 RED BIRD CT | | | | DALLAS | TX | 75232-2733 | |
| 5640282 | HILL CONNIE H | 1055 SWAINS | | | | WALNUT COVE | NC | 27052 | |
| 5446544 | HILL CONTINA | 567 W LAKE ST FL 2 | | | | CHICAGO | IL | 60661-1405 | |
| 5640283 | HILL CRAIG | 347 NILE ST 15 | | | | NEVADA CITY | CA | 95959 | |
| 5640283 | HILL CRAIG S | 59 JENNESS RD | | | | EPPING | NH | 03042 | |
| 5640284 | HILL CRYSTAL | 13319 BLUEBERRY LN | | | | OTTER LAKE | MI | 48464 | |
| 5446546 | HILL CRYSTAL | 13319 BLUEBERRY LN | | | | OTTER LAKE | MI | 48464 | |
| 5640547 | HILL CYNTHIA | 860 WALNUT ST | | | | FOSTORIA | OH | 44830 | |
| 5640285 | HILL CYNTHIA C | 2023 BARNSBURY WAY | | | | CORDOVA | TN | 38016 | |
| 5640286 | HILL DAFFENEY | 4526 GARDINER DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5640287 | HILL DAMARIS L | 11 AVE B | | | | LOWELL | MA | 01851 | |
| 5446548 | HILL DAN | 7858 GILSTON CT | | | | COLUMBUS | OH | 43235-4543 | |
| 5446549 | HILL DANIEL | 6105 S PARKER RD APT 9108 | | | | CENTENNIAL | CO | 80016-3030 | |
| 5640288 | HILL DANIELLE | 17 CEDARBALE COURT | | | | COCKEYSVILLE | MD | 21030 | |
| 5640289 | HILL DANYAWN | 6129 WATT AVE APT19 | | | | MEMPHIS | TN | 38114 | |
| 5640290 | HILL DARLENE | 609 NORTHSIDE AVE | | | | RICHMOND | VA | 23223 | |
| 5640291 | HILL DARNELL | 18109 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5640292 | HILL DAVE | 1400 SHERIDAN ST | | | | GREAT BEND | KS | 67530 | |
| 5640293 | HILL DAVID | 641 EMILE AVE | | | | WESTWEGO | LA | 70094 | |
| 5446550 | HILL DAVID | 641 EMILE AVE | | | | WESTWEGO | LA | 70094 | |
| 5640294 | HILL DAWN | 11600 MARK TWAIN DR | | | | PETERSBURG | VA | 23805 | |
| 5446551 | HILL DEAN | 23261 VIA GUADIX | | | | MISSION VIEJO | CA | 92691-2222 | |
| 5640295 | HILL DEBBIE | 2140 FERN ST | | | | PERRY | FL | 32347 | |
| 5640296 | HILL DEBORA | 88 OCONNOR RD | | | | OSWEGO | NY | 13126 | |
| 5640297 | HILL DEBORAH | 2608 APT A MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5640298 | HILL DEBRA | PO BOX 393 | | | | MILFORD | IN | 46542 | |
| 5446552 | HILL DELAINAIE | 1029 S 60TH ST | | | | TACOMA | WA | 98408 | |
| 5640299 | HILL DELBERT | 412 E 35TH ST | | | | WILM | DE | 19720 | |
| 5640300 | HILL DELORES E | 2408 IVERSON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5640301 | HILL DEMETRIA | 25 HICKS RD | | | | GREENVILLE | SC | 29605 | |
| 5640302 | HILL DEMETRIUS | 3172 N HOLTON ST | | | | MILWAUKEE | WI | 53210 | |
| 5640303 | HILL DEMETRUS | 4824 COSSUTH AVE 1ST F | | | | ST LOUIS | MO | 63115 | |
| 5640304 | HILL DENISE | 211 TIMBER RIDGE DRIVE | | | | LEXINGTON | NC | 27292 | |
| 5446553 | HILL DENNIS | 3005 KANTOR AVE | | | | STANHOPE | IA | 50246 | |
| 5640305 | HILL DESHAWN | 2820 AUDUBON VILLAGE DR | | | | AUDUBON | PA | 19403 | |
| 5640306 | HILL DESIREE | 36 SHADOW LANE | | | | BEAR | DE | 19702 | |
| 5640307 | HILL DESIREE R | 367 TUSSEY RD | | | | LEXINGTON | NC | 27292 | |
| 5640308 | HILL DIAN | 1530 SW 13TH AVE APT 212 | | | | PORTLAND | OR | 97201 | |
| 5640309 | HILL DIANA | 320 BIRDWOOD AVE | | | | MIDFILED | AL | 35127 | |
| 5446554 | HILL DIANE | 2435 QUINCY ST | | | | KANSAS CITY | MO | 64127-4753 | |
| 5640310 | HILL DINA | 14142 LORRAINE RD LOT 38 | | | | BILOXI | MS | 39532 | |
| 5640311 | HILL DINAH K | 5636 N 105TH PLZ APT 7 | | | | OMAHA | NE | 68134 | |
| 5419451 | HILL DMARIO M | 3601 E MCDOWELL RD APT 1123 | | | | PHOENIX | AZ | 85008-4382 | |
| 5640312 | HILL DOCKERY | 756 CHICKENFOOT RD | | | | TARHILL | NC | 28392 | |
| 5640313 | HILL DOMINIQUE | 2120 DANA | | | | TOLEDO | OH | 43609 | |
| 5446555 | HILL DONALD | 3167 STERLINGWOOD LN | | | | PERRYSBURG | OH | 43551-2190 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640314 | HILL DONALD | 3167 STERLINGWOOD LANE | | | | PERRYSBURG | OH | 43551 | |
| 5640315 | HILL DONNA M | 380 AVON DR | | | | CIRCLEVILLE | OH | 43113 | |
| 5640316 | HILL DORIS | 5139 LONG DR | | | | SHAWNEE | KS | 66216 | |
| 5446556 | HILL DWANE | 2122 SPRING ST | | | | WEST LAWN | PA | 19609 | |
| 5446557 | HILL DWIGHT | PO BOX 605 | | | | MOUNT OLIVE | NC | 28365 | |
| 5640317 | HILL EARNEST | 10101 NW 4TH PLACE | | | | GAINESVILLE | FL | 32606 | |
| 5640318 | HILL EDNA | 6505 S 144TH ST | | | | OMAHA | NE | 68137 | |
| 5640319 | HILL ELAINA | 267 W FULTON STREET | | | | ALCOA | TN | 37701 | |
| 5640320 | HILL ELEAZAR | 380 WEST MARKET STREET APT C2 | | | | XENIA | OH | 45385 | |
| 5640321 | HILL ELIZABETH | 471 S 5TH ST | | | | ORLEANS | IN | 47452 | |
| 5640322 | HILL ELLA | 1006 THIRD ST SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5446558 | HILL EMILY | 502 PINE BROOKE DR CERRO GORDO 033 | | | | CLEAR LAKE | IA | 50428 | |
| 5640323 | HILL ERIC | 917 DREILING | | | | JUNCTION CITY | KS | 66441 | |
| 5446559 | HILL ERIC | 917 DREILING | | | | JUNCTION CITY | KS | 66441 | |
| 5640324 | HILL ERICA | 554 E 58ST N | | | | TULSA | OK | 74126 | |
| 5640325 | HILL ERIKA | 297 LAKESHORE DR | | | | THOMASVILLE | NC | 27360 | |
| 5640326 | HILL ERNEST | 202 SLEEPY LN | | | | WARNER ROBINS | GA | 31088 | |
| 5640327 | HILL ERVIN | 1917 N 70TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5640328 | HILL ETHEL | 1731 WESTWOOD AVENUE | | | | ATLANTA | GA | 30310 | |
| 5640329 | HILL ETTA | 218 LONGHILL STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5640330 | HILL EUGENE | 3860 ACCACIA LN | | | | HARVEY | LA | 70058 | |
| 5446560 | HILL EVA | 4924 MIZE LN | | | | SUFFOLK | VA | 23435-2703 | |
| 5640331 | HILL EVANGELINE | 424 CENTRAL AVE | | | | LAFAYETTE | IN | 47905 | |
| 5640332 | HILL FATINA | 1313 MOTTER AVE | | | | FREDERICK | MD | 21701 | |
| 5446561 | HILL FRANCES | 313 BENT STREAM LN | | | | BROWNSBURG | IN | 46112 | |
| 5640333 | HILL FRANK | 6420 HIGWAY 73 EAST | | | | CHARLOTTE | NC | 28214 | |
| 5640334 | HILL FRED | 10 NORTHRIDGE HILLS COURT | | | | ST LOUIS | MO | 63033 | |
| 5446562 | HILL FREDERICK S | 1730 DERBY DOWNS DR | | | | FRIENDSVILLE | TN | 37737 | |
| 5640335 | HILL GAIL | 34 WALDEN HOLLY CT | | | | BALTIMORE | MD | 21207 | |
| 5446563 | HILL GEOFFRY | 1082 E CAVE CANYON PL | | | | GREEN VALLEY | AZ | 85614-6201 | |
| 5446564 | HILL GERALDINE | 43 COOLIDGE PL | | | | HAWTHORNE | NJ | 07506-2601 | |
| 5640336 | HILL GIDGET | 300101B BUNCOMBE ROAD | | | | GREENVILLE | SC | 29609 | |
| 5640337 | HILL GINA | 158 LEBLEW DR | | | | VANCEBORO | NC | 28586 | |
| 5640338 | HILL GLENN | 6450 HADDEN BAY DR | | | | HOUSTON | TX | 77036 | |
| 5640339 | HILL GOVAN | 3649 MONTEROSA DR NONE | | | | ALTADENA | CA | 91001 | |
| 5640340 | HILL GREG | 1411 20TH ST | | | | VIENNA | WV | 26105 | |
| 5640341 | HILL GREGORY | 300 S 12TH ST CERRO GORDO033 | | | | CLEAR LAKE | IA | 50428 | |
| 5446565 | HILL GREGORY | 300 S 12TH ST CERRO GORDO033 | | | | CLEAR LAKE | IA | 50428 | |
| 5446566 | HILL HEATH | 625 TYLS CARROLLTON RD | | | | CARROLLTON | GA | 30117-8296 | |
| 5640343 | HILL HEATHER | 372 RIVERCHASE BLVD | | | | CRESTVIEW | FL | 32536 | |
| 5446567 | HILL HENRY | 7706 E JEFFERSON AVE APT 304 | | | | DETROIT | MI | 48214-2555 | |
| 5640344 | HILL HOLLY T | 333 MAIN ST | | | | LATROBE | PA | 15650 | |
| 5446568 | HILL HOPE | 440 PRESTWICK RIDGE WAY APT 13 | | | | KNOXVILLE | TN | 37919-3190 | |
| 5446569 | HILL HOWARD | 1819 CAMPTON RD HUMBOLDT023 | | | | EUREKA | CA | | |
| 5640345 | HILL IBN | 560 FORNTNER STREET | | | | DOTHAN | AL | 36303 | |
| 5640346 | HILL INGRID Y | 435S JAILETTE RD | | | | ATLANTA | GA | 30349 | |
| 5446570 | HILL IRMA | 239 GLENN AVE | | | | CAREY | OH | 43316 | |
| 5640347 | HILL IRVIN D | 13 TENNIS LANE | | | | HAMPTON | VA | 23663 | |
| 5640348 | HILL IVORY | 2737 CONE RD | | | | MACON | GA | 31217 | |
| 5640349 | HILL JACK | 1219 MASSEY RD | | | | PENDLETON | SC | 29670 | |
| 5446571 | HILL JACKIE | 710 SIXTH ST N | | | | LAWRENCEBURG | TN | 38464 | |
| 5640350 | HILL JACQUELINE | 4116 EAST 135TH | | | | CLEVELAND | OH | 44105 | |
| 5640351 | HILL JAI | 1085 DUNBAR RD | | | | WARNER ROBINS | GA | 31093 | |
| 5640352 | HILL JAMES | 1316 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | |
| 5446572 | HILL JAMES | 1316 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | |
| 5446573 | HILL JANIE | 16307 CHAPIN ST | | | | MADERA | CA | 93638-1216 | |
| 5640353 | HILL JAQUETTA | 6606 PLAYFIELD DR | | | | COLUMBUS | GA | 31907 | |
| 5640354 | HILL JASMINE | 1507 DOORCHESTER RD | | | | CHARLESTON | WV | 25303 | |
| 5640355 | HILL JAY | 7126 S ELM CT | | | | LITTLETON | CO | 80122 | |
| 5640356 | HILL JEAN | 121 FLEECE LN | | | | MOORESBORO | NC | 28114 | |
| 5640357 | HILL JEFFREY | 60 QUAIL FOREST DR | | | | SAVANNAH | GA | 31419 | |
| 5446574 | HILL JENNIFER | 945 PARKVIEW DR APT E203 | | | | KING OF PRUSSIA | PA | 19406-1086 | |
| 5640358 | HILL JENNIFER A | 861 STACEY PL | | | | VIRGINIA BCH | VA | 23464 | |
| 5446575 | HILL JERE | 5080 N STONEHOUSE PL | | | | TUCSON | AZ | 85750-9618 | |
| 5446576 | HILL JERMAINE | 3707 CLEMENTINE DR | | | | KILLEEN | TX | 76549-5494 | |
| 5446577 | HILL JERRI | 3518 CIMARRON ST | | | | LOS ANGELES | CA | 90018-3839 | |
| 5640359 | HILL JERRY | 150 THIRD AVE | | | | LEXINGTON | SC | 29072 | |
| 5640360 | HILL JESSICA | 320 N BROADWAY ST | | | | GREEEN SPRINGS | OH | 44836 | |
| 5640361 | HILL JESSICA M | 202 LAYTON DR | | | | TIMMONSVILLE | SC | 29161 | |
| 5640362 | HILL JESSIE | 2320 TOCUMCARI DR APT 43 | | | | LAS VEGAS | NV | 89101 | |
| 5640363 | HILL JIMMY R | 127 PENNSYLVANIA AVE | | | | CHESTER | WV | 26034 | |
| 5640364 | HILL JOANNE | 2795WEST STREET APT 25 | | | | REDDING | CA | 96001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640365 | HILL JOHN | 624 EXTON ROAD N | | | | HATBORO | PA | 19040 | |
| 5446578 | HILL JOHN | 624 EXTON ROAD N | | | | HATBORO | PA | 19040 | |
| 5405203 | HILL JOHN M | 4535 BANYAN TRAILS DRIVE | | | | COCONUT CREEK | FL | 33073 | |
| 5640366 | HILL JOHN S | 2926 WILSON RD | | | | LAND O LAKES | FL | 34638 | |
| 5640367 | HILL JOHNATHON | 3200 PROPER ST | | | | CORINTH | MS | 38834 | |
| 5640368 | HILL JONYETTA | 3005 RIDGECREST DRIVE | | | | AUGUSTA | GA | 30907 | |
| 5640369 | HILL JORDAN | 1211 LINCOLN | | | | ST JOSEPH | MO | 64506 | |
| 5446579 | HILL JOSEPH | 12136 N JARREN CANYON WAY | | | | ORO VALLEY | AZ | 85755-1618 | |
| 5640371 | HILL JUANITA | 11686 GRNWD SPRING RIDGE RD | | | | SHREVEPORT | LA | 71129 | |
| 5640372 | HILL JUNIECIA | 2743 KELLER AVE | | | | NORFOLK | VA | 23509 | |
| 5419453 | HILL JUNIOR C AND OLGA HILL | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5640373 | HILL JUSTIN | 1406 E 4705 S | | | | SLC | UT | 84117 | |
| 5640374 | HILL KADIESHA | 20311 MAJOR DR | | | | EUCLID | OH | 44117 | |
| 5640375 | HILL KADRIA N | 304 SLOAN AVE E | | | | TALLADEGA | AL | 35160 | |
| 5640376 | HILL KAMARA | 200 RIDDICK DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5640377 | HILL KAREN | 220 SOUTH HOYT B | | | | WHEAT RIDGE | CO | 80033 | |
| 5640378 | HILL KARIMA | 328 DEMILLE PL | | | | RALEIGH | NC | 27610 | |
| 5640379 | HILL KASHASTA S | 203 SILVER BLUFF | | | | AKEN | SC | 29803 | |
| 5640380 | HILL KASHIKI S | 101 BARKSDALE RD | | | | HAMPTON | VA | 23669 | |
| 5640381 | HILL KATHERINE | 1389 LOBELIA RD | | | | AURORA | IN | 47001 | |
| 5640382 | HILL KATHY J | 1290 ARMSTRONG ST | | | | LARIMER | PR | 15647 | |
| 5640383 | HILL KATRENA L | 1609 DILLWOOD CT | | | | LITHONIA | GA | 30058 | |
| 5640384 | HILL KATRIS | OR MARTEZ FERGUSON | | | | COLUMBUS | MS | 39702 | |
| 5640385 | HILL KAYLA | 444 LEIPER ST | | | | MEDIA | PA | 19063 | |
| 5640386 | HILL KEISHA | P O BOX5658 | | | | HILLSIDE | NJ | 07205 | |
| 5640387 | HILL KELLI | 7421 51ST AVE SOUTH | | | | TAMPA | FL | 33619 | |
| 5640388 | HILL KELLY | 652 N MONTICELLO | | | | CHICAGO | IL | 60624 | |
| 5640389 | HILL KELSEY | 205 PINE ST APPT C | | | | COALINGA | CA | 93210 | |
| 5640390 | HILL KENISHA | 556 LEE LANE RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5640391 | HILL KENNETH | 118 MOSES LANE | | | | MAYSVILLE | NC | 28555 | |
| 5446580 | HILL KEVIN | 18507 96TH AVE NW | | | | STANWOOD | WA | 98292-9197 | |
| 5640392 | HILL KEVIN | 18507 96TH AVE NW | | | | STANWOOD | WA | 98292 | |
| 5640394 | HILL KIM | 719 S WASHINGTON ST | | | | LODI | CA | 95240 | |
| 5640395 | HILL KIMBERLY | 3619 FILLMORE ST | | | | GARY | IN | 46408 | |
| 5640396 | HILL KIMBERLY L | 1106 JEFFERSON ST APT 2C | | | | JEFFERSON CITY | MO | 65101 | |
| 5640397 | HILL KIMETHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39120 | |
| 5640398 | HILL KITTRIANA | 2705 ROANOKE CT APT 3 | | | | VALPARAISO | IN | 46383 | |
| 5446581 | HILL KRISTINA | 8381 LONGRIDGE RD | | | | NORTH CHARLESTON | SC | 29418-2714 | |
| 5640399 | HILL KRISTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32608 | |
| 5640400 | HILL LA | PO BOX 431 | | | | NEW CONCORD | OH | 43602 | |
| 5640401 | HILL LAMONT | 29174 TRAILER LN 2S | | | | WAVERLY | VA | 23890 | |
| 5640402 | HILL LANEA | 1450 N HOLMES | | | | INDIANAPOLIS | IN | 46222 | |
| 5640403 | HILL LAPRAYDIA | 3741 E 118 UP | | | | LEMOORE | CA | 93245 | |
| 5640404 | HILL LASHATA | 125 DAPHNEY SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5640405 | HILL LATARSH J | 65 ALFRED BUTLER LN | | | | BAXLEY | GA | 31513 | |
| 5640406 | HILL LATOKA | 5834 N 72ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5640407 | HILL LATOYA | 8041 BUSIEK AVE | | | | STL | MO | 63134 | |
| 5640408 | HILL LATRELL | 711 PENFIELD AVE | | | | ELYRIA | OH | 44035 | |
| 5640409 | HILL LAURA | 684 AMMONS ST SCOTT127 | | | | WALDRON | AR | 72958 | |
| 5446582 | HILL LAURA | 684 AMMONS ST SCOTT127 | | | | WALDRON | AR | 72958 | |
| 5640410 | HILL LAURA B | 3813 OLD POST RD | | | | RICHMOND | VA | 23235 | |
| 5640411 | HILL LAVERNA | 5232 LONG VALLY PARK | | | | CROSSLANES | WV | 25313 | |
| 5640412 | HILL LAVETTE | 834 NOTTAWAY DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5640413 | HILL LAVINE | 1814 E BELL ROAD 1069 | | | | PHOENIX | AZ | 85022 | |
| 5640414 | HILL LAWANDA | 2116 EDMUND AVE | | | | ST LOUIS | MO | 63121 | |
| 5640415 | HILL LEO E | 3010 MESSANIE ST | | | | SAINT JOSEPH | MO | 64501 | |
| 5446583 | HILL LEON | 4511 WALNUT ST APT 128 | | | | PHILADELPHIA | PA | 19139-4557 | |
| 5640416 | HILL LETHA | 475 WESTMINISTER HALL AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5640417 | HILL LETTYE | 234 E ZION ST | | | | TULSA | OK | 74106 | |
| 5446584 | HILL LEWIS | 11170 MALL CIRCLE PRINCE GEORGES 033 | | | | AQUASCO | MD | 20608 | |
| 5640418 | HILL LILLIAN | 2120 SWITZER APT 114 | | | | ST LOUIS | MO | 63136 | |
| 5640419 | HILL LINDA | 12 MALLARD ST | | | | FOLKSTON | GA | 31537 | |
| 5640420 | HILL LISA | PO BOX 146 37518 HWY 20E | | | | BURNS | OR | 97720 | |
| 5446585 | HILL LISA | PO BOX 146 37518 HWY 20E | | | | BURNS | OR | 97720 | |
| 5640421 | HILL LISAJALEESA | PL22EASE ENTER YOUR STREET ADD | | | | WARREN | OH | 44484 | |
| 5640422 | HILL LNDRIA | 1201 VALLEY AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5640423 | HILL LORENZO | 6634 IDWALE CIR | | | | WEST MELBOURNE | FL | 32904 | |
| 5640424 | HILL LORETTA | 2007 E 61ST PL N | | | | TULSA | OK | 74130 | |
| 5640425 | HILL LORI | 29009 PONDEROSA | | | | LAUREL | DE | 19956 | |
| 5640426 | HILL LORRAINE | 2847 PARKWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5640427 | HILL LOUISS | 544 CYPRESS LN | | | | GREENVILLE | MS | 38701 | |
| 5640428 | HILL LOVELL | 7905 SHIRLEY CT | | | | CLINTON | MD | 20735 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640429 | HILL LOWRINE | 1878 LITTLE CEDAR CREEK ROAD | | | | WINNSBORO | SC | 29180 | |
| 5640430 | HILL LUCELLA | 17285 NW 55TH AVE | | | | STARKE | FL | 32091 | |
| 5640431 | HILL LYNN | 260 ARENDALE APT316 | | | | ADAMSVILLE | TN | 38310 | |
| 5640432 | HILL MAKEBA | 3201 CLEARVIEW DR | | | | N CHESTERFIELD | VA | 23234 | |
| 5640433 | HILL MALETHIA | 553 LUCAS ST | | | | TOLEDO | OH | 43604 | |
| 5640434 | HILL MANEASHIA | 4848 NW 24TH CT | | | | FT LAUDERDALE | FL | 33313 | |
| 5640435 | HILL MARCHEL | 2658 LOOKOUT CIR NONE | | | | CHINO HILLS | CA | 91709 | |
| 5446586 | HILL MARDY | 529 W 16TH ST | | | | ADA | OK | 74820-7609 | |
| 5640436 | HILL MARGARET | 1160 TWELVE TREE RD | | | | ASHEBORO | NC | 27205 | |
| 5640437 | HILL MARGARITTA | 127 BURNING TREE DR | | | | HERMITAGE | TN | 37076 | |
| 5640438 | HILL MARGO | 83 GORDON STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5446587 | HILL MARGRET | 626 15TH ST | | | | ROCKFORD | IL | 61104-3370 | |
| 5640439 | HILL MARIE | 927 CHAPPELL MILL RD | | | | MONTROSE | GA | 31065 | |
| 5640440 | HILL MARILYN | 500 BIRDSONG RD | | | | PETERSBURG | VA | 23805 | |
| 5446588 | HILL MARK | 2422 JOHNS CREEK RD | | | | NEW CASTLE | VA | 24127 | |
| 5446589 | HILL MARLENE | PO BOX 97 | | | | ORISKANY | NY | 13424 | |
| 5640441 | HILL MARLIN | 233 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| 5640442 | HILL MARQUETTA | 1128 E HIGH ST | | | | JEFFERSON CITY | MO | 65101 | |
| 5640443 | HILL MARQUITA | 118 EVERGREEN LN APT 46 | | | | CEDARTOWN | GA | 30125 | |
| 5640444 | HILL MARQUITA C | 118 EVERGREEN LN APT 46 | | | | CEDARTOWN | GA | 30125 | |
| 5640445 | HILL MARSHA | 1736 CROWLEY DR | | | | SAINT LOUIS | MO | 63136 | |
| 5640446 | HILL MARVONNA | 8461 GREENWOODVIEW DR | | | | PARMA | OH | 44129 | |
| 5640447 | HILL MEENA | 534 TRRRACE ST | | | | ALIQUIPPA | PA | 15001 | |
| 5640448 | HILL MEGANSHANNON | 7615 BRIGGS ST | | | | OMAHA | NE | 68124 | |
| 5640449 | HILL MELINDA | 333 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | |
| 5640450 | HILL MELISSA | 5052 SILVER HILL CT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5446590 | HILL MELISSA | 5052 SILVER HILL CT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5640451 | HILL MELISSA H | 3101 EMERSON BYNE AVE | | | | TIFTON | GA | 31794 | |
| 5640452 | HILL MELISSA K | 900 FOURTH ST | | | | RICHMOND DALE | OH | 45673 | |
| 5640453 | HILL MEOSHIA | 665 N JEFFERSON AVE APT 262 | | | | TUCSON | AZ | 85711 | |
| 5640454 | HILL MERRI | 934 MOMSBY DR | | | | FREDERICK | MD | 21701 | |
| 5640455 | HILL MICHAEL | 6117 SEBRING DR | | | | COLUMBIA | MD | 21044 | |
| 5446591 | HILL MICHAEL | 6117 SEBRING DR | | | | COLUMBIA | MD | 21044 | |
| 5640456 | HILL MICHELE | 1316 LEAD ST | | | | NORFOLK | VA | 23504 | |
| 5640457 | HILL MICHELLE | 2739 WOODLA HILLS CV | | | | MEMPHIS | TN | 38127 | |
| 5640458 | HILL MINNIE | 3038 MELROSE AVE NW | | | | ROANOKE | VA | 24017 | |
| 5640459 | HILL MISTY | 2517 LANDSCAPE AVE NW | | | | CANTON | OH | 44709 | |
| 5640460 | HILL MMORRIS | 3333 CONCORD COR SE | | | | CONYERS | GA | 30013 | |
| 5640461 | HILL N | 2801 MISTY WATER DR | | | | DECATUR | GA | 30032 | |
| 5640462 | HILL NANCY | 12425 DETOUR RD | | | | KEYMAR | MD | 21757 | |
| 5419455 | HILL NANKITA | 1505 W MAPLE AVE | | | | INDEPENDENCE | MO | 64050-3419 | |
| 5640463 | HILL NATALIE | 12 FORREST CREEK RD | | | | ELDON | MO | 65026 | |
| 5640464 | HILL NATASHA | H254422 | | | | SHREVEPORT | LA | 71111 | |
| 5640465 | HILL NATHAN | 35614 LOTTE LN | | | | ZEPHYRHILLS | FL | 33541 | |
| 5640466 | HILL NATOYA | 1706 ANN AVE | | | | ALBANY | GA | 31705 | |
| 5640467 | HILL NEKENDRA | 3125 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5640468 | HILL NENA | 37 S MCGEE ST | | | | DAYTON | OH | 45403 | |
| 5640469 | HILL NICHELLE | 26 MILL RIDGE CT | | | | STANARDSVILLE | VA | 22973 | |
| 5640470 | HILL NICHOLE | 15215 LIVINGSTON AVE APT 1 | | | | LUTZ | FL | 33559 | |
| 5640471 | HILL NICK M | 5500 SO DANBERRY DR | | | | SIOUX FALLS | SD | 57106 | |
| 5640472 | HILL NINA | 3230 JAMAICA RD NW | | | | ATLANTA | GA | 30318 | |
| 5640473 | HILL NORMAN | 1421 W GLENMERE ST | | | | WEST COVINA | CA | 91790 | |
| 5640474 | HILL OCTAVIA K | 2514 STOKES AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5640475 | HILL OLESHA | 3233 E 28 TH | | | | KANSAS CITY | MO | 64128 | |
| 5640476 | HILL OUILA | 1678 PARKINSON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5640477 | HILL PAM | 124 HENLEY RD | | | | OAK RIDGE | TN | 37830 | |
| 5446592 | HILL PAMELA | 417 NEWPORT AVE | | | | SAINT LOUIS | MO | 63119-2408 | |
| 5640478 | HILL PAMELA | 417 NEWPORT AVE | | | | ST LOUIS | MO | 63119 | |
| 5640479 | HILL PATRICA | 629 PARADISE LANE 114 | | | | LOU | KY | 40258 | |
| 5640480 | HILL PATRICIA | 3623 TAFT AVE | | | | ST LOUIS | MO | 63116 | |
| 5446593 | HILL PATRICIA | 3623 TAFT AVE | | | | ST LOUIS | MO | 63116 | |
| 5640481 | HILL PAULA | 16401 ROLLING TREE RD | | | | ACCOKEEK | MD | 20607 | |
| 5640482 | HILL PAULA R | 16401 ROLLING TREE RD | | | | ACCOKEEK | MD | 20607 | |
| 5640483 | HILL PEARLINA | 188 BOOKER RD | | | | NATCHEZ | MS | 39120 | |
| 5640484 | HILL PEGGY | KMART LANE | | | | SAVANNAH | GA | 31419 | |
| 5640485 | HILL PENNY | 700 BETTY STREET | | | | DALTON | GA | 30721 | |
| 5640486 | HILL PHILLIP | 274 LOFAS | | | | VALLEJO | CA | 94590 | |
| 5640487 | HILL PHYLLIS | PO BOX 12163 | | | | ROANOKE | VA | 24023 | |
| 5640488 | HILL PHYLLIS G | 391 COREOPSIS DR | | | | LANCASTER | PA | 17601 | |
| 5640489 | HILL QUANTANNA R | 339 HARTMAN STREET | | | | GASTONIA | NC | 28052 | |
| 5640490 | HILL RACHEL | 1324 SPRUANCE ST | | | | SAN JOSE | CA | 95128 | |
| 5640491 | HILL RAMONA C | 719 S 29 ST | | | | MUSKOGEE | OK | 74401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2072 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446594 | HILL RANDY | 152 K ROSS RD | | | | PINEKNOT | KY | 42635 | |
| 5640492 | HILL RAVEN S | 1511 N W 53 ST | | | | MIAMI | FL | 33142 | |
| 5640493 | HILL RAYMEISHA | 2029 LAWRY AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5446595 | HILL REGINA | 9 SOMERSET LN 302 | | | | EDGEWATER | NJ | 07020 | |
| 5640494 | HILL RENADA | 5007 ALAN DR | | | | RICHMOND | VA | 23234 | |
| 5640495 | HILL RENEA N | 2495 BLUEBIRD DR | | | | HOLTS SUMMIT | MO | 65043 | |
| 5640496 | HILL RHONDA | 3110 WANDERING OAKS | | | | ORANGE PARK | FL | 32065 | |
| 5640497 | HILL RICHARD | PO BOX 370 | | | | BIRDSNEST | VA | 23307 | |
| 5640498 | HILL RITA | 167 PRESTON LN | | | | SOUTHERN PINES | NC | 28387 | |
| 5640499 | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | 94066 | |
| 5446596 | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | 94066 | |
| 5640500 | HILL ROBERTHA | 5316 COURT HOUSE ROAD | | | | CHURCH ROAD | VA | 23833 | |
| 5640502 | HILL RON | 1451 MIAMI CT NE | | | | CANTON | OH | 44714 | |
| 5446597 | HILL RONALD | 4507 W JUNIPER DRIVE A | | | | USAFA | CO | | |
| 5640503 | HILL RONIKKA | 3500 GARDEN OAKS | | | | NEW ORLEANS | LA | 70127 | |
| 5640504 | HILL RONTARIO | 1207 MEADOW STREET | | | | WILSON | NC | 27893 | |
| 5640505 | HILL ROSLYN | PO BOX 13806 | | | | DUBLIN | GA | 31021 | |
| 5640506 | HILL RUSSELL L | 3505 NW LINCOLN AVE | | | | LAWTON | OK | 73505 | |
| 5640507 | HILL SALLY | 2901 YORKTOWN PL SW | | | | ROANOKE | VA | 24015 | |
| 5640508 | HILL SAMANTHA S | 2204 CHURCH ST | | | | VACHERIE | LA | 70090 | |
| 5640509 | HILL SANDRA | 7815 W CANTERBURY DR | | | | PEORIA | AZ | 85345 | |
| 5640510 | HILL SANDY | 73 AKERS | | | | AKRON | OH | 44312 | |
| 5640511 | HILL SCOTT | 12314 STONEGATE DR APT101 | | | | OMAHA | NE | 68164 | |
| 5640512 | HILL SEAN E | 119 AUBURN AVE | | | | LAGRANGE | GA | 30240 | |
| 5640513 | HILL SELINA | 408 FLORENCE | | | | SELMER | TN | 38375 | |
| 5640514 | HILL SHANAE | 955 G ST | | | | LORAIN | OH | 44052 | |
| 5640515 | HILL SHANAE L | 955 G ST | | | | LORAIN | OH | 44052 | |
| 5640516 | HILL SHANDRENA | 209 GARDENIA AVE | | | | FORT PIERCE | FL | 34982 | |
| 5640517 | HILL SHANEE | 1404 NE 20TH AVENUE | | | | GAINESVILLE | FL | 32609 | |
| 5640518 | HILL SHANICKA | 807 BOOKER | | | | CANTONMENT | FL | 32533 | |
| 5640519 | HILL SHANIKA | 66935 VISTA PL B | | | | D HOT SPRINGS | CA | 92240 | |
| 5446598 | HILL SHANNON | 16220 N 7TH ST APT 1121 | | | | PHOENIX | AZ | 85022-6621 | |
| 5640520 | HILL SHANNON D | 8401 NW 13TH ST LOT 22 | | | | GAINESVILLE | FL | 32653 | |
| 5640521 | HILL SHANTAY | 5171 PHILIPS | | | | MAPLE | OH | 44137 | |
| 5446599 | HILL SHAR | 282 MINGES RD S | | | | BATTLE CREEK | MI | 49015-7919 | |
| 5446600 | HILL SHARON | 63005 HWY 350 | | | | MODEL | CO | 81059 | |
| 5640522 | HILL SHAVON M | 132211 AQUEDUCT DR APT 4 | | | | NEWPORT NEWS | VA | 23602 | |
| 5446601 | HILL SHAWANNA | 2046 FRANK LN SE | | | | MARIETTA | GA | 30060-4978 | |
| 5640523 | HILL SHAWN | 2300 AVE S APT 8 | | | | RIVIER BEACH | FL | 33404 | |
| 5640524 | HILL SHEENA | 165 CLAYWOOD LN | | | | BOONES MILL | VA | 24065 | |
| 5640525 | HILL SHEILA | 3826 KEOKUK | | | | ST LOUIS | MO | 63116 | |
| 5640526 | HILL SHELIA | 210 FIRST AVE | | | | ALIQUIPPA | PA | 15001 | |
| 5640527 | HILL SHELLY | 1635 STATE ROUTE 442 HIGHWAY | | | | MUNCY | PA | 17756 | |
| 5640528 | HILL SHERRY | 1325 SKIPPERS RD | | | | EMPORIA | VA | 23847 | |
| 5640529 | HILL SHINEVA | 500 WENWOOD DR APT 1714 | | | | GREENVILLE | SC | 29605 | |
| 5640530 | HILL SHONDRIAH | 501 BILTMORE RD | | | | NORFOLK | VA | 23505 | |
| 5640531 | HILL SHONTELL | 8707 DETROIT AVE | | | | CLEVELAND | OH | 44102 | |
| 5640532 | HILL SHURLA R | 212 BIRCH ST | | | | HAPEVILLE | GA | 30354 | |
| 5640533 | HILL SHURELLA | 5 PEPER TREE APARTMENT | | | | BESSEMER | AL | 35020 | |
| 5640534 | HILL SIERRA | 1098 WEVERTOWN RD | | | | LYNCHBURG | OH | 45142 | |
| 5640535 | HILL SOPHIA | 234 CLINIC CIRCLE DR | | | | ROSE HILL | NC | 28458 | |
| 5640536 | HILL STACY | 6020 EDITH AVE | | | | KANSAS CITY | KS | 66104 | |
| 5640537 | HILL STAR | 796 MAGENTA DR | | | | NORTH | SC | 29112 | |
| 5640538 | HILL SUSAN | 46229 S HWY 936 | | | | ST AMANT | LA | 70774 | |
| 5640539 | HILL SYLVIA | 4088 BLACK STONE DR | | | | PLAINFIELD | IL | 60544 | |
| 5640540 | HILL SYTINA | 307 AINSLEY ST SE | | | | PALM BAY | FL | 32909 | |
| 5640541 | HILL T | 1624 W CLEVELAND AVE | | | | SPOKANE | WA | 99205 | |
| 5640542 | HILL TAMIKA | 543 5TH ST | | | | PITCAIRN | PA | 15140 | |
| 5640543 | HILL TAMMY | 1217 NALLEY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5640544 | HILL TANGELA B | 18545 NW 23 AVE | | | | MIAMI | FL | 33056 | |
| 5640545 | HILL TANISHA | 5933 S SANTA FE AVE | | | | TULSA | OK | 74107 | |
| 5640546 | HILL TARCY | 6717 HIGHLAND HOUSE CT APT D | | | | ST LOUIS | MO | 63123 | |
| 5640547 | HILL TEDRA | 513 OWENS SYT | | | | NAPOLEONVILLE | LA | 70390 | |
| 5640548 | HILL TENDAI | 706 SUIMMT CREEK DRIVE | | | | STONE MOUNTAI | GA | 30083 | |
| 5640549 | HILL TERRY | 6301 DENVER CT | | | | FAYETTEVILL | NC | 28304 | |
| 5640550 | HILL THERESA | 1901 S YALE AVE | | | | TULSA | OK | 74112 | |
| 5640551 | HILL TIARRA | 968 MOUNT OLIVE RD | | | | WASHINGTON | DC | 20002 | |
| 5640552 | HILL TIFFANY | 150 HUTCHINGSON ST NE | | | | ATLANTA | GA | 30307 | |
| 5640553 | HILL TIMM | 376 WEST 2400 SOUTH | | | | CLEARFIELD | UT | 84015 | |
| 5640554 | HILL TIMOTHY | 1259 HOLCOMB HOLLOW RD | | | | THURMAN | OH | 45685 | |
| 5640555 | HILL TINA | 1525 HIDDEN OAKS DR | | | | WEDGEFIELD | SC | 29168 | |
| 5640556 | HILL TIONNA | 1706 WINWARD CT | | | | SAINT LOUIS | MO | 63136 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640557 | HILL TOMMY L | 916 NEW HOLLAND AVE | | | | LANCASTER | PA | 17603 | |
| 5640558 | HILL TONJULA | 431 13TH PL | | | | PLEASANT GROVE | AL | 35127 | |
| 5640559 | HILL TONYA | 2075 E WHIPP RD APT D | | | | KETTERING | OH | 45440 | |
| 5446602 | HILL TONYA | 2075 E WHIPP RD APT D | | | | KETTERING | OH | 45440 | |
| 5640560 | HILL TOYA | 1812 E YORK ST | | | | TULSA | OK | 74110 | |
| 5640561 | HILL TRACEY | 7594 COMMERCE BLVD | | | | COTATI | CA | 94931 | |
| 5446603 | HILL TRACI | 20003 N 23RD AVE APT 166 | | | | PHOENIX | AZ | 85027-4159 | |
| 5640562 | HILL TRACY | 1821 18TH AVE | | | | COLUMBUS | GA | 31901 | |
| 5446604 | HILL TRACY | 1821 18TH AVE | | | | COLUMBUS | GA | 31901 | |
| 5640563 | HILL TRESTA | 83 KLONDIKE HOMES AVE | | | | ASHEVILLE | NC | 28801 | |
| 5640564 | HILL TRINA | 340 E RAVENWOOD | | | | YO | OH | 44507 | |
| 5640565 | HILL TRISHA | 107 HIMLOCK ACRES | | | | RISING FARM | GA | 30738 | |
| 5640566 | HILL TROY | 730 SW 7TH PLACE | | | | ANDREWS | TX | 79714 | |
| 5640567 | HILL TWANNA | 361 JOSEPHINE | | | | MEMPHIS | TN | 38111 | |
| 5640568 | HILL TYERRION | 300129THAVELOT46 | | | | TUSCALOOSA | AL | 35401 | |
| 5640569 | HILL TYMBERLEE | 6827 WHITSETT AVE 103 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5640570 | HILL TYRAM | 6934 S YALE | | | | CHICAGO | IL | 60621 | |
| 5640571 | HILL UEVETTE | 1108 UNION GROVE RD | | | | SOUTH BOSTON | VA | 24592 | |
| 5640572 | HILL VANDERLYN | 3860 ACCACIA | | | | HARVEY | LA | 70058 | |
| 5640573 | HILL VECINT | 797 LINCOLN BLVD | | | | BEDFORD | OH | 44146 | |
| 5640574 | HILL VEDA | 200 RODNEY AVE | | | | BUFFALO | NY | 14214 | |
| 5446605 | HILL VERNA | 207 NEW MARKET ST APT 30D | | | | GREENWOOD | SC | 29646-3555 | |
| 5640575 | HILL VICKIE | 152 POMONA AVE | | | | NEWARK | NJ | 07112 | |
| 5640576 | HILL VICTORIA | 1850 QUAIL VALLEY CV | | | | MEMPHIS | TN | 38134 | |
| 5640577 | HILL VINCENT | 10019 MUROC ST APT C5 | | | | BELLFLOWER | CA | 90706 | |
| 5640578 | HILL VIRGINIA | 1929 SAINT CHARLES | | | | BIRMINGHAM | AL | 35211 | |
| 5640579 | HILL WANDA | 72 BLOUNT ST | | | | FORSYTH | GA | 31029 | |
| 5640580 | HILL WAYNE | 204 N BLAIR | | | | MARSHFIELD | MO | 65706 | |
| 5446606 | HILL WILLIAM | 1609 N 9TH AVE | | | | DURANT | OK | 74701-3528 | |
| 5446607 | HILL WOLANDA | 226 MOSSY TREE LN | | | | AIKEN | SC | 29803-8686 | |
| 5640581 | HILL Y | 466 SCHAUM AVE | | | | ZANESVILLE | OH | 43701 | |
| 5419457 | HILL YASMINE K | 709 MILTON STREET 2L | | | | GREENSBORO | NC | 27403 | |
| 5640582 | HILL YOLANDA | 1738 HARRISON AVE | | | | CINCINNATI | OH | 45214 | |
| 5640583 | HILL YULONDA | P O BOX 45082 | | | | LITTLE ROCK | AR | 72214 | |
| 5640584 | HILL YVETTE | P O BOX 850 | | | | BUFFALO | NY | 14215 | |
| 5640585 | HILL ZOLA P | 214 SOMERS CV | | | | CRISFIELD | MD | 21817 | |
| 5640586 | HILLS5521889 SANDRA D | 5724 LAWNMEADOE DR | | | | CHARLOTTE | NC | 28216 | |
| 5446608 | HILLA MATTHEW | 71011 AUSTIN AVE | | | | FORT HOOD | TX | 76544 | |
| 5640587 | HILLAN BARBARA | 11124 SOUTH 7TH | | | | PHILADELPHIA | PA | 19143 | |
| 5446609 | HILLARD ANDRE | 216 DRY CREEK RD | | | | EVANS | GA | 30809 | |
| 5640588 | HILLARD ARTHUR G | 2004 BARNES ROAD | | | | AUGUSTA | GA | 30906 | |
| 5446610 | HILLARD JIMMY | 7620 OLD CLINTON PIKE APT 37 | | | | POWELL | TN | 37849 | |
| 5640589 | HILLARD LYHONG | 1096 N MOLLISON AVE UNIT 4 | | | | EL CAJON | CA | 92021 | |
| 5640590 | HILLARD TAMMY | 411 BENEDICT ST | | | | SAINT MARYS | PA | 15857 | |
| 5640591 | HILLARY BAIN | 7439 FORREST AVE | | | | PARKVILLE | MD | 21234 | |
| 5446611 | HILLARY BZEAD | 301 NW THIRD AVE MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5640592 | HILLARY CRUZ | 44139 HARDWOOD AVE | | | | LANCASTER | CA | 93534 | |
| 5640593 | HILLARY DOSS | 2755 COUNTY LINE DR | | | | TRAFFORD | AL | 35172 | |
| 5640594 | HILLARY HERNANDEZ | 6615 W 500 S | | | | PLEASANT LAKE | IN | 46779 | |
| 5640595 | HILLARY JOHNSON | 923 WOULARD BEND RIVER RD NONE | | | | STATE LINE | MS | 39362 | |
| 5640596 | HILLARY KENDALL | 1205WATERVIEW CIRCLE | | | | HENDERSONVILLE | TN | 37075 | |
| 5640597 | HILLARY KERN | 20227 ARBOLADA GREEN CT | | | | KINGWOOD | TX | 77346 | |
| 5640598 | HILLARY L O'NEAL | 2712 OLIVER AVE NOTH | | | | MINNEAPOLIS | MN | 55411 | |
| 5640599 | HILLARY SMITH | 11660 MUNZEL RD | | | | MEDINA | NY | 14103 | |
| 5640600 | HILLARY WISE | 613 N TEMPLE | | | | CORDELL | OK | 73632 | |
| 5640601 | HILLARYN JOHNSON | 901 ANGELWWODWAY STREET | | | | OAKLAND | CA | 94603 | |
| 5640602 | HILLBATES TERESAVICTO | 7285 WOOLMARKET RD | | | | BILOXI | MS | 39532 | |
| 5640603 | HILLBOND TERRI | 6021 WILLIAMS RD APT A | | | | CHARLOTTE | NC | 28215 | |
| 5640604 | HILLBURG DAWN | 35439 TV LANE | | | | PR DU CHIEN | WI | 53821 | |
| 5640605 | HILLDEDGE MARY | 713 DEWEY AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5640606 | HILLDENA MARIE | 620 FOREST HILLS RD | | | | WALTERBORO | SC | 29486 | |
| 5446612 | HILLEGASS ALICE | 528 TIRE HILL RD | | | | JOHNSTOWN | PA | 15905-7303 | |
| 5640607 | HILLEGASS ANGELA | 954 LINCOLN ST | | | | HOBART | IN | 46342 | |
| 5640608 | HILLEGUS KAREN | 119 LEGION DR | | | | NORTH SYRACUSE | NY | 13212 | |
| 5446613 | HILLENBURG DIANA | 8264 S ROCKPORT RD | | | | BLOOMINGTON | IN | 47403-9787 | |
| 5640614 | HILLENBURG VALERIE | 13003 W MONTANA DR | | | | LAKEWOOD | CO | 80228-4246 | |
| 5446615 | HILLENSBECK VANESSA | 1026 MILL CIR APT 74 | | | | ALLIANCE | OH | 44601 | |
| 5640609 | HILLER ADELE G | 3951 WEBB CT | | | | COLUMBIA | SC | 29204 | |
| 5640610 | HILLER ANN E | 2465 S 78TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5640611 | HILLER BRIANNA | 227 HERON DR | | | | COLUMBIA | SC | 29203 | |
| 5640612 | HILLER CHRISTOPHER | 6617 NORTH KENT ROAD | | | | BUHLEER | KS | 67522 | |
| 5640613 | HILLER DOUG | 64-740 PUNAKEA PLACE | | | | KAMUELA | HI | 96743 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2074 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640614 | HILLER JOANNE | 1124 FAWN DR | | | | GRAND MARSH | WI | 53936 | |
| 5640615 | HILLER LUKE | 280 E 4TH ST | | | | LONG BEACH | CA | 90814 | |
| 5640616 | HILLERT JAMES | 407 N ELECTRIC AVE | | | | ROGERSVILLE | TN | 37857 | |
| 5640617 | HILLERY LAKITA | 3384 MT ZION RDAPT2207 | | | | STOCKBRIDGE | GA | 30281 | |
| 5640618 | HILLERY PRECIOUS | 58745 BELLEVIEW DR | | | | PLAQUEMINE | LA | 70764 | |
| 5640619 | HILLERY PRECIOUS V | 32341 SONNY BARBIER STREE | | | | WHITE CASTLE | LA | 70788 | |
| 5640620 | HILLEY ELINDA | 711 WOODY RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5640621 | HILLFAVORS SEBRINA | 312 YELLOWSTONE DR | | | | POWDERSRINGS | GA | 30127 | |
| 5640622 | HILLHOUSE ANN | 15194 MCGUIRE DR | | | | SAUCIER | MS | 39574 | |
| 5640623 | HILLHOUSE BENJAMIN | 1348 VERNON HARNAGE SR RD | | | | NASHVILLE | GA | 31639 | |
| 5640624 | HILLHOUSE DOLOROUS | 11650 E 28TH ST | | | | TULSA | OK | 74129 | |
| 5446616 | HILLIARD APRIL | 2329 ARLINGTON AVE | | | | RACINE | WI | 53403-3001 | |
| 5640625 | HILLIARD DARLA | 125 WALTER ST | | | | YORKVILLE | OH | 43971 | |
| 5640626 | HILLIARD DEBORAH | 3430 SUNSET AVE APT C | | | | ROCKY MOUNT | NC | 27804 | |
| 5446617 | HILLIARD DUSTIN | 2608 POINT PLEASANT RD HENRY079 | | | | BUCHANAN | TN | 38222 | |
| 5640618 | HILLIARD HANNAH | 14403 GA HIGHWAY 233 | | | | ABBEVILLE | GA | 31001 | |
| 5446619 | HILLIARD JD | 2222 RANCH RD | | | | TEMPLE | TX | 76502-7329 | |
| 5446620 | HILLIARD KIANNA | 515 N QUEEN ST | | | | MARTINSBURG | WV | 25404-3411 | |
| 5640627 | HILLIARD LORETTA | 521 JACOBS STREET | | | | CHARLESTON | WV | 25304 | |
| 5446621 | HILLIARD NICHOLAS | 10814 FIREFOX DEN | | | | SAN ANTONIO | TX | 78245-2364 | |
| 5446622 | HILLIARD RETHA | 461 STARLINGTON RD | | | | GEORGIANA | AL | 36033 | |
| 5640628 | HILLIARD ROVONIA | 2553 RUSSELL STREET | | | | ORANGEBURG | SC | 29115 | |
| 5640629 | HILLIARD TEMEKA | 3206 SUNSET AVE APT F4 | | | | ROCKY MOUNT | NC | 27804 | |
| 5640630 | HILLIARD WENDY | 943 LANDINGS CT | | | | MANSFIELD | OH | 44906 | |
| 5640631 | HILLIER JAYLENE | 60 S PLEASANT AVE | | | | GALESBURG | IL | 61401 | |
| 5446623 | HILLIER LISA | 319 SCOTT AVE | | | | NILES | OH | 44446 | |
| 5419459 | HILLIMAN LAWRENCE INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO HAROLD DEAN HILLIMAN | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009-0001 | |
| 5446624 | HILLING DAVID | 3148 HEATH LOOP APT C | | | | WEST POINT | NY | 10996-1876 | |
| 5640632 | HILLING MARCIA | 143 S HERON AVE | | | | COL | OH | 43204 | |
| 5640633 | HILLIPS ERICCA | 2309 SOCIETY DR | | | | CLAYMONT | DE | 19703 | |
| 5640634 | HILLIS DANIEL | 1305 STUART AVE NONE | | | | BATON ROUGE | LA | 70808 | |
| 5419461 | HILLIS DAVID | 115 E WASHINGTON ST STE 102 | | | | BLOOMINGTON | IL | 61701-4089 | |
| 5419463 | HILLIS DAVID INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF NANCY HILLIS DECEASED | 115 E WASHINGTON ST STE 102 | | | | BLOOMINGTON | IL | 61701-4089 | |
| 5640635 | HILLIS JEREMY | 114 RICE MILL DR | | | | SAVANNAH | GA | 31419 | |
| 5640636 | HILLIS JEROD | 7505 TUNNEL HILL RD | | | | NEW LEXINGTON | OH | 43764 | |
| 5640637 | HILLIS KATHY | PO BOX 532 | | | | OKAHUMPKA | FL | 34762 | |
| 5419465 | HILL-JACOBSON CINDY AND ROSALIE A HILL | 270 S TEJON ST | | | | COLORADO SPRINGS | CO | 80903-2203 | |
| 5640638 | HILLJUSTICE SHAWNTA | 1024 COVENTRY | | | | TOLEDO | OH | 43607 | |
| 5640639 | HILLLBURGETT LINDA | 2120 ANNABELL CT | | | | CHESTERTON | IN | 46304 | |
| 5640640 | HILLMAN BESS | 5807 N BRANCH AVE | | | | TAMPA | FL | 33604 | |
| 5640641 | HILLMAN FREDDIE | 1549 NOME ST 212 | | | | AURORA | CO | 80010 | |
| 5446625 | HILLMAN GABRIEL | 819B MOUNTAIN LAUREL CIR SE | | | | ALBUQUERQUE | NM | 87116-1250 | |
| 5640642 | HILLMAN GROUP | P O BOX 532595 | | | | ATLANTA | GA | 30353 | |
| 5640643 | HILLMAN NAKITA | 2303 PALMETTO AVE | | | | ATLANTA | GA | 30331 | |
| 5640644 | HILLMAN PRISCILLA | 103 GRIER STREET | | | | GROVER | NC | 28073 | |
| 5640645 | HILLMAN STACY | 3755 UPLAND ST | | | | IDAHO FALLS | ID | 83401 | |
| 5446626 | HILLMAN VANESSA | 5701 MISSOURI AVE APT 20C | | | | LAS VEGAS | NV | 89122-7246 | |
| 5640646 | HILLMANN MARTY | 605 QUAKER FORK RD | | | | WALLACE | NC | 26448 | |
| 5446627 | HILLMEN CECILE | 639 S NEWKIRK ROAD APT 15B | | | | GREENWICH | NJ | 08323 | |
| 5446628 | HILLMER JON | 103 ASH ST | | | | BARABOO | WI | 53913 | |
| 5640647 | HILLMOORE ROBIN | 9000 NAPA VALLEY CT APT 204 | | | | PORT ORANGE | FL | 32127 | |
| 5419467 | HILLOCKS SANDI | 948 EAST 32ND ST | | | | BROOKLYN | NY | 11210 | |
| 5446629 | HILLS AARON | 915 CLAY LOOP | | | | SAN ANTONIO | TX | 78227-4923 | |
| 5640648 | HILLS AERRIAL | 3392 AGATE STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5640649 | HILLS ANIQUA L | 1111 RODIN DR | | | | BATON ROUGE | LA | 70806 | |
| 5640650 | HILLS ANTONIO H | 19 ANGEL LANE | | | | BEAUFORT | SC | 29903 | |
| 5640651 | HILLS CHRISTOPHER | 108 GLENSHIRE DR | | | | COLA | SC | 29203 | |
| 5446630 | HILLS DAVID | 2666 S STEELE ST DENVER CO | | | | DENVER | CO | | |
| 5640652 | HILLS EVELYNE | P O BOX 2043 | | | | PALATKA | FL | 32177 | |
| 5640653 | HILLS ILENA | 2601 WALKER DR | | | | FORT PIERCE | FL | 34946 | |
| 5640654 | HILLS JOHN | 11000 BURKHALTER RD | | | | STATESBORO | GA | 30461 | |
| 5446631 | HILLS JORDAN | 2226 RODNEY AVE POTTAWATTAMIE155 | | | | COUNCIL BLUFFS | IA | | |
| 5640655 | HILLS LATONYA A | 2501 BRIAR LN | | | | TOLEDO | OH | 43614 | |
| 5640656 | HILLS LESLIE | 425 KELDRON DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5640632 | HILLS LISA | 2509 SLEEPY HOLLOW DR GARFIELD047 | | | | ENID | OK | | |
| 5640657 | HILLS MARY | 210 WEST ELM | | | | SEDAN | KS | 67361 | |
| 5446633 | HILLS MARY | 210 WEST ELM | | | | SEDAN | KS | 67361 | |
| 5640658 | HILLS PHYLLISIA | 6881 PARC BRITTANY | | | | NEW ORLEANS | LA | 70126 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640659 | HILLS PRECIOUS | 116 SHARPSTONE BND | | | | STOCKBRIDGE | GA | 30281 | |
| 5640660 | HILLS RENESHA | 511 E MAGNOLIA | | | | BUNKIE | LA | 71322 | |
| 5640661 | HILLS SEQUOYA N | 4944 S SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 | |
| 5640662 | HILLS TAMISHA | 51 STANTON ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5640663 | HILLS TIFFANY | 2322 CONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5640664 | HILLSBOROUGH CLERK OF THE COURT | PO BOX 3360 | | | | TAMPA | FL | 33601 | |
| 5640665 | HILLSBOROUGH CNTY CODE ENFORCE | 3629 Queen Palm Drive | | | | Tampa | FL | 33619 | |
| 5640666 | HILLSBOROUGH CNTY CODE ENFORCEMENT | 10119 WINDHORST RD | | | | TAMPA | FL | 33619 | |
| 5484244 | HILLSBOROUGH COUNTY | 601 E KENNEDY BLVD 14TH FLOOR | | | | TAMPA | FL | 33602-4931 | |
| 5787517 | HILLSBOROUGH COUNTY | 601 E KENNEDY BLVD 14TH FLOOR | | | | TAMPA | FL | 33602-4931 | |
| 5419470 | HILLSBOROUGH COUNTY WATER RESOURCE -BOCC | PO BOX 342456 | PAYMENTS DEPARTMENT | | | TAMPA | FL | 33694-2456 | |
| 5640667 | HILLSBOROUGH CTY CLERK OF COURTS | PO BOX 70270 | | | | SAN ANTONIO | TX | | |
| 5484245 | HILLSBOROUGH TOWNSHIP | 379 SOUTH BRANCH RD | | | | HILLSBOROUGH | NJ | 08844 | |
| 5640668 | HILLSGROVE LINDSAY | 124 WHITEHALL RD | | | | ELKTON | MD | 21921 | |
| 5640669 | HILLVANEVERY RUBY | 2523 WALSH AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5446634 | HILLWRIGHT ALISSE | 1839 BINBROOK RD | | | | COLUMBUS | OH | 43227-3705 | |
| 5446635 | HILLY KEVIN | 455 W 23RD ST APT 6D | | | | NEW YORK | NY | 10011-2149 | |
| 5640670 | HILLY WILLIAM | 3677 CARROLLTON VILLA RICA HWY | | | | CARROLLTON | GA | 30116 | |
| 5640671 | HILLYARD B | 19 LILLIAN TRL | | | | HOLLY HILL | FL | 32117 | |
| 5640672 | HILLYARD DEB | 521 G ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5640673 | HILLYER RICKY JR | 14740OAK GROVE DR LOT 151 | | | | DOYLESTOWN | OH | 44230 | |
| 5640674 | HILLYERD JONH H | 931 HARDDEN RD | | | | PAMPLICO | SC | 29583 | |
| 5640675 | HILMAN CHRISTOPHER | 516 APPLETREE LN | | | | DEERFIELD | IL | 60015 | |
| 5640676 | HILMAN NICHOLAS | 69 LANTANA LANE | | | | PARKERSBURG | WV | 26101 | |
| 5640677 | HILMAR CHRISTIAN | 359 KING ST | | | | NAUGATUCK | CT | 06770 | |
| 5640678 | HILMARYT CABALLER | 2 AVE PARIFERAL COOP CIUDAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 5640679 | HILMI IBAAHIM | 2560 DARWIN STREET | | | | CITRUS HTS | CA | 95621 | |
| 5640680 | HILMS SHEILA | 3407 N WELLINGTON | | | | WICHITA | KS | 67204 | |
| 5640681 | HILO HEARING AID CENTER INC | 276 WAIANUNENUE AVE | | | | HILO | HI | 96720 | |
| 4868128 | HILO MECHANICAL INC | 50 HOLOMUA STREET | | | | HILO | HI | 96720 | |
| 5640682 | HILSHARDY IRANESHIA | 3510 GLEN EAGLE CT | | | | SNELLVILLE | GA | 30039 | |
| 5640683 | HILSINGER KEALA F | 6700 E 129TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5640684 | HILSOM LATINA | 148 MOHR | | | | BUFFALO | NY | 14212 | |
| 5640685 | HILSON AJ O | 2600 KINGMAN BLVD | | | | DES MOINES | IA | 50311 | |
| 5640686 | HILSON ANGLIA | 818 NOB HILL DR APT D | | | | BIRMIGHAM | AL | 35209 | |
| 5640687 | HILSON ASHLEY | 9113 RENNER RD | | | | LENEXA | KS | 66219 | |
| 5446636 | HILSON BONNIE | 441 PHILBATE TER | | | | VIRGINIA BEACH | VA | 23452-5735 | |
| 5640688 | HILSON SONJI | 1229 W LINCOLN AVE | | | | ALBANY | GA | 31707 | |
| 5640689 | HILT DENISE DANSEREAU | 143 174TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5640690 | HILT DYMICA | 8835 S SAGINAW AVE | | | | CHICAGO | IL | 60617 | |
| 5640691 | HILT NACAY | 3101 SUNTREE PL | | | | KANSAS CITY | KS | 66106 | |
| 5640692 | HILT TIFFANY Q | 4612 GREEN MEADOW ST | | | | KILLEEN | TX | 76549 | |
| 5640693 | HILTABIDEL RON D | 28 18TH ST SW | | | | BARBERTON | OH | 44203 | |
| 5640694 | HILTBRUNNER BRIDGETTE | 1001 W PACIFIC ST | | | | BRANSON | MO | 65616 | |
| 5446637 | HILTERBRAN FREEMAN | 1341 SW 13TH ST | | | | OKLAHOMA CITY | OK | 73108-7018 | |
| 5446638 | HILTON AMY | 1457 THE LN | | | | LAWRENCEVILLE | GA | 30043-3639 | |
| 5446639 | HILTON CINDY | 8560 E SHILOH ST | | | | TUCSON | AZ | 85710-2961 | |
| 5640695 | HILTON EUGENE | RR 01 BOX 194 | | | | MACOMB | OK | 74852 | |
| 5640696 | HILTON GWENDOLYN | 702 SLAUGHTER RD | | | | BUENA VISTA | GA | 31803 | |
| 5640697 | HILTON JAMES | 11972 SUNSHINE TER | | | | STUDIO CITY | CA | 91604 | |
| 5640640 | HILTON JANET | 875 N HIGHWAY 1223 | | | | CORBIN | KY | 40701-4835 | |
| 5446641 | HILTON KAREEMAH | 8 HAYWARD ST | | | | EAST ORANGE | NJ | 07017-1204 | |
| 5640698 | HILTON KAREN A | 4320 SUNBEAM RD APT1219 | | | | JACKSONVILLE | FL | 32257 | |
| 5640699 | HILTON KARLISSA | 1138 FESS AVE | | | | AKRON | OH | 44307 | |
| 5446642 | HILTON KEVIN | 12N495 JACKSON DR | | | | ELGIN | IL | 60124-4874 | |
| 5640700 | HILTON LUCINDA | PO BOX 496 | | | | MCNARY | AZ | 85930 | |
| 5640701 | HILTON MARTHA | PO BOX 3077 | | | | LUMBERTON | NC | 28359 | |
| 5419472 | HILTON MCINTOSH | 14528 FRANKTON ST | | | | ROSEDALE | NY | 11422-3338 | |
| 5446643 | HILTON MICHAEL | 1887 MCNEILL AVE | | | | WALNUT CREEK | CA | 94595-1456 | |
| 5640702 | HILTON MICHELLE | 7164 SW OLESON RD APT 20 | | | | PORTLAND | OR | 97223 | |
| 5446644 | HILTON MINDY | 660 N 800 E | | | | WELLSVILLE | UT | 84339 | |
| 5640703 | HILTON MUASAU | KAILUA | | | | KAILUA KONA | HI | 96740 | |
| 5446645 | HILTON MYRA | PO BOX 81 | | | | DOVER | GA | 30424 | |
| 5640704 | HILTON PATRICIA | 2105 REGENCY CT | | | | CHATTANOOGA | TN | 37421 | |
| 5640646 | HILTON R | 4641 W EDGEWOOD DR | | | | APPLETON | WI | 54913-8820 | |
| 5640705 | HILTON R CRADDOCK JR | 4572 S BUCKLEY WAY | | | | AURORA | CO | 80015 | |
| 5640706 | HILTON ROCHELLE | 28 DIXIE TRAIL | | | | JACKSONVILLE | NC | 28546 | |
| 5640707 | HILTON SAMANTHA | 406 PARKDALE ST | | | | BLUEFIELD | WV | 24605 | |
| 5640708 | HILTON SAMUEL | 1426 E 59TH ST | | | | BROOKLYN | NY | 11234 | |
| 5640709 | HILTON TESS | 2271 SOUTH 7500 WEST | | | | WEST WARREN | UT | 84404 | |
| 5640710 | HILTON TINA | 389 TOMAHAWK LN | | | | ALTUS | OK | 73521 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2076 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640711 | HILTON TUNYA | ST NAME | | | | DENVER | CO | 80204 | |
| 5446647 | HILTON WANDA | 884 GORDON SMITH BLVD APT 11 | | | | HAMILTON | OH | 45013-1488 | |
| 5446648 | HILTON WILLA | 3841 CREST DR | | | | HEPHZIBAH | GA | 30815 | |
| 5446649 | HILTON YVETTE | 14 RALSTON RD | | | | HYDE PARK | MA | 02136-6121 | |
| 5640712 | HILTPOLD TINA | 21 SOUTH AVE | | | | LONGMEADOW | MA | 01106 | |
| 5640713 | HILTS DEBORAH | 290 SO PINCH RD | | | | ELKVIEW | WV | 25071 | |
| 5446650 | HILTS MICHELE | 712 SOUTH WINDSOR ST | | | | SOUTH ROYALTON | VT | 05068 | |
| 5640714 | HILTZ BRYNNE | 13 OXFORD ST | | | | TAUNTON | MA | 02780 | |
| 5419474 | HILTZIK JODY R | 248 CAMP STREET UNIT T-2 | | | | W YARMOUTH | MA | 02673 | |
| 5640715 | HILZENDAGER BEVERLY | 215 RUFFIN RD | | | | SUMMERVILLE | SC | 29483 | |
| 5446651 | HILZENDAGER BEVERLY | 215 RUFFIN RD | | | | SUMMERVILLE | SC | 29483 | |
| 5640716 | HIMA ENMA | 6320 SW 149 CT | | | | MIAMI | FL | 33193 | |
| 5640717 | HIMALAYA CALMENTINA | 87 110 C HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5640718 | HIMALAYA DAISY M | 87-133 PELANAKI ST | | | | WAIANAE | HI | 96792 | |
| 5640719 | HIMANSHU TAILOR | 8 NUTTING ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5640720 | HIMANSHU TRIVEDI | 7700 WILLOW CHASE BLVD | | | | HOUSTON | TX | 77070 | |
| 5640721 | HIME KATHERINE | 744 HWY 142 26 | | | | POPLAR BLUFF | MO | 63901 | |
| 5640722 | HIMEL VONDA | 17660 UNION LANDING | | | | LIVINGSTON | LA | 70754 | |
| 5640723 | HIMELRICK KELLY | 57 LOGAN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5640724 | HIMELRIGHT ERIKA | 1112 CUMBERLAND ST | | | | LEBANON | PA | 17042 | |
| 5640725 | HIMELY ROSA | 421 BAY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5446652 | HIMENEZ MARCELINO | 1537 E 55TH ST | | | | LOS ANGELES | CA | 90011-5017 | |
| 5446653 | HIMES DUSTIN | 2006 MONTE CARLO LN APT A | | | | KILLEEN | TX | 76543-7369 | |
| 5640726 | HIMES KENDRA | 2740 FLEUR DRIVE APT 202 | | | | DES MOINES | IA | 50321 | |
| 5640727 | HIMI CHRISTINE | 11771 HARRISBURG RD | | | | INDIAN LAND | SC | 29707 | |
| 5640728 | HIMMAT GREWAL | 4377 HARDWOOD ST | | | | FREMONT | CA | 94538 | |
| 5640729 | HIMMEL JUDITH | 344 N VAN NESS AVE | | | | LOS ANGELES | CA | 90004 | |
| 5640730 | HIMMELWRIGHT QUINTIN | 523 LIMIT | | | | LEAVENWORTH | KS | 66048 | |
| 5640731 | HINA PUROHIT | 8400 CALLIE AVE UNIT 212 | | | | MORTON GROVE | IL | 60053 | |
| 5446654 | HINA TROY | 2040 POTTS LN | | | | ZANESVILLE | OH | 43701-6082 | |
| 5640732 | HINAJOSA MERCE | 4205 W WILSON RD LT 166 | | | | HARLINGEN | TX | 78552 | |
| 5640733 | HINCH TAKISHA M | 757 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 5640734 | HINCHEE MARILYN | 3729TH STREET | | | | WEIRTON | WV | 26062 | |
| 5640735 | HINCHEY LAMA M | 137 WEST 12TH STREET | | | | FRONT ROYAL | VA | 22630 | |
| 5640736 | HINCKLE TIFFANY | 83 STRATTON LANE | | | | FALLING WATERS | WV | 25419 | |
| 5640737 | HINDA ASHOUR | 430 30 ST NW 304 | | | | WILLMAR | MN | 56201 | |
| 5640738 | HINDE LEE | 9100 RIZES WAY | | | | ELK GROVE | CA | 95758 | |
| 5446655 | HINDEL MISTY | 9685 DOZER RIDGE RD | | | | BLUE ROCK | OH | 43720 | |
| 5446656 | HINDERBERGER AUTUMN | 2150 S ARIZONA AVE | | | | CHANDLER | AZ | 85286-7725 | |
| 5446657 | HINDLEY GEORGE | 15 JONQUIL DRIVE | | | | NEWTOWN | PA | 18940 | |
| 5640739 | HINDMAN AUTUMN | 19815 SX AVE | | | | CALDWELL | ID | 83605 | |
| 5640740 | HINDMAN GREGG | 490 GEORGETOWN DRIVE | | | | LEBANON | OH | 45036 | |
| 5640741 | HINDMAN GREGGORY | 177 EAST MAIN STREET APT Z2 | | | | SAINT CLAIRSVILL | OH | 43950 | |
| 5446658 | HINDMAN MARY A | 23802 GOMBERT DRIVE | | | | ANAMOSA | IA | 52205 | |
| 5640742 | HINDS APRIL | 110 REGENT ST | | | | SUMMERVILLE | SC | 29483 | |
| 5640743 | HINDS APRIL D | 6515 EMARALD POINT CIR | | | | COLLEGE PARK | GA | 30349 | |
| 5446659 | HINDS BILL | 1126 APPLE BLOSSOM LN | | | | SIDNEY | OH | 45365-1293 | |
| 5640744 | HINDS BLAYNE | PO BOX 247 | | | | LANGSTON | OK | 73050 | |
| 5446660 | HINDS CHRIS | 742 HIGHLAND DR | | | | COLUMBUS | OH | 43214-3445 | |
| 5640745 | HINDS DEANNA | 8755 BARTON ST | | | | RIVERSIDE | CA | 92508 | |
| 5640746 | HINDS EVETTA | 600 NTH 18TH | | | | CLINTON | OK | 73601 | |
| 5640747 | HINDS EVETTE | 180 HIGHLANDS BLVD | | | | BRANSON | MO | 65616 | |
| 5446661 | HINDS JENIFFER | 1013 DELNOVA LN | | | | ORLANDO | FL | 32818-6716 | |
| 5640748 | HINDS JOE | 3409 N OSAGE | | | | INDEPENDENCE | MO | 64050 | |
| 5446662 | HINDS MARY | PO BOX 1621 | | | | NEW ALBANY | IN | 47151-1621 | |
| 5640749 | HINDS MARY | PO BOX 1621 | | | | NEW ALBANY | IN | 47151 | |
| 5446663 | HINDS MAURICE | 22005 135TH AVE | | | | LAURELTON | NY | 11413 | |
| 5446664 | HINDS SCOTT | 119 STATE ST | | | | PUNXSUTAWNEY | PA | 15767 | |
| 5640750 | HINDSMAN MARSHA | 341 HOLEWAR TRAIL | | | | ELWOOD | GA | 30294 | |
| 5640751 | HINE STACY | 8513 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159 | |
| 5446665 | HINEGARDNER KEVIN | 4750 N BAYER ROAD | | | | LIMA | OH | | |
| 5446666 | HINER JACQUELINE | PO BOX 571 | | | | MOVILLE | IA | 51039 | |
| 5640752 | HINER PHYLLIS | 513 MILLER AVE | | | | LANCASTER | PA | 43130 | |
| 5640753 | HINES ADRIA | 5414 SCHOOL ST | | | | HIXSON | TN | 37343 | |
| 5640754 | HINES AISHA | 2401 MARYLAND AVENUE | | | | WASHINGTON | DC | 20001 | |
| 5446667 | HINES AMELIA | 14311 BOWSPRIT LANE APT 12 PRINCE GEORGE S033 | | | | LAUREL | MD | | |
| 5640755 | HINES ANDREA | 945 N BROADWAY | | | | GREENVILLE | MS | 38703 | |
| 5640756 | HINES ANGELIA | 5851 OLD SPANISH TRAIL | | | | PASCAGOULA | MS | 39587 | |
| 5640757 | HINES ANGELIC | 1272 BIG FOUR CORNERS | | | | JEANERETTE | LA | 70544 | |
| 5640758 | HINES ANGELINA | 405 N 21ST STREET | | | | PADUCAH | KY | 42001 | |
| 5640760 | HINES ASHLEY | 10946 NW 14TH AVE APT K309 | | | | MIAMI | FL | 33167 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640761 | HINES AVERY | 108 PARKER STREET | | | | NEW IBERIA | LA | 70563 | |
| 5640762 | HINES BISHOP I | 217 STEPHEN AVENUE | | | | LAUREL | MS | 39440 | |
| 5446668 | HINES BRENDA | 1749 50TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208-5148 | |
| 5640763 | HINES BRENDA | 1749 50TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| 5640764 | HINES CARLA | 1225 N 482 RD | | | | DALDWIN | KS | 66006 | |
| 5640765 | HINES CAROLYN | 113 JULIETTE | | | | BLANCHARD | LA | 71009 | |
| 5640766 | HINES CAROYLN | 4529 HIGH ROCK TER | | | | MARIETTA | GA | 30066 | |
| 5446669 | HINES CHARLES | 2600 HOWARD AVE | | | | OVIEDO | FL | 32765-8920 | |
| 5640767 | HINES CHERIE | 2885 MAYAN COURT | | | | WINSTON SALEM | NC | 27103 | |
| 5640768 | HINES CHERYL | 4631 BENTON | | | | KANSAS CITY | MO | 64130 | |
| 5640769 | HINES CHOCONDRA | 5325 MARCONI AVE APT 71 | | | | SACRAMENTO | CA | 95608 | |
| 5640770 | HINES CHRISTINE | 400 N CATHERINE ST | | | | MIDDLETOWN | DE | 19709 | |
| 5446670 | HINES CHRISTOPHER | 1100 WILLOW SPRINGS RD APT 909 | | | | KILLEEN | TX | 76549-1197 | |
| 5640771 | HINES CHRISTOPHER L | 7528 ARLINGTON EXPY | | | | JACKSONVILLE | FL | 32211 | |
| 5640772 | HINES CHRISTY | 212 ERWIN STREET | | | | GREENSBORO | NC | 27406 | |
| 5640773 | HINES CIERRA | 110 BARONNE STREET | | | | BALDWIN | LA | 70514 | |
| 5640774 | HINES CORTLYN | 9704 OXFORD STATION DR | | | | JACKSONVILLE | FL | 32221 | |
| 5640775 | HINES CRYSTAL | 6162 NORTH HWY1247 | | | | SCIENCE HILL | KY | 42553 | |
| 5640776 | HINES CYNTHIA | 1400 EL CAMINO VILLAGE DR APT | | | | HOUSTON | TX | 77058 | |
| 5446671 | HINES CYNTHIA | 1400 EL CAMINO VILLAGE DR APT | | | | HOUSTON | TX | 77058 | |
| 5640777 | HINES DANA | 3600 INVERNESS DR | | | | GREENSBORO | NC | 27406 | |
| 5640778 | HINES DANELLE | 8520 RICE RD | | | | CELINA | OH | 45822 | |
| 5640779 | HINES DARLENE | 1957 W PRINCETON AVE | | | | FRESNO | CA | 93705 | |
| 5640780 | HINES DARLENE M | 1404 S 124TH ST | | | | SEATTLE | WA | 98168 | |
| 5640781 | HINES DARNELL K | 9800 S BROADWAY | | | | LOS ANGELES | CA | 90003 | |
| 5419476 | HINES DEASIA E | 1701 CRYSTAL CT | | | | EVANSVILLE | IN | 47714 | |
| 5640782 | HINES DENESHIA | DAVIER GORDON | | | | TOLEDO | OH | 43608 | |
| 5640783 | HINES DICHELLE | 2024 LINSTER ST | | | | CHESAPEAKE | VA | 23324 | |
| 5640784 | HINES DORIS | 2009 WAYNE AVE | | | | SCRANTON | PA | 18508 | |
| 5640785 | HINES EMILY | 17 FOREST CIRCLE APT 50264 | | | | NEWNAN | GA | 30265 | |
| 5640786 | HINES EVA | 4507 S GRADY AVE | | | | TAMPA | FL | 33611 | |
| 5640787 | HINES FREDRICK | 605 COX ST | | | | INDIANOLA | MS | 38751 | |
| 5640788 | HINES GAIL | 3203 HARPER | | | | ST LOUIS | MO | 63107 | |
| 5640789 | HINES GENISE | 4400 W JACKSON BLVD | | | | CHICAGO | IL | 60624 | |
| 5640790 | HINES GEORGE U | 4508 GARDEN DR | | | | BALTIMORE | MD | 21215 | |
| 5640791 | HINES GERALDINE | 704 GREENWOOD AVE | | | | TRRNTON | NJ | 08609 | |
| 5640792 | HINES GRETA | 831 SCENIC DRIVE | | | | CHARLESTON | WV | 25311 | |
| 5446672 | HINES HEATHER | 411 ARBOR CIR | | | | CHARLOTTESVILLE | VA | 22902-5424 | |
| 5640793 | HINES HEATHER H | 2725 PENNSYLVANIA AVENUE | | | | CHARLESTON | WV | 25302 | |
| 5446673 | HINES HUSTON | 953 ROGERS ST | | | | TOLEDO | OH | 43605-2932 | |
| 5640794 | HINES JACUELINE | 1152 WILBURN DR SW | | | | MARIETTA | GA | 30064 | |
| 5640795 | HINES JAMICA | 11113 PINE OAK DR | | | | ANTIOCH | TN | 37019 | |
| 5640796 | HINES JAMMIE | 8646 MCGLOTHLIN ST APT 1 | | | | JACKSONVILLE | FL | 32210 | |
| 5640797 | HINES JANEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 92553 | |
| 5640798 | HINES JASMINE | 1014 NORTH 9 ST APT B | | | | ST LOUIS | MO | 63101 | |
| 5640799 | HINES JEMEIKA | 3780 FOX HALL DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5640800 | HINES JOANNE | 901 JAMESCROSS AVE | | | | ALBANY | GA | 31721 | |
| 5640801 | HINES JOLANDA | 4224 WALES CT | | | | NORTH CHARLESTON | SC | 29418 | |
| 5640802 | HINES JOSEPH | 400 E NORTHERN BLVD | | | | TARBORO | NC | 27886 | |
| 5446674 | HINES KAREN | 770 W MAIN ST APT 231 | | | | ROCHESTER | NY | 14611-2367 | |
| 5640803 | HINES KATRINA R | 2704 ALDER STREET | | | | NORFOLK | VA | 23513 | |
| 5640804 | HINES KRYSTLE | 658 25TH ST | | | | NN | VA | 23607 | |
| 5640805 | HINES LAVONNE | 143 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37217 | |
| 5446675 | HINES LESLIE | 2610 OMAR ST | | | | CHESAPEAKE | VA | 23324-2950 | |
| 5640806 | HINES LESLIE D | 546 N ELM | | | | ST LOUIS | MO | 63119 | |
| 5640807 | HINES LIMMIE L | 2026 E OBEAR | | | | ST LOUIS | MO | 63107 | |
| 5640808 | HINES LISA | 1216 TURTLECREEK DR | | | | HARTSVILLE | SC | 29550 | |
| 5446676 | HINES LORI | 7572 EDGEMONT RD | | | | CINCINNATI | OH | 45237-2606 | |
| 5640809 | HINES MARQUAVIS | 2857 LEAFY HOLLOW GR 4 | | | | MEMPHIS | TN | 38127 | |
| 5640810 | HINES MARY | 101 WYKES ST | | | | ALIQUIPPA | PA | 15001 | |
| 5446677 | HINES MARY | 101 WYKES ST | | | | ALIQUIPPA | PA | 15001 | |
| 5640878 | HINES MELISSA | 1133 TED BECK RD | | | | MOORE HAVEN | FL | 33471 | |
| 5640811 | HINES MELLANY | 12023 24TH AVE | | | | COLUMBUS | OH | 43219 | |
| 5446679 | HINES MICHAEL | 60 WEST ST N | | | | ANDOVER | CT | 06232 | |
| 5640812 | HINES MICHELE | 180 NW 20TH STREET | | | | POMPANO BEACH | FL | 33060 | |
| 5640813 | HINES MINNIE | 2815 WEST 9TH ST | | | | JACKSONVILLE | FL | 32254 | |
| 5640814 | HINES MONIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 27801 | |
| 5640815 | HINES NANNETTE | 780 ALTO PLAC | | | | LAKE MARY | FL | 32746 | |
| 5640816 | HINES NICOLE | 3558 DEHART PL APT 3 | | | | SAINT ANN | MO | 63074 | |
| 5640817 | HINES OWEN | 1569 PROSPECT PLACE | | | | BROOKLYN | NY | 11233 | |
| 5640818 | HINES REGINALD | 307 A STATION CROSSING DR | | | | ALBANY | GA | 31721 | |
| 5640819 | HINES REVETTA | 312 B FIRST ST | | | | PRINCEVILLE | NC | 27886 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5640820 | HINES RHONDA | 2846 ELM | | | | TOLEDO | OH | 43608 | |
| 5446680 | HINES RICHARD | 340 ORCHARD PL | | | | WINTERSVILLE | OH | 43953-3942 | |
| 5446681 | HINES SALIMA | 291 SALEM GLEN WAY SE | | | | CONYERS | GA | 30013-5339 | |
| 5640821 | HINES SHAMELLA | 3600 W DOUGLAS | | | | CHICAGO | IL | 60623 | |
| 5640822 | HINES SHANARIAN | 5340 NE 5TH TER | | | | POMPANO BEACH | FL | 33064 | |
| 5640823 | HINES SHARON | 4404 LEE HEIGHTS BOULEVARD | | | | WARRENSVILLE | OH | 44128 | |
| 5640824 | HINES SHEENIA | 2912 SYDNEY ST | | | | AUGUSTA | GA | 30906 | |
| 5640825 | HINES SHERRY | 6600 MANOR CREEK DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5640826 | HINES SHIRL | 12 CYPRESSWOOD CT | | | | GREENSBORO | NC | 27455 | |
| 5446682 | HINES SHIRLEY | 6401 ACADEMY RD NE APT 221 | | | | ALBUQUERQUE | NM | 87109-3325 | |
| 5640827 | HINES SHIRLEY | 6401 ACADEMY RD NE 221 | | | | ALBUQUERQUE | NM | 87109 | |
| 5640828 | HINES TAIRIKA | 552 PEREGRINE ST | | | | VA BEACH | VA | 23462 | |
| 5640829 | HINES TAMMY | 5251 ROCKPORT AVE | | | | DAYTON | OH | 45417 | |
| 5640830 | HINES TANGELA | 1203 WESTWOODDRB | | | | ALBANY | GA | 31721 | |
| 5640831 | HINES THURAYAH | 2125 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71112 | |
| 5640683 | HINES TRAE | 88 BUMGARNER ROAD | | | | SUMMERVILLE | GA | 30747 | |
| 5640832 | HINES TYNIQUE | 2094 CREIGHTON RD | | | | RICHMPND | VA | 23223 | |
| 5640833 | HINES VALARIE | 7415 RUGBY STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5640684 | HINES VANYA | 30 WILLCROFT CT | | | | SUMTER | SC | 29154-8097 | |
| 5446685 | HINES VERA | 201 GIFFORD PKWY | | | | SYRACUSE | NY | 13214-1912 | |
| 5446686 | HINES WARREN | 3503 HONEYSUCKLE LN | | | | MIDDLE RIVER | MD | 21220 | |
| 5446687 | HINES YVONNE | 3311 36TH ST LOT 3 | | | | TUSCALOOSA | AL | 35401-7204 | |
| 5640834 | HINEY DAVID | 3301 BRANDYWINE DR | | | | YUBA CITY | CA | 95993 | |
| 5640835 | HING JOSE | 2640 W 76 ST APT 105 | | | | HIALEAH | FL | 33016 | |
| 5640836 | HINGLETON ADRAIN | 845 CONGAREE CHURCH RD | | | | GADSDEN | SC | 29052 | |
| 5640837 | HINGLETON GERRELL L | 600 W CAMPANELLA DR | | | | COLUMBIA | SC | 29203 | |
| 5640838 | HINGLETON RACHEL | 207 TARRAGON WAY | | | | COLUMBIA | SC | 29203 | |
| 5640839 | HINGRIS LEGUIZAMON | 40 OCEAN AVE | | | | LYNN | MA | 01902 | |
| 5446688 | HINIKER PAUL | 101 SHADY ACRES N | | | | MANDAN | ND | 58554 | |
| 5640840 | HININGER VIRGINIA | 260 SW 10TH LN | | | | LAMAR | MO | 64759 | |
| 5446689 | HINKAL RONALD | 910 HANCOCK ST | | | | WILLIAMSPORT | PA | 17701-5416 | |
| 5640841 | HINKEL CATERIN | COND UNI APRT 806 A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5446690 | HINKLE ARNIE | 2466 CLEVELAND RD | | | | CLEVELAND | WV | 26215 | |
| 5446691 | HINKLE CHERISH | 1221 MILTON ST | | | | TORRANCE | CA | 90502-1429 | |
| 5640842 | HINKLE KAREN | 272 ELLISON FRIFTTH ROAD | | | | PERRY | FL | 32347 | |
| 5446692 | HINKLE KATHY | 29 HOLLY DR | | | | OLATHE | KS | 66062-1831 | |
| 5640843 | HINKLE LACY J | 1190 EVERGREEN CT APT | | | | WENTZVILLE | MO | 63385 | |
| 5640844 | HINKLE MARANDA | 459 RIVERVIEW RD | | | | LEXINGTON | NC | 27292 | |
| 5640845 | HINKLE MEGAN A | 1183 ATIYA PLACE | | | | LEXINGTON | KY | 40505 | |
| 5640846 | HINKLE RACHAEL | 8015 GRAVOIS | | | | ST LOUIS | MO | 63123 | |
| 5640847 | HINKLE SHAWNA M | 2009 S KADE | | | | CALDWELL | ID | 83605 | |
| 5640848 | HINKLE SHERISE | 30 ROUND AVENUE | | | | GREENEVILLE | TN | 37743 | |
| 5640849 | HINKLE THOMAS E | 165 OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| 5640850 | HINKLE VALEN R | 814 11TH STREET CT | | | | SILVIS | IL | 61282 | |
| 5640851 | HINKLEDIRE PATRICIA | 13333 HWY 30 E | | | | NEW HAVEN | IN | 46774 | |
| 5446693 | HINKLES DANNY | 208 E SOUTH ST 319 | | | | SHREVE | OH | 44676 | |
| 5640852 | HINKSON JEWEL | PLOT 55B EST WHIM | | | | F STED | VI | 00840 | |
| 5640853 | HINKSON KIM | 628 BURREL AVE | | | | LEWISTON | ID | 83501 | |
| 5640854 | HINKSTON CRISHA | 2644 MONETTE CT | | | | SARASOTA | FL | 34238 | |
| 5640855 | HINKSTON CRISHA N | 2644 MONKETTE CT | | | | CINCINNATI | OH | 45231 | |
| 4864393 | HINMAN & CARMICHAEL LLP | 260 CALIFORNIA STREET STE 700 | | | | SAN FRANCISCO | CA | 94111 | |
| 5640856 | HINMAN MARGARET | 1166 GOLD HILL RD | | | | ATKINS | AR | 72823 | |
| 5640857 | HINMAN REBECCA | 25520 ANDREW JACKSON HWY | | | | DELCO | NC | 28436 | |
| 5640858 | HINN MARILYN | 327 BEECH ST | | | | CHADRON | NE | 69337 | |
| 5640859 | HINNANT CHRIS | 1103 PRINCE EDWARD ST APT 4 | | | | FREDERICKSBRG | VA | 22401 | |
| 5446694 | HINNANT DENNIS | 4453 WHITE PLAINS RD APT 2K | | | | BRONX | NY | 10470-1655 | |
| 5640861 | HINNENKAMP ALMA | 3101 N SHELTON ST | | | | WICHITA | KS | 67204 | |
| 5640862 | HINOJOS GERALDINE | 333 SOUTH 3RD ST | | | | RATON | NM | 87740 | |
| 5640863 | HINOJOS JOSE | 3504 ST JOHN AVE | | | | KANSAS CITY | KS | 64123 | |
| 5640864 | HINOJOS JOSE L | 3504 ST JOHN AVE | | | | KANSAS CITY | KS | 64123 | |
| 5446695 | HINOJOS MAYRA | 14605 HENDRIK DR | | | | EL PASO | TX | 79928-7384 | |
| 5640866 | HINOJOSA DIANE | 474 WEST 25TH | | | | SN BERNARDINO | CA | 92405 | |
| 5640867 | HINOJOSA GRACE | 129 ANGELINA | | | | CHAPARRAL | NM | 88081 | |
| 5446696 | HINOJOSA HAYDEE | 16215 CLARK AVE APT A | | | | BELLFLOWER | CA | 90706-4505 | |
| 5640868 | HINOJOSA HERMENEGILDA | 820 LA ESTRELLA | | | | MISSION | TX | 78572 | |
| 5446697 | HINOJOSA JOSEPH | 3380 KIRKWOOD DR | | | | COLORADO SPRINGS | CO | 80916-4408 | |
| 5640869 | HINOJOSA JUAN J | 7601 DAFFAN LANE | | | | AUSTIN | TX | 78724 | |
| 5640870 | HINOJOSA LEONOR | 106 CAMINO GRANDE | | | | MISSION | TX | 78572 | |
| 5640871 | HINOJOSA MARIA | 2935 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90016 | |
| 5446698 | HINOJOSA MARISELA | 51 BLUE BELL CT | | | | LAKE JACKSON | TX | 77566 | |
| 5446699 | HINOJOSA MIGUEL | 2601 N 7TH ST # 12 | | | | MCALLEN | TX | 78501-2018 | |
| 5640872 | HINOJOSA SAUL | 322 7TH ST | | | | MCFARLAND | CA | 93250 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640873 | HINOJOSESPINOZA LUIS | 4900 RAYTOWN RD | | | | KANSAS CIYY | MO | 64133 | |
| 5640874 | HINOTE GEORGE | 5715 WOLF LAKE RD | | | | SEBRING | FL | 33875 | |
| 5640875 | HINOTE SHREE | 15 OZ DR | | | | CRESTVIEW | FL | 32539 | |
| 5446700 | HINSBERGER EDWARD | 858 MARSHALL DR | | | | FOUNTAIN | CO | 80817 | |
| 4863407 | HINSHAW & CULBERTSON | 222 N LASALLE ST STE 300 FD-6 | | | | CHICAGO | IL | 60601 | |
| 5640876 | HINSLEY JOHN | 5592 CAMP ST | | | | CYPRESS | CA | 90630 | |
| 5640877 | HINSLEY RAONA | 19924 TEALWOOD | | | | NEWALLA | OK | 74857 | |
| 5446701 | HINSON ALMA | 800 ANTIOCH RD | | | | GOLDSBORO | NC | 27534-6417 | |
| 5640878 | HINSON AMY L | 6020 ROCHE CT | | | | PC | FL | 32404 | |
| 5446702 | HINSON ANCIL | 218 SE COACHMAN DR | | | | LAWTON | OK | 73501-6334 | |
| 5446703 | HINSON BARBARA | 433 RIDGEDALE DRIVE N | | | | WORTHINGTON | OH | 43085 | |
| 5640879 | HINSON BARRY | 58 MARION DODD LOOP | | | | JACKSON | TN | 38302 | |
| 5640880 | HINSON BRITTANY | 924 DUTCH HOLLOW ROAD | | | | DUNBAR | WV | 25064 | |
| 5446704 | HINSON CALVIN | 67 E MORRIS ST | | | | BATH | NY | 14810 | |
| 5640881 | HINSON CAROLYN | 1427 BAYOU RD | | | | CAMDEN | SC | 29020 | |
| 5640882 | HINSON DALIDA | 1134 EAST MAIN ST | | | | ALBERMARLE | NC | 28001 | |
| 5446705 | HINSON DAVID | 2157 SILVERDALE RD | | | | AUGUSTA | GA | 30906-4897 | |
| 5640883 | HINSON DEEDEE | 16822 NW 25TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5640884 | HINSON DIANA | 1609 AZALEAS ST | | | | VIDALIA | LA | 71373 | |
| 5446706 | HINSON DONALD | 58 POPLAR ST | | | | GREAT FALLS | SC | 29055 | |
| 5640885 | HINSON JENNIFER | 2159 SILVERDALE RD | | | | AUGUSTA | GA | 30906 | |
| 5446707 | HINSON JENNIFER | 2159 SILVERDALE RD | | | | AUGUSTA | GA | 30906 | |
| 5640886 | HINSON JIM | 4709 WHITE BAY CIR | | | | ZEPHYRHILLS | FL | 33545 | |
| 5446708 | HINSON KEVIN | 2322 S 100TH ST | | | | WEST ALLIS | WI | 53227-2124 | |
| 5640887 | HINSON KIMBERLY | 220 SHADOWOOD LANE | | | | PEACHTREE CITY | GA | 30269 | |
| 5640889 | HINSON MICHELLE | DOUG HINSON | | | | CLINTON | NC | 28328 | |
| 5640890 | HINSON OKSOON S | 3058 SUNRISE CIR | | | | MARINA | CA | 93933 | |
| 5640891 | HINSON SOPHIA | PO BOX 896 | | | | PRINCETON | NC | 27569 | |
| 5640892 | HINSON TANYESHA | 2837 LAWN AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5446709 | HINSON WILLIAM | 1241 NORTH ST | | | | SUFFIELD | CT | 06078-1111 | |
| 5640893 | HINSSEN BEV | 401 C 60 DORCHESTER PL | | | | SUN CITY | FL | 33573 | |
| 5446710 | HINSVARK MARGARET | 6528 TYEE RD | | | | EVERETT | WA | 98203-4309 | |
| 5640894 | HINT ADA L | 2629 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5640895 | HINTIN MARALA | 505 SHELL ST | | | | AVON PARK | FL | 33852 | |
| 5640896 | HINTIN AISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | |
| 5640897 | HINTON AMANDA | 900 DOROTHY SANDERS WAY | | | | RALEIGH | NC | 27601 | |
| 5640898 | HINTON ANGELA | 5210 QUINCY AVE | | | | BIRMINGHAM | AL | 35208 | |
| 5640899 | HINTON ASHLEY | 8309 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5640900 | HINTON BERNITA | PO BOX 282 | | | | WHITERIVER | AZ | 85941 | |
| 5640901 | HINTON BRENDA | P O BOX 542 | | | | BYLAS | AZ | 85530 | |
| 5640903 | HINTON CASSANDRA | 123 MALLARD CREEK CT | | | | PIEDMONT | SC | 29673 | |
| 5640904 | HINTON CATALINA | 3073 DEANS BRIDGE RD | | | | AUGUSTA | GA | 30906 | |
| 5446711 | HINTON CHARLETTA | 2347 EDEN TER APT 204 | | | | ROCK HILL | SC | 29730-3752 | |
| 5640905 | HINTON DANA M | 30 QUIETWOOD RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5640906 | HINTON DANIELE | 490 SOUTH STONE MTN LITHONIA R | | | | STONE MTN | GA | 30088 | |
| 5446712 | HINTON DENORRIS | 20309 SKYVIEW DR APT C | | | | WAYNESVILLE | MO | 65583 | |
| 5640907 | HINTON DESMOND | 2651 E BELLERIVE DR | | | | CHANDLER | AZ | 85249 | |
| 5640908 | HINTON EDDIE | 2600 JACOBS PLACE | | | | COLUMBIA | MO | 65203 | |
| 5419478 | HINTON EDITH INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERT HINTON JR AND EDITH HINTON AS SURVIVING SPOUSE OF ALBERT HINTON JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5640909 | HINTON GLENDA | 500 GREENTREE DR APT G31 | | | | COLUMBUS | MS | 39702 | |
| 5446713 | HINTON GREGORY | 108 WOODHULL RD | | | | HUNTINGTON | NY | 11743 | |
| 5640910 | HINTON GUY D | 1212 1-2 N PINE DR | | | | HOBB | NM | 88240 | |
| 5640911 | HINTON HOPE | PO BOX 11153 | | | | NEWPORT NEWS | VA | 23601 | |
| 5446714 | HINTON IDREES | 298 CALIFORNIA AVE | | | | UNIONDALE | NY | 11553-1522 | |
| 5640912 | HINTON JAMES | 198 BETHANY AVE | | | | CLAREMONT | VA | 23899 | |
| 5640913 | HINTON JASON | 142 E STREET | | | | PITTSFIELD | ME | 04967 | |
| 5640914 | HINTON JAYTOYA | 1118 NEWSOME ST | | | | TARBORO | NC | 27886 | |
| 5446715 | HINTON JUDY | 17 BEAR GRASS CT | | | | GREENVILLE | SC | 29605-4780 | |
| 5640915 | HINTON KIONA | 496 WILL RD | | | | MIDDLESEX | NC | 27557 | |
| 5640916 | HINTON LATOISHA | 8213 FRENCHHORN LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 5640917 | HINTON LATORIA | 229 OAKDALE AV | | | | CLAYTON | NC | 27520 | |
| 5640918 | HINTON LATOYA | 2712 RYALS ST | | | | SAVANNAH | GA | 31405 | |
| 5640919 | HINTON LAWANDA | 3516 TENNISE AVE | | | | ST LOUIS | MO | 63118 | |
| 5640920 | HINTON LAWRITA | 2012 GRIER AVE | | | | CHARLOTTE | NC | 28216 | |
| 5640921 | HINTON LEILANI | 800 JOYNER DR APT B | | | | KINSTON | NC | 28501 | |
| 5640922 | HINTON LESLIE | 1202 OGLETHORPE RIDGE LN | | | | FORT OGLETHORPE | GA | 30742 | |
| 5640923 | HINTON LUCIOUS | 20458 N W 29 TH PL | | | | MIAMI | FL | 33056 | |
| 5640924 | HINTON MARIE | 7651 S COLES | | | | CHICAGO | IL | 60649 | |
| 5446716 | HINTON MEGAN | 2456 FIELDRUSH RD | | | | LEXINGTON | KY | 40511-9098 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640925 | HINTON NECO | 219 OUTLAW STREET | | | | CHESAPEAKE | VA | 23320 | |
| 5446717 | HINTON NELLIE | 51 JENNIFER LN | | | | CALUMET CITY | IL | 60409 | |
| 5640926 | HINTON NOELCANDIDA T | 2535 COLSON AVE | | | | SARASOTA | FL | 34234 | |
| 5640927 | HINTON PATRICA | 1708 POULTRY LANE | | | | GADSDEN | SC | 29052 | |
| 5640928 | HINTON REGINALD | 637 MAJESTIC LN | | | | MONTEZUMA | GA | 31063 | |
| 5640929 | HINTON RICHARD J | 5524 HARTLEY CT | | | | DAYTON | OH | 45424 | |
| 5640930 | HINTON ROBIN | 1225 TIDEWATER DR | | | | NORFOLK | VA | 23504 | |
| 5640931 | HINTON ROSLYN | 708 S SOUTH ST | | | | GASTONIA | NC | 28052 | |
| 5640932 | HINTON SAKINAH | 451 N DEARBORN ST | | | | PHILA | PA | 19139 | |
| 5640933 | HINTON SANDRA | 1806 ELROD ROAD | | | | PIEDMONT | SC | 29673 | |
| 5640934 | HINTON SARAH | 126 FREEMOONT DR | | | | SUMMERVILLE | SC | 29483 | |
| 5446718 | HINTON SEAN | 114 W MARTHA DR | | | | CHAFFEE | MO | 63740 | |
| 5640935 | HINTON SHALENTA | 525 SUNSHINE | | | | ROCKY MOUNT | NC | 27804 | |
| 5640936 | HINTON SHAWNTA | 211 OMEGA RD | | | | DURHAM | NC | 27712 | |
| 5640937 | HINTON SHEILA | PO BOX 1079 | | | | SPRING HOPE | NC | 27882 | |
| 5640938 | HINTON SHELLY | 19701 SW 114 364 | | | | MIAMI | FL | 33157 | |
| 5640939 | HINTON STERLING | PO BOX 70581 | | | | TUSCALOOSA | AL | 35407 | |
| 5640940 | HINTON TERESA | 25 JONES CIR | | | | CATAULA | GA | 31804 | |
| 5640941 | HINTON THERESA | 120 MCALLEY | | | | SUMMERVILLE | SC | 29483 | |
| 5640942 | HINTON TOYA | 96 GUILFORD ST | | | | BUFFALO | NY | 14212 | |
| 5640943 | HINTON TYSHERA | 93 CRESTVIEW DR | | | | WILLINGBORO | NJ | 08046 | |
| 5640944 | HINTON VANESSA L | 1354 W 97TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5640945 | HINTON VINNIE | 482 JORALEMON ST | | | | BELLEVILLE | NJ | 07109 | |
| 5446719 | HINTON WARREN | PO BOX 41 | | | | TWIN FALLS | ID | 83303-0041 | |
| 5640946 | HINTON WAYNE | 7539 GREENHILL RD | | | | PHILADELPHIA | PA | 19151 | |
| 5640947 | HINTON ZORITA | 2401 BERMONDSEY DRIVE | | | | BOWIE | MD | 20721 | |
| 5446720 | HINTONBROWN MARILYN | PO BOX 6963 | | | | LARGO | MD | 20792-6963 | |
| 5446721 | HINTSALA JOSEPH | 939 PERRY DR APT D | | | | PORT HUENEME | CA | 93041-4176 | |
| 5446722 | HINTZ DOUG | 300 2ND ST N | | | | STEVENS POINT | WI | 54481-1012 | |
| 5640949 | HINTZ ERIN | 5497 FOX RUN | | | | IMLAY CITY | MI | 48444 | |
| 5640950 | HINTZ JANET | 757 GLENCOE | | | | BROOKLYN | OH | 44144 | |
| 5640951 | HINTZ KENDRA | 849 RAVENCREST AVE | | | | EAU CLAIRE | WI | 54703 | |
| 5640952 | HINTZ MIKAELA | 14548 COLTER WAY | | | | MAGALIA | CA | 95954 | |
| 5446723 | HINTZE KAREN | 5765 PARKDALE ST MACOM8099 | | | | SHELBY TOWNSHIP | MI | | |
| 5446724 | HINZ CARLTON | 1715 ALABAMA AVE | | | | SHEBOYGAN | WI | 53081-5151 | |
| 5640953 | HINZ LISA | 4021 62ND STREET | | | | SACRAMENTO | CA | 95820 | |
| 5640954 | HINZ TODD | 3265 S VISCARIA WAY | | | | HOMOSASSA | FL | 34448 | |
| 5640955 | HINZER ELIZABETH | P O BOX 143 | | | | ST STEPHENS | WY | 82524 | |
| 5640956 | HINZMAN BREANNA | 3448 FALCON DR | | | | CHARLESTON | WV | 25312 | |
| 5419480 | HINZMANN JUDITH INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HELMUT HINZMANN DECEASED | 516 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5640957 | HIOA | 1 NORTH HARBOR DR | | | | HARBOR ISLAND | SC | 29910 | |
| 5640958 | HIONGSON ALAN | 6470 KAHUNA RD APTB | | | | KAPAA | HI | 96746 | |
| 5640959 | HIOTT CYNTHIA | 935 BRICKMILL RD | | | | HONEA PATH | SC | 29654 | |
| 5640960 | HOWARD CARLA | 105 S E 8TH | | | | STIGLER | OK | 74462 | |
| 4857055 | HIP HAPPENINGS LLC | 1712 N 13TH STREET | | | | BOISE | ID | 83702 | |
| 5640961 | HIPKINS JULIAN | 14400 TAOS CT | | | | SILVER SPRING | MD | 20906 | |
| 5640962 | HIPKINS KATIE | 8529 NECK ROAD | | | | WILLIAMSPORT | MD | 21795 | |
| 5640963 | HIPOLITA JIMENEZ | 425 E 41ST ST | | | | TUCSON | AZ | 85713 | |
| 5640964 | HIPOLITO BLANCO | 6185 ST ALBANS ST | | | | LOS ANGELES | CA | 90042 | |
| 5640965 | HIPOLITO HERNANDEZ | 201 E 19TH ST | | | | S SIOUX CITY | NE | 68776 | |
| 5640966 | HIPOLITO VANTERPOOL | C KRONOS A 24 VILLAS DE | | | | BAYAMON | PR | 00956 | |
| 5446725 | HIPP DONALD | 15741 CANBERRA ST | | | | ROSEVILLE | MI | 48066 | |
| 5419484 | HIPP HARDWARE PLUS | 800 HIGHWAY 110 E | | | | HEBER SPRINGS | AR | 72543 | |
| 5640967 | HIPP LATICE | 106 BONARE CIR NORTH ST | | | | BEAUFORT | SC | 29906 | |
| 5446726 | HIPPENSTEEL JESSICA | 64 CENTER ST | | | | FT COVINGTON | NY | 12937 | |
| 5640968 | HIPPENSTEEL REGINA | 129 CHURCH ST | | | | PETTY | TX | 75470 | |
| 5446727 | HIPPLER GREG | 5096 E MOUSE TRL | | | | TUCSON | AZ | 85756-9073 | |
| 5640969 | HIPPS KAREN | 800 S MAIN ST LOT 10D | | | | GREER | SC | 29650 | |
| 5640970 | HIPSHIE EMILY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45801 | |
| 5640971 | HIPSLEY KRISTI | 3023 REUNION PLAZA RD | | | | APEX | NC | 27539 | |
| 5640972 | HIPTONS HELEN | 411 W K PL | | | | JENKS | OK | 74037 | |
| 5640973 | HIQQEKA BROWN | 1912 BEDFORD RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5640974 | HIRA BIPIN | 3251 TWISTED BRANCHES LN | | | | MARIETTA | GA | 30068 | |
| 5446728 | HIRA JODI | 441 FONTANA DR | | | | CHARLOTTESVILLE | VA | 22911-3529 | |
| 5640975 | HIRABAYASHI OSAMU | 4283 EXPRESS LANE | | | | SARASOTA | FL | 34238 | |
| 5446729 | HIRAI GWENDOLYN | 92-1242 MAKAKILO DR APT 46 | | | | KAPOLEI | HI | 96707-1590 | |
| 5640976 | HIRALDO CASTRO WILFREDO | BRISAS DE LOIZAE 47 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5640977 | HIRALDO ELBA | URB METROPOLIS J18 CALLE | | | | CAROLINA | PR | 00987 | |
| 5640978 | HIRALDO JESUS | VILLAS DE MININI 87 CALLE S | | | | LOIZA | PR | 00772 | |
| 5640979 | HIRALDO KEISHLA | QUEBRADA GRANDE CARR 852 KM 1 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640980 | HIRAM ACOSTA | CALLE ORQUIDEAS APT 234 | | | | LAJAS | PR | 00667 | |
| 5640981 | HIRAM CARTAGENA | 5128 VALLEY ST | | | | PHILADELPHIA | PA | 19124 | |
| 5640982 | HIRAM NOLAN | 2102 KIM AVE APT D | | | | SPRINGDALE | AR | 72764 | |
| 5640983 | HIRAM RIVERA | PTO ORO CALLE 11 | | | | PONCE | PR | 00731 | |
| 5640984 | HIRAM SANTIAGO | RR 18 PO BOX 580 A | | | | SAN JUAN | PR | 00926 | |
| 5640985 | HIRAM TANKE | 20350 ACRE ST | | | | WINNETKA | CA | 91306 | |
| 5640986 | HIRAM TORRES | PO BOX 43001 | | | | RIO GRANDE | PR | 00745 | |
| 5640987 | HIRAM VAZQUEZ-VALDES | 86 WEBESTER ST | | | | HARTFORD | CT | 06111 | |
| 5640988 | HIRANDO WANDA | LA CENTRAL CANOVANAS BUZON 465 | | | | CANOVANAS | PR | 00729 | |
| 5640989 | HIRATA CRAIG | 95-1044 PAEMOKU PLACE | | | | MILILANI | HI | 96789 | |
| 5446730 | HIRAZUMI GAVIN | 45-180 HALEMUKU PL | | | | KANEOHE | HI | 96744 | |
| 5404413 | HIRELIVE INC | 27651 LA PAZ ROAD SUITE 100 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5640990 | HIREN PATEL | 7622 SE 82ND AVE | | | | PORTLAND | OR | 97266 | |
| 4883311 | HIRERIGHT LLC | P O BOX 847891 | | | | DALLAS | TX | 75284 | |
| 4883311 | HIRERIGHT LLC | P O BOX 847891 | | | | DALLAS | TX | 75284 | |
| 5640991 | HIRES TINA | 1063 MALLARD RD | | | | ODUM | GA | 31555 | |
| 5640992 | HIRIAMS BONNIE | 2312 W XYLER | | | | TULSA | OK | 74127 | |
| 5446731 | HIRIYANNAIAH SAVITHA | 6390 CANTERBURY CT | | | | SAN JOSE | CA | 95129-3964 | |
| 5640993 | HIRON MITCHELL | 2360 GREYTHURN COM | | | | DOUGLASVILLE | GA | 30135 | |
| 5640994 | HIRRIS EVELYN | 2419 OLD WHITES MILL RD | | | | MATYVILLE | TN | 37803 | |
| 5640995 | HIRSBRUNNER JAMIE J | 1335 MADISON AVE | | | | NAMPA | ID | 83687 | |
| 5640996 | HIRSCH ANGELA | 2006 S SHERWOOD FOREST | | | | BATON ROUGE | LA | 70816 | |
| 5446732 | HIRSCH ELAINE | 14 HAZELWOOD ROAD | | | | SLOATSBURG | NY | 10974 | |
| 5446733 | HIRSCH LAWRENCE | POB 575 | | | | LAKEWOOD | NJ | 08701 | |
| 5446734 | HIRSCH PHILIP | 8 IROQUOIS AVENUE | | | | PALISADES | NY | 10964 | |
| 5446735 | HIRSCH RACHEL | TIGER GLOBAL 9 W 57TH ST 35TH FL | | | | NEW YORK | NY | | |
| 5446997 | HIRSCH STACIE | 6710 S ZUNIS AVE 1601 | | | | TULSA | OK | 74136 | |
| 5446736 | HIRSCHEL NANCY | 10211 GARDINER AVE | | | | SILVER SPRING | MD | 20902-5033 | |
| 5446737 | HIRSCHFELD ELLIOTT | 821 3RD ST APT 203 | | | | SANTA MONICA | CA | 90403-1125 | |
| 5446738 | HIRSCHFELD JOSHUA | 149 MICHIGAN DR | | | | GROTON | CT | 06340-6104 | |
| 5640998 | HIRSCHFIELD SHEILA | 7260 KINGHURST DR | | | | DELRAY BEACH | FL | 33446 | |
| 5446739 | HIRSCHI RYAN | 13024 BERGSTROM ST | | | | EL PASO | TX | 79908-3007 | |
| 5446740 | HIRSCHKORN LIRAN | 98120 QUEENS BLVD 5A | | | | REGO PARK | NY | 11374 | |
| 5640999 | HIRSCHLER SHIMON | 1445 55 | | | | BROOKLYN | NY | 11209 | |
| 5641000 | HIRSCHMAN BILL | 22 OLD MILL LN | | | | ARDSLEY | NY | 10502 | |
| 5446741 | HIRSCHMANN ADELE | 140 HOWARD DR APT J | | | | BERGENFIELD | NJ | 07621 | |
| 5641001 | HIRSHBERG ROBERT | 3019 MARKER RD | | | | MIDDLETOWN | MD | 21769 | |
| 5446742 | HIRSHORN BOB | 6069 LIBERTY DR # LAKE069 | | | | GROVELAND | FL | 34736-8567 | |
| 5446743 | HIRST JEFF | 5215 SE 39TH LOOP | | | | OCALA | FL | 34480-0638 | |
| 5446744 | HIRST JOHN | 33 RIVERSIDE DR APT 1A1 | | | | NEW YORK | NY | 10023-8030 | |
| 5641002 | HIRST PATRICIA | 3415 BRIGHTON ST | | | | PHILA | PA | 19149 | |
| 5641003 | HIRST ROSE | 111 HARBOR DR | | | | CLAYMONT | DE | 19703 | |
| 5641004 | HIRT CHARLES | 2100 WOODLAND AVE | | | | NEW BERN | NC | 28560 | |
| 5446745 | HIRT JACQUELINE | 7246 S PIERCE CT | | | | LITTLETON | CO | 80128-4516 | |
| 5641005 | HIRTZINGER STEPHANIE | 1887 WINDING TRL | | | | SPRINGFIELD | OH | 45503 | |
| 5641006 | HISE JACKIE | PO BOX 34 | | | | INDEPENDENCE | KS | 67301 | |
| 5641007 | HISE JANETCHRIS | 1901 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5641008 | HISE SHANNON | 4195 CASTILE RD | | | | COVINGTON | VA | 24426 | |
| 5446746 | HISER JONIE | 1821 S BERTHED PL | | | | TUCSON | AZ | 85710-7446 | |
| 5446747 | HISER SHIRLEY | 228 HOY RUN RD | | | | SPRAGGS | PA | 15362 | |
| 5641009 | HISHAW LATESHA | 307 E ZION ST | | | | TULSA | OK | 74106 | |
| 5641010 | HISHAW SHALINDA | 5744 E 63RD PLACE | | | | TULSA | OK | 74136 | |
| 5446748 | HISKETT JANIS | 900 W LOUGHLIN DR | | | | CHANDLER | AZ | 85225-2170 | |
| 5641011 | HISLE RICK | 1632 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | |
| 5641012 | HISOHIDET LOPEZ | C AGUSTIN CUENCA 4340 | | | | TIJUANA | | 22114 | MEXICO |
| 5641013 | HISSAM TINA M | PLEASE ENTER | | | | MARTINSBURG | WV | 25404 | |
| 5641014 | HISSOM DEBRA | 202 CENTENNIAL DR | | | | GREENWOOD | LA | 71033 | |
| 5419486 | HISTORIC PRINTS LLC | 11954 NE GLISAN ST # 129 | | | | PORTLAND | OR | 97220-2143 | |
| 5419488 | HITACHI AMERICA LTD | 50 Prospect Avenue | | | | Tarrytown | NY | 10591-4625 | |
| 5641015 | HITACHI ID SYSTEMS INC | 500 1401 1ST STREET SE | | | | CALGARY | AB | | CANADA |
| 5446749 | HITCH CARRIE | 2612 AUBURN CT | | | | BAKERSFIELD | CA | 93306-2309 | |
| 5641016 | HITCH LISA | 67 JOHNSONVILLE RD | | | | LOUISA | VA | 23093 | |
| 5446750 | HITCHCOCK ANGELINA | 25399 OLD ROAD APT 4-108 | | | | STEVENSON RANCH | CA | 91381 | |
| 5446751 | HITCHCOCK GLENN | 128 KNAPP ROAD | | | | MECHANICVILLE | NY | 12118 | |
| 5446752 | HITCHCOCK JENNIFER | 128 KNAPP ROAD | | | | MECHANICVILLE | NY | 12118 | |
| 5446753 | HITCHCOCK JOANA | 2801 HIGHWAY 29 N | | | | ANDERSON | SC | 29621-2637 | |
| 5641017 | HITCHCOCK MANDY | 3468 DERRER CT | | | | COL | OH | 43204 | |
| 5641018 | HITCHCOCK MARLENE | 715 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5641019 | HITCHCOCK NANETTE | 154 EAST AVE | | | | FLINTSTONE | GA | 30725 | |
| 5641020 | HITCHCOCK VANESSA | 2948 ST RT 335 | | | | BEAVER | OH | 45613 | |
| 5641021 | HITCHENS CARLETT | 3707 STINSON AVE | | | | BATON ROUGE | LA | 70814 | |
| 5641022 | HITCHENS ELIZABETH | 42 MAIN STREET | | | | BRIDGETON | NJ | 08302 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641023 | HITCHENS GRADY L | 1320 PARKWAY DR | | | | CLEVELAND | OH | 44106 | |
| 5641024 | HITCHENS JENNIFER D | 2416 NORTH AND SOUTH RD | | | | ST LOUIS | MO | 63114 | |
| 5641025 | HITCHENS SHARON | 5707 ASHLAND AVE | | | | LORAIN | OH | 44055 | |
| 5641026 | HITCHINGS DAVID | 2523 ALDER LN | | | | MCKINLEYVILLE | CA | 95519 | |
| 5446754 | HITCHNER LORETTA | 139 ROGERS AVE | | | | MILLVILLE | NJ | 08332 | |
| 5641027 | HITE BELINDA | 133 KERNS ST | | | | INWOOD | WV | 25428 | |
| 5641029 | HITE BROOK | 1127 S OHIO | | | | KOKOMO | IN | 46902 | |
| 5641030 | HITE COREY | 1804 N GRAND | | | | PITTSBURG | KS | 66762 | |
| 5641031 | HITE GWEN | 867 CERNICEK LN | | | | STL | MO | 63135 | |
| 5641032 | HITE JENNIFER | 14921 SHETLAND LANE | | | | FONTANA | CA | 92336 | |
| 5641033 | HITE JULIETTE | 3819 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5641034 | HITE LISA | 819 LINCOLN ST | | | | FLORA | IN | 46929 | |
| 5641035 | HITE MARY | 22018 NEWCOMB ST | | | | PHILA | PA | 19140 | |
| 5419490 | HITE MICHAEL AND JO ANN HITE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5641036 | HITE MYRON | 1244 AVANT DR | | | | ST LOUIS | MO | 63137 | |
| 5446755 | HITE SALLY | 6027 SW JAGUAR AVE DESCHUTES017 | | | | REDMOND | OR | 97756 | |
| 5446756 | HITEFIELD JACOB | 717 LEGACY LN | | | | ALTUS | OK | 73521-9712 | |
| 5641037 | HI-TEK NAILS | 17550 Bloomfield Ave Suite D | | | | Cerritos | CA | 90703 | |
| 5641038 | HITESHKUMAR DESAI | 1000 HILLGATE PL | | | | PITTSBURGH | PA | 15220 | |
| 5641039 | HITET ANGELIA | 191 ACKLEN AVE | | | | HOUMA | LA | 70363 | |
| 5641040 | HI-TEX CO LTD | RM 2101 BLDG B ART-TECH CNTR | NO 63 HAIER ROAD | | | QINGDAO | SHANDONG | 266065 | CHINA |
| 5419492 | HI-TEX CO LTD | RM 2101 BLDG B ART-TECH CNTR | NO 63 HAIER ROAD | | | QINGDAO | SHANDONG | | CHINA |
| 5446757 | HITMAN ROGER | 7127 FOUNTAIN ROCK WAY | | | | COLUMBIA | MD | 21046-1471 | |
| 5419494 | HITOUCH BUSINESS SERVICES | 320 TECH PARK DR STE 100 | | | | LA VERGNE | TN | 37086-3647 | |
| 5446758 | HITRON ARI | 1203 FAULKNER CT | | | | MAHWAH | NJ | 07430-3481 | |
| 5446759 | HITRON AYLA | 1203 FAULKNER CT | | | | MAHWAH | NJ | 07430-3481 | |
| 5446760 | HITRON LEOLEOLO | 216 LINCOLN ST | | | | JOLIET | IL | 60433-1021 | |
| 5446761 | HITT AMANDA | 4116 ACAPULCO DR SANTA CLARA085 | | | | CAMPBELL | CA | | |
| 5419496 | HITT BOBBY | 1422 HITT LANE | | | | AMISSVILLE | VA | 20106 | |
| 5446762 | HITT CHERYL | PO BOX 567 | | | | CRANDALL | TX | 75114 | |
| 5641041 | HITT CHRISSY | 554 WOODBINE | | | | CAPE | MO | 63701 | |
| 4859677 | HITT ENTERPRISES INC | 124-B COMMERCIAL AVE | | | | LOWELL | AR | 72745 | |
| 5641042 | HITT SHERRY | 2116 WINDRUSH CT | | | | STATESVILLE | NC | 28625 | |
| 5641043 | HITTEL MARGARET | 305 TURNPIKE ST | | | | SOUTH EASTERN | MA | 02375 | |
| 5641044 | HITTIE JOSHUA | P O BOX 864 | | | | CARY | NC | 27512 | |
| 5446763 | HITTLE JOHN | 2326 N EVERGREEN ST | | | | CHANDLER | AZ | 85225-3426 | |
| 5446764 | HITZ JOHN | 18250 N 25TH AVE APT 2009 | | | | PHOENIX | AZ | 85023-1277 | |
| 5446765 | HITZKA JULIE | 6255 TELEGRAPH RD LOT 140 | | | | ERIE | MI | 48133 | |
| 5446766 | HITZLER HEATHER | 5717 BOSSLER RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5641045 | HIUCKS DANA | 1120 RAMBLEWOOD RD APT C | | | | BALTIMORE | MD | 21239 | |
| 5641046 | HIVELY BETTY | 7407 ROBINSON CREEK RD | | | | LETART | WV | 25253 | |
| 5641047 | HIVELY CHRIS | 1414 STRAWBERRY ROAD | | | | SAINT ALBANS | WV | 25177 | |
| 5641048 | HIVES & HONEY INC | 6609 RIDGEVIEW CIRCLE | | | | DALLAS | TX | 75240 | |
| 5419498 | HIVES & HONEY INC | 6609 RIDGEVIEW CIRCLE | | | | DALLAS | TX | 75240 | |
| 5446767 | HIVNER KAY | 356 N 14TH ST | | | | LEBANON | PA | 17046-3311 | |
| 5641049 | HIWALANI CHANG | 91-1036 KAIAU AVENUE | | | | KAPOLEI | HI | 96707 | |
| 5641050 | HIX BILLY | 129 SWEETGUM | | | | ALBANY | GA | 31705 | |
| 5641051 | HIX CHRISTOPHER | PO BOX 665 | | | | KAHUKU | HI | 96731 | |
| 5641052 | HIX DEANNA | 6673 NEW HORIZON AVE | | | | ENON | OH | 45323 | |
| 5446768 | HIXENBAUGH JAMES | 6940B E TALON DR | | | | TUCSON | AZ | 85708-1015 | |
| 5446769 | HIXENBAUGH JAMES P | 750 POPLAR RD | | | | BEAVERTOWN | PA | 17813 | |
| 5446770 | HIXENBAUGH ROBERT | 846 MURRAY DR | | | | HONOLULU | HI | 96818-3721 | |
| 4893285 | HIXON BROTHERS CONTRACTING | 709 S CHURCH ST | | | | OLATHE | KS | 66061 | |
| 5446771 | HIXON GLORIA | 973 NE COM CADDO LINE ROAD | | | | APACHE | OK | 73006 | |
| 5641053 | HIXON JORDAN | 31951 OUTER HWY APT 2 | | | | REDLANDS | CA | 92374 | |
| 5446772 | HIXSON ANGIE | 1609 HAMILL RD | | | | HIXSON | TN | 37343 | |
| 5641054 | HIXSON NOLAN | 103 WOODIE DR | | | | RINGGOLD | GA | 30736 | |
| 5641055 | HIZER JILL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 26175 | |
| 5446773 | HIZER PHYLLIS | 674 MILLER RD LARUE123 | | | | HODGENVILLE | KY | 42748 | |
| 5446774 | HJELMBERG MR | 44515 MIDWAY OAKLAND125 | | | | NOVI | MI | | |
| 5641056 | HJWRNC HJWRNC | 443 WEST NORTH ST | | | | GALESBURG | IL | 61401 | |
| 5419500 | HK BLUELANS COMMUNICATION CO L | 1700 SAN PABLO RD S APT 404 | | | | JACKSONVILLE | FL | 32224-2045 | |
| 5641057 | HK SINO-THAI TRADING CO LTD | ATTN: DR HESHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | 53045 | |
| 5419502 | HK SINO-THAI TRADING CO LTD | ATTN: DR HESHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | 53045 | |
| 5641058 | HKATHY HKATHY | 4813 GLENDALE AVE | | | | PETERSBURG | VA | 23805 | |
| 5419504 | HKD GLOBAL INC | 317 ELM ST | | | | WASHINGTON | MO | 63090 | |
| 5641059 | HKD GLOBAL LIMITED | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 5641060 | HKHK HKGHK | GHKHK | | | | NEW LISBON | WI | 53950 | |
| 5641061 | HL YOUNG | 3801 S MENDENHALL | | | | MEMPHIS | TN | 38115 | |
| 5641062 | HLADON STACY | 4780 FRICH DR | | | | PITTSBURGH | PA | 15227 | |
| 5641063 | HLATHEIN PATRICK | 1009 ALDORA LANE | | | | WAUNAKEE | WI | 53597 | |
| 5641064 | HLAVAC JACQUELINE | 2073 CENTURY AVE | | | | RIVERSIDE | CA | 92506 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446775 | HLAVATI GEORGE | 118 S 70TH ST APT 212 | | | | MESA | AZ | 85208-1021 | |
| 5446776 | HLIVKO PAUL | 497 MORNINGSIDE DR | | | | WINTERSVILLE | OH | 43953-7312 | |
| 5641066 | HLL LEONARD | 13 HELEN CT | | | | CAHOKIA | IL | 62206 | |
| 5641067 | HLMES JENNIFER | 1319 S MAIN EXT LT 14 | | | | HINESVILLE | GA | 31313 | |
| 5419506 | HLSUPPLY LLC | 331 BILL FRANCE BLVD UNIT 6 | | | | DAYTONA BEACH | FL | 32114-1301 | |
| 5641068 | HM SALES | RONDA | | | | RHODHISS | NC | 28667 | |
| 4861355 | HMC HOLDINGS LLC | 1605 OLD ROUTE 18 STE 4-36 | | | | WAMPUM | PA | 16157 | |
| 5419508 | HMC HOLDINGS LLC | 1605 OLD ROUTE 18 STE 4-36 | | | | WAMPUM | PA | 16157 | |
| 5641069 | HN PHOTOGRAPHY | 2141 SW 16TH ST | | | | LINCOLN | NE | 68522 | |
| 5446777 | HNAT KATHRYN | 8 JEFFERSON AVE | | | | NORWICH | CT | 06360-7114 | |
| 5446778 | HNATOWICZ KATHLEEN | 4 NEAL RD | | | | DANVERS | MA | 01923 | |
| 5641070 | HNERY M LOUSTELLA | 146 2ND ST SE | | | | NEW PHILA | OH | 44663 | |
| 5641071 | HNHON KSOR | 1221 PARK AVE | | | | GREENSBORO | NC | 27405 | |
| 5641072 | HNIN SOE | 1316 N NANCE ST | | | | AMARILLO | TX | 79107 | |
| 5641073 | HNSON KAMMY J | 1428 HEIGHS RD | | | | PRATTVILLE | AL | 36066 | |
| 5641074 | HNYJ HNYJ | 800 E 24TH ST | | | | CHESTER | PA | 19013 | |
| 5641075 | HO A | 1437 RUBY DR | | | | PERRIS | CA | 92571 | |
| 5641076 | HO AARON | 0650 SW LOWEL ST | | | | PORTLAND | OR | 97217 | |
| 5446779 | HO ANGELINE | 94-1100 AWALUA ST | | | | WAIPAHU | HI | 96797 | |
| 5641077 | HO CHAN | 2853 GRANT AVE NONE | | | | WARMINSTER | PA | 18974 | |
| 5419469 | HO CHING CHUI | 690 HAMLET DR | | | | MONTEREY | CA | | |
| 5446780 | HO DIEU | 2212 RIDGE VIEW DR | | | | SAN DIEGO | CA | 92105-5242 | |
| 5446781 | HO FRANKLIN | 281 W EVELYN AVE | | | | MOUNTAIN VIEW | CA | 94041-1311 | |
| 5446782 | HO HAN | 306 MARGATE RD | | | | UPPER DARBY | PA | 19082 | |
| 5641078 | HO JAMES | 1014 CURRAN ST NW | | | | ATLANTA | GA | 30318 | |
| 5446783 | HO JEN | 2503 AVENITA ALPERA | | | | TUSTIN | CA | 92782-9027 | |
| 5641079 | HO MARGARET | 7629 S STEELE ST | | | | CENTENNIAL | CO | 80122 | |
| 5641080 | HO MYA | 4641 2ND STREET SW | | | | VERO BEACH | FL | 32968 | |
| 5641081 | HO NHUT | 5437 ZEPHYR CT | | | | ARVADA | CO | 80002 | |
| 5641082 | HO NHUT T | 1416 SE 22ND TER | | | | CAPE CORAL | FL | 33990 | |
| 5446784 | HO NICK | 913 SUSAN CIR | | | | NORTH WALES | PA | 19454-1492 | |
| 5446785 | HO PHUONGMAI | 1355 HUNTOON AVE | | | | LOUISVILLE | KY | 40215-1018 | |
| 5641083 | HO ROVI | 1109 BLACK WALNUT TRAIL | | | | PENSACOLA | FL | 32514 | |
| 5641084 | HO TAM | 509 CEDAR CREST AVE | | | | CLAREMONT | CA | 91711 | |
| 5446786 | HO THOMAS | 1301 LONDON RD | | | | ROUND ROCK | TX | 78664-3718 | |
| 5446787 | HO TRINH | 2430 COUNTRY PLACE DR | | | | RICHMOND | TX | 77406-2367 | |
| 5446788 | HO VAN | 13818 41ST AVE W | | | | LYNNWOOD | WA | 98087-1225 | |
| 5446789 | HO VINCENT | 615 E MAIN ST | | | | ALHAMBRA | CA | 91801-4049 | |
| 5641085 | HO VU | 304 E ATLANTA TER | | | | MUSTANG | OK | 73064 | |
| 5446790 | HO WILLIAM | 14 MONROE ST APT C8 | | | | NEW YORK | NY | 10002-7670 | |
| 5446791 | HO YANTAY | 2041 SW 106TH CT | | | | MIAMI | FL | 33165-7942 | |
| 5641086 | HOA TANG | 20426 23RD AVE W | | | | LYNNWOOD | WA | 98036 | |
| 5641087 | HOA TON | 243 SALEM TPKE | | | | NORWICH | CT | 06360 | |
| 5641088 | HOABLEY CASSIE | 1140 KENTUCKY FLAT ROAD | | | | GEORGETOWN | CA | 95634 | |
| 5641089 | HOAD REBECCA C | 5506 KAREN ELAINE DR APT | | | | NEW CARROLLTON | MD | 20784 | |
| 5641090 | HOAG EMILY M | 4258 W 36TH ST | | | | CLEVELAND | OH | 44109 | |
| 5446792 | HOAG HELEN | 204 N HANOVER ST APT 2 | | | | CARLISLE | PA | 17013-2418 | |
| 5446793 | HOAG JUDITH | 6446 ROUTE 9W | | | | CATSKILL | NY | 12414 | |
| 5641091 | HOAGAN MIAUTA | 1224 N PURDUM | | | | KOKOMO | IN | 46901 | |
| 5641092 | HOAGE SUSAN | 1289 COUNTY ROAD H | | | | STAR PRAIRIE | WI | 54026 | |
| 5641093 | HOAGLAN MARIE A | 3001 W COLONGY DR | | | | MI | WI | 53221 | |
| 5641094 | HOAGLAND DONALD | 20 MIAMI ST | | | | LAKE PLACID | FL | 33852 | |
| 5446794 | HOAGLAND LAURIE | 48 LITTLE SPRING RUN | | | | FAIRPORT | NY | 14450 | |
| 5641095 | HOAGLEN VENUS | PO BOX 65 | | | | UKIAH | CA | 95482 | |
| 5641096 | HOAI TRAN | 3636 KEITH AVE | | | | GURNEE | IL | 60031 | |
| 5641097 | HOALE SHARON | PO BOX 101 | | | | BELCOURT | ND | 58316 | |
| 5446795 | HOAM GARY | 896 ALEXANDER RD N | | | | BELLVILLE | OH | 44813 | |
| 5641098 | HOANG HO | 3901 N 9TH ST | | | | LINCOLN | NE | 68521 | |
| 5446796 | HOANG HUNG | 116 BURGESS ROAD WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5446797 | HOANG MATTHEW | 251 LAVOIE AVE | | | | FORT BENNING | GA | 31905-7519 | |
| 5446798 | HOANG N | N HOANG 10662 CATALINA ST | | | | GARDEN GROVE | CA | | |
| 5446799 | HOANG NG | NG HOANG 9131 MARGATE CIR | | | | WESTMINSTER | CA | | |
| 5641099 | HOANG NHON | 1841 CAPE HORN DR | | | | SAN JOSE | CA | 95133 | |
| 5446800 | HOANG SHEANO | 2858 UNVERISTY AVE SUITE 121 DANE025 | | | | MADISON | WI | | |
| 5446801 | HOANG THANH | 8498 TURWESTON CV | | | | MEMPHIS | TN | 38125-3382 | |
| 5446100 | HOANG THANH V | 12711 NELSON ST | | | | GARDEN GROVE | CA | 92840 | |
| 5641101 | HOANG TRAN | 8541 JENNRICH | | | | WESTMINSTER | CA | 92683 | |
| 5446802 | HOANG TUAN | 20 POST RD | | | | CLARK | NJ | 07066 | |
| 5641102 | HOAPILI JOHN | 41-859 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | |
| 5446803 | HOAR SETH | 4055 HOGAN DR APT 707 | | | | TYLER | TX | 75709-6934 | |
| 5446804 | HOAR VICTORIA | 13 S PINE ST | | | | MARIETTA | PA | 17547 | |
| 5641103 | HOARD AMMBER N | 3673 WRIFHTSBORO RD | | | | AUGUSTA | GA | 30909 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2084 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446805 | HOARD APRIL | 2431 HALLERINS CT | | | | MARYVILLE | TN | 37801-9321 | |
| 5641104 | HOARD DAN | 1412 MANUEL AVE | | | | TORRANCE | CA | 90501 | |
| 5641105 | HOARD ELAINA | 1137 PHELPS DR | | | | MOUNTAIN HOME | ID | 83647 | |
| 5641106 | HOARE LAURYN E | 31 BIRCH AVENUE | | | | FARMINGVILLE | NY | 11738 | |
| 5641107 | HOBACK LORIE | 502 SCOTT ST | | | | PULASKI | VA | 24301 | |
| 5446806 | HOBACK RICHARD | 8217 SAGE MEADOW DR | | | | TEMPLE | TX | 76502-5072 | |
| 5446807 | HOBAN JEANNINE | 2985 SNOWDEN HILL RD | | | | SAUQUOIT | NY | 13456 | |
| 5641108 | HOBAN PATRICK | 1746 42 RD | | | | HEARTWELL | NE | 68945 | |
| 4867602 | HOBART CORPORATION | 43442 N I-94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 | |
| 5641109 | HOBART HARRISON | 1 THOMAS CT | | | | ROSS | CA | 94957 | |
| 5641110 | HOBART LAMAR | 8892 N CUNNINGHAM ROAD | | | | HAZLETON | IN | 47640 | |
| 4879440 | HOBART RETAIL SALES | N 855 MAYFLOWER DRIVE | | | | APPLETON | WI | 54913 | |
| 5641111 | HOBART WAGNER FOOD EQUIPMENT INC | 1739 KELLY RD | | | | RICHMOND | VA | 23230 | |
| 5446808 | HOBARTPARKS MARY J | 1497 LYLE ST | | | | FLINT | MI | 48509-1640 | |
| 5419513 | HOBAYAN VALENTIN | 1442 RIPCHAK ROAD | | | | CORONA | CA | 92879 | |
| 5641112 | HOBB ASHLEY | 200 RIVERSIDE LN LOTA7 | | | | TALLAPOOSA | GA | 30176 | |
| 5419515 | HOBB E MART INC | 2875 N DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62702-1408 | |
| 5641113 | HOBBBS PAMELA M | 22481 WESTCHESTER BLVD APT 33 | | | | PT CHARLOTTE | FL | 33980 | |
| 5446809 | HOBBIE KAREN | 619 6TH ST NE | | | | CLARION | IA | 50525-1220 | |
| 5446810 | HOBBINS TIMOTHY | 12202 MEDFORD ROAD | | | | PHILADELPHIA | PA | 19154 | |
| 5641114 | HOBBS ADRINA C | 512 CENTRAL AVE W | | | | SAINT PAUL | MN | 55103 | |
| 5446811 | HOBBS ALBERT | 3218 KENORA DR SAN DIEGO073 | | | | SPRING VALLEY | CA | | |
| 5641115 | HOBBS AMANDA L | 7867 HIGHWAY | | | | DEARING | GA | 30808 | |
| 5641116 | HOBBS AMBER | 203 S ALABAMA AVE | | | | GOLDSBORO | NC | 27530 | |
| 5641117 | HOBBS BABARA | P O BOX 32 | | | | OCOEE | FL | 34761 | |
| 5641118 | HOBBS CAROLINE | 14330 CABARRUS RDF | | | | CHARLOTTE | NC | 28227 | |
| 5641119 | HOBBS CHARLES | 3011 ANSEL AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5641121 | HOBBS CRYSTAL | 5703 18TH WAY S APT C | | | | ST PETERSBURG | FL | 33712 | |
| 5446812 | HOBBS CYNTHIA | 410 S HOUSTON ST | | | | ATHENS | AL | 35611-2526 | |
| 5641122 | HOBBS DAVID | 5447 ALTAMAHA DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5641123 | HOBBS DEBRA | 1679 S STATE ST 82 | | | | DOVER | DE | 19901 | |
| 5641124 | HOBBS DENITA | 7408 WEST FLORISSANT | | | | ST LOUIS | MO | 63136 | |
| 5446813 | HOBBS ELLEN | 735 TULIP GROVE RD 302 DAVIDSON037 | | | | HERMITAGE | TN | 37076 | |
| 5641125 | HOBBS GENEVA | 6654 S LOOMIS BLVD | | | | CHICAGO | IL | 60636 | |
| 5641126 | HOBBS GLADYS D | 84 SPARGER SPRINGS LN | | | | DURHAM | NC | 27705 | |
| 5641127 | HOBBS GLORIA | 12521 MARION RD SE | | | | TURNER | OR | 97392 | |
| 5641128 | HOBBS GLYNIS | 3037 E 116TH ST | | | | CLEVELAND | OH | 44120 | |
| 5403181 | HOBBS II WILLIAM | 2863 W 95TH ST | | | | NAPERVILLE | IL | 60564 | |
| 5446814 | HOBBS JAMIE | 2351 HENRY CIR | | | | AUGUSTA | GA | 30906-5348 | |
| 5641129 | HOBBS JANEEN | 512 ASHLAWN DR APT 4 | | | | NORFOLK | VA | 23505 | |
| 5641130 | HOBBS JERUSHA | 180012 W REEKER AVE | | | | PINE BLUFF | AR | 71601 | |
| 5641131 | HOBBS KASSIDY | 529 FIRE TOWER RD NE | | | | ROME | GA | 30161 | |
| 5641132 | HOBBS LISA | 502 E PLAINVIEW AVE | | | | INDIANOLA | IA | 50125 | |
| 5446815 | HOBBS LUSTER | 5574 BLUE MOON DR | | | | COLORADO SPRINGS | CO | 80924-4212 | |
| 5641133 | HOBBS MARIE | 808 THREEBRIDGE ESTATE | | | | JACKSONVILLE | NC | 28540 | |
| 5641134 | HOBBS MARY | 104 WELCH TRAIL | | | | EATONTON | GA | 31024 | |
| 5641135 | HOBBS NEWS SUN | P O BOX 850 | | | | HOBBS | NM | 88241 | |
| 5446816 | HOBBS PATRICIA | 103 MAPLE ST | | | | METTER | GA | 30439 | |
| 5641136 | HOBBS PATRICK | 30417 BARCELONA RD | | | | CASTAIC | CA | 91384 | |
| 5641137 | HOBBS PATRICK K | PO BOX 1074 | | | | GRETNA | FL | 32332 | |
| 5641138 | HOBBS REGINA | 7619 BRAME RD | | | | KENLY | NC | 27542 | |
| 5641139 | HOBBS RICKIE | 104 NEW WOODRUFF RD | | | | GREER | SC | 29650 | |
| 5641140 | HOBBS RITA | 33177 W 87 CIR | | | | DE SOTO | KS | 66018 | |
| 5641141 | HOBBS ROBERT | 1901 W MACARTHUR ST APT 601 | | | | SHAWNEE | OK | 74804 | |
| 5641142 | HOBBS SATEKA | 546 BIG BEAR LN | | | | LEXINGTON | KY | 40517 | |
| 5641143 | HOBBS SHAKEENA | 1505 44TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5641144 | HOBBS SHIRRI | 1577 ARLINGTON AVE E | | | | ST PAUL | MN | 55104 | |
| 5641145 | HOBBS STEPHANIE | KMART 3131 | | | | FREDERICK | MD | 21771 | |
| 5641146 | HOBBS STEPHANY M | 602 WINDY LN | | | | PC | FL | 32405 | |
| 5641147 | HOBBS TASHA | 1750 ACORN ST | | | | CHES | VA | 23324 | |
| 5641148 | HOBBS TERESA | HWY 84 | | | | ABIQUIU | NM | 87510 | |
| 5641149 | HOBBS TIFFANY | 514 ELLIS | | | | OTTUMWA | IA | 52501 | |
| 5641150 | HOBBS URIA | 6021 DALLAS AVE | | | | PENSACOLA | FL | 32236 | |
| 5446817 | HOBBS ZENAIDA | 770 OCEAN AVE APT F5 | | | | BROOKLYN | NY | 11226-5334 | |
| 5641151 | HOBBSMEADE CLARAALICIA | PO BOX 2662 | | | | COEBURN | VA | 24230 | |
| 5641152 | HOBBY DUSTIN | 16224 W SUMMIT ST | | | | WINTERSET | IA | 50273 | |
| 5419517 | HOBBY HUNTERS INC | PO BOX 2756 | | | | SAN GABRIEL | CA | 91778-2756 | |
| 5641153 | HOBDEN PAMELA | 29 QEAL MEDOWS | | | | GILLETTE | WY | 82716 | |
| 5641154 | HOBDY EZEKIEL | 348 RUCKEL RD APT B | | | | AKRON | OH | 44203 | |
| 5641155 | HOBDY TAKIERA | 301 PALM WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 5641156 | HOBDY TAKIERA A | 301 PLAM WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 5641157 | HOBDY YVETTE | 3883 GRANDPINES DR | | | | DECATUR | GA | 30034 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641158 | HOBERT MIRACLE | 84 KINGS MIRACLE HILL | | | | WOODBINE | KY | 40771 | |
| 5641159 | HOBRIK JESSICA | 2700 FEATHER RUN TRAIL APT P | | | | WEST COLUMBIA | SC | 29169 | |
| 5641160 | HOBSON ANAY | 2605 POLK ST | | | | OMAHA | NE | 68107 | |
| 5446818 | HOBSON DAMON | 3496 SW HALE ST | | | | PORT SAINT LUCIE | FL | 34953-3827 | |
| 5641162 | HOBSON KAYLA | 2629 E VICTORY CT | | | | OWENSBORO | KY | 42303 | |
| 5402981 | HOBSON KEITH L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5446819 | HOBSON LYNDSEY | 305 THERESA LN WAYNE 177 | | | | RICHMOND | IN | | |
| 5641163 | HOBSON MARY | 2215 JAMES ST | | | | JEFFERSON | LA | 70121 | |
| 5641164 | HOBSON NICOLE | 2324 LANDS END RD APT A | | | | ROLLA | MO | 65401 | |
| 5641165 | HOBSON QUANTISHA | 34 PINECREST AVE | | | | GREAT FALLS | SC | 29055 | |
| 5641166 | HOBSON SHERRI | 4770 NEWTON DRIVE | | | | COLO SPGS | CO | 80916 | |
| 5446820 | HOBSON STEVEN | 13706 NUTMEG CR NW | | | | MOGADORE | OH | 44260 | |
| 5641167 | HOBSON TESHEENA L | PO BOX 1381 | | | | KIRTLAND | NM | 87417 | |
| 5446821 | HOBSON THOMAS | 6861 NW 47TH AVE # MARION # 083 | | | | OCALA | FL | 34482-2209 | |
| 5641168 | HOBSON TIFFANY | 9801 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5641169 | HOBSON VALERIE | 320 2ND ST APT114 | | | | CORALVILLE | IA | 52241 | |
| 5641170 | HOBURG THOMAS | 105 ISOLDA DRIVE | | | | PITTSBURGH | PA | 15209 | |
| 5641171 | HOC NGUYEN | 482 LARSON CT | | | | MARINA | CA | 93933 | |
| 5446822 | HOCH DONNA | 8412 W COUNTY LINE RD | | | | PEOTONE | IL | 60468 | |
| 5446823 | HOCH STACY | 11577 HAZEL DELL RD | | | | NEWARK | OH | 43055-8836 | |
| 5446824 | HOCHDORFER TOM A | 15 N ELM ST | | | | MANCHESTER | CT | 06042-3266 | |
| 5446825 | HOCHHAUSEN RYAN | 7572 COUNTY ROAD VV | | | | CASSVILLE | WI | 53806 | |
| 5446172 | HOCHSCHILD FRANCES | 79 ROTUNDA CIRCLE | | | | ASHEVILLE | NC | 28806 | |
| 5641173 | HOCHSTEIN KATHY | 615 SHERMAN ST | | | | WAYNE | NE | 68723 | |
| 5641175 | HOCHSTETLER FAITH | 700 SIGNAL POINTE CIR APT 105 | | | | SARASOTA | FL | 34237 | |
| 5446826 | HOCHSTETLER SUSAN | 5963 STATE ROUTE 93 NW | | | | DUNDEE | OH | 44624 | |
| 5641174 | HOCHUNK SUZANNE | 168 CHERRY HILL DR | | | | STAFFORD | VA | 22556 | |
| 5641177 | HOCK ANGEL | 6365 STAG TRAIL | | | | WENDELL | NC | 27591 | |
| 5446827 | HOCK JAMES | 2217 LEDGEWOOD LANE MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5641178 | HOCK KYLEY | 121 N 1ST | | | | CARTER | OK | 73627 | |
| 5641179 | HOCK ROSA | 8715 WASHINGTON COL DR | | | | DAYTON | OH | 45458 | |
| 5446828 | HOCKABOUT KIM | 19230 LAKESHIRE ST | | | | HUMBLE | TX | 77346-1834 | |
| 5641180 | HOCKADAY ALETHA | 302 REE ST | | | | BLACKBURN | MO | 65321 | |
| 5641181 | HOCKADAY DAVONE | 2107 EARL AVE APT 4 | | | | LONG BEACH | CA | 90806 | |
| 5641182 | HOCKADAY TINEKA B | 1357 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5641183 | HOCKENBERRY CAROLYN | 409 STOUFFER AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5641184 | HOCKENBERRY HEIKE | 25 FAIRWAY LOOP | | | | CITRUS SPRINGS | FL | 24434 | |
| 5641185 | HOCKENBERRY KAYLA B | 706 PARK MANOR RD | | | | MONESSEN | PA | 15062 | |
| 5641186 | HOCKENBERRY KYLE | 68 CENTRAL AVE | | | | LEWISTOWN | PA | 17044 | |
| 5641187 | HOCKENBURY KATHY | 1 FRONT ST AP 1 | | | | PHILLIPSBURG | NJ | 08865 | |
| 5641188 | HOCKENSMITH MARK | 3321 MCCRACKEN PIKE | | | | VERSAILLES | KY | 40383 | |
| 5641189 | HOCKETT CHERREASE | 2406 CAPRI | | | | WICHITA | KS | 67210 | |
| 5446829 | HOCKGEIGER DEREK | 1362 W SANTA MARIA WAY | | | | YUMA | AZ | 85364-4442 | |
| 5446830 | HOCKING TIM | 24306 OLD OWEN RD | | | | MONROE | WA | 98272 | |
| 5419519 | HOCKMAN CLETUS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5641191 | HOCKMAN LESLIE | 220 N 9TH AVE | | | | INDIANAPOLIS | IN | 46107 | |
| 5446831 | HOCKMAN SANDY | 2244 CHANTICLEER LN | | | | SANTA CRUZ | CA | 95062-1848 | |
| 5405204 | HOCKMAN-SAYLOR LORRAINE A | 9632 10TH VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5641192 | HOCKMUTH KATHLEEN | 509 DARCY DRIVE APT 1 | | | | HILLSBORO | WI | 54634 | |
| 5641193 | HOCUTT SHIRLEYN | 285 EAST HOME ST | | | | RIALTO | CA | 92376 | |
| 5446832 | HOD RANI | 85 PRESCOTT ST APT 31 | | | | CAMBRIDGE | MA | 02138-4337 | |
| 5446833 | HODACK JARRED | 118 OAKWOOD AVE | | | | ELMIRA | NY | 14903-1613 | |
| 5641194 | HODAPP SARA S | 2100 TWIN MILL LN | | | | OAKTON | VA | 22124 | |
| 5641195 | HODDER DOREEN P | 149 GIRTH LN | | | | SHENANDOAH JUNCT | WV | 25442 | |
| 5641197 | HODEL RUSS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 55748 | |
| 5641198 | HODGE ADAIR | 1282 GREEN HILLS DR | | | | MARTINSVILLE | VA | 24114 | |
| 5641199 | HODGE AKILAH | ROMAN HODGE | | | | SACRAMENTO | CA | 95828 | |
| 5641200 | HODGE ALICIA | 8133 S DAMEN AVE | | | | CHICAGO | IL | 60620 | |
| 5641201 | HODGE AMORELLE | 10008 E FRANKLIN AVE | | | | GLENN DALE | MD | 20769 | |
| 5641203 | HODGE BEULAH | 6718 MAYWOOD WAY | | | | SACRAMENTO | CA | 95842 | |
| 5446834 | HODGE BRENDA | 569 HASLETT RD | | | | WILLIAMSTON | MI | 48895 | |
| 5641204 | HODGE CASSANDRA Y | 274 CHATTAHOCHEE AVE | | | | BLAKELY | GA | 39823 | |
| 5641205 | HODGE CHARLENE M | 9848 SCOTT DALE DR | | | | STL | MO | 63136 | |
| 5641206 | HODGE CHARLES K | 2059 NCC HWY W | | | | LOUISBURG | NC | 27549 | |
| 5641207 | HODGE CHARMAINE | 6143 SW 40TH CT | | | | MIRAMAR | FL | 33023 | |
| 5641208 | HODGE CRIS A | 739 BROOKVIEW DR N | | | | JACKSONVILLE | FL | 32225 | |
| 5641209 | HODGE DANIELLE | 21317 ARROWHEAD CT | | | | ASHBURN | VA | 20147 | |
| 5641210 | HODGE DERRIEA | 1713 ELECTRIC AVE | | | | NASHVILLE | TN | 37206 | |
| 5641211 | HODGE DUSTY | 1495 SILVERTON RD | | | | RAVENSWOOD | WV | 26164 | |
| 5641212 | HODGE FELICIA | 1807 MONROE ST | | | | ENDICOTT | NY | 13760 | |
| 5641213 | HODGE GABRIELLE | LORRAINE VILLAGE | | | | ST CROIX | VI | 00841 | |
| 5641214 | HODGE GEORGIA R | 77 CARDINAL AVE | | | | ALBANY | NY | 12208 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641215 | HODGE JASON | 2275 E HWY 1223 | | | | CORBIN | KY | 40759 | |
| 5641216 | HODGE JEFFERY | 4068 E 1050 W | | | | SYRACUSE | IN | 46567 | |
| 5446835 | HODGE JEFFERY | 4068 E 1050 W | | | | SYRACUSE | IN | 46567 | |
| 5641217 | HODGE JENICE | PO BOX 7684 | | | | MINNEAPOLIS | MN | 55407 | |
| 5641218 | HODGE JENNIFER | 1876 SIERRA RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 5641219 | HODGE KASSIE D | 420 WISCONSIN | | | | GERONIMO | OK | 73543 | |
| 5446836 | HODGE KENNETH | 4724 BELCHER ST APT B | | | | COLORADO SPRINGS | CO | 80902-1321 | |
| 5446837 | HODGE KRYSTLE | 11141 PEACEFUL ACRES S | | | | TYLER | TX | 75706-5528 | |
| 5446838 | HODGE LATEESE | 908 ROYAL ST APT B | | | | ANNAPOLIS | MD | 21401-4472 | |
| 5641220 | HODGE LEROY | 1126 PENNSYNVANIA AVE | | | | STUEBENVILLE | OH | 43952 | |
| 5641221 | HODGE MELANIE | 332 RAILROAD ST | | | | BROOKLET | GA | 30415 | |
| 5641222 | HODGE NATACIA | 832 W SIDE DR | | | | GAITHERSBURG | MD | 20878 | |
| 5641223 | HODGE NATASHA | 106 WHITE BAY | | | | FSTED | VI | 00840 | |
| 5446839 | HODGE NATHAN | 1402 MEARS DR | | | | COLORADO SPRINGS | CO | 80915-2243 | |
| 5641224 | HODGE PAULETTE | 4P ESTATE ST JOHN | | | | CSTED | VI | 00820 | |
| 5641225 | HODGE RANDY | 1221 SW WESTERN NO 5 | | | | TOPEKA | KS | 66604 | |
| 5446840 | HODGE RICHARD | 5724 CALLE PAMARO | | | | CAMARILLO | CA | 93012-8614 | |
| 5641226 | HODGE SAMANTHA | 26801 SW 128 AVE | | | | NARANJA | FL | 33032 | |
| 5641227 | HODGE SARA M | 333 HAMILTON SREET | | | | GONZALES | LA | 70737 | |
| 5641228 | HODGE SHAKIA | 601 SAUNDRES AVE | | | | HINESVILLE | GA | 31313 | |
| 5641229 | HODGE SHENIQUA | 172 CLEMENT AVE | | | | DANVILLE | VA | 24540 | |
| 5641230 | HODGE SHERRICO | 1136 RIVES RD APT4 | | | | MARTINSVILLE | VA | 24112 | |
| 5641231 | HODGE SILETA | 2314 PRESTON LAKE DR | | | | TUCKER | GA | 30084 | |
| 5446841 | HODGE SUSAN | 384 NE 167TH CT | | | | SILVER SPRINGS | FL | 34488-5242 | |
| 5641232 | HODGE SYLINA | 119 EAGLES POINTE DRIVE | | | | BRUNSWICK | GA | 31525 | |
| 5641233 | HODGE THOMAS | 4876 A ELIMA | | | | EWA BEACH | HI | 96706 | |
| 5446842 | HODGE THOMAS | 4876 A ELIMA | | | | EWA BEACH | HI | 96706 | |
| 5446843 | HODGE TIANA | 9695 WINCHESTER GRADE ROAD | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5641234 | HODGE TIQURIA | 236 BRIDGEPORT LN | | | | MONROE | GA | 30655 | |
| 5641235 | HODGE TRACY L | 155 WILEY PLACE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5446844 | HODGE TRISH | 10 AUBURN RD | | | | WEST HARTFORD | CT | 06119-1301 | |
| 5641236 | HODGE TRISTA | 1411 WASHINGTON ST | | | | BEAUFORT | SC | 29902 | |
| 5641237 | HODGE UNDREA | PO BOX 307 | | | | ST JOSEPH | LA | 71366 | |
| 5641238 | HODGE YVONNE | 306 BEECHER ST | | | | SYRACUSE | NY | 13203 | |
| 5446845 | HODGES AARON | 3813 CANADIAN ST | | | | BAKERSFIELD | CA | 93304-6415 | |
| 5641239 | HODGES ALICIA A | 135 WILLIE N ST | | | | CARROLLTON | GA | 30117 | |
| 5641240 | HODGES ALONZO | 5366 A KNOLLWOOD PKWY | | | | ST LOUIS | MO | 63042 | |
| 5641241 | HODGES ANDREA | 1429 LEFLORE PLACE | | | | BLACKLICK | OH | 43004 | |
| 5641242 | HODGES ANGELA | 89 HALIFAX DRIVE | | | | COLLINSVILLE | VA | 24078 | |
| 5641243 | HODGES ANITDRA | 1431 BEVERLY DR | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5641244 | HODGES ARTHUR | 555 N 7TH STREET APT503 | | | | SIERRA VISTA | AZ | 85635 | |
| 5641245 | HODGES BELINDA | 74 MARRERRO LN | | | | CARRERO | MS | 39426 | |
| 5641246 | HODGES BERNIS | 101 W 29TH PLACE | | | | CHICAGO HTS | IL | 60411 | |
| 5641247 | HODGES BILL | 307 RYEPATCH RD | | | | HINESVILLE | GA | 31313 | |
| 5641248 | HODGES BRENDEL | 604 BAY ST | | | | VALDOSTA | GA | 31601 | |
| 5641249 | HODGES CAROLYN | 902 E 39TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5641250 | HODGES CASANDRA | 7348 GRAND DR | | | | SAINT LOUIS | MO | 63133 | |
| 5641251 | HODGES CENDY | 6123 EDWARD STREET | | | | NORFOLK | VA | 23513 | |
| 5641252 | HODGES CHASITY | 4034 OREILY DR W | | | | JAX | FL | 32210 | |
| 5641253 | HODGES CHRYSTAL | 129 APPALOOSA RUN | | | | TUPELO | MS | 38801 | |
| 5446846 | HODGES CODI | 1622 ROSEWOOD DR | | | | SAVANNAH | GA | 31406-6141 | |
| 5641254 | HODGES COLLEEN | 324 NW 12TH DR | | | | BELLE GLADE | FL | 33430 | |
| 5641255 | HODGES DAMONIA K | 520 SW 4TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5641256 | HODGES DANIEL | 1348 MORGAN RD | | | | RICE | VA | 23966 | |
| 5641257 | HODGES DANIELLE | 1374 BOULEVARD LORRAINE | | | | ATLANTA | GA | 30311 | |
| 5446847 | HODGES DEBBIE | 1127 HIGHWAY 570 WEST PIKE113 | | | | SUMMIT | MS | 39666 | |
| 5641258 | HODGES DENISE | 2108 CARDINAL LN | | | | CLARKSDALE | MS | 38614 | |
| 5419521 | HODGES DUANE L ASO EAST PENN MANUFACTURING CO BY AND THROUGH IT'S AGENT SEDGWICK CMS | Deka Road | | | | Lyons Station | PA | 19536-0147 | |
| 5641259 | HODGES GLADYS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24153 | |
| 5641260 | HODGES GLORIA | 945 CRESTMARK BLVD | | | | LITHIA SPGS | GA | 30122 | |
| 5641261 | HODGES ISISLA | 151 E 112 ST | | | | LOS ANGELES | CA | 90061 | |
| 5641262 | HODGES JAMES | 5411 GREER RD | | | | POINT PLEASANT | WV | 25550 | |
| 5641263 | HODGES JAMIE | 2313 NORMANDY DR APT 2D | | | | MICHIGAN CITY | IN | 46360 | |
| 5446848 | HODGES JASON | 8072 E SNAKEROOT DR | | | | TUCSON | AZ | 85710-8562 | |
| 5641264 | HODGES JENNIFER | 134 N FULTON ST | | | | MATHISTON | MS | 39752 | |
| 5641265 | HODGES KADIESHA | 5316 JUSTIN CRT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5641266 | HODGES KELLY | PO BOX 521 | | | | DILLWIN | VA | 23936 | |
| 5446849 | HODGES KELVIN | 232 TOUCHSTONE PL | | | | WEST SACRAMENTO | CA | 95691-4600 | |
| 5641267 | HODGES KIA | 16535 SPRENGER AVE | | | | LAWRENCEVILLE | GA | 30044 | |
| 5641268 | HODGES LAMESHA | 4719 CASTLEWOOD RD | | | | RICHMOND | VA | 23234 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641269 | HODGES LARRY | 175 WOODS RD | | | | MUNFORDVILLE | KY | 42765 | |
| 5641270 | HODGES LESLIE | 175 WOODS RD APT 59 | | | | MUNFORDVILLE | KY | 42765 | |
| 5641271 | HODGES LINNIEE | 7 VANE CT | | | | NEW CASTLE | DE | 19720 | |
| 5641272 | HODGES MARSHA | 705 BURGESSES LANE | | | | VIRGINIA BCH | VA | 23452 | |
| 5641273 | HODGES MICHELLE | 1202 AMHERST AVE | | | | FREDERICKSBURG | VA | 22405 | |
| 5641274 | HODGES OLA | 4378 YACHT HAVEN WAY | | | | CINNCINATI | OH | 45069 | |
| 5641275 | HODGES OLIVIA | 301 CANNA LANE | | | | LIBERAL | KS | 67901 | |
| 5641276 | HODGES PATRICA R | 2535 ANTHONY DEJUAN PR | | | | HEPHZIBAH | GA | 30815 | |
| 5641277 | HODGES PATRICIA | 2535 ANTHONY DEJUAN PKWY | | | | HEPHZIBAH | GA | 30815 | |
| 5641278 | HODGES PATRICIA R | 4112 FOREMAN WAY | | | | HEPHZIBAH | GA | 30815 | |
| 5446850 | HODGES PHYLLIS | 1603 E TULPEHOCKEN ST | | | | PHILADELPHIA | PA | 19138-1605 | |
| 5641279 | HODGES RASHEDA | 2629 DENISE DR | | | | BIRMINGHAM | AL | 35235 | |
| 5446851 | HODGES REVECCA | 336 SWAN POINT DR BEAUFORT013 | | | | WASHINGTON | NC | 27889 | |
| 5641280 | HODGES RICHARD S | 110 JACQUELYN DR | | | | SAVANNAH | GA | 31406 | |
| 5641281 | HODGES RICKESHA | 8407 RIO BRAVO CT APT7 | | | | TAMPA | FL | 33617 | |
| 5641282 | HODGES ROBERT | 912 8TH ST SW | | | | ALTOONA | IA | 50009 | |
| 5403191 | HODGES RYAN | 1621 SOUTH 4TH ST | | | | ROCKFORD | IL | 61104 | |
| 5641283 | HODGES SHARON | 18005 LA HWY 1 | | | | VIVIAN | LA | 71082 | |
| 5446852 | HODGES SHARON | 18005 LA HWY 1 | | | | VIVIAN | LA | 71082 | |
| 5641284 | HODGES SONJA | 435 GREEN VALLEY DRIVE | | | | SAINT ALBANS | WV | 25177 | |
| 5641285 | HODGES TAMMY | 3520 RIDGEPARK | | | | CADWELL | ID | 83605 | |
| 5641286 | HODGES TAMMY M | 3520 RIDGEPARK | | | | CADWELL | ID | 83605 | |
| 5641287 | HODGES TARA | 3285 BOBOLINK DR | | | | DECATUR | GA | 30032 | |
| 5641288 | HODGES TINA | 229 ACADEMY ST APT 301 | | | | TRENTON | NJ | 08618 | |
| 5641289 | HODGES TRACY | PO BOX 1690 | | | | WEST JORDAN | UT | 84084 | |
| 5641290 | HODGES TRISHA2 | 2535 ANTHONY DEJUAN PKWY | | | | HEPHZIBAH | GA | 30815 | |
| 5641291 | HODGES VERONICA | 2665 GRAND ISLAND SHORES | | | | EUSTIS | FL | 32726 | |
| 5641292 | HODGES VICTORIA | 205 CHESVER CHASE | | | | WASHINGTON | NC | 27889 | |
| 5641293 | HODGES WILLIAM | 606 FONTAINE ST | | | | REIDSVILLE | NC | 27320 | |
| 5641294 | HODGEST FATIMA | 9378 HATHAWAY DR | | | | SAINT LOUIS | MO | 63136 | |
| 5641295 | HODGINS PATRICIA | PO BOX 1151 | | | | HONAKER | VA | 24260 | |
| 5641296 | HODGINS THADDEUS L | 322 W WASHINGTON AVE | | | | ELKTON | VA | 22827 | |
| 5446853 | HODGINS THOMAS | 9797 E 32ND ST SPC 576 | | | | YUMA | AZ | 85365-7068 | |
| 5641297 | HODGKINS DONNA | 2634 E VENANGO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5641298 | HODGKINS GAIL | 15749 COUNTY ROAD 173 N | | | | KILGORE | TX | 75662 | |
| 5641299 | HODGKINSON ELAINE | 2610 DEODAR CIR NONE | | | | PASADENA | CA | 91107 | |
| 5641300 | HODGKISS GEORGE | 134 CR3183 | | | | JONESBORO | AR | 72401 | |
| 5641301 | HODGSON APRIL | 132 AND HALF E MAIN ST | | | | ELKTON | MD | 21921 | |
| 5641302 | HODGSON JAZMIN | CALLE 45 NUM780 INTERIOR | | | | RIO PIEDRAS | PR | 00921 | |
| 5446854 | HODGSON JUDITH | 110 N DETTMAN RD APT 307 | | | | JACKSON | MI | 49202-4705 | |
| 5641303 | HODGSON MARK | 88 GULCH RD | | | | WILLOW CREEK | CA | 95573 | |
| 5641304 | HODGSON OLGA | 1036SW 3RD ST APT 1 | | | | MIAMI | FL | 33130 | |
| 5641305 | HODIL DEANNA | 652 COLLEGE BLVD | | | | WENONAH | NJ | 08090 | |
| 5419523 | HODKINSON EDWIN J AND JACQUELINE L HODKINSON | 317 WASHINGTON ST STE 10 | | | | WATERTOWN | NY | 13601-3769 | |
| 5641306 | HODLE DOROTHY | 37 ECHO VALLEY DR | | | | SHAVERTOWN | PA | 18708 | |
| 5641307 | HODNETT ERICA D | 232 HENRY ST | | | | DANVILLE | VA | 24540 | |
| 5641308 | HODNETT MELINDA | 1400 BOXWOOD BLVD APT 512 | | | | COLUMBUS | GA | 31906 | |
| 5641309 | HODNETT MELISSA | 848 N C HIGHWAY | | | | CAMDEN | NC | 27921 | |
| 5641310 | HODNETTE DANIELLE | 607 F LYNROCK ST | | | | EDEN | NC | 27288 | |
| 5641311 | HODO BRAD | 2581 PARK VIEW CT | | | | PORTAGE | IN | 46312 | |
| 5641312 | HODO RAMONA | 23509 SE 271ST PL | | | | MAPLE VALLEY | WA | 98038 | |
| 5641313 | HODO TAQUINTIN J | 3480 MELROSE DR | | | | COLUMBUS | GA | 31906 | |
| 5446855 | HODOFUI JOSEPHINE | 12935 LITTLE ELLIOTT DR APT 11 | | | | HAGERSTOWN | MD | 21742-2894 | |
| 5446856 | HODSDEN JAMES | 1638 SURREY LN | | | | HAVERTOWN | PA | 19083 | |
| 5446857 | HODSDON JENNIFER | 802 E CANON PERDIDO ST | | | | SANTA BARBARA | CA | 93103-3067 | |
| 5641314 | HODSON ELLENOR | 3530 DAMIEN AVE SPACE 28 | | | | LA VERNE | CA | 91750 | |
| 5641315 | HODZIC EDISA | 1504 HOPSON AVE | | | | BRODERICK | CA | 95605 | |
| 5641316 | HOE JASON | 2385 HALEKOA DR | | | | HONOLULU | HI | 96821 | |
| 5446858 | HOE PATRICIA | 20 OVERBROOK LN | | | | BALDWINSVILLE | NY | 13027 | |
| 5641317 | HOECHERL AMY | 3634 DOUGLAS AVE | | | | RACINE | WI | 53402 | |
| 5405205 | HOECK DEBORAH L | 2414 RIPLEY STREET | | | | DAVENPORT | IA | 52803 | |
| 5446859 | HOECKENDORF RICHARD | 1079 ROCKCREST DR | | | | MARIETTA | GA | 30062-3041 | |
| 5446860 | HOEDEMAKER OTILIA | 8-06 HENDERSON BLVD | | | | FAIR LAWN | NJ | 07410 | |
| 5641318 | HOEFER ELIZEBETH | 4101 COURTRIDGE ST | | | | COLUMBIA | SC | 29203 | |
| 5419525 | HOEFFLER MARTIN L JR AND HOEFFLER JUDY A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5641319 | HOEFFLINGER MICHELLE L | 7859 ELM ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5446861 | HOEFLER JEFF | 3224 POWHATTAN PL | | | | KETTERING | OH | 45420-1243 | |
| 5419527 | HOEFT CLYDE AND JANET RHODES ASO STATE FARM GENERAL INSURANCE COMPANY | 1500 COURT ST | | | | REDDING | CA | 96001-1662 | |
| 5446862 | HOEGE RUSTY | 430 GULCH AVE | | | | WISCONSIN DELLS | WI | 53965 | |
| 5446863 | HOEGG MARCIA | 47 FOX HOLLOW DR | | | | DALLAS | PA | 18612-8902 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641320 | HOEHN CATHERINE | 1902 MONTGOMERY DR | | | | SANTA ROSA | CA | 95405 | |
| 5446864 | HOEHN LINDSEY | 611 COLUMBUS DR | | | | SAVANNAH | GA | 31405-3633 | |
| 5446865 | HOELLWARTH NEAL | 500 LAURA ANN CT | | | | BAY POINT | CA | 94565 | |
| 5641321 | HOELSCHER ASHLEY | 523 W CLARK ST | | | | SPRINGFIELD | OH | 45506 | |
| 5641322 | HOELSCHER ASHLEY N | 146 SOUTH MCGEE ST | | | | DAYTON | OH | 45403 | |
| 5641323 | HOELSCHER JOE | 3021 CLAREMONT PH | | | | INDEP | MO | 64052 | |
| 5446866 | HOELZER SHARI | 542 OAK ST | | | | WEBSTER GROVES | MO | 63119 | |
| 5641324 | HOENES PENNY | 9416 SUNSET DR LOT 120 | | | | TAMPA | FL | 33607 | |
| 5641325 | HOENKE ROGER | 1 SANDPINE CT W | | | | HOMOSASSA | FL | 34446 | |
| 5446867 | HOEPKEN CINDY L | 27880 TIMBERLINE DR | | | | SAN ANTONIO | TX | 78260-1604 | |
| 5419529 | HOEPKER TOM | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5641326 | HOEPPNER ERIN | 14 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 5446868 | HOEPRICH ANDREW | 103 LA VISTA DRIVE | | | | WAYNESVILLE | MO | 65583 | |
| 5641327 | HOERATH MATTHEW L | 3419SUNION | | | | ROSWELL | NM | 88203 | |
| 5641328 | HOERNER CORY | 280 JAYHAWK LANE | | | | COLUMBIA FALL | MT | 59912 | |
| 5641329 | HOERNER MARK | 10378 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| 5641330 | HOERNER SHIRLEY | 345 STANDARD AVENUE | | | | CORBIN | KY | 40701 | |
| 5641331 | HOERNING MICHELLE | 399 CALLE COLINA | | | | SANTA FE | NM | 87501 | |
| 5446869 | HOERNLE MICHAEL | 101 S TWIN CREEK DR APT 1102 | | | | KILLEEN | TX | 76543-4725 | |
| 5641332 | HOERRMANN BECKY | 212 E PARK STREET | | | | BROWNING | MO | 64630 | |
| 5446870 | HOERTER CHRIS | 1512 COWLING AVE APT 2 | | | | LOUISVILLE | KY | 40205-1593 | |
| 5446871 | HOERTH GARY | 1513 GOLDCREST AVE | | | | MCALLEN | TX | 78504-3422 | |
| 5446872 | HOESER DAVID | 90 MONTROSE ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5446873 | HOEUN SOCHETTRA | 7498 DERBY LN | | | | SHAKOPEE | MN | 55379-7095 | |
| 5641333 | HOEWAA JUNE | PO BOX 2581 | | | | WAILUKU | HI | 96793 | |
| 5419531 | HOEY MIKE | 1470 N 40TH CIR | | | | SHOW LOW | AZ | 85901 | |
| 5446874 | HOF MARCIA V | 2290 S SHERMAN ST | | | | DENVER | CO | 80210-4415 | |
| 5446875 | HOFE THELMA | 4424 MOUNT OLNEY LN | | | | OLNEY | MD | 20832-1010 | |
| 5446876 | HOFER JAMES | 103 FAIRFIELD DR | | | | SAINT MARYS | GA | 31558-4818 | |
| 5446877 | HOFER PETER | 3046 LINCOLN RD ALLEGAN005 | | | | HAMILTON | MI | 49419 | |
| 5446878 | HOFF ANGIE | 593 10-10 12 ST BARRON005 | | | | DALLAS | WI | 54733 | |
| 5641335 | HOFF CADANDRA | 1323 CRANE RD | | | | WAXMAN | NC | 28173 | |
| 5641336 | HOFF CARNAHAN | 1124 KINSIE CT | | | | NAPERVILLE | IL | 60540 | |
| 5641337 | HOFF CHAUN | 2956 S MARION RD | | | | LA CROSSE | WI | 54601 | |
| 5641338 | HOFF DIANE | 5248 40 AV SW | | | | SEATTLE | WA | 98136 | |
| 5641339 | HOFF GLADYS | 3629 NE CYPRESS | | | | KC | MO | 64117 | |
| 5641340 | HOFF JUANITAAPRI | 124 WILLOW STREET | | | | WATERTOWN | NY | 13601 | |
| 5641341 | HOFF JULITTA | 404 GROWN | | | | JACKSON | NJ | 08527 | |
| 5641342 | HOFF KRISTY | 312 ELLA DR | | | | RUSSELLVILLE | AR | 72802 | |
| 5641343 | HOFF LISA | N 7135 430TH ST | | | | MENOMONIE | WI | 54751 | |
| 5446879 | HOFF LUCRESSIA | 1485 HATHAWAY DR | | | | COLORADO SPRINGS | CO | 80915-3005 | |
| 5446880 | HOFF PATRICIA | 184 GALAXIE RD | | | | CHEHALIS | WA | 98532 | |
| 5641344 | HOFF SOMOLU S | 4470 SNOWCREST LN | | | | RALEIGH | NC | 27616 | |
| 5446881 | HOFF STEVEN | 1513 GROSSE POINT DR | | | | MIDDLETON | WI | 53562 | |
| 5641345 | HOFF TIMOTHY | 3909 WASHINGTON AVE | | | | CHARLESTON | WV | 25304 | |
| 5641346 | HOFFARTH EUGENE | 409 PENNSLYVANIA ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5446882 | HOFFER JAMES | 3 NORTHVIEW DR | | | | GUILFORD | CT | 06437 | |
| 5641347 | HOFFER MARY | 567 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907 | |
| 5446883 | HOFFMAN ABBY | 570 CARPENTER ST | | | | COLUMBUS | OH | 43205-2629 | |
| 5446884 | HOFFMAN ALAN H | 1425 MILDRED PL | | | | EDGEWATER | MD | 21037 | |
| 5446885 | HOFFMAN ALEXANDER | 9355 SW DAVIES RD | | | | BEAVERTON | OR | 97008-6766 | |
| 5446886 | HOFFMAN ALEXANDRA | 242 N PLEASANT AVE | | | | RIDGEWOOD | NJ | 07450-2833 | |
| 5446887 | HOFFMAN ALICIA | 1356 RAMBLING RD | | | | YPSILANTI | MI | 48198-3157 | |
| 5641348 | HOFFMAN ANGELA | 6243 S LA BREA AVE 1 | | | | LOS ANGELES | CA | 90056 | |
| 5446888 | HOFFMAN ART | 8051 ELK RIVER VIEW | | | | FOUNTAIN | CO | 80817 | |
| 5641349 | HOFFMAN ARTHUR | 503 W 42ND ST | | | | SAVANNAH | GA | 31415 | |
| 5446889 | HOFFMAN ASHLEY | 4836 OAK CENTER DR | | | | OAK LAWN | IL | 60453-3934 | |
| 5446890 | HOFFMAN BLAIR | 10 FIELDSTONE DR APT 323 | | | | HARTSDALE | NY | 10530 | |
| 5446891 | HOFFMAN BRIAN | 21056 E GREENWOOD DR | | | | AURORA | CO | 80013-8955 | |
| 5641350 | HOFFMAN BROOKE | 14 CENTRAL AVE | | | | WARETOWN | NJ | 08758 | |
| 5641351 | HOFFMAN BRYAN | 487 SOUTH PINE AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| 5641352 | HOFFMAN CARMEN A | 20760 SW 86 PL | | | | CUTLER BAY | FL | 33189 | |
| 5641353 | HOFFMAN CARRIE | 3445 BRENNEMAN RD | | | | GLEN ROCK | PA | 17327 | |
| 5641354 | HOFFMAN CATHERINE | 21 INDIGO ST | | | | MYSTIC | CT | 06355 | |
| 5446892 | HOFFMAN CHRISTOPHER | 1924 MERLIN DRIVE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5641355 | HOFFMAN DAVID | 46 CHESTNUT ST | | | | WELLESLEY | MA | 02481 | |
| 5446893 | HOFFMAN ED | 2 CAMINO ALLEGRE | | | | EDGEWOOD | NM | 87015 | |
| 5641356 | HOFFMAN EDWARD | 5 CATTAIL LN | | | | SHERIDAN | WY | 82801 | |
| 5446894 | HOFFMAN GERRICK | 106 KENTUCKY ST | | | | DYESS AFB | TX | 79607 | |
| 5641357 | HOFFMAN GLENN | 915 1ST STREET NW | | | | ROCHESTER | MN | 55904 | |
| 5446895 | HOFFMAN HUNTER | 3500 CARLTON AVE UNIT C13 LARIMER 069 | | | | FORT COLLINS | CO | | |
| 5419533 | HOFFMAN JACKSON AND RUTH HOFFMAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641358 | HOFFMAN JAMES | 791 COTATI RD APT 8 | | | | COTATI | CA | 94928 | |
| 5641359 | HOFFMAN JEFF | 9700 ELIZABETH ST | | | | GRAYLING | MI | 49738 | |
| 5446896 | HOFFMAN JEFF | 9700 ELIZABETH ST | | | | GRAYLING | MI | 49738 | |
| 5641360 | HOFFMAN JERRY | 24 WEER CIRCLE | | | | WILMINGTON | DE | 19808 | |
| 5641361 | HOFFMAN JOANNE | 1432 YANKEE RUN RD | | | | MASURY | OH | 44438 | |
| 5446897 | HOFFMAN JOE | 431 WOLF HILL RD SUFFOLK103 | | | | DIX HILLS | NY | 11746 | |
| 5446898 | HOFFMAN JOHN | 6925 REDBUD CT | | | | PLEASANT HILL | IA | 50327-8700 | |
| 5446899 | HOFFMAN JOSEPH | 131 E ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415-2926 | |
| 5641362 | HOFFMAN JOSHUA | 4454 FOXMOOR CT N | | | | MIDDLEVILLE | MI | 49333 | |
| 5446900 | HOFFMAN JOSHUA | 4454 FOXMOOR CT N | | | | MIDDLEVILLE | MI | 49333 | |
| 5641363 | HOFFMAN KAREN | 153 SHOREHAVEN DR | | | | BOARDMAN | OH | 44512 | |
| 5641364 | HOFFMAN KARI | 6237 CAMBELL AVE | | | | OMAHA | NE | 68107 | |
| 5446901 | HOFFMAN KATHY | 405 MAIN STREET | | | | TROY | IN | 47588 | |
| 5446902 | HOFFMAN KELLIE | 5808 N MAR VISTA DR PEORIA 143 | | | | PEORIA | IL | | |
| 5641365 | HOFFMAN KELLY | 476 SHARROTT HILL LOOP | | | | STEVENSVILLE | MT | 59870 | |
| 5446903 | HOFFMAN KENNETH | 7273 STATE ROUTE 219 | | | | CELINA | OH | 45822-9147 | |
| 5641366 | HOFFMAN LAURA | 6621 27TH AVE DRIVE WEST | | | | BRADENTON | FL | 34209 | |
| 5641367 | HOFFMAN LISA | 1508 GRAYWOOD CT | | | | RIVERVIEW | FL | 33569 | |
| 5446904 | HOFFMAN LORI | 1608 WHITLEY DRIVE DAUPHIN043 | | | | HARRISBURG | PA | | |
| 5446905 | HOFFMAN LUKE | 8012 W 26TH ST | | | | ST LOUIS PARK | MN | 55426-2538 | |
| 5446906 | HOFFMAN MADELYN | 600 JIMMY ANN DR APT 1826 | | | | DAYTONA BEACH | FL | 32114-1357 | |
| 5446907 | HOFFMAN MARGARET | 1113 SOUTH MICHAEL ST ELK047 | | | | SAINT MARYS | PA | 15857 | |
| 5419535 | HOFFMAN MARIE J AND JOHN HOFFMAN HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5641368 | HOFFMAN MARILYN | 325 SILVER BEACH RD | | | | RIVIERA BEACH | FL | 33403 | |
| 5641369 | HOFFMAN MARJORIE | 315 CREEK RD | | | | SURGOINSVILLE | TN | 37873 | |
| 5641370 | HOFFMAN MARY | 7493 MELODY DR NE | | | | FRIDLEY | MN | 55432 | |
| 5446908 | HOFFMAN MARY | 7493 MELODY DR NE | | | | FRIDLEY | MN | 55432 | |
| 5446909 | HOFFMAN MELISSA | 27 HUDSON AVE | | | | MIDDLETOWN | NJ | 07748 | |
| 5641371 | HOFFMAN MICHELLE | W5375 JEFFERY CT | | | | SHAWANO | WI | 54166 | |
| 5641372 | HOFFMAN PAUL | 1 LARK DR | | | | BERWICK | PA | 18201 | |
| 5446910 | HOFFMAN PETER | 416 DEERTIMBER LN | | | | OTTAWA | IL | 61350 | |
| 5446911 | HOFFMAN RENEE | 7208 COUNTY ROAD M WINNEBAGO139 | | | | WINNECONNE | WI | 54986 | |
| 5446973 | HOFFMAN ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20601 | |
| 5641374 | HOFFMAN ROBERT I | 6541 CHARTWELL DR | | | | ROCKFORD | IL | 61114 | |
| 5641375 | HOFFMAN ROBIN L | 8035 WILDFLOWER LN | | | | CANAL WINCHESTER | OH | 43110 | |
| 5641376 | HOFFMAN SHANE | 1832 RAYMOND AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5641377 | HOFFMAN SHERRY | 13304 E SKYVIEW APT 1 | | | | SPOKANE | WA | 99216 | |
| 5641378 | HOFFMAN STACY | 112 UKRAINE DR | | | | LAGRANGE | NC | 28551 | |
| 5446912 | HOFFMAN STEVEN | 9 BRINKMAN CT HUNTINGTON | | | | HUNTINGTON | NY | 11743 | |
| 5641379 | HOFFMAN SULINA | 4647 HENDRIX DR | | | | FOREST PARK | GA | 30297 | |
| 5641380 | HOFFMAN THOMAS | 2209114TH DRNE | | | | LAKE STVENS | WA | 98258 | |
| 5641381 | HOFFMAN TINA | 610 COMERICAL AVE | | | | WISCONSIN DELLS | WI | 53965 | |
| 5641382 | HOFFMAN TRINA | 1894 A THOROUGH FARE BR R | | | | CASSATT | SC | 29032 | |
| 5641383 | HOFFMAN WENDY | 7408 PERRYSVILLE AVE | | | | BEN AVON | PA | 15202 | |
| 5641384 | HOFFMANN BARBARA | 720 NOCUMI ST | | | | VENTURA | CA | 93001 | |
| 5641385 | HOFFMANN CAYLA | HC1 BOX 1569 | | | | WAPPAPPELLO | MO | 63966 | |
| 5446913 | HOFFMANN LEE | PO BOX 8313 | | | | BLOOMINGTON | IN | 47407-8313 | |
| 5446914 | HOFFMANN VICKIE | 2109 KEY WAY | | | | DUBUQUE | IA | 52002-3808 | |
| 4865537 | HOFFMANS POWER EQUIPMENT | 3139 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | |
| 4864972 | HOFFMASTER GROUP INC | 2920 N MAIN ST | | | | OSHKOSH | WI | 54901 | |
| 5446915 | HOFFNER DANNI | 11251 BASE LINE RD | | | | DUNDAS | MN | 55019 | |
| 5446916 | HOFFNER MOLLY | 922 SUMMERDALE AVE NW | | | | MASSILLON | OH | 44646-3157 | |
| 5641386 | HOFFSIS AUTUMN | 1350 BROOKE PARK DRIVE APT3 | | | | TOLEDO | OH | 43612 | |
| 5641387 | HOFFSTADT RUDOLF | 7450 GULF WAY | | | | HUDSON | FL | 34667 | |
| 5641388 | HOFHERR TRISA | W4526 SCHROEDER LN | | | | PESHTIGO | WI | 54157 | |
| 5641389 | HOFING KATELYN | 11 4TH AVE | | | | ROEBLING | NJ | 08554 | |
| 5446917 | HOFIUS LINDSEY | 1280 N MITCHELL AVE | | | | TURLOCK | CA | 95380-2520 | |
| 5641390 | HOFLER ERICA | 820 MALTBY AVE | | | | NORFOLK | VA | 23504 | |
| 5446918 | HOFMAN DRIK | 1263 W 2050 S | | | | WOODS CROSS | UT | 84087-2381 | |
| 5446919 | HOFMANN HEATHER | 185 NICHOLS RD | | | | NESCONSET | NY | 11767 | |
| 5405206 | HOFMANN JOSEPH A | 4833 VILLAGE COURT | | | | NASHOTAH | WI | 53058 | |
| 5446920 | HOFMANN JULIE | 3273 53RD AVE SE N | | | | MEDINA | ND | 58467 | |
| 5641391 | HOFMANN KEVIN | 3295 BLAKE ST | | | | DENVER | CO | 80205 | |
| 5446921 | HOFMEISTER BRENDA | 3903 WOODGLADE CV | | | | WINTER PARK | FL | 32792-6317 | |
| 5641392 | HOFRICHTER ANTON | 2282 W 1165 N | | | | SUMAVA RESORTS | IN | 46379 | |
| 5446922 | HOFSTETTER MARY E | 200 HEARTHSTONE MANOR LN | | | | BRENTWOOD | TN | 37027-4325 | |
| 5446923 | HOFTENDER LORI | 432 BANCROFT CT APT 11 | | | | ROCKFORD | IL | 61107 | |
| 5446924 | HOFWEGEN GWEN V | 3730 FLEMING ST | | | | RIVERSIDE | CA | 92509-1038 | |
| 5641393 | HOG WILD LLC | 12402 SE JENNIFER STREET 100 | | | | CLACKAMAS | OR | 97015 | |
| 5446925 | HOGAN ANDREA | 12619 S MASSASOIT AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| 5641394 | HOGAN ANGEL A | 2092 S FEEDERE DR SE | | | | WARREN | OH | 44484 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641395 | HOGAN BEVERLY | 2008 N 57TH TERR | | | | KANSAS CITY | KS | 66104 | |
| 5641396 | HOGAN BOBBIE | 945 N BROADWAY APT 1022 | | | | GREENVILLE | MS | 38701 | |
| 5446926 | HOGAN BRANDON | 116 ANDREWS DR | | | | SAINT ROBERT | MO | 65584-7507 | |
| 5641397 | HOGAN BRYNN | 529 W OLIN AVE | | | | MADISON | WI | 53715 | |
| 5641398 | HOGAN CHRISTINE | 12415 KILDEER RD | | | | WEEKI WACHEE | FL | 34614 | |
| 5641399 | HOGAN CLAIR | 2517 11TH ST APT2 | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5641400 | HOGAN DAVID | 484 BOXERWOOD DR | | | | LAS VEGAS | NV | 89110 | |
| 5641401 | HOGAN DAYETTA | 6744 N 77TH ST APT4 | | | | MILW | WI | 53223 | |
| 5641402 | HOGAN DIANE | 704 DOGWOOD CT | | | | STERLING | VA | 20164 | |
| 5641403 | HOGAN ELIZABETH | 1103 HAWKSTONE LN | | | | SAINT LOUIS | MO | 63125 | |
| 5446927 | HOGAN ELIZABETH | 1103 HAWKSTONE LN | | | | SAINT LOUIS | MO | 63125 | |
| 5641404 | HOGAN ERICA | CUTTEN RD | | | | HOUSTON | TX | 77069 | |
| 5641405 | HOGAN ERICKA | 4203 MARINERS COVE CT | | | | TAMPA | FL | 33610 | |
| 5419537 | HOGAN JEAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5446928 | HOGAN JEAN | 23376 PH RD | | | | HOLY CROSS | IA | 52053 | |
| 5641406 | HOGAN JEREMY | 4960 HAVERHILL COMMONS CIR APT | | | | WEST PALM BEACH | FL | 33417 | |
| 5641407 | HOGAN JOANNA | 3346 NOE BIXBY RD | | | | COLUMBUS | OH | 43232 | |
| 5641408 | HOGAN JOHN | 909 CUNNINGHAM AVE | | | | ST CHARLES | MO | 63301 | |
| 5641409 | HOGAN JOHN L | 2405 NW 6 | | | | LAWTON | OK | 73505 | |
| 5446929 | HOGAN JULIANA | 3661 RIDGEVIEW RD | | | | IJAMSVILLE | MD | 21754 | |
| 5641410 | HOGAN KARRIE | 7411 KIRTLEY RD | | | | BALTIMORE | MD | 21224 | |
| 5446930 | HOGAN KATHLEEN | 8615 WEEDSPORT-SENNETT RD | | | | WEEDSPORT | NY | 13166 | |
| 5446931 | HOGAN KRISTEN | 52 FATHER PETERS LN | | | | NEW CANAAN | CT | 06840-2228 | |
| 4868886 | HOGAN LOVELLS US LLP | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | |
| 5446932 | HOGAN MATTHEW | 26 WEST 4TH AVE | | | | RUNNEMEDE | NJ | 08078 | |
| 5641411 | HOGAN METTIE | 480 ANTHONY DR | | | | TYRONE | GA | 30290 | |
| 5446933 | HOGAN MICHAEL | 1216 STEPHEN DR APT 3 | | | | PANAMA CITY | FL | 32405-3643 | |
| 5641412 | HOGAN NATALIE D | 112 LONE STAR CT | | | | DIAMOND SPRINGS | CA | 95619 | |
| 5641413 | HOGAN PAT | 928 TIMEA ST | | | | KEOKUK | IA | 52632 | |
| 5446934 | HOGAN PAUL | 1230 ENCINITAS PT APT 108 | | | | COLORADO SPRINGS | CO | 80906-9121 | |
| 5641414 | HOGAN PEGGY | 1005 TARA AVENUE | | | | SAVANNAH | GA | 31410 | |
| 5641415 | HOGAN ROBIN | 101 LEE LN NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5641416 | HOGAN ROMGELYN | KMART | | | | MILLEDGEVILLE | GA | 31061 | |
| 5641417 | HOGAN RYAN | 415 N ROSEDALE DR | | | | BROOKFIELD | WI | 53005 | |
| 5641418 | HOGAN SARAH | 333 24TH AVE E NONE | | | | SEATTLE | WA | 98112 | |
| 5446935 | HOGAN SHAWN | 3152 SCOTT DR | | | | BOLLING AFB | DC | 20032 | |
| 5641419 | HOGAN SHELECIA S | 506 GRAND PRIX BLVD APT G4 | | | | NEW IBERIA | LA | 70563 | |
| 5641420 | HOGAN SHELLY | 236 CHRISTAIN CIR | | | | COL | MS | 39702 | |
| 5641421 | HOGAN STEPH | 222 S N 9TH ST | | | | PAYETTE | ID | 83661 | |
| 5446936 | HOGAN TARA | 4145 BIG HORN RD UNIT 1 | | | | VAIL | CO | 81657-4789 | |
| 5641422 | HOGAN TERRY L | 212 DRUGSTORE ST | | | | BUFFALO | SC | 29379 | |
| 5641423 | HOGAN VICKIE | 343 SALEM CHURCH RD | | | | LEXINGTON | GA | 30648 | |
| 5641424 | HOGANS DANZELL | 660 LEXINGTON PARK | | | | ST LOUIS | MO | 63031 | |
| 5446937 | HOGANS DESIREA | 143 GRAND ST APT 2A | | | | GARFIELD | NJ | 07026 | |
| 5641425 | HOGANS DIANE | 4818 HAMMETT | | | | ST LOUIS | MO | 63113 | |
| 5641426 | HOGANS PAMELA L | 518 EVERITT AVE 57 | | | | PC | FL | 32401 | |
| 5446938 | HOGE JACK | 4949 N IDLEWILD AVE MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5419539 | HOGELAND KAREN | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901-3669 | |
| 5641427 | HOGELAND KEITH | 2055 OAKLAND ST | | | | AURORA | CO | 80010 | |
| 5641428 | HOGELAND TANYA | 1507 JOE WHEELER DR | | | | TUSCUMBIA | AL | 35674 | |
| 5641429 | HOGG ANDREW | 2322 B SMITH AVE | | | | PENSACOLA | FL | 32507 | |
| 5403190 | HOGG CATHY A | 2140 IVY RIDGE DR | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5641430 | HOGG FRANKY | POBOX 445 | | | | HAGAN | GA | 30429 | |
| 5641431 | HOGGAN KENDRICK | 3977 N 71 ST | | | | MILWAUKEE | WI | 53216 | |
| 5641432 | HOGGARD LISA | 162 B MAGNOLIA DRIVE | | | | NEW CUMBERLAND | WV | 26047 | |
| 5446939 | HOGGARD MISTY | 148 CATO RD | | | | SHERWOOD | AR | 72120-9645 | |
| 5641433 | HOGGATT EDNA | 2B SARA GUSTA RD | | | | NATCHEZ | MS | 39120 | |
| 5641434 | HOGGE KELLY | 8405 RIO SAN DIEGO DR | | | | SAN DIEGO | CA | 92108 | |
| 5641436 | HOGLUND RACHEL | 4E SARGEMT COURT | | | | FORT BENNING | GA | 31905 | |
| 5641437 | HOGOLEY SETH | 177 EASTWOOD DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5641438 | HOGSED AMBER | PO BOX 244 | | | | BRASSTOWN | NC | 28902 | |
| 5641439 | HOGSED JUDITH | PO BOX 72 | | | | LOST CREECK | WV | 26385 | |
| 5641440 | HOGUE AARON | 525 BONBROOK RD | | | | WIRTZ | VA | 24184 | |
| 5641441 | HOGUE AVA | 5394 HIGHWAY 337 | | | | LAFAYETTE | GA | 30728 | |
| 5641442 | HOGUE DONNA | 300 APPOMATTOX ST | | | | HOPEWELL | VA | 23860 | |
| 5446940 | HOGUE GREG | 198 MORTON STREET | | | | JACKSON | OH | 45640 | |
| 5641443 | HOGUE HENRY | PO BOX 1418 | | | | FRUITLAND | NM | 87416 | |
| 5641444 | HOGUE JEANNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60411 | |
| 5641445 | HOGUE KAYLA | RT1 BOX 36 | | | | OAKWOOD | OK | 73658 | |
| 5641446 | HOGUE KEONA | 13457 GLORYBOWER ST | | | | MORENO VALLEY | CA | 92553 | |
| 5446941 | HOGUE KIM | 1538 LITTLE MAIN ST | | | | STREATOR | IL | 61364 | |
| 5641447 | HOGUE KIMBERLY | 635 23RD ST | | | | GULFPORT | MS | 39501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2091 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641448 | HOGUE MARINA | -930 TERRACE ST | | | | AURORA | CO | 80010 | |
| 5446942 | HOGUE NATHANIEL | 94-1001 MAIAU STREET | | | | WAIPAHU | HI | 96797 | |
| 5641449 | HOGUE RICCO | 115 HIGHCOURT PL 2 | | | | DECATUR | GA | 30032 | |
| 5641450 | HOGUES JASON | 818 CHEATHEM PLACE | | | | NASHVILLE | TN | 37208 | |
| 5641451 | HOGWOOD EDWINA | 794 CHATSWORTH DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5641452 | HOH JULIA | 101 WEST HARRISON AVE6 | | | | CAMBREDG | MA | 02141 | |
| 5446943 | HOHENBRINK J | 11230 ORCHARD RD DELAWARE041 | | | | GALENA | OH | 43021 | |
| 5641454 | HOHENBRINK JEFF | 11230 ORCHARD RD | | | | GALENA | OH | 43021 | |
| 5446944 | HOHENBRINK JEFF | 11230 ORCHARD RD | | | | GALENA | OH | 43021 | |
| 5641455 | HOHENSEE SUSAN | 3931 HWY 308 | | | | RACELAND | LA | 70360 | |
| 5641456 | HOHERZ LEANN | 2503 CHESTNUT | | | | KILLEEN | TX | 76543 | |
| 5446945 | HOHMAN AMBER | 1607 PEASE ST | | | | SWEETWATER | TX | 79556 | |
| 5446946 | HOHMAN BONNIE | 720 S IDAHO AVE | | | | GRANGEVILLE | ID | 83530-1537 | |
| 5641457 | HOHMAN TIFFANY R | 640 MAPLE ST | | | | FOSTORIA | OH | 44830 | |
| 5446947 | HOHMANN LEONARD | 1210 SUNRISE DRIVE BUCKS017 | | | | QUAKERTOWN | PA | 18951 | |
| 5641458 | HOHMANN MARK | 36 SUMMER ST 2 | | | | QUINCY | MA | 02169 | |
| 5641459 | HOHN EMILY | 2122 ORCHARD LAKES PL APT 21 | | | | TOLEDO | OH | 43615 | |
| 5446948 | HOHN LISA | 305 WEST M ST | | | | | | | |
| 5446949 | HOHNBAUM BARBARA | 6046 MONTEREY AVE | | | | RICHMOND | CA | 94805-1225 | |
| 5641461 | HOIDAHL JAMES H | 1804 SNOW DR | | | | ALAMOGORDO | NM | 88310 | |
| 5446950 | HOILLDAY ANNA | 3023 6TH AVE | | | | MERIDIAN | MS | 39305-4852 | |
| 5641462 | HOISINGTON SARAH | 149 NORTH SIBERLING ST | | | | AKRON | OH | 44305 | |
| 4884258 | HOIST & CRANE REPAIR INC | PO BOX 11 | | | | EMIGSVILLE | PA | 17318 | |
| 5446951 | HOISVE PAULA | 15620 24TH AVE N UNIT G | | | | MINNEAPOLIS | MN | 55447-6487 | |
| 5641463 | HOITT DENISE | 555 PO BOX | | | | OKLAHOMA CITY | OK | 73118 | |
| 5641464 | HOITT JUSTIN | 42 BROOK ST | | | | MANCHESTER | NH | 03104 | |
| 5446952 | HOJNACKI STEVE | 845 STARBOARD CT | | | | MURRELLS INLET | SC | 29576 | |
| 5446953 | HOKE AMBER | PO BOX 525 144 MADISON ST | | | | ORISKANY FALLS | NY | 13425 | |
| 5641465 | HOKE BRITTANY | 4855 WOODS EDGE RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5641466 | HOKE CINDY | 115 S HUMER | | | | ENOLA | PA | 17025 | |
| 5641467 | HOKE JAY | 6973 UPPER MUD RIVER | | | | BRANCHLAND | WV | 25506 | |
| 5641468 | HOKE KARL | BOX30746 | | | | HYATTSVILLE | MD | 20783 | |
| 5641469 | HOKE KATHY | 3877 STATE HWY 6 | | | | CHEHALIS | WA | 98532 | |
| 5641470 | HOKE RALPH | 1717 JEFFREY DR | | | | CHARLOTTE | NC | 28213 | |
| 5641471 | HOKE VANESSA | PO BOX 413 | | | | WHITE SULPHUR SPRING | WV | 24986 | |
| 5641472 | HOKE VONNATTA | 649 S MARIETTA ST | | | | GASTONIA | NC | 28052 | |
| 5446954 | HOKENSON DAVID | 5398 CHESTNUT VIEW DR | | | | SAN ANTONIO | TX | 78247-4692 | |
| 5641473 | HOKINS BARBARA T | 120 N CRAIGE ST APT B | | | | SALISBURY | NC | 28144 | |
| 5641474 | HOKUF KELSEY | 103 TWIN DRIVE | | | | GOLDSBORO | NC | 27534 | |
| 5641475 | HOL JANINE | 68-177 AU ST | | | | WAIALUA | HI | 96791 | |
| 5641476 | HOLADAY BESSIE | 3325 FT SANDERS RD LOT 18 | | | | LARAMIE | WY | 82070 | |
| 5641477 | HOLADAY BESSIE H | 3325 FORT SANDERS ROAD | | | | LARAMIE | WY | 82070 | |
| 5446955 | HOLAHAN MARY | 14023 W ANTELOPE CT | | | | SUN CITY WEST | AZ | 85375-5661 | |
| 5641478 | HOLAHTA MELISSAD | 35737 EW 1180 | | | | SEMINOLE | OK | 74868 | |
| 5641479 | HOLANI NAOMI | 55-152 POOHAILI ST | | | | LAIE | HI | 96762 | |
| 5641480 | HOLATA REGINA | 13078 NS 3650 | | | | WEWOKA | OK | 74884 | |
| 5446956 | HOLAWAY JERRY D | 1407 N DUST DEVIL LANE | | | | BENSON | AZ | 85602 | |
| 5641481 | HOLBACH ERIN | 5117 RIVER LN | | | | ABBOTFORD | WI | 54405 | |
| 5641482 | HOLBERT DEBORAH | PO BOX 277 | | | | KIRBYVILLE | MO | 65679 | |
| 5446957 | HOLBERT JOSHUA | 3181A ORIOLE ST | | | | GULFPORT | MS | 39501-4511 | |
| 5641483 | HOLBERT RANDY | 1021 S WARNER DR | | | | APACHE JUNCTION | AZ | 85119 | |
| 5641484 | HOLBERT STACY | 4108 N FRANKFORT PL | | | | TULSA | OK | 74106 | |
| 5641485 | HOLBROK TERRY | 316 26ST | | | | BUTNER | NC | 27509 | |
| 5446958 | HOLBROOK CHRISTOPHER | 4203 ETHEL AVE | | | | KILLEEN | TX | 76549-2576 | |
| 5641486 | HOLBROOK CONNIE E | 70 TRUCK BYPASS RD TRL 12 | | | | SILVER CITY | NM | 88061 | |
| 5641487 | HOLBROOK DAWN | 11 ELIZABETH STREET | | | | AUBURN | NY | 13021 | |
| 5641488 | HOLBROOK HANNAH M | P O BOX 671 | | | | FORT FAIRFIELD | ME | 04742 | |
| 5446959 | HOLBROOK ISAAC | 291 ELBERTA DR | | | | VERMILION | OH | 44089-2106 | |
| 5641489 | HOLBROOK JENNIFER | PO BOX 327 | | | | JEFFERSONVILLE | NY | 12748 | |
| 5402982 | HOLBROOK JEREMY R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5641490 | HOLBROOK JOHN R | 250 RIGRISH ROAD | | | | PORTSMOUTH | OH | 45662 | |
| 5641491 | HOLBROOK LATOYA | 2210 KENT VILLAGE DR | | | | HYATTSVILLE | MD | 20785 | |
| 5641492 | HOLBROOK LORI | 2 N LACKEY ST | | | | STATESVILLE | NC | 28677 | |
| 5446960 | HOLBROOK MANDY | CMU 5000 FORBES AVE SDS PORTER HALL 208 | | | | PITTSBURGH | PA | | |
| 5419541 | HOLBROOK MARY ELLEN AND BRIAN R WATERS AS CO-EXECUTORS FOR THE ESTATE OF ELIZABETH M WATERS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5641493 | HOLBROOK NICHOLE | 409 PLUM | | | | HAZARD | KY | 41701 | |
| 5641494 | HOLBROOK PRECIOUS J | 1356 S THIRD AVE | | | | KANKAKEE | IL | 60901 | |
| 5641495 | HOLBROOK SARA | 224 HEMLOCK | | | | ROY | UT | 84067 | |
| 5641496 | HOLBROOK TABATHA | 7333 S COLES AVE | | | | CHICAGO | IL | 60649 | |
| 5641497 | HOLBROOK TAMI | 420 MCDAVID BLV APT 6 | | | | GRAYSON | KY | 41143 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2092 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5446961 | HOLBROOKS LINDA | 29A RAINBOW RD | | | | EDGEWOOD | NM | 87015 | |
| 5641499 | HOLCEY SHERRON | PO BOX 2588 | | | | PALATKA | FL | 32178 | |
| 5446962 | HOLCOM SAMANTHA | 301 CATAWBA RD | | | | HAVELOCK | NC | 28532-3775 | |
| 5641500 | HOLCOMB CHARLES | 4310 IVY LANE | | | | CORPUS CHRISTI | TX | 78415 | |
| 5641501 | HOLCOMB DAYNA | 3042 BECKET RD | | | | CLEVELAND | OH | 44120 | |
| 5446963 | HOLCOMB DOUG | 513 WANDERVIEW LANE | | | | HOLLY SPRINGS | NC | 27540 | |
| 5641502 | HOLCOMB EBONY | PLEASE ENTER YOUR STREET | | | | COLUMBUS | GA | 31907 | |
| 5446964 | HOLCOMB JACOB | 1122 2ND AVE APT A | | | | HONOLULU | HI | 96816-5846 | |
| 5641503 | HOLCOMB JEFF | P O BOX 5842 | | | | PRINCETON | WV | 24740 | |
| 5446965 | HOLCOMB KIM | 134 WALNUT DR | | | | SPRING LAKE | NC | 28390 | |
| 5641504 | HOLCOMB LEATA | 4456 GREER ROAD | | | | POINT PLEASANT | WV | 25550 | |
| 5641505 | HOLCOMB MARTY | 1300 RENNISSANCE CIRCLE | | | | CHARLESTON | WV | 25311 | |
| 5446966 | HOLCOMB RACHEL | 820 N OHIO ST | | | | SPRINGFIELD | IL | 62702-5830 | |
| 5641506 | HOLCOMB REBECCA | 3100 HWY 15 SOUTH | | | | GREENSBORO | GA | 30642 | |
| 5641507 | HOLCOMB STACY | 107 COLLEGE ST | | | | ANSTEAD | WV | 25812 | |
| 5641508 | HOLCOMB STORMY | 614 CORVETTE DR | | | | CHATSWORTH | GA | 30705 | |
| 5446967 | HOLCOMB TERENCE | 345 N ANGUILLA RD | | | | PAWCATUCK | CT | 06379 | |
| 5641509 | HOLCOMB TERESA | 4072 CO RD | | | | CEDAR BLUFF | AL | 35959 | |
| 5446968 | HOLCOMB TIMOTHY | 3170 ORCHARD LAKE RD LOT 4 | | | | KEEGO HARBOR | MI | 48320 | |
| 5641510 | HOLCOMB VONNE | 100 LESLEY OAKS DR | | | | LITHONIA | GA | 30058 | |
| 5641511 | HOLCOMBE AUDRE S | 1201 JONES AVE | | | | SENECA | SC | 29678 | |
| 5641512 | HOLCOMBE BRENDA | 405 TINKER DIAGONAL APT 19 | | | | OKLAHOMA CITY | OK | 73143 | |
| 5641513 | HOLCOMBE CAROLYN | 201 CHERRY DR NONE | | | | BRANDON | MS | 39042 | |
| 5641514 | HOLCOMBE REJEANA | 1647 SOUTH ORANGE BLOSSOM TRAI | | | | ORLANDO | FL | 32805 | |
| 5446969 | HOLCOMBE WILLIAM | 8414A N LEWIS AVE | | | | FORT DRUM | NY | 13603-2006 | |
| 5641515 | HOLCOMBHOLCOMB TELISAGLEN | 503 YORK RIVER LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5446970 | HOLCOOMB KEVIN | 66 MOHAWK AVE | | | | DERBY | CT | 06418 | |
| 5641516 | HOLCY BERNARD | 210 HILL TOP TRL | | | | SATSUMA | FL | 32189 | |
| 5419543 | HOLD N STORAGE | 19 INDUSTRY DRIVE SUITE 103 | | | | MOUNTAINVILLE | NY | 10953 | |
| 5641517 | HOLDEN ANDREA | 141 BENTON BAY SE LT 18 | | | | LUDOWICI | GA | 31316 | |
| 5641518 | HOLDEN ANGELA | 517 VAN THOMAS DR APT B | | | | RALEIGH | NC | 27615 | |
| 5446971 | HOLDEN DAVID | 4342 INCHON CIR APT A | | | | COLORADO SPRINGS | CO | 80902-8435 | |
| 5641519 | HOLDEN DON | PO BOX 396 | | | | SOMERS | CT | 06071 | |
| 5641520 | HOLDEN EBONY | 5223 N 58 ST | | | | MILWAUKEE | WI | 53218 | |
| 5446972 | HOLDEN EMILY | 3333 TIMBER BROOK DR | | | | PLANO | TX | 75074-8747 | |
| 5641521 | HOLDEN HOPE | 1130 N 29TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5446973 | HOLDEN KAREEMA | 2800 MARTIN LUTHER KING JR DR SW D | | | | ATLANTA | GA | 30311-1539 | |
| 5446974 | HOLDEN KATHY | 155 CHURCH ST | | | | PLAIN CITY | OH | 43064 | |
| 5446975 | HOLDEN KIM | 11 HOLLYCREST BLVD APT 11 | | | | COVINGTON | LA | 70433-5029 | |
| 5446976 | HOLDEN LES | 742 E APACHE DR | | | | WASHINGTON | UT | 84780 | |
| 5641522 | HOLDEN LINDA | 1033 GARNER ROAD | | | | DENTON | NC | 27239 | |
| 5446977 | HOLDEN MARY | 28 DEVENDORF ST | | | | MOHAWK | NY | 13407 | |
| 5446978 | HOLDEN MELISSA | 2770 ROOSEVELT BLVD APT 1703 | | | | CLEARWATER | FL | 33760-2522 | |
| 5641523 | HOLDEN MELISSA | 2770 ROOSEVELT BLVD APT 1703 | | | | CLEARWATER | FL | 49095 | |
| 5641524 | HOLDEN MICHELLE | 1895 COONEY CIR | | | | AUGUSTA | GA | 30904 | |
| 5641525 | HOLDEN NATHAN L | 1004 MEBANE BST | | | | MOORESVILLE | NC | 28115 | |
| 5641526 | HOLDEN ROBIN F | 2897 OLD FERRY RD SW | | | | SUPPLY | NC | 28462 | |
| 5641527 | HOLDEN ROSLAND | PO BOX102 | | | | OCILA | GA | 31774 | |
| 5446979 | HOLDEN SARAH | 1400 BRIDGER DR APT 15 | | | | GREEN RIVER | WY | 82935-5929 | |
| 5446980 | HOLDEN SONYA | 2449 W 63RD CT | | | | MERRILLVILLE | IN | 46410-2869 | |
| 5446981 | HOLDEN STEVE | 331 MARIE CT | | | | HARRISON | OH | 45030 | |
| 5641528 | HOLDEN SUSAN | 5930 SE 5TH PLACE | | | | MARICAMP | FL | 34472 | |
| 5641529 | HOLDEN SWANYA | 9424 NE 14TH ST | | | | MIDWEST CITY | OK | 73130 | |
| 5641530 | HOLDEN TOMA | 9930 SCUDDER RD | | | | PAINTED POST | NY | 14870 | |
| 5446982 | HOLDER ALAN | 195 SMITHSON LN | | | | BUNCOMBE | IL | 62912 | |
| 5641531 | HOLDER ASHLEY | 2528 CRYSTAL DR | | | | KOKOMO | IN | 46901 | |
| 5446983 | HOLDER BEN | 147 HICKS RD DAVIDSON057 | | | | LEXINGTON | NC | | |
| 5641532 | HOLDER CHERON A | LAUREL DR APT2D | | | | LAUREL | LA | 20708 | |
| 5641533 | HOLDER CHRISTOPHER | 24428 US RT 11 | | | | CALCIUM | NY | 13616 | |
| 5641534 | HOLDER EDISON | 205 S ROCK GLEN RD | | | | BALTIMORE | MD | 21229 | |
| 5641535 | HOLDER ERICA | 103 MASON LANE | | | | BUTLER | GA | 31006 | |
| 5641537 | HOLDER JILL | -13279 HULSEY RD | | | | FOSTERS | AL | 35463 | |
| 5446984 | HOLDER JOHN | 2226 HUNTER CREEK DR CHARLESTON019 | | | | CHARLESTON | SC | | |
| 5641538 | HOLDER KATHRYN | 904 N LEE ST | | | | ZEBULON | NC | 27587 | |
| 5641539 | HOLDER KIM A | 9 PRESCOTT HALL RD | | | | NEWPORT | RI | 02842 | |
| 5641540 | HOLDER KIM N | 9 PRESCOTT AHLL ROAD | | | | NEWPORT | RI | 02840 | |
| 5641541 | HOLDER KRYSTAL Y | 4652 N 31ST ST | | | | MIL | WI | 53209 | |
| 5446985 | HOLDER LINDA | 186 ROLLING HILLS 4TH ST | | | | MCMINNVILLE | TN | 37110-4293 | |
| 5641542 | HOLDER LISA | 305 HARMAR ST | | | | MARIETTA | OH | 45750 | |
| 5446986 | HOLDER LOIS | 2745 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5719 | |
| 5446987 | HOLDER MALIKA | 1664 WHITE OAK VISTA DR | | | | SILVER SPRING | MD | 20904-4208 | |
| 5641543 | HOLDER MELISSA | 6686 HWY 261 | | | | BAKERSVILLE | NC | 28705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641544 | HOLDER MICHELLE | 14501 LITTLE PATRICK RD | | | | AMELIA CT HSE | VA | 23002 | |
| 5446988 | HOLDER NEIL | 504 STRIKE EAGLE DR | | | | ROBINS AFB | GA | 31098-1319 | |
| 5641545 | HOLDER PAIGE | 898 EVERGREEN | | | | HOLLISTER | MO | 65672 | |
| 5446989 | HOLDER PAUL | 445 WILLOW LN | | | | TEMPLE | GA | 30179 | |
| 5641546 | HOLDER RENEE | EFSFWWSF | | | | FSFS | VA | 22193 | |
| 5446990 | HOLDER REYNOLD | 8588 SW 210TH TER | | | | CUTLER BAY | FL | 33189-3311 | |
| 5641547 | HOLDER RUTH | 12 CROWN STREET | | | | BROOKLYN | NY | 11225 | |
| 5446991 | HOLDER SAMANTHA | 2538 BURTON DR | | | | SPRINGFIELD | IL | 62703-3849 | |
| 5641548 | HOLDER SHAUNA | 473 CHURCH ST | | | | VICTORIA | TX | 77905 | |
| 5641549 | HOLDER STEVEN | 10091 MANCHESTER HWY | | | | SHILOH | GA | 31826 | |
| 5641550 | HOLDER TASHA | 19532 NW CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5403114 | HOLDER TONI L | 2865 STERKEL ROAD | | | | NORTH AURORA | IL | 60542 | |
| 5446992 | HOLDERFIELD SUSAN | 3940 E LUM AVE | | | | KINGMAN | AZ | 86409-2234 | |
| 5446993 | HOLDERMAN JOHN | 7011 W PARMER LN APT 921 | | | | AUSTIN | TX | 78729-6956 | |
| 5641551 | HOLDINGS SEARS | 9701 METCALF AVE | | | | OVERLAND PARK | KS | 66212 | |
| 5419545 | HOLDMAN KEVIN | 260 S QUADRUM DR | | | | OKLAHOMA CITY | OK | 73108-1101 | |
| 5641552 | HOLDMAN LANI | 12761 STORMY MEADOW DR | | | | HERRIMAN | UT | 84096 | |
| 5446994 | HOLDMAN REGINA | 908 BOOKER AVE | | | | SEBRING | FL | 33870-4103 | |
| 5641553 | HOLDORF KATHY | 855 STACIA DR | | | | COVINGTON | GA | 30016 | |
| 5446995 | HOLDRAKER SCOTT | 4049 E COOLBROOK AVE | | | | PHOENIX | AZ | 85032-2256 | |
| 5446996 | HOLDREDGE CHRISTOPHER | 120 BRYANT ST | | | | FORT BENNING | GA | 31905-7512 | |
| 5641554 | HOLDREN STEPHEN | 145 BEGONIA WAY | | | | PRINCETON | WV | 24740 | |
| 5641555 | HOLDRIDGE AMANDA | PO BOX 793 | | | | WARNER | OK | 74469 | |
| 5641556 | HOLDRIDGE JARRET | 3024 LANGS BAY | | | | COSTA MESA | CA | 92626 | |
| 5641557 | HOLDRIDGE SCOTLYN | 813 N BARTA | | | | PRAGUE | OK | 74864 | |
| 5641558 | HOLDSUN GROUP LIMITED | HAODESHENG YUPU BAOGAI | | | | SHISHI | | 362700 | CHINA |
| 5419547 | HOLDSUN GROUP LIMITED | HAODESHENG YUPU BAOGAI | | | | SHISHI | | | CHINA |
| 5446997 | HOLEMS BRITTANY | 15 JUDY DR | | | | WILLIAMSBURG | VA | 23185-6250 | |
| 5641559 | HOLERGER PAT | 402 E MIDWAY | | | | FT PIERCE | FL | 34982 | |
| 5446998 | HOLES BETHSAIDA | 2114 CATON AVE APT 1C | | | | BROOKLYN | NY | 11226-3059 | |
| 5641560 | HOLEVA DARYL | 33 OLDE COUNTRY VILLAGE R | | | | LONDONDERRY | NH | 03053 | |
| 5641561 | HOLEYFIELD THEA L | 2503 KITTERY LANE | | | | BOWIE | MD | 20715 | |
| 5446999 | HOLFELDER NINA | 26071 ROCKDALE RD | | | | UNION CITY | PA | 16438 | |
| 5641562 | HOLGIN ROSA | 402 E DUNNAM | | | | HOBBS | NM | 88240 | |
| 5447000 | HOLGUIN ALICIA | 307 KITT RD | | | | EL PASO | TX | 79915-3352 | |
| 5641563 | HOLGUIN ANALISA N | 1920 S TRIVIZ APT B | | | | LAS CRUCES | NM | 88001 | |
| 5641564 | HOLGUIN ANGELA | 263 CHESTNUT ST | | | | PASSAIC | NJ | 07055 | |
| 5641565 | HOLGUIN ANJELICA | 8326 OAKCLIFF LN | | | | ANGIER | NC | 27501 | |
| 5419549 | HOLGUIN CANDIE | 507 S FISK ST APT 22H | | | | GREEN BAY | WI | 54303-5109 | |
| 5404714 | HOLGUIN CARLOS R | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5641566 | HOLGUIN CHRISTINA M | 6201 W HUBBELL ST | | | | PHOENIX | AZ | 85035 | |
| 5641567 | HOLGUIN HAROLD | 139-39 86AVE | | | | BRIARWOOD | NY | 11435 | |
| 5641568 | HOLGUIN HILDA | 764 NOGALES | | | | CHAPARRAL | NM | 88018 | |
| 5641570 | HOLGUIN PATRICIA | 9704 VALLARTA DR | | | | EL PASO | TX | 79927 | |
| 5641571 | HOLGUIN PHILLIP A | 1726 STANTON AVE | | | | LAS CRUCES | NM | 88001 | |
| 5787465 | HOLGUIN SYLVIA | 1716 SAN ENRIQUE APT 4 | | | | LAREDO | TX | 78040 | |
| 5641572 | HOLGUIN VALERIE | 10550 MCCOMBS APT 8 | | | | EL PASO | TX | 79924 | |
| 5641573 | HOLIAN FRAN | 39 S NEW STREET | | | | BRIDGETON | NJ | 08302 | |
| 5447001 | HOLIAN FRAN | 39 S NEW STREET | | | | BRIDGETON | NJ | 08302 | |
| 5641574 | HOLIDAY ANGELA | 1400 MCADOO ST | | | | KINSTON | NC | 28501 | |
| 5641575 | HOLIDAY BUILDERS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5641576 | HOLIDAY DERRICK | 10091 ROAD 1305 | | | | UNION | MS | 39365 | |
| 5641577 | HOLIDAY DESIREE | 1509 GOLD RUN RD | | | | CHULA VISTA | CA | 91913 | |
| 5641578 | HOLIDAY ELLA M | 825 SPRICE ST APT 201 | | | | AUGUSTA | GA | 30901 | |
| 5641580 | HOLIDAY MELISSA | 109H BREEZY TREE COURT | | | | NEWPORT NEWS | VA | 23608 | |
| 5641581 | HOLIDAY MICHELL | 1104 GUY ST | | | | HAMPTON | VA | 23669 | |
| 5641582 | HOLIDAY QUINTA | 5162 RIDGE AVE | | | | MELROSE PARK | IL | 60162 | |
| 5641583 | HOLIDAY SHEILA | PO BOX 360602 | | | | MONUMENT VLY | UT | 84536 | |
| 5641584 | HOLIDAY TIFFANIE | 1803 MIDDLETON WAY | | | | WPB | FL | 33409 | |
| 5641585 | HOLIDAY TIFFANIE S | 14555 MLK BLVD APT K103 | | | | WPB | FL | 33404 | |
| 5641586 | HOLIDAY URSULA | PO BOX 923 | | | | FRUITLAND | NM | 87416 | |
| 5641587 | HOLIDAYKNUT HOLIDAYKNUT | 1300 N MAIN ST | | | | MONMOUTH | IL | 61462 | |
| 5641588 | HOLIFIELD ANGIE | PO BOX 242 | | | | BRENT | AL | 35034 | |
| 5641589 | HOLIFIELD JACKIE | 815 12 PINEWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5447002 | HOLIFIELD WESLEY | 137 BAILEY PLACE 101 | | | | WAHIAWA | HI | 96786 | |
| 5641590 | HOLIN RACHAEL | GENERAL DELIVERY | | | | MALIBU | CA | 90265 | |
| 5641591 | HOLINESS MINNIE | 2651 WILHURT AVE | | | | DALLAS | TX | 75216 | |
| 5641592 | HOLINESS RENESHA J | 2691 EAST 128TH ST | | | | CLEVELAND | OH | 44120 | |
| 5447003 | HOLL RON | 570 PIONEER RD | | | | PLATTEVILLE | WI | 53818 | |
| 5447004 | HOLLAMEN ANDREW | 4818B WALTERS CIRCLE | | | | FORT SILL | OK | 73503 | |
| 5641593 | HOLLAND ALICE | 4123 JACOBS ST | | | | SHREVEPORT | LA | 71109 | |
| 5447005 | HOLLAND AMANDA | 11 WEST STREET | | | | EDMESTON | NY | 13335 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641594 | HOLLAND AMBER | 11633 W 130TH ST | | | | N ROYALTON | OH | 44147 | |
| 5641595 | HOLLAND AMY | 818 CARDINAL AVE | | | | KILLEEN | TX | 76513 | |
| 5641596 | HOLLAND ANGELA | 1047 HUNTER TRAIL RD | | | | PINNACLE | NC | 27043 | |
| 5641597 | HOLLAND ANITA | 7127 PORTLAND SQ | | | | INDIANAPOLIS | IN | 46260 | |
| 5641598 | HOLLAND ANNIE | 322 JUNCTION RD | | | | DURHAM | NC | 27703 | |
| 5641599 | HOLLAND ANTHONY | 211 N NEW ST | | | | DOVER | DE | 19904 | |
| 5641600 | HOLLAND AZALEA | 725 SE LAWRENCE ST | | | | TOPEKA | KS | 66607 | |
| 5641601 | HOLLAND BAILEY | 612 CORENTH WAY | | | | LOUISVILLE | KY | 40219 | |
| 5641602 | HOLLAND BEVERLY | 1721 CHILTON ST | | | | BALTIMORE | MD | 21218 | |
| 5447006 | HOLLAND BRENDA | 2627 POPLAR VIEW BND | | | | ELGIN | IL | 60120-7566 | |
| 5641603 | HOLLAND CAROLYN | 5162 DOROTHY LN NE APT B | | | | COVINGTON | GA | 30014 | |
| 5641604 | HOLLAND CHARLETTE | 81 HOWARD STREET | | | | VINELAND | NJ | 08360 | |
| 5641605 | HOLLAND CHARLOTTE | 3777 PEACHTREE RD NE 833 | | | | ATLANTA | GA | 30319 | |
| 5641606 | HOLLAND CHERYLL | 94 SULLIVAN RD | | | | LISBON | CT | 06351 | |
| 5641607 | HOLLAND CHRISSY | 13217 PINE AVE | | | | OCEAN SPRINGS | MS | 39565 | |
| 5641608 | HOLLAND CHRISTIAN | 2016 MTN VIEW TERRACE | | | | ROANOKE | VA | 24015 | |
| 5447007 | HOLLAND CHRISTOPHER | 21422 OLYMPIC FOREST DR | | | | PORTER | TX | 77365 | |
| 5447008 | HOLLAND CINDY | 5075 DALEWOOD ST | | | | PUNTA GORDA | FL | 33982-1782 | |
| 5641609 | HOLLAND CINDY | 5075 DALEWOOD ST | | | | PUNTA GORDA | FL | 33982 | |
| 5641610 | HOLLAND CURTIS | 4260 AMERICANA DR | | | | CUYAHOGA FLS | OH | 44224 | |
| 5641611 | HOLLAND DANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74019 | |
| 5641612 | HOLLAND DARLENE | 817 N 4TH ST | | | | MILLVILLE | NJ | 08332 | |
| 5641613 | HOLLAND DAVID | 2904 A BEACON AVE | | | | COLUMBUS | GA | 31904 | |
| 5419551 | HOLLAND DAVID J SR | 7748 LUCAS CT | | | | GAINESVILLE | VA | 20155-1836 | |
| 5641614 | HOLLAND DAWN | 5500 KENTUCKY ST | | | | S CHARLESTON | WV | 25309 | |
| 5447009 | HOLLAND DAWN | 5500 KENTUCKY ST | | | | S CHARLESTON | WV | 25309 | |
| 5641615 | HOLLAND DENISE | 415 CRAPPLE DRIVE | | | | HOWARD | OH | 43028 | |
| 5447010 | HOLLAND DEVIN | 5980 CHERRYWOOD TER APT 103 | | | | GREENBELT | MD | 20770 | |
| 5447011 | HOLLAND DIANA | 8301 MARKET AVE N | | | | CANTON | OH | 44721-1332 | |
| 5641616 | HOLLAND DIANE | 3969 FIREOAK DR | | | | DECATUR | GA | 30032 | |
| 5641617 | HOLLAND DONNA | PO BOX 1936 | | | | MABLETON | GA | 30126 | |
| 5447012 | HOLLAND DONNA | PO BOX 1936 | | | | MABLETON | GA | 30126 | |
| 5641618 | HOLLAND ELAINE | 60 COOK RD | | | | FRANKLIN | NC | 28734 | |
| 5641619 | HOLLAND GLADYS | 234 COLEMAN DR | | | | JACKSONVILLE | NC | 28546 | |
| 5641620 | HOLLAND GLORIA | 6020 HUNT CLUB RD | | | | HALETHORPE | MD | 21075 | |
| 5641621 | HOLLAND GRACE F | 8718 DEERRUN APT17B | | | | NORTHCHARLESTON | SC | 29485 | |
| 5447013 | HOLLAND GWENDOLYN | 2791 MEADOWLAKE DR E APT 3B | | | | MEMPHIS | TN | 38115-1871 | |
| 5641622 | HOLLAND JACK | 890 KELLY LYNN DR NONE | | | | ANNISTON | AL | 36207 | |
| 5641623 | HOLLAND JAMES | 11208 ADYSSEY | | | | BRUNSWICK | GA | 31525 | |
| 5447014 | HOLLAND JAMES | 11208 ADYSSEY | | | | BRUNSWICK | GA | 31525 | |
| 5641624 | HOLLAND JAMESHA | 216 RECORD ST | | | | SALISBURY | MD | 21804 | |
| 5447015 | HOLLAND JANET | 428 2ND ST | | | | ALBANY | NY | 12206-2731 | |
| 5641625 | HOLLAND JASMINE M | 7839 HARRINGTON WOODS RD | | | | CHARLOTTE | NC | 28269 | |
| 5641626 | HOLLAND JENNELLE | 1004 PALL DR | | | | RALEIGH | NC | 27606 | |
| 5641627 | HOLLAND JENNIFER | 519 RYAN AVE | | | | SANFORD | NC | 27330 | |
| 5447016 | HOLLAND JERON | 24272 OLD BRADLEY RD | | | | MARDELA SPRINGS | MD | 21837 | |
| 5641628 | HOLLAND JESSICA | 1212EDGEWATER DR | | | | LAKELAND | FL | 33805 | |
| 5641629 | HOLLAND JOHN | 35016 BAYARD RD | | | | FRANKFORD | DE | 19945 | |
| 5641630 | HOLLAND JOHNNIE | 522 ALCOTT ST | | | | PHILADELPHIA | PA | 19124 | |
| 5641631 | HOLLAND JOHNNY | 102 WHITNEY PLACE | | | | GOLDSBORO | NC | 27530 | |
| 5447017 | HOLLAND JON | 4727 MISTY RUN # BEXAR029 | | | | SAN ANTONIO | TX | 78217-1129 | |
| 5641632 | HOLLAND JOYCE | 15 RIVERVIEW PARK DRIVE | | | | BETTENDORF | IA | 52722 | |
| 5447018 | HOLLAND JOYCE | 15 RIVERVIEW PARK DRIVE | | | | BETTENDORF | IA | 52722 | |
| 5447019 | HOLLAND JULIA | 3155 ESTATE DRIVE | | | | OAKDALE | PA | 15071 | |
| 5641633 | HOLLAND KATIE | 1600 MEADOWLARK WAY | | | | ROSEVILLE | CA | 95661 | |
| 5641634 | HOLLAND KEENA | 502 SAN PEDRO RD | | | | PERRY | FL | 32347 | |
| 5641635 | HOLLAND KHRISTAL | 5013 CAVSEWAY CT | | | | KILLEEN | TX | 76549 | |
| 5447020 | HOLLAND KIM | 174 RENFROE ST | | | | CHAFFEE | MO | 63740 | |
| 5641636 | HOLLAND KIMBERLY | 1214 ASHTON AVE | | | | GASTONIA | NC | 28052 | |
| 5447021 | HOLLAND KIMBERLY | 1214 ASHTON AVE | | | | GASTONIA | NC | 28052 | |
| 5447022 | HOLLAND LAURA | PO BOX 1143 | | | | WESTMINSTER | SC | 29693 | |
| 5641637 | HOLLAND LAURA L | 823 E JOHNSON AVE | | | | PENSACOLA | FL | 32514 | |
| 5447023 | HOLLAND MARIAN | 836 N QUINCY AVE | | | | OGDEN | UT | 84404-3810 | |
| 5641638 | HOLLAND MARVIN | 750 E 76TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5641639 | HOLLAND MARY | 1118 SOUTH ST | | | | PRINCETON | WV | 24701 | |
| 5641640 | HOLLAND MICHEAL L | 2731 LORRING DR APT 101 | | | | FORESTVILLE | MD | 20747 | |
| 5641641 | HOLLAND NANCY | 4660 MARTIN LUTHER KING | | | | WASHINGTON | DC | 20032 | |
| 5447024 | HOLLAND NATHANIEL | 6441 WOODSTREAM TRL | | | | FORT WORTH | TX | 76133-4446 | |
| 5641642 | HOLLAND NICOLE | 2938 GRENDON LANE | | | | BALTIMORE | MD | 21234 | |
| 5641643 | HOLLAND NIKAKIA | 3617 KIRBY TERRACE | | | | MEMPHIS | TN | 38115 | |
| 5641644 | HOLLAND NISHA | 32 WOODLAND HILLS DR | | | | BLUFFTON | SC | 29910 | |
| 5641645 | HOLLAND PATRICA | 309 DISMUKES ST | | | | GENEVA | AL | 36340 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641646 | HOLLAND QUINCY | 4123 JACOB ST | | | | SHREVEPORT | LA | 71109 | |
| 5641647 | HOLLAND RANDY | 1711 21ST ST | | | | TWO RIVERS | WI | 54241 | |
| 5447025 | HOLLAND REGINALD | PO BOX 6647 | | | | STOCKTON | CA | 95206-0647 | |
| 5641648 | HOLLAND RHIANNON | 504 HAYES | | | | COALINGA | CA | 93210 | |
| 5641649 | HOLLAND ROGER D | PO BOX 893 | | | | CARROLLTON | GA | 30117 | |
| 5641650 | HOLLAND RON | 1101 S CARBON AVE 98 | | | | PRICE | UT | 84501 | |
| 5641651 | HOLLAND RUSSELL | 407 S JENKINS | | | | CENTRALIA | MO | 65240 | |
| 5641652 | HOLLAND SHANEKA L | 5958 CADDILAC ST | | | | BATON ROUGE | LA | 70811 | |
| 5641653 | HOLLAND SHANTA | 1021 ROGER ST | | | | BERLIN | MD | 21811 | |
| 5641655 | HOLLAND STARSHONDA | 3500 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | |
| 5641656 | HOLLAND STEPHANIE | 4013 6TH ST | | | | NORTH BEACH | MD | 20714 | |
| 5419553 | HOLLAND STEVE AND CARTER | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5447026 | HOLLAND STUART | 2723 WELCOME RD HILLSBOROUGH057 | | | | LITHIA | FL | 33547 | |
| 5641657 | HOLLAND SUSAN | 2604 BENTON RD APT 510 | | | | BOSSIER CITY | LA | 71111 | |
| 5641658 | HOLLAND TAMEKA | 67 CR 1090 | | | | RIENZI | MS | 38865 | |
| 5641659 | HOLLAND TANA H | 3641 GATEWAY DR | | | | PORTSMOUTH | VA | 23703 | |
| 5641660 | HOLLAND TANYA | 2424 CROSSGATE CT | | | | GAINESVILLE | GA | 30507 | |
| 5641661 | HOLLAND TERAGIN V | 913 W 37 TH ST | | | | SAVANNAH | GA | 31415 | |
| 5641662 | HOLLAND TERRELL | 1622 BUFFALO AVE | | | | YANCEYVILL | NC | 27379 | |
| 5641663 | HOLLAND TEVIN | 167 COUNTRY COTTAGE CIR | | | | CAROLLTON | GA | 30116 | |
| 5447027 | HOLLAND TIFFANY | 1414 BUCHANAN ST | | | | RACINE | WI | 53402-5044 | |
| 5641664 | HOLLAND TIM | 8104 SMITH DR | | | | BALTIMORE | MD | 21222 | |
| 5447028 | HOLLAND TIM | 8104 SMITH DR | | | | BALTIMORE | MD | 21222 | |
| 5641665 | HOLLAND TIMMYTRINA | 284 FINCHER ROAD | | | | HALLS | TN | 38040 | |
| 5641666 | HOLLAND TINA | 709 DOGWOOD LN | | | | ARCADIA | MO | 63621 | |
| 5641667 | HOLLAND TINA M | 14610 N 42ND ST | | | | TAMPA | FL | 33613 | |
| 5641668 | HOLLAND VALERIE | 2902 34 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | |
| 5447029 | HOLLAND VERNON | 1200 PLEASANT RIDGE ST SE | | | | MINERVA | OH | 44657 | |
| 5641669 | HOLLAND VINCENT C | 227 SCHUYLKILL STREET | | | | HARRISBURG | PA | 17110 | |
| 5641670 | HOLLAND WESLEY | 154 BAY CLIFF TRAIL | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5641671 | HOLLAND WILLIE | 215 N HILL ST | | | | HOBART | OK | 73651 | |
| 5447030 | HOLLANDER MARY A | 9323 VIAGGIO WAY | | | | HIGHLANDS RANCH | CO | 80126-3604 | |
| 5641672 | HOLLANDER REBECCA | 5 RENAINESSANCE SQUAR | | | | WHITE PLAINS | NY | 10601 | |
| 5419555 | HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE STE 300 | | | | BOCA RATON | FL | 33487 | |
| 5641673 | HOLLANDSWORTH BRETT K | 1905 CREIGHTON DR | | | | NORMAN | OK | 73071 | |
| 5447031 | HOLLANDSWORTH GARY | 915 PARK AVE | | | | FRANKLIN | OH | 45005 | |
| 5419557 | HOLLANDSWORTH WILLIAM AND HELEN HOLLANDSWORTH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5447032 | HOLLANDWOOD DOROTHEA | 4308 CHENIN LN | | | | OAKLEY | CA | 94561 | |
| 5641674 | HOLLAOWELL TAKINA | 24455 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5447033 | HOLLARDER ROBERT | 335 LEAVELL ST | | | | CHULA | MO | 64635 | |
| 5641675 | HOLLARS SHENNA | 10600 DOLPHIN PL | | | | RALEIGH | NC | 27603 | |
| 5641676 | HOLLAWAY FRED | 5107 S 98TH PLAZA APT 2 | | | | OMAHA | NE | 68127 | |
| 5641677 | HOLLAWAY JUDITH | 104 BRADFORD CT | | | | EASLEY | SC | 29640 | |
| 5447034 | HOLLAWAY LEON | 9729 BELLETERRE ST | | | | DETROIT | MI | 48204-1731 | |
| 5641678 | HOLLBY JO A | 38 LEXINGTON PK DR | | | | VIENNA | WV | 26105 | |
| 5641679 | HOLLCOMB TOBY | 1137 PILOT ST NW APT2 | | | | ROANOKE | VA | 24017 | |
| 5641680 | HOLLEDNAK APRIL | 42 NORTH WARREN STREET | | | | WEST HAZLETON | PA | 18202 | |
| 5641681 | HOLLEMAN LISA | 1121 BECK RD | | | | DENTON | NC | 27239 | |
| 5641682 | HOLLEMAN SAMMY | 916 E WHITTAKER | | | | SHAWNEE | OK | 74801 | |
| 5447035 | HOLLEN DUSTYNN | 3601 OLD WESTON RD | | | | BUCKHANNON | WV | 26201 | |
| 5419559 | HOLLENBACK MORGAN | 405 CYPRESS CT | | | | BEL AIR | MD | 21015-6001 | |
| 5447036 | HOLLENBAUGH DEAN | PO BOX 292 | | | | JAMESTOWN | CO | 80455 | |
| 5641683 | HOLLENBECK CHRISTI | 100 MORRIS LN | | | | KEY LARGO | FL | 33037 | |
| 5641684 | HOLLENBECK JOSUA | 53 BILLY COVE RD | | | | CANDLER | NC | 28715 | |
| 5641685 | HOLLENBECK KAREN | 13 PULLARD RD 23 | | | | GRAFTON | MA | 01519 | |
| 5641686 | HOLLENBECK KATHLEEN V | 932 VISTA AVE | | | | LEWISTON | ID | 83501 | |
| 5641687 | HOLLENBECK LYNN | 1459 MATILDA ST | | | | ST PAUL | MN | 55117 | |
| 5641688 | HOLLENBECK ROBIN L | 22105 E WELLESLEY 27 | | | | OTIS ORCHERD | WA | 64564 | |
| 5641689 | HOLLENGER ANTHONY M | PLEASE ENTER | | | | FWB | FL | 32578 | |
| 5447037 | HOLLER DOUGLASS | 15504 BRUNSWICK CT SW | | | | CUMBERLAND | MD | 21502-5819 | |
| 5641690 | HOLLER PAULA | PO BOX 273 | | | | LAKE HEAD | CA | 96002 | |
| 5641691 | HOLLERS LINDA | 820 CHANDLER DR | | | | ELLETTSVILLE | IN | 47429 | |
| 5641692 | HOLLEY ALYSSA L | 3024 Y STREET | | | | OMAHA | NE | 68107 | |
| 5641693 | HOLLEY ANITA | 961 GARLAND DR | | | | COVINGTON | TN | 38019 | |
| 5641694 | HOLLEY ARIE | 3952 WD JUDGE DR | | | | ORLANDO | FL | 32808 | |
| 5641695 | HOLLEY BRYON | 1393 EAST TANNERS CREEK DRIVE | | | | NORFOLK | VA | 23513 | |
| 5641696 | HOLLEY CHANTEL | 146 GATLING RD | | | | SUNBURY | NC | 27979 | |
| 5641697 | HOLLEY CHRIS K | 463 W MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5641698 | HOLLEY CHRISTINA | 145 OAKWOOD AVE | | | | TRENTON | GA | 30752 | |
| 5641699 | HOLLEY CYNTHIA | 5528 BRACKENRIDGE AVENUE | | | | COLUMBUS | OH | 43228 | |
| 5641700 | HOLLEY DEANDRA S | 259 BROAD ST APT 1 | | | | PORTSMOUTH | VA | 23707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641701 | HOLLEY DESMOND | 2409 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 5641702 | HOLLEY DOLERES M | 259 BROAD STREET S | | | | PORTSMOUTH | VA | 23707 | |
| 5641703 | HOLLEY DORTHY | 1940 DUBLIN D6 | | | | KINGSTON | OK | 73439 | |
| 5641704 | HOLLEY EDWARD | 7018 HUNTERS CT | | | | NORFOLK | VA | 23518 | |
| 5641705 | HOLLEY ELVA | 202 NEWPORTAVE APT 9 | | | | NORFOLK | VA | 23505 | |
| 5641706 | HOLLEY ERIC | 1059 S PERKINS RD | | | | COL | MS | 39705 | |
| 5641707 | HOLLEY FELECIA | 4 S QUEEN ST | | | | YORK | PA | 17403 | |
| 5641708 | HOLLEY GLORIA | RR 3 | | | | WINNSBORO | SC | 29180 | |
| 5641709 | HOLLEY HEATHER | 160 WEBB HEIGHTS CIRCLE | | | | SENECA | SC | 29678 | |
| 5641710 | HOLLEY HUGHES | 350 CR 354 | | | | WYNNE | AR | 72396 | |
| 5641711 | HOLLEY IRVIN | P O BOX 5834 | | | | ELGIN | IL | 60121 | |
| 5447038 | HOLLEY KAY | 115 S REMINGTON RD | | | | COLUMBUS | OH | 43209-1869 | |
| 5641712 | HOLLEY KIMBERLEE | 1621 EMERSON AVE | | | | AC | NJ | 07401 | |
| 5641713 | HOLLEY LORIA | 1707 DEER AVE | | | | PANAMA CITY | FL | 32401 | |
| 5641714 | HOLLEY LORIA N | 1707 DEER AVE | | | | PC | FL | 32401 | |
| 5641715 | HOLLEY MICHELLE | PO BOX13259 | | | | CHAS | WV | 25360 | |
| 5641716 | HOLLEY PATRICIA | 3251 6TH AVE S | | | | ST PETERSBURG | FL | 33713 | |
| 5641717 | HOLLEY RANDY | 714 PETE STREET | | | | BEDFORD | VA | 29609 | |
| 5641718 | HOLLEY RGINIA | 2935 O ST SE | | | | AUBURN | WA | 98002 | |
| 5641719 | HOLLEY ROSIE | 1661 GLENWOOD AVE | | | | EVANSVILLE | IN | 47713 | |
| 5641720 | HOLLEY SCOTT | 907 LAFRAMBOISE DR | | | | FORT PIERRE | SD | 57532 | |
| 5641721 | HOLLEY SHANETTE D | 5923 HIGHDALE CIR APT F | | | | ALEXANDRIA | VA | 22310 | |
| 5641722 | HOLLEY SHYDA | 988 FARR RD | | | | COL | GA | 31907 | |
| 5447039 | HOLLEY STEPHANIE | 9526 GUNHILL CIR | | | | NOTTINGHAM | MD | 21236 | |
| 5641723 | HOLLEY TAMIKA N | 1647 FORT DUPONT ST SE | | | | WASHINGTON | DC | 20020 | |
| 5641724 | HOLLEY WANDA | 81 LOUIESE STREET | | | | GATES COUNTY | NC | 27937 | |
| 5641725 | HOLLEY WILLIAM | 308 CLOVERLEAF LANE | | | | WASHINGTON COURT HOU | OH | 43160 | |
| 5641726 | HOLLEY ZAHKYIA | 5353 WEST DESERT INN RD | | | | LAS VEGAS | NV | 89146 | |
| 5641727 | HOLLI WIDRICK | PO BOX 49 | | | | LA FARGEVILLE | NY | 13656 | |
| 5447040 | HOLLIDAY AARON | 7300 STATE AVE APT 513 | | | | KANSAS CITY | KS | 66112-3048 | |
| 5641728 | HOLLIDAY ANGELA B | 800 S MAIN ST LOT 12A | | | | GREER | SC | 29650 | |
| 5641729 | HOLLIDAY CASSIDY | 303 W CHERRY ST | | | | GLASGOW | KY | 42141 | |
| 5641730 | HOLLIDAY CATRINA | 301 RUE RABELAIS APT 152 | | | | SOUTH BEND | IN | 46615 | |
| 5641731 | HOLLIDAY CHERILEE M | 121 DALEWOOD AVE | | | | SALEM | VA | 24153 | |
| 5641732 | HOLLIDAY CIERA | 2162 EAST LINTON | | | | ST LOUIS | MO | 63107 | |
| 5641733 | HOLLIDAY CODY | 386 RACE TRACK ROAD | | | | SILVER CITY | NM | 88061 | |
| 5641734 | HOLLIDAY DANNY | 101 HILLSIDE DR | | | | GREER | SC | 29651 | |
| 5641735 | HOLLIDAY DAVID | RR 3 BOX 70B | | | | DE KALB | MS | 39328 | |
| 5641736 | HOLLIDAY DEXTER | 928 STERLING LN | | | | PINEVILLE | NC | 28134 | |
| 5419561 | HOLLIDAY DOOR & GATE LLC | PO BOX 14229 | | | | HOUSTON | TX | 77221-4229 | |
| 5447041 | HOLLIDAY EDWARD | 6401 RUGOSA AVE | | | | REYNOLDSBURG | OH | 43068-1063 | |
| 5641737 | HOLLIDAY GARRETT A | HC 37 BOX 90B | | | | FRANKFORD | WV | 24938 | |
| 5641738 | HOLLIDAY GAYLE | 10918 ANNAVILLE RD | | | | CC | TX | 78410 | |
| 5641739 | HOLLIDAY HAILEY | 1701 CHESTNUT RIDGERD | | | | MCCORMICK | SC | 29836 | |
| 5447042 | HOLLIDAY JENNIFER | 936 STATE ROAD M | | | | CONWAY | MO | 65632 | |
| 5641740 | HOLLIDAY JONISE | 2661 MANCHESTER DR APT 4 | | | | BAKER | LA | 70714 | |
| 5447043 | HOLLIDAY JOSEPHINE | 611 LEHIGH AVE PITTSBURG121 | | | | HARTSHORNE | OK | 74547 | |
| 5641741 | HOLLIDAY KAWONA | 3103 WINTERWOOD AVE | | | | ALBANY | GA | 31721 | |
| 5641742 | HOLLIDAY LARSHELL | 3026 25TH ST APT D8 | | | | TUSCALOOSA | AL | 35401 | |
| 5447044 | HOLLIDAY LEONA | 45 LELAND ST | | | | BROWNS MILLS | NJ | 08015 | |
| 5419563 | HOLLIDAY LOUIS AND THOMASINA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5641743 | HOLLIDAY MARGARET | 232 DEWARS DRIVE | | | | ROCK HILL | SC | 29730 | |
| 5447045 | HOLLIDAY MATTHEW | 14610 HOBBY ROAD | | | | SAINT ROBERT | MO | 65584 | |
| 5641744 | HOLLIDAY RAYMUNDC | 312 E LAUGHLIN | | | | TUCUMCARI | NM | 88401 | |
| 5641745 | HOLLIDAY RHONDA | 101 ERVIN DR APT B | | | | GOLDSBORO | NC | 27534 | |
| 5641746 | HOLLIDAY SHANEKA | 517 COACHMAN DR APT H | | | | SUMTER | SC | 29154 | |
| 5641747 | HOLLIDAY SHAREE | 517 COACHMAN DR APT H | | | | SUMTER | SC | 29154 | |
| 5641748 | HOLLIDAY SHIRLEY A | 728 BIDDLE ST APT 231 | | | | LOS ANGELES | CA | 90007 | |
| 5447046 | HOLLIDAY THEODORE | 48643 WICKAM CT 1 | | | | FORT HOOD | TX | 76544 | |
| 5641749 | HOLLIDAY TRACHELLE | 205 LAKEVIEW DRIVE | | | | CRESTVIEW | FL | 32535 | |
| 5641750 | HOLLIDAY TRINA | 10132 BARRON DR | | | | BEDFORD | OH | 44146 | |
| 5641751 | HOLLIDAY TYONNA | 704NEWTOWNDR | | | | ANNAPOLIS | MD | 21401 | |
| 5641752 | HOLLIDAY VERONICA | 34 WARD ROAD | | | | LUGOFF | SC | 29078 | |
| 5641753 | HOLLIE ANGLE | 3661 ROY WEBB RD | | | | JACKSONVILLE | AL | 36265 | |
| 5641754 | HOLLIE BAKER | 154 E KEEGAN ST | | | | DEERFIELD | MI | 49238 | |
| 5641755 | HOLLIE BELSHE | PO BOX 61 | | | | NEWBURG | ND | 58748 | |
| 5641756 | HOLLIE BREHM | 4020 CLEARWATER RD | | | | ST CLOUD | MN | 56301 | |
| 5641757 | HOLLIE CARLISLE | 11012 TRAIL WEST RD | | | | BLOOMINGTON | MN | 55437 | |
| 5641758 | HOLLIE CHRISTOPHER | 1118 W 110TH ST | | | | CHGICAGO | IL | 60643 | |
| 5641759 | HOLLIE DEVRIENDT | 4660 235TH ST N | | | | FOREST LAKE | MN | 55025 | |
| 5641760 | HOLLIE JAMIKA S | 1595 HUXLEY DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5641761 | HOLLIE JASZMIN | 313 S PARDEE ST APT C | | | | SAN DIEGO | CA | 92113 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641762 | HOLLIE LATASHA | 1029 VILLA ST | | | | RACINE | WI | 53403 | |
| 5641763 | HOLLIE LATASHA M | 1029 VILLA ST | | | | RACINE | WI | 53403 | |
| 5641764 | HOLLIE SUMMERLIN | 1101 ELM RD NE | | | | WARREN | OH | 44483 | |
| 5641765 | HOLLIE WILLIAMS | 3924 S 34TH ST | | | | OMAHA | NE | 68107 | |
| 5641766 | HOLLIFIELD CLARENCE W | 22866 HIGHWAY 30 | | | | HANSEN | ID | 83334 | |
| 5641767 | HOLLIFIELD DANNY | 464 MCCAMY SUMACH ROAD | | | | CHATSWORTH | GA | 30705 | |
| 5641768 | HOLLIGAN ELNEISHA | 415 E ALVERDEZ | | | | CLEWISTON | FL | 33440 | |
| 5641769 | HOLLIGAN TEQUARRA | 13621 YARMOUTH CT | | | | WELLINGTON | FL | 33414 | |
| 5447047 | HOLLIMAN BENJAMIN | 8838 S RACINE AVE | | | | CHICAGO | IL | 60620-3425 | |
| 5641770 | HOLLIMAN DENISE | 5532 NORMAN ST | | | | EASTMAN | GA | 31023 | |
| 5641771 | HOLLIMAN KARTINA | 180 SHELTON LN | | | | ROSEBURG | OR | 97470 | |
| 5641772 | HOLLIMAN KENYOTTA | P O BOX 16181 | | | | DUBLIN | GA | 31021 | |
| 5641773 | HOLLIMAN KRISTY | 400 KEMP AVE | | | | NICHOLLS | GA | 31554 | |
| 5641774 | HOLLIMAN LINDA | 15538 TOURIEL RD | | | | GULFPORT | MS | 39503 | |
| 5641775 | HOLLIMAN QUASHAUNDA | 4608 N 30TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5447048 | HOLLIMAN SHELBY | 25 S 2ND AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| 5641776 | HOLLIMAN SHERITA | 1155 OXFORD RD | | | | CLEVELAND | OH | 44121 | |
| 5641777 | HOLLIMAN STEVE | 547 E 59TH STREET N PLACE | | | | TULSA | OK | 74126 | |
| 5641778 | HOLLIMAN TABITHA | 3357 SADDLEMBROOK DR | | | | HEPHZIABH | GA | 30815 | |
| 5447049 | HOLLIMAN TURNIA | 1902 BRUNER ST | | | | ROCKFORD | IL | 61103-4419 | |
| 5641779 | HOLLIMON TIFFANIE | 4328 N 88TH ST | | | | MILW | WI | 53222 | |
| 5641780 | HOLLINGER CLEMENTINE | 1102 S WALDRON AVE | | | | AVON PARK | FL | 33825 | |
| 5447050 | HOLLINGER JASON | 327 BOARDWALK WAY | | | | MIDDLETON | ID | 83644 | |
| 5641781 | HOLLINGER JOYCE D | 318 SHELTON AVE | | | | WAUCHULA | FL | 33873 | |
| 5641782 | HOLLINGER LAUREN | 585 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5641783 | HOLLINGER LISA | 262 INDIAN MEADOWS RD | | | | SANDPOINT | ID | 83864 | |
| 5641784 | HOLLINGER MARIAN L | 6928 RIVER OAK DR 201E | | | | ORLANDO | FL | 32818 | |
| 5447051 | HOLLINGER SCOTT | 3001 HERON AVE | | | | MCALLEN | TX | 78504-5072 | |
| 5447052 | HOLLINGER STEFANIE | 11 ROLLING GLEN LANE CHESTER029 | | | | DOWNINGTOWN | PA | | |
| 5641785 | HOLLINGSHEAD DICKIE A | POBOX 361 | | | | POINT PLEAST | WV | 25550 | |
| 5419565 | HOLLINGSHEAD JON L | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5641786 | HOLLINGSHED LATOYA | 2178 CRIGLER RD | | | | CRAWFORN | MS | 39743 | |
| 5419567 | HOLLINGSWAN ROY | 666 GILWOOD LN NONE | | | | AXTELL | TX | 76624 | |
| 5641788 | HOLLINGSWORTH ASHLEY | 1836 WINSTON WOODS DR | | | | DAYTON | OH | 45415 | |
| 5641789 | HOLLINGSWORTH ERICA | 153 CYPRESS DR | | | | NEWARK | DE | 19713 | |
| 5447053 | HOLLINGSWORTH GREG | PO BOX 801300 | | | | SANTA CLARITA | CA | 91380-1300 | |
| 5641790 | HOLLINGSWORTH JACOB | 52128 SANTEE CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5447054 | HOLLINGSWORTH JACOB | 52128 SANTEE CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5641791 | HOLLINGSWORTH JULIE | 364 CUDD RD | | | | RESACA | GA | 30735 | |
| 5641792 | HOLLINGSWORTH KATRINA | 3311 14TH ST SW APT A | | | | CANTON | OH | 44710 | |
| 5641793 | HOLLINGSWORTH KELLI | 1927 E NEWTON | | | | TULSA | OK | 74110 | |
| 5641794 | HOLLINGSWORTH KIM | 4600TWISTE OAK DR | | | | CHARLOTTE | NC | 28269 | |
| 5641795 | HOLLINGSWORTH LATOYA | 803 TOPEKA AVE | | | | LYNDON | KS | 66451 | |
| 5641796 | HOLLINGSWORTH MATTIE | 1356 COUNTY ROAD | | | | GAILSVILLE | AL | 35973 | |
| 5641797 | HOLLINGSWORTH PAUL | 1353 NUTMEG | | | | ST CHARLES | MO | 63303 | |
| 5641798 | HOLLINGSWORTH REBECCA L | PO BOX 68 | | | | HARPER | WV | 25851 | |
| 5641799 | HOLLINGWORTH LUDY | 809 WALNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5641800 | HOLLINGWORTH STEVE | 387 S 520 W 100 | | | | LINDON | UT | 84042 | |
| 5641801 | HOLLINS ALBERT L | 2912 GRAND PRAIRE DR | | | | JOLIET | IL | 60435 | |
| 5641802 | HOLLINS ASHLEY | 685 EAST MAIN ST | | | | WEST LAFAYETTE | OH | 43845 | |
| 5641803 | HOLLINS BRITNEY | 149 BILLY MITCHELL BLVD | | | | SAVANNAH | GA | 31409 | |
| 5447055 | HOLLINS CONSUELLA | 1341 BALMORAL AVE | | | | WESTCHESTER | IL | 60154 | |
| 5447056 | HOLLINS ERICA | 1011 WOODBRIDGE BLVD | | | | ANN ARBOR | MI | 48103-4750 | |
| 5641804 | HOLLINS JOYE | 151 PARKWAY DR | | | | ST LOUIS | MO | 63130 | |
| 5641805 | HOLLINS KPEL | 232 KALIHI ST APT 213 | | | | HONOLULU | HI | 96819 | |
| 5447057 | HOLLINS LINDA | 5 MOUNTAIN VIEW TERRACE | | | | NEW MILFORD | CT | 06776 | |
| 5641806 | HOLLINS MARSEKIA | 31 SPRINGBROOK | | | | TUSCALOOSA | AL | 35405 | |
| 5641807 | HOLLINS MARY | 3012 OLIVIER RD | | | | JEANERETTE | LA | 70544 | |
| 5641808 | HOLLINS MICHELLE | 9 CR 207 | | | | CORINTH | MS | 38834 | |
| 5641809 | HOLLINS NIKITA | 4780 ASHFORD DUNWOODY RD | | | | ATLANTA | GA | 30338 | |
| 5641810 | HOLLINS RINATA F | 36268 CRESTWAY AVE | | | | PAIRIEVILLE | LA | 70769 | |
| 5447058 | HOLLINS SAMANTHA | 2621 TYRELL DR APT 3A | | | | SAINT LOUIS | MO | 63136-2845 | |
| 5641811 | HOLLINS TABITHA K | 31455 HWY 15 | | | | CLAYTON | LA | 71326 | |
| 5641812 | HOLLINS TAMEKA | 6982 WALKER MILL ROAD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5447059 | HOLLINS TRACY | 3615 W 134TH ST | | | | CLEVELAND | OH | 44111-3317 | |
| 5641813 | HOLLINSJJ AREION J | 4110 APPLEBERRY LN | | | | ST LOUIS | MO | 63121 | |
| 5641814 | HOLLINSWORTH CHAD | 8848 HOWLAND PL | | | | BRISTOW | VA | 20136 | |
| 5641815 | HOLLIS BARNES | 33210 FERNRIDGE DR APT B | | | | ALBANY | GA | 31721 | |
| 5641816 | HOLLIS BRIAN | 917 LINCOLN ST | | | | SELMA | NC | 27576 | |
| 5447060 | HOLLIS BYRON | 244 BRUSH TRAIL BND | | | | CIBOLO | TX | 78108 | |
| 5641817 | HOLLIS CHRIS | 265 GAINS RD | | | | SHANNON | GA | 30161 | |
| 5447061 | HOLLIS COY | 2049 MILLARD RD | | | | SODDY DAISY | TN | 37379-3422 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641818 | HOLLIS DARRELL | 314 W AUTUMN RIDGE RD | | | | MOORE | SC | 29369 | |
| 5641819 | HOLLIS DAVE | 170 HOLBERT LN | | | | MAIDSVILLE | WV | 26541 | |
| 5641820 | HOLLIS DERRIE | 331 CHAZ PAREE | | | | ST LOUIS | MO | 63042 | |
| 5641821 | HOLLIS GOUGHENOUR | 29 FORREST LANE | | | | CARRIERE | MS | 39426 | |
| 5641822 | HOLLIS JESSICA | 170 WOODY ACRES | | | | ODENVILLE | AL | 35120 | |
| 5641823 | HOLLIS JOHNSON | 1702 KINGSTON RD | | | | SHELBY | NC | 28152 | |
| 5641824 | HOLLIS KATHERINE | PO BOX 2954 | | | | AKRON | OH | 44309 | |
| 5641825 | HOLLIS LATOYA | 7382 WALLINGTON WALK | | | | ST LOUIS | MO | 63121 | |
| 5641826 | HOLLIS MAINER | 58 TURKEY HILLS RD | | | | EAST GRANBY | CT | 06026 | |
| 5641827 | HOLLIS MARCIE | 106 MEADOWVIEW CIRCLE | | | | CLINTON | MS | 39056 | |
| 5641828 | HOLLIS NATALIE | 350 WEST KING | | | | JACKSON | TN | 38301 | |
| 5641829 | HOLLIS OLIVER | 2922 PENOAK AVE | | | | INGLESIDE | TX | 78362 | |
| 5641830 | HOLLIS PATRICA | 1386 WACCAMAW SHORES RD | | | | LAKE WACCAMAW | NC | 28450 | |
| 5447062 | HOLLIS PAUL | 907 UNIVERSITY AVE | | | | KNOXVILLE | TN | 37921-3528 | |
| 5641831 | HOLLIS PAULA | 75115 TWISTED OAK DR | | | | YULEE | FL | 32097 | |
| 5641832 | HOLLIS SANKAR | 18511 LIBERTY AVE | | | | SAINT ALBANS | NY | 11412 | |
| 5641833 | HOLLIS SHINISE | 205 MORNINGSIDE DR | | | | ALBANY | GA | 31705 | |
| 5447063 | HOLLIS TAMEKA | 11385 RUTLAND ST | | | | DETROIT | MI | 48227-1056 | |
| 5641834 | HOLLIS TANDRA S | 5437 28TH AVE SW | | | | NAPLES | FL | 34116 | |
| 5641835 | HOLLIS TAYLOR | -17336 MOMONA RD | | | | KURTISTOWN | HI | 96760 | |
| 5641836 | HOLLIS TIFFANY | 259 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5641837 | HOLLIS VICKI | 10041 DEL RIO ROAD | | | | SPRING VALLEY | CA | 91977 | |
| 5641838 | HOLLIS W WALKER JR | 2343 ASHURST RD | | | | UNIVERSITY HT | OH | 44118 | |
| 5641839 | HOLLIS WC | 3217 C SCHOOL ST | | | | ST LOUIS | MO | 63106 | |
| 5641840 | HOLLISLOPEZ RANDELROSA | 4126 KAREN DRIVE | | | | ABILENE | TX | 79606 | |
| 5641841 | HOLLISNSHED REGINALD | 192 N TOMPSON | | | | KANSAS CITY | KS | 66101 | |
| 5641842 | HOLLISTER LATANYA | 9L FERNWOOD | | | | BOWLINGBROOK | IL | 60440 | |
| 5641843 | HOLLISTER LINDA | 5170 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | |
| 5447064 | HOLLISTER PATRICIA | 115 E STEVENS AVENUE SUITE 203 | | | | VALHALLA | NY | 10595 | |
| 5641844 | HOLLISTER TERRY | 1978 LYONS RD | | | | HALLSTEAD | PA | 18822 | |
| 5641845 | HOLLISTOLLEY DANIELLESTEV | 11 HUNTERS COURT | | | | GOOSE CREEK | SC | 29445 | |
| 5641846 | HOLLOMAN ALICE | 5313 LANSING DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5641847 | HOLLOMAN ANTOINE | 5709 BRITTANY CT APT 36 | | | | CHARLOTTE | NC | 28270 | |
| 5641848 | HOLLOMAN ANTONE | 5709 BRITTANY CT | | | | CHARLOTTE | NC | 28270 | |
| 5641849 | HOLLOMAN BARRY | 7246 OAKMONT DRIVE APT B3 | | | | NORFOLK | VA | 23513 | |
| 5641850 | HOLLOMAN JAMEL | 1551 BOROS DR | | | | FAY | NC | 28303 | |
| 5641851 | HOLLOMAN JANET | 914 W NC 403 HWY | | | | MOUNT OLIVE | NC | 28365 | |
| 5641852 | HOLLOMAN KANDIS | 76 OAKLAND ST | | | | HOMERVILLE | GA | 31634 | |
| 5641853 | HOLLOMAN LENORA | 120 SOUTH BRICK CHURCH ROAD | | | | GABLE | SC | 29051 | |
| 5641854 | HOLLOMAN MARKIQUITA | 16198 AMITHFIELD HEIGHTS DR | | | | SMITHFIELD | VA | 23430 | |
| 5641855 | HOLLOMAN MICHAEL | 238 PORTVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5641856 | HOLLOMAN NAKERIA | 1003 26TH ST E | | | | BRADENTON | FL | 34208 | |
| 5641857 | HOLLOMAN NAKESHA M | 7615 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5641858 | HOLLOMAN SARAH | 3526 DUBLIN CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5641859 | HOLLOMAN SHARON | 2901 MERLE AVE | | | | NORFOLK | VA | 23504 | |
| 5447065 | HOLLOMAN TARA | PO BOX 3262 | | | | MYRTLE BEACH | SC | 29578-3262 | |
| 5641860 | HOLLOMAN VICTORIA | 7615 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5447066 | HOLLOMAN WM | 10314 RIDGEMOOR DR | | | | SILVER SPRING | MD | 20901-1914 | |
| 5641861 | HOLLOMON ASHEA | 243 DOUGLAS AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5447067 | HOLLOMON JAKQUETA | 397 E 4TH ST | | | | LIMA | OH | 45804-2105 | |
| 5641862 | HOLLON ALEX | 214 ROYAL PARKWAY | | | | FRANKFORT | KY | 40601 | |
| 5641863 | HOLLON STACIE | 3617 13TH STREET NORTH | | | | ST PETERSBURG | FL | 33704 | |
| 5447068 | HOLLOWAY ALIS | 7239 FOX CUB LN | | | | HUMBLE | TX | 77338-6723 | |
| 5641864 | HOLLOWAY AMANDA A | 11579 JOSLYN CT | | | | ST LOUIS | MO | 63138 | |
| 5641865 | HOLLOWAY AMY | PLEASE ENTER | | | | SEBRING | OH | 44672 | |
| 5641866 | HOLLOWAY ANAYA | 1517 W INDIAN SCHOOL RD APT9 | | | | PHOENIX | AZ | 85015 | |
| 5641867 | HOLLOWAY ANGEL | SW PO BOX 962547 | | | | RIVERDALE | GA | 30296 | |
| 5641868 | HOLLOWAY ANNIE | 2810 3RD AVE | | | | COLUMBUS | GA | 30060 | |
| 5641869 | HOLLOWAY AREL | 57 EASTVIEW AVENUE | | | | ASHEVILLE | NC | 28803 | |
| 5641870 | HOLLOWAY ASHLEIGH | 15800 E 121ST AVENUE M2 | | | | BRIGHTON | CO | 80603 | |
| 5447069 | HOLLOWAY ASHTON | 415 W PARRISH ST | | | | STATESBORO | GA | 30458-4535 | |
| 5641871 | HOLLOWAY BRITTANY | 55 PATILLA RD | | | | LAGRANGE | GA | 30240 | |
| 5641873 | HOLLOWAY CALVIN | 2140 N ROGER PEED DR | | | | HAMPTON | VA | 23663 | |
| 5641874 | HOLLOWAY CANDICE | 6727 LEMENT AVE UP | | | | CLEVELAND | OH | 44105 | |
| 5641875 | HOLLOWAY CARRIE | 336 SW 16TH ST | | | | DANIA | FL | 33004 | |
| 5447070 | HOLLOWAY CATHY | 2200 TAXCO RD APT 1403 | | | | FORT WORTH | TX | 76116-2005 | |
| 5641876 | HOLLOWAY CHARLES | 7944 PINE CROSSING CIR | | | | ORLANDO | FL | 32807 | |
| 5641877 | HOLLOWAY CHARLOTTE | 4203 S COL AVE | | | | TULSA | OK | 74105 | |
| 5641878 | HOLLOWAY CHRISTIANA | 115 CREEBWID AVE | | | | WINCHESTER | VA | 22602 | |
| 5641879 | HOLLOWAY CHRISTIE | 703 E 10TH ST | | | | INDEPENDENCE | MO | 64052 | |
| 5641880 | HOLLOWAY DANIELLE | 3903 STERLING POINTE | | | | GREENVILLE | NC | 28513 | |
| 5447071 | HOLLOWAY DARRELL | 211 CHESTNUT ST | | | | LYTTON | IA | 50561 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2099 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641881 | HOLLOWAY DAUPHINE | 1221 RESERVOIR RD | | | | LITTLE ROCK | AR | 72227 | |
| 5447072 | HOLLOWAY DEANDRE | 5266 SARGENT LYTLE AVE UNIT A | | | | EL PASO | TX | 79906-3272 | |
| 5641882 | HOLLOWAY DESTINY | 340 OBERLIN AVENUE | | | | LORAIN | OH | 44052 | |
| 5641883 | HOLLOWAY DOLLIE A | 3818 GRANADA AVE | | | | GWYNN AOK | MD | 21207 | |
| 5641884 | HOLLOWAY DORETHA M | 304 CAMPBELL ST | | | | GREENWOOD | SC | 29646 | |
| 5641885 | HOLLOWAY DORTHY | 1066 PEAR ST | | | | SCRANTON | PA | 81505 | |
| 5641886 | HOLLOWAY EVA | 720 BROWNELL AVE | | | | LORAIN | OH | 44052 | |
| 5641887 | HOLLOWAY EVE | 863 RINGOLD ST | | | | HOUSTON | TX | 77088 | |
| 5641888 | HOLLOWAY GARY | 26233 RAINBOW GLEN DR | | | | NEWHALL | CA | 91321 | |
| 5641889 | HOLLOWAY GLENITA | 616 HAMMETT RD | | | | LAGRANGE | AL | 30241 | |
| 5447073 | HOLLOWAY HAZEL | 102 AMBO CIRCLE | | | | ROSEDALE | MD | 21237 | |
| 5447074 | HOLLOWAY JAMES | 10050 E CELTIC DR | | | | SCOTTSDALE | AZ | 85260-7247 | |
| 5641890 | HOLLOWAY JANICE | 4 FRIENDLY HOLW | | | | ASHEVILLE | NC | 28801 | |
| 5641891 | HOLLOWAY JANICE A | 4 FRIENDLY HOLLOW | | | | ASHEVILLE | NC | 28806 | |
| 5641892 | HOLLOWAY JANIE D | 726 GREEN LEAF AVE | | | | INVERNESS | FL | 34452 | |
| 5641893 | HOLLOWAY JASON | 4909 FISH FACTORY RD | | | | SOUTHPORT | NC | 28461 | |
| 5641894 | HOLLOWAY JAVONTE | 2311 NE VILLAGE DR | | | | LAWTON | OK | 73507 | |
| 5641895 | HOLLOWAY JAZMINE J | 1724 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5641896 | HOLLOWAY JEWEL P | 15 ALLISON RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5641897 | HOLLOWAY JOANE | 318 TURNERS ESTATE | | | | ALICEVILLE | AL | 35442 | |
| 5419569 | HOLLOWAY JOHN E | 1435 E ELM ST APT 305 | | | | SPRINGFIELD | MO | 65802-3371 | |
| 5641898 | HOLLOWAY JOHNNY | HC2 BOX 75 | | | | WILLIAMSVILLE | MO | 63967 | |
| 5641899 | HOLLOWAY JOYCE | 251 EISENHOWER | | | | BILOXI | MS | 39531 | |
| 5641900 | HOLLOWAY KAYLYN | 1619 W 21ST STREET | | | | LORAIN | OH | 44052 | |
| 5641901 | HOLLOWAY KELLY | 411 WYNTHORPE RD | | | | NEW CASTLE | DE | 19720 | |
| 5641902 | HOLLOWAY LARRY JR | 1820 WOODLAND CIRCLE | | | | VERO BEACH | FL | 32967 | |
| 5641903 | HOLLOWAY LATASHA | 1926 SAVANNAH ST SE APT 203 | | | | WASHINGTON | DC | 20020 | |
| 5419571 | HOLLOWAY M D | 373410 SAGEBRUSH LN | | | | SHOSHONI | WY | 82649 | |
| 5641904 | HOLLOWAY M T | 417 NO BROADWAY EXT | | | | GREENVILLE | MS | 38701 | |
| 5641905 | HOLLOWAY MALISSA L | 172 DEAN RD | | | | SALUDA | SC | 29138 | |
| 5641906 | HOLLOWAY MARK | 902 W KIMBERLY RD | | | | DAVENPORT | IA | 52806 | |
| 5641907 | HOLLOWAY MARSHA | P O BOX 545 GRANT053 | | | | SHERIDAN | AR | 72150 | |
| 5447075 | HOLLOWAY MARSHA | P O BOX 545 GRANT053 | | | | SHERIDAN | AR | 72150 | |
| 5641908 | HOLLOWAY MARY | 37 THORNTON ST | | | | LAGRANGE | GA | 30241 | |
| 5641909 | HOLLOWAY MAURICE | 151 WINDSOR PARK DR | | | | LEXINGTON | SC | 29072 | |
| 5641910 | HOLLOWAY MIRANDA | 46 EAST EVELYN AVE | | | | MONTICELLO | KY | 42633 | |
| 5641911 | HOLLOWAY MISTY M | 4959 SW SPIKES LN | | | | KINARD | FL | 32449 | |
| 5447076 | HOLLOWAY NANCY | 624 CALIFORNIA AVE | | | | NORTH BEACH | MD | 20714 | |
| 5641912 | HOLLOWAY OBRESHA | 84 GERANIUM LANE | | | | ANDREWS | SC | 29510 | |
| 5641913 | HOLLOWAY OLGA | 146 S LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050 | |
| 5641914 | HOLLOWAY PHYLICIA | 831 ROCKBRIDGE AVE | | | | COVINGTON | VA | 24426 | |
| 5641915 | HOLLOWAY PRISCILLA | 1719 3RD AVE W | | | | PALMETTO | FL | 34221 | |
| 5641916 | HOLLOWAY RAYMOND | 0109 WEST OAK | | | | ROSSVILLE | GA | 30741 | |
| 5641917 | HOLLOWAY SANDRA | 14920 SW 169TH AVE | | | | INDIANTOWN | FL | 34956 | |
| 5641918 | HOLLOWAY SARINA | 3278 GA HIGHWAY 240 N | | | | MAUK | GA | 31058 | |
| 5641919 | HOLLOWAY SHAKENDRA | 5015 9TH ST EAST | | | | BRADENTON | FL | 34203 | |
| 5641920 | HOLLOWAY SHANTARIS | 2714 LADNIER RD APT 3 | | | | GAUTIER | MS | 39553 | |
| 5641921 | HOLLOWAY TAHID | 621 MAIN ST | | | | DURHAM | NC | 27701 | |
| 5641922 | HOLLOWAY TAMEKA | 10725 BAMBOO ROD CIRCLE | | | | RIVERVIEW | FL | 33569 | |
| 5641923 | HOLLOWAY TAMYKA | 4773 WYNDAM DR | | | | STONE MTN | GA | 30088 | |
| 5641924 | HOLLOWAY TANYA | 3159 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | |
| 5641925 | HOLLOWAY TERRA K | 1213 DREW ST | | | | DURHAM | NC | 27701 | |
| 5641926 | HOLLOWAY TIYA | PO BOX 1163 | | | | TOPEKA | KS | 66601 | |
| 5447077 | HOLLOWAY TYLER | 1706 SHOEMAKER DR | | | | KILLEEN | TX | 76543-3243 | |
| 5641927 | HOLLOWAY TYSON | 2034 NE 39TH | | | | TOPEKA | KS | 66617 | |
| 5641928 | HOLLOWAY VALERIA | 605 WILLBURN AVE APT J | | | | LAGRANGE | GA | 30240 | |
| 5447078 | HOLLOWAY VANESSA | 214 S SHELTON BEACH RD | | | | EIGHT MILE | AL | 36613 | |
| 5447079 | HOLLOWAY VERNA | 3570 LENOSO TER | | | | COLORADO SPRINGS | CO | 80910-1473 | |
| 5641929 | HOLLOWAY VICKIE | 7616 SNAPPER LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5641930 | HOLLOWAY VICTRENE | 3605 ERNST ST | | | | OMAHA | NE | 68112 | |
| 5641931 | HOLLOWAY ZACKEENA | 2054 N 23RD ST | | | | PHILADELPHIA | PA | 19121 | |
| 5641932 | HOLLOWELL BETH | 322 1ST ST | | | | WEATHERLY | PA | 18255 | |
| 5641933 | HOLLOWELL BRENDA | PO BOX 433 | | | | HERTFORD | NC | 27944 | |
| 5419573 | HOLLOWELL INDUSTRIES INC | 6938 COBBLESTONE BLVD STE 200 | | | | SOUTHAVEN | MS | 38672 | |
| 5641934 | HOLLOWELL MIKALA | 149 W BAJA RD | | | | PAULDEN | AZ | 86334 | |
| 5641935 | HOLLOWELL PATRICIA | 4808 WALFORD RD APT E107 | | | | CLEVELAND | OH | 44128 | |
| 5641936 | HOLLOWELL SOPHIA | 2006 CHESTER AVE | | | | BAKERSFIELD | CA | 93311 | |
| 5641937 | HOLLOWELLL TRACEY | 222 HARRIS RD | | | | NASHUA | NH | 03062 | |
| 5641938 | HOLLWAY EBONY | 3467 W 122 | | | | CLEVELAND | OH | 44111 | |
| 5641939 | HOLLY A CABAY | 2208 W HURON RD | | | | STANDISH | MI | 48658 | |
| 5641940 | HOLLY ARCEMENT | 3317 DELAMBERT | | | | CHALMETTE | LA | 70043 | |
| 5641941 | HOLLY B FORD | 6615 SCOTT AVE C | | | | FORTBLISS | TX | 79906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641942 | HOLLY BELLAMY | 4133 JANSMA AVE | | | | BILLINGS | MT | 59101 | |
| 5641943 | HOLLY BENNER | 926 17TH AVE | | | | WALL TOWNSHIP | NJ | 07719 | |
| 5641944 | HOLLY BLAHA | 24231 ALBERTON ROAD | | | | EUCLID | OH | 44123 | |
| 5641945 | HOLLY BOWLEY | 20 MRI DR | | | | SKOWHEGAN | ME | 04976 | |
| 5641946 | HOLLY BOWLING | 302 HALFERD BOWLING LANE | | | | BIG CREEK | KY | 40914 | |
| 5419575 | HOLLY BUILER | W19226 STATE HWY 52 | | | | ANIWA | WI | 54408 | |
| 5641947 | HOLLY BURNETT | 1160 KEYES RD | | | | SNELLING | CA | 95369 | |
| 5641948 | HOLLY BYRD | 604 B STREET | | | | TAFT | CA | 93268 | |
| 5641949 | HOLLY CHARLES | 314C GRIDLEY ST | | | | GREENVILLE | SC | 29609 | |
| 5641950 | HOLLY CHERNEY | 3133 HASSLER ST | | | | DAYTON | OH | 45420 | |
| 5641951 | HOLLY CLARISIA | 3160 SHED | | | | BOSSIER | LA | 71111 | |
| 5641952 | HOLLY COOVER | 333 W 21ST ST N APT 205 | | | | WICHITA | KS | 67214 | |
| 5641953 | HOLLY CRAIG | 460 FLYING X ROAD | | | | SPICEWOOD | TX | 78669 | |
| 5641954 | HOLLY DAVIS | 1322 EAGLE DR | | | | WACONIA | MN | 55387 | |
| 5641955 | HOLLY DEIGRIST | 5112 STONE RIDGE | | | | CABOT | AR | 72023 | |
| 5641956 | HOLLY DEMETRIA M | 5029 B ST SE APT 201 | | | | WASHINGTON | DC | 20019 | |
| 5641957 | HOLLY DOSSANTOS | 318 WATERMAN AVE | | | | SMITHFIELD | RI | 02917 | |
| 5641958 | HOLLY E PARKER | PO BOX472 | | | | CONNELLY SPRINGS | NC | 28612 | |
| 5641959 | HOLLY ECKSTEIN | 8141 E COUNTY ROAD 1250 N | | | | SUNMAN | IN | 47041 | |
| 5641960 | HOLLY EISEL | 13110 ZACHARY | | | | DAYTON | MN | 55327 | |
| 5641961 | HOLLY ENGLEMAN | 7634 ELKHORN MOUNTAIN TRAIL | | | | AUSTIN | TX | 78729 | |
| 5641962 | HOLLY ENGLER | 3630 ROSSLARE HARBOUR DR | | | | PICKERINGTON | OH | 43147 | |
| 5641963 | HOLLY ETRICKLAND | 7473 JAMESVILLE RD | | | | PENSACOLA | FL | 32526 | |
| 5419577 | HOLLY GALLO | 403 WEDGEWOOD LANE | | | | BELVIDERE | IL | 61008 | |
| 5641964 | HOLLY GOSSETT | 404 EAST IDAHO STREET APT C | | | | BEEBE | AR | 72012 | |
| 5641965 | HOLLY GRANT | KMART4232 | | | | LEXINGTON | KY | 40508 | |
| 5641966 | HOLLY GRIFFITH | 7600 MARY LEE DRIVE | | | | LOUISVILLE | KY | 40291 | |
| 5641967 | HOLLY HART | 310 NORTH MULBERRY | | | | WEST FRANKFORT | IL | 62896 | |
| 5641968 | HOLLY HASERRES | 114 WOODLAND DRIVE | | | | MASTIC BEACH | NY | 11951 | |
| 5641969 | HOLLY HERRINGSHAW | 205 WILLIS AVE | | | | HERKIMER | NY | 13350 | |
| 5641970 | HOLLY HILL | 3201 25TH STREET | | | | MERIDIAN | MS | 39301 | |
| 5419579 | HOLLY HILL MALL LLC | ATTN GENERAL MANAGER | | | | BURLINGTON | NC | | |
| 5641971 | HOLLY HONEYWELL | 10331 TELLURIDE LN | | | | MIAMISBURG | OH | 45342 | |
| 5641972 | HOLLY HPEEK | 321 MURPHY CIRCLE | | | | SEVIERVILLE | TN | 37862 | |
| 5641973 | HOLLY HUTCHESON | 440 HARTMAN ST | | | | BLUE LAKE | CA | 95525 | |
| 5641974 | HOLLY JOHNSON | 60 GLENDALE AVE | | | | AUBURN | ME | 04210 | |
| 5641975 | HOLLY JULIE | PO8X93 | | | | CLARKSBURG | WV | 26301 | |
| 5641976 | HOLLY KARASCH | 2774 OLIVE | | | | SAUK RAPIDS | MN | 56379 | |
| 5641977 | HOLLY KLEIN OD LLC | 14 CEDAR PARK DRIVE | | | | FLORISANT | MO | 63031 | |
| 5641978 | HOLLY KLEINSMITH | 4617 LESTER AVE | | | | CLEVELAND | OH | 44127 | |
| 5641979 | HOLLY LAWSON | 6854 SANCTUARY CT NONE | | | | ELKRIDGE | MD | 21075 | |
| 5641980 | HOLLY LEWIS | 5606 WARE LN | | | | QUINTON | VA | 23141 | |
| 5641981 | HOLLY LEWTON PC | 6905 E 96 TH STREET STE 1000 | | | | INDIANAPOLIS | IN | 46250 | |
| 5641982 | HOLLY LOWTHIAN | 820 W SAND BEACH DR | | | | SANFORD | MI | 48657 | |
| 5641983 | HOLLY LYNOTT | 340 W 7SH ST | | | | MOUNT CARMEL | PA | 17851 | |
| 5641984 | HOLLY MARDEN | 1 MAIN ST | | | | WEARE | NH | 03281 | |
| 5641985 | HOLLY MAUNU | 3493 NE 214TH AVEMULTNOMAH051 | | | | FAIRVIEW | OR | 97024 | |
| 5641986 | HOLLY MAZZARELLI | 4 CORITH RD APT 2 | | | | GARLAND | ME | 04139 | |
| 5641987 | HOLLY MELIN | 3810 LAVAQUE RD | | | | HERMANTOWN | MN | 55811 | |
| 5641988 | HOLLY MITCHELL | 68 LYONS AVENUE | | | | WOODBRIDGE | NJ | 07095 | |
| 5641989 | HOLLY MIZELL | 357 CALVIN RD | | | | CAMERON | NC | 28326 | |
| 5641990 | HOLLY MOSCHETTO | 2055 PARK CHESAPEAKE DR | | | | LUSBY | MD | 20657 | |
| 5641991 | HOLLY MUNIZ | 1206 WEST HUNT ST | | | | PAEAGOULD | AR | 72450 | |
| 5641992 | HOLLY MUTH | 540 EAST HIGHLAND STREE | | | | LAFARGE | WI | 54639 | |
| 5419581 | HOLLY NETHERLY | 11436 GARDNER CT SE | | | | OLYMPIA | WA | 98513-9502 | |
| 5641993 | HOLLY NICOL | 2624 WEST BROADWAY | | | | MUSKOGEE | OK | 74401 | |
| 5641994 | HOLLY NOLAND | 758 GRIGGS AVE APT E | | | | COLUMBUS | OH | 43223 | |
| 5641995 | HOLLY ONUFRAK | 418 HUDSON ST | | | | MAYFIELD | PA | 18433 | |
| 5641996 | HOLLY OSTROUT | 52 SUNNYBROOK DR | | | | MANCHESTER | CT | 06040 | |
| 5641997 | HOLLY PATTISON | 1129 SW WALLULA DR | | | | GRESHAM | OR | 97080 | |
| 5641998 | HOLLY PATTTERSON | 108 18TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5641999 | HOLLY PEARLETTE | 820 W MAIN ST | | | | NORRISTOWN | PA | 19401 | |
| 5642000 | HOLLY PSYCK | 13358 GALAXY RD | | | | ROYALTON | MN | 56373 | |
| 5642001 | HOLLY REICH | 25 S 9TH ST | | | | AKRON | PA | 17501 | |
| 5642002 | HOLLY ROBERTSON | 3319 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5642003 | HOLLY S PO BOX | POBOX 5 | | | | PATTERSON | GA | 31557 | |
| 5642004 | HOLLY SCHMIDT | 1387 CARDWELL SQ N | | | | COLUMBUS | OH | 43229 | |
| 5642005 | HOLLY SCIPIO | 27 SACVILLE ST | | | | TEANECK | NJ | 07666 | |
| 5642006 | HOLLY SIMPSON | 88 WINWOOD CT | | | | CHEEKTOWAGA | NY | 14225 | |
| 5642007 | HOLLY STEVENS | 7829 WINDGATE PARK CV | | | | MEMPHIS | TN | 38119 | |
| 5642008 | HOLLY STILLMAN | 4 ST MARKS | | | | SKOWHEGAN | ME | 04946 | |
| 5642009 | HOLLY STRICK | 10642 INDEPENDENCE DR | | | | CLEVELAND | OH | 44133 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642010 | HOLLY SWARTZ | N177 AMHERST RD | | | | LYNDON STATION | WI | 53944 | |
| 5642011 | HOLLY TACKETT | 124 WARDS | | | | URBANA | OH | 43078 | |
| 5642012 | HOLLY TAYLOR | 178 RANDAL SALTER RD | | | | OMEGA | GA | 31775 | |
| 5642013 | HOLLY THERIOT | 1515 MCNEESE ST APT 3 | | | | LAKE CHARLES | LA | 70605 | |
| 5642015 | HOLLY VELASQUEZ | 5308 ATASCOSA DR | | | | AUSTIN | TX | 78744 | |
| 5642016 | HOLLY VERRY | 2211 Y AVE | | | | WILLIAMSBURG | IA | 52361 | |
| 5642017 | HOLLY WARDEN | 184 YOUNG MILL LN | | | | COOKEVILLE | TN | 38501 | |
| 5642018 | HOLLY WHALEY | 439 MARYLAND AVE E | | | | SAINT PAUL | MN | 55130 | |
| 5642019 | HOLLY WHISMAN | 118 NORTHALLEY | | | | MOUNT JOY | PA | 17022 | |
| 5642020 | HOLLY WILHELM | 3435 FLEMMING AVE APT 4 | | | | PGH | PA | 15212 | |
| 5642021 | HOLLY-ALEXAN THOMPSON-ELLSWORTH | 2020 18TH AVE S | | | | ST PETE | FL | 33712 | |
| 5642022 | HOLLYE EDWARD | 137 MAGNOLIA AVE | | | | WESTBURY | NY | 11590 | |
| 5642023 | HOLLY-RALPH PERSUHN | 18 EAST LIBERTY STREET | | | | NEWTON FALLS | OH | 44444 | |
| 5484246 | HOLLYWOOD ACQUISITION LLC | 336 E DANIA BEACH BOULEVARD | | | | DANIA | FL | 33004 | |
| 4863245 | HOLLYWOOD FASHION TAPE INC | 219 NORTH 2ND STREET SUITE 310 | | | | MINNEAPOLIS | MN | 55401 | |
| 5642024 | HOLLYWOOD JACKSON | 6201 WINDHAVEN PARKWAY | | | | PLANO | TX | 75093 | |
| 5447080 | HOLM DEAN | 1021 S GREENFIELD RD | | | | MESA | AZ | 85206-2653 | |
| 5419583 | HOLM TINA | 13554 SAN LEANDRO | | | | YUCAIPA | CA | 92399 | |
| 5642025 | HOLMAN CAMILLA | 907 MEDINA ST | | | | DURHAM | NC | 27707 | |
| 5642026 | HOLMAN DANIELLE | 1339 NORTH GARDEN APT B | | | | SAINT LOUIS | MO | 63138 | |
| 5642027 | HOLMAN DEB | 1139 S 21ST ST | | | | QUINCY | IL | 62301 | |
| 5642028 | HOLMAN DESTINY | 6752 E HWY 76 | | | | KIRBYVILLE | MO | 65679 | |
| 5447081 | HOLMAN FELICIA | 834 PENLAN RD | | | | ARVONIA | VA | 23004 | |
| 5447082 | HOLMAN GREGORY | 4923 W VILLA RITA DR | | | | GLENDALE | AZ | 85308-1429 | |
| 5447083 | HOLMAN HEATHER | 3055 KAEMPFER CIR | | | | SUMTER | SC | 29153-7476 | |
| 5447084 | HOLMAN HUSTON | 3838 S 7160 W | | | | WEST VALLEY CITY | UT | 84128-3829 | |
| 5642029 | HOLMAN JACKIE | 1329 HAZEL DR | | | | CHESAPEAKE | VA | 23325 | |
| 5447085 | HOLMAN JAMES | 218 OUTLAW ST | | | | CHESAPEAKE | VA | 23320-6328 | |
| 5447086 | HOLMAN JEFFREY | 125 SW CAMPUS DR APT 16-204 | | | | FEDERAL WAY | WA | 98023-7917 | |
| 5642030 | HOLMAN KATHERINE | 302 N 3RD | | | | PORUM | OK | 74455 | |
| 5642031 | HOLMAN KAY | 28143HARVESTRD | | | | TONEY | AL | 35773 | |
| 5642032 | HOLMAN KELLY | 4007 EISENHOWER | | | | INDPLS | IN | 46254 | |
| 5642033 | HOLMAN KIM | 1290 PERRYSBURG RD LOT 65 | | | | FOSTORIA | OH | 44830 | |
| 5642034 | HOLMAN KORYELL | 4522 KAROLE MANOR | | | | ST LOUIS | MO | 63134 | |
| 5447087 | HOLMAN LANCE | 8 HOLLY ST | | | | GLASSBORO | NJ | 08028 | |
| 5642035 | HOLMAN LINDA | 605 HARRIS ST | | | | NACOGDOCHES | TX | 75964 | |
| 5642036 | HOLMAN MARY | 25312 E 25TH ST | | | | BROKEN ARROW | OK | 74014 | |
| 5642037 | HOLMAN MICHAEL | 6306 N SHILOH RD 1110 | | | | GARLAND | TX | 75044 | |
| 5642038 | HOLMAN NANCY | PO BOX 682 | | | | LAMAR | AR | 72846 | |
| 5447088 | HOLMAN PAMELA | 934 GILL POINT RD | | | | GRANGEVILLE | ID | 83530-5318 | |
| 5642039 | HOLMAN PATRICIA | 1545 LAKE CRYSTAL DR APTE | | | | WPB | FL | 33411 | |
| 5447089 | HOLMAN QUIOSHA | 13011 S SHAWNEE RD | | | | PALOS HEIGHTS | IL | 60463 | |
| 5642040 | HOLMAN SHANNON | 5287 FRAISER ST | | | | DENVER | CO | 80239 | |
| 5642041 | HOLMAN STARR | 3084 PARADE LN SW | | | | CONCORD | NC | 28025 | |
| 5447090 | HOLMAN TERRI | 9467 FENS HOLW | | | | LAUREL | MD | 20723-5733 | |
| 5642042 | HOLMAN THERESA | 3810 GREENSPRING AVE | | | | BALTIMORE | MD | 21211 | |
| 5447091 | HOLMAN TIM | 102 B JAMES ST MACON121 | | | | MACON | MO | 63552 | |
| 5642043 | HOLMAN WALTER | 314 CARRIBELL | | | | EUTAWVILLE | SC | 29048 | |
| 5447092 | HOLMBERG ERIC | 403 WEST KING STREET N | | | | SMETHPORT | PA | 16749 | |
| 4860160 | HOLMBERG FARMS INC | 13430 HOBSON SIMMONS RD | | | | LITHIA | FL | 33547 | |
| 5419585 | HOLMDEL FOOTWEAR | 4 TIMBER LANE UNIT C | | | | MARLBORO | NJ | 07746 | |
| 5642044 | HOLME CHERYL L | 16 MIDDLE ST | | | | CUMBERLAND | RI | 02864 | |
| 5447093 | HOLMEN JOHN | 104 N IDAHO ST | | | | POST FALLS | ID | 83854-9576 | |
| 5642045 | HOLMES ACHEAL J | 1941 PARKTOWER DR | | | | KC | MO | 64126 | |
| 5642046 | HOLMES ADRIAN | 2013 LUGINE AVE | | | | BALTIMORE | MD | 21207 | |
| 5642047 | HOLMES ALANA | 420 PEABODY ST SE | | | | WASHINGTON | DC | 20011 | |
| 5642048 | HOLMES ALEXUS | 3313 EAST 10TH STREET | | | | GREENVILLE | NC | 27858 | |
| 5642049 | HOLMES AMBER | 5017 BRIARWOOD | | | | OKLAHOMA CITY | OK | 73135 | |
| 5642050 | HOLMES ANDREA | 3326 JOHNATHON CIR | | | | AUGUSTA | GA | 30906 | |
| 5447094 | HOLMES ANGEL | 5 LINNEA LANE | | | | NORTH CHILI | NY | 14514 | |
| 5642051 | HOLMES ANGEL R | 3345 SIMS AVE | | | | ST ANN | MO | 63074 | |
| 5642052 | HOLMES ANGELA M | 8282 CALVINE RD APT 1107 | | | | SACTO | CA | 95828 | |
| 5642053 | HOLMES ANNIE M | 2415 WATER OAK DR | | | | COLUMBUS | GA | 31907 | |
| 5642054 | HOLMES ANTHONY L | 1715 BRACKLAND STREET | | | | JACKSONVILLE | FL | 32206 | |
| 5642055 | HOLMES APRIL | 1772 W MARKET ST APT C | | | | AKRON | OH | 44313 | |
| 5642056 | HOLMES ARIEL | 12345 I-10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5642057 | HOLMES ARTHUR | 1626 BOULDER DR | | | | FLORENCE | SC | 29501 | |
| 5642058 | HOLMES ASHLEY | 17 DEVILLE CIR | | | | WILMINGTON | DE | 19808 | |
| 5642059 | HOLMES ATEALA | 162 GRAYSON DR | | | | SPRINGFIELD | MA | 01109 | |
| 5642060 | HOLMES ATEALA T | 188 CORTHELL STREET | | | | INDIAN ORCHARD | MA | 01151 | |
| 5642061 | HOLMES AUDREY | 3022 S 72ND ST | | | | PHILA | PA | 19153 | |
| 5642062 | HOLMES BEANKA L | 296 ROY HUIE RD APT 15E | | | | RIVERDALE | GA | 30274 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642063 | HOLMES BENITA J | 2321 NEEDHAM DR | | | | VALRICO | FL | 33596 | |
| 5447095 | HOLMES BRAD | 1345 W FREMONT RD | | | | SHEPHERD | MI | 48883 | |
| 5642064 | HOLMES BRENDA | 2400 W LAYTON AVE APT 4 | | | | MILWAUKEE | WI | 53221 | |
| 5642065 | HOLMES BRIENNE | 4719 WASHINGTON BLVD | | | | SAINT LOUIS | MO | 63108 | |
| 5642066 | HOLMES BRITTANY | 759 GLENNIS CRUCE RD | | | | PERRY | FL | 32347 | |
| 5642067 | HOLMES CAMILLE | 5537 CHEW AVE | | | | PHILADELPHIA | PA | 19138 | |
| 5642068 | HOLMES CARLA | 5900 KNOLLBROOK DR | | | | HYATTSVILLE | MD | 20783 | |
| 5447096 | HOLMES CARLA | 5900 KNOLLBROOK DR | | | | HYATTSVILLE | MD | 20783 | |
| 5642069 | HOLMES CHARLENE | 3111 NAYLOR RD SE APTB | | | | WASHINGTON | DC | 20020 | |
| 5447097 | HOLMES CHERISSE | 159 JOCKEY LN | | | | COCHRAN | GA | 31014 | |
| 5642070 | HOLMES CHRISTIAN | 9501 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| 5642071 | HOLMES CLARKE | 402 9TH ST | | | | VIRGINIA BCH | VA | 23451 | |
| 5642072 | HOLMES COURTNEY | 1833 SEA ISLAND PARKWAY | | | | ST HELENA | SC | 29920 | |
| 5642073 | HOLMES CRYSTAL | 2704 MONTEIGNE APT H | | | | SAINT JOSEPH | MO | 64506 | |
| 5642074 | HOLMES CUR | 4431 SUNSET DR | | | | LOS ANGELES | CA | 90027 | |
| 4868279 | HOLMES CUSTOM MOLDING | 5039 COUNTY ROAD 120 | | | | MILLERSBURG | OH | 44654 | |
| 5447098 | HOLMES CYNTHIA | 1100 COTTON AVE SW APT A | | | | BIRMINGHAM | AL | 35211-1985 | |
| 5447099 | HOLMES DARLENE | 3476 BROOKFIELD LANE DEKALB089 | | | | DECATUR | GA | | |
| 5642075 | HOLMES DEANDRE | 2511 N 51ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5642076 | HOLMES DEBORAH | 5719 OWL CT | | | | ELK GROVE | CA | 95758 | |
| 5642077 | HOLMES DEBORAH S | 2977 ELK MEADOWS DR SE | | | | BROWNSBORO | AL | 35741 | |
| 5642078 | HOLMES DEBRA | 424 MOUNTLAURA CIRCLE | | | | GOOSE CREEK | SC | 29445 | |
| 5642079 | HOLMES DESTINEE | 10155 BAMMEL NORTH HOUSTON ROA | | | | HOUSTON | TX | 77086 | |
| 5642080 | HOLMES DIANA | 5044 VOORHEES RD | | | | DENMARK | SC | 29042 | |
| 5642081 | HOLMES DIANE | 6211 JACOBS HILL ROAD | | | | CORTLANDT MNR | NY | 10567 | |
| 5642082 | HOLMES DIDI | 116 RANDOLPH ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5642083 | HOLMES DOMINIQUE | 415 BRAILSFORD BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5642084 | HOLMES DONYELL | 420 20TH AVENUE | | | | FRANKLINTON | LA | 70438 | |
| 5642085 | HOLMES DORA L | 9818 WOODYARD CIR | | | | CLINTON | MD | 20735 | |
| 5642086 | HOLMES ELSIE | 1580 AIRPORT RD | | | | MIAMI | FL | 33170 | |
| 5642087 | HOLMES ERIC | 4052 CAREFREE RD | | | | SNEADS | FL | 32460 | |
| 5642088 | HOLMES ERICA | 99 TIDE MILL LN 21A | | | | HAMPTON | VA | 23666 | |
| 5642089 | HOLMES ESTELLE | 208 PENNINGTON ST | | | | SOUTH HILL | VA | 23970 | |
| 5642090 | HOLMES FELICIA | 3078 ESSER PLACE | | | | WALDORF | MD | 20603 | |
| 5419587 | HOLMES FRED J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5642091 | HOLMES GERSHAUN | 5 BRIDGEWOOD RD | | | | ST HELENA IS | SC | 29920 | |
| 5447100 | HOLMES GLENN | 16 FREDERICK AVENUE | | | | LAKE GROVE | NY | 11755 | |
| 5642092 | HOLMES GLORIA | PO BOX 5783 | | | | HILLSIDE | NJ | 07205 | |
| 5447101 | HOLMES GREGORY | 6300 MILGEN RD APT 1239 | | | | COLUMBUS | GA | 31907-7595 | |
| 5642093 | HOLMES HAZEL J | 6351 FELICITAS AVE | | | | LAS VEGAS | NV | 89122 | |
| 5642094 | HOLMES HEIDI | E14755 | | | | AUGUSTA | WI | 54722 | |
| 5642095 | HOLMES HELEN | 1000 N TRUMBULL AVE | | | | CHICAGO | IL | 60651 | |
| 5642096 | HOLMES HERBERT | 1827 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| 5447097 | HOLMES HOWARD | 7950 HARMONY RIDGE LN | | | | LITHONIA | GA | 30058 | |
| 5447102 | HOLMES JACQUELYN | 3876 NORTHSIDE DR APT 2202 | | | | MACON | GA | 31210-0440 | |
| 5642098 | HOLMES JAMESHA | 4350 KOUSA RD | | | | AUSTELL | GA | 30106 | |
| 5642099 | HOLMES JASIME | 624 BIBBENS ST | | | | ST CLOUD | FL | 34769 | |
| 5642100 | HOLMES JASMIN W | 1900 HAZELWOOD DR APT12 | | | | CHARLESTON | SC | 29407 | |
| 5447103 | HOLMES JASON | 440 GREAT HILL DR | | | | BALLWIN | MO | 63021-6318 | |
| 5447104 | HOLMES JEFFREY | 6622 MILLBRAE RD | | | | COLUMBUS | OH | 43235-2878 | |
| 5642101 | HOLMES JENNIFER | 301 S SHAVER ST | | | | SALISBURY | NC | 28144 | |
| 5642102 | HOLMES JENNIFER H | 3620 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155 | |
| 5447105 | HOLMES JEREMY | 5262 SARGENT LYTLE AVE UNIT B | | | | EL PASO | TX | 79906-3270 | |
| 5642103 | HOLMES JERMONE L | 31 RYANS ST APT A8 | | | | BELZONI | MS | 39038 | |
| 5642104 | HOLMES JERRY | 610 RIVERSIDE | | | | DEFIANCE | OH | 43512 | |
| 5447106 | HOLMES JESSICA | 2021 N OLD MANOR RD APT 1701 | | | | WICHITA | KS | 67208-2536 | |
| 5447107 | HOLMES JIMMY | 1225 WHITNEY PL | | | | STONE MOUNTAIN | GA | 30088-3250 | |
| 5642105 | HOLMES JOHN | 621 SHORT NORTH | | | | GREENVILLE | MS | 38701 | |
| 5447108 | HOLMES JOHN III | 409 TAIPEI CT APT 87H | | | | FAYETTEVILLE | NC | 28303-6725 | |
| 5642107 | HOLMES JOHNTHAN L | 2218 SOUTHWEST | | | | LOS ANGELES | CA | 90043 | |
| 5642108 | HOLMES JOLONDA | 5545 SAN JUAN | | | | TOLEDO | OH | 43612 | |
| 5642109 | HOLMES JOYCE | 850430 US HIGHWAY 17 | | | | YULEE | FL | 32097 | |
| 5642110 | HOLMES JUANITA | 623 KENTUCKY PL | | | | BARBERTON | OH | 44203 | |
| 5642111 | HOLMES KACY | 13156 C PLZ | | | | OMAHA | NE | 68144 | |
| 5642112 | HOLMES KAREN J | 3754 CHRIS DR | | | | ADDIS | LA | 70710 | |
| 5447109 | HOLMES KATHLEEN | 3167 NEW HAMPSHIRE DR ALLEGHENY 003 | | | | NEW KENSINGTON | PA | 15068-3547 | |
| 5642113 | HOLMES KATRINA | 119 MCGRADY DR | | | | LADSON | SC | 29456 | |
| 5642114 | HOLMES KEISHA | 2036 BROOKCHASE BLVD | | | | FORT MILL | SC | 29707 | |
| 5447110 | HOLMES KEVIN | 1439 7TH ST E APT 4 | | | | SAINT PAUL | MN | 55106-4119 | |
| 5642115 | HOLMES KHYREE | 6228 BECON ILES | | | | TAMPA | FL | 33615 | |
| 5642116 | HOLMES KIMBERLY | 3426 E POWHATAN AVE | | | | TAMPA | FL | 33610 | |
| 5642117 | HOLMES KRISTI | 5941 HYWY 74W | | | | PEMBROKE | NC | 28372 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642118 | HOLMES LAKEYSHA | 2624 GEORGIA AVE APT 43 | | | | KENNER | LA | 70062 | |
| 5642119 | HOLMES LANEKA | 171 BRIGADOON CIR | | | | ST LOUIS | MO | 63137 | |
| 5642120 | HOLMES LARRY | 407 N WARE DR | | | | WPB | FL | 33409 | |
| 5642121 | HOLMES LARRY L | 631 FORT LEE RD | | | | PETERSBURG | VA | 23803 | |
| 5447111 | HOLMES LASHAWN | 808 PIPTON RD | | | | BALTIMORE | MD | | |
| 5642122 | HOLMES LASHONDA | 7146 SANANNAH | | | | RAVENEL | SC | 29479 | |
| 5642123 | HOLMES LATOSHIA | 1121 N GLENDALE | | | | WICHITA | KS | 67208 | |
| 5642124 | HOLMES LATOYA | 3808 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5642125 | HOLMES LATRYSE | 1710 UPLAND ST | | | | CHESTER | PA | 19013 | |
| 5447112 | HOLMES LAURA | 337 W PEARL ST | | | | GREENWOOD | IN | 46142-3540 | |
| 5642126 | HOLMES LINDA | 5696 STATE HWY 66 | | | | STEVENS POINT | WI | 54482 | |
| 5642127 | HOLMES LINDSEY | 116 FRANK CLINTON | | | | LANDRUM | SC | 29356 | |
| 5642128 | HOLMES LORANE | 304 BLUE BIRD LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5642129 | HOLMES LURLEAN L | 1842 DAVID RAINES RD | | | | SHREVEPORT | LA | 71107 | |
| 5642130 | HOLMES LUTRICIA | 19929 WILKING ROAD | | | | LOUIS | DE | 19958 | |
| 5447113 | HOLMES MARISA | 4795 CHESHIRE RD | | | | DOYLESTOWN | PA | 18902-9502 | |
| 5642131 | HOLMES MARKICA | 7400 ORCHARDHILL DRIVE | | | | RICHMOND | VA | 23234 | |
| 5642132 | HOLMES MARVINA | 129 RAY ST | | | | HAGERSTOWWN | MD | 21740 | |
| 5642133 | HOLMES MARY | PO BOX 40 | | | | BROOKSVILLE | MS | 39739 | |
| 5447114 | HOLMES MATTHEW | 1905 MCGINNIS COURT | | | | HARKER HEIGHTS | TX | 76548 | |
| 5642134 | HOLMES MICHAEL | 1425 KEMPSVILLE RD 22 | | | | VA BEACH | VA | 23464 | |
| 5642135 | HOLMES MICHELLE | 26 ONISKA ST | | | | WARWICK | RI | 02889 | |
| 5642136 | HOLMES MONICA | 1417 ECHO STREET | | | | MARTINSBURG | WV | 25404 | |
| 5642137 | HOLMES MORGAN | 489 WAGON FORD RD | | | | BEULAVILLE | NC | 28518 | |
| 5642138 | HOLMES NAEEM | 125 INFANTRY DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5642139 | HOLMES NANCY | 7006 NW PINE ST | | | | ODESSA | TX | 79765 | |
| 5447115 | HOLMES NARTHIA | 3716 SW 68TH WAY # BROWARD # 011 | | | | MIRAMAR | FL | 33023-6611 | |
| 5642140 | HOLMES NATASHA | 101 LAKE CREEK CT | | | | FEDERALSBURG | MD | 21632 | |
| 5447116 | HOLMES NATHAN | 27 GLENDALE ROAD | | | | OAKDALE | CT | 06370 | |
| 5642141 | HOLMES NIVEA N | 2817 S ROBERTSON ST | | | | N O | LA | 70115 | |
| 5447117 | HOLMES PAM | PO BOX 83 | | | | LOCUSTDALE | PA | 17945 | |
| 5642142 | HOLMES PAMELA | 2024 ROBIN CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5447118 | HOLMES PANHEENE | 6294 BLANK DR | | | | JACKSONVILLE | FL | 32244-2564 | |
| 5642143 | HOLMES PATREA | 1214 GREEN ST | | | | BFT | SC | 29902 | |
| 5642144 | HOLMES PATRICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70438 | |
| 5642145 | HOLMES PATRICIA | 5156 CHASTEAL TRAILS | | | | RALEIGH | NC | 27610 | |
| 5642146 | HOLMES PAULINE | 103 MOSS | | | | NOLANVILLE | TX | 76559 | |
| 5642147 | HOLMES PEARL | 3125 BIRDWELL | | | | HEPHZIBAH | GA | 30815 | |
| 5642148 | HOLMES PERNELL | 2008 LINSTER STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5642149 | HOLMES PRISCILLA | 507 LESTER ST APT D | | | | CHRISTIANSBURG | VA | 24073 | |
| 5642150 | HOLMES QUIANA | 2251 SEDGWICK AVE | | | | BRONX | NY | 10468 | |
| 5642151 | HOLMES RACHEA | 800 SE 1ST ST | | | | WILLISTON | FL | 32696 | |
| 5642152 | HOLMES RACHEL | XCGHXF | | | | JFFJGVJGF | FL | 32696 | |
| 5642153 | HOLMES REBECCA F | 4537 TENNYSON ST | | | | DENVER | CO | 80212 | |
| 5447119 | HOLMES RENEE | 1619 NE 83RD ST | | | | KANSAS CITY | MO | 64118-8209 | |
| 5642154 | HOLMES ROXANNE | 11535 SW 216TH ST | | | | MIAMI | FL | 33170 | |
| 5642155 | HOLMES RUTH | 202 WALL ST | | | | MONCKS CORNER | SC | 29461 | |
| 5642156 | HOLMES SABRINA | 645 S 19TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5447120 | HOLMES SAMUEL | 18 BRIAR DR | | | | HAMPTON | VA | 23661-1009 | |
| 5642157 | HOLMES SANDRA | 3436 LNCHBURG HWY | | | | LYNCHBURG | SC | 29080 | |
| 5447121 | HOLMES SCOTT | 17 NIMITZ CIR | | | | NATICK | MA | 01760 | |
| 5642158 | HOLMES SHAKELLA | 1208 APPLETREE CREEK RD | | | | STANTONSBURG | NC | 27883 | |
| 5642160 | HOLMES SHANTELL | 460 SEMINOLE TRAIL | | | | DANVILLE | VA | 24540 | |
| 5642161 | HOLMES SHARON | 151 SEASIDE RD | | | | SAINT HELENA ISL | SC | 29920 | |
| 5642162 | HOLMES SHAVAWN I | 2719 N DR MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212 | |
| 5642163 | HOLMES SHEDRICKA | 1024 NW 29TH ST | | | | MIAMI | FL | 33068 | |
| 5642164 | HOLMES SHENNA | P O BOX 1 | | | | EAST SPENCER | NC | 28039 | |
| 5642165 | HOLMES SHERYL | 1730 GREENLAWN DR APT 101 | | | | BEAUFORT | SC | 29902 | |
| 5642166 | HOLMES SHIRLEY | 2742 SENCA AVE APT A | | | | FT PIERCE | FL | 34946 | |
| 5642167 | HOLMES SHONNA | 518 BUCK HEAD TRAIL | | | | JONESBORRO | GA | 30278 | |
| 5642168 | HOLMES STELLA J | 1910 ARTHUR ST | | | | CALDWELL | ID | 83605 | |
| 5642169 | HOLMES STEVE | 16 HIDDEN VALLEY CT | | | | SILVER SPRING | MD | 20904 | |
| 5447122 | HOLMES STEVEN | 16624 INDIAN HILLS ROAD | | | | CHOCTAW | OK | 73020 | |
| 5642170 | HOLMES TALLEY | 1323 LEEGATE RD NW NONE | | | | WASHINGTON | DC | 20012 | |
| 5642171 | HOLMES TAMALAH | 707 CARLTON ST | | | | CLEARWATER | FL | 33755 | |
| 5642172 | HOLMES TAMMY | PO BOX 65 | | | | MIDDLEBOURNE | WV | 26149 | |
| 5642173 | HOLMES TANYA | 1325 RIVER ST | | | | NIAGARA | WI | 54151 | |
| 5642174 | HOLMES TAWANA | 4130 CONWAY AVE | | | | CHARLOTTE | NC | 28209 | |
| 5642175 | HOLMES TERESSA | 306 THOMAS DRIVE 6 | | | | LAUREL | MD | 20707 | |
| 5642176 | HOLMES TERRI | 13620 W SAN JUAN AVE | | | | LITCHITELF PARK | AZ | 85340 | |
| 5642177 | HOLMES TEZRA | 1576 BEECHER ST SW | | | | ATLANTA | GA | 30310 | |
| 5642178 | HOLMES TIFFANI | PLEASE ENTER | | | | N CHAS | SC | 29406 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447123 | HOLMES TIMOTHY | 550 HIGHLAND AVE | | | | AUGUSTA | GA | 30904-4690 | |
| 5642179 | HOLMES TOINETTE H | 2121 SAULET PLACE | | | | HARVEY | LA | 70058 | |
| 5642180 | HOLMES TONJA | 68 CAUTION DR | | | | WINNSBORO | SC | 29180 | |
| 5642181 | HOLMES TRACEY | 1517 W HIGHLAND AVE APT 2 | | | | ALBANY | GA | 31707 | |
| 5642182 | HOLMES TRACY | 117 WOODLAND | | | | FERRIDAY | LA | 71334 | |
| 5642183 | HOLMES TRACY U | 6948 AQUAMARINE CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5642184 | HOLMES TRASHAUNE | 1419 32ND AVE | | | | SEATTLE | WA | 98122 | |
| 5642185 | HOLMES TYKEYA | 220 LENOLA | | | | MAPLESHADE | NJ | 08052 | |
| 5642186 | HOLMES UNIQUE | 24A ETWIAN AVE APT E2 | | | | CHARLESTON | SC | 29414 | |
| 5642187 | HOLMES VELDA | 21721 HIGHWAY 15 NORTH | | | | FAULKNER | MS | 38629 | |
| 5642188 | HOLMES VENESTA | 1800 22ND ST | | | | GULFPORT | MS | 39501 | |
| 5642189 | HOLMES VERONICA | 125 TRELL LANE | | | | ORANGEBURG | SC | 29118 | |
| 5642190 | HOLMES VIOLA D | 2175 FRANKFORD AVE | | | | PC | FL | 32405 | |
| 5642191 | HOLMES VIRGINIA C | 102 BOSTON ROAD | | | | BILLERICA | MA | 01821 | |
| 5642192 | HOLMES WARREN | 104 CANNA NONE | | | | HELENA | AR | 72342 | |
| 5447124 | HOLMES WILLIAM | 7945 QUEENS RD | | | | GLEN BURNIE | MD | 21061-6242 | |
| 5642193 | HOLMES WILLIE | 9575 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53225 | |
| 5642194 | HOLMES WILLMIN | 7349 ULMERTON RD LOT 249 | | | | LARGO | FL | 33771 | |
| 5642195 | HOLMES YOLANDA | 1244 S PINTO DR | | | | APACHE JUNCTION | AZ | 85120 | |
| 5642196 | HOLMESGRANT RACHEL | 126 WEST ST APT 2 | | | | LIBERTY | NY | 12754 | |
| 5642197 | HOLMESTHOMAS ALBERGEORGE | 6211 TIMBERLAND DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5642198 | HOLMESTOLLIVER LISA | 5000 WEST ESPANADE | | | | METAIRIE | LA | 70006 | |
| 5642199 | HOLMON CORA | 416 WEST 37TH STREET | | | | NORFOLK | VA | 23508 | |
| 5642200 | HOLMON LATASHA | 2363 N 14TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5642201 | HOLMON TIESHA | 1234 DICKINSON STREET AP | | | | BAMBERG | SC | 29003 | |
| 5642202 | HOLMQUIST CAROLINE | PO BOX 493 | | | | BAGGS | WY | 82321 | |
| 5642203 | HOLMQUIST HOLLY | 321 N BURRTON AVE | | | | BURRTON | KS | 67020 | |
| 5447125 | HOLMRS LATASHIA | 7758 OAKVILLE RD CHARLESTON 019 | | | | HOLLYWOOD | SC | 29449 | |
| 5642204 | HOLMS EVELYN | 717 W VLIET ST APPT 319 | | | | MILWAUKEE | WI | 53205 | |
| 5447126 | HOLMSTED ANDREW | 4973 STARBUCK RD | | | | WILMINGTON | OH | 45177 | |
| 5642205 | HOLMUN DARLA | 100 COLLIER RD | | | | AUBURN HILLS | MI | 48326 | |
| 5447127 | HOLNESS ALVA | 1458 WEBSTER AVE APT 17D | | | | BRONX | NY | 10456-1853 | |
| 5447128 | HOLNESS EARL | 2195 STOCKTON ST | | | | FORT BLISS | TX | 79906-4029 | |
| 5642206 | HOLNESS JAMESINA | 1734 HARTZELL AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5642207 | HOLOGA GREGORY | 2496 N 45TH RD | | | | LELAND | IL | 60531 | |
| 5447129 | HOLOHAN DAVID | 3912 C FREEDOM CT | | | | ABERDEEN PROVING | MD | | |
| 5642208 | HOLOMAN GAIL | PO BOX 1000 | | | | FERRIDAY | LA | 71373 | |
| 5642209 | HOLOMAN JANET | 207 WOOTEN ST | | | | MOUNT OLIVE | NC | 28365 | |
| 5447130 | HOLOMEK JOSEPH | 15470 HOMELAND DR | | | | HUGHESVILLE | MD | 20637 | |
| 5447131 | HOLOMSTANE JOHN | 1522 W MORGAN LN | | | | PEKIN | IN | 47165 | |
| 5642210 | HOLOVICH ANGIE | 7331 WOOD SHER RD | | | | CHEASPEAK BEAHCJ | MD | 20732 | |
| 5642211 | HOLOWAY JOCELYN | 246 PAM LANE | | | | MARIETTA | GA | 30064 | |
| 5642212 | HOLQUIN DANIEL | 220 POPLAR ST | | | | BIG PINE | CA | 93515 | |
| 5642213 | HOLQUIN LORENA | 2470 E TAYLOR ST | | | | STOCKTON | CA | 95205 | |
| 5642214 | HOLSAPFEL BARBARA K | 2152 GINHOUSE DR | | | | MIDDLEBURGE | FL | 32068 | |
| 5642215 | HOLSAPPLE JOAN | P O BOX 172 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5447132 | HOLSAPPLE PAUL | 10251 ALPENA DR | | | | SAINT LOUIS | MO | 63126-3516 | |
| 5642216 | HOLSEBERG JANE | 122 THOMAS LANE | | | | CHARLSTON | SC | 33161 | |
| 5642217 | HOLSEY ANTONIO | GRANDVIEW DR APT B | | | | MILLEDGEVILLE | GA | 31061 | |
| 5642218 | HOLSEY KENDRA | 7 CROSSRIDGE DR | | | | SILVER CREEK | GA | 30173 | |
| 5642219 | HOLSEY LAMIA | 4104 E 141ST | | | | CLEVELAND | OH | 44128 | |
| 5447133 | HOLSHOUSER MIKE | 2495 DOGWALK RD UNION181 | | | | ANNA | IL | 62906 | |
| 5447134 | HOLSINGER BARBARA | 1265 EASTWOOD AVE | | | | AKRON | OH | 44305-1167 | |
| 5642220 | HOLSINGER JENNIFER | 3954 PLUM FORK | | | | SOUTH SHORE | KY | 41175 | |
| 5447135 | HOLSINGER REBECCA | 119 W CONWAY ST | | | | BALTIMORE | MD | 21201-2422 | |
| 5447136 | HOLSMAN NATALIE | 1605 PRESIDENT ST | | | | BROOKLYN | NY | 11213-4732 | |
| 5642221 | HOLSONBACK STEPHANIE | 402 RACE ST | | | | PALMYRIA | NJ | 08065 | |
| 5447137 | HOLSOPPLE DONNA | 1121 BAGGALEY AVE | | | | LATROBE | PA | 15650 | |
| 5447138 | HOLSOPPLE MARIANNE | 15700 HOLLY GROVE RD | | | | SILVER SPRING | MD | 20905-3814 | |
| 5447139 | HOLST DIANNE | 2875 BUCKSKIN RD | | | | ORLANDO | FL | 32822-3896 | |
| 5419589 | HOLSTEGE ARLYN G AND LOIS HOLSTEGE HIS WIFE | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5642222 | HOLSTEIN BRITTANY | 460 SHULER HOLLOW RD | | | | CHILHOWIE | VA | 24319 | |
| 5447140 | HOLSTEIN CHERYL | 623 TRIUMPHANT WAY | | | | FALLING WTRS | WV | 25419 | |
| 5447141 | HOLSTEIN DEAN | 12055 HWY PP | | | | DIXON | MO | 65459 | |
| 5642223 | HOLSTEIN KAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25169 | |
| 5447142 | HOLSTEIN LULA | 662 EBB TOMBLIN ROAD | | | | THURMAN | OH | 45685 | |
| 5642224 | HOLSTIEN KIMBERLY | 242 ARDEN LANE | | | | DANVILLE | WV | 25053 | |
| 5642225 | HOLSTINE OPAL | 11906 SPRING DR | | | | NORTHGLENN | CO | 80233 | |
| 5642227 | HOLSTON ELIZABETH | IDONTKNOW | | | | SILVER SPRING | MD | 20906 | |
| 5642228 | HOLSTON GASES INC | P O POX 1425 | | | | AURORA | CO | 80011 | |
| 5642229 | HOLSTON PATRICIA | 115 PINECREST DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5642230 | HOLSTON PENNY | 503 BEAVER CREEK RD | | | | SALTVILLE | VA | 24370 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642231 | HOLSTON ROSQWANNA | 305 CEDAR LANE APT 132 | | | | JEFFERSONVILLE | GA | 31044 | |
| 4873676 | HOLSUM DE PUERTO RICO INC | CALL BOX 8282 | | | | TOA BAJA | PR | 00759 | |
| 5642233 | HOLT AMANDA | 2202SOUTHWEST B AVE | | | | BRYAN | TX | 77803 | |
| 5642234 | HOLT ANTOINETTE | 7220 KINZIE AVE APT 207 | | | | RACINE | WI | 53406 | |
| 5642235 | HOLT ARLENE | 4480 A ELPAULE CT | | | | ST LOUIS | MO | 63129 | |
| 5419591 | HOLT ARTIS E AND SHERRY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5642236 | HOLT ASHANTI M | 2045 E SAINT CHARLES AVE | | | | PHOENIX | AZ | 85042 | |
| 5642237 | HOLT ASHANTI | 2045 E SAINT CHARLES AVE | | | | PHOENIX | AZ | 85042 | |
| 5642238 | HOLT ASHLEY | 178 HAYES RD | | | | BEAN STATION | TN | 37708 | |
| 5447143 | HOLT BENJAMIN | 6122 PORTOBELO CT | | | | SAN DIEGO | CA | 92124-1125 | |
| 5642239 | HOLT BERT | 863 COX MADDOX RD | | | | SANFORD | NC | 27332 | |
| 5642240 | HOLT BRITTANY | 1827 NW 93RD ST | | | | MIAMI | FL | 33126 | |
| 5642241 | HOLT BRITTNEY | 969 JAMASENA MILLER | | | | PIGEON FORHE | TN | 37863 | |
| 5642242 | HOLT BRYAN | 2 WEST ST | | | | JACKSON | OH | 45640 | |
| 5642243 | HOLT CAROLYN P | 110 JEFFERYS DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5642244 | HOLT CASEY | 5030 PIN OAK DR | | | | ROANNOKE | VA | 24019 | |
| 5642245 | HOLT CATHERINE | 2918 ANTIQUE CIR | | | | WINTER PARK | FL | 32792 | |
| 5447144 | HOLT CATHY | 1833 HIGHWAY 91 | | | | ELIZABETHTON | TN | 37643-6807 | |
| 5642246 | HOLT CATHY | 1833 HIGHWAY 91 | | | | ELIZABETHTON | TN | 37643 | |
| 5447145 | HOLT CHARLIA | 423 PACIFIC AVE | | | | OAK GROVE | KY | 42262 | |
| 5642247 | HOLT CHARLMAYNE | 612 HASTINGS WAY | | | | JONESBORO | GA | 30238 | |
| 5642248 | HOLT CHERYL | 1260 HOYT ST NONE | | | | LAKEWOOD | CO | 80215 | |
| 5642249 | HOLT CHRISTINE | 1921HICTORY STREET | | | | POLLOCK | LA | 71467 | |
| 5642250 | HOLT CHRISTOPHER W | 1499SHELL ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5642251 | HOLT CYNTHIA L | 614 E 11TH | | | | SHAWNEE | OK | 74801 | |
| 5642252 | HOLT DAWN | 30 NORTH ST | | | | AUGUSTA | ME | 04330 | |
| 5447146 | HOLT DEBORAH | 806 N PARK AVE | | | | SHAWNEE | OK | 74801-5848 | |
| 5642253 | HOLT DOLLY | 5211 WHEELING AVE | | | | WHEELING | WV | 26003 | |
| 5642254 | HOLT DON | 101 E 6TH ST | | | | LOVELAND | CO | 80537 | |
| 5447147 | HOLT DONDELL | 751 FAIRBURN RD SW APT 3131 | | | | ATLANTA | GA | 30331-8554 | |
| 5642255 | HOLT DORIS | 25541 VISTA RD | | | | HOLLYWOOD | MD | 20636 | |
| 5642256 | HOLT ELIZABETH | 12 FLETCHER RD | | | | CHICAGO | IL | 60640 | |
| 5642257 | HOLT ELVINE | 8238 WATSON APT4 | | | | ST LOUIS | MO | 63119 | |
| 5642258 | HOLT ENDIA | 612 EUGEMAR DR | | | | ALBANY | GA | 31707 | |
| 5419593 | HOLT ERIK | PO BOX 2557 | | | | EUGENE | OR | 97402-0205 | |
| 5447148 | HOLT ERINN | 569 E BROADWAY APT 4 | | | | SALT LAKE CITY | UT | 84102-4035 | |
| 5642259 | HOLT FANNIE | 7718 W CASPER ST | | | | MILWAUKEE | WI | 53223 | |
| 5642260 | HOLT FLORA | 312 HUNTERS CREEK | | | | LUFKIN | TX | 75901 | |
| 5447149 | HOLT FRED | 602 WESTGATE CIR | | | | SAINT MARYS | GA | 31558-4810 | |
| 5447150 | HOLT GARY | 5157 ALEXANDER PL | | | | OAK LAWN | IL | 60453-1323 | |
| 5642261 | HOLT GEORGIA | 3836 W PALMER | | | | CHICAGO | IL | 60647 | |
| 5642262 | HOLT GLADYS | 4325 FREEPORT WAY | | | | DENVER | CO | 80239 | |
| 5447151 | HOLT GLENDIA | 6117 BELWOOD ST | | | | DISTRICT HEIGHTS | MD | 20747-1262 | |
| 5447152 | HOLT HAILEY | 25657 NEWBY RD | | | | MADISON | AL | 35756-3019 | |
| 5642263 | HOLT IVA | 5004 RURAL WAY | | | | RIVERDALE | MD | 20737 | |
| 5642264 | HOLT IVAN | 8929 W OSBORN | | | | PHOENIX | AZ | 85037 | |
| 5642265 | HOLT JACKIE J | RT 1 BOX 1116 | | | | WARNER | OK | 74469 | |
| 5642266 | HOLT JAMES T | 13530 JEFFERSON DAVIS HWY | | | | CHESTER | VA | 23831 | |
| 5642267 | HOLT JAMIE | 2744 WOOD STORK TRL | | | | ORANGE PARK | FL | 32073 | |
| 5642268 | HOLT JANICE | 1755 FOXHUNT LANE | | | | BARTLETT | TN | 38134 | |
| 5642269 | HOLT JARRETT | 3309 SALINA | | | | DEARBORN HTS | MI | 48127 | |
| 5642270 | HOLT JENNIFER A | 4920 LONGFIELD ST | | | | CLAREMONT | NC | 28610 | |
| 5642271 | HOLT JESSICA | 1058 HAMBRICK STREET | | | | TUNICA | MS | 38676 | |
| 5642272 | HOLT JIMMY D SR | 3431 GALBERRY ROAD | | | | CHESAPEAKE | VA | 23323 | |
| 5447153 | HOLT JON | 26 COLBY COURT | | | | BELVIDERE | NJ | 07823 | |
| 5642273 | HOLT JOY | 315 N 20TH ST | | | | SAN JOSE | CA | 95112 | |
| 5447154 | HOLT JOYCE | 4224 CLEVELAND AVE | | | | MICHIGAN CITY | IN | 46360-7433 | |
| 5642274 | HOLT KARA | PO BOX 2724 | | | | MCKINLEYVILLE | CA | 95519 | |
| 5642275 | HOLT KAYLA | 118 3RD ST | | | | CLAARKSBURG | WV | 26301 | |
| 5447155 | HOLT KELLY | 2713A HORSESHOE PIKE | | | | PALMYRA | PA | 17078 | |
| 5642276 | HOLT KEVIN | 800 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344 | |
| 5447156 | HOLT KEVIN | 800 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344 | |
| 5642277 | HOLT KRYSTIE | 33 BOYLE LANE | | | | ROSSSVILLE | GA | 30741 | |
| 5642278 | HOLT LAQUITIA | 1019 NORCROSS DR | | | | PORT ST LUCIE | FL | 34982 | |
| 5642279 | HOLT LATOYA | 6230 PEMBROKE WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5642280 | HOLT LAUREN | 1206 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| 5447157 | HOLT LEANNA | 506 ADAMS PO BOX 55 | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| 5642281 | HOLT LLOYD | -802 PEEBLES POINT RD | | | | CAPE FAIR | MO | 65624 | |
| 5419595 | HOLT MARQUISE | 190 RENEE DR | | | | ELLETTSVILLE | IN | 47429 | |
| 5642282 | HOLT MARVIELELUA | 87-126 HELELUA ST APT D103 | | | | WAIANAE | HI | 96792 | |
| 5447158 | HOLT MARYANN | 32 KINGS DRIVE ORANGE071 | | | | WALLKILL | NY | 12589 | |
| 5642284 | HOLT MILDRED | 17244 US 68 | | | | MT ORAB | OH | 45154 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642285 | HOLT MYRTICE | 2195 JERICHO RD | | | | NEWTON | GA | 39870 | |
| 5642286 | HOLT NATRESSIA | 4545 HIGHWAY 76 | | | | MOSCOW | TN | 38057 | |
| 5642287 | HOLT NAYERE | 4152 IDLE HOUR CR | | | | DAYTON | OH | 45415 | |
| 5642288 | HOLT NEFHATIA | 1395 DATIAN AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5447159 | HOLT PATRICIA | 8863 PLANET DR | | | | CINCINNATI | OH | 45231-4131 | |
| 5642289 | HOLT PHILECIA | 1341 NW 118TH ST | | | | MIAMI | FL | 33161 | |
| 5642290 | HOLT PHILLIP | 5746 TROPIC BLUE ST | | | | N LAS VEGAS | NV | 89031 | |
| 5447160 | HOLT PRINTIS | 2389 DAWN DR | | | | DECATUR | GA | 30032-6344 | |
| 5642291 | HOLT RACHAEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43777 | |
| 5447161 | HOLT RANDALL | 91 320 KAUKOLN WAY | | | | EWA BEACH | HI | 96706 | |
| 5642292 | HOLT REATHA | 8441 WATER OAK RD | | | | CHICOPEE | MA | 01013 | |
| 5642293 | HOLT REGINA | 1615 12TH AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| 5642294 | HOLT RHONDA | 3579 RIEDHAM RD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5419597 | HOLT RICHARD AND KATHLEEN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5642295 | HOLT RONNI | 1418 N 2ND ST | | | | GASTONIA | NC | 28054 | |
| 5642296 | HOLT SAMANTHA | 155 SE 22ND ST | | | | CAPE CORAL | FL | 33991 | |
| 5447162 | HOLT SANDRA | 112 E C AVE | | | | EASLEY | SC | 29640-2110 | |
| 5642297 | HOLT SHAMEICA | 704 FLINT RIDGE DR | | | | WHITES CREEK | TN | 37189 | |
| 5642298 | HOLT SHARON | 1821 ALLEN AVE | | | | HENDERSON | NV | 89011 | |
| 5419599 | HOLT SHARON K INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE HEIRS AND ESTATE OF ARNOLD HOLT JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5642299 | HOLT SONYA | 4511 TREERIDGE LN | | | | PALM BAY | FL | 32905 | |
| 5642300 | HOLT TAMARA | 6713 TOWNBROOK DR | | | | BALTIMORE | MD | 21207 | |
| 5642301 | HOLT TAMMY L | 1015 COLUMBIA AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5642302 | HOLT THERESA | 6156 SPRINGHILL TERRACE | | | | GREENBELT | MD | 20770 | |
| 5642303 | HOLT TIEACSHA | 3781 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5642304 | HOLT TINA | 112 JEFFERSON ST | | | | BURLINGTON | NC | 27217 | |
| 5642305 | HOLT TONIAN | PO BOX 135 | | | | LOVEVILLE | MD | 20656 | |
| 5642306 | HOLT VANESSA | 7824 ROLLING VISTA CT | | | | BALTIMORE | MD | 21236 | |
| 5642307 | HOLT VIOLAH | 114A HODGES CIR | | | | STATESBOR | GA | 30458 | |
| 5642308 | HOLT WILETRA | 1401 NORTH HARRISON RD | | | | STONE MTN | GA | 30083 | |
| 5642309 | HOLT Y SR | 2553 TWIN WOODS CIR | | | | MEMPHIS | TN | 38134 | |
| 5642310 | HOLTBALSER ANGELABEV M | 4535 BAINBRIDGE BLVD TRLR 32 | | | | CHESAPEAKE | VA | 23320 | |
| 5447163 | HOLTEN TONYA | 78 S AMANDA DR LOT 21 | | | | WINCHESTER | IN | 47394 | |
| 5642311 | HOLTER ARDIE | N7109 COUNT ROAD XX | | | | HOLMEN | WI | 54636 | |
| 5419601 | HOLTER KC R | 238 ESTATE DR LOT 154 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5447164 | HOLTER VERONICA | PO BOX 745102 JEFFERSON 059 | | | | ARVADA | CO | 80006-5102 | |
| 5447165 | HOLTHAUS DON | 1967 RAINBOW AVE N | | | | LAKE HAVASU CITY | AZ | 86403-4852 | |
| 5419603 | HOLTHAUS ROBERT AND BETTY HOLTHAUS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5447166 | HOLTHUS LUKE | 14216 SILVER POINT AVE | | | | EL PASO | TX | 79938-5210 | |
| 5447167 | HOLTKAMP STEPHEN | 312 N ELM ST | | | | OXFORD | OH | 45056 | |
| 5642312 | HOLTON ANTIONA | 3941 CHARLESTON HWY LOT 45 | | | | WEST COLUMBIA | SC | 29172 | |
| 5642313 | HOLTON ANTONIA | 3941 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172 | |
| 5642314 | HOLTON BARBARA | 14405 MANOR RD | | | | BALTIMORE | MD | 21217 | |
| 5447168 | HOLTON CAROLYN | 7804 MAROON PEAK DR | | | | RUSKIN | FL | 33573-0108 | |
| 5642315 | HOLTON CINDY | 561 OHOOPEE BEND RD | | | | SOPERTON | GA | 30457 | |
| 5642316 | HOLTON GAIL V | 4500 EST TUTU BLDG 17 APT 3 | | | | ST THOMAS | VI | 00802 | |
| 5642317 | HOLTON GENA | 256 OLYMPIC WAY APT 7 | | | | MELBOURNE | FL | 32901 | |
| 5447169 | HOLTON HEATHER | 3010 N 5TH ST # KOOTENAI # 055 | | | | COEUR D ALENE | ID | 83815-5006 | |
| 5447170 | HOLTON RODDRECK | 705 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331 | |
| 5642318 | HOLTON STEPHANIE | 604 HART ST | | | | CLEARWATER | FL | 33755 | |
| 5642319 | HOLTON TIMOTHY | 29189 NECTARINE | | | | HEMET | CA | 92544 | |
| 5447171 | HOLTROP DERRICK | 1070 E 8TH NORTH | | | | MOUNTAIN HOME | ID | 83647 | |
| 5642320 | HOLTS GAYLE | 1310 HOGAN | | | | ST LOUIS | MO | 63106 | |
| 5642321 | HOLTS JO A | 1807 NEWARK | | | | GRAND RAPIDS | MI | 49507 | |
| 5447172 | HOLTS ROBIN | 229 WILSHIRE BLVD | | | | SWEDESBORO | NJ | 08085 | |
| 5642322 | HOLTSCLAW MATTHEW | 263 DROKE LANE | | | | JONESBOROUGH | TN | 37659 | |
| 5642323 | HOLTSIZER KERRI | 2020 PINE LOG ROAD | | | | BEECH ISLAND | SC | 29842 | |
| 5642324 | HOLTSLANDER DAVID | 2606 PALMER AVE | | | | PALM BAY | FL | 32909 | |
| 5447173 | HOLTZ CHAD | 2526 RAYMOND DR | | | | DES MOINES | IA | 50310-3441 | |
| 5642325 | HOLTZ KRISTEN H | 64 EAST WEST RD | | | | SULLIVAN | MO | 63080 | |
| 5447174 | HOLTZ LESLIE | 7223 CHARLOTTE ST | | | | KANSAS CITY | MO | 64131-1644 | |
| 5642326 | HOLTZ MARLA | PO BOX 350 | | | | VOORHEES | NJ | 08043 | |
| 5642327 | HOLTZ TASHA | 306 DRISCOLL LN | | | | OXFORD | WI | 53952 | |
| 5447175 | HOLTZ TRACY | 8710 RIDGE RD | | | | WOOSTER | OH | 44691 | |
| 5642328 | HOLTZCLAW APRIL | 432 GOOSEDOWN CT | | | | CHARLOTTE | NC | 28216 | |
| 5447176 | HOLTZCLAW WAYNE | 194 ABERDEEN ROAD | | | | WAVERLY | GA | 31565 | |
| 5642329 | HOLTZER BRADLY | 173 N POPLAR ST | | | | STAR | ID | 83669 | |
| 5447177 | HOLTZMAN ISABEL | 1490 LEGACY CIR | | | | FENTON | MO | 63026-2377 | |
| 5447178 | HOLTZMAN STEVE | 105 GLEN HWY | | | | MADISON | WI | 53705-2621 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642330 | HOLUB TIA | 300 HWY 361 | | | | CRANE | IN | 47522 | |
| 5642331 | HOLWEG NATASHA | 175 W SECOND | | | | CHAFFEE | MO | 63740 | |
| 5642332 | HOLY LAMB ORGANICS | 104 WEST PINE ST | | | | OAKVILLE | WA | 98568 | |
| 5642333 | HOLYBEAR JOANNIE | 805 2ND AVE NE | | | | ABERDEEN | SD | 57401 | |
| 5642334 | HOLYBEE KERI | 405 ROCKYPOINT DRIVE | | | | EDMOND | OK | 73003 | |
| 5642335 | HOLYFIELD KAYLEY | 1136 GRANITE RD | | | | MT AIRY | NC | 27030 | |
| 5642336 | HOLYFIELD KIMBERLY C | 14407 PIEDRAS RD NE | | | | ALB | NM | 87123 | |
| 5642337 | HOLYFIELD RESSICA | 4339 OAK ST | | | | MONTGOMERY | AL | 36105 | |
| 5419605 | HOLYN ENTERPRISES INC | 123 AMBASSADOR DR STE 123 | | | | NAPERVILLE | IL | 60540-3981 | |
| 5484247 | HOLYOKE CITY | 536 DWIGHT STREET STE 6 | | | | HOLYOKE | MA | 01040-5019 | |
| 5419607 | HOLYOKE GAS & ELECTRIC DEPARTMENT | 99 SUFFOLK ST | | | | HOLYOKE | MA | 01040-4457 | |
| 5642338 | HOLYOKE WATER WORKS MA | PO BOX 4184 | | | | WOBURN | MA | 01888-4184 | |
| 5447179 | HOLZ LAURIE | W1118 SPRING GROVE RD | | | | RIPON | WI | 54971 | |
| 5447180 | HOLZ RICHARD | 6432 S LAWRENCE ST | | | | TACOMA | WA | 98409-4009 | |
| 5642339 | HOLZENDORF PRALAUNDA | 119 DOUGLAS DR | | | | ST MARYS | GA | 31558 | |
| 5447181 | HOLZER GLENN | 201 W CLARENCE ST | | | | DODGEVILLE | WI | 53533-1803 | |
| 5642340 | HOLZER MELANIE | 7 HORMAN COURT | | | | BALTIMORE | MD | 21221 | |
| 5447182 | HOLZER TIFFANY | 701 WRIGHT ST | | | | SWEETWATER | TN | 37874 | |
| 5642341 | HOLZHAUER MARY | 3401 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 5447183 | HOLZHAUSER KENNETH | 911 S RALEIGH ST BERKELEY003 | | | | MARTINSBURG | WV | | |
| 5447184 | HOLZMAN PAM | 8400 PROGRESS CT | | | | FREDERICK | MD | 21701-4957 | |
| 5447185 | HOM JANICE | 893 NORFOLK PINE AVE SANTA CLARA085 | | | | SUNNYVALE | CA | | |
| 5642342 | HOMAIRA ZEMARYALAI | 5450 DEMARCUS BLVD 311 | | | | DUBLIN | CA | 94568 | |
| 5642343 | HOMAN ANGIE | 00097 STATE ROUTE 274 | | | | NEW BREMEN | OH | 45869 | |
| 5642344 | HOMAN CARMEN | 59 WRIGHT RD | | | | ASHEVILLE | NC | 28804 | |
| 5642345 | HOMAN CORTNEE J | 3765 BLACK BAYOU RD | | | | LELAND | MS | 38756 | |
| 5642346 | HOMAN JOHN | 37098 SOUTHERN GLEN WAY | | | | HILLIARD | FL | 32046 | |
| 5447186 | HOMAN MIKE | 13051 S BURLEY AVE # COOK031 | | | | CHICAGO | IL | 60633-1328 | |
| 5642347 | HOMAN SHANNON | 464 WESTFIELD RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5447187 | HOMAN TREVOR | 1947 EAST DIVISION ROAD JAY075 | | | | PORTLAND | IN | 47371 | |
| 5447188 | HOMANN JENIFER | 175 CEDAR LN | | | | TUNNEL HILL | IL | 62972 | |
| 5419609 | HOMAX PRODUCTS INC | PO BOX 5643 | | | | BELLINGHAM | WA | 98227-5643 | |
| 5642348 | HOMAX PRODUCTS INC | P O BOX 5643 | | | | BELLINGHAM | WA | 98227 | |
| 5447189 | HOMAYOUNFAR SHAHRAM | 9455 HORIZON RUN RD | | | | GAITHERSBURG | MD | 20886-0493 | |
| 5447190 | HOMBURG CAMERON | 3019 DOROTHY LANE | | | | GLENN HEIGHTS | TX | 75154 | |
| 5642349 | HOME AND TRAVEL SOLUTIONS LLC | 18915 142ND AVE NE STE 230 | | | | WOODINVILLE | WA | 98072 | |
| 4884269 | HOME CITY ICE CO | PO BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| 5419611 | HOME CONCEPT INC | 1212 AMERICAN WAY | | | | WATERTOWN | WI | 53094-6053 | |
| 5419613 | HOME CONTROLS INC | 8525 REDWOOD CREEK LN | | | | SAN DIEGO | CA | 92126-1078 | |
| 4809630 | HOME DEPOT CREDIT SERVICES | DEPT 32-2500799725 | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | |
| 4862598 | HOME ESSENTIALS AND BEYOND INC | 200 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | |
| 5642350 | HOME FRANCINE | 2719 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5419615 | HOME FURNISHINGS A-Z LLC | PO BOX 531821 | | | | HENDERSON | NV | 89053-1821 | |
| 5642351 | HOME GARDEN TAYLOR | 2121 N MAIN ST | | | | TAYLOR | TX | 76574 | |
| 5642352 | HOME HOME | 3273 DRESDEN STREET | | | | COLUMBUS | OH | 43224 | |
| 5404414 | HOME IMPROVEMENTS ENTERPRISES LLC | 5217 RED VINE ST | | | | LAS VEGAS | NV | 89031 | |
| 5642353 | HOME OFFICE | 1417 NW EVERRET ST | | | | PORTLAND | OR | 97209 | |
| 5403530 | HOME ORTHOPEDICS CORP | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5419617 | HOME PRODUCTS INTERNATIONAL IN | 111 W MONROE ST | | | | CHICAGO | IL | 60603-4096 | |
| 5642354 | HOME PRODUCTS INTL - NORTH AME | 4501 West 47th Street | | | | Chicago | IL | 60632 | |
| 5642355 | HOME RENNOVATION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5642356 | HOME ROBERTA M | 1319 E HILLSBORO 611 | | | | DEERFIELD BCH | FL | 33441 | |
| 5642357 | HOME SERVICE BEVERAGE | 419 FIFTH AVENUE | | | | WILLIAMSPORT | PA | 17701 | |
| 4871001 | HOME TEAM MARKETING LLC | 812 HURON RD STE 205 | | | | CLEVELAND | OH | 44115 | |
| 5642358 | HOME TOWN AUTO | 4505 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 5642359 | HOMECARE LABS INC SBT | P O BOX 7247-7710 | | | | PHILADELPHIA | PA | 19170 | |
| 5419619 | HOMEGOODS MANIA LLC | 5233 ALCOA AVE | | | | VERNON | CA | 90058 | |
| 5447191 | HOMEIER KARI | 658 E 1450 N | | | | SUMMITVILLE | IN | 46070 | |
| 5642360 | HOMEISTER LISA | 9471 ZUNI DR | | | | BOISE | ID | 83704 | |
| 5419621 | HOMEMART PRODUCTS INC | 5701 NW 35TH AVE STE B | | | | MIAMI | FL | 33142-2707 | |
| 5642361 | HOMER BARBARA | 2110 LEBANON RD | | | | CRAWFORDSVLLE | IN | 47933 | |
| 5642362 | HOMER F GREER | 5540 CAROL JEAN BLVD | | | | GARFIELD | OH | 44125 | |
| 5642363 | HOMER FULLOVE | 1752 WINDREAK DR | | | | LIBERTY | MO | 64068 | |
| 5642364 | HOMER GAIL | BOVONI BLDG E APT 230 | | | | ST THOMAS | VI | 00802 | |
| 5642365 | HOMER HIERS | 300 RAILROAD E AVE | | | | BRUNSON | SC | 29911 | |
| 5642366 | HOMER LISA | 1331 SW 44TH AVE | | | | FORT LAUDERDALE | FL | 33317 | |
| 5447192 | HOMER LOGAN | 25484 SW LADD HILL RD | | | | SHERWOOD | OR | 97140 | |
| 5642367 | HOMER MANUEL | PO BOX 471 | | | | WATERFLOW | NM | 87421 | |
| 5642368 | HOMER RENTZ II | 23943 JEFFERSON AVENUE | | | | NEWPORT NEWS | VA | 23608 | |
| 5642369 | HOMER SMITH | 244 BAKER LN NONE | | | | ERIE | CO | 80516 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419623 | HOMER TAMMY INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF COY JEAN TRAYLOR DECEASED ET AL | 500 BROADNAX ST | | | | DAINGERFIELD | TX | 75638 | |
| 5642370 | HOMER V CANALES | 801 W 20TH APT 10 | | | | MISSION | TX | 78572 | |
| 5419625 | HOMERIGHT | PO BOX 49850 | | | | MINNEAPOLIS | MN | 55449-0850 | |
| 5642371 | HOMERO AREVALO | 506 MADISON | | | | LAREDO | TX | 78040 | |
| 5642372 | HOMES ANGEL | 36912 HORSEY CHURCH RD | | | | DELMAR | DE | 19940 | |
| 5642373 | HOMES HAZEL | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5642374 | HOMES KISHALA | 304 PRETORIA RUSSIAN RD | | | | STATESBORO | GA | 30461 | |
| 5447193 | HOMES LAKISHA | 220 HOLMES DR | | | | GEORGETOWN | SC | 29440-5586 | |
| 4864499 | HOMESTEADERS STORE INC | 26425 HWY 14E | | | | RICHLAND CENTER | WI | 53581 | |
| 5642375 | HOMETOWN AUTOMOTIVE REPAI | 774 Straits Turnpike | | | | Watertown | CT | 06795 | |
| 5642376 | HOMETOWN NEWS | PO BOX 850 | | | | FT PIERCE | FL | 34954 | |
| 5642377 | HOMETOWN NEWSPAPERS | PO BOX 232 | | | | WAKEFIELD | RI | 02880 | |
| 4859624 | HOMETOWN SUBURBAN VENDING INC | 12358 SOUTH LATROBE | | | | ALSIP | IL | 60803 | |
| 5642378 | HOMEVESTORS PARADISE REAL ESTATE | 4045 FIVE FORKS TRICKUM RD | | | | WILBURN | GA | 30047 | |
| 5642379 | HOMEWOOD KIM | 1030 FORT PICKENS RD | | | | PENSACOLA BEACH | FL | 32561 | |
| 5419627 | HOMIER LLC | 84 COMMERCIAL ROAD | | | | HUNTINGTON | IN | 46750 | |
| 5642380 | HOMIES SYLVIA | 200 EAST ASHDLAE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5642382 | HOMLES NICOLE | 123 KMART | | | | HAGERSTOWN | MD | 21740 | |
| 5642383 | HOMME ANGELINE | 3235 16TH ST N | | | | ST PETE | FL | 33704 | |
| 5447194 | HOMME GUILENE P | 814 NW 116TH TER | | | | MIAMI | FL | 33168-2319 | |
| 5447195 | HOMMER CINDY | 1107 N 1ST ST | | | | INDIANOLA | IA | 50125 | |
| 5447196 | HOMMINGA VERN | 425 DAWSON ST CHIPPEWA033 | | | | SAULT SAINTE MARIE | MI | | |
| 5642384 | HOMMOND QUANTE | 211 TULIP ST | | | | LAKE CHARLES | LA | 70607 | |
| 5642385 | HOMOLLA JOHN | 2104 W 82ND AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5447197 | HOMSI MOHAMED | 10600 PARKSIDE AVE APT 1E | | | | CHICAGO RIDGE | IL | 60415 | |
| 5642386 | HOMSOMBATH KUMPHA | 2361 S RACHEL AVE | | | | FRESNO | CA | 93725 | |
| 5447198 | HOMZE STEPHEN | 5100 HIGHBRIDGE ST APT 33C | | | | FAYETTEVILLE | NY | 13066 | |
| 5447199 | HON HULI | 139 RICKEY BLVD STE 524 FALLS CHURCH INDEP CITY610 | | | | FALLS CHURCH | VA | | |
| 5447200 | HON SCOT | 750 RUNDLE CT | | | | COLORADO SPRINGS | CO | 80911-3300 | |
| 5447201 | HONABARGER LINDA | 151 CHEYENNE TRAIL | | | | MALVERN | OH | 44644 | |
| 5642387 | HONAHAN THOMAS | 6 MALVERN AVE | | | | BROOKSIDE | DE | 19713 | |
| 5642388 | HONAKE SHANNON | 1055 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5642389 | HONAKER CARRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24627 | |
| 5642390 | HONAKER KAREN | 71 DEERTRACK LN | | | | HONAKER | VA | 24260 | |
| 5642391 | HONAKER KRISTY | 2890 HICKSBORO RD | | | | HENDERSON | NC | 27537 | |
| 5642392 | HONAKER SHELIA | PO BOX 545 | | | | GRUNDY | VA | 24644 | |
| 5642393 | HONAKER SHERRY | 5306 OAKWOOD CT | | | | TAMPA | FL | 33610 | |
| 5642394 | HONAKER TONYA | 220 W 16TH ST | | | | CONNERSVILLE | IN | 47331 | |
| 5642395 | HONAR SHANAZ | 4427 EAST ORANGE CREEK LN | | | | ANAHEIM | CA | 92807 | |
| 5447202 | HONCELL KATHERINE | PO BOX 261 | | | | CAIRO | OH | 45820 | |
| 5642396 | HONDA IKU | 1288 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814 | |
| 5642397 | HONDO BILLIPS | 1249 ROCKIN R RED RD | | | | ARTESIA | NM | 88210 | |
| 5447203 | HONDRAS SHEKITA | 1245 FLEETWOOD DR APT 106 | | | | ELGIN | IL | 60123-7155 | |
| 5642398 | HONDURENA NACIMONTO | 109 SW 5 TRR | | | | MIAMI | FL | 33147 | |
| 5642399 | HONE FRANCINE | 2719 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5642400 | HONEA JESSICA | 719 3RD AVE N | | | | TWIN FALLS | ID | 83301 | |
| 5642401 | HONEA MARC | 1253 WEST 5TH ST APT 84 | | | | CHICO | CA | 95928 | |
| 5447204 | HONEA TAMMY | 3689 FM 2276 N | | | | HENDERSON | TX | 75652-3885 | |
| 5642402 | HONEA TIFFANY | 1054 KEITH MILL | | | | DALTON | GA | 30721 | |
| 5642403 | HONELEIA ESPINOZA | 406 EAST 16TH STREET | | | | MARYSVILLE | CA | 95901 | |
| 5642404 | HONER KIM E | 19572 NW 62ND CT | | | | HIALEAH | FL | 33015 | |
| 5642405 | HONER MONIKA | 52 EUCLID AVE | | | | BUFFALO | NY | 14211 | |
| 5642406 | HONEST ENGINE | 643 SOUTH ST | | | | LINCOLN | NE | 68502 | |
| 5642407 | HONEY CAN DO INTERNATIONAL LLC | 5300 Saint Charles Road | | | | Berkeley | IL | 60163 | |
| 4862579 | HONEYBEE GARDENS INC | 200 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| 5642408 | HONEYCUTT ARJAILA | 2233 PINETREE LANE | | | | REYNOLDSBURG | OH | 43068 | |
| 5447205 | HONEYCUTT BARBARA | 137 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1315 | |
| 5642409 | HONEYCUTT BRITTNEY | 558 BRUSH CREEK RD | | | | ROCKHILL | SC | 29730 | |
| 5642410 | HONEYCUTT CARLTON | 323 CHICAGO AVE | | | | HASTINGS | NE | 68901 | |
| 5642411 | HONEYCUTT CAROLYN | PO BOX 891 | | | | RICHFIELD | NC | 28137 | |
| 5642412 | HONEYCUTT DENETIA | 2700 HUNEYCUTT RD | | | | CLAREMONT | NC | 28610 | |
| 5642413 | HONEYCUTT DONNA | 111 UPPER GIBSON LN | | | | MIDDLESBOROW | KY | 40965 | |
| 5447206 | HONEYCUTT EVELINA | 3031 MAYER LN | | | | MUSKOGEE | OK | 74403-1018 | |
| 5642414 | HONEYCUTT HEATHER | 108 S GLENN RD | | | | LAGRANGE | GA | 30241 | |
| 5642415 | HONEYCUTT JANET | 4372 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5642416 | HONEYCUTT JENNIFER | 308 W INDIANA AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5447207 | HONEYCUTT JENNIFER A | 2690 CANTEL PL | | | | LENOIR | NC | 28645 | |
| 5447207 | HONEYCUTT KAREN | PO BOX 396 | | | | GIRDLER | KY | 40943 | |
| 5642418 | HONEYCUTT LANESSA | 349 MORGAN DR | | | | PENROSE | NC | 28766 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642419 | HONEYCUTT MARY | 96 BETTYLN | | | | SPRINGVILLE | AL | 35146 | |
| 5447208 | HONEYCUTT MELISSA | 100420 S 4610 RD | | | | SALLISAW | OK | 74955 | |
| 5642420 | HONEYCUTT PETER | PO BOX 398 | | | | FLORENCE | OR | 97439 | |
| 5642421 | HONEYCUTT STEPHANIE | 4525 BYRD AVE | | | | RACINE | WI | 53405 | |
| 5642422 | HONEYCUTT TIMOTHY | 4708 OZARK AVE | | | | DAYTON | OH | 45432 | |
| 5642423 | HONEYSUCKLE ROBERT | 2853 AMBERWOOD PLACE | | | | KOKOMO | IN | 46901 | |
| 4871366 | HONEYTREE INC | 8762 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5447209 | HONEYWELL JOSEPH | 1100 CENTRAL AVE | | | | BELLAIRE | OH | 43906 | |
| 5642424 | HONEYWELL SCANNING AND MOBILIT | 90 Coles Road | | | | Blackwood | NJ | 08012-4683 | |
| 5447210 | HONG ANDREW | 3400 FULTON ST SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5419629 | HONG ANH THI LE | 16077 ASHLAND AVE | | | | SAN LORENZO | CA | 94580 | |
| 5642425 | HONG CARIDAD | 9410 WEST FLAGLER ST APT | | | | MIAMI | FL | 33174 | |
| 5447211 | HONG CHI | 5035 INDIAN HEAD HWY STE B | | | | OXON HILL | MD | 20745-2065 | |
| 5447212 | HONG HOLLY | 10 GARDENA CT | | | | GAITHERSBURG | MD | 20879-4640 | |
| 5642426 | HONG JI | 36 GAREY DR | | | | CHAPPAQUA | NY | 10514 | |
| 5447213 | HONG KENNETH L | 1 BAYSWATER CT | | | | GAITHERSBURG | MD | 20878-2083 | |
| 5642427 | HONG KONG CITY TOYS FACTORY LIMITED | ROOM 701-5 SILVERCORD TOWER 1 | 30 CANTON ROAD TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 5642428 | HONG LE | 8108 OAKLAND AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5642429 | HONG YONG | 1205 GLENWOOD AVE | | | | OKLAHOMA CITY | OK | 73116 | |
| 5642430 | HONGACH RUTH | 3131 SR | | | | MESHOPPEN | PA | 18630 | |
| 5419631 | HONGJIAN PANG | 943 FAIRVIEW AVE | | | | ARCADIA | CA | 91007-7135 | |
| 5419633 | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLXAJELTAKE RD | AJELTAKE ISLANDMAJURO | | | AJELTAKE | MH | 96960 | |
| 5642431 | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLXAJELTAKE RD | AJELTAKE ISLANDMAJURO | | | AJELTAKE | MH | 96960 | |
| 5419635 | HONGKONG MINGYUAN TRADING CO LTD | FLATRM 301-2 3F HANG SENG | WANCHAI BLDG200HENNESSY RD WANCHAI | | | HONGKONG | | | HONG KONG |
| 5642432 | HONGKONG MINGYUAN TRADING CO LTD | FLATRM 301-2 3F HANG SENG | WANCHAI BLDG200HENNESSY RD WANCHAI | | | HONGKONG | | | HONG KONG |
| 5447214 | HONGYING HE | 20 HEARTHSTONE DR NORFOLK021 | | | | MEDFIELD | MA | 02052 | |
| 5447215 | HONIOUS AMY | 715 HODAPP AVE | | | | DAYTON | OH | 45410-2712 | |
| 5447216 | HONKEN MIKE | 1107 GRIFFEN CT | | | | WAUKEE | IA | 50263 | |
| 5642433 | HONKER MICHAEL | 11800 WAYLAND ST | | | | OAKTON | VA | 22124 | |
| 5642434 | HONN MICHAEL | 9340 SANTA CLARA ROAD | | | | ATASCADERO | CA | 93422 | |
| 5642435 | HONNAH DEAL | 1404 N HARTFORD ST | | | | CHANDLER | AZ | 85225 | |
| 5405207 | HONOLULU COUNTY | PO BOX 4200 | | | | HONOLULU | HI | 96812-4200 | |
| 5484248 | HONOLULU COUNTY | PO BOX 4200 | | | | HONOLULU | HI | 96812-4200 | |
| 5642437 | HONOR JESSIE T | 3387 W SILVER SPRINGS BL | | | | OCALA | FL | 34475 | |
| 5642438 | HONOR LINDA | 45 PINE CIRCLE | | | | OCALA | FL | 34472 | |
| 5642439 | HONOR WHITNEY | 2600 SW 10TH ST APT 2505 | | | | OCALA | FL | 34471 | |
| 5642440 | HONOR WILLIAMS AVE | 308 BURLEIGH AVE | | | | DAYTON | OH | 45417 | |
| 5642441 | HONOR XIOMARA | 4011 MOORINGSS LN | | | | ORLANDO | FL | 32810 | |
| 5642442 | HONORE CLAUDETTE | PO BOX 2481 | | | | KINGSHILL | VI | 00851 | |
| 5642443 | HONORE GLENDA | 5492 LORING DR | | | | BATON ROUGE | LA | 70812 | |
| 5642444 | HONORE JAIME | 1462 SAINT DENIS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5642445 | HONORE NICOLE | 1421 45TH ST | | | | ORLANDO | FL | 32839 | |
| 5642446 | HONORE NICOLE M | 4948 PAULINE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5642447 | HONORE TASHIKA | 1755 N TONTI ST | | | | N O | LA | 70119 | |
| 5642448 | HONORIO CANELA | 3808 ALAMEDA G67 | | | | KOKOMO | IN | 46902 | |
| 5642449 | HONORIO MARTINEZ | 3101 KENDALE DR NONE | | | | SANFORD | NC | 27332 | |
| 5642450 | HONORS SHIRLEY | 410 QUINCY ST | | | | LAKELAND | FL | 33815 | |
| 5642451 | HONOURABLE DOROTHY | 59688 RIDGEWOOD DR | | | | GOSHEN | IN | 46528 | |
| 5642452 | HONYER MARGARET | 214 FARN VIEW RD | | | | FRONT ROYAL | VA | 22630 | |
| 5447217 | HOOD AHMAD | 5148 RIDDLE ST | | | | WAHIAWA | HI | 96786 | |
| 5642453 | HOOD AMBER | 4957 N REDAN CIRCLE | | | | STONE MOUTAIN | GA | 30088 | |
| 5642454 | HOOD ANGELA | 2054 GLENCOVE DRIVE | | | | TOLEDO | OH | 43609 | |
| 5447218 | HOOD ANGELA | 2054 GLENCOVE DRIVE | | | | TOLEDO | OH | 43609 | |
| 5642455 | HOOD ANITA | 134 WATKINS RD | | | | FERRIDAY | LA | 71334 | |
| 5642456 | HOOD ANNETTE | 4414 OAKHAM CT | | | | ORLANDO | FL | 32818 | |
| 5642457 | HOOD BERNICE | 17440 103RD AVE SE | | | | RENTON | WA | 98055 | |
| 5642458 | HOOD BRITTANY | 2210 LEE AVE | | | | TIFTON | GA | 31794 | |
| 5447219 | HOOD BRYANT | 3260 WHITE OAK RD | | | | THOMSON | GA | 30824 | |
| 5642459 | HOOD CAROL | 4841 POND RIDGE DR | | | | RIVERVIEW | FL | 33578 | |
| 5447220 | HOOD CHRISTOPHER | 2109 AMETHYST DR | | | | KILLEEN | TX | 76549-2922 | |
| 5642460 | HOOD CLARENCE E | 452 HUNTERS CROSS | | | | HOPKINS | SC | 29061 | |
| 5642461 | HOOD CORA | 405 FAIRBURN RD SW APT40 | | | | ATLANTA | GA | 30331 | |
| 4883397 | HOOD COUNTY NEWS | P O BOX 879 1501 S MORGAN | | | | GRANBURY | TX | 76048 | |
| 5447221 | HOOD DANIEL | 5677 SHIMOGAWA LANE | | | | WAHIAWA | HI | 96786 | |
| 5447222 | HOOD DAVID | 837 S MISSION CIR | | | | SPRINGFIELD | MO | 65809-1348 | |
| 5642462 | HOOD DAVID | 837 S MISSION CIR | | | | SPRINGFIELD | MO | 06479 | |
| 5642463 | HOOD DEBRA | P O BOX 44 | | | | YOUNGSTOWN | FL | 32466 | |
| 5642464 | HOOD DETRA | 3109 SHORT 19TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5642465 | HOOD DOUGLAS | 6558 SEGOVIA RD | | | | SANTA BARBARA | CA | 93117 | |
| 5642466 | HOOD DYER | 1293 CAMPGROUND RD | | | | NORTHPORT | AL | 35475 | |
| 5447223 | HOOD ERIKA | 172 KENTON ST APT 223 | | | | AURORA | CO | 80010-4266 | |
| 5642467 | HOOD EUGENE | 520 JUNIPER AVE | | | | NICEVILLE | FL | 32578 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642468 | HOOD GENA | 29129 ALICANTE AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5642469 | HOOD GENEVA | 117 HICKLEN DR | | | | CEDARTOWN | GA | 30125 | |
| 5642470 | HOOD HEATHER | 410 COLEMAN | | | | SIKESTON | MO | 63801 | |
| 5642471 | HOOD HUSTON | 11425 TRAPPERS RUN | | | | WEDGEFIELD | SC | 29168 | |
| 5642472 | HOOD JACQUELINE | 6513 HARVEY COURT | | | | NORFOLK | VA | 23513 | |
| 5642473 | HOOD JAMIE | 906 GINNY AVE APT 45 | | | | BELLEVUE | NE | 68005 | |
| 5642474 | HOOD JANE | 5706 LOWRANCE DR | | | | N LITTLE ROCK | AR | 72118 | |
| 5642475 | HOOD JANE A | 918SOUTHWICKHAM | | | | PRINCETON | WV | 24740 | |
| 5642476 | HOOD JESSICA | 824 KILN LN | | | | HINESVILLE | GA | 31313 | |
| 5642477 | HOOD JOHN | 7914 CHIPPER ROAD | | | | BALTIMORE | MD | 21244 | |
| 5447224 | HOOD JOHN | 7914 CHIPPER ROAD | | | | BALTIMORE | MD | 21244 | |
| 5642478 | HOOD JOY | 4004 PALM | | | | ST LOUIS | MO | 63107 | |
| 5642479 | HOOD KELLY | 3117 DEER CREEK DRIVE | | | | ABINGDON | MD | 21009 | |
| 5447225 | HOOD KEVIN | 58 HUNTER RIDGE LOOP | | | | SAVANNAH | GA | 31405-6601 | |
| 5642480 | HOOD KRISTIN | 102 CHANNEL DDR | | | | GVILLE | SC | 29611 | |
| 5642481 | HOOD LATIYAH | 2505 NORTH AVE | | | | RICHMOND | VA | 23223 | |
| 5642482 | HOOD MARLON | 2836 W WELLS | | | | MILWAUKEE | WI | 53208 | |
| 5447226 | HOOD MATT | 7616 FIONA LN | | | | FOUNTAIN | CO | 80817 | |
| 5447227 | HOOD MAURICE | 3744 SPRUCE CIR | | | | VIRGINIA BEACH | VA | 23452-3353 | |
| 5642483 | HOOD MICHAEL | 210 NORTH BROWDER APT7 | | | | COLUMBUS | MS | 39701 | |
| 5642484 | HOOD NARD | 953 BUCHANNEN ST | | | | FT WAYNE | IN | 46803 | |
| 5642485 | HOOD RICHARD | 6318 MEETING HOUSE WAY NONE | | | | ALEXANDRIA | VA | 22312 | |
| 5642486 | HOOD RIVER NEWS | P O BOX 390 419 STATE AVE | | | | HOOD RIVER | OR | 97031 | |
| 5642487 | HOOD ROBERT A | 504 HAMPTON RD | | | | LANCASTER | SC | 29720 | |
| 5642488 | HOOD ROSE M | 371 B M SMITH RD | | | | TCHULA | MS | 39169 | |
| 5642489 | HOOD SHALAUN | 1273 E 135TH ST | | | | E CLEVELAND | OH | 44112 | |
| 5642490 | HOOD SHAMIYAH | 3927 FARRELL DR | | | | CINCINNATI | OH | 45211 | |
| 5642491 | HOOD SHAWN | 3201 CENTRAL HEIGHT RD LOT 311 | | | | GOLDSBORO | NC | 27534 | |
| 5642492 | HOOD SHEKITA | 1604 GLORIA ST | | | | PHENIX CITY | AL | 36869 | |
| 5642493 | HOOD SHON | 3201 CENTRAL HEIGHTS RD | | | | GOLDSBORO | NC | 27534 | |
| 5642494 | HOOD SYRENIA | 95 SOUTH RD | | | | JACKSON | NJ | 08527 | |
| 5642495 | HOOD TAMATHA | 199 NORTHSIDE DR | | | | CYNTHIANA | KY | 41031 | |
| 5642496 | HOOD TANYA M | PO BOX 464 | | | | BIG PINEY | WY | 83113 | |
| 5642497 | HOOD TONJILAYA | 2839 N 34TH PLACE | | | | MILWAUKEE | WI | 53206 | |
| 5642498 | HOOD TRENT | 2009 NORTH ASHE AVENUE | | | | NEWTON | NC | 28658 | |
| 5642499 | HOOD TYRONE | 405 SADDLEBROOK CT | | | | NORFOLK | VA | 23462 | |
| 5642500 | HOOD YOLANDA | 409 BOYTE STREET | | | | MONROE | NC | 28112 | |
| 5447228 | HOOF CHERYE | 8 YALE ST | | | | GROVELAND | MA | 01834 | |
| 5447229 | HOOG DONALD | 6680 FARMERSVILLE GERMANTN PIKE | | | | GERMANTOWN | OH | 45327-8570 | |
| 5447230 | HOOGERWERF PAM | 22 GREEN MOUNTAIN DR | | | | IOWA CITY | IA | 52245-3810 | |
| 5642501 | HOOGLAND VICKI | 3902 N 1000 E | | | | BUHL | ID | 83316 | |
| 5447231 | HOOGSTRA TRACY | 4706 N WINTHROP AVE APT 3B | | | | CHICAGO | IL | 60640-6503 | |
| 5642502 | HOOK ALICIA | 1792 ATLANTIC AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5447232 | HOOK BRIAN | 4245 A GANDER WAY | | | | MCGUIRE AFB | NJ | 08641 | |
| 5642503 | HOOK COLIN | 3408 DOLLINA CT | | | | NORMAN | OK | 73072 | |
| 5447233 | HOOK DAVID | 878 HOYES SANG RUN RD | | | | FRIENDSVILLE | MD | 21531 | |
| 5447234 | HOOK DON | 1642 EL CAPITAN DR SHASTA089 | | | | REDDING | CA | | |
| 5642504 | HOOK JASME | 439 NAOMI DR | | | | GASTON | SC | 29053 | |
| 5642505 | HOOK JESSICA | 600 PINE APT H4 | | | | SIKESTON | MO | 63801 | |
| 5642506 | HOOK KATHY | 215 LEEGATE DR | | | | TUNNEL HILL | GA | 30755 | |
| 5642507 | HOOK KELLY | 2261 RYAN ROAD | | | | BUCKLEY | WA | 98321 | |
| 5642508 | HOOK LAUREN | 800 OLD WHITEVILLE | | | | NORFOLK | NC | 28358 | |
| 5642509 | HOOK LORI | 4803 HILLOCK LANE | | | | HAMPSTEAD | MD | 21074 | |
| 5642510 | HOOK MAUREEN | 1919 E EMMA ST | | | | TAMPA | FL | 33610 | |
| 5642511 | HOOK MICHAEL | 247 SANDY SPRINGS LN | | | | LEXINGTON | SC | 29073 | |
| 5642512 | HOOK SAVANNAH | 470 MAPLE ST | | | | HELENA | OH | 43435 | |
| 5642513 | HOOK STACY | 1815 CAROL TRAIL | | | | GALL | OH | 43119 | |
| 5642514 | HOOK TINA | 4221 SCHILLER PLACE | | | | STLOUIS | MO | 63116 | |
| 5447235 | HOOKANO HOLLY | PO BOX 1162 | | | | HALEIWA | HI | 96712 | |
| 5642515 | HOOKANOKUAMOO JOANNA M | 183 IKEA PL | | | | MAKAKAWAO | HI | 96768 | |
| 5642516 | HOOKEMAL STEPHANIE | 902 CHRISTRIAN DRIVE | | | | SELMA | AL | 36701 | |
| 5642517 | HOOKER ALBURY | 1010 PLEASURE RIDGE DRIVE | | | | CORBIN | KY | 40701 | |
| 5642518 | HOOKER CECILIA | 14829 MULBERRY DRIVE | | | | WHITTIER | CA | 90604 | |
| 5642519 | HOOKER CRYSTAL | 1878 JEWEL RD | | | | DANBURY | NC | 27016 | |
| 5642520 | HOOKER DAWN | 14725 LYON HILL LANE | | | | CHARLOTTE | NC | 28208 | |
| 5642521 | HOOKER DEEJANE | 501 CHURCH ST | | | | TARBORO | NC | 27886 | |
| 5642522 | HOOKER DELEETRESS | 5653 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5642523 | HOOKER DIANA | 2015 DORCHESTER ROAD | | | | BROOKLYN | NY | 11226 | |
| 5642524 | HOOKER FURNITURE | 8761 AL PHILPOTT HWY | | | | MARTINSVILLE | VA | 24112 | |
| 5447236 | HOOKER JAMES | 19 HONEY LOCUST LN | | | | MOUNT HOLLY | NJ | 08060 | |
| 5447237 | HOOKER JOHN | 33 GARCIA DR | | | | NORWALK | OH | 44857 | |
| 5642525 | HOOKER LYNN | 8663 E HOOKER PL | | | | FLORAL CITY | FL | 34436 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447238 | HOOKER MARIANNE | 36600 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-5501 | |
| 5642526 | HOOKER STACEY | 229 BRAXTON WAY | | | | EDGEWATER | MD | 21037 | |
| 5642527 | HOOKER TINA | 1652 GALLERY AVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5642528 | HOOKER VERA | 439 OAKRIDGE DR | | | | STAFFORD | VA | 22556 | |
| 5642529 | HOOKER ZULEMA | 630 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5642530 | HOOKFIN SADA | 6228 WARRINGTON DR | | | | NEW ORLEANS | LA | 70122 | |
| 5642531 | HOOKOM RENETA | 13500 SE 114TH | | | | OKC | OK | 73165 | |
| 5642532 | HOOKOM RENITA | 13500 SE 114 ST | | | | OKLAHOMA CITY | OK | 73165 | |
| 5642533 | HOOKS ANISSA | 10 MIRACLE ROAD | | | | NATCHEZ | MS | 39120 | |
| 5447239 | HOOKS ANN | 69 12 CHESTNUT ST | | | | NATRONA HEIGHTS | PA | 15065 | |
| 5419637 | HOOKS ANTHONY | 942 SOUTH AVE | | | | SPRINGFIELD | MO | 65806 | |
| 5447240 | HOOKS CAROL | 208 CRAYFORD RD | | | | IRMO | SC | 29063 | |
| 5642534 | HOOKS DANA | 59 BUCKEYE ROAD | | | | TWIN CITY | GA | 30471 | |
| 5642535 | HOOKS DANICA | 1786 GOLD FINCH WAY | | | | AUSTELL | GA | 30168 | |
| 5447241 | HOOKS DAVID | 1271 AVENUE OF THE AMERICAS FL 27 | | | | NEW YORK | NY | 10020-1401 | |
| 5447242 | HOOKS DERRICK | 52S11-2 ACOMA LOOP | | | | FORT HOOD | TX | 76544 | |
| 5642537 | HOOKS GEORGIA | PO BOX 181 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5447243 | HOOKS GREG | 665 SPELL RD | | | | METTER | GA | 30439 | |
| 5447244 | HOOKS JAMES | 3672 LOOPER LAKE RD | | | | GAINESVILLE | GA | 30506-2210 | |
| 5642538 | HOOKS JERMAINE M | 818 POLK ST | | | | MONTGOMERY | AL | 36107 | |
| 5642539 | HOOKS JESSE | 5941 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5642540 | HOOKS JESSICA | 2204 12 TH AVE | | | | ALBANY | GA | 31707 | |
| 5642541 | HOOKS JLENDA | PO BOX 525 | | | | MAGNOLIA | NC | 28453 | |
| 5642542 | HOOKS KELLI | 409 THOMSON AVE | | | | PAULSBURO | NJ | 08060 | |
| 5642543 | HOOKS MARCELLA | 4803 HEATHER LYN COURT | | | | TEMPLE TERRACE | FL | 33617 | |
| 5642544 | HOOKS RHONDA | 641 W 29TH STREET | | | | INDIANAPOLIS | IN | 46208 | |
| 5642545 | HOOKS SANDRA | 3129 SOUTH HANCIENDA BL 359 | | | | LAPUENTA | CA | 91746 | |
| 5447245 | HOOKS TERRY | 3305 SW 29TH ST APT 5 | | | | TOPEKA | KS | 66614-2043 | |
| 5419639 | HOOKS TIMBER L | 430 N CAWSTON AVE | | | | HEMET | CA | 92545 | |
| 5642546 | HOOKS TONYA | 2655 ROTHCHILD PLACE | | | | BROWNSBURG | IN | 46112 | |
| 5642547 | HOON DEDRA | 243 SIERRA CIRCLE | | | | GILLETTE | WY | 82716 | |
| 5419641 | HOONG ALEX | 11207 PIPELINE AVE | | | | POMONA | CA | 91766 | |
| 5642548 | HOOOKS ALBERTA | 9731 GLOUCESTER DR | | | | ST LOUIS | MO | 63137 | |
| 5447246 | HOOP BONNIE | 2951 JAMESTOWN GUNNERSVILLE RD | | | | JAMESTOWN | OH | 45335 | |
| 5642549 | HOOP ELAINE L | 124 SWEETWATER AVE | | | | ALLIANCE | NE | 69301 | |
| 5642550 | HOOPAI SHIRLEY | P O BOX 2113 | | | | WAIANAE | HI | 96792 | |
| 5642551 | HOOPER ANGELICA R | 500 MORGAN WAY APT 525 | | | | WS | NC | 27127 | |
| 5642552 | HOOPER BENNETT M | 214 SHIRLEY DR | | | | MINDEN | LA | 71055 | |
| 5642553 | HOOPER BESSIE A | 426 PINNACLE DR | | | | WAYNESVILLE | NC | 28786 | |
| 5642554 | HOOPER BONNIE | 420 HILLTOP LN | | | | ANNAPOLIS | MD | 21403 | |
| 5642555 | HOOPER BRITTANY | 2818 JELLY LANE | | | | CRESTVIEW | FL | 32539 | |
| 5642557 | HOOPER CONNIE | P O BOX 1031 | | | | ALBANY | GA | 31702 | |
| 5642558 | HOOPER CRYSTAL A | 213 SALINE ST | | | | IRONDALE | OH | 43932 | |
| 5642559 | HOOPER DANETTE | 265 MEADOW DR | | | | ELLINGTON | MO | 63638 | |
| 5642560 | HOOPER DEJONAA | 140 NORTH FLOWER ST 3 | | | | ANCHORAGE | AK | 99508 | |
| 5642561 | HOOPER DETRA D | 6291 SANDPIPER CT | | | | ELKRIDGE | MD | 21075 | |
| 5642562 | HOOPER DONNIE R | 918 SHADY COVE LANE | | | | FRANKLIN | NC | 28734 | |
| 5642563 | HOOPER HOOPER | 7310 FAIRBROOK RD | | | | BATIMORE | MD | 21244 | |
| 5642564 | HOOPER JAMIE | 355 WOODBERRY DR | | | | SALISBURY | NC | 28146 | |
| 5642565 | HOOPER JOHN | 115 GOSS RD | | | | MERRYVILLE | LA | 70653 | |
| 5642566 | HOOPER KANDICE | 662 SOUTH 39 STREET | | | | LOUISVILLE | KY | 40211 | |
| 5419643 | HOOPER KENNETH A JR | 27 VIMY CT | | | | BALTIMORE | MD | 21220-1834 | |
| 5642567 | HOOPER KURTIS | 1209 N VIKING DR | | | | INDEPENDENCE | MO | 64056 | |
| 5642568 | HOOPER LEBRON | 2051 UPPER RIDGE RD | | | | DALTON | GA | 30721 | |
| 5642569 | HOOPER MINDY L | 718 W LOCUST | | | | TECUMSEH | OK | 74873 | |
| 5447247 | HOOPER NANCY | PO BOX 7625 | | | | ABILENE | TX | 79608-7625 | |
| 5447248 | HOOPER PAT | W11957 ANIWA RD N | | | | PLAINFIELD | WI | 54966 | |
| 5447249 | HOOPER PATTI | 4061 DELAWARE TRL | | | | FORT WORTH | TX | 76135 | |
| 5642570 | HOOPER RAYMOND | 172 BARREN HILL | | | | HONEY BROOK | PA | 19344 | |
| 5642571 | HOOPER RHONDA | 3213 BRIXTON DR | | | | FORT WORTH | TX | 76137 | |
| 5642572 | HOOPER ROBIN | 1436 UNION RD | | | | GASTONIA | NC | 28054 | |
| 5642573 | HOOPER SAMATHA | PO BOX 496 | | | | VIANOK | OK | 74962 | |
| 5642575 | HOOPER SHELLY | 3700 PRAIRE VEIW CIRCLE | | | | DANVILLE | IN | 46122 | |
| 5447250 | HOOPER THEODORE | 258 N MONTGOMERY ST | | | | GARY | IN | 46403 | |
| 5642576 | HOOPER TIERRA | 555 S SOUTH SE | | | | PETERSBURG | VA | 23800 | |
| 5447251 | HOOPES SANDRA | 227 W 8TH ST | | | | RUSSELL | KS | 67665 | |
| 5642577 | HOOPII GEORGINA | 2226 ANIANIKU ST | | | | HONOLULU | HI | 96813 | |
| 5642578 | HOOPS AMANDA | 2222 GREENBIER ROAD | | | | SALEM | WV | 26426 | |
| 5642579 | HOOPS KIM | ROUTE 2 BOX 618 | | | | SHINNSTON | WV | 26431 | |
| 5642580 | HOOPS SHELLEY | 828 COUNTY ROAD 391 | | | | GERALDINE | AL | 35974 | |
| 5447252 | HOORNSTRA RACHEL | 342 RAMBLEWOOD DR | | | | GAYLORD | MI | 49735-8229 | |
| 5642581 | HOOSE SYLVIA | 3734 TREEBARK LAND | | | | SNELLVILLE | GA | 30039 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447253 | HOOSE TIFFANY | 70 E LAUREL LN | | | | DEFUNIAK SPRINGS | FL | 32433-6532 | |
| 5642582 | HOOSER MEGANRONALD | 242 INDIANA AST | | | | INDPLS | IN | 46168 | |
| 5642583 | HOOSIER CHRIS | PO BOX 416 | | | | LORADO | WV | 25630 | |
| 5642584 | HOOSIER DHANEYA | 369 LINDEN AVE | | | | BUFFALO | NY | 14216 | |
| 5642585 | HOOSIER KARA | 465 DEARBORN AVE | | | | DAYTON | OH | 45417 | |
| 5447254 | HOOSLINE TAMMY | 2645 LADD DR | | | | GAINESVILLE | GA | 30506-1129 | |
| 5447255 | HOOT ALICE | 7765 HILL & DALE RD | | | | TYLER | TX | | |
| 5642586 | HOOT CHERYL | 2100 OCEAN DRIVE S | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 5447256 | HOOTEN CURTIS | 5204 UNIT 2 WALES ST | | | | FORT HOOD | TX | 76544 | |
| 5447257 | HOOTEN KAREN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32548 | |
| 5447257 | HOOTON VALERIE | 3205 MERRILL DR APT 8 | | | | TORRANCE | CA | 90503-7180 | |
| 5447258 | HOOTS CASSANDRA | 5 QUAIL LN | | | | JACKSONVILLE | IL | 62650-6801 | |
| 5642588 | HOOTS HALLIE | 245 KELLY ROAD APT D29 | | | | BOWLING GREEN | KY | 42101 | |
| 5447259 | HOOTS KELLIE | 251 OZARK VIEW | | | | RIDGEDALE | MO | 65739 | |
| 5447260 | HOOTS SANDRAMARIE | 3821 SHACKTOWN RD | | | | YADKINVILLE | NC | 27055 | |
| 5642589 | HOOVER ALLEN W | 314 DELEWARE | | | | LUCUST GROVE | OK | 74352 | |
| 5642590 | HOOVER AMANDA L | 1228 RIDGE ST | | | | NAPLES | FL | 34103 | |
| 5642591 | HOOVER AMBER | 2947 ROCK SPRING RD | | | | GENTER CROSS | VA | 22437 | |
| 5642592 | HOOVER ANNA | 2114 NORMAN WAY | | | | MODESTO | CA | 95350 | |
| 5642593 | HOOVER BOBBI | 1002 DORWYCK LN | | | | RONCEVERTE | WV | 24970 | |
| 5642594 | HOOVER BRIDGETTE | 1096 FAIRFILED DRIVE | | | | SENECA | SC | 29678 | |
| 5642595 | HOOVER CATHY | 512 VALLEY RD | | | | MENASHA | WI | 54952 | |
| 5642596 | HOOVER CHRIS | PO 433 | | | | FRAZEYSBURG | OH | 43822 | |
| 5447261 | HOOVER COLE | 805 N 43RD ST | | | | GRAND FORKS | ND | 58203-1944 | |
| 5642597 | HOOVER CRYSTAL | 210 S 6TH | | | | MARLOW | OK | 73055 | |
| 5642598 | HOOVER DAVID | 139 CLARK RD | | | | NEESES | SC | 29107 | |
| 5642599 | HOOVER FELICIA | 1346 VIRDEN | | | | GREENWOOD | MS | 38930 | |
| 5419645 | HOOVER INC | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5642600 | HOOVER JENNIFER | 23720 WOODFIELD RD | | | | GAITHERSBURG | MD | 20882 | |
| 5447262 | HOOVER JOAN | 6902 OAKRIDGE AVE | | | | CHEVY CHASE | MD | 20815-5172 | |
| 5642601 | HOOVER JORDAN | 2972 PATSIE DR | | | | DAYTON | OH | 45434 | |
| 5642602 | HOOVER JOY A | 398 HERMS CTAPT 7 | | | | BARBERTON | OH | 44203 | |
| 5642603 | HOOVER JOYCE P | 619 KILBORNE DR | | | | GASTONIA | NC | 28052 | |
| 5642604 | HOOVER JUANDALYNN | 409 LAKE FRONT CT | | | | STOCKBRIDGE | GA | 30281 | |
| 5447263 | HOOVER MATTHEW | 402 MOORE ST | | | | HUNTINGDON | PA | 16652-1537 | |
| 5642605 | HOOVER MICHELLE M | 506 SHELVIEW CIR | | | | CHESAPEAKE | VA | 23323 | |
| 5642606 | HOOVER MIKE | 50965 THOREAU CT | | | | ELKHART | IN | 46514 | |
| 5642607 | HOOVER NADINE | 4224 HEASLIP AVE | | | | METAIRIE | LA | 70001 | |
| 5642608 | HOOVER PATRICIA | 130 HUNT ST | | | | DURHAM | NC | 27701 | |
| 5642609 | HOOVER PRESTON | 1946 COBLE DRIVE | | | | DELTONA | FL | 32738 | |
| 5642610 | HOOVER RENA L | 210 W 1ST | | | | SOUTH HUTCHINSON | KS | 67501 | |
| 5642611 | HOOVER RONALD | 114 CHANNING LANE | | | | BUCKHANNON | WV | 26201 | |
| 5642612 | HOOVER STEPHEN | 1601 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | |
| 5642613 | HOOVER THERESA | 203 JOHN ST APT C | | | | HILLSBORO | OH | 45133 | |
| 5642614 | HOOVER TIMOTHY | 2305 24TH STREET | | | | CANTON | OH | 44705 | |
| 5642615 | HOOYENGA MICHELE | 1601 BARTON RD APT 906 | | | | REDLANDS | CA | 92373 | |
| 5419647 | HOP LUN USA INC | NEW YORK NY 10001 | | | | NEW YORK | NY | | |
| 5642616 | HOPARD ELLEN | PO BOX 734 | | | | WOODBINE | GA | 31569 | |
| 5419649 | HOPE & MICHAEL WARE | 1347 TERRACE ST | | | | MUSKEGON | MI | 49442-3543 | |
| 5642617 | HOPE ADKINS | 241 LIBERTY HOLLOW ROAD | | | | ELIZABETHTON | TN | 37643 | |
| 5642618 | HOPE AGUILAR | 818 EASON ST | | | | LA PORTE | IN | 46350 | |
| 5642619 | HOPE ALICIA | 1730 N 7TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5642620 | HOPE AMANDA | 115 SCOTT | | | | SPARTA | MO | 65753 | |
| 5642621 | HOPE ANGELICA R | 921 DAYTON AVE | | | | HIGH POINT | NC | 27262 | |
| 5642622 | HOPE APPLEBERRY | 103 PULLMAN AVE | | | | ROCHESTER | NY | 14615 | |
| 5642623 | HOPE ASHLEY | 2728 BERYL AVE | | | | BALTIMORE | MD | 21205 | |
| 5642625 | HOPE BRANDY | 5706 E 30TH AVE | | | | TAMPA | FL | 33619 | |
| 5642626 | HOPE BROWN | 5556 WHITE OAKS DR | | | | MORGANTON | NC | 28655 | |
| 5642627 | HOPE CHRISTINE | 212 BANKS BRIDGE RD | | | | RICHLANDS | NC | 28574 | |
| 4859794 | HOPE CO INC | 12777 PENRIDGE DR | | | | BRIDGETON | MO | 63044 | |
| 5447264 | HOPE DEVIN | 566 KAYMAR DR | | | | AMHERST | NY | 14228-3459 | |
| 5447265 | HOPE DIANE | 220 MORGAN ST | | | | ROCK HILL | SC | 29730-3940 | |
| 5642628 | HOPE DONNA | 15512 SW 102 AVE | | | | MIAMI | FL | 33177 | |
| 5642629 | HOPE ELIZABETH | 20 CLUB LANE | | | | PALMYRA | VA | 32963 | |
| 5642630 | HOPE FERNANDER24712246 | 2903 N DAVIDSON ST | | | | CHARLOTTE | NC | 28205 | |
| 5642631 | HOPE GALBRAITH | 42024TH STREET SE 205 | | | | WASHINGTON | DC | 20032 | |
| 5642632 | HOPE GALLEGOS | 2704 E 6TH ST | | | | PUEBLO | CO | 81001 | |
| 5642633 | HOPE GOOD | 130 SANTA FE | | | | MT JULIET | TN | 37122 | |
| 5642634 | HOPE HASTON | 17820 DAVIS DR | | | | SANDY | OR | 97055 | |
| 5642635 | HOPE HERNANDEZ | 10983 114 TRAIL | | | | LIVE OAK | FL | 32360 | |
| 5642636 | HOPE HH | 14155 FAYREG | | | | HOUSTON | TX | 77048 | |
| 5642637 | HOPE HICKS | P O BOX 513 | | | | WARE SHOALS | SC | 29692 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642638 | HOPE HONEYMAN | 2708 WALDEN BLUFF CT | | | | GROVE CITY | OH | 43123 | |
| 5642639 | HOPE HULL | 2000 BAYOU RD APT B | | | | NEW ORLEANS | LA | 70116 | |
| 5642640 | HOPE HUMAN | 19 LIVINGSTON AVE | | | | DAYTON | OH | 45403 | |
| 5642641 | HOPE JOHNSON | 143 BOCK ST | | | | ROCHESTER | NY | 14609 | |
| 5642642 | HOPE JUSTINE | 13 DECKER AVE | | | | ELIZABETH | NJ | 07208 | |
| 5642643 | HOPE KATRINA | 2319 JACKSON ST APT8 | | | | HOLLYWOOD | FL | 33020 | |
| 5642644 | HOPE KING | 106 JASONS RIDGE | | | | SMITHSBURG | MD | 21783 | |
| 5642645 | HOPE LANNORD J | 2834 E FEDERAL ST | | | | BALTIMORE | MD | 21213 | |
| 5642646 | HOPE LINDSEYNN | 1800 GUADAL COURT | | | | CHESAPEAKE | VA | 23320 | |
| 5642647 | HOPE LONG | PO BOX 3272 | | | | CROSSVILLE | TN | 38555 | |
| 5642648 | HOPE LONNIE | 6618 E LATIMER PL APT 32 | | | | TULSA | OK | 74115 | |
| 5642649 | HOPE MARTINEZ | 33639 SCHOOL ST | | | | ALLCLERA | IN | 49111 | |
| 5642650 | HOPE MAYO | 2321 PAL ST | | | | PADUCAH | KY | 42003 | |
| 5642651 | HOPE MCCREE | 101 ABELL ST | | | | CHESTER | SC | 29706 | |
| 5447266 | HOPE MIKE | 51 N CONESTOGA ST | | | | PHILADELPHIA | PA | 19139-2526 | |
| 5642652 | HOPE NICHOLS TORAN | 305 W BAKER RD APT 210 | | | | BAYTOWN | TX | 77521 | |
| 5642653 | HOPE PADGETT | POBOX 20 | | | | NEFFS | OH | 43940 | |
| 5642654 | HOPE PIERCE | 1507 BEAR MOUNTAIN BL | | | | ARVIN | CA | 93311 | |
| 5642655 | HOPE RAELYNNE | 1811 CHATFIELD RD | | | | SHELBY | NC | 28150 | |
| 5447267 | HOPE RESOURCE CENTER | P O BOX 845 745 LEE STREET | | | | JEFFERSON | GA | 30549 | |
| 5447268 | HOPE ROBERT | 1396 NOTTINGHAM RD | | | | CHARLESTON | WV | 25314-2432 | |
| 5642656 | HOPE ROBINSON | 21310 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5642657 | HOPE ROSE | 307 BARBARA | | | | ROARING BROOK TOWNSH | PA | 18444 | |
| 5642658 | HOPE RUSH | 1908COLLAGE ST | | | | PHILOMATH | OR | 97370 | |
| 5642659 | HOPE SCARBOROUGH | 9433 CHANNING CIR | | | | TEMPLE TER | FL | 33617 | |
| 5642660 | HOPE SHANNON | 9600G MILESTONE WAY | | | | COLLEGE PARK | MD | 20740 | |
| 5642661 | HOPE SIOW | 1615 SPAINT AVE | | | | WHITERIVER | AZ | 85941 | |
| 5642662 | HOPE STAR | PO BOX 648 | | | | HOPE | AZ | 71802 | |
| 5642663 | HOPE STEVE MACSHARA SPENCER | 2182 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| 5642664 | HOPE TAMARA V | 3046 LUCAS CIR | | | | AUGUSTA | GA | 30906 | |
| 5642665 | HOPE TIA | 1413 FLINT HILL ST | | | | ROCK HILL | SC | 29730 | |
| 5642666 | HOPE TIFFANY | 1716 MORNINGLO LANE | | | | COLUMBIA | SC | 29223 | |
| 5642667 | HOPE TRINA | 311 S VIRGINIA AVE | | | | TIFTON | GA | 31794 | |
| 5642668 | HOPE TUCKER | 2871 PEA RIDGE RD | | | | CROSSVILLE | AL | 35962 | |
| 5642669 | HOPE WASHINGTON | 3301 SE 22ND ST | | | | DES MOINES | IA | 50320 | |
| 5642670 | HOPECK LOARINE | 429 BURNAGE WAY | | | | SEWICKLEY | PA | 15143 | |
| 5642671 | HOPEN BLACKBURN | 120 ETTER LANE | | | | TAZEWELL | VA | 24651 | |
| 5642672 | HOPER FRED | 32 PINE GROVE RD | | | | BURTON | SC | 29906 | |
| 5642673 | HOPER VICTORIA | KMART EMPLOYEE | | | | REIDSVILLE | NC | 27320 | |
| 5642674 | HOPEWELL NAFEESAH | 806 APPLEFIELD LOOP | | | | HAMMONTON | NJ | 08037 | |
| 5447269 | HOPEWELL WILLIAM | 1961 ROLLINS DR | | | | LOVELAND | OH | 45140-2001 | |
| 5642675 | HOPF JUDITH | 157 GLENFIELD DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5447270 | HOPF MICHAEL | 39498 SPAATZ DR | | | | MCGUIRE AFB | NJ | 08641 | |
| 5642676 | HOPGOOD KIMBERLY | 19700 LOCHERIE AVE | | | | EUCLID | OH | 44119 | |
| 5642677 | HOPGOOD LAKISHA N | 5711 WILBORN | | | | STL | MO | 63136 | |
| 5642678 | HOPGOOD PAMELA D | 5505 WILBORN DR | | | | STL | MO | 63136 | |
| 5642679 | HOPGOOD TROY L | 4030 N 81ST ST | | | | MILWAUKEE | WI | 53222 | |
| 5447271 | HOPGOOD YENA | 6113 OBSERVATION CIR # LEON073 | | | | TALLAHASSEE | FL | 32317-0507 | |
| 5642680 | HOPINKS FELICIA | 401 LAMBORD ST | | | | WILM | DE | 19801 | |
| 5447272 | HOPKE CHRISTOPHER | 85 BROAD WAY | | | | COVENTRY | CT | 06238 | |
| 5642681 | HOPKINS ALTHEA | CHRISTOPHER AVE | | | | WINTERSVILLE | OH | 43953 | |
| 5642682 | HOPKINS ANDREA | 1801 NORTH ST | | | | CANON CITY | CO | 81212 | |
| 5447273 | HOPKINS ANDREW | 3108 SCRANTON ST | | | | AURORA | CO | 80011-1826 | |
| 5447274 | HOPKINS ANGEL | PO BOX 40052 | | | | CASPER | WY | 82604-1052 | |
| 5642683 | HOPKINS ANGELA | 277 A THANKFUL CHURCH RD | | | | GIRD | GA | 30426 | |
| 5642684 | HOPKINS ANGELLA | 940 CIRCLEWOODDRIVE | | | | RICHMOND | VA | 23224 | |
| 5642685 | HOPKINS ANOTHONY | 5617 BRIDUAPH AVE | | | | BROOKLYN | OH | 44144 | |
| 5642686 | HOPKINS APRIL | 15 ORRIANWHITE DRIVE | | | | RANDOLPH | MA | 02126 | |
| 5642687 | HOPKINS ASHLEY | 1024 N 17TH ST | | | | ST LOUIS | MO | 63106 | |
| 5642688 | HOPKINS BARBRA | 4180 SANDS RD | | | | HARWOOD | MD | 20776 | |
| 5642689 | HOPKINS BESSIE | 2305 EAST WATERLOO RD 10 | | | | AKRON | OH | 44312 | |
| 5642690 | HOPKINS BOBBY | 28 E GANTT ST | | | | GREENVILLE | SC | 29605 | |
| 5642691 | HOPKINS BOBBY J | 109 GILLESPIE DRIVE | | | | INDIANOLA | MS | 38751 | |
| 5642692 | HOPKINS BRANDON L | 49 RED FOX RUN | | | | WARNER ROBINS | GA | 31088 | |
| 5642693 | HOPKINS BRENDA | 3813 N 68TH ST | | | | MILWAUKEE | WI | 00757 | |
| 5447275 | HOPKINS BRENDA | 3813 N 68TH ST | | | | MILWAUKEE | WI | 00757 | |
| 5642694 | HOPKINS BRIONCA | 1476 BELLE AVE | | | | LAKEWWOD | OH | 44107 | |
| 5642695 | HOPKINS CARLA | 227OLDOXYNRD | | | | PRINCETON | WV | 24740 | |
| 5642696 | HOPKINS CASEY | 14 FIRST STREET | | | | FREEDOM | NH | 03836 | |
| 5642697 | HOPKINS CASSANDRA | 603 HODGES ST | | | | FORREST CITY | AR | 72335 | |
| 5642698 | HOPKINS CATHY T | 4014 BONAIRE CT | | | | LENOIR | NC | 28645 | |
| 5642699 | HOPKINS CATRINA | 2010 PINEWOOD STREET | | | | PORT GIBSON | MS | 39150 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642700 | HOPKINS CHRISTINA | 6500 KANSAS AV 110 | | | | KANSAS CITY | KS | 66111 | |
| 5642701 | HOPKINS CHRISTINA R | 644 N HOCKER | | | | KC | MO | 64050 | |
| 5642702 | HOPKINS CONTRACIA | 1806 NW 3RD AVE | | | | CAPE CORAL | FL | 33993 | |
| 5447276 | HOPKINS COY MR | 3203 AVENUE B | | | | BEAUMONT | TX | 77705 | |
| 5447277 | HOPKINS CYNTHIA | 624 PALOMA BLANCA DR | | | | CHAPARRAL | NM | 88081-7823 | |
| 5642703 | HOPKINS DAVIA | 1630 WOODLYNNE AVE | | | | OAKLYN | NJ | 08107 | |
| 5642704 | HOPKINS DAVINA L | 1444 NORTH OLDEN AVENUE | | | | TRENTON | NJ | 08638 | |
| 5642705 | HOPKINS DAWN | 121 CLUFF XING RD 8 | | | | SALEM | NH | 03079 | |
| 5642706 | HOPKINS DELPHIA | 3217 LAKEWOODARD DR | | | | RALEIGH | NC | 27604 | |
| 5642707 | HOPKINS DENISE | 24 COLONIAL CT | | | | BARBOURSVILLE | WV | 25504 | |
| 5642708 | HOPKINS DEREK | 248 STOCKTON ST | | | | N FORT MYERS | FL | 33903 | |
| 5642709 | HOPKINS DERREL | 1422 E OLIVER STREET | | | | BALTIMORE | MD | 21213 | |
| 5447278 | HOPKINS DON | 10191 GAYLORD ST | | | | THORNTON | CO | 80229-2384 | |
| 5642710 | HOPKINS DONNAROGER | 36 NORTH LAKE AVE | | | | BERGEN | NY | 14416 | |
| 5642711 | HOPKINS DOROTHY B | 2119 GIN BRANCH RD | | | | SUMTER | SC | 29150 | |
| 5447279 | HOPKINS EDGAR | 812 LEESWOOD RD | | | | BEL AIR | MD | 21014-2534 | |
| 5642712 | HOPKINS ELLA M | 1168 N DELSEA DRIVE | | | | CLAYTON | NJ | 08312 | |
| 5642713 | HOPKINS ERNEST | 204 EAT WAYNEFORD CT | | | | TUCKERTON | NJ | 08087 | |
| 5642714 | HOPKINS GWENLYN | 1801 GRAYBIRD COURT | | | | SEVERN | MD | 21144 | |
| 5642715 | HOPKINS HALEY | 17 BIRCH RD | | | | LUGOFF | SC | 29078 | |
| 5642716 | HOPKINS HEATHER M | 4810 HWY 98 | | | | PANAMA CITY | FL | 32401 | |
| 5642717 | HOPKINS JACKLYNN | 3010 N 74TH STREET | | | | KANSAS CITY | KS | 66109 | |
| 5642718 | HOPKINS JACLYN | 2332 N 81ST TER | | | | KANSAS CITY | KS | 66109 | |
| 5642719 | HOPKINS JAMAL | 407 LORA AVE | | | | YO | OH | 44504 | |
| 5419651 | HOPKINS JAMES F JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5642720 | HOPKINS JEAN | 6414 UPPER RD | | | | CINCINNATI | OH | 45233 | |
| 5642721 | HOPKINS JENNIFER | 502 KYLE ST | | | | MTAIRY | NC | 27030 | |
| 5447280 | HOPKINS JILL | 517 1ST ST NW N | | | | HINCKLEY | MN | 55037 | |
| 5642722 | HOPKINS JOE | 13 GAMAGE AVE | | | | AUBURN | ME | 04210 | |
| 5447281 | HOPKINS JULVEDA | 21318 BEECHWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5642723 | HOPKINS KAMESHA | 200 16TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5642724 | HOPKINS KATIE C | 199 CHARLES STREET | | | | PETAL | MS | 39465 | |
| 5642725 | HOPKINS KELLI | PO BOX 1214 | | | | BRITOW | OK | 74010 | |
| 5642726 | HOPKINS KENDRA | 1647 CATON COURT | | | | NEW ORLEANS | LA | 70122 | |
| 5642727 | HOPKINS KENTERRIA | 3010 SW 33RD TER APT 43 | | | | GAINESVILLE | FL | 32606 | |
| 5642728 | HOPKINS KENYA D | 1638 LANDODWNE | | | | YOUNGSTOWN | OH | 44505 | |
| 5642729 | HOPKINS KERRI | 6233 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | |
| 5642730 | HOPKINS KIMBERLY | 109 GILLESPIE STREET | | | | INDIANOLA | MS | 38751 | |
| 5419653 | HOPKINS LANCE | 2446 N VAGEDES | | | | FRESNO | CA | 93705 | |
| 5642731 | HOPKINS LATAENGELA | 2735 SW 35TH PL APT 802 | | | | GAINESVILLE | FL | 32607 | |
| 5642732 | HOPKINS LEONA | 11139 CLAIBORNE CROSSING RD | | | | FREDERICKSBURG | VA | 22408 | |
| 5642733 | HOPKINS LINDA | 7099 BRISLIN RD | | | | STROUDSBURG | PA | 18360 | |
| 5447282 | HOPKINS LINDA | 7099 BRISLIN RD | | | | STROUDSBURG | PA | 18360 | |
| 5447283 | HOPKINS LISA | 4142 W GLADYS AVE | | | | CHICAGO | IL | 60624-2729 | |
| 5642734 | HOPKINS LISA J | 11332 CATHARPIN RD | | | | SPOTSYLVANIA | VA | 22553 | |
| 5642735 | HOPKINS LORIE | 216 W CEDAR | | | | ENID | OK | 73701 | |
| 5447284 | HOPKINS LORIE | 216 W CEDAR | | | | ENID | OK | 73701 | |
| 5642736 | HOPKINS LYNETTE | 402 MONROE ST | | | | ROCKVILLE | MD | 20850 | |
| 5642737 | HOPKINS MAKEISHA | 192 DURBIN ST | | | | GARY | IN | 46406 | |
| 5447285 | HOPKINS MARK | PO BOX 3867 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5642738 | HOPKINS MARY | 2725 N 45ST | | | | MILWAUKEE | WI | 53210 | |
| 5419655 | HOPKINS MATTHEW E | 121 WILDWOOD DR | | | | ROCHESTER | NY | 14616-3514 | |
| 5642739 | HOPKINS MELODIE | 6209 25TH AV | | | | KENOSHA | WI | 53143 | |
| 5447286 | HOPKINS MONIC | 101 FIELDS CT | | | | HARBINGER | NC | 27941 | |
| 5642740 | HOPKINS MONICA | 9005 SAVANNAH JULIP LANE | | | | ORLANDO | FL | 32832 | |
| 5642741 | HOPKINS NAKEITHA | 109 GILLESPIES | | | | INDIANOLA | MS | 38751 | |
| 5642742 | HOPKINS NINA | 205 E CHURCH ST | | | | SAINT MARYS | GA | 31558 | |
| 5642743 | HOPKINS PAMELA K | PO BOX 885 | | | | NORTON | VA | 24273 | |
| 5642744 | HOPKINS REBJA | 24 LIGHTFOOT LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5447287 | HOPKINS ROBERT | 11004 61ST AVE E APT 3-104 | | | | PUYALLUP | WA | 98373-4289 | |
| 5642745 | HOPKINS ROBIN | 1316 RIDGE WAY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5642788 | HOPKINS ROGER | 1890 ALTICE MILL RD FRANKLIN067 | | | | ROCKY MOUNT | VA | 24151 | |
| 5642747 | HOPKINS SARA | 604 GRAMMERCY | | | | RIVERSIDE | OH | 45404 | |
| 5405208 | HOPKINS SCOTT A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5642748 | HOPKINS SHARON | 4236 LAUREL OAK RD | | | | RICHMOND | VA | 23237 | |
| 5642749 | HOPKINS SHAYSHAY | 3440 S NASHVILLE AVE | | | | KNOXVILLE | TN | 37914 | |
| 5642750 | HOPKINS SHELDON E | 5236 REXVIEW RD | | | | LAS CRUCES | NM | 88012 | |
| 5642751 | HOPKINS SHEQUETTA | 2012 LINSTER ST APT D | | | | CHESAPEAKE | VA | 23324 | |
| 5642752 | HOPKINS SHONA | 26986 OLD RT 35 EAAST | | | | CHILLICOTHE | OH | 45601 | |
| 5642753 | HOPKINS STACY | 623 SAN MIGUEL | | | | STOCKTON | CA | 95210 | |
| 5642754 | HOPKINS STEPHANIE C | 1516 WALDRON HILL RD | | | | PIKETON | OH | 45661 | |
| 5642755 | HOPKINS SUSAN | 4343 OSBUN MORRAL | | | | MORRAL | OH | 43437 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642756 | HOPKINS SUSIE | 305 S BELLEVUE BLVD | | | | MEMPHIS | TN | 38126 | |
| 5642757 | HOPKINS SYDNEE | 915 LAKEWOOD AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5642758 | HOPKINS TAMARA | 1961 FORESTWIND DR | | | | GROVE CITY | OH | 43123 | |
| 5642759 | HOPKINS THERESA | 805 E 254TH ST | | | | EUCLID | OH | 44132 | |
| 5447289 | HOPKINS THERESA | 805 E 254TH ST | | | | EUCLID | OH | 44132 | |
| 5642760 | HOPKINS TIFFANY | 1314 BROWNING STREET | | | | CAMDEN | NJ | 08104 | |
| 5447290 | HOPKINS TOM | 511 S SHORE DR N | | | | CALEDONIA | MI | 49316 | |
| 5642761 | HOPKINS TYNNIA | 100 WAGER STREET | | | | UTICA | NY | 13512 | |
| 5447291 | HOPKINS VALORIE | 20 CENTER ST | | | | WINTER GARDEN | FL | 34787-3215 | |
| 5642762 | HOPKINS VICTORIA | 98 COCKRELLOTR ROAD | | | | BROOKSVILLE | MS | 39739 | |
| 5642763 | HOPKINS WANDA | 2423 LEBANON RD | | | | LAKELAND | FL | 33815 | |
| 5642764 | HOPKINS WANDA F | 2423 LEBANON RD | | | | LAKELAND | FL | 33815 | |
| 5642765 | HOPKINS WILLIAM | 1045 MORMAN AVE | | | | ROANOKE | VA | 24013 | |
| 5642766 | HOPKINS YOLANDE | 550 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5642767 | HOPKINS YOLINDA | 419 JONES AVE | | | | WAYNESBORO | GA | 30830 | |
| 5642768 | HOPKINSON ADRIAN | 764 SACKMAN STREET | | | | BROOKLYN | NY | 11212 | |
| 5447292 | HOPKINSON NUTISHA | 2558 LENNOX RD SE | | | | CONYERS | GA | 30094-2028 | |
| 5484249 | HOPKINSVILLE CITY | PO BOX 707 | | | | HOPKINSVILLE | KY | 42241-0707 | |
| 5447293 | HOPKINSWILLIAMS APRIL | 25921 CALLE AGUA | | | | MORENO VALLEY | CA | 92551-1620 | |
| 5642769 | HOPKLINS CAMERON | 102 7 TH ST EAST APT 6 | | | | WEST FARGO | ND | 58078 | |
| 5642770 | HOPOCAN RESALE | 458 LLOYD ST | | | | BARBERTON | OH | 44203 | |
| 5402983 | HOPP DANIEL L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5447294 | HOPP JEANETTE | 15550 SATICOY ST | | | | VAN NUYS | CA | 91406-3348 | |
| 5642771 | HOPP NICOLE | 51 FRUIT HILL AVE | | | | PROV | RI | 02909 | |
| 5447295 | HOPPADAY WENDELL | 2703 E 7TH CT APT A12 | | | | PANAMA CITY | FL | 32401-5235 | |
| 5447296 | HOPPE JOHN | 4732 KAWANEE AVE | | | | METAIRIE | LA | 70006-2719 | |
| 5642772 | HOPPE KATHY | 4128 ROOSEVELT AVE | | | | RICHMOND | CA | 94805 | |
| 5642773 | HOPPE KIM M | 6194 BEVERLYS MILL RD | | | | BROAD RUN | VA | 20137 | |
| 5642774 | HOPPE MISSY | 2641 EAST 24TH STREET | | | | GRANITE CITY | IL | 62040 | |
| 5447297 | HOPPEN JENNIFER | 114 W 87TH ST APT 3A | | | | NEW YORK | NY | 10024-2969 | |
| 5642775 | HOPPER ALBERT | BOX 123 | | | | LINCOLNTON | NC | 28092 | |
| 5642776 | HOPPER ALLYSSA | 1891 W 144TH AVE | | | | BROOMFIELD | CO | 80023 | |
| 5642777 | HOPPER AUTUMN | 23 JUAREZ CIRCLE | | | | COVINGTON | KY | 41017 | |
| 5642778 | HOPPER CARRIE | 508 SHENANDOAH DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5447298 | HOPPER CHRISTOPHER | 5807 15TH ST | | | | LUBBOCK | TX | 79416-5107 | |
| 5642779 | HOPPER DANA | 2306 KINGSTON RD | | | | SHELBY | NC | 28150 | |
| 5447299 | HOPPER DOUG | 222 N MARNICO LN | | | | JACKSONVILLE | FL | 62650-5702 | |
| 5447300 | HOPPER JAMES | 7773 YORK RD | | | | PARMA | OH | 44130-7310 | |
| 5642780 | HOPPER KEENA | 1185 BRENARD DR | | | | SHELBY | NC | 28150 | |
| 5642782 | HOPPER KIMBERLY | 1508 NORMANDY RD | | | | SHELBY | NC | 28150 | |
| 5447301 | HOPPER LINDA | 6212 SOMERSET E | | | | LAKELAND | FL | 33813-3655 | |
| 5642783 | HOPPER LORI | 298 ATKINS LN | | | | MT AIRY | NC | 27030 | |
| 5642784 | HOPPER MARY | 13083 TRACEWOOD DR | | | | GULFPORT | MS | 39503 | |
| 5642785 | HOPPER MELISSA | 2414 S 16TH | | | | ST JOSEPH | MO | 64503 | |
| 5447302 | HOPPER MICHELLE | 484 OLD STATE ROUTE 74 APT A208 | | | | CINCINNATI | OH | 45244-4219 | |
| 5447303 | HOPPER MISTY | 859 S MERIDIAN RD | | | | MITCHELL | IN | 47446 | |
| 5447304 | HOPPER NICOLE | 1534 17TH AVE | | | | KENOSHA | WI | 53140-1521 | |
| 5642786 | HOPPER PHYLLIS | 2153 NELMS DR | | | | ATLANTA | GA | 30315 | |
| 5642787 | HOPPER ROBIN | 3019 SALEM DRIVE | | | | GASTONIA | NC | 28052 | |
| 5447305 | HOPPER RUTH | 1015 COLLEGE AVENUE 9 | | | | BLUEFIELD | WV | 24701 | |
| 5642789 | HOPPER S G | 7155 CABALLERO AVE | | | | COLORADO SPRINGS | CO | 80911 | |
| 5642790 | HOPPER SHEREKA | 1221 WEBB DR | | | | SHELBY | NC | 28150 | |
| 5642791 | HOPPER STEVEN | 401 FRANKLIN ST | | | | NEWELL | IA | 50568 | |
| 5642792 | HOPPER TIFFANY | 1957 LENOX AVE | | | | BARBERTON | OH | 44203 | |
| 5642793 | HOPPER VICTORIA | 473 VERNON RD | | | | REIDSVILLE | NC | 27320 | |
| 5642794 | HOPPERT WILLIAM J | 509 E ALBERSTON CIRCLE | | | | HOBBS | NM | 88240 | |
| 5419657 | HOPPES ROBERT AND DENISE HOPPES | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5447306 | HOPPLE JUSTIN | 3113 MATADOR DR | | | | BELTON | TX | 76513 | |
| 5447307 | HOPPLE ROB | 2425 ANDERSON MANOR CT HAMILTON061 | | | | CINCINNATI | OH | | |
| 5642795 | HOPPMANN ROY | TINA HOPPMAN | | | | TACOMA | WA | 98408 | |
| 5642796 | HOPPS ALICE | 7401 BLACKMON RD 2006 | | | | COLUMBUS | GA | 31909 | |
| 5447308 | HOPSON ANNETTE | PO BOX 33171 | | | | BALTIMORE | MD | 21218-0401 | |
| 5447297 | HOPSON BEATRICE | 3023 STEVEN MARTIN DR | | | | FAIRFAX | VA | 22031 | |
| 5642798 | HOPSON CHRISTINA | 1432 ALLANMERE DR NONE | | | | SAN RAMON | CA | 94582 | |
| 5642799 | HOPSON DANA | 1395 LAFFER AVE | | | | AKRON | OH | 44305 | |
| 5642800 | HOPSON DENISE | 1202 HANDSWORTH PL | | | | BALTIMORE | MD | 21221 | |
| 5642801 | HOPSON DENISHA | 5601 DUNHAM AVE | | | | MAPLE HTS | OH | 44137 | |
| 5642802 | HOPSON DONALD | 900 LAMONY WAY | | | | TOBYHANNA | PA | 18466 | |
| 5447309 | HOPSON JACQUELYN | 52 MOUNT AIRY ST | | | | SAINT PAUL | MN | 55130-4314 | |
| 5642803 | HOPSON KAREN | 225 A DARE ROAD | | | | YORKTOWN | VA | 23692 | |
| 5642804 | HOPSON KENDRA | 3929 NICHOLAS RD | | | | DAYTON | OH | 45403 | |
| 5642805 | HOPSON MARCUS | 200 NORTH HILLS ST APT 23 | | | | PHILADELPHIA | MS | 39350 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642806 | HOPSON MIKE L | 320 N CEDAR AVE | | | | STROUD | OK | 74079 | |
| 5642807 | HOPSON RACHEL | 4823 GILRAY DR | | | | BALTIMORE | MD | 21214 | |
| 5447310 | HOPSON SARETHA | 822 BRADLEY AVE | | | | MATTESON | IL | 60443 | |
| 5447311 | HOPSON SIOBHAN | 3329 E 139TH ST APT 1 | | | | CLEVELAND | OH | 44120-3991 | |
| 5642808 | HOPSON SIOBHAN | 3329 E 139TH STREET APT 1 | | | | CLEVELAND | OH | 44120 | |
| 5642809 | HOPSON TRACY | 1653 BERKELEY AVE | | | | PETERSBURG | VA | 23805 | |
| 5642810 | HOPSTETTER KELLIE | 3547 LAZZELLE RD | | | | MORGANTOWN | WV | 26501 | |
| 5642811 | HOPWOOD ADAM | 463 NUTT RD | | | | PHOENIXVILLE | PA | 19460 | |
| 4869373 | HOPWOOD ENTERPRISES INC | 604 WEST POTOMAC STREET | | | | BRUNSWICK | MD | 21716 | |
| 5642812 | HOPWOOD VICTORIA | 17600 NW 5TH AVE | | | | MIAMI | FL | 33169 | |
| 5447312 | HOQUE AKM | 6544 POINT BREAK ST | | | | NORTH LAS VEGAS | NV | 89084-1245 | |
| 5642813 | HOQUE JOYNUL | 2518 TRATMAN AVE | | | | BRONX | NY | 10461 | |
| 5447313 | HOQUE MOHAMMAD | 6889 19TH DR S | | | | LAKE WORTH | FL | 33462 | |
| 5642814 | HORA JACKIE | 7501 MONTGOMERY NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5642815 | HORA PUA | 173 IIWIPOLENA RD | | | | HILO | HI | 96720 | |
| 5419659 | HORACE BARNES | PO BOX 75615 | | | | TAMPA | FL | 33675-0615 | |
| 5642816 | HORACE BROWN | 1651 ACADEMY ST | | | | JAX | FL | 32209 | |
| 5642817 | HORACE CLARKE | 532 SW 9THSTREET | | | | BELLE GLADE | FL | 33430 | |
| 5447315 | HORACE CLIFFORD | 7201 NW 62ND ST | | | | TAMARAC | FL | 33321-6051 | |
| 5642818 | HORACE DAVIS | 20 FREEDOM DR | | | | DOVER | DE | 19904 | |
| 5642819 | HORACE HUBBARD | 606 E REDBUD DR | | | | STILLWATER | OK | 74075 | |
| 5447316 | HORACE SHERRIA | 1935 W 44TH ST | | | | JACKSONVILLE | FL | 32209-3116 | |
| 5642820 | HORACE TARMEISHA | 702 17TH AVE S | | | | PHENIX CITY | AL | 36869 | |
| 5642821 | HORACE TUCKER | 1858 GRAND BAY CIR APT 1 | | | | LAKELAND | FL | 33810 | |
| 5642822 | HORACE VICKNAIR | 125 MILLIE DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5642823 | HORACIO VALDEZ | 3825 GALANTIS DR | | | | SEALEVEL | NC | | |
| 5642824 | HORACIO VERA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 27217 | |
| 5447317 | HORAK ALLEN | 2800 EAST STATE HIGHWAY 114 SUITE 300 | | | | TROPHY CLUB | TX | 76262 | |
| 5642826 | HORAK DIANA | 25 W BATH RD | | | | CUYAHOGA FLS | OH | 44223 | |
| 5447318 | HORAK SABINE | 10410 DIXON DRIVE | | | | CULPEPER | VA | 22701 | |
| 5447319 | HORAK SUZANNE | 3308 MYATT LN | | | | EL CAMPO | TX | 77437 | |
| 5642827 | HORAN DANIEL | 700WOODHILLSAPT708 | | | | GOSHEN | NY | 10924 | |
| 5419661 | HORAN DONALD AND ELEANOR ASO UNIVERSAL PROPERTY & CASUALTY INSURANCE COMPANY | 01 S INDIAN RIVER DR | | | | FORT PIERCE | FL | | |
| 5642828 | HORAN JACK | 27250 N 64TH ST | | | | SCOTTSDALE | AZ | 85266 | |
| 5642829 | HORAN MARIE | 1 CADORET DRIVE | | | | CUMBERLAND | RI | 02864 | |
| 5642830 | HORAN PEDRO | 595 NORTH ROUND TREE | | | | WEST COLUMBIA | SC | 29169 | |
| 5642831 | HORAN ROBERT | 7450 CRESCENT AVE 224 | | | | BUENA PARK | CA | 90620 | |
| 5642832 | HORANSKY DEBRA | PO BOX 193 | | | | COLUMBIA | SC | 29203 | |
| 5642833 | HORCASITAS SHANNON | 4050 CAMINO SERNA | | | | SILVER CITY | NM | 88061 | |
| 4859013 | HORCHER CONSTRUCTION INC | 113 WEDGEWOOD DRIVE | | | | BARRINGTON | IL | 60010 | |
| 5642835 | HORDELL ROSE | 12 ESSEX | | | | BROOKLYN | NY | 11208 | |
| 5642836 | HORDGE TINA | 4448 FALFAX DR | | | | MACON | GA | 31206 | |
| 5642837 | HORDGE TINA L | 4448 FAIRFAX DR | | | | MACON | GA | 31206 | |
| 5447320 | HORDONEZ MARIA E | SANTIAGO DE LA 10027 | | | | MILTON | FL | | |
| 5447321 | HORELICA LOUIS | 14606 CARDINAL CREEK CT | | | | HOUSTON | TX | 77062-2125 | |
| 5447322 | HORELICK GERTRUD | 1 HAMILL CT APT 30 | | | | BALTIMORE | MD | 21210-1731 | |
| 5642838 | HOREY LISA | N6399 COLONIAL DR | | | | FOND DU LAC | WI | 54937 | |
| 5642839 | HORGAN LENA | 119 S MARKET | | | | LAFAYETTE | OR | 97127 | |
| 5447323 | HORICHS KENT | 825 WESTERN CHAPEL RD | | | | WESTMINSTER | MD | 21157-6739 | |
| 5642840 | HORIZON BALLOON COMPANY | 8934 H STREET | | | | OMAHA | NE | 68127 | |
| 5642842 | HORIZON CHILLICOTHE TELEPHONE | 68 East Main Street | | | | Chillicothe | OH | 45601 | |
| 5419663 | HORIZON TOOL INC | 4300 WATERLEAF COURT | | | | GREENSBORO | NC | 27410 | |
| 5419665 | HORIZONS LAW GROUPLLC | 7400 W STATE ST | | | | WAUWATOSA | WI | 53213-2714 | |
| 5447324 | HORKEY JESSY | 92 GERTRUDE AVE | | | | YOUNGSTOWN | OH | 44512-2904 | |
| 5642843 | HORKEY THERESA | 3824 PILLOW BLUFF LN | | | | RICHMOND | VA | 23237 | |
| 5447325 | HORMAZA NARCISA | 6122 PALMETTO ST FL 2 | | | | RIDGEWOOD | NY | 11385-3325 | |
| 5642844 | HORMEL BONNIE | 8712 DAYTON-OXFORD RD | | | | FRANKLIN | OH | 45005 | |
| 4857896 | HORMEL FOOD SALES LLC | 1 HORMEL PLACE | | | | AUSTIN | MN | 55912 | |
| 5642845 | HORN BRANDI | PO BOX 406 | | | | HAYS | MT | 59527 | |
| 5447326 | HORN BRENDA | PO BOX 589 | | | | GREENWOOD LAKE | NY | 10925 | |
| 5642846 | HORN BRITTANY | 3815 CCHASE ST | | | | GARY | IN | 46408 | |
| 5642847 | HORN CANDIS | 18811 WASHTEENAW | | | | HARPER WOODS | MI | 48225 | |
| 5405209 | HORN DAVID R | 155 RICHLAND CREEK DR | | | | BLAINE | TN | 37709 | |
| 5419667 | HORN DENNIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5642848 | HORN DONALD | 311 ACADEMY DRIVE APT 5 | | | | CINCINNATI | OH | 45217 | |
| 5484250 | HORN DOUGLAS W | 11834 SOUTH ELK LAKE ROAD | | | | WILLIAMSBURG | MI | 49690 | |
| 5642849 | HORN EARIKA | 916 38TH ST | | | | COLUMBUS | GA | 31904 | |
| 5642850 | HORN EMMA | 10312 GARSON TER | | | | LANHAM | MD | 20706 | |
| 5642851 | HORN GLADYS | 3221 E 30TH PL | | | | TULSA | OK | 74114 | |
| 5642852 | HORN JACK | 21455 HERON DR | | | | BODEGA BAY | CA | 94923 | |
| 5447327 | HORN JEAN | 11 BRICKSTONE CT | | | | HEMPSTEAD | NY | 11550-3511 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642853 | HORN JIM | 12905 KENTBURY DRIVE | | | | CLARKSVILLE | MD | 21029 | |
| 5642854 | HORN JOYCEH | 120 MADDEN ST | | | | GAFFNEY | SC | 29341 | |
| 5642855 | HORN KAY | 242 A CR 7100 | | | | BOONEVILLE | MS | 38829 | |
| 5642856 | HORN KERI | 3317 SW 49TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5642857 | HORN KESHIA S | 3812 LIME ROCK RD | | | | BOONVILLE | NC | 27011 | |
| 5642858 | HORN KEVIN | 4015 WEATHERSTONE WAY NONE | | | | ANDERSON | SC | 29621 | |
| 5447328 | HORN KORI | 637 NE 150TH PL | | | | PORTLAND | OR | 97230-4703 | |
| 5447329 | HORN LUCKY V | 2222 S DOBSON RD APT 2016 | | | | CHANDLER | AZ | 85286-7389 | |
| 5642859 | HORN NICHLOUS | 250 PLAINVILLE RD | | | | PLAINVILLE | GA | 30733 | |
| 5447330 | HORN NICHOLAS | 1501 LOMALAND DR APT 73 | | | | EL PASO | TX | 79935-4207 | |
| 5642860 | HORN NICHOLOUS | 11 N RIDGE PT NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5642861 | HORN NIKKI | 6947 THORNVILLE RD NE | | | | RUSHVILLE | OH | 43150 | |
| 5642862 | HORN RHONDA | 5551 CLEMENTS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5447331 | HORN ROBERT | 65 WOODMERE CIR | | | | ORMOND BEACH | FL | 32174-3952 | |
| 5642863 | HORN SABRINA | 102 PEMBLE ST | | | | MERIGOLD | MS | 38759 | |
| 5419669 | HORN SHAWN | 7321 CEDAR DR | | | | CEDAR HILL | MO | 63016 | |
| 5642864 | HORN SHAWNA | 3837 N DELAWARE AVE | | | | TULSA | OK | 74110 | |
| 5642865 | HORN STEPHANIE | 1072 TUG RIVER RD | | | | INEZ | KY | 41228 | |
| 5642866 | HORN STEPHEN | 609 6TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5447332 | HORN TONY | 2557 SPRING LAKE RD W | | | | JACKSONVILLE | FL | 32210-3460 | |
| 5642867 | HORN VALLENE | PO BOX 380364 | | | | MIAMI | FL | 33150 | |
| 5642868 | HORNA SANDRA | 1920 ROBBIN DR | | | | CAMDEN | SC | 29020 | |
| 5447333 | HORNACK JULIA | 2165 BRIARWOOD RD | | | | CLEVELAND HEIGHTS | OH | 44118-2833 | |
| 5447334 | HORNAK ANGELA | 169 NICHOLS TER | | | | STRATFORD | CT | 06614-3949 | |
| 5642869 | HORNBACK CLARINDA | 114 HOLLOW LANE | | | | FORSYTH | MO | 65653 | |
| 5447335 | HORNBACK FRANK | 107 WHITE STREET | | | | FORT HUACHUCA | AZ | 85613 | |
| 5642870 | HORNBEAK JOVAN | 1036 SOUTH SHELBY STREET | | | | LOUISVILLE | KY | 40203 | |
| 5642871 | HORNBECK JOY | 1178 DEVILS HOLLOW RD | | | | FRANKFORT | KY | 40601 | |
| 5642872 | HORNBERGER N | 147 N MARKET ST | | | | ELYSBURG | PA | 17824 | |
| 5642873 | HORNBLOWER DALE | 1200 DADE ST | | | | CHARLOTTE | NC | 28215 | |
| 5642874 | HORNBSY TIM | 119 WHIPPOORWILL DR | | | | HARRISON | OH | 45030 | |
| 5642875 | HORNBUCKLE ALYSSA | 686 ONTARIO ST NW | | | | PALM BAY | FL | 32907 | |
| 5642876 | HORNE AMBER | 8767 SNOW CREEK RD | | | | MARTINSVILLE | VA | 24112 | |
| 5447336 | HORNE AMY | 7756 N US 421 HWY SAMPSON163 | | | | CLINTON | NC | | |
| 5642877 | HORNE ANGELA | 256 ILLONIS CENTRAL | | | | BOYLE | MS | 38730 | |
| 5642878 | HORNE BRENDA | 1075 DOVE ST | | | | MELBOURNE | FL | 32935 | |
| 5642879 | HORNE CALLIE | 225 PEEDEE RD | | | | MT GILEAD | NC | 27306 | |
| 5642880 | HORNE CAROLYN | 1520 7TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5642881 | HORNE CARRIE | 800 N KINGSWAY | | | | SEFFNER | FL | 33584 | |
| 5642882 | HORNE CASSANDRA | 1657 N 60TH ST | | | | PHILADELPHIA | PA | 19151 | |
| 5642883 | HORNE CHERYL | 2400 BARRETT CREEK BLVD | | | | MARIETTA | GA | 30066 | |
| 5642884 | HORNE CHRISTINE | 506 ELM STREET | | | | PAINESVILLE | OH | 44077 | |
| 5447337 | HORNE CLARA L | 2907 RIDGEWOOD AVE | | | | BALTIMORE | MD | 21215-6208 | |
| 5447338 | HORNE DANIEL | 6219-2 STORCK RD | | | | FORT HOOD | TX | 76544 | |
| 5642885 | HORNE DASHYRIA | 1163 HORNET DR | | | | COLUMBUS | GA | 31906 | |
| 5642886 | HORNE DEBORAH | 258 TREELINE DR | | | | FARMINGTON | MO | 63640 | |
| 5642887 | HORNE DENISE | 127 DDOUGLAS AVENUE APT 3 | | | | PORTSMOUTH | VA | 23707 | |
| 5642888 | HORNE DERRICK E | 7812 HEMINGWAY AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5447339 | HORNE EDWIN V | 3298 PAYNE AVE | | | | SAN JOSE | CA | 95117-3044 | |
| 5447340 | HORNE EMMA S | 3737 SESSIONS RD TRLR 15 | | | | CORPUS CHRISTI | TX | 78410-2246 | |
| 5642889 | HORNE GABRIELLE | 000 ASHEVIOLLE | | | | ASHEVILLE | NC | 28803 | |
| 5447341 | HORNE GARY | 780 NW 134TH ST | | | | NORTH MIAMI | FL | 33168-2825 | |
| 5447342 | HORNE GERALD | 202 N CALIFORNIA AVE APT 3 | | | | CHICAGO | IL | 60612-2416 | |
| 5447343 | HORNE JAMIE | 3527 BLUEBERRY RD | | | | CURRIE | NC | 28435 | |
| 5642890 | HORNE JEFFERY | 2426 GADDYS MILL RD | | | | DILLON | SC | 29536 | |
| 5447344 | HORNE JK | 2213 KILBURN RD | | | | RALEIGH | NC | 27604-3829 | |
| 5642891 | HORNE JOY | 305 GODWIN ST | | | | SELMA | NC | 27576 | |
| 5642892 | HORNE KAREN | 4210 SE BEDFORD DR | | | | LAWTON | OK | 73501 | |
| 5447345 | HORNE KAREN | 4210 SE BEDFORD DR | | | | LAWTON | OK | 73501 | |
| 5642893 | HORNE MARGARET | 18755 SW 90TH AVE | | | | TUALATIN | OR | 97062 | |
| 5642894 | HORNE MARKITA | 5836 WATERSTONE OAKY | | | | MEMPHIS | TN | 38115 | |
| 5642895 | HORNE MARTHA | 600 YUMA CT | | | | SUMTER | SC | 29150 | |
| 5642896 | HORNE MICHELLE | 3768 W 45TH STREET | | | | TULSA | OK | 74107 | |
| 5642897 | HORNE REBA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28170 | |
| 5642898 | HORNE SHANNON | 215 NORTH LABURNUM AVENUE APT | | | | RICHMOND | VA | 23223 | |
| 5447346 | HORNE SHARON | 103 PARADISE RD GRAFTON009 | | | | NORTH WOODSTOCK | NH | 03262 | |
| 5642899 | HORNE SHERRYNETTE | 249 LONG BOE RD | | | | SALISBURY | NC | 28144 | |
| 5642900 | HORNE SIMONIA I | 5935 WESTOWER DR | | | | RICHMOND | VA | 23225 | |
| 5447347 | HORNE TEQUILA | 417 9TH ST | | | | ROCK ISLAND | IL | 61201-8317 | |
| 5642901 | HORNE THOMAS | 5700 VIA REAL | | | | CARPINTERIA | CA | 93013 | |
| 5642902 | HORNE TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31061 | |
| 5642903 | HORNEDO MAYTE | EB 4 CALLE CEDRO NORTE | | | | BAYAMON | PR | 00956 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447348 | HORNEDO TANYA | 74 BODINE ST | | | | STATEN ISLAND | NY | 10310-1212 | |
| 5642904 | HORNER ALAN | 827 E 4TH | | | | RATON | NM | 87740 | |
| 5642905 | HORNER ANITA | 204 MEREMAC VALLEY | | | | ARNOLD | MO | 63010 | |
| 5642906 | HORNER BRITTANY | RT 3 BOX 2134 | | | | CLARKSBURG | WV | 26301 | |
| 5642907 | HORNER CARDELL | 2753 COMBS DR | | | | NASHVILLE | TN | 37207 | |
| 5642908 | HORNER CATHERINE M | 3314 BAILEY ST | | | | SARASOTA | FL | 34237 | |
| 5642909 | HORNER CHERYL | 2115 N NORWOOD PL APT A | | | | TULSA | OK | 74115 | |
| 5642910 | HORNER CHRIS | 2199 SOUTH PALO VERDE BLVD | | | | LHC | AZ | 86403 | |
| 5642911 | HORNER FRANK | 6210 W 56TH ST | | | | MISSION | KS | 66202 | |
| 5642912 | HORNER HEIDI | 7262 CONLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5642913 | HORNER JENNIFER | 2635 WALTON WAY SW | | | | MARIETTA | GA | 30060 | |
| 5642914 | HORNER LATOYA | 3295 GRANGER AVE E APT 15 | | | | BILLINGS | MT | 59106 | |
| 5447349 | HORNER LESLIE | 6393A NUEKU ST | | | | KAILUA | HI | 96734 | |
| 5447350 | HORNER LOUIS | 22 CLAUDE LN | | | | WINFIELD | MO | 63389 | |
| 5447351 | HORNER MICHAEL | 15726 RED DEER DRIVE JEFFERSON059 | | | | MORRISON | CO | 80465 | |
| 5447352 | HORNER PATTY | 137 CROSSTIE DRIVE YORK133 | | | | STEWARTSTOWN | PA | 17363 | |
| 5642915 | HORNER SHERYL | 471 NORTH LAKE HAVASU AVE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5642916 | HORNER TRACY | 9720 SHOLTZ ST | | | | NEW PORT RICHEY | FL | 34654 | |
| 5642917 | HORNERO TANIA | RES BALBOSA ED 10 APRATO 90 | | | | BAYAMON | PR | 00957 | |
| 5447353 | HORNING ALAN | 58 W FREIHAGE DR | | | | SIERRA VISTA | AZ | 85635-1032 | |
| 5447354 | HORNING DELFINA | 7020 OAKCLIFF RD | | | | PENSACOLA | FL | 32526-3602 | |
| 5642918 | HORNING JEANETTE | 5295 LITTON CUT OFF ROAD | | | | BENTON | LA | 71006 | |
| 5447355 | HORNING JOHN | 7020 OAKCLIFF RD | | | | PENSACOLA | FL | 32526-3602 | |
| 5642919 | HORNING KATHLEEN L | S340TH ST APT A | | | | FEDERAL WAY | WA | 98003 | |
| 5642920 | HORNING SHANNON | 359 HARPER AVE | | | | ANGOLA | NY | 14006 | |
| 5642921 | HORNSBY BEVERLY | MARCO LAMAR HORNSBY | | | | LAS VEGAS | NV | 89101 | |
| 5642922 | HORNSBY CAROL | PO BOX 2551 | | | | EVANS | GA | 30809 | |
| 5642923 | HORNSBY RALEIGH | 5555 CURTIS BLVD | | | | COCOA | FL | 32927 | |
| 5642924 | HORNSBY ROB | 3991 SCHOOL SECTION RD AP | | | | CINCINNATI | OH | 45211 | |
| 5642925 | HORNUNG DAWN | 1503 BIRCH ST | | | | HOLIDAY HILLS | IL | 60051 | |
| 5642926 | HORNUNG MATTHEW | 2656 BALDWIN MILL RD | | | | BALDWIN | MD | 21013 | |
| 5642927 | HORNYAK JESSICA | 150 EAST COVE AVE APT H | | | | WHEELING | WV | 26003 | |
| 5447356 | HOROWITZ AMY | 45 WESLEY AVE SOMERSET035 | | | | BERNARDSVILLE | NJ | 07924 | |
| 5447357 | HOROWITZ BECKY | 788 COEUR DALENE CIR | | | | EL PASO | TX | 79922-2133 | |
| 5447358 | HOROWITZ DAVID | PO BOX 340176 | | | | BROOKLYN | NY | 11234-0176 | |
| 5447359 | HOROWITZ DEV | 3A ROBERTS ROAD | | | | MONSEY | NY | 10952 | |
| 5447360 | HORRIGAN MARILYN | 4 CYNTHIA CIR | | | | WEYMOUTH | MA | 02188-3412 | |
| 5642928 | HORROM JERAMY | 10422 E ST RD 70 | | | | EVANSTON | IN | 47531 | |
| 5642929 | HORRY ANISHA | 504 RUBENS CIRCLE | | | | MARTINSBURG | WV | 25403 | |
| 5405210 | HORRY COUNTY | PO BOX 602773 | | | | CHARLOTTE | NC | 28260-2773 | |
| 5484251 | HORRY COUNTY | PO BOX 602773 | | | | CHARLOTTE | NC | 28260-2773 | |
| 5787518 | HORRY COUNTY BUSINESS LICENSE DEPT | PO BOX 1275 | | | | CONWAY | SC | 29528 | |
| 5419671 | HORRY COUNTY FAMILY COURT | PO BOX 677 FAMILY COURT DIVISION | | | | CONWAY | SC | 29528-0677 | |
| 5419673 | HORRY COUNTY FAMILY COURT SC 2 | PO BOX 677 FAMILY COURT DIVISION | | | | CONWAY | SC | 29528-0677 | |
| 5642930 | HORRY LATASHA | 1455 SECESSIONVILLE RD | | | | CHARLESTON | SC | 29412 | |
| 5642931 | HORSEMAN SALLY | 2463 HOPKINS CEMETARY RD | | | | HARRINGTON | DE | 19952 | |
| 5642932 | HORSEY CHARLOTTE | 208 WINTERBORN LN | | | | SALISBURY | MD | 21804 | |
| 5447361 | HORSEY DONNA | 409 LINDENHURST CT | | | | SALISBURY | MD | 21804-2312 | |
| 5642933 | HORSEY VANA | 2745 PARK LAKE CT | | | | AUSTELL | GA | 30106 | |
| 5642934 | HORSFIELD AMY | 1469 OSCEOLA AVE | | | | ST PAUL | MN | 55105 | |
| 5642935 | HORSFORD NICOLE | P O BOX 6238 | | | | CSTED | VI | 00823 | |
| 5642936 | HORSKINS NICOLE | 2185 GRAYSTONE DR | | | | SAINT CHARLES | MO | 63303 | |
| 5447362 | HORSLEY CHERYL | 4038 EASTGATE DR | | | | DENAIR | CA | 95316 | |
| 5642937 | HORSLEY CRAIG | 602 HARTFORD DRIVE | | | | CINNAMINSON | NJ | 08077 | |
| 5642938 | HORSLEY JENETTA | 2710 NEWCASTLE LN | | | | ALBANY | GA | 31701 | |
| 5447363 | HORSLEY JODI | 2576 BRUNSWICK CIRCLE | | | | WOODDRIDGE | IL | 60517 | |
| 5447364 | HORSLEY MICHAEL | 3928B WEST SCOTT ST | | | | MCGUIRE AFB | NJ | 08641 | |
| 5642939 | HORSLEY NITA | 1557 THOMAS HOLLOW RDD | | | | LUCASVILLE | OH | 45648 | |
| 5642940 | HORSLEY TONIKA | 112 AFED DR | | | | MADISON HTS | VA | 24572 | |
| 5447365 | HORSMAN CHUCK | 27110 WALNUT TREE RD | | | | SALISBURY | MD | 21801-1312 | |
| 5642941 | HORSST LAURA | 232 RED CEDAR LN | | | | MARIETTA | PA | 17547 | |
| 5642942 | HORST CHARLES | 1931 VILLAGE DR | | | | IONE | CA | 95640 | |
| 5642943 | HORST MARION | 1420 FULTON ST | | | | STURGIS | SD | 57785 | |
| 5447366 | HORST PAUL | 12050 BLOSSER RD | | | | NORTH LIMA | OH | 44452 | |
| 5642944 | HORST SHARON | 14153 BURKHART ROAD | | | | ORRVILLE | OH | 44667 | |
| 5642945 | HORSTICK419 LLC | 2329 IOWA ST | | | | LAWRENCE | KS | 66046 | |
| 5642946 | HORSTINE BALL | 9324 RAMONA AVE | | | | MONTCLAIR | CA | 91763 | |
| 5642947 | HORSTMAN AMANDA | 7222 96TH ST E TRAILER A | | | | PUYALLUP | WA | 98371 | |
| 5642948 | HORSTMAN STAN | 19680 SHAFFER RANCH RD | | | | WILLITS | CA | 95490 | |
| 5642949 | HORTA ANDREA | 1319 ACACIA AVE APT 20 | | | | SN BERNARDINO | CA | 92405 | |
| 5642950 | HORTA BRENDA | RR 01 BZN 2208 | | | | CIDRA | PR | 00739 | |
| 5447367 | HORTA IVONNE | 8045 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92504-3408 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447368 | HORTA LEE | 18331 FOREST AVE | | | | SPRING LAKE | MI | 49456 | |
| 5642951 | HORTA NANCY | 9545 SW 24TH ST APT B230 | | | | MIAMI | FL | 33165 | |
| 5447369 | HORTA PATRICIA | 110 MEADOWBROOK CT NEW HAVEN009 | | | | WEST HAVEN | CT | 06516 | |
| 5642952 | HORTA WILSON | 71 MOSHER STREET | | | | HOLYOKE | MA | 01040 | |
| 5642953 | HORTEN PATRICIA | PLEASE ENTER YOUR STREET | | | | GWYNN OAK | MD | 21207 | |
| 5642954 | HORTENCIA ALMANSA | 1205 ALDINE WEST FLIRED | | | | HOUSTON | TX | 77093 | |
| 5642956 | HORTENCIA GALLARDO | 177 ORLANDO ST | | | | EL CAJON | CA | 92021 | |
| 5642957 | HORTENCIA GARCIA | 1712 LENNOX WAY | | | | SALINAS | CA | 93906-7218 | |
| 5642958 | HORTENCIA HERNANDEZ | 79520 VARNER RD | | | | INDIO | CA | 92203 | |
| 5642960 | HORTENCIA MARIO | 1612 S BROADWAY LOT18 | | | | HINTON | OK | 73047 | |
| 5642961 | HORTENCIA PACHECO | 3334 ESTRADA ST | | | | LOS ANGELES | CA | 90023-3506 | |
| 5642962 | HORTENCIA PARRA | 5111 S CHERRY AVE APT A23 | | | | TUCSON | AZ | 85706 | |
| 5642963 | HORTENS BUFFY | 2110 LAMPTON ST | | | | MUSKOGEE | OK | 74403 | |
| 5642964 | HORTENSE BATES | 48-50 ATWOOD ST | | | | HARTFORD | CT | 06105 | |
| 5642965 | HORTENSE OLIVER | 9292 JENNA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5642966 | HORTENSIA DELGADO | 1407 SANTA CRUCZ RD | | | | MESILLA PARK | NM | 88047 | |
| 5642967 | HORTENSIA ESQUILIN | PLEASE ENTER YOUR STREET | | | | RIO GRANDE | PR | 00745 | |
| 5642968 | HORTENSIA HERNANDEZ | 413 SECOND ST | | | | TAFT | TX | 78390 | |
| 5642969 | HORTENSIA V ALVEREZ | 264 N 7TH ST | | | | COOLIDGE | AZ | 85128 | |
| 5447370 | HORTH VINCE | 112 CENTER ST | | | | LITTLE VALLEY | NY | 14755 | |
| 5419675 | HORTON AMANDA | 2139 N SHEFFORD | | | | WITCHITA | KS | | |
| 5642970 | HORTON ANGELA | 715 ALQUQJON PARK WAY | | | | LOUISVILLE | KY | 40208 | |
| 5447371 | HORTON BRANDI | 40 HIGH POINT ROAD N | | | | TAVERNIER | FL | 33070 | |
| 5447372 | HORTON BRENDA | 8427 89TH STREET | | | | WOODHAVEN | NY | 11421 | |
| 5419677 | HORTON CASSANDRA | 103 CLEVELAND CT | | | | GADSDEN | AL | 35901-4116 | |
| 5642971 | HORTON CHARONDA | 5525 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 5642972 | HORTON CHRISTIE | 512 ALLEN RD | | | | WAKE FOREST | NC | 27587 | |
| 5642973 | HORTON CHRISTINA | 1786 PALE DR | | | | N FT MYERS | FL | 33917 | |
| 5642974 | HORTON CHRISTINE | 1934 FOSTER FERRY RD APT G | | | | TUSC | AL | 35401 | |
| 5642975 | HORTON DANYELLE | 803 MALLERY ST UNIT A | | | | ST SIMONS IS | GA | 31522 | |
| 5642976 | HORTON DEBORAH | 5504 TREAVOR DR | | | | SHREVEPORT | LA | 71129 | |
| 5642977 | HORTON DENISE | 9202 SPRING ACHE RD | | | | CLINTON | MD | 20735 | |
| 5642978 | HORTON DENNIS | 13488 N WHITEFISH POINT | | | | PARADISE | MI | 49768 | |
| 5642979 | HORTON DIANA | 3871 SHEPHARD ROAD | | | | WILLIAMSON | NY | 14589 | |
| 5642980 | HORTON DIANE | 318 FOX ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5642981 | HORTON DUGLES | 1561 N E PARK WAY | | | | WICHITA | KS | 67208 | |
| 5642982 | HORTON EBONY C | 5674 N 67TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5642983 | HORTON EFFIE C | 5823 JAMES RD | | | | AUSTELL | GA | 30168 | |
| 5642984 | HORTON ELIZBETH | 3211 NORTH 61TH ST | | | | OMAHA | NE | 68104 | |
| 5642985 | HORTON FELICIA | 3207 E CARACAS ST | | | | TAMPA | FL | 33610 | |
| 5642986 | HORTON GARY | 10 S 65TH W AVE | | | | TULSA | OK | 74127 | |
| 5642987 | HORTON IESHA | 3515 GENE FIELD RD APT 1 | | | | ST JOSEPH | MO | 64506 | |
| 5642988 | HORTON JAMES | 72 WELSH TRACT RD | | | | NEWARK | DE | 19713 | |
| 5642989 | HORTON JANETTE | 4604 BLVEDERE PARK | | | | COLUMBUS | OH | 43228 | |
| 5447373 | HORTON JANICE | 1840 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 | |
| 5642990 | HORTON JOHN | 1327 FARMER STREET | | | | RICHLANDS | VA | 24641 | |
| 5447374 | HORTON JOSEPH | 9505F GILLMAN LOOP | | | | FORT DRUM | NY | 13603-3325 | |
| 5642991 | HORTON JUDY | 530 HORNE ST | | | | MONCKS CORNER | SC | 29461 | |
| 5642992 | HORTON JUDY J | 530 HORNE ST | | | | MONCKS CORNER | SC | 29461 | |
| 5642993 | HORTON KAMBER | 521 S MAIN CRT | | | | BISKBEY | OK | 74008 | |
| 5642994 | HORTON KARA A | 2607 CHURCH CREEK DR | | | | CHARLESTON | SC | 29414 | |
| 5642995 | HORTON KELLEY | PO BOX 196 | | | | HAZELHURST | GA | 31519 | |
| 5642996 | HORTON KEN | 2345 PEACHWOOD CIR NE | | | | ATLANTA | GA | 30345 | |
| 5447375 | HORTON KIANTE | 6000 YORKSHIRE RD # WAYNE163 | | | | DETROIT | MI | 48224-3826 | |
| 5642997 | HORTON KIM | 3202 27TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5642998 | HORTON KIMBERLY M | 611 CRUMPTON DR SW | | | | BESSEMER | AL | 35022 | |
| 5642999 | HORTON LAMAR | 2518 BELMONT TERRACE | | | | FREDERICKSBG | VA | 22401 | |
| 5643001 | HORTON LEIGHANN | 1342 BUCK WOODS RD | | | | HILLSVILLE | VA | 24343 | |
| 5643002 | HORTON LEKEETA | 1521 ELAINE RD | | | | COLUMBUS | OH | 43227 | |
| 5643003 | HORTON LENARDA | 644 TOLL GATE LN | | | | PETERSBURG | VA | 23805 | |
| 5643004 | HORTON LOLITA K | 9433 LAKEVIEWW ROAD | | | | UNION CITY | GA | 30291 | |
| 5643005 | HORTON LULA | 213 SELYE TER | | | | ROCHESTER | NY | 14613 | |
| 5447376 | HORTON LYNN | 407 ELETRONICS PARKWAY | | | | RIVERPOOL | NY | | |
| 5643006 | HORTON LYNNE | 19660 10TH AVE NE | | | | POULSBO | WA | 98370 | |
| 5643007 | HORTON MARIANELY | 20 DANBURY DR | | | | METHUEN | MA | 01844 | |
| 5643008 | HORTON MARLA | 2849 E MONROE TERRACE | | | | SPRINGFIELD | MO | 65802 | |
| 5643009 | HORTON MAURICE | 2117 CARMEL AVENUE | | | | RACINE | WI | 53405 | |
| 5447377 | HORTON MICHAEL | 387 N 2ND AVE UNIT 1D | | | | PHOENIX | AZ | 85003-4540 | |
| 5643010 | HORTON MICHAEL J | 40171 OWL LANE | | | | CONOVER | NC | 28613 | |
| 5484252 | HORTON MICHELE | 200 MEYERS RD | | | | LIVERPOOL | NY | 13088 | |
| 5643011 | HORTON MICHELLE | 128 S MADISON | | | | WICHITA | KS | 67211 | |
| 5643012 | HORTON MONIQUE | 117 GUMTREE TRAIL RD | | | | PLYMOUTH | NC | 27962 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643013 | HORTON NAKISHA | 711 TRILLIAM | | | | SANFORD | FL | 32804 | |
| 5447378 | HORTON NATHAN | PO BOX 871 | | | | BLUFF CITY | TN | 37618 | |
| 5643014 | HORTON NICOLE | 501 LEISURE LAKE DR APT A11 | | | | WARNER ROBINS | GA | 31088 | |
| 5419679 | HORTON PAULA AND DAVID HORTON | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5643015 | HORTON RASHEEDA | 623 FRANKFORD AVE | | | | BALTIMORE | MD | 21206 | |
| 5643016 | HORTON REBECCA | 702 COMEAUX RD | | | | NEW IBERIA | LA | 70563 | |
| 5643017 | HORTON RICKY | 5790 AMBER LN | | | | INDIANAPOLIS | IN | 46234 | |
| 5643018 | HORTON ROBERT E | 5401 W LINCOLN | | | | MILWAUKEE | WI | 53218 | |
| 5643019 | HORTON RONALD | 955 PLEASANT ST | | | | RICHMOND | VA | 23223 | |
| 5643020 | HORTON ROSS | 4120 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 5447379 | HORTON SAMONYA | 9910 WALKER HOUSE RD APT 6 | | | | MONTGOMERY VILLAGE | MD | 20886-0516 | |
| 5447380 | HORTON SANDRA | 401 S EAST AVE | | | | VINELAND | NJ | 08360-4753 | |
| 5643021 | HORTON SHADLEY A | 998 NORTH KENTUCKY AVENUE | | | | MADISONVILLE | KY | 42431 | |
| 5643022 | HORTON SHANIQUA | 414 PILLIUPS AVE | | | | PORTS | VA | 23704 | |
| 5447381 | HORTON SHARON | 384 VENTURA CLUB DR | | | | ROSELLE | IL | 60172 | |
| 5643023 | HORTON SHELIA | 237 CATERA TRACE | | | | LEXINGTON | KY | 40509 | |
| 5643024 | HORTON STEPHANIE | 5115 COOKS LN | | | | DUBLIN | VA | 24084 | |
| 5643025 | HORTON TAMMY | 118 SOUTH JACKSON STREET | | | | SUNMAN | IN | 47041 | |
| 5643026 | HORTON TERESA | 152 DAPPLER LANE | | | | SALISBURY | NC | 28147 | |
| 5643027 | HORTON TRINA | 2727 GRAPE RD APT 1 | | | | MISHAW | IN | 46545 | |
| 5643028 | HORTON VALENCIA T | 5929 SW 63 ST | | | | MIAMI | FL | 33143 | |
| 5643029 | HORTON VAULT | 354 SOUTH LAND DR | | | | MADISONVILLE | KY | 42431 | |
| 5643030 | HORTON WALLY | 530 HORNE ST | | | | MONCKS CORNER | SC | 29461 | |
| 5643031 | HORTONBRYANT REBBECCA | 116 CHARLES E DAVIS BLVD | | | | NASHVILLE | TN | 37210 | |
| 5643032 | HORTONSHORT TOWANDA | 1305 DIXIE BOWIE WAY | | | | UPPER MARLBORO | MD | 20774 | |
| 5643033 | HORTY ROSSER | 1452 GLENVIEW DR | | | | GLASGOW | KY | 42141 | |
| 5643034 | HORVAT ASHLEY R | 79 W CHURCH ST APT 3 | | | | NEWARK | OH | 43055 | |
| 5447382 | HORVATH ANN | 4261 MEADOWBROOK PKWY | | | | BLASDELL | NY | 14219 | |
| 5643035 | HORVATH EDWARD | 202 HAIGH RD | | | | KIPTON | OH | 44049 | |
| 5447383 | HORVATH TIM | 4092 LANDON CT | | | | HOWELL | MI | 48843-5205 | |
| 5643036 | HORVATH WILLIAM | 752 WISTERIA DR | | | | BARBERTON | OH | 44203 | |
| 5447384 | HORVATH WILLIAM II | 6731 ERIE ST | | | | SYLVANIA | OH | 43560 | |
| 5643037 | HORVE LAURA | 25872 OAK BEND DR | | | | LEBANON | MO | 65536 | |
| 5643038 | HORWALT ROBIN | 263 LINE RD | | | | CAMERON | NC | 28326 | |
| 5643039 | HORWICH ROBERT | 18418 PRAIRIE AVE | | | | TORRANCE | CA | 90504 | |
| 5643040 | HORWITZ LAURA | 4429 SCOTT ST | | | | SCHILLER PARK | IL | 60176 | |
| 4868213 | HORWOOD MARCUS & BERK | 500 WEST MADISON ST STE 3700 | | | | CHICAGO | IL | 60661 | |
| 5643041 | HOSAFLOOK ALAN | 706-39 CLARIDGE LANE | | | | AURORA | OH | 44202 | |
| 5643042 | HOSAM MOHAMED | 1 ESSEX ST | | | | BELLEVILLE | NJ | 07109 | |
| 5447385 | HOSANG DOROYTHY | 1115 CLAY AVE APT 2D | | | | BRONX | NY | 10456 | |
| 5643043 | HOSBIN CERRANO | 1400 HAVEN RD APT T9 | | | | HAGERSTOWN | MD | 21742 | |
| 5643044 | HOSBY KRISTINE | 516 E MOLER AVE APT 7 | | | | MARTINSBURG | WV | 25404 | |
| 5643045 | HOSCH NICOLE | 441 WEST 24TH ST | | | | WS | NC | 27105 | |
| 5447386 | HOSCH TAYLOR | 148 ROBINSON RD | | | | HUDSON | NH | 03051 | |
| 5643046 | HOSDOS NAHAARA | 224 WEST VINE APT 1 | | | | LANCASTER | PA | 17603 | |
| 5643047 | HOSE DEANNA | 1662 ALTON STATION ROAD | | | | LAWRENCEBURG | KY | 40342 | |
| 5447387 | HOSE JOHN | 124 FAIRFAX RD | | | | FAIRLESS HILLS | PA | 19030 | |
| 5447388 | HOSE TIANA | 16-2117 JEWEL DR | | | | PAHOA | HI | 96778 | |
| 5643048 | HOSEA ALBERT | 77 BEACH STREET APT 2 | | | | REVERE | MA | 02151 | |
| 5643049 | HOSEA CINA | 2775 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5643050 | HOSEA MONACIA | 817 WAKEFIELD RD | | | | NEPTUNE | NJ | 07753 | |
| 5447389 | HOSELTON JAMIE | 809 SW 24TH ST N | | | | EL RENO | OK | 73036 | |
| 5643051 | HOSELTON TAMMY | 10971 NEWLAND ST | | | | WESTMINSTER | CO | 80020 | |
| 5643052 | HOSELY LILLY | 130 PINE | | | | LESSBURGE | GA | 31763 | |
| 5643053 | HOSEY CARMEN | 7178 WILD CHERRY CT | | | | ROANOKE | VA | 24019 | |
| 5643054 | HOSEY JIMMIE | 1207 EAST ARCHWOOD AVE | | | | AKRON | OH | 44306 | |
| 5643055 | HOSEY KELLY | 1190 4TH ST SE | | | | CHILDERSBURG | AL | 35044 | |
| 5643056 | HOSEY STEVE | 344 GRANDE ROAD | | | | COVINGTON | VA | 24426 | |
| 5643057 | HOSIA KIMBROUGH | 2608 W CENTER ST | | | | MILWAUKEE | WI | 53206 | |
| 5643058 | HOSIER VONDA | 302 E CHERRY STREET | | | | NATICK | MA | 01760 | |
| 5643059 | HOSKIE CHARNELLE | PO BOX 574 | | | | WHITERIVER | AZ | 85941 | |
| 5643060 | HOSKIN CHELSEA | 7834 FARAWAY DR | | | | NORMANDY | MO | 63121 | |
| 5447390 | HOSKIN DEBORAH | 4310 SAINT FERDINAND AVE APT 8 | | | | SAINT LOUIS | MO | 63113-2550 | |
| 5643061 | HOSKIN JACQUELYN | 317 15TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5643062 | HOSKIN JOHONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 65101 | |
| 5643063 | HOSKIN ZACHARY | 2427 NW 104TH ST | | | | MIAMI | FL | 33147 | |
| 5447391 | HOSKING ANNOSKA | 1275 CEDAR BROOK DR | | | | LAWRENCEVILLE | GA | 30043-4689 | |
| 5447392 | HOSKING JEFF | 4236 BRENTWOOD CIR | | | | CONCORD | CA | 94521-1230 | |
| 5643064 | HOSKING KATHERINE | 1011 BENT BRANCH ST | | | | HILLSBORO | WV | 24946 | |
| 5643065 | HOSKINS AARON | 538 S UNION ST | | | | GALION | OH | 44833 | |
| 5643066 | HOSKINS ASHLEY | 32772 POINTE STIRLING | | | | DANA POINT | CA | 92629 | |
| 5643067 | HOSKINS BEULAH | 720 ROSENWALD | | | | HOLLANDALE | MS | 38748 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643068 | HOSKINS BEULAH M | 720 ROSENWALD | | | | HOLLANDALE | MS | 38748 | |
| 5447393 | HOSKINS BRETT | 13307 CORAL RIDGE COURT HARRIS201 | | | | HOUSTON | TX | | |
| 5643069 | HOSKINS BRIANA | 509 N 34TH STREET | | | | BULLHEAD CITY | AZ | 86426 | |
| 5643070 | HOSKINS CARMEN | 595 REAMS LANE | | | | LONDON | KY | 40744 | |
| 5643071 | HOSKINS CHRISTINA | 918 CHURCH ST | | | | HANNIBAL | MO | 63401 | |
| 5643072 | HOSKINS CRAIG | 234 LAKE FOREST ESTATES R | | | | TUMBLING SHLS | AR | 72581 | |
| 5419681 | HOSKINS DAMON A A MINOR BY HIS NEXT FRIEND AND PARENT RAYMOND G HOSKINS; RAYMOND G HOSKINS AND JENNIFER R HOSKINS | 50 PARK AVE E STE 3 | | | | MANSFIELD | OH | 44902-1863 | |
| 5643073 | HOSKINS DANNY H | 3331 W 31ST ST | | | | LORAIN | OH | 44055 | |
| 5643074 | HOSKINS JAMES | 61 WILSON DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5643075 | HOSKINS JANELLEM M | 37015 SUWANEE WAY | | | | DADE CITY | FL | 33523 | |
| 5643076 | HOSKINS JOVONDA | 1417 MARY | | | | GREENVOLLE | MS | 38701 | |
| 5643077 | HOSKINS KELLI | 315 E 5TH STREET APT1 | | | | HOLTON | KS | 66436 | |
| 5643078 | HOSKINS LAWTOYA | 2370 BELLEMEADE ST APT1C | | | | HIGH POINT | NC | 27263 | |
| 5643079 | HOSKINS MONIQUE | 684 E CHATHAM DR | | | | GREENVILLE | MS | 38701 | |
| 5643080 | HOSKINS NICOLE C | 526 BAKER ST | | | | KINGS MNT | NC | 28086 | |
| 5643081 | HOSKINS PRECIOUS | 3318 CATHERINE STREET | | | | MOSS POINT | MS | 39563 | |
| 5643082 | HOSKINS SHANDAE | 1016 WINDSOR ST | | | | LAPLACE | LA | 70068 | |
| 5643083 | HOSKINS SUSAN | 1923 W TOPEKA DR | | | | PHOENIX | AZ | 85027 | |
| 5643084 | HOSKINS TAKESHEA | 313 NORTH 17TH AVE | | | | ARCADIA | FL | 34266 | |
| 5643085 | HOSKINS TERRY | 4407 FAIR | | | | ST LOUIS | MO | 63136 | |
| 5643086 | HOSKINS THOMAS | 2441 LINCOLN AVE | | | | GRANITE CITY | IL | 62040 | |
| 5643087 | HOSKINS TYASIA | 3125 LEASIDE LN | | | | CHARLOTTE | NC | 28209 | |
| 5643088 | HOSKINS WEYONN | 769 ARROW AVENUE APT 2G | | | | BRONX | NY | 10467 | |
| 5643089 | HOSKINSCRADER MELANIE | 7416 EUSTIS HUNT ROAD | | | | SPANAWAY | WA | 98387 | |
| 5643090 | HOSKINSON TINA | 546 WOODLAND CT | | | | NEWARK | OH | 43056 | |
| 5447394 | HOSLEY JERMAINE | 4051 ALEX DR SW | | | | ATLANTA | GA | 30331-4351 | |
| 5447395 | HOSMAN DALE | 17605 WHEAT FALL DR | | | | DERWOOD | MD | 20855 | |
| 5447396 | HOSNER RICHARD | 15844 COLDWATER DR | | | | HARVEST | AL | 35749 | |
| 5643092 | HOSPIDOR ROBBY | 45 VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| 5447397 | HOSPITAL HERMANOS MELENDEZ | PO BOX 306 | | | | BAYAMON | PR | 00960-0306 | |
| 5643093 | HOSS FEFFER | 6 MAIZFIELD DRIVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5643094 | HOSS LEWIS | 606 THREE OAKS DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5643095 | HOSS RAY O | 1468 LONGDALE DR | | | | NORFOLK | VA | 23513 | |
| 5643096 | HOSS REBECCA | 4 LAGORCE DR | | | | CANDLER | NC | 28715 | |
| 5643097 | HOSS SHOAEE | 26414 SUNDOWN COVE LN APT: 2 | | | | KATY | TX | 77494 | |
| 5643098 | HOSSAIN | 41-53 HAMPTON ST | | | | ELMHURST | NY | 11373 | |
| 5447398 | HOSSAIN MASRUR | 119 ROY CT SE | | | | LEESBURG | VA | 20175-6170 | |
| 5447399 | HOSSAIN MOKBUL | 305 LAWRENCE DR MONTGOMERY031 | | | | ROCKVILLE | MD | | |
| 5643099 | HOSSAM ELKAZAZ | 7406 BROUS AVE NONE | | | | PHILADELPHIA | PA | 19152 | |
| 5643100 | HOSSAM ELSHAZLY | 5 ANN ST | | | | VERONA | NJ | 07044 | |
| 5447400 | HOSSEINI JAFAR | 21 SOLOMON CT | | | | CHARLESTON | SC | 29414-6825 | |
| 5643101 | HOST BRITTANI | 7710 CARLETON | | | | UNIV CITY | MO | 63130 | |
| 5643102 | HOST BRITTANI M | 1819 CEDAR | | | | ST LOUIS | MO | 63114 | |
| 5643103 | HOST KEISHA | 917 N DEER CREEK DR W APT D26 | | | | LELAND | MS | 38756 | |
| 5643104 | HOST MELISSA | 1597 GORDON NW | | | | WARREN | OH | 44485 | |
| 5643105 | HOSTEEN CARMEN | 1636 PAINT AVE | | | | WHITERIVER | AZ | 85941 | |
| 5643106 | HOSTEENEZ GARROLD | P O OX 874 | | | | PERIDOT | AZ | 85542 | |
| 5643107 | HOSTETER NICOLE | 1636 BOWMONT AVE | | | | KELSO | WA | 98626 | |
| 5643108 | HOSTETLER BARBARA | 944 SUNSHINE WAY SW | | | | WINTER HAVEN | FL | 33880 | |
| 5447401 | HOSTETLER JAMES | 3751 COUNTY ROAD 200 HOLMES075 | | | | FREDERICKSBURG | OH | 44627 | |
| 5447402 | HOSTETLER JOSEPH | 14 N DELMAR AVE | | | | DAYTON | OH | 45403-1714 | |
| 5447403 | HOSTETLER MARY | 1651 RAILROAD ST | | | | PANAMA | NY | 14767 | |
| 5643109 | HOSTETLER SHEILA | 131 SPRING ST APT F2 | | | | ROYSTON | GA | 30662 | |
| 5643110 | HOSTETLER SHERRIE | 44 RAMSGATE CT | | | | SUMTER | SC | 29154 | |
| 5447404 | HOSTETLER STEVE | 14 N DELMAR AVE | | | | DAYTON | OH | 45403-1714 | |
| 5643111 | HOSTETTEER CYNTHNIA | 38 CREST LN | | | | BUENA VISTA VA | VA | 24416 | |
| 5643112 | HOSTETTER CYNTHIA | 38 CREST LN | | | | BUENA VISTA | VA | 24416 | |
| 5643113 | HOSTETTER RANDY L | 4608 WAYNESBORO NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5643114 | HOSTLER CHRIS | 3720 S THOMPSON AVE | | | | TACOMA | WA | 98404 | |
| 5643115 | HOSTLER JANE | 1331 RIDGEWAY RD NONE | | | | DAYTON | OH | 45419 | |
| 5643116 | HOSTLER MARY | P O BOX | | | | HONOLULU | HI | 96823 | |
| 5419683 | HOSTO & BUCHAN PLLC | PO BOX 3397 | | | | LITTLE ROCK | AR | 72203-3397 | |
| 5643117 | HOT ADRIAN | 717 RUTH LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5643118 | HOT SPRINGS VILLAGE VOICE | PO BOX 1300 | | | | LAS VEGAS | NV | 89125 | |
| 5447405 | HOTALING ADA | PO BOX 9592 | | | | PORT SAINT LUCIE | FL | 34985-9592 | |
| 5643119 | HOTANLNG BRENDA | 479 OLD DICK RD | | | | FORT PLAIN | NY | 13339 | |
| 5643120 | HOTARD NORRIS A | 3837 OAK POINTE RD | | | | MONTEGUT | LA | 70377 | |
| 5643121 | HOTCHKIN DENNIS L | 122 STATE ST LOT 25 | | | | SPEARFISH | SD | 57783 | |
| 5643122 | HOTCHKISS ASHLIE | 4 BUNNY TRAIL | | | | CARROLLTON | GA | 30117 | |
| 5643123 | HOTCHKISS DONDA | 547 S BLGS BLVD | | | | BILLINGS | MT | 59101 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643124 | HOTCHKISS LAURA D | 9187 VILLARIDGE CT | | | | SAINT LOUIS | MO | 63123 | |
| 5643125 | HOTCHKISS SARA | 2505 CAMINO DE VIDA NONE | | | | SANTA FE | NM | 87505 | |
| 5643126 | HOTEL HASANI M | PARAMOUNT HOTEL | | | | NEW YORK | NY | 10036 | |
| 5447406 | HOTEL KUEBLER M | PO BOX 346 | | | | TOBYHANNA | PA | 18466 | |
| 5643127 | HOTEL VENET JOSEPH VILENSKI | 3355 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89109 | |
| 5643128 | HOTH ENDIA | 1301 WESTWOOD DR APT C | | | | ALBANY | GA | 31721 | |
| 5419687 | HOTHAAT MARKETPLACE INC | 701 EAST GATE DRIVE SUITE 129 | | | | MOUNT LAUREL | NJ | 08054 | |
| 5643129 | HOTHI KULUVINDER K | 20728 CROSS TIMBER DR | | | | ASHBURN | VA | 20147 | |
| 5643130 | HOTMA HOTMA | 38 TRACY AVE | | | | BATAVIA | NY | 14020 | |
| 5643131 | HOTRA TRINA | NORTH MAIN STREET | | | | WILKES BARRE | PA | 18702 | |
| 5643132 | HOTSTETTER KIMBERLY | 1820 S 17TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5643133 | HOTTE DAWN | 716 SHORTRIDGE RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5419689 | HOTTESTFOOTWEARCOM INC | 135 SPAGNOLI RD | | | | MELVILLE | NY | 11747-3521 | |
| 5643134 | HOTTINGER JOANN | 265N MAIN ST APT16 | | | | HBURG | VA | 22802 | |
| 5643135 | HOTTINGER ROBERT | 3927 SHARP RD | | | | GLENWOOD | MD | 21738 | |
| 5643136 | HOTTLE CHRIS | 20610 COPPERSMITH DR | | | | ASHBURN | VA | 20147 | |
| 5643137 | HOTTLE KRISTEN | 828 RUSSEL RD | | | | CLEAR BROOKE | VA | 22624 | |
| 5447407 | HOU AMY | 5016 BALDWIN AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5447408 | HOU DAVID | 4796 ALDEN LAKE DR W | | | | HORN LAKE | MS | 38637 | |
| 5643138 | HOU MARY | 1455 CABLE RANCH | | | | SAN ANTONIO | TX | 78245 | |
| 5643139 | HOU YU | 830 MADISON ST | | | | CLEVELAND | OH | 44122 | |
| 5643140 | HOUA LE | 14020 CHESTNUT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5643141 | HOUA LOR | 5802 N IDAHO RD | | | | NEWMAN LAKE | WA | 99025 | |
| 5447409 | HOUCHENS ADAM | 2030 N HOLTON ST | | | | MILWAUKEE | WI | 53212-3334 | |
| 5643142 | HOUCHENS DAKOTA | 2584 LEBBANON CHURCH RD | | | | FOUNTAIN RUN | KY | 42133 | |
| 5643143 | HOUCHINS FELEXIZE | 1335 BELL STREET | | | | SACRAMENTO | CA | 95825 | |
| 5643144 | HOUCK AURORA | 5 CHERRY ST | | | | PORT JERVIS | NY | 12771 | |
| 5643145 | HOUCK BEVERLY | 5150 LONGBRANCH LANE APT G | | | | WHITEHALL | OH | 43213 | |
| 5447410 | HOUCK BRIAN | 4505 JEFF SCOTT DR APT D | | | | KILLEEN | TX | 76549-4193 | |
| 5447411 | HOUCK CHUCK | 5364 ALBRIGHT DRIVE VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5447412 | HOUCK JENNIFER | 10633 ALISON DR | | | | BURKE | VA | 22015-2242 | |
| 5447413 | HOUCK JOHN | 187-6 TANK DESTROYER BLVD | | | | FORT HOOD | TX | 76544 | |
| 5643146 | HOUCK KATELON J | 733 ED DAVIS RD | | | | WELLSTON | OH | 45692 | |
| 5447414 | HOUCK MICHELLE | 10635 STATE ROUTE 753 S | | | | GREENFIELD | OH | 45123 | |
| 5643147 | HOUCK TINA | 1218 DOVE HOLLOW | | | | TECUMSEH | OK | 74873 | |
| 5643148 | HOUDESHELL COLLEEN | 12INVERARY CRT | | | | CHAS | SC | 29414 | |
| 5643149 | HOUG JULIE A | 3740 LWR HONOAPILANI APT B303 | | | | LAHAINA | HI | 96761 | |
| 5447415 | HOUGAS CAROL | 25 STILLMAN WALK | | | | WETHERSFIELD | CT | 06109-1854 | |
| 5643150 | HOUGELMAN MEREDITHGARY | 931 BOYD ST | | | | MASURY | OH | 44438 | |
| 5643151 | HOUGH JANE | 529 SOUTHOVER | | | | TOLEDO | OH | 43612 | |
| 5643152 | HOUGH KAMISHAA | 4206 SABAL PARK DR UNIT 1 | | | | TAMPA | FL | 33610 | |
| 5643153 | HOUGH LILLIAN | 14530 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5643154 | HOUGH RENEE | 3187 HIGHWAY 151 | | | | PAGELAND | SC | 29728 | |
| 5643155 | HOUGH TRAVIS | 449 SMITH TR | | | | LEALAND | NC | 28451 | |
| 5447416 | HOUGH WILLIAM | 116 WADE CT | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5643156 | HOUGHTALING D | 13712 SANDERSTEAD RD | | | | SANTA ANA | CA | 92705 | |
| 5447417 | HOUGHTALING JAMES | 12703 GENEVA GLADE DR HILLSBOROUGH 057 | | | | RIVERVIEW | FL | | |
| 5643157 | HOUGHTALING SANDY M | 4114 MONTGOMERY TER | | | | TAMPA | FL | 33616 | |
| 5447418 | HOUGHTLING LEAH | 100 REGENCY CIR | | | | LINTHICUM | MD | 21090 | |
| 5643158 | HOUGHTON AMANDA | 5410 HAZEN AVE | | | | KANSAS CITY | KS | 66106 | |
| 5643159 | HOUGHTON BETTY F | 8010 HWY 49 N B 315 | | | | GULFPORT | MS | 39501 | |
| 5643160 | HOUGHTON ELIZABETH | 1238 MUSIC TREE PLACE | | | | DOVER | FL | 33527 | |
| 5643161 | HOUGHTON FELECITY | 5029 RESERVOIR DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5643162 | HOUGHTON LADORA | 10601 BRYANT AVE | | | | CLEVELAND | OH | 44108 | |
| 5643163 | HOUGHTON PATRICK | N6648 GREEN CIRCLE | | | | BLACK RIVER FALLS | WI | 54615 | |
| 5643164 | HOUGHTONWHEELER BETTYDANELE F | 8010 HWY 49 N | | | | GULFPORT | MS | 39501 | |
| 5643165 | HOUGLAND RICHARD | 1106 RIVER RD | | | | SMITHLAND | KY | 42081 | |
| 5643166 | HOUK THERESA | 13 WESTMINSTER PKWY | | | | RENO | NV | 89506 | |
| 5447419 | HOULAHAN JAMES | 793 SUGAR HOUSE DRIVE | | | | DAYTONA BEACH | FL | | |
| 5643167 | HOULDSWORTH ALICE | 117 E HARRIS ST | | | | APPLETON | WI | 54911 | |
| 5447420 | HOULDSWORTH HARLE | 1817 OSPREY LN | | | | LUTZ | FL | 33549-4148 | |
| 5643168 | HOULE LISA | 77819 FIREBREAK RD | | | | SAXON | WI | 54559 | |
| 5447421 | HOULE MICHAEL | 20 CANAL AVE | | | | PITTSFIELD | MA | 01201-3326 | |
| 5447422 | HOULE PAMELA | 1076 COUNTY ST | | | | NEW BEDFORD | MA | 02746-1605 | |
| 5447423 | HOULE SETH | 6010 ALABAMU LOOP | | | | FORT BENNING | GA | 31905-1932 | |
| 5643169 | HOULE SHANNON | 17 WINTER ST APT1 | | | | ROCHESTER | NH | 03867 | |
| 5447424 | HOULE SUZANNE A | 3165 SHALLOWFORD ST | | | | DELTONA | FL | 32738-8949 | |
| 5447425 | HOULIHAN BETSABE | 1008 VESTAL LN | | | | LAFAYETTE | IN | | |
| 5447426 | HOULIHAN BOB | 52 CHURCH RD | | | | HORSHAM | PA | 19044 | |
| 5447427 | HOULIHAN BRIAN | 1008 VESTAL LN | | | | LAFAYETTE | IN | | |
| 5447428 | HOULIHAN DENNISE | 179 COUNTY ROAD 966 | | | | WILMETTE | IL | 60091 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447429 | HOULIHAN JONA | 3655 EL MORRO RD | | | | SAN MARCOS | CA | | |
| 5447430 | HOULIHAN KRISTINA | 18 MARTIN ST | | | | HORSHAM | PA | 19044 | |
| 5447431 | HOULLIS ASHLEY | 276 KNOLLWOOD RD PINELLAS103 | | | | TARPON SPRINGS | FL | | |
| 5643170 | HOUMAN JANINE | 310 EAST MAIN ST | | | | PLYMOUTH | PA | 18651 | |
| 5643171 | HOUN ALAN | 141 RICKEY BLVD S240K | | | | BEAR | DE | 19701 | |
| 5643172 | HOUNSHELL MEGHAN | 812 W HUNTINGTON DR | | | | ARCADIA | CA | 91007 | |
| 5447432 | HOUNSHELL TYLER | 10785 HIGHWAY 1812 NORTH BREATHITT025 | | | | VANCLEVE | KY | 41385 | |
| 5643173 | HOUPE MARY | 3510 S RHODES 1903 | | | | CHICAGO | IL | 60653 | |
| 5643174 | HOUPPERT RENEE | 24 FOX FARM RD | | | | GOUVERNEUR | NY | 13642 | |
| 5447433 | HOUPT DONALD | 124 VULCAN ST | | | | FRIEDENS | PA | 15541 | |
| 5643175 | HOUPT LACEY | 1540 MIDLAND AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5447434 | HOUR MORK | 502 N LOGAN BLVD | | | | BURNHAM | PA | 17009 | |
| 5643176 | HOURA CAROLINA | 404 PARKER AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| 5643177 | HOURSTON TERESA | PO BOX 25254 | | | | LITTLE ROCK | AR | 72221 | |
| 5643178 | HOUSANTI HITE | 1733 SHERWOOD AVE | | | | ST PAUL | MN | 55106 | |
| 5643179 | HOUSDEN J | 10482 ELK RUN RD | | | | CATLETT | VA | 20119 | |
| 4886349 | HOUSE & HOME LIMITED | ROOM 908 TOWER A HUNG HOM COMM | CENTRE 39 MA TAU WAI ROAD HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4886349 | HOUSE & HOME LIMITED | ROOM 908 TOWER A HUNG HOM COMM | CENTRE 39 MA TAU WAI ROAD HUNG HOM | | | KOWLOON | | | HONG KONG |
| 5643180 | HOUSE ARLETE | 1836 SIMONTON RD | | | | STATESVILLE | NC | 28625 | |
| 5643181 | HOUSE BELINDA | 237 REDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| 5643182 | HOUSE BRANDY | 1928 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5643183 | HOUSE CARRIE | 858 RIVER RUN CT | | | | STL | MO | 63137 | |
| 5643184 | HOUSE CHACOIA | 12951 FAWNSKIN ST | | | | LAKEWOOD | CA | 90715 | |
| 5643185 | HOUSE CHARLES | 917 RACINE STREET | | | | RACINE | WI | 53403 | |
| 5447435 | HOUSE DANIEL | 8 EUCALYPTUS RD APT D | | | | ANNAPOLIS | MD | 21402-1032 | |
| 5643186 | HOUSE DARIUS R | 14896 SW 29TH AVE RD | | | | OCALA | FL | 34473 | |
| 5643187 | HOUSE DOMINIQUE | 716 BALLENTINE BLVRD | | | | NORFOLK | VA | 23504 | |
| 5643188 | HOUSE DUVAL | 815 DUVAL ST NONE | | | | KEY WEST | FL | 33040 | |
| 5643189 | HOUSE EDNA | 1011 PONDEROSA PL | | | | DALTON | GA | 30720 | |
| 5447436 | HOUSE JEFFREY | 4130 PAUL SAMUEL DRIVE | | | | KENNESAW | GA | 30152 | |
| 5643190 | HOUSE KATHY | 3950 GREEN VALLEY ROAD | | | | HUNTINGTON | WV | 25701 | |
| 5643191 | HOUSE KELLY | 23 LEXES LN | | | | RINGGOLD | GA | 30736 | |
| 5643192 | HOUSE KERRY | 4013 BROOKSTONE DR | | | | WINTERVILLE | NC | 28590 | |
| 5643193 | HOUSE LATARA | 4714 N HABANA AVE | | | | TAMPA | FL | 33614 | |
| 5643194 | HOUSE LATONYA | 503 PURCELL DR | | | | JAX | FL | 32221 | |
| 5447437 | HOUSE LAURA | 4707 SYDNEY HARBOUR CT | | | | KILLEEN | TX | 76549-5034 | |
| 5447438 | HOUSE MATTHEW | 7059 HAN CIR APT G | | | | FORT STEWART | GA | 31315-5819 | |
| 5643195 | HOUSE MELANIE | 6406 PINE HILL | | | | SHREVEPORT | LA | 71111 | |
| 5643196 | HOUSE MELISSA | HHSADFL KS | | | | WARNER ROBINS | GA | 31088 | |
| 5643197 | HOUSE MISTY | 422 E FOUNTAIN RD | | | | JOPLIN | MO | 64801 | |
| 5643198 | HOUSE NICOLE | 11495 EASTMONT DR NW | | | | CONYERS | GA | 30012 | |
| 5447439 | HOUSE NORETTA | 125 HIGHLAND AVE | | | | HAMILTON | OH | 45011-5611 | |
| 5419692 | HOUSE OF FILTERS | 556 SOUTH FAIR OAKS AVE 504 | | | | PASADENA | CA | 91105 | |
| 4867273 | HOUSE OF LAROSE CLEVELAND | 4223 E 49TH ST | | | | CUYAHOGA | OH | 44125 | |
| 5643199 | HOUSE PATRICIA | 210 17TH ST | | | | SPENCER | NC | 28159 | |
| 5447440 | HOUSE RICHARD | PO BOX 1114 | | | | PEORIA | IL | 61653-1114 | |
| 5447441 | HOUSE SCOTT | 502 SPRUCE ST | | | | DIXON | MO | 65459 | |
| 5643201 | HOUSE TAQUILA | 919 SLAUTER ST | | | | GREENVILLE | NC | 27834 | |
| 5447442 | HOUSE TOMMY | P O BOX 694 | | | | THREE RIVERS | TX | 78071 | |
| 5419694 | HOUSEHOLD FINANCE CORPORATION | FARRELL & SELDIN 7807 E PEAKVIEW AVE SUITE 4 | | | | CENTENNIAL | CO | | |
| 5419696 | HOUSEHOLD FINANCE CORPORATION III | FREEDMAN ANSELMO LINDBERG LLC | | | | NAPERVILLE | IL | | |
| 5447443 | HOUSEHOLDER DEVON | 208 STEVEN DR | | | | COLORADO SPRINGS | CO | 80911-1554 | |
| 5447444 | HOUSEHOLDER RANDY | PO BOX 382 | | | | JUNCTION CITY | OH | 43748 | |
| 5643202 | HOUSEL SHAWN | 2 THURSTON AVE | | | | TRENTON | NJ | 08618 | |
| 5447445 | HOUSEMAN DEBBIE | 111 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3827 | |
| 5447446 | HOUSEMAN LAURA | PO BOX 1013 | | | | KODAK | TN | 37764 | |
| 5447447 | HOUSEMAN PAMELA | 255 DAVIS LANE | | | | NEWTOWN | PA | 18940 | |
| 5643203 | HOUSEMAN RUTH | 415 S WEST AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5643204 | HOUSEMANN GLORIA | 2133 BUTTERFIELD LN | | | | LINCOLN | CA | 95648 | |
| 5643205 | HOUSER ARNETTA | 121 BRONZE OAK CT | | | | BOWMAN | SC | 29018 | |
| 5643206 | HOUSER AUDREY | 616 D RAINFOREST | | | | KNOXVILLE | TN | 37919 | |
| 5447448 | HOUSER BRIAN | 7330 S 080 E N | | | | WOLCOTTVILLE | IN | 46795 | |
| 5643207 | HOUSER DARELL | 26 SCARLET LANE | | | | HURLEYVILLE | NY | 12747 | |
| 5643208 | HOUSER DEBBIE | 7441 E JOURNEY LN | | | | SCOTTSDALE | AZ | 85255 | |
| 5643209 | HOUSER DERRICK | 121 BRONZE OAK CT | | | | BOWMAN | SC | 29018 | |
| 5447449 | HOUSER ERICA | 184 S RIVER RD | | | | WATERVILLE | OH | 43566 | |
| 5419698 | HOUSER LARRY AND GAIL HOUSER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5643210 | HOUSER LONNIE SR | 1500 KABEL | | | | NEW ORLEANS | LA | 70131 | |
| 5447450 | HOUSER MICHAEL | 2126 HOOLI LANE | | | | WAHIAWA | HI | 96786 | |
| 5447451 | HOUSER RANDALL | 4300 ARCTIC BLVD SPC 71 | | | | ANCHORAGE | AK | 99503-5763 | |
| 5447452 | HOUSER RON | 1113 PIONEER PASS | | | | NORWALK | OH | 44857 | |
| 5643211 | HOUSER SEQUINO | 209 ROACH AVE | | | | SWANSEA | SC | 29160 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447453 | HOUSER STEVEN | 59 FUNK ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5643212 | HOUSER TIFFANY | 300 MEDOW CTAPT B1 | | | | SILOM SPRINGS | AR | 72761 | |
| 5419700 | HOUSEWARES LLC | 2094 SAND BEACH ROAD | | | | BAD AXE | MI | 48413 | |
| 5643213 | HOUSEWORTH AIMEE | 12010 POTTERSHOP RD | | | | MILTON | IN | 47357 | |
| 5643214 | HOUSEY LETITIA | 201 RAVINE AVE | | | | YONKERS | NY | 10701 | |
| 5419702 | HOUSH LENORA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM HOUSH JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5643215 | HOUSING AUTHORITY | 301 W MAIN ST | | | | AGUILAR | CO | 81020 | |
| 5643216 | HOUSING NORTH EAST | 10801 S WALTON RD D103 | | | | LA GRANDE | OR | 97850 | |
| 5447454 | HOUSKA JEREMY | 120 GRAND AVE UNIT 7171 | | | | HACKETTSTOWN | NJ | 07840 | |
| 5643217 | HOUSLEY CATHY | 437 HURTT ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5643218 | HOUSLEY DEBORAH H | 1156 PERCY LN | | | | ROCKWELL | NC | 28138 | |
| 5643219 | HOUSLEY KYLE L | 1506 ROBERTS AVE | | | | HIXSON | TN | 37343 | |
| 5447455 | HOUSLEY TRACY | 3398 STONEY CREEK CIRCLE | | | | RAVENNA | OH | 44266 | |
| 5419704 | HOUSSAM HAYYAWI | 434 AVOCADO AVE UNIT B | | | | EL CAJON | CA | 92020 | |
| 5643220 | HOUSTON AFTON | 501 E DULKIN | | | | JEFFERSON CY | MO | 65101 | |
| 5447456 | HOUSTON ANDRE | 7251 S MILLARD AVE | | | | CHICAGO | IL | 60629-4348 | |
| 5643221 | HOUSTON ANGEL | 3436 N LAKE MANN DR | | | | ORLANDO | FL | 32805 | |
| 5419706 | HOUSTON ANGELICA S | 2801 GRESHAM WAY 303 | | | | WINDSOR MILL | MD | 21244 | |
| 5447457 | HOUSTON ANNA C | 193 NEWBURY ST | | | | WATERBURY | CT | 06705-1427 | |
| 5643222 | HOUSTON ANNETTE | 346 FILLSTON CR | | | | STATESVILLE | NC | 28677 | |
| 5643223 | HOUSTON ASHEENA | 4025 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5643224 | HOUSTON ASHLEY | 7102 CHARLES ST | | | | PHILADELPHIA | PA | 19135 | |
| 5643225 | HOUSTON ASHLEY C | 9334 LATROBE AVE | | | | ST LOUIS | MO | 63114 | |
| 5447458 | HOUSTON BRIAN | 2319 BROOKS DR APT 301 | | | | SUITLAND | MD | 20746-1021 | |
| 5643227 | HOUSTON CARLA | 713 ONEHOUSE 6TH STREET | | | | LAKELAND | FL | 33805 | |
| 5643228 | HOUSTON CARMEN | 5747 AMELIA | | | | ST LOUIS | MO | 63120 | |
| 5643229 | HOUSTON CAROLYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37411 | |
| 5643230 | HOUSTON CHRONICLE | 4747 SW FREEWAY | | | | HOUSTON | TX | 77027 | |
| 5484253 | HOUSTON COUNTY | 200 CARL VINSON PKWY | | | | WARNER ROBINS | GA | 31095 | |
| 4882327 | HOUSTON COUNTY COURIER | P O BOX 551 | | | | CROCKETT | TX | 75835 | |
| 5419708 | HOUSTON COUNTY DISTRICT COURT | HOUSTON COUNTY COURTHOUSE 114 N OATES ST | | | | DOTHAN | AL | | |
| 5643231 | HOUSTON DARRIN J | 4318 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5643232 | HOUSTON DAVE | 105 BILLY KID CT | | | | ALTO | NM | 88312 | |
| 5643233 | HOUSTON DAVID JR | 2811 W MONROE ST | | | | INVERNESS | FL | 34453 | |
| 5643234 | HOUSTON DAYMOND | 7208 REYNARD LN | | | | CHARLOTTE | NC | 28215 | |
| 5643235 | HOUSTON DEBRA | 7452 HWY 41 W | | | | TRENTON | NC | 28585 | |
| 5643236 | HOUSTON DONNIW | 6143 CORKTREE CT | | | | CHARLOTTE | NC | 28212 | |
| 5643237 | HOUSTON EBONY | 4520 N 41ST ST | | | | MILWAUKEE | WI | 53209 | |
| 5643238 | HOUSTON FALECIA | 7411 COLGATE AVE | | | | CLEVELAND | OH | 44102 | |
| 5643239 | HOUSTON GENETHA S | 887 F AVE SE | | | | HICKORY | NC | 28602 | |
| 5643240 | HOUSTON GERYAL T | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34221 | |
| 5643241 | HOUSTON GINA | 701 SOUTH UNIVERSITY BLVD APT3 | | | | MOBILE | AL | 36609 | |
| 5447459 | HOUSTON GREGORY | 18200 HUBBELL ST | | | | DETROIT | MI | 48235-2751 | |
| 5643242 | HOUSTON HAZEL | 2703 EAST SAMUEL | | | | GULFPORT | MS | 39501 | |
| 5643243 | HOUSTON JANETTE | 1721 WATTS ST | | | | SANFORD | NC | 27332 | |
| 5643244 | HOUSTON JENNIFER | 103 STRONG LN | | | | NEWNAN | GA | 30265 | |
| 5419711 | HOUSTON JENNIFER L | 4196 W 2780 S CIRCLE | | | | HURRICANE | UT | 84737 | |
| 5643245 | HOUSTON JOANN K | 906 OAK | | | | JAL | NM | 88252 | |
| 5447460 | HOUSTON JOHN | 1263 C FIR ST | | | | FORT DIX | NJ | 08640 | |
| 5643246 | HOUSTON KATHRYN H | 22109 HALSTED ST | | | | CHATSWORTH | CA | 91311 | |
| 5643247 | HOUSTON KEITH | 7008 BUICK DR | | | | INDIANAPOLIS | IN | 46214 | |
| 5447461 | HOUSTON KIM | 4926 HEATHER PASS | | | | SAN ANTONIO | TX | 78218-2749 | |
| 5447462 | HOUSTON KRISTI | 12513 HOLLAND PL | | | | POWAY | CA | 92064-3211 | |
| 5643248 | HOUSTON LANESSA | 262 FOX RD | | | | VANDERWAGEN | NM | 87326 | |
| 5447463 | HOUSTON LATORIA | 14010 RAILROAD AVE PRINCE GEORGE S033 | | | | LAUREL | MD | | |
| 5447464 | HOUSTON LEAH | 6680 SURREY ST | | | | LAS VEGAS | NV | 89119-3928 | |
| 5643249 | HOUSTON LEKEISHA | 514 ROOSEVELT ST | | | | KINGSTON | PA | 18704 | |
| 5643251 | HOUSTON LINNIE | 4500 HUDGINS | | | | MEMPHIS | TN | 38116 | |
| 5643252 | HOUSTON LISA | PLEASE ENTER | | | | HANFORD | CA | 93230 | |
| 5643253 | HOUSTON LORIE | 1033 MCAFEE CT | | | | YORK | SC | 29745 | |
| 5643255 | HOUSTON LORRAINE | 3600 NW 1ST CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5643256 | HOUSTON MELISSA | 13980 OLD DADE CITY RD | | | | KATHLEEN | FL | 33460 | |
| 5447465 | HOUSTON MELISSA | 13980 OLD DADE CITY RD | | | | KATHLEEN | FL | 33849 | |
| 5643257 | HOUSTON MITZI | 2849 MORNINGSIDE DRIVE | | | | SHREVEPORT | LA | 71108 | |
| 5643258 | HOUSTON MONTQUE | 1507 BENNING RD NE | | | | WASHINGTON | DC | 20002 | |
| 5447466 | HOUSTON NANCY | 3719 IDLEWILD RD | | | | BURLINGTON | KY | 41005 | |
| 5643259 | HOUSTON NATASHA S | 524 NORTH STREET | | | | GLADEWATER | TX | 75647 | |
| 5643260 | HOUSTON NELL | 4400 BROWNSVILL ERD | | | | POWDER SPRINGS | GA | 30027 | |
| 5643261 | HOUSTON NIKIDA | 837 COVERED BRIDGE WAY | | | | FAYETTEVILLE | GA | 30214 | |
| 5643262 | HOUSTON OLYMPIA | 1215 PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447467 | HOUSTON ORA | 224 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2734 | |
| 5643263 | HOUSTON PAMELA | 253 STILES ST | | | | ELIZABETH | NJ | 07208 | |
| 5643264 | HOUSTON PAULA | 2647 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23509 | |
| 5787519 | HOUSTON POLICE DEPARTMENT | PO BOX 3408 | | | | HOUSTON | TX | 77253-3408 | |
| 5643265 | HOUSTON QUEEN | 3309 COCKATOO RD | | | | AUGUSTA | GA | 30907 | |
| 5643266 | HOUSTON RHONDA M | 2124 BRAVO DR | | | | SAINT LOUIS | MO | 63136 | |
| 5403426 | HOUSTON ROBERT | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | |
| 5419713 | HOUSTON ROBERT | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | |
| 5643267 | HOUSTON ROSE | 238 HOWARD ST | | | | BUFFALO | NY | 14206 | |
| 5643268 | HOUSTON ROSIE | 9700 E ILIFF AVE | | | | DENVER | CO | 80231 | |
| 5643269 | HOUSTON SATOYA | 6460 SCOVILL AVE APT 5 | | | | CLEVELAND | OH | 44104 | |
| 5643270 | HOUSTON SHALANDA | 724 WEST EUREKA STREET | | | | LIMA | OH | 45801 | |
| 5643271 | HOUSTON SHANTAINNE N | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5643272 | HOUSTON SHANTIANNE N | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5643273 | HOUSTON SHERRI | 1804 VERMONT AVE SE | | | | MASSILLON | OH | 44646 | |
| 5643274 | HOUSTON SHIWONDA | 507 FERGUSON AVE | | | | CLEVELAND | MS | 38732 | |
| 5643275 | HOUSTON STEPHANIE | 815 CRAWFORD RD LOT 308 | | | | OPELIKA | AL | 36804 | |
| 5643276 | HOUSTON TAMMIE | 620 RENAISSANCE POINTE | | | | ALTAMORE SPRINGS | FL | 32714 | |
| 5643277 | HOUSTON TANEE | 391 WINDEMERE APT A | | | | PINEVILLE | LA | 71301 | |
| 5643278 | HOUSTON TERRIE | 12428 S 4429 RD | | | | PEGGS | OK | 74452 | |
| 5447468 | HOUSTON THOMAS | 7645 ONYX AVE NW | | | | MASSILLON | OH | 44646-9073 | |
| 5643279 | HOUSTON TRACI | 1 BOSQUET CT | | | | SUMMERVILLE | SC | 29485 | |
| 5643280 | HOUSTON TRACY L | 1010 CLARKE AVE | | | | POCOMOKE | MD | 21851 | |
| 5643281 | HOUSTON TYMESHA | 16 HAMPSTEAD AVE | | | | SAVANNAH | GA | 31405 | |
| 5643282 | HOUSTON VALERIE | 221 ALBAN DR | | | | WILMINGTON | DE | 19805 | |
| 5643283 | HOUSTON VIRGINIA | 440 VALEVIEW LANE | | | | CHARLOTTE | NC | 28269 | |
| 5643284 | HOUSTON WILLIA | 3805 MILTON ST | | | | SHREVEPORT | LA | 71109 | |
| 5643285 | HOUSTON WILLIAM | 3655 ST CATHOLIC DR | | | | FLORISSANT | MO | 63033 | |
| 5643286 | HOUSTON WONDA | 5988 BERMUDA DR | | | | ST LOUIS | MO | 63135 | |
| 5643287 | HOUSTONFORD TIM | 548 5TH ST | | | | CHESTER | SC | 29706 | |
| 5643288 | HOUTEN WILLIAM V | 117 RIGGS AVE | | | | SEVERNA PARK | MD | 21146 | |
| 5447469 | HOUTS JAMES | 205 S CEDAR ST | | | | COLDWATER | OH | 45828 | |
| 5447470 | HOUTZ MAGDA | 7663 BRAMS HILL DR MONTGOMERY113 | | | | DAYTON | OH | | |
| 5643289 | HOUTZ TIFFANY | 2601 BONNIE BRAE RD | | | | DURHAM | NC | 27703 | |
| 5643290 | HOUX APRIL | PO BOX 447 | | | | HOLLISTER | MO | 65673 | |
| 5419715 | HOVAN MARY ANN AS EXECUTRIX FOR THE ESTATE OF IRMA STRELKO DECEASED | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5643291 | HOVANEC LOGAN D | 15 OVERTON ST APT 10 | | | | SAYVILLE | NY | 11782 | |
| 5643292 | HOVANES GAMBARYAN | 1259 RAYMOND AVE | | | | GLENDALE | CA | 91201 | |
| 5447471 | HOVANESIAN HILDA | 1415 BELLEAU RD | | | | GLENDALE | CA | 91206-1306 | |
| 5643293 | HOVARTER SANDRA | 6835 BIDDY LANE | | | | JAX | FL | 32210 | |
| 5643294 | HOVDESTAD RICK | 17913 LOS PRADOS ST | | | | FOUNTAIN VLY | CA | 92708 | |
| 5643295 | HOVE CHERYL | 7229 N 124TH CIRCLE | | | | OMAHA | NE | 68142 | |
| 5447472 | HOVE DENISE | 91-1014 MIKOHU ST APT 18S | | | | EWA BEACH | HI | 96706 | |
| 5643296 | HOVERMAN KEVIN | 132 FIG ST | | | | ROSEVILLE | CA | 95747 | |
| 5447473 | HOVEY DENISE | 703 260TH ST | | | | ALGONA | IA | 50511 | |
| 5643297 | HOVEY JOHN | 890 GARYSON | | | | BRONX | NY | 10469 | |
| 5643298 | HOVIG MESAK | 1415 5TH ST G | | | | GLENDALE | CA | 91201 | |
| 5643299 | HOVINGTON LYLE | 117 W LAFAYETTE | | | | WEST CHESTER | PA | 19380 | |
| 5447474 | HOVIS CHARLES | 16 OAK LN | | | | MORRISTOWN | NJ | 07960-5633 | |
| 5643300 | HOVIS SANDRA | 12535 AUTUMN BLAZE DR | | | | CHARLOTTE | NC | 28278 | |
| 5643301 | HOVIS TANISHA | 3375 AVE J 16R | | | | RIVIERA BCH | FL | 33404 | |
| 5419717 | HOVNAN VARDANYAN | 518 E CYPRESS ST APT 38 | | | | GLENDALE | CA | 91205-3339 | |
| 5643302 | HOVNANIAN SHANT | 520 NAVESINK RIVER RD | | | | RED BANK | NJ | 07701 | |
| 5643303 | HOW DONNA | 936 LANDMARK MANOR DR | | | | PEVELY | MO | 63070 | |
| 5643304 | HOWALD MICHEAL | 50316 ASPEN TRAIL | | | | NEW LONDON | MO | 63459 | |
| 4867596 | HOWARD & HOWARD ATTORNEYS | 450 W 4TH AVE | | | | ROYAL OAK | MI | 48067 | |
| 5419719 | HOWARD & LORRAINE LEFKOWITZ | 348 GLENWOOD AVE | | | | LEONIA | NJ | 07605 | |
| 5643305 | HOWARD AARON | 45376 FRED GRIFFIN AVE | | | | EL PASO | TX | 79904 | |
| 5447475 | HOWARD AARON | 45376 FRED GRIFFIN AVE | | | | EL PASO | TX | 79904 | |
| 5643306 | HOWARD ADAM | 3330 39TH STREET | | | | MOLINE | IL | 61265 | |
| 5643307 | HOWARD ADRIAN | 1837 WAVERLAND CIRCLE | | | | MACON | GA | 31211 | |
| 5643308 | HOWARD AIESHA | 2807 MARYLAND DR | | | | COLUMBUS | GA | 31906 | |
| 5643309 | HOWARD AKIBA | 3542 LEATHA WAY | | | | SACRAMENTO | CA | 95821 | |
| 5419721 | HOWARD ALAN KATZ | 25505 W 12 MILE RD STE 2650 | | | | SOUTHFIELD | MI | 48034-8326 | |
| 5643310 | HOWARD ALICIA | 16 A SILVER STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5643311 | HOWARD ALLEN HAGER | 1504 NE JACLYN DR NONE | | | | GRAIN VALLEY | MO | 64029 | |
| 5643312 | HOWARD AMANDA | 185 3RD AVE | | | | GREENVILLE | SC | 29605 | |
| 5643313 | HOWARD AMY | 2017 BEEKMAN AVENUE LOT 1 | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5419723 | HOWARD AND KIMBERLY RANDALL | 2557 PARK BLVD | UNIT L110 | | | PALO ALTO | CA | 94306 | |
| 5643314 | HOWARD ANDREA | 309 WESTFAL RD | | | | SOUTH SALEM | OH | 45681 | |
| 5447476 | HOWARD ANDREW | 22 CHERRY GROVE WAY | | | | FORT STEWART | GA | 31315-1774 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643315 | HOWARD ANDREW | 22 CHERRY GROVE WAY | | | | FORT STEWART | GA | 31315 | |
| 5447477 | HOWARD ANGELA | 1014 E JOHNS AVE | | | | DECATUR | IL | 62521-2740 | |
| 5643316 | HOWARD ANNETTE | 3096 A B CARTER RD | | | | FAY | NC | 28312 | |
| 5643317 | HOWARD ANNIE | 2505 DETHOAK RD | | | | CLARKSTON | GA | 30021 | |
| 5447478 | HOWARD ANTONIO | 1513 WHISPERING OAKS DR | | | | MIDLOTHIAN | TX | 76065 | |
| 5447479 | HOWARD ARKASHA | 4132 ALTER RD | | | | DETROIT | MI | 48215-2349 | |
| 5447480 | HOWARD ARLISHA | 1319 NW 11TH PL | | | | FORT LAUDERDALE | FL | 33311-6120 | |
| 5643318 | HOWARD ARMETHIA T | TYSON WARREN | | | | LARGO | FL | 33771 | |
| 5643319 | HOWARD ASHLEY | 129 WINTHROPE WAY | | | | GREENVILLE | NC | 28546 | |
| 5643320 | HOWARD AUSTIN | 3 JULIANNA CT | | | | MORAGA | CA | 94556 | |
| 5643321 | HOWARD AVERITTE | RR 4 | | | | LILLINGTON | NC | 27546 | |
| 5643322 | HOWARD BARBARA | 1910 JONES ST | | | | COUSHATTA | LA | 71019 | |
| 5643323 | HOWARD BASSETT | 53 SOUTH ST | | | | SOUTH EASTON | MA | 02375 | |
| 5643324 | HOWARD BEIL | 24 LANCASTER AVENUE | | | | GREENVILLE | PA | 16125 | |
| 5643325 | HOWARD BILLY | 17201 MORGAN CIRCLE | | | | LAURINBURG | NC | 28352 | |
| 5643326 | HOWARD BONITA | 5227 THRUSH ST | | | | ST LOUIS | MO | 63120 | |
| 5643327 | HOWARD BRITTNEY | 3717 EVANSVILLE AVE | | | | JEFFERSON | LA | 70121 | |
| 5643328 | HOWARD BROOKS | 27369 DOUBLE CULVERT RD | | | | HEMPSTEAD | TX | 77445 | |
| 5643329 | HOWARD BUCHANNON | 125 RICKETT ST | | | | TY TY | GA | 31795 | |
| 5643330 | HOWARD CAMERON | 2297 WEATHERWOOD DR | | | | LEESBURG | FL | 34748 | |
| 5447481 | HOWARD CAMILLE | 3708 WALNUT ST | | | | JACKSONVILLE | FL | 32206-1475 | |
| 5643331 | HOWARD CARL | 5330 S PRAIRIE | | | | CHICAGO | IL | 60615 | |
| 5643332 | HOWARD CARLETTA | 820 ALABAMA RD S | | | | LEHIGH ACRES | FL | 33974 | |
| 5643333 | HOWARD CARLETTA J | 127 IVAN AVE S | | | | LEHIGHH ACRES | FL | 33973 | |
| 5643334 | HOWARD CARLOS J | 6 COMPTON DR | | | | GREENVILLE | SC | 29615 | |
| 5643335 | HOWARD CAROL | 16727 N FORK RIDGE DR | | | | FLORISSANT | MO | 63034 | |
| 5643336 | HOWARD CAROLYN | 1121 SOUTH FIRST | | | | HODGE | LA | 71247 | |
| 5643337 | HOWARD CATHY | 722 BRANCIFORTE | | | | VALLEJO | CA | 94590 | |
| 5643338 | HOWARD CHAKA | 2014 HOWARD ST | | | | ST LOUIS | MO | 63106 | |
| 5643339 | HOWARD CHARLINE | 112 SUNFLOWER COURT | | | | NORWAY | SC | 29113 | |
| 5643340 | HOWARD CHARLOTTE | 2020 TAYLOR RD APT 1010 | | | | CLEVELAND | OH | 44112 | |
| 5447482 | HOWARD CHICQUITA | 1460 WESTMINISTER DR | | | | MACON | GA | 31204-4828 | |
| 5643341 | HOWARD CHRISTINA | 6670 BRICK HOUSE AVE | | | | LAS VEGAS | NV | 89122 | |
| 5643342 | HOWARD CHRISTOPHER L | 5531 SLOAN AVE | | | | KANSAS CITY | KS | 66104 | |
| 5643343 | HOWARD CHRISTY J | 1463 OLD VACHERIE ST | | | | VACHERIE | LA | 70090 | |
| 5643344 | HOWARD CLINTON | 3810 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 5419725 | HOWARD CNTY CLERK OF COURT | PO BOX 9004 | | | | KOKOMO | IN | 46904-9004 | |
| 5643345 | HOWARD COLLEEN | 112 EAST ADAMS STREET | | | | PADEN CITY | WV | 26159 | |
| 5643346 | HOWARD CORISSA | 1099 FAIRVIEW DR | | | | TOMS RIVER | NJ | 08753 | |
| 5405211 | HOWARD COUNTY | PO BOX 3370 | | | | ELLICOTT CITY | MD | 21043-3370 | |
| 5484254 | HOWARD COUNTY ADMIN CENTER | 220 N MAIN ST RM 226 | | | | KOKOMO | IN | 46901 | |
| 5787520 | HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 KOKOMO IN 46901 | | | | KOKOMO | IN | 46901 | |
| 5787521 | HOWARD COUNTY MD | 9250 BENDIX RD CLERK OF THE CIRCUIT COURT COLUMBIA MD 21045 | | | | COLUMBIA | MD | 21045 | |
| 5419726 | HOWARD COUNTY SUPERIOR COURT | 117 N MAIN ST # 108 | | | | KOKOMO | IN | 46901 | |
| 5643347 | HOWARD COWELL | 476 POOR HOUSE RD | | | | CATAWISSA | PA | 17820 | |
| 5447483 | HOWARD CRISTINA | 825 EAST 5TH ST PIMA019 | | | | TUCSON | AZ | | |
| 5643348 | HOWARD CRYSTAL | 4160 BROUGHTON RD | | | | NEWBORN | GA | 30056 | |
| 5643349 | HOWARD CYNTHIA | 230 MOULTON ST | | | | WATERTOWN | NY | 13601 | |
| 5447484 | HOWARD CYNTHIA | 230 MOULTON ST | | | | WATERTOWN | NY | 13601 | |
| 5643350 | HOWARD DAILEY P | 467 MOREHOUSE DR | | | | WILMINGTON | DE | 19801 | |
| 5643351 | HOWARD DAISY | 10405 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5643352 | HOWARD DAMIEN | 79 CALLOWAY ST | | | | CANTOMENT | FL | 32504 | |
| 5643353 | HOWARD DANA | 324 DIXIE AVE | | | | SALYERSVILLE | KY | 41465 | |
| 5643354 | HOWARD DAVID | 4300 NEPTUNE DRIVE | | | | ALEXANDRIA | VA | 22309 | |
| 5447485 | HOWARD DAVID | 4300 NEPTUNE DRIVE | | | | ALEXANDRIA | VA | 22309 | |
| 5643355 | HOWARD DAVID E | 35 ORANGE ST | | | | ROCKLAND | ME | 04841 | |
| 5447486 | HOWARD DAWN | 32 CATON DR APT 36C | | | | SYRACUSE | NY | 13214-1032 | |
| 5643356 | HOWARD DAYSHAWN | 6668 XEBEC DR | | | | CANAL WINCHESTER | OH | 43112 | |
| 5643357 | HOWARD DEANA | 3440 LANSDOWNE DRIVE | | | | LEXINGTON | KY | 40517 | |
| 5643358 | HOWARD DEANNA | 803 SPRUCE ST | | | | HOPEWELL | VA | 23860 | |
| 5643359 | HOWARD DEBBIE | 901 N MILTON AVE | | | | BAY MINNETE | AL | 36507 | |
| 5447487 | HOWARD DEBORA | 1901 N 6TH ST APT 726 | | | | MILWAUKEE | WI | 53212-3645 | |
| 5643360 | HOWARD DEBORAH | 14884 CADIZ CT | | | | MORENO VALLEY | CA | 92555 | |
| 5643361 | HOWARD DEIRDRE | 108 HIGH ST | | | | YONKERS | NY | 10703 | |
| 5643362 | HOWARD DELORES | P O BOX 3224 | | | | NEWPORT NEWS | VA | 23603 | |
| 5643364 | HOWARD DEMETRIA | 1836 HILL ST | | | | ALEXANDRIA | LA | 71301 | |
| 5447488 | HOWARD DEMETRIA | 1836 HILL ST | | | | ALEXANDRIA | LA | 71301 | |
| 5643365 | HOWARD DENISE | 112 WEDGEWOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5643366 | HOWARD DEWAYNE | 42 NELSON | | | | BEVERLY | WV | 26253 | |
| 5643367 | HOWARD DIANNA | 1432 8TH ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5643368 | HOWARD DOMINIQUE | 5600 JUDY LANE AVE | | | | MINNEAPOLIS | MN | 55430 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2127 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643369 | HOWARD DOMONIQUE | 778 SAN MARCO CIR | | | | LAKE PARK | FL | 33403 | |
| 5447489 | HOWARD DONNA | 1250 W SILVERLEAF DR | | | | TUCSON | AZ | 85737-9281 | |
| 5643370 | HOWARD DONNA | 1250 W SILVERLEAF DR | | | | TUCSON | AZ | 85737 | |
| 5447490 | HOWARD DORI | 300 KAULAWAHINE ST | | | | KAHULUI | HI | 96732-2236 | |
| 5643371 | HOWARD DORIS | PLEASE ENTER YOUR STREET | | | | JACKSON | TN | 38305 | |
| 5643372 | HOWARD DWAYNE A | 531 KALMIA SQUARE | | | | LEESBURG | VA | 20176 | |
| 5643373 | HOWARD EBONY | 7712 WEBSTER LN | | | | CLEVELAND | OH | 44108 | |
| 5643374 | HOWARD ED | 3008 SWEET PINE DR | | | | MELBOURNE | FL | 32935 | |
| 5643375 | HOWARD EDDIE | 2134 MARTIN AVE | | | | DAYTON | OH | 45414 | |
| 5643376 | HOWARD EDNA M | 585 MONCEAU | | | | STL | MO | 63135 | |
| 5643377 | HOWARD ELIZABETH | 6910 LUPIN DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5447491 | HOWARD ELIZABETH | 6910 LUPIN DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5447492 | HOWARD ELLEN | 2952 KIOWA DR | | | | LOVELAND | CO | 80538-8641 | |
| 5419728 | HOWARD ELLIS | 5229 MAGNOLIA AVE | | | | PENNSAUKEN | NJ | 08109-1203 | |
| 5643378 | HOWARD ELVIS | 5452 PARTRIDGE | | | | WATERBURY | CT | 06704 | |
| 5643379 | HOWARD EQUETTA | P O BOX 5271 | | | | LANCASTER | CA | 93539 | |
| 5643372 | HOWARD ERIC | 5107 GREYSTONE DR | | | | BETTENDORF | IA | 52722 | |
| 5643380 | HOWARD ERICA | 1111 CREEKPOINT DRIVE | | | | MADISON | GA | 30650 | |
| 5447494 | HOWARD ERICA | 1111 CREEKPOINT DRIVE | | | | MADISON | GA | 30650 | |
| 5643381 | HOWARD ERNEST | PO BOX 300 | | | | ETON | GA | 30724 | |
| 5643383 | HOWARD EVELYN B | 2310 OLD BARTON CHAPEL RD | | | | AUGUSTA | GA | 30906 | |
| 5643384 | HOWARD EVETTE | 1422 DARLEY AVE | | | | CLEVELAND | OH | 44110 | |
| 5447495 | HOWARD EVETTE | 1422 DARLEY AVE | | | | CLEVELAND | OH | 44110 | |
| 5643385 | HOWARD FAITH | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | |
| 5643386 | HOWARD FAYE B | 335 E CENTRAL AVE | | | | LAKE WALES | FL | 33853 | |
| 5643387 | HOWARD FELICIA | 22210 SW 114TH AVE | | | | MIAMI | FL | 33170 | |
| 5447496 | HOWARD FELICIA | 22210 SW 114TH AVE | | | | MIAMI | FL | 33170 | |
| 5643388 | HOWARD FELICIA | 880 PROSPECT RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5643389 | HOWARD FELILA | 94 1004 HALEPUNA ST | | | | WAIPAHU | HI | 96797 | |
| 5643390 | HOWARD FORD | 937 ROSEMOND AVE | | | | AKRON | OH | 44307 | |
| 5643391 | HOWARD FRANCES | 543 TURKEY CREEK RIDGE ROAD | | | | YORK | SC | 29745 | |
| 5447497 | HOWARD FRANK | 30 KIWI CT | | | | WEDGEFIELD | SC | 29168 | |
| 5643392 | HOWARD FREDRICK | 450 SEDILLO RD | | | | TIJERAS | NM | 87059 | |
| 5643393 | HOWARD FRIED | 1309 PADRE AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5643394 | HOWARD FULLHART | 310 E ALCOTT AVE | | | | FERGUS FALLS | MN | 56537 | |
| 5643395 | HOWARD GAIL | 2043 INCA TRAIL | | | | BAR NUNN | WY | 82601 | |
| 5447498 | HOWARD GELAINE | 4070 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30345-2657 | |
| 5447499 | HOWARD GEORGE | 813 QUADE ST | | | | OXON HILL | MD | 20745-1939 | |
| 5643396 | HOWARD GEORGIA | 605 WINDSOR ST | | | | MARION | OH | 43302 | |
| 5643397 | HOWARD GIPSON | 65940 US HWY 33 | | | | GOSHEN | IN | 46526 | |
| 5643398 | HOWARD GISELLA | 414 HIGH SCHOOL AVE | | | | HURRICANE | WV | 25526 | |
| 5643399 | HOWARD GLENDA | 6923 STONEVIEW DR | | | | BAKER | LA | 70714 | |
| 5447500 | HOWARD GLENDORA | 4410 REAMY DR | | | | SUITLAND | MD | 20746-3744 | |
| 5447501 | HOWARD GLORIA | 400 M ST SE APT 205 | | | | WASHINGTON | DC | 20003-3412 | |
| 5643400 | HOWARD GOAKEY | PO BOX 1412 | | | | GRAHAM | WA | 98338 | |
| 5643401 | HOWARD HAKEEM | 159 STEVEN DR APT 4102 | | | | MACON | GA | 31206 | |
| 5447502 | HOWARD HEATHER | 92 WOODLAND HILLS DR | | | | FLORENCE | AL | 35634-2765 | |
| 5447503 | HOWARD HUEY | 4004 15TH ST W | | | | LEHIGH ACRES | FL | 33971-5039 | |
| 5447504 | HOWARD IAN | 111 SPY POND PKWY | | | | ARLINGTON | MA | 02474-8259 | |
| 5643402 | HOWARD JABIVA | 505 MYRTLE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5447505 | HOWARD JACK | 200 HEYWOOD AVE | | | | SPARTANBURG | SC | 29307-1706 | |
| 5643403 | HOWARD JACKIE | PO BOX 10708 | | | | NORFOLK | VA | 23513 | |
| 5643404 | HOWARD JACKQUELINE | 707 OAKSHADE | | | | KANNAPOLIS | NC | 28083 | |
| 5643405 | HOWARD JACKSON | 1514 W LONDON ST | | | | EL RENO | OK | 73036 | |
| 5643406 | HOWARD JACLYN | 2399 CORNATZER RD | | | | ADVANCE | NC | 27006 | |
| 5447506 | HOWARD JACQUELINE | 3914 BAREVA RD | | | | BALTIMORE | MD | 21215-7219 | |
| 5447507 | HOWARD JAMES | 1405 DEMASTIC RD | | | | ROCK CAVE | WV | 26234-5873 | |
| 5643407 | HOWARD JAMES | 1405 DEMASTIC RD | | | | ROCK CAVE | WV | 26234 | |
| 5643408 | HOWARD JAMIE | 10406 GREENTREE LN APT 3 | | | | LOUISVILLE | KY | 40272 | |
| 5447508 | HOWARD JANET | 760 SUGAR HILL LN SE | | | | CONYERS | GA | 30094-3744 | |
| 5643409 | HOWARD JANNENE | 20783 SW 129TH CT | | | | MIAMI | FL | 33177 | |
| 5643410 | HOWARD JARANELL | 5841 BIENVENUE AVE | | | | MARRERO | LA | 70072 | |
| 5643411 | HOWARD JASON | 2134 MARTIN AVE | | | | DAYTON | OH | 45414 | |
| 5643412 | HOWARD JASON S | PO BOX 85 | | | | CORVALLIS | MT | 59828 | |
| 5643413 | HOWARD JEANETTE | 8652 KINGMAN COURT | | | | OAK GROVE | KY | 42262 | |
| 5643414 | HOWARD JEANIE | DARRICK MEADOWS | | | | SALEM | AL | 36874 | |
| 5643415 | HOWARD JEFFREY | 455 BUTLER DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 5447509 | HOWARD JEFFREY | 455 BUTLER DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 5643416 | HOWARD JENNIFER | 1018 PARK CREST | | | | ST CHARLES | MO | 63301 | |
| 5643417 | HOWARD JEREL | 308 HORNET DRIVE | | | | BRUNSWICK | GA | 31525 | |
| 5643418 | HOWARD JEROME | 715 CAPSTONE AVE | | | | CONCORD | NC | 28027 | |
| 5643419 | HOWARD JERRY L | 22723 NORTHGATER RIDGE DRIVE | | | | SPTRING | TX | 77373 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643420 | HOWARD JESSICA | 103 WILLOW RD | | | | DUDLEY | NC | 28333 | |
| 5643421 | HOWARD JESSICA D | 3750 S HILL RD | | | | TIMMONSVILLE | SC | 29611 | |
| 5643422 | HOWARD JILL | 107 HICKORY POINT | | | | GERMANTOWN | OH | 45327 | |
| 5643423 | HOWARD JOHANNA | 2051 9TH LN NE | | | | WINTERHAVEN | FL | 33881 | |
| 5643424 | HOWARD JOHN | 1398 SW 1ST ST | | | | MIAMI | FL | 33135 | |
| 5643425 | HOWARD JOHNA | 214 N MAIN 7 | | | | KIEFER | OK | 74041 | |
| 5643426 | HOWARD JOHNSON | 835 E LAMAR BLVDSUITE 432 | | | | ARLINGTON | TX | 76011 | |
| 5447510 | HOWARD JONAS | 408 BARTLETT ST | | | | POPLAR BLUFF | MO | 63901-7425 | |
| 5643427 | HOWARD JONATHAN | 6306 BRIDGE HAMPTON DR | | | | NEW ORLEANS | LA | 70127 | |
| 5447511 | HOWARD JOSHUA | 1466 SLATER RD | | | | EL PASO | TX | 79906-3441 | |
| 5643428 | HOWARD JULIANA | 5217 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| 5643429 | HOWARD JULIE | 34501 N MASHONA TR | | | | QUEEN CREEK | AZ | 85143 | |
| 5447512 | HOWARD KAREN | 903 DELANO AVE | | | | CHERRY HILL | NJ | 08034-3925 | |
| 5447513 | HOWARD KARI | PO BOX 157 | | | | FORT RECOVERY | OH | 45846 | |
| 5643430 | HOWARD KATHERINE | 5716 WEYMOUTH ST APT B7 | | | | PHILA | PA | 19120 | |
| 5643431 | HOWARD KATINAY | 9 CASTELLO AVE | | | | SAVANNAH | GA | 31419 | |
| 5643432 | HOWARD KATRINA D | 5204 BROOKTREE DR | | | | CHARLOTTE | NC | 28208 | |
| 5643433 | HOWARD KAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41171 | |
| 5643434 | HOWARD KAYLA | 1314 BEE TREE ROAD | | | | SWANNANOA | NC | 28784 | |
| 5643435 | HOWARD KEITH | 216 SE MASSACHUSETTS | | | | TOPEKA | KS | 66607 | |
| 5643436 | HOWARD KELVIN | 653 E MCCORKLE CIR | | | | GREENVILLE | MS | 38701 | |
| 5643437 | HOWARD KENDRA | 4801 DANUBE LN | | | | DURHAM | NC | 27704 | |
| 5447514 | HOWARD KENYA | 4804 MASON DALE DR | | | | NORTH CHESTERFIELD | VA | 23234-6063 | |
| 5643438 | HOWARD KENYATTA | PO BOX 552 | | | | LAURENS | SC | 29360 | |
| 5643439 | HOWARD KEVIN | 3263 VINEYARD AVE 93 | | | | PLEASANTON | CA | 94566 | |
| 5643441 | HOWARD KIMBERLY D | 11 RD 2469 | | | | AZTEC | NM | 87410 | |
| 5643442 | HOWARD KING | 4771 PEPELANI LOOP 722 | | | | PRINCEVILLE | HI | 96722 | |
| 5447515 | HOWARD KRISTEN | 3534 CO RD 20 | | | | ADA | OH | 45810 | |
| 5643443 | HOWARD KRISTIN | 1775 CHURCH RD | | | | HARDEVILLE | SC | 29927 | |
| 5419730 | HOWARD KYARA S | 4308 N 19 PL | | | | MILWAUKEE | WI | 53209 | |
| 5643445 | HOWARD KYIESHA | 165 EAST PATTON STREET | | | | MILLBROOK | AL | 36054 | |
| 5643446 | HOWARD LAKESHIA | 185 MOORE ST SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5447516 | HOWARD LANCE | 307 WATSON ST # KANE089 | | | | AURORA | IL | 60505-4436 | |
| 5643447 | HOWARD LARNADIEA | 15225 NW 132ND TERRACE | | | | ALACHUA | FL | 32615 | |
| 5643448 | HOWARD LATASHA | 411 22ND STREET | | | | WINNFIELD | LA | 71485 | |
| 5643449 | HOWARD LATOYA | 4109 N 70TH ST | | | | MILW | WI | 53216 | |
| 5643450 | HOWARD LATRECA | 430 IRENE ST | | | | ORLANDO | FL | 32805 | |
| 5643451 | HOWARD LAURA | 5452 PARTRIDGE | | | | STL | MO | 63120 | |
| 5447517 | HOWARD LEANNE | 156 TIMBER TRL | | | | EL DORADO | AR | 71730-1710 | |
| 5419732 | HOWARD LEE SCHIFF PC | 340 MAIN ST STE 959 | | | | WORCESTER | MA | 01608-1610 | |
| 5419735 | HOWARD LEE SHCIFF PC | 340 MAIN ST STE 959 | | | | WORCESTER | MA | 01608-1610 | |
| 5643452 | HOWARD LENEISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91791 | |
| 5643453 | HOWARD LEONIA | 104 S JACKSON RD | | | | STATESBORO | GA | 30461 | |
| 5643454 | HOWARD LESLIE | 2786 ANGE STREET | | | | WINTERVILLE | NC | 28590 | |
| 5643455 | HOWARD LESLIE M | 438 WINDCHIME DR | | | | GREENVILLE | NC | 27834 | |
| 5643456 | HOWARD LINDA | 1846 N W 43 RD ST | | | | OPALOCKA | FL | 33054 | |
| 5447518 | HOWARD LINDA | 1846 N W 43 RD ST | | | | OPALOCKA | FL | 33054 | |
| 5643457 | HOWARD LISA | 2800 WINTERCREST CT | | | | CONYERS | GA | 30094 | |
| 5643458 | HOWARD LOIS | 3312 HUNTLEY SQUARE DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5643459 | HOWARD LOLA B | 1824 BERRYWOOD RD | | | | BALTIMORE | MD | 21234 | |
| 5643460 | HOWARD LORETTA | 909 CARSINS RUN ROAD | | | | ABERDEEN | MD | 21001 | |
| 5447519 | HOWARD LORETTA | 909 CARSINS RUN ROAD | | | | ABERDEEN | MD | 21001 | |
| 5643462 | HOWARD LORRAINE | 1602 PINE STREET | | | | CLEVELAND | MS | 38732 | |
| 5643463 | HOWARD LSLIE | 45 FOSTRE AL | | | | CUTHBERT | GA | 39840 | |
| 5643464 | HOWARD LUCINDA | 203 BERKLEY AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5643465 | HOWARD LYNETTE | 302 CHURCH ST | | | | ST LOUIS | MO | 63135 | |
| 5643466 | HOWARD MACY | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451 | |
| 5643467 | HOWARD MADISON | 3000 BEL PRE RD APT 104 | | | | SILVER SPRING | MD | 20906 | |
| 5419737 | HOWARD MALIK | 2717 STERLING | | | | SANGER | CA | 93657 | |
| 5643468 | HOWARD MALTBIE | 189 MACKINAW ST LOWER | | | | BUFFALO | NY | 14204 | |
| 5643469 | HOWARD MANDY | 1 N RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| 5419739 | HOWARD MANUEL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5643470 | HOWARD MARCUS | 185 BIGGS COURT | | | | MARIETTA | GA | 30060 | |
| 5643471 | HOWARD MARIA | 3153 OVLIER WHITE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5643472 | HOWARD MARIE | 2101 N COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | |
| 5643473 | HOWARD MARK | SHAINA BEIR | | | | MOUNDSVILLE | WV | 26041 | |
| 5643474 | HOWARD MARKEYA | 2738 GLADYS | | | | CHICAGO | IL | 60612 | |
| 5643475 | HOWARD MARQUETTA | 2829 RIDGEVIEW DR | | | | AUGUSTA | GA | 30909 | |
| 5643476 | HOWARD MARRELL | 2936 S SEMORAN BLVD | | | | ORLANDO | FL | 32822 | |
| 5643477 | HOWARD MARY | 12723 GRAND OAKS DR | | | | DAVIE | FL | 33330 | |
| 5419741 | HOWARD MATTHEW S | 15 PEACH STREET | | | | LYNN | MA | 01902 | |
| 5643478 | HOWARD MAYME | 208 S LIBERTY ST | | | | GLASGOW | KY | 42141 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2129 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643479 | HOWARD MEAGHAN | 306 BELMONT DR | | | | PALATKA | FL | 32177 | |
| 5643481 | HOWARD MEGHAN | 5520 W 190TH ST | | | | TORRANCE | CA | 90503 | |
| 5419743 | HOWARD METZ | 8210 HASKELL AVE | | | | VAN NUYS | CA | 91406-1322 | |
| 5643482 | HOWARD MEZERA | 5164 TUMBLEBROOK DR | | | | OSHKOSH | WI | 54904 | |
| 5447520 | HOWARD MICHAEL | 217 BOOSTER BLVD | | | | STATESBORO | GA | 30458-9417 | |
| 5643483 | HOWARD MICHEALA | 3165 SYCAMORE RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5643484 | HOWARD MICHELLE | 121 HOWARD RD | | | | KINSTON | NC | 28501 | |
| 5643485 | HOWARD MILISIA | 24451 LAKE SHORE BLVD APT 813 | | | | EUCLID | OH | 44123 | |
| 5643486 | HOWARD MIRANDA | 2749 HEATHER LANE NW | | | | WARREN | OH | 44485 | |
| 5643487 | HOWARD MORISHA | 3816 PARKER ST | | | | OMAHA | NE | 68111 | |
| 5447521 | HOWARD MS | 580 CASTLE HILL AVE APT 2B | | | | BRONX | NY | 10473-1512 | |
| 5405212 | HOWARD NASHIRA N | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5643488 | HOWARD NEHEMIAH M | 11308 ASTORIA DR | | | | CHARLOTTE | NC | 28262 | |
| 5447522 | HOWARD NICHOLAS | 8993 KINGSTON HEATH RD | | | | PEYTON | CO | 80831 | |
| 5643489 | HOWARD NICOLE C | 1413 BELLE HAVEN DR | | | | LANDOVER | MD | 20785 | |
| 5643490 | HOWARD NORA | 6078 BOWOOD DR APT 1 | | | | ROCKFORD | IL | 61125 | |
| 5643491 | HOWARD NUNEZ | PO BOX 165 | | | | SANDERS | AZ | 85936 | |
| 5643492 | HOWARD OLIVER | 539 HARDWOOD CT | | | | LOS BANOS | CA | 93635 | |
| 5643493 | HOWARD ONESIA D | 105 HIDDEN CREEK CIR | | | | WARNER ROBINS | GA | 31088 | |
| 5643494 | HOWARD OSBOURNE | 4146 DON LUIS DR | | | | LOS ANGELES | CA | 90008 | |
| 5419745 | HOWARD PARIS | 70 PHOEBE LANE | | | | PITTSBORO | NC | 27312 | |
| 5643495 | HOWARD PATRICIA | 5107 S COUNTRY CLUB WAY | | | | TEMPE | AZ | 85282 | |
| 5447523 | HOWARD PATRICIA | 5107 S COUNTRY CLUB WAY | | | | TEMPE | AZ | 85282 | |
| 5643496 | HOWARD PATRICK | 693 12TH ST | | | | CAMPBELL | OH | 44405 | |
| 5643497 | HOWARD PAUL | 175 FRANKLIN AVE NW | | | | CONCORD | NC | 28025 | |
| 5643498 | HOWARD PAULA | 3412 STIRRUP COURT | | | | HEPHZIBAH | GA | 30815 | |
| 5447524 | HOWARD PEARLENE | 336 WASHINGTON ST | | | | NEWBURGH | NY | 12550-5459 | |
| 5643499 | HOWARD PEGGY | 370 PROVIDENCE CHURCH RD | | | | TEACHEY | NC | 28464 | |
| 5643500 | HOWARD PENNY L | 309 N ESTES DR | | | | CHAPEL HILL | NC | 27514 | |
| 5643501 | HOWARD PHYLLIS | 591 POTOMAC AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5447525 | HOWARD PING | 13601 HAMPSTEAD CT | | | | CHANTILLY | VA | 20151-3327 | |
| 5643502 | HOWARD PRESTON S | 18938 BARNETTE CIR | | | | TRIANGLE | VA | 22172 | |
| 5643503 | HOWARD QUANKEISHA J | 2914 E 28TH AVE APTB | | | | TAMPA | FL | 33605 | |
| 5643504 | HOWARD RAYSHAWN L | 11149 SPRING VALLEY RD | | | | KANSAS CITY | MO | 64134 | |
| 5643505 | HOWARD RENEE | 1209 SCOTT AVE | | | | ST LOUIS | MO | 63138 | |
| 5643506 | HOWARD ROBERT | 6318 LAKEVIEW DR | | | | RAVENNA | OH | 44266 | |
| 5643507 | HOWARD ROBERTA | 1817 THOMAS AVE | | | | BALTIMORE | MD | 21216 | |
| 5447526 | HOWARD RODNEY | 2513 PEMBROKE CT | | | | WOODBRIDGE | VA | 22192-3712 | |
| 5447527 | HOWARD ROGER | 18072 TR-160 | | | | MT BLANCHARD | OH | 45867 | |
| 5643508 | HOWARD ROSALYN | 152 ACADEMY AVE NW | | | | CONCORD | NC | 28025 | |
| 5643509 | HOWARD ROSE | 5318 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| 5643510 | HOWARD ROSE J | 360 BARBER DRIVE | | | | CHARLESTON | WV | 25302 | |
| 5643511 | HOWARD ROSIE | 3429 LAURELWOOD ST | | | | HORN LAKE | MS | 38637 | |
| 5643512 | HOWARD RUBY | 8140 PECUE LANE | | | | BATON ROUGE | LA | 70809 | |
| 5643513 | HOWARD RUSCHE | 3925 CROW RD 73 | | | | BEAUMONT | TX | 77706 | |
| 5405213 | HOWARD RUSSELL J | 3209 HUNTER PARK CIR APT B | | | | FORT WORTH | TX | 76116 | |
| 5447528 | HOWARD RUTH | 1333 KENTON ROAD BALTIMORE | | | | BALTIMORE | MD | | |
| 5643514 | HOWARD SANDRA | 1716 BRIARMANOR | | | | LAKE ST LOUIS | MO | 63367 | |
| 5643515 | HOWARD SARAH | 4841 EXCHANGE DRIVE | | | | DAYTON | OH | 45439 | |
| 5643516 | HOWARD SCOTT | 5655-2 BIXBY ST | | | | FORT HOOD | TX | 76544 | |
| 5447529 | HOWARD SCOTT | 5655-2 BIXBY ST | | | | FORT HOOD | TX | 76544 | |
| 5643518 | HOWARD SHARON | 1054 SOUTH KINGHIGHWAY | | | | ST LOUIS | MO | 63110 | |
| 5643519 | HOWARD SHARON L | 104 SPREADING BRANCH DR | | | | HOPKINS | SC | 29061 | |
| 5643521 | HOWARD SHEILA | 10125 CHARLESTON CHILLICOTHE R | | | | SOUTH SOLON | OH | 43153 | |
| 5643522 | HOWARD SHIRLEY | 323 E 185TH ST | | | | CARSON | CA | 90746 | |
| 5643523 | HOWARD SIERRA | 26111 SW 133RD | | | | HOMESTEAD | FL | 33032 | |
| 5643524 | HOWARD SIGOURNEY | 210 VERSE SOUTH STREET | | | | MADISON | AR | 72359 | |
| 5643525 | HOWARD SONYA | 17433 BALTY RD | | | | RUTHER GLEN | VA | 22546 | |
| 5643526 | HOWARD SOPHIA | 2612 GOLDEN LEAF DR | | | | CHESAPEAKE | VA | 23324 | |
| 5643527 | HOWARD STACEY | 102 APT A ROOSEVELT ST | | | | INDIANOLA | MS | 38751 | |
| 5447530 | HOWARD STACY | 15467 160TH AVE 13040 US31 | | | | GRAND HAVEN | MI | 49417 | |
| 5447531 | HOWARD STAN | 730 N SHAVER ST | | | | PORTLAND | OR | 97227-1249 | |
| 5447532 | HOWARD STEPHEN | 6473 TOWNSHIP ROAD 175 | | | | CARDINGTON | OH | 43315 | |
| 5419747 | HOWARD STEVEN | 410 BROOK HOWARD DR | | | | LINWOOD | MD | 21791 | |
| 5447533 | HOWARD STEVEN | 410 BROOK HOWARD DR | | | | LINWOOD | MD | 21791 | |
| 5643528 | HOWARD SULLIVAN | 815 MAGNA CARTA DR NW | | | | ATLANTA | GA | 30318 | |
| 5643529 | HOWARD SUSAN | 624 W INDIANOLA | | | | PHOENIX | AZ | 85013 | |
| 5447534 | HOWARD SUSIE | 4302 DERBY RIDGE DR | | | | COLUMBIA | MO | 65202-3318 | |
| 5643530 | HOWARD SYLVIA | 205 OAK AVE | | | | PINEVILLE | WV | 24874 | |
| 5643531 | HOWARD TAKAILA | PLEASE ENTER STREET | | | | SAINT LOUIS | MO | 63100 | |
| 5643532 | HOWARD TAMEKA | 938 ROOSELELT ST | | | | SOUTH BEND | IN | 46616 | |
| 5643533 | HOWARD TAMMY | 4409 ORANGEWOOD LM | | | | BOWIE | MD | 20715 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643534 | HOWARD TAMNIKA M | 925 BEECHGROVE BLVD | | | | WESTWEGO | LA | 70094 | |
| 5643535 | HOWARD TAQUENTA | 247 EASTDALE RD S B | | | | MONTGOMERY | AL | 36117 | |
| 5643536 | HOWARD TARYN | 725 STETFORD WAY | | | | LANDOVER | MD | 20785 | |
| 5643537 | HOWARD TASHONDUS | 134 MAIN ST APT 210 | | | | RACINE | WI | 53403 | |
| 5643538 | HOWARD TAYLOR | 1188 WRENWOOD CT | | | | FAYETTEVILLE | NC | 28303 | |
| 5643539 | HOWARD TEKEIAH L | 19710 HWY 182 WEST | | | | JEANERETTE | LA | 70544 | |
| 5643540 | HOWARD TEONISHA | 7824 E 58TH ST | | | | KANSAS CITY | MO | 64129 | |
| 5643541 | HOWARD TERESA | 1 N RIVER VIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| 5643542 | HOWARD TERRI | 3641 INDEPENDENCE RD | | | | CLEVELAND | OH | 44105 | |
| 5643543 | HOWARD TESHA | 6870 103RD ST APT 305 | | | | JACKSONVILLE | FL | 32210 | |
| 5643544 | HOWARD TESHA N | 6870 103RD ST | | | | JAX | FL | 32210 | |
| 5643545 | HOWARD THELMA | 2024 MARTIN LUTHER KING | | | | AUGUSTA | GA | 30901 | |
| 5643546 | HOWARD THEMIA | PO BOX 265 | | | | HAGUE | VA | 22469 | |
| 5643547 | HOWARD THERESA | 1417 KENSINGTON DR APT 102 | | | | HAGERSTOWN | MD | 21742 | |
| 5643548 | HOWARD TIERRA D | 3745 CROWN POINT AVE | | | | OMAHA | NE | 68111 | |
| 5419749 | HOWARD TILLMAN T | 107 CARTER STREET | | | | BELIZONI | MS | 39038 | |
| 5643549 | HOWARD TISHIA C | 1101 S 21 ST | | | | MUSKOGEE | OK | 74401 | |
| 5643550 | HOWARD TITIANA | 4304 STARDUST | | | | HANNIBAL | MO | 63401 | |
| 5643551 | HOWARD TOM JR | 309 W BOYD DR | | | | FARMINGTON | NM | 87401 | |
| 5643552 | HOWARD TONIA | 4723 UNSELD BLVD | | | | LOUISVILLE | KY | 40218 | |
| 5643553 | HOWARD TONYA | 737 WILLIAMSON ST APT F4 | | | | EAST BREWTON | AL | 36426 | |
| 5643554 | HOWARD TRACY | 3157 N RAINBOW BLVD 161 | | | | LAS VEGAS | NV | 89108 | |
| 5447535 | HOWARD TYLER | 6688 PASSING SKY DR | | | | COLORADO SPRINGS | CO | 80911-3876 | |
| 5643555 | HOWARD TYNESHIA | 2532 POWDERLY AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5643556 | HOWARD VALERIE | 2155 BALFORD | | | | COL | OH | 43232 | |
| 5643557 | HOWARD VERNESSA | 403 E NORDICA ST | | | | TAMPA | FL | 33603 | |
| 5643558 | HOWARD VERONICA | 1546 BIG OAKS DR | | | | LAKELAND | FL | 33810 | |
| 5643559 | HOWARD VERTISHA | 6229 THOMASTON RD APT 201 | | | | MACON | GA | 31220 | |
| 5643560 | HOWARD VICKI | 3507 FAIRFIELD PIKE | | | | SPRINGFIELD | OH | 45502 | |
| 5447536 | HOWARD VICTOR | 104 BOWEN COURT | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5643561 | HOWARD VINCENT | 7458 CAPILANO | | | | SOLON | OH | 44139 | |
| 5643562 | HOWARD VINCENT C | 7458 CAPILANO DR | | | | SOLON | OH | 44139 | |
| 5643563 | HOWARD WEIR | 102 WEDGEFIELD DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5447537 | HOWARD WESLEY | 14286D HEROES WAY | | | | GULFPORT | MS | 39503-4368 | |
| 5643564 | HOWARD WILLIAM | 1296 GRANADA WAY | | | | SAN MARCOS | CA | 92078 | |
| 5643565 | HOWARD WILLIAMSON | 823 ELMIRA AVE | | | | DURHAM | NC | 27707 | |
| 5643566 | HOWARD WRIGHT | 201 NORTH EAST ST | | | | HUDSON | IL | 61748 | |
| 5643567 | HOWARD YUMEKIA | 703 TOMS CRK | | | | IVEL | KY | 41642 | |
| 5643568 | HOWARD YUNIQUE T | 741 WEBB STREET | | | | SUMTER | SC | 29150 | |
| 5643569 | HOWARD YVETTE | 396 CHURCH ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5643570 | HOWARD YVONNE | 241 SHORTMAY DR | | | | FLORENCE | KY | 41042 | |
| 5643571 | HOWARD YVONNE D | 1020 W MEDICINE LAKE DR | | | | PLYMOUTH | MN | 55441 | |
| 5643572 | HOWARD ZENA | 1901 VENABLE ST APT H | | | | RICHMOND | VA | 23223 | |
| 5643573 | HOWARD ZURI | 6300 MOSELEY DIXON RD | | | | MACON | GA | 31220 | |
| 5643574 | HOWARD-CRYST MAYLE | 2712 25TH ST NE | | | | CANTON | OH | 44705 | |
| 5419751 | HOWARDMARTHA ECKOLS | 11180 REGENCY ASH COURT | | | | CYPRESS | TX | 77429 | |
| 5643576 | HOWARDS ROSA | PO BOX 311 | | | | AUTAUGAVILLE | AL | 36003 | |
| 5643577 | HOWARDS WENDA | 3780 AUTZEN STADIUM | | | | LAS VEGAS | NV | 89115 | |
| 5447538 | HOWARTH JAMES | 4623 WHIRLING OAK WAY | | | | COLORADO SPRINGS | CO | 80911-8337 | |
| 5643578 | HOWARTH JENNIPHER | 812 PINE BEACH | | | | MARINETTE | WI | 54143 | |
| 5447539 | HOWARTH JOHN | 1825 GALINDO ST APT 423 | | | | CONCORD | CA | 94520-2786 | |
| 5643579 | HOWARTH JULIAN | 306 ENTRADA DR | | | | SANTA MONICA | CA | 90402 | |
| 5643580 | HOWARTH TIFFANY | 27 DEPOT ROAD | | | | NEW DURHAM | NH | 03855 | |
| 5643581 | HOWDYSHELL DAWN | 7422 WOODBINE ROAD | | | | AIRVILLE | PA | 17302 | |
| 5643582 | HOWE AARON | 675 FALCONS NEST COURT | | | | GASTONIA | NC | 28056 | |
| 5643583 | HOWE ALLYNN L | 11005 SWEETMEADOW DR | | | | OAKTON | VA | 22124 | |
| 5643584 | HOWE AMANDA | 24722 NW 142ND AVE | | | | HIGH SPRINGS | FL | 32643 | |
| 5643585 | HOWE BETH | 6407 STATE ROUTE 67 | | | | KENTON | OH | 43326 | |
| 5643540 | HOWE CHUCK | 283 WILLOW DR | | | | TUBA CITY | AZ | 86045 | |
| 5643586 | HOWE CORRIE | 805 S 7TH ST | | | | SAINT CHARLES | IL | 60174 | |
| 5643587 | HOWE DENISE | 3 SM NM SHEEPSPRING STORE | | | | SHEEP SPRING | NM | 87364 | |
| 5643588 | HOWE DREXEL T | 2015 WILL SUITT RD | | | | CREEDMOOR | NC | 27522 | |
| 5447541 | HOWE EDWIN | 531 HOWE RD | | | | MADISON TOWNSHIP | PA | 18444 | |
| 5447542 | HOWE EVAN | 2315 S 103RD ST | | | | OMAHA | NE | 68124-1809 | |
| 5643589 | HOWE GEORGETTE | PO BOX 826 | | | | KIRTLAND | NM | 87417 | |
| 5643590 | HOWE GERALD | 701 NEW YORK RANCH RD APT | | | | JACKSON | CA | 95642 | |
| 5447543 | HOWE JAMES | 8436 BOXWOOD DR | | | | TAMPA | FL | 33615-4939 | |
| 5643591 | HOWE JEN | 722 CORNERS RD | | | | MORSFORLKS | NY | 12959 | |
| 5643592 | HOWE JESSICA | 68 CASTINGS RD | | | | SPFELD | IL | 62707 | |
| 5419753 | HOWE JESSICA L | 148 E MAIN ST S1 | | | | MARLBOROUGH | MA | 01752 | |
| 5447544 | HOWE JODI | 8136 FLOSS LN | | | | EAST AMHERST | NY | 14051 | |
| 5404074 | HOWE JOHN AND CHARLES D MCCALLON ET AL | 100 N PALAFOX ST | | | | PENSACOLA | FL | 32502 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643593 | HOWE JUSTIN | 6130 NEWICK DR | | | | COLUMBUS | GA | 31907 | |
| 5643594 | HOWE LAHIA | 1369 ELM ST | | | | ZANESVILLE | OH | 43701 | |
| 5643595 | HOWE LAW FIRM | 4385 KIMBALL BRIDGE RD STE 100 | | | | ALPHARETTA | GA | 30022 | |
| 5447545 | HOWE LISA | 228 COBBLESTONE CT | | | | COLD SPRING | KY | 41076 | |
| 5643596 | HOWE MOLLY J | 5124SPRINTE CT | | | | LAFAYETTE | IN | 47905 | |
| 5643597 | HOWE NADINE | PO BOX 184 | | | | OTIS ORCHARDS | WA | 99027 | |
| 5419755 | HOWE RICHARD AND JEAN HOWE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5447546 | HOWE ROBERT | 1709 LAFAYETTE DR | | | | JAMISON | PA | 18929 | |
| 5447547 | HOWE ROGER | 2191 STATE ROUTE 125 LOT 208 | | | | AMELIA | OH | 45102 | |
| 5447548 | HOWE RUSTY | 25 PILGRIM RD | | | | SEMINARY | MS | 39479 | |
| 5447549 | HOWE SARAH | 105 HERSEY ST | | | | HINGHAM | MA | 02043-2735 | |
| 5643598 | HOWE SHERRIE | 9324 E 16TH ST | | | | INDEP | MO | 64052 | |
| 5643599 | HOWE TESS | 848 CR 1859 | | | | YANTIS | TX | 75497 | |
| 5643600 | HOWE TRISHA | 14155 HARDING TRL | | | | INDIANOLA | IA | 50125 | |
| 5643601 | HOWE VERNON | PO BOX 1947 | | | | SHIPROCK | NM | 87420 | |
| 5643602 | HOWELL | 1671 COUNTY ROAD 7 | | | | CARROLLTON | AL | 35447 | |
| 5447550 | HOWELL ADAM | 1281 E MAGNOLIA ST | | | | FORT COLLINS | CO | 80524-4796 | |
| 5643603 | HOWELL ANDREA | 1671 COUNTY ROAD 7 | | | | CARROLLTON | AL | 35447 | |
| 5643604 | HOWELL ANGELA | 370 OAKLAND WOODS DR | | | | FESTUS | MO | 63028 | |
| 5447551 | HOWELL ANTHONY | 2511 COVE ST | | | | HINESVILLE | GA | 31313-8053 | |
| 5643605 | HOWELL APRIL | 3824 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5643606 | HOWELL ARTHEA V | 8 PEACAN CIR | | | | YORK | SC | 29745 | |
| 5643607 | HOWELL AUTUMN | 9135 ANGIE RD | | | | PANAMA CITY | FL | 32404 | |
| 5643608 | HOWELL BARBARA | 66 ST JAMES ST 103 | | | | ROXBURY | MA | 02119 | |
| 5643609 | HOWELL BETTY A | 2307 BRUCE AVE | | | | SPARTANBURG | SC | 29302 | |
| 5643610 | HOWELL BEVERLY | 146 JONES RD | | | | OCILLA | GA | 31774 | |
| 5447552 | HOWELL BLAINE | 1020 WINDWARD COURT | | | | WATKINSVILLE | GA | 30677 | |
| 5643611 | HOWELL BRIAN | 3995 CALVERT AVE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5447553 | HOWELL BRIAN | 3995 CALVERT AVE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5643612 | HOWELL CARLA R | 102 TRACY CT | | | | WILLIAMSBURG | VA | 23185 | |
| 5643613 | HOWELL CAROLYN | 162 JOSEY AVE | | | | E DUBLIN | GA | 31027 | |
| 5643614 | HOWELL CHRISTOPHER | 3743 BLOOMFIELD DR | | | | MACON | GA | 31206 | |
| 5643615 | HOWELL CIERRE | 4633 DEERCREEK COURT APT2 | | | | AUSTINTOWN | OH | 44515 | |
| 5643616 | HOWELL COURTNEY | 1494WEST 1920NORTH | | | | LAYTON | UT | 84041 | |
| 5643617 | HOWELL CRYSTAL | 105 E FRANKLIN ST | | | | MACKINAW | IL | 61755 | |
| 5643618 | HOWELL DANIELLE | 3311 BOYETTE DR | | | | WILSON | NC | 27893 | |
| 5447554 | HOWELL DANVILLE | 1512 S MAIN ST | | | | FINDLAY | OH | 45840-1319 | |
| 5447555 | HOWELL DAVID | 2773 FOWLER RD | | | | SPRINGFIELD | OH | 45502-9734 | |
| 5643619 | HOWELL DEBRA | 523 MULBERRY ST | | | | MILTON | DE | 19968 | |
| 5419757 | HOWELL DENNIS | 328 HIGHWAY 87 | | | | PRAIRIE HOME | MO | 65068 | |
| 5643620 | HOWELL DIANA K | 31088 RAMBLE WOOD DRIVE | | | | MEDOWVEIW | VA | 24361 | |
| 5447556 | HOWELL DONALD | 7517 JONES RD | | | | JACKSONVILLE | FL | 32219-2850 | |
| 5643621 | HOWELL DORA | 300 DEWEY STREET APT 6 | | | | NIAGARA | WI | 54151 | |
| 5643622 | HOWELL ERICA | 1747 ELI PLACE | | | | VALDOSTA | GA | 31602 | |
| 5643623 | HOWELL ETTA | 4065 N POINT RD | | | | DUNDALK | MD | 21222 | |
| 5643624 | HOWELL FLOYD | 210 QUEWHIFFLE RD | | | | ABERDEEN | NC | 28315 | |
| 5419759 | HOWELL GARITH | 129 BRANDY LN | | | | FELTON | DE | 19943 | |
| 5447558 | HOWELL GEORGE | 2442 S 138 10TH E RD | | | | MEMENCE | IL | 60954 | |
| 5643626 | HOWELL HEATHER | 1170 TICE RUN RD | | | | NEW MATAMORAS | OH | 45767 | |
| 5447557 | HOWELL JAMES | 2410 GUTFORD RD | | | | CLARKSVILLE | IN | 47129-9050 | |
| 5643627 | HOWELL JANICE | 3822 N IRVINGTON | | | | INDIANAPOLIS | IN | 46226 | |
| 5447558 | HOWELL JENNI | 700 E MILL STREET | | | | ARTHUR | IL | 61911 | |
| 5643628 | HOWELL JEROME | 628 S COLUMBUS AVE | | | | FOSTORIA | OH | 44830 | |
| 5643629 | HOWELL JESSICA | 701 GREEN MOUNTAIN DR | | | | LITTLE ROCK | AR | 72211 | |
| 5643630 | HOWELL JOE | 3344 GILLAHAM | | | | KANSAS CITY | MO | 64109 | |
| 5447559 | HOWELL JONATHAN | 4022 AVENUE S 1/2 | | | | GALVESTON | TX | 77550-8638 | |
| 5643631 | HOWELL JOSHUA | 4801 SAN MATEO LN APT 250 | | | | ALBUQUERQUE | NM | 87109 | |
| 5643632 | HOWELL JOZETTA | 216 HART AVE | | | | DES MOINES | IA | 50315 | |
| 5643633 | HOWELL JUDY | 5341 RYAN LN | | | | ROANOKE | VA | 24018 | |
| 5419761 | HOWELL KEIARAL | 678 PLAINVILLE DRIVE | | | | ATLANTA | GA | 30331 | |
| 5643634 | HOWELL KEISHA | 6 COZY CORNER | | | | AVENEL | NJ | 07001 | |
| 5643635 | HOWELL KELLY | 2251 S JEFFERSON | | | | ST LOUIS | MO | 63104 | |
| 5447560 | HOWELL KENT | 4808 JAMES LANE | | | | WAHIAWA | HI | 96786 | |
| 5643636 | HOWELL KIM | 601 WEST SLIFER STREET UNIT 22 | | | | PORTAGE | WI | 53901 | |
| 5447561 | HOWELL KRISTA | 2237 LAKE COVES DR | | | | FLOWER MOUND | TX | 75022-5452 | |
| 5447562 | HOWELL LAURA | 5115 S DEEP WATER PT | | | | HOMOSASSA | FL | 34448-3716 | |
| 5447563 | HOWELL LAUREN | 7072 GRAND HICKORY DR | | | | BRASELTON | GA | 30517 | |
| 5643637 | HOWELL LEKISHA | 132 FIRE TOWER LN | | | | ST MATTHEWS | SC | 29135 | |
| 5643638 | HOWELL LETITIA | 209 DERRICK ST | | | | LEXINGTON | SC | 29072 | |
| 5643639 | HOWELL LEWIE | 1645 S ESTELLE ST | | | | WICHITA | KS | 67211 | |
| 5643640 | HOWELL LORETTA | 1818 7TH ST NW APT 401 | | | | WASHINGTON | DC | 20001 | |
| 5643641 | HOWELL MARTHA | 930 HAMILTON AVE | | | | FARRELL | PA | 16121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447564 | HOWELL MARYANN | 2020 CROSSVINE LN | | | | CASSELBERRY | FL | 32707-6748 | |
| 5643642 | HOWELL MELISSA | 1114 TARHEEL RD | | | | BENSON | NC | 27504 | |
| 5643643 | HOWELL MELODY | 300 KINGHAG ST | | | | BOCA RATON | FL | 33487 | |
| 5643644 | HOWELL MICHAEL | 515 LAUREL HILL AVE | | | | CRANSTON | RI | 02904 | |
| 5447565 | HOWELL MICHAEL | 515 LAUREL HILL AVE | | | | CRANSTON | RI | 02904 | |
| 5643645 | HOWELL MISSY | 6837 137TH PLZ APT 608 | | | | OMAHA | NE | 68138 | |
| 5643646 | HOWELL NAKEESHA | 1326 E 29TH STREET | | | | WILMINGTON | DE | 19801 | |
| 5643647 | HOWELL NAKEESHE | 602 W 8TH STREET APT 1 | | | | WILM | DE | 19801 | |
| 5643648 | HOWELL NATASHA | 3697 ARTHUR AVE | | | | VIRGINIA BCH | VA | 23452 | |
| 5643649 | HOWELL OCTURO | 401 NW 48 ST | | | | MIAMI | FL | 33127 | |
| 5447566 | HOWELL PAMELA | 225 WESTWIND DR 61 | | | | AVON LAKE | OH | 44012 | |
| 5447567 | HOWELL PAUL | 3 OLD COFFEETOWN RD N | | | | DEERFIELD | NH | 03037 | |
| 5643650 | HOWELL PEGGY | 903 POINTER RD | | | | STATESBORO | GA | 30461 | |
| 5643651 | HOWELL QUINETTE | 816 NANTUCKET CT | | | | RICHMOND | VA | 23236 | |
| 5643652 | HOWELL RANDALL | 5212 SW TERRANCE DR | | | | TOPEKA | KS | 66604 | |
| 5643653 | HOWELL REBECCA | 404 FRANCIS AVE | | | | MOORINGSPORT | LA | 71060 | |
| 5643654 | HOWELL ROBIE | 304 BOLAND | | | | LUMBERTON | NC | 28358 | |
| 5643655 | HOWELL RODNEY | 2568 10TH STR | | | | SARASOTA | FL | 34237 | |
| 5643656 | HOWELL ROZIE | 2755 BRISA BLANDA DR | | | | ARROYO GRANDE | CA | 93420 | |
| 5447568 | HOWELL RUSSELL | 19 LANDMARK DR APT 11H | | | | COLUMBIA | SC | 29210-4554 | |
| 5643657 | HOWELL SABRINA | JEFFERY HOWELL BEVERLY HOWEL | | | | CHARLESTON | SC | 29048 | |
| 5447569 | HOWELL SERGE | HOME | | | | LAGRANGEVILLE | NY | 12540 | |
| 5643658 | HOWELL SHANNON | 4104 12THSTREETAPT 4A | | | | LONG IS CY | NY | 11101 | |
| 5447570 | HOWELL SHANNON | 4104 12THSTREETAPT 4A | | | | LONG IS CY | NY | 11101 | |
| 5643659 | HOWELL SHAYRON | 448 HATHORN CT | | | | ELMIRA | NY | 14901 | |
| 5643660 | HOWELL SHELLEY | 19 JESSICA LANE | | | | LONE GROVE | OK | 73443 | |
| 5643661 | HOWELL SHERAY | 3143 BRIGHAM ST | | | | TOLEDO | OH | 43608 | |
| 5643662 | HOWELL SHERRY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31034 | |
| 5643663 | HOWELL SHERYL | 3113 GOLD CHARM DRIVE | | | | FORT COLLINS | CO | 80524 | |
| 5643664 | HOWELL SHINA | 114 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801 | |
| 5643665 | HOWELL STEPHEN | 2115 RENKO RD | | | | ASHTABULA | OH | 44004 | |
| 5643666 | HOWELL TAKEESHA | 2310 N MONROE STREET | | | | WILMINGTON | DE | 19802 | |
| 5643667 | HOWELL TAMMIE D | 11433 N 1980 RD | | | | SAYRE | OK | 73662 | |
| 5643668 | HOWELL TAMMY | 2831 HYDE AVE | | | | PANAMA CITY | FL | 32405 | |
| 5643669 | HOWELL TARA | 1854 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5447571 | HOWELL TARA | 1854 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5643670 | HOWELL TERRANCE | 1403 KETTLES AVE APT 102 | | | | LAKELAND | FL | 33805 | |
| 5643671 | HOWELL TIA | 14635 KINGFISH LANE | | | | HUDSON | FL | 34667 | |
| 5447572 | HOWELL TIM | 105 W WENDELL ST APT 2 | | | | ENDICOTT | NY | 13760-4055 | |
| 5643672 | HOWELL TINA | 1005WEST GODFREY AVE | | | | PHILADELPHIA | PA | 19141 | |
| 5643673 | HOWELL TOMMIE L | 4315 N 76TH STREET | | | | MILWAUKEE | WI | 53222 | |
| 5643674 | HOWELL TONY | PO BOX 64296 | | | | TACOMA | WA | 98464 | |
| 5643675 | HOWELL TONYA | 8619 PILSEN RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5419763 | HOWELL TORI | 42964 SEAL ROCK CT | | | | HEMET | CA | 92544 | |
| 5643676 | HOWELL TRISHA | 7007 WESTGATE BLVD | | | | AUSTIN | TX | 78745 | |
| 5643677 | HOWELL TYETTA | 104 ROME AVE | | | | DENMARK | SC | 29042 | |
| 5447573 | HOWELL VASHTI | 111 HARRISON ST | | | | EAST GALESBURG | IL | 61430 | |
| 5447574 | HOWELL VICTORIA | 2007 SE 12TH TER | | | | CAPE CORAL | FL | 33990-1895 | |
| 5447575 | HOWELL WAYNE | 290 ALLRED RD | | | | BYRON | GA | 31008 | |
| 5643678 | HOWELL WYATT | 671 ANTRIM DRV A | | | | VIRGINA | VA | 23601 | |
| 5643679 | HOWELL XAVIER | 542 LYNNHAVEN DR SW | | | | ATLANTA | GA | 30310 | |
| 5643680 | HOWELL YOLANDA | 2055 ALLEY RD | | | | ATLANTIC BEACH | FL | 32233 | |
| 5643681 | HOWELL YVONNE | 4139 THIGPEN RD | | | | TARBORO | NC | 27886 | |
| 5447576 | HOWELL YVONNE | 4139 THIGPEN RD | | | | TARBORO | NC | 27886 | |
| 5643682 | HOWELL YYN | 25735 HARRELL RD | | | | JARRATT | VA | 23867 | |
| 5643683 | HOWELL31408034 TRACI | 7010 FERNWOOD DR | | | | CHARLOTTE | NC | 28211 | |
| 5643684 | HOWELLS BETRICE | 3513 ROYAL PALM ARCH NONE | | | | VIRGINIA BCH | VA | 23452 | |
| 5643685 | HOWELLS CAROL | 246 BELFORD AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| 5643686 | HOWENSTEIN WC | 680 B ST | | | | ARAPAHO | OK | 73620 | |
| 5643687 | HOWERD DEMIESHA | 6133WMONTEBELLO AVE | | | | GLENDALE | AZ | 85301 | |
| 5643688 | HOWERTON DANNY | 14001 P ROAD | | | | MAYETTE | KS | 66509 | |
| 5643689 | HOWERTON GENEVA | PO BOX 459 | | | | LASHMEET | WV | 24733 | |
| 5447577 | HOWERTON GLENDA | 4317 6TH ST | | | | MENOMINEE | MI | 49858 | |
| 5447578 | HOWERTON JAMES | 1111 W MILL RD | | | | NORTHFIELD | NJ | 08225 | |
| 5447579 | HOWERTON MARJORIE | PO BOX 1057 | | | | TONTO BASIN | AZ | 85553 | |
| 5643690 | HOWERTON PATRICIA A | 47 GRAHAM STREET | | | | BIDWELL | OH | 45614 | |
| 5643690 | HOWERTON SHEILA | 1986 S FOUNTAIN DR | | | | WESTVILLE | IN | 46391 | |
| 5643691 | HOWERTON STEPHANIE | 813 MAST ST | | | | MURRELLS INLET | SC | 29575 | |
| 5643692 | HOWERTON TERESA | 1101 GRAND AVE | | | | CARTHAGE | MO | 64836 | |
| 5643693 | HOWERY MARLENE | 4736 ARBOR DR | | | | ROLLING MEADOWS | IL | 60008 | |
| 5643694 | HOWES CYNTHIA | 1314 TIMBERLY LN | | | | MCLEAN | VA | 22102 | |
| 5447581 | HOWES DEEN | 2931 FOULOIS PASS | | | | SAN ANTONIO | TX | 78234-2557 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643695 | HOWES HAL | 1314 TIMBERLY LN | | | | MCLEAN | VA | 22102 | |
| 5643696 | HOWES LAURA | 800 NE ROBERTS AVE 230 | | | | GRESHAM | OR | 97030 | |
| 5643697 | HOWES ROSEMARY | 3426 S 261ST PL | | | | KENT | WA | 98032 | |
| 5643698 | HOWETH JENNIFER L | 1861 56TH ST S | | | | ISSAQUAH | WA | 98029 | |
| 5447582 | HOWETT JERRY | 11348 BLACK RD | | | | BIG OAK VALLEY | CA | 95977 | |
| 5419765 | HOWEY ROSS C AND PATRICIA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5643699 | HOWEYA LANCERITA | 51 COWBOY RD | | | | ACOMA | NM | 87034 | |
| 5643700 | HOWIE CHIRIGA | 1610 INVERNESS CIRCLE | | | | NEW CASTLE | DE | 19720 | |
| 5643701 | HOWIE MARKETTA | 8015 HILLANBY CT | | | | WAXHAW | NC | 28173 | |
| 5447583 | HOWIE PETER | 168-2 CASA BLANCA RD | | | | FORT HOOD | TX | 76544 | |
| 5643702 | HOWIE TRAIVS | 7 DENIS AVE | | | | CLAREMONT | NH | 03743 | |
| 5643703 | HOWIESON JACKLYN C | 2608 W HAYWARD AVE | | | | PHOENIX | AZ | 85051 | |
| 5643704 | HOWINGTON SHANNON | 3697 RED OAK DR | | | | GRIFTON | NC | 28530 | |
| 5643705 | HOWINGTON TEMEKA L | 209 WATSON ST | | | | WHITAKER | NC | 27891 | |
| 5643706 | HOWITZ KATHLEEN | 1069 CASEL AVE | | | | BAY SHORE | NY | 11706 | |
| 5447584 | HOWLAND ASHLEY | 2234 WEST BONANZA CIRCLE SALT LAKE035 | | | | SOUTH JORDAN | UT | 84095 | |
| 5447585 | HOWLAND DEREK | 140 STANFORD AVE | | | | ELYRIA | OH | 44035-6010 | |
| 5447586 | HOWLAND PHILIP | 968 WESTRUN DR | | | | BALLWIN | MO | 63021-4417 | |
| 5643707 | HOWLAND SHARON | 321 COPELAND ST | | | | BROCKTON | MA | 02301 | |
| 5447587 | HOWLE CINDY | 104 PROSPECT ST APT 2 | | | | JERSEY CITY | NJ | 07307-1819 | |
| 5447588 | HOWLETT DANIEL | 815 HARMONY RD | | | | JACKSON | NJ | 08527 | |
| 5447589 | HOWLETT WILLIAM | 1300 COLT DR | | | | HENDERSON | NV | 89002-3603 | |
| 5447590 | HOWLETT YVONNE | 420 SUGAR MAPLE DR | | | | TEGA CAY | SC | 29708 | |
| 5643708 | HOWLEY AMBER | 18 TIMOTHY HIEGHTS | | | | PLASENT VALLY | NY | 12569 | |
| 5643709 | HOWLEY KIRSTEN | 1194 CENTRAL AVE | | | | LIVERMORE | CA | 94551 | |
| 5643710 | HOWLING RANDALL H | 131 N PICKENS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5643711 | HOWORD SHEDERRA | 704 COVENTRY TOWNSHIP LN | | | | MARIETTA | GA | 30062 | |
| 5447591 | HOWORTH DAVID | 1320 JACKSON ST | | | | IRON MOUNTAIN | MI | 49801-4142 | |
| 5643712 | HOWR WANDA | 42128 RUDY RD | | | | GONZALES | LA | 70737 | |
| 5643713 | HOWSE DETRUNDA | 1008 SOUTHSIDE CT | | | | NASHVILLE | TN | 37203 | |
| 5643714 | HOWSER BONNIE | 12500 OLD WILLOWBROOK RD | | | | CUMBERLAND | MD | 21502 | |
| 5643715 | HOWSER DERWIN | 4405 FERNDALE DR | | | | SANDUSKY | OH | 44870 | |
| 5447592 | HOWTON CHARLES | 16917 VINE CT MONTGOMERY031 | | | | OLNEY | MD | | |
| 5643716 | HOWZE AKEEM | 120 MAIN ST APT 202 | | | | CHESTER | SC | 29706 | |
| 5643717 | HOWZE ANGELIA | 2538 LAKEVIEW DR | | | | ST ABLANS | WV | 25177 | |
| 5447593 | HOWZE CHANTREA | 13C TALINA LN | | | | SAVANNAH | GA | 31419-2261 | |
| 5643718 | HOWZE DEBORAH | 650 LAKESIDE DR | | | | ROCK HILL | SC | 29730 | |
| 5643719 | HOWZE HAROLD | 1657 TILLMAN ST | | | | ROCK HILL | SC | 29730 | |
| 5643720 | HOWZE MARTINEA | 114 REVINE PARK VILLAGE | | | | TOLEDO | OH | 43605 | |
| 5447594 | HOWZE MARTINEZ | 719 WOODLAND AVE | | | | TOLEDO | OH | 43604-8067 | |
| 5447595 | HOWZE TANISHA | 59 REYNOLDS ST | | | | ROCK HILL | SC | 29730-4368 | |
| 5643721 | HOWZE WAKEELAH | 7 PHOTINIA DR | | | | NEWARK | DE | 19702 | |
| 5447596 | HOXHA ERVINA | 5120 BENTLEY LN | | | | COLUMBUS | OH | 43220-7100 | |
| 5447597 | HOXIE MICHELE | 203 KATHERINE WAY | | | | DEXTER | MI | 48130 | |
| 5447598 | HOXIE PAULA | 7201 E 32ND ST # 644 | | | | YUMA | AZ | 85365-8438 | |
| 5447599 | HOXSEY BRUCE | 966 SYRACUSE DRIVE LOS ANGELES037 | | | | CLAREMONT | CA | 91711 | |
| 5447600 | HOXSEY HEATHER | 609 TOTEM TRL | | | | HARKER HEIGHTS | TX | 76548 | |
| 5447601 | HOXTER PHYLLIS | 213 GOODSIR ST | | | | NEWARK | DE | 19702-3764 | |
| 5643722 | HOY BROOKLYN | 816 N WEST ST APT 9 | | | | WICHITA | KS | 67203 | |
| 5447602 | HOY JEREMY | 5512 WHITESPRINGS RD OWEN119 | | | | SPENCER | IN | 47460 | |
| 5447603 | HOY MARGARET | 1364 DAVID LN | | | | FREDERICK | MD | 21703-6084 | |
| 5643724 | HOY NICKIA | 907 BOOTH ST APT 8 | | | | SALISBURY | MD | 21801 | |
| 5643725 | HOY REGINA | 19295 165TH STREET | | | | EDDYVILLE | IA | 52553 | |
| 5643726 | HOY ROSE | 1226 VISTA DR | | | | NEWARK | OH | 43056 | |
| 5643727 | HOY SHAADRIA | 114 BARTON AVE | | | | UTICA | NY | 13502 | |
| 5643728 | HOY TARA | 627 MENDI ST | | | | KUNA | ID | 83634 | |
| 5643729 | HOYA YULIANA D | 11829 VICTORY BLVD | | | | SUN VALLEY | CA | 91352 | |
| 5643730 | HOYCMAN TERRI B | 300 JARVIS ST | | | | CHARLESTON | WV | 25302 | |
| 5643731 | HOYE ASHLAY | 7461 SAN DIEGO | | | | ST LOUIS | MO | 63121 | |
| 5447604 | HOYER GINGER | PO BOX 11 | | | | BELMONT | WI | 53510 | |
| 5447605 | HOYER JESSIKA | 3650 PINE OAK CIR APT 108 | | | | FORT MYERS | FL | 33916-7461 | |
| 5447606 | HOYER JOSH | 3410 FOSTER AVE APT C2 | | | | JUNEAU | AK | 99801-1993 | |
| 5643732 | HOYER SHERRY K | 620 NORTH 22ND ST | | | | BILLINGS | MT | 59101 | |
| 5643733 | HOYES DERRICK | 5630 REEF RD | | | | MENTOR ON THE | OH | 44060 | |
| 5419767 | HOYEUNG LAM | 18131 42ND DR SE | | | | BOTHELL | WA | 98012-8587 | |
| 5643734 | HOYLE AMANDA | 1937 BURMA RD EAST | | | | NEBO | NC | 28761 | |
| 5643735 | HOYLE ANDRE | 514 DEPLAINES ST APT 2 | | | | JOLIET | IL | 60436 | |
| 5643736 | HOYLE CANDICE | 4750 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5643737 | HOYLE CHASITY | 19 RIDGELAND TERRACE | | | | BLUE MTN | MS | 38610 | |
| 5643738 | HOYLE DIONTE | 26151 LAKESHORE BLVD | | | | CLEVELAND | OH | 44132 | |
| 5643739 | HOYLE JACKIE | 1210 CHARLESROAD | | | | SHELBY | NC | 28152 | |
| 5643740 | HOYLE MARY | 150 PROCTOR | | | | GASTONIA | NC | 28052 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2134 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643741 | HOYLE NICHELLE | 10813 BADGER DR | | | | GAITHERSBURG | MD | 20879 | |
| 5643742 | HOYLE PAMELA | PO BOX 1303 | | | | SALISBURY | NC | 28145 | |
| 5643743 | HOYLE SHARON | 1040 SIDNEY DR | | | | SALISBURY | NC | 28147 | |
| 5643744 | HOYLE TAMARA | 210 W MAIN ST | | | | DALLAS | NC | 28034 | |
| 5643745 | HOYLE TAMIKA | 1120 LITTON APT B 211 | | | | NASHVILLE | TN | 37216 | |
| 5643746 | HOYLE TROYVESS | 515 FULTON ST | | | | SHELBY | NC | 28150 | |
| 5643747 | HOYLE VAN | 3602 FALLSTON ROAD | | | | SHELBY | NC | 28152 | |
| 5643748 | HOYLE VANESSA | 201 HOWARD HOUSE RD | | | | LAWNDALE | NC | 28090 | |
| 5643749 | HOYLER MICHELLE | 2302 CAPITOL CIRCLE | | | | PARKERSBURG | WV | 26101 | |
| 5643750 | HOYLO MARY | 11891 DUNKIRK CIRCLE NE | | | | SO ST PAUL | MN | 55076 | |
| 5643751 | HOYNES JACQUELINE | 7107 BRIARCLIFF CT | | | | MENTOR | OH | 44060 | |
| 5643752 | HOYOS DAVID | 10717 S TRURO AVE | | | | INGEWOOD | CA | 90304 | |
| 5643753 | HOYOS REYLENE | 3780 MEARS AVE | | | | RIVERSIDE | CA | 92509 | |
| 5447607 | HOYT ANDREW | 750 12 GREEN ST | | | | ORANGEBURG | SC | 29115 | |
| 5643754 | HOYT DON | 6347 POUTER DR | | | | HOUSTON | TX | 77083 | |
| 5643755 | HOYT GERALDINE | 25761 NW 4TH AVE | | | | NEWBERRY | FL | 32669 | |
| 5447608 | HOYT JOHN SR | 20522 TWILIGHT TRAIL N | | | | ROGERS | MN | 55374 | |
| 5447609 | HOYT LAURA | PO BOX 387 | | | | EMMITSBURG | MD | 21727 | |
| 5643756 | HOYT LERIEN | 95 CALLE DE PAZ | | | | ALAMOGORDO | NM | 88310 | |
| 5447610 | HOYT MARGARET | 717 ROSEWOOD AVE | | | | WINNETKA | IL | 60093 | |
| 5447611 | HOYT MARGIE | 962 S 33RD PL | | | | MESA | AZ | 85204-4841 | |
| 5643757 | HOYT MARY | 1105 HUNTER CROSSING | | | | BOSSIER CITY | LA | 71111 | |
| 5447612 | HOYT MATTHEW | 1226 AMOL LN | | | | COLUMBUS | OH | 43235-2103 | |
| 5643758 | HOYT P A | 102 PERRY RD | | | | JAFFREY | NH | 03452 | |
| 5447613 | HOYT PETER | 2409 TUSTIN AVE | | | | COSTA MESA | CA | 92627-1435 | |
| 5643759 | HOYT RACHELE | 240 PANFISH LN | | | | SALISBURY | NC | 28146 | |
| 5447614 | HOYT SAMANTHA | 159 WESTBURY PARK RD | | | | WATERTOWN | CT | 06795-2707 | |
| 5447615 | HOYT SARAH | 137 EAST CHURCH ST | | | | FORT HUNTER | NY | 12069 | |
| 5447616 | HOYT STEWART | 8667 E MAIN ST | | | | CLYMER | NY | 14724 | |
| 5643760 | HOYT TIFFANY | 1941 DIXEN RUN RD | | | | JACKSON | OH | 45640 | |
| 5643761 | HOYT TRACY R | 12300 ALTON DR | | | | GRAFTON | OH | 44044 | |
| 5447617 | HOYTE KAFHONA | 295 E 94TH ST APT 2F | | | | BROOKLYN | NY | 11212-1830 | |
| 5643762 | HOYTE MICHAEL | 7 WATERWOOD CT | | | | ESSEX | MD | 21221 | |
| 5643763 | HOYTE OLIVER | 4904 S 87TH ST | | | | TAMPA | FL | 33619 | |
| 5643764 | HOYTE RHONDA | 1381 GROVEWOOD DR | | | | COLUMBUS | OH | 43207 | |
| 5643765 | HOZA WRIGHT | PO BOX 57 | | | | GENOA | WI | 54632 | |
| 5643766 | HOZENY WILLIAM | 3501 WOODLANDS DR | | | | MAYS LANDING | NJ | 08330 | |
| 5643767 | HOZEY VERNON II | 728 E CENTER RD | | | | KOKOMO | IN | 46902 | |
| 5447618 | HOZJAN MICHAEL | 602 WAVERLY RD | | | | EASTLAKE | OH | 44095-2736 | |
| 5447619 | HOZMAN CAROL | 199 MOUNT ASH LN | | | | SHIPPENSBURG | PA | 17257 | |
| 5643768 | HQSKINS MEGAN | PLEASE ENTER YOUR STREET | | | | DAYTON | OH | 45431 | |
| 5419769 | HR MOTORS INC | 8059 LA MERCED RD | | | | ROSEMEAD | CA | 91770-3582 | |
| 5447620 | HRABAN ANDREA | N4086 COUNTY ROAD A | | | | FORT ATKINSON | WI | 53538 | |
| 5447621 | HRABOWSKI PATRICE | 3100 17TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208-2317 | |
| 5643769 | HRADEK ANTHONY | 2430 S MARIPOSA RD | | | | NORTHGLENN | CO | 85119 | |
| 5643770 | HRAIL WALKER JR | 10002 BEACON AVE S | | | | SEATTLE | WA | 98178 | |
| 5403797 | HRDLICKA LINDA | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 5643771 | HRDLICKA LINDA | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 5643773 | HREGORY M NESMITH | 244 QUINBY CIRCLE | | | | FLORENCE | SC | 29506 | |
| 5643774 | HREISH SAUSAN | 1680A COTTONDALE DR APT A | | | | BATON ROUGE | LA | 70815 | |
| 5447622 | HREJSA DONALD | 1761 OAKGROVE AVE | | | | DELTONA | FL | 32725-3856 | |
| 5447623 | HRESCHAK RICHARD | 386 FOG HILL RD | | | | AUSTERLITZ | NY | 12017 | |
| 5643775 | HRICIK TANYA | 331 WHITE ST | | | | WEISSPORT | PA | 18235 | |
| 5643776 | HRIFFIN DEVINA | 3 AUNDRIA CT | | | | NE3WNAN | GA | 30263 | |
| 5643777 | HRISTOVSKI JOE | 811 YALE DR | | | | ASHLAND | OH | 44805 | |
| 5643778 | HRNANDEZ SANTOS | 3469 LAK STREET 204 | | | | FALLS CHURCH | VA | 22041 | |
| 5643779 | HROMADKA JOSEPH | 8037 HIGHSAW TRAIL | | | | TYLER | TX | 75703 | |
| 5447624 | HRONEC KRISTEN | 100 STAGE COACH RD | | | | WINDSOR | CT | 06095-1248 | |
| 5419774 | HRSDHRUBS | PO BOX 37097 | | | | BOONE | IA | 50037-0097 | |
| 5643780 | HRSDHRUBS | PO BOX 37097 | | | | BOONE | IA | 50037-0097 | |
| 5643781 | HRUSKA DAVID | 730 3RD ST SOUTH | | | | WATERVILLE | MN | 56096 | |
| 5643782 | HRUSKA MIKE J | 309 5TH ST NW | | | | FORT DODGE | IA | 50501 | |
| 5419775 | HRUSTIC MUAMER | 2523 W 8TH ST | | | | WATERLOO | IA | 50702-4101 | |
| 5447625 | HRUZA PATRICIA | 5737 W 22ND PL | | | | CICERO | IL | 60804 | |
| 5419777 | HSBC BANK NEVADA NA | COUCH CONVILLE & BLITT LLC J WARD CONVILLE 99549 1301 | | | | HATTIESBURG | MS | | |
| 5419779 | HSBC NEVADA NA | BLATT HASENMILLER LEIBSKER P O | | | | CHICAGO | IL | | |
| 5419781 | HSBC ORCHARD BANK | WEBER & OLCESE P L C GEOFFREYS WERBER P67124 3250W | | | | TROY | MI | | |
| 5643783 | HSIAO CHIN | 411 ISOLDE DR | | | | HOUSTON | TX | 77024-4700 | |
| 5447626 | HSIAO JUE | 119 PROVIDENCE CT | | | | CARROLLTON | GA | 30116-1804 | |
| 5447627 | HSIAO WEIREN | 8829 53RD AVE APT 3R | | | | ELMHURST | NY | 11373-8720 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2135 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447628 | HSIEH CHUNTAO | 325 ROSWELL DR | | | | MILPITAS | CA | 95035-5948 | |
| 5447629 | HSIEH STEVE | 250 CORPORATE BLVD STE B CO LITECURE | | | | NEWARK | DE | | |
| 5643784 | HSIUNG JOHN | 7005 SHENANDOAH CT | | | | TAMPA | FL | 33615 | |
| 5643785 | HSM FAR EAST CO LIMITED | 9 NORTH HUIZHAN EAST RD NANWU DIST | HOUJIE TOWN | | | DONGGUAN | | 523960 | CHINA |
| 5419783 | HSM FAR EAST CO LIMITED | 9 NORTH HUIZHAN EAST RD NANWU DIST | HOUJIE TOWN | | | DONGGUAN | | | CHINA |
| 5419785 | HSM RECEIVABLES | HSM RECEIVABLES 6990 W 38TH AVE STE100 | | | | WHEAT RIDGE | CO | | |
| 5643786 | HSU CHIAYU | 2669 TINA CT | | | | DULUTH | GA | 30096 | |
| 5643787 | HSU CHIEH | 6029 LAURENT AVE | | | | FORT MILL | SC | 29715 | |
| 5447630 | HSU CHIH H | 38 N ALMADEN BLVD 1702 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5447631 | HSU CHRISTINA | 533 AMSTERDAM AVE | | | | RIDGEWOOD | NJ | 07450-5424 | |
| 5447632 | HSU DAVID | 4105 223RD PL SE | | | | BOTHELL | WA | 98021-8977 | |
| 5447633 | HSU HENRY | 4484 SANTEE RD ALAMEDA001 | | | | FREMONT | CA | | |
| 5447634 | HSU HSIKUANG | 217 BALFIELD TERRACE CAMDEN007 | | | | CHERRY HILL | NJ | | |
| 5643788 | HSU IWEN | 11409 ROYAL VIEW CT | | | | NORTH POTOMAC | MD | 20878 | |
| 5447635 | HSU JUSTIN | 4415 SPRING MOUNTAIN RD STE 100 | | | | LAS VEGAS | NV | 89102-8758 | |
| 5643789 | HSU LI | 318 SUMMIT AVE | | | | BRIGHTON | MA | 02135 | |
| 5419787 | HSU SOONSHING CAROLINE WONG | 5223 CROWN STREET | | | | BETHESDA | MD | 20816 | |
| 5447636 | HSU STEPHANIE | 2121 W AVENUE 33 LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5447637 | HSU YANGYUAN | 3724 ARROYO VISTA CT | | | | HARLINGEN | TX | 78550-7939 | |
| 5447638 | HSU YI C | 127 WASHINGTON ST APT 41 | | | | BRIGHTON | MA | 02135 | |
| 5447639 | HSU YUANCHEN | 12347 UTICA ST | | | | BROOMFIELD | CO | 80020-5642 | |
| 5447640 | HU CHENYUN | 2479 SW PICKFORD ST APT A | | | | CORVALLIS | OR | 97333-1678 | |
| 5447641 | HU GENG | 6 GUY CT | | | | ROCKVILLE | MD | 20850-3148 | |
| 5447642 | HU HAITAO | 14 HORSEGUARD LN | | | | SCARSDALE | NY | 10583 | |
| 5447643 | HU HUAI | 139 N EARLE ST | | | | SAN GABRIEL | CA | 91775-2516 | |
| 5643790 | HU HUAN | 940 QUAKER LANE 1211 | | | | EAST GREENWICH | RI | 02818 | |
| 5447644 | HU HUIBIN | 16191 NE 83RD ST UNIT C503 | | | | REDMOND | WA | 98052-4056 | |
| 5447645 | HU JENNY | 28A MOSELEY ST | | | | DORCHESTER | MA | 02125-1232 | |
| 5447646 | HU JEREMY | 6 GUY CT | | | | ROCKVILLE | MD | 20850-3148 | |
| 5447647 | HU LAURA | 1001 MEYERSIDE DR | | | | | | | |
| 5643791 | HU LIN | 6 UNIVERSITY DR STE 206 | | | | AMHERST | MA | 01002 | |
| 5447648 | HU LIN | 6 UNIVERSITY DR STE 206 | | | | AMHERST | MA | 01002 | |
| 5643792 | HU MAY | 1523 ORCHARD AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5447649 | HU PINGJUN | 16842 NE 39TH CT C2009 KING RTA 034 | | | | REDMOND | WA | | |
| 5643793 | HU QING Q | 747 GLENDORA BLVD | | | | GLENDORA | CA | 91741 | |
| 5643794 | HU RITA | 15199 SW ROYALTY PKWY | | | | PORTLAND | OR | 97224 | |
| 5643795 | HU SAM | 139 RICKEY BLVD 524 | | | | BEAR | DE | 19701 | |
| 5447650 | HU WEI | 444 W SEAGULL DR MARICOPA013 | | | | CHANDLER | AZ | | |
| 5447651 | HU XIAO M | 157 CORNWELL AVE | | | | VALLEY STREAM | NY | 11580-4735 | |
| 5447652 | HU XIAOJUAN | 150 SOUTHFIELD AVE APT 2144 | | | | STAMFORD | CT | 06902-7766 | |
| 5447653 | HU XUERANG | 1762 AUTOMATION PKWY SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5643796 | HU YEN S | 772 CARRYWOOD WAY | | | | SAN JOSE | CA | 95120 | |
| 5447654 | HUA HUNG | 5074 LA MADERA AVE LOS ANGELES037 | | | | EL MONTE | CA | | |
| 5419789 | HUA LANG | 17300 RAILROAD ST STE D | | | | CITY OF INDUSTRY | CA | 91748-1045 | |
| 5643797 | HUA LIU | 5411 NOMAD LANE | | | | CHINO HILLS | CA | 91709 | |
| 5447655 | HUA WUXIA | 1900 COLUMBIA PIKE APT 507 | | | | ARLINGTON | VA | 22204-4634 | |
| 4881956 | HUALALAI MECHANICAL LLC | P O BOX 421 | | | | HOLUALOA | HI | 96725 | |
| 5447656 | HUANG ANDY | 1162 SYCAMORE AVE APT B | | | | TUSTIN | CA | 92780-6067 | |
| 5643798 | HUANG BABA | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5447657 | HUANG BIJIAM | 1528 W FRONT ST | | | | BERWICK | PA | 18603 | |
| 5447658 | HUANG CHARLES | 1420 CHAPEL HILL RD | | | | MOUNTAINSIDE | NJ | 07092 | |
| 5447659 | HUANG CHI M | 970 PACIFIC HILLS PT APT 205 | | | | COLORADO SPRINGS | CO | 80906-8427 | |
| 5447660 | HUANG CHUNRONG | 155 BALTIMORE WAY UNDEFINED | | | | SAN FRANCISCO | CA | | |
| 5447661 | HUANG DAVE | 16703 SW JULIANN LN | | | | BEAVERTON | OR | 97007-6555 | |
| 5643799 | HUANG ERAN | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5643800 | HUANG GING | 2945 COMPTON WAY | | | | TALLAHASSEE | FL | 32309 | |
| 5447662 | HUANG GLU | 6027 MADISON OVERLOOK CT | | | | FALLS CHURCH | VA | 22041-3652 | |
| 5447663 | HUANG H | 11401 ROYAL VIEW CT | | | | NORTH POTOMAC | MD | 20878 | |
| 5447664 | HUANG HANJING | 3000 BLACK KETTLE TRL | | | | DUBLIN | OH | 43017-3594 | |
| 5643801 | HUANG JACK | 10411 PARADISO PL | | | | SAN DIEGO | CA | 92127 | |
| 5447665 | HUANG JACK | 10411 PARADISO PL | | | | SAN DIEGO | CA | 92127 | |
| 5447802 | HUANG JAMES | 5 HANCOCK | | | | IRVINE | CA | 92620 | |
| 5447666 | HUANG JENNIE | 6133 ASPEN PASS DR HARRIS201 | | | | KINGWOOD | TX | | |
| 5447667 | HUANG JIMMY | 150 W 30TH ST SUITE 500 PAYONEER | | | | NEW YORK | NY | | |
| 5643803 | HUANG JINGHUA | 6851 CREEKSIDE RD | | | | CLARKSVILLE | MD | 21029 | |
| 5447668 | HUANG JINGHUA | 6851 CREEKSIDE RD | | | | CLARKSVILLE | MD | 21029 | |
| 5643804 | HUANG JUN | 13611 STONE HAVEN DR | | | | CARMEL | IN | 46033 | |
| 5447669 | HUANG JUN L | 1154 BAY RIDGE AVE | | | | BROOKLYN | NY | 11219-6011 | |
| 5447805 | HUANG KUNWEI | 780 HARTFORD AVE | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 5447670 | HUANG LEI | 75 MARSH STREET MIDDLESEX017 | | | | BELMONT | MA | 02478 | |
| 5447671 | HUANG LIANG | 5626 DOLORES HARRIS201 | | | | HOUSTON | TX | | |
| 5643806 | HUANG LIUNIN | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643807 | HUANG LY | 15665 KINGSWOOD DR | | | | VICTORVILLE | CA | 92395 | |
| 5447672 | HUANG MS | 2163 HENDRICKSON ST | | | | BROOKLYN | NY | 11234-5040 | |
| 5643808 | HUANG QIUN | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5447673 | HUANG RICHARD | 32 DICKINSON LANE ESSEX013 | | | | LIVINGSTON | NJ | 07039 | |
| 5447674 | HUANG ROBERT | 44 MELBOURNE AVE | | | | READING | MA | 01867 | |
| 5447675 | HUANG RUI | 172 RIVERWALK WAY | | | | CLIFTON | NJ | 07014 | |
| 5447676 | HUANG SAM | 4202 MEAD HILL RD ROCKINGHAM015 | | | | NEWMARKET | NH | 03857 | |
| 5447677 | HUANG SHENG | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5447678 | HUANG SHUAG | 605 CARSON DRIVE STE 2147A | | | | BEAR | DE | 19701 | |
| 5447679 | HUANG SHUANG | 6666 ODANA RD STE 335 | | | | MADISON | WI | 53719-1012 | |
| 5447680 | HUANG TINGHO | 3600 CONSHOHOCKEN AVE APT 315 | | | | PHILADELPHIA | PA | 19131-5306 | |
| 5643809 | HUANG XIANYI | 120 SPIT BROOK RD | | | | NASHUA | NH | 03062 | |
| 5643810 | HUANG XIAO | 1708 LANDON HILL RD | | | | VIENNA | VA | 22182 | |
| 5643811 | HUANG YONGHUA | 8048 TOLKIEN AVE | | | | ELK GROVE | CA | 95758 | |
| 5447681 | HUANG YUN | 7018 N ROCKWELL ST | | | | | | | |
| 5447682 | HUANG ZHEN | 6805 WOOD HOLLOW DR APT 166 | | | | AUSTIN | TX | 78731-3207 | |
| 5447683 | HUANG ZIIRAN | 817 EAGLE HEIGHTS APT A | ATTN SDA | | | MADISON | WI | | |
| 5447684 | HUANG ZIRAN | 201 S MATLACK ST A16 CHESTER029 | | | | WEST CHESTER | PA | | |
| 5447685 | HUANG ZYRAN | 4023 KENNETT PIKE APT 441 NEW CASTLE003 | | | | GREENVILLE | DE | | |
| 5643812 | HUAPILLA JUAN C | 107 CORAL CT | | | | CLEARWATER | FL | 33756 | |
| 5643813 | HUARACHA JOSE | 1609 S 37TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5643814 | HUARD MILA | 367 HOLIDAY DRIVE | | | | CROSSVILLE | TN | 38555 | |
| 4862613 | HUB GROUP INC | 2000 CLEARWATER DRIVE | | | | OAK BROOK | IL | 60523 | |
| 5403443 | HUB GROUP LOGISTICS SERVICES | 377 E BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 5643815 | HUBANKS NEOSHA | 1430 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | |
| 5419791 | HUBAY LURIE | 12005 CITRUSWOOD DR | | | | ORLANDO | FL | 32832-5729 | |
| 5447686 | HUBB FELICHA | 7302 WEBSTER TURN | | | | FORT WASHINGTON | MD | 20744-1735 | |
| 5419793 | HUBBARD ARNEST G | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5643816 | HUBBARD ASHLEY | 343 CHESTNUT ST | | | | NEW BRITIAN | CT | 06051 | |
| 5643817 | HUBBARD BOBBIE | 2410 EAST BIRCH DR | | | | GULFPORT | MS | 39503 | |
| 5643818 | HUBBARD CANDACE | 3011 TUCKER DR NW | | | | HUNTSVILLE | AL | 35810 | |
| 5447687 | HUBBARD CANDACE | 3011 TUCKER DR NW | | | | HUNTSVILLE | AL | 35810 | |
| 5643819 | HUBBARD CHRISTAL | 2804 E 23RD ST NORTH | | | | WICHITA | KS | 67219 | |
| 5643820 | HUBBARD CONSUELO | 1259 DAMSEL ROAD | | | | ESSEX | MD | 21221 | |
| 5643821 | HUBBARD CYNTHIA | 18882 EAST SHEPARD RD | | | | TAHLAQUA | OK | 74464 | |
| 5643822 | HUBBARD DANIEL | 3003 SANDY LN | | | | RICHMOND | VA | 23223 | |
| 5643823 | HUBBARD DOMINIQUE E | 1794 NW 9TH PLACE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5419795 | HUBBARD DONALD S AND SANDRA HUBBARD HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5643824 | HUBBARD DONNA | 582 LONG BRANCH RD | | | | SWORDS CREEK | VA | 24649 | |
| 5643825 | HUBBARD DOROTHY | 903 23RD AVE | | | | SEATTLE | WA | 98122 | |
| 5643826 | HUBBARD EDNA P | 2855 N HIGHWAY 16 | | | | WHITESBURG | GA | 30185 | |
| 5643827 | HUBBARD ELEANOR | 3701 MENLO DRIVE | | | | BALTIMORE | MD | 21207 | |
| 5447688 | HUBBARD ERICA | 600 INDUSTRIAL PARK RD | | | | SAINT ALBANS | VT | 05478-1877 | |
| 5643828 | HUBBARD GENNA | 5427 MICHIGAN | | | | KC | MO | 64130 | |
| 5643829 | HUBBARD GENNA M | 615 ARMOUR APT 215 | | | | KANSAS CITY | MO | 64109 | |
| 5447689 | HUBBARD HENRIETTA | 13 VANDERBILT CT | | | | ROCKVILLE | MD | 20850-4692 | |
| 5643830 | HUBBARD HOZEAH | 3812 AUSTIN AVE | | | | RICHMOND | VA | 23222 | |
| 5447690 | HUBBARD JACQUELINE | 3033 ABERDEEN SAINT LOUIS189 | | | | FLORISSANT | MO | | |
| 5643831 | HUBBARD JAMES | 5929 N MAY SUITE 505 | | | | OKLAHOMA CITY | OK | 73112 | |
| 5447691 | HUBBARD JANISE | 408 SOUTHERN BRANCH LN | | | | SAINT JOHNS | FL | 32259-5294 | |
| 5643832 | HUBBARD JULIE L | 165 BIRCH ST | | | | HARRISON | MI | 48625 | |
| 5643833 | HUBBARD KEWAN | 74 CO HWY 415 | | | | BRAGG CITY | MO | 63827 | |
| 5643834 | HUBBARD KEYANA M | 4651 N 36TH ST 1 | | | | MILWAUKEE | WI | 53209 | |
| 5643835 | HUBBARD KEYONNA | 2514 KENNETH DRIVE | | | | VIOLET | LA | 70092 | |
| 5447692 | HUBBARD KIMBERLY | 7251 S FRANCISCO AVE | | | | CHICAGO | IL | 60629-3008 | |
| 5643836 | HUBBARD LAKEYDRA | 7500 HWY 182 EAST | | | | COLUMBUS | MS | 39705 | |
| 5643837 | HUBBARD LARRY | 12111 VIA DAVINCI LN | | | | CYPRESS | TX | 77429 | |
| 5447693 | HUBBARD LARRY | 12111 VIA DAVINCI LN | | | | CYPRESS | TX | 77429 | |
| 5643838 | HUBBARD LAURA | 26 POMROY ST | | | | CORTLAND | NY | 13045 | |
| 5447694 | HUBBARD LIZ | 3541 BOUGAINVILLEA ST | | | | JACKSONVILLE | FL | 32254-1709 | |
| 5447695 | HUBBARD LOUIS | 1919 SAINT PAUL ST | | | | BALTIMORE | MD | 21218-6036 | |
| 5643839 | HUBBARD LUCIA | 1140 STATE ROUTE 33 | | | | NEPTUNE | NJ | 07753 | |
| 5643840 | HUBBARD MARIAN | 4365 W 191ST ST | | | | CLEVELAND | OH | 44135 | |
| 5643841 | HUBBARD MARK | 30451 COPPER HILL CT | | | | REDLANDS | CA | 92373 | |
| 5643842 | HUBBARD MELISSA | 903 L S GLENCAMP | | | | MANCHESTER | GA | 31816 | |
| 5643843 | HUBBARD MICHELE | 17250 ELDRIGE AVE | | | | SPRING HILL | FL | 34610 | |
| 5447696 | HUBBARD MICHELLE | 205 ADAMS CIRCLE | | | | HANSON | MA | 02341 | |
| 5447697 | HUBBARD MIKKI | 109 COURT LN APT 8 | | | | HOLBROOK | AZ | 86025-1860 | |
| 5643844 | HUBBARD MONIQUE | 177 YOUNGBLOOD RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5643845 | HUBBARD OCTAVIA | 2411 N GOROVELAND CIR | | | | MACON | GA | 31206 | |
| 5643846 | HUBBARD PATRICIA | 13 STUBBS RD | | | | BASSFIELD | MS | 39421 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643847 | HUBBARD PAULA | 4273 WIRT ST | | | | OMAHA | NE | 68111 | |
| 5447698 | HUBBARD RACHEL | 1526 SHERWOOD DRIVE HANCOCK059 | | | | GREENFIELD | IN | 46140 | |
| 5447699 | HUBBARD RAYMOND | 118 W STUBENVILLE STREET | | | | BLOOMINGDALE | OH | 43910 | |
| 5643848 | HUBBARD ROBBIE | 4430 CYPRISS COVE CT | | | | AUSTELL | GA | 30160 | |
| 5643849 | HUBBARD ROBIN | RR1 BOX 6 | | | | LEWISBURG | WV | 24901 | |
| 5643850 | HUBBARD ROY | PO BOX 2131 | | | | GRAY | GA | 31032 | |
| 5643851 | HUBBARD SANDRA | 3803 TERRIE CT | | | | METAIRIE | LA | 70001 | |
| 5643852 | HUBBARD SHALAY | 8665 SATTLE BRECK CR APT 1703 | | | | NAPLES | FL | 34113 | |
| 5643853 | HUBBARD SHERRY | RT 1 BOX 167 | | | | MOATSVILLE | WV | 26405 | |
| 5643854 | HUBBARD SHIMYRA | 2906 SAMUEL SHEPARD | | | | ST LOUIS | MO | 63103 | |
| 5643855 | HUBBARD SUANNE | 2420 WALKER AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5643856 | HUBBARD SUSAN | 2205 GRANT AVE | | | | ST ALBANS | WV | 25177 | |
| 5643857 | HUBBARD TAWANDA | 2504 TERRETT AVENUE | | | | ALEXANDRIA | VA | 22304 | |
| 5419797 | HUBBARD TEARA L | 1218 DERRY STREET | | | | HARRISBURG | PA | 17104 | |
| 5643858 | HUBBARD TIARA | 219 19TH ST W | | | | JASPER | AL | 35501 | |
| 5643859 | HUBBARD TIMOTHY | 2466 340TH ST TRLR 14 | | | | KEOKUK | IA | 52362 | |
| 5643860 | HUBBARD TONYA M | RT 8 BX 800 | | | | DONIPHAN | MO | 63935 | |
| 5447700 | HUBBARD TUANI | 7316 JEAN DRIVE | | | | OAKWOOD | OH | 45873 | |
| 5643861 | HUBBARD WILLIAM R JR | 1151 HIGHWAY 51 N | | | | NESBIT | MS | 38651 | |
| 5643862 | HUBBELL CRAIG | 7101 N 19TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5447701 | HUBBELL KATIE | 19132 CHERRY BEND DR | | | | GERMANTOWN | MD | 20874-1853 | |
| 5643863 | HUBBELL LIGHTING INC | 701 MILLENNIUM BLVD | | | | GREENVILLE | SC | 29607 | |
| 5447702 | HUBBELL MAXWELL | 6159 EMBERWOOD RD | | | | DUBLIN | OH | 43017-1909 | |
| 5643864 | HUBBIRD CHERLE | 2248 S 17TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5447703 | HUBBLE COLBY | 10040 OLD NATIONAL PIKE | | | | IJAMSVILLE | MD | 21754 | |
| 5643865 | HUBBLE DAKOTA | 15817 HIGHLANDS PARKWAY | | | | CHAPPELS | SC | 29037 | |
| 5447704 | HUBBLE OK | 4009B BLUE HERON WAY | | | | GULFPORT | MS | 39501-2816 | |
| 5643866 | HUBBS WANDA | 3348 THORNEWOOD DR | | | | ATLANTA | GA | 30340 | |
| 5643867 | HUBBURT KEVIN | 2696 E55TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5643868 | HUBER ANGELA | 1502 WILMINGTON AVE | | | | BALTIMORE | MD | 21230 | |
| 5447705 | HUBER BARBARA | 24 OAK ST | | | | GREENWICH | CT | 06831-5223 | |
| 5643869 | HUBER BECKY | 136 FREEMONT AVE | | | | SEASIDE HEIGHTS | NJ | 08757 | |
| 5643870 | HUBER BRIDGETTE | 200 2ND AVE SOUTHWEST | | | | ELLENDALE | ND | 11111 | |
| 5447706 | HUBER DAPHNE | 5550 HOLLINS LN | | | | BURKE | VA | 22015-1955 | |
| 5643871 | HUBER DEB | 2065 NORTTH GRANDVIEW | | | | DUBUQUE | IA | 52001 | |
| 5447707 | HUBER HOWARD | 135 QUEENS AVE | | | | WEST BABYLON | NY | 11704-2816 | |
| 5643872 | HUBER HOWARD E | 10787 E 28TH PL | | | | DENVER | CO | 80238 | |
| 5447708 | HUBER JOHSUA | 3668 MOTOR AVE APT 206 | | | | LOS ANGELES | CA | 90034-5766 | |
| 5643873 | HUBER LEROY | 1511 N 4 TH | | | | QUINCY | IL | 62301 | |
| 5643874 | HUBER LESLEY | 915 AND A HALF FLAMBEAU AVE | | | | PHILLIPS | WI | 54555 | |
| 5643875 | HUBER LYNNETTE | 7346 CARVED STONE | | | | COLUMBIA | MD | 21045 | |
| 5643877 | HUBER MELISSA R | 1820 SENICA | | | | LEAVENWORTH | KS | 66048 | |
| 5643878 | HUBER RONDA | 465 N S AVE 1 | | | | SHERIDAN | WY | 82801 | |
| 5643879 | HUBER SHIELA | 285 WOODWARD DRIVE | | | | WEST SENECA | NY | 14224 | |
| 5643880 | HUBER STEVEN | 14828 FAIRWAY CT | | | | SHAWNEE MSN | KS | 66224 | |
| 5643881 | HUBER TERESA | 603 ROAD 261 | | | | GLENDIVE | MT | 59330 | |
| 5643882 | HUBER THERESA | 1226 36TH AVE S 205 | | | | FARGO | ND | 58104 | |
| 5447709 | HUBER WENDY | 3173 DEL MAR DR | | | | SIERRA VISTA | AZ | 85635-6937 | |
| 5447710 | HUBER WILLIAM | 2813 BRASWELL | | | | NAVAARRE | FL | 32566 | |
| 5643883 | HUBERT BENNIE | 1051 RIDGWAY DRIVE | | | | KANNAPOLIS | NC | 28083 | |
| 5447711 | HUBERT CYNTHIA | 1309 21ST ST N APT 202 | | | | BIRMINGHAM | AL | 35234-2757 | |
| 5643884 | HUBERT GERGE | 600 VETERANS BLVD | | | | KENNER | LA | 70062 | |
| 5643885 | HUBERT LEE | 4700 NEW CASTLE CIR | | | | DECATUR | GA | 30038 | |
| 5643886 | HUBERT MONIQUE | 5416 FETLOCK AVE | | | | FONTANA | CA | 92336 | |
| 5447712 | HUBERT NATALIE | 94 SHEFFIELD PLACE | | | | SOUTHINGTON | CT | 06489 | |
| 5447713 | HUBERT RYAN | 4834 SCARLETT OAK DR | | | | SAN ANGELO | TX | 76904-4562 | |
| 5643887 | HUBERT SERENA | 118 DORSETT KENZIE RD | | | | BEECH ISLAND | SC | 29842 | |
| 5643888 | HUBERT SHANON | 920 SW 6TH STREET | | | | LAWTON | OK | 73501 | |
| 5643889 | HUBERT THOMAS | 2002 WASHINGTON AVE | | | | KNOXVILLE | TN | 37917 | |
| 5643890 | HUBLER BILLY | 602 W 4TH ST | | | | LEWISTOWN | PA | 17044 | |
| 5447714 | HUBLER MILISSA | 607 HOWERTOWN RD 1961 N | | | | CATASAUQUA | PA | 18032 | |
| 5643891 | HUBLEY COURTNEY | 474 RIDGE ROAD | | | | LEWISBERRY | PA | 17339 | |
| 5643892 | HUBVELL SHANE | 3715 E SQUIRE | | | | CUDAHY | WI | 53110 | |
| 5643893 | HUCABY SHIRELY | P O BOX 7141 | | | | AMERICUS | GA | 31709 | |
| 5643894 | HUCAL ASHLEY | 1209 PARISH RD | | | | VINTON | LA | 70668 | |
| 5447715 | HUCK AMBER | 1003 W LOUISA AVE WICHITA485 | | | | IOWA PARK | TX | 76367 | |
| 5447716 | HUCK BRETT | 5766 BEL AIRE DR | | | | KLAMATH FALLS | OR | 97603-6919 | |
| 5447717 | HUCKABA C K | 1907 CLARKE LN DEKALB089 | | | | DECATUR | GA | | |
| 5643895 | HUCKABEE REKETHA | 1711 W WHITNEY AVE | | | | ALBANY | GA | 31707 | |
| 5447718 | HUCKABEY FORREST | 23743 STATE ROUTE 37 | | | | WATERTOWN | NY | 13601-5146 | |
| 5447719 | HUCKABEY KIMBERLY | 15389 TRIANGLE LN | | | | SAINT ROBERT | MO | 65584 | |
| 5643896 | HUCKABY LISA | 2444 WEST BRITDAVID RD | | | | COLUMBUS | GA | 31919 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643897 | HUCKABY PATRICKA D | 367 GOODMAN RD LOT 7 | | | | WALLS | MS | 38680 | |
| 5643898 | HUCKE ROSE M | 2703 E BOONE AVE | | | | SPOKANE | WA | 99202 | |
| 5643899 | HUCKEBA DEBRA | 22 MARLBOROUGH AVE 1ST | | | | PROVIDENCE | RI | 02907 | |
| 5643900 | HUCKEBA TABATHA | 2709 HARMONY RD | | | | ROCK HILL | SC | 29730 | |
| 5643901 | HUCKEBY JEANNETTE | 4475 ARGO RD | | | | PUNTA GORDA | FL | 33982 | |
| 5643902 | HUCKELBA BILL | 364 NORMANDY RD | | | | FORDLAND | MO | 65652 | |
| 5643903 | HUCKELBY JEFFREY | 606 E 8TH STREET | | | | HUNTINGBURG | IN | 47542 | |
| 5447720 | HUCKLEBY CHARLES | 7330 BERNARD AVE | | | | CINCINNATI | OH | 45231-4404 | |
| 5643904 | HUCKS BRIDGET | 4158B STAR LANE | | | | PAMPLICO | SC | 29583 | |
| 5643905 | HUCKS JENNIFER | 29 HIDDEN VALLEY ST | | | | CHANDLER | NC | 28715 | |
| 5643906 | HUCKS REBECCA | 133 WEDGEWOOD CIR | | | | GOOSE CREEK | SC | 29445 | |
| 5643907 | HUCKSTEP PAULA | 2628 WHITE HALL RD | | | | CROZET | VA | 22932 | |
| 5643908 | HUDA ALANSARI | 26675 WILSON DR | | | | DEARBORN HEIG | MI | 48127 | |
| 5447721 | HUDA MOHAMMED | 8416 TEA ROSE DR | | | | GAITHERSBURG | MD | 20879-4651 | |
| 5447722 | HUDAK PAUL | 2438 ALBRIGHT AVE | | | | ALLENTOWN | PA | 18104-1010 | |
| 5643909 | HUDAK THERESA | 37368 SAINT JOHNS CT | | | | WILMINGTON | NC | 28403 | |
| 5405214 | HUDAK TRAVIS | 5980 TANANA DR | | | | CARMEL | IN | 46033 | |
| 5447723 | HUDDLE BILL | 42 HELMSFORD WAY MONROE055 | | | | PENFIELD | NY | 14526 | |
| 5643910 | HUDDLESTON ANDRE | 21 NEW SOUTHGATE RD | | | | BUFFALO | NY | 14215 | |
| 5447724 | HUDDLESTON CHRISTOPHER | 91-1001 KEAUNUI DR UNIT 23 | | | | EWA BEACH | HI | 96706 | |
| 5643911 | HUDDLESTON DARLENE | 11210 EXCEL DR | | | | NORWALK | CA | 90650 | |
| 5643912 | HUDDLESTON DARRELL | 2975 E 57TH STREET | | | | CLEVELAND | OH | 44125 | |
| 5643913 | HUDDLESTON DAVINA | 275 LEONARD LN | | | | SUGARLOAF | CA | 92386 | |
| 5643914 | HUDDLESTON EDITH | 5515 CANTERBURY LN | | | | LINCOLN | NE | 68512 | |
| 5643915 | HUDDLESTON KAMESHA | 6019 OLINDA ST | | | | CHARLOTTE | NC | 28215 | |
| 5643916 | HUDDLESTON MELISSA | 346 CRAIG AVE | | | | SALEM | VA | 24153 | |
| 5643917 | HUDDLESTON SHONNIKA | 688S W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89108 | |
| 5643918 | HUDDLESTON STEPHANIE | 6201 GARDEN RD UNIT C36 | | | | TOLEDO | OH | 43613 | |
| 5643919 | HUDDLESTON TRACI | 16 OSAGE DRIVE | | | | SHAWNEE | OK | 74801 | |
| 5643920 | HUDDLESTON TREASIE | 1020 PULLMAN STRETT | | | | WESTLAKE | LA | 70669 | |
| 5643921 | HUDDLESTUN ERIN | 944 MAIN ST | | | | WELLSVILLE | OH | 43968 | |
| 5447725 | HUDDY MIKE | 7007 E GOLD DUST AVE APT 2012 | | | | SCOTTSDALE | AZ | 85253-1469 | |
| 5447726 | HUDES JOANN | 230 CENTER ST | | | | NEW MILFORD | NJ | 07646 | |
| 5643922 | HUDGE KIMBERLY | 2006 N W 100 ST | | | | MIAMI | FL | 33147 | |
| 5643923 | HUDGENS APRIL | 820 AL VERNO | | | | DAYTON | OH | 45410 | |
| 5643924 | HUDGENS BRITTNEY | 10128 IMPERIAL DR | | | | SAINT LOUIS | MO | 63136 | |
| 5447727 | HUDGENS KARLEE | 2700 W POWELL BLVD APT 312 | | | | GRESHAM | OR | 97030-6572 | |
| 5643925 | HUDGENS SUSANNE | 104 OAK HILL DR | | | | ROCKY POINT | NC | 28457 | |
| 5643926 | HUDGES TANEXIA | 300 N WILLOW AVE | | | | TRUMANN | AR | 72472 | |
| 5643927 | HUDGINS BILLIE J | 3363 C 12 ROAD | | | | PALISADE | CO | 81526 | |
| 5643928 | HUDGINS BRINNIE | 8203 LAGUNA LANE | | | | TAMPA | FL | 33619 | |
| 5643929 | HUDGINS CAROLYN | 1600 EAST RAILROAD | | | | ROBERSONVILLE | NC | 27871 | |
| 5643930 | HUDGINS CHARMAINE | 2363 CENTRAL DR | | | | ATLANTA | GA | 30314 | |
| 5643931 | HUDGINS ELIZABETH | 488 DIXIE DALE CIRCLE | | | | ALBERTVILLE | AL | 35950 | |
| 5643932 | HUDGINS JACKIE | 943 E PARK ST | | | | PANAMA CITY | FL | 32404 | |
| 5643933 | HUDGINS JAYME | 15460 W CARPENTER RD | | | | BROOKFIELD | WI | 53005 | |
| 5643934 | HUDGINS JOHNNIE | 1940 HEMMINGWAY | | | | LITHONIA | GA | 30058 | |
| 5643935 | HUDGINS KIMBERLY | 1405 BANTRY LN | | | | SALIBURY | MO | 21804 | |
| 5643936 | HUDGINS KIONA | 9401 WILSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5643937 | HUDGINS SABRINA | 2106 KESWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5643938 | HUDGINS SHERRECA | 919 LAREDO AVE | | | | ST LOUIS | MO | 63138 | |
| 5643939 | HUDLER KATHLEEN | 5010 S PAULINA ST | | | | CHICAGO | IL | 60609 | |
| 5643940 | HUDLER MELISSA | 1647 FENDALL CT | | | | UPPER MARLBORO | MD | 20772 | |
| 5643941 | HUDLEY IEISHIA N | 601 16TH AVE APT8 | | | | ALBANY | GA | 31701 | |
| 5643942 | HUDLEY SHERRELL | 1453 E PEMBROKE AVE | | | | HAMPTON | VA | 23663 | |
| 5447728 | HUDLOW SAMANTHA | 25 PECAN DRIVE PASS | | | | OCALA | FL | 34472-6267 | |
| 5643943 | HUDNALL AMY | 9010 E 75TH ST | | | | RAYTOWN | MO | 64138 | |
| 5447729 | HUDNALL DAVID | 9 EDGEHILL DR | | | | WOODBRIDGE | CT | 06525 | |
| 5643944 | HUDNALL FREDRICK G | 1380 SALEM ST | | | | AURORA | CO | 80011 | |
| 5643945 | HUDNALL JEFFERY | 3303 1-2 4TH AVE WEST | | | | BELLE | WV | 25105 | |
| 5643946 | HUDNELL MARQUITA | 221 IRVING STREET | | | | TRAINER | PA | 19061 | |
| 5643947 | HUDNUT GAYLA | 29464 140TH AVE | | | | EWING | MO | 63452 | |
| 5643948 | HUDOCK JOE | 313 EAST LOPER ST | | | | WEST NANTICOKE | PA | 18634 | |
| 5643949 | HUDON CRISTY | 1805 BROOKLINE COURT | | | | JEFFERSON CITY | TN | 37660 | |
| 5447730 | HUDON GENE | 4114 N JEFFERSON ST | | | | SPOKANE | WA | 99205-1205 | |
| 5643950 | HUDSON ADRIAN | 513 COKER ST APTB | | | | FLORENCE | SC | 29506 | |
| 5643951 | HUDSON ALICE | 3947 BAKER ST | | | | ALEXANDRIA | LA | 71302 | |
| 5643952 | HUDSON ALISHA R | 2325 SALUDA DR | | | | GASTONIA | NC | 28054 | |
| 5419799 | HUDSON ALLEN | 5303 E CORTLAND BLVD APT F10 | | | | FLAGSTAFF | AZ | 86004 | |
| 5643953 | HUDSON ALMA | 647 CASHTOWN RD | | | | ARAGON | GA | 30104 | |
| 5447731 | HUDSON AMANDA | PO BOX 238 | | | | CORTARO | AZ | 85652 | |
| 5643954 | HUDSON ANDRE | 8151 S ESSEX | | | | CHICAGO | IL | 60617 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643955 | HUDSON ANDREA | 2317 NO 2D | | | | PORTSMOUTH | VA | 23702 | |
| 5447732 | HUDSON ANDREE | 704 HECTOR CONNOLLY RD | | | | CARENCRO | LA | 70520 | |
| 5643956 | HUDSON ANTHONY | 310 LINDA SUE ST | | | | BLTEVILLE | AR | 72315 | |
| 5643957 | HUDSON ANTONIA | 803 COOLIGE STREET | | | | HOLLANDALE | MS | 38748 | |
| 5643958 | HUDSON ARQUILLA | 23825 GREENWOOD RD | | | | CLEVELAND | OH | 44117 | |
| 5643959 | HUDSON BARBARA | 2402ARLENE AVE | | | | DAYTON | OH | 45406 | |
| 5643960 | HUDSON BETTY | PLEABSE ENTER YOUR STREET ADDR | | | | ENTER CITY | FL | 33169 | |
| 5419800 | HUDSON BLUNDELL | 6 DANTES WAY | | | | MIDDLETOWN | NJ | 07748 | |
| 5643961 | HUDSON BRANDY | 726 BERNARD COUCH DR | | | | ANNISTON | AL | 36207 | |
| 5643962 | HUDSON BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24572 | |
| 5643963 | HUDSON BROOKE | 404 BURKE RD | | | | PELHAM | NC | 27311 | |
| 5643964 | HUDSON BRUCE | 501 E ORANGE ST | | | | SANTA MARIA | CA | 93454 | |
| 5447733 | HUDSON CHARLES | 13 COTTAGE CT | | | | WARSAW | NY | 14569 | |
| 5643965 | HUDSON CHRISTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 21212 | |
| 5419801 | HUDSON CNTY SHERIFF | 595 NEWARK AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5643966 | HUDSON CRAIG | 2505 SW VILLA WEST DR | | | | TOPEKA | KS | 66614 | |
| 5643967 | HUDSON CRYSTAL L | 5800 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5643968 | HUDSON CYTERIA | 400 W 29TH ST | | | | WILMINGTON | DE | 19802 | |
| 5643969 | HUDSON DAMARRIO | 11723 SAPONY CHURCH ROAD | | | | MCKENNEY | VA | 23872 | |
| 5643970 | HUDSON DANIELLE | 1914 S 20TH ST APT 22 | | | | GRAND FORKS | ND | 58201 | |
| 5643971 | HUDSON DANNY | PO BOX 5091 | | | | FITZGERALD | GA | 31750 | |
| 5643972 | HUDSON DARRELL | 2324 HORD | | | | ST LOUIS | MO | 63112 | |
| 5643973 | HUDSON DAVID | 813A W 52ND ST | | | | SAVANNAH | GA | 31405 | |
| 5447734 | HUDSON DAVID | 813A W 52ND ST | | | | SAVANNAH | GA | 31405 | |
| 5643974 | HUDSON DEANDRE | 310 WEST VICTORY DR APT E | | | | SAV | GA | 31405 | |
| 5643975 | HUDSON DEBBIE | 23 LOU RD | | | | DEXTER | NM | 88230 | |
| 5643976 | HUDSON DEBORAH | 705 LICK ST | | | | DELAWARE | OH | 43015 | |
| 5643977 | HUDSON DELORES | 1966 HWY 208 | | | | HAMILTON | GA | 31811 | |
| 5643978 | HUDSON DENITRA T | 6459 N LYNNFIELD | | | | INDIANAPOLIS | IN | 46254 | |
| 5447735 | HUDSON DENNIS | 10745 MAPLETON RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5643979 | HUDSON DERISHA | 1339 SOUTHVIEW DR APT 204 | | | | OXON HILL | MD | 20745 | |
| 5643980 | HUDSON DORA | 836 CHARLS AVE | | | | LEX | KY | 40508 | |
| 5643981 | HUDSON DORIS | 1320 SECOND ST | | | | FERRIDAY | LA | 71334 | |
| 5643982 | HUDSON EDDIE | 5608 BAYSHORE DR | | | | MEMPHIS | TN | 38115 | |
| 5419803 | HUDSON ENERGY SERVICES TX | PO BOX 731137 | | | | DALLAS | TX | 75373-1137 | |
| 5643983 | HUDSON ERICA | 145 DEMOSS HILL RD | | | | PLAIN DEALING | LA | 71064 | |
| 5447736 | HUDSON EUGENE | 7 STONE GARDEN CT | | | | OWINGS MILLS | MD | 21117 | |
| 5643984 | HUDSON FELICIA | 9A PALSTON COURT | | | | COLUMBIA | SC | 29210 | |
| 5643985 | HUDSON GABRIEL | 605 TRAVOR STREET | | | | HINESVILLE | GA | 31313 | |
| 5643986 | HUDSON GARY | 688GREENFIELDLNLOT12 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5643987 | HUDSON GINGER | 802 HWY 30E | | | | OXFORD | MS | 38655 | |
| 5643988 | HUDSON GLORIA | 544 W OAK ST | | | | CHICAGO | IL | 60610 | |
| 5447737 | HUDSON HAROLD | 3126 MOUNT ZION RD | | | | CARROLLTON | GA | 30117-7647 | |
| 5643989 | HUDSON HENRIKA | 19811 GARDENVIEW DR | | | | MAPLE HTS | OH | 44137 | |
| 5447738 | HUDSON HENRY | 6260 WILKIES GROVE CHURCH RD | | | | HICKORY | NC | 28602-7453 | |
| 5419805 | HUDSON HOME GROUP LLC | 85 FULTON STREET UNIT 8 | | | | BOONTON | NJ | 07005 | |
| 5447739 | HUDSON INGER | PO BOX 3932 | | | | BRECKENRIDGE | CO | 80424 | |
| 5643990 | HUDSON JACINDA | 121 TORRIJOS CIR | | | | FORT BRAGG | NC | 28307 | |
| 5643991 | HUDSON JACKIE | 2255 NO EDWARD | | | | DECATUR | IL | 62526 | |
| 5643992 | HUDSON JACKIE M | 5476 FRONTIER CT | | | | ELLENWOOD | GA | 30294 | |
| 5643993 | HUDSON JANET | 502 HICKORY ST | | | | SANFORD | FL | 32773 | |
| 5643994 | HUDSON JANICE | 2061 NW 28TH TERR | | | | FORT LAUDERDALE | FL | 33311 | |
| 5643995 | HUDSON JEAN | 2440 NW 141 ST | | | | OPA-LOCKA | FL | 33167 | |
| 5643996 | HUDSON JENNIFER | 204 CYPRESS COVE CT | | | | GREENVILLE | SC | 29611 | |
| 5447740 | HUDSON JEREMY | 146 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315-1769 | |
| 5643997 | HUDSON JESSIE | 824 C SOUTH RD | | | | HIGH POINT | NC | 27262 | |
| 5447741 | HUDSON JOSEPH | 9531 GOLD STAGE RD | | | | SAN ANTONIO | TX | 78254-5204 | |
| 5643998 | HUDSON JUANITA | 6777 RASPBERRY LANE | | | | SHREVEPORT | LA | 71129 | |
| 5643999 | HUDSON KAREN | 5717 HAMILTON AVE | | | | ST LOUIS | MO | 63136 | |
| 5644000 | HUDSON KATHERINE | 131 CORINNTHCHURCH DR | | | | CASAR | NC | 28020 | |
| 5644001 | HUDSON KATHRINE | 3311 E 63RD ST S | | | | DERBY | KS | 67037 | |
| 5644002 | HUDSON KATIE | 4749 GLASTONBURY CT APT 168 | | | | INDIANAPOLIS | IN | 46237 | |
| 5644003 | HUDSON KIMBERLY | 6377 PORT ROYAL DRIVE | | | | MILLINGTON | TN | 38053 | |
| 5447742 | HUDSON KOLE | 102 COPPOCK RD | | | | WAYLAND | IA | 52654 | |
| 5644004 | HUDSON KRYSTAL | 8863 VISTA DE TIERRA CIR | | | | CASTROVILLE | CA | 95012 | |
| 5644005 | HUDSON LADANIA | 1001 AVE E APT A | | | | FORT PIERCE | FL | 34950 | |
| 5644006 | HUDSON LAKESHIA | 9084 N JOYCE AVE | | | | MILWAUKEE | WI | 53209 | |
| 5644007 | HUDSON LAKEVIA M | 1025 WILBER CT | | | | GRETNA | LA | 70056 | |
| 5447743 | HUDSON LANTANJA | 3311 WILL HALL BLVD | | | | MACON | GA | 31217-5141 | |
| 5644008 | HUDSON LARRY | 449 STATE ST | | | | CONNEAUT | OH | 44030 | |
| 5644009 | HUDSON LATOYA | 2032 REESE RD | | | | COLUMBUS | GA | 31907 | |
| 5644010 | HUDSON LATRISHA | 8717 HAYSHED LN | | | | COLUMBIA | MD | 21045 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644011 | HUDSON LESLIE | 410 ASHLEY DRIVE | | | | CRESTVIEW | FL | 32536 | |
| 5644012 | HUDSON LIDIA | 604 AVE B | | | | COLUMBUS | MS | 39701 | |
| 5644013 | HUDSON LINDA | 2704 BELLE CREST LN | | | | SILVER SPRING | MD | 20906 | |
| 5447744 | HUDSON LINDA | 2704 BELLE CREST LN | | | | SILVER SPRING | MD | 20906 | |
| 5644014 | HUDSON LISA | 14635 THIRD HILL RD | | | | FULKS RUN | VA | 22830 | |
| 5447745 | HUDSON LOUISE | 407 E MCFARLAND ST N | | | | GRANDVIEW | TX | 76050 | |
| 5644015 | HUDSON MARIAN | 101 BAUCUM AVE | | | | MADISON | IL | 62060 | |
| 5644016 | HUDSON MARISSA | 10018 APT B 14TH ST | | | | PORTSMOUTH | OH | 45562 | |
| 5644017 | HUDSON MARKICIA | 125 WILLOW ST | | | | MAYESVILLE | SC | 29104 | |
| 5644018 | HUDSON MARY | 5965 WALTERS LOOP | | | | COLS | GA | 31907 | |
| 5447746 | HUDSON MARY | 5965 WALTERS LOOP | | | | COLS | GA | 31907 | |
| 5644019 | HUDSON MELINDA | 2855 DANVILLE LN | | | | SUMTER | SC | 29153 | |
| 5644020 | HUDSON MELISSA | 1618 VIRGINIA AVENUE | | | | YOUNGSTOWN | OH | 44501 | |
| 5644021 | HUDSON MICHAEL | 5216 QUAIL CREEK DR | | | | MCKINNEY | TX | 75070 | |
| 5447747 | HUDSON MICHELLE | 6525 W CO RD 1200 S N | | | | JASONVILLE | IN | 47438 | |
| 5644022 | HUDSON MINDY | 5 WEST PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | |
| 5644023 | HUDSON MONET | 752 MORNINGSIDE DR | | | | TERRYTOWN | LA | 70056 | |
| 5644024 | HUDSON NATASHA | 3634 TENT | | | | ALEXANDRIA | LA | 71302 | |
| 5447749 | HUDSON NATHAN | 95126A DESOTO DR | | | | FORT DRUM | NY | 13603-3036 | |
| 5447749 | HUDSON NEENA | 3426 PEACOCK RUN | | | | FORT MILL | SC | 29708-7842 | |
| 5644025 | HUDSON NESHI | 504 GARY ST | | | | CAMDENSC | SC | 29020 | |
| 5447750 | HUDSON NICHOLAS | 4515 KAROPCZYC CIR APT E | | | | COLORADO SPRINGS | CO | 80902-1112 | |
| 5447751 | HUDSON OCIE | 361 JAMESTOWN RD | | | | MENLO | GA | 30731 | |
| 5447752 | HUDSON ORA | 1501 E 191ST ST APT 246 | | | | EUCLID | OH | 44117-1339 | |
| 5644026 | HUDSON PACIFIC PROPERTIES LP | DBA HUDSON CONCOURSE LLC MRI ENTITY 16003 | MRI ENTITY 16003 | | | GOLETA | CA | 93118-2650 | |
| 5447753 | HUDSON PHILLIP | 1648 W STRAIGHT ARROW LN | | | | PHOENIX | AZ | 85085-6335 | |
| 5644027 | HUDSON PORSHIA J | 5265 GLENLOCH WAY | | | | TOLEDO | OH | 43615 | |
| 5419807 | HUDSON RANDALL | 1803 NORMANDIE LN | | | | ALBANY | GA | 31721-4907 | |
| 5447754 | HUDSON RANDY | 1020 KNOLLHAVEN RD | | | | XENIA | OH | 45385 | |
| 5447755 | HUDSON RHIAN | 1514 HURLEY CT | | | | HANOVER | MD | 21076-1731 | |
| 5644028 | HUDSON RHONDA | 1002 CAPTAINS QUARTERS DR | | | | DALLAS | NC | 28034 | |
| 5419809 | HUDSON ROBERT | 2150 S INGRAM MILL RD APT 845 | | | | SPRINGFIELD | MO | 65804-2876 | |
| 5644029 | HUDSON ROCHELE | 3155 SKYLER COURT | | | | DOUGLASVILLE | GA | 30135 | |
| 5644030 | HUDSON ROCHELLE | 933 DRESDON AVE | | | | LOUISVILLE | KY | 40215 | |
| 5644031 | HUDSON ROCKY | 1968 ROCKY RIVER RD | | | | LANCASTER | SC | 29720 | |
| 5644032 | HUDSON ROSEA | 605 TREVOR ST | | | | HINESVILLE | GA | 31313 | |
| 5644033 | HUDSON ROSIE | 803 DEARBORN AVE | | | | LOUISVILLE | KY | 40211 | |
| 5644034 | HUDSON SAMANTHA | PO BOX 91 | | | | BUENA VISTA | GA | 31803 | |
| 5644035 | HUDSON SANDI | 2092 PENNS AVE | | | | ST ALBANS | WV | 25177 | |
| 5644036 | HUDSON SAQUYA | 2229 BANKS LANE EAST | | | | WILSON | NC | 27893 | |
| 5644037 | HUDSON SARAH | 29914 PLANTATION | | | | MILLSBORO | DE | 19966 | |
| 5644038 | HUDSON SARENA | 13211 THRAVES AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5644039 | HUDSON SHANDORA | 2632-38TH AVE | | | | TAMPA | FL | 33610 | |
| 5644040 | HUDSON SHANEKQUA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30458 | |
| 5447756 | HUDSON SHANNON | 309 FALCON BRIDGE DRIVE CRAVEN049 | | | | NEW BERN | NC | | |
| 5644041 | HUDSON SHARON | 3951 SOUTH MENTOR LOT 1 | | | | SPRINGFIEGLD | MO | 65803 | |
| 5644042 | HUDSON SHERALLA | 623 MORNINGSIDE DR | | | | CHESTER | SC | 29706 | |
| 5447757 | HUDSON SHREISE | 7461 KITTY HAWK DR 8204 | | | | CONVERSE | TX | 78109 | |
| 5644043 | HUDSON STEPHANIE | 1719 WALTHAM AVE | | | | CINCINNATI | OH | 45239 | |
| 5447758 | HUDSON SUSIE | 4686 WILLIAMS RD | | | | MILLEN | GA | 30442 | |
| 5644044 | HUDSON SYJONTEZ | 2400 W 24TH | | | | ANDERSON | IN | 46016 | |
| 5644045 | HUDSON TAMIKA | 148 N LEAVITT | | | | CHICAGO | IL | 60612 | |
| 5644046 | HUDSON TEAQUILLA | 2514 MCLARAN | | | | SAINT LOUIS | MO | 63136 | |
| 5644047 | HUDSON TERESA | 1309 E WHITTAKER | | | | SHAWNEE | OK | 74801 | |
| 5644048 | HUDSON TIFFANY | 2786 NE 193 TERR | | | | MIAMI GARDEN | FL | 33056 | |
| 5644049 | HUDSON TINA | 1300 ROBERT P JEANS ROAD | | | | EASLEY | SC | 29640 | |
| 5644050 | HUDSON TONY | 13200 MILES COURT | | | | MONTPELIER | MD | 20708 | |
| 5644051 | HUDSON TYSIHA T | 919 GARDENWOOD DR | | | | COLLEGE PARK | GA | 30349 | |
| 5447759 | HUDSON VICKIE | 106 PEGGY ST | | | | MADISON | TN | 37115-3634 | |
| 5447760 | HUDSON VINCENT | 14142 LUCKY MAYS RD | | | | GULFPORT | MS | 39503-4742 | |
| 5644052 | HUDSON VIOLA | BOX 121 | | | | BEULAH | MS | 38726 | |
| 5447761 | HUDSON WILLIAM | 9344 S PAXTON AVE | | | | CHICAGO | IL | 60617-3934 | |
| 5644053 | HUDSON WILMA | 1404 DONAHUE FERRY RD | | | | PINEVILLE | LA | 71360 | |
| 5447762 | HUDSON XAVIER | 208 FENWAY LN | | | | GREENVILLE | SC | 29605-6412 | |
| 5644054 | HUDSONBOUTTE BRENDAAMY | 449 STATE ST | | | | CONNEAUT | OH | 44030 | |
| 5644055 | HUDSONRIVERS ALETTARYAN | 7255 LEE HIGHWAY APT 313 | | | | CHATTANOOGA | TN | 37421 | |
| 5644056 | HUDSPETH LYNETTE | 6105 TAMANNARY DR | | | | GREENSBORO | NC | 27455 | |
| 5644057 | HUDSPETH SUSAN R | 1330 N HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 5644058 | HUDSUN SANDI | 3376 34TH TERR S | | | | ST PETE | FL | 33711 | |
| 5644059 | HUE YANG | 3221 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5447763 | HUEBENER WILLIAM | 92 OSPREY DR | | | | GROTON | CT | 06340-3132 | |
| 5644060 | HUEBLE SANDRA | 532 TEXAS ST NE APT3 | | | | ALBUQUERQUE | NM | 87108 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2141 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644061 | HUEBNER DONALD | S87W27350 RIDGEWAY CT | | | | MUKWONAGO | WI | 53149 | |
| 5419811 | HUEBNER JACK T | N889 BROOKVIEW DR | | | | HORTONVILLE | WI | 54944 | |
| 5447764 | HUEBSCH JESSIE | 5340 W SWEETWATER DR | | | | TUCSON | AZ | 85745-9774 | |
| 5644062 | HUED DIANA M | PO BOX 153 | | | | NARANJITO | PR | 00719 | |
| 5644063 | HUEGEL MARY J | 3075 GANT QUARTERS CIR NONE | | | | MARIETTA | GA | 30068 | |
| 5644064 | HUEI DO | 5933 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5644065 | HUEITT BILLETTE | 605 LIBERTY CHURCH RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5644066 | HUELL THYESE | 120 N W 44TH APTE3 | | | | LAWTON OK | OK | 73505 | |
| 5644067 | HUELSMAN BECKY | 3805 DOWNING WAY | | | | LOUISVILLE | KY | 40218 | |
| 4861954 | HUEN ELECTRIC INC | 1801 WEST 16TH STREET | | | | BROADVIEW | IL | 60153 | |
| 5644068 | HUENDY LLUBERES | 42 THAYER ST | | | | NEW YORK | NY | 10040 | |
| 5447765 | HUENECKE GRACE | 18845 N 42ND PL | | | | PHOENIX | AZ | 85050-3357 | |
| 5447766 | HUENKE EDWIN | 822 W DUERER ST | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5644069 | HUERTA ANA | 12124 ANISSA DR | | | | VERNALIS | CA | 95385 | |
| 5644070 | HUERTA ANAMARIA | 2429 S 34TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5644071 | HUERTA ANDREW G | 532 NORTH 2ND ST | | | | COLTON | CA | 92324 | |
| 5644072 | HUERTA ANGELICA | 324 WILLOW ROAD | | | | SAN DIEGO | CA | 92173 | |
| 5644073 | HUERTA ANTHONY | 871 N WISTERIA AVE | | | | RIALTO | CA | 92376 | |
| 5644074 | HUERTA CONCEPCION | PO BOX 51251 | | | | SAN JOSE | CA | 95151 | |
| 5447767 | HUERTA EDUARDO | 2374 UNIVERSITY AVE APT 52 | | | | BRONX | NY | 10468-6237 | |
| 5644075 | HUERTA ELISA | 459 S 70TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5644076 | HUERTA ELSA | PO BOX 272 | | | | TOA BAJA | PR | 00962 | |
| 5644077 | HUERTA ELVIA | 6319 ELMER AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5447768 | HUERTA ERICA | 120 SOLEDAD LOOP | | | | LAREDO | TX | 78043-3853 | |
| 5644078 | HUERTA ESPI | 1627 W CAMBRIDGE | | | | VISALIA | CA | 93277 | |
| 5644079 | HUERTA FRANCISCO | 2623 CLEARVIEW AVE | | | | ROUND ROCK | TX | 78683 | |
| 5447769 | HUERTA GUADALUPE | 2311 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052-3647 | |
| 5644080 | HUERTA HECTOR | 17935 QUANTICO RD APT 19 | | | | APPLE VALLEY | CA | 92307 | |
| 5644081 | HUERTA JESUS V | 358 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | |
| 5644082 | HUERTA JOSE | 4747 STETSON RD | | | | CLOVIS | CA | 93619 | |
| 5447770 | HUERTA JUAN | 2320 N EXPRESSWAY CAMERON061 | | | | BROWNSVILLE | TX | | |
| 5644083 | HUERTA MANUEL | 954 RIVERA RD | | | | SACRAMENTO | CA | 95838 | |
| 5644084 | HUERTA MARIA | 4638 156TH ST NONE | | | | FLUSHING | NY | 11355 | |
| 5644085 | HUERTA MARISOL | 415 E 53 RD ST | | | | MAYWOOD | CA | 90270 | |
| 5447771 | HUERTA MARTIN | 21331 EARHART CT APT H | | | | PLAINFIELD | IL | 60544-5929 | |
| 5644086 | HUERTA MELVA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 79252 | |
| 5644087 | HUERTA MINNIE | 57 CHARLES ST | | | | WAYNESVILLE | NC | 28786 | |
| 5644088 | HUERTA OLGA | 326 W ST FRANCIS | | | | BROWNSVILLE | TX | 78520 | |
| 5644089 | HUERTA REGINA | 3309 S 200TH ST | | | | OMAHA | NE | 68108 | |
| 5447772 | HUERTA ROSALIND | 5814 W CHICAGO AVE APT 2 | | | | CHICAGO | IL | 60651-2546 | |
| 5644090 | HUERTA SABRINA | 386 MASCORRO LANE | | | | TELEFERNER | TX | 77988 | |
| 5644091 | HUERTA SAMANTHA | 5199 ALJI WAY | | | | SACRAMENTO | CA | 95838 | |
| 5644092 | HUERTA SANDY | 911 PEREZ ST | | | | SAN ANTONIO | TX | 78207 | |
| 5644093 | HUERTA SERBANDO | 8510 S STATE ST | | | | GRAND LAKE | CO | 80447 | |
| 5644094 | HUERTA SHERRI | 516 VALLEYWOOD | | | | TOLEDO | OH | 43605 | |
| 5447773 | HUERTA SUSIE | 12494 E AVENIDA DE LA VISTA VERDE | | | | TUCSON | AZ | 85749-8876 | |
| 5447774 | HUERTA VERONICA | 220 N CENTRAL AVE | | | | HAMLIN | TX | 79520 | |
| 5447775 | HUERTA ADELAIDA | 109 CLARK ST FL 2 | | | | NEW BRITAIN | CT | 06051-1152 | |
| 5644095 | HUERTAS ANA M | CALLE ROOSEVEL V 31 | | | | CAGUAS | PR | 00725 | |
| 5644096 | HUERTAS ARELYS | ALT HAC DORADO CALLE | | | | TOA BAJA | PR | 00951 | |
| 5644097 | HUERTAS CAROLE | CONDSIERRAALTA200BOX143 | | | | SAN JUAN | PR | 00926 | |
| 5644098 | HUERTAS DANIEL JR | 1930 KETTLE CREEK DR | | | | ST CLOUD | FL | 34769 | |
| 5644099 | HUERTAS IRAIDA H | BO MAGUAYO SECTOR EL COTTO | | | | DORADO | PR | 00646 | |
| 5644100 | HUERTAS JASMINE | 719 BERKSHIRE AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5644101 | HUERTAS JOYCE | 6120 41ST AVE 2 | | | | HYATTSVILLE | MD | 20782 | |
| 5644102 | HUERTAS JUAN | PO BOX 924 | | | | TOA BAJA | PR | 00951 | |
| 5447776 | HUERTAS JUAN | PO BOX 924 | | | | TOA BAJA | PR | 00951 | |
| 5644103 | HUERTAS LEONIDES H | PO BOX 2095 | | | | BAYAMON | PR | 00960 | |
| 5644104 | HUERTAS LILIAN | SAN PENITRO PUERTA DEL CIELO | | | | HUMACAO | PR | 00791 | |
| 5644105 | HUERTAS LIZ | 151 E CHESTNUT ST 1 | | | | LANCASTER | PA | 17602 | |
| 5644106 | HUERTAS MARGARITA | CARR 364 | | | | SABANA GRANDE | PR | 00637 | |
| 5644108 | HUERTAS MUNOZ N | CRITA C-9 URB SANTA ROSA | | | | CAGUAS | PR | 00725 | |
| 5644109 | HUERTAS PHIL | 1279 NORTH RAILROAD | | | | STATTEN ISLAND | NY | 10306 | |
| 5447777 | HUERTAS RAFAEL | 11 CALLE ALBERTO RICCI | | | | PATILLAS | PR | 00723 | |
| 5644110 | HUERTAS RITA | 3151 W HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| 5644111 | HUERTAS ROBERTO | PMB 1699 CPARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 5644112 | HUERTAS SALY | 41 JAMES ST | | | | HARTFORD | CT | 06106 | |
| 5644113 | HUERTAS SHANTANELEE | 278 GARNET ST | | | | ROCHESTER | NY | 14609 | |
| 5644114 | HUERTAS XAVIER | 834 CENTER ST UP | | | | ASHTABULA | OH | 44004 | |
| 5447778 | HUERTES BETRICE | 81 CUTLER ST APT 2L | | | | NEWARK | NJ | 07104-2579 | |
| 5644115 | HUESMAN STEPHEN | 1417 STONE DR | | | | HARRISON | OH | 45030 | |
| 5447779 | HUESO ELIZABETH | 206 E LINDA ST | | | | HARLINGEN | TX | 78550-3868 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447780 | HUESO JOANNA | 3238 ROLISON RD APT 4 | | | | REDWOOD CITY | CA | 94063-4333 | |
| 5644116 | HUETE NILSA | 5730 4AVE | | | | KEY WEST | FL | 33040 | |
| 5447781 | HUETSON PETER | 8359 STRIKE SWIFTLY LOOP | | | | FORT BENNING | GA | 31905-7065 | |
| 5419813 | HUETTER CORINNE E | 566 1ST AVE SOUTH MITCHEL HALL | | | | ST CLOUD | MN | 56301 | |
| 5644117 | HUEY AMY | 1335 N URBANA AVE | | | | TULSA | OK | 74115 | |
| 5419815 | HUEY CRYSTAL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN T HUEY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5447782 | HUEY HALI | N9368 HWY 55 | | | | SEYMOUR | WI | 54165 | |
| 5644118 | HUEY P KENZEL | 3780 SNOWDEN AVE | | | | LONG BEACH | CA | 90808 | |
| 5447783 | HUEY RUTH | 102 CAMELLIA CREEK DR | | | | RICHLANDS | NC | 28574 | |
| 5447784 | HUEY SHERRY | 22566 CONCORD POND RD | | | | GEORGETOWN | DE | 19947 | |
| 5447785 | HUEZO ANA | 6801 MAMMOTH AVE APT 1 | | | | VAN NUYS | CA | 91405-4171 | |
| 5644119 | HUEZO BRENDA | 2222 WEST 8TH ST | | | | LOS ANGELES | CA | 90057 | |
| 5447786 | HUEZO JOSE | 6301 W BELLFORT ST APT 176 | | | | HOUSTON | TX | 77035-2117 | |
| 5644120 | HUFF AMANDA | 214 PINE CONE TRL | | | | ORMOND | FL | 32174 | |
| 5644121 | HUFF ANGALIKA | 69201 CLEVON HUFF RD | | | | KENTWOOD | LA | 70444 | |
| 5644122 | HUFF ANGELA | 3220 KITTLES ST | | | | MIMS | FL | 32754 | |
| 5644123 | HUFF ANGELINA | 5440 WAHSEGA | | | | LAKE CITY | GA | 30260 | |
| 5644124 | HUFF ARVIS | 10810 HAPPY HOLLOW LANE | | | | DLLAS | TX | 75217 | |
| 5644125 | HUFF BONNIE | 278 STONES DAIRY RD | | | | MARTINSVILLE | VA | 24112 | |
| 5644126 | HUFF BRITTANY | 6125 SUGAR MAPLE RD | | | | CANNELTON | IN | 47520 | |
| 5447787 | HUFF BRUCE | 337 COOLIDGE AVE | | | | BILOXI | MS | 39531-3394 | |
| 5644127 | HUFF CARLA | 69 MAY LN | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5644128 | HUFF CHRISTINE | 153 BOSTON LN | | | | WELLSBURG | WV | 26070 | |
| 5644129 | HUFF CLARENCE | 368 PHILLIPS RD NW | | | | INDIAN VALLEY | VA | 24105 | |
| 5447788 | HUFF DEBORAH | 8844 SELMA RD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 5644130 | HUFF DIONNA | 3912 KNICKERBOCKER PARKWAY | | | | RALEIGH | NC | 27612 | |
| 5644131 | HUFF EBONEE | 3413 TOMAHAWK DR | | | | COLUMBUS | GA | 31907 | |
| 5644132 | HUFF ERMA | 4660 MARTIN LUTHER KING ST 83 | | | | WASHINGTON DC | DC | 20032 | |
| 5419817 | HUFF GERALDINE AS THE SPECIAL ADMINISTRATOR OF THE ESTATE OF KATHRYN CAVENDER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5419819 | HUFF GLEN AND LENA HUFF | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5644133 | HUFF HANNAH | 303 PLEASANT LN | | | | PORTAL | GA | 30450 | |
| 5644134 | HUFF JAMEKA | 70 MIURDERGROVE LANE | | | | COVINGTON | GA | 30016 | |
| 5644135 | HUFF JAMES | 237 NORTH AVE | | | | FLINTSTONE | GA | 30725 | |
| 5644136 | HUFF JENNIFER | 12071 114TH STREET | | | | LARGO | FL | 33778 | |
| 5447789 | HUFF JIMMY | 1434 KING SCHOOL RD | | | | IRONTON | MO | 63650 | |
| 5644137 | HUFF JOHN | 6315 HICKMAN RD | | | | DES MOINES | IA | 50322 | |
| 5644138 | HUFF JOY L | 6 MADISON CIRCUIT | | | | ST CLAIR | NSW | 02759 | AUSTRALIA |
| 5644139 | HUFF KATHY | 4271 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444 | |
| 5644140 | HUFF KATRINA | 432 NORTH FIFTH | | | | GREENFIELD | OH | 45123 | |
| 5644141 | HUFF KESHA L | 9347 MELANIE DR | | | | ST LOUIS | MO | 63137 | |
| 5447790 | HUFF KRISTINE | 2468 VALHALLA RD | | | | VINELAND | NJ | 08361-7854 | |
| 5644142 | HUFF LEAH | 3359 SHILLELAGH DR | | | | RICHFORD | NY | 13835 | |
| 5644143 | HUFF LEZLIE | 107 MALLOY ST | | | | RAEFORD | NC | 28376 | |
| 5644144 | HUFF LISA | 303 LAVELLE DR | | | | GULFPORT | MS | 39503 | |
| 5644145 | HUFF LISA H | 767 GEORGE MARTIN AVE | | | | GEORGETOWN | KY | 40324 | |
| 5644146 | HUFF LONNIE | 1705 HEBBERT ST | | | | GROVE | OK | 74344 | |
| 5419821 | HUFF MAKIYLA D | 3106-66TH AVENUE NORTH | | | | BROOKLYN CENTER | MN | 55429 | |
| 5447791 | HUFF MARK | 3301 S CONWAY CT | | | | KENNEWICK | WA | 99337-3013 | |
| 5447792 | HUFF MARY | 4300 LIMERICK RD | | | | SPRINGFIELD | OH | 45502-6318 | |
| 5644147 | HUFF MARY | 4300 LIMERICK RD | | | | SPRINGFIELD | OH | 45502 | |
| 5644148 | HUFF MELISSA | 1052 ELMORE ST | | | | GREEN BAY | WI | 54303 | |
| 5644149 | HUFF MELVINA | PO BOX 10922 | | | | NORFOLK | VA | 23513 | |
| 5644150 | HUFF MICHAEL | 2835 RAWSON ST | | | | OAKLAND | CA | 94619 | |
| 5644151 | HUFF MICHELLE | 120 CARMEL RD | | | | BUFFALO | NY | 14214 | |
| 5447793 | HUFF MICHELLE | 120 CARMEL RD | | | | BUFFALO | NY | 14214 | |
| 5644152 | HUFF MIRANDA | 1830 FANT DR APT R103 | | | | FORT OGLETHORPE | GA | 30742 | |
| 5644153 | HUFF NASTESA | 7825 DENTON DR | | | | CLINTON | MD | 20735 | |
| 5644154 | HUFF NATALIE | 3645 MERCER UNIVERSITY DR | | | | MACON | GA | 31204 | |
| 5644155 | HUFF NICHOLE | 2115 E WARNE AVE | | | | ST LOUIS | MO | 63107 | |
| 5644156 | HUFF PARIS | 736 LAKESIDE AVE | | | | ELYRIA | OH | 44035 | |
| 5447794 | HUFF PATRICIA | 4795 WALFORD RD APT 16 | | | | CLEVELAND | OH | 44128-7299 | |
| 5644157 | HUFF PATRICIA L | 215 FREEMAN AVE NW | | | | MASSILLON | OH | 44646 | |
| 5644158 | HUFF REBECCA | 714 N BODINE ST | | | | PHILADELPHIA | PA | 19123 | |
| 5447795 | HUFF RITA | 102 THOMAS HOLMAN CIR | | | | SPRINGFIELD | TN | 37172 | |
| 5447796 | HUFF ROBERT | 6109 BARK WOOD CT | | | | FORT WORTH | TX | 76135-9794 | |
| 5419823 | HUFF ROGER | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5644159 | HUFF RONELL | P O BOX 134 | | | | ANAWALT | WV | 24808 | |
| 5447797 | HUFF RUBY | 6122 HOLMES CT SW | | | | COVINGTON | GA | 30014-3008 | |
| 5644160 | HUFF SANDRA D | 125 PROCTOR ST | | | | GASTONIA | NC | 28052 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644161 | HUFF SANDRA M | 309 W NEWTON | | | | ELDON | MO | 65026 | |
| 5644162 | HUFF SAVANNAH | 114 WHITEHEAD DRIVE | | | | APPALACHIA | VA | 24216 | |
| 5644163 | HUFF SHERRI | 8321 N GREENWOOD AVE | | | | TAMPA | FL | 33617 | |
| 5644164 | HUFF SHIRLEY J | 3434 ANDREW AVE | | | | DEQUINCY | LA | 70633 | |
| 5644165 | HUFF STEPHANIE M | 2130 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | |
| 5447798 | HUFF SUSAN | PO BOX 6577 | | | | MARYVILLE | TN | 37802-6577 | |
| 5447799 | HUFF TAMIKA | 118 OAKWOOD DRIVE MCDUFFIE189 | | | | HARLEM | GA | 30814 | |
| 5644166 | HUFF TAYLOR | 4131 ADDISON AVE | | | | LOUISVILLE | OH | 44641 | |
| 5447800 | HUFF TED | 813 W 40 S | | | | BLACKFOOT | ID | 83221 | |
| 5447801 | HUFF TIFFANY | 706 WEBSTER BLVD | | | | JEFFERSONVILLE | IN | 47130-6526 | |
| 5644167 | HUFF TIONA | 8723 DELREY COURT 5B | | | | TAMPA | FL | 33617 | |
| 5644168 | HUFF TYSHAWN | 904 POWELL ST | | | | WILDWOOD | FL | 34785 | |
| 5447802 | HUFF ZACHARY | 111 LIBERTY PARKWAY APT A7 | | | | SAINT ROBERT | MO | 65584 | |
| 5447803 | HUFFER DARREN | 437 DEFIANCE ST | | | | WAPAKONETA | OH | 45895 | |
| 5644170 | HUFFER ROSIE | 4507 WESTRIDGE DR | | | | WICHITA FALLS | TX | 76302 | |
| 5644171 | HUFFIN DEBORA | 233 OAK GROVE RD | | | | STATESVILLE | NC | 28677 | |
| 5447804 | HUFFINE BARBARA | 21877 W BOBTAIL RD | | | | MACEDONIA | IL | 62860 | |
| 5644172 | HUFFINE LAINA | PLEASE ENTER YOUR STREET ADDRE | | | | GREENSBORO | NC | 27407 | |
| 5644173 | HUFFLIN CRYSTAL | 1816 CEDAR LANE ROAD | | | | GREENVILLE | SC | 29617 | |
| 5447805 | HUFFLIN DEBOR | PO BOX 15086 | | | | GREENVILLE | SC | 29610-5086 | |
| 5644174 | HUFFMAN ALICIA | RICHARD HUFFMAN | | | | TACOMA | WA | 98418 | |
| 5644175 | HUFFMAN ANDREW W | 3601 BETHANY CHURCH RD | | | | CLAREMONT | NC | 28610 | |
| 5644176 | HUFFMAN CANDACE | 1 WINDBREAK CT | | | | IRMO | SC | 29063 | |
| 5447806 | HUFFMAN CARL | 12616 CENTRAL RD | | | | APPLE VALLEY | CA | 92308-7371 | |
| 5447807 | HUFFMAN CASSANDRA | 891 SHELLMAN CEMETERY LN | | | | UNION STAR | KY | 40171 | |
| 5447808 | HUFFMAN CHARLES | 103 GRANDE LN | | | | GUN BARREL CITY | TX | 75156-5296 | |
| 5644177 | HUFFMAN CHRIS | 4226 YORK DR | | | | BRADENTON | FL | 34207 | |
| 5644178 | HUFFMAN CONNIE | 821 FORREST DR | | | | NN | VA | 23606 | |
| 5644179 | HUFFMAN CONNIE | 3109 CHARING CROSS | | | | WILMINGTON | DE | 19808 | |
| 5644180 | HUFFMAN CRYSTEN | 5 OLD HUFFMAN HOLLOW | | | | ASHEVILLE | NC | 28806 | |
| 5644181 | HUFFMAN DAVID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53950 | |
| 5644182 | HUFFMAN DEBBIE | 5325 ELAINE RD | | | | DESOTO | MO | 63020 | |
| 5447809 | HUFFMAN DECOSHA | 107 71ST PLACE APT A133 LAUDERDALE075 | | | | MERIDIAN | MS | | |
| 5644183 | HUFFMAN DONALD | 6075 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5644184 | HUFFMAN DONNA | 134 WALNUT WAY | | | | LEBANON | TN | 37087 | |
| 5644185 | HUFFMAN GLENDA | 17740 MPHAVE RD | | | | PARKER | AZ | 85344 | |
| 5644186 | HUFFMAN HEATHER | 1610 POST OVER DR | | | | CLARKSSTON | GA | 30021 | |
| 5644187 | HUFFMAN HILLARY | 4725 SPRINGBROOK DR | | | | ANNANDALE | VA | 22003 | |
| 5447810 | HUFFMAN HOLLY | 720 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3756 | |
| 5644188 | HUFFMAN JAMES | PO BOX 523 | | | | ROSEDELL | VA | 24260 | |
| 5644189 | HUFFMAN JAMIE L | 3524 BOGGS RD | | | | CLAREMONT | NC | 28610 | |
| 5447811 | HUFFMAN JENN | 33 RIVERSIDE RD | | | | ESSEX | MD | 21221-7041 | |
| 5447812 | HUFFMAN JENNIFER | 50 MOUNT VERNON AVE | | | | FREDERICKTOWN | OH | 43019 | |
| 5644190 | HUFFMAN JULIA | 1029 E 41ST ST 23 | | | | TULSA | OK | 74105 | |
| 5644191 | HUFFMAN JURIA | 4459 S SENECA | | | | WICHITA | KS | 67217 | |
| 5644192 | HUFFMAN KEN | 14 UTRERA LN | | | | HOT SPRINGS | AR | 71909 | |
| 5644193 | HUFFMAN LAURA | 209 CONSER ST | | | | WINNEBAGO | NE | 68071 | |
| 5644194 | HUFFMAN LESTER | 6064 WINDOVER CREEK LN | | | | CLAREMONT | NC | 28610 | |
| 5447813 | HUFFMAN LOUISE | 331 OHIO ST | | | | ELYRIA | OH | 44035-5146 | |
| 5644195 | HUFFMAN LUANA | 2006 NW 55TH AVE | | | | GAINESVILLE | FL | 32653 | |
| 5447814 | HUFFMAN MYRON | 170 AMBER WAVES LN | | | | MANCHESTER | TN | 37355-7539 | |
| 5644196 | HUFFMAN NINA | 4802 REHOBETH RD | | | | WAXHAW | NC | 28173 | |
| 5644197 | HUFFMAN RICKY L | 300 STEEL FARM RD | | | | WEST HAMLIN | WV | 25571 | |
| 5447815 | HUFFMAN RODNEY | 21801 LODGEPOLE LN | | | | BRISTOL | IN | 46507 | |
| 5644198 | HUFFMAN ROSE | ROUTE 1 BOX 378 | | | | LEWISBURG | WV | 24901 | |
| 5447816 | HUFFMAN SHAWN | 113 N STATE ST | | | | CHANDLER | IN | 47610 | |
| 5644199 | HUFFMAN TANGELA | 12632 SABLE PARK DR | | | | PINEVILLE | NC | 28134 | |
| 5644200 | HUFFMAN TIFFANY | 168 HILLCIRCLE | | | | CHESNEE | SC | 29323 | |
| 5644201 | HUFFMAN WILLIAM | 278 ADAMS WAY | | | | SAYVILLE | NY | 11782 | |
| 5644202 | HUFFORD CAMEO | 1020 CT DR APT S | | | | DULUTH | GA | 30096 | |
| 5484255 | HUFFORD KYLE D | 13835 WAYWING CT | | | | CARMEL | IN | 46033 | |
| 5644203 | HUFFORD PAULETTE | 111 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | |
| 5644204 | HUFFSTETER MICHAEL | 100 GATEWAY BLVD UNIT 422 | | | | GREENVILLE | SC | 29607 | |
| 5644205 | HUFFSTETLER KRIS | 131 STONEHAM RD | | | | MEBANE | NC | 27302 | |
| 5644206 | HUFFSTUTLER RODNEY | 14002 E 35TH ST APT 19 | | | | INDEPENDENCE | MO | 64055 | |
| 5644207 | HUFNAGEL DANIEL | 256 EAST AVENUE | | | | LOCKPORT | NY | 14094 | |
| 5644208 | HUFNAGEL GINNY | 5 GOLD LEAF LANE | | | | MASHPEE | MA | 02649 | |
| 5644209 | HUFSA SULTANA | 1311 MATSON MANOR CT | | | | SPRING | TX | 77379 | |
| 5447817 | HUFSCHMID DONALD | 6105 SE 55TH TER | | | | OKLAHOMA CITY | OK | 73135-5435 | |
| 5644210 | HUFTON MAEGEN | 928 VISTA RIDGE DR | | | | MOUNT HOREB | WI | 53572 | |
| 5644211 | HUG STEPHANIE | 8629 SAVANNAH RIVER RD | | | | LAUREL | MD | 20724 | |
| 4870233 | HUGE HEATING & COOLING CO INC | 711 W BAGLEY ROAD | | | | BEREA | OH | 44017 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644212 | HUGEE HARRIETT L | 620 3RD AVE | | | | PAMPLICO | SC | 29583 | |
| 5644213 | HUGEE TANEKKI L | 732 OCEAN SIDE CIRCLE | | | | RUSKIN | FL | 33570 | |
| 5644214 | HUGEE TIARA M | 142 STANFORD ST | | | | COLUMBIA | SC | 29203 | |
| 5644215 | HUGER ANGELA | 9944 SHIRLEY DR | | | | FORT MILL | SC | 29707 | |
| 5644216 | HUGER DIAVETTA | 1800 BUCHANAN BAY CIR | | | | ORLANDO | FL | 32839 | |
| 5644217 | HUGER GWEN | 7 FLAGSTONE LANE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5447818 | HUGERTA JOSIE | 222 16TH AVE S | | | | PHENIX CITY | AL | 36869-7238 | |
| 5644218 | HUGES LEVETTE | 3800 CLEARWATER DR | | | | COLUMBUS | OH | 43232 | |
| 5447819 | HUGGARD TRAVIS | 117B ELLIOTT DR | | | | WAYNESVILLE | MO | 65583 | |
| 5644219 | HUGGER KIDD | 21253 HARPER AVE | | | | SCS | MI | 48080 | |
| 5644220 | HUGGETT CONNIE R | 128 DIANNE DR | | | | ST ROSE | LA | 70087 | |
| 5447820 | HUGGINS ANTHONY | 1950 S CALLE MESA DEL OSO | | | | TUCSON | AZ | 85748-8218 | |
| 5644221 | HUGGINS BECKY | 113 LEKEHIA LN | | | | ORANGEBURG | SC | 29115 | |
| 5644222 | HUGGINS CARLA | P O BOX 7534 | | | | ST THOMAS | VI | 00801 | |
| 5644223 | HUGGINS CRISTINA | 3227 NE 48TH TERRACE APT | | | | ILVER SPRINGS | FL | 34488 | |
| 5644225 | HUGGINS DANA | 150 ST PAULS BLVD 3RD FLOOR | 150 ST PAULS BLVD | | | NORFOLK | VA | 23510 | |
| 5644224 | HUGGINS DANA | 2907 CHILLINGWORTH DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5447821 | HUGGINS DESIREE | 4502 COUNTY RD 102 | | | | GUFFEY | CO | 80820 | |
| 5644226 | HUGGINS DIANE | 916 WOOD DR | | | | BROOKSVILLE | FL | 34601 | |
| 5447822 | HUGGINS DUSTIN | 5201 WALES ST APT 2 | | | | KILLEEN | TX | 76544-1651 | |
| 5644227 | HUGGINS EARLINE | 1882 MURPH MILL ROAD | | | | ORANGEBURG | SC | 29118 | |
| 5644228 | HUGGINS EDDIE | 2201 WOODSON RD APT K | | | | ST LOUIS | MO | 63114 | |
| 5644229 | HUGGINS ENTERPRISE | 6562 RUDDEROW AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 5644230 | HUGGINS GERALDINE | 1124 GLORIA ST | | | | ORANGEBURG | SC | 29115 | |
| 5644231 | HUGGINS JAMIELEAH | 623 DOAT ST | | | | PHILA | PA | 19136 | |
| 5644232 | HUGGINS JANET | 210 N PROSPECT ST | | | | CONNELLSVILLE | PA | 15425 | |
| 5447823 | HUGGINS JANICE | 8461 OLE MOORE DR | | | | CONWAY | SC | 29527-7724 | |
| 5644233 | HUGGINS JUDITH | SUGAR ESTATE | | | | ST THOMAS | VI | 00802 | |
| 5447824 | HUGGINS LATOYA | 6155 PALM AVE APT 1706 | | | | SAN BERNARDINO | CA | 92407-2085 | |
| 5447825 | HUGGINS LINDA | 9916 HILLRIDGE DR | | | | KENSINGTON | MD | 20895-3246 | |
| 5644235 | HUGGINS MALCUM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32818 | |
| 5644236 | HUGGINS MELISSA | 181 COLLIERS WAY | | | | WEIRTON | WV | 26062 | |
| 5644237 | HUGGINS PATRICK | 2495AMGULA AVE SW | | | | ATLANTA | GA | 30314 | |
| 5644238 | HUGGINS PRISCILLA A | 301 BOOTH AVE | | | | CANTONMENT | FL | 32533 | |
| 5644239 | HUGGINS RENEE | 2000 NEELY DR AP B | | | | CONWAY | SC | 29527 | |
| 5447826 | HUGGINS RICHARD | 1361 BROWN TROUT DR | | | | SHOW LOW | AZ | 85901-6863 | |
| 5644240 | HUGGINS SEAN | 4740 S 4200 W APT C8 | | | | TAYLORSVILLE | UT | 84129 | |
| 5447827 | HUGGINS SHARLENE | 13332 117TH ST | | | | S OZONE PARK | NY | 11420-3127 | |
| 5644241 | HUGGINS STEPHANIE | 234 HENRY DR 5 | | | | PORTAGE | WI | 53901 | |
| 5644242 | HUGGINS SUZANNE | 13734 PENWITH CT | | | | CHANTILLY | VA | 20151 | |
| 5644243 | HUGGINS TIFFNEY | 1912 JUNIPER LN | | | | DILLON | SC | 29536 | |
| 5644244 | HUGGINS TINA | 38 BONAPARTE TRL | | | | ELLOREE | SC | 29047 | |
| 5644245 | HUGGINS TONEESHIA | BOX 2582 | | | | ALACHUA | FL | 32616 | |
| 5644246 | HUGGINS WILKISHA L | 1902 E LYNCHES RIVER | | | | LAMAR | SC | 29069 | |
| 5419825 | HUGH & MAIKOU NGUYEN | 6184 SUMMIT CURVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5644247 | HUGH BEAMAN | 2005N 66TH | | | | KANSAS CITY | KS | 66104 | |
| 5644248 | HUGH COMMOCK | 18766 SW 100 AVE | | | | MIAMI | FL | 33157 | |
| 5644249 | HUGH FISHER | 41093 HATTON GARDEN CT | | | | LAKE ELSINORE | CA | 92532 | |
| 5644250 | HUGH GARMANREZ | 14 EASLICK AVE | | | | LUMBERTON | NJ | 08048 | |
| 5644251 | HUGH JACKSON | 7885 SW 132ND ST NONE | | | | MIAMI | FL | 33156 | |
| 5644252 | HUGH JOHN | 255 INDEPENDENCE AVE | | | | QUINCY | MA | 02169 | |
| 5644253 | HUGH LAFAYETTE | 1075 GARLAND STREET | | | | TUNICA | MS | 38676 | |
| 5644254 | HUGH M HATTAWAY | 2895 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5644255 | HUGH MOSHER | 1605 PENSACOLA ST APT 302 | | | | HONOLULU | HI | 96822-2608 | |
| 5644256 | HUGH OSBORNE | 1814 WARRINGTON WAY | | | | LOUISVILLE | KY | 40222 | |
| 5644257 | HUGH PATTEN | PO BOX 1417 | | | | SAN CARLOS | AZ | 85550 | |
| 5644258 | HUGH POTTS | 7870 SW 77TH AVE | | | | AMARILLO | TX | 79119 | |
| 5644259 | HUGH RUSSELL | 4303 BAYCHESTER AVE | | | | BRONX | NY | 10466 | |
| 5419827 | HUGH WORSHAM | 24720 230TH WAY SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5644260 | HUGHART JAMIE | 2333 RUNA ROAD | | | | MT NEBO | WV | 26679 | |
| 5644261 | HUGHART LORA | 5675 OLD THOMASVILLE RD | | | | ARCHDALE | NC | 27263 | |
| 5644262 | HUGHART PENNY | PO BOX 1381 | | | | LEWISBURG | WV | 24901 | |
| 5644263 | HUGHELL DANIEL | 1332 MAYTLE AVE | | | | ASHTBULA | OH | 44004 | |
| 5644264 | HUGHES AALIYAHA | 418 N BOARDWAY ST | | | | KNOXVILLE | TN | 37919 | |
| 5644265 | HUGHES AARON | 9289 BARN STABLE DR | | | | LAKE CHARLES | LA | 70607 | |
| 5447828 | HUGHES ADAM | 3497 MAIZE RD | | | | COLUMBUS | OH | 43224-3265 | |
| 5644266 | HUGHES ALIVIA | 823 KEEVEN LANE | | | | ST LOUIS | MO | 63031 | |
| 5644267 | HUGHES ALIZE | 3917 MOONBEAM DR | | | | SACRAMENTO | CA | 95827 | |
| 5447829 | HUGHES ALLAN | 84342 YUCCA WAY UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5644268 | HUGHES AMBER | 517 LENHARDT RD | | | | EASLEY | SC | 29640 | |
| 5447830 | HUGHES AMBER | 517 LENHARDT RD | | | | EASLEY | SC | 29640 | |
| 5447831 | HUGHES AMDELL | 1129C HEMLOCK ST | | | | FORT DIX | NJ | 08640 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644269 | HUGHES ANGELA | 4625 S 72ND ST | | | | TACOMA | WA | 98409 | |
| 5419829 | HUGHES ANTHONY S | 44 TIMBER RIDGE DR | | | | JACKSON | MS | 39212-5163 | |
| 5644270 | HUGHES ARKIESA B | P OBPX 2963 | | | | CSTED | VI | 00820 | |
| 5644271 | HUGHES ARRON | 13829 HAUSER ST | | | | OVERLAND PARK | KS | 66221 | |
| 5447832 | HUGHES ARTHUR | 7705 WESTFIELD DR | | | | BETHESDA | MD | 20817-6631 | |
| 5644272 | HUGHES ASHLEY N | 513 MARCELLA RD APT 24 | | | | HAMPTON | VA | 23666 | |
| 5447833 | HUGHES AUDREY | 3461 CHERRY RIDGE PL | | | | DECATUR | GA | 30034-5022 | |
| 5644273 | HUGHES BARBARA | 339 NW 4TH | | | | DEERFIELD BCH | FL | 33441 | |
| 5447834 | HUGHES BARBARA | 339 NW 4TH | | | | DEERFIELD BCH | FL | 33441 | |
| 5644275 | HUGHES BOYD | 73086 HAZELWOOD | | | | HENDERSON | CO | 80640 | |
| 5644276 | HUGHES BRANDI | 4717 S JACE MATTHEW | | | | IOWA | LA | 70647 | |
| 5644277 | HUGHES BRIDGETTE | 5325 CORINTH DR | | | | STONE MTN | GA | 30087 | |
| 5447835 | HUGHES BRITNEY | 331 E 6TH ST | | | | WEISER | ID | 83672 | |
| 5644278 | HUGHES BRITTANY | 1300 PINEWOOD RD | | | | SUMTER | SC | 29154 | |
| 5447836 | HUGHES BRITTNEY | 125 A GRACE ST CHEROKEE021 | | | | GAFFNEY | SC | | |
| 5447837 | HUGHES BRUCE | 1501 LOMALAND DR APT 51 | | | | EL PASO | TX | 79935-4206 | |
| 5447838 | HUGHES BRYAN | 48 MONTROSE STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5644279 | HUGHES CANDICE | 430 GENERAL WINSHIP DR S | | | | MACON | GA | 31204 | |
| 5644280 | HUGHES CAROLYN | PO BOX 338 | | | | MILLSBORO | DE | 19966 | |
| 5447839 | HUGHES CASEY | 714 W PHILADELPHIA ST | | | | YORK | PA | 17401-3343 | |
| 5644281 | HUGHES CASSANDRA | 14888 S W 46TH CT | | | | OCALA | FL | 34473 | |
| 5447840 | HUGHES CASSANDRA | 3580 BECKWITH LN | | | | CRETE | IL | 60417 | |
| 5644282 | HUGHES CATHERINE | 5705 GENOA ST | | | | AURORA | CO | 80019 | |
| 5644283 | HUGHES CATHY | 6859 E 7000 N | | | | MANTENO | IL | 60950 | |
| 5644284 | HUGHES CATHY B | 1103 GOLDEN MAPLE LN | | | | CHESTER | SC | 29730 | |
| 5644285 | HUGHES CAYLYNN J | 9613 LAMBORNE BLVD | | | | LOUISVILLE | KY | 40272 | |
| 5644286 | HUGHES CHANTAL | 32849 FERMO CT | | | | TEMECULA | CA | 92592 | |
| 5644287 | HUGHES CHERESSE N | 1732 S 62ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5644288 | HUGHES CHERYL | 838 GREENBRIAR DR | | | | LAKE PARK | FL | 33403 | |
| 5644289 | HUGHES CHERYLE | PARADISE MILLS14 | | | | FSTED | VI | 00851 | |
| 5644290 | HUGHES CHRISTIE | 327 BEAR DR | | | | GREENVILLE | SC | 29605 | |
| 5644291 | HUGHES CHRISTINA A | 11304 SPERRY STREAM WAY | | | | BOWIE | MD | 20720 | |
| 5644292 | HUGHES CLARENCE A | 6164 COUNTY ROAD 436 | | | | WATER VALLEY | MS | 38965 | |
| 5447841 | HUGHES CLARICE | 14909 S LA SALLE ST | | | | DOLTON | IL | 60419 | |
| 5644293 | HUGHES CLINES | 941 NC HWY 18 US 64 | | | | HICKORY | NC | 28602 | |
| 5447842 | HUGHES CONNIE | 3616 INDIAN CREEK DR TIPPECANOE 157 | | | | WEST LAFAYETTE | IN | 47906-8812 | |
| 5447843 | HUGHES DANA | 6812 RANDOL MILL RD LOT 43 | | | | FORT WORTH | TX | 76120-1265 | |
| 5644294 | HUGHES DANIEL | 314 KUUKAMA ST | | | | KAILUA | HI | 96734 | |
| 5644295 | HUGHES DANIELLE | 27704 69TH AVE NW | | | | STANWOOD | WA | 98292 | |
| 5644296 | HUGHES DANNEIL | 1211 HAMPSHIRE AVE | | | | ROCK HILL | SC | 29732 | |
| 5644297 | HUGHES DANYELLE | 2453 LYNN LAKE CIR | | | | ST PETERSBURG | FL | 33710 | |
| 5644298 | HUGHES DAPHME | 722 VIRGINIA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5644299 | HUGHES DAVID | 8672 BOBOLINK | | | | CINCINNATI | OH | 45231 | |
| 5644300 | HUGHES DEBBIE | 721 S 101ST E AVE | | | | TULSA | OK | 74128 | |
| 5644301 | HUGHES DEBORAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74463 | |
| 5644302 | HUGHES DEBRA | 436 SHOREWOOD DRIVE | | | | CHESAPEAKE | VA | 23321 | |
| 5644303 | HUGHES DEIDRE | 1044 RICKS | | | | AMARILLO | TX | 79124 | |
| 5644304 | HUGHES DELPHINE | 3914 WATERMELON RD APT 25B | | | | NORTHPORT | AL | 35473 | |
| 5644305 | HUGHES DELYNN | 920 S LAWRENCE | | | | TACOMA | WA | 98405 | |
| 5644306 | HUGHES DEMETRAS | PO BOX 30 | | | | PAWLEYS ISLAND | SC | 29585 | |
| 5644307 | HUGHES DESTINY | 852-WOODFORD-AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5644308 | HUGHES DONNA | 603 LEESBURG AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5644309 | HUGHES OOVON | 4695 RUSSWOOD AVE | | | | STONE MTN | GA | 30083 | |
| 5644310 | HUGHES EARL | PO BOX 416 | | | | DENHAM SPG | LA | 70727 | |
| 5644311 | HUGHES EAVIONTE | 20763 ELLACOTT PKWY | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5644312 | HUGHES EDDIE | 861 SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 5644313 | HUGHES ELIZABETH | 915 BROOKSIDE | | | | LEAVENWORTH | KS | 66048 | |
| 5644314 | HUGHES ELLA | 4717 COUNTY AVE 1224 | | | | TEXARKANA | AR | 71854 | |
| 5644315 | HUGHES ERA | 327 FLINT HILL RD APT202 | | | | FORT MILL | SC | 29715 | |
| 5447844 | HUGHES ESPENOSHA | 3809 CLEMENTINE DR | | | | KILLEEN | TX | 76549-5672 | |
| 5644316 | HUGHES ETTER L | 3037 N 40TH | | | | MILWAUKEE | WI | 53208 | |
| 5644317 | HUGHES FELICIA B | 617 GIBSON ST | | | | MARION | SC | 29571 | |
| 5644318 | HUGHES FRANK | 1400 PARHAM RD | | | | RICHMOND | VA | 23294 | |
| 5447845 | HUGHES GARY | 313 E SEDGWICK ST | | | | BROOKFIELD | MO | 64628 | |
| 5644319 | HUGHES GERRI | 1868TRENTVALE ST | | | | E LIVERPOOL | OH | 43920 | |
| 5447846 | HUGHES HANNAH | 4151 W 100TH S | | | | PORTLAND | IN | 47371 | |
| 5644320 | HUGHES HASCAL | 17034 130TH AVE 11-A | | | | JAMAICA | NY | 11434 | |
| 5644321 | HUGHES HEATHER | 833 DRIFTWOOD DRIVE | | | | GRAHAM | NC | 27253 | |
| 5644322 | HUGHES HEATHER D | 1116 73RD ST OCEAN | | | | MARATHON | FL | 33050 | |
| 5644323 | HUGHES HEATHER N | 23205 GILPIN POINT ROAD | | | | PRESTON | MD | 21655 | |
| 5644324 | HUGHES HEIDI | 1600 W 143RD ST | | | | BURNSVILLE | MN | 55306 | |
| 5419831 | HUGHES HUGH | 1289 WESTPORT RIDGE | | | | CRYSTAL LAKE | IL | 60014 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5447847 | HUGHES JACINTA | 5015 NORTH KINGSHIGHWAY ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5644325 | HUGHES JAMES | 12 LOCUST DR PO BOX 32 | | | | PERU | NY | 12972 | |
| 5447848 | HUGHES JAMES | 12 LOCUST DR PO BOX 32 | | | | PERU | NY | 12972 | |
| 5644326 | HUGHES JAMIE L | 75 C SUZIE ANN ST | | | | BOLES ACRES | NM | 88311 | |
| 5447849 | HUGHES JANICE | 6086 THOROUGHBRED CT UNIT B | | | | WALDORF | MD | 20603-3347 | |
| 5644327 | HUGHES JANISHA | 4713 W BURLEIGH ST 14 | | | | MILWAUKEE | WI | 53210 | |
| 5644328 | HUGHES JAYNA M | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45042 | |
| 5644329 | HUGHES JAYNE B | 2360 WORLD PARKWAY BLVD 16 | | | | CLEARWATER | FL | 33763 | |
| 5447850 | HUGHES JEFF | PO BOX 388 | | | | TRANSFER | PA | 16154 | |
| 5644330 | HUGHES JENNIFER | 1053 VANDOLA CHURCH RD | | | | DANVILLE | VA | 24541 | |
| 5644331 | HUGHES JENNIFER A | 9018 CARGILL LN | | | | PHILADELPHIA | PA | 19115 | |
| 5644332 | HUGHES JERRY | 3299 CINCINNATI BROOKVILL | | | | HAMILTON | OH | 45013 | |
| 5644333 | HUGHES JESSICA | 938 S KIHEI RD | | | | KIHEI | HI | 96753 | |
| 5644334 | HUGHES JOEY | 221 EAST MAIN STREET | | | | BAINBRIDGE | OH | 45612 | |
| 5447851 | HUGHES JOHN | 14 MANDALAY RDG | | | | PITTSFORD | NY | 14534 | |
| 5644336 | HUGHES JOSEPH | 24296 AUGUSTA HWY | | | | COTTAGEVILLE | SC | 29435 | |
| 5644337 | HUGHES JOY S | 12929 ALICIA ST | | | | CALDWELL | ID | 83607 | |
| 5644338 | HUGHES JOYCE | 25606 GREENVILLE AVE | | | | PETERSBURG | VA | 23803 | |
| 5644339 | HUGHES KAREN | 102 N LINER ST | | | | ROSSVILLE | GA | 30741 | |
| 5644340 | HUGHES KAREN A | 260 DUNCAN PLANTATION DR | | | | TIMBERLAKE | NC | 27583 | |
| 5644341 | HUGHES KATINA | 3634 RIVERDALE SQ | | | | COLUMBUS | OH | 43232 | |
| 5644342 | HUGHES KEISHA | 5310 PERSIMMON TRAIL | | | | KANSAS CITY | MO | 64129 | |
| 5644343 | HUGHES KERHA | 3228 BLACKSTONE DR | | | | TOLEDO | OH | 43608 | |
| 5447852 | HUGHES KESHIA | PO BOX 402 | | | | COLCHESTER | IL | 62326 | |
| 5644344 | HUGHES KEVIN | 2215 CHERRY CT | | | | STROUDSBURG | PA | 18360 | |
| 5644345 | HUGHES KHADEJAH | 105 LEE VAN WAY | | | | MT AIRY | NC | 27030 | |
| 5644346 | HUGHES KIM | 317 S 22ND ST | | | | ELWOOD | IN | 46036 | |
| 5644347 | HUGHES KRISTEN L | 3001 W WELLS STREET APT 110 | | | | MILWAUKEE | WI | 53208 | |
| 5644348 | HUGHES KRISTINA | 508 N WILLOW AVE 242 | | | | FREEPORT | IL | 61032 | |
| 5644349 | HUGHES LADONA | 15621 SW BOWMEN COURT | | | | SHERWOOD | OR | 97140 | |
| 5644350 | HUGHES LANORA | 113 DEADRICK ST | | | | BESSEMERR | AL | 35020 | |
| 5644351 | HUGHES LARRY MR | 223 CR 387 | | | | WATER VALLEY | MS | 38965 | |
| 5644352 | HUGHES LASHEA | 225 BADGET AVE | | | | MOUNT AIRY | NC | 27030 | |
| 5644353 | HUGHES LASHUNA | 4075 VINESHIRE DR | | | | BEXLEY | OH | 43209 | |
| 5644354 | HUGHES LATARSHA | 103 GEORGIA DRIVE | | | | PENSACOLA | FL | 32505 | |
| 5644355 | HUGHES LATONYA | 5 MURRY LANE APT F | | | | GREENVILLE | NC | 27858 | |
| 5644356 | HUGHES LEEAH | 47 NOTTINGHAME LANE | | | | COLUMBUS | MS | 39705 | |
| 5644357 | HUGHES LEKENDRIA D | 434 ORLANDO ST | | | | GREENVILLE | MS | 38701 | |
| 5644358 | HUGHES LINDA | 11601 CRITERION AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5644359 | HUGHES LORA A | 7168 MANETTE | | | | STL | MO | 63136 | |
| 5644360 | HUGHES LORRAINE | 4666 E 86TH ST | | | | GARFIELD HTS | OH | 44105 | |
| 5447853 | HUGHES MADISON | 1142 LINCOLN AVE | | | | TOLEDO | OH | 43607-1923 | |
| 5447854 | HUGHES MARISSA | 2024 SIMS RD | | | | CULLEOKA | TN | 38451 | |
| 5447855 | HUGHES MARJORIE | 319 E MURPHY | | | | MARFA | TX | 79843 | |
| 5644361 | HUGHES MARY | 262 MYRA STREET | | | | ROEBUCK | SC | 29376 | |
| 5644362 | HUGHES MASHA | 119 WESTSIDE BLVD | | | | ROANOKE | VA | 24017 | |
| 5644363 | HUGHES MATTHEW | 1202 AKAMAI ST | | | | KAILUA | HI | 96734 | |
| 5644364 | HUGHES MEGAN | 2414 NIAGARA ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 5644365 | HUGHES MEGAN M | 3808 S HIMES AVE | | | | TAMPA | FL | 33611 | |
| 5644366 | HUGHES MIA E | 10129 EARL DR | | | | STL | MO | 63136 | |
| 5447856 | HUGHES MICHAEL | 15471 MEYER RD | | | | LEAVENWORTH | KS | 66048-6365 | |
| 5447857 | HUGHES MIKE | 1525 LENNOX AVE | | | | CASPER | WY | 82601-4098 | |
| 5644367 | HUGHES NASHAWNA S | 1412 HULL AVE | | | | BELOIT | WI | 53511 | |
| 5644368 | HUGHES NASREN | 16331 S TARRANT AVE | | | | CARSON | CA | 90746 | |
| 5644369 | HUGHES NATASHA | 180 KEHAULANI ST | | | | HILO | HI | 96720 | |
| 5644370 | HUGHES NORMA | 7100 N PRESIDIO DR APT K | | | | MILWAUKEE | WI | 53223 | |
| 5644371 | HUGHES OLIVIA | 21116 MAPLE STREET | | | | MATTESON | IL | 60443 | |
| 5644372 | HUGHES ORA | P O BOX 1846 | | | | NATALBANY | LA | 70451 | |
| 5644373 | HUGHES PATRICIA | 2698 MABLE LANE | | | | LEXINGTON | KY | 40511 | |
| 5447858 | HUGHES PATRICIA | 2698 MABLE LANE | | | | LEXINGTON | KY | 40511 | |
| 5644374 | HUGHES PAUL D | 506 W 5TH ST | | | | DIXON | MO | 65459 | |
| 5644375 | HUGHES PERRISHA | 1115 NORTH HAYDEN | | | | AMARILLO | TX | 79107 | |
| 5644376 | HUGHES PERRY | 4524 ALABAMA AVE | | | | LYNCHBURG | VA | 24502 | |
| 5644377 | HUGHES PHYLLIS | 4212 BIG BEN CT | | | | NORTH CHARLESTON | SC | 29418 | |
| 5644378 | HUGHES REBECCA | 3432 THORNY RIDGE DR | | | | HOLIDAY | FL | 34691 | |
| 5644379 | HUGHES REMELDA J | 845 15TH AVE | | | | AUGUSTA | GA | 30901 | |
| 5447859 | HUGHES RICHARD | 75-6025 ALII DR APT G202 | | | | KAILUA KONA | HI | 96740-4607 | |
| 5447860 | HUGHES ROBERT | 9890 HEIMBERGER RD NW | | | | BALTIMORE | OH | 43105 | |
| 5644380 | HUGHES ROBIN | P O BOX 722 | | | | LEVELLAND | TX | 79336 | |
| 5447861 | HUGHES RODNEY | 6408 ZINC | | | | KILLEEN | TX | 76542-3308 | |
| 5419833 | HUGHES ROGER | 505 NE 103RD ST | | | | KANSAS CITY | MO | 64155-3052 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644381 | HUGHES RONELLA | 5501 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5644382 | HUGHES RONELLA U | 8214 E REDER AVE 2 | | | | MILWAUKEE | WI | 53218 | |
| 5644383 | HUGHES ROSA | 6733 WYNHILL | | | | ST LOUISMO | MO | 63133 | |
| 5447862 | HUGHES ROSE V | 15112 ATHEY RD | | | | BURTONSVILLE | MD | 20866 | |
| 5644384 | HUGHES ROSEMARIE | 1202 AKAMAI ST | | | | KAILUA | HI | 96734 | |
| 5644385 | HUGHES RYAN | 117 PARKWAY AVE | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 5447863 | HUGHES SALLY | 3800 LONE PINE DR APT 11 | | | | HOLT | MI | 48842 | |
| 5644386 | HUGHES SAMANTHA D | P O BOX 103 | | | | DECATUR | TN | 37322 | |
| 5644387 | HUGHES SANDRA | PO BOX 81 | | | | CAVE CITY | KY | 42127 | |
| 5644388 | HUGHES SHAMIKA | 4355 W ALEXIS APT B1 | | | | TOLEDO | OH | 43620 | |
| 5644389 | HUGHES SHANTA | 9928 HOBBITS GLEN CT A | | | | ST LOUIS | MO | 63136 | |
| 5447864 | HUGHES SHANTEL | 3614 W MILLER RD APT H | | | | LANSING | MI | 48911-4467 | |
| 5644390 | HUGHES SHARON | 2431 JONES MABRY RD | | | | SHREVEPORT | LA | 71107 | |
| 5644391 | HUGHES SHARONDA | 32 WESTDELL DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5644392 | HUGHES SHAWN | PO BOX 1223 | | | | GATE CITY | VA | 24251 | |
| 5644393 | HUGHES SHELBY | 1320 FLETCHER AVE | | | | DUNBAR | WV | 25064 | |
| 5447865 | HUGHES SHERI | 2233 GATOR DR APT 428 | | | | ORLANDO | FL | 32807-2204 | |
| 5644394 | HUGHES SHERRY | 2517 ATHIS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5644395 | HUGHES SHIRLEY J | 903 N 8TH ST | | | | GRIFFIN | GA | 30223 | |
| 5419835 | HUGHES SR; ANDREW J AND MARIAN HUGHES HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5447866 | HUGHES STACEY | 1575 NORTHRIDGE DR | | | | PRESCOTT | AZ | 86301-4438 | |
| 5644396 | HUGHES STEPHANIE | 1442 ARLEE DR | | | | SHELBY | NC | 28150 | |
| 5644397 | HUGHES SUSAN | 266 CRANZ PLACE | | | | AKRON | OH | 44301 | |
| 5644398 | HUGHES TASHWIA | 1921 N LORRAINE | | | | WICHITA | KS | 67214 | |
| 5644399 | HUGHES TERESA | 3903 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5447867 | HUGHES THERESA | 7110 SNUG WATERS RD | | | | NAVARRE | FL | 32566 | |
| 5644400 | HUGHES TIFFANY | 169 KELLY RD | | | | JASPER | AL | 35504 | |
| 5447868 | HUGHES TIM | 932 BUNKER HILL RD | | | | ASHTABULA | OH | 44004-7733 | |
| 5644401 | HUGHES TIMOTHY JR | 2032 S 18TH ST | | | | KANSAS CITY KS | KS | 66106 | |
| 5644402 | HUGHES TISH | 2054 MEROLLIS WLK | | | | ST LOUIS | MO | 63116 | |
| 5644403 | HUGHES TISHA | 159 DELMAR LANE APT A | | | | NEWPORT NEWS | VA | 23602 | |
| 5644404 | HUGHES TONY H | 1319 OLD LIBERTY RD APT A | | | | ASHEBORO | NC | 27203 | |
| 5447869 | HUGHES TRAVIS | PO BOX 88 | | | | NEW LEBANON | OH | 45345 | |
| 5644405 | HUGHES TYQUENCIA B | 916 ROMAIN ST | | | | GRETNA | LA | 70053 | |
| 5644406 | HUGHES TYWONYIA | 3432 FIR ST | | | | EAST CHICAGO | IN | 46312 | |
| 5447870 | HUGHES VICKIE | 647 ILLGES RD APT 4 | | | | COLUMBUS | GA | 31906-3351 | |
| 5644407 | HUGHES ZACH | 2701 N NORWOOD AVE | | | | TULSA | OK | 74115 | |
| 5644408 | HUGHES ZARA | 1504 MONTEREY PKY | | | | SANDY SPRINGS | GA | 30350 | |
| 5447871 | HUGHES ZSABROCA | 5638 DAWSON RD | | | | GROVETOWN | GA | 30813 | |
| 5447872 | HUGHESFITZGERALD PATRICIA | 2571 WILLIAMSBURG CT 2571 WILLIAMSBURG COURT | | | | DAYTON | OH | | |
| 5644409 | HUGHEY BRANDY | 2800 39TH STREET | | | | TUSCALOOSA | AL | 35401 | |
| 5644410 | HUGHEY CAMARLL | 1401 LONGCREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5644411 | HUGHEY CARLA | 607 ELMIRA RD | | | | REALTO | CA | 92376 | |
| 5644412 | HUGHEY CHRISTINA N | 5310 DEESON RD LOT 46 | | | | LAKELAND | FL | 33810 | |
| 5644413 | HUGHEY JOANN | 3290 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 | |
| 5644414 | HUGHEY JUSTIN | 350 PIERPONT AVE EXT APT106 | | | | SPARTANBURG | SC | 29303 | |
| 5447873 | HUGHEY LEVERN | 2241 E LYNNE LN | | | | PHOENIX | AZ | 85042-4631 | |
| 5644415 | HUGHEY PATRICIA | 901 RANDOLPH LN | | | | LYNCHBURG | VA | 24502 | |
| 5644416 | HUGHEY PATRICK | 13 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46154 | |
| 5644417 | HUGHEY ROBIN C | 378 WESTWOODS | | | | AMHERST | OH | 44001 | |
| 5644418 | HUGHLEY ARETHA | PO BOX 646 | | | | GRIFFIN | GA | 30224 | |
| 5644419 | HUGHLEY CURTIS | 2542 E 127TH ST | | | | CLEVE | OH | 44120 | |
| 5644420 | HUGHLEY JEANNETTE S | 850 34TH AVENUE SOUTH APT 31 | | | | ST PETERSBURG | FL | 33705 | |
| 5644421 | HUGHLEY MEELANIE | 1030 IROQUOIS AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5644422 | HUGHLEY SHUKEYAR | 719 MAGNOLIA ST | | | | ATLANTA | GA | 30314 | |
| 5447874 | HUGHS CATHERINE | 19 PROVIDENCE RD | | | | HEMINGWAY | SC | 29554 | |
| 5644423 | HUGHS DEVARIUS | 1122 W EDGEMONT DR | | | | LANCASTER | SC | 29720 | |
| 5447875 | HUGHS JUDY | 3272 PATTONSVILLE RD | | | | JACKSON | OH | 45640 | |
| 5644424 | HUGHSON ANGELA | 1129GREENHURST AVENW | | | | ROANOKE | VA | 24012 | |
| 5447876 | HUGHSON WINDY | 544 N ROSEMARY LN | | | | BURBANK | CA | 91505-3255 | |
| 5644425 | HUGHY FLEEKS | 24011 RICHARDS RD | | | | SPRING | TX | 77386 | |
| 5644426 | HUGIE ZELDA | 81 MEADOW LN | | | | GEORGETOWN | SC | 29440 | |
| 5644427 | HUGILL LISA | 4924 S NORFLEET RD | | | | INDEPENDENCE | MO | 64055 | |
| 5644428 | HUGILL LORRAINE | 2702 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 5447877 | HUGINE ELIZABETH | 4815 OLD BRADENTON RD APT 7 | | | | SARASOTA | FL | 34234-3946 | |
| 5644429 | HUGLEY BETTY | 401 ANGUS BLVD | | | | WARNER ROBINS | GA | 31088 | |
| 5644430 | HUGLEY DEMETRIUS | 718 MAGNOLIA WAY 104 | | | | ATLANTA | GA | 30314 | |
| 5644431 | HUGLEY DIANA | 11736 N 429 RD | | | | ADAIR | OK | 74330 | |
| 5644432 | HUGLEY SIERRA D | 2042 SARATOGA ST SW | | | | WARREN | OH | 44485 | |
| 5644433 | HUGO ARCEDALIA | 10240 CAREFREE DR | | | | SANTEE | CA | 92071 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5644434 | HUGO ARENAS | 230 W 93RD ST | | | | LOS ANGELES | CA | 90003 | |
| 5644435 | HUGO ARNAO | 11726 PASO ROBLES AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5644436 | HUGO BERGANZA | 35360 85TH ST E | | | | LITTLEROCK | CA | 93543 | |
| 5644437 | HUGO CARVANZA | 901 RED WING AVE 27 | | | | NA | MN | 55946 | |
| 5644438 | HUGO DESIREE | 98095 KANUKU PLACE | | | | AIEA | HI | 96701 | |
| 5644439 | HUGO F ALVARADO | 4946 BROMPTON AVE | | | | BELL | CA | 90201 | |
| 5644440 | HUGO GONZALEZ | 7632-12 GARVALIA AVE | | | | ROSEMEAD | CA | 91770 | |
| 5644441 | HUGO HARO | 3153 WASHINGTON AVE | | | | EL MONTE | CA | 91731 | |
| 5644442 | HUGO O CERVANTES | 3602 SHERATON AVE 1 | | | | PHARR | TX | 78577 | |
| 5403799 | HUGO R JR SCHULZ | 770 MT ORAB PIKE | | | | GEORGETOWN | AL | 45121 | |
| 5644443 | HUGO REYES | N POPLAR STREET | | | | SPRING HOPE | NC | 27882 | |
| 5644444 | HUGO SIGARAN | 2305 LAWRENCEVILLE HWY | | | | DECATUR | GA | 30033 | |
| 5644445 | HUGOLINO BARAJAS | 3527 SW 170 AVE | | | | BEAVERTON | OR | 97006 | |
| 5644446 | HUGUENOT LABORATORIES | 101 RIVERDALE RD | | | | PORT JERVIS | NY | 12771 | |
| 5644447 | HUGUES CIVIL | 1065 FLATBUSH AVENUE | | | | BROOKLYN | NY | 11210 | |
| 5447878 | HUGUET JOHN | 1239 GRIGNON ST | | | | GREEN BAY | WI | 54301-3020 | |
| 5644448 | HUGUETTE PAULIN | 2269 TROTTER WAY | | | | WALNUT CREEK | CA | 94596 | |
| 5644449 | HUGULEY CAMERON | 2406 WALNUT AVE | | | | ANNISTON | AL | 36201 | |
| 5447879 | HUGUNEA JOHNNY | 6132 SPRING LAKE TER | | | | FORT PIERCE | FL | 34951-3107 | |
| 5644450 | HUGUNEA PATRICIA | 1812 SOUTH 28TH STREET | | | | FORT PIERC | FL | 34947 | |
| 5644451 | HUH NADIA | 11032 ATLANTIC AVE APT F | | | | LYNWOOD | CA | 90262 | |
| 5644452 | HUHENS BERNDINE | 1267 BRADFORD HEIGHTS RD | | | | GASTONIA | NC | 28054 | |
| 5644453 | HUHTA JACQUELINE | 5126 STETSON CREEK CT E | | | | FORT COLLINS | CO | 80528 | |
| 4864233 | HUHTAMAKI INC | 25089 NETWORK PLACE | | | | CHICAGO | IL | 60693 | |
| 5447880 | HUI GLORIA | 709 COLQUITT ST | | | | HOUSTON | TX | 77006-5501 | |
| 5644454 | HUIA OLGA | 4515 S DURANGO DR UNIT 20 | | | | LAS VEGAS | NV | 89147 | |
| 5447881 | HUIE KIMBERLY | 1 SUMMER CT # 2 | | | | WESTBOROUGH | MA | 01581-1525 | |
| 5447882 | HUIE WESLEY | 3777 BAKER LAKE RD | | | | CLINTON | AR | 72031 | |
| 5644455 | HUIHUI NUU | 716 NEAL AVE | | | | WAHIAWA | HI | 96786 | |
| 5644456 | HUILMER BALLINAS | 3941 W CAMBRICH | | | | PHOENIX | AZ | 85009 | |
| 5447883 | HUISAR DANITA | 16218 HOMAN AVE | | | | MARKHAM | IL | 60428-5425 | |
| 5447884 | HUISMAN KYLA | 2318 E CURNOW DR | | | | PHOENIX | AZ | 85016-7321 | |
| 5644457 | HUITZ MARIA | 7042 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22213 | |
| 5644458 | HUIYANG FEI | 1800 W SWAN DR | | | | CHANDLER | AZ | 85286 | |
| 5644459 | HUIZAR ASHLY | 2523 LINCOLN AVE | | | | DUARTE | CA | 91010 | |
| 5447885 | HUIZING MARC | 605 ASH STREET | | | | COPPERAS COVE | TX | 76522 | |
| 5447886 | HUKIL SHARI | 749 TENDERFOOT CIR | | | | SAN MARCOS | CA | | |
| 5447887 | HUKOL LIA | 11 BDK | | | | WASHINGTON | DC | | |
| 5644461 | HUKRIEDE REBECCA | PO BOX 3 | | | | HENDRUM | MN | 56550 | |
| 5447888 | HULCE LEISHA | 9150 SAM OWINGS PL | | | | OWINGS | MD | 20736 | |
| 5447889 | HULDERMAN BRANDT | 9920 E PASEO SAN BRUNO | | | | TUCSON | AZ | 85747-5228 | |
| 5447890 | HULEN PATRICK | 620 S 9TH ST N | | | | VINCENNES | IN | 47591 | |
| 5644462 | HULET CYNTHIA | 225 RICHMOND PL | | | | NEWNAN | GA | 30265 | |
| 5405215 | HULETT IRENE C | 11300 BLACKMAN RD | | | | KINGSLEY | MI | 49649 | |
| 5644463 | HULEY CORTNEY | 5820 N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5644464 | HULEY MARIO | 7366 TWILLER CV | | | | MEMPHIS | TN | 38133 | |
| 5644465 | HULFACHOR ASHLEY | 125 E WATER ST | | | | LITITZ | PA | 17543 | |
| 5644466 | HULIN NIEMA | P O BOX 1095 | | | | CHEETOWAGA | NY | 14225 | |
| 5644467 | HULING ERICA | 2936 POPPYSEED LOOP | | | | COLUMBUS | GA | 31907 | |
| 5644468 | HULING NIKILAYNA | 32044 N AUTUMN CT | | | | LAUREL | DE | 19956 | |
| 5419837 | HULK SMALL ENGINE LLC | 6547 N ACADEMY BOULEVARD 1049 | | | | COLORADO SPRINGS | CO | 80918 | |
| 5403154 | HULKA JAMES L | 5401 HEATHER LANE | | | | JOHNSBURG | IL | 60050 | |
| 5644469 | HULKMAN TAMMY | 8052 HAZEL RD | | | | STONEWOOD | WV | 26301 | |
| 5447891 | HULL BRENT | 12075 SGT QUINN CT | | | | EL PASO | TX | 79908-3250 | |
| 5419839 | HULL BRITTANY | 969 CONTINENTAL DR | | | | INDIANA | PA | | |
| 5447892 | HULL CHRISTOPHER | 200 DUFFY DR | | | | TONAWANDA | NY | 14150-5129 | |
| 5644470 | HULL CORRIE | 91 MAIN | | | | OXFORD | MA | 01540 | |
| 5447893 | HULL DAVID | 6471 SPIETH RD | | | | MEDINA | OH | 44256-9470 | |
| 5644471 | HULL DEBBIE | 3211 LAVISTA RD NONE | | | | DECATUR | GA | 30033 | |
| 5644472 | HULL HAYLEY | 7351 GREENWAY DR | | | | JACKSONVILLE | FL | 32244 | |
| 5644473 | HULL JOSIE L | 1275 ROCK RIDGE PLACE | | | | ST LOUIS | MO | 63122 | |
| 5644474 | HULL KATHIE | 315 E 14TH ST | | | | THE DALLES | OR | 97058 | |
| 5447894 | HULL KATHLENE | 201 QUEENS CT | | | | STAFFORD | TX | 77477 | |
| 5644475 | HULL LASHUNDA | 3859 WEBFOOT RD | | | | LAS VEGAS | NV | 89115 | |
| 5644476 | HULL MARIUS | 3837 BELHAVEN RD EXT | | | | BELTON | SC | 29627 | |
| 5447895 | HULL MARY | 7483 BRANTLEY GORDON RD | | | | DENTON | NC | 27239 | |
| 5447896 | HULL MICHAEL | 208SA QUINCE CT | | | | FORT GORDON | GA | 30905 | |
| 5447897 | HULL ROBIN | 817 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5447897 | HULL ROMA | 2010 3Y AVE | | | | EAST MOLINE | IL | 61244 | |
| 5644478 | HULL SHADREKIA | 2124 ANOTHONY AVE | | | | ASHTABULA OH | OH | 44004 | |
| 5644479 | HULL SHEILA C | 5954 CASAR RD | | | | CASAR | NC | 28020 | |
| 5644480 | HULL VEDETTE A | 606 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2149 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644481 | HULL VIRGINA | 1901 HAREN DR | | | | HENDERSON | NV | 89011 | |
| 5644482 | HULL WAYNE | 86 FERRIN RD | | | | LITCHFIELD | ME | 04350 | |
| 5644483 | HULLABY ALONNA | 1908 N 77TH STREET | | | | KANSAS CITY | KS | 66112 | |
| 5447898 | HULLAN DELVIND | 1166 ROSEDALE AVE APT 101 | | | | GLENDALE | CA | 91201-2244 | |
| 5447899 | HULLANDER GAYLE | 5645 EDINBURG DR | | | | EL PASO | TX | 79924-2439 | |
| 5644484 | HULLANDER MARK | 3 REECE ST | | | | ROSS | GA | 30741 | |
| 5644485 | HULLENDER ELIZABETH | 2926 MILLSTONE DR | | | | GASTONIA | NC | 28054 | |
| 5644487 | HULLETT JODY | RR 2 BOX 288 | | | | WAYCROSS | GA | 31503 | |
| 5644487 | HULLETT SHERRY | 109 LARK LANE | | | | STERRETT | AL | 35147 | |
| 5644488 | HULLUM TANYA | 1861WEST58 | | | | CLEVELAND | OH | 44102 | |
| 5644489 | HULME MARY | 1603 CROSBY LANE | | | | IOWA CITY | IA | 52240 | |
| 5447900 | HULME SUSAN | 45 ZIMMER DRIVE | | | | FRANKLIN | NJ | 07416 | |
| 5447901 | HULMES SUE | 217 WINDSOR LN | | | | WESTVILLE | NJ | 08093 | |
| 5447902 | HULN TINA | PO BOX 115 | | | | BLACK ROCK | AR | 72415 | |
| 5644491 | HULSE CYNTHIA | 5616 RANDALL AVE | | | | HENRICO | VA | 23231 | |
| 5644492 | HULSE SHARON | 6 BEVERLY DR | | | | KINGSTON | PA | 18704 | |
| 5447902 | HULSE WINDY | 56812 WHISKEY RUN RD | | | | QUAKER CITY | OH | 43773-9127 | |
| 5644493 | HULSEY CATHERINE M | 4410 AIEA LOOP | | | | WAHIAWA | HI | 96786 | |
| 5644494 | HULSEY CINDY | 20669 NW TRAIL WALK DR | | | | BEAVERTON | OR | 97006 | |
| 5644495 | HULSEY DYLAN C | 201 E PALESTINE AVE | | | | NASHVILLE | TN | 37115 | |
| 5644496 | HULSEY JENNIFER | 514 UNION ST | | | | LEADINGTON | MO | 63601 | |
| 5447903 | HULSEY JESSICA | 4809 BRADY ST | | | | HOUSTON | TX | 77011-3103 | |
| 5644497 | HULSEY KAY | 1744 YONAH POST RD | | | | ALTO | GA | 30510 | |
| 5644498 | HULSEY SHARON | 7862 GERMANIA APTD | | | | ST LOUIS | MO | 63111 | |
| 5644499 | HULSMEYER SABRINA S | 4900 ARROWVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5447904 | HULTBERG JAMES | 8116 LEGACY CT | | | | ANTELOPE | CA | 95843 | |
| 5419841 | HULTMAN ROBERT H | 15940 20TH AVE | | | | CLEARLAKE | CA | 95422 | |
| 5447905 | HULTMAN WILLIAM | 2533 79TH ST | | | | WATKINS | IA | 52354 | |
| 5644500 | HULTS JAMES A | 516 BAYOU PIERRE ST | | | | GAUTIER | MS | 39553 | |
| 5644501 | HULVEY CRYSTAL | 2185 LITTLE PASS LN | | | | ELKTON | VA | 22827 | |
| 5644502 | HULZEBOS DENNIS | 719 8TH ST N | | | | MOUNTAIN LAKE | MN | 56159 | |
| 5447906 | HUM JEN | 6371 BLOSSOM LN | | | | CHINO HILLS | CA | 91709 | |
| 5644503 | HUMA ILYAS | 107-04 111 STREET | | | | SOUTH RICHMON | NY | 11419 | |
| 5447907 | HUMA ZILL | 146 WILLOW ST | | | | | | | |
| 5644504 | HUMADA CRYSTAL | 1300 MILKY WAY | | | | THORNTON | CO | 80260 | |
| 5644505 | HUMAIRA FAROOQUI | 309 STOCKTON DR | | | | SOUTHLAKE | TX | 76092 | |
| 5644506 | HUMAIRA UDDIN | 4801 BORDEAUX DR | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5447908 | HUMAN KENNETH | 501 WEST FINGER | | | | LANDRUM | SC | 29356 | |
| 5447909 | HUMANN BRIAN | 210 MACKENZIE LANE FREDERICK069 | | | | STEPHENSON | VA | 22656 | |
| 5447910 | HUMBARGER DEBRA | 58500 TERRACE LN | | | | ELKHART | IN | 46517-9272 | |
| 5644507 | HUMBER CHERYL | 24323 JACKSON AVE | | | | MURRIETA | CA | 92562 | |
| 5644508 | HUMBER TABITHA | 631 25TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5644509 | HUMBERGER KRISTEN | 4206 MANETTE DRIVE | | | | FREDERICKSBURG | VA | 22408 | |
| 5644510 | HUMBERT AMBER | 132 MAPLEGROVE AVE | | | | ST MARYS | OH | 45885 | |
| 5447911 | HUMBERT MARILYN | 2525 RIVER PRESERVE CT | | | | BRADENTON | FL | 34208-7464 | |
| 5644511 | HUMBERT STEPHANIE | 159 HUMBERT LANE | | | | MOSHEIM | TN | 37818 | |
| 5447912 | HUMBERT VERA | 2212 MEADOWVIEW DR | | | | DARLINGTON | SC | 29532-7022 | |
| 5644512 | HUMBERTINA HERRERA | 20700 S AVALON BLVD 100 | | | | CARSON | CA | 90746 | |
| 5644513 | HUMBERTO AND MARGARITA GARIBAY | 4732 KINGDOM WAY NE | | | | SALEM | OR | 97301 | |
| 5644514 | HUMBERTO BRIONES | 4535 CORRADA AVE | | | | LAREDO | TX | 78046 | |
| 5644515 | HUMBERTO CHAVEZ | 1610 N BROADWAY ST APT 316 | | | | SANTA ANA | CA | 92706 | |
| 5644516 | HUMBERTO COREA | PO BOX 280816 | | | | SAN FRANCISCO | CA | 94128 | |
| 5644517 | HUMBERTO E HERNANDEZ | 5139 BEECHAVEN ST | | | | HOUSTON | TX | 77053 | |
| 5644518 | HUMBERTO GARCIA | 202 E CLAY ST | | | | ELK POINT | SD | 57025 | |
| 5644519 | HUMBERTO HERNANDEZ | 5625 CAPISTRANO AVE | | | | ATASCADERO | CA | 93422 | |
| 5644520 | HUMBERTO JAIME | 100 NE 6TH AVE | | | | HOMESTEAD | FL | 33030 | |
| 5644521 | HUMBERTO LIRA | 14320 N 5750 E | | | | CHESTER | UT | 84623 | |
| 5644522 | HUMBERTO PAEZ | 2023 SCHLEY AVE | | | | SAN ANTONIO | TX | 78210-4333 | |
| 5644523 | HUMBERTO PEREZ | 11313 FLORIAN AVE | | | | CLEVELAND | OH | 44111 | |
| 5419843 | HUMBERTO RODRIGUEZ | 1530 SW 20TH ST | | | | MIAMI | FL | 33145 | |
| 5644524 | HUMBERTO SALVADOR | 12966 CACTUS DR APT B | | | | DESERTHOTSPRINGS | CA | 92240 | |
| 5644526 | HUMBERTO ZAMORA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5644527 | HUMBHRIES DIANA | 1442 A HWY 36 | | | | COVINGTON | GA | 30004 | |
| 5644528 | HUMBLE DIXIE M | 3968 TIMBER RIDGE LAKE RD TRLR | | | | LIBERTY | NC | 27298 | |
| 5644529 | HUMBLE JODI | 120 POLK | | | | COFFEYVILLE | KS | 67337 | |
| 5447913 | HUMBLE MICKEY | 495 GATEWOOD DRIVE | | | | WEST UNION | OH | 45693 | |
| 5644530 | HUMBLES GLORIA | 124 HUMBLES FARM LN | | | | APPOMATTOX | VA | 24522 | |
| 5644531 | HUMBNERTO ACOSTA | 23413 IVY RDG | | | | PORTER | TX | 77365 | |
| 5484256 | HUMBOLDT COUNTY | THE HONORABLE MAGGIE FLEMING | 825 5TH STREET | | | EUREKA | CA | 95501 | |
| 5787524 | HUMBOLDT COUNTY HEALTH DEPT | 100 H ST SUITE 100 EUREKA CA 95501 | | | | EUREKA | CA | 95501 | |
| 5447914 | HUME BETH | 15446 SE 42ND ST | | | | BELLEVUE | WA | 98006-1705 | |
| 5447915 | HUME KATHLEEN | 26 ALBION RD | | | | WINDHAM | ME | 04062-4331 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644532 | HUME MARTI G | 1235 WALDEN DR | | | | FORT MYERS | FL | 33901 | |
| 5644533 | HUME SONYA | 211 S 14TH ST | | | | PETERSBURGH | IN | 47567 | |
| 5644534 | HUMENSKY RENNIE | 10810 LUPINE LN | | | | FORT WAYNE | IN | 46804 | |
| 5644535 | HUMES AMANDA | 1722 N CAROLINE ST | | | | BALTIMORE | MD | 21213 | |
| 5644536 | HUMES CELESTE | 18301 HWY 327 WEST | | | | CAMERON | NC | 28326 | |
| 5447916 | HUMES CHRISTOPHER | 599 WARREN CIR APT B | | | | FORT BENNING | GA | 31905-9151 | |
| 5644537 | HUMES CYNTHIA | 88 IZZARD RD | | | | SALTERS | SC | 29590 | |
| 5644538 | HUMES ROBERT | 166 MISSROON ST | | | | GEORGETOWN | SC | 29440 | |
| 5644539 | HUMES SHANIA N | 2100 SCOTT KEY DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5644540 | HUMMEL ALICIA | 7428 IRA AVE | | | | DROOKLYN | OH | 44144 | |
| 5644541 | HUMMEL BAILEY | 860 BUTLER AVE | | | | COL | OH | 43223 | |
| 5447917 | HUMMEL CHRYSTAL | 661 S MONROE STREET N | | | | MILLERSBURG | OH | 44654 | |
| 5644542 | HUMMEL CINDY | 1711 SCARBROUGH DR | | | | BELLEVUE | NE | 68123 | |
| 5447918 | HUMMEL DONALD | 2139 KOHLER AVE | | | | ATCO | NJ | 08004 | |
| 5447919 | HUMMEL JULIE | 8914 WESLEY PL | | | | KNOXVILLE | TN | 37922-5914 | |
| 5644543 | HUMMEL KRISTA | 14306 N BELAIR DRIVE SW | | | | CUMBERLAND | MD | 21502 | |
| 5644544 | HUMMEL KRYSTI | 203 S TARR | | | | NORTH BALTIMORE | OH | 45872 | |
| 5644545 | HUMMEL MARKUS | 7575 W 80TH STREET | | | | LOS ANGELES | CA | 90045 | |
| 5644546 | HUMMEL NICKOLE | 4027 BIRCH DR | | | | IMPERIAL | MO | 63052 | |
| 5644547 | HUMMEL PAMELA | 6258 INDIAN TRAIL RD | | | | HARRISONBURG | VA | 22802 | |
| 5644548 | HUMMINGS ERICA | 1832 HANNAH PL | | | | POWDER SPRING | GA | 30127 | |
| 5447920 | HUMMUS HAN | 3570 OLNEY LAYTONSVILLE RD UNIT 1554 | | | | OLNEY | MD | 20830-7567 | |
| 5447921 | HUMPFREY BRENDA | 5901 ELMORE AVE APT R6 | | | | DAVENPORT | IA | 52807-3616 | |
| 5644549 | HUMPHERS BEVERLY | 5813 EDGELAWN STREET | | | | RICHMOND | VA | 23231 | |
| 5644550 | HUMPHERY DIANNA | 1712 FREEDOM DRIVE | | | | KINSTON | NC | 28501 | |
| 5644551 | HUMPHERY MINANDER | 1118 COPPERWOOD LN | | | | KNOXVILLE | TN | 37923 | |
| 5644552 | HUMPHRAY TARA | 1023 PADGETT RD | | | | HINESTON | LA | 71438 | |
| 4860966 | HUMPHERY & ASSOCIATES INC | 1501 LUNA RD | | | | CARROLLTON | TX | 75006 | |
| 5644553 | HUMPHREY AERIANNA M | 3406 MARTIN AVE | | | | PAINESVILLE | OH | 44077 | |
| 5644554 | HUMPHREY ALICE | 1NATURAL HISTORY DRIVE | | | | WORCESTER | MA | 01605 | |
| 5644555 | HUMPHREY ANGELA C | 440 HOULAND WILLSON RD SE | | | | WARREN | OH | 44484 | |
| 5644556 | HUMPHREY ANNA | 5709 3RD STREET | | | | SANTA FE | NM | 87504 | |
| 5644557 | HUMPHREY ASHLEY | 906 SW 7TH AVE | | | | JASPER | FL | 32052 | |
| 5447922 | HUMPHREY BRIANNA | 141 E PLEASANT ST APT B | | | | HILLSBORO | OH | 45133 | |
| 5644558 | HUMPHREY CASSANDRA | 801 EAST 10 STREET | | | | LUMBERTON | NC | 28358 | |
| 5447923 | HUMPHREY CHARLES A | 2310 S BURBERRY LN | | | | BLOOMINGTON | IN | 47401-4611 | |
| 5644559 | HUMPHREY CHARLES W | 1594 KELLEN DRIVE | | | | PASADENA | MD | 21122 | |
| 5644560 | HUMPHREY CINDY M | 109 SOO STREET | | | | BURLINGTON | ND | 58722 | |
| 5644561 | HUMPHREY DARREN | 5622 DELMAR | | | | SAINT LOUIS | MO | 63112 | |
| 5644562 | HUMPHREY JAMISHA | 6010 AMSTEAD AVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5644563 | HUMPHREY JENNIFER | 714 E 21ST ST | | | | BUENA VISTA | VA | 24416 | |
| 5644564 | HUMPHREY JESSE | 17718 104TH ST | | | | LIVEOAK | FL | 32060 | |
| 5644565 | HUMPHREY JOE | 1225 LINCOLN AVENUE | | | | HEBRON | NE | 68370 | |
| 5644566 | HUMPHREY KATRINA | 125 FALLIN BLVD | | | | GOLDSBORO | NC | 27534 | |
| 5447924 | HUMPHREY LATASHA | 10 BARKLEY ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5644567 | HUMPHREY LATOYIA J | 2900 BEAUJARDIN | | | | LANSING | MI | 48910 | |
| 5644568 | HUMPHREY PAULA | 5614 GROSS DR | | | | RIVERSIDE | OH | 45431 | |
| 5644569 | HUMPHREY RAYSHONE D | 1223 N LYNN ST | | | | INDEPENDENCE | MO | 64050 | |
| 5447925 | HUMPHREY RYAN | 974 SAINT JOHNS CHASE | | | | GRAND LEDGE | MI | 48837 | |
| 5644570 | HUMPHREY STEPHANIE | 1316 SNOWY EGRET DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5644571 | HUMPHREY SYBRERA | 1058 IMPERIAL DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5447926 | HUMPHREY TARA | 502 EAGLE DR | | | | GRAVETTE | AR | 72736 | |
| 5644572 | HUMPHREY TONY E | 153 NOTRTHVAIL DRIVE | | | | MADISONHEIGHTS | VA | 24572 | |
| 5447927 | HUMPHREY YOLANDA | 2803 SCOTTSDALE PALMS DR | | | | MISSOURI CITY | TX | 77459-6782 | |
| 5644573 | HUMPHREYS HEATHER | 3520 W 8TH ST | | | | YUMA | AZ | 85364 | |
| 5644574 | HUMPHREYS JODIE | 1112 MORNINGSIDE DR | | | | EUSTIS | FL | 32726 | |
| 5447928 | HUMPHREYS KEVIN | 429 GREENTREE CIR HARFORD025 | | | | ABINGDON | MD | 21009 | |
| 5419845 | HUMPHREYS KYLE W | 497 OLD SOMERSET AVENUE | | | | NORTH DIGHTON | MA | 02764 | |
| 5644575 | HUMPHREYS LANATTA | PO BOX 361577 | | | | DECATUR | GA | 30036 | |
| 5447929 | HUMPHREYS NEIL | 112 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315-1797 | |
| 5644576 | HUMPHREYS NIOAKA | 738 W UNION APT 10 E | | | | GREENVILLE | MS | 38701 | |
| 5644577 | HUMPHREYS PAMELA | 12022 LENA AVE | | | | CLEVELAND | OH | 44135 | |
| 5644578 | HUMPHREYS TERESA | 105 W UNIVERSITY DR APT L2 | | | | WEATHERFORD | OK | 73096 | |
| 5447930 | HUMPHREYS WILLIAM | 321 N KNIGHT ST SEDGWICK173 | | | | WICHITA | KS | | |
| 5644579 | HUMPHRIES ALBERT | 7074 PATTON ST | | | | DETROIT | MI | 48228 | |
| 5644580 | HUMPHRIES ANDREA | 2346 4TH ST SE | | | | CANTON | OH | 44707 | |
| 5644581 | HUMPHRIES ANGEL | 132 LELAND ST | | | | JACKSON | MS | 39208 | |
| 5644582 | HUMPHRIES BILLIE | 110 CREST WAY | | | | EASLEY | SC | 29640 | |
| 5644583 | HUMPHRIES BRANDY | 134 W MEADOW RD | | | | BROOKLYN POARK A | MD | 21225 | |
| 5644584 | HUMPHRIES CAMILLE | 269 LIVERMORE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5644585 | HUMPHRIES CHASITY | 826 LONG AVE | | | | COVINGTON | VA | 24426 | |
| 5644586 | HUMPHRIES CINDY | 3505 35TH STREET | | | | NITRO | WV | 25143 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644587 | HUMPHRIES DEANNA | 2 CR 2265 | | | | BOONEVILLE | MS | 38829 | |
| 5447931 | HUMPHRIES JENNIFER | 1728 A ST | | | | WAYNESBORO | VA | 22980 | |
| 5644588 | HUMPHRIES JEREMY | 26208 COUNTY RD | | | | O BRIEN | FL | 32071 | |
| 5644589 | HUMPHRIES JOSH | 46 HIGHWAY 589 | | | | SANDY HOOK | MS | 39478 | |
| 5644590 | HUMPHRIES KELLI | AO3 EAST 13TH STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5447932 | HUMPHRIES KENYONA | 12235 VALLEY LANE DR APT 104 | | | | GARFIELD HEIGHTS | OH | 44125-4557 | |
| 5419847 | HUMPHRIES LAWRENCE | 9101 NATAHALA PLACE | | | | CLINTON | MD | 20735 | |
| 5644591 | HUMPHRIES LINDA | 15182 N STATE ROAD 37 | | | | ELWOOD | IN | 46036 | |
| 5644592 | HUMPHRIES NICHOLE | 374 WEEKS ST | | | | AKRON | OH | 44306 | |
| 5447933 | HUMPHRIES STEVEN | 9822 WALLACE CT | | | | HIGHLANDS RANCH | CO | 80126-8603 | |
| 5447934 | HUMPHRIES TOWANA | 338 WALNUT ST SE | | | | DAWSON | GA | 39842 | |
| 5644593 | HUMPREY LEANNBRA | 622 HARRISON DR | | | | QUINCY | IL | 62301 | |
| 5644594 | HUMPRHEY CLYDE | 5502 PERRY AVE | | | | COLUMBUS | GA | 31909 | |
| 5644595 | HUMPRIES APRIL | 284 NEWNAN ST APT 4 | | | | FRANKLIN | GA | 30217 | |
| 5447935 | HUMRICH HEATHER | 4044 LAKE LEAF TERRACE | | | | SUWANEE | GA | 30024 | |
| 5644596 | HUN LIU | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5644597 | HUNCKE DARRYL | 1261 HOLLY AVE | | | | OXNARD | CA | 93036 | |
| 5644598 | HUNDAL RAJAN | 1991 FALLS DRIVE | | | | YUBA CITY | CA | 95993 | |
| 5644599 | HUNDERMAN BARBARA | 18649 129 TERR N | | | | JUPITER | FL | 33478 | |
| 5447936 | HUNDLEY DONNA | 215 SOUTH RACE | | | | VAN WERT | OH | 45891 | |
| 5644600 | HUNDLEY FELICIA | 18 GLORIA ROBINSON CT | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 5644601 | HUNDLEY JO H | 3 11TH ST | | | | RIDGELAND | WI | 54763 | |
| 5447937 | HUNDLEY RONALD | 5136 HARMONY CHURCH RD | | | | EDGEMOOR | SC | 29712 | |
| 5644602 | HUNDLEY SANDRA J | 404 ROLLINS LANE | | | | TAPPHANNOCK | VA | 22560 | |
| 5447938 | HUNDLEY SHARON | 4800 10TH AVE S | | | | MINNEAPOLIS | MN | 55417-1163 | |
| 5644603 | HUNDLEY SKIP | 2512 ELLIHAM AV | | | | RICHMOND | VA | 23237 | |
| 5644604 | HUNDLEY THERESA | 564 S CHESTNUT AVE 204 | | | | FRESNO | CA | 93702 | |
| 5644605 | HUNEYCUTT HEATHER N | 813 4TH ST | | | | SEDALIA | MO | 65301 | |
| 5447939 | HUNG CARRIE | 574 LOVENAN AVE | | | | WORTHINGTON | OH | 43085 | |
| 5644606 | HUNG DOAN | 1824 ANDRESS DR | | | | CARROLLTON | TX | 75010 | |
| 5644607 | HUNG DUONG | 317 STAPLES AVE | | | | SAN JOSE | CA | 95127 | |
| 5419849 | HUNG HSING ELECTRIC CO LTD | 611W W 163RD ST | | | | NEW YORK | NY | 10032 | |
| 5644608 | HUNG LUONG | 320 N RIO VISTA ST | | | | ANAHEIM | CA | 92806 | |
| 5644609 | HUNG MEIKAU | 330 88TH STREET | | | | BROOKLYN | NY | 11209 | |
| 5447940 | HUNG MEIKAU | 330 88TH STREET | | | | BROOKLYN | NY | 11209 | |
| 5447941 | HUNG MICHELLE | 36066 BAYONNE DRIVE | | | | NEWARK | CA | 94560 | |
| 5644610 | HUNG SAM | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5447942 | HUNG SAM | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5644611 | HUNG TRAN | 10775 EDINGER | | | | FOUNTAIN VLY | CA | 92708 | |
| 5447943 | HUNGAM SIMON | 3420 SIMMONS DR | | | | DEL CITY | OK | 73115-1868 | |
| 5644612 | HUNGERBUHLE MIKE | 165 COLONIAL CT NONE | | | | GALLOWAY | NJ | 08205 | |
| 5644613 | HUNGERFORD COLEEN | 3285 TANEN DR 11 | | | | BILLINGS | MT | 59102 | |
| 5644614 | HUNGERFORD JASON | P O BOX 1214 | | | | VIRGINIA | MN | 55792 | |
| 5644615 | HUNGERFORD WHITNEY | 5909 WESTERN DRIVE | | | | LAKE CHARLES | LA | 70607 | |
| 5644616 | HUNI LEAH | 33 BALLARD CT APT 4 | | | | HAYWARD | CA | 94544 | |
| 5644617 | HUNICK ANDRIANNA | 4501 SPRINT BLVD | | | | RIO RANCHO | NM | 87144 | |
| 5447944 | HUNKELE MATTHEW | 6168 BOATRIGHT SPUR | | | | FORT HOOD | TX | 76544 | |
| 5644618 | HUNLEN ROXIE M | 308 KINGSBURY CIR | | | | WR | GA | 31088 | |
| 5447945 | HUNLEY JASON | 11938 NORKUS RD | | | | MILAN | IN | 47031 | |
| 5644619 | HUNNICUTT CHARITTA | 701 GREENMOUNTAIN DR | | | | MALVERN | AR | 72104 | |
| 5447946 | HUNNICUTT JEDIDIAH | 3704 REPUBLIC OF TEXAS DR | | | | KILLEEN | TX | 76549-3959 | |
| 5644620 | HUNNICUTT SIERRA | 1134 H ROBINWOOD RD | | | | GASTONIA | NC | 28054 | |
| 5644621 | HUNNICUTT TERESA E | 5096 OLD MAGNOLIA LN | | | | BEECH ISLAND | SC | 29842 | |
| 5644622 | HUNROE SHIRLYN | 2425 NIMMO PKWY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5644623 | HUNSAKER ELENA | 2548 HWY 297A | | | | CANTONMENT | FL | 32533 | |
| 5644624 | HUNSAKER JERRI | 715 N PARAWAN ST | | | | HENDERSON | NV | 89015 | |
| 5447947 | HUNSAKER SHANE | 1360 HALLAM RD | | | | KAMAS | UT | 84036 | |
| 5644625 | HUNSICKER CRAIG | 201 SOUTH SECOND STREET | | | | LEHIGHTON | PA | 18235 | |
| 5447948 | HUNSINGER AARON | 700 BENJAMIN RD | | | | BEL AIR | MD | 21014-2763 | |
| 5447949 | HUNSINGER ROBERT | 7401 CALICO CT | | | | SPRINGFIELD | VA | 22153-1302 | |
| 5447950 | HUNSINGER STEPHANI | 11 ETHAN ALLEN DR | | | | ACTON | MA | 01720-2127 | |
| 5644626 | HUNSPERGER TERI | ODDIE BLVD | | | | SPARKS | NV | 95993 | |
| 5447951 | HUNSUCKER ALESIA | 19 HILLTOP LOOP LN | | | | CANDLER | NC | 28715 | |
| 5644627 | HUNSUCKER EVELYN | 1704 FREDERICA RD | | | | ST SIMONS IS | GA | 31522 | |
| 5644628 | HUNSUCKER MICHELLE | MARSHALL LANE | | | | HOOPA | CA | 95546 | |
| 5644629 | HUNSUCKER REBECCA | 620 MILLER ST | | | | KANNAPOLIS | NC | 28081 | |
| 5447952 | HUNT ADELL | 2118 W 12TH ST APT 1 # 54 | | | | LOS ANGELES | CA | 90006 | |
| 5419853 | HUNT ADRIANA | 1901 HARDER ROAD | | | | HAYWARD | CA | 94542 | |
| 5644630 | HUNT ALFRED | 944 SHORECREST AVE | | | | DELTONA | FL | 32725 | |
| 5644631 | HUNT ANGEL | 11 N SOMERSET | | | | CRISFIELD | MD | 21817 | |
| 5644632 | HUNT ANGELA | 220 STONE FOX RD | | | | SUMMERFIELD | NC | 27358 | |
| 5644633 | HUNT ANNIE | 45 WARE RD | | | | PHENIX CITY | AL | 36869 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644634 | HUNT ANQUINNETTE L | 144 INGERSOL RD APT 1 | | | | BENOIT | MS | 38725 | |
| 5644635 | HUNT ANTONIO | 606 JOHNSON RD LOT 11 | | | | ALBANY | GA | 31705 | |
| 5644636 | HUNT ARMOD | 800 W CHARLOTTE AVE | | | | MT HOLLY | NC | 28120 | |
| 5644637 | HUNT ASHLEY | 121 WATKINS COURT APT 5 | | | | RINGGOLD | VA | 24586 | |
| 5644638 | HUNT AUSTIN E | 180 NAT VE RD | | | | LUMBERTON | NC | 28360 | |
| 5644639 | HUNT BARBARA B | 609 NEWBERNE ST | | | | LYNCHBURG | VA | 24501 | |
| 5644640 | HUNT BELINDA | 4412 TABONY ST | | | | METAIRIE | LA | 70062 | |
| 5447953 | HUNT BETHANY | 18902 113TH WAY SE | | | | RENTON | WA | 98055-7168 | |
| 5447954 | HUNT BEVERLY | 11645 E CALLE GAUDI | | | | YUMA | AZ | 85367-8816 | |
| 5447955 | HUNT BLANE | 7824 NW 78TH AVE | | | | TAMARAC | FL | 33321-2995 | |
| 5447956 | HUNT BRENDA | 906 DOGWOOD LN | | | | WINDER | GA | 30680 | |
| 5644641 | HUNT BRENNAN | 3522 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |
| 5644642 | HUNT BRITTANIE N | 2172 LOVVORN RD LOT 3 | | | | CARROLLTON | GA | 30117 | |
| 5644643 | HUNT BRYAN | 2729 GROVE ST | | | | KANSAS CITY | MO | 64109 | |
| 5644644 | HUNT CANDACE | 5117 SPEECE FERRY | | | | EAST BEND | NC | 27018 | |
| 5644645 | HUNT CANDICE | 5637 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | |
| 5644646 | HUNT CAROL | 2150 S HILLSIDE ST | | | | WICHITA | KS | 67211 | |
| 5644647 | HUNT CAROL R | 2542 PAINTBURSH DR | | | | TWIN FALLS | ID | 83301 | |
| 5644648 | HUNT CAROLYN E | 5166 N LOVERS LANE DR | | | | MILWAUKEE | WI | 53225 | |
| 5644649 | HUNT CASSONDRA | 384 COVINGTON ROAD | | | | LUMBERTON | NC | 28368 | |
| 5644650 | HUNT CHANCEY | 73 HUNT LOOP NONE | | | | WIGGINS | MS | 39577 | |
| 5644651 | HUNT CHARI N | 6002 CRYSTAL RIVER DR APT 101 | | | | TAMPA | FL | 33617 | |
| 5644652 | HUNT CHERISE | 2203 BECK AVE | | | | PANAMA CITY | FL | 32405 | |
| 5644653 | HUNT CHIQUITA | 5144 N 54TH ST | | | | MIL | WI | 53218 | |
| 5644654 | HUNT CHRISTIAN | 515 BRISTLE CONE RD | | | | HAMER | SC | 29571 | |
| 5644655 | HUNT CHRISTINA | 12659 HWY 97 EAST | | | | ROCKYMOUNT | NC | 27803 | |
| 5644656 | HUNT CLYDE | 369 CANTERBERRY CIR NW | | | | FT WALTON BCH | FL | 32548 | |
| 5644657 | HUNT DANA | 1917 NEWHAVEN DR | | | | ESSEX | MD | 21221 | |
| 5644658 | HUNT DAVID | 1500 ROZIER RD | | | | LUMBERTON | NC | 28360 | |
| 5644659 | HUNT DEBORAH | 7331 SOUTH BURNS RD | | | | ROANOKE | VA | 24019 | |
| 5644660 | HUNT DEKEYA | 13981 E 13 MILE RD APT 7 | | | | WARREN | MI | 48066 | |
| 5644661 | HUNT DELANO | 318 W WELL ST APT 314 | | | | MILWAUKEE | WI | 53208 | |
| 5447957 | HUNT DEMETRIA | 5018 MEYERS ROAD | | | | FORT MEADE | MD | 20755 | |
| 5644662 | HUNT DENNIS | 755 COLONIAL HIGHWAY | | | | RUSTBURG | VA | 24588 | |
| 5447958 | HUNT DIANNE | 10S382 CURTIS LN # WILL197 | | | | NAPERVILLE | IL | 60564-8929 | |
| 5644663 | HUNT DORIS | 193 DILL STREET | | | | CONCORD | NC | 28127 | |
| 5644664 | HUNT DOROTHY | 2491 E 108TH ST | | | | CLEVELAND | OH | 44104 | |
| 5644665 | HUNT DOUGLAS | N3072 LAWSON DR | | | | WAUPACA | WI | 54981 | |
| 5644666 | HUNT DREMA | 3111 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123 | |
| 5447959 | HUNT DUANE | 3708 E DOWNING CIR | | | | MESA | AZ | 85205-6140 | |
| 5447960 | HUNT EASTER | 8804 S LOOMIS ST | | | | CHICAGO | IL | 60620-3421 | |
| 5644667 | HUNT ELISIA | 2511 HICKORY STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5644668 | HUNT EMILY | 260 EQUESTRIAN DR | | | | WINFIELD | MO | 63389 | |
| 5644669 | HUNT ERICA | 2942 PHILLIP BLVD | | | | PADUCAH | KY | 42001 | |
| 5447961 | HUNT ERNESTINE | PO BOX 641 | | | | PHELPS | KY | 41553 | |
| 5644670 | HUNT ERRICA | 3032 ALLEGHENY AVE | | | | COLUMBUS | OH | 43209 | |
| 5644671 | HUNT EUNICE | 1201 CANAL | | | | NEW ORLEANS | LA | 70112 | |
| 5644672 | HUNT EVELYN | 2639NW 23RD ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5644673 | HUNT GARY | 974 SUMMER FIELD LANE | | | | WINCHESTER | VA | 22601 | |
| 5419855 | HUNT GARY L | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5644674 | HUNT GEORGE | 55 W MANGO RD | | | | LAKE WORTH | FL | 33467 | |
| 5644675 | HUNT GLAYDS | 3579 HUNTLEY TER | | | | CRETE | IL | 60417 | |
| 5447962 | HUNT GLORIA | 27551 H DR N | | | | ALBION | MI | 49224 | |
| 5644676 | HUNT GORDEN | 6427 GREENLOT | | | | MOBILE | AL | 36695 | |
| 5447963 | HUNT GORDON | P O BOX 669 | | | | SONOITA | AZ | 85637 | |
| 5644677 | HUNT GRACIELA | 2801 W PICACHO SP 25 | | | | LAS CRUCES | NM | 88007 | |
| 5644679 | HUNT JACKIE | 260 TWIN LAKES DRIVE | | | | THOMASVILLE | NC | 27360 | |
| 5644680 | HUNT JACQUELINE | 250 CAVALIER DR | | | | LUMBERTON | NC | 28358 | |
| 5644682 | HUNT JACQUELYN | 4192S DAVENPORT WAY UNIT | | | | MURRIETA | CA | 92562 | |
| 5644682 | HUNT JAMES | 148 RIPTIDE CIR | | | | NORTHMYRTLEBEACH | SC | 29582 | |
| 5644683 | HUNT JASMA | 2608 STONE PLACE | | | | NEWARK | DE | 19702 | |
| 5447964 | HUNT JEFFREY | 1930 GENESIS PARK PL | | | | CHARLOTTE | NC | 28206-2365 | |
| 5447965 | HUNT JESSICA | 139 EXPEDITION ST | | | | HAMPTON | VA | 23665-2471 | |
| 5644684 | HUNT JESSICA | 139 EXPEDITION RD | | | | HAMPTON | VA | 23665 | |
| 5447966 | HUNT JOHN | 7142 MILLER ST APT B | | | | TINKER AFB | OK | 73145 | |
| 5644685 | HUNT JONATHAN | 963 FARMINGTON RD | | | | MOCKSVILLE | NC | 27028 | |
| 5447967 | HUNT JULIE | 85138 MARCH RD | | | | MILTON FREEWATER | OR | 97862-6838 | |
| 5644686 | HUNT JULIE | 85138 MARCH RD | | | | MILTON-FREEWATER | OR | 97862 | |
| 5644687 | HUNT JUSTIN | 5906 RENAULT DR W | | | | JACKSONVILLE | FL | 32244 | |
| 5644688 | HUNT KAREN | 8443 NEW HAMPSHIRE AVE AP | | | | ST LOUIS | MO | 63123 | |
| 5447968 | HUNT KEISHA | 7137 S BENNETT AVE APT 2 | | | | CHICAGO | IL | 60649-2413 | |
| 5447969 | HUNT KELLY | 6587 NEFF RD | | | | VALLEY CITY | OH | 44280 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644689 | HUNT KENDRA | 4281 BINTION BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5644690 | HUNT KENNETHA | 157 COPPERFIELD DR | | | | CHILLICOTHE | OH | 45601 | |
| 5644691 | HUNT KIMBERLY | 2309 TAMPICO DR | | | | E SAINT LOUIS | IL | 62203 | |
| 5419857 | HUNT LAQIA M | 119-A PARK CHARLES BLVD S | | | | ST PETERS | MO | 63376 | |
| 5447970 | HUNT LARRY | 16256 SMITHFIELD HEIGHTS DR | | | | SMITHFIELD | VA | 23430-7056 | |
| 5644692 | HUNT LAURA | 1140 MCCOY RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5644693 | HUNT LAURENE | 69 NEBRASKA ST | | | | PAINESVILLE | OH | 44077 | |
| 5447971 | HUNT LESLEY | 9349 WAKEFIELDS OAK GROVE DR | | | | ZEBULON | NC | 27597 | |
| 5644694 | HUNT LISA | 110 BOUTIQUE DR | | | | SHANNON | NC | 28386 | |
| 5644695 | HUNT LUCILLE S | 7847 TENNESSE C | | | | ST LOUIS | MO | 63111 | |
| 5447972 | HUNT LUKE | 2624 EAST ARNOLD AVE | | | | WRIGHTSTOWN | NJ | 08562 | |
| 5644696 | HUNT MALLORIE | 970 BASSMAN LN | | | | FAY | NC | 28358 | |
| 5644697 | HUNT MANDEE | 777W HWY 118 | | | | MONROE | UT | 84754 | |
| 5644698 | HUNT MARVA E | 17050 HWY 129 | | | | MACON | GA | 31217 | |
| 5644699 | HUNT MATT | 5804 HOGANS CT | | | | CHARLOTTE | NC | 28269 | |
| 5644700 | HUNT MEITON | 97 ELLA ST | | | | LUMBERTON | NC | 28358 | |
| 5447973 | HUNT MEL | 47587 WYCLIFFE DR | | | | SHELBY TOWNSHIP | MI | 48315-4944 | |
| 5644701 | HUNT MICHELLE | 463 OPAL | | | | RED SPRINGS | NC | 28377 | |
| 5447974 | HUNT MICHELLE | 463 OPAL | | | | RED SPRINGS | NC | 28377 | |
| 5644702 | HUNT MIRACLE | 3421 WEST NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| 5644703 | HUNT MYGNON | 259 FLORIDA ST | | | | ROXIE | MS | 39661 | |
| 5644704 | HUNT NACONA | 3124 NC HIGHWAY 711 | | | | PEMBROKE | NC | 28372 | |
| 5447975 | HUNT NANCY | 506 N STATE LINE ST | | | | UNION CITY | OH | 45390 | |
| 5644705 | HUNT NATASHA | 212 SEDEFIELD LANE | | | | DANVILLE | VA | 24541 | |
| 5644706 | HUNT NEHEMIAH | 803 ASH ST | | | | SPRINGFIELD | GA | 31329 | |
| 5644707 | HUNT OLIVIA | 31 PAIGE AVE | | | | CABOT | AR | 72023 | |
| 5644708 | HUNT PATSY | 231 SHULER RD | | | | THOMASVILLE | NC | 27360 | |
| 5644709 | HUNT PAULA | 31 KNOB HILL ROAD | | | | POINT REYES S | CA | 94956 | |
| 5447976 | HUNT PHILLIP | 6323 E SABER LOOP UNIT B | | | | TUCSON | AZ | 85708-1168 | |
| 5644710 | HUNT PHILLIP | 6323 E SABER LOOP | | | | TUCSON | AZ | 85708 | |
| 5644711 | HUNT R DELANO | 1-2A-ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5644712 | HUNT RAIN | 3904 E CONLEY RD | | | | CONLEY | GA | 30288 | |
| 5447977 | HUNT RANEE | 538 PERRY AVE | | | | GREENVILLE | SC | 29611-4835 | |
| 5644713 | HUNT RAOUL | 505 TAYLOR ST | | | | LAKE CITY | SC | 29560 | |
| 5644714 | HUNT RAYONA | 6853 DEVONSHIRE CIRCLE | | | | PENSACOLA | FL | 32506 | |
| 5644715 | HUNT RENATE | 52 MARQUETTE DR | | | | SMITHTOWN | NY | 11787 | |
| 5644716 | HUNT RENEE | PO BOX 152 | | | | FALKNER | MS | 38629 | |
| 5447978 | HUNT RICHARD | 375 FOSTER LN | | | | BELLEAIR | FL | 33756-1670 | |
| 5644717 | HUNT ROBERT | 6471 MEADOW PINES SONOMA097 | | | | ROHNERT PARK | CA | 94928 | |
| 5447979 | HUNT ROBERT | 6471 MEADOW PINES SONOMA097 | | | | ROHNERT PARK | CA | 94928 | |
| 5644718 | HUNT ROKIA | 923 CANTERBIRY CT | | | | CHARLOTTE | NC | 28052 | |
| 5644719 | HUNT RONALD | 102 SPRINGVIEW ST | | | | COLUMBIA | AL | 36319 | |
| 5447980 | HUNT ROSETTA P | 3548 BOCA CIEGA DR | | | | NAPLES | FL | 34112-6812 | |
| 5447981 | HUNT RYAN | 413 FLUCOM MDWS | | | | DE SOTO | MO | 63020 | |
| 5447982 | HUNT SASHA | 318 E 6TH ST | | | | TRENTON | TN | 38382 | |
| 5644720 | HUNT SHANNA | 7700 WOODLAND | | | | DAYTONA BEACH | FL | 32114 | |
| 5644721 | HUNT SHANTAVIA | 62 ADAM DR | | | | DOUGLAS | GA | 31533 | |
| 5447983 | HUNT SHARON | 6228 LES DORSON LN | | | | ALEXANDRIA | VA | 22315-3228 | |
| 5644722 | HUNT SHEILA | 3304 S 7TH STREET | | | | FORT PIERCE | FL | 34982 | |
| 5644723 | HUNT SHER | 11629 BUCKING BRONCO TRAIL | | | | ALBUQUERQUE | NM | 87123 | |
| 5644724 | HUNT SHERRY | 189 MATINE RD | | | | LUMBERTON | NC | 28360 | |
| 5644725 | HUNT SHERYL | 8600 NEEDLE PL | | | | GARNER | NC | 27529 | |
| 5644726 | HUNT SHERYL B | 60 NICKOLAS DR | | | | LOUISBURG | NC | 27549 | |
| 5644727 | HUNT SHEVON | LEM TURNER ROAD 224 | | | | JACKSONVILLE | FL | 32218 | |
| 5447984 | HUNT SHIRLEY | 300 GOOSE SHOALS LN | | | | FLORENCE | AL | 35634-4804 | |
| 5447985 | HUNT SHONTAY | 1301 DYRE ST | | | | PHILADELPHIA | PA | 19124-1916 | |
| 5644728 | HUNT SONITA B | 3033 PROJECT AVE | | | | CLEVELAND | OH | 44115 | |
| 5644729 | HUNT SUSIE | 94-110 PUPUKAHI ST APT 204 | | | | WAIPAHU | HI | 96797 | |
| 5644730 | HUNT TAMMY | 1218 TABOR RD | | | | GLADYS | VA | 24554 | |
| 5644731 | HUNT TANESHA | 1917 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5447986 | HUNT TANESHA | 1917 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5644732 | HUNT TATIANNA | 3505 BRIDGEFORD LN APT114 | | | | MODESTO | CA | 95356 | |
| 5644733 | HUNT TEAONA | 1818 MARTINST | | | | NASHVILLE | TN | 37203 | |
| 5419859 | HUNT TEDRIC B | 310 GA HWY 22 E | | | | GRAY | GA | 31032 | |
| 5447987 | HUNT THERESITA | 525 NORTHSIDE AVE | | | | RICHMOND | VA | 23222-3026 | |
| 5447988 | HUNT TIFFANIE | 20421 N 17TH DR | | | | PHOENIX | AZ | 85027-3503 | |
| 5644734 | HUNT TIFFINEY | 169 LEOLA DR | | | | LUMBERTON | NC | 28360 | |
| 5644735 | HUNT TINA | 13 GRANT ST | | | | S HADLEY | MA | 01075 | |
| 5644736 | HUNT TIRAH | 1131 GREENBRIER ST | | | | BLUEFIELD | WV | 24701 | |
| 5644737 | HUNT TONI | 3 PEPPER ST | | | | NZ | MS | 39120 | |
| 5644738 | HUNT TONYA | 100000 SQUIRE MEADOWS APT 4 | | | | AFFTON | MO | 63123 | |
| 5447989 | HUNT TRAVIS | 1513A PUEBLO TRACE | | | | HARKER HEIGHTS | TX | 76548 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2154 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419861 | HUNT TYLER M | 236 CHESTNUT STREET | | | | DOWNINGTOWN | PA | 19335 | |
| 5644739 | HUNT VELMA | 376 HORN CANT RD | | | | FAIRMONT | NC | 28340 | |
| 5644740 | HUNT VICTORIA | 130 RIVERVIEW DR | | | | CALHOUN | GA | 30701 | |
| 5644741 | HUNT WILHELMENA | 10442 HIGHWAY 78 | | | | SUMMERVILLE | SC | 29485 | |
| 5644742 | HUNT WILLIE | 2262 NW 63ST | | | | MIAMI | FL | 33147 | |
| 5644743 | HUNT WILTON | 3518 LOWE RD | | | | LUMBERTON | NC | 28360 | |
| 4856778 | HUNT4FREEBIES INC | 2145 WALNUT GLEN BLVD | | | | ISLAND LAKE | IL | 60042 | |
| 5644744 | HUNTE KATHERINE L | 5324 TERN PL | | | | FAYETTEVILLE | NC | 28303 | |
| 5644745 | HUNTE PRECIOUS | 1022 WATERSIDE COURT | | | | EDGEWOOD | MD | 21040 | |
| 5644746 | HUNTE SEAN | 76 ESSEX ST | | | | WEST BABYLON | NY | 11704 | |
| 5644747 | HUNTE SOMMER | 806 E 38TH STREET | | | | BROOKLYN | NY | 11210 | |
| 5644748 | HUNTE TASHEENA | 33-35 HANOVER STREET | | | | CARLISLE | PA | 17013 | |
| 5644749 | HUNTEMANN CAITLIN | 2830 GILLAN LN | | | | CLARKSVILLE | TN | 37043 | |
| 5644750 | HUNTER & FOSTER PA | P O BOX 10309 | | | | GREENVILLE | SC | 29603 | |
| 5644751 | HUNTER ACHIA | 340 NE 160 TER | | | | N MIAMI BEACH | FL | 33162 | |
| 5644752 | HUNTER ADDIE | 3732 S WALDEN WAY | | | | AURORA | CO | 80013 | |
| 5644753 | HUNTER AKEIYA | 13801 PARAMONT BLVD 5-305 | | | | PARAMOUNT | CA | 90723 | |
| 5447990 | HUNTER ALEXIS | 1632 CLEVELAND AVE SW APT G | | | | BIRMINGHAM | AL | 35211-2623 | |
| 5644754 | HUNTER ALICIA | 333 ENTERPRISE DR APT 88 | | | | ROHNERT PARK | CA | 94928 | |
| 5644755 | HUNTER ALYCIA R | 6382 REINS WAY | | | | CANLA WINCHESETE | OH | 43110 | |
| 5644756 | HUNTER ALYSIA | 300 TOWNE CENTRE DR | | | | ABINGDON | VA | 24210 | |
| 5644757 | HUNTER ANDREA | 421 OHIO ST | | | | TOLEDO | OH | 43611 | |
| 5644758 | HUNTER ANGELEA M | 18851 MONTEREY AVE | | | | CLEVELAND | OH | 44119 | |
| 5644759 | HUNTER ANN | 5085 ASHBURY PARKE DR | | | | LAKELAND | FL | 33805 | |
| 5644760 | HUNTER ANNE | 3113 BRIDGEWICK RD | | | | WAXHAW | NC | 28173 | |
| 5644761 | HUNTER ANTOINETTE | 11451 SHARON DR | | | | CLEVELAND | OH | 44130 | |
| 5644762 | HUNTER ARNOLD | 7485 RUSH RIVER DR | | | | SACRAMENTO | CA | 95831 | |
| 5644763 | HUNTER ASIA | 5000 PEMBRIDGE AVE | | | | BALTIMORE | MD | 21215 | |
| 5447991 | HUNTER BARRY | 1643 N ORCHARD ST APT 103 | | | | CHICAGO | IL | 60614-5485 | |
| 5447992 | HUNTER BEATRICE | 89 HOOD ST | | | | COTTONWOOD | AL | 36320 | |
| 5644764 | HUNTER BELISHA | 169 APPLEWOOD DR | | | | COL | MS | 39702 | |
| 5644765 | HUNTER BEN F | 1109 COUNTRY CLUB CT | | | | WASHINGTON CH | OH | 43160 | |
| 5644766 | HUNTER BLAKE | 125 MAPLE ST | | | | PENDLETON | SC | 29670 | |
| 5644767 | HUNTER BONNIE | HC 71 BOX72-L2 | | | | ASBURY | WV | 24916 | |
| 5644768 | HUNTER BRANDI | 3805 VOLKSWALK PLACE | | | | RALEIGH | NC | 27610 | |
| 5447993 | HUNTER BRITNEY | 11672 SPENCER DR | | | | EL PASO | TX | 79936-0845 | |
| 5644769 | HUNTER CALBERTA | 3613 BARDOT DRIVE | | | | CHARLOTTE | NC | 28216 | |
| 5644770 | HUNTER CARL | 3765 TURTLE RUN BLVD | | | | CORAL SPRINGS | FL | 33067 | |
| 5447994 | HUNTER CARRIE | 42 MANOR RD | | | | DONORA | PA | 15033 | |
| 5644771 | HUNTER CHARLOTTE | PO BOX 30646 | | | | SEA ISLAND | GA | 31561 | |
| 5644772 | HUNTER CHAYLA M | 817 CARSON DR | | | | ROCKY MOUNT | NC | 27803 | |
| 5644773 | HUNTER CHERYL | 601 N TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 5644774 | HUNTER CHRISTINE | 229 BROAD ST | | | | LEXINGTON | NC | 27292 | |
| 5644775 | HUNTER CLAUDEA | 405 BARNSTABLE COURT | | | | LEXINGTON | SC | 29072 | |
| 5644776 | HUNTER CONNIE F | 2620 MARLENE AVE | | | | KINGMAN | AZ | 86401 | |
| 5644777 | HUNTER CRYSTAL Y | 3426 CONTINENTAL DR | | | | MONROE | NC | 28110 | |
| 5644778 | HUNTER CYNTHIA S | 104 DAVIS MILL PARK DR | | | | SENECA | SC | 29678 | |
| 5644779 | HUNTER DANDREA | 70001 BUNDY ROAD | | | | NEW ORLEANS | LA | 70127 | |
| 5644780 | HUNTER DANIEL | 7604 WIMBLETON PL | | | | CHATTANOOGA | TN | 37421 | |
| 5644781 | HUNTER DARCIA | 1369 MAIN ST | | | | MARINETTE | WI | 54143 | |
| 5447995 | HUNTER DAUCENIA | 130 GREENLEAF DR | | | | HATTIESBURG | MS | 39402-8644 | |
| 5644782 | HUNTER DAWN | 7223 BROUS AVE | | | | PHILA | PA | 19149 | |
| 5644783 | HUNTER DEBBIE | 8980 N 79TH ST | | | | OMAHA | NE | 68122 | |
| 5644784 | HUNTER DELVIN | DELVIN STREET 164 NE | | | | BIRMINGHAM | AL | 35235 | |
| 5644785 | HUNTER DETRICE L | 11801 E 78TH TER | | | | RAYTOWN | MO | 64138 | |
| 5644786 | HUNTER DIANA M | 3023 SPRINGMEADOW LN | | | | DAYTON | OH | 45426 | |
| 5447996 | HUNTER DIANE | 104 GLASTON CT | | | | APEX | NC | 27502-1866 | |
| 5644787 | HUNTER DORIS | P O BOX 325 | | | | GONZALES | LA | 70707 | |
| 5644788 | HUNTER DORTHY | 1515 WALNUT DR | | | | ALAMOGORDO | NM | 88310 | |
| 5447997 | HUNTER ELNORA | 3607 SUMNER ST | | | | SHREVEPORT | LA | 71109 | |
| 4883289 | HUNTER ENGINEERING COMPANY | P O BOX 843323 | | | | KANSAS CITY | MO | 64184 | |
| 5419863 | HUNTER FAN COMPANY | MEMPHIS TN 38148-0056 | | | | MEMPHIS | TN | | |
| 5644789 | HUNTER FAN COMPANY | MEMPHIS TN 38148-0056 | | | | MEMPHIS | TN | 38148-0056 | |
| 5644790 | HUNTER FRANKLIN | 1501 GRAT CASTLE PL | | | | CHARLESTON | SC | 29414 | |
| 5644791 | HUNTER GLENDA | 1900 BOLING RD APT 21C | | | | TAYLORS | SC | 29687 | |
| 5447998 | HUNTER HARLEY | 96 DEVONSHIRE AVE | | | | DAYTON | OH | 45417-8411 | |
| 5644792 | HUNTER INEZ | 6061 PERKINS RD | | | | BEDFORD | OH | 44146 | |
| 5644793 | HUNTER ISAMAR | 377 S 200 W 33 | | | | RUPERT | ID | 83350 | |
| 5644794 | HUNTER JACKIE | GERANIUM AVE WEST | | | | ST PAUL | MN | 55117 | |
| 5644795 | HUNTER JACQULIN | 233 EMERALD AV | | | | PENSACOLA | FL | 32505 | |
| 5644796 | HUNTER JAMES | 106 LUKE LN LOT 68 | | | | GREENVILLE | SC | 29605 | |
| 5419865 | HUNTER JAMES | 106 LUKE LN LOT 68 | | | | GREENVILLE | SC | 29605 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2155 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644797 | HUNTER JENNIFER | 8360 COUNTRY WALK DR APT D | | | | PENSACOLA | FL | 32514 | |
| 5644798 | HUNTER JERRY L | OR BELISHA HUNTER | | | | COLUMBUS | MS | 39701 | |
| 5644799 | HUNTER JESSICA | 7100 SE 80TH LANE | | | | ST JOSEPH | MO | 64507 | |
| 5644800 | HUNTER JOE A | 656 EPPINGS TRACT RD | | | | MONTROSS | VA | 22520 | |
| 5644801 | HUNTER JOHN | 578 GINGER RAIL APT 211 | | | | NEWPORT NEWS | VA | 23608 | |
| 5644802 | HUNTER JOSEPH B | 9402 CHANNING CIR | | | | TAMPA | FL | 33617 | |
| 5644803 | HUNTER JUAN | 1020 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| 5644804 | HUNTER JUANITA | 6 MONTCLAIR CT APT B | | | | COLUMBUS | GA | 31907 | |
| 5644805 | HUNTER KAHLIL | 143 LARK ST | | | | SCHENECTADY | NY | 12206 | |
| 5644806 | HUNTER KAMEESHA T | 2172 NEWMARK DR | | | | DELTONA | FL | 32738 | |
| 5447999 | HUNTER KATHY | 8511 ROSE MARIE DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5644807 | HUNTER KATRINA L | 11869 ANTWERP AVE | | | | LOS ANGEKES | CA | 90059 | |
| 5448000 | HUNTER KAYCEE | 3349 PASADENA AVE | | | | LONG BEACH | CA | 90807-4525 | |
| 5644808 | HUNTER KEIMEL | 1705 MEADOWVIEW LN | | | | LOGANVILLE | GA | 30052 | |
| 5644809 | HUNTER KEONIA | 51 JANA DR | | | | MONROE | LA | 71203 | |
| 5644810 | HUNTER KEOSHA | PLEASE ENTER | | | | EUCLID | OH | 44132 | |
| 5644811 | HUNTER KEPPERS | 313 S LITCHFIELD AVE | | | | LITCHFIELD | MN | 55355 | |
| 5448001 | HUNTER KERI | PO BOX 200 | | | | CHINLE | AZ | 86503-0220 | |
| 5644812 | HUNTER KITTHUNTER | 19005 NITRA AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5644813 | HUNTER LAKANDRA | 3930 MCGREGOR WAY | | | | LAS VEGAS | NV | 89121 | |
| 5644814 | HUNTER LAURA L | 1818 RODMAN STREET APT 4C | | | | HOLLYWOOD | FL | 33020 | |
| 5644815 | HUNTER LAURA M | 45978 EAST 147TH ST | | | | CLEVELAND | OH | 44128 | |
| 5644816 | HUNTER LAWANDA | 362 N BROADWAY STREET | | | | JOLIET | IL | 60435 | |
| 4882194 | HUNTER LAWN AND LANDSCAPE INC | P O BOX 510425 | | | | MELBOURNE BEACH | FL | 32951 | |
| 5448002 | HUNTER LEON | 300 BLAINE ST | | | | MUSCLE SHOALS | AL | 35661-2778 | |
| 5644817 | HUNTER LESLIE A | 12011 TARRAGON ROAD | | | | REISTERSTOWN | MD | 21136 | |
| 5644818 | HUNTER LEXIS B | 4801 ARAPAHOE COURT | | | | TAMPA | FL | 33610 | |
| 5644819 | HUNTER LINDA | 750 W WEST AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5644820 | HUNTER LISA | 149 WOODLAKE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5644821 | HUNTER LYNETTE | 7928 JAGUAR DR | | | | JACKSONVILLE | FL | 32244 | |
| 5448003 | HUNTER MADDOX | 700 S SILVER RIDGE ST SPC 111 | | | | RIDGECREST | CA | 93555-5329 | |
| 5644822 | HUNTER MARIA | 1703 WALNUT ST | | | | ZANESVILLE | OH | 43701 | |
| 5644823 | HUNTER MARQUITA | 4400 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5644824 | HUNTER MARTHA | 5309 CATHARINE | | | | TULSA | OK | 74128 | |
| 5644825 | HUNTER MATTIE | 6007-A WHITAKER LANE | | | | RALEIGH | NC | 27603 | |
| 5644826 | HUNTER MELANIE | 1012 ROSELAWN AVE | | | | MODESTO | CA | 95351 | |
| 5644827 | HUNTER MELISSA D | 1400 LARKIN ST | | | | GREENSBORO | NC | 27406 | |
| 5644828 | HUNTER MICHAEL | 1504 FERNWOOD GLENDALE RD APT P5 | | | | SPARTANBURG | SC | 29307 | |
| 5448004 | HUNTER MICHAEL | 1504 FERNWOOD GLENDALE RD APT P5 | | | | SPARTANBURG | SC | 29307 | |
| 5644829 | HUNTER MONA L | 327 WRIGHT AVE | | | | TERRYTOWN | LA | 70056 | |
| 5644830 | HUNTER MONTRELLE | 1509 INDIANA STREET | | | | PEORIA | IL | 61603 | |
| 5448005 | HUNTER NATALIE | PO BOX 152 39 CEMETERY HILL RD | | | | CORNWALL | CT | 06753 | |
| 5644831 | HUNTER NATHAN | 301 GIBENS LANE | | | | BLACKSBURG | VA | 24060 | |
| 5644832 | HUNTER NICHELL A | 6001 CASCADE | | | | STL | MO | 63134 | |
| 5644833 | HUNTER NULL | 1648 COVE PALCE | | | | MERRITT IS | FL | 32952 | |
| 5644834 | HUNTER PAM | 574 WINDROCK RD | | | | OLIVER SPRINGS | TN | 37840 | |
| 5644835 | HUNTER PAMELA | 3290 GARVER ROAD | | | | MEMPHIS | TN | 38128 | |
| 5419867 | HUNTER PANOIU | 2552 ASHLENDALE | | | | BELLMORE | NY | 11710 | |
| 5644836 | HUNTER POLLY | 4005 WINTERBERRY AVE | | | | COVINGTON | VA | 24426 | |
| 4871416 | HUNTER PRODUCTS USA LLC | 8886 GOWDY AVENUE | | | | SAN DIEGO | CA | 92123 | |
| 5644837 | HUNTER RACHEL | PO BOX 1595 | | | | SAN CARLOS | AZ | 85550 | |
| 5644838 | HUNTER RAHMAN | 1234 EMPLOYEE | | | | INDPLS | IN | 46224 | |
| 5448006 | HUNTER RASHEEN | 48 COLUMBIA BLVD FL 3 | | | | WATERBURY | CT | 06710-1701 | |
| 5644839 | HUNTER REBECCA | 7545 KATELLA AVE 39 | | | | STANTON | CA | 90680 | |
| 5644840 | HUNTER REGINA | 10589 TOLLING CLOCK WAY | | | | COLUMBIA | MD | 21044 | |
| 5644841 | HUNTER RENEE | 1285 AMHERST | | | | ST LOUIS | MO | 63112 | |
| 5644842 | HUNTER RICKY | 200 RANDOLPH ST | | | | SAN FRANCISCO | CA | 94132 | |
| 5644843 | HUNTER ROBIN | 7250 SHEBA RD | | | | FORT MILL | SC | 29715 | |
| 5419869 | HUNTER RONDRICKA | 5318 EVANGELINE ST | | | | BATON ROUGE | LA | 70805 | |
| 5644844 | HUNTER ROY | 1752 STORYS RUN RD | | | | CHESHIRE | OH | 45620 | |
| 5644845 | HUNTER ROZINA | 1540 ELMWOOD ST | | | | HARTSVILLE | SC | 29550 | |
| 5448007 | HUNTER RUDOLPH | 348 LANTERN RIDGE DR | | | | LINCOLNTON | NC | 28092-6310 | |
| 5644846 | HUNTER SAMANTHA | 411 DUVALL STREET | | | | EASLEY | SC | 29640 | |
| 5644847 | HUNTER SAMUEL | BOOKER ST | | | | SEBRING | FL | 33870 | |
| 5644848 | HUNTER SANDRA | 1125 COMMONS LANE | | | | MARIETTA | GA | 30062 | |
| 5448008 | HUNTER SANDRA | 1125 COMMONS LANE | | | | MARIETTA | GA | 30062 | |
| 5644849 | HUNTER SCHLEY | SCRESTVIEW LN | | | | WATERBURY | CT | 06708 | |
| 5644850 | HUNTER SHAKERRIA | TROY FARRELL | | | | COVINGTON | GA | 30014 | |
| 5644851 | HUNTER SHANA | 8143 HWY 23 | | | | BELLE CHASSE | LA | 70037 | |
| 5644852 | HUNTER SHANTEL | 5094 OLD CHERRY TREE | | | | NORTH AUGUSTA | SC | 29842 | |
| 5644853 | HUNTER SHATAIANA | 3260 FOUNTAIN FALLS WAY UNIT 2 | | | | WOODBRIDGE | VA | 22192 | |
| 5448009 | HUNTER SHAUNPRICIA | 3410 SAND DUNE LN | | | | TAMPA | FL | 33605-1634 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644855 | HUNTER SHERITA | 7516 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| 5644856 | HUNTER SHIRLEY | P O BOX 1386 | | | | BIG PINE | FL | 33043 | |
| 5644857 | HUNTER SHYRA | 707 WREN LANE | | | | STATESBORO | GA | 30461 | |
| 5644858 | HUNTER SIERRA N | 3237 KEYS ST | | | | ANDERSON | SC | 29624 | |
| 5644859 | HUNTER SIMONE | 2809 CREST STREET | | | | DURHAM | NC | 27705 | |
| 5644860 | HUNTER SONIA | 395 SUNSHINE DR | | | | COCONUT CREEK | FL | 33066 | |
| 5644861 | HUNTER SONJA | PO BOX 161222 | | | | LOUISVILLE | KY | 40256 | |
| 5644862 | HUNTER STACIE | 1808 WATTS LN | | | | RICHMOND | VA | 23223 | |
| 5644863 | HUNTER STACY | 110 EASTERN ST | | | | GLEN BURNIE | MD | 21061 | |
| 5448010 | HUNTER TABITHA | 3537 E 135TH ST | | | | CLEVELAND | OH | 44120-4534 | |
| 5644864 | HUNTER TAMARA | 1720 EAST D ST | | | | ONTARIO | CA | 91764 | |
| 5644865 | HUNTER TAMESHA | 4983 LOCHLOMOND | | | | MEMPHIS | TN | 38116 | |
| 5644866 | HUNTER TAMIRA | 288 PITTSTON CIRCLE | | | | BALTIMORE | MD | 21117 | |
| 5644867 | HUNTER TAMMY | 2965 DANIEL ST | | | | MARIANNA | FL | 32446 | |
| 5644868 | HUNTER TIERA | 4691 BENNING RD SE APT B | | | | WASHINGTON | DC | 20019 | |
| 5644869 | HUNTER TIFFANY | 417 CAROLE AVE | | | | ANDERSON | SC | 29625 | |
| 5448011 | HUNTER TIFFANY | 417 CAROLE AVE | | | | ANDERSON | SC | 29625 | |
| 5448012 | HUNTER TIMOTHY | 11714 A ORCHARD DR | | | | FORT DRUM | NY | 13603-3148 | |
| 5644870 | HUNTER TYESHA | 9580 OLD GLORY LANE | | | | SUMMERVILE | SC | 29485 | |
| 5644871 | HUNTER TYESHIA | 6001 OLD SHELL RD | | | | MOBILE | AL | 36608 | |
| 5644872 | HUNTER TYMAKIA A | 1600 ESTHER ST | | | | HARVEY | LA | 70058 | |
| 5644873 | HUNTER TYRIS | 416 WILLOW CT SE | | | | CONYERS | GA | 30094 | |
| 5644874 | HUNTER VALARIE | 411 KENMORE AVE | | | | BEL AIR | MD | 21014 | |
| 5644875 | HUNTER VERONICA | 110 HOWELL WAY APT 1 | | | | ATHENS | GA | 30606 | |
| 5644876 | HUNTER WRIGHT | 4984 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 5644877 | HUNTER YVONNE | 527 BRADY AVE | | | | AKRON | OH | 44314 | |
| 5644878 | HUNTERLANE KAREN | 967 BENTLO BRANCH LANE | | | | CEDAR HILL | TX | 75104 | |
| 5644879 | HUNTHEY REBECCA C | 2509 SOUTHPOINT RD | | | | BELMONT | NC | 28012 | |
| 5484257 | HUNTINGTON COUNTY | 201 N JEFFERSON RM 104 | | | | HUNTINGTON | IN | 46750 | |
| 5644880 | HUNTINGTON PAMELA | 98 S MARTIN LUTHER KING BLVD | | | | LAS VEGAS | NV | 89106 | |
| 5484258 | HUNTINGTON TOWNSUFFOLK COUNTY | 100 MAIN STREET | | | | HUNTINGTON | NY | 11743 | |
| 5644881 | HUNTLEY ANGEL | 120 VINTAGE LN APT B | | | | MONROE | NC | 28112 | |
| 5644882 | HUNTLEY DREW | 756 S BROADWAY 1209 | | | | LOS ANGELES | CA | 90014 | |
| 5644883 | HUNTLEY IESHA | 6167 PAYNE | | | | ST LOUIS | MO | 63135 | |
| 5644884 | HUNTLEY JACK | 1001 RIDING CLUB LANE | | | | SHREVEPORT | LA | 71118 | |
| 5448013 | HUNTLEY KERWIN | 366 HELENA CIR | | | | LITTLETON | CO | 80124-2723 | |
| 5644885 | HUNTLEY LACRYSTAL N | 709 CEMETARY DR | | | | WADESBORO | NC | 28170 | |
| 5644886 | HUNTLEY SAMANTHA | 1664 VT RT 100 SOUTH | | | | ROCHESTER | VT | 05767 | |
| 5644887 | HUNTLEY STEPHANIE | 811 MARYLAND AVE | | | | WAYNESBORO | VA | 22980 | |
| 5644888 | HUNTLEY TYREISHA | 4609 BREAM AVE | | | | SEBRING | FL | 33872 | |
| 5644889 | HUNTLEY VICTORIA | 3206 LOMA VERDE WAY | | | | SACRAMENTO | CA | 95822 | |
| 5448014 | HUNTMASON DIANNE | 8 DONALD ROAD | | | | ESSEX | CT | 06426 | |
| 5448015 | HUNTOON CINDY | 6008 PONY EXPRESS TRAIL 5 POLLOCK PINES | | | | POLLOCK PINES | CA | 95726 | |
| 5448016 | HUNTOON EVELYN | 4726 SPUR RD | | | | BRECKENRIDGE | MI | 48615 | |
| 5644890 | HUNTOON LARA | 311 N PAINE | | | | NICKERSON | KS | 67561 | |
| 5644891 | HUNTSARROW ALICE | PO BOX 84 | | | | CORRYTON | TN | 37721 | |
| 5644892 | HUNTSBERRY JENNIFER | 1108 MARTHA LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5644893 | HUNTSINGER JOHNATHAN E | 3 SILVER MAPLE LN | | | | FLETCHER | NC | 28704 | |
| 5448017 | HUNTSINGER LISA | 2466 NOHONA ST | | | | HILO | HI | 96720-5623 | |
| 5644894 | HUNTSMAN ALICIA | 1377 PIKE ST | | | | ALLIANCE | OH | 44601 | |
| 5448018 | HUNTSMAN AMANDA | 438 CRYSTAL DR | | | | DAYTON | OH | 45431-2013 | |
| 5405216 | HUNTSVILLE CITY | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-2108 | |
| 5787525 | HUNTSVILLE CITY | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-2108 | |
| 5644895 | HUNTSVILLE ITEM | P O BOX 539 | | | | HUNTSVILLE | TX | 77340 | |
| 5419871 | HUNTT TIMOTHY B AND TAMMY ASO CSAA AFFINITY INSURANCE COMPANY FORMERLY KNOWN AS KEYSTONE INSURANCE COMPANY | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| 5448019 | HUNTZINGER KENT | 115 RIVER RD | | | | EDGEWATER | MD | 21037 | |
| 5644896 | HUNZIKER AMANDA | 1725 33 AVE | | | | GREELEY | CO | 80634 | |
| 5644897 | HUNZIKER JAMES C | 1966 CHELFORD RD RICHMOND | | | | RICHMOND HGTS | OH | 44143 | |
| 5448020 | HUO XIPING | 5023 CAPISTRANO AVE SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5419873 | HUON LECH 13 TRUSTEE AUGUSTA | PO BOX 102173 CH 13 TRUSTEE-AUGUSTA | | | | ATLANTA | GA | 30368-2173 | |
| 5419876 | HUONG LY | 8224 OAKWOOD DR | | | | PLANO | TX | 75024 | |
| 5644898 | HUONG NGUYEN | 839 S GOOD LATIMER EXPY A | | | | DALLAS | TX | 75226 | |
| 5644899 | HUORTO DEANDRA | 715 SOUTH K ST | | | | SN BERNARDNO | CA | 92410 | |
| 5644900 | HUOT MARY | 5324 W BELIOT RD 3 | | | | WEST MILWAUKEE | WI | 53214 | |
| 5644901 | HUP DONNA | 424 E 7TH ST 1 | | | | ALBERT LEA | MN | 56007 | |
| 5644902 | HUPP DIANE | 1956 PINE ST SE | | | | EAST SPARTA | OH | 44626 | |
| 5448021 | HUPP HOWARD | 84 SEALY RIDGE RD | | | | LITTLE HOCKING | OH | 45742 | |
| 5448022 | HUPP JOICE | 10239 TWIN OAKS DR | | | | CAMBRIDGE | OH | 43725-9274 | |
| 5644903 | HUPP LAURA | 38 MOUND MANOR | | | | BELMONT | WV | 26134 | |
| 5448023 | HUPP SUSAN | 7 HITCHING RACK CT | | | | DURHAM | NC | 27713-9017 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448024 | HUPPERT CATHERINE | 1308 N LOCKWOOD AVE | | | | CHICAGO | IL | 60651-1479 | |
| 5419878 | HUPPINS HI FI PHOTO & VIDEO IN | PO BOX 13069 | | | | SPOKANE VALLEY | WA | 99213-3069 | |
| 5644904 | HUPY FAITH | 1403 PARNEL ST | | | | MARINETTE | WI | 54143 | |
| 5644905 | HURB WILLIAMS | 536 WEST 8TH AVE | | | | ESCONDIDIO | CA | 92025 | |
| 5448025 | HURD ALICIA | 5002 VANE CT | | | | WALDORF | MD | 20602-1526 | |
| 5644907 | HURD CASSANDRA | 1133 9TH ST | | | | SAINT LOUIS | MO | 63104 | |
| 5448026 | HURD CEDRIC | 19725 STALLION LN | | | | WAYNESVILLE | MO | 65583 | |
| 5448027 | HURD HAYES | 103 LIBERTY ST | | | | SOMERSET | KY | 42501-1154 | |
| 5644908 | HURD KAYLA | 1 EAST MAIN ST | | | | FLEETWOOD | PA | 19522 | |
| 5644909 | HURD LAUREN | 80 CARY ST | | | | PASO ROBLES | CA | 93446 | |
| 5644910 | HURD LISA | 506 SW NOBLE ST | | | | IDABEL | OK | 74745 | |
| 5419880 | HURD LONNIKIA | 25619 LOS CABOS DR | | | | MORENO VALLEY | CA | 92551 | |
| 5448028 | HURD MELISSA | 33 HANCOCK ST # ESSEX009 | | | | HAVERHILL | MA | 01832-5315 | |
| 5448029 | HURD MINDY | 2000 COLONNADE WAY | | | | ELVERTA | CA | 95626 | |
| 5644911 | HURD REBECCA | 310 PULCIFER AVE | | | | GILLETT | WI | 54124 | |
| 5644912 | HURD ROBIN | 555 SPURGEON LANE | | | | BRISTOL | VA | 24201 | |
| 5419882 | HURD RONALD AND SUSAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5644913 | HURD SARAH | 301 HANSON PL | | | | KENNER | LA | 70065 | |
| 5644914 | HURD SHAMAYNE | 6016 CHERRY HILL ROAD | | | | MONTGOMERY | AL | 36116 | |
| 5644915 | HURD SHERRI L | 421SOUTH CRAIGE ST | | | | SALISBURY | NC | 28144 | |
| 5448030 | HURD SHERRY | 812 RIVER ST | | | | DECORAH | IA | 52101 | |
| 5644916 | HURD VIVIAN | 95 COBBLESTONE CRT | | | | PEACHTREE CITY | GA | 30269 | |
| 5644917 | HURDE HIEDIE | 410 PURDUE AVE | | | | SALINA | KS | 67401 | |
| 5644919 | HURDLE SHARON | 4708 MADISON | | | | NN | VA | 23607 | |
| 5644920 | HURKES DENISE L | 6865 N DARIEN ST APT3 | | | | MILWAUKEE | WI | 53209 | |
| 5644921 | HURLBERT MARY | 4668 SW 181ST | | | | DUNNELLON | FL | 34432 | |
| 5644922 | HURLBURT DONNA | 20A WASHINGTON ST | | | | SEABROOK | NH | 03862 | |
| 5644923 | HURLBURT VALERIE | 4084 N FORK RD | | | | WESTFIELD | PA | 16950 | |
| 5644925 | HURLEY BRANDY | 4724 WALDEN CIR APT 1527 | | | | ORLANDO | FL | 32811 | |
| 5644926 | HURLEY CAROL | 263 MAGNOLIA AVE | | | | JEFFERSON | GA | 30549 | |
| 5644927 | HURLEY CHERILYN B | 3500 SW 121ST AVE | | | | DAVIE | FL | 33330 | |
| 5644928 | HURLEY CHERRY | 2 BURBANK DR | | | | ATLANTA | GA | 30314 | |
| 5644929 | HURLEY CLAY | 1204 LONGSTREET CIR | | | | BRENTWOOD | TN | 37027 | |
| 5448031 | HURLEY DONNA | 27964 CUMBRES PL | | | | PUEBLO | CO | 81006-9707 | |
| 5644930 | HURLEY FREDERICK | 14417 DOLBROOK LN | | | | BOWIE | MD | 20721 | |
| 5448032 | HURLEY JEFFREY | 13123 MARBLE AVE NE | | | | ALBUQUERQUE | NM | 87112-6219 | |
| 5644931 | HURLEY JESSICA | PO BOX 1065 | | | | VANSANT | VA | 24656 | |
| 5448033 | HURLEY JOANNE | 58 HILLSDALE AVE | | | | WETHERSFIELD | CT | 06109-1613 | |
| 5448034 | HURLEY JONAS | 556 MIDLAND AVE | | | | GARFIELD | NJ | 07026 | |
| 5448035 | HURLEY MARION | 432 LOQUAT DR | | | | BAREFOOT BAY | FL | 32976 | |
| 5448036 | HURLEY MELISSA | 25 WILLIAMS PASSAGE | | | | ASHBURNHAM | MA | 01430 | |
| 5644933 | HURLEY RHONNDA | BOX 11 HILL ST | | | | PRINCTON | WV | 24740 | |
| 5644934 | HURLEY RICHARD K | 8003 S MEADOWVIEW CIR | | | | TAMPA | FL | 33625 | |
| 5644936 | HURLEY TOLOFILU | 621 RIVIERA DR | | | | HOLLISTER | CA | 95023 | |
| 5448037 | HURLEY TYLER | 137 SANCTUARY | | | | IRVINE | CA | 92620-3869 | |
| 5644937 | HURLING ANGELO | 3660 COUTLAND | | | | INKSTER | MI | 48141 | |
| 5644938 | HURLVURT VALERIE | POX 203 | | | | WHITESVILLE | NY | 14897 | |
| 5448038 | HURMAN ELIZABETH | 1347 DEERLICK DR | | | | COLUMBUS | OH | 43228-9667 | |
| 5448039 | HURMEN KEVIN | 805 SUMMIT AVE | | | | PROSPECT PARK | PA | 19076 | |
| 5448040 | HURN STEVEN | 113 OAKVILLE AVE | | | | WATERBURY | CT | 06708-1600 | |
| 5644939 | HURN TERRONDA | 2819 DEKALB | | | | LAKE STATION | IN | 46405 | |
| 5644940 | HURNDON REGINA | 5820 MIRAMAR DR | | | | COLUMBIA | SC | 29203 | |
| 5484259 | HURON COUNTY | 16 E MAIN ST | | | | NORWALK | OH | 44857-1597 | |
| 4880188 | HURON DISTRIBUTORS ALPENA | P O BOX 1038 | | | | ALPENA | MI | 49707 | |
| 5448041 | HURON ROY | 9203 RUE DE LIS | | | | SAN ANTONIO | TX | 78250-6310 | |
| 5448042 | HURPIMINA CINDY | 1036 NORTHCLIFF DR | | | | PORTLAND | TX | 78374 | |
| 5448043 | HURRELBRINCK AARON | 14443 ADAMS ST | | | | LIVONIA | MI | 48154-4742 | |
| 5644941 | HURRELBRINK ANGIE | 105 MURAY RD | | | | VALENCIA | PA | 16059 | |
| 5448044 | HURRY SUZANNE | 145 WATER AVE | | | | SELMA | AL | 36701-5930 | |
| 5448045 | HURSEY LILY | 1595 E CARRIAGE DR | | | | TITUSVILLE | FL | 32796-1423 | |
| 5644942 | HURSH ANGELA | 1043 WOODWARD DRV | | | | CHARLESTON | WV | 25387 | |
| 5644943 | HURSH SANDRA | 1230 RIVER ROAD | | | | CROPWELL | AL | 35054 | |
| 5644944 | HURSHMAN CHELSEA | 200 N CREASON | | | | ORRICK | MO | 64077 | |
| 5644945 | HURSSEY TERRY | PO BOX | | | | BELZONI | MS | 39038 | |
| 5644946 | HURST ALICIA | 8490 LOUISVILLE DR | | | | WINSTON | GA | 30187 | |
| 5419884 | HURST AMANDA | 764 MILL ST APT 5 | | | | SPRINGFIELD | OR | 97477 | |
| 5644947 | HURST ANASTAYSIA | 8112 MONROE AVE | | | | ST LOUIS | MO | 63114 | |
| 5644948 | HURST AYANNA | 378 B MONARCH DRIVE | | | | ENTER CITY | LA | 70364 | |
| 5644949 | HURST BRITTANY | 8603 HWY 613 APT 26 | | | | MOSS POINT | MS | 39562 | |
| 5644950 | HURST BURNETTE | 50 MT ZION RD | | | | ATLANTA | GA | 30354 | |
| 5644951 | HURST CHARLENE | 1564 MAGELLAN DR | | | | VA BCH | VA | 23454 | |
| 5644952 | HURST CHELSIE | 830 1 AND HALF CANAL STREET | | | | BEDFORD HTS | OH | 44146 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644953 | HURST CHRISTINE | 2015 N 67TH ST | | | | WEST PALM BEACH | FL | 33409 | |
| 5644954 | HURST CINDY | 926 BELVEDERE AVE SE | | | | WARREN | OH | 44484 | |
| 5448046 | HURST CONNIE | 201 W STATE ST APT B | | | | ALBANY | IN | 47320 | |
| 5644955 | HURST CONTESTA F | 4503 CYPRESS STREET | | | | ORLANDO | FL | 32811 | |
| 5644956 | HURST CRISINA | 5079 CAMILLE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5644957 | HURST DARLENE | 3226 N SPANGLER ST | | | | PHILADELPHIA | PA | 19129 | |
| 5644958 | HURST DEBBIE | PO BOX 1049 | | | | DUBLIN | VA | 24084 | |
| 5448047 | HURST GAIL | 4711 CELTIC DR | | | | DAYTON | OH | 45432-3309 | |
| 5448048 | HURST JAMES | 200 N PLUM ST N | | | | ALBANY | IN | 47320 | |
| 5448049 | HURST JARED | 2219 W 19TH ST APT A | | | | PLAINVIEW | TX | 79072-3859 | |
| 5644959 | HURST JOESPH | 322 NORTH STAR | | | | HUTCHINSON | KS | 67501 | |
| 5644960 | HURST JOHN | 426 OREGON TRAIL | | | | HUBERT | NC | 28539 | |
| 5644961 | HURST JOSHUA | 1112 CRESTVIEW | | | | ELK CITY | OK | 73644 | |
| 5644962 | HURST JOYCE V | 8015 SW 107 TH AV APTO 208 | | | | MIAMI | FL | 33173 | |
| 5644963 | HURST KRISTEN | 8381 HOLLIS ST | | | | DOUGLASVILLE | GA | 30135 | |
| 5448050 | HURST KYLE | 2233 ORTEGA STREET | | | | NAVARRE | FL | 32566 | |
| 5644964 | HURST LATOYA | 14600 N ROCKWELL AVE APT 615 | | | | OKLAHOMA CITY | OK | 73121 | |
| 5448051 | HURST LAURA | 200 N PLUM ST N | | | | ALBANY | IN | 47320 | |
| 5644965 | HURST LAUREN | 4811 20TH PL N | | | | ARLINGTON | VA | 22207 | |
| 5644966 | HURST MARKETTE | 1009 NEBRASKA ST | | | | LEESBURG | FL | 34748 | |
| 5644967 | HURST MECHANICAL INC | 5800 SAFETY DR | | | | BELMONT | MI | 49306 | |
| 5644968 | HURST OLIVER | 620 HEBERT ST | | | | JEANERETTE | LA | 70544 | |
| 5644969 | HURST RENE | 1305 S IVY ST | | | | NAMPA | ID | 83686 | |
| 5448052 | HURST RONNIE | 13 TALLWOOD LN | | | | FORT WORTH | TX | 76134-3425 | |
| 5644970 | HURST SALLY | 1055 W FOND DU LAC ST | | | | RIPON | WI | 54971 | |
| 5644971 | HURST SHELIA D | 1018 THORNTON AVE | | | | PRINCETON | WV | 24740 | |
| 5644972 | HURST SHI | 28322 FM 168 | | | | CANYON | TX | 79015 | |
| 5644973 | HURST TAMIKA | 4852 BLACKRIDGE RD | | | | PARKTON | NC | 28371 | |
| 5448053 | HURST TED | 9906 WINDING RIDGE DR | | | | DALLAS | TX | 75238-1460 | |
| 5644974 | HURT AMY | 123 FERREN LANSING RD | | | | KEVIL | KY | 42053 | |
| 5644975 | HURT ANGELA | 1601 YALE AVE | | | | RICHMOND | VA | 23224 | |
| 5644976 | HURT ASHLEY | 1404 LEWIS STREET LOT9 | | | | POINT PLEASANT | WV | 25550 | |
| 5644977 | HURT CHRISTINA | 155 HILLSIDE DR | | | | EATONTON | GA | 31024 | |
| 5644978 | HURT COLENE | 4824 N 104TH ST APT11 | | | | MILWAUKEE | WI | 53225 | |
| 5448054 | HURT DANNY | 129 COUNTY ROAD 1818 | | | | SALTILLO | MS | 38866 | |
| 5405217 | HURT DENNIS J | 3119 STEPHENSON DR | | | | LAFAYETTE | IN | 47909 | |
| 5644979 | HURT DONALD | 1731 FILLMORE ST | | | | FAIRFIELD | CA | 94533 | |
| 5644980 | HURT ELINORE | 4074 E 143RD ST | | | | CLEVELAND | OH | 44128 | |
| 5644981 | HURT GLORIA | 404 N 10TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5644982 | HURT JAMES | 3120 SOUTH HIGHWAY 171 | | | | CLEBURNE | TX | 76031 | |
| 5404415 | HURT KATHERINE AND JACK STALLSWORTH | 302 LEE STREET NORTHEAST 4TH FLOOR | | | | DECATUR | AL | 35601 | |
| 5448055 | HURT LATASHA | 912 W 50TH ST | | | | CHICAGO | IL | 60609 | |
| 5644983 | HURT LAVAUNE | 23 BAYBERRY ROAD | | | | PARKVILLE | MD | 21236 | |
| 5644984 | HURT LETITIA | 841 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | |
| 5644985 | HURT LUCE | PO BOX 395 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5448056 | HURT MANDY | 4120 SE PINEHURST AVE | | | | MILWAUKIE | OR | 97267-1608 | |
| 5448057 | HURT MARIA | 394 PARK AVE APT A5 | | | | ORANGE | NJ | 07050-2838 | |
| 5448058 | HURT MURIEL | 623 47TH ST | | | | BALTIMORE | MD | 21224-3113 | |
| 5448059 | HURT OLLIE | 13 SUNRISE DR | | | | ELKHART | IN | 46517-1609 | |
| 5644986 | HURT PAM | 237 RIVERWOOD DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5644987 | HURT SARA E | 602 E ALEXANDER ST APT 1008 | | | | PLANT CITY | FL | 33563 | |
| 5644988 | HURT SHANDICE | 2217 E 59TH | | | | TULSA | OK | 74105 | |
| 5448060 | HURT SHARON | 602 EDWARDS ST | | | | LELAND | MS | 38756 | |
| 5448061 | HURT SHERRY | 429 W PALM ST | | | | ENID | OK | 73701-2900 | |
| 5644989 | HURT TAMMY | 13824 HURT RD | | | | PEKIN | IL | 61554 | |
| 5644990 | HURT THOMAS | 155 S C | | | | BRISTOL | VA | 24207 | |
| 5644991 | HURT TRACY | 6640 NORTHWAY DR | | | | ROANOKE | VA | 24019 | |
| 5644992 | HURT VALERIE | 312 MELONIE COURT | | | | CHESAPEAKE | VA | 23320 | |
| 5644993 | HURT WENDY | 192 VICTORIA DR | | | | STATESVILLE | NC | 28625 | |
| 5644994 | HURT ZAYTISSHA | 3815 KERWIN DR | | | | MEMPHIS | TN | 38128 | |
| 5644995 | HURTA JAMIE | 325 ROSS ST | | | | ERIE | PA | 16507 | |
| 5644997 | HURTADO ARELY | 11308 PARK RD | | | | CHARLOTTE | NC | 28226 | |
| 5644998 | HURTADO CARMEN | 3645 E EUGENIA AVE | | | | FRESNO | CA | 93725 | |
| 5644999 | HURTADO CLAUDIA | 460 N 300 W | | | | OREM | UT | 84057 | |
| 5645000 | HURTADO DEBRA | 328 N PINE ST | | | | ORANGE | CA | 92866 | |
| 5448062 | HURTADO IMELDA | 94 OATES RD | | | | HOUSTON | TX | 77013-4618 | |
| 5645001 | HURTADO ISABEL | 6315 GAGE PL APT 102 | | | | MIAMI LAKES | FL | 33014 | |
| 5645002 | HURTADO IVETT | 6546 S KNOX | | | | CHICAGO | IL | 60629 | |
| 5645003 | HURTADO JHON | 11 RUSSELL 3RD | | | | HAMPTON BAYS | NY | 11946 | |
| 5645004 | HURTADO JOSE | 7503 W CERMAK RD | | | | CHICAGO | IL | 60623 | |
| 5645005 | HURTADO JUANA M | 6470 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| 5645006 | HURTADO LETICIA | 1263 WINSLOW AVE | | | | ASHEBORO | NC | 27205 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645007 | HURTADO LOURDES | 960 GOODMAN STREET | | | | ROCHESTER | NY | 14609 | |
| 5645008 | HURTADO MARIA | 210 SEA VIEW DR | | | | KEY BISCAYNE | FL | 33149 | |
| 5645009 | HURTADO MAYANIN | 712 LYLA CT | | | | LAREDO | TX | 78046 | |
| 5645010 | HURTADO MICHELLE S | 1603 LAWN AVE | | | | KANSAS CITY | MO | 64127 | |
| 5645011 | HURTADO ROSARIO | 2919 BRANDO DR | | | | SAN DIEGO | CA | 92154 | |
| 5448063 | HURTADO SANDY | 328 SMIRL DR | | | | HEATH | TX | 75032 | |
| 5448064 | HURTADO SHARON | 2011 EVERGREEN DR SE | | | | CONYERS | GA | 30013-6418 | |
| 5645012 | HURTADO ZOILA | 2312 SCHOTT ROAD LOT 1 | | | | JEFFERSON CITY | MO | 65101 | |
| 5448065 | HURTADODOMINGUEZ RIGOBERTO | 11036 WOODY CREEK DR APT F | | | | SAINT LOUIS | MO | 63114-1651 | |
| 5645013 | HURTADU TAMMY | 709 MOLTEN ST | | | | RATON | NM | 87740 | |
| 5419886 | HURTARTE ANDY | 6650 HAYVENHURST 128 | | | | VAN NUYS | CA | 91406 | |
| 5645014 | HURTARTE CARMEN | 13052 MONTERO AVE | | | | SYLMAR | CA | 91342 | |
| 5645015 | HURTAULT RUTHLIN A | 301 MT PLEASANT | | | | FSTED | VI | 00840 | |
| 5645016 | HURTE CRYSTAL | 735 HAMPTON RIDGE DR | | | | AKRON | OH | 44313 | |
| 5645017 | HURTEAU LANCE | 260 NORTH MAIN ST | | | | HERKIMER | NY | 13350 | |
| 5448066 | HURTGAM PAUL | 2222 BALMER RD | | | | RANSOMVILLE | NY | 14131 | |
| 5645018 | HURTT MICHELE | 5171 CORAL ST | | | | PITTSBURGH | PA | 15224 | |
| 5645020 | HURULA TERESA | 1712 CEDARVIEW DR | | | | SAINT CLOUD | WI | 53079 | |
| 5645021 | HUSAIN SYED | 3218 CANTADA CT | | | | SAN JOSE | CA | 95135 | |
| 5645022 | HUSAMI RANIA | 284 BROOKSHIRE PL | | | | LOS ANGELES | CA | 90023 | |
| 5645023 | HUSAMUDEEN NINA | 6805 WILLOWBROOKE DR | | | | FAY | NC | 28314 | |
| 5645024 | HUSAW DAVID | 212 EAST 38TH STREET | | | | BEUNA VISTA | VA | 24416 | |
| 5645025 | HUSBAND CORALEE | POB 1203 | | | | CLAREMONT | NH | 03741 | |
| 5645026 | HUSBAND CURTIS | 6708 REDWOOD CT | | | | PRINCE GEORGE | VA | 23875 | |
| 5645027 | HUSBAND DEBORAH | 208 KLONDYKE RD | | | | LONG BEACH | MS | 39560 | |
| 5448067 | HUSBANDS DANIEL | 3203 COMANCHE | | | | GLENDALE | AZ | 85307-2287 | |
| 5448068 | HUSCHA NICOLETTE | 16 SWAN ST APT 1 DOWNSTAIRS | | | | AMSTERDAM | NY | 12010 | |
| 5645028 | HUSDON CIERA W | 131 STARLING LN | | | | DIXONS | AL | 36736 | |
| 5448069 | HUSE ANITA | 24 SAINT ANDREWS WAY | | | | LONDONDERRY | NH | 03053-2597 | |
| 5448070 | HUSE JOSEPH | 5704 ARROWHEAD RD | | | | FORT BENNING | GA | 31905-1950 | |
| 5645029 | HUSEBY KELLY | 6624 HWY 1 | | | | FINLAND | MN | 55603 | |
| 5448071 | HUSELTON GARY | 3 HALLVIEW CT | | | | NOTTINGHAM | MD | 21236 | |
| 5645030 | HUSELTON JAMIE | 126 GA HIGHWAY | | | | CUSSTA | GA | 31805 | |
| 5448072 | HUSFELT STACEY | 110 BROOKVIEW LOOP | | | | ELKTON | MD | 21921-7852 | |
| 5645031 | HUSH MICHELLE | 505 13TH ST | | | | KENOSHA | WI | 53140 | |
| 5645032 | HUSHEL N SMITH | 7209 BURWOOD DR APT C | | | | SAINT LOUIS | MO | 63121 | |
| 5645033 | HUSK ALLEN | 1429 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5645034 | HUSK CHRISTINE | 3672 DOTWOOD ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5645035 | HUSK MARGUERITE | 4024 RAYMOND DR | | | | ENON | OH | 45323 | |
| 5645036 | HUSKAY MICHELLE | PO BOX 4658 | | | | SHIPROCK | NM | 87420 | |
| 5448073 | HUSKEY DARLENE | 728 LUCABAUGH MILL RD | | | | WESTMINSTER | MD | 21157-3816 | |
| 5645037 | HUSKEY JOANN | 4130 RAINBOW NHILL LN | | | | KNOXVILLE | TN | 37938 | |
| 4865684 | HUSKEY VAC OF KODAK | 3202 ALTON DR | | | | KODAK | TN | 37764 | |
| 5448074 | HUSKIN PATSY | 258 ADKINS RD | | | | PHILADELPHIA | TN | 37846 | |
| 5448075 | HUSKINS HILLARIE | 11225 IVORY VALLEY DR NE | | | | ROCKFORD | MI | 49341-7997 | |
| 5645038 | HUSKINS MELISSA | 420 TYWOOD ST | | | | LENOIR | NC | 28645 | |
| 5645039 | HUSKISSON LEILANIE | 800 S CARRIE LANE | | | | MANITO | IL | 61546 | |
| 5645040 | HUSMAN KRISSY | 109 EAST TURNER | | | | TUCUMCARI | NM | 88401 | |
| 5645041 | HUSOM MEGAN | 200 TERNES COURT | | | | RIDGEWAY | WI | 53582 | |
| 5645042 | HUSON TANYA | 5025 N 83RD ST | | | | MILWAUKEE | WI | 53218 | |
| 4881316 | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2745 | | | | CAROL STREAM | IL | 60132 | |
| 5419888 | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2745 | | | | CAROL STREAM | IL | 60132 | |
| 5419890 | HUSQVARNA OUTDOOR PRODUCTS INC | CAROL STREAM IL 60132-2737 | | | | CAROL STREAM | IL | | |
| 5645043 | HUSS CAITLIN | 25 DURBAN AVE | | | | BUSHKILL | PA | 18324 | |
| 5645044 | HUSS MATTHEW | 3507 JAMES WEBBER TRL | | | | CROUSE | NC | 28033 | |
| 5448076 | HUSS MICHELLE | 306 PRINCESS GRACE AVE | | | | CLEMSON | SC | 29631-1216 | |
| 5448077 | HUSSAIN AFJAL | 28305 JAMES DR | | | | WARREN | MI | 48092-5613 | |
| 5645045 | HUSSAIN AHMED | 406 N ROLLING RD | | | | CATONSVILLE | MD | 21228 | |
| 5448078 | HUSSAIN AMJAD | 3421 CARPENTER ST | | | | HAMTRAMCK | MI | 48212-2738 | |
| 5448079 | HUSSAIN HAMEEDA | 398 KASSIK CIR | | | | ORLANDO | FL | 32824-5803 | |
| 5645046 | HUSSAIN SYED | 552 WINDSTONE TRL | | | | ALPHARETTA | GA | 30004 | |
| 5405218 | HUSSAIN SYED J | 9409 GRANDVIEW DRIVE | | | | SAINT LOUIS | MO | 63132 | |
| 5645047 | HUSSAIN THELMA | 5502 SARATOGA BLVD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5448080 | HUSSANI ILIYAS | 7438 CRAWFORD AVE | | | | SKOKIE | IL | 60076-3933 | |
| 5645048 | HUSSEIN AMENAH | 3401 STEINWAY ST | | | | ASTORIA | NY | 11101 | |
| 5645049 | HUSSEIN AMER | 5003 CARYN CT 204 | | | | ALEXANDRIA | VA | 22312 | |
| 5419893 | HUSSEIN ASYA | 1409 1ST AVENUE APARTMENT D | | | | CHULA VISTA | CA | 91911 | |
| 5419895 | HUSSEIN DAKHLALLAH | 23653 WILSON AVE | | | | DEARBORN | MI | 48128-1759 | |
| 5448081 | HUSSEIN FADUMO | 2 GARWOOD LN | | | | WEST HARTFORD | CT | 06117-1812 | |
| 5645050 | HUSSEIN ILYAS | 6945 BRANNON HILL ROAD | | | | CLARKSTON | GA | 30021 | |
| 5645051 | HUSSEIN MAZRAWI | 3332 WALTON AVE | | | | CLEVELAND | OH | 44102 | |
| 5448082 | HUSSEIN MUNA | 99 GRAHAM RD | | | | FERN PARK | FL | 32730 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645052 | HUSSEY JAMES | 622 W RACINE ST | | | | JEFFERSON | WI | 53549 | |
| 5448083 | HUSSEY JAMES | 622 W RACINE ST | | | | JEFFERSON | WI | 53549 | |
| 5645053 | HUSSEY MARK | 969 MAIN ST | | | | MELROSE | MA | 02176 | |
| 5645054 | HUSSEY MICHAEL | 13 PINE ST | | | | OXFORD | CT | 06478 | |
| 5645055 | HUSSEY NAKIESHA | 5744 BALES | | | | KANSAS CITY | MO | 64130 | |
| 5448084 | HUSSEY ROBERT | 12324 ROBERT DAVID DR | | | | EL PASO | TX | 79928-1706 | |
| 5645056 | HUSSEY RYAN | 127 W MAPLE ST | | | | GRANVILLE | OH | 43023 | |
| 5645057 | HUSSEY SHANNON M | 125 RIVER RD | | | | BIDDEFORD | ME | 04005 | |
| 5645058 | HUSSIE FARRAGY | 27 SYLVAN ST | | | | WORCESTER | MA | 01603 | |
| 5419897 | HUSSIN YAHIA Y | 1179 MAIN ST | | | | LEOMINSTER | MA | 01453 | |
| 5448085 | HUSSING TAMMY | 4100 S JACKSON DR APT 208 | | | | INDEPENDENCE | MO | 64057-1982 | |
| 5405857 | HUSSMANN CORPORATION | 25 PARK STREET | | | | OXFORD | MA | 01540 | |
| 5645060 | HUSSON SHAMELL | 106 STAFFORD AVE | | | | BRUNSWICK | GA | 31525 | |
| 5448086 | HUSSON TIM | 9912 DALLAS AVE | | | | SILVER SPRING | MD | 20901-2237 | |
| 5448087 | HUSTEAD LARRY | PO BOX 139 | | | | LACLEDE | MO | 64651 | |
| 5448088 | HUSTED DAMIEN | 3100 W 16TH ST APT 10E | | | | YUMA | AZ | 85364-4238 | |
| 5448089 | HUSTED ELIZABETH | 34 HENDRIE AVE | | | | RIVERSIDE | CT | 06878 | |
| 5645061 | HUSTER KARIS | 913 CLAY ST | | | | PITTSBURGH | PA | 15215 | |
| 5645062 | HUSTIS MARION | 7551 BENEDICT DR | | | | DALLAS | TX | 75214 | |
| 5645063 | HUSTON ASHLEY | 9455 103RD APT 1116 | | | | JACKSONVILLLE | FL | 32210 | |
| 5645065 | HUSTON DANIELLE | 367 E ELM ST | | | | HOMER CITY | PA | 15748 | |
| 5645066 | HUSTON ELIZABETH | 212 CEDARWOOD RD APT 10 | | | | HILLSBRO | OH | 45133 | |
| 5645067 | HUSTON FELECIA | 140 ASHFORD TRACE LANE | | | | MACON | GA | 31210 | |
| 5448090 | HUSTON JAMES | POB 559 | | | | GRANBY | CO | 80446 | |
| 5645068 | HUSTON KIMBERLY | 1912 E CRENSHAW AVE | | | | TAMPA | FL | 33610 | |
| 5645069 | HUSTON KRISTINA | 692 WILBUR AVE3 | | | | COEUR DALENE | ID | 83815 | |
| 5645070 | HUSTON LAKESHA A | 3024A N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5645071 | HUSTON ORETHA | 40 PINEHILL DR | | | | CARROLTON | GA | 30116 | |
| 5645072 | HUSTON SAMANTHA L | 2804 WAYNE AVE | | | | CHICAGO | IL | 60634 | |
| 5645074 | HUSTON SHARON | 1 SOUTH AVE | | | | HIGHLAND SPGS | VA | 23075 | |
| 5645074 | HUSTUS TABATHA | 7 MAMAIEWAY | | | | WEST GARDINER | NE | 04345 | |
| 5448091 | HUT ANGELA | 119 LINGOLD RD NW | | | | MILLEDGEVILLE | GA | 31061-8141 | |
| 5645075 | HUTASOIT LEEANN | 102 EMILY DR | | | | CLARKSBURG | WV | 26424 | |
| 5645076 | HUTCH DANIELLE J | 213 SORRENTO CT | | | | OFALLON | MO | 63366 | |
| 5645077 | HUTCH DENA N | 213 SORRENTO CT | | | | OFALLON | MO | 63366 | |
| 5645078 | HUTCHBY CAROLYN | 8 CLARKSON DR | | | | FARMINGVILLE | NY | 11738 | |
| 5645079 | HUTCHENS BEVERLY | 4026 BLUMENTHAL RD | | | | GREENSBORO | NC | 27406 | |
| 5645080 | HUTCHENS CASEY | 8 NOTASULGA DR | | | | ROME | GA | 30161 | |
| 5448092 | HUTCHENS CRYSTAL | 351 PATCHETTS CREEK LN | | | | SANFORD | NC | 27332-6999 | |
| 5645081 | HUTCHENS E A | 6049 STATE ROAD D | | | | WILLIAMSBURG | MO | 63388 | |
| 5645082 | HUTCHENS JESSICA | 132 LUVBUG LANE | | | | MT HOPE | WV | 25880 | |
| 5645083 | HUTCHENS JULIE | 3507 W STETSON AVE 133 | | | | HEMET | CA | 92545 | |
| 5645084 | HUTCHENS LEE E | 3732 NC 18 S | | | | MORGANTON | NC | 28655 | |
| 5448093 | HUTCHENS TONY | 1008 MATILDA LANE | | | | INDIAN TRAIL | NC | 28079 | |
| 5645085 | HUTCHEON COREY | 1205 PRESERVATION WAY UNI | | | | WILMINGTON | NC | 28405 | |
| 5645086 | HUTCHERSON ALISA | 44117 LITTLE HOLLY LANCE | | | | LEONARDTOWN | MD | 20650 | |
| 5448094 | HUTCHERSON CHAD | 2708 GERAGHTY AVE TRAVIS453 | | | | AUSTIN | TX | | |
| 5645087 | HUTCHERSON DELORIUS | 23 WITHEY ST SW | | | | CLEVELAND | OH | 44111 | |
| 5645088 | HUTCHERSON STEVE | 2109 N MAIN APT 105 | | | | MUSKOGEE | OK | 74401 | |
| 5645089 | HUTCHERSON VICKIE | 300 NTIONL BLV | | | | FT GIBSON | OK | 74434 | |
| 5645090 | HUTCHESIN VICTORIA | 1106 WASHINGTON AVE | | | | WAYCROSS | GA | 31503 | |
| 5419899 | HUTCHESON ASHLEY N | 1229 CR 205 | | | | BLUE SPRINGS | MS | 38828 | |
| 5448095 | HUTCHESON DAVID | 92-1172 OLANI ST APT 3 | | | | KAPOLEI | HI | 96707-4250 | |
| 5448096 | HUTCHESON IAN | 216 HARVARD ST # 2 | | | | CAMBRIDGE | MA | 02139-2717 | |
| 5448097 | HUTCHESON JAMES | 1433 HARVARD DR | | | | BRUNSWICK | OH | 44212 | |
| 5645091 | HUTCHESON LISA M | 3302 LAPLACE ST | | | | PARADISE | CA | 95954 | |
| 5645092 | HUTCHESON WILLIAM | 130 CR 523 | | | | CORINTH | MS | 38834 | |
| 5645093 | HUTCHESON WILLIAM A | 1050 CLOUGH BLVD | | | | DOUGLAS | GA | 31533 | |
| 5645094 | HUTCHINGS ANDREA | 3055 N RED MOUNTAIN | | | | MESA | AZ | 85207 | |
| 5645095 | HUTCHINGS GAIL | 319 W 9TH ST | | | | HOUSTON | TX | 77007 | |
| 5448098 | HUTCHINGS LISA | 36 KENILWORTH PL APT 6C | | | | BROOKLYN | NY | 11210-2342 | |
| 5645096 | HUTCHINGS SHAI | 509 COLONIAL CT | | | | PLYMOUTH | IN | 46563 | |
| 5645097 | HUTCHINGS VERONICA | 701 PITTS RD | | | | HAWKINSVILLE | GA | 31036 | |
| 5448099 | HUTCHINS ANGELA | 370 HUTCHINS RD | | | | SUMMERVILLE | GA | 30747 | |
| 5645098 | HUTCHINS CARA | 2006 CONTINENTAL DR | | | | SAINT LOUIS | MO | 63137 | |
| 5645099 | HUTCHINS CARMEN | 254 ALPINE DR | | | | DANVILLE | VA | 24540 | |
| 5645100 | HUTCHINS CEIARRA | 26 4TH ST | | | | MIDLAND | PA | 15059 | |
| 5645101 | HUTCHINS CONNIE | P O BOX 1360 | | | | STEVENSON | AL | 35772 | |
| 5645102 | HUTCHINS DEVONA | 11597 TOMAHAWK TRL | | | | LUSBY | MD | 20657 | |
| 5645103 | HUTCHINS DONNA | 468 LIBERTY ST APT25 | | | | BLAKELY | GA | 39823 | |
| 5645104 | HUTCHINS ELIZABETH | 1213 E 167TH ST | | | | CLEVELAND | OH | 44110 | |
| 5645105 | HUTCHINS JANICE M | 49 TOFTREE LN | | | | DOVER | NH | 03820 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645106 | HUTCHINS JOHN | 5216 D FOX COVE LANE | | | | GREENSBORO | NC | 27407 | |
| 5645107 | HUTCHINS JOSHUA | 886 HIGHWAY 6 | | | | SWANSEA | SC | 29160 | |
| 5645108 | HUTCHINS JUAN | 3240 INEZ DR | | | | SNELLVILLE | GA | 30078 | |
| 5645109 | HUTCHINS JUSTIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27030 | |
| 5645110 | HUTCHINS LATAVIA | 150 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5645111 | HUTCHINS LAUREN | PO BOX 281 | | | | ENGLEWOOD | OH | 45322 | |
| 5645112 | HUTCHINS MARIE | 330 S CHILLINGWORTH DR | | | | WEST PALM BEACH | FL | 33409 | |
| 5645113 | HUTCHINS PAMELA | 30 ELM ST | | | | CALEXICO | CA | 92231 | |
| 5645114 | HUTCHINS QIANA | 12007 MONTER DR | | | | BRIDGETON | MO | 63044 | |
| 5645115 | HUTCHINS RENETTA M | 6209 ALLEN CT | | | | TEMPLE HILLS | MD | 20748 | |
| 5645116 | HUTCHINS SHAVONDA | 2114 48TH ST E | | | | TUCSLOOSA | AL | 35405 | |
| 5448100 | HUTCHINS SHAYTON | 8458 BLUE CYPRESS DR | | | | LAKE WORTH | FL | 33467-6243 | |
| 5645117 | HUTCHINS SPARKLE | 1003 COLE ST | | | | ST LOUIS | MO | 63101 | |
| 5645118 | HUTCHINS SPARKLE D | 753 WESTGATE 2 | | | | STL | MO | 63130 | |
| 5448101 | HUTCHINS TIMOTHY | 8 APPLEBY AVE | | | | SPOTSWOOD | NJ | 08884 | |
| 5645119 | HUTCHINS WILLIAM R | 3186 CAPRI RD | | | | PALM BEACH GARDE | FL | 33410 | |
| 5645120 | HUTCHINSON ALISIA | 7608 SUZANNE DRIVE | | | | NORTH CHARLESTON | SC | 29408 | |
| 5645121 | HUTCHINSON AMBER | 16 HOLLAND AVE | | | | BRADDOCK | PA | 15104 | |
| 5448102 | HUTCHINSON ASHELY | 347 WESTSHORE PLZ HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5448103 | HUTCHINSON BART | 3937 SAINT IVES RD UNIT 1216 | | | | MYRTLE BEACH | SC | 29588-1171 | |
| 5645122 | HUTCHINSON BRANDON H | 1595 GEORGETOWN RD | | | | KERNERSVILLE | NC | 27284 | |
| 5645123 | HUTCHINSON BRANDY | 1597 ARLINGTON AVE | | | | COLUMBUS | OH | 43211 | |
| 5645124 | HUTCHINSON BRIANNA | 118 RICHARDSON ST | | | | LEBANON | VA | 24266 | |
| 5645125 | HUTCHINSON CARLA R | 2602 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5645126 | HUTCHINSON CATHY | 5105 LIBBEY AVE | | | | FORT WORTH | TX | 76107 | |
| 5645127 | HUTCHINSON CENDY E | 5680 S 190TH RD | | | | PLEASANTHOPE | MO | 65725 | |
| 5448104 | HUTCHINSON CHESTINE | 4940 GOLDEN VALLEY RD HENNEPIN053 | | | | GOLDEN VALLEY | MN | | |
| 5645128 | HUTCHINSON CHRISTY L | 1201 GRIER ST | | | | JACKSONVILLE | NC | 28540 | |
| 5645129 | HUTCHINSON DIANNE | 311 S OSAGE ST | | | | WICHITA | KS | 67213 | |
| 5645130 | HUTCHINSON ESTELLE | 892 LYONS RD | | | | ORANGEBURG | SC | 29115 | |
| 5419901 | HUTCHINSON GLORIA | 5401 110TH STREET SOUTHWEST E-21 | | | | LAKEWOOD | WA | 98499 | |
| 5645131 | HUTCHINSON ISAAC | 119 CATTERICK WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5645132 | HUTCHINSON JADA | 4817 YORK ST | | | | LAGRANGE | GA | 30240 | |
| 5448105 | HUTCHINSON JARED | 4705 RAMHORN | | | | KILLEEN | TX | 76542-5429 | |
| 5645133 | HUTCHINSON JEROME | 4301 ROCKDALE RD | | | | PETERSBURG | VA | 23803 | |
| 5645134 | HUTCHINSON JOANN | 720 FOREST AVE | | | | PGH | PA | 15202 | |
| 5645106 | HUTCHINSON JOANN | 720 FOREST AVE | | | | PGH | PA | 15202 | |
| 5645135 | HUTCHINSON KATINA | 7738 ELMER AVE | | | | SUN VALLEY | CA | 91352 | |
| 5645136 | HUTCHINSON LANCE | 9 KEYSTONE ST | | | | RUTH | NV | 89319 | |
| 5448107 | HUTCHINSON LATHESHA | 797 PALMER DR | | | | PONTIAC | MI | 48342-1860 | |
| 5645137 | HUTCHINSON LATISHA | 1 WINTERHAVEN DR | | | | NEWARK | DE | 19702 | |
| 5645138 | HUTCHINSON LELIA | 1903 NEW KENT ST | | | | FREDERICKSBURG | VA | 22401 | |
| 5645139 | HUTCHINSON LYNNETTE | 332 FUGATE RD | | | | ROANOKE | VA | 24012 | |
| 5645140 | HUTCHINSON MALVIN | 465 PRINCE OF WALES | | | | STONE MTN | GA | 30083 | |
| 5448108 | HUTCHINSON MARLYN | 3502 STALLION DR | | | | KILLEEN | TX | 76549-4407 | |
| 5645141 | HUTCHINSON MARY | 160 HAMPCHASE CIRCLE | | | | ORBG | SC | 29115 | |
| 5645142 | HUTCHINSON MIRANDA | 16518 GOPHER HILLS LANE | | | | HUDSON | FL | 34667 | |
| 5645143 | HUTCHINSON MONICA | 1101 KINGSDALE COURT N | | | | BOWIE | MD | 20721 | |
| 5448109 | HUTCHINSON MONICA | 1101 KINGSDALE COURT N | | | | BOWIE | MD | 20721 | |
| 5645144 | HUTCHINSON MONIQUE A | 18200 NW 20TH AVE APT 2 | | | | MIAMI GARDENS | FL | 33056 | |
| 5448110 | HUTCHINSON NICHOLAS | 10339 ROSEWOOD CRK | | | | SAN ANTONIO | TX | 78245-2485 | |
| 5645145 | HUTCHINSON ODESSA L | 2119 RIVERMINE DR | | | | HIGH POINT | NC | 27265 | |
| 5645146 | HUTCHINSON PAMELA R | 805 S WOODLYNN RD | | | | ESSEX | MD | 21221 | |
| 5645147 | HUTCHINSON PATRICIA | 481 W FOOTHILL STREET | | | | APACHE JUNCTION | AZ | 85220 | |
| 5448111 | HUTCHINSON PERRI | 2000 SIERRA POINT PARKWAY SUITE 1000 10TH FLOOR | | | | BRISBANE | CA | 94005 | |
| 5448112 | HUTCHINSON ROY | 4201 S RENELLIE DR | | | | TAMPA | FL | 33611-1139 | |
| 5448113 | HUTCHINSON SHALIMAR | 17720 WITTY MILL RD | | | | ELKMONT | AL | 35620 | |
| 5448148 | HUTCHINSON SHAMEKA | PLEASE ENTER | | | | MORENO VALLEY | CA | 92551 | |
| 5645149 | HUTCHINSON SHENNEKA S | 222 TIFFANY CT APT B | | | | FAYETTEVILLE | NC | 28301 | |
| 5645150 | HUTCHINSON TARA | 1895 ZWARYER DR APT H | | | | MARION | OH | 43302 | |
| 5448114 | HUTCHINSON THERESA | 61 LANSING CIR | | | | COLUMBIA | SC | 29203-1912 | |
| 5645151 | HUTCHINSON TIFFANY | 1448 GROVE PARK DRIVEAPT | | | | COLUMBUS | GA | 31904 | |
| 5645152 | HUTCHINSON TOMMY | 1702 HWY 246 N | | | | GREENWOOD | SC | 29649 | |
| 5645153 | HUTCHINSON TYRELL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 36420 | |
| 5645154 | HUTCHINSON VIRGINIA | 101 TAYLOR STREET | | | | CROOKSVILLE | OH | 43731 | |
| 5645155 | HUTCHINSON WANDA | 1600 BADT AVE APT2 | | | | THIBODAUX | LA | 70301 | |
| 5448115 | HUTCHINSON ZACHARY | 315 4TH ST NW | | | | OELWEIN | IA | 50662 | |
| 5645156 | HUTCHISON ASHLEY | 1104 N BLANCHARD ST | | | | DAVENPORT | IA | 52804 | |
| 5645157 | HUTCHISON DARREN | 716 SOUTH SECOND ST | | | | DESOTO | MO | 63020 | |
| 5419903 | HUTCHISON DAVID H | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5645158 | HUTCHISON ERIK J | 609 9TH ST | | | | MATHER | PA | 15346 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645159 | HUTCHISON JANN | 705 E GREEN LN | | | | WOODSTOCK | GA | 30189 | |
| 5448116 | HUTCHISON JIMMIE | 13075 SALINE 127 HWY | | | | SWEET SPRINGS | MO | 65351 | |
| 5448117 | HUTCHISON JOSHUA | 1070 PRIESTLEY AVE | | | | ERIE | PA | 16511-2814 | |
| 5645160 | HUTCHISON KIMBERLYMATT R | 3942 MANSION AVE | | | | TERRE HAUTE | IN | 47805 | |
| 5645161 | HUTCHISON KIRA Z | HCR 69 BOX 3546 | | | | SANTA MARGARITA | CA | 93453 | |
| 5645162 | HUTCHISON LAURA | 2618 11ST AVE | | | | HUNTINGTON | WV | 25702 | |
| 4861637 | HUTCHISON LEADER | 170 SHADY RIDGE RD NW STE 100 | | | | HUTCHINSON | MN | 55350 | |
| 5645163 | HUTCHISON LINDSEY | 821 CARTER ST | | | | BRISTOL | VA | 24201 | |
| 5645164 | HUTCHISON MARY | 120 WALL DRIVE | | | | CORTLAND | OH | 44410 | |
| 5645165 | HUTCHISON ROSHANDRA | 1111 WILSON AVE | | | | PANAMA CITY | FL | 32401 | |
| 5448118 | HUTCHNSON GEORGE | 102 SUMMIT ST APT 1 | | | | OYSTER BAY | NY | 11771 | |
| 5645166 | HUTENNSM GAYLE | PO BOX 82 61 HWY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 5448119 | HUTFLES MATTHEW | 152 ELLIS STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5645167 | HUTH BONNIE | 85 GLESPIE DRIVE | | | | HULL | GA | 30606 | |
| 5448120 | HUTH JOSHUA | 627 HIGH ST ARMSTRONG005 | | | | FREEPORT | PA | 16229 | |
| 5419905 | HUTH JR; JOHN AND JANET HUTH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5645168 | HUTH KRISTINA | 1225 NW AVE L | | | | BELLE GLADE | FL | 33430 | |
| 5448121 | HUTHCERSON MENORY | 149 LEE JACKSON CT | | | | BROADWAY | VA | 22815 | |
| 5448122 | HUTHER DERRICK | 6660 RUSH ST | | | | DUBLIN | OH | 43017-5146 | |
| 5448123 | HUTLEY DOROTHY | 3244 THUNDERBIRD RD | | | | MACON | GA | 31217-4938 | |
| 5645169 | HUTSKO LISSETTE | 4618 8TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5448124 | HUTSLAR TONI | 9964 E 400 N | | | | VAN BUREN | IN | 46991 | |
| 5419907 | HUTSON CHARLES EDWARD AND ARDYCE E HUTSON | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 5645170 | HUTSON CRYSTAL | 713 ORANGE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5645171 | HUTSON MARIE | 13507 CALICO PL | | | | CHINO | CA | 91710 | |
| 5645172 | HUTSON PATTY | 148 LAKE RUGBY DR | | | | HENDERSONVL | NC | 28791 | |
| 5448125 | HUTSON PHILLIP | 2391 US HIGHWAY 1 S LOT 24 | | | | SAINT AUGUSTINE | FL | 32086-6074 | |
| 5645173 | HUTSON RETA | 416 S WIGGINS RD | | | | PLANT CITY | FL | 33566 | |
| 5405219 | HUTSON RONNIE B | 3630 HARVEST AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5645174 | HUTSON SHERRIE | 111 DRIVE | | | | WINTERGARDEN | FL | 34787 | |
| 5419909 | HUTSON ZACHARY | 6802 MEADOW DR | | | | CRYSTAL LAKE | IL | 60012-3238 | |
| 5419911 | HUTSONA PATRICIA | 2111 13 AVE NORTH | | | | GRAND FORKS | ND | 58203 | |
| 5645175 | HUTSONPILLAR MELISSA | 4511 HOFFMAN DR | | | | DAYTON | OH | 45415 | |
| 5645176 | HUTT DARLENE | BRENDA COLLINS | | | | FLORISSANT | MO | 63033 | |
| 5645177 | HUTT FAYE | 907 E 2ND COURT | | | | PANAMA CITY | FL | 32401 | |
| 5448126 | HUTT RICHARD | 2751 ORTHODOX ST | | | | PHILADELPHIA | PA | 19137-1640 | |
| 5645178 | HUTT SHANEEN | 1121 SOUTH BROOM STREET | | | | WILMINGTON | DE | 19805 | |
| 5448127 | HUTTER PHILIP | 323 HICKORY ST | | | | SAUK CITY | WI | 53583 | |
| 5645179 | HUTTGER JEFF | 20041 OSTERMAN RD APT X11 | | | | EL TORO | CA | 92630 | |
| 5448128 | HUTTNER MELANIE | 303 WEBSTER AVE APT 1C | | | | BROOKLYN | NY | 11230-1257 | |
| 5645180 | HUTTO BLLLIE | 9743 WILLIE RD | | | | ORANGEBURG | SC | 29115 | |
| 5645181 | HUTTO DIXIE | PO BOX 9 | | | | CLIMAX | GA | 31734 | |
| 5645182 | HUTTO KEOWANNA | 174 JENICE ST | | | | BLACKVILLE | SC | 29817 | |
| 5645183 | HUTTO THOMAS R | 126 GREENS BRIDGE ROAD | | | | LEESVILLE | SC | 29070 | |
| 5645184 | HUTTON ASHLEY | 436 DOVER ST | | | | MARION | VA | 24354 | |
| 5448129 | HUTTON CHRISTINA | 740 E WEBER RD | | | | COLUMBUS | OH | 43211-1045 | |
| 5645185 | HUTTON DENITRA | 308 WEDGE | | | | ST LOUIS | MO | 63135 | |
| 5448130 | HUTTON HAROLD | 3620 MAGGIE CIR | | | | NORMAN | OK | 73072-7622 | |
| 5448131 | HUTTON JUDY A | 28 LAURELWOOD DR | | | | MILFORD | OH | 45150 | |
| 5419913 | HUTTON KRISANNE | 258 STENNIS DR APT 28 | | | | BILOXI | MS | 39531 | |
| 5645186 | HUTTON LAMOINE | 6010 SO MADISON PL | | | | TULSA | OK | 74126 | |
| 5448132 | HUTTON PAUL | 16210 ROSEBUD VISTA | | | | SELMA | TX | 78154 | |
| 5448133 | HUTTON THERON | 5703 ALLSTAR CT APT D | | | | KILLEEN | TX | 76543-9020 | |
| 5448134 | HUTTON TRACY D | 9052 TORCHROW WALK APT D | | | | ST LOUIS | MO | 63121 | |
| 5448134 | HUU DEBBIE | 30A MOSELEY ST SUFFOLK025 | | | | BOSTON | MA | | |
| 5448135 | HUXLEY BRIAN | 906 E DORIS ST | | | | AVONDALE | AZ | 85323-2785 | |
| 5419915 | HUXLEY CASIMIR | 103-6 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5448136 | HUXTABLE SANDY | 1502 ST RT 327 | | | | JACKSON | OH | 45640 | |
| 5645189 | HUY NGUYEN | 99 ABERHAVEN CT | | | | SAN JOSE | CA | 95111 | |
| 5645190 | HUY THANG | 72 RIVERTON DR | | | | SAN FRANCISCO | CA | 94132 | |
| 5645191 | HUYHN TONY | 14651 N NORTHSIGHT BLVD 140 | | | | SCOTTSDALE | AZ | 85260 | |
| 5448136 | HUYNAHA CUONG | 6115 EVERALL AVE | | | | BALTIMORE | MD | 21206-1930 | |
| 5645192 | HUYNH | 10 CONRAD ST | | | | ALBANY | NY | 12205 | |
| 5448137 | HUYNH CHAU | 67 RICHARD TER | | | | UNION | NJ | 07083 | |
| 5645193 | HUYNH DAVID | 504 TIGERWOOD WAY | | | | SAN JOSE | CA | 95111 | |
| 5448138 | HUYNH DUNG | 9416 ROSEPORT WAY | | | | SACRAMENTO | CA | 95826-5613 | |
| 5645194 | HUYNH ELVIS | 2600 CORDE TERRA CIRCLE A | | | | SAN JOSE | CA | 95111 | |
| 5645195 | HUYNH HANH | 8734 EUREKA DRIVE | | | | STOCKTON | CA | 95212 | |
| 5448139 | HUYNH HUNG | 12814 TEXANA ST | | | | SAN DIEGO | CA | 92129-3617 | |
| 5448140 | HUYNH JOSEPH | 714 N OLEANDER AVE | | | | DAYTONA BEACH | FL | 32118-3827 | |
| 5645196 | HUYNH LAN | 13552 PURDY ST | | | | GARDEN GROVE | CA | 92844 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2163 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645197 | HUYNH MAI | 11566 ROSSOVINO STREET | | | | LAS VEGAS | NV | 89183 | |
| 5448141 | HUYNH MICHELLE | 3252 ROCKY WATER LN SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5645198 | HUYNH MUOI | 11390 166TH ST | | | | COLOGNE | MN | 55322 | |
| 5448142 | HUYNH THAI | 53257 BROKEN BOW UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5645199 | HUYNH TRINH | 6 PARK AVE | | | | WORCESTER | MA | 01605 | |
| 5645200 | HUYNH TRUNG | 1271 RACHEL CIR | | | | ESCONDIDO | CA | 92026 | |
| 5448143 | HUYNH VAL | 3913 TILLAMOOK WAY | | | | SACRAMENTO | CA | 95826-5235 | |
| 5448144 | HUYNH VU | 5316 CREEKWOOD TER OKLAHOMA109 | | | | OKLAHOMA CITY | OK | | |
| 5645201 | HUYNH VUILSON | 1832 JUNIPERO AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5645202 | HV TAFALLA | 11867 LAMAR DR N | | | | COLLINSVILLE | MS | 39325 | |
| 5419917 | HVAC DEPOT | 1227 MCDONALD AVE | | | | BROOKLYN | NY | 11230-3322 | |
| 5404416 | HVAC SALES & SUPPLY | 2015 THOMAS RD | | | | MEMPHIS | TN | 38134 | |
| 5419919 | HVCC FLOOR CARE LLC | 10089 FM 1960 | | | | DAYTON | TX | 77535 | |
| 5448145 | HWANG ESTHER | 4814 RED HILL WAY | | | | ELLICOTT CITY | MD | 21043-6525 | |
| 5645203 | HWANG JERRY | 10386 PRUNE TREE LN | | | | CUPERTINO | CA | 95014 | |
| 5645146 | HWANG JIMMY | 1331 W 24TH ST UNIT C | | | | HOUSTON | TX | 77008-1792 | |
| 5448147 | HWANG KIUCHUL | 1776 DREW AVE APT 116E | | | | COLUMBUS | OH | 43235-7420 | |
| 5448148 | HWANG SHAW | 1360 REGENT ST STE 320 | | | | MADISON | WI | 53715-1255 | |
| 5448149 | HWANG SHUNG | 1360 REGENT ST STE 320 | | | | MADISON | WI | 53715-1255 | |
| 5645204 | HWANG SOLOMON | 1440 CARROLLTON PKWY | | | | CARROLLTON | TX | 75010 | |
| 5645205 | HWOPER TINA | 1109 FRONT | | | | HANNIBLE | MO | 63401 | |
| 5645206 | HWSS EMILY | 207 W NEBRASKA ST | | | | WALTERS | OK | 73572 | |
| 5645207 | HY KHIN | 687 IMPERIAL DR | | | | PACIFICA | CA | 94044 | |
| 4869259 | HY KO PRODUCTS COMPANY | 60 MEADOW LANE | | | | NORTHFIELD | OH | 44067 | |
| 4858885 | HY TECH PROPERTY SERVICES INC | 111 PRODUCTION DRIVE | | | | YORKTOWN | VA | 23693 | |
| 5645208 | HY TY | 145 W HAMLIN RD | | | | ROCHESTER | MI | 48307 | |
| 5645209 | HYACINTH CARBY | 10114 224TH ST | | | | JAMAICA | NY | 11429-1603 | |
| 5645210 | HYACINTH GATEWOOD | ESTTUTU BLD15 APT 269 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5645211 | HYACINTH GORDON | 10341 MEDICIS PLACE | | | | WEST PALM BCH | FL | 33414 | |
| 5645212 | HYACINTH M REID | 15228 SW 54TH ST | | | | MIRAMAR | FL | 33027-3673 | |
| 5645213 | HYACINTH MOULTON | 211 POPULAR ST | | | | E DUBLIN | GA | 31027 | |
| 5645214 | HYACINTH T GATEWOOD | 4500 ESTATE TUTU BLD 15 APT269 | | | | ST THOMAS | VI | 00802 | |
| 5645215 | HYACINTH WRIGHT | 924 E 224TH ST | | | | BRONX | NY | 10466 | |
| 5645216 | HYACYNTH LATHIA | 1345 EAST 94ST STREET | | | | BROOKLYN | NY | 11236 | |
| 4784092 | Hyannis Water System | PO BOX 731 | | | | READING | MA | 01867-0405 | |
| 5419921 | HYANNIS WATER SYSTEM | PO BOX 731 | | | | READING | MA | 01867 | |
| 5645217 | HYATRET CODY | 2731 CANVASBACK TRAIL | | | | MYRTLE BEACH | SC | 29588 | |
| 5645218 | HYATT ALEXIS | 311 98LEE HWY | | | | GLADE SPRING | VA | 24340 | |
| 5645219 | HYATT ARAINA | 9592 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259 | |
| 5645220 | HYATT CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28783 | |
| 5645221 | HYATT HEATHER | 4 BROOKSHIRE | | | | ST PETERS | MO | 63376 | |
| 5645222 | HYATT JENNIFER | 9316 NELAN | | | | ST LOUIS | MO | 63137 | |
| 5645223 | HYATT JUTOIA | 19 HIGHLAND COURT | | | | TAUNTON | MA | 02780 | |
| 5645224 | HYATT KEIJA T | 316316 HILLSIDE LN | | | | ALBEMARLE | NC | 28001 | |
| 5645225 | HYATT KRISTY | 9003 BRADBURY RD | | | | BALLICO | CA | 95303 | |
| 5448150 | HYATT MELISSA | 200 OLD BOILING SPRINGS RD APT 39 | | | | GREER | SC | 29650-4209 | |
| 5448151 | HYATT PAMELA | 1143 OAK VIEW DRIVE ANNE ARUNDEL003 | | | | CROWNSVILLE | MD | 21032 | |
| 5645226 | HYATT ROSETTA | 1496 W 4TH | | | | MANSFIELD | OH | 44986 | |
| 5448152 | HYATT SHEY | 19207 CHOCTAW RD | | | | BEND | OR | 97702-7957 | |
| 5645227 | HYATT SUSAN | 19 HENRY ST | | | | FARMINGDALE | NY | 11735 | |
| 5645228 | HYATT TEKIA | 412 S REGESTER ST | | | | BALTIMORE | MD | 21231 | |
| 5645229 | HYATTE DUSTIN | 1000 KIOWA ST | | | | LEAVENWORTH | KS | 66048 | |
| 5419923 | HYBRID MARKETING LLC | 113 HAMPTON PT | | | | WARNER ROBINS | GA | 31088-7560 | |
| 5645230 | HYCH DION | 5540 WOGELTHORPE HWY LOT 98 | | | | HINESVILLE | GA | 31313 | |
| 5448153 | HYCHALK KATHRYN | 218 MARLBORO ROAD | | | | MORRISVILLE | PA | 19067 | |
| 5448154 | HYCHE JAMES | 5944 MILES SPRING RD | | | | PINSON | AL | 35126 | |
| 5448155 | HYCHE KENNETH | 95108A DESOTO DR | | | | FORT DRUM | NY | 13603-3034 | |
| 5645231 | HYCHE LASHEEA A | 5209 CLAY LN | | | | NORTHPORT | AL | 35473 | |
| 5645232 | HYDARA HADD J | 3600 BELLPRE ROAD APT122 | | | | SS | MD | 20906 | |
| 5645233 | HYDE BEN | 25 BARTLETT AV | | | | ARLINGTON | MA | 02476 | |
| 5645234 | HYDE BRANDON | 38 MERCURY DR | | | | SOUTH YARMOUT | MA | 02664 | |
| 5448156 | HYDE DANA | 25288 CONSTITUTION AVE MACOMB099 | | | | WARREN | MI | | |
| 5645235 | HYDE DIANNE | 1 INDUSTRY | | | | NEW ORLEANS | LA | 70119 | |
| 5645236 | HYDE EMILY | 4071 ROCKY BRANCH | | | | MARYVILLE | TN | 37886 | |
| 5645237 | HYDE JENNIFERE | 107 WILLLLIAMS ST | | | | N SYRACUSE | NY | 13212 | |
| 5448157 | HYDE JM JR | 467 COUNTY ROAD 4591 | | | | BOYD | TX | 76023 | |
| 5448158 | HYDE JOSEPH | 2304 MENTOR RD | | | | LOUISVILLE | TN | 37777 | |
| 5645238 | HYDE JULIE | KMART | | | | LA FARGEVILLE | NY | 13656 | |
| 5448159 | HYDE KENNY | 1040 MAIN ST APT 7 | | | | MALDEN | MA | 02148 | |
| 5645239 | HYDE MINNIE | P O BOX 118 | | | | SHUQULAK | MS | 39361 | |
| 5645240 | HYDE MONICA | 232 S COLLETT | | | | LIMA | OH | 45805 | |
| 5645241 | HYDE PHILIP | 110 KELSEY RD | | | | RANDOLPH CTR | VT | 05061 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448160 | HYDE ROBERT | 704 DEERFIELD DR | | | | SWANSEA | IL | 62226-1875 | |
| 5645242 | HYDE SATERIA N | 2400 CORK ST | | | | GREENSBORO | NC | 27401 | |
| 5645244 | HYDE STONE MECHANICAL CONTRACT | 22962 Murrock Cir | | | | Watertown | NY | 13601 | |
| 5645245 | HYDE SYREETA | 1408 LINDEN AVE | | | | SOUTH BEND | IN | 46628 | |
| 5645246 | HYDE TAMMY | 152 E RIDGE | | | | CONYERS | GA | 30013 | |
| 5645247 | HYDE TARA | 555 PINOAK CT | | | | FOLEY | MO | 63347 | |
| 5645248 | HYDE THERESA | 4929 EMERSON | | | | ST LOIUS | MO | 63134 | |
| 5645249 | HYDE THOMAS | 129 TWINBRIDGES LANE | | | | MOUNDSVILLE | WV | 26041 | |
| 5645161 | HYDE THOMAS | 129 TWINBRIDGES LANE | | | | MOUNDSVILLE | WV | 26041 | |
| 5448162 | HYDE TYLER | 27 WATER LILY WAY | | | | LAKELAND | GA | 31635 | |
| 5448163 | HYDE WANDA | 1620 KATHY DR SE | | | | CLEVELAND | TN | 37311-3136 | |
| 5645250 | HYDEN AMIANNE | 532 W IRON AVE | | | | SALINA | KS | 67401 | |
| 5645251 | HYDEN WILLIAM | 57 MILLENNIUM COURT | | | | KENLY | NC | 27542 | |
| 5448164 | HYDER ANDREW | 2899 EMERALD LANE CHEROKEE057 | | | | ACWORTH | GA | | |
| 5645252 | HYDER JENNIFER M | FLORENCE AVE | | | | GREENVILLE | SC | 29609 | |
| 5645253 | HYDIA HOLLINS | 1227 EAST FRONT ST | | | | PLAINFIELD | NJ | 07065 | |
| 5645255 | HYDRICK LAURA | 301 BATSON AVE | | | | SUMMERVILLE | SC | 29485 | |
| 5645256 | HYDRO MEDIX TECHNOLOGIES | 11250-15 OLD ST AGUSTINE RD 2 | | | | JACKSONVILLE | FL | 32257 | |
| 5645257 | HYDROYELLE NADILIA | 2904 NW 60TH TER | | | | SUNRISE | FL | 33313 | |
| 5645258 | HYER SCOTT | 7253 ATOMIC RD | | | | AIKEN | SC | 29803 | |
| 5645259 | HYGENIC CORPORATION THE | 1245 HOME AVE | | | | AKRON | OH | 44310 | |
| 5448165 | HYGHES KADY | 1205 N MAIN ST | | | | LEWISBURG | OH | 45338 | |
| 5448166 | HYINK CHERI | RR 1 BOX 119A | | | | WHITE HALL | IL | 62092 | |
| 5645260 | HYKES JAMIE | 25381 FISHER STREET | | | | SN BERNARDINO | CA | 92404 | |
| 5645261 | HYKES PHILLIP | 16 15TH ST NW | | | | MASSILLON | OH | 44647 | |
| 5645262 | HYKES WILLIAM | 4023 SW 2ND AVE | | | | CAPE CORAL | FL | 33914 | |
| 5645263 | HYLAND DANIEL | 1953 PIERCE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5645264 | HYLAND FRANK | 505 OVERBROOK DR NW | | | | FLOSSMOOR | IL | 60422 | |
| 5448167 | HYLAND JANET | 3284 GOLDA CIR | | | | NORTH FORT MYERS | FL | 33917-7149 | |
| 5448168 | HYLAND KEVIN | 53 MANOR LANE NORTH | | | | EAST HAMPTON | NY | 11937 | |
| 4885058 | HYLANDS INC | PO BOX 61067 | | | | LOS ANGELES | CA | 90061 | |
| 5448169 | HYLSKY JAMES | 3583 CAMINO BELLA ROSA | | | | SIERRA VISTA | AZ | 85650-9409 | |
| 5645265 | HYLTON ANGEL | 1010 AMELIA STATION WAY | | | | GARNER | NC | 27529 | |
| 5645170 | HYLTON ANTOINETTE | 10570 TRALEE TERRACE | | | | DAMASCUS | MD | 20872 | |
| 5448171 | HYLTON DENNIS | 1544 CORTLAND AVE | | | | READING | PA | 19607-2112 | |
| 5448172 | HYLTON GINA | 19154 E 57TH PL UNIT E GINA HYLTON | | | | DENVER | CO | | |
| 5448173 | HYLTON HOPE | 7706 EDMONSTON RD | | | | BERWYN HEIGHTS | MD | 20740 | |
| 5645266 | HYLTON JANICE | 108 PRATER DRIVE | | | | RICHLAND | VA | 24641 | |
| 5645267 | HYLTON JUDY | 985 FARMINGTON RD | | | | PENSACOLA | FL | 32504 | |
| 5448174 | HYLTON KRYSTAL | PO BOX 5234 | | | | SUGARLOAF | CA | 92386 | |
| 5448175 | HYLTON MAUREEN | 3715 JACOBS DRIVE | | | | SHAWSVILLE | VA | 24162 | |
| 5645268 | HYLZA MEDINA CARRAZQUILLO | COND TORRES DE AND 1206 TORRES | | | | SAN JUAN | PR | 00926 | |
| 5645269 | HYMAN ANTOINETTE | 8000 SEATON ST | | | | ALEXANDRIA | VA | 22306 | |
| 5645270 | HYMAN BRENDA | 1127 TURTLE ROCK TRCE | | | | CHESAPEAKE | VA | 23320 | |
| 5645271 | HYMAN EARL | 5973 CREIGHTON WY | | | | SAC | CA | 95842 | |
| 5419927 | HYMAN ERICA | 22294 WHISTLING PINES LN | | | | BOCA RATON | FL | 33428 | |
| 5448176 | HYMAN ERIKA | 1512 WILLOW TRACE DR APT D | | | | FLORENCE | SC | 29501 | |
| 5645272 | HYMAN EVELYN | 1706 PARCA AVE VA | | | | PORTSMOUTH | VA | 23704 | |
| 5645273 | HYMAN FELECIA S | 313 REDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| 5645274 | HYMAN JEANNETTE | 227 DOYLE WAY | | | | VIRGINIA BCH | VA | 23452 | |
| 5645275 | HYMAN LAVONIA S | 9608 15TH BAY | | | | NORFOLK | VA | 23518 | |
| 5645276 | HYMAN MARION | 1402 CHRISTIE CIR | | | | GREENVILLE | NC | 27834 | |
| 5645277 | HYMAN SHAKERAH | 42 QUAIL RUN | | | | JAMESBURG | NJ | 08831 | |
| 5448177 | HYMAN SHARON | 110 CENTER AVE | | | | CHESILHURST | NJ | 08089 | |
| 5645278 | HYMAN SHAUNETT | PO BOX 555 | | | | MAIN OFFICE | NJ | 08362 | |
| 5645279 | HYMAN WARNETTA | 8672 W MEDFORD AVE | | | | MILWAUKEE | WI | 53225 | |
| 5645280 | HYMAN WENDY | 4517 BLUE EYES RD | | | | BETHEL | NC | 27812 | |
| 5645281 | HYMAN YOLANDA | 323 WALSTON ST | | | | TARBORO | NC | 27886 | |
| 5645282 | HYMEL JACOB | 539 YETTA AVE | | | | HARVEY | LA | 70058 | |
| 5645283 | HYMER CHRISTOPHER R | 1836 N JEANETTE | | | | WICHITA | KS | 67204 | |
| 5645284 | HYMES BEVERLY | 1509 T ST SE APT 106 | | | | WASHINGTON | DC | 20020 | |
| 5645285 | HYMES CARLA | 500 NORTH STREET | | | | NATCHITOCHES | LA | 71457 | |
| 5645286 | HYMES MECHELL | 1955 ARPAHOE ST | | | | DENVER | CO | 80202 | |
| 5645287 | HYMES PATRICIA | 5952 STANLEYVILLE DRIVE | | | | RURAL HALL | NC | 27045 | |
| 5645288 | HYMES TIFFANEE | 1046 W 12TH ST | | | | LAKELAND | FL | 33805 | |
| 5645289 | HYMON CANDICE | 70 EAGLE STREET | | | | SAVANNAH | GA | 31415 | |
| 5645290 | HYMON M TAMEKO | 600 LEGION ST | | | | MAYWOOD | IL | 60153 | |
| 5645291 | HYMONS MELVINA | 1506 ANTLER CIR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5448178 | HYNA JOEL | 5131 W CULLOM AVE | | | | CHICAGO | IL | 60641-1446 | |
| 5448179 | HYNDS STEVEN | 2735 E LOST BRIDGE RD # MACON115 | | | | DECATUR | IL | 62521-4400 | |
| 5448180 | HYNES KENNETH | 4070A APONE COURT | | | | MCGUIRE AFB | NJ | 08641 | |
| 5645292 | HYNES LAWRENCE | 13 BIRCH LANE | | | | WADING RIVER | NY | 11792 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645293 | HYNESIA PONDER | 3258 W 44TH ST | | | | CLEVELAND | OH | 44109 | |
| 5448181 | HYNICK SANDRA | 1617 S DOVER RD | | | | DOVER | FL | 33527 | |
| 5645294 | HYNISSAH FLEMING | 900 NE 56TH ST | | | | PLEASSANT HILL | IA | 50327 | |
| 5645295 | HYNSON IVANNA | 95 PETERS REST | | | | CSTED | VI | 00820 | |
| 5645296 | HYOCENT THOMPSON | PO BOX 312 | | | | MONTCLAIR | NJ | 07050 | |
| 5645297 | HYON BEI S | 12496 TIERRA ESPADA DR | | | | EL PASO | TX | 79938 | |
| 5645298 | HYONG YU | 3604 S DIXIE HWY | | | | DALTON | GA | 30720 | |
| 4860637 | HYPARD TRADING CORP | 14218 NELSON AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 5448182 | HYPE DONALD M | 833 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9361 | |
| 5645299 | HYPHEN MILNE | 1282 ROYVONNE AVE SE APT 27 | | | | SALEM | OR | 97302 | |
| 5645300 | HYPHEN SOLUTIONS LTD | P O BOX 849936 | | | | DALLAS | TX | 75284 | |
| 5645301 | HYPOLITE DYANE | 57 PRINDSEN GADE APT 5 | | | | ST THOMAS | VI | 00802 | |
| 5645302 | HYPOLITE SHAYLA | 1519 ST JUDE AVE | | | | NEW IBERIA | LA | 70560 | |
| 5645303 | HYPOLITE TYSHINA | 1341 TWENTY APRENT | | | | NEW IBERIA | LA | 70560 | |
| 5645304 | HYPOLITE VELNA | 5101 LEALEND PL | | | | LAWRENCEVILLE | GA | 30044 | |
| 5645305 | HYPPOLITE SERGE | 1220 BENNETT LOOP RD | | | | LORIS | SC | 29569 | |
| 5448183 | HYRE JEFFERY | 7117 W FAGAN LN | | | | FREDERICK | MD | 21702-8255 | |
| 5645306 | HYRE TIM | 10044 ALAFIA PRESERVE | | | | SARASOTA | FL | 33578 | |
| 5448184 | HYSAN JEFFREY JR | 13 WOODLAND STATION DRIVE | | | | SEAFORD | DE | 19973 | |
| 5645307 | HYSTER CHANNA | 3165 SIR CHRISTOPHER LN | | | | FLORISSANT | MO | 63033 | |
| 5645308 | HYTARA DORSEY | 2753 NORTH 33RD | | | | KANSAS CITY | KS | 66104 | |
| 5645309 | HYTHON MARCELLA | 1136 CUMBERAND DR | | | | AKRON | OH | 44306 | |
| 5645310 | HYTON JAMIE | 69 WILLIAM PEARSALL CIRCLE | | | | BUNNLEVEL | NC | 28323 | |
| 5645311 | HYTOWER TERESSA | 3150 PLATO DRIVE LOT555 | | | | COLUMBUS | GA | 31903 | |
| 5645312 | HYTURRIA DOROTHY | 2674 PIEPER RD | | | | CHICAGO | IL | 60651 | |
| 5645313 | HYUNSUNG KWON | 5410 VIA DEL SOLE | | | | WILLIAMSVILLE | NY | 14221 | |
| 5448185 | HYWARD WADE | 466 EMMETT ST | | | | DUBUQUE | IA | 52001-7611 | |
| 5419929 | HZ U-JUMP ARTS & CRAFTS CO LTD | RM A301 YIN-HAI BUILDING | NO 250 CAO-XI ROAD | | | SHANGHAI | | | CHINA |
| 5645314 | HZ U-JUMP ARTS & CRAFTS CO LTD | RM A301 YIN-HAI BUILDING | NO 250 CAO-XI ROAD | | | SHANGHAI | | | CHINA |
| 5446286 | HZQ HZQ Z | 7973 BRIDLEWOOD 115 PROSPECT PARK | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5645315 | I C SCHNEIDER | 3011 GLENDALE AVE | | | | GREEN BAY | WI | 54313 | |
| 5645316 | I C SYSTEMS INC | POB 64378 | | | | SAINT PAUL | MN | 55164 | |
| 4856015 | I ELIZABETH WEST | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 01789 | |
| 4868817 | I HEALTH INC | 55 SEBETHE DRIVE STE 201 | | | | CROMWELL | CT | 06416 | |
| 5645317 | I JOHNSON | 399 NW 24 ST | | | | BOCA RATON | FL | 33431 | |
| 5645318 | I MARRY BLOOMFIELD | 114-35 147TH STREET | | | | JAMAICA | NY | 11436 | |
| 4862547 | I ON INTERACTIVE INC | 200 E PALMETTO PARK RD STE 107 | | | | BOCA RATON | FL | 33432 | |
| 5645319 | I P S AND MORE | 1010 N ALAMO ST | | | | ANAHEIM | CA | 92801 | |
| 5645320 | I WEST | PO BOX 1679 3759 | | | | SACRAMENTO | CA | 95812 | |
| 5448187 | I WILLIAM G III | 19379 BROADFORD RD | | | | SAEGERTOWN | PA | 16433 | |
| 5787526 | IA ALCOHOLIC BEVERAGE DIVISION | 1918 E HULSIZER ROAD ANKENY IA 50021 | | | | ANKENY | IA | 50021 | |
| 5448188 | IA ANGELO D | 26717 HICKORY LOOP | | | | LUTZ | FL | 33559-6215 | |
| 5645321 | IA DEPT OF AGRICULTURE & LAND STEW | 2230 S ANKENY BLVD | | | | ANKENY | IA | 50023 | |
| 5787527 | IA DEPT OF AGRICULTURE&LAND STEWARDSHIP | 2230 S ANKENY BLVD IOWA LABORATORY FACILITY ANKENY IA 50023 | | | | ANKENY | IA | 50023 | |
| 5645322 | IA VANG | 2090 NEBRASKA AVE E | | | | ST PAUL | MN | 55119 | |
| 5645323 | IA XIONG | 193 CLEVELAND AVE S | | | | SAINT PAUL | MN | 55105 | |
| 5645324 | IA YANG | 1446 NEVADA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5645325 | IACONE BIANCE | 820 CARVEL DR APT D10 | | | | DOVER | DE | 19901 | |
| 5448189 | IACONIS EDWARD | 2809 LA PAZ WAY | | | | SACRAMENTO | CA | 95821-5311 | |
| 5448190 | IACOVAZZI ROBERT | 5952 WESTCHESTER PARK DR | | | | COLLEGE PARK | MD | 20740-2867 | |
| 5645326 | IACOVELLI RYAN B | 232 POST AVENUE | | | | PLEASANTON | CA | 94588 | |
| 5448191 | IACOVISSI ERIC | 5696 HAWKINS CORNERS RD ONEIDA065 | | | | LEE CENTER | NY | 13363 | |
| 5419931 | IACOVONE ANTHONY AND SHARON IACOVONE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5645327 | IAD LINDBERG | 8 MAYBEL ST | | | | RENSSEALER | NY | 12144 | |
| 5645328 | IADILLA RAQUEL | 4129 S 24TH ST | | | | OMAHA | NE | 68107 | |
| 5448192 | IAGULLI R P | 214 ATLANTIC AVE | | | | HAMPTON | VA | 23664-1123 | |
| 5448193 | IAKOPO STELLA | 6485 ATLANTIC AVE APT 55 | | | | LONG BEACH | CA | 90805-2349 | |
| 5645329 | IAN DERBYSHIRE | PO BOX 1232 | | | | THOUSAND OAKS | CA | 91358 | |
| 5645330 | IAN GILLESPIE | 2000 E ROGER RD | | | | TUCSON | AZ | 85719 | |
| 5645331 | IAN IRVING | 22725 91ST WAY SAPT F202 | | | | KENT | WA | 98031 | |
| 5645332 | IAN JENNINGS | 12121 N PINE AYR | | | | CLIMAX | MI | 49034 | |
| 5645333 | IAN KARAKAS | 3916 42SD ST W | | | | BRADENTON | FL | 34205 | |
| 5645334 | IAN LACY AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | |
| 5645335 | IAN LACY AND CSA | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5645336 | IAN LACY AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5645337 | IAN LACY AND INDIGO RUN COMMUNITY | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5645338 | IAN LACY AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5645339 | IAN LACY AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5645340 | IAN LACY AND SHIPYARD PLANTATION | 10 SHIPYARD DR | | | | HILTON HEAD ISLAND | SC | 29910 | |
| 5645341 | IAN LACY AND SUN CITY | 127 SUN CITY LANE | | | | BLUFTON | SC | 29909 | |
| 5645342 | IAN MCINTOSH | 1714 S TORRE MOLINOS | | | | TEMPE | AZ | 85281 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645343 | IAN MCNAUGHTON | 9021 ZITO DR APT43 | | | | NIAGARA FALLS | NY | 14304 | |
| 5645344 | IAN ROSENTHAL | 3674 PACIFIC COAST HWY | | | | VENTURA | CA | 93001 | |
| 5645345 | IAN S LITTLE SHIELD | 321 EAGLE DOG | | | | WHITE RIVER | SD | 57579 | |
| 5645346 | IAN SAMS | 3504 BRAILSFORD AVE | | | | BRUNSWICK | GA | 31520 | |
| 5645347 | IAN STRICKLAND | 701 SOUTH FIRST AVE | | | | FORT SMITH | AR | 72916 | |
| 5645348 | IAN STRINGER | 18298 BUCKHANNON | | | | ROSEVILLE | MI | 48035 | |
| 5645349 | IAN TEAGUE | 129 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 | |
| 5645350 | IAN WARD | 609 W 4TH ST | | | | BUCHANAN | MI | 49107 | |
| 5645351 | IAN WAYNE SHARLOW | 701 ALTA ST SW APT E202 | | | | OLYMPIA | WA | 98502 | |
| 5645352 | IAN WILSON | 712 WEST OAK AVE | | | | EL SEGUNDO | CA | 90245 | |
| 5645353 | IANG SUNG | 498 HOBNAIL CT | | | | FREDERICK | MD | 21703 | |
| 5645354 | IANNACCHIONE NINO | 4375 APOLLO DR | | | | CARSON CITY | NV | 89706 | |
| 5645355 | IANNACONE SANDRA | 427 BLUE RIDGE DRIVE | | | | MARTINEZ | GA | 30907 | |
| 5645356 | IANNARELLI SALLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29154 | |
| 5645357 | IANNETTA KIM | 770 KAIPII ST | | | | KAILUA | HI | 96734 | |
| 5448194 | IANNOLO JAMIE | 644 CAMPO VERDE CT VENTURA111 | | | | AGOURA HILLS | CA | | |
| 5645358 | IANNUZZI JEANNINE L | 8745 VILLA PABLO LN | | | | LAS VEGAS | NV | 89147 | |
| 5645359 | IANTHA ALLEN | 404 TUNNEL BLVD J6 | | | | CHATTANOOGA | TN | 37411 | |
| 5645360 | IAQUINTO LISA | 40 NASH COURT | | | | STATEN ISLAND | NY | 10308 | |
| 5645361 | IARRA MARIA I | 2637 N PIATT ST | | | | WICHITA | KS | 67219 | |
| 5645362 | IASHIA BRADLEY | 108 CARVER ST | | | | SUMTER | SC | 29150 | |
| 5448195 | IASIELLO CRAIG | 14 RAYMOND PL | | | | DANBURY | CT | 06810-5515 | |
| 5448196 | IAVARONE ROSEMARY | 425 SHERMAN AVE | | | | PEEKSKILL | NY | 10566 | |
| 5419933 | IB&S SOLUTIONS INC | 3558 CAMERON CREEK DR | | | | MATTHEWS | NC | 28105-6880 | |
| 5448197 | IBACH CATHY | 11247 E LAUREL LN | | | | SCOTTSDALE | AZ | 85259-3115 | |
| 5645363 | IBACH RENAE | 809 CHOKECHERRY ST | | | | HARRISBURG | SD | 57032 | |
| 5645364 | IBAN GIOVANNA | CALLE 6 DD 2 URB MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5448198 | IBANEZ DORINLY | 363 CALLE AUSTRIA | | | | PUERTO NUEVO | PR | 00920-4003 | |
| 5645366 | IBANEZ MARTHA | 6205 W SOUTHGATE | | | | PHOENIX | AZ | 85043 | |
| 5448199 | IBANEZ RUDDIE | 4634 ENGLISH IVY DRIVE | | | | FORTSON | GA | 31808 | |
| 5419935 | IBANEZ TATIYANA L | 32917 STARLIGHT STREET | | | | WILDOMAR | CA | 92595 | |
| 5645367 | IBANZE ALICIA | 1813 LIMAN APT C | | | | HUTCHINSON | KS | 67501 | |
| 5645368 | IBARRA ADELA | 1511 S ST FRANCIS | | | | WICHITA | KS | 67214 | |
| 5419937 | IBARRA ANA | 5353 E 22ND ST APT 330 | | | | TUCSON | AZ | 85711 | |
| 5645369 | IBARRA ANDREA | 12801 INDIAN SCHOOL RD 505 | | | | ALBUQUERQUE | NM | 87123 | |
| 5645370 | IBARRA BAUDELIA | 8876 PLEVKA AVE | | | | LOS ANGELES | CA | 90002 | |
| 5645371 | IBARRA BELEN | 921 BEWLEY STREET | | | | SANTA ANA | CA | 92703 | |
| 5645372 | IBARRA BRIAN | 806 PINE | | | | DONATHIN | MO | 63935 | |
| 5645373 | IBARRA ELIZABETH | 2775 HOOPER AVE | | | | BRICK | NJ | 08723 | |
| 5448200 | IBARRA EMILY | 10623 E 66TH ST APT 359 | | | | TULSA | OK | 74133-2651 | |
| 5645374 | IBARRA ERIKA S | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5645375 | IBARRA EUGENIO P | 419 41ST BLVD E | | | | PALMETTO | FL | 34221 | |
| 5448201 | IBARRA EVA | 84729 CALLE PINO | | | | COACHELLA | CA | 92236 | |
| 5448202 | IBARRA EVELYN | 3940 ALGONQUIN DR APT 89 | | | | LAS VEGAS | NV | 89119-5306 | |
| 5645376 | IBARRA FABIOLA | 105 DOBER ST | | | | DELANO | CA | 93215 | |
| 5645377 | IBARRA FRANCISCOYE | 3030 W ACAICA AVE | | | | HEMET | CA | 92545 | |
| 5645378 | IBARRA GABINO | 5722 MOODY AVE | | | | CHICAGO | IL | 60638 | |
| 5645379 | IBARRA HEYDI | C6 H16 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5645380 | IBARRA INEZ A | 14320 ASTORIA ST | | | | SYLMAR | CA | 91342 | |
| 5404075 | IBARRA INOCENCIO AND IMELDA GUTIERREZ | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5448203 | IBARRA IRENE | 14701 RAYEN ST APT 212 | | | | PANORAMA CITY | CA | 91402-7108 | |
| 5645381 | IBARRA ISABEL | 323 WEST WRIGHT APT2 | | | | PHARR | TX | 78577 | |
| 5645382 | IBARRA JACQUELINE | 3080 SEDONA ST UNIT 128 | | | | ROSAMOND | CA | 93560 | |
| 5645383 | IBARRA JEANETTE | 5112 KAENA AVE | | | | WAHIAWA | HI | 96786 | |
| 5645384 | IBARRA JEASET C | 1126 PHOENIX STREET | | | | GREENWOOD | SC | 29646 | |
| 5645385 | IBARRA JENNIE | 1033 S RALEIGHT ST | | | | DENVER | CO | 80219 | |
| 5448204 | IBARRA JOSE | 708 ISTANBUL CIR | | | | EL PASO | TX | 79907-2773 | |
| 5645386 | IBARRA JOSEPHINE L | PO BOX 121 | | | | KAILUA KONA | HI | 96740 | |
| 5645387 | IBARRA JUAN | 1219 E 13 ST | | | | LOMBARD | IL | 60148 | |
| 5645388 | IBARRA JUAN J | 515 S KNOTT AVE APT 121 | | | | ANAHEIM | CA | 92804 | |
| 5448205 | IBARRA JUANITA | 1904 UNION GROVE CHURCH RD SE | | | | ADAIRSVILLE | GA | 30103 | |
| 5448206 | IBARRA LILIANNA | 3248 CAROLYN CIR | | | | OCEANSIDE | CA | 92054-3843 | |
| 5645389 | IBARRA LLANET | 1511 N ST FRANSDS | | | | WICHITA | KS | 67203 | |
| 5645390 | IBARRA MARGARITA | 3680 S LOWELL | | | | DENVER | CO | 80236 | |
| 5645391 | IBARRA MARIA | 216 E MONTERREY | | | | NOGALES | AZ | 85621 | |
| 5448207 | IBARRA MARTHA | 2743 W 36TH PL | | | | CHICAGO | IL | 60632-1616 | |
| 5645392 | IBARRA MERCEDES | 21955 RAMONA AVE | | | | APPLE VALLEY | CA | 92307 | |
| 5645393 | IBARRA MIDAILYS | 17817 SW 144TH CT | | | | MIAMI | FL | 33177 | |
| 5448208 | IBARRA MIGUEL | 580 S RICHMOND AVE APT 3 | | | | HANFORD | CA | 93230-6927 | |
| 5645394 | IBARRA MONICA | 1362 SW 2ND ST APT 18 | | | | MIAMI | FL | 33135 | |
| 5448209 | IBARRA NATASHA | 105 GEORGIA ST | | | | GROTON | CT | 06340-6124 | |
| 5645395 | IBARRA ORLANDO | 296 BOULDER CREEK DR | | | | REDDING | CA | 96003 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645396 | IBARRA RIGOBERTO | 2650 E OLYMPIC BLVD | | | | DENVER | CO | 80229 | |
| 5645397 | IBARRA SHERLIN | 175 MIDDLE ST | | | | COALINGA | CA | 93210 | |
| 5645398 | IBARRA STEPHANIE | 8854 W INDIANOLA AVE | | | | PHOENIX | AZ | 85037 | |
| 5448210 | IBARRA TAURA | 630 COUNTY RD | | | | MILTON FREEWATER | OR | 97862 | |
| 5645399 | IBARRA TRACY | 106 HAPPY HOLLOW BLVD | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5403800 | IBARRA TRINIDAD | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5419939 | IBARRA VANESSA | 1682 W CO 17 12 ST | | | | SOMERTON | AZ | 85350 | |
| 5448211 | IBARRA YULIANA | 6739 COLDWATER CANYON AVE | | | | NORTH HOLLYWOOD | CA | 91606-1135 | |
| 5645400 | IBARRA YURIDIA | 2512 WEST 960 NORTH | | | | PROVO | UT | 84601 | |
| 5645401 | IBARRAMARQUEZ MARIBEL | 1901 CONSTITUTION RD 7 | | | | PUEBLO | CO | 81001 | |
| 5645402 | IBARRASOTO OSCAR | 1826 LENOX PARK PL | | | | GAINESVILLE | GA | 30507 | |
| 5645403 | IBAVE GUADALUPE | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5645404 | IBBERSON RICHARD | 2729 YORK RD NONE | | | | SPRINGFIELD | IL | 62703 | |
| 5448212 | IBE PAULINE | 4054 KIOKA AVE FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5645405 | IBEUMARY DIAZ | URB LA CUMBRE 632 | | | | SAN JUAN | PR | 00926 | |
| 5645406 | IBELKA PENA | 909 DICKENS DR | | | | WILMINGTON | NC | 28405 | |
| 5448213 | IBEMADU CHINEDU | 22 COLEMAN ST APT B | | | | WEST HAVEN | CT | 06516 | |
| 5645407 | IBEPAULINO BERNICE | 7400 STIRLING RD APT 1726 | | | | HOLLYWOOD | FL | 33024 | |
| 5645408 | IBERHIM AHMED | 111 N 1ST ST | | | | STROUDSBURG | PA | 18360 | |
| 5787384 | IBERIA CITY | 457 E MAIN STREET SUITE 304 | | | | NEW IBERIA | LA | 70560-3700 | |
| 4859601 | IBERIA FOODS CORP | 12300 NW 32ND AVE | | | | MIAMI | FL | 33167 | |
| 5787385 | IBERIA PARISH | 300 IBERIA STREET STE 120 | | | | NEW IBERIA | LA | 70560-4584 | |
| 5402744 | IBERIA PARISH SCHOOL BOARD | 1500 JANE ST PO BOX 9770 | | | | NEW IBERIA | LA | 70562-9770 | |
| 5403342 | IBERIA PARISH SCHOOL BOARD | 1500 JANE ST PO BOX 9770 | | | | NEW IBERIA | LA | 70562-9770 | |
| 5405220 | IBERIA PARISH SCHOOL BOARD | 1500 JANE ST PO BOX 9770 | | | | NEW IBERIA | LA | 70562-9770 | |
| 5484260 | IBERIA PARISH SCHOOL BOARD | 1500 JANE ST PO BOX 9770 | | | | NEW IBERIA | LA | 70562-9770 | |
| 5787528 | IBERIA PARISH SCHOOL BOARD | 1500 JANE ST PO BOX 9770 | | | | NEW IBERIA | LA | 70562-9770 | |
| 5645409 | IBERRA MARHTA | 1128 FRANCIS AVE | | | | LAS VEGAS | NV | 89110 | |
| 4898299 | IBERTILE CERAMIC | AVE DE DIEGO 256 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5403343 | IBERVILLE PARISH | PO BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 | |
| 5405221 | IBERVILLE PARISH | PO BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 | |
| 5787529 | IBERVILLE PARISH | PO BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 | |
| 5645410 | IBHAWO GRACE | 1166 DENTION AVE | | | | HAYWARD | CA | 94545 | |
| 5645411 | IBICI BEYHAN | 416 ROYALTON RD | | | | SILVER SPRING | MD | 20901 | |
| 5645412 | IBILOLA AGIGUA | 839 HARDIN BLD | | | | INDIANAPOLIS | IN | 46241 | |
| 5645413 | IBIS ROSA | LINDON | | | | ENTER CITY | PA | 19604 | |
| 5645414 | IBIZUGBE CATINA B | 16331 TARRANT AVE | | | | CARSON | CA | 90746 | |
| 5645415 | IBRA NDOYE | 653 MONUMENT RD APT | | | | JACKSONVILLE | FL | 32225 | |
| 5419941 | IBRAHIM ABDELHAMEED A | 9900 DEHAVILLAND WAY APT L | | | | BALTIMORE | MD | 21220-2676 | |
| 5645416 | IBRAHIM ALIM | 1340 W 102ND ST | | | | CLEVELAND | OH | 44102 | |
| 5645417 | IBRAHIM ERICA | 1670 RICE ST | | | | WAUKEGAN | IL | 60085 | |
| 5645418 | IBRAHIM HABOON M | 400 W FLORIDA APT 8 | | | | DEMING | NM | 88030 | |
| 5448214 | IBRAHIM HAYAT | 2608 W SAN MIGUEL AVE | | | | N LAS VEGAS | NV | 89032-3115 | |
| 5448215 | IBRAHIM HENA | 19 IVY LN | | | | OAK BROOK | IL | 60523-1737 | |
| 5645419 | IBRAHIM JOHAR | 2689 MONTANA AVE | | | | CINCINNATI | OH | 45211 | |
| 5645420 | IBRAHIM K IBRAHIM | 58 MERIDIAN ST 3-R | | | | MALDEN | MA | 02148 | |
| 5419943 | IBRAHIM KHWAJA | 425 N BROADWAY UNIT 685 | | | | JERICHO | NY | 11753-5034 | |
| 5645421 | IBRAHIM TRACY L | 3347A MONTROSE AVE | | | | LAURELDALE | PA | 19605 | |
| 5645422 | IBRAHIN LISA | 201 SW 67TH TERR | | | | PEMBROKE | FL | 33081 | |
| 5419945 | IBRICEVIC SMAIL AND SONJA IBRICEVIC | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5448216 | IBRIHM HANAN | 185 ROTHER AVE APT 25S | | | | BUFFALO | NY | 14212-1566 | |
| 5448217 | IBROM TIM | 7029 TIERRA BONITA # BEXAR029 | | | | SAN ANTONIO | TX | 78263-3928 | |
| 5645423 | IBRU YEWANDE | 2825 WINDY HILL ROAD | | | | MARIETTA | GA | 30067 | |
| 5419947 | IBSM INC | 3302 ATHENA DR | | | | WINTER PARK | FL | 32792-2007 | |
| 5448218 | IBTISSAM KHBAZA | 9895 FLORIDA BLVD APARTME | | | | BATON ROUGE | LA | 70815 | |
| 5645425 | IBUADO MARISA | 5460 HARLAN ST | | | | ARVADA | CO | 80002 | |
| 5645426 | IBUNKUN AKINRULI | 7900 EAST PRINCESS DR APT 1010 - | | | | SCOTTSDALE | AZ | 85255 | |
| 5419949 | IC SHOP LLC | 5614 W GRAND PKWY S STE 102 | | | | RICHMOND | TX | 77406-5820 | |
| 5645427 | ICA MCPHERSON | 119-12 166TH STREET | | | | QUEENS | NY | 11423 | |
| 5645428 | ICARD ASHLEY | 50 COFFEE AVE | | | | MIDDLEBURG | FL | 32222 | |
| 5448218 | ICASIANO ANTHONY F | 1109 1ST AVE STE 400 | | | | SEATTLE | WA | 98101-2951 | |
| 5448219 | ICASIANO JAY | 4586 PAYSON AVE | | | | LAS VEGAS | NV | 89115-5457 | |
| 5448220 | ICAZA JOSE | 190 ABIGAIL CIR | | | | ELLABELL | GA | 31308 | |
| 5448221 | ICBAN KASSANDRA | PSC 476 BOX 30 | | | | FPO | AP | 96322-0001 | |
| 4880581 | ICE AGE LLC | P O BOX 1496 | | | | ROCK SPRINGS | WY | 82902 | |
| 4867251 | ICE BUILDERS INC | 421 E CERRITOS AVE | | | | ANAHEIM | CA | 92805 | |
| 4861677 | ICE HOUSE | 1703 E ST PATRICK STREET | | | | RAPID CITY | SD | 57703 | |
| 4869654 | ICE HOUSE DEVELOPMENT LLC | 634 E CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | |
| 5645429 | ICE KING & COLD STORAGE INC | 144 SHARK RIVER RD | | | | TINTON FALLS | NJ | 07753 | |
| 5645430 | ICE MALORY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26301 | |
| 5645431 | ICE MOUNTAIN | P O BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 5645432 | ICEE USA | DEPT L A 21078 | | | | PASADENA | CA | 91185 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448222 | ICENHOWER RACHEL | 2608 CRIPPLE CREEK DR ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5448223 | ICENHOWER SILAS | 29549 SR 62 325 | | | | SALEM | OH | 44460 | |
| 5419951 | ICHAEL THOMPSON II | 1700 ALTA DR APT 2043 | | | | LAS VEGAS | NV | 89106 | |
| 5645434 | ICIA TOLLIVER | 610 WEST PATRICK | | | | FREDERICK | MD | 21701 | |
| 5645435 | ICILDA ROBINSON | 30 STUYVESANTST | | | | HUNTINGTON | NY | 11743 | |
| 5448224 | ICKES MIKE | 854 BELDEN RD | | | | BEDFORD | PA | 15522 | |
| 5448225 | ICKES REMEE | 205 CANAL AVE | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5645436 | ICKLER MARIE | 118 S BUTLER ST | | | | STCLAIRSVILLE | OH | 43950 | |
| 5419953 | ICLEAN AIR PRODUCTS | 44190 WAXPOOL RD SUITE 177 | | | | ASHBURN | VA | 20147 | |
| 4806749 | ICON EYEWEAR INC | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4868086 | ICON EYEWEAR INC SBT | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4883782 | ICON HEALTH & FITNESS | P O BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 5419955 | ICON HEALTH & FITNESS INC | PO BOX 99661 | | | | CHICAGO | IL | | |
| 5645437 | ICON HEALTH AND FITNESS INC | 1500 S 1000 WEST | | | | LOGAN | UT | 84321 | |
| 5419957 | ICON HEALTH AND FITNESS INC | 1500 S 1000 WEST | | | | LOGAN | UT | 84321 | |
| 5448226 | ICONA ROBERT | 310 NW 65TH ST | | | | LAWTON | OK | 73505-5611 | |
| 4881250 | ICROSSING INC | P O BOX 25885 | | | | LEHIGH VALLEY | PA | 18002 | |
| 4881250 | ICROSSING INC | P O BOX 25885 | | | | LEHIGH VALLEY | PA | 18002 | |
| 5645438 | ICSHA SCOTT | 123 LONGVIEW AVE | | | | BUFFALO | NY | 14211 | |
| 5645439 | ICYLYN MCINTOSH | 2466 SW LAFFEYETTE STREET | | | | PORT SAINT LU | FL | 34985 | |
| 5645440 | ICYPHINE JESSIE | 160 N WOOD AVE NONE | | | | PINE MOUNTAIN | GA | 31822 | |
| 5787530 | ID NORTH CENTRAL DISTRICT | 215 10TH STREET PUBLIC HEALTH | | | | LEWISTON | ID | 83501 | |
| 5645441 | IDA ALHAJ | 1726 CONVAIR DR NONE | | | | GALLOWAY | OH | 43119 | |
| 5645442 | IDA BALDWIN | 5130 PALM PARK CT | | | | TAMPA | FL | 33610 | |
| 5645443 | IDA BENNETT | 8338 ENGLISH SADDLE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5645444 | IDA BERRY | 1531 AVENUE G | | | | FORT MADISON | IA | 52627 | |
| 5419959 | IDA BLACKNALL | 57 OSGOOD AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5645445 | IDA BLEDSOE | 503 NORTH CHURCH ST | | | | DUBLIN | GA | 31021 | |
| 5403801 | IDA BOLDEN | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 5645446 | IDA CAMPAGNA | 422 SUMMER ST | | | | MADAWASKA | ME | 04756 | |
| 5645447 | IDA CARPENTER | 20801 E CALORA ST APT H4 | | | | COVINA | CA | 91724 | |
| 5645448 | IDA CHRISTIAN | 3007 DOUGLAS ST NE | | | | WASHINGTON | DC | 20018 | |
| 5645449 | IDA CROOKS | 1911 A STREET | | | | PENSACOLA | FL | 32501 | |
| 5645450 | IDA DOLTON | 4231 N 27TH ST 10 | | | | MILWAUKEE | WI | 53216 | |
| 5645451 | IDA EDWARDS | 3927 W PALMETTO ST | | | | TAMPA | FL | 33607 | |
| 5645452 | IDA FRANCISCO-PARKER | EXIT 131 AIRPORT RD HOUSE 08 | | | | CANONCITO | NM | 87026 | |
| 5645453 | IDA GONZALEZ | 341 1ST STREET | | | | MONTABELLO | CA | 90640 | |
| 5645454 | IDA H BELL | 1022 ESSEX DR | | | | CEDA HILL | TX | 75104 | |
| 5645455 | IDA HARRIS | 4392 BROOKHAVEN RD | | | | VERNON HILLS | IL | 60061 | |
| 5645456 | IDA HERRERA | 549 W NEVADA ST | | | | ONTARIO | CA | 91762 | |
| 5419961 | IDA HOPKINS | 9854 MANNHEIM LN | | | | WALDORF | MD | 20603 | |
| 5645457 | IDA HOWELL | 450 OLD GEORGES RD | | | | N BRUNSWICK | NJ | 08902 | |
| 5645458 | IDA MICHAELS | 16030 LA CALMA DR | | | | WHITTIER | CA | 90603 | |
| 5419963 | IDA MICHELLE GONZALEZ | 11197 WELLSHIRE LANE | | | | FRISCO | TX | 75035 | |
| 5645459 | IDA MORRISON | 10755 RANCHERIA RD | | | | UPPERLAKE | CA | 95485 | |
| 4871662 | IDA ORE MINING LLC | 914 S MCDERMOTT ROAD | | | | NAMPA | ID | 83687 | |
| 5645460 | IDA PAIGE | 18827 MOROSS RD | | | | DETROIT | MI | 48089 | |
| 5645461 | IDA PONDAR | 3624 CASPIAN DRIVE | | | | COLUMBUS | GA | 31906 | |
| 5645462 | IDA PROFIT | 2605 E SHADYBROOK | | | | WICHITA | KS | 67214 | |
| 5645463 | IDA REAVES | 18 KIPLING ST | | | | JACKSON | TN | 38301 | |
| 5645464 | IDA RICKARD | 1638 UPPER MOUNTAIN ROAD | | | | LEWISTON | NY | 14092 | |
| 5645465 | IDA SIERRA | 809 AVE A | | | | SINTON | TX | 78387 | |
| 5645466 | IDA SINGH | 2728 W 78TH ST | | | | INGLEWOOD | CA | 90305 | |
| 5645467 | IDA STANLEY | 15850 NW 18TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 5645468 | IDA TATE | 3224 DENALI COURT | | | | GASTONIA | NC | 28054 | |
| 5645469 | IDA WASHINGTON | 334 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5645470 | IDA WILLIAMS | 1400 BOXWOOD BLVD APT 6113 | | | | COLUMBUS | GA | 31906 | |
| 5448227 | IDA WILLIAMS | 1400 BOXWOOD BLVD APT 6113 | | | | COLUMBUS | GA | 31906 | |
| 5645471 | IDA WYNNE | 451 SWANSON RD | | | | LOUSIBURG | NC | 27549 | |
| 5645472 | IDADIMARIS CIRINO | SECTOR VILLA CANONA | | | | LOIZA | PR | 00772 | |
| 5645473 | IDADIMARIS SULE GARCIA | PARCELAS AMADEO CALLE I19 | | | | VEGA BAJA | PR | 00693 | |
| 4863018 | IDAHO BEVERAGES INC | 2108 FIRST AVE N | | | | LEWISTON | ID | 83501 | |
| 5419965 | IDAHO DEPARTMENT OF LABOR | PAYMENT CONTROL 317 W MAIN | | | | BOISE | ID | | |
| 5787531 | IDAHO DEPT OF AGRICULTURE | P O BOX 790 BUREAU OF FEEDS & PLANT SERVICES BOISE ID 83701 | | | | BOISE | ID | 83701 | |
| 5645474 | IDAHO FALLS POST REGISTER | PO BOX 1800 | | | | IDAHO FALLS | ID | 83403 | |
| 5645475 | IDAHO INDUSTRIAL BATTERY | 510 S WINTERBERRY CT | | | | NAMPA | ID | 83687 | |
| 5645476 | IDAHO POWER | PO BOX 34966 | PROCESSING CENTER | | | SEATTLE | WA | 98124-1966 | |
| 5645477 | IDAHO RETAILERS ASSOCIATION | 1109 MAIN ST MEZZANINE B | | | | BOISE | ID | 83702 | |
| 5787532 | IDAHO STATE DEPT OF AGRICULTURE | 2240 KELLOGG LANE | | | | BOISE | ID | 83712 | |
| 5645478 | IDAHO STATE PUBLISHING | P O BOX 431 | | | | POCATELLO | ID | 83204 | |
| 4781861 | Idaho State Tax Commission | PO BOX 56 | | | | BOISE | ID | 83756-0056 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645479 | IDAHO STATESMAN | P O BOX 510503 | | | | LIVONIA | MI | 48151 | |
| 5645480 | IDAIRA CAPELES | 154 BERKSHIRE AVE | | | | SPLFD | MA | 01109 | |
| 5448228 | IDALGO ANGEL | 679 FERRY ST APT 1 | | | | EASTON | PA | 18042-4423 | |
| 5645481 | IDALGO MARISEL | BOSQUE DEL RIO APAT G 13 85 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5645482 | IDALIA AMADO-MERCADO | FISICO 7022 | | | | N LAREDO | TX | 88000 | |
| 5645483 | IDALIA CASTRO | 226 MICHEAL JOHN | | | | SAN ANTONIO | TX | 78207 | |
| 5645484 | IDALIA GONZALEZ | 90 W MAIN ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5645485 | IDALIA GOYTIA | PARC RAMONTE COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5645486 | IDALIA MOLINA | 17945 IRONWOOD LANE | | | | VICTORVILLE | CA | 92395 | |
| 5645487 | IDALIA MONGUTIA | 4567 E FEDORA AVE | | | | FRESNO | CA | 93726 | |
| 5645488 | IDALIDES SAMPAYO | 8851 NORTHWEST 112 AVE | | | | MIAMI | FL | 33178 | |
| 5645489 | IDALIH RAMOS | 620 CALLE BRAZIL BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5645490 | IDALINA TAVARES | 35 HERROD AVENUE2 | | | | BROCKTON | MA | 02301 | |
| 5645491 | IDALIS JIMENEZ | CALLE FLORIDA 134 | | | | ISABELA | PR | 00662 | |
| 5645492 | IDALISA SANTANA | LOPEZ SICARDO EDIF 19 APT 175 | | | | SAN JUAN | PR | 00923 | |
| 5645493 | IDALMIS ALFONSO | 1925 N MONTICELLO AVE | | | | CHICAGO | IL | 60647 | |
| 5645494 | IDALY RODRIGUEZ | 2715 BERNVILLE RD | | | | READING | PA | 19605 | |
| 5645495 | IDALY SMITH | 45 VECTORY LANE UNIT D | | | | HARTFORD | CT | 06111 | |
| 5645496 | IDALYS MARTINEZ | 7900 LEONARD ST | | | | PHILADELPHIA | PA | 19152 | |
| 5645497 | IDANIA HERNANDEZ | HC 09 BOX 10800 | | | | AGUADILLA | PR | 00603 | |
| 5645498 | IDA-TONY MCNAIR-MCNAIR | 114 YEARDLEY DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5645499 | IDDEEN YOLANDA | 429 N HAWKINS AVE APT 713 | | | | AKRON | OH | 44313 | |
| 5645500 | IDE JASON | 3937 WOODHAVE DR | | | | TOLEDO | OH | 43612 | |
| 4865261 | IDEA NUOVA INC | 302 5TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5645501 | IDEA STREAM CONSUMER PRODUCTS | 812 Huron Road | Suite 390 | | | Cleveland | OH | 44115 | |
| 4885155 | IDEAL APPLIANCE PARTS INC | PO BOX 7007 | | | | METAIRIE | LA | 70011 | |
| 5645502 | IDEAL SECURITY INC | 508 MAR CIRCLE | | | | ALAMO | TX | 78516 | |
| 5419967 | IDEAL SECURITY INC | 508 MAR CIRCLE | | | | ALAMO | TX | 78516 | |
| 5645503 | IDELIA RIDEAU | 2888 B KUPALII LOOP | | | | AIEA | HI | 96701 | |
| 5645504 | IDELL MCKOY | 403 N 12ST | | | | WILMINGTON | NC | 28401 | |
| 5645505 | IDELL MUHAMMAD | 11422 SOUTH KING DRIVE | | | | CHICAGO | IL | 60628 | |
| 5645506 | IDELLA BALLARD | 380 BILL JONES RD | | | | LUFKIN | TX | 75901 | |
| 5645507 | IDELLA GARTH | 4830 CHALFONT DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5645508 | IDELLA SARDIN | 1325 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5645509 | IDELLA SMITH | 5 ROANOKE AVE APT 1A | | | | NEAWRK | NJ | 07105 | |
| 4883321 | IDELLE LABS LTD | P O BOX 849114 | | | | DALLAS | TX | 75284 | |
| 5645510 | IDELLO LOTT | 6624 TORRESDALE AVE | | | | PHILA | PA | 19135 | |
| 5645511 | IDELYS COLON | 1045 STARLING PLACE | | | | LANCASTER | PA | 17603 | |
| 5448229 | IDEN JUDITH | 628 CAFFERTY RD | | | | UPPER BLACK EDDY | PA | 18972 | |
| 4885384 | IDENTIFIX INC | PO BOX 856618 | | | | MINNEAPOLIS | MN | 55485 | |
| 4859412 | IDENTITI RESOURCES LTD | 1201 WILEY RD STE 150 | | | | SCHAUMBURG | IL | 60173 | |
| 5645512 | IDIANA RODRIGUEZ-RIVERA | PO BOX 795 | | | | COMERIO | PR | 00782 | |
| 5448230 | IDIAQUEZ ALEJANDRO | 92882 SERFAS CLUB DR | | | | CORONA | CA | | |
| 5645513 | IDIATOU THIAM | 1306 WYCOMBE AVE | | | | DARBEE | PA | 19023 | |
| 5419969 | IDL TOOLS INTERNATIONAL LLC | 30 BORIGHT AVE | | | | KENILWORTH | NJ | 07033 | |
| 5645514 | IDLEBIRD DEBORAH | 3402 ROGERS ST | | | | HOUSTON | TX | 77022 | |
| 5448231 | IDLEMAN KRISTY | 5219 W AVENUE M4 | | | | LANCASTER | CA | 93536-3034 | |
| 5645515 | IDLETT EDDIE | 422 WADKINS AVE | | | | ALBANY | GA | 31701 | |
| 4866780 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | |
| 4871562 | IDM WORLDWIDE LLC | 902 N 17TH AVE | | | | PHOENIX | AZ | 85007 | |
| 5645516 | IDOCOINS IDOCOINS | 4694 N ESCALANTE TRL | | | | ENOCH | UT | 84721 | |
| 5645517 | IODDO PATIENCE | 24 BRIDLE PARK CIRCLE | | | | RANDOLPH | MA | 02368 | |
| 5419971 | IODDO PATIENCE M | 103 VESEY SREET | | | | BROCKTON | MA | | |
| 5645518 | IDOLEE MARTINEZ | 255 WOODRIDGE CT APT A | | | | GOSHEN | IN | 46528 | |
| 5448232 | IDONI GREGORY A | 3618 W DAYTON AVE FRESNO019 | | | | FRESNO | CA | | |
| 5448233 | IDONI KATHERINE | 1317 EVERGREEN DR FRESNO 019 | | | | JAMESTOWN | ND | | |
| 5448234 | IDONI KATHERINE O | 3618 W DAYTON AVE | | | | FRESNO | CA | 93722 | |
| 5645519 | IDOWU OLUSOLA | 20413 IVY AVE | | | | MONTGOMERY VL | MD | 20886 | |
| 5645520 | IDOWU TOLA | 15656 ENSLEIGH LANE | | | | BOWIE | MD | 20716 | |
| 5645521 | IDRES HAWARRY | 5622 IVY HILL DRIVE | | | | FREDERICKSBG | VA | 22407 | |
| 5645522 | IDRIS N | 5023 SW 23 SST | | | | WEST PARK | FL | 33023 | |
| 5645523 | IDRIS ZAKARI | 2117 BLUE KNOB TER | | | | SILVER SPRING | MD | 20906 | |
| 5645524 | IDRIS ZEKIA | 5023 SW 23 SST | | | | WEST PARK | FL | 33023 | |
| 5448235 | IDRISOVA SEVDA | 2333 SE 130TH AVE APT D108 | | | | PORTLAND | OR | 97233-1488 | |
| 5645525 | IDRISSA KANU | 3170SSHREWSBURY COURT | | | | HERDON | VA | 20171 | |
| 5448236 | IDROVO JAVIER | 2434 KENSINGTON WAY | | | | HARRISBURG | PA | 17112-6024 | |
| 5419973 | IDS ONLINE CORP | 117 DOCKS CORNER ROAD UNIT B | | | | DAYTON | NJ | 08810 | |
| 5645526 | IDUMWONYI ITOHAN | 4 REDDY AVE | | | | BOSTON | MA | 02136 | |
| 5645527 | IEASHA MERRITT | 2621 EAST 20TH | | | | OAKLAND | CA | 94606 | |
| 5645528 | IEASHA PETTUS | 311 AMABEL ST APT 6 | | | | LOS ANGELES | CA | 90065 | |
| 5645529 | IEASHIA WEBSTER | 1530 PRINCESS ST | | | | ALEXANDRIA | VA | 22314 | |
| 5645530 | IEESHA WIDER | 551 ROSEDALE AVENUE | | | | BRONX | NY | 10473 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419975 | IEESUN KIM | 3328 BUMANN RD | | | | ENCINITAS | CA | 92024-5712 | |
| 5645531 | IEISHA PEUGH | 106 BURNETT ST NE | | | | ROME | GA | 30161 | |
| 5645532 | IEISHA POITIER | 2505 KENRIDGE PARKWAY | | | | DECATUR | GA | 30032 | |
| 5645533 | IEISHA ZEIGLER | 4231 NW 178 TER | | | | MIAMI GARDENS | FL | 33055 | |
| 5448237 | IEMMA MARIA C | 683 LAFAYETTE AVE | | | | WESTWOOD | NJ | 07675-1537 | |
| 5448238 | IENCI PAUL | 1019 SOURWOOD ST | | | | DOVER | DE | 19901-7989 | |
| 4868780 | IENJOY LLC | 545 SOUTH HERCULES AVE | | | | CLEARWATER | FL | 33764 | |
| 5645534 | IENNACCARO CAREY | 1033 E PINEVIEW | | | | OLATHE | KS | 66061 | |
| 5645535 | IEREMIA KATINIA | 1578 W 300 S | | | | SLC | UT | 84104 | |
| 5645536 | IERENE VAZQUEZ | BOSALTO ARRIBA CONCHITA | | | | UTUADO | PR | 00641 | |
| 5645537 | IESHA ADAMS | 8242 DURALEE LN APT 108 | | | | DOUGLASVILLE | GA | 30134 | |
| 5645538 | IESHA BROWN | 131 JERSEY STREET | | | | STATEN ISLAND | NY | 10301 | |
| 5645539 | IESHA CARTER | 4728 BANYAN DR | | | | MONTGOMRTY | AL | 36116 | |
| 5645540 | IESHA CORTEZ | ALTURAS MONTE VERDE EDF C APTD45 | | | | VEGA ALTA | PR | 00646 | |
| 5645541 | IESHA D KIDD | 21450 DEQUINDRE RD APT 203 | | | | WARREN | MI | 48091 | |
| 5645543 | IESHA HASAN | 41 MEANS AVE | | | | NEW ORLEANS | LA | 70127 | |
| 5645544 | IESHA JACKSON | 1032 WEEHAWKEN PL | | | | AKRON | OH | 44306 | |
| 5645545 | IESHA M JACKSON | 1032 WEEHAWKEN PL | | | | AKRON | OH | 44306 | |
| 5645546 | IESHA M WILSON | 4718 COUNTRY ST | | | | PORTSMOUTH | VA | 23707 | |
| 5645547 | IESHA MAYFIELD | 2006 W MAIN ST | | | | MUNCIE | IN | 47303 | |
| 5645548 | IESHA NIBLETT | 511 CLAIRE RD | | | | HEMINGWAY | SC | 29554 | |
| 5645549 | IESHA PORTER | 1374 SAVANNAH ST SE6 | | | | WASHINGTON | DC | 20032 | |
| 5645550 | IESHA RICH | 700 MCKIM AVE | | | | LANSING | MI | 48910 | |
| 5645551 | IESHA RICHARDSON | 614 LYNN ST | | | | DANVILLE | VA | 24541 | |
| 5645552 | IESHA RUSS | 2742 54TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5645553 | IESHA SIMPSON | 5626 WESTMORELAND | | | | WASHINGTON PARK | IL | 62204 | |
| 5645554 | IESHA STEVENSON | 1600 CARELILE NE APT 3 | | | | ALB | NM | 87110 | |
| 5645555 | IESHA STONE | 6019 18TH ST S | | | | ST PETE | FL | 33712 | |
| 5645556 | IESHA TAYLOR | 258 WISTERIA RD | | | | GOLDSBORO | NC | 27530 | |
| 5645557 | IESHA TRAMEL | 301 KAY LARKIN DR | | | | PALATKA | FL | 32177 | |
| 5645558 | IESHA V WALLACE 25692940 | 2425 STATESVILLE AVE APT B104 | | | | CHARLOTTE | NC | 28206 | |
| 5645559 | IESHA WELLS | 5417 BECKNER ST | | | | NORFOLK | VA | 23509 | |
| 5645560 | IESHA WILKERSON | 1536 BEAST BLACKSTOCKRD | | | | SPARTONBURG | SC | 28227 | |
| 5645562 | IESHAS S WILSON | LJJ | | | | AUGUSTA | GA | 30906 | |
| 5645563 | IESHIA BELL | 12048 ENGLESIDE | | | | DETROIT | MI | 48205 | |
| 5645564 | IESHIA HALL | 608 E BUCHTEL AVE APTA | | | | AKRON | OH | 44304 | |
| 5645565 | IESHIA HARDY | 139 BRIARBROOK DR | | | | MONTGOMERY | AL | 36110 | |
| 5645566 | IESHIA HOPKINS | 152 BOYD DR | | | | MAGNOLIA | DE | 19901 | |
| 5448239 | IESUE ANTHONY | 237 JACLYN DR | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 5419977 | IF THE SHOE FITS | 919 SE OSCEOLA ST | | | | STUART | FL | 34994-2433 | |
| 5419979 | IFCO LOGISTICS SYSTEMS | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| 5645567 | IFEDIBA ANTHONY | 4501 HIGH COURT CIR | | | | BIRMINGHAM | AL | 32524 | |
| 5419982 | IFILL IRWIN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5448240 | IFQUIRNE SAIDA | 7742 EASTDALE RD | | | | BALTIMORE | MD | 21224-2013 | |
| 5645568 | IFY ALEGBELEYE | 15019 NEWCOMB LN | | | | MITCHELLVILLE | MD | 20716 | |
| 5645569 | IGBINOSUN BREANNA N | 320 FLORAL DR | | | | TAMPA | FL | 33613 | |
| 5448241 | IGBOANUGO IFYEANYI | PO BOX 82762 | | | | PHOENIX | AZ | 85071-2762 | |
| 5448242 | IGERSHEIM WILLIAM | 125 WESTFIELD AVE | | | | PITTSBURGH | PA | 15229-1835 | |
| 5645570 | IGG MISTY | 206 SUNRISE ROAD | | | | COZAD | NE | 69130 | |
| 5448243 | IGINOEF BEN | 7 YANO CT APT C | | | | FORT BENNING | GA | 31905-8803 | |
| 5448244 | IGLEHART TRACEY | 1018 DELAWARE ST | | | | BERKELEY | CA | 94710-2111 | |
| 5448245 | IGLESIA ADELAIDA | 32 PENNINGTON AVE BSMT | | | | PASSAIC | NJ | 07055 | |
| 5645572 | IGLESIAS ANNETTE | 241 KAIULANI AVE | | | | HONOLULU | HI | 96815 | |
| 5448246 | IGLESIAS BARBARA | 5351 NW 201ST ST | | | | MIAMI GARDENS | FL | 33055-4673 | |
| 5448247 | IGLESIAS CYNTHIA | 88 SEMINARY HILL RD | | | | CARMEL | NY | 10512 | |
| 5645573 | IGLESIAS EVELYN | 6076 MAGGIE CIR NUMBER 10 | | | | JACKSONVILLE | FL | 32244 | |
| 5645574 | IGLESIAS FRANCES | URB MATIENZO CINTRON 501 | | | | SAN JUAN | PR | 00923 | |
| 5645575 | IGLESIAS HILDA | 600 BILTMORE WAY | | | | CORAL GABLES | FL | 33134 | |
| 5645576 | IGLESIAS JOSE | 1721 RADIANCE DR | | | | BAKERSFIELD | CA | 93304 | |
| 5645577 | IGLESIAS MICHELLE | PO BOX 1065 | | | | EL PASO | TX | 79838 | |
| 5645578 | IGLESIAS PAOLA | 45 SE 30TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 4885547 | IGLOO PRODUCTS CORP | PO BOX 99912 | | | | CHICAGO | IL | 60696 | |
| 5419986 | IGLOO PRODUCTS CORPORATION | PO BOX 99912 | | | | CHICAGO | IL | | |
| 5645579 | IGNACIA ARELLANO | 525 PEACH ST | | | | YADKINVILLE | NC | 27055 | |
| 5645580 | IGNACIA LUERA | 600 CROSSETT | | | | ANTHONY | NM | 88021 | |
| 5448248 | IGNACIA MARIE | 26 ADMIRAL RD | | | | MASSAPEQUA | NY | 11758 | |
| 5645581 | IGNACIA VILLAREAL | 4204 TOLUCA | | | | LAREDO | TX | 78046 | |
| 5645582 | IGNACIO ALANIZ | 307 TILLDEN | | | | PASADENA | TX | 77506 | |
| 5645583 | IGNACIO AURELIA | 714 TRUMAN NE B | | | | ALBUQUERQUE | NM | 87110 | |
| 5645584 | IGNACIO AVITIA | 3700 MOUNT EVEREST ST | | | | DALLAS | TX | 75211 | |
| 5645585 | IGNACIO CAMPOS | 200 S GLEN DR APT 37 | | | | CAMARILLO | CA | 93010 | |
| 5645586 | IGNACIO CARMONA | 113 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645587 | IGNACIO CEJA | 315 PATTON BLVD | | | | SAN ANTONIO | TX | 78207 | |
| 5645588 | IGNACIO DANILO | 10672 JOHN AYRES DR | | | | FAIRFAX | VA | 22032 | |
| 5645589 | IGNACIO DEBORAH | 4810 N CHICKEN RD LOT 3 | | | | PEMBROKE | NC | 28372 | |
| 5645590 | IGNACIO GINARD | 124 VAQUERO LN APT 31 | | | | EL PASO | TX | 79912 | |
| 5645591 | IGNACIO HIDALGOESPI | 6332 ENTRADA DE MILAGRO | | | | SANTA FE | NM | 87507 | |
| 5645592 | IGNACIO LOPEZ | 93 FERRIS AVE 2F | | | | WHITE PLAINS | NY | 10603 | |
| 5645593 | IGNACIO MARTINEZ | 8652 S GATE AVE NONE | | | | SOUTH GATE | CA | 90280 | |
| 5645594 | IGNACIO MERINO | 26533 SHERWOOD LN | | | | BONITA SPRGS | FL | 34135 | |
| 5645595 | IGNACIO PEREZ | 82451 AVE JHON NOBLES APT 21 | | | | INDIO | CA | 92201 | |
| 5645596 | IGNACIO RUTH M | 1819 W WILLETTA ST | | | | PHOENIX | AZ | 85007 | |
| 5645597 | IGNACIO THERESA A | PO BOX 2251 | | | | SELLS | AZ | 85634 | |
| 5419988 | IGNACIO VALLE | 822 JENNIFER CT | | | | SANTA MARIA | CA | 93454 | |
| 5645598 | IGNACIO VASQUEZ | 410-S TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | |
| 5645599 | IGNACIO VAZQUEZ | 5255 25TH AVE SW | | | | NAPLES | FL | 34116 | |
| 5645600 | IGNACIO VELAZQUEZ | 87 HOPE AVE | | | | PASSAIC | NJ | 07055 | |
| 5645601 | IGNATOWICZ ROBERT | 615 RICHLAND CT APT 64 | | | | ALTAMONTE SPG | FL | 32714 | |
| 5645602 | IGNATOWSKI TERRY | 446 SILVERFOX LANE | | | | PISGAH FOREST | NC | 28768 | |
| 5645603 | IGNAZIO LANZAFAME | 7127 S DURANGO 210 | | | | LAS VEGAS | NV | 89113 | |
| 5419990 | IGNITE USA LLC | 180 N LA SALLE ST | | | | CHICAGO | IL | 60601-2501 | |
| 4861919 | IGNITE USA LLC | 180 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| 5448249 | IGO LEE | 5646-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | 76544 | |
| 5419992 | IGOR KAPUSTIN | 15 DUKES WAY | | | | FEASTERVILLE | PA | 19053 | |
| 5419994 | IGOR SHKOLNIK | 311 LYON COURT | | | | PIKESVILLE | MD | 21208 | |
| 5645604 | IGOR VOYTUKHOV | 2675 WEST 36 STREET APT 1 | | | | BROOKLYN | NY | 11224 | |
| 5645605 | IGOSEATING LIMITED | 200 SETH GREEN DR | | | | ROCHESTER | NY | 14621 | |
| 5645606 | IGOU LISA | 2433 WHITEMIRE 56 | | | | MIDLAND | TX | 79705 | |
| 5645607 | IGREE SOTO | 18 TWISS STREET | | | | MERIDEN | CT | 06450 | |
| 5645608 | IGUESS WENDI | 513 S POLK ST APT 5 | | | | WELSH | LA | 70591 | |
| 5645609 | IHAWK VALERIE | 16 LOMBARDI | | | | CLINTON | OK | 73601 | |
| 5645610 | IHBS RISE NORTH AMERICA LLC | 3824 CEDAR SPRINGS RD 715 | | | | DALLAS | TX | 75219 | |
| 5645611 | IHDE HEATHER | 435 S MARTIN | | | | OSAGE | KS | 66523 | |
| 5645612 | IHDE SUMMER | 2823 SPRINGDALE RD | | | | BRUNSWICK | GA | 31520 | |
| 4864201 | IHEART MEDIA | 2500 MAITLAND CTR PKWY STE 401 | | | | MAITLAND | FL | 32751 | |
| 5645613 | IHEDIWA LARHONDA | 111 HAYNES AVE | | | | BIRMINGHAM | AL | 35216 | |
| 5645614 | IHENETU RITA | 105 CENTRAL AVENUE | | | | HYDE PARK | MA | 02136 | |
| 5448250 | IHNEN NATHANIAL | 6026-B MOKAPU CT | | | | KAILUA | HI | 96734 | |
| 5645615 | IHOR J SEMKO | 326 MOORE AVE | | | | HERKIMER | NY | 13350 | |
| 5448251 | IHOR LEE V | 123 PALM DR | | | | ENTERPRISE | AL | 36330-5047 | |
| 5645616 | IHOR LUKIV | 856 SOUTH MAIN STREET | | | | SEYMOUR | CT | 06483 | |
| 5448252 | IHRIG GERALD | 20013 EVERETT LN | | | | MOKENA | IL | 60448 | |
| 5448253 | IHRKE DAVID | 1019 WEST VIKING CT | | | | ABINGDON | MD | 21009 | |
| 5645617 | IHSIN PAN | 60 WADSWORTH ST | | | | CAMBRIDGE | MA | 02142 | |
| 5645618 | IHUNNA IHUNNAO | 4208 SANTO TOMAS DR | | | | LOS ANGELES | CA | 90008 | |
| 5645619 | IIA JOHNSON | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | |
| 5645620 | IIAMS SHAWNTINA | 106 DAKOTA ST | | | | WAKONDA | SD | 57073 | |
| 5645621 | IIOWA OKELLY | 1263 MILLCREST WALK NW | | | | CONYERS | GA | 30012 | |
| 5645622 | IISHA COATES | 806 E 175TH 2B | | | | BRONX | NY | 10460 | |
| 5645623 | IJAMES CHANTAY | 4025 OAK RIDGE DR | | | | WINSTON SALEM | NC | 27105 | |
| 5645624 | IJAMES KAREN | PO BOX 42164 | | | | EUDOWOOD | MD | 21284 | |
| 5645625 | IJEAKU UCHENNA | 109-21 175TH ST | | | | JAMAICA | NY | 11433 | |
| 5645626 | IJEOMA DURU | 1346 PEPPERTREE WAY | | | | TRACY | CA | 95376 | |
| 5645627 | IJEOMA UDUKO | 6416 N DAMEN AVE | | | | CHICAGO | IL | 60645 | |
| 5419996 | IJO GABRIEL | 4030 BELLAIRE AVE APT 5 | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5645628 | IJUANE MOODEY | 766 COTTAGE | | | | PONTIAC | MI | 48342 | |
| 4806472 | IKBAL INC | 7 REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | |
| 5645629 | IKE GRACE | 8455 W RIDGE RD | | | | ROCHESTER | NY | 14430 | |
| 5645630 | IKE IDA | 590 B ST | | | | WHITE SWAN | WA | 98952 | |
| 5645631 | IKEA MORISON | 3824 CAMBRIDGE ST | | | | PHILADELPHIA | PA | 19104 | |
| 5645632 | IKEA VALTEAU | 4219 PARIS AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5645633 | IKEBE SANDRA | 45-311 MEALELE ST | | | | KANEOHE | HI | 96744 | |
| 5645634 | IKECHUKWU OGUIKE | 9600 S GESSNER RD | | | | HOUSTON | TX | 77071 | |
| 5448254 | IKEDA ELIZABETH | 147 26TH ST NW APT 2308 | | | | ATLANTA | GA | 30309-2034 | |
| 5448255 | IKEDA FELIX | 317 SENATE ST 6 | | | | CHULA VISTA | CA | | |
| 5645635 | IKEDA VIVIAN | 47-509 HENOHENO PL | | | | KANEOHE | HI | 96744 | |
| 4861555 | IKEDDI ENTERPRISES INC | 168 39TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11232 | |
| 4860500 | IKEDDI IMPORTS LLC | 1407 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5645636 | IKEEA MONTGOMERY | 739 3RD ST | | | | EVANSVILLE | WY | 82636 | |
| 5645637 | IKEM HAFFNER | 2421 59TH PL | | | | CHEVERLY | MD | 20785 | |
| 5448256 | IKENBERRY ANDREA | PO BOX 953 | | | | NEWCASTLE | CA | 95658 | |
| 5419998 | IKER CONSTRUCTION INC | 6149 KING GEORGE DR | | | | CHARLOTTE | NC | 28213-6425 | |
| 5645638 | IKERD LORENDA D | 641 S 71ST TERRACE | | | | KANSAS CITY | KS | 66111 | |
| 5645639 | IKESAH STANLEY | 200 STARCREST DR APT 269 | | | | CLEARWATER | FL | 33765 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645640 | IKESHIA GALE | 2553 MCHENRY ST | | | | BALTIMORE | MD | 21223 | |
| 5645641 | IKEYSHA FERGUSON | 55 NANCY LN | | | | DOWNINGTOWN | PA | 19335 | |
| 5448257 | IKEZAWA CHIHIRO | 1122 ELM ST APT 408 | | | | HONOLULU | HI | 96814-2204 | |
| 5645642 | IKILYA EDWARDS | 842 N CLOVER LEAF LOOP | | | | SPRINGFIELD | OR | 97477 | |
| 5645643 | IKINA HUNTER | 4071 WINDHILL DRUNIT 167 | | | | INDIANAPOLIS | IN | 46235 | |
| 5645644 | IKISHA M PAYNE | 2502 POMEROY RD SE | | | | WASHINGTON | DC | 20020 | |
| 5645645 | IKOBA LOKONOBEI | 5572 S BROOKRIDGE | | | | MURRAY | UT | 84107 | |
| 5448258 | IKONOMIDIS KATHLEEN | 45185 WATERPOINTE TER N | | | | ASHBURN | VA | 20147-2676 | |
| 5645646 | IKRAM MOHYUDDIN | 659 RIVER ROAD | | | | TEANECK | NJ | 07666 | |
| 5645647 | IKUKO SPEARMAN | 5414 MCLEAN DR | | | | ELK GROVE | CA | 95757 | |
| 5420000 | IL CLERK OF CIRCUIT COURT CO | 450 E COURT ST | | | | KANKAKEE | IL | 60901 | |
| 5787533 | IL DEPT OF AGRICULTURE | PO BOX 19281 | | | | SPRINGFIELD | IL | 62794-9281 | |
| 5420002 | IL DEPT OF HUMAN SERVICES | 160 N LA SALLE ST STE N1000 | | | | CHICAGO | IL | 60601-3118 | |
| 4781279 | IL DEPT OF REVENUE | PO BOX 19476 | | | | SPRINGFIELD | IL | 62794 | |
| 5787534 | IL SECRETARY OF STATE | 501 S SECOND ST RM 350 | | | | SPRINGFIELD | IL | 62756 | |
| 5420004 | IL STATE DISBURSEMENT UNIT | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 | |
| 5420007 | IL STUD ASSISTANCE COMMISSION | P O BOX 15109 CO NCO FINANCIAL SYSTEMS INC | | | | WILMINGTON | DE | | |
| 5420011 | IL STUDENT ASSISTANCE COMMISSI | ILLINOIS STUDENT AS COMMISSION1755 LAKE COOK RD | | | | DEERFIELD | IL | 60015 | |
| 5645648 | ILA FLOWER | 1501SW A AVE | | | | LAWTON | OK | 73505 | |
| 5645649 | ILA LONGSHORE | 583 JLKOON RD | | | | PROSPERITY | SC | 29127 | |
| 5645650 | ILA VANCE | 2652 25TH STREET | | | | CLARKSTON | WA | 99403 | |
| 5645651 | ILAC RICHARD | 2509 CONTINENAL DR | | | | MODESTO | CA | 95355 | |
| 5645652 | ILAINE HOSCH | 430 CHESAPEAKE DRIVE | | | | SALISBURY | NC | 28147 | |
| 5645653 | ILAME NADINE | 16150 NE 19TH CT | | | | N MIAMI BEACH | FL | 33162 | |
| 5645654 | ILANA BADILLO | 4653 ROUTE 309 | | | | SCHNECKSVILLE | PA | 18078 | |
| 5645655 | ILARAZA MERCEDEZ | RES LUIS LLORENS TORRES APT 10 | | | | SANJUAN | PR | 00913 | |
| 5448259 | ILARDI FRANCESCA | 104 WIDMER ROAD DUTCHESS027 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5448260 | ILARDI JOSEPH | 375 OCEAN AVE | | | | ISLIP | NY | 11751 | |
| 5448261 | ILARDO FABIAN | 165 CUBA AVE | | | | STATEN ISLAND | NY | 10306-4909 | |
| 5448262 | ILARRAZA EDUARDO | 2394 W COLLEGE AVE SAN BERNARDINO071 | | | | SAN BERNARDINO | CA | | |
| 5645656 | ILARRAZA JESSICA | 17630NE 3RD AVE | | | | MIAMI | FL | 33162 | |
| 5645657 | ILARRAZA MILDED | HC 8666 BZN 9768 | | | | FAJARDO | PR | 00738 | |
| 5645658 | ILCIA RODRIGUEZ | 82 WHEATSTONE DR | | | | BREVARD | NC | 28712 | |
| 5645659 | ILCONICH JENNIFER | 60 THIRD STREET | | | | MOORESTOWN | NJ | 08057 | |
| 5645660 | ILDA FERRER | 10 ROBISON ST | | | | NEW LONDON | CT | 06320 | |
| 5645661 | ILDA SOUSA | 99 16TH ST | | | | FALL RIVER | MA | 02723 | |
| 5645662 | ILDA VAD | 409 WEST AVE | | | | PAWTUCKET | RI | 02860 | |
| 5645663 | ILDALISA CARRILLO | 21506 GRACE AVE | | | | CARSON | CA | 90745 | |
| 5645664 | ILDEFONSO-GARCIA HELEN J | 40-30 75 STREET APT 6F | | | | ELMHURST | NY | 11373 | |
| 5645665 | ILEANA A BARBOSA | HC 12 CALLE 40 URB | | | | CAGUAS | PR | 00727 | |
| 5645666 | ILEANA ALVARADO | HC 1 BOX 4519 | | | | YABUCOA | PR | 00767 | |
| 5645667 | ILEANA ARAGON | 681 E 35 ST | | | | HIALEAH | FL | 33012 | |
| 5645668 | ILEANA AVILA | 3675 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052 | |
| 5645669 | ILEANA BODON | 1965 LAFAYETTE AVE | | | | BRONX | NY | 10473 | |
| 5645670 | ILEANA CABALLERO | URB BRISAS DE CANOVANAS II | | | | CANOVANAS | PR | 00729 | |
| 5645671 | ILEANA CASTILLO | 523 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5645672 | ILEANA DIAZ | CALLE C31 SANTA RITA | | | | FAJARDO | PR | 00738 | |
| 5645673 | ILEANA LORENZO | 2504 CYPRESS AVE | | | | HEMPSTEAD | NY | 11554 | |
| 5645674 | ILEANA MARIA LABRADA | 3300 S DIXIE HWY APT 205 | | | | MIAMI | FL | 33133 | |
| 5645675 | ILEANA REBOLLEDO | 4976 CINDY WAY | | | | LV | NV | 89119 | |
| 5645676 | ILEANA RIVERA | HC 3 BOX 4561 | | | | GURABO | PR | 00778 | |
| 5645677 | ILEANA ROSARIO AROCHO | PO BOX 1087 | | | | UTUADO | PR | 00641 | |
| 5645678 | ILEANA SANTIAGO | URB CIUDAD UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| 5645679 | ILEANA TELLEZ | 9999 SUMMERBREEZE DR APTO | | | | SUNRISE | FL | 33322 | |
| 5645680 | ILEANA TRINIDAD | 11223 SBERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 5645681 | ILEEN B LAKEY | 1331 PRICE ST UNIT 1 | | | | PISMO BEACH | CA | 93449 | |
| 5645682 | ILEIDYS LOPEZ | APARTADO 773 | | | | AIBONITO | PR | 00705 | |
| 5645683 | ILEINI FALEMAKA | 4506 S KATHY CIR | | | | WVC | UT | 84119 | |
| 5645684 | ILENE ARTEAGA | 3725 NORTH LIVE OAK AVE | | | | RIALTO | CA | 92377 | |
| 5645685 | ILENE J MULDER | 1580 BIG LAKE RD | | | | CLOQUET | MN | 55720 | |
| 5645686 | ILENE SHARMAN | 412 SOUTH 11TH ST | | | | CLARKSVILLE | TN | 37040 | |
| 5645687 | ILENE WARNER | 5491 CATHERS CREEK DR NONE | | | | POWDER SPGS | GA | 30127 | |
| 5645688 | ILER SARAANN | 1104 WINCHESTER RD N | | | | ST PETERSBURG | FL | 33710 | |
| 5448263 | ILER STEVE | 1416 DIVISION ST N | | | | HULL | IA | 51239 | |
| 5645689 | ILES DORETHA | 5111 PLAM PARK CT | | | | TAMPA | FL | 33610 | |
| 5645690 | ILESANMI BEATRICE | 6301 PETWEN AVE | | | | RICHMOND | VA | 23224 | |
| 5420013 | ILG KATIE J | 315 S 49TH PLACE | | | | SPRINGFIELD | OR | 97478 | |
| 5448264 | ILGEN MICHAEL | 6 MARINA BOULEVARD 46-18 THE SAIL | | | | ROUND ROCK | TX | | |
| 5645692 | ILGES ROBIN | 213 WEST SHANNON HOUSE STREET | | | | SHELBY | NC | 28152 | |
| 5645693 | ILIA AROCHO | VILLA CAROLINA CALLE 67 B | | | | CAROLINA | PR | 00985 | |
| 5645694 | ILIA GONZALEZ | CARR 829 KM4 | | | | BAYAMON | PR | 00957 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645695 | ILIA MARTINEZ-LOPEZ | BOX 461 | | | | AGUAS BUENAS | PR | 00703 | |
| 5645696 | ILIA RIVERA | 2612 JETTY DR | | | | KISASIMMEE | FL | 34743 | |
| 5645697 | ILIABEL D DELGADO ALVARADO | URB VISTAS DEL SOL B-12 CALLE | | | | GUAYAMA | PR | 00784 | |
| 5645698 | ILIAN ROJAS | 6263 ROUND TABLE DR | | | | PRESCOTT VLY | AZ | 86314 | |
| 5645699 | ILIAN VILLARAN | 262 G CHAD BROWN ST | | | | PROVIDENCE | RI | 02907 | |
| 5645700 | ILIANA CAPAZETE | URB SOMBRAS DE REAL C FLAMBOYAN D5 | | | | COTO LAUREL | PR | 00780 | |
| 5645701 | ILIANA CARDENTEY | 221 NW 38TH CT | | | | MIAMI | FL | 33126 | |
| 5645702 | ILIANA CARRILLO | 5870 HARMON AVE 181 | | | | LAS VEGAS | NV | 89103 | |
| 5645703 | ILIANA DIAZ | 14 KINGSDALE ST | | | | DORCHESTER | MA | 02124 | |
| 5645704 | ILIANA GOMEZ | 1158 CHURCH STREET | | | | READING | PA | 19601 | |
| 5645706 | ILIANA SANTOS | HC04 BOX 7389 | | | | JUANA DIAZ | PR | 00795 | |
| 5645707 | ILIANA SOLORIO | 774 AURORA AVE | | | | ST PAUL | MN | 55104 | |
| 5645708 | ILIANA VAZQUEZ | 114 GASTAN AVENUE 1ST FL | | | | GARFIELD | NJ | 07055 | |
| 5645709 | ILIANA VELAZQUEZ | PO BOX 826 | | | | CAGUAS | PR | 00726 | |
| 5645710 | ILIANAENC ILIANA | 1295 SW 101ST TERR | | | | HOLLYWOOD | FL | 33025 | |
| 5420015 | ILIAS KALOGIROU | 6004 COLTON RIDGE DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5645711 | ILIE LUCA | 7878 E VISTA BONITA DR | | | | SCOTTSDALE | AZ | 85255 | |
| 5420017 | ILIETTE & ARMANDO OLIVEROS | 8234 SW 60TH CT | | | | MIAMI | FL | 33143 | |
| 5645712 | ILIMA UEOKA | 89-598 FARRINGTON HWY | | | | NANALULU | HI | 96792 | |
| 5645713 | ILINA MARINA | 83-27 124 PLACE 3B | | | | KEW GARDENS | NY | 11415 | |
| 5645715 | ILISA REYES | 1512 CHILLUM RD | | | | HYATTSVILLE | MD | 20782 | |
| 5645716 | ILISAYH LITTLE | 901 S KOBAYASHI | | | | WEBSTER | TX | 77598 | |
| 5645717 | ILKA RIVERA | URB VILLA VERDE | | | | BAYAMON | PR | 00956 | |
| 5645718 | ILKA SHELTON | 22 FERNDALE DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 5448265 | ILKHCHI FARIBORZ | 492 N CLINTON ST | | | | CHICAGO | IL | 60654-8801 | |
| 5645719 | ILLCF CONFERENCE | 37TH FLOOR 191 N WACKER DR | | | | CHICAGO | IL | 60601 | |
| 5645720 | ILLEANA ILLEANAFIGUEROA | 2321 E LOUISIANA ST | | | | TUCSON | AZ | 85706 | |
| 5645721 | ILLER ALONZO | 1125 WESTERN AVE | | | | TOLEDO | OH | 43609 | |
| 5645722 | ILLER SIERRA | 6176 VALERIE DR | | | | NEW CHURCH | VA | 23415 | |
| 5448266 | ILLESCAS MANNY | 167-B MAIN ST | | | | BREWSTER | NY | 10509 | |
| 5448267 | ILLIAN NORMAN | 40 EAST LIBERTY AVENUE | | | | HILLSDALE | NJ | 07642 | |
| 5645723 | ILLIANA SWEEPING COMPANY | P O BOX 3040 | | | | EAST CHICAGO | IN | 46312 | |
| 5448268 | ILLIDGE MARIEL | 3135 VISTABROOK AVE SE # KENT081 | | | | KENTWOOD | MI | 49512-5636 | |
| 5645724 | ILLINIK PAMELA | 12385 ST RT 55 | | | | SAINT PARIS | OH | 43072 | |
| 5420019 | ILLINOIS AMERICAN WATER | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| 4784021 | Illinois American Water | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| 5645725 | ILLINOIS CHARITY BUREAU FUND | 100 W RANDOLPH ST 11TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 5402984 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19038 | | | | SPRINGFIELD | IL | 62776 | |
| 5403216 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19038 | | | | SPRINGFIELD | IL | 62776 | |
| 5403272 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19038 | | | | SPRINGFIELD | IL | 62776 | |
| 5405222 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19038 | | | | SPRINGFIELD | IL | 62776 | |
| 5484261 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19038 | | | | SPRINGFIELD | IL | 62776 | |
| 5787386 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19038 | | | | SPRINGFIELD | IL | 62776 | |
| 5787535 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19038 | | | | SPRINGFIELD | IL | 62776 | |
| 5645726 | ILLINOIS DEPT OF EMPLOYMENT SECU | 33 S ST 10TH FLOOR | | | | CHICAGO | IL | | |
| 5645727 | ILLINOIS DEPT OF TRANSPORTATIO | 2300 S Dirksen Parkway | | | | Springfield | IL | 62764 | |
| 5787536 | ILLINOIS LIQUOR CONTROL COMMISSION | 100 W RANDOLPH STREET SUITE 7-801 | | | | CHICAGO | IL | 60601 | |
| 5645728 | ILLINOIS LOIQUOR CONTROL | 100 W RANDOLPH ST 7-801 | | | | CHICAGO | IL | 60601 | |
| 4881605 | ILLINOIS OFFICE OF THE STATE FIRE | P O BOX 3331 | | | | SPRINGFIELD | IL | 62708 | |
| 5420021 | ILLINOIS STUDENT ASSIST COM | P O BOX 904 | | | | DEERFIELD | IL | 60015 | |
| 5420024 | ILLINOIS STUDENT ASSISTANCE CO | PO BOX 904 | | | | DEERFIELD | IL | 60015 | |
| 5645729 | ILLONA ROSE | 15 AUGUSTA CRT | | | | LITTLE ROCK | AR | 72210 | |
| 5645730 | ILLOVSKY NICOLE I | 1113 GIFFORD AVE S | | | | LEHIGH ACRES | FL | 33936 | |
| 5645731 | ILLUMIHISOKA SONJA | 7947 LACORUNA DR | | | | SACRAMENTO | CA | 95823 | |
| 5645732 | ILNCKY GARY | 412 JOSEPH ST | | | | BALLSTON SPA | NY | 12020 | |
| 5448269 | ILNESCU MARIO | 4912 E ASHFORD AVE | | | | ORANGE | CA | 92867-1673 | |
| 5645733 | ILOMENA EILEEN | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | |
| 5645734 | ILONA HASSLER | 4425 HOB WARREN RD | | | | SOUR LAKE | TX | 77659 | |
| 5645735 | ILSE E PEREZ | URB RIO PIEDRAS HGTS CALLE VERDE 2 | | | | SAN JUAN | PR | 00926 | |
| 5645736 | ILSA LOPEZ RODRIGUEZ | BOX 98 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5645737 | ILSA UGALDE | 5260 GREAT OAKS DR | | | | SAN JOSE | CA | 95111 | |
| 5448270 | ILSON JULIE | 509 VALLEY AVE NE UNIT 28 | | | | PUYALLUP | WA | 98372-6965 | |
| 5448271 | ILTCHENKO PAUL | 60 GRACE AVE | | | | WATERBURY | CT | 06710-1020 | |
| 5645738 | ILUOBE CHRIS | 16420 SOUTH POST RD | | | | WESTON | FL | 33331 | |
| 5787430 | ILWINNEBAGCOU | 404 ELM ST RM 205 | | | | ROCKFORD | IL | 61101 | |
| 5448272 | ILYAYEV MIKHAIL | PO BOX 737544 | | | | ELMHURST | NY | 11373-7544 | |
| 5645739 | ILZE HOLLIDAY | 1518 HERITAGE DRIVE | | | | VALRICO | FL | 33594 | |
| 5645740 | IM PHALLY | 637 CHELMSFORD ST | | | | LOWELL | MA | 01851 | |
| 5448273 | IM SEBIN | 55 ALBRIGHT ST RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5645741 | IMA ADDY | 1133 OSAGE AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5420032 | IMAGE DEPOT INC | 2102 EDWARDS ST | | | | HOUSTON | TX | 77007-4410 | |
| 4887796 | IMAGINATE GROUP | SHERATON WAIKIKI MANOR WING | | | | HONOLULU | HI | 96815 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404417 | IMAGINATION PUBLISHING LLC | 600 W FULTON STREET STE 600 | | | | CHICAGO | IL | 60661 | |
| 5645743 | IMAGINATION PUBLISHING LLC | 600 W FULTON STREET STE 600 | | | | CHICAGO | IL | 60661 | |
| 5645744 | IMAI MERRIEWEATHER | 14891 ROSEMONT AVE | | | | DETROIT | MI | 48223 | |
| 5645745 | IMAIGORDON GLORIA | 316 RIGGS ROAD | | | | HUBERT | NC | 28539 | |
| 5645747 | IMAM HUSSAIN SHAIK | 4257 148TH AVE NE | | | | BELLEVUE | WA | 98007 | |
| 5645748 | IMAN GARIB | 9447 KILGORE RD NONE | | | | ORLANDO | FL | | |
| 5645749 | IMAN JONES | 404 CARRPSTREET APT 1 | | | | BLOOMFIELD | NJ | 07003 | |
| 5645750 | IMAN MIDDELTON | 6322 AZURELYN AVE | | | | LAS VEGAS | NV | 89122 | |
| 5420038 | IMAN TAREEN | 37 MONTGOMERY ST | | | | BRENTWOOD | NY | 11717 | |
| 5645751 | IMANI ADOLPHUS | 829 BIURK AVE APT 2 | | | | BRONX | NY | 10467 | |
| 5645752 | IMANI E REYNOLDS | 3C 19A ESTATE FORTUNA | | | | ST THOMAS | VI | 00802 | |
| 5645753 | IMANI TAYLOR | 4070 OLD PETERSBURG RD | | | | HEPHZIBAH | GA | 30815 | |
| 5645754 | IMANI WILLIAMS | 324 RODGERS AV | | | | MACON | GA | 31204 | |
| 5645755 | IMANY BROWN | 30716 NORTH CAFE RD | | | | ALBANY | LA | 70711 | |
| 5645756 | IMARI T WINTERS | 1201 CHERRY LN | | | | FARMINGTON | NM | 87401 | |
| 5448274 | IMASLIEN IMADE | 1621 TIMBERLAKE RD APT D | | | | SAINT PAUL | MN | 55117-3967 | |
| 5645757 | IMATACA CORP | 1492 SOUTH MIAMI AVE | | | | MIAMI | FL | 33130 | |
| 5645759 | IMBACH HEATHER | 604 FORBES DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5448275 | IMBER JAMIE | 109 CABO DEL SOL CT | | | | AUSTIN | TX | 78738-1708 | |
| 5645760 | IMBERT VERONICA | 56 S 10TH STREET | | | | BROOKLYN | NY | 11249 | |
| 5645762 | IMBO AMY | 518 GARDNER ST | | | | JOLIET | IL | 60433 | |
| 5448276 | IMBODEN BELINDA | 2700 JACKSON RD 75 JACKSON067 | | | | SWIFTON | AR | 72471 | |
| 5645763 | IMBODEN SARA | 209 GILL ST | | | | LUDOWICI | GA | 31316 | |
| 5448277 | IMBUS CHRISTOPHER | 337 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46219-5805 | |
| 5645764 | IME SAMPSON | 195 EDMUND AVE APT 111 | | | | SAINT PAUL | MN | 55103 | |
| 5645765 | IMEALIA MCGLOSSON | 6014 HARNEY AVE | | | | STL | MO | 63136 | |
| 5645766 | IMEL CARABALLO JAN | COD VILLA DEL SOL BLOQ 5 EDF5 | | | | TRUJILLO | PR | 00976 | |
| 5448278 | IMEL CHRISTOPHER | 5120 E 800 N | | | | COLUMBUS | IN | 47203-8718 | |
| 5645767 | IMEL KARRY | 19360 ABERNETHY LN | | | | GLADSTONE | OR | 97027 | |
| 5645768 | IMELDA ALVARES | 207 SHARY AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5645769 | IMELDA CANONOY WITT | 5450 NW MOORHEN TRL | | | | FORT PIERCE | FL | 34986 | |
| 5645770 | IMELDA DANIEL | 218 W ATHENS | | | | CLOVIS | CA | 93611 | |
| 5645771 | IMELDA GARCIA | 518 FILBERT WAY | | | | SALINAS | CA | 93907 | |
| 5645772 | IMELDA GONZALES | 872 GITANO DR | | | | OXNARD | CA | 93030 | |
| 5645773 | IMELDA GONZALEZ | 5680 TYLER STREET | | | | RIVERSIDE | CA | 92503 | |
| 5645774 | IMELDA JUAREZ | 11934 BRYANT RD | | | | EL MONTE | CA | 91732 | |
| 5645775 | IMELDA MARIN | 14746 CARLA JEAN DR | | | | MORENO VALLEY | CA | 92553 | |
| 5645776 | IMELDA MERCADO | 635 SOUTH DOWLING | | | | SAN BENITO | TX | 78586 | |
| 5645777 | IMELDA OCAMPOS | 532 S MERRIAM AVE | | | | TRF | MN | 56701 | |
| 5645778 | IMELDA PEREZ | 1424 W JAMES PL | | | | KENT | WA | 98032 | |
| 5645779 | IMELDA REYES | 23240 88TH AVE S | | | | KENT | WA | 98031 | |
| 5645780 | IMELDA RIOS | PO BOX 682 | | | | BEAUMONT | CA | 92223 | |
| 5645781 | IMELDA TANDINCO | 3393 PEBBLE BEACH COURT | | | | FAIRFIELD | CA | 94534 | |
| 5645782 | IMELDA UBANDA | 10560 SANTA PAULA | | | | EL PASO | TX | 79927 | |
| 5645783 | IMELDA VILORIA | PO BOX 813 | | | | DAVIS | CA | 95617 | |
| 5645784 | IMELDA Y IZQUIERDO | 8474 CABIN PEAK ST | | | | LAS VEGAS | NV | 89123 | |
| 5420040 | IMG IMPORTS INC | 2788 SLOUGH ST | | | | MISSISSAUGA | ON | | CANADA |
| 5645785 | IMG IMPORTS INC | 2788 SLOUGH ST | | | | MISSISSAUGA | ON | | CANADA |
| 5645786 | IMGRAM BRANDY | 1315 STEWART AVE APT B | | | | ROANOKE | VA | 27013 | |
| 5645787 | IMHIFF WENDY | 7 MARIPOSA | | | | ALAMOGORDO | NM | 88310 | |
| 5448279 | IMHOF LEE | PO BOX 612 | | | | BURTON | OH | 44021 | |
| 5645788 | IMHOFF JESSYCA | 2423 HUNTER BLVD APT A | | | | NAPLES | FL | 34116 | |
| 5448280 | IMIG JOSHUA | 6943 SE HOLGATE BLVD | | | | PORTLAND | OR | 97206-3569 | |
| 5645789 | IMILSA NEVES | 3030 W PALMETTO ST | | | | TEMPLE TER | FL | 33617 | |
| 5645791 | IMLER MARY | 6225 STANBURY RD | | | | CLEVELAND | OH | 44129 | |
| 5645792 | IMMA LEMY | 852 WILLIAMS STREET | | | | BRIDGEPORT | CT | 06608 | |
| 5645793 | IMMACULA BATRAVILLE | 72 PORTER ST | | | | MALDEN | MA | 02148 | |
| 5645794 | IMMACULEE BENOIT | 1511 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771 | |
| 5448281 | IMMANENI BHASKARA S | 3901 KESTREL LN | | | | FORT MILL | SC | 29707-6062 | |
| 5420042 | IMMENSCHUH CARL AND VALLENE IMMENSCHUH | 321 TUOLUMNE ST | | | | VALLEJO | CA | 94590-5700 | |
| 5645795 | IMMIS I | 7216 FLOWER AVE | | | | SILVER SPRING | MD | 20912 | |
| 5645796 | IMMORDINO MATTHEW | 2407 SW PAGE CIRCLE | | | | PORT ST LUCIE | FL | 34952 | |
| 5448282 | IMMORDINO VINCE C | 628 RUBY STREET B6 VINCE C IMMORDINO | | | | MCCALL | ID | | |
| 5645797 | IMO JOHN | 320 BETHESDA PARK CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5420044 | IMOGENE FOREMAN | 3760 VISTA CAMPANA S | # 31 | | | OCEAN SIDE | CA | 92057 | |
| 5645798 | IMOGENE HUTCHINS | PO BOX 882 | | | | ROGERSVILLE | TN | 37857 | |
| 5645799 | IMOGENE RODABAUGH | 2719 W 175TH ST NONE | | | | TORRANCE | CA | 90504 | |
| 5645800 | IMOGENE SELLMAN | 1431 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5645801 | IMOH JAMES | 2658 STONERIDGE RD | | | | WINCHESTER | VA | 22601 | |
| 5645802 | IMOOHI BUCHI | 6367 PUMA PL | | | | ALTA LOMA | CA | 91737 | |
| 5645803 | IMPACT INNOVATIONS INC | 223 SE 1ST AVE | PO BOX 550 | | | CLARA CITY | MN | 56222 | |
| 5645804 | IMPACT NETWORKING LLC | 75 REMITTANCE DR STE 1076 | | | | CHICAGO | IL | 60675 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448283 | IMPAVIDO GUIDO | 1858 W 8TH ST # KINGS047 | | | | BROOKLYN | NY | 11223-2501 | |
| 5448284 | IMPELLIZZERI JAMES | 2450 W PECOS RD APT 1059 | | | | CHANDLER | AZ | 85224-4837 | |
| 5645805 | IMPERATRICE HEATHER | 5090 ORANGE BLVD APT 2 | | | | PORT ORANGE | FL | 32127 | |
| 5645806 | IMPERIAL ANDREA A | 7 AVENIDA LACRISTINA | | | | TIJERAS | NM | 87059 | |
| 4893288 | IMPERIAL CABINETS & MILLWORK LLC | PO BOX 92105 | | | | LAKELAND | FL | 33804 | |
| 5484262 | IMPERIAL COUNTY | 940 W MAIN STREET 106 | | | | EL CENTRO | CA | 92243-2864 | |
| 5787537 | IMPERIAL COUNTY DEPT OF WEIGHTS & MEASURES | PO BOX 806 | | | | CENTRO | CA | 92244 | |
| 5645807 | IMPERIAL DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914 | |
| 5420046 | IMPERIAL IMPORT LLC | 80 SAND ISLND ACCESS RD BAY237 | | | | HONOLULU | HI | 96819 | |
| 5420048 | IMPERIAL INDUSTRIAL SUPPLY | 5798 ONTARIO MILLS PARKWAY | | | | ONTARIO | CA | 91764 | |
| 4861543 | IMPERIAL INDUSTRIAL SUPPLY CO | 1669 PUDDINGSTONE DR | | | | LA VERNE | CA | 91750 | |
| 5420050 | IMPERIAL IRRIGATION DISTRICT CA | PO BOX 937 | ATTN: PAYMENT CENTER | | | IMPERIAL | CA | 92251 | |
| 4848144 | IMPERIAL ROOFING & REPAIR CORP | CUMBREO DE MIADERO 533 | | | | MAYAJUEZ | PR | 00682 | |
| 4885417 | IMPERIAL TOY LLC | PO BOX 894741 | | | | LOS ANGELES | CA | 90189 | |
| 5645808 | IMPERIAL VALLEY PRESS INC | 205 N EIGHT ST P O BOX 2641 | | | | EL CENTRO | CA | 92244 | |
| 5420052 | IMPERIAL-DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914 | |
| 5420054 | IMPEX12 LLC | 3330 FAIRCHILD GARDENS AVE UNIT 33 | | | | PALM BEACH GARDENS | FL | | |
| 5645809 | IMPO INTERNATIONAL LLC | 3510 BLACK RD P O BOX 639 | | | | SANTA MARIA | CA | 93456 | |
| 5420056 | IMPORT LANDS END | FOR SEARS INTERNAL USE DEPT 733IMP | | | | DALLAS | TX | | |
| 4886385 | IMPORTIQUE CORP | ROYAL IND PK LOTE M6BO PALMAS | | | | CATANO | PR | 00962 | |
| 5645810 | IMPREMEDIA | P O BOX 15093 | | | | LOS ANGELES | CA | 90015 | |
| 4898301 | IMPRENTA LLORENS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795 | |
| 5420058 | IMPROVOLA GABRIEL | 1161 BAYSIDE CT | | | | COLUMBUS | IN | 47201-3507 | |
| 5645811 | IMRAN NOOR | 209 ASKEW AVE | | | | KANSAS CITY | MO | 64123 | |
| 5645812 | IMRITH RICHARD | 12 WALNUT CT | | | | NEW CITY | NY | 10956 | |
| 5405859 | IMT INSURANCE | 9390 BUNSEN PKWY | | | | LOUISVILLE | KY | 40220-3789 | |
| 5645813 | IMTHURN ANDIE | 1706 CIMMARON LN | | | | DEFIANCE | OH | 43512 | |
| 5645814 | IMUMDO JOHN | 3 DONALD RD | | | | E BRUNSWICK | NJ | 08816 | |
| 5645815 | IMUNNI COLLINS | 8450 WILLOW PLACE DR N | | | | HOUSTON | TX | 77070 | |
| 5448285 | IMUS BRIAN | 670 BLANDING BLVD | | | | ORANGE PARK | FL | 32073-5014 | |
| 4781281 | IN ALCOHOL & TOBACCO COMMISSION | 302 W WASHINGTON ST ROOM E114 | | | | INDIANAPOLIS | IN | 46204 | |
| 5645816 | IN BLOOM FLORIST ORLANDO | 325 WEST GORE ST | | | | ORLANDO | FL | 32806 | |
| 5420060 | IN FILTERS NOW | BIN 4369001 PO BOX 1207 | | | | INDIANAPOLIS | IN | | |
| 4867470 | IN GEAR FASHIONS INC | 4401 NW 167TH STREET | | | | MIAMI | FL | 33055 | |
| 5645817 | IN LIVINGSTON | 125 NOSTRAND AVE APT 6D | | | | BROOKLYN | NY | 11206 | |
| 5403802 | IN RE: CLICKA HOLDINGS INC; ACTIVEON LLC; AND ACTIEON INC FKA ONCORP US | 401 4TH AVE N | | | | KENT | WA | 98032 | |
| 5420062 | IN SEASON JEWELRY | 1800 SW 1ST AVE SUITE 401 | | | | MIAMI | FL | 33129 | |
| 5420064 | IN STATE CENTRAL COLL UNIT | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 | |
| 5420066 | IN THE HANDS OF PROFESSIONALS | 21612 MARILLA STREET | | | | CHATSWORTH | CA | 91324 | |
| 5420068 | IN THE MATTER OF CERTAIN CARBURETORS AND PRODUCTS CONTAINING SUCH CARBURETORS - WALBRO LLC | 500 E ST SW | | | | WASHINGTON | DC | | |
| 5645818 | IN THE WEEDS LAWN MAINTENANCE | 35A PASTURE ROAD | | | | POQUOSON | VA | 23662 | |
| 4883139 | IN ZONE BRANDS INC | P O BOX 798046 | | | | ST LOUIS | MO | 63179 | |
| 5645819 | INA CALTAGARONE | 316 BROADWAY ST | | | | REYNOLDSVILLE | PA | 15851 | |
| 5645820 | INA SMITH | 3729 SAN ROSE DR | | | | FORT WORTH | TX | 76119 | |
| 5645821 | INABINETT PATRICE | 607 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| 5645822 | INABNITT ANDREW | 5441 HWY 192 | | | | SOMERSET | KY | 42501 | |
| 5448286 | INAC NAILA | 409 PATTON AVE | | | | CORCORAN | CA | 93212-1560 | |
| 5420070 | INADAMS AND SOUZA LLC | 15 REGENT DR | | | | NASHUA | NH | 03063-1206 | |
| 5645823 | INALY IAB | 2390 W 133RD | | | | SAN LEANDRO | CA | 94577 | |
| 5448287 | INAMPUDI SRINIVAS | 3126 WHEATON WAY APT C | | | | ELLICOTT CITY | MD | 21043-4464 | |
| 5645824 | INARES MIRIAM | 4832 LIVE OAK ST APT Q | | | | BELL | CA | 90201 | |
| 5645825 | INARVIS MARTINEZ | 1850 E MENSLEY ST | | | | PHILADELPHIA | PA | 19134 | |
| 5645826 | INC FUN E | P O BOX 372558 | | | | CAYEY | PR | 00737 | |
| 5645827 | INC HELPUMANAGE | 1228 E 7TH AVE STE 313 | | | | TAMPA | FL | 33605 | |
| 5448288 | INC INAH | 13155 NOEL RD STE 900 | | | | DALLAS | TX | 75240-6882 | |
| 5645828 | INC INFINITY D | 235 SHERHAM WAY | | | | ROCK HILL | SC | 29730 | |
| 5645829 | INC PEACHTREE P | 601 WOODLAWN DRIVE NE | | | | SAN JOSE | CA | 95112 | |
| 5645830 | INC RSMEANS C | P O BOX 7247-6261 | | | | VISTA | CA | 92081 | |
| 5645831 | INCANDELA ANGELINA | 200 LEWIS AVENUE | | | | LAS VEGAS | NV | 89155 | |
| 5645832 | INCE DANIELLE | 200 P ELM GREEN WOOD | | | | NEWPORT | NC | 28570 | |
| 5448289 | INCE ESTHER | 1049 GLENMORE AVE | | | | BROOKLYN | NY | 11208-2879 | |
| 5645833 | INCE MICHELLE | 23215 HIGH MEADOW DRIVE | | | | TECUMSEH | OK | 74873 | |
| 5645834 | INCERTO MIKE | 8449 KNOXVILLE RD | | | | MILAN | IL | 61264 | |
| 5448290 | INCHA PAULCINDY | N1541 JOYCE RD | | | | FORT ATKINSON | WI | 53538 | |
| 5645835 | INCHAUSTEGUI JAY | 1020 COUNTRY CLUB DR | | | | GILLETTE | WY | 82718 | |
| 5645836 | INCHAUSTEGUI JAY III | 159B CAHILL DRIVE | | | | GULFPORT | MS | 39507 | |
| 5645837 | INCHAUSTI JULIANA | 320 S FIRST AVENUE | | | | COVINA | CA | 91723 | |
| 5645838 | INCHES JAIME | 607 MACE AVE | | | | BALTIMORE | MD | 21221 | |
| 5645839 | INCHIN MACKLEEN | 4445 SPURSE AVE | | | | KANSAS CITY | MO | 64120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448291 | INCLE CYNTHIA | 757 ALMANAC AVE | | | | LANCASTER | PA | 17602-4637 | |
| 5787538 | INCOME TAX DEPARTMENT | PO BOX 9951 | | | | CANTON | OH | 44711-9951 | |
| 5404418 | INCORPORATED VILLAGE OF MASSAPEQUA PARK | VILLAGE HALL 151 FRONT STREET | | | | MASSAPEQUA PARK | NY | 11762 | |
| 5645840 | INDA MARK | 20008 N 19ST | | | | PHOENIX | AZ | 85024 | |
| 5645841 | INDAKA CONVINTON | 9545 FAUST APT 106 | | | | DETROIT | MI | 48228 | |
| 5645842 | INDAYA JEFFRESS | 10421 BERNARD AVE | | | | CLEVELAND | OH | 44111 | |
| 4884323 | INDEED INC | PO BOX 122652 | | | | DALLAS | TX | 75312 | |
| 4884323 | INDEED INC | PO BOX 122652 | | | | DALLAS | TX | 75312 | |
| 5448292 | INDELICATO ERICA | 10201 FLORINDA DR | | | | SAINT LOUIS | MO | 63123-5027 | |
| 5448293 | INDELLICATI REANA | 513 DOUGLAS AVE # 3FL | | | | PROVIDENCE | RI | 02908-2544 | |
| 5448294 | INDENBOM KAREN | 11 QUAIL HILL LN | | | | DOWNINGTOWN | PA | 19335-1083 | |
| 5645843 | INDEPENDENCE DAILY REPORTER | 320 N 6TH P O BOX 869 | | | | INDEPENDENCE | KS | 67301 | |
| 5645844 | INDEPENDENT | P O BOX 730 | | | | MASSILLON | OH | 44648 | |
| 4881783 | INDEPENDENT NEWSPAPER | P O BOX 380 385 BROADWAY | | | | REVERE | MA | 02151 | |
| 4858770 | INDEPENDENT NEWSPAPERS INC | 110 GALAXY DRIVE | | | | DOVER | DE | 19901 | |
| 4883437 | INDERA MILLS COMPANY | P O BOX 890614 | | | | CHARLOTTE | NC | 28289 | |
| 5645845 | INDERAL MIDDLETON | 101 N JESSICA AVE | | | | TUCSON | AZ | 85710 | |
| 5448295 | INDERHEES CORA | 9821 REGATTA DR UNIT 304 | | | | CINCINNATI | OH | 45252-1969 | |
| 4884223 | INDEX JOURNAL CO | PO BOX 1018 | | | | GREENWOOD | SC | 29648 | |
| 5645846 | INDIA ALLEN | 14504 ALBURS | | | | CLEVELAND | OH | 44135 | |
| 5645847 | INDIA BROWN | 2153 BRISTOL DR | | | | FREDERICK | MD | 21701 | |
| 5645848 | INDIA BURLEY | 106 GLUCK ST APT E | | | | YOUNGSTOWN | OH | 44505 | |
| 5645849 | INDIA CALHOUN | 352 JOHNSON ST | | | | BUFFALO | NY | 14214 | |
| 5645850 | INDIA CARTER | 1300 EASTLANDVELT APART 321 | | | | BA | OH | 21213 | |
| 5645851 | INDIA CLARDY | 2118 SPRUCEFIELD | | | | COLUMBUS | OH | 43229 | |
| 5645852 | INDIA DOUCETTE | 36386 THIRD ST | | | | SLIDELL | LA | 70460 | |
| 5645853 | INDIA EVANS | 1709 SHORD AVE NW | | | | CANTON | OH | 44703 | |
| 5645854 | INDIA FINGERR | 11261 GRABEN DR | | | | STL | MO | 63074 | |
| 5645855 | INDIA HEWITT | 3606 CANDLEYCK CLUB DR APT A | | | | FLORISSANT | MO | 63034 | |
| 5645856 | INDIA HILL | 2716 S 12TH ST | | | | TACOMA | WA | 98405 | |
| 5645857 | INDIA HOLMES | 92 WALNUT ST | | | | RIVER GOUGE | MI | 48218 | |
| 5645858 | INDIA IBANKS | 13943 MAPLERIDGE | | | | DETROIT | MI | 48205 | |
| 5645859 | INDIA JEAN PIERRE | 2401 NEWKIRK AVENUE | | | | BROOKLYN | NY | 11226 | |
| 5645860 | INDIA JOHNSON | 555 FFL | | | | BUFFALO | NY | 14215 | |
| 5645861 | INDIA LACY | 8484 WESTPARK DRIVE | | | | MC LEAN | VA | 22102 | |
| 5645862 | INDIA LOVE | 2117 POSTAL AVE | | | | BELLINGHAM | WA | 98226 | |
| 5645863 | INDIA OWENS | 6567 ROSEQURATZ | | | | MIRA LOMA | CA | 91752 | |
| 5645864 | INDIA PARKER | 14434 HOUSTON WHITTIER ST | | | | DETROIT | MI | 48205 | |
| 5645865 | INDIA PETERSON | 906 E 18TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5645866 | INDIA PHILLIPS | 1103 RANSAND DRIVE 4 | | | | KILLEEN | TX | 76542 | |
| 5645867 | INDIA REFELD | 3468 E 53RD ST | | | | CLEVELAND | OH | 44127 | |
| 5645868 | INDIA RICHARDSON | 440 FOXDEN CR | | | | RICHMOND | VA | 23223 | |
| 5645869 | INDIA RIVERS | 5779 AMES RD APT 15D | | | | COLUMBIA | SC | 29203 | |
| 5645870 | INDIA SCHEETZ | 513 SHARON HILL COURT | | | | WINTER HAVEN | FL | 33880 | |
| 5645871 | INDIA SIMMONS | 5970 WALNUT CIRCLE DR APTD | | | | TOLEDO | OH | 43615 | |
| 5645872 | INDIA SMITH | 514 COLVIN ST | | | | ROCHESTER | NY | 14606 | |
| 5645873 | INDIA STRADFORD | 4056 RAWLEIGH ST | | | | HBG | PA | 17109 | |
| 5645874 | INDIA TAYLOR | 16164 CARRIAGE TRADE LN APT224 | | | | SOUTHFIELD | MI | 48075 | |
| 5645875 | INDIA URQUHART | 1301 PHEASANT RUN TRL | | | | FORT WORTH | TX | 76131 | |
| 5645876 | INDIA WAIKER | 3702 LAMBERTON SQUARE | | | | SILVER SPRING | MD | 20904 | |
| 5645877 | INDIA-MIKE BELL | 631 BELLAIR CT | | | | NILES | OH | 44446 | |
| 5645878 | INDIAN ICE CO INC | P O BOX 907 | | | | CASPER | WY | 82601 | |
| 5405223 | INDIAN RIVER COUNTY | PO BOX 1509 | | | | VERO BEACH | FL | 32961-1509 | |
| 5420072 | INDIAN RIVER COUNTY UTILITIES FL | PO BOX 1750 | | | | VERO BEACH | FL | 32961-1750 | |
| 5420076 | INDIAN RIVER MALL REALTY MGMT LLC | 1010 NORTHERN BLVD STE 212 | | | | GREAT NECK | NY | 11021-5320 | |
| 5787539 | INDIAN RIVER TAX COLLECTOR | PO BOX 1509 | | | | BEACH | FL | 32961-1389 | |
| 5420078 | INDIANA AMERICAN WATER | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| 4784040 | Indiana American Water | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| 5645879 | INDIANA DEAZA | JARDINES DE CAPARRA APT44 | | | | BAYAMON | PR | 00959 | |
| 5403217 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | |
| 5403273 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | |
| 5405224 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | |
| 5484263 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | |
| 5787540 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | |
| 5420080 | INDIANA MICHIGAN POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 4885275 | INDIANA OXYGEN COMPANY | PO BOX 78588 | | | | INDIANAPOLIS | IN | 46278 | |
| 4868946 | INDIANA PROPERTY SERVICES LLC | 5620 MASSACHUSETTS AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| 5787541 | INDIANA STATE DEPT OF HEALTH | 2525 NORTH SHADELAND AVE STE D3 | | | | INDIANAPOLIS | IN | 46219 | |
| 5787542 | INDIANA STATE EGG BOARD | PURDUE UNIVERSITY POULTRY BLDG 270 S RUSSELL ST | | | | LAFAYETTE | IN | 47907-2041 | |
| 5645880 | INDIANA WHOLESALE WINE AND LIQ | 200 Lumber Center Rd | | | | Michigan City | IN | 46360 | |
| 5645881 | INDIANAPOLIS NEWSPAPERS INC | P O BOX 677553 | | | | DALLAS | TX | 75267 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420082 | INDIANAPOLIS POWER & LIGHT IPL | PO BOX 110 | IPALCO ENTERPRISES | | | INDIANAPOLIS | IN | 46206-0110 | |
| 5645882 | INDIE JAMES | 113ROSSITER AVE | | | | PATERSON | NJ | 07502 | |
| 5645883 | INDIERRA MORALES | AUREO DIAZ HEIGHTS | | | | KINGSHILL | VI | 00850 | |
| 5645884 | INDIGO RUN | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5645885 | INDIRA CASTILLO | 91B HAMILTON AVENUE | | | | PATERSON | NJ | 07501 | |
| 5645886 | INDIRA COLON | CALLE DRAKO 14 LA MARINA | | | | SAN JUAN | PR | 00929 | |
| 5645887 | INDIRA CRUZ | CALLE LARES 6 BONEVILLE HEIGHS | | | | CAGUAS | PR | 00725 | |
| 5645888 | INDIRA GARCIA | 164 KIDDER ST | | | | WILKES BARRE | PA | 18702 | |
| 5645889 | INDIRA GONZALEZ | URB CORLLADO CALLE GIRAZOL 251 | | | | ISABELA | PR | 00662 | |
| 5645890 | INDIRA VARGAS | 614 W 33RD ST | | | | SN BERNARDINO | CA | 92405 | |
| 5645891 | INDIRA ZAMACONA | 1401 LAMB BLVD APT 121 | | | | LAS VEGAS | NV | 89110 | |
| 4865004 | INDO COUNT GLOBAL INC | 295 FIFTH AVE STE 1019 | | | | NEW YORK | NY | 10016 | |
| 5448296 | INDORATO JOESPH | 30 PAINE ST | | | | WINTHROP | MA | 02152 | |
| 5645892 | INDRA HILL | 125 174TH ST S | | | | TACOMA | WA | 98499 | |
| 5645893 | INDRA RAMDAT | 3615 TEMPLAR RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5645894 | INDRELAND RICHARD | 421 W 5TH AVE N | | | | COLUMBUS | MT | 59019 | |
| 5645895 | INDRIERI DARLENE | 812 ALAMEDA STREET | | | | VALLEJO | CA | 94590 | |
| 5420083 | INDU CHHIBBER | 811 SEERS DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 5645896 | INDUSTRIAL BATTERY PRODUCTS IN | 5831 Orr Road | PO Box 560978 | | | Charlotte | NC | 28256-0978 | |
| 4865631 | INDUSTRIAL COLOR | 32 AVE OF THE AMERICAS 22ND FL | | | | NEW YORK | NY | 10013 | |
| 5645897 | INDUSTRIAL DEPARTMENT O | PO BOX 101322 | | | | PASADENA | CA | 91189 | |
| 4858213 | INDUSTRIAL ELECTRONICS INC | 1009 MADISON AVE | | | | SCRANTON | PA | 18510 | |
| 5645898 | INDUSTRIAL HANDLING EQUIPMENT | 846 S Stanford Way | | | | Sparks | NV | 89431 | |
| 4880920 | INDUSTRIAL PACKAGING SUPPLIES | P O BOX 2009 10 JACK CASEY CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5645899 | INDUSTRIAL POWER AND LIGHTING | 701 Seneca Street | Suite 500 | | | Buffalo | NY | 14210 | |
| 5645900 | INDUSTRIAL REFRIGERATION SERVI | 1116 Middle River Road | Suite K | | | Middle River | MD | 21220 | |
| 4889172 | INDUSTRIAL SPECIALTY PRODUCTS | W AUTO PLAZA STE 101 PMB340 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5420085 | INDUSTRIAL ZAPATERA GERICO SA DE CV | BLVD MIGUEL DE CERVANTES SAAVEDRA | SUR NO 2302 INT D COL SANTA RITA | | | LEON | GUANAJUATO | | MEXICO |
| 5420087 | INDUSTRIAS DE MOVEIS ROTTA LTDA | RUA PASCOAL ROTTA | BAIRRO DOS MUNICIPIOS | | | CACADOR | SC | | |
| 4882341 | INDUSTRIES DE LA RIVE SUD LTEE | P O BOX 55811 | | | | BOSTON | MA | 02205 | |
| 5645901 | INDUSTRIOUS VINITA | 1852 VILLAGE SQUARE CT | | | | SEVERN | MD | 21144 | |
| 5645902 | INDYA EXON | 407 CLARK RD APT 204 | | | | GARY | IN | 46406 | |
| 5645903 | INDYA MCMILLAN | 111 BUCKEYE DR | | | | RAEFORD | NC | 28376 | |
| 5645904 | INDYA WILLIAMS | 820 CARVEL DR | | | | DOVER | DE | 19901 | |
| 5645905 | INE ELIEZER | 3413 CARLTON ARMS DR | | | | TAMPA | FL | 33614 | |
| 5645906 | INEABEL BERDECIA | HC01 BOX 6233 | | | | OROCOVIS | PR | 00720 | |
| 5645907 | INEABELLE MORALES | PR | | | | JUANA DIAZ | PR | 00795 | |
| 5645908 | INEJA DANTZLER | 3021 HEATH AVE | | | | BRONX | NY | 10463 | |
| 5645909 | INEKA HAYNES | 349 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5645910 | INELL ARMSTRONG | 611 SHEFFIELD AVE | | | | BROOKLYN | NY | 11207 | |
| 5645911 | INELL BERRIEN | 5910VEL ST | | | | WIMAUMA | FL | 33598 | |
| 5645914 | INES GONZALEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5645915 | INES MENDEZ | 1260 ERIE AVE | | | | EVANSVILLE | IN | 47715 | |
| 5645916 | INES OCASIO | CALLE VIOLETA 30 CIUDAD JARDIN 3 | | | | TOA ALTA | PR | 00953 | |
| 5645918 | INES RUIZ | 224 PINK CAMELLIA LN | | | | LEXINGTON | SC | 29072 | |
| 5645919 | INES VALENCIA | 4410 W DEMING PL | | | | CHICAGO | IL | 60639 | |
| 5645920 | INESHA MCCANTS | 313 LINWOOD AVENUE | | | | GOLDSBORO | NC | 27530 | |
| 5645921 | INETA WARD | PO BOX 1394 | | | | PARKSTON | VA | 23421 | |
| 5645922 | INEUS LIBERUS | 41 TEMPLE ST | | | | WINTER HILL | MA | 02145 | |
| 5645923 | INEVIS LARACUENTE | 5411 N FRONT STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5645924 | INEZ ALANIZ | 74 S BERNAL DR | | | | BROWSNVILLE | TX | 78520 | |
| 5645925 | INEZ APACHITO | HWY 169 NM 29 | | | | ALAMO | NM | 87825 | |
| 5645926 | INEZ BALLIN | 9338 BLUEGILL CIR | | | | PT CHARLOTTE | FL | 33981 | |
| 5645927 | INEZ BURNS | 327 N UNION ST | | | | ROCHESTER | NY | 14605 | |
| 5645928 | INEZ CHEATHAM D | 3655 KNOLL STONE DR | | | | ST LOUIS | MO | 63135 | |
| 5645929 | INEZ ECHAVARRIA | 26867 N FM 2556 | | | | LA FERIA | TX | 78559 | |
| 5645930 | INEZ ESPARZA | 3825 ARVIDSON | | | | CHINO | CA | 91710 | |
| 5645931 | INEZ ESTRELLA | 12783 E 44TH ST | | | | YUMA | AZ | 85367 | |
| 5645932 | INEZ FLORES | 339 MORTON ST E | | | | SAINT PAUL | MN | 55107 | |
| 5645933 | INEZ GRAVES | 832 INA COURT | | | | AKRON | OH | 44306 | |
| 5645934 | INEZ HARRIS | 6296 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5645935 | INEZ HENDLEY | 3970 CORNING CT | | | | FORT MYERS | FL | 33905 | |
| 5645936 | INEZ HEPBURN | 17640 NW 17TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5645937 | INEZ HOUSTON | 62655 SOUTH JACKSON | | | | THERMAL | CA | 92274 | |
| 5645938 | INEZ KING | 649 W 5TH ST | | | | LAKELAND | FL | 33805 | |
| 5645939 | INEZ L WILLIAMS | 1179 ST JAMES AVE | | | | SPFLD | MA | 01104 | |
| 5645940 | INEZ LOPEZ | BO CORAZON CALLE SANTO T | | | | GUAYAMA | PR | 00784 | |
| 5645941 | INEZ MATIAS | 250 EAST AVE R | | | | PALMDALE | CA | 93550 | |
| 5645942 | INEZ MEYERS | 3210LAKE VIST CIR | | | | COCKEYSVILLE | MD | 21030 | |
| 5420089 | INEZ PETERSON | 1621 MEADOWBROOK DR | | | | GARLAND | TX | 75042 | |
| 5645943 | INEZ S ADKINS | 8560 SUNSET DR | | | | PALM BCH GDNS | FL | 33410 | |
| 5645944 | INEZ SIMS | 2155 S LORRAINE | | | | WICHITA | KS | 67211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645945 | INEZ WALKER | 1543 SUNNYDALE | | | | SAN FRANCISCO | CA | 94134 | |
| 5645946 | INEZ WHITE | 211 E 13TH ST | | | | SN BERNARDINO | CA | 92404 | |
| 5645947 | INEZ WINSTON | 392 STARNES PARK | | | | GADSDEN | AL | 35903 | |
| 5645948 | INEZ-JAKE CLARK-LEGARE | 3407 RIVER RD | | | | HOPEWELL | VA | 23860 | |
| 5448297 | INFANGER LEAH | 906 VALLEY RD | | | | GILLETTE | NJ | 07933 | |
| 5645949 | INFANTE ELIANY | URB SABANA GARDENS CALLE 8 12 | | | | CAROLINA | PR | 00983 | |
| 5645950 | INFANTE GLADYS | URB JARDINES DE MONACODOS CALL | | | | MANATI | PR | 00674 | |
| 5645951 | INFANTE GRISEL C | 1055 W 68 STSAME | | | | HIALEAH | FL | 33014 | |
| 5448298 | INFANTE JACQUELIN | 607 ASPEN DRIVE | | | | PLAINSBORO | NJ | 08536 | |
| 5645952 | INFANTE LISA | 402 MAJORC AVE | | | | ALT SP | FL | 32714 | |
| 5645954 | INFANTE MARIA | 1348 BRAMPTON | | | | LOS ANGELES | CA | 90041 | |
| 5645955 | INFANTE MIKAELA | 905 BRICKELL BAY DR APTO 1822 | | | | MIAMI | FL | 33131 | |
| 5645956 | INFANTE MON EMMY | 8909 SHIPMAN ST | | | | ROWLETT | TX | 75088 | |
| 5645957 | INFANTE ROSA | 17233 CROCKER ST | | | | HURON | CA | 93234 | |
| 5645958 | INFANTE VALERIA | 16918 MILLSTONE DR | | | | LA PUENTE | CA | 91744 | |
| 5645959 | INFATUATED BODY | 2933 CHESTER GROVE RD | | | | UPPER MARLBORO | MD | 20774 | |
| 5420091 | INFINITE ENERGY INC-GAS | PO BOX 71247 | | | | CHARLOTTE | NC | 28272-1247 | |
| 4783340 | Infinite Energy Inc-Gas | PO BOX 71247 | | | | CHARLOTTE | NC | 28272-1247 | |
| 4865467 | INFINITE PERIPHERALS INC | 3104 N ARLINGTON HEIGHT RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5645960 | INFINITY MILESTONE LLC | P O BOX 205580 | | | | DALLAS | TX | 75320 | |
| 5420093 | INFINITY1 | 1674 LAKE DR W | | | | CHANHASSEN | MN | 55317 | |
| 4857985 | INFIRST HEALTHCARE INC | 10 SAUGATUCK AVENUE | | | | WESTPORT | CT | 06880 | |
| 4879836 | INFOBLOX INC | NW 5649 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4863060 | INFOMERCIALS INC | 2115 WEST 1150 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| 4879844 | INFOR US INC | NW 7418 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5645961 | INFORMATION CONTROL COMPANY LL | 2500 Corporate Exchnage Drive | | | | Columbus | OH | 43231 | |
| 4866790 | INFOSYS LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 5645962 | INFUSSI MACHELE R | 3616 GIBBONS AVE | | | | BALTIMORE | MD | 21214 | |
| 5645963 | ING CHYONG CHEN RAWSON | 1865 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| 4862479 | ING JOSE RIVERA MANDES | 2 VIA PEDREGAL APT 2603 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5645964 | INGA BOLDEN | 425 PEABODY ST NE | | | | WASHINGTON | DC | 20011 | |
| 5645965 | INGA CHAPMAN | 307 MARYS FANCY | | | | CSTED | VI | 00820 | |
| 5645966 | INGA CRUM | PO BOX 1114 | | | | STARKE | FL | 32091 | |
| 5645967 | INGA WEDDLE | 58067 4TH NEAPT2 | | | | MARYSVILLE | WA | 98270 | |
| 5448299 | INGABIRE CLAIRE | 3003 20TH ST S APT 206 | | | | MOORHEAD | MN | 56560-5255 | |
| 5645968 | INGALISA REIGER | PO BOX 543 | | | | ASHEVILLE | NC | 28803 | |
| 5448300 | INGALLS DAVID | 1108 HERCULES ST | | | | SHEPPARD AFB | TX | 76311 | |
| 5448301 | INGALLS GAYLE | 2619 N US HIGHWAY 1 LOT 2 | | | | FORT PIERCE | FL | 34946-8953 | |
| 5645969 | INGALLS JOHN | 7422 NEW YORK | | | | HUDSON | FL | 34667 | |
| 5645970 | INGALLS KEN | 50B LITTLE AVE | | | | RED BLUFF | CA | 96080 | |
| 5645971 | INGALLS WALLACE | 808 E 12TH ST | | | | PC | | FL | 32401 | |
| 5448302 | INGARAM WILLIAM | 4260 ABBOTT AVE | | | | TITUSVILLE | FL | 32780-6482 | |
| 5448303 | INGE CASSANDRA | 2050 OWENS ST APT 52 | | | | MOBILE | AL | 36610-3639 | |
| 5448304 | INGE EDMOND | 1833 BLUE RIDGE DR | | | | GRETNA | VA | 24557 | |
| 5448305 | INGE JUDITH | 10101 GROSVENOR PL APY 816 | | | | ROCKVILLE | MD | | |
| 4881863 | INGENICO | P O BOX 403830 | | | | ATLANTA | GA | 30384 | |
| 5448306 | INGENTHRON NICHOLAS | 3923 CASEY RD | | | | FORSYTH | MO | 65653 | |
| 5645972 | INGER MARTIN | 61 SUSQUEHANNA AVE | | | | GREAT NECK | NY | 11021 | |
| 5645973 | INGER PAGAN | INGER MARIE CABAN PAGAN | | | | JUANA DIAZ | PR | 00795 | |
| 5448307 | INGERM RHONDA | 1872 RIVERVIEW AVE | | | | DES PLAINES | IL | 60018 | |
| 5448308 | INGERSOLL DAWN | 393 GEORGE WISE RD | | | | CARRIERE | MS | 39426 | |
| 5448309 | INGERSON MICHELLE | 8 LITTLE LN | | | | SAINT LOUIS | MO | 63124-1914 | |
| 5645974 | INGERSON TRACY | 21299 HOUSTON LADNER RD | | | | SAUCIER | MS | 39574 | |
| 5448310 | INGHAM KELLIE | 158 FOREST ST APT 620 | | | | MANCHESTER | CT | 06040-5967 | |
| 5448311 | INGHAM ROBERT | 2000 ALASKAN WAY APT 456 | | | | SEATTLE | WA | 98121-2143 | |
| 5645975 | INGHRAM MARY | 17020 BROADWAY AVE | | | | SNOHOMISH | WA | 98296 | |
| 5645976 | INGHRAM ROSE | 785 RIDGEWOOD BULLEVARD | | | | BELPRE | WV | 45714 | |
| 5448312 | INGINO MANUEL | 24 CROWN AVE | | | | STATEN ISLAND | NY | 10312-2305 | |
| 5645977 | INGLE AMBER | 33 CASTLE DR | | | | CLYDE | NC | 28721 | |
| 5420095 | INGLE BARBARA PERSONAL REPRESENTATIVE OF THE ESTATE OF PRESTON INGLE ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5645978 | INGLE GRADY | 137 WELLFLEET LANE | | | | MOORESVILLE | NC | 28117 | |
| 5645979 | INGLE JENNIFER | 1543 LONGBRANCH | | | | GROVER | NC | 28073 | |
| 5645980 | INGLE KAYLA | 329 CLEAR CREEK RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5645981 | INGLE LISA | 5724 PINDELL RD | | | | LOTHIAN | MD | 20711 | |
| 5645982 | INGLE SAMATHA | 512 M ST | | | | BEDFORD | IN | 47421 | |
| 5645983 | INGLE SHAKEA | 1194 MCALLISTER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5645984 | INGLEDEW BRIGETTE | 4063 W LIBERTY CREEK DR | | | | SOUTH JORDAN | UT | 84095 | |
| 5448313 | INGLES DOMENICA | 25392 CHAPELWEIGH OAKLAND125 | | | | FARMINGTON HILLS | MI | | |
| 5645985 | INGLES JUAN | DIEGO ZALDUONDO EDIFICIO 3 | | | | LUQUILLO | PR | 00773 | |
| 5645986 | INGLESIAS JOSE O | 47 BRADDY SPC 2 | | | | VADO | NM | 88072 | |
| 5448314 | INGOLIA DIANE | 6129 56TH DR | | | | FLUSHING | NY | 11378-2407 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645987 | INGRA STUBERFIELD | 815S HOMER | | | | COLLEGE STA | TX | | |
| 5448315 | INGRAHAM ANTHONY | 5873 N CALLE DE LAS LOMITAS | | | | TUCSON | AZ | 85704-3800 | |
| 5645988 | INGRAHAM ARETHA | 17861 SW 103 AVE | | | | MIAMI | FL | 33157 | |
| 5645989 | INGRAHAM ASHLEY | 3011 MIRROR CIR | | | | PUEBLO | CO | 81004 | |
| 5645990 | INGRAHAM CHARLES W | PO BOX 877553 | | | | WASILLA | AK | 99687 | |
| 5645991 | INGRAHAM GENIE | 515 N 70TH E AVE | | | | TULSA | OK | 74115 | |
| 5645992 | INGRAHAM KELLI | 42 HARTS ROAD | | | | EAST MORICHES | NY | 11940 | |
| 5448316 | INGRAHAM MARILYN | 88 LORING AVE | | | | YONKERS | NY | 10704-2733 | |
| 5645993 | INGRAHAM MARYANN | 450 CARGO RD | | | | CPE CANAVERAL | FL | 32920 | |
| 5645994 | INGRAHAM RONALD H | 720 NW 45 ST | | | | MIAMI | FL | 33127 | |
| 5645995 | INGRAHM JAIMIE | 796 RT 222 | | | | CORTLAND | NY | 13045 | |
| 5448317 | INGRAM ANNA | 512 N F ST | | | | IMPERIAL | CA | 92251 | |
| 5645996 | INGRAM ANTOINETTE | 1315 RIVER BURCH SOUTH | | | | CHESAPEAKE | VA | 22326 | |
| 5645997 | INGRAM ASHLEY | 10970 LEM TURNER RD APT 1 | | | | JAX | FL | 32218 | |
| 5645998 | INGRAM BENJEMIN | 8250 NW 52 NS ST | | | | FT LAUDERDALE | FL | 33351 | |
| 5645999 | INGRAM BOYD | 3419 HAZELWOOD RD NONE | | | | EDGEWATER | MD | 21037 | |
| 5646000 | INGRAM BRANDY | 518 EAST BENTON STREET | | | | BENSON | NC | 27514 | |
| 5646001 | INGRAM BRENDA | 1872 RIVERVIEW AVE | | | | DES PLAINES | IL | 60018 | |
| 5448318 | INGRAM BRENDA | 1872 RIVERVIEW AVE | | | | DES PLAINES | IL | 60018 | |
| 5646002 | INGRAM BRENITA | 343 LANE PARK TRL | | | | MAYLINE | AL | 35114 | |
| 5646003 | INGRAM BRIAN | 38 WILSON ST | | | | SUMTER | SC | 29150 | |
| 5646004 | INGRAM CARROL | 4913 N 42ND ST | | | | TAMPA | FL | 33610 | |
| 5646005 | INGRAM CELESTE | PO BOX 308888 | | | | WILMINGTON | DE | 19805 | |
| 5646006 | INGRAM CHARLOTTE | 211 OLD TREYBROOKE DR | | | | GREENSBORO | NC | 27410 | |
| 5646007 | INGRAM CHRISTINA | 107 COX STREET | | | | ROCKINGHAM | NC | 28379 | |
| 5646008 | INGRAM CHRISTY | 173 GRACEFIELD RD | | | | RUSTBURG | VA | 24588 | |
| 5646009 | INGRAM CLAUDE | 513 W ROSE DR | | | | TECUMSEH | OK | 74873 | |
| 5646010 | INGRAM CONSTANCE | 14747 SW 81ST TERR | | | | LAKE BUTLER | FL | 32054 | |
| 5646011 | INGRAM DELORES | 614 OLD TRAIL ROAD | | | | BEECH ISLAND | SC | 29842 | |
| 4867399 | INGRAM ELECTRO MEK INC | 4340 STATESVILLE RD BOX 5591 | | | | CHARLOTTE | NC | 28299 | |
| 5420097 | INGRAM ERIC S | 915 CROSSWIND PL | | | | COCKEYSVILLE | MD | 21030 | |
| 5646012 | INGRAM ERICA | 911 SOUTH 3RD ST APT 1 | | | | ROCKFORD | IL | 61104 | |
| 5646013 | INGRAM GARY | 102 FOREST HILL | | | | WARNER ROBINS | GA | 31088 | |
| 5646014 | INGRAM GENE | 5400 32ND AVE | | | | KENOSHA | WI | 53144 | |
| 5646015 | INGRAM GLADYS | 205S HYDE PARK 70 | | | | JACKSONVILLE | FL | 32205 | |
| 5646016 | INGRAM ISSAC | 198 ROBERTS ST | | | | BUFORD | GA | 30518 | |
| 5646017 | INGRAM IVORY | 5425 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | |
| 5420099 | INGRAM JABARI | 2067 EASTWOOD TER | | | | LUMBERTON | NC | 28358 | |
| 5646018 | INGRAM JAMES | PO BOX 940 | | | | LICKING | MO | 65542 | |
| 5646019 | INGRAM JAMES R | RR 1 BOX 297 | | | | PATRICK | SC | 29584 | |
| 5646020 | INGRAM JAMIE | 2322 HALFHILL ROAD | | | | BETHEL | OH | 45106 | |
| 5646021 | INGRAM JAMIE M | 162 RED ROGERS | | | | DALLAS | GA | 30157 | |
| 5646022 | INGRAM JANNETTE | 478 ANTIOCH | | | | FAYETTEVILLE | GA | 30215 | |
| 5646023 | INGRAM JASMIN | 5440 AMAZON ST | | | | ORLANDO | FL | 32810 | |
| 5646024 | INGRAM JASMINE | 413 JACKSON HEIGHTS ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5646025 | INGRAM JEANETTE | 478 ANTIOCH RD | | | | FAYETTEVILLE | GA | 30215 | |
| 5646026 | INGRAM JEANNETTE | 478 ANTIOCH ROAD | | | | FAYETTEVILLE | GA | 30215 | |
| 5646027 | INGRAM JENNIFER | 34 EAST LINWOOD AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5646028 | INGRAM JERMAINE | 620 RAWLS DRIVE | | | | RALEIGH | NC | 27610 | |
| 5646029 | INGRAM JODIE | 3634 HOBSON ROAD | | | | AXTON | VA | 24054 | |
| 5646030 | INGRAM JOE | 238 COOPER DR | | | | AIKEN | SC | 29803 | |
| 5646031 | INGRAM JOY | 25142 NW 77TH AVENUE | | | | NEWBERRY | FL | 32669 | |
| 5646032 | INGRAM JULIA | 162 RED RODGERS RD | | | | DALLAS | GA | 30157 | |
| 5646033 | INGRAM JULIEJAMIE | 162 RED RODGERS RD | | | | DALLAS | GA | 30157 | |
| 5646034 | INGRAM KATHERINE | 1740 WOODSTREAMDR | | | | ST LOUIS | MO | 63138 | |
| 5646035 | INGRAM KELVIN | 13904 DEARBORN | | | | RIVERDALE | IL | 60827 | |
| 5646036 | INGRAM KENNETH | 606 PARK AVE APT H2 | | | | SAVANNAH | MO | 64485 | |
| 5646037 | INGRAM KENNIKA | 1907 HOBBITTS ROOST DR | | | | BARTLETT | TN | 38134 | |
| 5448319 | INGRAM KIMBERLY | 7720 TILLETT LN | | | | CORRYTON | TN | 37721 | |
| 5646038 | INGRAM KUWONNA | 9717 EASTLAKE DRIVE | | | | MIDLAND | GA | 31820 | |
| 5646039 | INGRAM LARRY | 835 POPLAR ST | | | | CINCINNATI | OH | 45214 | |
| 5646040 | INGRAM LATICIA | 4610AYTON CT | | | | N CHESTERFIELD | VA | 23234 | |
| 5646041 | INGRAM LAURA K | 8618 E STERN LAKE DR | | | | TUCSON | AZ | 85730 | |
| 5420101 | INGRAM LAURIE | 516 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5646042 | INGRAM LAVESHA | 627 WETSOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| 5646043 | INGRAM LESLIE | 2550 S ELLSWORTH ROAD S | | | | MESA | AZ | 85209 | |
| 5646044 | INGRAM LINDA | 145 N 7 ST | | | | SPRINGFIELD | NE | 68059 | |
| 5646045 | INGRAM LORINDA | 3445 GOLDEN SAGE DR | | | | N LAS VEGAS | NV | 89032 | |
| 5646046 | INGRAM MAKESHIA | 1838 REDMAR | | | | FAYETTEVILLE | NC | 28304 | |
| 5646047 | INGRAM MARCUS | 308 HWY 311 | | | | HOUMA | LA | 70364 | |
| 5646048 | INGRAM MARTHA | 1366 SHERDIAN DR | | | | LANCASTER | OH | 43130 | |
| 5448320 | INGRAM MELBA | 214 WEATHERLY RD | | | | SUMTER | SC | 29150-7888 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2180 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646049 | INGRAM MELYNDA | PO BOX 1047 | | | | GREENVILLE | GA | 30222 | |
| 5646051 | INGRAM MICHAEL | 12457 104 AVENUE N | | | | SEMINOLE | FL | 33778 | |
| 5646052 | INGRAM MICHELLE | 5827 WAYT COURT | | | | ORLANDO | FL | 32810 | |
| 5448321 | INGRAM NARVIS | 835 FRANKLIN ST APT 312 | | | | READING | PA | 19602-1128 | |
| 5448322 | INGRAM PATRICIA | 280 VENETO | | | | IRVINE | CA | 92614-5991 | |
| 5646053 | INGRAM ROBERT | 912 N 17 | | | | FT PIERCE | FL | 34950 | |
| 5448323 | INGRAM ROSINA | 13 RENWOOD ST | | | | ROCHESTER | NY | 14621-5632 | |
| 5646054 | INGRAM SHABESE | 311 RYAN VILLAGE | | | | PRINCETON | WV | 24740 | |
| 5646055 | INGRAM SHANEYSE | 3671 BARROW PL SW | | | | ATLANTA | GA | 30331 | |
| 5646056 | INGRAM SHERRIA S | 2798 PEEK RD NW APT 612 | | | | ATLANTA | GA | 30318 | |
| 5646057 | INGRAM SHONDOLYN | 9706 FULL MOON CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| 5448324 | INGRAM STEPHANIE | 6814 EDEN GROVE | | | | CONVERSE | TX | 78109 | |
| 5646058 | INGRAM SUEMAY | 14 N 9TH STREET APT D | | | | FT PIERCE | FL | 34950 | |
| 5646059 | INGRAM TAMEIKA | 2146 WESTBURN AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5448325 | INGRAM TAMERA | 534 LUCY AVE APT 5 | | | | MEMPHIS | TN | 38106-3021 | |
| 5646060 | INGRAM TAMESHA | 1509 EDGELAWN CIR | | | | RICHMOND | VA | 23231 | |
| 5646061 | INGRAM TEELA M | 314 N LEXINGTON AVE | | | | COVINGTON | VA | 24426 | |
| 5646062 | INGRAM TEYNIQUAH | 36 BLUEBIRD LN | | | | WADESBORO | NC | 28170 | |
| 5646063 | INGRAM THOMAS | 1823 23RD ST EAST | | | | PALMETTO | FL | 34221 | |
| 5646064 | INGRAM TONYA | 360 BROWN CREEK CH RD | | | | WADESBORO | NC | 28170 | |
| 5646065 | INGRAM VANITY | 1320 FIELDING | | | | DETROIT | MI | 48228 | |
| 5448326 | INGRAM VENICE | 146 E 88TH ST | | | | BROOKLYN | NY | 11236-1242 | |
| 5646066 | INGRAM VERONIC | 3544 STONEHAVEN DR | | | | CHARLOTTE | NC | 28215 | |
| 5448327 | INGRAM WALTER | 1532 LELAND AVE APT 2B | | | | BRONX | NY | 10460-3552 | |
| 5646067 | INGRAMM STEFANIE | 760 N NEARING CIR | | | | GENEVA | OH | 44041 | |
| 5646068 | INGRAN MARETA | 100 LANCE LANE | | | | LULING | LA | 70070 | |
| 5646069 | INGRAN MERRISA | 210 MAY ST | | | | WINGATE | NC | 28174 | |
| 5646070 | INGRAN SANDRA | 324 S BEVERLY DR APT 280 | | | | BEVERLY HILLS | CA | 90212 | |
| 5646071 | INGRASSI GINA | 8124 KOKOMA DR | | | | LAS VEGAS | NV | 89128 | |
| 5420103 | INGRASSIA LUCIEN AND CONSTANCE INGRASSIA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5646072 | INGRD AGUILAR | 2105 TAILER STREET | | | | CHATTANOOGA | TN | 37406 | |
| 5646073 | INGRID AVILES | AMITYVILLE NY 11701-1029 | | | | AMITYVILLE | NY | 11701 | |
| 5646074 | INGRID BATISTE | 80 JODIE LN APT C | | | | WILMINGTON | OH | 45177 | |
| 5646075 | INGRID BLANCO | HC 2 BOX 110036 | | | | SAN GERMAN | PR | 00683 | |
| 5646076 | INGRID BOUCHNAK | 20808 BERMUDA ST | | | | CHATSWORTH | CA | 91311 | |
| 5420105 | INGRID CARROLL | 5326 67TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5646077 | INGRID COLON | CALLE GORION J29 | | | | TOA BAJA | PR | 00949 | |
| 5646078 | INGRID CORREA | 9581 FONTAINBLEAU BLVD | | | | MIAMI | FL | 33172 | |
| 5646079 | INGRID DANDRADES | CALLE 31 SE LAS LOMAS 786 | | | | SAN JUAN | PR | 00921 | |
| 5646080 | INGRID DESIR JOSEPH | 8312 GREENVIEW DR | | | | JONESBORO | GA | 30236 | |
| 5646081 | INGRID FLORES | LOS LIRIOS CALLE ALELI | | | | JUNCOS | PR | 00777 | |
| 5646082 | INGRID GARCIA | 8130 CLARINDA AVE | | | | PICO RIVERA | CA | 90660 | |
| 5420107 | INGRID GAUER | 622 DARA ROAD | | | | GOLETA | CA | 93117 | |
| 5646083 | INGRID GRAHAM | 646 FAILE ST | | | | BRONX | NY | 10474 | |
| 5646084 | INGRID HAREWOOD | 4912 MEADOWOOD CIRCLE | | | | BAYTOWN | TX | 77521 | |
| 5646085 | INGRID HULL-HENRY | 4396 FURMAN AVE 5F | | | | BRONX | NY | 10466 | |
| 5646086 | INGRID HUTCHINSON | 113 EST CONTANT | | | | ST THOMAS | VI | 00802 | |
| 5646087 | INGRID KELLY | 55 KILHOFFER ST | | | | BUFFALO | NY | 14211 | |
| 5646088 | INGRID MALDONADO | HC 04 BOX 43107 | | | | HATILLO | PR | 00659 | |
| 5646089 | INGRID MARZAN | CALLE ILUSION A 10 | | | | GURABO | PR | 00778 | |
| 5646090 | INGRID MCKENZIE | 3534 MARINER ROAD | | | | OAKLEY | CA | 94561 | |
| 5646091 | INGRID OLIVER | 229 E MAPLE AVE | | | | MONROVIA | CA | 91016 | |
| 5646092 | INGRID RIOS | 1551 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| 5646093 | INGRID RIVERA | BRIAN DE JESUS | | | | CAGUAS | PR | 00725 | |
| 5646095 | INGRID SANTIAGO | CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5646096 | INGRID STANLEY | 17490 4TH AVE | | | | PARKER | AZ | 85344 | |
| 5646097 | INGRID STROMME | 4603 PARKCLIFF DR | | | | SAINT PAUL | MN | 55123 | |
| 5646098 | INGRID SUTHERLAND | 55 EDWARDS DR | | | | SILVER BAY | MN | 55614 | |
| 5420109 | INGRID SWANIER | 12715 VITRY LN | | | | HOUSTON | TX | 77071 | |
| 5420111 | INGRID THON | 37 ELSIE STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 5646099 | INGRID VELASCO | 1120 ROSE LILY PL NONE | | | | DACULA | GA | 30019 | |
| 5646100 | INGRID WELLS | 2721 N FAIR OAKS AVE | | | | TUCSON | AZ | 85712 | |
| 5646101 | INGRID WENTZENSEN | 21308 73RD AVE | | | | BAYSIDE | NY | 11364 | |
| 5403803 | INGRISANI CHRIS | 141 LIVINGSTON ST | | | | BROOKLYN CENTER | NY | 11201 | |
| 5646103 | INGWERSON PENNY | 1250 N CENTER | | | | CASPER | WY | 82601 | |
| 5646104 | INIABELL CARBONE | LLANA LAURA TORRE 1 APRT 1101 | | | | PONCE | PR | 00716 | |
| 5646105 | INIFI COLLEEN | PO BOX 7736 | | | | INDEPENDENCE | MO | 64054 | |
| 5646106 | INIFI COLLEEN V | 2400 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5646107 | INIGUEZ ABRAHAM | 7574 CALLE REAL | | | | SANTA BARBARA | CA | 93117 | |
| 5646108 | INIGUEZ DANIELA | 7724 N KANSAS AVE NONE | | | | KANSAS CITY | MO | 64119 | |
| 5646109 | INIGUEZ EDUARDO | 2450 E HOBSONWAY SP 44 | | | | BLYTHE | CA | 92225 | |
| 5646110 | INIGUEZ JESSICA | 2450 E HOBSONWAY SP 44 | | | | BLYTHE | CA | 92225 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646111 | INIGUEZ JOSE | KMART | | | | SAN YSIDRO | CA | 92000 | |
| 5646112 | INIGUEZ NORA | 259 W 3RD ST | | | | STOCKTON | CA | 95206 | |
| 5448328 | INIGUEZ SONIA | 13133 EL MORO AVE | | | | LA MIRADA | CA | 90638-1721 | |
| 5646113 | INIRIO TEODORA | CALLE LUIS BELBI 350 | | | | SANJUAN | PR | 00912 | |
| 5646114 | INISHIA FRAZIER | 13-15 HARMON ST | | | | WHITE PLAINS | NY | 10606 | |
| 5646115 | INISSA WALMAN | 420 DUNMORE STAPT B | | | | THROOP | PA | 18512 | |
| 5646116 | INKSTORELLC | 190 MARTIN AVE 1 FLOOR | | | | CLIFTON | NJ | 07012 | |
| 5420113 | INKTASTIC INC | 5214 CLEVELAND RD | | | | WOOSTER | OH | 44691 | |
| 5646117 | INLAND POWER EQUIPMENT CO | 81405 CA-111 | | | | INDIO | CA | 92201 | |
| 5646118 | INLOW LOUIS | 3203 TAYLOR BLVD | | | | LOUISVILLE | KY | 40215 | |
| 5646119 | INMAN BESSENGER | 6200 ELATI CT | | | | ALEXANDRIA | VA | 22310 | |
| 5646120 | INMAN CYNTHIA | 12 FRANKLIN DR | | | | CORINTH | MS | 38834 | |
| 5646121 | INMAN DAWN | 204 PARKWAY | | | | ELKTON | MD | 21921 | |
| 5646122 | INMAN DERICK | 29 CLINTON AVE APT 3 | | | | WINSLOW | ME | 04901 | |
| 5646123 | INMAN DONNA D | 1520 FEZELL RD | | | | DECUTAR | TN | 37880 | |
| 5646124 | INMAN ERICA | 255 SMOOTHERS RD | | | | MADISON | NC | 27025 | |
| 5646125 | INMAN JACKIE | 3982 MINERAL SPRINGS RD | | | | LEXINGTON | SC | 29073 | |
| 5646126 | INMAN JENNIFER J | 1316 ADAMS ST NE APT 4 | | | | WASHINGTON | DC | 20018 | |
| 5448329 | INMAN JIMMY | 202 MONTGOMERY ST | | | | CORINTH | MS | 38834-5121 | |
| 5646127 | INMAN JULIA | 2504 SALUDA DR | | | | GASTONIA | NC | 28054 | |
| 5448330 | INMAN KAROLYN | 1918 PARK DR | | | | CORINTH | MS | 38834-3015 | |
| 5646128 | INMAN LATRICE | 2114 CRESCENT AVE | | | | ST LOUIS | MO | 63121 | |
| 5646129 | INMAN MELVIN | 11169 PATTERSON ST | | | | ADELE | GA | 31620 | |
| 5646130 | INMAN MISSY | 10545 WATTS RD | | | | ROSEVILLE | OH | 43777 | |
| 5646131 | INMAN NORMA | 205 EDGER LN | | | | CANTON | NC | 28716 | |
| 5646132 | INMAN ROSANNE M | 1030 STEVENS ACRES RD | | | | WALNUT COVE | NC | 27052 | |
| 5646134 | INMAN SHARON | 2640 JOHNSON ST | | | | LITHONIA | GA | 30058 | |
| 5646135 | INMAN SONYA | 102 EAST BROAD STREET | | | | BOONEVILLE | MS | 38829 | |
| 5646136 | INMAN STEPHEN | 1015 WELLS DR | | | | REDFIELD | AR | 72132 | |
| 5420115 | INMAN SUSAN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD INMAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5646137 | INMAN THERESA | 4758 RUBIDOUX AVE | | | | RIVERSIDE | CA | 92506 | |
| 5646138 | INMAN TOMIE | 12 MITCHELL RD | | | | DOUGLAS | GA | 31535 | |
| 5448331 | INMON SAMUEL E | 352 OLOH ROAD | | | | SUMRALL | MS | 39482 | |
| 5646139 | INMUN TRACY | 7 UNIVERSITY CT | | | | NASHVILLE | TN | 37210 | |
| 5646140 | INNA KOGAN | 1 HAZAIT ST APT 20 | | | | TIRAT HACARME | PR | 39020 | |
| 5646141 | INNA VILENSKA | 1830 S OCEAN DR | | | | HALLANDALE | FL | 33009 | |
| 5646142 | INNER DYNAMICS | 143 CONSOLACON ST | | | | ASAN | GU | 96931 | |
| 5646143 | INNER WORKINGS | 7503 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5646144 | INNIS IBERIA | 7216 FLOWER AVE APT 10 | | | | TAKOMA PARK | MD | 20912 | |
| 5646145 | INNOCENT FLORIDA | 1001 NE 88 ST | | | | MIAMI | FL | 33138 | |
| 5646146 | INNOCENT JACQUELINE | 10922 ROYAL PALM | | | | CORAL SPRINGS | FL | 33065 | |
| 5646147 | INNOCENT MONIQUE | 16126 OPAL CREEK DR | | | | WESTON | FL | 33331 | |
| 5646148 | INNOCENT PETRUS | 5473 W MCNAB RD | | | | POMPANO BEACH | FL | 33068 | |
| 5646149 | INNOCENT SAINVERTU | 1248 NE 110TH ST | | | | MIAMI | FL | 33161 | |
| 4875133 | INNOCOR INC | DEPT CH 16463 | | | | PALATINE | IL | 60055 | |
| 4867226 | INNOMARK COMMUNICATIONS LLC | 420 DISTRIBUTION CIRCLE | | | | FAIRFIELD | OH | 45014 | |
| 5420117 | INNOVA ELECTRONICS CORP | FOUNTAIN VALLEY CA 92708 | | | | FOUNTAIN VALLEY | CA | | |
| 4859833 | INNOVA PRODUCTS INC | 1289 HAMMERWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| 4861059 | INNOVATION FIRST LABS INC | 1519 I-30 WEST | | | | GREENVILLE | TX | 75204 | |
| 5646150 | INNOVATIVE FACILITY SERVICES L | 1573 Henthorne Drive | | | | Manmee | OH | 43537 | |
| 5646151 | INNOVATIVE SALES GROUP | 1000 E BELT LINE RD 102 | | | | CARROLLTON | TX | 75006 | |
| 5420119 | INNOVATIVE SOLAR SOLUTIONS LL | 2917 State Highway 7 | | | | Bainbridge | NY | 13733 | |
| 5420121 | INNOVUS PHARMACEUTICALS INC | 8845 REHCO RD | | | | SAN DIEGO | CA | 92121-3261 | |
| 5646152 | INOA MARGARITA | CALLE DOMINGOP DELGADO HN 71 | | | | TOA BAJA | PR | 00949 | |
| 5646153 | INOA MAYIRIS | 27 LINDEN STREET | | | | LYNN | MA | 01905 | |
| 5646154 | INOCENCIO ACOSTA | 5H LA GRADE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5646155 | INOCENCIO ANTONIO | 1262 KOMOHANA ST | | | | HILO | HI | 96720 | |
| 5420123 | INOCENCIO IBARRA | 23385 WOODOLANDER WAY | | | | MORENO VALLEY | CA | 92557 | |
| 5646156 | INOSTROZ KRISTINA | 1543 E RAYMOND STD | | | | ONTARIO | CA | 91764 | |
| 5646157 | INOTINOT ROSALINDA | 13332 DUNKLE AVE | | | | EL TORO | CA | 92630 | |
| 5646158 | INOUYE CHAZZERIN | 92-409 LEIOLE STREET | | | | KAPOLEI | HI | 96707 | |
| 5448332 | INOUYE FERNANDO | 4401 WATERPROOF | | | | KILLEEN | TX | 76549-4220 | |
| 5646159 | INOUYE MINEHIRO | 2080 FAUST AVE | | | | LONG BEACH | CA | 90815 | |
| 5646160 | INSACIA WARREN | 2751 NW 13TH COURT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5646161 | INSALETA CAMILLEL | 174 MAGNOLIA GRIVE | | | | MASTIC | NY | 11795 | |
| 5448333 | INSANA PROVIDENCE | 155 DUNBAR CT | | | | AURORA | OH | 44202 | |
| 5448334 | INSANI CHRIS | 5023 NINA MARIE AVE | | | | MURFREESBORO | TN | 37129-2890 | |
| 5448335 | INSANTE BONNIE | 27570 DENNIS CHURCH RD | | | | HOWARD | OH | 43028 | |
| 5646162 | INSCORE WILLIAM | 804 MOSBY ST | | | | ABINGDON | VA | 24210 | |
| 5646163 | INSE ELZY | 6333 MUSIC ST NONE | | | | NEW ORLEANS | LA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646164 | INSELMAN SHERRY | 1604 HITE | | | | ENID | OK | 73703 | |
| 4868971 | INSIDE SOURCE INC | 5670 TRINITY COURT | | | | GURNEE | IL | 60031 | |
| 5646165 | INSIDESALES COM INC | DEPT 408 PO BOX 30015 | | | | SALT LAKE CITY | UT | 84130 | |
| 5404419 | INSIGHT | P O BOX 731069 | | | | DALLAS | TX | 75373 | |
| 4882932 | INSIGHT DIRECT USA | P O BOX 731071 | | | | DALLAS | TX | 75373 | |
| 5646166 | INSIGHT OPTOMETRIC SVC PA | 344 JACKSONVILLE MALL | | | | JACKSONVILLE | NC | 28546 | |
| 5646167 | INSKEEP SCOTT | 511 S BRISTON CT | | | | NORFOLK | VA | 23505 | |
| 5448336 | INSLEY TIMOTHY | 4809 JAMES LANE | | | | WAHIAWA | HI | 96786 | |
| 5402985 | INSOLIA SPENCER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5646168 | INSPIRED BEAUTY BRANDS INC | DRAWER 1786 PO BOX 5935 | | | | TROY | MI | 48007 | |
| 4849814 | INSTALLATIONS AP LLC | 2541 RIO PINAR LAKES BLVD | | | | ORLANDO | FL | 32822 | |
| 4883199 | INSTANT STORAGE | P O BOX 81627 | | | | BAKERSFIELD | CA | 93380 | |
| 4861851 | INSTANTFIGURE INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 5420125 | INSTANTFIGURE INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92882 | |
| 5646169 | INSULAR TRADING CO INC | CARR 647 KM 05 | | | | VEGA ALTA | PR | 00692 | |
| 5448337 | INTAGLIATA ED | 19115 LONEROCK ST | | | | CANYON COUNTRY | CA | 91351-2831 | |
| 5646170 | INTEGRAL SMALL ENGINE | 6400 HWY 90 | | | | MILTON | FL | 32570 | |
| 5646171 | INTEGRATED MERCHANDISING SYS L | 8338 Austin Avenue | | | | Morton Grove | IL | 60053 | |
| 4867669 | INTEGRATED SERVICE MGT LLC | 45662 TERMINAL DRIVE STE 200 | | | | DULLES | VA | 20166 | |
| 4806036 | INTEGRATED SUPPLY NETWORK | PO BOX 405157 | | | | ATLANTA | GA | 30384-5157 | |
| 5420127 | INTEGRATED SUPPLY NETWORK | PO BOX 405157 | | | | ATLANTA | GA | 30384 | |
| 4882674 | INTEGRATED TECHNOLOGY SYSTEMS | P O BOX 665 | | | | UPLAND | CA | 91786 | |
| 5420129 | INTEGRITY FINANCIAL PARTNERS | PO BOX 12099 SC DEPARTMENT OF REVENUE DEPT 06 W 23 | | | | ROCK HILL | SC | 29731-2099 | |
| 4883419 | INTEGRITY LAWN CARE INC | P O BOX 885 | | | | WINSTON | GA | 30187 | |
| 4862093 | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 5646172 | INTELEX TECHNOLOGIES INC | 70 UNIVERSITY AVE STE 800 | | | | TORONTO | ON | | CANADA |
| 5448338 | INTELISANO JSAON | 3 CROSS COURT | | | | SHOREHAM | NY | 11786 | |
| 4880596 | INTELLIGENT CLEARING NETWORK | P O BOX 1506 | | | | EAST DENNIS | MA | 02641 | |
| 4864285 | INTELLISOURCE INC | 2531 TECHNOLOGY DR STE 301 | | | | ELGIN | IL | 60124 | |
| 4861311 | INTER COUNTY MECHANICAL CORP | 1600 OCEAN AVE | | | | BOHEMIA | NY | 11716 | |
| 4884354 | INTER MOUNTAIN | PO BOX 1339 | | | | ELKINS | WV | 26241 | |
| 5420131 | INTER TRADING LLC | 789 N GROVE ROAD 103 | | | | RICHARDSON | TX | 75081 | |
| 5646173 | INTERACTIONS CORPORATION | DEPT 3443 P O BOX 123443 | | | | DALLAS | TX | 75312 | |
| 5646174 | INTERACTIVE COMMUNICATIONS INT | 250 Williams Street Northwest | 5th Floor | | | Atlanta | GA | 30303 | |
| 4865383 | INTERDESIGN INC | 30725 SOLON IND PKWY | | | | SOLON | OH | 44139 | |
| 5420134 | INTERDESIGN INC | 30725 SOLON IND PKWY | | | | SOLON | OH | 44139 | |
| 4861433 | INTEREX CORP | 16261 PHOEBE AVENUE | | | | LA MIRADA | CA | 90638 | |
| 5646175 | INTERIANO JULIA | 6 MELROB CT APT 3 | | | | ANNAPOLIS | MD | 21403 | |
| 5646176 | INTERIOR SOLUTIONS INC | 38 MONTVALE AVE STE 210 | | | | STONEHAM | MA | 02180 | |
| 4884751 | INTERMODAL SALES CORP | PO BOX 3320 | | | | CORDOVA | TN | 38088 | |
| 5420136 | INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 5405225 | INTERNAL REVENUE SERVICE | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| 5646177 | INTERNATIONAL BROTHERHOOD OF T | 435 South Hawley Street | | | | Toledo | OH | 43609 | |
| 5646178 | INTERNATIONAL BUSINESS MACHINE | 1 New Orchard Road | | | | Armonk | NY | 10504 | |
| 5646179 | INTERNATIONAL CRUISE & EXCURSI | 7720 North Dobson Road | | | | Scottsdale | AZ | 85256 | |
| 5646181 | INTERNATIONAL DISTRIBUTORS INC | 4442 E 26TH STREET | | | | VERNON | CA | 90023 | |
| 5646180 | INTERNATIONAL DISTRIBUTORS INC | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 4870787 | INTERNATIONAL GREASE TRAP CORP | 7931 WEST 31 COURT | | | | HIALEAH | FL | 33018 | |
| 4806384 | INTERNATIONAL HOME MIAMI CORP | 5330 NW 161 ST | | | | MIAMI | FL | 33014 | |
| 5420138 | INTERNATIONAL MANUFACTURING AN | 879 F Street | Suite 120 | | | West Sacramento | CA | 95605 | |
| 4862010 | INTERNATIONAL MULCH COMPANY IN | 182 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | 63044 | |
| 5420140 | INTERNATIONAL MULCH COMPANY IN | 182 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | 63044 | |
| 5646182 | INTERNATIONAL PACKAGING SUPPLI | 4219 NORTH SHORE DRIVE | | | | FENTON | MI | 48430 | |
| 5420142 | INTERNATIONAL PACKAGING SUPPLI | 4219 NORTH SHORE DRIVE | | | | FENTON | MI | 48430 | |
| 4881708 | INTERNATIONAL PAPER | P O BOX 360853 M | | | | PITTSBURGH | PA | 15251 | |
| 5646183 | INTERNATIONAL PAPER COMPANY | P O BOX 31001-0780 | | | | PASADENA | CA | 91110 | |
| 5420143 | INTERNATIONAL PAYMENT SERVICES | 9710 TRAVILLE GATEWAY DR # DR374 | | | | ROCKVILLE | MD | 20850-7408 | |
| 4871256 | INTERNATIONAL SEAWAY TRADING | 851 BROKEN SOUND PKY NW STE140 | | | | BOCA RATON | FL | 33487 | |
| 5646185 | INTERNATIONAL W | 7993 NW 21 STREET | | | | MIAMI | FL | 33132 | |
| 5420145 | INTERNET FUNDING CORP | 16192 COASTAL HWY | | | | LEWES | DE | 19958 | |
| 5646186 | INTERPRETER ZANDRA | 901 PURDY LODGE STREEET | | | | LAS VEGAS | NV | 89138 | |
| 5420149 | INTERPROP BEDFORD L L C | PO BOX 416479 | | | | BOSTON | MA | 02241-6479 | |
| 5646187 | INTERSTATE BUILDER SERVICES | 1306 10TH AVE | | | | PHENIX CITY | AL | 36868 | |
| 5646188 | INTERSTATE CLEANING CORP | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 4860468 | INTERSTATE TRAILER SALES INC | 14001 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| 4861073 | INTEX ENTERTAINMENT INC | 1521 HIDEAWAY COVE | | | | PAINESVILLE | OH | 44077 | |
| 5646189 | INTEX SYNDICATE LTD | 953 ABIGAIL LN | | | | NATCHEZ | MS | 39120 | |
| 5420153 | INTEXDESIGN | 67 LYNWOOD ROAD | | | | THAMES DITTON SURREY | | | UNITED KINGDOM |
| 5448339 | INTIHAR ALLEN | 9123 KATHERINE CT | | | | MENTOR | OH | 44060-1643 | |
| 5646190 | INTIHAR ROSEANNE | 2500 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5646191 | INTISAR ATEEQ | 15739 S LARAMIE | | | | OAK FOREST | IL | 60452 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884230 | INTRALINKS INC | PO BOX 10259 | | | | NEW YORK | NY | 10259 | |
| 4869695 | INTRASTATE DISTRIBUTORS INC | 6400 E EIGHT MILE | | | | DETROIT | MI | 48234 | |
| 5646192 | INTREPID FRANK F | 33 W 46TH ST | | | | NEW YORK | NY | 10036 | |
| 5420155 | INTRO TECH AUTOMOTIVE INC | 3961 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 5448340 | INTURRISI GEORGIANA | 220 NATALIE DRIVE | | | | PHILLIPSBURG | NJ | 08865 | |
| 5420157 | INVENTIK | 320 Willow Street | | | | New Lenox | IL | 60451 | |
| 4867997 | INVENTIST INC | 4901 NW CAMAS MEADOWS DRIVE | | | | CAMAS | WA | 98607 | |
| 5420159 | INVENTORY ADJUSTERS | 3437 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | |
| 4885354 | INVERNESS MEDICAL LLC | PO BOX 846047 | | | | BOSTON | MA | 02284 | |
| 5646193 | INVERSO CHARLEY | 215 BRIDGES AVE | | | | AUBURNDALE | FL | 33823 | |
| 5420163 | INVICTA WATCH COMPANY OF AMERI | 1 Invicta Way | 3069 Taft Street | | | Hollywood | FL | 33021 | |
| 5646194 | INVITATION HOMES | 901 MAIN ST SUITE 4700 | | | | DALLAS | TX | 75202 | |
| 4868896 | INVUE SECURITY PRODUCTS INC | 5553 WHIPPLE AVENUE STE 5 | | | | NORTH CANTON | OH | 44720 | |
| 5646195 | INYANGSON HARRIETT V | 1628 N ASHBURTON ST | | | | BALTIMORE | MD | 21215 | |
| 5484264 | INYO COUNTY | THE HONORABLE THOMAS L HARDY | 168 NORTH EDWARDS | | | INDEPENDENCE | CA | 93526 | |
| 5646196 | INZAR SAMANTHA | 55 TORIA DR LT 12 | | | | LUMBERTON | NC | 28350 | |
| 5448341 | INZETTA ANTHONY | 8187 LARKSPUR AVE NW | | | | CANTON | OH | 44720-8356 | |
| 5646197 | INZUNZA ANGELLA M | 31585 ELMO HWY | | | | MCFARLAND | CA | 93250 | |
| 5646198 | INZUNZA IRIS | 28504 SAN CYN RD 82 | | | | CANYON COUNTRY | CA | 91387 | |
| 5646199 | INZUNZA ITZEL | 1708 RIALTO AVE | | | | COLTON | CA | 92324 | |
| 5646200 | INZUNZA KARINA | 190 EAST E ST APT 1 | | | | NOGALES | AZ | 58621 | |
| 5448342 | INZUNZA LAIZA | 50061 BALBOA ST | | | | COACHELLA | CA | 92236 | |
| 5646201 | IO INDOOR | TEKNOBLUEVARDI 3-5 | | | | VANTAA | | | |
| 5646202 | IOANA OTOLORIN | 559 CLEVELAND ST | | | | BROOKLYN | NY | 11208 | |
| 5646203 | IOANN MOTE | 4121 S VANBUREN | | | | ENID | OK | 73703 | |
| 5646204 | IOBSE | 253 VOLTERRA WAY | | | | LAKE MARY | FL | 32746 | |
| 5448343 | IOCCA BRUNILDA | 1 HASTINGS RD | | | | OLD BRIDGE | NJ | 08857 | |
| 5646205 | IOKEPA CYNTHIA | 41-723 MEKIA ST B | | | | WAIMANALO | HI | 96795 | |
| 5448344 | IOKEPAGUERRERO BETTY | 47-527 HENOHENO ST | | | | KANEOHE | HI | 96744 | |
| 5646206 | IOLA BEY | 70 KNORR ST | | | | PHILADELPHIA | PA | 19111 | |
| 4883047 | IOLA REGISTER | P O BOX 767 | | | | IOLA | KS | 66749 | |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 5420165 | IOLETTE LLC | PO BOX 3399 | | | | GUAYNABO | PR | 00970 | |
| 5646207 | ION RAZVAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20657 | |
| 5448345 | ION SHA | 422 S ELM AVE WELD123 | | | | EATON | CO | 80615 | |
| 5646208 | IONA MOSBY | 406 JOHNSTON AVE | | | | PGH | PA | 15207 | |
| 5646209 | IONA SCOTT | 1561 WOODLAND AVE | | | | FOLCROFT | PA | 19032 | |
| 5646210 | IONE SEURER | 23051 NEWPORT AVE | | | | PRIOR LAKE | MN | 55372 | |
| 5646211 | IONIE REESE | 233 OAK GROVE AVE | | | | JACKSON | MI | 49203 | |
| 5448346 | IORFINO ANTONIO | 40 WINDSOR RD APT 4 FAIRFIELD001 | | | | STAMFORD | CT | | |
| 5448347 | IORIO CINDY | 3888 CARREL BLVD | | | | OCEANSIDE | NY | 11572 | |
| 5646212 | IORIO DANIELLE | 248 CHURCH ST | | | | DOWINGTOWN | PA | 19335 | |
| 5646213 | IOSA WENDY | PLEASE ENTER | | | | N CHAS | SC | 29420 | |
| 4882892 | IOSCO COUNTY NEWS HERALD | P O BOX 72 110 W STATE ST | | | | EAST TAWAS | MI | 48730 | |
| 5646214 | IOSEFO MAUGA | 98 087 KANUKU PL | | | | AIEA | HI | 96701 | |
| 5646215 | IOSIA PAULSON | PO BOX 75286 | | | | KAPOLEI | HI | 96707 | |
| 5646216 | IOSIF YUSHUBAYEV | 80-22 169TH STREET | | | | JAMAICA | NY | 11432 | |
| 4866792 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5646217 | IOVINE JOE | 78 POTTER AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5420167 | IOWA AMERICAN WATER COMPANY | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| 5646218 | IOWA BOARD OF PHARMACY EXAMINE | 400 S.W. Eighth Street, Suite E | | | | Des Moines | IA | 50309-4688 | |
| 4866884 | IOWA BOARD OF PHARMACY EXAMINERS | 400 SW EIGHTH STREET STE E | | | | DES MOINES | IA | 50309 | |
| 5483804 | IOWA DEPARTMENT OF JUSTICE OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION DIVISION | NOEL JUDICIAL COMPLEX | 222 QUAKER LN | | | WARWICK | RI | 02886 | |
| 5787543 | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | | | | DES MOINES | IA | 50306-0468 | |
| 5402745 | IOWA DEPARTMENT OF REVENUE & FINANCE | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 | |
| 5403218 | IOWA DEPARTMENT OF REVENUE & FINANCE | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 | |
| 5403274 | IOWA DEPARTMENT OF REVENUE & FINANCE | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 | |
| 5403344 | IOWA DEPARTMENT OF REVENUE & FINANCE | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 | |
| 5405226 | IOWA DEPARTMENT OF REVENUE & FINANCE | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 | |
| 5484265 | IOWA DEPARTMENT OF REVENUE & FINANCE | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 | |
| 5787387 | IOWA DEPARTMENT OF REVENUE & FINANCE | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 | |
| 5787544 | IOWA DEPARTMENT OF REVENUE & FINANCE | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 | |
| 5787545 | IOWA DEPT OF AGRI & LAND | 502 EAST 9TH ST | | | | MOINES | IA | 50319-0051 | |
| 5646219 | IOWA DEPT OF AGRICULTURE & LAND S | 502 EAST NINTH STREET - PESTIC | | | | DES MOINES | IA | 50319 | |
| 5646220 | IOWA DIVISION OF LABOR SERVICE | 150 Des Moines Street | | | | Des Moines | IA | 50309 | |
| 5646221 | IOYA JACKIE | 6122 HOOVER DRIVE | | | | MAYS LANDING | NJ | 08330 | |
| 4864243 | IP BRANDING GROUP LLC | 2510 HIGHMOOR | | | | HIGHLAND PARK | IL | 60035 | |
| 4868879 | IPACO INC | 555 N 1000 W | | | | LOGAN | UT | 84321 | |
| 5420169 | IPARIS LLC | 24031 OXBOW LN N | | | | SONORA | CA | 95370-8347 | |
| 5448348 | IPARRAGUIRRE ALFREDO | 11520 SW 122ND PL | | | | MIAMI | FL | 33186-5029 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420171 | IPD INC | 40 RICHARDS AVENUE 5TH FLOOR | | | | NORWALK | CT | 06854 | |
| 5646223 | IPOCK RAINA | 716 CARMADELLE | | | | WHITEPLAINS | MD | 20695 | |
| 5646224 | IPOCK STACEY R | PO BOX10 | | | | WIONIA | MO | 65588 | |
| 5646225 | IPOCK STACY R | P O BOX 10 | | | | WINONA | MO | 65588 | |
| 5420173 | IPOD SUPERSTORE LLC | 19959 DINNER KEY DR | | | | BOCA RATON | FL | 33498-4507 | |
| 5448349 | IPPEL DAVID | 8428 GILMORE CT | | | | JENISON | MI | 49428-8684 | |
| 5448350 | IPPEL KRISTA | 2202 S IOWA PL | | | | CHANDLER | AZ | 85286-8506 | |
| 5646226 | IPPELA RAMYA | 180 ELM CT | | | | SUNNYVALE | CA | 94086 | |
| 5420175 | IPPOLITI MARK AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NANCY DEMARCO DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 4884782 | IPSOS INSIGHT LLC | PO BOX 36076 | | | | NEWARK | NJ | 07188 | |
| 5646227 | IQBAL A BAIG | 21W581 NORTH AVENUE | | | | LOMBARD | IL | 60148 | |
| 5420177 | IQBAL AKHTER | 6400 N LONGMEADOW AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5420179 | IQBAL GILL | 8611 FEATHER TRAIL | | | | HELOTES | TX | 78023 | |
| 5448351 | IQBAL KAMRAN | 6919 W HOWARD ST | | | | NILES | IL | 60714 | |
| 5646228 | IQBAL MAJID | 16512 GEORGE WASHINGTON DR | | | | ROCKVILLE | MD | 20853 | |
| 5448352 | IQTIDAR MUNEZAH | 713 GRANT CIRCLE COOK031 | | | | HANOVER PARK | IL | 60133 | |
| 4883334 | IQVIA INC | P O BOX 8500 784290 | | | | PHILADELPHIA | PA | 19178 | |
| 5646229 | IRA & EDYTHE SEAVER FAMILY TRUST | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | 91202 | |
| 5420181 | IRA & EDYTHE SEAVER FAMILY TRUST | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | 91202 | |
| 5646230 | IRA ARRUDA | 107 S PROSPECT ST | | | | CO SPRINGS | CO | 80903 | |
| 5646231 | IRA BELL | 11504 ELKIN ST | | | | SILVER SPRING | MD | 20902 | |
| 5646232 | IRA DAVIS | 5555 HAMILTON RD | | | | LEBANON | OH | 45036 | |
| 5646233 | IRA DEMASTES | 640 MADISON AVENUE | | | | MORGANTOWN | WV | 26501 | |
| 5646234 | IRA GREEN | 50 LIBERTY RD | | | | MOSCOW | TN | 38115 | |
| 5646235 | IRA HERSKOWITZ | 1835 SOUTH MAIN ST | | | | RALEIGH | NC | 27612 | |
| 5420185 | IRA J SEAVER & EDYTHE T SEAVER TRU | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | 91202 | |
| 5646236 | IRA JOHNSON | 201 LOFT LAN | | | | RALEHG | NC | 27609 | |
| 5646237 | IRA KNOWLES | 3539 S PINE AVE LOT 59 | | | | OCALA | FL | 34471 | |
| 5646238 | IRA LOWE | 615NORTHBENDOR | | | | BAYTOWN | TX | 77521 | |
| 5646239 | IRA PETERSON | 1189 OLD HIGHWAY 61 | | | | CLEVELAND | MS | 38732 | |
| 5646241 | IRA TURNER | 945 DANROSE DR APT D | | | | AMERICAN CYN | CA | 94503 | |
| 5646242 | IRA W ROMERO | 4177TULANE DR | | | | KENNER | LA | 70065 | |
| 5646244 | IRABELLA CHOICE | 994 HUDDERFIELD DRIVE | | | | SUMTER | SC | 29154 | |
| 5448353 | IRABOR GEORGE | 1205 MATTHEW WOODS DR | | | | BRAINTREE | MA | 02184-6609 | |
| 5646245 | IRACHETA CARIDAD | 2728 AVALON HIEGHTS RD | | | | N CHESTERFIELD | VA | 23237 | |
| 5646246 | IRACHETA DENISE | 7715 BERNADETTE LN | | | | RALEIGH | NC | 27615 | |
| 5646247 | IRAEL VICENTE | 8212 AMIGO AVE | | | | RESEDA | CA | 91335 | |
| 5646248 | IRAGORRI MICHAEL | 2920 E MABLE ST | | | | TUCSON | AZ | 85716 | |
| 5448354 | IRAHETA DAVID D | 10479 CAL LN | | | | GULFPORT | MS | 39503-3862 | |
| 5646249 | IRAHETA RODRIGUEZ MARIA ELENA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5646250 | IRAIDA CASTRO | CALLE 15 SE 985 REP METRO | | | | SAN JUAN | PR | 00921 | |
| 5646251 | IRALIS MENDEZ | RR 1 BOX 12030 | | | | TOA ALTA | PR | 00953 | |
| 5646252 | IRAM TAMEZ | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5646253 | IRAMYS GALLARDO | ERICH COURT 24 | | | | LAJAS | PR | 00667 | |
| 5646254 | IRAN VALDES | 7935 W 30 CT 216 | | | | HL | FL | 33018 | |
| 5646255 | IRANI MIKE | 6220 OWENSMOUTH AVE 124 | | | | WOODLAND HILLS | CA | 91367 | |
| 5646256 | IRANY INOA | 170 LINWOOD AVE | | | | PROVIDENCEQ | RI | 02909 | |
| 5646257 | IRASEMA HERNANDEZ | 914 S NEWTON AVE | | | | ALBERT LEA | MN | 56007 | |
| 5646258 | IRASID BONNIE | 2936 S FLEMING | | | | INDPLS | IN | 46241 | |
| 5646259 | IRAT CHARLEMISE | 44 CLYDE AVENUE | | | | HEMPSTEAD | NY | 11550 | |
| 5646260 | IRAZARRY REBECA | BOX 452 | | | | LAJAS | PR | 00667 | |
| 5420187 | IRBY AMBER | PO BOX 757 | | | | CHIMAYO | NM | 87522 | |
| 5448355 | IRBY AMBER | PO BOX 757 | | | | CHIMAYO | NM | 87522 | |
| 5646261 | IRBY BRENDA | 101 RIDGE RD | | | | GREENVILLE | SC | 29607 | |
| 5646263 | IRBY CARMA J | 27 W 14TH STREET | | | | TILTON | IL | 61833 | |
| 5646264 | IRBY CHARMION L | 300 ADDISON WAY BDL G 10 APT 1 | | | | PETERSBURG | VA | 23805 | |
| 5448356 | IRBY DARNELL | 2145 VERMONT ST | | | | GARY | IN | 46407-3251 | |
| 5646265 | IRBY DUPONT | 6501 BLUBONNETT BLVD | | | | BATON ROUGE | LA | 70809 | |
| 5646266 | IRBY JENNIFER | 1036 LONG MEADOWS DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5646267 | IRBY PATRICIALEE | 626 BRAMLETT RD | | | | LAURENS | SC | 29360 | |
| 5646268 | IRBY RHONDA | 703 SW 69YH ST APT B | | | | GAINEVILLE | FL | 32609 | |
| 5448357 | IRBY SADAE | 120 AMSTERDAM DR APT L | | | | COLUMBIA | SC | 29210-5879 | |
| 5646269 | IRBY SHEENA | 302 WEST 28TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5646270 | IRBY SYLVIA | 2620 W CUSTER AVE | | | | GLENDALE | WI | 53209 | |
| 5646271 | IRBY TRIAMICHAEL T | 1 S BEAVER LN | | | | GREENVILLE | SC | 29605 | |
| 5646272 | IRBY YUESYUAN | 125 LIONS CLUB RD | | | | GREENVILLE | SC | 29617 | |
| 5646273 | IRBY9829856 ROMANDA D | 11125 HUNT GLENN CT | | | | CHARLOTTE | NC | 28216 | |
| 5646274 | IRCANIA SANCHEZ | 144 NORTH DELEWARE AVE | | | | LINDENHURST | NY | 11757 | |
| 5646275 | IRCSO FALSE ALARM | 4055 41ST AVE | | | | VERO BEACH | FL | 32960 | |
| 5646276 | IRCSO FALSE ALARM REDUCTION OFFICE | 4055 41ST AVENUE | | | | VERO BEACH | FL | 32960 | |
| 5646277 | IRDING SANTIAGO RUVERA | SAN MIGUEL TOWERS APARTAMENTO 612 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646278 | IREAL BUTLER | 1904 FLOOD ST | | | | NEW ORLEANS | LA | 70117 | |
| 5646279 | IREAN ALMONACI | 1619 FURTUNE PLACE | | | | APOLLO BEACH | FL | 33357 | |
| 5646280 | IREAN COTTRELL | 4591 HARDING ST | | | | DETROIT | MI | 48214 | |
| 4782152 | IREDELL TAX COLLECTOR | PO BOX 1027 | | | | STATESVILLE | NC | 28687-1027 | |
| 5646281 | IREETA TALAKTE | 1601 RIMROCK RD | | | | BILLINGS | MT | 59102 | |
| 5646282 | IRELAN DENISE | 118 CASTLE DR | | | | GAINESVILLE | FL | 32607 | |
| 5448358 | IRELAN WAYNE | 747 CHURCH STREET N | | | | CHARLESTON | AR | 72933 | |
| 5646283 | IRELAND DAVID | 1916 217TH AVENUE CT E | | | | LAKE TAPPS | WA | 98391 | |
| 5646284 | IRELAND EILEEN M | 1004 RALJEIGH CT | | | | GREEN BAY | WI | 54304 | |
| 5448359 | IRELAND JENNIFER | 479 BATH AVE APT 2 | | | | LONG BRANCH | NJ | 07740 | |
| 5646285 | IRELAND JON | 913 ANTEGO ALLEY | | | | FRANKLIN | LA | 70538 | |
| 5646286 | IRELAND KIM | 5401 BARTLETT RD | | | | BEDFORD HTS | OH | 44146 | |
| 5646287 | IRELAND LISA | 3232 S CLIFTON LOT508 | | | | WICHITA | KS | 67216 | |
| 5448360 | IRELAND MELISSA | 358 BOBS COURT | | | | CORVALLIS | MT | 59828 | |
| 5448361 | IRELAND PAMELA | 22520 DALE ALLEN ST MACOMB099 | | | | CLINTON TOWNSHIP | MI | | |
| 5646288 | IRELAND PATIENCE | 148 MELROSE ST | | | | PROVIDENCE | RI | 02907 | |
| 5646289 | IRELAND SARAH | 4648 GLEN STREET | | | | RIVERSIDE | CA | 92509 | |
| 5448362 | IRELAND SEAN | 109 WEBERPAL CIR | | | | NEW ALBANY | IN | 47150-4278 | |
| 5420189 | IRENE & RANDY PEREZ YOUNG & HYDE | 310 A PADRE BLVD | UNIT 1102 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| 5646290 | IRENE AHUMADA | 5050 W NEOKAE | | | | TUCSON | AZ | 85757 | |
| 5420191 | IRENE ALVAREZ DIAZ | P0 B0X 16752 | | | | SAN JUAN | PR | | |
| 5646291 | IRENE BALANADRAN | 6130 CAMINO REAL SP169 | | | | RIVERSIDE | CA | 92509 | |
| 5646292 | IRENE BARRAGAN | 2463 LOVEJOY | | | | POMONA | CA | 91767 | |
| 5646293 | IRENE BAUSTISTA | 22 S ALISOS ST | | | | SANTA BARBARA | CA | 93103 | |
| 5646294 | IRENE BEATTY | 1506 BARNETT RD | | | | RAMONA | CA | 92065 | |
| 5646295 | IRENE BECICA | 568 GOSHEN RD | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5646296 | IRENE BELLO | 4200 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20016 | |
| 5646297 | IRENE BENTLEY | 2411 CORAN AVE | | | | LEHIGH ACRES | FL | 33971 | |
| 5646298 | IRENE BIMEL | 4228 GREAT EGRET LN | | | | N LAS VEGAS | NV | 89084 | |
| 5646299 | IRENE BURKHART | 404 CATLIN ST APT 105 | | | | BUFFALO | MN | 55313 | |
| 5646300 | IRENE BURTON | 3847 ST BARNABAS ROAD 203 | | | | SUITLAND ROAD | MD | 20746 | |
| 5646301 | IRENE C FETTERS | 8213 PENCE LN | | | | LIBERTY | MO | 64068 | |
| 5646302 | IRENE C MARSHALL | 203 COLGATE AVE | | | | BALTIMORE | MD | 21222 | |
| 5646303 | IRENE CABRAL | 410 SHILOH DR APT 106 | | | | LAREDO | TX | 78045 | |
| 5646304 | IRENE CARDENAS | 8378 GARDENDALE ST | | | | PARAMOUNT | CA | 90723 | |
| 5646305 | IRENE CARDOZA | 5789 SANDPIPER DR | | | | SANTA TERESA | NM | 88008 | |
| 5646306 | IRENE CARLSON | 114 REFORM ST N APT 205 | | | | NORWOOD | MN | 55368 | |
| 5646307 | IRENE CARPENTER | 3618 CAGLE ST | | | | NATIONAL CITY | CA | 91950 | |
| 5646308 | IRENE CHAFFEE | 61 CENTER ST | | | | HOOSICK FALLS | NY | 12090 | |
| 4862425 | IRENE CHEN | 19919 STATE RT 2 OPTICAL 1382 | | | | MONROE | WA | 98272 | |
| 5646310 | IRENE DABNEY | 2119 S 91ST ST | | | | MILWAUKEE | WI | 53227 | |
| 5646311 | IRENE DANUBIO | 2520 S MONROE ST | | | | ARLINGTON | VA | 22206 | |
| 5646312 | IRENE DAVIS | 5712 STACEY AVENUE | | | | LAS VEGAS | NV | 89108 | |
| 5646313 | IRENE E VAN MANEN | 356 CEDARWOOD TERRACE | | | | LAKE ARIEL | PA | 18436 | |
| 5646314 | IRENE ERSKIN | 2812 SW 2ND CT | | | | FT LAUDERDALE | FL | 33312 | |
| 5420193 | IRENE ESTRADA | 1913 S ALLPORT ST | | | | CHICAGO | IL | 60608-3207 | |
| 5646315 | IRENE FARMER | 1025 PROSPECT AVE | | | | TOLEDO | OH | 43606 | |
| 5646316 | IRENE FERGUSON | 1621 W 77TH APT 1 | | | | CHICAGO | IL | 60620 | |
| 5646317 | IRENE FLORES | 934 WEST JEWL | | | | SANTA MARIA | CA | 93455 | |
| 5646318 | IRENE GOLDMAN | 53 EAST MADILL STREET | | | | ANTIOCH | CA | 94509 | |
| 5646319 | IRENE GOMEZ | PO BOX 906 | | | | SUNLAND PARK | NM | 88063 | |
| 5646320 | IRENE GONZALEZ | ALTURAS DE BEATRIZ CALLE 6 C-16 | | | | CAYEY | PR | 00737 | |
| 5646321 | IRENE GREGGS | PO BOX 304 | | | | FORT HOWARD | MD | 21052 | |
| 5646322 | IRENE GRIFFIN | 50 MALLING DRIVE | | | | ROCHESTER | NY | 14621 | |
| 5646323 | IRENE GUERRERO | 12128 MOLETTE ST | | | | NORWALK | CA | 90650 | |
| 5646324 | IRENE HARTMAN | 14037 E 27 AVE | | | | AURORA | CO | 80011 | |
| 5646325 | IRENE HEREFORD | BOX 966 | | | | FT WASHAKIE | WY | 82514 | |
| 5646326 | IRENE HERNANDEZ | 10411 COLLIN PARK | | | | HOUSTON | TX | 77075 | |
| 5646327 | IRENE HEVVERA | 450 ACACIA RD APT F | | | | SANTA PAULA | CA | 93060 | |
| 5420195 | IRENE HIRT | 255 W 625 N | | | | LA PORTE | IN | 46350-8974 | |
| 5646328 | IRENE IRLAS | 2035 YOUNG ST | | | | SELMA | CA | 93662 | |
| 5646329 | IRENE JACKSON | 12800 S BUTLER AVE | | | | COMPTON | CA | 90221 | |
| 5646330 | IRENE KAVIE | 1026 LUPIN DR APT 2 | | | | SALINAS | CA | 93906 | |
| 5646331 | IRENE KEMP | 139 MYTILENE DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5646332 | IRENE KGOSI | 9420 RIDGE VIEW DR | | | | COLUMBIA | MD | 21046 | |
| 5646333 | IRENE KING | 105 HALLER AVE | | | | BUFFALO | NY | 14211 | |
| 5646334 | IRENE KLEINTOP | 54 ABBOTT RD | | | | WELLESLEY | MA | 02481 | |
| 5646335 | IRENE KNIGHT | 1405 TERRACE DR APT 11B | | | | SAINT PAUL | MN | 55113 | |
| 5646336 | IRENE KRAEMER | 1139 GRACEWIND CT | | | | CINCINNATI | OH | 45231 | |
| 5646337 | IRENE LANDER | 11364 NW 87TH LN | | | | DORAL | FL | 33178 | |
| 5646338 | IRENE LELIA | 2212 MCKINNON ST | | | | MASCOTTE | FL | 34753 | |
| 5646339 | IRENE LINDSEY | 1023 UPPER TYTY RD | | | | TYTY | GA | 31795 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646340 | IRENE LODI | 811 BRIDEWELL ST | | | | LOS ANGELES | CA | 90042 | |
| 5646341 | IRENE LOPEZ | 16459 SADDLEBROOK LN | | | | MORENO VALLEY | CA | 92551 | |
| 5646342 | IRENE M ALVAREZ | PO BOX 564 | | | | LORDSBURG | NM | 88045 | |
| 5646343 | IRENE M CORDIO | 146 GREENWOOD ST | | | | GARDNER | MA | 01440 | |
| 5646344 | IRENE MALAVE | 14 SUMMIT ST | | | | SPRINGFIELD | MA | 01105 | |
| 5646345 | IRENE MARIGLIANO | 620 11TH AVE | | | | PROSPECT PARK | PA | 19076 | |
| 5646346 | IRENE MARSHALL | 203 COLGATE AVE | | | | BALTIMORE | MD | 21222 | |
| 5646347 | IRENE MARTINEZ | 2485 LANCASTER AVE | | | | LOS ANGELES | CA | 90033 | |
| 5646348 | IRENE MERTENS | 330 CARLSON PKWY APT 205 | | | | MINNETONKA | MN | 55305 | |
| 5646349 | IRENE MIKULAS | 571 NW 183RD ST | | | | MIAMI | FL | 33169 | |
| 5646350 | IRENE MITCHELL | 556 MISSION TAYLOR RD | | | | BOX ELDER | MT | 59521 | |
| 5646351 | IRENE MONICA | 8721 N 69TH AVE 127-1 | | | | PERORIA | AZ | 85345 | |
| 5646352 | IRENE MORALES | 1023 WILLOW | | | | LAREDO | TX | 78046 | |
| 5646353 | IRENE MUNOZ | 12935 PENSACOLA PL | | | | DENVER | CO | 80239 | |
| 5646354 | IRENE NARCISO | 720 STAGHORN DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5646355 | IRENE NAVARRO | 313 N ST MARIE | | | | MISSION | TX | 78572 | |
| 5646356 | IRENE NOWOSIWSKY | 1100 GRAND BLVD 334 | | | | BOERNE | TX | 78006 | |
| 5646357 | IRENE OCHOA | 3288 N MCKILVEY AVE | | | | FRESNO | CA | 93727 | |
| 5646358 | IRENE OGILVIE | 242 LIBERTY AVE | | | | WINCHESTER | VA | 22601 | |
| 5646359 | IRENE PACKER | 2007 BUTTERFIELD OVERLOOK | | | | FREDERICK | MD | 21702 | |
| 5646360 | IRENE PADILLA | 745 E FIFTH ST APT 29 | | | | AZUSA | CA | 91702 | |
| 5646361 | IRENE PARSEN | 7 RALEIGH RD | | | | HOLLISTON | MA | 01746 | |
| 5448363 | IRENE PETER | 1578 US HWY 19S APT 110 | | | | LEESBURG | GA | 31763 | |
| 5646362 | IRENE PUENTE | 5217 W MAGDALENA LN | | | | LAVEEN | AZ | 85339 | |
| 5646363 | IRENE PUPA | 4415 W THANE | | | | WEST VALLEY | UT | 84120 | |
| 5646364 | IRENE RAMIREZ | 3579 RT 46 | | | | PARSIPPANY | NJ | 07054 | |
| 5420197 | IRENE RANKIN | 1723 GROVE CT | | | | LONGMONT | CO | 80501 | |
| 5646365 | IRENE RENAE | 1119 NORTH 8TH ST | | | | STLOUIS | MO | 63101 | |
| 5420199 | IRENE REVILLA | 94304 LUPUA PLACE | | | | MILILANI | HI | 96789 | |
| 5646366 | IRENE REYES | 7109 FIFTH ST | | | | CANUTILLO | TX | 79835 | |
| 5646367 | IRENE RIOS | 207 AVE C | | | | GREGORY | TX | 78359 | |
| 5646368 | IRENE RIVAS | 949 S KINGSTON ST | | | | AURORA | CO | 80012 | |
| 5646369 | IRENE RODRIGUEZ | 3952 TIETTA VENADO | | | | EL PASO | TX | 79938 | |
| 5646370 | IRENE SALENTINO | 1327 GARDENER DR | | | | BAYSHORE | NY | 11706 | |
| 5646371 | IRENE SANCHEZ | 571 TENANT | | | | LAREDO | TX | 78041 | |
| 5646372 | IRENE SCHNEIDER | 3813 BROOKVIEW DR | | | | GREEN BAY | WI | 54313 | |
| 5646373 | IRENE SCOTT | PO BOX 1506 | | | | SHIPROCK | NM | 87420 | |
| 5646374 | IRENE SELBY | 221 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215 | |
| 5646375 | IRENE SHULER | 2525 MAPLE AVE | | | | SARASOTA | FL | 34234 | |
| 5646376 | IRENE SILVA | 10424 26TH DR NE87 | | | | MARYSVILLE | WA | 98271 | |
| 5646377 | IRENE UDERO | 503 E 219TH ST | | | | CARSON | CA | 90745 | |
| 5646383 | IRENE VALDERAS | 3712 PALACIOS AVENUE | | | | DALLAS | TX | 75212 | |
| 5646378 | IRENE VALENCIA | 1114 W 133RD ST | | | | COMPTON | CA | 90222 | |
| 5646379 | IRENE VALENTIN | 5575 WALNUT AVE | | | | CHINO | CA | 91710 | |
| 5646380 | IRENE VASQUEZ | 1527 NORMANDY TERRACE | | | | CORONA | CA | 92882 | |
| 5646381 | IRENE WATERS | 1318 LISCHEY AVE | | | | NASHVILLE | TN | 37207 | |
| 5646382 | IRENE WILLIAMS | 2710 30TH ST | | | | ZION | IL | 60099 | |
| 5646383 | IRENE WODARCZYK | 1675 W LAMBERT RD | | | | LA HABRA | CA | 90631 | |
| 5646384 | IRENE ZELICHOWSKI | 3952 CALEY | | | | DETROIT | MI | 48212 | |
| 5646385 | IRENS MARTINEZ | URB PUNTO ORO C ELSERENO 4242 | | | | PONCE | PR | 00728 | |
| 5646386 | IRESHA MORMAN | 489 SHARON CHURCH RD | | | | GREER | SC | 29651 | |
| 5646387 | IRETHA SMITH | 331 W 75TH PL | | | | MERRILLVILLE | IN | 46410 | |
| 5646388 | IRETON CHERYL | 1131 W BATTLEFIELD APT E1 | | | | SPRINGFIELD | MO | 65807 | |
| 5646389 | IRETZA QUINTERO | URB COLIMAR C ALPIERRE 4 | | | | GUAYNABO | PR | 00969 | |
| 5448364 | IREY BURGETT | 1265 E 16TH ST | | | | DOUGLAS | AZ | 85607-1732 | |
| 5646390 | IRFAN BAIG | 101 SALAZAR CT | | | | CLAYTON | CA | 94517 | |
| 5646391 | IRFAN IBRAHIM | SHAIK111 W SHOREVIEW DR | | | | SAN RAMON | CA | 94582 | |
| 5646392 | IRFAN MOHAMMED | 228 S HEWITT RD APT 104 | | | | YPSILANTI | MI | 48197 | |
| 5646393 | IRFANA ANSARI | 5725 HEATHSTEAD DR | | | | DUBLIN | OH | 43016 | |
| 5646394 | IRICELY MARTINEZ RODRIGUEZ | CONDOMINIO PARQUE SAN FRANCISCO | | | | BAYAMON | PR | 00959 | |
| 5646395 | IRICK LYNETTE | 127 WILSON CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 5646396 | IRICK VERSHAUN | 127 WILSONS CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 5646397 | IRIDIAN TREJO | 2503 N SILVERADO CIR | | | | MISSION | TX | 78574 | |
| 5448365 | IRIMATA KYLE | 6859 W BRILES RD | | | | PEORIA | AZ | 85383-7015 | |
| 5646399 | IRINA ARAUJO | 29 INTERVALE STREET | | | | BROCKTON | MA | 02302 | |
| 5646400 | IRINA CHACON | 40 MARSHALL DR | | | | CARMEL | NY | 10512 | |
| 5646401 | IRINA SANTIAGO | 52 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610 | |
| 5646402 | IRINA WILSON | 5037 COUNTRYRIDGE LN | | | | SALIDA | CA | 95368 | |
| 5646403 | IRINEO LOPEZ | 435 TEXAS ST | | | | POMONA | CA | 91768 | |
| 5646404 | IRIONS KESHA | 714 HEMLOCK STREET | | | | COLUMBUS | MS | 39702 | |
| 5646405 | IRIS A MENDEZ | 570 5TH AVE APT F6 | | | | PEEKSKILL | NY | 10566 | |
| 5646406 | IRIS A MOLINARI | URB PAVELLONES 2S1 | | | | TOA BAJA | PR | 00949 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646407 | IRIS ALDINES | BARRIO COREA 405 APRT 2 | | | | CAIMITO | PR | 00926 | |
| 5646408 | IRIS ALICEA | URBLAKE LEVITOWN 1358 PASEO | | | | CATANN | PR | 00962 | |
| 5646409 | IRIS ANDINO | HC-71 BOX 7147 | | | | CAYEY | PR | 00736 | |
| 5646410 | IRIS AYALA | CALLE CAPIFALIS | | | | AGUIRRE | PR | 00608 | |
| 5646411 | IRIS BALLARD | 4299 SAWMILL RD | | | | LELAND | NC | 28451 | |
| 5646412 | IRIS BARRETO | CALLE 12 PC 143 | | | | CANOVANAS | PR | 00729 | |
| 5646413 | IRIS BAYRON | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00918 | |
| 5646414 | IRIS CAMPOS | CALLE COSCOBAU PARCELAS 19 | | | | HUMACAO | PR | 00741 | |
| 5646415 | IRIS CARRION | BO CORAZON CALLE CEDRO 765 | | | | GUAYAMA | PR | 00784 | |
| 5646416 | IRIS CASTRO | P O BOX 684 | | | | TOA BAJA | PR | 00949 | |
| 5646417 | IRIS COLON | PARQUE MONTE REY 2 APTO 202 | | | | MOCA | PR | 00716 | |
| 5420203 | IRIS DELEON | 5434 CLAIR STREET | UNIT A | | | ONTARIO | CA | 91762 | |
| 5646418 | IRIS DERBY | 225 ASHWORTH PL | | | | SYRACUSE | NY | 13210 | |
| 5646419 | IRIS EDWARDS | 1767 DELIVERANCE RD | | | | RUFFIN | SC | 29475 | |
| 5646420 | IRIS FALCON | CALLE 87 BLOQ 82 6 | | | | CAROLINA | PR | 00985 | |
| 5646421 | IRIS FIGEROA | CALLE 14 CC2 CIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5646422 | IRIS FRAZIER | 2014 FLAT ROCK DR | | | | ALBANY | GA | 31705 | |
| 5646423 | IRIS G CARRASQUILLO | BO CARRUZO CARR 857 KM9 HM5 | | | | CAROLINA | PR | 00987 | |
| 5420205 | IRIS GARCIA SANTIAGO | CALLE H BLOQUE F8 | URB ALAMAR | | | LUQUILLO | PR | 00773 | |
| 5646424 | IRIS GRANBERRY | 341 ROSEDALE AVE | | | | MODESTO | CA | 95351 | |
| 5420207 | IRIS GREY MYRIE | 3194 PERRY AVE | | | | BRONX | NY | 10467 | |
| 5646425 | IRIS GUTIERREZ | 7351 E50TH ST APT1 | | | | TULSA | OK | 74145 | |
| 5646426 | IRIS HEIN | 21 IRVIN ST | | | | BRISTOL | CT | 06010 | |
| 5646427 | IRIS HENRY | 2803 GENERAL PULLER HWY | | | | SALUDA | VA | 23149 | |
| 5646428 | IRIS HERNANDEZ | 203 SEGUNDO FELCIANO | | | | MOCA | PR | 00676 | |
| 5646429 | IRIS HICKS | 903 WATSON ST | | | | PITTSBURGH | PA | 15222 | |
| 5646430 | IRIS HODGE | 2323 WILSON ROAD | | | | KNOXVILLE | TN | 37912 | |
| 5646431 | IRIS HUGHES | 900 5TH STREET | | | | WASHINGTON | DC | 20003 | |
| 5646432 | IRIS J BERRIOS | HC-03 BOX 7904 | | | | LAS PIEDRAS | PR | 00771 | |
| 5646433 | IRIS J LUGO | APARTADO 1607 | | | | LAS PIEDRAS | PR | 00771 | |
| 5646434 | IRIS J VELEZ | 2317 WEST FAIRMONT STREET APT A | | | | ALLENTOWN | PA | 18104 | |
| 5646435 | IRIS JOHNSON | 9035 S DREXEL | | | | CHICAGO | IL | 60619 | |
| 5646436 | IRIS KIZZIE | 4227 ARGONNE ST | | | | MEMPHIS | TN | 38127 | |
| 5646437 | IRIS LINARES | PO BOX 773 | | | | GUANICA | PR | 00653 | |
| 5646438 | IRIS LOPEZ | PO BOX 472 | | | | JUNCOS | PR | 00777 | |
| 5646439 | IRIS LUGO CUSTODIO | 10408 ZACHARY CIR | | | | RIVERVIEW | FL | 00956 | |
| 5646440 | IRIS M DIAZ | CARACOLES 2 523 | | | | PENUELAS | PR | 00624 | |
| 5646441 | IRIS M MARTINEZ | 2036 N LAMON AVE | | | | CHICAGO | IL | 60639 | |
| 5646442 | IRIS MARTINEZ | CALLE 43 280 PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 5646443 | IRIS MCCLURE | 44 PROSPECT ST | | | | SEVILLE | OH | 44273 | |
| 5646444 | IRIS MENDEZ | RES NEMESIO CANALES EDIF | | | | HATO REY | PR | 00918 | |
| 5646445 | IRIS MEZA | 4983 KENTFIELD RD APT D | | | | STOCKTON | CA | 95207 | |
| 5646446 | IRIS MIRANDA | 5271 MARAUDER CT | | | | LAS VEGAS | NV | 89115 | |
| 5448366 | IRIS MOLINA | PO BOX 9022825 | | | | SAN JUAN | PR | 00902-2825 | |
| 5646447 | IRIS MOORE | 2915 SQIRREL DR | | | | BEAR | DE | 19701 | |
| 5646448 | IRIS MORALES | 574 PLAINFIELD ST | | | | SPRINGFIELD | MA | 01107 | |
| 5646449 | IRIS MUNOZ | HC 61 BOX 4768 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5646450 | IRIS MYRNA | YRB SAN ANTONIO CALLE DAM | | | | PONCE | PR | 00717 | |
| 5646451 | IRIS N NAVARRO | 1099G WATERGUT HOMES | | | | CHRISTIANSTED | VI | 00820 | |
| 5646452 | IRIS NEREIDA RODRIGUEZ DIAZ | BO PINAS SEC RODRIGUEZCA | | | | TOA ALTA | PR | 00953 | |
| 5646453 | IRIS NULL | 5 WALDMANN MILL COURT | | | | BALTIMORE | MD | 21236 | |
| 5646454 | IRIS OCASIO | CALLE 50 384 URB ALTURAS DE BUCCAR | | | | TOA ALTA | PR | 00953 | |
| 5646455 | IRIS OLIVERAS | PO BOX 360870 | | | | SAN JUAN | PR | 00936 | |
| 5646457 | IRIS ORTIZ | PO BOX 2048 | | | | COAMO | PR | 00769 | |
| 5646458 | IRIS PAGAN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5646459 | IRIS PANNELL | 11238 IRISH MOSS DR NONE | | | | JACKSONVILLE | FL | 32257 | |
| 5646460 | IRIS PELOSI | 60 WOODSIDE AVE | | | | WATERBURY | CT | 06708 | |
| 5646461 | IRIS PEREZ | URBJARDINES191CALLEAZUCENA | | | | NARANJITO | PR | 00719 | |
| 5646462 | IRIS QUILAN HERNANDEZ | RES JARDINES DE CATANO EDI 17 APR | | | | CATANO | PR | 00962 | |
| 5646463 | IRIS RAMIREZ | 750 CEDAR LANE | | | | TEANECK | NJ | 07666 | |
| 5646464 | IRIS RAMOS | BZN7255 | | | | LUQUILLO | PR | 00773 | |
| 5646465 | IRIS REYES | 1827 LEWIS DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 5420209 | IRIS REYES | 1827 LEWIS DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 5646466 | IRIS RIOS | URB VALLE COSTERO | | | | SANTA ISABEL | PR | 00757 | |
| 5646467 | IRIS RIVERA | 3118 NAVAJO AVE | | | | FORT PIERCE | FL | 34946 | |
| 5646468 | IRIS ROBLES | COND JARDINES CUENCA | | | | SAN JUAN | PR | 00982 | |
| 5646469 | IRIS RODRIGUEZ | 811 AUGER ST | | | | BETHLEHEM | PA | 18015 | |
| 5646470 | IRIS RODRIGUEZ | URB RIVERAS DL BUCANA C CORONA 232 | | | | PONCE | PR | 00731 | |
| 5420211 | IRIS ROZADA CAPELLA | HC 9 BOX 13839 | | | | AGUADILLA | PR | 00603-9332 | |
| 5646471 | IRIS RUIZ | 1004 E MILLBROOK RD | | | | RALEIGH | NC | 27609 | |
| 5646472 | IRIS SALAZAR | 627 TRUMAN DR | | | | BROWNSVILLE | TX | 78521 | |
| 5646473 | IRIS SAVTO SAWCHEZ | 6004 KNOLLWOOD DRIVE | | | | FALLS CHURCH | VA | 22041 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646474 | IRIS SHULL | 8985 NORMANDY BLVD LOT 74 | | | | JACKSONVILLE | FL | 32221 | |
| 5420213 | IRIS SIEGEL | 4229 HARBOUR ISLAND LANE | | | | OXNARD | CA | 93035 | |
| 5646475 | IRIS TOLEDO | CLL A A-2 SEC VILLA PLATANAR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5646476 | IRIS TORRES | BRISAS DEL RIO 187 CALLE 5 | | | | MOROVIS | PR | 00687 | |
| 5646477 | IRIS TRIADO | 19 DUNLOP AVE | | | | BUFFALO | NY | 14215 | |
| 5420215 | IRIS URBINA | 1301 SOUTHWEST 3RD STREET | APT F | | | MIAMI | FL | 33135 | |
| 5646479 | IRIS VAZQUEZ | PO BOX 141653 | | | | ARECIBO | PR | 00614 | |
| 5646480 | IRIS VELEZ | URB BAIROA PARK VICENTE | | | | CAGUAS | PR | 00725 | |
| 5420217 | IRIS WATANABE | 218 LANIALII ST | | | | WAHIAWA | HI | 96786 | |
| 5646481 | IRIS WEDGE | 6460 BROOMES ISLAND RD | | | | ST LEONARD | MD | 20685 | |
| 5646482 | IRIS WHITEHEAD | 5309 LOUISVILLWE AVE | | | | LUBBOCK | TX | 79413 | |
| 5646483 | IRIS WILLIAMS | 3048 SANTA ROSA DR | | | | DAYTON | OH | 45440 | |
| 5646484 | IRIS WINTERS | 5075 STACEY DRIVE EAST | | | | HARRISBURG | PA | 17111 | |
| 5646485 | IRIS WOODS | 6709 GERTRUDE | | | | CLEVELAND | OH | 44105 | |
| 5646486 | IRIS WRIGHT | 12092 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853 | |
| 5646487 | IRIS X SANCHEZ | 1040 S BONNIE BRAE | | | | LA | CA | 90006 | |
| 5646488 | IRIS Y FERNANDEZ | 93 SPRING STREET | | | | MANVILLE | RI | 02838 | |
| 5646489 | IRISA JACKSON | 28 OAKVIEW RD | | | | MATTESON | IL | 60443 | |
| 5448367 | IRISARIS GLORIVEE | 17530 SE 25TH TER | | | | SUMMERFIELD | FL | 34491-7577 | |
| 5646490 | IRISH ALEXIS | 982 CLAY WAY | | | | DENVER | CO | 80204 | |
| 5646491 | IRISH BECKY | 815 GRAND ST | | | | CHATFIELD | MN | 55923 | |
| 5646492 | IRISH COLTER | 1590 LISCOMB RD | | | | COLUMBUS | OH | 43207 | |
| 5646493 | IRISH D HENDERSON | 5124 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5646494 | IRISH DIANNE | 6201 US 41 N | | | | PALMETTO | FL | 34221 | |
| 5646495 | IRISH PEREIRA | 25546 74TH AVE | | | | GLEN OAKS | NY | 11004 | |
| 5646496 | IRISH SMITH | 10731 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55431 | |
| 4881887 | IRISH WELDING | P O BOX 409 | | | | BUFFALO | NY | 14212 | |
| 5646497 | IRISHA LEWIS | 1413 MN LUGO AVE APT C | | | | SAN BERNARDINO | CA | 92404 | |
| 5646498 | IRISN RIVERA LABOY | HC 5 BOX 5236 | | | | YABUCOA | PR | 00767 | |
| 5646499 | IRISTINA LANG | 631 HUNTINGN CREEK LN | | | | CONYERS | GA | 30013 | |
| 5646500 | IRIZARI JAIMERYS | EXT MARIANI CALLE JOSE JOTAENA | | | | PONCE | PR | 00730 | |
| 5448368 | IRIZARRY ADELINA | 834 CALLE DAMASO DEL TORO | | | | PONCE | PR | 00728-3806 | |
| 5448369 | IRIZARRY ALBAELIZ | 8816 CHERLEE DR | | | | OOLTEWAH | TN | 37363 | |
| 5646501 | IRIZARRY ALERIS | COND CRYSTAL HOUSE | | | | SAN JUAN | PR | 00926 | |
| 5646502 | IRIZARRY ALIN | 405 GRIFFITH LN | | | | NEW BROCKTON | AL | 36351 | |
| 5646503 | IRIZARRY ALVIN | PARQUE DEL SOL CALLE THEBES BO | | | | BAYAMON | PR | 00959 | |
| 5646504 | IRIZARRY AMALIA | HC 01 BOX 2961 | | | | JAYUYA | PR | 00664 | |
| 5646505 | IRIZARRY ANA | PO BOX 601 | | | | LAS MARIAS | PR | 00670 | |
| 5646506 | IRIZARRY ANGELA | 13 LAWRENCE DRIVE | | | | BREWSTER | NY | 10509 | |
| 5646507 | IRIZARRY ANGELIE | CARR 101 KM 3 7 BO | | | | LAJAS | PR | 00667 | |
| 5646508 | IRIZARRY AWILDA | 650 CALLE S CUEVAS BUSTAMA 1 | | | | SAN JUAN | PR | 00918 | |
| 5646509 | IRIZARRY CARMEN | URB ALTURAS DEL ALBA CALLE C | | | | VILLALBA | PR | 00766 | |
| 5448370 | IRIZARRY CELIA | 6904 TAM CT | | | | AUSTIN | TX | 78754-5798 | |
| 5646511 | IRIZARRY DAISY | HC 7 BOX 36134 | | | | AGUADILLA | PR | 00603 | |
| 5646512 | IRIZARRY DAMARIS | 2929 AMAZONAS | | | | PONCE | PR | 00728 | |
| 5646513 | IRIZARRY EDITH | CALLE PICA FLOR O-1 | | | | CATANO | PR | 00962 | |
| 5448371 | IRIZARRY EDWIN | 512 MARBLE FALLS | | | | GROVETOWN | GA | 30813 | |
| 5646514 | IRIZARRY ENID | CALLE 36 A 9 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5646515 | IRIZARRY ENID Y | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5448372 | IRIZARRY GABRIELIS | PO BOX 6000 PMB B201 | | | | ARECIBO | PR | 00613-6010 | |
| 5646516 | IRIZARRY GABRIELY C | URB FACTOR | | | | ARECIBO | PR | 00612 | |
| 5448373 | IRIZARRY HASERL | 22100 PERKIN TER | | | | PORT CHARLOTTE | FL | 33952-6907 | |
| 5646517 | IRIZARRY HERMAN | PO BOX1727 | | | | UTUADO | PR | 00641 | |
| 5448374 | IRIZARRY ISMAEL | 535 MIDDLETOWN AVE | | | | NEW HAVEN | CT | 06513-1008 | |
| 5646518 | IRIZARRY JACQUELYNE | 145 WORDEN AVE | | | | SYRACUSE | NY | 13208 | |
| 5646519 | IRIZARRY JENSEN | URB VALLETANIA CALLE 2 D 7 | | | | GUANICA | PR | 00653 | |
| 5646520 | IRIZARRY JESSICA | C PEPE DIAZ 113 LAS MONJAS | | | | SAN JUAN | PR | 00917 | |
| 5646521 | IRIZARRY JESSYCA | BO MULAS CARR 174 KM 209 | | | | AGUAS BUENAS | PR | 00703 | |
| 5448375 | IRIZARRY JOEL | 1607 WILLIAMS MILL WAY | | | | DACULA | GA | 30019 | |
| 5646522 | IRIZARRY JOHANNA | URB RPTO UNIV CALLES A86 | | | | SAN GERMAN | PR | 00683 | |
| 5646523 | IRIZARRY JORGE R | BUENA VENTURA | | | | CAROLINA | PR | 00729 | |
| 5448376 | IRIZARRY JOSE | D14 CALLE PARKSIDE 6 APT 604 | | | | GUAYNABO | PR | 00968-3316 | |
| 5448377 | IRIZARRY JUDITH | 100 COLUMBUS AVENUE 6J N | | | | TUCKAHOE | NY | 10707 | |
| 5646524 | IRIZARRY JULIO | CARBONEL 27 | | | | MAYAGUEZ | PR | 00680 | |
| 5646525 | IRIZARRY KARINA | URB LA ALAMEDA CALLE 796 | | | | SAN JUAN | PR | 00926 | |
| 5646526 | IRIZARRY KARL | BO GUARAGUAO SEC PORTUGUEZ KM | | | | PONCE | PR | 00731 | |
| 5646527 | IRIZARRY KEILA | URB VILLA PRADES DOMING CRUZ 6 | | | | RIO PIEDRAS | PR | 00924 | |
| 5646528 | IRIZARRY KERIN | MANUELA NEGRON 29 | | | | YAUCO | PR | 00698 | |
| 5646529 | IRIZARRY LIZ | 2151 GREGORY AVE | | | | YOUNGSTOWN | OH | 44566 | |
| 5448378 | IRIZARRY LOURDES | 360 BO BAJURAS | | | | ISABELA | PR | 00662 | |
| 5646530 | IRIZARRY LUZ | RD305 | | | | LAJAS | PR | 00667 | |
| 5448379 | IRIZARRY MADELENE | SAFIRO CALLE 1 P5 PARQUE REAL | | | | LAJAS | PR | 00667 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646531 | IRIZARRY MAGDA I | URB PALACIOS DEL RIO II | | | | TOA ALTA | PR | 00953 | |
| 5646532 | IRIZARRY MARILYN | 26 ROSEWOOD ST | | | | PAWTUCKET | RI | 02861 | |
| 5646533 | IRIZARRY MARY | URBANIZACION ALTURAS DE MAYAGU | | | | MAYAGUEZ | PR | 00680 | |
| 5646534 | IRIZARRY MENILY | URB EL CAFETAL CALLE 13 L 25 | | | | YAUCO | PR | 00698 | |
| 5646535 | IRIZARRY MIGUEL | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5420219 | IRIZARRY MIGUEL A | PO BOX 140248 | | | | ARECIBO | PR | 00614 | |
| 5646536 | IRIZARRY MILAGROS | CALLE SANTIAGO 124 | | | | SAN GERMAN | PR | 00683 | |
| 5448380 | IRIZARRY NANCY | 100 CALLE LOS MANGOS BO LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 5646537 | IRIZARRY NATALIA | LA OLIMPIA A6 | | | | ADJUNTAS | PR | 00601 | |
| 5646538 | IRIZARRY NORMA | SECTOR BALLAJA 680 | | | | CABO ROJO | PR | 00623 | |
| 5646539 | IRIZARRY PATRIC | 405 GRIFFITH LN | | | | NEW BROCKTON | AL | 36351 | |
| 5646540 | IRIZARRY RAMIREZ | 1349 STRATFORD 3H | | | | BRONX | NY | 10472 | |
| 5646541 | IRIZARRY ROSA | AVE TITE CURE ALONZO | | | | SAN JUAN | PR | 00915 | |
| 5646542 | IRIZARRY RUBEN | -CARR 121 KM 9 4 | | | | SABANA GRANDE PR | PR | 00637 | |
| 5646543 | IRIZARRY RUFINA | 806 N 2ND ST | | | | ATCHISON | KS | 66002 | |
| 5646544 | IRIZARRY RUTH | 84 ANDOVER ST | | | | LOWELL | MA | 01852 | |
| 5646545 | IRIZARRY SAMUEL | CALLE 16 DS1 | | | | GUAYNABO | PR | 00969 | |
| 5646546 | IRIZARRY SONIA | 116 SHAWOMET AVE | | | | SOMERSET | MA | 02726 | |
| 5646547 | IRIZARRY STEPHANIE | VILLA ESPERANZA CALLE 6 98 | | | | PONCE | PR | 00716 | |
| 5646548 | IRIZARRY TIFFANY E | URB HACIENDAS DEL REAL J5 | | | | COTO LAUREL | PR | 00780 | |
| 5646549 | IRIZARRY TOLEDO CARMEN | BO PEDERNALES | | | | CABO ROJO | PR | 00623 | |
| 5646550 | IRIZARRY TRACY | 1538 N 39TH AVE | | | | STONE PARK | IL | 60165 | |
| 5646551 | IRIZARRY WUANDA | HC 3 BOX 15553 | | | | YAUCO | PR | 00698 | |
| 5646552 | IRIZARRY YAJAIRA | 1750 WATERLOO STREET | | | | PHILA | PA | 19122 | |
| 5646553 | IRIZARRY YAMILLY | CALLE 605 BLOQ 225 NUM28 VILLA | | | | CAROLINA | PR | 00985 | |
| 5646554 | IRIZARRY-LOPEZ EDIVIA | HACD CONCORDIACA MARGARITA 111 | | | | SANTA ISABEL | PR | 00757 | |
| 5646556 | IRLMEIER RENEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50636 | |
| 5646557 | IRMA AGUIRRE | 220 SUR VOLUNTARIO ST | | | | SANTA BARBARA | CA | 93103 | |
| 5646558 | IRMA ALARCON | 1250 S BROOKHURST AVE | | | | ANAHEIM | CA | 92804 | |
| 5646559 | IRMA ALLEN | 1036 MURPHY RD | | | | SEVIERVILLE | TN | 37862 | |
| 5646560 | IRMA ALVAREZ | 225 VICTORIA WAY | | | | DALTON | GA | 30721 | |
| 5646561 | IRMA ARREGUIN | 405 BROADWAY AVE | | | | MODESTO | CA | 95351 | |
| 5420221 | IRMA ARROYO | 1247 WILLOUGHBY AVE | APT 1L | | | QUEENS | NY | 11379 | |
| 5646562 | IRMA AVELLANEDA | 966 S W 8TH PLACE | | | | FLORIDA CITY | FL | 33034 | |
| 5646563 | IRMA AYALA ORTIZ | URBANIZACION EXTENCION EL | | | | CAGUAS | PR | 00725 | |
| 5646564 | IRMA BANUELOS | 3406 N MAINE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5646565 | IRMA BERNAL | 410 SUMMER GARDEN WAY | | | | SACRAMENTO | CA | 95833 | |
| 5646566 | IRMA BODDEN | 1311 LANI KAI DRIVE | | | | CONCORD | CA | 94520 | |
| 5646567 | IRMA BURNETT | 1507 BEAUTY AVE | | | | RALEIGH | NC | 27610 | |
| 5646568 | IRMA C LOPEZ | 223 LENOX ST | | | | HOUSTON | TX | 77011-3237 | |
| 5646569 | IRMA C PARRILLA | 123 PROFIT HILLS | | | | FSTED | VI | 00840 | |
| 5646570 | IRMA CACHO | PO BOX 387 | | | | SAN ELIZARIO | TX | 79849 | |
| 5646571 | IRMA CANTU | 24139 FM 2556 | | | | SANTA ROSA | TX | 78593 | |
| 5646572 | IRMA CARABALLO | VILLAS DE MONTE CARLOS | | | | SAN JUAN | PR | 00924 | |
| 5646573 | IRMA CARREON SEARS | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5646574 | IRMA CARRILLO | 67 BROWN ST | | | | NEW BRITAIN | CT | 06053 | |
| 5646575 | IRMA CASTRO | 1834 S 49TH AVE | | | | CICERO | IL | 60804 | |
| 5646576 | IRMA CHATMAN | 12104 S PERRY AVE | | | | CHICAGO | IL | 60628 | |
| 5646577 | IRMA CONOVER | 600 S NEW YORK RD | | | | GALLOWAY | NJ | 08205 | |
| 5646578 | IRMA CRUZ | 670 MICHELLE ST | | | | BLYTHE | CA | 92225 | |
| 5646579 | IRMA DE LEON | 5780 NORMAN WAY | | | | RIVERSIDE | CA | 92504 | |
| 5646580 | IRMA ENGEBRETSEN | 317 S MAIN | | | | OMAK | WA | 98841 | |
| 5646581 | IRMA ENRIQUEZ | 1817 GLADIOLA APT 3 | | | | RIO BRAVO | TX | 78046 | |
| 5646582 | IRMA ESCALANTE FONSECA | URB BROOKLYN 241 CALLE R | | | | CAGUAS | PR | 00725 | |
| 5646583 | IRMA ESCUTIA | 1717 W DORTHEA AVE | | | | VISALIA | CA | 93277 | |
| 5646584 | IRMA ESPINOSA | PO BOX 1273 | | | | RIO HONDO | TX | 78583 | |
| 5646585 | IRMA FERNANDEZ | BOX 1075 | | | | MAUNABO | PR | 00707 | |
| 5420223 | IRMA FIGUEROA MARRERO | LA VEGA | P46 CALLE GARDENIA | | | TOA BAJA | PR | 00952 | |
| 5646586 | IRMA FLORES | 3009 SAVANNA AVE | | | | EL PASO | TX | 79930 | |
| 5646588 | IRMA FUENTES | 2251 NW 41 ST APT B | | | | MIAMI | FL | 33142 | |
| 5646589 | IRMA G CARBALLO | 7148 RIO DR | | | | CANUTILLO | TX | 79835 | |
| 5646590 | IRMA GARCIA | 200 ZARAGOZA 205 | | | | LAREDO | TX | 78040 | |
| 5646591 | IRMA GARZ | 7124 N VICTORIA RD | | | | DONNA | TX | 78538 | |
| 5646592 | IRMA GAYTAN | 3808 JACKSON AVE | | | | EL PASO | TX | 79930 | |
| 5646593 | IRMA GONZALES | 1769 CHURCH APT 8 | | | | ALLENTOWN | PA | 18103 | |
| 5420225 | IRMA GRAY | 10716 FERNDALE RD | | | | DALLAS | TX | 75238-1548 | |
| 5646594 | IRMA GUERRERO | PO BOX 222 | | | | SAN ARDO | CA | 93450 | |
| 5646595 | IRMA HERNANDEZ PEREZ | 5954 A DIVISION ST | | | | PORTLAND | OR | 97206 | |
| 5646596 | IRMA HOPKINS | 1124 13TH ST S | | | | ST CLOUD | MN | 56301 | |
| 5420227 | IRMA HOWARTH | 3 PARKVIEW DR | | | | CANDLER | NC | 28715 | |
| 5646597 | IRMA IBARRA | 8914 CURTIN DR | | | | CANUTILLO | TX | 79835 | |
| 5646598 | IRMA IRME | 1003 VERNON AVE | | | | DALTON | GA | 30720 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646599 | IRMA JACKSON | 723 CUMBERLAND ST APT A | | | | COLUMBUS | OH | 43219 | |
| 5646600 | IRMA L GONZALEZ | 752 CREST VIEW | | | | IMMMOKALEE | FL | 34142 | |
| 5646601 | IRMA LATTEN | 4483 WEST 168TH ST | | | | CLEVELAND | OH | 44135 | |
| 5646602 | IRMA LINDA R SOLIS | PO BOX 704 | | | | LYFORD | TX | 78569 | |
| 5646603 | IRMA LOPEZ | 5048 ESCAMILLA | | | | SALIDA | CA | 95368 | |
| 5646604 | IRMA M TAPIA | BOESPERANZA | | | | VIEQUES | PR | 00765 | |
| 5404420 | IRMA MARIE MILLER | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 5646605 | IRMA MARIN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5646606 | IRMA MARROQUIN | 701 PRINCE ST | | | | SANTA ROSA | CA | 95401 | |
| 5646607 | IRMA MARTINEZ | 8824 SUN VALLEY | | | | SUN VALLEY | CA | 91352 | |
| 5646608 | IRMA MERCADORODRIGUEZ | 6 HARVEY PROJECT | | | | CSTED | VI | 00820 | |
| 5646609 | IRMA MITCHELL | 1771 WATSON AVE | | | | BRONX | NY | 10472 | |
| 5646610 | IRMA MOLINA | PLEASE ENTER YOUR STREET | | | | FORT LUPTON | CO | 80621 | |
| 5646611 | IRMA MONCADA | 919 NW 2 AVE | | | | MIAMI | FL | 33129 | |
| 5646612 | IRMA MONTANGO | 3734 SAVANNAH APTA | | | | EL PASO | TX | 79930 | |
| 5646613 | IRMA MYERS | 591 LANTANA ST APT 169 | | | | CAMARILLO | CA | 93012 | |
| 5646614 | IRMA O WEISS | 416 W SAN YSIDRO BLVD L 1 | | | | SAN YSIDRO | CA | 92173 | |
| 5646615 | IRMA OCHOA | 5650 FARMDALE AVE | | | | NORTH HOLLYWO | CA | 91601 | |
| 5646616 | IRMA OLIVAS | 202 SPRUCE DR | | | | SUNLAND PARK | NM | 88063 | |
| 5646617 | IRMA ORNELAS | 707 DENISE CIRLE | | | | LA JOYA | TX | 72411 | |
| 5646618 | IRMA PADILLA | 3614 MORNINGSIDE VILLAGE | | | | ATLANTA | GA | 30340 | |
| 5646619 | IRMA PAREDES | 19701 SW 114TH AVE | | | | MIAMI | FL | 33157 | |
| 5646620 | IRMA PEREZ | AVE PONCE DE LEON 1664 APT206 | | | | SAN JUAN | PR | 00909 | |
| 5646621 | IRMA PRADO | 607 FLYNN AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5646622 | IRMA QUINONES | 23 MONTFORD ST | | | | SPRINGFIELD | MA | 01109 | |
| 5646623 | IRMA RAMIREZ | 15425 SHERMAN WAY 348 | | | | VAN NUYS | CA | 91406 | |
| 5646624 | IRMA RAMJIT | 1406 SE 43RD AVE | | | | OCALA | FL | 34471 | |
| 5646625 | IRMA RAMOS | 6329 HORSESHOE DR | | | | RALEIGH | NC | 27603 | |
| 5420229 | IRMA REYES | 414 SOUTH LINCOLN AVE APT 1 | | | | WAUKEGAN | IL | 60085 | |
| 5646626 | IRMA RIVERA HERNANDEZ | COM LAS 500 CALLE DIAMANTE 67 | | | | ARROYO | PR | 00714 | |
| 5646628 | IRMA ROCHA | 511 E GIBSBORRO RD | | | | LINDENWOLD | NJ | 08021 | |
| 5646629 | IRMA RODRIGUEZ | 11930 PALM BAY CT | | | | BONITA SPRINGS | FL | 34135 | |
| 5646630 | IRMA ROSA | HC02 BUZON 6196 | | | | LUQUILLO | PR | 00773 | |
| 5646631 | IRMA SALCEDO | 95 MAIN ST | | | | SALEM | MA | 01970 | |
| 5646632 | IRMA SANCHEZ | 468 HOMESTEAD AVE | | | | LATHROP | CA | 95330 | |
| 5646633 | IRMA SIMANCAS | 2540 GAMBLE RD | | | | SAN BENITO | TX | 78586 | |
| 5646634 | IRMA STUBBS | 63 CHILI TERRENCE | | | | ROCHESTER | NY | 14619 | |
| 5646636 | IRMA TEJEDA | 3656 POMEROY ST | | | | LA | CA | 90063 | |
| 5646637 | IRMA THOMAS | 8701 DWYER RD | | | | NEW ORLEANS | LA | 70126 | |
| 5646638 | IRMA THOMPSON | 1625 COOLSEY ST | | | | DETROIT | MI | 48219 | |
| 5646639 | IRMA TOM | 2029 NUUANU AVE 1201 | | | | HONOLULU | HI | 96817 | |
| 5646640 | IRMA TORRES | 14 S VALENCIA ST | | | | ALHAMBRA | CA | 91801 | |
| 5646641 | IRMA TREVINO | 529 SUMNER ST | | | | WATERLOO | IA | 50703 | |
| 5646642 | IRMA VALENTIN | PO BOX 2136 | | | | MANATI | PR | 00674 | |
| 5646643 | IRMA VALERIANU | 6837 N COUNTRY RD | | | | HOBBS | NM | 88240 | |
| 5646644 | IRMA VANEGAS | 1088 E RIALTO AVE | | | | SN BERNARDINO | CA | 92408 | |
| 5646645 | IRMA VASQUEZ | 20SA FARRAGUT CT | | | | ANNAPOLIS | MD | 21403 | |
| 5646646 | IRMA VELASQUEZ | 18801 S MURPHY RD | | | | RIPON | CA | 95366 | |
| 5646647 | IRMA VILLABAZO | 25446 BROOKSWAY | | | | HAYWARD | CA | 94544 | |
| 5646648 | IRMARIE BURGOS | RES BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5646649 | IRMARYS GARCIA | RES SAN FERNANDO ED 7 | | | | SAN JUAN | PR | 00927 | |
| 5646650 | IRMINA DUPUIS | 18 LORELIE ROAD | | | | WEST ORANGE | NJ | 07052 | |
| 5646651 | IRNE GILBUENA | 5836 CANCINO AVE | | | | NORTHRIDGE | CA | 91324 | |
| 5646652 | IROKAMEJE PATRICIA | 24799 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5420231 | IROM SHERI INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF JACOB IROM A MINOR | 500 SOUTH DENVER AVE W | TULSA | | | OK | OK | | |
| 5403406 | IROM SHERI INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF JACOB IROM A MINOR | 500 SOUTH DENVER AVE W | | | | TULSA | OK | 74103 | |
| 5646653 | IRON DAWN | 1230 E 13 TH STREET | | | | PAWHUSKA | OK | 74056 | |
| 5787312 | IRON MOUNTAIN CITY WINTER | 501 S STEPHENSON AVE | | | | IRON MOUNTAIN | MI | 49801 | |
| 5646654 | IRON MOUNTAIN RECORDS MANAGEME | 1 Federal Street | | | | Boston | MA | 02110 | |
| 5404421 | IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27129 | | | | NEW YORK | NY | 10087 | |
| 5646655 | IRONCLAD PERFORMANCE WEAR | DEPT 1931 | | | | DENVER | CO | 80291 | |
| 5420233 | IRONCLAD PERFORMANCE WEAR | DEPT 1931 | | | | DENVER | CO | 80291 | |
| 5405227 | IRONDEQUOIT TOWN | 1280 TITUS AVENUE | | | | ROCHESTER | NY | 14617 | |
| 5646656 | IRONEL MENDEZ | CALLESANTANDERALS2 | | | | BAYAMON | PR | 00956 | |
| 5646657 | IRONHAWK CHERYL | PO BOX 106 | | | | ST MICHAEL | ND | 58370 | |
| 5646658 | IRONHAWK GAYLENE | 4337 VAN BUREN ST | | | | SIOUX CITY | IA | 51108 | |
| 5646659 | IRONMAN CANDACE | PO BOX 593 | | | | HARLEM | MT | 59526 | |
| 5646660 | IRONROAD BEVERLY | 448 HORSESHOE RD | | | | CANNONBALL | ND | 58528 | |
| 5646661 | IRONROAD NADINE | 8230 1-2 HIGHWAY 24 | | | | FORT YATES | ND | 58538 | |
| 5646662 | IRONS BARBARA | 555 6TH AVE | | | | WARMINSTER | PA | 18974 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2191 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448381 | IRONS CAROLYNE | 22 HINSDALE ST | | | | BROOKLYN | NY | 11207-2995 | |
| 5448382 | IRONS DORIS | 628 ALMYRA AVE | | | | YOUNGSTOWN | OH | 44511-3106 | |
| 5646663 | IRONS GLORIA | 2050 STUANTON ROAD | | | | SPOKANE | WA | 99203 | |
| 5646664 | IRONS JEANNE | 1400 E 97TH PL | | | | THORNTON | CO | 80229 | |
| 5646665 | IRONS KEVIN | 5308 JESMOND ST | | | | ALEXANDRIA | VA | 22315 | |
| 5448383 | IRONS KIMBERLY | 1020 CHARLESTON WEST DR | | | | INDIANAPOLIS | IN | 46219-3573 | |
| 5646666 | IRONS LISA C | 6560 24TH ST | | | | SACRAMENTO | CA | 95822 | |
| 5646667 | IRONS LUTRICIA | 836 3RD ST N | | | | BHAM | AL | 35204 | |
| 5646668 | IRONS THERSEA | 29 HOLLY ST | | | | NB | MA | 02746 | |
| 5646669 | IRONS TONI | 16 TORRITO LANE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5646670 | IRONSHELL TAMMY | 505 WILLIAMS ST 286 | | | | CHEYEENE | WY | 82007 | |
| 5787313 | IRONWOOD CITY SUMMER | 213 S MARQUETTE ST | | | | IRONWOOD | MI | 49938 | |
| 5787314 | IRONWOOD CITY WINTER | 213 S MARQUETTE ST | | | | IRONWOOD | MI | 49938 | |
| 5448384 | IRRIZARI JOANA | 4 RES LAS LOMAS APT 80 | | | | SAN GERMAN | PR | 00683 | |
| 5646671 | IRRIZARRY ELIZABETH N | PO BOX 890 | | | | YAUCO | PR | 00698 | |
| 5646672 | IRRIZARRY JOSE | 116 SE 22 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5448385 | IRRIZARRY MARCOS | HC 3 BOX 37940 | | | | MAYAGUEZ | PR | 00680-9332 | |
| 5646673 | IRRIZARRY WANDA R | CARR 358 KM 1 2 INT | | | | SABANA GRANDE | PR | 00637 | |
| 5646674 | IRRIZARRY DEBORA | URB BAHIA 2 CALLE MAGA | | | | GUAYANILLA | PR | 00656 | |
| 5646675 | IRRIZARY DEBORAH | BAHIA 2 CALLE ORO 51 | | | | GUAYANILLA | PR | 00656 | |
| 5646676 | IRRIZARY DELIRIS | BO PASTOM SECO | | | | LAS PIEDRAS | PR | 00771 | |
| 5646677 | IRRIZARY DIGNA | URB SANTA MARIA CALLE | | | | GUAYANILLA | PR | 00656 | |
| 5646678 | IRRIZARY JOSE | PO BOX 360 | | | | HORMIGUEROS | PR | 00660 | |
| 5646679 | IRRIZARY LENA | HC 2 BOX 1002844 | | | | LAJAS | PR | 00667 | |
| 5646680 | IRRIZARY LILIBETH | CALLE CAGUAX 790 | | | | CABO ROJO | PR | 00623 | |
| 5646681 | IRRIZARY OMAYRA | URB SANTIAGO IGLESIAS 1350 | | | | SAN JUAN | PR | 00921 | |
| 5420235 | IRS | PO BOX 219236 | | | | KANSAS CITY | MO | 64121-9236 | |
| 5420245 | IRS SERVICE CENTER | PO BOX 57 | | | | BENSALEM | PA | 19020-0057 | |
| 5646682 | IRSA MATOS | BO VILLAS DEL CAFETAL NUM 22 | | | | YAUCO | PR | 00698 | |
| 5420248 | IRSCA | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| 5420250 | IRSHAD ALI RAJPAR | PRINCESS JEWELRY | | | | INDIANAPOLIS | IN | 46254 | |
| 5420252 | IRSPA | PO BOX 57 | | | | BENSALEM | PA | 19020-0057 | |
| 5646683 | IRUJILLO PATRICIA | 635 BALIA ST | | | | IMPERIAL | CA | 92251 | |
| 5646684 | IRVEN GARCIA FONTANEZ | HC 645 BOX 6201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5646685 | IRVIA MERCADO | 146 SHERSON AVE | | | | TRENTON | NJ | 08638 | |
| 5646686 | IRVIN AARON | 1349 SACOYA | | | | CRAIG | CO | 81625 | |
| 5448386 | IRVIN ALICIA | 4752 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63115-1909 | |
| 5646687 | IRVIN AYALA COUVERTIER | URB JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00985 | |
| 5646688 | IRVIN CASSANDRA | 11511 ROBBINSON STREET UNIT B | | | | MIAMI | FL | 33176 | |
| 5646689 | IRVIN CASSANDRA D | 10600 SW 182 ST | | | | MIAMI | FL | 33157 | |
| 5448387 | IRVIN CHRISTOPHER | 6834 ORMOC STREET | | | | WAHIAWA | HI | 96786 | |
| 5646690 | IRVIN COUNTESS | 291 BROADWAY APT A | | | | NEWARK | NJ | 07104 | |
| 5646691 | IRVIN COUNTESS D | 1371 MARSHALL MILL RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5646692 | IRVIN COURTNEY | 71 UNION STREET | | | | AMSTERDAM | NY | 12010 | |
| 5646693 | IRVIN CRYSTAL | 601 MAIN STREET APT 807 | | | | WHEELING | WV | 26003 | |
| 5448388 | IRVIN CYNTHIA | 36770 DANNYS LN | | | | CHAPTICO | MD | 20621 | |
| 5646694 | IRVIN DAJANAI | 2240 WESTWOOD NORTHERN BL | | | | CINCINNATI | OH | 45225 | |
| 5448389 | IRVIN GARY | 547 SILVERLEAF CIR | | | | CORONA | CA | 92882-5954 | |
| 5646696 | IRVIN GLENDLYN | 24 HARRISON AVE | | | | PANAMA CITY | FL | 32401 | |
| 5646697 | IRVIN JACKIE | 319 WOOTEN RD | | | | RINGGOLD | GA | 30736 | |
| 5646698 | IRVIN JENNIE | 5009 DARFIELD CT | | | | ST LOUIS | MO | 63128 | |
| 5646699 | IRVIN JURWONE | 11503 WILLIAMS RD | | | | CHARLES | SC | 29412 | |
| 5646700 | IRVIN LATRICIA | 15442 BECKY LEE DR | | | | BATON ROUGE | LA | 70802 | |
| 5448390 | IRVIN MARSHEEN | 14232 DREXEL AVE | | | | DOLTON | IL | 60419 | |
| 5646701 | IRVIN NADEAN | 3733 HAWKINS MILL RD | | | | MEMPHIS | TN | 38128 | |
| 5646702 | IRVIN PALOMARES-MEZA | 908 ST CATHERINE | | | | EL PASO | TX | 79907 | |
| 5646703 | IRVIN PAT | 1399 CHERRY | | | | MEMPHIS | TN | 38117 | |
| 4854048 | Irvin PR | 61 JEFFERSON AVE | | | | COLUMBUS | OH | 43215 | |
| 5646704 | IRVIN ROSE M | 3219 WAYNE | | | | KANSAS CITY | MO | 64109 | |
| 5646705 | IRVIN SHAMARA Q | 7022 ANTILLES DR | | | | AUGUSTA | GA | 30909 | |
| 5646706 | IRVIN TAMIKA | 1820 NW 35TH AVE | | | | FORT LAUDERDA | FL | 33610 | |
| 5646707 | IRVIN TELLEZ | 220 WALNUT ST | | | | LAWRENCE | MA | 01841 | |
| 5646708 | IRVIN TIERRA S | 3360 N 48TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5646709 | IRVIN TIFFANY | 112 W WORLEY | | | | ST LOUIS | MO | 65203 | |
| 5646710 | IRVIN TONYA | 102 BROOKWOOD AVE | | | | ROME | GA | 30165 | |
| 5646711 | IRVINA BENFORD | 3109 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5448391 | IRVINE BILL | 2949 CORE DR | | | | CLARKSVILLE | TN | 37040-2861 | |
| 5646712 | IRVINE CINDY | 1130 REGENCY DRIVE | | | | SAINT LEONARD | MD | 20685 | |
| 5646713 | IRVINE DAPHNE | 2545 48TH PL E | | | | TUSCALOOSA | AL | 35405 | |
| 5646714 | IRVINE JENNA | PO BOX 603 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5646715 | IRVING ALICEA | 8764 S BECK PL | | | | HOMETOWN | IL | 60456 | |
| 5646716 | IRVING ANNETTE | 203 MITCHELL ST | | | | ITTA BENA | MS | 38941 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646717 | IRVING ANTIONETTE | 185 8TH AVE | | | | VERO BEACH | FL | 32962 | |
| 5646718 | IRVING BAUM | 24 MARION AVE | | | | WAPPINGERS FL | NY | 12590 | |
| 5646719 | IRVING BRENDA | 315 DEEP SOUTH RD | | | | SENIOA | GA | 30276 | |
| 5646720 | IRVING CARABALLO | 2271 SE ANECI ST | | | | FORT PIERCE | FL | 34984 | |
| 5646721 | IRVING CAROLYN | 717 NE LANFAIR ST | | | | PORT LUCIE | FL | 34983 | |
| 5646722 | IRVING CHARLES | 7610 BLANDING BLVD | | | | JACKSONVILLE | FL | 32073 | |
| 5646723 | IRVING CONNIE | 6012 3RD ST E | | | | BRAD | FL | 34203 | |
| 5646724 | IRVING DENSIL | 21504 112TH AVE | | | | QUEENS VILLAG | NY | 11429 | |
| 5448392 | IRVING EDDIE | 5613 LONG ST | | | | JACKSONVILLE | FL | 32208-5114 | |
| 5448393 | IRVING GRETTA | 1504 RIVERSIDE DR | | | | GAUTIER | MS | 39553 | |
| 5646725 | IRVING FELICIA | 16 CROWN COURT | | | | NATCHEZ | MS | 39120 | |
| 5646726 | IRVING JAKIA | 132 NE 12TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5646727 | IRVING JANICE | 1517 FOREST DR | | | | COLS | GA | 31906 | |
| 5646728 | IRVING JENNIFER | 62 DICKENS ST | | | | FIELDS CORNER | MA | 02122 | |
| 5448394 | IRVING JOHN | 2858 MARATHON DR | | | | HENDERSON | NV | 89074-2496 | |
| 5646729 | IRVING KAMIKA | 67 BELL ROAD | | | | NATCHEZ | MS | 39120 | |
| 5646730 | IRVING KUNTAKNITE | 5224 SALLIE ST | | | | ALEXANDRI | LA | 71301 | |
| 5646731 | IRVING MICHAEL | 198 NEVADA ST | | | | KINGSBURG | CA | 93631 | |
| 5646732 | IRVING MORALES | CALLE PFC CARLOS LOPEZ LOZADA | | | | CAGUAS | PR | 00727 | |
| 5646733 | IRVING MORRIS | 134 AROUND THE FENCE RD | | | | COBBS CREEK | VA | 23035 | |
| 5646734 | IRVING NAVARRO | 1115 CONSTANTINOPLE | | | | LAREDO | TX | 78040 | |
| 5646735 | IRVING NICOLE | 1123 5TH ST NE | | | | CANTON | OH | 44704 | |
| 5646736 | IRVING PRISCILLA | 903 ELSWORTH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5646737 | IRVING RIOS | 230 SCHAEFER | | | | BROOKLYN | NY | 11221 | |
| 5448395 | IRVING ROBERT W SR | 6006 ROHRERSVILLE RD | | | | BOONSBORO | MD | 21713 | |
| 5646738 | IRVING SHANNON | 732 S HAMLIN ST | | | | SHAWANO | WI | 54166 | |
| 5646739 | IRVING TRUST | 2338 PINDOS DR | | | | CARY | NC | 27519 | |
| 5646740 | IRVING WARD | 3014 REAGENEA DR | | | | PLANO | TX | 75094 | |
| 5646741 | IRVING WILLIS | 727 SW 2ND TER | | | | GAINESVILLE | FL | 32601 | |
| 5646743 | IRVINS LAQUEENA | 120 BUCKINGHAM WAY | | | | TAYLORS | SC | 29687 | |
| 5646744 | IRVY ELEASE | 503 HOLDER LN APT 53 | | | | GREENVILLE | SC | 27284 | |
| 5420258 | IRWIN BRUCE | 3396 COUNTY ROAD 157 | | | | ENTERPRISE | AL | 36330-7774 | |
| 5646745 | IRWIN CASSANDRA | 802 MCCORY ROAD | | | | ODENVILLE | AL | 35120 | |
| 5448396 | IRWIN DAVID | 4419 LEOLA RD | | | | DOUGLASVILLE | GA | 30135-4254 | |
| 5646746 | IRWIN DEBORAH | 487 FRENCH ST | | | | ROSSIVLE | GA | 30741 | |
| 5646747 | IRWIN DESIREE | 309 ESPLANADE AVE APT 4 | | | | PACIFICA | CA | 94044 | |
| 5420260 | IRWIN EISMAN | 76 LEE CT W | | | | GREAT NECK | NY | 11024-1429 | |
| 5646748 | IRWIN ERIN | 101 PAULMAN CIRCLE | | | | MINGO JUNCTION | OH | 43938 | |
| 5448397 | IRWIN GWENDOLYN | 605 STEELE RD | | | | HIGHLANDS | TX | 77562 | |
| 5420262 | IRWIN H GRONER A PROF CORP | 1659 BLUE CANYON STREET | | | | NEWBURY PARK | NV | | |
| 5420265 | IRWIN H GRONER INC | 1659 BLUE CANYON STREET | | | | NEWBURY PARK | NV | | |
| 5646749 | IRWIN JAMES | 213 HAMPTON AVE | | | | GREENWOOD | SC | 29646 | |
| 5448398 | IRWIN JAN | 1074 N FIREWOOD PL | | | | TUCSON | AZ | 85748-1965 | |
| 5646750 | IRWIN JANET | 960 AMISTAD PLACE | | | | EL CAJON | CA | 92019 | |
| 5448399 | IRWIN JEFFREY | 1650 GEORGE DIETER DR APT 912 | | | | EL PASO | TX | 79936-5675 | |
| 5646751 | IRWIN JOHNATHON | 118 WEBSTER ST | | | | LEBANON | TN | 37087 | |
| 5646752 | IRWIN JULIA | 110 JACKLYN CT | | | | HIGH POINT | NC | 27265 | |
| 5448400 | IRWIN LAURA | 3543 GREYSTONE DR APT 3097 | | | | AUSTIN | TX | 78731-2323 | |
| 5448401 | IRWIN MONIQUE | 250 HIGH ST | | | | EAST HARTFORD | CT | 06118-3608 | |
| 4868655 | IRWIN NATURALS | 5310 BEETHOVEN STREET | | | | LOS ANGELES | CA | 90066 | |
| 5646753 | IRWIN SARA | 6900 EAST 17TH STREET | | | | KANSAS CITY | MO | 64126 | |
| 5646754 | IRWIN STECHMAN | 7 BEECHER ST | | | | CORAM | NY | 11727 | |
| 5448402 | IRWIN TERA | 455 WALNUT ST | | | | MEADVILLE | PA | 16335-4415 | |
| 5646755 | IRWIN TYNISHA | 2410 LAKETON ROAD | | | | PITTSBURGH | PA | 15221 | |
| 5448403 | IRWIN WENDY | 208 ROBINSON RD | | | | SALTSBURG | PA | 15681 | |
| 5646756 | IRWPR | 35CALLE JUAN C BORBON STE67307 | | | | GUAYNABO | PR | 00969 | |
| 5646757 | IRYNA VOLOSIANKO | 13302 VENDETTA WAY | | | | LOUISVILLE | KY | 40245 | |
| 5646758 | IRZARRY ARLENE | PO BOX 560845 | | | | GUAYANILLA | PR | 00656 | |
| 5646759 | ISA AKEEM | 3101 WOODHAVEN RD UNIT M3 | | | | PHILADELPHIA | PA | 19154 | |
| 5646760 | ISA DE JESUS | BO CAMPANILLA CALLE LOS QUINTEROS | | | | TOA BAJA | PR | 00949 | |
| 5646761 | ISA NAOMI | 1299 HONUA ST | | | | HILO | HI | 96720 | |
| 5646762 | ISA REBELES | 734 JELLISON | | | | DUNCANVILLE | TX | 75116 | |
| 5646763 | ISA RODRIGUEZ | HC 1 BOX 4024 | | | | YABUCOA | PR | 00767 | |
| 5448404 | ISAAC ABBE | 5527 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91607-2116 | |
| 5646764 | ISAAC ADOKOH | 476 ALCOT ST | | | | AURORA | CO | 80011 | |
| 5646765 | ISAAC AKOR | 18 ALCOVE ST | | | | PITTSFIELD | MA | 01201 | |
| 5448405 | ISAAC ALICE | 5245 E CHARTER OAK RD | | | | SCOTTSDALE | AZ | 85254-4213 | |
| 5448406 | ISAAC ANA | HC 5 BOX 7155 | | | | GUAYNABO | PR | 00971-9583 | |
| 5448407 | ISAAC ARIEL | 520 NW 114TH AVE APT 101 | | | | MIAMI | FL | 33172-3577 | |
| 5646766 | ISAAC ATAVIA | 1341 HYBABURG LANE | | | | NORCROSS | GA | 30093 | |
| 5646767 | ISAAC BEVERLY | 3041 LANDRUM DR SW | | | | ATLANTA | GA | 30311 | |
| 5646768 | ISAAC BRUCE | 413837 STATE HIGHWAY 3 | | | | ANTLERS | OK | 74523 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646769 | ISAAC CARLENE | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5646770 | ISAAC CAROLYN | 1131 MADERA AVE | | | | MENLO PARK | CA | 94025 | |
| 5646771 | ISAAC CARRILLO | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | |
| 5646772 | ISAAC DERRON | 1534 ANDERLEY RD | | | | GROVE CITY | OH | 43123 | |
| 5646773 | ISAAC DOROTHY | 200 CHARTER LN APT 506 | | | | MACON | GA | 31210 | |
| 5646774 | ISAAC FULTON | RT 10 BOX 281 | | | | TEXARKANA | TX | 75501 | |
| 5646775 | ISAAC GARCIA CRESPO | RES JARDINES DE SELLE EDIF 10 | | | | VILLA PRADES | PR | 00983 | |
| 5646776 | ISAAC GENEVA | 822 S SIBLEY ST | | | | METAIRIE | LA | 70003 | |
| 5646777 | ISAAC GLORIA | P O BOX 8563 | | | | CSTED | VI | 00820 | |
| 5646778 | ISAAC HANDLEY | 7202 NORTON AVE NONE | | | | KANSAS CITY | MO | | |
| 5646779 | ISAAC HAYNIE | 822 GREENHEAD WAY | | | | SUISUN CITY | CA | 94585 | |
| 5646780 | ISAAC HEYWARD | 4707 DALE DR | | | | COLUMBIA | SC | 29203 | |
| 5646781 | ISAAC INGRID | P O BOX 2789 KINGSHILL | | | | C STED | VI | 00851 | |
| 5646782 | ISAAC ISIAH | 250 HILDRETH RD 109S | | | | WADESBORO | NC | 28170 | |
| 5646783 | ISAAC IVETTE | CALLE BUENOS AIRE 618 | | | | SAN JUAN | PR | 00915 | |
| 5448408 | ISAAC JOCELYN | 10612 MANOR LAKE TER | | | | MITCHELLVILLE | MD | 20721-2929 | |
| 5420267 | ISAAC JOHNSON | 226 HUNTINGTON CIRCLE | | | | ELYRIA | OH | 44035 | |
| 5646784 | ISAAC L BARRY | 4423 N LOCKWOOD AVE | | | | TOLEDO | OH | 43612 | |
| 5646785 | ISAAC LERA H | 2618 LN | | | | DARLINGTON | SC | 29540 | |
| 5646786 | ISAAC LOPEZ | 2921 CORNELL ST | | | | BAKERSFIELD | CA | 93305 | |
| 5646787 | ISAAC MARCELIN | 9109 RUSTY ANCHOR RD # 9 | | | | OCEAN CITY | MD | 21842 | |
| 5448409 | ISAAC MARLENE | 24 ORCHARD ST APT A NASSAU059 | | | | ROSLYN HEIGHTS | NY | 11577 | |
| 5403805 | ISAAC MAXINE | 89-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5448410 | ISAAC MERCEDES | 1404 JESUP AVE APT 5M | | | | BRONX | NY | 10452-1970 | |
| 5448411 | ISAAC NASHIKS | 4520 20TH ST SW | | | | LEHIGH ACRES | FL | 33973-3220 | |
| 5646788 | ISAAC NATASHA | 822 S SIBLEY ST | | | | METAIRIE | LA | 70003 | |
| 5646789 | ISAAC OMURA | 2417 B PAUOA RD | | | | HONOLULU | HI | 96813 | |
| 5646790 | ISAAC PADILLA | PO BOX 91 | | | | CORDOVA | NM | 87523 | |
| 5646791 | ISAAC PARRISH | 458 EAST 168TH ST | | | | BRONX | NY | 10458 | |
| 5646792 | ISAAC PAULA | 149 JANET DT | | | | AVONDALE | LA | 70094 | |
| 5484266 | ISAAC PROPERTY COMPANY LP | 715 E PERRY ST | | | | BRYAN | OH | 43506 | |
| 5646793 | ISAAC ROMERO | 12 FLORENCE ROAD | | | | SANTA FE | NM | 87507 | |
| 5646794 | ISAAC SHERRI | 422 KNOB AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5646795 | ISAAC STACEY | 116 FAIRFIELD | | | | GRETNA | LA | 70059 | |
| 5646796 | ISAAC SUZE | 1301 VIRGINIA AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| 5646797 | ISAAC TERRI | 914 FERNDALE AVE | | | | DAYTON | OH | 45406 | |
| 5420269 | ISAAC TORKIEH | 42 ROSLYN CT | | | | LONG BRANCH | NJ | 07740 | |
| 5646799 | ISAAC TORRES | 27918 SW 148 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5646800 | ISAAC VANESSA | 1400 5TH AVE N APT 4C | | | | NAPLES | FL | 34102 | |
| 5646801 | ISAAC WIRTZ | 3135 E WOODROW ST | | | | TULSA | OK | 74110 | |
| 5646802 | ISAACE CAROL | 1538 COUMTY FARM RD | | | | LONDON | KY | 40741 | |
| 5646803 | ISAACOSORIO LINETTE | COND LOS ALMENDROS PLAZA | | | | SAN JUAN | PR | 00924 | |
| 5448412 | ISAACS BRANDI | 1419 CHEROKEE CT | | | | ARNOLD | MO | 63010 | |
| 5448413 | ISAACS CAROLYN | 411 E LEE DR | | | | TUNNEL HILL | GA | 30755 | |
| 5646804 | ISAACS CHARLES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50511 | |
| 5646805 | ISAACS CINDY | 413 SAL BLVD APT A | | | | TRENTON | OH | 45067 | |
| 5646806 | ISAACS JARED | 2441 BOLTON LN | | | | CROFTON | MD | 21114 | |
| 5646807 | ISAACS LYDIA | 87 118 KELIIKIPI ST | | | | WAIANAE | HI | 96792 | |
| 5646808 | ISAACS MAMIE | 1770 NE 191ST ST 404 | | | | NORTH MIAMI | FL | 33179 | |
| 5646809 | ISAACS TIM | 5286 TOBE ROBERTSON ROAD | | | | COLUMBA | TN | 38401 | |
| 5646810 | ISAACS WILLIAM | 14457 CORONA ST | | | | BRISTOL | VA | 24201 | |
| 5448414 | ISAACSON CATHERINE | 148 LEXINGTON CT | | | | RED BANK | NJ | 07701-5480 | |
| 5646811 | ISAACSON ERETT | P O BOX 50045 | | | | PROVO | UT | 84605 | |
| 5646812 | ISAACSON GINNY | 2145 PALISADES DR | | | | APPLETON | WI | 54915 | |
| 5646813 | ISAACSON KRISTINEA | 800 BONBIEW DR | | | | BOULDER CREEK | CA | 95006 | |
| 5646814 | ISAACSON MICHELE | 189 BILL BARNWELL RD | | | | CROSSVILLE | TN | 38571 | |
| 5646815 | ISABEL ALEJO | 1591 HAWTHORNE DR | | | | LOS BANOS | CA | 93635 | |
| 5646816 | ISABEL BACA | 10961 AXTELL ST | | | | CASTROVILLE | CA | 95012 | |
| 5646817 | ISABEL BARRERAS | 4731 W FAIRMOUNT AVE | | | | PHOENIX | AZ | 85031 | |
| 5646818 | ISABEL BASURDO | 752 N 9TH ST | | | | ALAMO | TX | 78516 | |
| 5646819 | ISABEL BAXA | 26059 COLOMBIA ST | | | | HEMET | CA | 92544 | |
| 5646820 | ISABEL BETANCOURT | 1192 W ROBY | | | | PORTERVILLE | CA | 93257 | |
| 5646821 | ISABEL BLACKWELL | 13016 BAKER RD | | | | LUCERNE VLY | CA | 92356 | |
| 5646822 | ISABEL CABALLERO | 1085 KELOWNA CT | | | | WOODBURN | OR | 97071 | |
| 5646823 | ISABEL CAMPOS | 400 SOUTH KANSAS SUITE G | | | | EL PASO | TX | 32300 | |
| 5646824 | ISABEL CARMENANDES | 1871 NORTH WEST 42ND TERRACE | | | | FORT LAUDERDALE | FL | 33313 | |
| 5646825 | ISABEL CONTRERAS | 805 S CERRITOS AVE A | | | | AZUSA | CA | 91702 | |
| 5646826 | ISABEL CRUZ LOPEZ | PBM 508 HC- BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5646827 | ISABEL DIAZ | 2144 SE STARGRASS ST | | | | PORT SAINT LUICE | FL | 34984 | |
| 5646828 | ISABEL DOMINGO | 45 SEBILLE RD | | | | SMITHFIELD | RI | 02917 | |
| 5646829 | ISABEL ESTRADA | 18189 RIDGEDALE DR | | | | MADERA | CA | 93638 | |
| 5646830 | ISABEL FERNANDEZ | CALLE 8 GG25 | | | | BAYAMON | PR | 00959 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646832 | ISABEL FLORES | CONDOMINIO SANTA JUANA APT 1204 | | | | CAGUAS | PR | 00725 | |
| 5646833 | ISABEL GOMES | 42 MONTELLO ST | | | | BROCKTON | MA | 02301 | |
| 5646834 | ISABEL GOMEZ | 2436 N FOWLER AVE | | | | FRESNO | CA | 93727 | |
| 5646835 | ISABEL GONZALES | 3129 CHEPSTOW LN | | | | FALLS CHURCH | VA | 22042 | |
| 5646836 | ISABEL GONZALEZ | 2640 FAIRWAY DR APT C | | | | LAS CRUCES | NM | 88011 | |
| 5646837 | ISABEL GRANESS | 361 DICKY | | | | EAGLE | ID | 83616 | |
| 5646839 | ISABEL HAM | PO BOX 197 | | | | DAVENPORT | CA | 95017 | |
| 5646840 | ISABEL ISABELS | 544 GLOVER AVE | | | | CHULA VISTA | CA | 91910 | |
| 5646841 | ISABEL JIMENEZ | 3827 CHAMOUNE AVE APT C | | | | SAN DIEGO | CA | 92105 | |
| 5646842 | ISABEL LEITE | 2103 EAST ROGER PEED DR | | | | HAMPTON | VA | 23663 | |
| 5646843 | ISABEL LOPEZ | 10323 MANSEL AVE | | | | LENNOX | CA | 90304 | |
| 5646844 | ISABEL LUNA | 237 CROYDEN | | | | SAN ANTONIO | TX | 78226 | |
| 5646845 | ISABEL LUQUI | AAAAA | | | | VEGA BAJA | PR | 00693 | |
| 5646846 | ISABEL MARIA | 2563 HWY81 | | | | COVINGTON | GA | 30016 | |
| 5646847 | ISABEL MARQUEZ | URB LIRIOS CALA II | | | | JUNCOS | PR | 00777 | |
| 5646848 | ISABEL MATEO SANTANA | CTERRUEL 836 | | | | CAROLINA | PR | 00983 | |
| 5420273 | ISABEL MEDINA MARIN | 334 CALLE LAS MARIAS | | | | UTUADO | PR | 00641 | |
| 5646849 | ISABEL MILLER | 5711 W 92ND AVE 38 | | | | WESTMINSTER | CO | 80021 | |
| 5420275 | ISABEL NEVAREZ ROBLES | URB MONTE CLARO | MQ43 PASEO DEL PARQUE | | | BAYAMON | PR | 00961-3579 | |
| 5646850 | ISABEL NIELSON | 1311 WOODPECKER ST | | | | HOMESTEAD | FL | 33035 | |
| 5646851 | ISABEL OLINGER | 107 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315 | |
| 5646852 | ISABEL OLIVO | 247 HARKNESS ST | | | | HOUSTON | TX | 77076 | |
| 5646853 | ISABEL PENA | 97 JADE | | | | CORPUS CHRISTI | TX | 78409 | |
| 5646854 | ISABEL PEREZ | VILLALBA | | | | JUANA DIAZ | PR | 00795 | |
| 5646855 | ISABEL PINEDA | 200 W HAWTHORNE ST | | | | CONNELL | WA | 99326 | |
| 5646856 | ISABEL RAMIREZ | 475 BELLE VISTA DR | | | | CHULA VISTA | CA | 91910 | |
| 5646857 | ISABEL RAMOS | EDIF 13 APT 80 | | | | FAJARDO | PR | 00738 | |
| 5646858 | ISABEL RANGEL | 4503 LA CIENEGA | | | | LAREDO | TX | 78046 | |
| 5646859 | ISABEL RESTREPO | 7438 OSTROM AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5646860 | ISABEL REYNOSA | 881 GULF AVE | | | | MIDLAND | TX | 79705 | |
| 5646861 | ISABEL RIOS | 306 W FATETTE ST | | | | SANDWICH | IL | 60545 | |
| 5646862 | ISABEL RIQUENDE | PO BOX 159 | | | | AGUADA | PR | 00602 | |
| 5646863 | ISABEL ROBBINS | 6241 NE 20TH WAY | | | | FT LAUDERDALE | FL | 33308 | |
| 5646864 | ISABEL RODRIGUEZ | 3602 W CORA ST | | | | HARLINGEN | TX | 78550 | |
| 5646865 | ISABEL RODRIGUEZ NIEVES | URB LAS COLINAS 3 CALLE 1 | | | | VEGA ALTA | PR | 00692 | |
| 5646866 | ISABEL ROLON | CCENTINA 849 VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5646867 | ISABEL ROMO | 9190 PARVIN | | | | LV | NV | 89123 | |
| 5646868 | ISABEL ROSA | RES VILLA ESPERANZA ED | | | | SAN JUAN | PR | 00927 | |
| 5646869 | ISABEL ROSADO | 254 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 5646870 | ISABEL RUIZ | CALLE SANCHEZ H19 7 SECCION LEVITO | | | | TOA BAJA | PR | 00949 | |
| 5646871 | ISABEL SALES | CARR 100 SEC OLIVERAS | | | | CABO ROJO | PR | 00623 | |
| 5646872 | ISABEL SANROMAN | 4109 SOUTH LEE AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5646873 | ISABEL SIERRA M | 4717 DANSEY DR | | | | RALEIGH | NC | 27616 | |
| 5646874 | ISABEL SUAREZ | CALLE LAS VIOLETAS 2007 COND MONTE | | | | SAN JUAN | PR | 00915 | |
| 5646875 | ISABEL TORICHE | 212 WILLOW DR | | | | HOLLISTER | CA | 95023 | |
| 5646876 | ISABEL TRAINER | 2118 WREXHAM RD | | | | WILMINGTON | DE | 19810 | |
| 5646877 | ISABEL URENDA | 5072 FRENWOODCT | | | | OAKLEY | CA | 94561 | |
| 5646878 | ISABEL VALENCIA | 2810 MCNAY DR | | | | PASADENA | TX | 77506 | |
| 5646879 | ISABEL VALENTIN | BOX 1794 | | | | GUAYAMA | PR | 00784 | |
| 5646880 | ISABEL VALENZUELA | 217 SE SWYGART | | | | TOPEKA | KS | 66607 | |
| 5646881 | ISABEL VASQUEZ | 3340 DEL SOL BLVD SP 182 | | | | SAN DIEGO | CA | 92154 | |
| 5646882 | ISABEL VAZQUEZ | HC 1 BOX 6442 | | | | SANTA ISABEL | PR | 00757 | |
| 5646883 | ISABEL VEGA | 11982 SW 210TH TER | | | | MIAMIFL | FL | 33177 | |
| 5646884 | ISABEL VELIZ | 2919 SAN LUIS | | | | LAREDO | TX | 78041 | |
| 5646885 | ISABEL VILLAGOMEZ | 9220 PACIFIC AVE APT 4 | | | | TACOMA | WA | 98444 | |
| 5646886 | ISABEL WILLIAMSON | 5181 BROOKWOOD DR SW | | | | MABLETON | GA | 30126 | |
| 5646887 | ISABEL ZALESKI | 11910 ALBERTA DRIVE | | | | PHILADELPHIA | PA | 19154 | |
| 5646888 | ISABEL ZUNIGA | 11701 SW 200 ST | | | | MIAMI | FL | 33177 | |
| 5646889 | ISABELL CONTRERAS | 3905 LACASTER LANE N APT | | | | MINNEAPOLIS | MN | 55441 | |
| 5646890 | ISABELL MONTES | 3777 JOE MURPHY ROAD | | | | PINK HILL | NC | 28572 | |
| 5646891 | ISABELL MUNOZ | 205 W MAPLE ST APT D | | | | NOCONA | TX | 76255 | |
| 5646892 | ISABELL PERRY | 1000 N VENTURA ST | | | | ANAHEIM | CA | 92801 | |
| 5646893 | ISABELLA BOLES | 48174 ISABELLA | | | | GARDEN CITY | MI | 48174 | |
| 5646894 | ISABELLA CHONG | 1233 MAKALAPUA PL NONE | | | | HONOLULU | HI | 96817 | |
| 5646895 | ISABELLA DODD | 208 POINT LOBOS AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 5646896 | ISABELLA GRANADOS | 5400 COVENTRY LN | | | | AUSTIN | TX | 78723 | |
| 5646897 | ISABELLA LEUIS | 25 BRIARWOOD LANE | | | | MARLBOROUGH | MA | 01752 | |
| 5646898 | ISABELLA OSORNO | 28053 N KILBORN | | | | CHICAGO | IL | 60641 | |
| 5646899 | ISABELLA SHELLY | 386 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512 | |
| 5646900 | ISABELLA SYLVESTER | PO BOX 2955 | | | | FSTED | VI | 00841 | |
| 5646901 | ISABELLE GEORGE | 248 NASH ROAD | | | | NEW BEDFORD | MA | 02746 | |
| 5646902 | ISABELLE RIOS | 1755 SOUTHBRIDGE DR | | | | REDBLUFF | CA | 96080 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646903 | ISABELLE WILLIS | 729 E MADISON AVE | | | | MARSHALL | IL | 62441 | |
| 5646904 | ISABELNN MORALES | 2751 E IDAHO B26 | | | | LAS CRUCES | NM | 88011 | |
| 5420279 | ISAC | ATTN:DEBT MANAGEMENT DEP K-AWGP O BOX 904 | | | | DEERFIELD | IL | 60015 | |
| 5646905 | ISAC SALADANA | 2134 5TH AVE NW | | | | E GRAND FKS | MN | 56721 | |
| 5646906 | ISADORE MILDRED | 4701 ROSEMONT | | | | NEW ORLEANS | LA | 70126 | |
| 5646907 | ISADORE WHITEWOLF | 334 ANTELOPE DR | | | | LAME DEER | MT | 59043 | |
| 5646908 | ISAGANI DELESPIRITUSANTO | 511 NORTH OXFORD AVENUE | | | | LOS ANGELES | CA | 90004 | |
| 5646909 | ISAIAH CAMPBELL | 125 LANSDALE CT | | | | LANSDOWNE | PA | 19050 | |
| 5646910 | ISAIAH CARRILLO | 8307 SKYLINE AVE | | | | ODESSA | TX | 79764 | |
| 5646911 | ISAIAH DALIA | 10308 KINGBROOK LANE | | | | ORLANDO | FL | 32821 | |
| 5646912 | ISAIAH KENNEY | 2126 W SAN JOSE AVE | | | | FRESNO | CA | 93711 | |
| 5646913 | ISAIAH KNOWLDEN | 3550 STREET RD | | | | BENSALEM | PA | 19020 | |
| 5646914 | ISAIAH RIVAS | 680 WIND RIVER AVE | | | | EL PASO | TX | 79932 | |
| 5646915 | ISAIAH ROWE | 9305 SW 77TH AVE APT 241 | | | | MIAMI | FL | 33156 | |
| 5646916 | ISAIAH SHAARONDA | 17037 GREEN STREET | | | | GULFPORT | MS | 39503 | |
| 5646917 | ISAIAH SUMAYA | 4450 KAREN AVE | | | | LAS VEGAS | NV | 89110 | |
| 5646918 | ISAIAH WILLIAMS | 2600 COLLEGE ROAD | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5646919 | ISAIAH WILSON | 56 BLAKE ST | | | | BUFFALO | NY | 14211 | |
| 5646921 | ISAIAS BARAJAS | 3158 CASA BONITA DR | | | | SAN DIEGO | CA | 92173 | |
| 5646922 | ISAIAS MERCADO | 5178 E OWEN B | | | | LAS VEGAS | NV | 89107 | |
| 5646923 | ISAIAS SANCHEZ | CALLE TITO RODRIGUEZ | | | | SAN JUAN | PR | 00918 | |
| 5646924 | ISAIAS TORRES | HC2 BOX 10395 | | | | YAUCO | PR | 00698 | |
| 5646926 | ISAIDA GUADALUPE | CLL LUIS SENOR | | | | SAN JUAN | PR | 00924 | |
| 5646928 | ISAILIS FLORES GARCIA | CARR173 KM58 | | | | AGUAS BUENAS | PR | 00703 | |
| 5646929 | ISAIRA CRUZ | 1768 CALL MANUEL TEXIDOL | | | | SAN JUAN | PR | 00921 | |
| 5646930 | ISAIRA VAZQUEZ | REPARTO ESPERANZA CA AMAURYVERA L9 | | | | YAUCO | PR | 00698 | |
| 5646931 | ISAIS FELICIA | 671 N MAGNOLIA | | | | FARMERSVILLE | CA | 93223 | |
| 5420281 | ISAISGARCIA DAISY | 4250 12 WEST 106 STREET | | | | INGLEWOOD | CA | 90304 | |
| 5646932 | ISALDA CARRILLO | 66 EARLE ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5646933 | ISAM VAID | 4372 DEER RIDGE CT SW | | | | LILBURN | GA | 30047 | |
| 5448415 | ISAMAN JUDY | 10815 MOUNTAIN BROW RD | | | | SONORA | CA | 95370-9419 | |
| 5646934 | ISAMAR ALVAREZ | 11548 GORDON AVE | | | | GRANT | MI | 49327 | |
| 5646935 | ISAMAR CARRILLO | 3217 54TH STREET | | | | SAN DIEGO | CA | 92105 | |
| 5646936 | ISAMAR CORTES TORRES | CALLE UMBRAL MARG A 7 | | | | ARECIBO | PR | 00612 | |
| 5646937 | ISAMAR CRUZ | 84 DURANT ST | | | | MANCHESTER | CT | 06040 | |
| 5646938 | ISAMAR ORTIZ | 6619 N CLARK AVE | | | | TAMPA | FL | 33614 | |
| 5646939 | ISAMAR PEREZ | APT 26 LARES | | | | LARES | PR | 00669 | |
| 5646940 | ISAMAR VARGAS | URB VISTA AZUL CALLE 24 V | | | | ARECIBO | PR | 00612 | |
| 5646942 | ISAMARY ALMONTE | HC 1 BOX 5333 | | | | ARROYO | PR | 00714 | |
| 5646943 | ISAMARY MARTINEZ-MEDINA | 533 WEST DIAMOND AVENUE | | | | HAZLETON | PA | 18201 | |
| 5646944 | ISAMIR H SOTO | 137 JASPER STREET | | | | PATERSON | NJ | 07522 | |
| 5448416 | ISAMOV BAKHODIR | 2S1 174 STREET APT 1803 MIAMI-DADE025 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 5646945 | ISANDRA BONET | BARRIO NUEVO 2-A1 | | | | CUPEY | PR | 00926 | |
| 5448417 | ISARD AMANDA | 448 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740-4634 | |
| 5646946 | ISASC AMY | 211 NORTH CAMBELL ST | | | | HOLCOMB | MO | 63852 | |
| 5646947 | ISATA KANU | 5339 TANEY AVE APT 200 | | | | ALEXANDRIA | VA | 22304 | |
| 5646948 | ISATU BANGURA | 14840 RISING | | | | HAYMARET | VA | 20196 | |
| 5646949 | ISATU TIMBO | 8600 16TH STREET | | | | SILVER SPRING | MD | 20910 | |
| 5646950 | ISAURA ALVARADO | 1520 SHERMAN ST | | | | LAREDO | TX | 78040 | |
| 5646951 | ISAURA CABRAL | 150 EVERGREEN ST | | | | PROVIDENCE | RI | 02906-2546 | |
| 5646952 | ISAURA HERMANDEZ | VILLA DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5420283 | ISAURA MEDINA GOMEZ | URB VILLA ORIENTE | C44 | | | HUMACAO | PR | 00741 | |
| 5646953 | ISAURA VILLEGAS | 300 LACKAWANNA ST | | | | READING | PA | 19601 | |
| 5420285 | ISAVE ONLINE STORES LLC | 1460 BROADWAY YORK | | | | NEW YORK | NY | 10048 | |
| 5448418 | ISAYAN ANITA | 7667 EL CAPRICE AVE | | | | NORTH HOLLYWOOD | CA | 91605-2336 | |
| 5646954 | ISAYO ANGELICA | 275 WEST I ST APT 110 | | | | BRAWLEY | CA | 92227 | |
| 5646955 | ISBEL FLORES | 804 WASHINGTON | | | | FRIONA | TX | 79035 | |
| 5646956 | ISBELL ANGELA N | 8040 BUSIEK AVE | | | | BERKELEY | MO | 63134 | |
| 5448419 | ISBELL HEIDI | 404 STRONG AVE | | | | JOLIET | IL | 60433-2329 | |
| 5646957 | ISBELL JENNIFER | 537 ROBINDALE AVE | | | | TOLEDO | OH | 43616 | |
| 5646958 | ISBELL JERRY | 475 SOUTHERN HILLS CIRCLE | | | | BROKEN BOW | OK | 74728 | |
| 5646959 | ISBELL LATRESHA | 3165 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63118 | |
| 5448420 | ISBELL MANUEL | 10364 SENTRY POST PL | | | | COLORADO SPRINGS | CO | 80925-8405 | |
| 5646960 | ISBELL NICOLE | 2704 CAMERON | | | | ROCKFORD | IL | 61103 | |
| 5448421 | ISBELL ROBERT | 6346 SOLONA CIR S | | | | FORT WORTH | TX | 76117-4825 | |
| 5646961 | ISC GROUP | 9550 RIDGEHAVEN COURT | | | | SAN DIEGO | CA | 92123 | |
| 5646962 | ISCHA HERNANDEZ | 93 HICKSTOWN ROAD | | | | PINE HILL | NJ | 08021 | |
| 4864173 | ISCHOLAR INC | 250 HEARTLAND BLVD | | | | EDGEWOOD | NY | 11717 | |
| 5448422 | ISEJNOSKI TASIM | 12 DEGRAW AVE | | | | CLIFTON | NJ | 07013-1508 | |
| 5646963 | ISELA CARILLO | 2343 ROOESVELT AVE | | | | SAN ANTONIO | TX | 78212 | |
| 5646964 | ISELA HERNADEZ | 2115 WINNWOOD ST | | | | LAS VEGAS | NV | 89108 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2196 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646965 | ISELA MARTINEZ | 3125 SPRING CREEK TR | | | | PROSPER | TX | 75078 | |
| 5420287 | ISELA QUESADA | 816 GREEN COVE DR | | | | EL PASO | TX | 79932-2407 | |
| 5646966 | ISELA QUINTANA | 8949 W HIGHLAND AVE | | | | PHOENIX | AZ | 85037 | |
| 5646967 | ISELA RAMIREZ | 550 2ND ST | | | | ORANGE COVE | CA | 93646 | |
| 5646968 | ISELA SALINAS | 1123 E STUBBS | | | | EDINBURG | TX | 78539 | |
| 5646969 | ISELA STEPHENS | 897 THOMAS RD | | | | COLUMBUS | OH | 43212 | |
| 5646970 | ISELDA HERRERA | 20 SOUTH 10TH ST | | | | YAKIMA | WA | 98901 | |
| 5646971 | ISEMAN WILLIAM | 4607 SEMINOLE ST | | | | FT MYRES | FL | 33905 | |
| 5646972 | ISEMINGER LUKE | 8000 W STANFORD AVE | | | | LITTLETON | CO | 80123 | |
| 5448423 | ISENBERG ALFRED | 9828 SPRING LAKE DR | | | | CLERMONT | FL | 34711-7984 | |
| 5646973 | ISENBERG AUDREY M | 115 SUMAC LANE | | | | TYRONE | PA | 16686 | |
| 5646974 | ISENOGLE JAN | 461 OSBORNE LANE | | | | BLOOMFIELD | IN | 47424 | |
| 5448424 | ISER BARBARA | 541 FURNACE HILLS PIKE TRLR 24 | | | | LITITZ | PA | 17543 | |
| 5646975 | ISER DONALD | 932 ROSEDALE AVE NW | | | | WARREN | OH | 44483 | |
| 5646976 | ISER ZOE | 1133 NE 22ND STREET | | | | OCALA | FL | 34471 | |
| 5448425 | ISGAR ANTHONY | 20574 SAUCIER LIZANA ROAD | | | | SAUCIER | MS | 39574 | |
| 5646978 | ISGUR ALI | 217 PLEASANT ST | | | | BROCKTON | MA | 02301 | |
| 5646979 | ISHA AXSON | 505 SMITH RD | | | | POLK CITY | FL | 33868 | |
| 5646980 | ISHA B | 6120 TIARA LANE | | | | CHARLOTTE | NC | 28212 | |
| 5646981 | ISHA DEOKULE | 284 W PORTALES DR | | | | MTN HOUSE | CA | 95391 | |
| 5646982 | ISHA DORCY | 1159 E LAVERNE AVE | | | | POMONA | CA | 91768 | |
| 5646983 | ISHA HENDERSON | 2539 SALEM ST | | | | DENVER | CO | 80239 | |
| 5646984 | ISHA MILLER | 408 N 11ST 2ND FLR | | | | NEWARK | NJ | 07055 | |
| 5646985 | ISHA SCOTT | 123 LONGVIEW AVE | | | | BUFFALO | NY | 14211 | |
| 5646986 | ISHAHAK SHEIK | 502 BOULDER APT2 | | | | COLORADO SPRINGS | CO | 80903 | |
| 5646988 | ISHAM DEANNAN | 332 W FULTON ST | | | | WAUPACA | WI | 54981 | |
| 5646989 | ISHAM KATE | 5500 BONITA BEACH RD | | | | BONITA SPRGS | FL | 34134 | |
| 5448426 | ISHAQUE HANIFA | 129 MARY AVE | | | | FORDS | NJ | 08863 | |
| 5646990 | ISHARELL OVERTON | 491 CHAPMAN RD 11 | | | | FOUNTAIN INN | SC | 29644 | |
| 5646991 | ISHCOMER MARY | 801 N MINGO RD LOT 226 | | | | TULSA | OK | 74116 | |
| 5646992 | ISHEA T YOUNG | 100 S 89TH ST APT 3 | | | | BELLEVILLE | IL | 62223 | |
| 5448427 | ISHELMAN ROXANA | 306 MIDDLE ST APT A A | | | | FAIRBORN | OH | 45324 | |
| 5646993 | ISHEM VIOLA | 6145 7TH AVENUE | | | | PEARLINGTON | MS | 39572 | |
| 5448428 | ISHERWOOD HEATHER | 4918 SHADY MOSS LN | | | | NORTH RIDGEVILLE | OH | 44039-2344 | |
| 5646994 | ISHIA BRADLEY | 108 CARVER | | | | SUMTER | SC | 29150 | |
| 5448429 | ISHIBASHI TERRY | 228 S OAKLAND GRV 2 | | | | ELMHURST | IL | 60126 | |
| 5484267 | ISHII SHANE H | PO BOX 235 | | | | KOLOA | HI | 96756 | |
| 5646995 | ISHIMA ANJELICA | 6936 MIRADOR WAY | | | | SACRAMENTO | CA | 95828 | |
| 5646996 | ISHKESHIA WRIGHT | 2596 SHARON ROSE DR | | | | LIMA | OH | 45807 | |
| 5646997 | ISHMAEL GOMEZ | 215 ELVADO WAY | | | | SAN DIEGO | CA | 62114 | |
| 5646998 | ISHMAN LUNYTA | 6325 PEURIFOY | | | | ST LOUIS | MO | 63134 | |
| 5646999 | ISHMEAL CLARK | 2505 ROSA AVE | | | | ALBANY | GA | 31701 | |
| 5647000 | ISHMEAL R STEWARD | 533 LILLEY AVE | | | | COLUMBUS | OH | 43205 | |
| 5647001 | ISHMER DAWSON | 24 JAMESTOWN ST | | | | STOCKTON | CA | 95207 | |
| 5647002 | ISHSHAH JANKANS | 15075 SE POWELL BLVD | | | | PORTLAND | OR | 97233 | |
| 5647003 | ISHU ANAND JAISWAL | 1065 GRECO AVE | | | | SUNNYVALE | CA | 94087 | |
| 5647004 | ISHU SINGH | 805 S 6TH ST APT B | | | | KIRKSVILLE | MO | 63501 | |
| 5647005 | ISHWAR DEWNANI | 112 GARDEN GATE LN | | | | IRMO | SC | 29063 | |
| 5448430 | ISHWAR OMADAI | 14 PRISCILLA LN | | | | SCHENECTADY | NY | 12306-3548 | |
| 5647006 | ISIAH FORD | 5672 MULAT RD | | | | MILTON | FL | 32583 | |
| 5647007 | ISIAH HURST | 3226 N SPANGLER ST | | | | PHILADELPHIA | PA | 19129 | |
| 5647009 | ISIBRO ROWENA | 1005 N 12TH | | | | SPFLD | IL | 62702 | |
| 5647010 | ISIDORE CHANTEL | 105 BLACKWOOD CLEMENTON RD | | | | BLACKWOODNJ | NJ | 08021 | |
| 5647011 | ISIDORE MAYA | 2412 JAIME COURT | | | | VIOLET | LA | 70092 | |
| 5647012 | ISIDORE NAYDA M | 12270 HIGHWAY 39 | | | | BRAITHWAITE | LA | 70040 | |
| 5647013 | ISIDORO ARREOLA | 1521 N MONTICELLO | | | | CHG | IL | 60651 | |
| 5647014 | ISIDORO CHRISTINE | 370 ORCHARD ST | | | | NEW BEDFORD | MA | 02740 | |
| 5647015 | ISIDRA NAVA | P O BOX 1162 | | | | COTTONWOOD | CA | 96022 | |
| 5647016 | ISIDRA ORTIZ | URB REPARTO SAN JOSE 31 | | | | CAGUAS | PR | 00725 | |
| 5647019 | ISIDRO C GUZMAN | 9357 M DAVIS HWY 230 | | | | PENSACOLA | FL | 32514 | |
| 5647020 | ISIDRO CASTILLO | 100 LEXINGTON PLACE | | | | ROYAL PALM BE | FL | 33411 | |
| 4858534 | ISIDRO GALLEGOS | 10510 BLACK WALNUT DR | | | | DALLAS | TX | 75243 | |
| 5647021 | ISIDRO LOPEZ | 1710 NW 5TH AVE | | | | POMPANO BEACH | FL | 33060-5104 | |
| 5647022 | ISIDRO NUNEZ | 240 AUDUBON AVE | | | | NEW YORK | NY | 10033 | |
| 4849362 | ISIDRO RAMIREZ | 3802 KEY WEST WAY | | | | CONVERSE | TX | 78109 | |
| 5448431 | ISIORDIA RODOLFO | 933 E 88TH PL | | | | LOS ANGELES | CA | 90002-1108 | |
| 5647023 | ISIP JENNIFER | 2441 W LINCOLN AVE 54 | | | | ANAHEIM | CA | 92801 | |
| 5647024 | ISIS BROUGHTON | 2418 STADIUM DRIVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5647025 | ISIS BRYANT | 41872 NW 5 ST | | | | MIAMI | FL | 33136 | |
| 5647026 | ISIS CERDA | 3640W DIVERSY AVE | | | | CHICAGO | IL | 60647 | |
| 5647027 | ISIS MUNOS | 149 NT SONOITA AP7 | | | | NOGALES | AZ | 85621 | |
| 5647028 | ISIS RIVERS | 841 S 11TH STREET | | | | NEWARK | NJ | 07018 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647029 | ISIS THOMAS | 1800 41ST AVE APT 15E | | | | TUSCALOOSA | AL | 35401 | |
| 5420289 | ISLAH SPELLER | 410 N 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5647030 | ISLAM BEISO | 266 BEDFORD PARK BLVD | | | | BRONX | NY | 10458 | |
| 5448432 | ISLAM MOHAMMAD | 2518 FRISBY AVE APT 5C | | | | BRONX | NY | 10461-3234 | |
| 5448433 | ISLAM MOHD Z | 4708 ASH ST | | | | DORAVILLE | GA | 30340-1725 | |
| 5448434 | ISLAM NAZRUL | 178 OCEAN PKWY APT D3 | | | | BROOKLYN | NY | 11218-2488 | |
| 5420291 | ISLAM RIAN | 89-14 168TH PLACE | | | | JAMAICA | NY | 11432 | |
| 5647033 | ISLAND BEVERAGE DISTRIBUTORS | 600 BELLO STREET SUITE 110 | | | | BARRIGADA | GU | 96913 | |
| 5420293 | ISLAND BREUNKA C | 1718 NORTHSIDE DRIVE APT D16 | | | | VALDOSTA | GA | 31602 | |
| 5787373 | ISLAND COUNTY | 1 NE 7TH AND MAIN ST | | | | COUPEVILLE | WA | 98239 | |
| 5647034 | ISLAND ELEVATOR | P O BOX 6147 | | | | MERIZO | GU | 96916 | |
| 5647035 | ISLAND PACKET | P O BOX 2291 | | | | RALEIGH | NC | 27602 | |
| 4871643 | ISLAND RECYCLING INC | 91140 KAOMI LOOP | | | | KAPOLEI | HI | 96707 | |
| 5448435 | ISLAND SANDRA | 4705 SAMUELL BLVD APT 206 | | | | MESQUITE | TX | 75149-1061 | |
| 5420295 | ISLAND SLIPPER FACTORY LTD | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | 96782 | |
| 4870631 | ISLAND SNACKS INC | 7650 STAGE RD | | | | BUENA PARK | CA | 90621 | |
| 5647036 | ISLAND SUN NEWSPAPER | P O BOX 21 | | | | ROADTOWN TORTOLA | | | BVI |
| 4858392 | ISLAND WIDE A C SERVICE LLC | 1029 ULUPONO STREET | | | | HONOLULU | HI | 96819 | |
| 4880333 | ISLAND WIDE EXPRESS | P O BOX 11670 | | | | SAN JUAN | PR | 00922 | |
| 5647038 | ISLANDE ROSSER | 80 CLEVELAND STREET | | | | WILKES BARRE | PA | 18705 | |
| 5647039 | ISLANDER WHOLESALE | P O BOX 9498 | | | | DEDEDO | GU | 96912 | |
| 5647040 | ISLAR DENISE | 864 KILLEARN BLVD | | | | WINTER HAVEN | FL | 33880 | |
| 5448436 | ISLAS ANGELICA | 32 ADMIRAL AVE | | | | SAN FRANCISCO | CA | 94112-1512 | |
| 5647041 | ISLAS ELVA | 1342 PASEO MILITAR | | | | RIO RICO | AZ | 85648 | |
| 5448437 | ISLAS JUAN | 1631 B AVE APT 8 | | | | NATIONAL CITY | CA | 91950-4541 | |
| 5647042 | ISLAS MAYRA | 718 S ALMA SCHOOL RD APT 234 | | | | MESA | AZ | 85210 | |
| 5647043 | ISLAS MELISSA | 502 W MARKET ST | | | | NAPPANEE | IN | 46550 | |
| 5420297 | ISLAS SYLVIA C | 3785 W TYBOLT DR | | | | TUCSON | AZ | 85746 | |
| 5647044 | ISLASTORRES IVETTE | 1013 GENEVA ST | | | | RACINE | WI | 53404 | |
| 5420299 | ISLE HOMER | 16 MARLO LN | | | | HAUPPAUGE | NY | 11788-4701 | |
| 5647045 | ISLER FELIPA | 11 HARVLEY ST | | | | GREENVILLE | SC | 29609 | |
| 5647046 | ISLES IDA | 324 FLETCHER AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5647047 | ISLEY SHELLY | 331 COLE AVE | | | | AKRON | OH | 44301 | |
| 5484268 | ISLIP TOWN | 40 NASSAU AVE | | | | ISLIP | NY | 11751 | |
| 5448438 | ISLOMOV HARRUH | 806 THOMAS ST APT C | | | | KEY WEST | FL | 33040-7386 | |
| 5647048 | ISMAEL ALVARADO | 25 VIEW POINT DR | | | | SLATE HILL | NY | 10973 | |
| 5647049 | ISMAEL CARAZA | 18724 NW 79TH CT | | | | HIALEAH | FL | 33015 | |
| 5647051 | ISMAEL DELGADO | CALLE 2 B1 URB VILLA AURORA | | | | CATANO | PR | 00962 | |
| 5647052 | ISMAEL ECLEUARRIA | 6921 LYNFORD ST | | | | PHILADELPHIA | PA | 19149 | |
| 5647053 | ISMAEL FEBRES | CALLE AZUZENA 176 | | | | SAN JUAN | PR | 00929 | |
| 5647054 | ISMAEL HERRERA | PO BOX 158 | | | | MARLBORO | NY | 12547 | |
| 5420301 | ISMAEL LUGO ORTIZ | URB LOS PINOS CALLE GARDENIA | | | | YAUCO | PR | 00698 | |
| 5647056 | ISMAEL MORA PORTELA | 13405 WALKERS CREEK RD | | | | CHARLOTTE | NC | 28273 | |
| 5647057 | ISMAEL MORENO | 5296 CREEK EST | | | | SAN JOSE | CA | 95135 | |
| 5647058 | ISMAEL OSORIA | 9768 LA MORENITA CIR | | | | EL PASO | TX | 79927 | |
| 5647059 | ISMAEL PEREZ | HC 4 BOX 44994 | | | | LAS PIEDRAS | PR | 00771 | |
| 5647060 | ISMAEL S GONZALEZ | 8330 COMET ST | | | | EL PASO | TX | 79904 | |
| 5647061 | ISMAEL SAENZ | 423 CASCADE CIR | | | | SILVERTHORNE | CO | 80498 | |
| 5647062 | ISMAEL STAROMANA | 4255 WILDERNESS DR | | | | MT PLEASANT | WI | 53403-4400 | |
| 5647063 | ISMAEL VASQUEZ | 1402 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5647064 | ISMAEL VEGA | 17333 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| 5647065 | ISMAEL ZUNIGA | 1415 E SAN CARLOS ST | | | | LAREDO | TX | 78041 | |
| 5647066 | ISMAELA VELAZQUEZ | URB ALTMEZA 1697 | | | | SAN JAUAN | PR | 00921 | |
| 5647067 | ISMAHAN ESSE | 26 RENAISSANCE CT 327 | | | | HOPKINS | MN | 55343 | |
| 5647068 | ISMAIL ABDULLA | 127 VELVETLEAF | | | | IRVINE | CA | 92620 | |
| 5448439 | ISMAIL MOHAMMED | 225 S LA BREA AVE | | | | INGLEWOOD | CA | 90301-2317 | |
| 5647069 | ISMAIL SHAMSO | 1515 SOUTH 4TH STREET | | | | MINNEAPOLIS | MN | 55454 | |
| 5647070 | ISMAIL SHOHAG | 204 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10601 | |
| 5448440 | ISMAIL SIDDIG | 6740 METROPOLITAN CENTER DR | | | | SPRINGFIELD | VA | 22150-4580 | |
| 5448441 | ISMAIL ZAYDA | 2631 KINGSWELL AVE | | | | SAN ANTONIO | TX | 78251-2463 | |
| 5647071 | ISMAN CAL | 580 CROWN STREET | | | | BROOKLYN | NY | 11212 | |
| 5647072 | ISMARI MARTINEZ | 266 ARCOIRIS | | | | LAREDO | TX | 78043 | |
| 5647073 | ISMARIE MONGE | CALLE MIZAR F V 1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5448442 | ISME JED | 226 BEECHWOOD AVE 226 BEECHWOOD AVE | | | | TRENTON | NJ | | |
| 5647075 | ISMELDA RAMIREZ | 608 S TAYLOR AVE | | | | CALIFORNIA | MO | 65018 | |
| 5647076 | ISMOND GONZALEZ | 227 QUINCY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5420303 | ISNEAL HERNANDEZ | 145 HARLEM AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5647077 | ISNER VICKY | 74 MIKE STREET | | | | WASHINGTON | WV | 26181 | |
| 5448443 | ISOBE SCOTT | 4020 S ROLLING OAKS DR | | | | TULSA | OK | 74107-4876 | |
| 5647078 | ISOBELLE JEFFERY | 5607 MEADOW DRIVE | | | | ARCADE | NY | 14009 | |
| 5448444 | ISOLA DOREEN | 1582 PARK ST | | | | ATLANTIC BEACH | NY | 11509 | |
| 5647079 | ISOLDA AGUILERA | 1528 COLUSA PLACE | | | | SALINAS | CA | 93906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647080 | ISOLINA SANTIAGO | HC 02 BOX 9279 | | | | GUAYNABO | PR | 00971 | |
| 5647081 | ISOM ALLAN | 1016 JEFF DR | | | | BHAM | AL | 35235 | |
| 5647082 | ISOM BEATRICE | 1051 SFC 118 | | | | MIDDLETOWN | DE | 19709 | |
| 5647083 | ISOM CHANEL | 286B CHAD BROWN STREET | | | | PROVIDENCE | RI | 02908 | |
| 5448445 | ISOM FRANKLIN | 1416 18TH AVE S | | | | GREAT FALLS | MT | 59405-4741 | |
| 5647084 | ISOM GEKEYRA | 2479 HAGOPLAN AVE | | | | PALM BAY | FL | 32908 | |
| 5448446 | ISOM GLORIA | 21794 PETERSON AVE | | | | SAUK VILLAGE | IL | 60411 | |
| 5448447 | ISOM JEFFREY | 9700 LEESBURG PIKE | | | | GREAT FALLS | VA | 22066 | |
| 5647085 | ISOM LARRY | 636 ST JOSEPH AVE | | | | DAYTON | OH | 45410 | |
| 5647086 | ISOM LINDA | 1301 A CARROLL | | | | ST LOUIS | MO | 63104 | |
| 5647087 | ISOM LORI | 123 GUTTER LEAF LN | | | | WAHALLA | SC | 29692 | |
| 5448448 | ISOM NALANAI | 1300 INDEPENDENCE PLACE DR APT 8-824 | | | | HINESVILLE | GA | 31313-9510 | |
| 5647088 | ISOM RACHEL | 358 PORTSIDE DR APT 10 | | | | PERRYSBURG | OH | 43551 | |
| 5647089 | ISOM SALLIE | 116 EHRICCH ST | | | | CHESTER | SC | 29706 | |
| 5647090 | ISOM SHIRLEY | 4851 WEGG AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5647091 | ISOM WANDA | 1243 N EIZDORE AVE | | | | GRAMERCY | LA | 70052 | |
| 5647092 | ISON ASHLEY | 601 S MAIN ST | | | | EDINBURGH | IN | 46124 | |
| 5448449 | ISON BRYAN | 1550 S 1000 E APT 2806 | | | | CLEARFIELD | UT | 84015-1680 | |
| 5448450 | ISON JACOB | 204 CARTRO ROAD | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5647093 | ISON JENNIFER | 153 COTTONWOOD DRIVE | | | | SANDY HOOK | KY | 41171 | |
| 5647094 | ISON JOE | RT 1 BOX 316 | | | | SANDY HOOK | KY | 41171 | |
| 5647095 | ISON SEAN | 2570 STATE ROUTE 124 | | | | LATHAM | OH | 45646 | |
| 5647096 | ISON THERETHA | 3703 DONNELL DR APT 101 | | | | FORESTVILLE | MD | 20747 | |
| 5448451 | ISPHORDING MIKE | 750 COMPTON RD | | | | CINCINNATI | OH | 45231-5057 | |
| 5420305 | ISPRING WATER SYSTEMS LLC | 3020 TROTTERS PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 5420307 | ISRAA JOMAA | 6406 CALHOUN STREET | | | | DEARBON | MI | 48126 | |
| 5647097 | ISRAEL ALEJO | 8548 S MILTON AVE | | | | PARLIER | CA | 93648 | |
| 5647098 | ISRAEL AMEIJEIRAS | 3725 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 5647099 | ISRAEL ARZATE | 3300 N MCDONALD ST | | | | MCKINNEY | TX | 75071 | |
| 5647100 | ISRAEL BETANCOURT | 1407 RESERVOIR ST | | | | POMONA | CA | 91766 | |
| 5647101 | ISRAEL BETANCOURT-FIGUEROA | 40660 VERA CT | | | | HEMET | CA | 92544 | |
| 5647102 | ISRAEL CHRISTOPHER | 601 PEACH STREET | | | | COLUMBUS | MS | 39701 | |
| 5448452 | ISRAEL EDWARD | 4155 W FRIENDLY MEADOW RD | | | | PRESCOTT | AZ | 86305-5559 | |
| 5647103 | ISRAEL ELLA | 1134 SYCAMORE STREET | | | | ROCKY MOUNT | NC | 27801 | |
| 5420309 | ISRAEL FONTANEZ | 6604 MESA SOLANA PLACE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5647104 | ISRAEL GARCIA | 334 WEST LANGFORT ST | | | | RIDGELAND | SC | 29936 | |
| 5448453 | ISRAEL HADAS | 834 E PALM LN | | | | PHOENIX | AZ | 85006-2114 | |
| 5647105 | ISRAEL HERRERA | 12613 SEATTLE SLEW DR | | | | HOUSTON | TX | 77065 | |
| 5448454 | ISRAEL LAURIE | 1720 PARK RIDGE WAY | | | | RALEIGH | NC | 27614-9039 | |
| 5647106 | ISRAEL MAKONNEN | 4325 DUTCH ST | | | | VIRGINIA BCH | VA | 23452 | |
| 5448455 | ISRAEL PAULINE | 1450 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 5647107 | ISRAEL RAMIREZ | HC-03 BOX 34437 | | | | GURABO | PR | 00778 | |
| 5647108 | ISRAEL RIOS | 4050 N W 135 ST APT10-1 | | | | OPA LOCKA | FL | 33054 | |
| 5647109 | ISRAEL RODRIGUEZ | APT 8100 | | | | HUMACAO | PR | 00792 | |
| 5647111 | ISRAEL VAZQUEZ | VICTOR ROJAS 2 CALLE 1 CA | | | | ARECIBO | PR | 00612 | |
| 5647112 | ISRAELITE SHARAHH | 2536 NONA RD | | | | COLUMBUS | OH | 43207 | |
| 5647113 | ISRAELSON TYLER | 917 W IMPERIAL HWY | | | | LA HABRA | CA | 90631 | |
| 5647114 | ISRAIL NEFR | 6123 QUEENS BRIGADE CT | | | | FAIRFAX | VA | 22030 | |
| 5448456 | ISRANI SANJAY | 170 LOS BANOS AVENUE | | | | MOSS BEACH | CA | 94038 | |
| 5647115 | ISRAYL PATRICIA | 2015 FORGET ME NOT LANE | | | | WINGATE | NC | 28174 | |
| 5647116 | ISREAL ARCE JR | 1328 LEHMAN ST APT B | | | | LEBANON | PA | 17046 | |
| 5420311 | ISREAL BALLESTER | 186 SHERIDAN AVE | | | | MERIDAN | CT | 06450 | |
| 5647117 | ISREAL CYNTHIA | 1016 HORTON ST | | | | MINDEN | LA | 71055 | |
| 5647118 | ISREAL CYNTHIA L | 1016 HORTON STREET | | | | MINDEN | LA | 71055 | |
| 5647119 | ISREAL JOHNSON | 25 BERWYCK DR | | | | AKRON | OH | 44306 | |
| 5647120 | ISREAL MESHA | 715 MASON TERRACE APT26 | | | | PERRY | GA | 31069 | |
| 5647121 | ISREAL NADIAH | 121 LENOX STREET | | | | ROCHESTER | NY | 14608 | |
| 5647122 | ISREAL SANCHEZ | 2601 W CLAREMONT ST | | | | PHOENIX | AZ | 85017 | |
| 5647123 | ISREAL SUAREZ | 4211 VESPERO 2 | | | | SAN ANTONIO | TX | 78233 | |
| 5448457 | ISRINGHAU CIARRA | 1175 GOWA LN | | | | PUEBLO | CO | 81006-9619 | |
| 5448458 | ISSA AYAH | 1566 W CONCORD RD | | | | AMELIA | OH | 45102 | |
| 5647124 | ISSA INDIA | 12012 MIDDLEGROUND RD B203 | | | | SAVANNAH | GA | 31419 | |
| 5647125 | ISSAC AMY | 149 JANET DR | | | | WESTWEGO | LA | 70094 | |
| 5647126 | ISSAC D SIMMONS | 1347 MCKIVER RD | | | | BENNETTSVILLE | SC | 29512 | |
| 5647127 | ISSAC MEZA | 3812 W CASS ST | | | | TAMPA | FL | 33609 | |
| 5647128 | ISSAC OSUJI | 3311 GUESS ROAD | | | | DURHAM | NC | 27705 | |
| 5647129 | ISSAC PEREZ | 33 HARRISON AVENUE | | | | CLIFTON | NJ | 07011 | |
| 5647130 | ISSAC ROSS | 362 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10607 | |
| 5647131 | ISSAC YOLANDA | 9115 BOB JACKSON | | | | JONESBORO | GA | 30238 | |
| 5647132 | ISSARI SAUNDRA | 22329 BURBANK BLVD | | | | WOODLAND HLS | CA | 91367 | |
| 5647133 | ISSLER AUSTIN | 19 MACUNGIE AVE | | | | EMMAUS | PA | 18049 | |
| 5647134 | ISTARLIN MUMIN | 4914 10 ST NW | | | | ROCHESTER | MN | 55901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647135 | ISTEBEN SAFIYE | 90 MARTHA AVE APT 6H | | | | CLIFTON | NJ | 07011 | |
| 5647136 | ISTRE EMILY | 324 S JULES STREET | | | | MORSE | LA | 70559 | |
| 5647137 | ISTRE JENETTA | 1408 BANDOCK ST | | | | CHESAPEAKE | VA | 23323 | |
| 5647138 | ISTRE TERESA | 2106 WALKER DR | | | | WESTLAKE | LA | 70663 | |
| 5647139 | ISY MONGE | HC 01 BOX 5062 | | | | LOIZA | PR | 00772 | |
| 5647140 | IT DEFAULT | 6216 BULLION BLVD | | | | LAS VEGAS | NV | 89103 | |
| 4868372 | IT SUPPLIES INC | 5100 NEWPORT DRIVE STE 6 | | | | ROLLING MEADOWS | IL | 60008 | |
| 5647141 | ITA M ALMONTE | RES LAS MARGARITAS EDIF 47 APT 713 | | | | SANTURCE | PR | 00915 | |
| 5647142 | ITACHA STEPHENS | 713 9TH ST | | | | BAY CITY | MI | 48708 | |
| 5647143 | ITALEE PHILLIPS | 355 CLEVELAND AVE | | | | TRENTON | NJ | 08629 | |
| 5647144 | ITALIA NUNEZ | 369 MONTGOMERY AVE | | | | EDGEWOOD | RI | 02905 | |
| 5647145 | ITALO FERNANDEZ | 3200 N MILWAUKEE AVE | | | | CHICAGO | IL | 60618 | |
| 5647146 | ITALO HERNANDEZ | 617 INLAND CT | | | | MODESTO | CA | 95357 | |
| 5647147 | ITAMAR CASTILLA | RES MANUEL R ADAMES ED 4 APT 19 | | | | CAMUY | PR | 00627 | |
| 5647148 | ITAMURA BRANDY | PO BOX 107 | | | | KALAHEO | HI | 96741 | |
| 5484269 | ITASCA COUNTY | 123 NE 4TH ST | | | | GRAND RAPIDS | MN | 55744 | |
| 5647149 | ITAVIA WILSON | 3522 N 24TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5647150 | ITCHENS IRENE | 4450 E WHITEPOND RD | | | | FAIRMONT | NC | 28340 | |
| 5420313 | ITEMBAZAARCOM INC | 18370 SOUTH MILES RD | | | | BEACHWOOD | OH | 44122 | |
| 5647151 | ITEN EZZ | 1544 GOODVIEW AVE N | | | | SAINT PAUL | MN | 55128 | |
| 5484270 | ITHACA CITY | 108 E GREEN ST | | | | ITHACA | NY | 14850 | |
| 5484271 | ITHACA CITY SCHOOL | 108 E GREEN ST | | | | ITHACA | NY | 14850 | |
| 5647152 | ITHNAASHERI LAKEEMA N | 40 ERB ST | | | | BUFFALO | NY | 14211 | |
| 5448459 | ITO FUMIO | 120 WOODRIDGE PL | | | | LEONIA | NJ | 07605 | |
| 5647153 | ITOKAZU JERRY | 2881 N RANCHO DR APT 1060 | | | | HONOLULU | HI | 96816 | |
| 4870706 | ITOUCHLESS HOUSEWARES & PROD | 777 MARINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |
| 5647154 | ITS | 50 GALESI DRIVE | | | | WAYNE | NJ | 07470 | |
| 5647155 | ITSELMARIE HEREDIA | HC 1 BOX 3005 | | | | VILLALBA | PR | 00766 | |
| 5647156 | ITSON NANA | 1100 CENTER STREET | | | | HENDERSON | NV | 89015 | |
| 5647157 | ITUARTE LORRREE | 5380 DANVILLE LN 10 | | | | LAS VEGAS | NV | 89119 | |
| 5647158 | ITUEN EKAETTE | PSI SHIPPING 8718 | | | | HOUSTON | TX | 77063 | |
| 5647159 | ITURIEL MORALES | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5448460 | ITURRALDE GENEVA | 4604 S CHATHAM | | | | MESA | AZ | 85212-7073 | |
| 5647160 | ITURRALDE VIANNEY | 3901 LAFAYETTE | | | | ALBUQUERQUE | NM | 87107 | |
| 5647161 | ITURRALDE YANETSY | 4320 SW 104 AVE | | | | MIAMI | FL | 33165 | |
| 5647162 | ITURRINO HIRAM A | PMB 444 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5647163 | ITURRINO YARITZA | VILLA DEL REY CUARTA SECCION C | | | | CAGUAS | PR | 00727 | |
| 5647164 | ITURRONDO LISETTE | CALLE 6 H 13 | | | | GUAYNABO | PR | 00966 | |
| 5647165 | ITW GLOBAL BRANDS DIV ITW INC | 6925 PORTWEST DR | | | | HOUSTON | TX | 77024 | |
| 5420315 | ITW GLOBAL BRANDS DIV ITW INC | 6925 PORTWEST DR | | | | HOUSTON | TX | 77024 | |
| 5647166 | ITZA HURTADO | 19 SUSIE CT | | | | OAKLEY | CA | 94561 | |
| 5647167 | ITZAYULL CONTRERAS | 604 ROSARIO | | | | LAREDO | TX | 78040 | |
| 5647168 | ITZEL CARDOZO | 2618 CONNIE DR | | | | SACRAMENTO | CA | 95821 | |
| 5647169 | ITZEL DELGADO | INSERT | | | | LAKELAND | FL | 33841 | |
| 5647170 | ITZEL DIAZ | 4602 TIETON DRIVE APT R8 | | | | YAKIMA | WA | 98908 | |
| 5647171 | ITZEL GUTIERREZ | 2650 DOVILLE RANCH RD | | | | FALLBROOK | CA | 92028 | |
| 5647172 | IULIANELLI AMANDA | 86 SOUTH RICHARDSON AVE | | | | COLUMBUS | OH | 43204 | |
| 5647173 | IULIANO BASIL | 69 DRAKE ST | | | | MALVERNE | NY | 11565 | |
| 5647174 | IULIIA TOFAN | 2300 SHOREHAM CT APT B | | | | BEL AIR | MD | 21015 | |
| 5647175 | IULIO SYLVIA | 1714 LAUMAILE ST | | | | HONOLULU | HI | 96819 | |
| 5420317 | IULIO SYLVIA E | 1714 LAUMAILE STREET | | | | HONOLULU | HI | 96819 | |
| 5448461 | IUNGERMAN GREG | 24587 WAYMAN ST | | | | NEWHALL | CA | 91321-2610 | |
| 5647176 | IUNISI TAMEIFUNA | 475 PIERCE RD | | | | MELO PARK | CA | 94025 | |
| 5647177 | IV MINCEY | 3101 NW 776TH ST | | | | MIAMI | FL | 33147 | |
| 5647178 | IVA FITZGERALD | 207 HAWTHORNE AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5647179 | IVA HOLT | 5004 RURAL WAY | | | | LOUISVILLE | KY | 40218 | |
| 5647180 | IVA JACKSON | 9967 HARTWELL ST | | | | DETROIT | MI | 48227-3424 | |
| 5647181 | IVA PETHY | 8415 BROOKS EGDE DR 203 | | | | CHARLOTTE | NC | 28216 | |
| 5647182 | IVALEE CHURCH | 321 BRIGHTON AVE | | | | SWARTHMORE | PA | 19081 | |
| 5647183 | IVAN ALLIS | 1234 PENNSYLVANIA AVE | | | | PINE CITY | NY | 14871 | |
| 5647184 | IVAN APONTE | PADUA 260 COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 5647185 | IVAN BREWER | 2013 WADE ST | | | | ASHLAND | KY | 41101 | |
| 5647186 | IVAN CRUZ | 127 OYSTER CIR | | | | LUTZ | FL | 33548 | |
| 5420319 | IVAN DOSANTO | 44 BRANDON | | | | N OXFORD | MA | | |
| 5647187 | IVAN F IRIZARRY | P O BOX 447 | | | | DUMFRIES | VA | 22026 | |
| 5647188 | IVAN FUENTES | 800 93RD ST | | | | ODESSA | TX | 79762 | |
| 5647189 | IVAN GALARZA | BO STO DOMINGO | | | | PENUELAS | PR | 00731 | |
| 5647191 | IVAN HERNANDEZ | 745 S MESA HILLS DRIVE | | | | EL PASO | TX | 79912 | |
| 5647192 | IVAN HICKS | 417 JEFFERSON ST NE | | | | BALTIMORE | MD | 20011 | |
| 5647193 | IVAN ILIEV | 914 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067 | |
| 5647194 | IVAN JIMENEZ | 2931 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| 5647195 | IVAN JOHNSON | 913 OAK ISLAND DR | | | | N LAS VEGAS | NV | 89032 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2200 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647196 | IVAN L HOLIDAY | PO BOX 564 | | | | SHIPROCK | NM | 87420 | |
| 5647197 | IVAN LEYBA | 1467 KIM PL | | | | CHULA VISTA | CA | 91911 | |
| 5647198 | IVAN LINDA | 8816 JUNALUSKA TER | | | | CLINTON | MD | 20735 | |
| 5647199 | IVAN MARIN | CALIXTO DE AYALA 102 | | | | MATAMOROSTAM | ME | 87340 | |
| 5448462 | IVAN MARY | 900 LINCOLN WAY NW # STARK151 | | | | MASSILLON | OH | 44647-6242 | |
| 5647200 | IVAN MENDEZ | AV DE LOS MAGISTRADROS | | | | MEXICALI | CA | 21378 | |
| 5647201 | IVAN MORALES | 1121 FEATHER HAWK DR | | | | EL PASO | TX | 79912 | |
| 5647202 | IVAN NEDD | 52-54 RICHELIEU TRANCE | | | | NEWARK | NJ | 07111 | |
| 5647203 | IVAN NORMANDIA | LOS FAROLES 500 CARR 861 77 | | | | BAYAMON | PR | 00956 | |
| 5647204 | IVAN PEREZ | 410 ANDREA CT | | | | DALTON | GA | 30721 | |
| 5647205 | IVAN PONCE | GLOBAL BOX 103587IVAN PON | | | | MIAMI | FL | 33126 | |
| 5420321 | IVAN QI | 17910 AJAX CIRCLE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5647206 | IVAN RANGEL | 2601 AVALON COVE LN | | | | PEARLAND | TX | 77581 | |
| 5647207 | IVAN RINCON | PO BOX 160841 | | | | MIAMI | FL | 33116 | |
| 5647208 | IVAN RODRIGUEZ | 2931 MORGAN AVE 1B | | | | BRONX | NY | 10469 | |
| 5647209 | IVAN ROSARIO | 836 MT PROST AVE | | | | NEWARK | NJ | 07104 | |
| 5647210 | IVAN SWINK | 349 WEST HARDEN STREET | | | | BURLINGTON | NC | 27215 | |
| 5647211 | IVAN TELLO HERNANDEZ | 7105 MOSS LEDGE RUN | | | | LAND O LAKES | FL | 34637 | |
| 5647212 | IVAN TORRES | 913 MEDIO PARK | | | | LAKE GENEVA | FL | 32660 | |
| 5647213 | IVAN VALENCIA | DORA MITCHELL | | | | ALBUQUERQUE | NM | 87105 | |
| 5647214 | IVAN YURCHYSHYN | 1020 CONNIE ROAD | | | | WEST BARABOO | WI | 53913 | |
| 5647215 | IVAN ZULETA | 247 N MOUNTAIN VIEW AVE | | | | LOS ANGELES | CA | 90026 | |
| 5647216 | IVANA WATSON | PO BOX 1915 | | | | WHITERIVER | AZ | 85941 | |
| 5647217 | IVANCEVIC MIKE | 7121 SUMMIT ROAD | | | | DARIEN | IL | 60561 | |
| 5448463 | IVANEK ANTHONY | 125 CREEKWOOD TRL | | | | ACWORTH | GA | 30102-2187 | |
| 5448464 | IVANENKO ROXANNE | 250 E 39TH ST APT 7K | | | | NEW YORK | NY | 10016-0072 | |
| 5647218 | IVANESTRADA ALBERTO | 11555 SOUTHFORK AVE | | | | BATON ROUGE | LA | 70816 | |
| 5647219 | IVANET VIRNA L | URB VALLE SANTA BARBARA LAS GA | | | | GURABO | PR | 00778 | |
| 5647220 | IVANITCH JESSICA | 1041 POPLAR SPRINGS CHURCH ROA | | | | SHELBY | NC | 28152 | |
| 5647221 | IVANNIA SANABRIA | 27 NW 7 AVE | | | | MIAMI | FL | 33128 | |
| 5647222 | IVANNY ACOSTA | BARRIO MARIA CARR 341 BZN 1 INT | | | | MAYAGUEZ | PR | 00682 | |
| 5420323 | IVANOV CATHY | -32635 HIGHWAY 24 | | | | LAKE GEORGE | CO | 80827 | |
| 5448465 | IVANOV DONNA | 19944 TRAPPER TRL | | | | STRONGSVILLE | OH | 44149-8762 | |
| 5448466 | IVANOV GEORGI | 3348 COMMODORE DR APT 435 | | | | LEXINGTON | KY | 40502-3636 | |
| 5448467 | IVANOV MIHAIL | 4604 E CACTUS RD | | | | PHOENIX | AZ | 85032-7704 | |
| 5647223 | IVANOVA VALENTINA | 474 W POINTE CIR | | | | FAIRBANKS | AK | 99709 | |
| 5448468 | IVANOVIC LYNDA | 48247 VALLEY FORGE DR | | | | MACOMB | MI | 48044-2051 | |
| 5647224 | IVANOVICH STEVE | 597 BIRDSEYE ST | | | | MILFORD | CT | 06460 | |
| 5448469 | IVANS DENNIS | PO BOX 300 | | | | MASTIC | NY | 11950 | |
| 5647225 | IVANYTSKYY VITALIY | 2775 TAFT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5420326 | IVAR BROGGER | 4537 GREENBUSH AVE | | | | SHERMAN OAKS | CA | 91423-3111 | |
| 5448470 | IVASHENKO MARIYA | 100 NAAMANS ROAD 4B | | | | | | | |
| 5448471 | IVASHKO LAURA | 4620 FREY ST | | | | MADISON | WI | 53705-3212 | |
| 5647226 | IVE DELGADO | HC 37 BOX 7787 | | | | GUANICA | PR | 00653 | |
| 5647227 | IVE PHILLIPS | 55 COOPER CR RD | | | | WHITLEY CITY | KY | 42653 | |
| 5420328 | IVEA INTERNATIONAL INC | 16501 SHADY GROVE RD UNIT 7667 | | | | GAITHERSBURG | MD | 20898-6528 | |
| 5647228 | IVED FALCON | 1217 NORTH J ST | | | | LAKE WORTH | FL | 33466 | |
| 5647229 | IVEE ORR | 1566 WYBURN | | | | DAYTON | OH | 45417 | |
| 5647230 | IVEL TERRY | 930 ADAMS ST | | | | VERMILION | OH | 44089 | |
| 5647231 | IVELESSE DELEON | 11 B BELLEVIEW CT | | | | BELLEVILLE | NJ | 07109 | |
| 5647232 | IVELIS RIVERA | 58 FOXFIRE DR | | | | WESTCHESTER | NY | 10701 | |
| 5647233 | IVELISA RAMOS | 157 CALLE POMARROSA | | | | SABANA GRANDE | PR | 00637 | |
| 5647234 | IVELISE MORALES | HC 01 BOX 6204 | | | | BARCELONETA | PR | 00617 | |
| 5647236 | IVELISSE CARTAJENA | ALT DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5647237 | IVELISSE COLON | URB VALLES DE YABUCOA | | | | YABUCOA | PR | 00771 | |
| 5647238 | IVELISSE CORTES | REPARTO MONTELLANO CALLE B J 24 | | | | CAYEY | PR | 00736 | |
| 5647239 | IVELISSE DIAZ | 2689 PARIS AMOUR ST | | | | HENDERSON | NV | 89044 | |
| 5647240 | IVELISSE DICK | 302 RAISIN CT | | | | AVON PARK | FL | 33825 | |
| 5647241 | IVELISSE LOPEZ | HC 01 7480 | | | | LUQUILLO | PR | 00773 | |
| 5647243 | IVELISSE MORELL | 12 MOHAWK AVE | | | | SAVANNAH | GA | 31405 | |
| 5647244 | IVELISSE OCASIO | 179 PEACE ST | | | | PROVIDENCE | RI | 02907 | |
| 5647245 | IVELISSE RODRIGUEZ | PO BOX 8541 | | | | PONCE | PR | 00732 | |
| 5647246 | IVELISSE ROMAN | 119 ELLIOTT | | | | WATERBURY | CT | 06705 | |
| 5647247 | IVELISSE SANCHEZ | RES BRISAS DEL MAR SALINA | | | | SALINAS | PR | 00751 | |
| 5647248 | IVELISSE VAZQUEZ | URB VALLE DE GUAYAM CALLE 10 K10 | | | | GUAYAMA | PR | 00784 | |
| 5647249 | IVELISSE VEGA | EDIF 37 APT 919 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5647250 | IVELISSE VELEZ GONZALEZ | PARQUE DE LAS FLORES | | | | CAROLINA | PR | 00983 | |
| 5647251 | IVELISSE VILAR | SB2 CALLE VENUS | | | | TOA BAJA | PR | 00949 | |
| 5420330 | IVELIZE PEREZ | 101-12-37- CORONA AVE | | | | QUEENS | NY | 11368 | |
| 5647253 | IVELLISE ARROYO | AVEPONCE DE LEON 661 | | | | SAN JUAN | PR | 00907 | |
| 5647254 | IVELLISE VEGA GONZALEZ | C VIGO EDF 37 APT 919 SAN JOSE | | | | RIO PIEDRAS | PR | 00923 | |
| 5647255 | IVEMAR SANTIAGO | J18 CALLE CIPRES VILLA TURABO | | | | CAGUAS | PR | 00725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647256 | IVENA BUSH | 425 TURKEY CREEK RD | | | | WHITERIVER | AZ | 85941 | |
| 5647257 | IVENS KAREN | 2100 FIELD LANE | | | | MANSFIELD | TX | 76063 | |
| 5647258 | IVERLISSE RIOS RIOS | HC 1 BOX 4570 | | | | BARCELONETA | PR | 00617 | |
| 5647260 | IVERSON ARDON | 4907 S OXBOW AVE | | | | SIOUX FALLS | SD | 57106 | |
| 5647261 | IVERSON DANNY | 8950 COUNTY HWY N | | | | GRANDVIEW | WI | 54839 | |
| 5647262 | IVERSON LEWIS | 2705 2ND ST NW | | | | CANTON | OH | 44708 | |
| 5647263 | IVERSON MIKE | 1046 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571 | |
| 5448472 | IVERSON MILTON | 52 REX AIRE CT N | | | | ARNOLD | MO | 63010 | |
| 5647264 | IVERSON REBECKA | 8315 CHERRY AVE | | | | FONTANA | CA | 92335 | |
| 5647265 | IVERSON SHANNON | 80031 LEATHERS RD | | | | HERMISTON | OR | 97838 | |
| 5647266 | IVERY CHERYL | 818 MARY JAMES AVE | | | | THOMASVILLE | NC | 27360 | |
| 5647267 | IVERY MONIQUE J | 7709 POMPEIT | | | | CITURS HEIGHTS | CA | 95621 | |
| 5448473 | IVES BARRY | 2350 S 8TH AVE APT C206 | | | | YUMA | AZ | 85364-6321 | |
| 5647268 | IVES BETH | 602 MLL RUN CT | | | | ROSEVILLE | CA | 95747 | |
| 5647269 | IVES CHARITY | 1722 ATLANIC AVE | | | | ELKHART | IN | 46514 | |
| 5647270 | IVES SARAH | 8012 BUCKS HARBOR WAY | | | | SACRAMENTO | CA | 95828 | |
| 5448474 | IVES VALERIE | 4 CASE CIRCLE | | | | WEST SIMSBURY | CT | 06092 | |
| 5647271 | IVESTER APRIL L | 4405 SARDIS DR | | | | GAINESVILLE | GA | 30506 | |
| 5647272 | IVESTER BRANDI B | 1189 MAIN STREET | | | | AVERA | GA | 30803 | |
| 5647273 | IVESTER GARY | 79 KENIMER DR | | | | CLEVELAND | GA | 30528 | |
| 5647274 | IVETH DIAZ | 3751 S DOGWOOD | | | | EL CENTRO | CA | 92243 | |
| 5647275 | IVETH HERAS | 1812 INGRAHAM ST | | | | N LAS VEGAS | NV | 89030 | |
| 5647276 | IVETT FIGUEROA | 238 E COURT ST | | | | ALLENTOWN | PA | 18102 | |
| 5647277 | IVETT ROMAN | PO BOX 40955 | | | | SAN JUAN | PR | 00940 | |
| 5647278 | IVETT YANCE | URB MADELAIN CALLE MATIST | | | | TOA ALTA | PR | 00953 | |
| 5420331 | IVETTE ACEVEDO ORTIZ | VICTORIA STATION | PO BOX 399 | | | AGUADILLA | PR | 00605-0399 | |
| 5647279 | IVETTE AREVALO | 201MANHATTAN AVE | | | | EPALO ALTO | CA | 60606 | |
| 5647280 | IVETTE AREVALO TARDAS | HE 02 BOX 19618 | | | | CABO ROJO | PR | 00623 | |
| 5647281 | IVETTE BROCK | 525 N CHALBURN AVE | | | | WEST COVINA | CA | 91790 | |
| 5420333 | IVETTE CABRERA RODRIGUEZ | URB SAN RAFAEL | D38 CALLE 3 | | | CAGUAS | PR | 00725-4673 | |
| 5647282 | IVETTE CHAVEZ | 8579 ALAMEDA AVE APT 17 | | | | EL PASO | TX | 79915 | |
| 5647283 | IVETTE CONCEPCION | URB BELLO MONTE CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 5647284 | IVETTE CORREA ROMERO | CARR 304 KM 33 PUERTO VIEJO | | | | LAJAS | PR | 00667 | |
| 5647285 | IVETTE CRUZ | 7 TABANUCO ST | | | | GUAYNABO | PR | 00968 | |
| 5647286 | IVETTE DELGADO | 124 ROOSEVELT AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5420335 | IVETTE FELICIANO LASTANZA | PO BOX 8297 | | | | BAYAMON | PR | 00960-8297 | |
| 5647287 | IVETTE GOMEZ | 8015 MILLARD AVE | | | | LAS CRUCES | NM | 88012 | |
| 5647288 | IVETTE LOZADA | 300 CALLE ALMENDRO | | | | RIO GRANDE | PR | 00745 | |
| 5647289 | IVETTE LUGO | PO BOX 1519 | | | | SAN GERMAN | PR | 00683 | |
| 5647291 | IVETTE MANSO | BONEVILLE APT C-CIPRES FINAL C-11 | | | | CAGUAS | PR | 00725 | |
| 5647292 | IVETTE MARCANO | CALLE 416 BLOQUE 144 CASA | | | | SAN JUAN | PR | 00923 | |
| 5647293 | IVETTE MARRERO | CALLE 1 CASA 100 VILLAS DE JOHNNY | | | | CAYEY | PR | 00736 | |
| 5647294 | IVETTE MELENDEZ | BOX 9000 SUITE 132 | | | | CAYEY | PR | 00736 | |
| 5647295 | IVETTE MORALES | 285 E TUSCULUM ST | | | | PHILADELPHIA | PA | 19134 | |
| 5647296 | IVETTE NAEOGA | RES LUIS LLORENSTORRES | | | | SAN JUAN | PR | 00913 | |
| 5647297 | IVETTE PABON | URB EL REAL CALLE MANSIONES 194 | | | | SAN GERMAN | PR | 00683 | |
| 5647298 | IVETTE QUINONES | CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5647299 | IVETTE RAMOS | CALLE 6 | | | | VEGA BAJA | PR | 00693 | |
| 5647300 | IVETTE REYES | 1200 SOUTH 1ST STREET | | | | FRANFORT | IN | 46041 | |
| 5647301 | IVETTE RIVERA | VICTOR ROJAS 1 CALLE ATOCHA 22 | | | | ARECIBO | PR | 00612 | |
| 5647302 | IVETTE RODRIGUEZ | COND VIZCAYA 323 | | | | CAROLINA | PR | 00985 | |
| 5647303 | IVETTE ROMAN | C- B D 23 PARQUE DE TORRIMAR | | | | GUAYNABO | PR | 00959 | |
| 5647304 | IVETTE SANTOYO | 3122 W 41ST ST | | | | CHICAGO | IL | 60632 | |
| 5647305 | IVETTE TOLEDO | MONT | | | | SAN JUAN | PR | 00926 | |
| 5420337 | IVETTE VELAZQUEZ VARGAS | BOX 3394 | | | | JUNCOS | PR | 00777 | |
| 5647306 | IVETTE Z LUGO | 111 COUNTRY CLUB BLVD | | | | WORCESTER | MA | 01605 | |
| 5647307 | IVETTESE SEPULVEDA | HC 02 BOX 12761 | | | | SAN GERMAN | PR | 00683 | |
| 5647308 | IVEY ANGELA H | 1712 MCMILLAN ROAD | | | | MAXTON | NC | 28364 | |
| 5647309 | IVEY BRIAN | 18624 SAN RIO CIRCLE | | | | LUTZ | FL | 33549 | |
| 5647310 | IVEY CARLEE | 712 ANDERSON ST | | | | WARRENSBURG | MO | 64093 | |
| 5647311 | IVEY CHRISTOPHER | 1601 LONGCREEK DR APT 2206 | | | | COLA | SC | 29210 | |
| 5647312 | IVEY CHRISTY | 108 WEST WOOD DR | | | | WESTMINSTER | SC | 29693 | |
| 5647313 | IVEY COLLEEN | CHAPMAN PLANTATIONS | | | | JESUP | GA | 31545 | |
| 5420339 | IVEY COURTNEY D | 152 BOWLES ST | | | | SPRINGFIELD | MA | 01109-3400 | |
| 5647314 | IVEY CYNTHIA | 107 WOLF CREEK WAY | | | | LOCUST GROVE | GA | 30248 | |
| 5647315 | IVEY ERICA | 4737 N GARRISON PL | | | | TULSA | OK | 74126 | |
| 5647316 | IVEY JACKIE | 400 ALCOVY CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5647317 | IVEY JENNIFER | 151 A VIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5448475 | IVEY KATHRYN | 2207 N EL PASO ST | | | | COLORADO SPRINGS | CO | 80907-7016 | |
| 5647319 | IVEY KEISHA | 512 19TH STREET | | | | VIRGINIA BEACH | VA | 23451 | |
| 5647320 | IVEY LARRY L | 13251 ORANGE AVE | | | | FORT PIERCE | FL | 34945 | |
| 5647321 | IVEY LEISA | 2851 W LATOKA | | | | SPRINGFIELD | MO | 65807 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2202 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448476 | IVEY MARGIE | PO BOX 585794 ORANGE 095 | | | | ORLANDO | FL | 32858-5794 | |
| 5647322 | IVEY MARIAH L | 19 S GAWAIN WAY | | | | HAMPTON | VA | 23669 | |
| 5647323 | IVEY MARY | 2500 RAEFORD RD | | | | FAYETTEVILLE | NC | 28309 | |
| 5448477 | IVEY MEGAN | 1292 HIGH ST | | | | EUGENE | OR | 97401-3238 | |
| 5647324 | IVEY NORMA | KMART | | | | GAFNEY | SC | 28150 | |
| 5420341 | IVEY PHILLIS | 4450 OLD FAYETTEVILLE RD | | | | SYLACAUGA | AL | 35151-4826 | |
| 5647325 | IVEY SEAN | 300 MURIEL AVE | | | | N PLAINFIELD | NJ | 07060 | |
| 5448478 | IVEY SHAWN | 9540 OAKHURST DR | | | | COLUMBIA | MD | 21046-2700 | |
| 5647326 | IVEY SIRLESTER | 606 SANDFORD ST APT A | | | | MONROE | NC | 28110 | |
| 5647327 | IVEY TAMEIKA | 3804 MIZELL RD APT B | | | | BROWN SUMMIT | NC | 27214 | |
| 5647328 | IVEY TASHNY | 12111 CREEK SPUR BEXAR029 | | | | SAN ANTONIO | TX | 78253 | |
| 5448479 | IVEY TASHNY | 12111 CREEK SPUR BEXAR029 | | | | SAN ANTONIO | TX | 78253 | |
| 5647329 | IVEY TRACEY | 5590 MABLETON | | | | MABLETON | GA | 30126 | |
| 5647330 | IVEY VALENCIA | 423 BRICKINGHAM WAY | | | | COLUMBIA | SC | 29229 | |
| 5647331 | IVEY VALERIE | 3142 HAMPTON DR | | | | AUGUSTA | GA | 30906 | |
| 5647332 | IVEY VANIKKE | 8902 HARRIS AVE | | | | CLEVELAND | OH | 44104 | |
| 5647333 | IVEY VICKI | 30069 GREENSPRING DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5448480 | IVEY VIKI | 2448 GATEBURY CIRCLE DEKALB089 | | | | ATLANTA | GA | | |
| 5420343 | IVGSTORES LLC | 1806 N FLAMINGO RD STE 415 | | | | PEMBROKE PINES | FL | 33028 | |
| 5647334 | IVIANNE NUNEZ | MED ALTA SEC MELILLA CARR 187 KM 6 | | | | LOIZA | PR | 00772 | |
| 5647335 | IVIARYS OCASIO | PRADERAS DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 5448481 | IVINS DIANNE | 1660 WHITEHORSE HAMILTON SQUARE RD | | | | TRENTON | NJ | 08690-3506 | |
| 5647336 | IVION JONES | 1018 QUEEN AVE | | | | SALISBURY | MD | 21801 | |
| 5647338 | IVIS VELEZ | BO LA LAGUNA CALLE 1356 | | | | GUANICA | PR | 00653 | |
| 5647339 | IVON HERNANDEZ | 158 WALNUT DR | | | | DALTON | GA | 30721 | |
| 5647340 | IVONETT BRITO | C SECOYA A-29 URB PARK | | | | SAN JUAN | PR | 00926 | |
| 5647341 | IVONN MARIE RODRIGUEZ | 144 CEDAR HILL AVE | | | | NEW HAVEN | CT | 06511 | |
| 5647342 | IVONNA L MAYSE | 1883 SPRUCE DRIVE | | | | COLUMBUS | OH | 43217 | |
| 5647343 | IVONNA PATZ | 1883 SPRUCE DRIVE | | | | COLUMBUS | OH | 43217 | |
| 5647344 | IVONNE ANDUJAR | 2901 SW 41ST ST APT 3505 | | | | OCALA | FL | 34471 | |
| 5647345 | IVONNE CARABALLO | 6513 HARFORD RD | | | | BALTIMORE | MD | 21214 | |
| 5647346 | IVONNE CARRASQUILLO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5647347 | IVONNE ESCALERA RIVERA | HC 1 BOX 12026 | | | | CAROLINA | PR | 00987 | |
| 5647348 | IVONNE FLORES | 15967 FAIRGROVE AVE | | | | LA PUENTE | CA | 91744 | |
| 5647349 | IVONNE GARCIA | EDIF 16 APT 315 | | | | SAN JUAN | PR | 00910 | |
| 5647350 | IVONNE GONZALEZ | URB PUNTO ORO CALLE LAFITE 3427 | | | | PONCE | PR | 00728 | |
| 5647351 | IVONNE GUZMAN | PO BOX 4071 | | | | CAROLINA | PR | 00984 | |
| 5647352 | IVONNE L GAITAN | 8381 CHERIMOYA AVE | | | | FONTANA | CA | 92335 | |
| 5647353 | IVONNE MASHMAN | 2 SKYTOP GDNS APT 17 | | | | PARLIN | NJ | 08859 | |
| 5647354 | IVONNE MCNEIL | 1143 VILLA ST | | | | RACINE | WI | 53403 | |
| 5647355 | IVONNE MEDINACELI | 2 SKYTOP GDNS APT 17 | | | | PARLIN | NJ | 08859 | |
| 5647356 | IVONNE MONTALVO | MARIANO ABRIL COSTALE | | | | TOA BAJA | PR | 00949 | |
| 5647357 | IVONNE MONTEMOINO | CALLE MARIA CADILLA | | | | TOA BAJA | PR | 00949 | |
| 5647358 | IVONNE MORALES | 932 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | |
| 5647359 | IVONNE NEGRON | EDIF19 APT303 | | | | SAN JUAN | PR | 00926 | |
| 5647360 | IVONNE ORAMAS | PM 213 SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 5647361 | IVONNE OTERO | 12741 SAULSTON PL | | | | HUDSON | FL | 34669 | |
| 5647362 | IVONNE PEDRAZA | 2558 N MONITOR AVE | | | | CHICAGO | IL | 60639 | |
| 5647363 | IVONNE PORTALATIN | GIANNA LAURA APT 801 TORR | | | | PONCE | PR | 00730 | |
| 5647364 | IVONNE REYES | CALLE 40 3R32 URB ARTURAS DE BUCAR | | | | TOA ALTA | PR | 00953 | |
| 5647365 | IVONNE RIVERA | 3736 W 104TH ST | | | | CLEVELAND | OH | 44111 | |
| 5647366 | IVONNE RODRIGUEZ | 2309 NW 15TH WAY | | | | BOYNTON BEACH | FL | 33436 | |
| 5647367 | IVONNE ROMERO | 5763 S BISHOP AVE | | | | FRESNO | CA | 93706 | |
| 5647368 | IVONNE SALDA | LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 5647369 | IVONNE UBIDES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5647370 | IVONNIE AVILA- JUAREZ | 1336 SHERIDAN | | | | DENVER | CO | 80214 | |
| 5647371 | IVOREY SHANELL | 1946 N TONTI | | | | NEW ORLEANS | LA | 70119 | |
| 5647372 | IVORI M ANTHONY | 4417 ARNOLD RD APT 102 | | | | SUITLAND | MD | 20746 | |
| 5647373 | IVORY ARRIANTE | 3705 N 55TH ST | | | | OMAHA | NE | 68104 | |
| 5647374 | IVORY BILLIE | 1702 9TH ST | | | | RACINE | WI | 53403 | |
| 5448482 | IVORY DESHONNA | 6329 CARNAGIE ST | | | | ROMULUS | MI | 48174 | |
| 5647375 | IVORY FRANKLIN | 237 HWY 1003 | | | | BELLE ROSE | LA | 70341 | |
| 5647376 | IVORY GAINES | 330 37TH ST SE APT 104 | | | | WASHINGTON DC | MD | 20019 | |
| 5647377 | IVORY JAMEKA | 1100 RICHARD DR | | | | CAHOKIA | IL | 62206 | |
| 5647378 | IVORY JONES | 320 EMORY CT | | | | SALISBURY | MD | 21801 | |
| 5647379 | IVORY KEYAIRIA | 4230 BEAR LAKES COURT APT 205 | | | | WEST PALM BEACH | FL | 33409 | |
| 5647380 | IVORY KING | 3848 HAMILTON ST 103 | | | | BURNSVILLE | MN | 55337 | |
| 5647381 | IVORY L MCPEAK | 5301 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104 | |
| 5647382 | IVORY LATEIRA | 1379 E 89TH ST | | | | CLEVELAND | OH | 44106 | |
| 5647383 | IVORY MARS | 690 OLD AUGUSTA RD | | | | PLUM BRANCH | SC | 29845 | |
| 5647384 | IVORY MIKYYA D | 33 NORTH WESTVIEW AVE | | | | DAYTON | OH | 45403 | |
| 5647385 | IVORY MORTEEN | 1917 E 84TH TERR | | | | KANSAS CITY | KS | 64132 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647386 | IVORY NUVANA | 35 ST ROSE ST APT614 | | | | JAMAICA PLAIN | MA | 02130 | |
| 5647387 | IVORY SHANTEL | 1316 WEDGEWOOD PLAZA DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5647388 | IVORY STRAHAN | 5211 WILEY RD | | | | HOUSTON | TX | 77016 | |
| 5647389 | IVORY WILLIAMS | 4040 EAST CAPITAL ST NE | | | | WASHINGTON | DC | 20019 | |
| 5647390 | IVORY WRIGHT | 15320 TROPIC CT | | | | SAN LEANDRO | CA | 94578 | |
| 5647391 | IVRIE B ALLEN | 1208 SOUTHCREEK | | | | TOLEDO | OH | 43615 | |
| 5647392 | IVVETTE ORITZ | 1031 JOSEPH AVE | | | | ROCHESTER | NY | 14621 | |
| 4861549 | IVY ACRES INC | 1675 EDWARDS AVE | | | | CALVERTON | NY | 11933 | |
| 5647393 | IVY AILPORT | 6214 S CHEYENNE ST | | | | TACOMA | WA | 98409 | |
| 5647394 | IVY AMY | 25 VICKERSON DRIVE | | | | NEW GLOSTER | ME | 04260 | |
| 5647395 | IVY ANNE | 635 GROVE CIRCLE | | | | MACON | MS | 39341 | |
| 5647396 | IVY AYALA | 354 NEPPERHAN AV 3A | | | | BRONX | NY | 10701 | |
| 5647397 | IVY BENEVA | 4564 S OSAGE | | | | WICHITA | KS | 67217 | |
| 5647398 | IVY DEBURAH | 451 COUNTRY CLUB DRIVE | | | | KANKAKEE | IL | 60901 | |
| 5647399 | IVY DELORIS | 30 DAVIS COURT | | | | NATCHEZ | MS | 39120 | |
| 5647400 | IVY FRANCIS | 4633 SANDLAND RD | | | | MACON | MS | 39341 | |
| 5647401 | IVY G BUCHANAN | 525 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5647402 | IVY GRACIA | EST DE CERRO GORDO | | | | BAYAMON | PR | 00957 | |
| 5448483 | IVY IVY | MY 2580 E LARK ELLEN LANE | | | | ANAHEIM | CA | | |
| 5647403 | IVY JOHNSON | 564 SEWARD ST | | | | ROCHESTER | NY | 14608 | |
| 5448484 | IVY JOSEPH | 3475 ROBIN POINT DRIVE DEKALB089 | | | | DECATUR | GA | | |
| 5420345 | IVY KAN | 1657 LEILEHUA LN | | | | HONOLULU | HI | 96813-1627 | |
| 5647404 | IVY KENRY T | 122 CARRIAGE RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5647405 | IVY KINARD | 5 SANTUCK ST | | | | GREENVILLE | SC | 29611 | |
| 5647406 | IVY KWONG | 10843 JEWEL AVE | | | | FOREST HILLS | NY | 11375 | |
| 5647407 | IVY LINDSAY | 15453 YALE DR | | | | FORT MYERS | FL | 33908 | |
| 5647408 | IVY MALAIKA | 4487 BUFORT BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5647409 | IVY MARLYN | 617 3RD ST NW | | | | MAGEE | MS | 39111 | |
| 5647410 | IVY MEDLEY | 507 BIRMINGHAM AVE APT A | | | | NORFOLK | VA | 23505 | |
| 5647411 | IVY PAMELA | 3430 AVE D | | | | BHAM | AL | 35208 | |
| 5647412 | IVY QUAD DEV | 54578 TWYCKENHAM DR | | | | SOUTH BEND | IN | 46637 | |
| 5647413 | IVY RAY | 6808 E85TH | | | | KANSAS | MO | 64138 | |
| 5647414 | IVY SELLERS | 16255 HWY 22 | | | | MAPLETON | MN | 56065 | |
| 5448485 | IVY SHELLY | 3246 E PHELPS ST | | | | GILBERT | AZ | 85295-2126 | |
| 5448486 | IVY SHERISE | 4053 BLAINE AVE SAINT LOUIS189 | | | | SAINT LOUIS | MO | | |
| 5647415 | IVY TAMARA | PO BOX 173 | | | | WEST POINT | MS | 39773 | |
| 5647416 | IVY THAXTON | 316 W 45TH AVE | | | | GARY | IN | 46408 | |
| 4871426 | IVY TRADING INC | 8901 BOGGY CREEK RD SUITE 100 | | | | ORLANDO | FL | 32824 | |
| 5647417 | IVY VIVIAN | 3232 N 24TH STREET | | | | MILWAUKEE | WI | 53205 | |
| 5647418 | IVY VU | 11641 MORGAN LANE | | | | GARDEN GROVE | CA | 92840 | |
| 5647419 | IW STARK | 3432 S BST | | | | STOCKTON | CA | 95206 | |
| 5448487 | IWAN JESSICA | 624 E BROADWAY ST | | | | VIROQUA | WI | 54665 | |
| 5420347 | IWAN LLC | 3131 WESTERN AVE STE 317 | | | | SEATTLE | WA | 98121-3035 | |
| 5647420 | IWAO MIYAMOTO | 4011 247TH STREET | | | | LITTLE NECK | NY | 11363 | |
| 5448488 | IWASAKI PATSY | 232 EDITA ST | | | | HILO | HI | 96720-1708 | |
| 5647421 | IWASAKI TRACEY | 12158 PINE ST A | | | | NORWALK | CA | 90650 | |
| 5448489 | IWASZKO JENNIFER | 122 MARY ANN DRIVE ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5647422 | IWATA AMY | 17045 ROSCOE BLVD | | | | NORTHRIDGE | CA | 91325 | |
| 5647423 | IWC INC | 14850 MONTFORT DR SUITE 180 | | | | DALLAS | TX | 75254 | |
| 5647424 | IWONA HAJDUKIEWICZ | 5606 ALEXANDRA DR | | | | MINNETRISTA | MN | 55364 | |
| 5647425 | IWONA ZABLOCKA | 2603 W WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| 5448490 | IWUH SALLY | 812 PEARL ST | | | | BELDING | MI | 48809-2246 | |
| 5647426 | IWUOHA JETTIE | 5004 KYLE DR | | | | RALEIGH | NC | 27616 | |
| 5647427 | IXANDER ROSA | KMART | | | | SAN JUAN | PR | 00926 | |
| 5647428 | IXIA RODRIGUEZ | 514 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | |
| 5647429 | IXIA ROMAN | HC 01 27330 | | | | LOIZA | PR | 00772 | |
| 5647430 | IXONIA ALEXANDER | 3800 W CHANDLER BLVD APT 1095 | | | | CHANDLER | AZ | 85226 | |
| 5647431 | IXTA FLORA | 718 W BUTTERFIELD ST | | | | WEISER | ID | 83672 | |
| 5647432 | IXTA SESAR | 3216 S 116TH E AVE | | | | TULSA | OK | 74146 | |
| 5647433 | IYANA RODGERS | 2214 KENILWORTH CT | | | | TOPEKA | KS | 66606 | |
| 5647434 | IYANA SHAW | 5250 STEWART AVE | | | | LAS VEGAS | NV | 89110 | |
| 5647435 | IYANNA GUILLORY | 2631 ACACIA STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5647436 | IYANNA K SMITH | 7539 BAY HILL DRIVE | | | | PICKERINGTON | OH | 43147 | |
| 5647437 | IYAUNA SPAN | 147 CLEMENS ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5647438 | IYE FORNA | 1048 FLATS SHOAL RD | | | | ALANTA | GA | 30349 | |
| 5647439 | IYEISHA FIELDS | 1229 S 50TH ST | | | | PHILA | PA | 19143 | |
| 5647440 | IYER PATRICK | 2051 PIONEER AVE | | | | FULLERTON | CA | 92831 | |
| 5448491 | IYER RAMACHANDRAN | 10364 TORINO DR | | | | FRISCO | TX | 75035-9299 | |
| 5448492 | IYER SUBRAMANIAN | 311 WASHINGTON ST APT 9C | | | | JERSEY CITY | NJ | 07302-7003 | |
| 5647441 | IYER VENKATESH | 364 HADLEIGH LANE | | | | NORTH BRUNSWI | NJ | 08902 | |
| 5647442 | IYER VIKAS | 4624 COLONY ROAD APT A | | | | CHARLOTTE | NC | 28226 | |
| 5647443 | IYESHA BUSH | 7587 WYNDOVER PL | | | | BLACKLICK | OH | 43004 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2204 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647444 | IYIBIAH ANDERSON | PO BOX1315 | | | | CHRTLE AMALIE | VI | 00804 | |
| 5420349 | IYS SALES INC | 321 DIVISION AVE | | | | BROOKLYN | NY | 11211-7307 | |
| 5647445 | IYUA BARBARA A | BOX 568 | | | | SHIPROCK | NM | 87420 | |
| 5647446 | IYUNA SINGLETON | 1214 WILLARD ST | | | | WARREN | OH | 44483 | |
| 5647447 | IZAD RUBY | PO BOX 570 | | | | CORTEZ | CO | 81321 | |
| 5647448 | IZAGUIRRA DEBORA | 12463 WELINGTON PARK | | | | HOUSTON | TX | 77072 | |
| 5448493 | IZAGUIRRE ARMANDO | 402 CARRISITOS TRL | | | | SAN BENITO | TX | 78586 | |
| 5647449 | IZAGUIRRE NOEMI | CALLE BALBOA 2522 URB LA PROVI | | | | PONCE | PR | 00728 | |
| 5647450 | IZAGUIRRE REYES FANNY | 121 STANLEY DR | | | | GALAX | VA | 24333 | |
| 5647451 | IZARRARAS LILIANA | 4756 W 5135 S | | | | KEARNS | UT | 84118 | |
| 5420351 | IZEEZ EYEWEAR LTD | 86 SANDHILL RD | | | | GREENFIELD CENTER | NY | 12833-1206 | |
| 5647452 | IZEL MENDOZA | 1600 SABLE BLVD | | | | AURORS | CO | 80011 | |
| 5647453 | IZELENA CLARK | 9550 GARDEN DRIVE | | | | HANFORD | CA | 93230 | |
| 5420352 | IZENIA & CLEO FOSTER | 1912 WALLISVILLE LIBERTY RD | | | | WALLISVILLE | TX | 77597 | |
| 5647454 | IZETTA CHERUBIM | B-10 PEPPERTREE TERRACE | | | | CHRISTIANSTED | VI | 00820 | |
| 5647455 | IZETTA EDWARDS | 105 POS AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5448494 | IZIDORO WESLEY | 757 SUMMER ST APT 1 | | | | LYNN | MA | 01905-1927 | |
| 5647456 | IZMAILOV ALEXANDER | 1611 BEECHWOOD DR | | | | MARTINEZ | CA | 94553 | |
| 5647457 | IZOLEK POLLY | 29 CREEKSIDE WAY | | | | MADISON | WI | 53717 | |
| 5647458 | IZQUIERDO ARTHUR | 2976 SCHAFFER CIR | | | | LAS VEGAS | NV | 89121 | |
| 5647459 | IZQUIERDO GREYCHEL | URB MAYAGUEZ TERRACE 2040 CALL | | | | MAYAGUEZ | PR | 00680 | |
| 5647460 | IZQUIERDO JAMES | BO NAVARRO 159 CALLE 2 | | | | GURABO | PR | 00778 | |
| 5448495 | IZQUIERDO KAREN | 986 JUNIPER DR | | | | WILLOWS | CA | 95988 | |
| 5647461 | IZQUIERDO LAURA | CALLE 9 P13 | | | | BAYAMON | PR | 00959 | |
| 5420354 | IZQUIERDO MUNIZ S | URB ALTAMIRA BUZON 52 | | | | LARES | PR | 00669 | |
| 5647462 | IZQUIERDO YOLIMAR | MONTE VERDE | | | | GUAYNABO | PR | 00969 | |
| 5647463 | IZQUIERDO ZIANA M | HC05 BOX 57769 | | | | MAY | PR | 00680 | |
| 5647464 | IZRA V STONE | 601 MOONEY RD | | | | CHESAPEAKE | VA | 23325-3546 | |
| 5647465 | IZSO STACEY | 168 CATHERINE LN | | | | MANAHAWKIN | NJ | 08050 | |
| 5420356 | IZUO BROTHERS LIMITED | PO BOX 1197 | | | | HONOLULU | HI | 96807-1197 | |
| 5647466 | IZZABELLA BOWERS | 10333ZUNI ST | | | | FEDERAL HTS | CO | 80260 | |
| 5647467 | IZZARD YVONNE | 1812 SOUTH PERKINS COURT | | | | SPRINGFIELD | IL | 62703 | |
| 5448496 | IZZI ENRICO | 2101 LOTT AVE | | | | PHILADELPHIA | PA | 19115-3314 | |
| 5648497 | IZZO DANIEL | 125 S STONE HEDGE DR | | | | BASKING RIDGE | NJ | 07920-2560 | |
| 5448498 | IZZO ENRICO | 47 COLLINS ST | | | | HAMDEN | CT | 06514-4013 | |
| 5448499 | IZZO LYNN | 47 COLLINS ST | | | | NEW HAVEN | CT | 06514-4013 | |
| 5647468 | IZZO RENEE | 73 GRANT LANE | | | | BERLIN | NJ | 08009 | |
| 5647469 | IZZUDDIN MANSUR | 49 CLEVELAND STREET | | | | CROSSVILLE | TN | 38555 | |
| 5647470 | IZZY ANEL | 21044 NE 5TH PL | | | | MIAMI | FL | 33179 | |
| 5647471 | IZZY CASTRO | 1020 W INDIANA AVE 1 | | | | SALT LAKE CY | UT | 84104 | |
| 5647472 | IZZY HERNANDEZ | 3504 SCR 1206 | | | | MIDLAND | TX | 79706 | |
| 5647473 | IZZY SHAFFER | 04845 MCKINLEY RD | | | | ST MARYS | OH | 45885 | |
| 5647474 | IZZY ZISKIND | 5 UNIVERSITY PLACE | | | | NEW YORK | NY | 10003 | |
| 4880833 | J & A SECURITY SYSTEMS INC | P O BOX 1885 | | | | LAWRENCEVILLE | GA | 30046 | |
| 5404151 | J & B CAPITAL | 3110 W BELMONT AVE UNITE 3E | | | | CHICAGO | IL | 60618 | |
| 5647475 | J & B SMALL ENGINE REPAIR | 494 ROCKY BRANCH RD | | | | BLOUNTVILLE | TN | 37617 | |
| 5647476 | J & C LAWN SERVICE | P O BOX 833 2491 S HWY 385 | | | | ALLIANCE | NE | 69301 | |
| 4863971 | J & D REFINED HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5647477 | J & G DISTRIBUTORS & WHOLESALE | 13200 43rd Street NE | | | | St. Michael | MD | 55376 | |
| 5647478 | J & G INSTALLERS | 8609 BURLESON LN | | | | MURFREESBORO | TN | 37129 | |
| 5420358 | J & H INNOVATIONS LLC | 611 13TH AVE S STE 100 | | | | HOPKINS | MN | 55343-7828 | |
| 4883338 | J & J SNACK FOODS CORPORATION | P O BOX 8500 LOCKBOX 9626 | | | | PHILADELPHIA | PA | 19178 | |
| 4880676 | J & J STAFFING RESOURCES | P O BOX 1620 | | | | CHERRY HILL | NJ | 08034 | |
| 4882348 | J & L DOOR SERVICE | P O BOX 56 | | | | CHESTERLAND | OH | 44026 | |
| 4880875 | J & L SWEEPING SERVICE INC | P O BOX 1931 | | | | TWIN FALLS | ID | 83303 | |
| 5420360 | J & M GOLF INC | 319 INDUSTRIAL DRIVE | | | | GRIFFITH | IN | 46319 | |
| 5647479 | J & M SALES CO INC | P O BOX 1048 | | | | TORRINGTON | CT | 06790 | |
| 5647480 | J & R AUTOMOTIVE SPECIALI | 2526 W Northern Ave | | | | Phoenix | AZ | 85051-4868 | |
| 5647481 | J & R MECHANICAL INC | 1233 ROYAL DR | | | | PAPILLION | NE | 68046 | |
| 4858225 | J & S ELECTRIC & SIGN CO | 101 E ILLINOIS | | | | AURORA | IL | 60505 | |
| 5647482 | J & S PLUMBING INC | 370 BOND STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5647483 | J A COSMETICS | 45 MAYHILL ST | | | | SADDLE BROOK | NJ | 07663 | |
| 5647484 | J A J | 1440 WORDEN WAY | | | | ELK GROVE VLG | IL | 60007 | |
| 5647485 | J A RIOLLANO CO INC | AVE J T PINERO 1561 | | | | SAN JUAN | PR | 00920 | |
| 5647486 | J A RODRIGUEZ | 571 BIG COVE RD | | | | CANDLER | NC | 28715 | |
| 5647487 | J ALBERTO ROMERO G | 628 12 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | |
| 5647488 | J ALESSANDRIA III | 308 ZIMMERMAN AVE | | | | NORTH TONOWANDA | NY | 14120 | |
| 5647489 | J AND M CREATIONS | 19525 RED FEATHER RD | | | | APPLE VALLEY | CA | 92307 | |
| 5448500 | J ARNOLD O | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5647490 | J ASCENCION ESPERANZA | 1017 MAPLE AVE | | | | LOS ANGELES | CA | 90015 | |
| 4881422 | J ASCENCION SANTAN GUZMAN | P O BOX 297 | | | | BISHOP | CA | 93515 | |
| 4859017 | J B WELD COMPANY LLC | 1130 COMO STREET | | | | SULPHUR SPRONGS | TX | 75482 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647492 | J BAILEY | 1885 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009 | |
| 5448501 | J BALDWIN J | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5448502 | J BALDWIN S | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5448503 | J BALDWIN W | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5647493 | J BARTKOWI AK STEPH HENRY | 3291 ST SW NONE | | | | WASHINGTON | DC | 20024 | |
| 5420362 | J BEE ENTERPRISE INC | 1311 OTTAWA DR | | | | ROYAL OAK | MI | 48073-4725 | |
| 5647494 | J BELL | 1683 ROCK HILL HWY | | | | LANCASTER | SC | 29720 | |
| 5647495 | J BRAN LAWN BEYOND | 4563 BOBWHITE RD | | | | GILMER | TX | 75645 | |
| 5647496 | J BROWN | 312 FOREST BEACH RD | | | | ANNAPOLIS | MD | 21409 | |
| 5647497 | J C DUBAK | 2697 MINNEHAHA AVE E | | | | MAPLEWOOD | MN | 55119 | |
| 5647498 | J C SNELLING | 2942 S BALDWIN RD | | | | LAKE ORION | MI | 48360 | |
| 5647499 | J CARDINAL | 4018 W WATERMAN AVE | | | | TAMPA | FL | 33609 | |
| 5647500 | J CI EVER AFTER | 2968 MOUNT BLANC DRIVE | | | | MARRERO | LA | 70072 | |
| 5647501 | J D COWAN | 7808 CREEKRIDGE CIRCLE | | | | ST PAUL | MN | 55439 | |
| 5647502 | J D HUTCHINSON | 4533 SW 128TH PL | | | | MIAMI | FL | 33175 | |
| 5647503 | J D LANIER | 111 BOSS LANIER LN | | | | TWIN CITY | GA | 30471 | |
| 5647504 | J DEJESUS | 21 LAKE ST | | | | PAWTUCKET | RI | 02860 | |
| 5647505 | J E FULCHER | 350 S RANGER BLVD NONE | | | | WINTER PARK | FL | 32792 | |
| 4863733 | J E PATTERSON INC | 2323 HIGHVIEW | | | | JOPLIN | MO | 64804 | |
| 5647506 | J ECHOLS | 808 NORTH POINTE | | | | DANVILLE | VA | 24540 | |
| 5420364 | J FASSETT | 2488 MARCY HILL ROAD | | | | TOWANDA | PA | 18848 | |
| 5448504 | J FRANCHISEE M | 1150 US HIGHWAY 41 N | | | | SCHERERVILLE | IN | 46375 | |
| 5448505 | J FRANCO | PO BOX 3 | | | | STONY BROOK | NY | 11790-0003 | |
| 5647507 | J G CORP | 1745 JESUS T PINERO AVE | | | | SAN JUAN | PR | 00920 | |
| 4861189 | J G ELECTRIC | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| 5420366 | J GEMELLO | 30 W BELLEVUE AVE | | | | SAN MATEO | CA | 94402 | |
| 5647508 | J GREENBERGER PLLC | 500 7TH AVE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5647509 | J HILL | 7575 CANTRELL RD APT 24 | | | | LITTLE ROCK | AR | 72207 | |
| 4864933 | J KINDERMAN & SONS INC | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 4864339 | J L MECHANICAL SERVICE INC | 25651 FORT MEIGS RD STE A | | | | PERRYSBURG | OH | 43551 | |
| 5647510 | J LYNN SCHMOOK INC | 2601 EAST 75TH STREET | | | | TULSA | OK | 74136 | |
| 5647511 | J M VAZQUEZ ELECTRICAL LABOR | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 5647512 | J MARIA AVALOS | 1804 LEWIS AVE UNIT 203 | | | | LAS VEGAS | NV | 89101 | |
| 5647513 | J MATTHIESSEN | 18 GROVE PL 1C | | | | SCHENECTADY | NY | 12307 | |
| 5647514 | J MULLER | 5820 KENWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| 4859172 | J N B SERVICES INC | 1161 HOLLYHILL CRCL PO BOX 294 | | | | NEW LENOX | IL | 60451 | |
| 5647515 | J NEWSOME | 2827 WENDLAND DR NE | | | | ATLANTA | GA | 30345 | |
| 5647516 | J OVERTON COLTON | 1119 CRATER HILL DR | | | | NASHVILLE | TN | 37215 | |
| 5647517 | J R SMALL ENGINES | 9450 EAST BANKHEAD HWY | | | | ALEDO | TX | 76008 | |
| 5647518 | J R TAX REALTY | 5683 CYPRESS CIRCLE | | | | TALLAHASSEE | FL | 32303 | |
| 5647519 | J RENE FRIAS CARPIO | 5701 GATLIN AVE | | | | ORLANDO | FL | 32822 | |
| 4868237 | J S WEST CO | 501 9TH STREET | | | | MODESTO | CA | 95354 | |
| 4867448 | J T MAGEN & COMPANY INC | 44 W 28TH ST 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5647520 | J TEL LAWN & SNOW EQUIPMENT | 11322 HARLEM AVENUE | | | | WORTH | IL | 60482 | |
| 5647521 | J URDAHL I II | 94 WEBSTER AVENUE | | | | LAKE RONKONKOMA | NY | 11779 | |
| 4875028 | J V MANUFACTURING CO | DEPT 127 | | | | TULSA | OK | 74182 | |
| 4881179 | J W GREEN | P O BOX 242 | | | | JACKSONVILLE | TX | 75766 | |
| 5647523 | J WARREN SMAIL | 153 GRAHAM ROAD | | | | KITTANNING | PA | 16201 | |
| 5647524 | J WHITESIDE | PO BOX 365 | | | | LIBERTYTOWN | MD | 21762 | |
| 5420368 | J&B TOOL SALES INC | 31720 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | |
| 4858832 | J&D LAWN & TRACTOR SALES | 11020 PERRY HIGHWAY | | | | WEDFORD | PA | 15090 | |
| 5420370 | J&J ACTION | 1000 BRISTOL ST N # 17-177 | | | | NEWPORT BEACH | CA | 92660-8916 | |
| 5420372 | J&L INTERNATIONAL LLC | 1131 3RD AVE SW | | | | CARMEL | IN | 46032-2565 | |
| 4859773 | J&M LAWNMOWER SERVICE LLC | 127 LAWN DRIVE | | | | EAST FREEDOM | PA | 16637 | |
| 5420374 | J&V INTERNATIONAL LTD | 4F GEE FAT FACTORY BUILDING | 78-80 FUK TSUN STREETTAI KOK TSUI | | | KOWLOON | | | HONG KONG |
| 5647526 | J&V INTERNATIONAL LTD | 4F GEE FAT FACTORY BUILDING | 78-80 FUK TSUN STREETTAI KOK TSUI | | | KOWLOON | | | HONG KONG |
| 5647527 | JOHNSON VALERIE | 2009 SUGARLOAF DR | | | | HARVEY | LA | 70058 | |
| 5647528 | JA BREAL DAVIS | 150 W PARK | | | | TOLEDO | OH | 43608 | |
| 5647529 | JA NAE ALLISON | 2215 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5647530 | JA NAE HICKS | 6640 ROBERT ST | | | | DETROIT | MI | 48213 | |
| 5647531 | JA NAN | 1901 MCCLAIN DR | | | | KNOXVILLE | TN | 37912 | |
| 5647532 | JA PHILLIPS | 294 BURCHETT RD | | | | ONALASKA | WA | 98570 | |
| 4859851 | JA RU INC | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 5647533 | JA SHAWNA GIBSON | 1608 COURTER ST | | | | DAYTON | OH | 45417 | |
| 5647534 | JA TAWN BROWN | 2788 E 9TH ST | | | | COLUMBUS | OH | 43219 | |
| 5647535 | JA TEYA HUNTER | 345 MON BIJOU | | | | CSTED | VI | 00850 | |
| 5647536 | JAAAA DUMBROWSKI | 7521 NATALIE LANE | | | | IRWIN | PA | 15642 | |
| 5647537 | JAACKSON CHEVELLA | 3209 755TH AVE | | | | LANDOVER | MD | 20785 | |
| 5647538 | JAACKSON COURTNEY | 740 BAKER PLACE RD | | | | GROVETOWN | GA | 30813 | |
| 5420378 | JAB DISTRIBUTORS LLC | 1500 S WOLF ROAD | | | | WHEELING | IL | 60090 | |
| 5420380 | JABA APPAREL INC | 13567 LARWIN CIR | | | | SANTA FE SPRINGS | CA | 90670-5032 | |
| 5647539 | JABAAR DEVELOPMENT GROUP | COND LOS ALMENDROS | | | | AGUADA | PR | 00602 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647540 | JABAJI NUHA | 5324 LITANY LN | | | | BALTIMORE | MD | 21237 | |
| 5647541 | JABAR IBRAHIM M | 943 WOODEN DR | | | | FLORISSANT | MO | 63033 | |
| 5647542 | JABAR MALLORY | 46 HAMBLET AVE | | | | PORTLAND | ME | 04103 | |
| 5448506 | JABAUT ASHLEY | 304 DOGWOOD ST | | | | LAKE JACKSON | TX | 77566 | |
| 5647543 | JABBAR ALOBAIDI | 5200 SW 141ST AVE | | | | BEAVERTON | OR | 97005 | |
| 5647544 | JABBIE KARAFA | 130 SMALL WOOD PL | | | | CHARLOTTE | NC | 28208 | |
| 5448507 | JABBIE MOHAMAD | 120 TRADITION LN | | | | DOWNINGTOWN | PA | 19335-1318 | |
| 5647545 | JABDIEL LAUREANO | URB LA INMACULADA 3 | | | | VEGA ALTA | PR | 00692 | |
| 5647546 | JABE WHITNEY | 19914 APPLE RIDGE PL | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5448508 | JABEEN KANWAL | 1121 S SUNSET DR | | | | LODI | CA | 95240-5529 | |
| 5420382 | JABEN HOLDINGS INC | 11132 WINNERS CIRCLE SUITE 100 | | | | LOS ALAMITOS | CA | 90720 | |
| 5448509 | JABLONSKI TIM | 1935 CLERMONT AVE NE | | | | WARREN | OH | 44483-3523 | |
| 5647547 | JABON ALTHEA J | 20-21 FRENCHMANS BAY | | | | ST THOMAS | VI | 00802 | |
| 5647548 | JABOYA THOMAS | 2714 N 12TH ST | | | | TAMPA | FL | 33605 | |
| 5647549 | JABRILLE LANDFAIR | 1434 SOUTH KENNETH AVENUE | | | | CHICAGO | IL | 60623 | |
| 5647550 | JABRINA SLAUGHTER | 2246 ESTAUGH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5647551 | JABTEC LLC | 2232 OAKHURST DR | | | | DELAWARE | OH | 43015 | |
| 5420383 | JABURG & WILK PC | JABURG & WILK PC 3200 NORTH CENTRAL AVENUE | | | | PHOENIX | AZ | | |
| 5647552 | JABYN ORTIZ | W DISH OHIN RD 63 | | | | CEDAR CREEK | AZ | 85941 | |
| 5647553 | JACA ALMA | 938 N CT SY | | | | OTTUMWA | IA | 52501 | |
| 5448510 | JACALNE MARIBEL | 2527 E TENNYSON AVE | | | | ANAHEIM | CA | 92806-3121 | |
| 5647554 | JACALYN TUREK | 3449 S WENDOVER CIRCLE | | | | YOUNGSTOWN | OH | 44511 | |
| 5647555 | JACBOS ALISA | 31 KENYON ST | | | | SPLFD | MA | 01109 | |
| 5647556 | JACE LISA B | 440 NORTH AVE | | | | DUNELLEN | NJ | 08812 | |
| 5647557 | JACE RENDON | 800 W 106TH ST | | | | MINNEAPOLIS | MN | 55420 | |
| 5647558 | JACE WHITE | PLEASE INPUT STRRET | | | | PITTSBURGH | PA | 15202 | |
| 5647559 | JACELYN JILL ZIERLEYN TISDEL | 1127 16 MILE | | | | KENT CITY | MI | 49330 | |
| 5647560 | JACEVA COFEILD | 1120 WINDRIDGE CIR | | | | SANFORD | FL | 32773 | |
| 5647561 | JACHE CICERO | 5509 WILLIAM GRANT WAY APT 104 | | | | TAMPA | FL | 33610 | |
| 5647562 | JACHO DISTRIBUTORS | 385 AVE FELISA RINCON STE 403 | | | | SAN JUAN | PR | 00926 | |
| 5647563 | JACI A JURGENSON | 549 MEADOWVIEW DR | | | | SAINT CHARLES | MN | 55972 | |
| 5647564 | JACIANA RUSSELL | 211 MCKINLEY AVE N | | | | BATTLE CREEK | MI | 49017 | |
| 5647565 | JACINDA BEUTHIN | 1119 S WOODCOCK RD | | | | MIDLAND | MI | 48640 | |
| 5647566 | JACINDA FOUR COLORS | 713 BUTTERCUP RD | | | | BOX ELDER | MT | 59521 | |
| 5647567 | JACINDA REED | 47 SPRING STREET | | | | CAMBRIDGE | NY | 12816 | |
| 5647568 | JACINDA STEVENS | 11320 GREENWELL SPRINGS RD | | | | BATON ROUGE | LA | 70814 | |
| 5647569 | JACINTA BLACKWATER | PO BOX 2369 | | | | SHIPROCK | NM | 87420 | |
| 5647570 | JACINTA DABNEY | 15 GRACE STREET | | | | NEW HAVEN | CT | 06511 | |
| 5647571 | JACINTA MANGUM | 3772 JACKSON LANE | | | | ELLENWOOD | GA | 30294 | |
| 5647572 | JACINTHO QUINTA | 34 JOTHAN ROAD | | | | SAND COULEE | MT | 59472 | |
| 5647573 | JACINTO ANA | 3119 E MONTECITO | | | | FRESNO | CA | 93702 | |
| 5647574 | JACINTO DEL PILAR | 7367 CARR 485 | | | | QUEBRADILLAS | PR | 00678 | |
| 5647575 | JACINTO DIANA | 3114E LOWE AVE | | | | FRESNO | CA | 93702 | |
| 5647576 | JACINTO SANTOS | 332 PERRY AVE APT 3 | | | | GREENACRES | FL | 33463 | |
| 5647577 | JACINTON DAVIS | 3424 W BANGS AVE | | | | NEPTUNE | NJ | 07753 | |
| 5647578 | JACIYA KEYS | 1352 STILLWATER LANE | | | | DAYTON | OH | 45415 | |
| 5420385 | JACK & ELAINE JAUFMAN | 427 COLONIAL RIDGE LN | | | | ARNOLD | MD | 21012 | |
| 4885377 | JACK & JILL ICE CREAM CO | PO BOX 8500 S8780 | | | | PHILADELPHIA | PA | 19178 | |
| 5420387 | JACK & LEONA STRAUSSMAN | 504 CARNEGIE CT | | | | WOODBURY | NY | 11797 | |
| 5647579 | JACK A CRAMER | 4429 W TULARE AVE | | | | VISALIA | CA | 93277 | |
| 5647580 | JACK A THOMPSON | 704 KOURTWOOD LN | | | | TULLAHOMA | TN | 37388 | |
| 5647581 | JACK ABRAMS | 15232 BENTWOOD TRL | | | | PETERSBURG | MI | 49270 | |
| 5647582 | JACK AMSDEM | 1408 K DRIVE | | | | FESTUS | MO | 63028 | |
| 5647583 | JACK BAKER | 2117 E 150TH S | | | | ANDERSON | IN | 46017 | |
| 5647584 | JACK BARROS | 110 CLINTON ST | | | | BROCKTON | MA | 01570 | |
| 5647585 | JACK BAUER | 12331 GREY FAWN DR | | | | OMAHA | NE | 68154-3511 | |
| 5647586 | JACK BOLSTER | 4872 BIRCH AVE | | | | ROCKFORD | IL | 61114 | |
| 5647587 | JACK BOSCH | 4572 ALICE WAY | | | | UNION CITY | CA | 94587 | |
| 5647588 | JACK CALHOUN | 115 BROWN ST | | | | CHESTER | PA | 19013 | |
| 5647589 | JACK CAMACHO | 4444 WEST LAWERNCE AVE | | | | CHICAGO | IL | 60630 | |
| 5420389 | JACK CHESNER | 7 CAIRNS ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5647590 | JACK CONNER | 265 EAST JEFFERSON PIKE | | | | MURFREESBORO | TN | 37130 | |
| 5647591 | JACK CONRAD | 300 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | |
| 5647592 | JACK D GRIMM PLUMBING INC | R D 1 MCGARY ROAD | | | | NEW WILMINGTON | PA | 16142 | |
| 5647593 | JACK DEIRDRE | 807 WALTER ST | | | | LAKE CHARLES | LA | 70601 | |
| 5647594 | JACK DUNFEE | 267 BAKER ST W | | | | SAINT PAUL | MN | 55107 | |
| 5647595 | JACK E CARTER | 4909 FOX ST | | | | COLLEGE PARK | MD | 20740 | |
| 5420391 | JACK EHRLICH | 19 QUEDGE DR | | | | HUNTINGTON STATION | NY | 11746 | |
| 5647596 | JACK ELDER | RR 61 BOX 3815 | | | | NAYLOR | MO | 63953 | |
| 5647597 | JACK ELLIS | 435 STURGEON EDDY RD | | | | WAUSAU | WI | 54403 | |
| 5420393 | JACK GIBA | 217 SEEGAR ROAD | | | | PITTSBURGH | PA | 15241 | |
| 5647600 | JACK GURSKEY | 8303 JAMES ST | | | | UPPR MARLBORO | MD | 20772 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647601 | JACK HARNETT | 146 FORTUNE DR | | | | ROEBUCK | SC | 29376 | |
| 5647602 | JACK HEZZIE | 7117 N 41ST ST | | | | MILWAUKEE | WI | 53209 | |
| 5647603 | JACK HINCHMAN | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5647604 | JACK HOLLAND | 2225 W LYON CREST RD APT 38 | | | | SNOWFLAKE | AZ | 85937 | |
| 5647605 | JACK J REIFF | 10 BROOKSHIRE RD | | | | WORCESTER | MA | 01609 | |
| 5647606 | JACK J VANLOON | 8665 N CEDAR AVE UNIT 157 | | | | FRESNO | CA | 93720-1824 | |
| 5647607 | JACK JACK | JACK | | | | SHAWNEE MSN | KS | 66212 | |
| 5647608 | JACK JERIKA | 1900 PREJEAN DR APT L158 | | | | LAKE CHARLES | LA | 70607 | |
| 5448511 | JACK JEWELL | 85 BARRINGER RD | | | | ILION | NY | 13357 | |
| 5647609 | JACK JOHNSON | 7741 N ARTESIANO RD NONE | | | | TUCSON | AZ | | |
| 5647610 | JACK JUDITH FAKTEROWITZ | 7366 VIALE ANGELO | | | | DELRAY BEACH | FL | 33446 | |
| 5448512 | JACK JUNIOR | 231 ALBANY AVE | | | | BROOKLYN | NY | 11213-2701 | |
| 5647611 | JACK KAHILI | 1251 HELE ST | | | | KAILUA | HI | 96734 | |
| 5647612 | JACK KASSABIAN | 5703 LAUREL CANYON BLVD | | | | N HOLLYWOOD | CA | 91607 | |
| 5647613 | JACK KNAPP | 3521 LAKECITY HIGHWAY APT 127 | | | | WARSAW | IN | 46580 | |
| 5647614 | JACK LOPRESTO | 511 S SENECA BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5647615 | JACK LORRAINE | PO BOX 2418 | | | | SHIPROCK | NM | 87420 | |
| 5647616 | JACK MAISHA | 6262 VARNAY CT | | | | LITHONIA | GA | 30038 | |
| 5647617 | JACK MAKIN | 55 FAIRWAY LN | | | | WARWICK | RI | 02889 | |
| 5647618 | JACK MANZI | 261 NEWBURY ST | | | | PEABODY | MA | 01960 | |
| 5647619 | JACK MAPLES | 2060 KERR RD | | | | SEVIERVILLE | TN | 37876 | |
| 5647620 | JACK MARSHA | PO BOX 631 | | | | FT DUCHSANE | UT | 84026 | |
| 5647621 | JACK MARTINI | 210 REDBUD DR | | | | PARADISE | CA | 95969 | |
| 5647622 | JACK MATTINGLY | 101 MCKIERNAN DR | | | | FOLSOM | CA | 95630 | |
| 5647623 | JACK MERRBUAGH | 14144 SHEBY CIRCLE | | | | HAGERSTOWN | MD | 21742 | |
| 5647624 | JACK MICHAEL | PO BOX 21615 | | | | CHEYENNE | WY | 82003 | |
| 5647625 | JACK MORELAND | 3020 VIRGINIA AVE | | | | COLORADO SPRINGS | CO | 80907 | |
| 5647626 | JACK MORRIS | 4094 VAL VERDE RD | | | | LOOMIS | CA | 95650 | |
| 4859826 | JACK OCHODNICKY ELECTRICAL | 12855 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319 | |
| 5420395 | JACK PATTERSON | 2406 BAY OAKS HARBOR DR | | | | BAYTOWN | TX | 77523 | |
| 5647627 | JACK PAUL BUCCELLATO | 613 CUDA LN | | | | KEY LARGO | FL | 33037 | |
| 5647628 | JACK PHARIS | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5647629 | JACK PYLE | 605 W MARKET ST | | | | WEST CHESTER | PA | 19382 | |
| 5647630 | JACK RABOLD | 6904 MANATEE AVE W APT13C | | | | BRADENTON | FL | 34209 | |
| 5448513 | JACK RACHELE | 641 BARTON RD | | | | RUSSELLVILLE | AR | 72802-1257 | |
| 5647631 | JACK RICHARD | 601 SUNFLOWER ST | | | | NEW HOLLAND | PA | 17557 | |
| 5647632 | JACK RODNEY | 28097 VINE AVE | | | | ESCALON | CA | 95320 | |
| 5647633 | JACK S JORDAN | 611 4TH AVE N | | | | MYRTLE BEACH | SC | 29577 | |
| 5647634 | JACK SALLY A | 5775 YELLOWROSE CT | | | | COLUMBIA | MD | 21045 | |
| 5647635 | JACK STRAUSMAN | 1420 N ST NW 1007 | | | | WASHINGTON | DC | 20005 | |
| 5647636 | JACK SUZY | 400 16TH ST E APT H101 | | | | TACOMA | WA | 98424 | |
| 5448514 | JACK TAMUNOPRIYE L | 10210 FORUM WEST HOUSTON TEXASAPT 509 | | | | HOUSTON | TX | | |
| 5647637 | JACK TANISHA | 1485 HECK YOUNG RD NONE | | | | BAKER | LA | 70714 | |
| 5647638 | JACK TEDESCO | 7605 NORTHWEST 100TH STRE | | | | MIAMI | FL | 33178 | |
| 5647639 | JACK TINA | 115 BARONNE STREET | | | | BALDWIN | LA | 70514 | |
| 5647640 | JACK TISHARA | 4856 KNOLL CREST DR | | | | ANTIOCH | CA | 94531 | |
| 5647641 | JACK TUCKER | 32 ASH POINT RD NONE | | | | HARPSWELL | ME | 04079 | |
| 5647642 | JACK VELAZQUEZ | CALLE CARACOL K 5 | | | | DORADO BEACH | PR | 00646 | |
| 5420397 | JACK W GOODINGTRUSTEE | PO BOX 190660 | | | | LITTLE ROCK | AR | 72219-0660 | |
| 5647643 | JACK WHITE | 59 E HAMPTON WAY | | | | FRESNO | CA | 93704 | |
| 5647644 | JACK WOLFF | 2304 MEADOWGLEN NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5647645 | JACKEA BUSH | PO BOX907726 | | | | GAINESVILLE | GA | 30501 | |
| 5647646 | JACKEE TAYLOR | 451 N ERIE ST | | | | WHEELING | WV | 26003 | |
| 5647647 | JACKEI SALAS | 4201 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 5647648 | JACKELIN CRUZ | 2 BOX 7170 MONTE BELLO | | | | MANATI | PR | 00674 | |
| 5647649 | JACKELIN ESTRADA | 1352 SW 4TH ST APT 5 | | | | MIAMI | FL | 33135 | |
| 5647650 | JACKELIN GOMEZ | 755 S 21ST | | | | HARRISBURG | PA | 17104 | |
| 5647651 | JACKELIN PADILLA | PMB 522 HC1 | | | | CAGUAS | PR | 00725 | |
| 5647652 | JACKELIN PAGAN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5647653 | JACKELINE ALICEA CORDERO | RES LA MONTANA E 2 A 28 | | | | AGUADILLA | PR | 00603 | |
| 5647654 | JACKELINE COLLAZO | CALLE | | | | TOA BAJA | PR | 00949 | |
| 5647655 | JACKELINE DELEON | 4717 W DICKENS | | | | CHICAGO | IL | 60639 | |
| 5647656 | JACKELINE FELICIANO | HC01 BUZON8833 | | | | MARICAO | PR | 00606 | |
| 5647657 | JACKELINE FERNANDEZ | RES RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |
| 5647659 | JACKELINE GONZALEZ | 102 W 55TH ST | | | | BAYONNE | NJ | 07002 | |
| 5647661 | JACKELINE HERNANDEZ | 17 WARD ST | | | | WORCESTER | MA | 01610 | |
| 5420402 | JACKELINE HERNANDEZ | 17 WARD ST | | | | WORCESTER | MA | 01610 | |
| 5647663 | JACKELINE MARTINEZ | 3353 12 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5647664 | JACKELINE RAMOS | URB GUAYAMA VALLEY CALLE ESMERALDA | | | | GUAYAMA | PR | 00784 | |
| 5647665 | JACKELINE RIVAS | EDIF 3 APT 13 RESS JARDINES DE CAT | | | | CATANO | PR | 00962 | |
| 5647666 | JACKELINE RODRIGUEZ | PO BOX 2716 | | | | COAMO | PR | 00769 | |
| 5647667 | JACKELINE SANTIAGO | PO BOX 863 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647668 | JACKELINE VEGA | JARDINES DE CEIBA NORTE C | | | | JUNCOS | PR | 00777 | |
| 5647669 | JACKELINE VEGA SOTO | JARDINES DE CEIBA NORTE C | | | | JUNCOS | PR | 00777 | |
| 5647670 | JACKELYN JOURNET | BO STA ROSA 43 | | | | VEGA BAJA | PR | 00693 | |
| 5647671 | JACKEMA FRETT | SMITH BAY 3 | | | | ST THOMAS | VI | 00802 | |
| 5448515 | JACKERSON JOSEPH | 225 HOLLY TREE CIR | | | | DUNCAN | SC | 29334-9452 | |
| 5647673 | JACKI CALVI WEBB | 1161 BELLSPUR RD | | | | LAUREL FORK | VA | 24352 | |
| 5647674 | JACKI CATES | 123 STREET | | | | OXNARD | CA | 93041 | |
| 5647675 | JACKI CROY | 7930 WENDOVER DR | | | | RIVERSIDE | CA | 92509 | |
| 5647676 | JACKI DEWOLFE | 25 PURITAN RD APT 1 | | | | WINTER HILL | MA | 02145 | |
| 5647677 | JACKI DRAGOS | 207 BARNHILL RD | | | | PERKASIE | PA | 18944 | |
| 5647678 | JACKI KERSTETTER | 1315 MARYLAND SW | | | | CANTON | OH | 44710 | |
| 5647679 | JACKI MAETHNER | 15770 STATE HIGHWAY 78 | | | | CATAWBA | WI | 54515 | |
| 5647680 | JACKI ROBINSON | 11056 MT EATON RD | | | | MARSHALLVILLE | OH | 44645 | |
| 5647681 | JACKI SCHOONMAKER | 3328 SOUTH PENINSULA DR | | | | PORT ORANGE | FL | 32127 | |
| 5647682 | JACKI TYSE | 4328 GRACE | | | | ST LOUIS | MO | 63116 | |
| 5420404 | JACKIE & GINA THOMAS | 1305 LEE ROAD 401 | | | | OPELIKA | AL | 36804 | |
| 5420406 | JACKIE & MORTON HERMAN | 737 GILDFORD AVE | | | | SAN MATEO | CA | 94402 | |
| 5647683 | JACKIE A PULOS | 16 EAST 5TH STREET | | | | WATERFORD | PA | 16441 | |
| 5647684 | JACKIE ADKINS | PO BOX 1132 | | | | DANVILLE | WV | 25053 | |
| 5647685 | JACKIE ALEXANDER | 3511 WILLOW RUN DR | | | | TOLEDO | OH | 43607 | |
| 5647686 | JACKIE ANDERSON | 3545 NORTHGATE DR 2204 | | | | IRVING | TX | 75062 | |
| 5647687 | JACKIE AVITIA-GUZMAN | 1460 W PENSACOLA 2 C | | | | CHICAGO | IL | 60613 | |
| 5647688 | JACKIE BAILEY | 92 PONTIAC AVE APT26 | | | | CRANSTON | RI | 02910 | |
| 5647689 | JACKIE BAKER | 628 N STREET APT 2 | | | | ROCHESTER | NY | 14605 | |
| 5647690 | JACKIE BARBER | 1412 GOLDWIRE ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5647691 | JACKIE BARELA | 14 POST | | | | ALMADOGORDO | NM | 88310 | |
| 5647692 | JACKIE BAUSTISTA | 7015 CHARMANT DR | | | | SAN DIEGO | CA | 92120 | |
| 5647693 | JACKIE BENEL | 940 HOE AVE | | | | BRONX | NY | 10459 | |
| 5647694 | JACKIE BISHOP | 1901 HONEY CREEK RD SE | | | | CONYERS | GA | 30094 | |
| 5647695 | JACKIE BOGER | 29584 US HIGHWAY 58 | | | | LEBANON | VA | 24266 | |
| 5647696 | JACKIE BRASWELL | 920 CANE CREEK RD | | | | ATHENS | GA | 30607 | |
| 5647698 | JACKIE BROWN | 614 SHALLOW COURT | | | | RICHMOND | VA | 23224 | |
| 5647699 | JACKIE CABRERA | 3379 COUNTRY RD | | | | ROBSTOWN | TX | 78380 | |
| 5647700 | JACKIE CALLIER | 66 EDGEMONT WAY | | | | OAKLAND | CA | 94605 | |
| 5647701 | JACKIE CARIVEN | 23424 430TH AVE SW | | | | E GRAND FKS | MN | 56721 | |
| 5647702 | JACKIE CARMEN | 336 WAYNE ROAD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5420408 | JACKIE CATO | 4744 KENMORE AVENUE | APT 102 | | | ALEXANDRIA | VA | 22304 | |
| 5647703 | JACKIE CHERINGTON | 361 HANCOCK STREET | | | | BROOKLYN | NY | 11216 | |
| 5647704 | JACKIE CHIHUAHUA | 2334 SYPRUS | | | | SELMA | CA | 93631 | |
| 5647705 | JACKIE CHILDRESS | 7128 HALL RD | | | | MUSKEGON | MI | 49442 | |
| 5647706 | JACKIE CLARK | 1401 WALNUT STREET | | | | CINCINNATI | OH | 45202 | |
| 5647707 | JACKIE COFFEE | 125 OLD LANDING RD | | | | IRVINE | KY | 40336 | |
| 5647708 | JACKIE COLLETT | 5319 PLUMRIDGE | | | | BURLINGTON | KY | 41005 | |
| 5647709 | JACKIE CRENSHAW | 107091 S 4225 RD | | | | CHECOTAH | OK | 74426 | |
| 5647710 | JACKIE CULLER | 109 HOWARD ST | | | | NORTH EAST | MD | 21901 | |
| 5647711 | JACKIE DAVIDSON | 829 MUSICK AVE | | | | MODESTO | CA | 95354 | |
| 5647712 | JACKIE DICKINSON | 30 BRINWOOD DRIVE | | | | WEAVERVILLE | NC | 28787 | |
| 5647713 | JACKIE DYER | 9428 DERBY DR | | | | RIVERSIDE | CA | 92509 | |
| 5647714 | JACKIE EDERSHEIM | 4 FOXGAP AVE | | | | BANGOR | PA | 18013 | |
| 5647715 | JACKIE ELLISON | 1725 B STREET | | | | HAYWARD | CA | 94541 | |
| 5647716 | JACKIE ENGLAND | 5540 METLAKE RD | | | | WEST PADUCAH | KY | 42086 | |
| 5647717 | JACKIE ESPRIT | 1 ESTATE CARLTON | | | | FREDERIKSTED | VI | 00840 | |
| 5647718 | JACKIE ESTRADA | 2748 N D ST | | | | SN BERNARDINO | CA | 92405 | |
| 5647719 | JACKIE EVANS | 801 SOUTH MILTON | | | | TUSCUMBIA | AL | 35675 | |
| 5647720 | JACKIE FAILS | 2350 FM 247 | | | | MIDWAY | TX | 75852 | |
| 5647721 | JACKIE FARLEY | 745 CHAMBLISS CIRCLE | | | | CATAULA | GA | 31804 | |
| 5647722 | JACKIE FENZEL | 136 ALTRURIA ST | | | | BUFFALO | NY | 14220 | |
| 5647723 | JACKIE FLYNN | 1114 MCINTOSH AVE | | | | AKRON | OH | 44314-1622 | |
| 5647724 | JACKIE FORD | 19201 GOLDEN MEADOW DR | | | | GERMANTOWN | MD | 20874 | |
| 5647725 | JACKIE FOSTER | 1026 HALIFAX RD | | | | DANVILLE | VA | 24540 | |
| 5647726 | JACKIE FULLER | 230 LONG HOLLOW | | | | NASHVILLE | TN | 37207 | |
| 5647727 | JACKIE GARCIA | 1513 W 1ST ST | | | | MERIDAIN | ID | 83642 | |
| 5647728 | JACKIE GAY | 1561 CAMPOSTELLA RD | | | | CHESAPEAKE | VA | 23320 | |
| 5647729 | JACKIE GHUNAIM | 11427 ASHLEY DR | | | | ROCKVILLE | MD | 20852 | |
| 5647730 | JACKIE GIBBSON | 1739 STAHLWOOD | | | | TOLEDO | OH | 43613 | |
| 5647731 | JACKIE GOLLMAN | 12115 WOOD DUCK PL NONE | | | | TEMPLE TERR | FL | 33617 | |
| 5647732 | JACKIE GOPPERT | 860 CAROLINA | | | | CHESTER | WV | 26034 | |
| 5647733 | JACKIE GOSS | 1211 SNOWY PEAK LANE | | | | SPEARFISH | SD | 57783 | |
| 5647734 | JACKIE GREEN | 2302 W CACTUS RD NONE | | | | PHOENIX | AZ | 85029 | |
| 5647735 | JACKIE GREENLEE | 3455 JABROUGHTER HIGHTS | | | | TOLEDO | OH | 43609 | |
| 5647736 | JACKIE GUERRA | 17604 SW 134PLACE | | | | MIAMI | FL | 33177 | |
| 5647737 | JACKIE GUEVARA | PO BOX 440456 | | | | LAREDO | TX | 78044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5647738 | JACKIE GUIDRY | 14312 CARYN CR | | | | FONTANA | CA | 92336 | |
| 5647739 | JACKIE HALBERT | 727 ASTBURN | | | | GREENVILLE | MS | 38703 | |
| 5647740 | JACKIE HALL | 55 JEWETT ST | | | | AKRON | OH | 44305 | |
| 5647741 | JACKIE HARRIS | 450 JUMPERS CT | | | | GLEN BURNIE | MD | 21061 | |
| 5647742 | JACKIE HAWKINS | 3527 OLYMPIC ST | | | | SILVER SPRING | MD | 20906 | |
| 5647743 | JACKIE HAYES | 101 VILLA PARK | | | | GLASGOW | KY | 42141 | |
| 5647744 | JACKIE HAYFORD | 6891 PINE CREST TRL | | | | COTTAGE GROVE | MN | 55016 | |
| 5647745 | JACKIE HIGGINS S | 137 APT B CYNTHIA LN | | | | HINESVILLE | GA | 31313 | |
| 5647746 | JACKIE HISTER | 19331 TRACEY ST | | | | DETROIT | MI | 48235 | |
| 5647747 | JACKIE HOLLINGSWORTH | 4519 TIFFANY DR | | | | KANNAPOLIS | NC | 28081 | |
| 5647748 | JACKIE HOOPER | 306 N CHAPEL GATE LN | | | | BALTIMORE | MD | 21229 | |
| 5647749 | JACKIE HUBBARD | 116 LONG ACRES DR | | | | JAX | NC | 28540 | |
| 5647750 | JACKIE HUDGENS | AMY LAWS | | | | SPARTENBERG | SC | 29349 | |
| 5647751 | JACKIE J RAY | 14674 GRAHAM AVE | | | | VICTORVILLE | CA | 92394 | |
| 5647752 | JACKIE JACKIESZILAGYI | 13181 CALLE AMEPOLA | | | | DHS | CA | 92240 | |
| 5647753 | JACKIE JACKSON | 1687 N GARDINER DR | | | | BAY SHORE | NY | 11706 | |
| 5647754 | JACKIE JANOUSEK | 24606 EAST CLAKR LAKE RD | | | | NISSWA | MN | 56468 | |
| 5647755 | JACKIE JARRETT | 2 FAIRLAWN CIRCLE | | | | JOHNSON CITY | TN | 37601 | |
| 5647756 | JACKIE JOHNS | 301 EAST STATE ST | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5647757 | JACKIE JOHNSON | 2324 SHERRIE CIR | | | | MILLAGEVILLE | GA | 31061 | |
| 5647758 | JACKIE KAREM SALMON KENDALL | 539 HOMESTEAD | | | | PEORIA | IL | 61603 | |
| 5647759 | JACKIE KARLGREN | 230 3RD AVE 5 | | | | WALTHAM | MA | 02451 | |
| 5647760 | JACKIE KETHEN | 1120 S WILLIAMS ST APT A2 | | | | WESTMONT | IL | 60559 | |
| 5647761 | JACKIE KNIGHT | 9142 HICKORY CIR | | | | WINDHAM | OH | 44288 | |
| 5647762 | JACKIE KREISER | 10362 ALLENTOWN BLVD LOT 4 | | | | GRANTVILLE | PA | 17028 | |
| 5647763 | JACKIE LAUGHLIN | 12100 BALTIMORE AV | | | | READING | PA | 19612 | |
| 5647764 | JACKIE LEWIS | 5306 ALLINGTON CT | | | | FREDERICK | MD | 21073 | |
| 5647765 | JACKIE LIPPE | 15 PINEHURST DR | | | | WEBSTER | MA | 01570 | |
| 5647766 | JACKIE LONGBOTTOM | 199 NIAGRA | | | | EAST ALTON | IL | 62024 | |
| 5647767 | JACKIE LOPEZ | 2 N END RD | | | | KEY LARGO | FL | 33037 | |
| 5647768 | JACKIE M RICHART | 106 15 PROVIDENCE STREET | | | | WAVERLY | NY | 14892 | |
| 5647769 | JACKIE MACKIE | 3216 MESENA LN | | | | AUGUSTA | GA | 30909 | |
| 5647770 | JACKIE MAJERLE | 37 KORBY RD | | | | ESKO | MN | 55733 | |
| 5647771 | JACKIE MARINELLI | 110 LILAC ROAD | | | | NEW CASTLE | PA | 16105 | |
| 5647772 | JACKIE MARTIN | 703 MELODY LN | | | | MARTINSVILLE | VA | 24112 | |
| 5647773 | JACKIE MARTINEZ | 7253 S WALKER 289 | | | | OKLAHOMA CITY | OK | 73139 | |
| 5647774 | JACKIE MCGEE | 1009 E 60TH ST 427 | | | | TULSA | OK | 74105 | |
| 5647775 | JACKIE MCKEE | 603 DARTMOUTH ST | | | | DEWITT | MI | 49820 | |
| 5647776 | JACKIE MCMANIGAL | 404 NEWELL AVE | | | | AKRON | OH | 44305 | |
| 5647777 | JACKIE MEAD | 744 W NARANJA CIRCLE | | | | MESA | AZ | 85210 | |
| 5647778 | JACKIE MEJIA | 574 E 23RD ST 91 | | | | LOVELAND | CO | 80538 | |
| 5647779 | JACKIE MELONAS | 23 RACE BROOK RD | | | | MERIDEN | CT | 06451 | |
| 5647780 | JACKIE MILLER | PO BOX 16132 | | | | GREENVILLE | SC | 29606 | |
| 5647781 | JACKIE MILLS | 124 CREEN ST | | | | ROCK HILL | SC | 29730 | |
| 5647782 | JACKIE MONTGOMERRY | 439 BIRCHWOOD DR | | | | TEMPLE | GA | 30179 | |
| 5647783 | JACKIE MONTOYA | 108 OTTAWA ST | | | | SAN MATEO | CA | 94401 | |
| 5647784 | JACKIE MORMAN | 3680 IRMA DR | | | | MEMPHIS | TN | 38127 | |
| 5647786 | JACKIE NAYLOR | 849 MAY AVE | | | | DEPFORT | NJ | 08096 | |
| 5647788 | JACKIE NUTTER | 6433 HILMAR DR | | | | DISTRICT HTS | MD | 20747 | |
| 5647790 | JACKIE OROZCO | 811 STABLE GLEN DR | | | | SAN ANTONIO | TX | 78245 | |
| 5647791 | JACKIE PARSON | 721 WEST 7TH STREET | | | | GAS CITY | IN | 46933 | |
| 5647792 | JACKIE PECINA | 2101 OLDE MILL RD | | | | PLAINFIELD | IL | 60586 | |
| 5647793 | JACKIE PEREGRINS | 1632 SAN MIQUEL AVENUE | | | | SPRING VALLEY | CA | 91977 | |
| 5647794 | JACKIE PETTIFORD | 5148 LONGBRANCH LN | | | | COLUMBUS | OH | 43213 | |
| 5420410 | JACKIE PHILIP ASO CSAA FIRE & CASUALTY INSURANCE COMPANY | 20 FRANKLIN SQ | | | | NEW BRITAIN | CT | 06051-2653 | |
| 5647795 | JACKIE PHILIPS | 450 PATON STREET | | | | NORFOLK | VA | 23505 | |
| 5647796 | JACKIE PONCE | 271 AMERICAN AVE | | | | LEXINGTON | KY | 40503 | |
| 5647797 | JACKIE POOLE | 8006 ROGERS RD | | | | CHAPEL HILL | NC | 27516 | |
| 5647798 | JACKIE PRATHER | 5408 8TH ST | | | | LUBBOCK | TX | 79416 | |
| 5647799 | JACKIE PRIEN | 2206 W 16TH ST | | | | PUEBLO | CO | 81003 | |
| 5647800 | JACKIE PRISK | 209 PIKE RD | | | | HOWARD | PA | 16841 | |
| 5647802 | JACKIE PULOS | 16 EAST 5TH STREET | | | | WATERFORD | PA | 16441 | |
| 5647803 | JACKIE PYLE | 697 ROCKAWAY PKWY 2ND | | | | BROOKLYN | NY | 11236 | |
| 5647804 | JACKIE QUINTERO | 807 S SALISH CT | | | | SPOKANE | WA | 99224 | |
| 5647806 | JACKIE RAMOS | 1271 W 34 ST | | | | HIALEAH | FL | 33012 | |
| 5647807 | JACKIE RAMSEY | 5520 ALABAMA AVE | | | | CHATTANOOGA | TN | 37419 | |
| 5647808 | JACKIE REIMERTSHOFER | 1657 OREGON ST | | | | OSKOSH | WI | 54902 | |
| 5647809 | JACKIE RHODES | 19 HEAD HOME | | | | LEBANON | TN | 37087 | |
| 5647810 | JACKIE RICHARDSON | 7501 TRAFALGAR CIR | | | | HANOVER | MD | 21076 | |
| 5647811 | JACKIE RICHEY | 303 SE 80TH ST | | | | PLEASAN HILL | IA | 50327 | |
| 5647812 | JACKIE RICKER | 2721 NASHVILLE RD S8 | | | | BOWLING GREEN | KY | 42101 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647813 | JACKIE RITA | 3200 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78247 | |
| 5647814 | JACKIE ROBITAILLE | 14 S MABLE ST | | | | MCGREGOR | MN | 55760 | |
| 5647815 | JACKIE RODRIGUEZ | 13190 BROMONT AVE | | | | SYLMAR | CA | 91342 | |
| 5647816 | JACKIE ROGERS | 7 GRIFFIN ST | | | | GREENVILLE | SC | 29601 | |
| 5647817 | JACKIE ROMEO | 1910 NW 61ST TER | | | | HOLLYWOOD | FL | 33024 | |
| 5647818 | JACKIE RUMPH | 917 21 ST COURT E | | | | BRADENTON | FL | 34208 | |
| 5647819 | JACKIE RUSSELL | P O BOX 721 | | | | RIALTO | CA | 92377 | |
| 5647820 | JACKIE RUTHERFORD | 47240 EXECUTIVE DR | | | | BELLEVILLE | MI | 48111 | |
| 5647821 | JACKIE S RICKER | 147 KATAKA RIDGE ESTATES | | | | APACHE | OK | 73006 | |
| 5647822 | JACKIE SAHUD | 16205 NORTON ROAD | | | | HEALDSBURG | CA | 95448 | |
| 5647823 | JACKIE SALAZAR | 1805 MADISON ST | | | | BAKERSFIELD | CA | 93313 | |
| 5647824 | JACKIE SANBBERG | 2416 MADISON AVE APT B | | | | GRANITE CITY | IL | 62040 | |
| 5647825 | JACKIE SANCHEZ | 3728 W MONTROSE AVE | | | | CHICAGO | IL | 60618 | |
| 5647826 | JACKIE SANDOVAL | PO BOX 96 | | | | BUTTONWILLOW | CA | 93206 | |
| 5647827 | JACKIE SAPP | 2900 ORCUTT AVE | | | | NEWPORTNEWS | VA | 23607 | |
| 5647828 | JACKIE SCHOOLER | 2023 RACINE ST | | | | RACINE | WI | 53403 | |
| 5420412 | JACKIE SCHWERTOK | 6355 SWEET MAPLE LN | | | | BOCA RATON | FL | 33433-1934 | |
| 5647829 | JACKIE SCOTT | PO BOX 129 | | | | FAIRDALE | WV | 25839 | |
| 5647830 | JACKIE SEJUELA | 54 BRIGHTON AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5647831 | JACKIE SELLERS | 2035 TEE VEE RD | | | | ELLOREE | SC | 29047 | |
| 5647832 | JACKIE SHIRK | 102 EAST GATE STREET | | | | FOREST | OH | 45843 | |
| 5647833 | JACKIE SLAGAN | 70 RIVERVIEW MANOR | | | | PITTSTION | PA | 18640 | |
| 5647834 | JACKIE SMALL | 6 DAISY PL | | | | BUFFALO | NY | 14208 | |
| 5647835 | JACKIE SMILEY | 1519 RYAN ST | | | | CHATTANOOGA | TN | 37404 | |
| 5647836 | JACKIE STEFFGEN | 25654 S BRISTOL LN | | | | MONEE | IL | 60449 | |
| 5647837 | JACKIE STEWARD | 32 DE NORMANDIE AVE | | | | FAIR HAVEN | NJ | 07704 | |
| 5647838 | JACKIE STINE | 4746 MATTERHORN CIR APT 3 | | | | DULUTH | MN | 55811 | |
| 5647839 | JACKIE STRONG | 1694 S VILLAS LN | | | | CHANDLER | AZ | 85248 | |
| 5647840 | JACKIE STROUD | 1238 W 24TH ST | | | | LORAIN | OH | 44052 | |
| 5647841 | JACKIE TEAL | 4318BIG BEND RD 13 | | | | OROVILLE | CA | 95965 | |
| 5647842 | JACKIE THOMAS | 3978 JORDAN NV CRT | | | | CHESAPEAKE | NC | 27265 | |
| 5647843 | JACKIE THOMPSON | 117 DEEMS DR | | | | LAFAYETTE | IN | 47905 | |
| 5647844 | JACKIE VELAZQUEZ | 274 CENTRE STREET | | | | INDIAN ORCH | MA | 01151 | |
| 5647845 | JACKIE W BUTLER | 3004 MASON ST | | | | TEXARKANA | TX | 75501 | |
| 5647847 | JACKIE WALTER | 114 MAPLE AVE | | | | ALTOONA | PA | 16601 | |
| 5647848 | JACKIE WALTON | 8724 CLEAR SKY PATH | | | | CORDOVA | TN | 38018 | |
| 5647849 | JACKIE WALZ | PO BOX 5121 | | | | SAGINAW | MI | 48602 | |
| 5647850 | JACKIE WAMPLER | 388 MOODY PRIVATE DR | | | | KINGSPORT | TN | 37664 | |
| 5647851 | JACKIE WATKINS | 56644 WALKER RD | | | | SCAPPOOSE | OR | 97056 | |
| 5647852 | JACKIE WATTS | 3598 EAST 139TH STREET | | | | CLEVELAND | OH | 44120 | |
| 5647853 | JACKIE WEBB | 1161 BELLSPUR RD | | | | LAUREL FORK | VA | 24352 | |
| 5647854 | JACKIE WESTON | 915 LIBERTY DRIVE LOT 102 | | | | SUMTER | SC | 29150 | |
| 5647855 | JACKIE WHEELER | 803 WHITEHALL ROAD | | | | ANDERSON | SC | 29625 | |
| 5647857 | JACKIE WILLIAMS | 3750 STATE RT 5 | | | | FRANKFORT | NY | 13340 | |
| 5647858 | JACKIE WILSON | 251 CHIPPENDALE CIRCLE | | | | LEXINGTON | KY | 40517 | |
| 5647859 | JACKIE WOOLSEY | 6183 LOGAN ROAD | | | | BENTON | IL | 62812 | |
| 5647860 | JACKIE YANCY | 2103 SEARS ST | | | | NEW ORLEANS | LA | 70125 | |
| 5647861 | JACKIE YOUNG | 861 BLUE RIDGE CIR | | | | WPB | FL | 33409 | |
| 5647862 | JACKIE-DONAL KING-DAVIS | 904 NW 3RD ST | | | | WAGONER | OK | 74467 | |
| 5647863 | JACKIETHOMAS HULBERT | 14817 BUCHANAN RD | | | | STANWOOD | MI | 49346 | |
| 5647864 | JACKIEY VAIMILI | 1601 NELCHINA ST 316 | | | | ANCHORAGE | AK | 99501 | |
| 5647865 | JACKILYN JACKSON | 914 E JEFFERSON | | | | SEATTLE | WA | 98122 | |
| 5647866 | JACKLER EVA | 2810 ESTATES LN | | | | JACKSONVILLE | FL | 32257 | |
| 5647867 | JACKLIN COLLINS | 50 CHAMBERS ST | | | | PROV | RI | 02907 | |
| 5647868 | JACKLIN MAR PARRA | 4521 NE 2ND AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5647869 | JACKLYN CARDONA | URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 5647870 | JACKLYN FLORES | 28493 PUJOL ST | | | | TEMECULA | CA | 92590 | |
| 5647871 | JACKLYN GALVAN | 8424 RAINDEER | | | | EL PASO | TX | 79907 | |
| 5647872 | JACKLYN GILES | 3549 W 136TH ST | | | | CLEVELAND | OH | 44111 | |
| 5647873 | JACKLYN GILL | 12080 41ST AVE N | | | | PLYMOUTH | MN | 55441 | |
| 5647874 | JACKLYN JACKSON | 3999 WARNER AVE | | | | LANDOVER HILL | MD | 20784 | |
| 5647875 | JACKLYN KRISTEN | 717 WOODLAND DR | | | | LAPLACE | LA | 70068 | |
| 5647876 | JACKLYN RAMOS | 1990 W RIDGE RD | | | | GARY | IN | 46408 | |
| 5647877 | JACKLYNN AEN | 504 MORRISON | | | | SPRINGDALE | AR | 72762 | |
| 5647878 | JACKLYNN COATS | 6433 DESOTO ST | | | | DETROIT | MI | 48238 | |
| 5647879 | JACKLYNN MARSHALL | 504 MORRISON PL B | | | | SPRINGDALE | AR | 72762 | |
| 5647880 | JACKLYNN RENO | 5509 BANDELIER CT | | | | FAIRFIELD | OH | 45014 | |
| 5647881 | JACKMAN AMANDA | 320 GIBBS MILLS ROAD | | | | LIVERMORE | ME | 04253 | |
| 5647882 | JACKMAN JOE | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5647883 | JACKMAN KIM | 115 OAK ST | | | | LEETONIA | OH | 44431 | |
| 5647884 | JACKMAN LISA | 102 BETH ST | | | | PICAYUNE | MS | 39466 | |
| 5448516 | JACKMAN NYONONTEE | 25 MARTHA CT | | | | NEWARK | NJ | 07103-3387 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2211 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647885 | JACKMARI FIGUEROA | 285 AMHERST ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5647886 | JACKMARY R ROMAN | 525 JACKSON AVE | | | | BRONX | NY | 10455 | |
| 5647887 | JACKO LYNETTE | 2007 BRENDA STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5647888 | JACKO TRACY M | 213 BARNSDALE RD | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5647889 | JACKOBS ROBERTA | 3946 DAVIES DR | | | | COLUMBIA | SC | 29223 | |
| 5448517 | JACKOLINE BOATWRIGHT | 4608 BELAIR RD | | | | BALTIMORE | MD | 21206-6339 | |
| 5420414 | JACKOLYN GAYDEN | 1460 S EAGON LN | | | | ROUND LAKE | IL | 60073 | |
| 5647890 | JACKOLYN JOHNSON | 13144 GRIGGS | | | | DETROIT | MI | 44228 | |
| 5448518 | JACKON JAQUELYN | 7525 CRENSHAW BLVD APT2 LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5647891 | JACKOWSKI KELLI | 1633 KANTNER DR | | | | DAYTON | OH | 45429 | |
| 5647892 | JACKQUELINE PAYTON | 1054 FINCHS HILL RD | | | | WARSAW | VA | 22572 | |
| 5647893 | JACKQUELINE R GUYTON | 225 W BENJAMIN HOLT APT 10 | | | | STOCKTON | CA | 95207 | |
| 5647894 | JACKQULINE BRYE | 4053 GLENWAY DR | | | | PENSACOLA | FL | 32526 | |
| 5647895 | JACKQULINE CURRY | 33 MORTIMER STREET | | | | BUFFALO | NY | 14204 | |
| 5647896 | JACKQULINE WILLIAMS | 1210 CARLISE AVE | | | | RICHMOND | VA | 23223 | |
| 5647897 | JACKS ALISA | 2402 LAKE VILLAGE DR | | | | HUMBLE | TX | 77339 | |
| 5647898 | JACKS CYNTHIA | 935 WOODBINE WAY | | | | SOUTH BEND | IN | 46628 | |
| 5647899 | JACKS FRANKIE | 8514 HARWELL ST | | | | DETROIT | MI | 48228 | |
| 5647900 | JACKS JERRY | 620 4 TH AVE WEST | | | | ROCK SPRINGS | WY | 82901 | |
| 5647901 | JACKS JUANITA | 155 MODENA RD | | | | COATESVILLE | PA | 19320 | |
| 5647902 | JACKS ROY | 1208 CARLTON ST | | | | MENLO PARK | CA | 94025 | |
| 5647903 | JACKS SMALL ENGINE REPAIR | 16520 NW HWY 441 | | | | ALACHUA | FL | 32615 | |
| 5448519 | JACKS STEVE | 55 OVERHILL RD | | | | MONTEVALLO | AL | 35115 | |
| 5647904 | JACKS WANDA | 3329 POPLAR DR | | | | UPPER MARLBORO | MD | 20711 | |
| 5448520 | JACKSA SCOTT | 5804 ARBOR GATE DR | | | | PLAINFIELD | IL | 60586-5743 | |
| 5647905 | JACKSAON LAKIA N | 12 GEMINI CT | | | | ROSEDALE | MD | 21237 | |
| 5647906 | JACKSIN ARRON | 4108A W CAPTIOL DR | | | | MILWAUKEE | WI | 53216 | |
| 5647907 | JACKSON | 12403 S RYLANDER CIR | | | | HOUSTON | TX | 77071 | |
| 5448521 | JACKSON AARON | 2909 MCDOWELL RD SUSSEX005 | | | | BRIDGEVILLE | DE | 19933 | |
| 5647908 | JACKSON ADEL | 245 PALMER CIRCLE | | | | CHICKASAW | AL | 36611 | |
| 5448522 | JACKSON ADELIA | 3737 CUSSETA RD APT 4205 | | | | COLUMBUS | GA | 31903-2161 | |
| 5647909 | JACKSON ADELL | 12 MEADOWLAWN | | | | TUSCALOOSA | AL | 35401 | |
| 5647910 | JACKSON ADRAIN | 56 JOHNSON AVE | | | | NEWNAN | GA | 30263 | |
| 5647911 | JACKSON ADREA | 346 PINE GROVE RD | | | | BEAUFORT | SC | 29906 | |
| 5647912 | JACKSON ADREGINA | 8249 N 107TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5647913 | JACKSON ADRIENE | 3116 MEADOW LANE | | | | MONTGOMERY | AL | 36116 | |
| 5448523 | JACKSON AISHA | 5025 RIDGE AVE APT 12 | | | | CINCINNATI | OH | 45209-1042 | |
| 5420416 | JACKSON AIYANNA M | 11804 NATIONAL PIKE PO BOX 243 | | | | CLEAR SPRING | MD | 21722 | |
| 5647914 | JACKSON ALAN | 400 W P | | | | LINCOLN | NE | 68528 | |
| 5647915 | JACKSON ALECIA | 502 PINECREST | | | | VIDALIA | GA | 30474 | |
| 5647917 | JACKSON ALFREDIA A | 201 POWELL MILL APT A208 | | | | SPARTANBURG | SC | 29301 | |
| 5647918 | JACKSON ALICIA | 813 JOHNSON STREET | | | | HOLLANDALE | MS | 38141 | |
| 5647919 | JACKSON ALIE | 150 AUTUMN LANE | | | | BECKLEY | WV | 25801 | |
| 5647920 | JACKSON ALLAN | 217 ENGELWOOD PL 8 | | | | GREENVILLE | NC | 27834 | |
| 5647921 | JACKSON ALLISON | 507 NW 2ND | | | | STIGLER | OK | 74462 | |
| 5647922 | JACKSON ALLNETTA | 4071 SILVER LK DR | | | | PALATKA | FL | 32177 | |
| 5647923 | JACKSON AMANDA | 201 SLATER KING DR | | | | ALBANY | GA | 31701 | |
| 5647924 | JACKSON AMBER | 25 ROAD 5817 | | | | FARMINGTON | NM | 87401 | |
| 5448524 | JACKSON AMBER | 25 ROAD 5817 | | | | FARMINGTON | NM | 87401 | |
| 5647925 | JACKSON AMY | 714 PHILLIPS ST | | | | MARIETTA | OH | 45750 | |
| 5448525 | JACKSON ANDRE | 1216 W JEFFERSON ST APT 4 | | | | SPRINGFIELD | IL | 62702-4763 | |
| 5647926 | JACKSON ANDREA | 1410 OLD MANOR RD | | | | COLUMBIA | SC | 29210 | |
| 5647927 | JACKSON ANDREW | 7312 JOAN ST | | | | JACKSONVILLE | AR | 72076 | |
| 5647928 | JACKSON ANEISHA S | 3201 MEMORIAL PARK | | | | NEW ORLEANS | LA | 70114 | |
| 5647929 | JACKSON ANETRA | 2200 BLOOMFIELD | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5448526 | JACKSON ANGELA | 4419 BRIGGS ST | | | | MOSS POINT | MS | 39563-4601 | |
| 5647930 | JACKSON ANGELA | 4419 BRIGGS ST | | | | MOSS POINT | MS | 39563 | |
| 5647931 | JACKSON ANGELA J | 1355 BROWNELLE AVE | | | | LORAIN | OH | 44052 | |
| 5647932 | JACKSON ANGELICA | 237 YELLOWSTONE DR APT 108D | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5647933 | JACKSON ANGELINA | 5124 PLEASANT VALLEY RD | | | | LYNCHBURG | VA | 24504 | |
| 5647934 | JACKSON ANGLA | 2469 E DUBLIN GRANVILLE RD 29 | | | | COLUMBUS | OH | 43229 | |
| 5647935 | JACKSON ANGLIQUE | 173 BLUE MOUNTAIN LAKE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5647936 | JACKSON ANITA | 27812 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| 5448527 | JACKSON ANITA | 27812 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| 5647937 | JACKSON ANJANIKA | 3303 MEADOR RD | | | | JONESBORO | AR | 72401 | |
| 5647938 | JACKSON ANNA | 9316 GUTHRIE AVE | | | | WOODSON | MO | 63134 | |
| 5647939 | JACKSON ANNE | 7260 LAKESHORE RD | | | | BAY ST LOUIS | MS | 39520 | |
| 5647940 | JACKSON ANNETTE | 1130 COURT DR APT C | | | | DULUTH | GA | 30096 | |
| 5647941 | JACKSON ANNEXUS | 213 MISKELLE BVLD | | | | CAHOKIA | IL | 62206 | |
| 5647942 | JACKSON ANTAMEKA | 1382 WHITE PINE DR | | | | WELLINGTON | FL | 33411 | |
| 5647943 | JACKSON ANTHONY | 5305 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5647944 | JACKSON ANTHONY N | 33838 E RIVER DR | | | | CRESWELL | OR | 97426 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647945 | JACKSON ANTHONY R | 221 FAIRFOREST WAY APT 24106 | | | | GREENVILLE | SC | 29662 | |
| 5448528 | JACKSON ANTIONETTE | 111 LUKE LN | | | | LADSON | SC | 29456-3597 | |
| 5647946 | JACKSON APRIL | 3015 N 11TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5647947 | JACKSON APRIL D | 909 N CARVER STREET | | | | OCILLA | GA | 31774 | |
| 5647948 | JACKSON AQUWAN | 4541 N 68TH | | | | MILWAUKEE | WI | 53218 | |
| 5647949 | JACKSON ARCHIE JR | 213 WARDS LN | | | | CREWE | VA | 23930 | |
| 5647950 | JACKSON AREECIA | 5016 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5448529 | JACKSON ARMANDO | 16 DOMINO ROAD SOMERSET035 | | | | SOMERSET | NJ | | |
| 5647951 | JACKSON ARNETTA | 11TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5420418 | JACKSON ARTHUR H AND JACKSON ALEXANDRA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5647953 | JACKSON ASHANTAI | 5715 59TH DR | | | | VERO BEACH | FL | 32967 | |
| 5647954 | JACKSON ASHIA | 415 OAK TERRACE DR | | | | COVINGTON | GA | 30016 | |
| 5647955 | JACKSON ASHLEY | 1933 E 28TH ST N | | | | TULSA | OK | 74110 | |
| 5448530 | JACKSON ASHLEY | 1933 E 28TH ST N | | | | TULSA | OK | 74110 | |
| 5647956 | JACKSON ASHLEY M | 2814 WATERFORD COURT | | | | LITHIA SPRG | GA | 30122 | |
| 5647957 | JACKSON ASIA | 19 HUNTERS WOODS CT | | | | LITTLE ROCK | AR | 72210 | |
| 5647958 | JACKSON AUSTIN | 3207 IDAHO AVE | | | | KENNER | LA | 70065 | |
| 5647959 | JACKSON AVERY | 52767-1 ZIA CT | | | | FORT HOOD | TX | 76544 | |
| 5448531 | JACKSON AVERY | 52767-1 ZIA CT | | | | FORT HOOD | TX | 76544 | |
| 5647960 | JACKSON AVIS | 145 NE 78TH PT911 | | | | MIAMI | FL | 33138 | |
| 5647961 | JACKSON AYANA | 4409 MAJESTIC OAKS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5647962 | JACKSON BAMBI | RR 1 BOX 1408 | | | | CANTON | PA | 17724 | |
| 5647963 | JACKSON BARBARA | 1308 HARMONY STUNIT B | | | | FLORENCE | SC | 29501 | |
| 5647964 | JACKSON BARBARA A | 4349 4TH ST SE APT 4 | | | | WASHINGTON | DC | 20032 | |
| 5647965 | JACKSON BARNETT | PO BOX 912 | | | | WOODVILLE | MS | 39669 | |
| 5647966 | JACKSON BEATRICEF | 5015 CHALET CT | | | | TAMPA | FL | 33617 | |
| 5448532 | JACKSON BEATRIZ | 17191 W PORT ROYALE LN | | | | SURPRISE | AZ | 85388-7789 | |
| 5647967 | JACKSON BELINDA | P O BOX 201 | | | | ASHBURN | GA | 31714 | |
| 5647968 | JACKSON BELL | 3737 CUSETTA RD APT 7405 | | | | COLUMBUS | GA | 31903 | |
| 5647969 | JACKSON BELYNDA | 4555 KAREN AVE APT 30 | | | | LAS VEGAS | NV | 89121 | |
| 5420420 | JACKSON BENDU M | 5696 UTRECHT RD | | | | BALTIMORE | MD | 21206-2905 | |
| 5448533 | JACKSON BENNIE | 216 OAKLEY DR APT 42 | | | | COLUMBUS | GA | 31906-4639 | |
| 5647970 | JACKSON BENNY | 10 MOUNTAIN CREST DR | | | | OXFORD | GA | 30054 | |
| 5647971 | JACKSON BERNADETTE | 3457 ITASKA | | | | ST LOUIS | MO | 63111 | |
| 5647972 | JACKSON BERNIE | 4049 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32839 | |
| 5647973 | JACKSON BERTHA | 840 LAKEWOOD AVENUE | | | | YOUNGSTOWNO | OH | 44502 | |
| 5647974 | JACKSON BERTINA | 29234 HONEYSUCKLE KNL | | | | MILLSBORO | DE | 19966 | |
| 5647975 | JACKSON BETTY | 1160 HAMMEL ST | | | | AKRON | OH | 44306 | |
| 5448534 | JACKSON BETTY | 1160 HAMMEL ST | | | | AKRON | OH | 44306 | |
| 5647976 | JACKSON BEVERLY | 6025 POLK CITY RD | | | | HAINES CITY | FL | 33844 | |
| 5647977 | JACKSON BIANCA | 315 SOUTH GARDEN STREET | | | | WINNSBORO | SC | 29180 | |
| 5448535 | JACKSON BIANCA | 315 SOUTH GARDEN STREET | | | | WINNSBORO | SC | 29180 | |
| 5647936 | JACKSON BLAIR | 1939 MT ISLE HARBOR DR MECKLENBURG 119 | | | | CHARLOTTE | NC | 28214-5406 | |
| 5448537 | JACKSON BOBBY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | | |
| 5647978 | JACKSON BOBBY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39507 | |
| 5448538 | JACKSON BRAELYN | 3089 S 40TH ST | | | | OMAHA | NE | 68105-3480 | |
| 5647979 | JACKSON BRANDY | 10101 DUNLAP AVE | | | | CLEVELAND | OH | 44105 | |
| 5647980 | JACKSON BRANDY L | 549 MOORE ST APT 203 | | | | CLAYTON | NC | 27520 | |
| 5647981 | JACKSON BRENDA | PO BOX 366 | | | | KATHLEEN | GA | 31047 | |
| 5448539 | JACKSON BRENDA | PO BOX 366 | | | | KATHLEEN | GA | 31047 | |
| 5647982 | JACKSON BRENDA R | 290 GARDNERS TERRACE ROAD | | | | WEST COLUMBIA | SC | 29172 | |
| 5448540 | JACKSON BRENNAN | 373 WEXFORD DRIVE BOONE015 | | | | WALTON | KY | 41094 | |
| 5647983 | JACKSON BRIAN | 359 BACK STREET | | | | LUCASVILLE | OH | 45648 | |
| 5647984 | JACKSON BRIAN J | 840 E GOPP | | | | CHEYENNE | WY | 82001 | |
| 5647985 | JACKSON BRIANA | 4309 BROOKRIDGE DR | | | | COLUMBIA | SC | 29203 | |
| 5647986 | JACKSON BRIANNA | 75 LAUREL PLACE | | | | FAYETTIVEE | WV | 25840 | |
| 5647987 | JACKSON BRIDGET | 1141 MECKLENBURG AVE | | | | VICTORIA | VA | 23974 | |
| 5647988 | JACKSON BRITONYA | 135 N PATTERSON PK AVE | | | | BALTIMORE | MD | 21231 | |
| 5647989 | JACKSON BRITTANY | 1212 HOLLAND DRIVE D2 | | | | BURLINGTON | NC | 27215 | |
| 5448541 | JACKSON BRITTNEY | 6806 CROSS COUNTRY CT | | | | LOUISVILLE | KY | 40291-2620 | |
| 5647990 | JACKSON BRITTNEY | 6806 CROSS COUNTRY CT | | | | LOUISVILLE | KY | 40291 | |
| 5448542 | JACKSON BRUCE | PO BOX 177 | | | | LAWTON | IA | 51030 | |
| 5647991 | JACKSON CALVIN | 209 WHITFIELD DR | | | | GOLDSBORO | NC | 27530 | |
| 5647992 | JACKSON CAMILLE | 5863 N 67TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5647993 | JACKSON CARL | 626 DEKALB AVE SE | | | | ATLANTA | GA | 30312 | |
| 5647994 | JACKSON CARLA | 1130 FARMING DRIVE | | | | LUUMBERTON | NC | 28358 | |
| 5647995 | JACKSON CARLOINE | 176 HILTON DR | | | | LEESVILLE | LA | 71446 | |
| 5647996 | JACKSON CARLOTTA | 300 JAYOSA AVE | | | | NATCHEZ | MS | 39120 | |
| 5647997 | JACKSON CARMEASHA R | 4860 SHED ROAD | | | | BOSSIER | LA | 71111 | |
| 5647998 | JACKSON CAROL | 20 BELEVDERE | | | | COASTVILLE | PA | 19320 | |
| 5448543 | JACKSON CAROL | 20 BELEVDERE | | | | COASTVILLE | PA | 19320 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647999 | JACKSON CAROLE A | 3866 ARGONNE FOREST DR | | | | FLORISSANT | MO | 63034 | |
| 5648000 | JACKSON CAROLINE | 414 7TH STREET | | | | FRANKLIN | LA | 70538 | |
| 5648001 | JACKSON CAROLYN | 1602 B BARNARD | | | | SAVANNAH | GA | 31401 | |
| 5648002 | JACKSON CARR | 49655 J D BENTON LN | | | | TICKFAW | LA | 70466 | |
| 5648003 | JACKSON CASANDRA | 267 LONG DR | | | | MCDONOUGH | GA | 30253 | |
| 5648004 | JACKSON CASSANDRA | 1759 NEMNICH | | | | ST LOUIS | MO | 63136 | |
| 5448544 | JACKSON CASSANDRA | 1759 NEMNICH | | | | ST LOUIS | MO | 63136 | |
| 5648005 | JACKSON CATHERINE | 9804 PENNSYLVANIA CT APT A | | | | CLOVIS | NM | 88101 | |
| 5448545 | JACKSON CATHERINE | 9804 PENNSYLVANIA CT APT A | | | | CLOVIS | NM | 88101 | |
| 5648006 | JACKSON CATHEY | 569 WAPELLO ST | | | | PASADENA | CA | 91107 | |
| 5448546 | JACKSON CATHRYN | 10584 WALLIS RUN RD | | | | TROUT RUN | PA | 17771 | |
| 5648007 | JACKSON CEDRIC | 1771 DEFOREST | | | | HANOVERPK | IL | 60133 | |
| 5648008 | JACKSON CHANCIE | 3838 NE 2010TH COURT | | | | WILISTON | FL | 32607 | |
| 5648009 | JACKSON CHANDAL | 431 NORTH CHALICE CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5648010 | JACKSON CHANDRA | 1022 OLD HIGHWAY 52 APT C | | | | MONCKS CORNER | SC | 29461 | |
| 5648011 | JACKSON CHANOA | 1523 F ST NE ELL | | | | WASHINGTON | DC | 20002 | |
| 5648012 | JACKSON CHANTEL | 35195 DRAKESHIRE PL APT 2 | | | | FARMINGTN HLS | MI | 48335 | |
| 5648013 | JACKSON CHARITA | 1341 MILLERVILLE RD | | | | BATON ROUGE | LA | 70806 | |
| 5648014 | JACKSON CHARLENE | PO BOX 5007 | | | | SYLVESTER | GA | 31791 | |
| 5448547 | JACKSON CHARLES | 29 SOFIA DR | | | | BLACKWOOD | NJ | 08012 | |
| 5648015 | JACKSON CHARLES L | 2430 MANCHESTER AVE | | | | SAN PABLO | CA | 94806 | |
| 5448548 | JACKSON CHARLES P | 2301 SW ORALABOR RD TRLR 32 | | | | ANKENY | IA | 50023-9811 | |
| 5648016 | JACKSON CHARLOTTE | 40072 CRESTWOOD LN | | | | PONCHATOULA | LA | 70454 | |
| 5648017 | JACKSON CHASEDY | 1294 SOUTH HIAWHASSEE | | | | ORLANDO | FL | 32835 | |
| 5448549 | JACKSON CHASON | 220 YONKERS AVE APT 15L | | | | YONKERS | NY | 10701-6211 | |
| 5648018 | JACKSON CHATARA | 21O2 D ST | | | | ANITOCH | CA | 94509 | |
| 5648019 | JACKSON CHAUNDRA | 7611 CRESTMONT RD | | | | NEW ORLEANS | LA | 70126 | |
| 5648020 | JACKSON CHELSEA | 3007 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5648021 | JACKSON CHELSEY | 2216 S LEONARD 11 | | | | ST JOSEPH | MO | 64503 | |
| 5648022 | JACKSON CHERRI | 8231 S WABASH | | | | CHICAGO | IL | 60619 | |
| 5648023 | JACKSON CHERRYLEA | 608 FREEMAN ST | | | | LAGRANGE | GA | 31907 | |
| 5648024 | JACKSON CHERYL | 10909 TRAFTON DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5448550 | JACKSON CHERYL | 10909 TRAFTON DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5648025 | JACKSON CHINETA L | 338 UNION ST | | | | HAMPTON | VA | 23669 | |
| 5648026 | JACKSON CHIQUITA | 147 SANDY CIRCLE | | | | DOERUN | GA | 31744 | |
| 5648027 | JACKSON CHRIS | 517 SW 24TH ST APT 3 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5648028 | JACKSON CHRISTINE | 12547 NAT TURNER STREET | | | | BRIDGHVILLAGE | DE | 19933 | |
| 5648029 | JACKSON CHRISTOPHER | 18 GREEN ACRE RD | | | | ROME | GA | 30165 | |
| 5648030 | JACKSON CHRISTY | 5219W 5400 S | | | | KEARNS | UT | 84118 | |
| 5484272 | JACKSON CITY | 101 E MAIN ST STE 101 | | | | JACKSON | TN | 38301 | |
| 5403219 | JACKSON CITY SUMMER | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 5403220 | JACKSON CITY WINTER | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 5648032 | JACKSON CIYA | 2005 AMANDA COURT | | | | KNOXVILLE | TN | 37915 | |
| 5648033 | JACKSON CLARISSA | 1700 N SCHOOL ST | | | | NORMAL | IL | 61761 | |
| 5448551 | JACKSON CLARISSA | 1700 N SCHOOL ST | | | | NORMAL | IL | 61761 | |
| 5648034 | JACKSON CLAUDE | 632 47TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5648035 | JACKSON CLAUDETTE | 801 BROWER | | | | MEMPHIS | TN | 38111 | |
| 5648036 | JACKSON CLEOTHA | 23389 MOUNTAIN SONG LOOP | | | | MURRIETA | CA | 92562 | |
| 5448552 | JACKSON CLIFFORD | 9238 EMJAY WAY | | | | CARTHAGE | NY | 13619 | |
| 5448553 | JACKSON CLINTON | 2355 KINDLEWOOD DR | | | | SOUTHAVEN | MS | 38672-8672 | |
| 5648037 | JACKSON CLINTON | 2355 KINDLEWOOD DRIVE | | | | SOUTHAVEN | MS | 38672 | |
| 5648038 | JACKSON CLOEE | 4245 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5420422 | JACKSON CNTY JUST CRT | 5343 JEFFERSON AVE | | | | MOSS POINT | MS | 39563-6242 | |
| 5648039 | JACKSON COAMISA M | 13215 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5648040 | JACKSON CODY | 2585 LIONEL WASHINGTON ST | | | | LUTCHER | LA | 70071 | |
| 5448554 | JACKSON COETT | 1935 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3817 | |
| 5648041 | JACKSON COLBY | 210 GLAMORGAN DRIVE | | | | SENECA | SC | 29691 | |
| 5648042 | JACKSON COLITA L | 3733 CYPRESS AVE | | | | KANSAS CITY | MO | 64128 | |
| 5420424 | JACKSON COMMONS LLC | 1707 N WATERFRONT PKWY | RE: METROCENTER MALL | | | WICHITA | KS | 67206-6617 | |
| 5420427 | JACKSON COMMONS LLC | 1707 N WATERFRONT PKWY | RE: METROCENTER MALL | | | WICHITA | KS | 67206-6617 | |
| 5648043 | JACKSON CONNIE | 11056 MOONBEAM LANEQ | | | | SUNMAN | IN | 47041 | |
| 5648044 | JACKSON CONNIE F | 239 DUNCAN CEMETERY LN | | | | PEARSON | GA | 31642 | |
| 5648045 | JACKSON CONTESSSA Y | 5940 DENOVA ST | | | | BATON ROUGE | LA | 70816 | |
| 5648046 | JACKSON CORDELL | 55141 OLD HWY51 | | | | INDEPENDENCE | LA | 70444 | |
| 5448555 | JACKSON CORETTA | 609 W MARKET ST | | | | BLOOMINGTON | IL | 61701-2841 | |
| 5648047 | JACKSON CORTNEY | 1587 ARLINGTON AVE | | | | COLUMBUS | OH | 43211 | |
| 5405228 | JACKSON COUNTY | 67 ATHENS ST | | | | JEFFERSON | GA | 30549 | |
| 5787546 | JACKSON COUNTY | 67 ATHENS ST | | | | JEFFERSON | GA | 30549 | |
| 5648048 | JACKSON COUNTY NEWSPAPERS | P O BOX 31 | | | | RIPLEY | WV | 25271 | |
| 5648049 | JACKSON COURTNEY | 4639 TIGER LANE | | | | BATON ROUGE | LA | 70802 | |
| 5448556 | JACKSON COURTNEY | 4639 TIGER LANE | | | | BATON ROUGE | LA | 70802 | |
| 5648050 | JACKSON CRAIG | 8020 FLAT CREEK RD | | | | LANCASTER | SC | 29720 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648051 | JACKSON CRYSTAL | 534 MCINTOSH RD | | | | DARIEN | GA | 31305 | |
| 5648052 | JACKSON CRYSTAL L | 8212 BELLEFONTE LANE APT 4 | | | | CLINTON | MD | 20735 | |
| 5648053 | JACKSON CRYSTAL T | 1000 CLAUDELL LN 103 | | | | COLUMBIA | MO | 65203 | |
| 5648054 | JACKSON CYNTHIA | 327 S 4TH ST | | | | MILLVILLE | NJ | 08332 | |
| 5448557 | JACKSON DAINE | 22 MICHAEL AVE | | | | BELLPORT | NY | 11713 | |
| 5648055 | JACKSON DAMOND | 410 GELPI DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| 5648056 | JACKSON DANA | 35 THERESA CIRCLE APT 101 | | | | VERONA | VA | 24482 | |
| 5648057 | JACKSON DANAY | 13525 BARTRAM PARK BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 5648058 | JACKSON DANETTA | 4901 36TH AVE | | | | KENOSHA | WI | 53144 | |
| 5448558 | JACKSON DANIEL | 23166 SHADY MILE DR | | | | CALIFORNIA | MD | 20619 | |
| 5648059 | JACKSON DANIELL | 10705 ROGER DR | | | | NEW ORLEANS | LA | 70127 | |
| 5648060 | JACKSON DANIELLE | PO BOX 618 | | | | SOMERSET | KY | 42502 | |
| 5648061 | JACKSON DANIKA | 3915 DOLFIELD AVE | | | | BATIMORE | MD | 21215 | |
| 5448559 | JACKSON DANNETTA | 20570 PERSHING DR SAINT MARY 5037 | | | | LEXINGTON PARK | MD | 20653 | |
| 5648062 | JACKSON DANNY | 18641 GENTIO ROAD | | | | AMELIA | VA | 23002 | |
| 5648063 | JACKSON DAPHNE | 604 HALL ST | | | | HOUMA | LA | 70360 | |
| 5648064 | JACKSON DARCELL D | 935 PINCKXEY RD | | | | CHESTER | SC | 29706 | |
| 5648065 | JACKSON DAREYLN | 823 JULIA STREET | | | | BATON ROUGE | LA | 70802 | |
| 5648066 | JACKSON DARLENE | 3626 BARCLAY ST | | | | GREENSBORO | NC | 27405 | |
| 5448560 | JACKSON DARRELL | 2440 SECTION AVE | | | | STOCKTON | CA | 95205-7764 | |
| 5648067 | JACKSON DARREN | 14509APT7 OLD COURTHOUSEWAY | | | | NN | VA | 23608 | |
| 5448561 | JACKSON DARTANYA | 6926 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5648068 | JACKSON DASAY | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5648069 | JACKSON DAVE | 2025 MAIN ST | | | | COLA | SC | 29201 | |
| 5448562 | JACKSON DAVID | 4287 UNIVERSITY PKWY | | | | NATCHITOCHES | LA | 71457 | |
| 5648070 | JACKSON DAVID | 4287 UNIVERSITY PKWY | | | | NATCHITOCHES | LA | 71457 | |
| 5648071 | JACKSON DAWN | 117 N BAILEY | | | | HOBART | OK | 73651 | |
| 5648072 | JACKSON DAWN D | 2260 CHARLESTON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5648073 | JACKSON DAWN T | 474 POND ST | | | | TOCCOA | GA | 30577 | |
| 5648074 | JACKSON DAWNSHAYA | 1917 NE 25TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5448563 | JACKSON DEA | 61 CHARTER OAK ST APT B | | | | MANCHESTER | CT | 06040-6286 | |
| 5648075 | JACKSON DEANA | 4921 METROPOLITAN DR | | | | NEW ORLEANS | LA | 70126 | |
| 5648076 | JACKSON DEANN | 4604 CAROL LN | | | | RAPID CITY | SD | 57703 | |
| 5648077 | JACKSON DEBBIE | 1555 NW 7TH AVE | | | | MIAMI | FL | 33136 | |
| 5448564 | JACKSON DEBLON | 157 RHODE ISLAND ST WAYNE163 | | | | HIGHLAND PARK | MI | 48203 | |
| 5448565 | JACKSON DEBORA | 141 FIELDSTONE DR 2 N | | | | DAYTON | OH | | |
| 5648078 | JACKSON DEBORAH | 23 NELSON ST | | | | CAZENOVIA | NY | 13035 | |
| 5448566 | JACKSON DEBORAH | 23 NELSON ST | | | | CAZENOVIA | NY | 13035 | |
| 5448567 | JACKSON DEBRA | 170 WARE RD | | | | REDWOOD CITY | CA | 94062-4537 | |
| 5648079 | JACKSON DEBRA | 170 WARE RD N | | | | REDWOOD CITY | CA | 94062 | |
| 5648080 | JACKSON DEE | 1835 6TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5648081 | JACKSON DELINDA | 183 NORTHPORT HILLS | | | | FLORISSANT | MO | 63033 | |
| 5648082 | JACKSON DELLA | 64 REGINA BLVD | | | | BEVELY HILLS | FL | 34465 | |
| 5648083 | JACKSON DELORES | 1326 60TH ST | | | | LUBBOCK | TX | 79412 | |
| 5448568 | JACKSON DELORES | 1326 60TH ST | | | | LUBBOCK | TX | 79412 | |
| 5648084 | JACKSON DELTON | 1150 ARMSTEAD AVE | | | | SAVANNAH | GA | 31408 | |
| 5648085 | JACKSON DEMETRICE | 6580 NEWSTEAD AVE | | | | ST LOUIS | MO | 63121 | |
| 5648086 | JACKSON DEMETRIUS | 31 GREEN ST | | | | YEMASSEE | SC | 29945 | |
| 5648087 | JACKSON DEMETRIUUS | 720 TIMMONS DR APT 20 | | | | TIFTON | GA | 31794 | |
| 5648088 | JACKSON DENISE | 875 TAYLOR AVE APT 4E | | | | BRONX | NY | 10473 | |
| 5448569 | JACKSON DENISE | 875 TAYLOR AVE APT 4E | | | | BRONX | NY | 10473 | |
| 5648089 | JACKSON DENISSE | BALCONES DE CAROLINA | | | | CAROLINA | PR | 00979 | |
| 5448570 | JACKSON DENOVICE | 829 TEJEDA DR | | | | SAN ANTONIO | TX | 78227-4920 | |
| 5648090 | JACKSON DERRICK | 207 NE 9TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5648091 | JACKSON DERRICK L | 415 FLOWERS TER | | | | NEWPORT NEWS | VA | 23608 | |
| 5648092 | JACKSON DESHANNON | 702 DUNLAP AVE APT B | | | | CHATTANOOGA | TN | 37412 | |
| 5648093 | JACKSON DESIREE | 1927 OLDE COVENTRY RD EAST | | | | COLUMBUS | OH | 43232 | |
| 5648094 | JACKSON DIAMOND | 2135 NW 1ST AVE | | | | OCALA | FL | 34475 | |
| 5648095 | JACKSON DIANA | 276 E MEADOW LOOP | | | | NICHOLLS | GA | 31554 | |
| 5648096 | JACKSON DIANE | PO BOX 434 | | | | STOCKTON SPRINGS | ME | 04981 | |
| 5648097 | JACKSON DIANE J | 220 WATKINS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5648098 | JACKSON DIANNA | 3204 WEEPING WILLOW | | | | SILVER SPRING | MD | 20886 | |
| 5648099 | JACKSON DIANNE | P O BOX 237 | | | | RINGGOLD | VA | 24586 | |
| 5648100 | JACKSON DILIMA | 47 WALNUT STREET | | | | TOMS RIVER | NJ | 08537 | |
| 5648101 | JACKSON DIONNE | 19308 MAPLE | | | | MAPLE HTS | OH | 44137 | |
| 5448571 | JACKSON DIXIE | 204 FRANKLIN RD | | | | EDDY | TX | 76524 | |
| 5648102 | JACKSON DONALD | 211 NW 12TH H STREET APT 9 | | | | MIAMI | FL | 33136 | |
| 5648103 | JACKSON DONAVON | 12078 SW 250 TER | | | | HOMESTEAD | FL | 33032 | |
| 5648104 | JACKSON DONEITA | PO BOX 29615 | | | | CHICAGO | IL | 60629 | |
| 5648105 | JACKSON DONITA | 2259 SEVENTH ST SW | | | | AKRON | OH | 44314 | |
| 5648106 | JACKSON DONNA | 128 SMITH STREET | | | | NEWARK | NJ | 07106 | |
| 5648107 | JACKSON DONNA M | 60 O ST NW | | | | WASHINGTON | DC | 20001 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2215 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648108 | JACKSON DORIAN | 7927 S MUSKEGON AVE | | | | CHICAGO | IL | 60617 | |
| 5648109 | JACKSON DORIS | 3300 FOX AVE | | | | OKLAHOMA CITY | OK | 73110 | |
| 5648110 | JACKSON DORIS J | 3300 FOX AVE | | | | SPENCER | OK | 73084 | |
| 5648111 | JACKSON DOROTHY | 38216 SUNSHINE ST | | | | GONZALES | LA | 70737 | |
| 5648112 | JACKSON DORSHELL | 5107 47TH STREET | | | | LUBBOCK | TX | 79414 | |
| 5448572 | JACKSON DUSTIN | 3868 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106-1012 | |
| 5648113 | JACKSON DWAN | 15 PATT ST | | | | ROCHESTER | NY | 14609 | |
| 5648114 | JACKSON DWAYNE | 11640 COSCA PARK DRIVE | | | | CLINTON | MD | 20735 | |
| 5648115 | JACKSON EARLINE | 1094 CATHARPIN RD | | | | SPOTSYVANIA | VA | 22553 | |
| 5648116 | JACKSON EDDIE S | 1605NTH36THSTREETAPT 1 | | | | SAINT JOSEPH | MO | 64506 | |
| 5448573 | JACKSON EDGAR | 511 NEWSOM RD | | | | MOULTRIE | GA | 31788-2102 | |
| 5648117 | JACKSON EDNA | 6564 RUE LOUIS PHILLIPPE | | | | MARRERO | LA | 70072 | |
| 5648118 | JACKSON EDWARD | BO NAVARRO PARCELA 124 | | | | GURABO | PR | 00778 | |
| 5648119 | JACKSON EDWARDS | 6842 NE HWY CC | | | | OSCEOLA | MO | 64776 | |
| 5648120 | JACKSON EERTHA | P O BOX 291084 | | | | COLA | SC | 29229 | |
| 5648121 | JACKSON EL | 3222 SHIPYARD RD | | | | CHESAPEAKE | VA | 23323 | |
| 5648122 | JACKSON ELAINE A | 2194 LEMA RD SE | | | | RIO RANCHO | NM | 87124 | |
| 5420429 | JACKSON ELECTRIC MEMBERSHIP CORP GA | PO BOX 100 | | | | JEFFERSON | GA | 30549 | |
| 5648123 | JACKSON ELIJAH J | 32 HOLMES ST | | | | SAYVILLE | NY | 11782 | |
| 5448574 | JACKSON ELIZABETH | 272 ENOS AVE | | | | LAKE PLACID | FL | 33852-9731 | |
| 5648124 | JACKSON ELIZABETH | 272 ENOS AVE | | | | LAKE PLACID | FL | 33852 | |
| 5648125 | JACKSON ELIZABETH A | 2200 ONEDA AVE | | | | DAYTON | OH | 45414 | |
| 5448575 | JACKSON ELLEN | 2322 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5648126 | JACKSON ELLIOT | 7540 HEARTHSIDE WAY APT 371 | | | | ELKRIDGE | MD | 21075 | |
| 5648127 | JACKSON ELLISON | 143 HOLLY CIR | | | | GULFPORT | MS | 39501 | |
| 5648128 | JACKSON EMELINE A | BOX 7724 | | | | CHRISTIANSTED | VI | 00820 | |
| 5648129 | JACKSON EQUANDRA | 250 CYPRESS LN APT | | | | GREENVILLE | MS | 38701 | |
| 5648130 | JACKSON ERIC | 7201 W TAMARON BLVD | | | | NEW ORLEANS | LA | 70128 | |
| 5648131 | JACKSON ERICA | 3101 DEER RUN ROAD | | | | STATESBORO | GA | 30458 | |
| 5648132 | JACKSON ERICKA | 2435CHAUNCEY | | | | PITTSBURGH | PA | 15219 | |
| 5648133 | JACKSON ERNEST M | 8449 12 PASEO BLVD | | | | KANSAS CITY | MO | 64131 | |
| 5648134 | JACKSON ERNESTINE | 19 ASPEN PL | | | | PASSAIC | NJ | 07055 | |
| 5648135 | JACKSON ERRICKA | 3625 COVEWICK DR | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5648576 | JACKSON ESTELLA | 13841 S WENTWORTH AVE | | | | RIVERDALE | IL | 60827 | |
| 5648136 | JACKSON ETHEL | 1520 PARKWAY CT | | | | GREENWOOD | SC | 29646 | |
| 5648137 | JACKSON EULANDIA | 1120 HUNTMASTER TERRACE NE | | | | LEESBURG | VA | 20176 | |
| 5648138 | JACKSON EUSI | 218 OSWALD DR AAPT 14A | | | | ALLENDALE | SC | 29210 | |
| 5648139 | JACKSON EVELYN | 1662 BRYN MAWR RD | | | | E C | OH | 44112 | |
| 5648140 | JACKSON EVELYN E | 9656 MALONEY RD | | | | FORT BELVOIR | VA | 22060 | |
| 5420431 | JACKSON EVERLINA | 7420 HILL BURNE DR | | | | LANDOVER | MD | 20785 | |
| 5648141 | JACKSON F L | 7115 ROSECRANS DR | | | | WELLSBURG | WV | 26070 | |
| 5648142 | JACKSON FAHARA P | 2325 N 50TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5648143 | JACKSON FALISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30260 | |
| 5648144 | JACKSON FELICA | 225 OLD HODGES RD | | | | ABBEVILLE | SC | 29620 | |
| 5648145 | JACKSON FELICIA | 729 SOUTHLAWN DR | | | | MONTGOMERY | AL | 36108 | |
| 5648146 | JACKSON FORLINDA | 1014 SAINT PAULS CHURCH RD | | | | GILBERT | SC | 29054 | |
| 5648147 | JACKSON FRAN | 2905 NIGHTFALL TER | | | | DOUGLASVILLE | GA | 30135 | |
| 5648577 | JACKSON FRAN | 2905 NIGHTFALL TER | | | | DOUGLASVILLE | GA | 30135 | |
| 5648148 | JACKSON FRANCES | 16303 CALIENTE PLACE | | | | TAMPA | FL | 33624 | |
| 5448578 | JACKSON FRANKIE | 16764 BLACKJACK OAK LN | | | | WOODBRIDGE | VA | 22191-7517 | |
| 5648149 | JACKSON FREDDIE | 216 SOUTH 14 TH STREET | | | | MUSKOGEE | OK | 74403 | |
| 5648150 | JACKSON FREDERICK | 9509 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139 | |
| 5448579 | JACKSON GARY | 2836 COUNTRY LN | | | | ERIE | PA | 16506-1477 | |
| 5648151 | JACKSON GEMISE | 8223 S MAY | | | | CHICAGO | IL | 60620 | |
| 5648153 | JACKSON GENEVIEVE | 126 EAST CEDAR LN | | | | FRUITLAND | MD | 21826 | |
| 5648154 | JACKSON GEORGE | 3246 CREEKSHORE DR | | | | INDIANAPOLIS | IN | 46268 | |
| 5420432 | JACKSON GEORGE L AND ELAINE C JACKSON | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5648155 | JACKSON GERALD L | 7204 S DAMEN | | | | CHICAGO | IL | 60636 | |
| 5648156 | JACKSON GERALDINE | 7475 ESSEX DR | | | | MENTOR | OH | 44060 | |
| 5648157 | JACKSON GINA | 2725 NE 18TH ST | | | | OKLAHOMA CITY | OK | 73111 | |
| 5648158 | JACKSON GLANDA | PO BOX 296 | | | | TOWNSEND | GA | 31331 | |
| 5648159 | JACKSON GLENDA W | 2635 VICTOR ST | | | | KANSAS CITY | MO | 64128 | |
| 5405229 | JACKSON GLORIA | 6044 W BROADWAY AVE | | | | NEW HOPE | MN | 55428 | |
| 5648160 | JACKSON GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | RICHMONDN | VA | 22572 | |
| 5648161 | JACKSON GRACIETA | PO BOX 26803 | | | | GREENVILLE | SC | 29616 | |
| 5648162 | JACKSON GREGORY | 75 TRILLIUM TERRACE | | | | COVINGTON | GA | 30016 | |
| 5448580 | JACKSON GREGORY | 75 TRILLIUM TERRACE | | | | COVINGTON | GA | 30016 | |
| 5648163 | JACKSON GUY | 4508 PAPER MILL RD SE | | | | MARIETTA | GA | 30067 | |
| 5648164 | JACKSON GWENDOLYN D | 114 WAYNE PL SE APT416 | | | | ROANOKE | VA | 24012 | |
| 5448581 | JACKSON HAL | 586 E WERNER LN | | | | MERIDIAN | ID | | |
| 5648165 | JACKSON HARI | PO BOX 1831 | | | | MILWAUKEE | WI | 53201 | |
| 5648166 | JACKSON HARRIET | 3710 WILLIAM LANDING CIR | | | | TAMPA | FL | 33610 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2216 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448582 | JACKSON HARRY | 5835 NE 23RD | | | | CORNELIUS | OR | | |
| 5648167 | JACKSON HARRY | 5835 NE 23RD | | | | CORNELIUS | OR | 97113 | |
| 5648168 | JACKSON HATTIE M | 2519 N 1ST ST | | | | MILWAUKEE | WI | 53212 | |
| 5648169 | JACKSON HEATHER | 6100 FLAGSTONE LN APT 302 | | | | INDIAN TRAIL | NC | 28079 | |
| 5448583 | JACKSON HEATHER | 6100 FLAGSTONE LN APT 302 | | | | INDIAN TRAIL | NC | 28079 | |
| 4845780 | JACKSON HEATING & AIR | 2828 US HIGHWAY 221 S | | | | FOREST CITY | NC | 28043 | |
| 5648170 | JACKSON HEIDI | 21143 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 5448584 | JACKSON HELEN | PO BOX 18305 | | | | NATCHEZ | MS | 39122-8305 | |
| 5648171 | JACKSON HENRY | 515 N DARBY RD | | | | HERMITAGE | PA | 16148 | |
| 5448585 | JACKSON HENRY | 515 N DARBY RD | | | | HERMITAGE | PA | 16148 | |
| 5648172 | JACKSON HILMA | 452 SW COLUMBIA | | | | MADISON | FL | 32340 | |
| 5648173 | JACKSON HOLE NEWS | BOX 7445 | | | | JACKSON | WY | 83002 | |
| 5648174 | JACKSON HOLLY | 6918 S 78TH EAST AVE | | | | TULSA | OK | 74133 | |
| 5648175 | JACKSON HYACINTH | 11620 SYLVAN ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5648176 | JACKSON IWONDA | 9222 HICKORY ST | | | | LOS ANGELES | CA | 90002 | |
| 5648177 | JACKSON JA N | 1715 WOODHOLLOW DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5648178 | JACKSON JACENTA | 1330 BROOKEVIEW DR APT | | | | TOLEDO | OH | 43615 | |
| 5448586 | JACKSON JACKI | 4645 RUBY FORREST DR | | | | STONE MOUNTAIN | GA | 30083-4947 | |
| 5648179 | JACKSON JACKIE | 649 N 27TH W AVE | | | | TULSA | OK | 74127 | |
| 5448587 | JACKSON JACKIE | 649 N 27TH W AVE | | | | TULSA | OK | 74127 | |
| 5648180 | JACKSON JACQUELINE | 1130 DAVID ST | | | | RACINE | WI | 53404 | |
| 5648181 | JACKSON JAENICKE | 524 LEITH ST | | | | DALLAS | TX | 75201 | |
| 5648182 | JACKSON JAHSENYAH | BOX7813 | | | | CTSED | VI | 00823 | |
| 5648183 | JACKSON JAMARIAN L | 159B AZALEA DR | | | | FORT WALTON BEAC | FL | 32548 | |
| 5448588 | JACKSON JAMEEL | 6001 THOMASTON RD APT 708 | | | | MACON | GA | 31220-5313 | |
| 5648184 | JACKSON JAMEL | 3335 POPLAR ST | | | | DENVER | CO | 80207 | |
| 5648185 | JACKSON JAMES | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5448589 | JACKSON JAMES | 4165 WILLOW ROUND RD | | | | HAHIRA | GA | 31632 | |
| 5648186 | JACKSON JAMES SR | 311 S 1ST ST | | | | LANSING | KS | 66043 | |
| 5648187 | JACKSON JAMETTEA | 633 SEITZ CT | | | | JUNCTION CITY | KS | 66441 | |
| 5648188 | JACKSON JAMIE | 1322 SW 6TH STREET | | | | LIVE OAK | FL | 32064 | |
| 5648189 | JACKSON JANA | 520 E NETTLETON AVE | | | | INDEP | MO | 64050 | |
| 5648190 | JACKSON JANAE | 4402 N 48TH STREET | | | | OMAHA | NE | 68104 | |
| 5648590 | JACKSON JANE E | 9832 CHERRY TREE LN | | | | SILVER SPRING | MD | 20901-2732 | |
| 5648191 | JACKSON JANELL | 24900 ROCKSIDE RD 707 | | | | BEDFORD HTS | OH | 44146 | |
| 5648192 | JACKSON JANICE | 922 MARTIN AVE | | | | ROCK HILL | SC | 29730 | |
| 5648591 | JACKSON JANIS | 629 TOPAZ CT | | | | DISCOVERY BAY | CA | 94505-1841 | |
| 5648193 | JACKSON JARICA | 7224 CAMDEN AVE N APT 133 | | | | MINNEAPOLIS | MN | 55430 | |
| 5648194 | JACKSON JASIME | 71 SANLUN LAKES DRIVE | | | | HAMPTON | VA | 23666 | |
| 5448592 | JACKSON JASMIN | 22407 COACHWAY LN | | | | RICHTON PARK | IL | 60471 | |
| 5648195 | JACKSON JASMINE | 9601 FLORA AVE | | | | OVERLAND | MO | 63114 | |
| 5648196 | JACKSON JASMINE P | 1418 TAYLOR RD LOT 5 | | | | FLORENCE | SC | 29506 | |
| 5648197 | JACKSON JASMINE R | 1219 S HOUSTON LAKE RD | | | | WARNER ROBINS | GA | 31088 | |
| 5448593 | JACKSON JASON | 13360 QUINTA WAY APT A | | | | DESERT HOT SPRINGS | CA | 92240-6325 | |
| 5648198 | JACKSON JAUQUELIA N | 17 BRIDGESTONE LANE | | | | SAVANNAH | GA | 31404 | |
| 5648199 | JACKSON JAVONTE | 49011 S I94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| 5648200 | JACKSON JAY | 8806 JUNALUSKA TERR | | | | CLINTON | MD | 20735 | |
| 5420434 | JACKSON JAYLAH BAGBY; AND MARIA NAVARRO | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | |
| 5648201 | JACKSON JAYLISA | 2122 EAST OKMULKOGEE | | | | MUSKOGEE | OK | 74403 | |
| 5648202 | JACKSON JAYNISHA | 39 AARON STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5648203 | JACKSON JAZZMEN | 4165 SOUTHERN AVE | | | | CAPITAL | MD | 20743 | |
| 5648204 | JACKSON JEAN | 11112 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5448594 | JACKSON JEAN | 11112 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5648205 | JACKSON JEANELLIS | 903 W 132ND ST | | | | COMPTON | CA | 90222 | |
| 5448595 | JACKSON JEFF | 1275 BLUEJACK LANE | | | | HEATH | OH | 43056 | |
| 5648206 | JACKSON JEFFREY D | 2220 WESTWOOD NORTHERN BLVD | | | | CINCINNATI | OH | 45225 | |
| 5648207 | JACKSON JENELLE | 1611 CLOVER STREET 115 | | | | LOU | KY | 40216 | |
| 5448596 | JACKSON JENIFER | 205 CAMARILLO WAY | | | | TWIN FALLS | ID | 83301-9249 | |
| 5648208 | JACKSON JENNIFER | 109 THOMAS ST | | | | BELMONT | NC | 28012 | |
| 5648209 | JACKSON JENNIFER L | 4363 BARNABY RD SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5648211 | JACKSON JEROME | 140 STONECUTTER ST | | | | SPINDALE | NC | 28160 | |
| 5420436 | JACKSON JERRY | 411 PINE ST | | | | BLOOMINGDALE | GA | 31302 | |
| 5648212 | JACKSON JERRY L | 1339 WAYSIDE RD | | | | RAEFORD | NC | 28376 | |
| 5648213 | JACKSON JESSE | 17505 SHADY ELM AVE | | | | BATON ROUGE | LA | 70816 | |
| 5648214 | JACKSON JESSEL | 2850 S MAIN ST | | | | HP | NC | 27263 | |
| 5448597 | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535-2413 | |
| 5648215 | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535 | |
| 5648216 | JACKSON JEZETT | 1448 SIOUX LOOKOUT DR UNIT 102 | | | | JACKSONVILLE | FL | 32210 | |
| 5648217 | JACKSON JIMMIE I | 412 W OAK ST | | | | GONZALES | LA | 70737 | |
| 5648218 | JACKSON JINIFER | 1035 WESTBROOK DAIRY RD | | | | FOUR OAKS | NC | 27524 | |
| 5648219 | JACKSON JOANGELA | 1788 NW 65ST | | | | MIAMI | FL | 33142 | |
| 5648220 | JACKSON JOANN | 102 BIG LAKE DR | | | | DOUGLAS | GA | 31533 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648221 | JACKSON JOCELYN | 221 W GARY | | | | PONCA CITY | OK | 74601 | |
| 5648222 | JACKSON JODIE A | 3865 CHERRY RD | | | | WASHINGTON | NC | 27889 | |
| 5648223 | JACKSON JOESPH | 1025 CHURCH ST | | | | LAKE CHARLES | LA | 70607 | |
| 5448598 | JACKSON JOEY | 4065 72ND ST SE WRIGHT171 | | | | DELANO | MN | 55328 | |
| 5448599 | JACKSON JOHN | 57 CHATEAU PL | | | | WAYNESVILLE | NC | 28785-8232 | |
| 5648224 | JACKSON JOHN B JR | 100 AUSTIN CIR | | | | DORA | AL | 35062 | |
| 5648225 | JACKSON JOHNATHAN | 15602 S MARSHFIELD | | | | HARVEY | IL | 60426 | |
| 5648226 | JACKSON JOHNNY | 10526 S STATE | | | | CHICAGO | IL | 60619 | |
| 5648227 | JACKSON JOHNNY M | 13548 BLACKBURN RD | | | | ATHENS | AL | 35611 | |
| 5648228 | JACKSON JONI | 6790 HWY 242 S | | | | DUNN | NC | 28334 | |
| 5648229 | JACKSON JORDAN | 3000 BLACKBURN ST | | | | DALLAS | TX | 75204 | |
| 5648230 | JACKSON JOSEPH | 2112 PARSELY AVENUE | | | | GULFPORT | MS | 39503 | |
| 5420438 | JACKSON JOSEPH AND ROSE JACKSON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5648231 | JACKSON JOSEPH III | 15752 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5648232 | JACKSON JOSH | 6701 PAULINE DR | | | | NEW ORLEANS | LA | 70126 | |
| 5448600 | JACKSON JOSHUA | 9367 W BRENTWOOD CT | | | | MILWAUKEE | WI | 53224-5209 | |
| 5648233 | JACKSON JOYCE | 2200 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5648234 | JACKSON JOYCE A | 4520 LANDES DR | | | | PENSACOLA | FL | 32505 | |
| 5648235 | JACKSON JOYCE L | 1801 E RIVINGTON | | | | SHAWNEE | OK | 74801 | |
| 5648236 | JACKSON JOZI | CO EDWIN JACKSON | | | | WEATHERFORD | OK | 73096 | |
| 5648237 | JACKSON JUANITA | PO BOX 424 | | | | CUSSETA | GA | 31805 | |
| 5448601 | JACKSON JUANITA | PO BOX 424 | | | | CUSSETA | GA | 31805 | |
| 5648238 | JACKSON JUANITA A | 10-12 JAY ST | | | | NEWARK | NJ | 07103 | |
| 5648239 | JACKSON JUDY | 503 MAUNY LANE | | | | SHELBY | NC | 28150 | |
| 5448602 | JACKSON JULIAN | 2006 N HIGHLAND AVE | | | | TAMPA | FL | 33602-2107 | |
| 5648240 | JACKSON JUNIOUS | 1930 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | |
| 5648241 | JACKSON JUNIUS | 1967 AKRON ST | | | | AURORA | CO | 80010 | |
| 5648242 | JACKSON JUSTIN | 34 NASHUA ST | | | | FITCHBURG | MA | 01420 | |
| 5648243 | JACKSON JUSTIN D | 3162 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | |
| 5448603 | JACKSON JUSTINE | 1 HARMON DRIVE N | | | | BLACKWOOD | NJ | 08012 | |
| 5648244 | JACKSON JYLYNDA | 2426 NE 14YH ST LOT 73 | | | | OCALA | FL | 34470 | |
| 5648245 | JACKSON KALENZA | 1943 CEDAR ST | | | | MACON | GA | 31201 | |
| 5648246 | JACKSON KALILA | 3905 EAST CHATHAM DR | | | | RICHMOND | VA | 23222 | |
| 5648247 | JACKSON KALIN | 5700 73RD AVE N | | | | BROOKLYN PARK | MN | 55429 | |
| 5448604 | JACKSON KALLY | 400 W BASELINE RD LOT 211 | | | | TEMPE | AZ | 85283-1140 | |
| 5648248 | JACKSON KANEISHA | 609 NORTH 32ND STREET | | | | LOUISVILLE | KY | 40212 | |
| 5648249 | JACKSON KAREENA | 810 PRINCETON ST | | | | AKRON | OH | 44311 | |
| 5648250 | JACKSON KAREN | 526 WINAS AVE | | | | AKRON | OH | 44306 | |
| 5448605 | JACKSON KAREN | 526 WINAS AVE | | | | AKRON | OH | 44306 | |
| 5648251 | JACKSON KAREN M | 1008 TREE TERRACE PARKWAY | | | | AUSTELL | GA | 30168 | |
| 5648252 | JACKSON KARI L | 803 DYANN DR | | | | NIXA | MO | 65714 | |
| 5448606 | JACKSON KARIN | 3523 W ACAPULCO LN | | | | PHOENIX | AZ | 85053-4625 | |
| 5648253 | JACKSON KARUM | 3600 TOTTY STREET | | | | PETERSBURG | VA | 23803 | |
| 5648254 | JACKSON KASHETA | 422 RIVERBRICH DR | | | | GREENVILLE | NC | 27858 | |
| 5648255 | JACKSON KATELYN | 3775 ORO BANGOR HWY | | | | OROVILLE | CA | 95966 | |
| 5648256 | JACKSON KATINA B | 1108 LAWRENCE DR | | | | FLORENCE | SC | 29506 | |
| 5648257 | JACKSON KATISHA | 1702 PENN AVE | | | | COLUMBUS | GA | 31903 | |
| 5648258 | JACKSON KATRINA | 8776 NORTH MARCUS ST | | | | WRIGHTSVILLE | GA | 31096 | |
| 5648259 | JACKSON KAYE | 1553 NE 21ST ST | | | | OCALA | FL | 34470 | |
| 5648260 | JACKSON KAYLA | 739 IOWA AVE | | | | LOU | KY | 40208 | |
| 5648261 | JACKSON KAYLAE | 18733 SAMUELS RD | | | | ZACHARY | LA | 70791 | |
| 5648262 | JACKSON KECIA | 219 NORDELL ST | | | | DARLINGTON | SC | 29532 | |
| 5648263 | JACKSON KEISHA | PO BOX 394 | | | | MINERAL | VA | 23117 | |
| 5648264 | JACKSON KEITH | 5211 CHESTNUT MANNER CT | | | | UPPERMARLBORO | MD | 20716 | |
| 5648265 | JACKSON KELI | 926 ADELAIDE AVE | | | | WARREN | OH | 44484 | |
| 5648266 | JACKSON KELLY | 2028 GREER RD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5648267 | JACKSON KELSEY | 150 TELEESKI RD | | | | CHEROKEE | NC | 28719 | |
| 5448607 | JACKSON KELVIN | 507 ODOM CT | | | | GULFPORT | MS | 39507-2865 | |
| 5648268 | JACKSON KENA | 1033 S LONGMORE | | | | MESA | AZ | 85202 | |
| 5648269 | JACKSON KENDALL L | 319 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5648270 | JACKSON KENGORE | 1635 SUNDALE AVE | | | | CINCINNATI | OH | 45239 | |
| 5648271 | JACKSON KENNETH | 1841 LOWMAN RD | | | | SHELBY | NC | 28150 | |
| 5448608 | JACKSON KENNETH | 1841 LOWMAN RD | | | | SHELBY | NC | 28150 | |
| 5648272 | JACKSON KENYADA | 206 HOWARD STREET | | | | SYRACUSE | NY | 13203 | |
| 5648273 | JACKSON KEOSHA P | 4635 17TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5648274 | JACKSON KERMIT | 1120 RAILROAD AVE NONE | | | | CHESAPEAKE | VA | 23324 | |
| 5648275 | JACKSON KESHA | 205 SE 16 AVE | | | | GAINESVILLE | FL | 32608 | |
| 5648276 | JACKSON KETIUS | 23 GOOSEPOND CIRCLE | | | | WEBB | MS | 38966 | |
| 5448609 | JACKSON KEVEN | 5549 LOCKRIDGE LOOP # 2 | | | | FORT HOOD | TX | 76544-1621 | |
| 5648277 | JACKSON KEVIN | 5821 COPPER CREEK DR | | | | JACKSONVILLE | FL | 32218 | |
| 5448610 | JACKSON KEVIN | 5821 COPPER CREEK DR | | | | JACKSONVILLE | FL | 32218 | |
| 5448611 | JACKSON KHALILAH | 309 IVY POINTE DR | | | | ELIZABETHTOWN | KY | 42701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2218 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648278 | JACKSON KIA | 1513 E DIANA ST | | | | TAMPA | FL | 33610 | |
| 5648279 | JACKSON KIAH | 108 ABBOTSFORD DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5448612 | JACKSON KIETH | 1 JOE FRANK HARRIS BLVD # GLYNN127 | | | | BRUNSWICK | GA | 31523-7802 | |
| 5648280 | JACKSON KIEVA | 4300 NORTHWEST 57TH TERRACE | | | | KANSAS CITY | MO | 64151 | |
| 5648281 | JACKSON KIIRSTEN | 1324 PINE CONE CIR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5648282 | JACKSON KIM | 629 DAVIES AVE | | | | LOU | KY | 40208 | |
| 5648283 | JACKSON KIMBERLEE | 484 GREATBEDS COURT | | | | PERTH AMBOY | NJ | 08861 | |
| 5648284 | JACKSON KIMBERLY | 1514 IRON TRL | | | | INDY | IN | 46234 | |
| 5448613 | JACKSON KIMBERLY | 1514 IRON TRL | | | | INDY | IN | 46234 | |
| 5648285 | JACKSON KIMIANA K | 548 PURDUE AVE | | | | ELYRIA | OH | 44035 | |
| 5648286 | JACKSON KIMMIE | 111 RABBIT RUN RD | | | | GEORGETOWN | KY | 40324 | |
| 5648287 | JACKSON KINA | 2 BUNKER LN | | | | PALM COAST | FL | 32137 | |
| 5648288 | JACKSON KIONNA | PO BOX 5434 | | | | CLEVELAND | OH | 44101 | |
| 5648289 | JACKSON KIRK | 3031 NW 64TH STREET | | | | OKLAHOMA CITY | OK | 73116 | |
| 5648290 | JACKSON KIRSTEN P | 4180 WASHINGTON LN APT 206 | | | | NAPLES | FL | 34116 | |
| 5648291 | JACKSON KIYA | 2145 S 74TH E AVE | | | | TULSA | OK | 74129 | |
| 5648292 | JACKSON KIZZY | 713 22ND STREET | | | | ORLANDO | FL | 32805 | |
| 5648293 | JACKSON KOREY | 1839 13TH ST NW APT106 | | | | WASHINGTON | DC | 20009 | |
| 5648294 | JACKSON KRISTIE | 4 CROSSWELL DR | | | | SUMTER | SC | 29150 | |
| 5448614 | JACKSON KRISTOPHER | 8105 MAGRATH ST | | | | FORT BENNING | GA | 31905-1929 | |
| 5648295 | JACKSON KRYSTAL | 1123 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5648296 | JACKSON KRYSTINA | PO BOX 545 | | | | BRYSON CITY | NC | 28713 | |
| 5648297 | JACKSON KRYSTYLE | 2775 SOCIETY DR LOT 3 | | | | CONWAY | SC | 29527 | |
| 5648298 | JACKSON KYLAN | 18733 SAMUELS RD | | | | ZACHARY | LA | 70791 | |
| 5648299 | JACKSON KYRA L | 8936 OLDEN AVE | | | | ST LOUIS | MO | 63114 | |
| 5420440 | JACKSON LAALA | 5300 E DESERT INN RD E179 | | | | LAS VEGAS | NV | 89121 | |
| 5648300 | JACKSON LAARUDY | 4310 N 39TH ST | | | | TAMPA | FL | 33610 | |
| 5448615 | JACKSON LACHONIA | 2301 ARUNAH AVE | | | | BALTIMORE | MD | 21216-4822 | |
| 5648301 | JACKSON LADONNA R | 11329 INDIANA AVE | | | | KANSAS CITY | MO | 64137 | |
| 5648302 | JACKSON LAKANJALA | 2330 10TH RD SW | | | | VERO BEACH | FL | 32962 | |
| 5648303 | JACKSON LAKARA | 601 OLD WASHINGTON RD 23B | | | | NATCHEZ | MS | 39120 | |
| 5648304 | JACKSON LAKESHIA L | 1001 HUNTING RIDGE RD APT B | | | | RALEIGH | NC | 27615 | |
| 5648305 | JACKSON LAKISHA | 308 BOWSERS RD | | | | LITTLETON | NC | 27850 | |
| 5648306 | JACKSON LAKITA | 101 EISENHOWER DRIVE | | | | MINDEN | LA | 71055 | |
| 5648307 | JACKSON LALEOTA | 413 WALDUER | | | | GREENVILLE | MS | 38701 | |
| 5648308 | JACKSON LALISSA | 1814 TULIP AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5648309 | JACKSON LAMEISHA | 213 SAINT JOHNS PL | | | | WARRENVILLE | SC | 29851 | |
| 5648310 | JACKSON LAMIKKA L | 820 HOUMAS ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5448616 | JACKSON LANCE | 26 FAIRVIEW ST | | | | DELMONT | PA | 15626 | |
| 5648311 | JACKSON LANEICIA | 1301 SPRUCE ST | | | | SAFETY HARBOR | FL | 34695 | |
| 5648312 | JACKSON LANELL M | 5758 HIGHWAY 85 1G | | | | RIVERDALE | GA | 30274 | |
| 5648313 | JACKSON LAQUANDRA | 1437 RUGBY AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5648314 | JACKSON LAQUITTA | 845 MALLSIDE FOREST CT | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5648315 | JACKSON LARRY | PO BOX 141 | | | | BUENA PARK | CA | 90621 | |
| 5648316 | JACKSON LARRY D | 2211 SOUTHGATE DR APT D | | | | AUG | GA | 30906 | |
| 5648317 | JACKSON LASHANE | 169 ABERDEAN LANE | | | | GEORGETOWN | KY | 40324 | |
| 5648318 | JACKSON LASHAWN | 3660 WEST LOUISIANA STATE DR | | | | KENNER | LA | 70065 | |
| 5648319 | JACKSON LASHONDRA | 3190 NW 43RD PL | | | | OAKLAND PK | FL | 33309 | |
| 5648320 | JACKSON LASONIA | 2920 N RIVER BLVD | | | | INDEPENDENCE | MO | 35208 | |
| 5648321 | JACKSON LATARA S | 1321 DANIELS STREET | | | | GREENVILLE | MS | 38701 | |
| 5648322 | JACKSON LATASHA | 6007 S MADISON PL | | | | TULSA | OK | 74105 | |
| 5648323 | JACKSON LATASHA N | 6178 WATERMAN ST | | | | ST LOUIS | MO | 63112 | |
| 5648324 | JACKSON LATEEFAH N | 1500 NOVEMBER CIR APT 303 | | | | SILVER SPRING | MD | 20904 | |
| 5648325 | JACKSON LATIECE | 400 WEST ELM ST | | | | MARSTON | MO | 63866 | |
| 5448617 | JACKSON LATIFFANIE | 7330 S RHODES AVE | | | | CHICAGO | IL | 60619-1706 | |
| 5648326 | JACKSON LATISHA | 4014 N 6TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5448618 | JACKSON LATISHA | 4014 N 6TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5648327 | JACKSON LATITIA | 23 COBBSHILL DRIVE | | | | ROCHESTER | NY | 14610 | |
| 5648328 | JACKSON LATONYA | 1104 CHELSEA DR | | | | DAYTON | OH | 45420 | |
| 5648329 | JACKSON LATOYA | 457 LANES CREEK DR | | | | GEORGETOWN | SC | 29440 | |
| 5448619 | JACKSON LATRECE | 8231 S INGLESIDE AVE APT 1E | | | | CHICAGO | IL | 60619-5424 | |
| 5648330 | JACKSON LATRICE | 1210 7TH ST | | | | GERING | NE | 69341 | |
| 5648331 | JACKSON LAUREESE | 7064 HANOVER PARKWAY | | | | GREENBELT | MD | 20770 | |
| 5648332 | JACKSON LAURITA | 109 N MARGUERIT AVE | | | | ST LOUIS | MO | 63135 | |
| 5648333 | JACKSON LAVELL | 814 DUPONT RD APT 21 | | | | CHARLESTON | SC | 29407 | |
| 5648334 | JACKSON LEANDRA | 3699 WHISPERING WOODS | | | | FLORISSANT | MO | 63031 | |
| 5648335 | JACKSON LEBARON | 3431 RICHMOND CT | | | | MONTGOMERY | AL | 36111 | |
| 5648336 | JACKSON LEEANN | 114 MARTIN AVE | | | | SAVANNAH | GA | 31406 | |
| 5648337 | JACKSON LEGARRIA | 902 TUSCALOOSA STREET | | | | GREENSBORO | NC | 27406 | |
| 5648338 | JACKSON LEIANNE | 7546 SAND LAKE POINTE LOOP | | | | ORLANDO | FL | 32809 | |
| 5648339 | JACKSON LELA | 8430 JANUARY AVE | | | | STL | MO | 63134 | |
| 5648340 | JACKSON LELA M | 2004 KINGSFORD | | | | FLORISSANT | MO | 63033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648341 | JACKSON LENA | 1087 W 39TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5648342 | JACKSON LENORA | 8895 WELDON APT 102 | | | | SAINT LOUIS | MO | 63121 | |
| 5648343 | JACKSON LEO | 19010 NW | | | | HIALEAH | FL | 33015 | |
| 5648344 | JACKSON LEOLA | 5195 STREAMVIEW DR | | | | SAN DIEGO | CA | 92105 | |
| 5648345 | JACKSON LEROY | 7501 MILLRACE RD | | | | CAPITOL HGTS | MD | 20743 | |
| 5648346 | JACKSON LESLIE | 211 BAYLOR PLACE | | | | KENNER | LA | 70065 | |
| 5648347 | JACKSON LESTER | 6 SERENITY POINTE | | | | SAVANNAH | GA | 31419 | |
| 5648348 | JACKSON LETHA | 3010 FRIEIDA LN | | | | GASTONIA | NC | 28054 | |
| 5648349 | JACKSON LETITA | 206 DOVE ST APTC | | | | RICHMOND | VA | 23222 | |
| 5648350 | JACKSON LETITIA | P O BOX 72303 | | | | TUSCALOOSA | AL | 35407 | |
| 5448620 | JACKSON LEVI | 87 CATHERYN DRIVE FAIRFIELD 001 | | | | BRIDGEPORT | CT | | |
| 4879969 | JACKSON LEWIS | ONE NORTH BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| 5648351 | JACKSON LEWIS D | 611 5TH STREET | | | | LELAND | MS | 38756 | |
| 5648352 | JACKSON LEXUS | 7101 SMOKE RANCH RD | | | | LAS VEGAS | NV | 89128 | |
| 5648353 | JACKSON LILLIAN | 285 E QUEEN LANE | | | | PHILADELPHIA | PA | 19144 | |
| 5648354 | JACKSON LILLIE | 63 PORTLAND COURT | | | | ROCHESTER | NY | 14621 | |
| 5648355 | JACKSON LILLY | 850 PLEMARU AVE | | | | ORLANDO | FL | 32828 | |
| 5648356 | JACKSON LILLY S | 105 IRIS LANE | | | | WAGGAMAN | LA | 70094 | |
| 5648357 | JACKSON LINDA | 103 WHISPERING MAPLE DR APT115 | | | | CENTRAL | SC | 29630 | |
| 5648358 | JACKSON LINDA S | 631 MISSISSSIPPI ST APT B | | | | GULDPORT | MS | 39501 | |
| 5648359 | JACKSON LINDELL | 6046 W BRICH AVE | | | | MILW | WI | 53218 | |
| 5648360 | JACKSON LINDSAY | 51 OLD CHURCH LN | | | | YORK | PA | 17406 | |
| 5648361 | JACKSON LINDSEY | 1040 CANAAN RD | | | | SKOWHEGAN | ME | 04976 | |
| 5648362 | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | |
| 5448621 | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | |
| 5648363 | JACKSON LISA M | 1477 W 46TH STREET | | | | LA | CA | 90062 | |
| 5648364 | JACKSON LOLITA | 5004 MCDANIEL DR | | | | SHREVEPORT | LA | 71109 | |
| 5648365 | JACKSON LORENE | 2624 PINE VALLEY RD | | | | ALBANY | GA | 31707 | |
| 5648366 | JACKSON LORETTA | 4 RIPLEY RD | | | | HULL | MA | 02045 | |
| 5648367 | JACKSON LORRAINE | 288 SW 12TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5648368 | JACKSON LOUISE | 1714 LEXCONS ROAD | | | | WILSON | NC | 27893 | |
| 5448622 | JACKSON LTASHA | 224 LANDMARK CT APT B | | | | FAIRBORN | OH | 45324 | |
| 5648369 | JACKSON LUACRETIA | 7768 GRANDWIND DR | | | | LORTON | VA | 22079 | |
| 5648370 | JACKSON LUCRETIA | 1201 NW 18TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5648371 | JACKSON LUCY | 730 OAKMONT AV | | | | STEUBENVILLE | OH | 43952 | |
| 5448623 | JACKSON LUCY | 730 OAKMONT AV | | | | STEUBENVILLE | OH | 43952 | |
| 5648372 | JACKSON LUE | 415 FLOWERS TER | | | | NEWPORT NEWS | VA | 23608 | |
| 5648373 | JACKSON LUISA | REPARTO 1 | | | | SAN JUAN | PR | 00921 | |
| 5648374 | JACKSON LUTRELL | 308 S FRANKLIN ST | | | | PLANT CITY | FL | 33563 | |
| 5648375 | JACKSON LYDIA | 2327 WALTON AVE APT 3C | | | | BRONX | NY | 10468 | |
| 5448624 | JACKSON LYDIA | 2327 WALTON AVE APT 3C | | | | BRONX | NY | 10468 | |
| 5648376 | JACKSON LYNDSAY M | 6420 GAYNELL AVE | | | | MILTON | FL | 32570 | |
| 5648377 | JACKSON LYNELL | 13848 WALES ST | | | | NEW ORLEANS | LA | 70128 | |
| 5648378 | JACKSON LYNETTE | 99 KILHOFFER ST | | | | BUFFALO | NY | 14211 | |
| 5448625 | JACKSON MADELINE | 15434 COUSTEAU DR | | | | FLORISSANT | MO | 63034-2255 | |
| 5648379 | JACKSON MALTREMUS | 3165 N 28TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5648380 | JACKSON MAMIE | 829 DANTIGNA ST | | | | AUGUSTA | GA | 30901 | |
| 5648381 | JACKSON MARAN | 362 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | |
| 5648382 | JACKSON MARCELLA | 1042 E KAVILAND AVE | | | | FRESNO | CA | 93706 | |
| 5648383 | JACKSON MARCIA R | 19508 MILAN | | | | MAPLE HTS | OH | 44137 | |
| 5648384 | JACKSON MARCUS | 1048 W LIME ST | | | | LAKELAND | FL | 33815 | |
| 5648385 | JACKSON MAREEN | 1510 HOGAN CT | | | | CONCORD | NC | 28025 | |
| 5648386 | JACKSON MARGARET | 3641 W 139TH ST | | | | CLEVELAND | OH | 44111 | |
| 5448626 | JACKSON MARGARET | 3641 W 139TH ST | | | | CLEVELAND | OH | 44111 | |
| 5648387 | JACKSON MARIA | 1307 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5648388 | JACKSON MARIA A | 538 FOXHALL PL SE | | | | WASHINGTON | DC | 20032 | |
| 5648389 | JACKSON MARIE | 1940 RPBERT HALL BLVD APT 100 | | | | CHESAPEAKE | VA | 23324 | |
| 5648390 | JACKSON MARILYN | 5927 DRESSELL AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5648391 | JACKSON MARNETTA | 8106 AIRPORT RD | | | | SAINT LOUIS | MO | 63134 | |
| 5648392 | JACKSON MARQITA A | 57 GLORIA CT | | | | APPLETON | WI | 54915 | |
| 5648393 | JACKSON MARQUIS Q | 168 OTIS ST | | | | GREENVILLE | SC | 29605 | |
| 5648394 | JACKSON MARRENE | 2314 S 96TH STREET EAST A | | | | TULSA | OK | 74129 | |
| 5448627 | JACKSON MARSHALL | 605 SMITH CHAPEL RD | | | | CAMPOBELLO | SC | 29322 | |
| 5648395 | JACKSON MARTHA | 3032 NE 10TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5648396 | JACKSON MARTY | 109 CLAUDE | | | | DILL CITY | OK | 73641 | |
| 5648397 | JACKSON MARVIN | 628 MIMOSA ST | | | | GREENWOOD | MS | 38930 | |
| 5648398 | JACKSON MARY | 5812 WASHINGTON AVE APT B | | | | LAS VEGAS | NV | 89107 | |
| 5648399 | JACKSON MARY L | 126 CAMELOT PL | | | | WARNER ROBINS | GA | 31093 | |
| 5420442 | JACKSON MATT | 7531 DOMINIQUE PL NONE | | | | NEW ORLEANS | LA | | |
| 5648400 | JACKSON MATTHEWS | 4002NORTH 19 STREET | | | | MILWAUKEE | WI | 53209 | |
| 5648401 | JACKSON MATTIE | 8129 S RICHMOND ST NONE | | | | CHICAGO | IL | 60652 | |
| 5648402 | JACKSON MAXINE | 1186 MAXEY DR | | | | WINTER GARDEN | FL | 34787 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2220 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648403 | JACKSON MECHELLE | 2100 TRAWICK RD LOT 30 | | | | TAYLOR | AL | 36305 | |
| 5648404 | JACKSON MEGHAN | 2072 SEABOARD RD | | | | WALLACE | SC | 29596 | |
| 5648405 | JACKSON MELIKQUE | 5905 AIRWAYS BLVD APT 180 | | | | SOUTHAVEN | MS | 38671 | |
| 5648406 | JACKSON MELINDA | 2001 TORCHHILL RD | | | | COLUMBUS | GA | 31903 | |
| 5648407 | JACKSON MELISSA | 90 BOX 5353 | | | | FAYETTEVILLE | NC | 28311 | |
| 5648408 | JACKSON MELONY P | 4527 TIGERLAND AVE | | | | BATON ROUGE | LA | 70820 | |
| 5448628 | JACKSON MELVIN | 1435 CLAIRIDGE RD | | | | GWYNN OAK | MD | 21207 | |
| 5648409 | JACKSON MERIDITH | 58 S FOREST DR | | | | ROSELAND | VA | 22967 | |
| 5648410 | JACKSON MICAELA | 3010 16TH ST | | | | RACINE | WI | 53405 | |
| 5648411 | JACKSON MICHAEL | 503 CHATHAM AVE | | | | COLUMBIA | SC | 29205 | |
| 5448629 | JACKSON MICHAEL AND MABEL | 503 CHATHAM AVE | | | | COLUMBIA | SC | 29205 | |
| 5420444 | JACKSON MICHAEL AND MABEL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5648412 | JACKSON MICHELE R | 2642 N 37TH STREET | | | | CUDAHY | WI | 53110 | |
| 5648414 | JACKSON MICHELLE L | 1624 WHITEHORN ST | | | | BLUEFIELD | WV | 24701 | |
| 5648415 | JACKSON MILDRED | 702 WALKER DR | | | | SHELBY | NC | 28152 | |
| 5648416 | JACKSON MILLER | 4167 LINDOW DR | | | | STERLING HTS | MI | 48310 | |
| 5448630 | JACKSON MOLLY | 4865 IDLEWILDE ROAD | | | | SHADY SIDE | MD | 20764 | |
| 5648417 | JACKSON MONANESHA S | 12650 NW 22ND AVE | | | | MIAMI | FL | 33167 | |
| 5648418 | JACKSON MONICA | 1298 NW 79TH STREET APT107 | | | | MIAMI | FL | 33147 | |
| 5448631 | JACKSON MONICA | 1298 NW 79TH STREET APT107 | | | | MIAMI | FL | 33147 | |
| 5648420 | JACKSON MONTELL D | 623 JOE FARRIS DR | | | | HAMMOND | LA | 70403 | |
| 5648421 | JACKSON MORGAN | 4179 ALLIE DR | | | | SNELLVILLE | GA | 30039 | |
| 5648422 | JACKSON MS | 1023 BETTY LOU LN | | | | LA VERGNE | TN | 37086 | |
| 5648423 | JACKSON MYRA | PO | | | | TAMPA | FL | 33613 | |
| 5648424 | JACKSON MYRIA | 114 BOXWOOD CT | | | | KINGSLAND | GA | 31548 | |
| 5648425 | JACKSON N | 7502 LANCASTERRD | | | | LR | AR | 72209 | |
| 5648426 | JACKSON NADINE | 3140 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5648427 | JACKSON NAJEE | 1916 WEST ST | | | | PUEBLO | CO | 81003 | |
| 5448632 | JACKSON NAKEASHA | 33 DURHAM RD | | | | MACON | GA | 31217-8541 | |
| 5648428 | JACKSON NANCY P | 111 LOGANBERRY ST APT 622 | | | | LAKE JACKSON | TX | 77566 | |
| 5648429 | JACKSON NAOMI | 4610 N ARMENIA APT 208 | | | | TAMPA | FL | 33603 | |
| 5448633 | JACKSON NAOMI R | 327 E MARKET ST | | | | URBANA | OH | 43078 | |
| 5648430 | JACKSON NARISSA | 1478 LYNWOOD DRIVE | | | | LANCASTER | SC | 29720 | |
| 5648431 | JACKSON NATASCHA | 2433 LEANN CIR | | | | CHATTANOOGA | TN | 37406 | |
| 5648432 | JACKSON NATASHA | 351 JACKSON ST | | | | CAMPBELL | OH | 44405 | |
| 5648433 | JACKSON NATASHA D | 1303 SUNSHINE AVE | | | | GASTONIA | NC | 28052 | |
| 5648434 | JACKSON NATEISHA | 12245 NW 10TH AVE | | | | NORTH MIAMI | FL | 33168 | |
| 5648435 | JACKSON NATEISHA S | PO BOX 541564 | | | | OPA LOCKA | FL | 33054 | |
| 5448634 | JACKSON NATHAN | 15995 RUFFIN LN | | | | AMELIA COURT HOUSE | VA | 23002-4533 | |
| 5648436 | JACKSON NATHAN | 15995 RUFFIN LN | | | | AMELIA | VA | 23002 | |
| 5448635 | JACKSON NED | P O BOX 37 | | | | GILA | NM | 88038 | |
| 5648437 | JACKSON NETTIE S | 1322 MACON CREST DR | | | | AUSTELL | GA | 30168 | |
| 5648438 | JACKSON NIASHA | 2103 PARK HILL DR | | | | PGH | PA | 15221 | |
| 5648439 | JACKSON NICHELLE | 535 ROBERT QUIGLEY DR | | | | SCOTTSVILLE | NY | 14546 | |
| 5648440 | JACKSON NICOLE | 1261 MILTON ST | | | | NEW ORLEANS | LA | 70122 | |
| 5648441 | JACKSON NIKICHA | 5852 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5648442 | JACKSON NIKKI | 1108 MARBOURL RD APT H | | | | FAYETTEVILLE | NC | 28303 | |
| 5648436 | JACKSON NIKOLE | 329 S DORSET RD | | | | TROY | OH | 45373-2987 | |
| 5648443 | JACKSON OCTAVIA | 4319 3RD ST SE APT 200 | | | | WASHINGTON | DC | 20032 | |
| 5648444 | JACKSON OCTAVIAN | 2000 W PRATT ST | | | | BALTIMORE | MD | 21223 | |
| 5648445 | JACKSON OKEISHA R | 917 HUDSON ST | | | | BOGALUSA | LA | 70427 | |
| 5648446 | JACKSON OLIVIA | 610 ROYALTY CT | | | | ORLANDO | FL | 32809 | |
| 5448637 | JACKSON OMAR | 100 BENCHLEY PL APT 6L | | | | BRONX | NY | 10475-3377 | |
| 5648447 | JACKSON ONDRETA | 1024 BRIAR ROSE LN | | | | LADSON | SC | 29456 | |
| 5648448 | JACKSON OSCAR | 116 LISA DR APT 66 | | | | WARNER ROBINS | GA | 31093 | |
| 5648449 | JACKSON PAMELA | 804 PARKWOOD PL | | | | STARKE | FL | 32091 | |
| 5448638 | JACKSON PAMELA | 804 PARKWOOD PL | | | | STARKE | FL | 32091 | |
| 5648450 | JACKSON PAMELYN | 5609 SANMADELE DR | | | | TAMPA | FL | 33617 | |
| 5403285 | JACKSON PARISH | 319 JIMMIE DAVIS PARKWAY | | | | JONESBORO | LA | 71251 | |
| 5405230 | JACKSON PARISH | 319 JIMMIE DAVIS PARKWAY | | | | JONESBORO | LA | 71251 | |
| 5787547 | JACKSON PARISH | 319 JIMMIE DAVIS PARKWAY | | | | JONESBORO | LA | 71251 | |
| 5648451 | JACKSON PAT | 719 CAUTHEN ST | | | | ROCK HILL | SC | 29730 | |
| 5648452 | JACKSON PATRICA | 645 SW ARBUCKLE AVE | | | | LAWTON | OK | 73501 | |
| 5648453 | JACKSON PATRICE A | PO BOX 1012 | | | | SPOTSYLVANIA | VA | 22553 | |
| 5448639 | JACKSON PATRICIA | 5717 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-3407 | |
| 5648454 | JACKSON PATRICIA | 5717 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807 | |
| 5648455 | JACKSON PATRICIA A | 3005 S TAFT ST | | | | PINE BLUFF | AR | 71603 | |
| 5648456 | JACKSON PATTY | 1190 KING LOUIS CT | | | | CINTI | OH | 45255 | |
| 5648640 | JACKSON PAUL | 1479 LUCILE AVE SW | | | | ATLANTA | GA | 30310-1240 | |
| 5648457 | JACKSON PAULA | 2121 BERNELL CT | | | | METAIRIE | LA | 70001 | |
| 5648458 | JACKSON PAULETTE | 13910 WOODS EDGE ROAD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5648459 | JACKSON PEGGY | 1524 ARROWHEAD RD | | | | QUINTON | VA | 23141 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648460 | JACKSON PEGGY L | 340 NELL ST | | | | BATESVILLE | SC | 29006 | |
| 5448641 | JACKSON PENELOPE S | 7 TOWNSHIP ROAD | | | | DUNDALK | MD | 21222 | |
| 5648461 | JACKSON PENNY | 1707 E BLANCHARD LOT 154 | | | | HUTCHINSON | KS | 67502 | |
| 5648462 | JACKSON PHAEDRA | 2503 REDWOOD CT APT2 | | | | ALBANY | GA | 31707 | |
| 5648463 | JACKSON PHEBE | 15023 PECH RD APT 2 | | | | SPRINGFIELD | MO | 65802 | |
| 5648464 | JACKSON PIERRE | 8800 BARDMOOR BLVD | | | | SEMINOLE | FL | 33777 | |
| 4866090 | JACKSON PLUMBING | 3419 SHANNON ROAD | | | | ERIE | PA | 16510 | |
| 5648465 | JACKSON POLLY A | 1732 SUN VALLEY DR | | | | BLAKESLEE | PA | 18610 | |
| 5648466 | JACKSON PORSCHA | 7140 SW 66TH TER | | | | LAKE BUTLER | FL | 32054 | |
| 5648467 | JACKSON PORTIA | 818 LAKEVIEW WAY | | | | JONESBORO | GA | 30238 | |
| 5648468 | JACKSON PRISCILLA | 391 GARDEN RD | | | | GREENVILLE | GA | 30222 | |
| 5648469 | JACKSON QIANA | 390 WEST UNION STREET APT6 | | | | MEDINA | OH | 44256 | |
| 5448642 | JACKSON QUAIRRA | 21756 PETERSON AVE | | | | SAUK VILLAGE | IL | 60411 | |
| 5648470 | JACKSON QUANESHA | 2939 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5648471 | JACKSON QUANESHIA | 13120 N 23RD ST | | | | TAMPA | FL | 33612 | |
| 5648472 | JACKSON RAAYSHAUN | 612 BENJAMIN BENSON ST | | | | GREENSBORO | NC | 27406 | |
| 5648473 | JACKSON RACHEL | 6106 BUSHMILLS ST | | | | RALEIGH | NC | 27613 | |
| 5648474 | JACKSON RACHELLE | 1589 HOWARD PL | | | | BALDWIN | NY | 11510 | |
| 5420446 | JACKSON RACQUEL | 204 MORRISON AVE | | | | HOT SPRINGS | AR | 71901 | |
| 5648475 | JACKSON RAINEY B | 1699 NE SR 121 | | | | WILLISTON | FL | 32696 | |
| 5648476 | JACKSON RAKERA | 581 SW RABBIT AVE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5648477 | JACKSON RALPH O | 4 WALTON WAY | | | | ROCKMART | GA | 30153 | |
| 5648478 | JACKSON RAMONA | 400 GARRETT ST | | | | CHARLOTTESVL | VA | 22902 | |
| 5648479 | JACKSON RAQUELLE | 204 WEST 46TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5648480 | JACKSON RAQUELLE R | 204 W 46TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5648481 | JACKSON RAQYYAH | 50 W 71ST ST APT 1405 | | | | CHICAGO | IL | 60621 | |
| 5448643 | JACKSON RASHAWN | 424 W SULLIVAN ST APT 103 | | | | CHICAGO | IL | 60610-1878 | |
| 5648482 | JACKSON RAY | 165 DARIAN DR | | | | LEXINGTON | SC | 29073 | |
| 5648483 | JACKSON RAYCHELLE T | 3507 GARDEN OAKS DR APT 114 | | | | NEW ORLEANS | LA | 70114 | |
| 5648484 | JACKSON RAYETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 67218 | |
| 5648485 | JACKSON RAYNBEAUX | 101 E SAN FERNANDO ST | | | | SAN JOSE | CA | 95112 | |
| 5648486 | JACKSON REBECCA | PO BOX 683 | | | | FAITH | NC | 28041 | |
| 5448644 | JACKSON REBECCA | PO BOX 683 | | | | FAITH | NC | 28041 | |
| 5648487 | JACKSON REGINA | 200 KANSAS AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5648488 | JACKSON REGINALD | 439 WYN DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5648489 | JACKSON RENE | 8 HOLMES ST | | | | BRISTOL | TN | 37620 | |
| 5648490 | JACKSON RENEE | COURTNEY COX | | | | ADRIAN | MI | 49221 | |
| 5648491 | JACKSON RENEE D | 48 IRIS LANE | | | | WAGGAMAN | LA | 70094 | |
| 5648492 | JACKSON RENEECE | 9306 GOLDEN ROD RD | | | | THONOTOSASSA | FL | 33592 | |
| 5648493 | JACKSON RHONDA | 1516 E FRIERSON AVE | | | | TAMPA | FL | 33604 | |
| 5648494 | JACKSON RHYAN | 16541 N BARREL CACTUS RD | | | | COOLIDGE | AZ | 85128 | |
| 5420448 | JACKSON RICHARD | PO BOX 2167 | | | | MT PLEASANT | SC | 29465-2167 | |
| 5448645 | JACKSON RICHARD | PO BOX 2167 | | | | MT PLEASANT | SC | 29465-2167 | |
| 5648495 | JACKSON RICHETTA | 2300 LLOYD DR | | | | CHES | VA | 23325 | |
| 5648496 | JACKSON RITA L | 2300 S VICTORIA AVE | | | | LOS ANGELES | CA | 90016 | |
| 5648497 | JACKSON RITA V | 6595 CREEK RUN DRIVE | | | | CENTREVILLE | VA | 20121 | |
| 5648498 | JACKSON ROB | 4720 BURTFIELD COURT | | | | RICHMOND | VA | 23231 | |
| 5648499 | JACKSON ROBERT | 257 CHARTER OAK DR | | | | GROTON | CT | 06340 | |
| 5448646 | JACKSON ROBERT | 257 CHARTER OAK DR | | | | GROTON | CT | 06340 | |
| 5420450 | JACKSON ROBERT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5420452 | JACKSON ROBERT L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5448647 | JACKSON ROBIN | 73 NEWCOMB STREET BRISTOL00S | | | | NORTON | MA | 02766 | |
| 5648500 | JACKSON ROCKETT | 1995 HOVINGTON CIR W | | | | JACKSONVILLE | FL | 32246 | |
| 5648501 | JACKSON RODNEY | 18020 SILVER LEAF DR | | | | GAITHERSBURG | MD | 20877 | |
| 5648648 | JACKSON RODNEY J | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5648502 | JACKSON ROMAIN | 2641 KIRK AVE | | | | BALTIMORE | MD | 21218 | |
| 5648503 | JACKSON RON | 11409 PINEHURST DR | | | | LAKESIDE | CA | 92040 | |
| 5648504 | JACKSON RONALD D | 615 DUPONT STREET | | | | HOUMA | LA | 70360 | |
| 5648505 | JACKSON RONELL | 2173 W83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5648506 | JACKSON RONIKA | 3880 WOLF RD | | | | DAYTON | OH | 45416 | |
| 5648507 | JACKSON RONNIE | 3304 THOMAS AVE | | | | HUNTINGTON | WV | 25705 | |
| 5648508 | JACKSON ROSALIND | 277 HAMILTON AVE FL2 | | | | PATERSON | NJ | 07501 | |
| 5648509 | JACKSON ROSCHELLE | 118 MISTY LN | | | | JACKSONVILLE | NC | 28546 | |
| 5648510 | JACKSON ROSIE | 1221 MONROE | | | | ST LOUIS | MO | 63106 | |
| 5648511 | JACKSON RUBICELA | 303 16TH ST | | | | HUNTINGTN BCH | CA | 92648 | |
| 5420454 | JACKSON RUDY AND SALLY JACKSON | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5648512 | JACKSON RUSHAWANA | 109 FLOURNOY | | | | SHREVEPORT | LA | 71106 | |
| 5648649 | JACKSON RUSSELL | 3912 QUAIL CIR | | | | MYRTLE BEACH | SC | 29579-6962 | |
| 5648513 | JACKSON RUSSELL E | 4336 CARMELO DR APT204 | | | | ANNANDALE | VA | 22003 | |
| 5648514 | JACKSON RUTH | 593 PENNYLAKE LANE | | | | STONE MOUNTAIN | GA | 30087 | |
| 5448650 | JACKSON RYAN | 1176 BAXTER DR | | | | GLENDORA | CA | 91741-2901 | |
| 5648515 | JACKSON SACONDRA | 3556 GANT JACKSON RD | | | | DEARING | GA | 30808 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648516 | JACKSON SADE | 4018 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23224 | |
| 5648517 | JACKSON SAKINAH | 13300 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5648518 | JACKSON SALOMA | 711 OAK STREET | | | | PORTSMOUTH | VA | 23434 | |
| 5648519 | JACKSON SAM | 3710 34TH AVE APT 118 | | | | NORTHPORT | AL | 35473 | |
| 5648520 | JACKSON SAMILLE | 118 E SOUTH ST | | | | RALEIGH | NC | 27601 | |
| 5648521 | JACKSON SAMUEL | 197 LEON STRACENER | | | | SUGARTOWN | LA | 70662 | |
| 5648522 | JACKSON SANDRA | 4783 HIGH OAK CT | | | | MACON | GA | 31210 | |
| 5648523 | JACKSON SANDRA L | 708 E MERRY AVE | | | | HAMMOND | LA | 70401 | |
| 5648524 | JACKSON SANITRA | 6718 BELLEFIELD DR | | | | FORT WAYNE | IN | 46835 | |
| 5648525 | JACKSON SAQUANA D | 1115 E PEMBROKE AVE APT 16 | | | | HAMPTON | VA | 23669 | |
| 5648526 | JACKSON SARAH | 519 GIBSON ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5648651 | JACKSON SARAH | 519 GIBSON ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5648527 | JACKSON SATORI | 1113 SUNSET ST | | | | STAMPS | AR | 71860 | |
| 5648528 | JACKSON SAVUNYA | 2337 CO CO RD | | | | COLUMBIA | SC | 29210 | |
| 5648529 | JACKSON SCHERDIA | 1715 MIDLEND DR | | | | THIBODAUX | LA | 70301 | |
| 5648530 | JACKSON SEDRIC | 8516 HIGHWAY182 | | | | FRANKLIN | LA | 70538 | |
| 5448652 | JACKSON SELINA | 1151 HARNESS DR APT 94 | | | | SAN RAMON | CA | 94583-2274 | |
| 5648531 | JACKSON SEVILLE L | 1120 N 20TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5648532 | JACKSON SHACOURTNEY | 4411 DAVANA DR | | | | ELLENWOOD | GA | 30294 | |
| 5648533 | JACKSON SHAKAYLA | 2506 CHEROKEE DR | | | | ALBANY | GA | 31705 | |
| 5648534 | JACKSON SHAKERRIA | 1004 W BACON ST | | | | PERRY | FL | 32348 | |
| 5648535 | JACKSON SHALITA | 511 IOWA AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5648536 | JACKSON SHAMEKA | 3813 WHISPERING PINES RD | | | | CRAWFORD | MS | 39743 | |
| 5648537 | JACKSON SHAMEKA S | 3876 E 154TH ST | | | | CLEVELAND | OH | 44128 | |
| 5648538 | JACKSON SHAMEKIA | 600 HAIGLER ST APT 908 | | | | ABBEVILLE | SC | 29620 | |
| 5648539 | JACKSON SHAMEKIA L | 5173 DODD ST | | | | MIRA LOMA | CA | 91735 | |
| 5648653 | JACKSON SHANALYCE | 615 ATHENS ST | | | | SAGINAW | MI | 48601-1414 | |
| 5648540 | JACKSON SHANAN | 4 SUE EUBANKS DR | | | | BEAUMONT | MS | 39423 | |
| 5420456 | JACKSON SHANDRA N | 1264 ENGLAND AVE | | | | BATON ROUGE | LA | | |
| 5648654 | JACKSON SHANI | 2914 E CONTESSA ST | | | | MESA | AZ | 85213-7819 | |
| 5648541 | JACKSON SHANIA | 1409 BELLEMEAD CT APTA | | | | MARIETTA | GA | 30008 | |
| 5648542 | JACKSON SHANIQUA | 1921 ARCH ST | | | | TAMPA | FL | 33607 | |
| 5648543 | JACKSON SHANNAH | 6800 RASPBERRY | | | | SHREVEPORT | LA | 71129 | |
| 5648544 | JACKSON SHANNON | 28 F CAMBRIDGE ARMS | | | | FAY | NC | 28303 | |
| 5648545 | JACKSON SHANNON R | 152 225TH ST | | | | PASADENA | MD | 21122 | |
| 5648546 | JACKSON SHARI | 25400 EUCLID AVE APT 652 | | | | EUCLID | OH | 44147 | |
| 5648547 | JACKSON SHARMAINE | 140 NOWELL DR | | | | FAIRBURN | GA | 30213 | |
| 5648548 | JACKSON SHARON | 5606 W MARKET ST APT B | | | | GREENSBORO | NC | 27409 | |
| 5448655 | JACKSON SHARON | 5606 W MARKET ST APT B | | | | GREENSBORO | NC | 27409 | |
| 5648549 | JACKSON SHARON K | 6119 E 127TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5420458 | JACKSON SHARON P | 1701 MAIN ST # 205 | | | | COLUMBIA | SC | 29201-2816 | |
| 5648550 | JACKSON SHARON R | 24519 SW 130TH PL | | | | HOMESTEAD | FL | 33032 | |
| 5648551 | JACKSON SHARRIKA | 511 SOUTH ARIZONA ST APT B | | | | KINGSLAND | GA | 31548 | |
| 5648552 | JACKSON SHATIKA | 225 HICKORY ST | | | | MADISON | TN | 37115 | |
| 5648553 | JACKSON SHAVON | 3320 N LUMPKIN RD APT | | | | COLUMBUS | GA | 31903 | |
| 5648554 | JACKSON SHAWN | 2528 WYOMING | | | | MARRERO | LA | 70072 | |
| 5648555 | JACKSON SHAWNA | 4225 OLIVER ST | | | | FORT WAYNE | IN | 46806 | |
| 5648556 | JACKSON SHAWNICE | 11612 MANGO RIDGE BLVD | | | | SEFFNER | FL | 33584 | |
| 5648557 | JACKSON SHAWNTRICE | 2725 CROWN POINT AVE | | | | OMAHA | NE | 68111 | |
| 5648558 | JACKSON SHEA | 31670 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | |
| 5648559 | JACKSON SHEARONDA | 508 NE 1ST AVE APT 3 | | | | FT LAUDERDALE | FL | 33301 | |
| 5648560 | JACKSON SHEENA | 273 CAMPBELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5648561 | JACKSON SHEILA | 25161 INDEPENDENCE TRL | | | | WARREN | MI | 48089 | |
| 5648562 | JACKSON SHEMICA | 2111 RIVERWOOD CIRCLE APT | | | | BOSSIER | LA | 71111 | |
| 5648563 | JACKSON SHENIQUE | 2013 E 37TH ST | | | | KANSAS CITY | MO | 64109 | |
| 5648564 | JACKSON SHERLINE | 2470 N W 87 TERR | | | | MMAIFL | FL | 33147 | |
| 5648565 | JACKSON SHERLY | 4916 SPAULDING ST | | | | OMAHA | NE | 68104 | |
| 5648566 | JACKSON SHERRAL | 1539 PORTLAND AVE | | | | SHREVEPORT | LA | 71103 | |
| 5648567 | JACKSON SHERRETTA | 5646 FLORENCE BLV | | | | OMAHA | NE | 68110 | |
| 5648568 | JACKSON SHERRETTA | 2842 INDEPENDENCE APT 14 | | | | CPE GIRARDEAU | MO | 63703 | |
| 5448656 | JACKSON SHERRI | 217 NW STORY ST | | | | TOPEKA | KS | 66606-2417 | |
| 5648569 | JACKSON SHERRI | 217 NW STORY ST | | | | TOPEKA | KS | 66606 | |
| 5648570 | JACKSON SHERRIE | 5192 FREEDOM RIDGE CT | | | | COLUMBUS | GA | 31907 | |
| 5648571 | JACKSON SHERRY | 73 BOBWHITE LANE | | | | JACKSONVILLE | AR | 72076 | |
| 5648657 | JACKSON SHERRY | 73 BOBWHITE LANE | | | | JACKSONVILLE | AR | 72076 | |
| 5648572 | JACKSON SHETIA | 500 S MACARTHUR DR APT H8 | | | | CAMILLA | GA | 31730 | |
| 5648573 | JACKSON SHIACONDRA M | 7725 CRANE AVE | | | | JACKSONVILLE | FL | 32247 | |
| 5648574 | JACKSON SHIELA | 1535 BLANDING BLVD APT 30 | | | | MIDDLEBURG | FL | 32068 | |
| 5648575 | JACKSON SHIMEK | 2317JAMES ST | | | | CAYCE | SC | 29033 | |
| 5648576 | JACKSON SHIRLEY | 1363 MEADOWS DRD | | | | HIXSON | TN | 37343 | |
| 5448658 | JACKSON SHIRLEY | 1363 MEADOWS DRD | | | | HIXSON | TN | 37343 | |
| 5648577 | JACKSON SHIRLEY A | 1412 PEACEFUL LANE | | | | SILVER SPRING | MD | 20904 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648578 | JACKSON SHONDA | 815 BATES R | | | | WAYNESBORO | GA | 30830 | |
| 5648579 | JACKSON SHOPPING VILLAGE LLLP | 26135 MUREAU ROADSUITE 200 | CO MAURY ABRAMS LLC | | | CALABASAS | CA | 91302 | |
| 5448659 | JACKSON SHREAL | 2819 HAWKSTON ST | | | | NEW ORLEANS | LA | 70121-2719 | |
| 5648580 | JACKSON SHUNELL | PO BOX 141 | | | | SPRINGFIELD | LA | 70462 | |
| 5648581 | JACKSON SMAJEL | 197 LEON STRACENER | | | | SUGARTOWN | LA | 70662 | |
| 5648583 | JACKSON SONDRA | 812 EAST LANE AVE | | | | SHELBYVILLE | TN | 37160 | |
| 5648584 | JACKSON SONJA | 614 5TH ST | | | | LELAND | MS | 38756 | |
| 5648585 | JACKSON SONTA | 3525 NAYLOR DR | | | | MEMPHIS | TN | 38128 | |
| 5648586 | JACKSON SONY | 620 PIEDMONT GOLF RD | | | | PIEDMONT | SC | 29673 | |
| 5648587 | JACKSON SONYA | 620 PIEDMONT GOLF RD | | | | PIEDMONT | SC | 29673 | |
| 5648588 | JACKSON STACY | 4556 CANEBRAKE CT | | | | POWDER SPGS | GA | 30127 | |
| 5648589 | JACKSON STAR | 4023 WINDING WAY | | | | MACON | GA | 31204 | |
| 5648590 | JACKSON STEPHANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30909 | |
| 5448660 | JACKSON STEPHEN | 16388 W POST DR | | | | SURPRISE | AZ | 85388-2173 | |
| 5420460 | JACKSON STEPHEN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5648591 | JACKSON STEPPHON | 12509 CYNTHIA COURT | | | | UPPER MARLBORO | MD | 20774 | |
| 5448661 | JACKSON STEVE | 14072 SHENANDOAH CT | | | | CALDWELL | ID | 83607-1412 | |
| 5648592 | JACKSON STEVEN | 419 N 20TH AVE | | | | HATTIESBURG | MS | 39401 | |
| 5648662 | JACKSON STEVEN | 419 N 20TH AVE | | | | HATTIESBURG | MS | 39401 | |
| 5420462 | JACKSON SUBRINA K | 1230 N WEST ST | | | | WILMINGTON | DE | 19801-1026 | |
| 5648593 | JACKSON SUECAROL | 424 HWY 11 NORTH | | | | BETHEL | NC | 27812 | |
| 5648594 | JACKSON SUN INC | P O BOX 677322 | | | | DALLAS | TX | 75267 | |
| 5648595 | JACKSON SUNSHINE | 2020 PUTNAM DRIVE | | | | ANTIOCH | CA | 94531 | |
| 5648596 | JACKSON SUQUENDOLYN | 4405 CHIPPEWA | | | | ST LOUIS | MO | 63116 | |
| 5648597 | JACKSON SUSIE | 85 INGRAM PL LOT 1 | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5648663 | JACKSON SUZANNE | 1521 GRATTAN RD | | | | COLUMBUS | OH | 43227 | |
| 5648598 | JACKSON SYLVIA A | 5624 STARDUST DR | | | | CHARLOTTE | NC | 28216 | |
| 5648599 | JACKSON TABATHA | 819 FAIRVIEW RD | | | | SHAW | MS | 38773 | |
| 5648600 | JACKSON TABITHA | 611 SCOTT DRIVE | | | | VIDALIA | GA | 90474 | |
| 5648601 | JACKSON TAJUANA | 41 COTTONHILL RD | | | | EUFAULA | AL | 36027 | |
| 5648602 | JACKSON TALAKA | 720 TEXAS AVE | | | | PETERSBURG | VA | 23803 | |
| 5648603 | JACKSON TAMARA | 509 MARCELLA ROAD | | | | HAMPTON | VA | 23666 | |
| 5648604 | JACKSON TAMEIKA | 6528 DOWERHOUSE RD | | | | UPR MARLBORO | MD | 20878 | |
| 5648664 | JACKSON TAMEKA | 109 SCOTLAND DR | | | | ATHENS | AL | 35611-4349 | |
| 5648605 | JACKSON TAMEKIA | 208 TALCA CT | | | | PUNTA GORDA | FL | 33952 | |
| 5648606 | JACKSON TAMIE | 1156 TIMBERLAKE CT | | | | RIVERDALE | GA | 30296 | |
| 5420464 | JACKSON TAMIKA | 222 SAINT LOUIS ST | | | | BATON ROUGE | LA | 70802-5817 | |
| 5648607 | JACKSON TAMIKA | 1708 NORTH LAKELAND DR | | | | NORFOLK | VA | 23518 | |
| 5648608 | JACKSON TAMIKI | 844 14TH AVE S | | | | ST PETERSBURG | FL | 33701 | |
| 5648609 | JACKSON TAMMIE | 736 BROTHERTON LN | | | | SAINT LOUIS | MO | 63135 | |
| 5648610 | JACKSON TAMMY | 305 31ST WAY | | | | SARASOTA | FL | 34234 | |
| 5648611 | JACKSON TANCIA | 134 HOWARD STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5648612 | JACKSON TANEISHA | 1713 SANFORD DR 4 | | | | LITTLE ROCK | AR | 72227 | |
| 5648613 | JACKSON TARA | 1011 TIMBER RUN RD | | | | BIG ROCK | VA | 24603 | |
| 5648614 | JACKSON TARAL | 31464 HWY 15 | | | | CLAYTON | LA | 71326 | |
| 5648615 | JACKSON TARELL P | 3611 N 53RD ST APT B | | | | TAMPA | FL | 33619 | |
| 5648616 | JACKSON TARENA | 3901 DARIEN HWY | | | | BRUNSWICK | GA | 31525 | |
| 5648617 | JACKSON TARENNA | 5801 ALTAMA AVE | | | | BRUNSWICK | GA | 31525 | |
| 5648618 | JACKSON TARMECIA | 3404 LEIGHTON DR | | | | ARLINGTON | TX | 76015 | |
| 5648619 | JACKSON TARSHA | 68 GOUD AVE | | | | BEDFORD | OH | 44146 | |
| 5648620 | JACKSON TASHA | 1864 PORTWEST WAY | | | | HAMPTON | GA | 30228 | |
| 5648621 | JACKSON TASHALA | 4412 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |
| 5648622 | JACKSON TASHARA | 106 DOVE STREET | | | | ROCHESTER | NY | 14613 | |
| 5648623 | JACKSON TAURUS | 253 MARION DRIVE | | | | MARION | AR | 72364 | |
| 5648624 | JACKSON TAUSHA | 2913 E 120TH ST UP | | | | CLEVELAND | OH | 44120 | |
| 5648625 | JACKSON TAWANA | 3556 GANT JACKSON RD | | | | DEARING | GA | 30808 | |
| 5648627 | JACKSON TENESHA | 3028 51ST ST | | | | SAN DIEGO | CA | 92105 | |
| 5648628 | JACKSON TENISHIA R | 8201 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53222 | |
| 5648629 | JACKSON TERESA | 3016 BIBB ST | | | | SHREVEPORT | LA | 71108 | |
| 5648630 | JACKSON TERRELL | 25814 SW 128 AVE | | | | MIAMI | FL | 33032 | |
| 5648631 | JACKSON TERRELL S | 733 GRIFFTH DR APT 3 | | | | MANHATTAN | KS | 66502 | |
| 5648632 | JACKSON TERRI | 971 WILLOW AVE | | | | TOLEDO | OH | 43605 | |
| 5648633 | JACKSON TESS | 5314 N 64TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5648634 | JACKSON THALIA | 925 N MASSASOIT AVE | | | | CHICAGO | IL | 60651 | |
| 5648635 | JACKSON THELBERTA | 4136 N THESTA 15 | | | | FRESNO | CA | 93726 | |
| 5648636 | JACKSON THELMA | 1609 MADISON AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5648637 | JACKSON THEO | 1110 41ST AVENUE | | | | GULFPORT | MS | 39501 | |
| 5420466 | JACKSON THEOLA | 3801 SECKINGER DR | | | | TOLEDO | OH | 43613-4115 | |
| 5648638 | JACKSON TIARA | 727 64TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5648639 | JACKSON TIARRA | 2364 ROCKSPRING DR | | | | TOLEDO | OH | 43614 | |
| 5648640 | JACKSON TIEAWAUNA L | 80 W RESSELL | | | | WEST HELENA | AR | 72390 | |
| 5648641 | JACKSON TIFFANY | 3830 HOWELL RD | | | | POWHATAN | VA | 23139 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648642 | JACKSON TIMIKA | 426 16TH SRTEET | | | | WEST POINT | VA | 23181 | |
| 5648643 | JACKSON TIMOTHY | 1220 FORREST ST | | | | DANVILLE | VA | 24540 | |
| 5420468 | JACKSON TINA | 193 WASHINGTON ST APT H | | | | HEMPSTEAD | NY | 11550-2542 | |
| 5648665 | JACKSON TINA | 193 WASHINGTON ST APT H | | | | HEMPSTEAD | NY | 11550-2542 | |
| 5648645 | JACKSON TOHNYONAH L | 3337 SW 48TH | | | | OKLAHOMA CITY | OK | 73119 | |
| 5648646 | JACKSON TOM | 2301 NW RICHARD DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5648647 | JACKSON TOMMIE | 20061 DUNSON PARK AVE TRLR 4 | | | | PONCHATOULA | LA | 70454 | |
| 5648648 | JACKSON TONIA | 1101 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | |
| 5648649 | JACKSON TONY | 211 12TH STREET | | | | COLUMBUS | GA | 31901 | |
| 5648666 | JACKSON TONY | 211 12TH STREET | | | | COLUMBUS | GA | 31901 | |
| 5648650 | JACKSON TONYA | 30266 RETGER | | | | ST LOUIS | MO | 63104 | |
| 5648667 | JACKSON TONYA | 30266 RETGER | | | | ST LOUIS | MO | 63104 | |
| 5648668 | JACKSON TONYETTA | 2754 N 30TH ST | | | | BATON ROUGE | LA | 70805-8101 | |
| 5648651 | JACKSON TOSHIUS A | 405 REBECCA ST | | | | GREENVILLE | SC | 29607 | |
| 5648652 | JACKSON TOWANA | 2630 GATEHOUSE DR | | | | WOODLAWN | MD | 21207 | |
| 5648653 | JACKSON TRACI | 1334 NOME AVE | | | | AKRON | OH | 44320 | |
| 5648654 | JACKSON TRACY | 8787 SOUTHSIDE BLVD APT 308 | | | | JAX | FL | 32256 | |
| 5648655 | JACKSON TREVARES | 3733 NE 23RD CT | | | | MIAMI | FL | 33032 | |
| 5648656 | JACKSON TRINESE | 7030 CROWDER BLVD APT D | | | | NEW ORLEANS | LA | 70122 | |
| 5648657 | JACKSON TYESHA | 404 BERTELLI CT | | | | MARTINSBURG | WV | 25403 | |
| 5648658 | JACKSON TYRON | 1208 ROSEGATE BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 5648659 | JACKSON VALARIE | 2710 RUSTIC CT | | | | MAPLEWOOD | MN | 55109 | |
| 5648660 | JACKSON VALERIE | 205 SEGIRT BLVD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5648661 | JACKSON VALLERY | 2746 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5648662 | JACKSON VANELLA | 222 PHILLIPS AVE | | | | TRENTON | NJ | 08638 | |
| 5648663 | JACKSON VANESSA | PO BOX 2493 | | | | KAYENTA | AZ | 86033 | |
| 5648664 | JACKSON VANETRA | 30951 LAKESHORE BLVD | | | | WILLOWICK | OH | 44095 | |
| 5648665 | JACKSON VELVET | 911 CAMERON DRIVE | | | | KINSTTON | NC | 28501 | |
| 5648666 | JACKSON VENCILE | 435 MCKAY DR | | | | SPRING LAKE | NC | 28390 | |
| 5648667 | JACKSON VERA | 3714 MARY AVE | | | | BALTIMORE | MD | 21206 | |
| 5648668 | JACKSON VERA G | 401 POWER CREEK RD | | | | CONCORD | GA | 30206 | |
| 5648669 | JACKSON VERNICE | 3817 ELDER STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5648670 | JACKSON VERONICA | 1241 E COTTON DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5648669 | JACKSON VERONICA | 1241 E COTTON DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5648671 | JACKSON VICTORIA | 420 NE AVE APT 5 | | | | HOMESTEAD | FL | 33033 | |
| 5648672 | JACKSON VINCENT | 6789 SW 27TH COURT | | | | MIRAMAR | FL | 33023 | |
| 5648673 | JACKSON VINCENT JR | 1713 DAVID PARK RD | | | | GASTONIA | NC | 28054 | |
| 5648675 | JACKSON VIRGINIA A | 6188 NEWTON LANE | | | | BEALTON | VA | 22643 | |
| 5648676 | JACKSON VIVIAN | 3621 N BLACK CANYON HWY APT | | | | PHOENIX | AZ | 85015 | |
| 5648677 | JACKSON VONDA | 212 CHARLES ST APT 3 | | | | PGH | PA | 15210 | |
| 5648678 | JACKSON WANDA | 114 LESTER ROAD | | | | STATESBORO | GA | 30458 | |
| 5648679 | JACKSON WANDA L | 386 PILCH RD | | | | TROUTMAN | NC | 28166 | |
| 5648680 | JACKSON WANITA | 417 ZEROHILL STREET | | | | CROCKETT | CA | 94525 | |
| 5648681 | JACKSON WARA | 2855 DUNN RD | | | | FLORISSANT | MO | 63033 | |
| 5648682 | JACKSON WHITNEY | 1061 HURLEY RD | | | | DOVER | AR | 72837 | |
| 5648683 | JACKSON WILLIAM | 3900 TRIPLE CROWN | | | | FLORISSANT | MO | 63034 | |
| 5448670 | JACKSON WILLIAM | 3900 TRIPLE CROWN | | | | FLORISSANT | MO | 63034 | |
| 5648684 | JACKSON WILLIE | 1502 S HANCOCK | | | | LOUISVILLE | KY | 40217 | |
| 5648671 | JACKSON WILLIE | 1502 S HANCOCK | | | | LOUISVILLE | KY | 40217 | |
| 5648685 | JACKSON WILLIE J | 1337 BROWNELL AVE | | | | LORAIN | OH | 44052 | |
| 5648687 | JACKSON WYNEDEL | 19101 EVERGREEN RD APT | | | | DETROIT | MI | 48219 | |
| 5648672 | JACKSON YASMINE | 3168 BELLE ST | | | | ALTON | IL | 62002 | |
| 5648688 | JACKSON YOLANDA | 9245 KLONDYKE ROAD | | | | GULFPORT | MS | 39503 | |
| 5648689 | JACKSON YOLONDA C | 3864 CRESTDR | | | | HEP GA | GA | 30815 | |
| 5648690 | JACKSON YOUNG | 57 WILLOW BEND DR NW | | | | CARTERSVILLE | GA | 30121 | |
| 5648691 | JACKSON YVONNE | 3479 VELMA COURT | | | | ELLENWOOD | GA | 30294 | |
| 5648673 | JACKSON ZAKIYYAH | 4356 STAFFORDSHIRE LN | | | | FAIRFAX | VA | 22030-4401 | |
| 5648692 | JACKSON ZODIC | 102 SIMMONS STREET | | | | BYRON | GA | 31008 | |
| 5648693 | JACKSON ZURI | 5501 EDGEHILL ROAD APT 107 | | | | SUMTER | SC | 29154 | |
| 5448674 | JACKSONBEY TYRONE | 3808 WHITEHALL DR MECKLENBURG 119 | | | | CHARLOTTE | NC | | |
| 5648694 | JACKSONCRADDOLPH ANDREA M | 240 BUCKEYE CIR | | | | COLUMBUS | OH | 43217 | |
| 5648695 | JACKSONGREEN KAREN | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5648696 | JACKSONHOLMES AUDRIE | 420 EAST 45TH AVENUE | | | | GARY | IN | 46409 | |
| 5648697 | JACKSONHUTCHINSON PAMELA D | 9127 EMILTON AVE | | | | ST LOUIS | MO | 63114 | |
| 5648698 | JACKSONL LARRYPO | PO BOX 2091 | | | | SANTA BARBARA | CA | 93120 | |
| 5648699 | JACKSONMCCARTY TERRAJOY | 443 MANOR RD | | | | NN | VA | 23608 | |
| 5648700 | JACKSON-MCDONALD SHARON | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | VI | 00802 | |
| 5448675 | JACKSONS DALLAS | PO BOX 494 | | | | ALAMOGORDO | NM | 88311-0494 | |
| 5648701 | JACKSONSTENNETT TASHIKA | 4000 PINEWOOD AVE | | | | BALTIMORE | MD | 21216 | |
| 5448676 | JACKSONTHOMAS LAVERNE | 1501 AMHERST ST | | | | TALLAHASSEE | FL | 32305-9619 | |
| 5648702 | JACKSONVILLE DAILY PROGRESS | 525 E COMMERCE | | | | JACKSONVILLE | TX | 75766 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484273 | JACKSONVILLE TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | | JACKSONVILLE | FL | 32202-3370 | |
| 5648703 | JACKUILINE SHOEMATE | 3203 S HWY 183 LOT 108 | | | | CLINTON | OK | 73641 | |
| 5648704 | JACY BRACKETT | 6145 N STATE ROUTE 48 | | | | LEBANON | OH | 45036 | |
| 5648705 | JACKY CONTRERAS | 11 DUNGLAP STREET | | | | GAINESVILLE | GA | 30501 | |
| 5648706 | JACKY L LOWE | 7403 RISING RD | | | | KNOXVILLE | TN | 37924 | |
| 5648707 | JACKY LOPEZ | PO BOX 741554 | | | | SAN DIEGO | CA | 92174 | |
| 5648708 | JACKY-KYLE SICOLI-GODNICK | 9407 ROUGH SLATE CT | | | | LAS VEGAS | NV | 89178 | |
| 5648709 | JACKYLN BRUMWELL | 3551 US 2 | | | | LARIMORE | ND | 58251 | |
| 5648710 | JACLYN A SCOTT | 1598 E 94TH ST | | | | CLEVELAND | OH | 44106 | |
| 5648711 | JACLYN BIGGS | 2407 RIVERSIDE DR | | | | EVANSVILLE | IN | 47714 | |
| 5648712 | JACLYN CHARRIS | 1510 NORTH MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| 5648713 | JACLYN COLON | 12 HAMILTON ST APT 4L | | | | HOLYOKE | MA | 01040 | |
| 5648714 | JACLYN DEAVENN | OR TESSICKA VERNER | | | | ABERDEEN | MS | 39730 | |
| 5648715 | JACLYN FERRARO | 9036 PARLOR DRIVE | | | | LADSON | SC | 29456 | |
| 5648716 | JACLYN HENRY | 151 HAWLEY ST | | | | LOCKPORT | NY | 14094 | |
| 5648717 | JACLYN HOLZSCHUH | 20190 FALCON AVE N | | | | FOREST LAKE | MN | 55025 | |
| 5648718 | JACLYN HURKMAN | 18428 W US HWY 136 | | | | BETHANY | MO | 64424 | |
| 5648719 | JACLYN KIRK | 46 MAYTIDE | | | | PGH | PA | 15227 | |
| 5648720 | JACLYN KRIVACHEK | 412 HAZEN ST | | | | WATERVILLE | MN | 56096 | |
| 5420470 | JACLYN MARSH | 120 SHERMAN AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5648721 | JACLYN NEUMANN | 1229 LINCOLN AVE | | | | SAINT PAUL PARK | MN | 55071 | |
| 5648722 | JACLYN RAINEY | 209 COURTNEY TRAIL BROOK | | | | MAULDIN | SC | 29662 | |
| 5648724 | JACLYN TACKETT | 85 GENE LEFEVRE RD | | | | CADYVILLE | NY | 12918 | |
| 5648725 | JACLYN THROW | 10246 N 570 E | | | | DEMOTTE | IN | 46310 | |
| 5648726 | JACLYNN SIMON | 1810 GEORGIA AVE | | | | BUTTE | MT | 59870 | |
| 4865173 | JACMEL JEWELRY INC | 30-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5420472 | JACMEL JEWELRY INC | 30-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5648727 | JACMIN JJARIAS | JAZMIN ALEJO MEDINA | | | | SALINAS | CA | 93901 | |
| 5648728 | JACO RACHEL | 200 BUTLER | | | | KENNETT | MO | 63857 | |
| 5420474 | JACOB & JENNIFER ROGERS | 333 MINGO CHURCH RD | | | | FINLEYVILLE | PA | 15332 | |
| 5420476 | JACOB & KIMBERLY JONES | 82 HEYBERGER ROAD | | | | QUARRYVILLE | PA | 17566 | |
| 5648729 | JACOB A GREGORY | 2536 RIVER BEND TRL | | | | MAYER | MN | 55360 | |
| 5648730 | JACOB ABEBE | 7419 12TH ST NW | | | | WASHINGTON | DC | 20012 | |
| 5648731 | JACOB ABORDO | 75-5950 PUMEHANA WAY | | | | KAILUA KONA | HI | 96740 | |
| 5448677 | JACOB ALEXANDER | 38431 PINEBROOK DR | | | | STERLING HEIGHTS | MI | 48310-3013 | |
| 5648732 | JACOB ARMSTRONG | 125 WINNIE CIRCLE | | | | SILSBEE | TX | 77656 | |
| 4865232 | JACOB ASH HOLDING INC NON SBT | 301 MUNSON AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5648733 | JACOB BACHMANN | 31 BLOOMINGTON LN | | | | STAFFORD | VA | 22554 | |
| 5648734 | JACOB BASKIN | 24150 VETERANS RD | | | | MORTON | IL | 61550 | |
| 5648735 | JACOB BERGER | 6185 LAMBDA DR | | | | SAN DIEGO | CA | 92120 | |
| 5648736 | JACOB BONILLA | BOX VEGA CALLE TNITO MARIN | | | | CAYEY | PR | 00736 | |
| 5648737 | JACOB BROWN | 8356 LAURIE ROAD | | | | ADAMS RUN | SC | 29426 | |
| 5648738 | JACOB CANNON | 1920 PATTON RD | | | | CLARKSVILLE | TN | 37042 | |
| 5648739 | JACOB CAROLE | 556 WASHINGTON AVE | | | | NEWARK | NJ | 07104 | |
| 5648740 | JACOB CEJA | 907 N ATKINSON AVE | | | | ROSWELL | NM | 88201 | |
| 5648741 | JACOB CERDA | 2223 SAN GABRIEL BVLD | | | | HACIENDA HTS | CA | 91745 | |
| 5648742 | JACOB CHERESSE | 1014 WINDSOR BLVD | | | | LAPLACE | LA | 70068 | |
| 5648743 | JACOB COCHRAN | 103 E SECTION | | | | CLAYPOOLIN | IN | 46510 | |
| 5420478 | JACOB CRENSHAW | 5541 EAST DAKOTA AVE | | | | FRESNO COUNTY | CA | 93727 | |
| 5648744 | JACOB CYRUS | 7131ST STREET SW | | | | BARBERTON | OH | 44203 | |
| 5648745 | JACOB DAILEY | 4277 KATHRYN PL | | | | GROVE CITY | OH | 43123 | |
| 5448678 | JACOB DANIEL | 9232 WOODSMILL RUN # ALLEN003 | | | | FORT WAYNE | IN | 46835-9460 | |
| 5648746 | JACOB DELYCURE | 2220 EMERSON AVE | | | | ERIE | PA | 16502 | |
| 5648747 | JACOB DIES | 212 MIDDLE ST | | | | NASHVILLE | MI | 49073 | |
| 5648748 | JACOB EARHART | 250 STERLING AVE | | | | RITTMAN | OH | 44270 | |
| 5648749 | JACOB EMERY | 591 WOODY CT | | | | CROSSVILLE | TN | 38555 | |
| 5648750 | JACOB FIGUEROA | 276 HIGH STREET | | | | HARTFORD | CT | 06105 | |
| 5648751 | JACOB FROESE | 130 COUNTY RD 401 K | | | | SEMINOLE | TX | 79360 | |
| 5648752 | JACOB GINETTE | 5116 LEEDS RD | | | | FORT MYERS | FL | 33907 | |
| 5648753 | JACOB GUTIERREZ | 1081 HWY 95 ROOM 207 | | | | BULLHEAD CITY | AZ | 86442 | |
| 5648754 | JACOB HARMON | 5935 KESSLER LANE | | | | INDIANAPOLIS | IN | 46220 | |
| 5648755 | JACOB HURLBURT | 73 BAKER DRIVE | | | | GANSEVOORT | NY | 12831 | |
| 5648756 | JACOB JONATHAN | 1015 NORTH JENKINS BLVRD | | | | AKRON | OH | 44306 | |
| 5648757 | JACOB KARI B | 2210 OHIO STREET | | | | MOUNDSVILLE | WV | 26041 | |
| 5648758 | JACOB KIRK | 147 RUSSELL AVE | | | | AKRON | OH | 44302 | |
| 5648759 | JACOB LACY | 7951 CRICKET CT APT F | | | | N CHARLESTON | SC | 29418 | |
| 5648760 | JACOB LEDBETTER | 1305 MITCHELL LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5648761 | JACOB LESTER | 905 E CLAY ST | | | | DECATUR | IL | 62522 | |
| 5448679 | JACOB LETTIE | 427 S 45TH ST | | | | RICHMOND | CA | 94804-3414 | |
| 5648762 | JACOB LIZ | 119 S MLK | | | | ST MARTIVILLE | LA | 70582 | |
| 5648763 | JACOB MCKEEL | 4949 OWEN RD | | | | MEMPHIS | TN | 38122 | |
| 5448680 | JACOB MELVIN | 9332C LIVINGSTON WAY | | | | FORT DRUM | NY | 13603-3104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420480 | JACOB MILLER | 830 PUNCHBOWL ST | | | | HONOLULU | HI | 96813-5095 | |
| 5648764 | JACOB N HARRISON | 344 COLLEGE HILL RD | | | | CEDAR BLUFF | VA | 24609 | |
| 5420482 | JACOB NIGUS | 305 KICKAPOO | | | | HIAWATHA | KS | 66434 | |
| 5648765 | JACOB OKAM | 2523 OCEANSREAST BLVD | | | | FARROCKAWAY | NY | 11691 | |
| 5648766 | JACOB OLSON | 518 CHERRY ST | | | | LAKEFIELD | MN | 56150 | |
| 5648767 | JACOB OSTROWSKI | 801 CEDAR LANE | | | | TOMAH | WI | 54660 | |
| 5648768 | JACOB OTANA | 211 BRIGHTON | | | | SAN ANTONIO | TX | 78214 | |
| 5648769 | JACOB PATRICK | 2502 NW 58TH BLVD | | | | GAINESVILLE | FL | 32606 | |
| 5648770 | JACOB RITA | 1195 BELLE TERRE | | | | ST MARTINVILLE | LA | 70582 | |
| 5648772 | JACOB ROBISHAW DENTON | 4014 W PARADISE DR | | | | PHOENIX | AZ | 85029 | |
| 5448681 | JACOB RODNEY | 259 MARTYR ST | | | | HAGATNA | GU | 96910-5200 | |
| 5648773 | JACOB RODRIGUEZ | 623 12TH ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5648774 | JACOB S LANG | 644 INGRAM AVE SW | | | | CANTON | OH | 44710 | |
| 5648775 | JACOB SABASTIANA | 18111 25TH AVE NE | | | | MARYSVILLE | WA | 98271 | |
| 5648776 | JACOB SCHMITE | 803 SOUTH MAIN STREET | | | | CHARLES CITY | IA | 50616 | |
| 5648777 | JACOB SCHROEDER | 27369 ARCHIE BROWN RD | | | | FALL RIVER MI | CA | 96028 | |
| 5648778 | JACOB SCOTT | 129 SOUTH MUNN AVE | | | | NEWARK | NJ | 07106 | |
| 5648779 | JACOB SEATON | 5673 RUTT RD | | | | WOOSTER | OH | 44691 | |
| 5648780 | JACOB SERAPO | PO 775 | | | | SELLS | AZ | 85634 | |
| 5448682 | JACOB SHAWNA | 1995 BIRCHALL AVE APT 8 | | | | BRONX | NY | 10462-2868 | |
| 5648781 | JACOB SINGLEY | 6971 PICCADILY DR | | | | LAS VEGAS | NV | 89156 | |
| 5648782 | JACOB SMITH | 8801 E OLD SPANISH | | | | TUCSON | AZ | 85710 | |
| 5420484 | JACOB SMITH | 8801 E OLD SPANISH | | | | TUCSON | AZ | 85710 | |
| 5648783 | JACOB SOTO | QUINTAS DE DORADO C 17 BLOQ T 12 | | | | DORADO | PR | 00646 | |
| 5648784 | JACOB STEARNS | 1520 WESTCASINO RD APT F205 | | | | EVERETT | WA | 98204 | |
| 5648785 | JACOB STILLWELL | 1128 COVEDALE AVE APT 2 | | | | CINCINNATI | OH | 45238 | |
| 5648786 | JACOB STOVALL | 5711 20TH AVE SE | | | | OLYMPIA | WA | 98503 | |
| 5648787 | JACOB TAYLOR | 4461 FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5648788 | JACOB TIFFANY | 621 CHICKADEE STREET | | | | LAPLACE | LA | 70068 | |
| 5648789 | JACOB VERONICA | 3632 GRAND AVE | | | | OMAHA | NE | 68111 | |
| 5648790 | JACOB WADDLE | 24130 HENDERSON RD | | | | CORVALLIS | OR | 97333 | |
| 5648791 | JACOB WAGNER | 170 HOMESTEAD RD APT 306 | | | | MANKATO | MN | 56001 | |
| 5648792 | JACOB WELSH | 660 HIWASSEE AVE NE | | | | CLEVELAND | TN | 37312 | |
| 5648793 | JACOB WEST | 225 LOGAN STREET LOT 75 | | | | URBANA | OH | 43078 | |
| 5648794 | JACOB WOOD | 4903 MUSTAMG | | | | HAUBSTADT | IN | 47639 | |
| 5648795 | JACOB YOUNG | 1017 COMACHE LOOP | | | | LAREDO | TX | 78043 | |
| 5648796 | JACOBA FELICIA | 2356 S STRAFORD RD APT 6 | | | | WINSTON-SALEM | NC | 27103 | |
| 5648797 | JACOBE SAMATHA | 123 1ST ST | | | | DESHLER | NE | 68340 | |
| 5648798 | JACOBER LORETTA | 18491 SW TUALATA AVE | | | | LAKE GROVE | OR | 97035 | |
| 5448683 | JACOBER REBECCA | 12109 PATAPSCO RIDGE RD | | | | MARRIOTTSVILLE | MD | 21104 | |
| 5648799 | JACOBI WILLIAMS | 1089 CORONADO AVE APT12 | | | | LONG BEACH | CA | 90804 | |
| 5648800 | JACOBMAGALLANIES MARIA | 420 2ND ST | | | | CANUTE | OK | 73626 | |
| 5648801 | JACOBN BROWN | 8356 LAURIE ROAD | | | | ADAMS RUN | SC | 29426 | |
| 5648802 | JACOBO ARELY Y | 11641 E 16TH ST | | | | INDEP | MO | 64052 | |
| 5648803 | JACOBO BEATRICE | 1331 CHERRY HILL | | | | ANNA | OH | 45302 | |
| 5648804 | JACOBO CELESTE | VESTER GADE 37 | | | | ST THOMAS | VI | 00802 | |
| 5648805 | JACOBO CHERYL | 181 E 48TH ST | | | | SN BERNARDINO | CA | 92404 | |
| 5648684 | JACOBO ERASTO | 2400 WINDY HILL RD | | | | KYLE | TX | 78640 | |
| 5648806 | JACOBO FELIPE | 6040 LOCUST ST | | | | COMMERCE CITY | CO | 80022 | |
| 5648808 | JACOBO GLORIA | 2601 E 7TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5648809 | JACOBO JOSH | 303 B KULANA STREET | | | | HILO | HI | 96720 | |
| 5648810 | JACOBO JUAN | 709 FORD ST | | | | AZTEC | NM | 87410 | |
| 5648811 | JACOBO LISA | 1605 E MARLAND | | | | HOBBS | NM | 88240 | |
| 5648812 | JACOBO MARGARITA | 503 E MERTYLE | | | | VISALIA | CA | 93292 | |
| 5648813 | JACOBO MARIA | 2131 CAMBELL DRIVE | | | | SANTA ROSA | CA | 95407 | |
| 5648814 | JACOBO RAMIREZ | 18621 E GLENLYN DR | | | | AZUSA | CA | 91702 | |
| 5648815 | JACOBO REGINA | 290 WILSON AVE APT 149 | | | | PERRIS | CA | 92571 | |
| 5648816 | JACOBO SOLANO | 2421 W SWEET CT | | | | VISALIA | CA | 93291 | |
| 5648817 | JACOBORASHT MIDDLEBROOK | 686 STALLARD RD | | | | HOMINY | OK | 74035 | |
| 5420486 | JACOBS ADAM | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | |
| 5648818 | JACOBS AMANDA K | 133 PARADISE LANE | | | | NINETY SIX | SC | 29666 | |
| 5648819 | JACOBS ANDRE | 12350 MERCY BLVD | | | | SAVANNAH | GA | 31419 | |
| 5648820 | JACOBS APRIL | 5186 OLD RED SPRINGS ROAD | | | | MAXTON | NC | 28364 | |
| 5648821 | JACOBS ASHLEIGH | 21 SILVERBELL MHP | | | | ROCHESTER | NH | 03867 | |
| 5648685 | JACOBS BARB | 2460 E MAIN ST LOT F14 | | | | MESA | AZ | 85213-9293 | |
| 5648686 | JACOBS BECKY | 1920 PORTOBAGO LNE | | | | HANOVER | MD | | |
| 5648687 | JACOBS BONITA | PO BOX 3728 | | | | PEMBROKE | NC | 28372 | |
| 5648822 | JACOBS BRENDA J | 301 HANBURY DRIVE | | | | COL | SC | 29203 | |
| 5648823 | JACOBS BRITTANY | 1200 N WILLOW RD | | | | SAND SPRINGS | OK | 74063 | |
| 5648824 | JACOBS BRYAN | 565 HENRY BERRY RD | | | | ROWLAND | NC | 28383 | |
| 5648825 | JACOBS CARLA | 232 VINE ST | | | | FOLLENSBE | WV | 26037 | |
| 5648826 | JACOBS CAROLYN | 4685 S WILSON RD TRLR 9 | | | | ELIZABETHTOWN | KY | 42701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2227 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448688 | JACOBS CAROLYN | 4685 S WILSON RD TRLR 9 | | | | ELIZABETHTOWN | KY | 42701 | |
| 5648689 | JACOBS CHARLES | 4460-1 LAUREL AVE | | | | ANDREWS AFB | MD | 20762 | |
| 5648827 | JACOBS CHASE L | 121 WILLOW TRACE CIR | | | | CLEMMONS | NC | 27012 | |
| 5648828 | JACOBS CHERYL | 304 MARYLAND AVE | | | | CLARKSBURG | WV | 26301 | |
| 5648690 | JACOBS CHRISTOPHER | 2558 MASTERS CT | | | | MOBILE | AL | 36618-4842 | |
| 5648829 | JACOBS CHRYSTAL | 733 BRULE RD APT 5 | | | | LABADIEVILLE | LA | 70372 | |
| 5648830 | JACOBS CISLYN | 513 NW 108TH TER | | | | PEMBROKE PNES | FL | 33026 | |
| 5648831 | JACOBS CONCUELO Y | 12262 LAUREL GLADE COURT 304 | | | | RESTON | VA | 20191 | |
| 5648832 | JACOBS CONSTANCE | 608 W ROSE ST | | | | SANFORD | NC | 27330 | |
| 5648833 | JACOBS CORA | 243 ROBBINS RD | | | | FREDERICA | DE | 19946 | |
| 5648834 | JACOBS COURTNEY | 1185 N ROBERTS AVE APT A6 | | | | LUMBERTON | NC | 28358 | |
| 5648835 | JACOBS CRYSTAL | 733 BRULE RD APT5 | | | | LABADIVILLE | LA | 70372 | |
| 5648836 | JACOBS DAISY | 2015 JACKSON STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5648837 | JACOBS DALANTE | 400 VERDANT DRIVE | | | | GREENVILLE | NC | 27858 | |
| 5648838 | JACOBS DANIEL | 4247 PALO VERDE AVE | | | | LAKEWOOD | CA | 90713 | |
| 5648839 | JACOBS DANIELLE | 2002 MT ZION CH RD | | | | RED SPRINGS | NC | 28377 | |
| 5448691 | JACOBS DARREN | 39 TACOMA ST | | | | SPRINGFIELD | MA | 01104-1005 | |
| 5648840 | JACOBS DAVID | 58 JUNIPER CIRCLE | | | | FLORISSANT | CO | 80816 | |
| 5448692 | JACOBS DEANNA | 213 W POPLAR ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5648841 | JACOBS DELIA | 4601 HWY 76 WEST | | | | CLAYTON | GA | 30525 | |
| 5648693 | JACOBS DENISE | 1428 TASCOSA CT COLLIN085 | | | | ALLEN | TX | | |
| 5648842 | JACOBS DERNASA | 16 VILLA RD APT141 | | | | GREENVILLE | SC | 29615 | |
| 5648843 | JACOBS DONNA | 2125 APPLEWOOD LANE | | | | SALINA | KS | 67401 | |
| 5648844 | JACOBS DOTTIE | 333 HAWLEY LN | | | | FAYETTEVILLE | NC | 28301 | |
| 5448694 | JACOBS DUSTEN | 80878 E THUNDERBOLT ST | | | | TUCSON | AZ | 85708-1341 | |
| 5648845 | JACOBS DWNNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32311 | |
| 5648846 | JACOBS EDWARD W | 487 PARK AVE | | | | WOONSOCKET | RI | 02895 | |
| 5648847 | JACOBS ELIZABETH | 1304 LAGUNA | | | | FARMINGTON | NM | 87401 | |
| 5648848 | JACOBS ELLEN | 904 SE PINECREST | | | | TOPEKA | KS | 66605 | |
| 5420488 | JACOBS EMMA C | 975 SILVERTON LOOP | | | | LAKE MARY | FL | 32746 | |
| 5648849 | JACOBS ERIC | 137 CARVER DRIVE | | | | DUNDALK | MD | 21222 | |
| 5648850 | JACOBS FELICIA K | 3912 OAKWOOD AVE | | | | ST LOUIS | MO | 63121 | |
| 5448695 | JACOBS GAVIN | 3811 E UNIVERSITY DR LOT 307 | | | | MESA | AZ | 85205-6952 | |
| 5648851 | JACOBS GIL | 5105 LAKE VALLEY DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5420490 | JACOBS III HERBERT A AND KIMBERLY JACOBS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5648852 | JACOBS JACQUELINE | 1236 SW MACVICAR AVE | | | | TOPEKA | KS | 66604 | |
| 5648853 | JACOBS JAMES | P O BOX 196 MCCURTAIN089 | | | | GOLDEN | OK | 74737 | |
| 5448696 | JACOBS JAMES | P O BOX 196 MCCURTAIN089 | | | | GOLDEN | OK | 74737 | |
| 5448697 | JACOBS JEFF | 468 WATER MILL TRCE | | | | RINGGOLD | GA | 30736 | |
| 5648854 | JACOBS JELANI R | 298 SION FARM | | | | CSTED | VI | 00820 | |
| 5648855 | JACOBS JEMERE M SR | 3050 CALVIN BLVD | | | | NAPLES | FL | 33901 | |
| 5648856 | JACOBS JEREMY | 2836 WHISTLEWOOD DR | | | | ORLANDO | FL | 46614 | |
| 5448698 | JACOBS JEREMY | 2836 WHISTLEWOOD DR | | | | ORLANDO | FL | 32810 | |
| 5405231 | JACOBS JEREMY N | 4674 LIGHTHOUSE CIR | | | | ORLANDO | FL | 32808 | |
| 5648857 | JACOBS JOAN | 504 HARRIS ST | | | | HENDERSONVILLE | NC | 28792 | |
| 5448699 | JACOBS JON | 10721 PORT ARTHUR LN | | | | EL PASO | TX | 79924-1322 | |
| 5448700 | JACOBS JORDAN | 303 ALBERT DR | | | | VERNON HILLS | IL | 60061 | |
| 5448701 | JACOBS JOSEPH | 1505 MOUNT HOPE RD | | | | LEWISTON | NY | 14092 | |
| 5448702 | JACOBS JOSH | 737 W WASHINGTON BLVD APT 1502 | | | | CHICAGO | IL | 60661-2189 | |
| 5448703 | JACOBS JOSHUA | 3100 W 16TH ST APT 24B | | | | YUMA | AZ | 85364-4243 | |
| 5648858 | JACOBS JUANITA | LA GRANDE PRINESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5448704 | JACOBS JULIE | 28 GILSON RD | | | | WEST LEBANON | NH | 03784 | |
| 5648859 | JACOBS KAREN | 7504 HIGHVIEW DR | | | | COLUMBIA | SC | 29223 | |
| 5648860 | JACOBS KATHY K | 3708 STONEWALL CIRCLE | | | | ATLANTA | GA | 30339 | |
| 5648862 | JACOBS KENDALL | 306 NEW STREET | | | | SEVERN | NC | 27887 | |
| 5448705 | JACOBS KEVIN | 116 PULASKI CT | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5648863 | JACOBS KIONNA | 818 WILLIAMS ST APT 23 | | | | TOMAH | WI | 54660 | |
| 5648864 | JACOBS KRISTY | 9103 CALIFORNIA AVE APT 23 | | | | MARMET | WV | 25315 | |
| 5648865 | JACOBS LARINA | JOST VAN DYKE | | | | TORTOLA | VI | 00802 | |
| 5648866 | JACOBS LASHANDA M | 203 VIRGINIA ST | | | | BELLE ROSE | LA | 70341 | |
| 5648867 | JACOBS LASHONDA | 596 SHAW RD | | | | ST PAULS | NC | 28384 | |
| 5648868 | JACOBS LATRICE | 6872 LAGRANGE PINES DR | | | | CORDOVA | TN | 38133 | |
| 5448706 | JACOBS LAURA | 438 ORCHARD ST | | | | FAIRPORT HARBOR | OH | 44077 | |
| 5420492 | JACOBS LLOYD AND BETTY JACOBS HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5448707 | JACOBS LORRAINE | 1821 W 83RD AVE | | | | DENVER | CO | 80221-7707 | |
| 5648870 | JACOBS LORRIN | 809 W DALLAS | | | | ARTESIA | NM | 88210 | |
| 5648871 | JACOBS MAHASHA | 12504 WOODSIDE AVENUE | | | | CLEVELAND | OH | 44108 | |
| 5648872 | JACOBS MARQUITA | 1890 NOTTING HILL RD | | | | FLORISSANT | MO | 63033 | |
| 5448708 | JACOBS MEG | 14324 HARBOUR LINKS CT UNIT B | | | | FORT MYERS | FL | 33908-1141 | |
| 5648873 | JACOBS NATHAN | 4886 PECAN AVE | | | | BUNNELL | FL | 32110 | |
| 5648874 | JACOBS NIESHA | 238 CHESTNUT STREET | | | | DOWNINGTOWN | PA | 19335 | |
| 5648875 | JACOBS NIKKI | 2216 BLACKMAN DRIVE | | | | MANSURA | LA | 71350 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2228 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648876 | JACOBS NNN | 12240 WEST GRAVES AVE | | | | BEACH PARK | IL | 60087 | |
| 5648877 | JACOBS ODOM L | 10170 NE 96TH TER | | | | ARCHER | FL | 32618 | |
| 5448709 | JACOBS PAM | 64 CAMI CT APT 503 | | | | WALTON | KY | 41094 | |
| 5648878 | JACOBS PHIL | 906 N 1ST AVE | | | | WAUSAU | WI | 54401 | |
| 5648879 | JACOBS PHYLISS | 125 BERNETT DRIVE | | | | LUMBERTON | NC | 28360 | |
| 5648880 | JACOBS PHYLLIS | 125 BURNETTE DR | | | | LUMBERTON | NC | 28360 | |
| 5648881 | JACOBS QUIANA | 13043 KORNBLUM AVE 1 | | | | HAWTHORNE | CA | 90250 | |
| 5648882 | JACOBS QUINNITIA | 205 COCONUT MEWS | | | | CARY | NC | 27513 | |
| 5648883 | JACOBS RODNEY | 4800 TAPERS DR APT G | | | | RALEIGH | NC | 27616 | |
| 5648884 | JACOBS SABRINA | 1026 ENOCH DR APT 2 | | | | COLUMBUS | GA | 31906 | |
| 5648885 | JACOBS SHANNON | 16543 DIXIE HWY | | | | MARKHAM | IL | 60428 | |
| 5648886 | JACOBS SHARON | 1132 KAWANDA LN | | | | LILESVILLE | NC | 28091 | |
| 5648887 | JACOBS SHAWN | 68A COOL SPRING RD | | | | FREDERICKSBUR | VA | 22405 | |
| 5648888 | JACOBS SHEILA | 1512 KENTURKY AVENUEW | | | | WOOBRIDGE | VA | 22191 | |
| 5648889 | JACOBS SHIRLEY | 1315 N P APT3 | | | | TACOMA | WA | 98403 | |
| 5648890 | JACOBS STEPHEN | 10234 VARIEL AVE | | | | CHATSWORTH | CA | 91311 | |
| 5648891 | JACOBS SYBIL | 2173 PITTMAN RD | | | | BALTIMORE | MD | 21206 | |
| 5648892 | JACOBS TAMARA | 1145 MARYVILLE AVE | | | | AKRON | OH | 44305 | |
| 5648893 | JACOBS TANIKA | 605 GODWIN ST | | | | PORTSMOUTH | VA | 23701 | |
| 5648894 | JACOBS TELISHA | 102 RISING MIST WAY | | | | KINGSLAND | GA | 31548 | |
| 5648895 | JACOBS TESSA | 137 MECLELLAND LANE | | | | LAWTELL | LA | 70550 | |
| 5448710 | JACOBS THOMAS | 5830 MIDNIGHT PASS RD UNIT 304 | | | | SARASOTA | FL | 34242-2108 | |
| 5448711 | JACOBS TIESHEA | 411 PALMETTO ST | | | | SAINT MARYS | GA | 31558 | |
| 5648896 | JACOBS TIFFANY | 158 NORTH 3RD ST 2ND FL | | | | PATERSON | NJ | 07522 | |
| 5648897 | JACOBS TONYA | PO BOX 501 | | | | RITTMAN | OH | 44270 | |
| 5448712 | JACOBS TRACI | 370 ERIEVIEW BLVD | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5648898 | JACOBS TRICIA | 16 BROOKWOOD COURT LOT 7 | | | | LISBON | ME | 04250 | |
| 5648899 | JACOBS TRICIE | 317 JACOB ST | | | | PGH | PA | 15210 | |
| 5648900 | JACOBS TRINA | 315 RANSMEY RD | | | | MANCHESTER | TN | 37167 | |
| 5648901 | JACOBS VALSHEKA | 6456 CYPRESSDALE DR APT 202 | | | | RIVERVIEW | FL | 33578 | |
| 5648902 | JACOBS VICKIE R | 4927 HIGHLAND 1ST FL | | | | ST LOUIS | MO | 63113 | |
| 5648903 | JACOBS VICTORIA | 5434 DESERT WILLOW DR EL PASO141 | | | | EL PASO | TX | 79938 | |
| 5448713 | JACOBS VICTORIA | 5434 DESERT WILLOW DR EL PASO141 | | | | EL PASO | TX | 79938 | |
| 5648904 | JACOBS VIRGINIA | 1010 E 43RD APT 514 | | | | TULSA | OK | 74146 | |
| 5648905 | JACOBS WANDA J | 3306 HILLIS RD | | | | AUGUSTA | GA | 30906 | |
| 5648906 | JACOBS WESLEY | 1145 MARYVILLE AVE | | | | AKRON | OH | 44305 | |
| 5448714 | JACOBS WILL | 308 LONGBOAT AVE | | | | BEACHWOOD | NJ | 08722 | |
| 5648907 | JACOBS WILLY | 202 E CLINTON ST | | | | TAMPA | FL | 33604 | |
| 5648908 | JACOBS ZERTINE | 2914 FOLIAGE LANE | | | | ROCKFORD | IL | 61109 | |
| 5648909 | JACOBSEN COURTNEY | 1540 E 4095 S | | | | SALT LAKE CTY | UT | 84124 | |
| 5648910 | JACOBSEN DANIEL | 8530 WILSHIRE BLVD 250 | | | | BEVERLY HILLS | CA | 90211 | |
| 5448715 | JACOBSEN DAVID | 60 EAST MAIN STREET | | | | FONDA | NY | 12068 | |
| 5448716 | JACOBSEN GAYLE | 18732 HILLTOP CIR | | | | RIVERVIEW | MI | 48193-8082 | |
| 5648911 | JACOBSEN MARTHA C | 2427 NE 10TH ST APT 1 | | | | OKLAHOMA CITY | OK | 73117 | |
| 5448717 | JACOBSEN SHANNA | 5206 HILLTOP AVE | | | | CHEYENNE | WY | 82009-5382 | |
| 5448718 | JACOBSEN STEVEN | 2634 HARTEL STREET | | | | FORT MEADE | MD | 20755 | |
| 5448719 | JACOBSFLAHERTY ADAM | 40 PLEASANT ST UNDERGROUND ANCHOR LINE | | | | PORTSMOUTH | NH | | |
| 5648912 | JACOBSMA IAN M | 3284 BROOKDALE DR | | | | SANTA CLARA | CA | 95051 | |
| 5648913 | JACOBSMA JEWRLY CO | 504 COURT ST A | | | | SIOUX CITY | IA | 51101 | |
| 5648914 | JACOBSON ADA | 90120 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | |
| 5448720 | JACOBSON ALETA | 3930 SHELTER GROVE DR | | | | CLAREMONT | CA | 91711 | |
| 5648915 | JACOBSON ANDREW E | 71 OLD PLANK RD | | | | BUTLER | PA | 16001 | |
| 5448721 | JACOBSON DAVID | 1807 FAIROAK RD | | | | NAPERVILLE | IL | 60565-2821 | |
| 5448722 | JACOBSON DEAN | 6442 140TH STREET W N | | | | APPLE VALLEY | MN | 55124 | |
| 5648916 | JACOBSON DENNIS | 7819 FIVE POINT STREET | | | | RATHDRUM | ID | 83858 | |
| 5648917 | JACOBSON ERIC | 5785 CHARTEROAK DR | | | | CINCINNATI | OH | 45236 | |
| 5448723 | JACOBSON HENRY | 12911 GREEN MOUNTAIN WAY | | | | GRANITE FALLS | WA | 98252 | |
| 5648918 | JACOBSON JILL | 43 PINE AVE | | | | WHITEFISH | MT | 59937 | |
| 5448724 | JACOBSON MATTHEW | 18 ELLIS STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5648919 | JACOBSON NICOLE A | 84-808 MOUA ST | | | | WAIANAE | HI | 96792 | |
| 5448725 | JACOBSON RICHARD | 793 N VIA ACAPULCO | | | | PALM SPRINGS | CA | 92262-6245 | |
| 5648920 | JACOBSON SHAWNA | 870 SW 14TH AVE | | | | ALBANY | OR | 97321 | |
| 5648921 | JACOBSON TINA | 53 HAWKS LANDING CIRCLE | | | | VERONA | WI | 53593 | |
| 5648922 | JACOBSON VEL | 2750 W 34TH AVE | | | | DENVER | CO | 80211 | |
| 5648923 | JACOBSON VELMA | 2750 W 34TH AVE | | | | DENVER | CO | 80211 | |
| 5448726 | JACOBSON VINCENT | 3 WINDING BROOK LN | | | | WALLINGFORD | CT | 06492-3356 | |
| 5648924 | JACOBUS BRANDIE | 6784 VALARIE LN | | | | GULF BREEZE | FL | 32566 | |
| 5648925 | JACOBUS SHELBYRAA | 5161 STACY ST APT 3 | | | | WEST PALM BEACH | FL | 33417 | |
| 5648926 | JACOBUS STACEY | 6784 VALARIE LN | | | | GULF BREEZE | FL | 32566 | |
| 5420494 | JACOBY BRIAN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5448727 | JACOBY BURKES | 3516 PLEASANT AVE | | | | NORFOLK | VA | 23518 | |
| 5448727 | JACOBY JACQUE | 146 APUKA COURT UNIT 101 | | | | WAHIAWA | HI | 96786 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2229 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648928 | JACOBY JANICE | 1005 N E 4TH AVENUE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5648929 | JACOBY JENNIFER | 11206 FLORENCE ST 20C | | | | HENDERSON | CO | 80402 | |
| 5420496 | JACOBY MICHAEL | 858 LANSDOWNE RD | | | | ASHEBORO | NC | 27203-8316 | |
| 5648930 | JACOBY MILAGROS | 91-1045 AKOLO ST | | | | EWA BEACH | HI | 96707 | |
| 5648931 | JACOBY RUSSELL | 91-1045 AKOLO ST | | | | EWA BEACH | HI | 96707 | |
| 5448728 | JACOCKS SAXIA | 7635 WOODBINE DR | | | | LAUREL | MD | 20707-5392 | |
| 5448729 | JACOMIN PAULA | 18052 TREASURE ISLE CR STRONGSVILLE CUYAHOGA035 | | | | STRONGSVILLE | OH | | |
| 5648932 | JACON JONES | 213 ROSEVELT AVE 3 | | | | BELOIT | WI | 53511 | |
| 5448730 | JACORS GENEVA | 4405 SUTHERLAND CIR | | | | UPPER MARLBORO | MD | 20772-6110 | |
| 5648933 | JACORY WHITE | 154 TWIN OAKS DR | | | | NASHVILLE | TN | 37211 | |
| 5448731 | JACOVINO KEVIN | 1133D HEMLOCK STREET | | | | FORT DIX | NJ | 08640 | |
| 5648934 | JACOX ALTIMESE G | 3122 SOUTH 101ST EAST AVE | | | | TULSA | OK | 74146 | |
| 5448732 | JACOX CODY | 937 STEWARD RD | | | | STEWARD | IL | 60553 | |
| 5648936 | JACQELINE JAMES | 1444 PARNELL AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5648937 | JACQELINE JIMENEZ | 117 LAWS LN | | | | STATESVILLE | NC | 28625 | |
| 5648938 | JACQELINE L CHARLES | 403 CASTLE BURKE | | | | FREDRIKSTED | VI | 00840 | |
| 5648939 | JACQELINE WINDER | 11340 EVAN TRAIL 104 | | | | BELTSVILLE | MD | 20705 | |
| 5648940 | JACQI CRUMPTON | 6117 ELLINGTON ST | | | | BIRMINGHAM | AL | 35228 | |
| 5648941 | JACQUALINE WILSON | 302 HOLLINGSWORTH | | | | RAINBOW CITY | AL | 35906 | |
| 5648942 | JACQUALINE WRIGHT | 11819 LAIMORE | | | | STL | MO | 63138 | |
| 5648943 | JACQUALYN JOHNSON | 9997 NW 110THST | | | | REDDICK | FL | 32686 | |
| 5648945 | JACQUAVIOUS JJAMES | 264 LIVERPOOL RD | | | | ROCK HILL | SC | 29730 | |
| 5648946 | JACQUE BEALE | PO BOX 25102 | | | | TEMPE | AZ | 85285 | |
| 5648947 | JACQUE BREION | 3864 BURCHFIELD | | | | HARVEY | LA | 70058 | |
| 5648948 | JACQUE BROWN | 144 CAROLYN DR | | | | COL | MS | 39702 | |
| 5648949 | JACQUE COOK | 1010 S 317TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5648950 | JACQUE HICKMAN | 716 11TH ST | | | | W DES MOINES | IA | 50265 | |
| 5648951 | JACQUE HILL | PO BOX 331 | | | | MACON | MS | 39341 | |
| 5648952 | JACQUE JONES | 18508 SORRENTO | | | | DETROIT | MI | 48235 | |
| 5648954 | JACQUE KISSACK | PO BOX 2417 | | | | MILLS | WY | 82644 | |
| 5648955 | JACQUE L SMITH | PO BOX 2987 | | | | KIRTLAND | NM | 87417 | |
| 5648956 | JACQUE MCCRUDEN | 31 PINE CONE CT | | | | BALTIMORE | MD | 21236 | |
| 5648957 | JACQUE SPROSTON | 2317 28TH ST | | | | MOLINE | IL | 61264 | |
| 5648958 | JACQUELIE HART | 333 NORTH AVE | | | | SECANE | PA | 19018 | |
| 5648959 | JACQUELIN BARNES | 37A GARSIDE STREET | | | | NEWARK | NJ | 07104 | |
| 5648960 | JACQUELIN CLEMONS | 18939 PREST | | | | DETROIT | MI | 48180 | |
| 5648961 | JACQUELIN GOLDSMITH | 12456 EMERALD CREEK CT | | | | DAIVE | FL | 33025 | |
| 5648962 | JACQUELIN HARDLEY | 3511 E 23 AVE | | | | TAMPA | FL | 33605 | |
| 5648963 | JACQUELIN MAC DONALD | 219 11TH AVE WEST 124 | | | | GRAND MARAIS | MN | 55604 | |
| 5648964 | JACQUELIN RODRIGUEZ | 8819 74TH PL APT: 1FL | | | | WOODHAVEN | NY | 11421 | |
| 5648965 | JACQUELIN VOIT | 901 GLORIA DR | | | | SAINT CLOUD | MN | 56303 | |
| 5648966 | JACQUELINA EATON | 4 SHETLAND RD | | | | NASHUA | NH | 03062 | |
| 5648967 | JACQUELINE A DENNIS | FORTUNA BAY 4 1 28A | | | | CHRLTE AMALIE | VI | 00802 | |
| 5648968 | JACQUELINE A LASTER | 144 CITYLINE AVE | | | | ATLANTA | GA | 30308 | |
| 5648969 | JACQUELINE A TAITE | 29172 CARLTON ST | | | | INKSTER | MI | 48141 | |
| 5648970 | JACQUELINE AHNER | 2007 WAYNE ST | | | | BETHLEHEM TWP | PA | 18020 | |
| 5648971 | JACQUELINE ALBRITTON | 3504 A WEST SCOTT ST | | | | PCOLA | FL | 32503 | |
| 5648972 | JACQUELINE ALICEA | STRA LIGHT CNOVA 3053 | | | | MOROVIS | PR | 00717 | |
| 5648973 | JACQUELINE ALLICOCK | 7808 SW 9TH ST | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5648974 | JACQUELINE ALLISON | 147 MIDCLIFF DR | | | | WHITEHALL | OH | 43213 | |
| 5648975 | JACQUELINE ANDERSON | 141 FULKERSON DR | | | | WATERBURY | CT | 06708 | |
| 5648976 | JACQUELINE ASHLEY | 1267 GLADYS AVE | | | | LAKEWOOD | OH | 44107 | |
| 5648977 | JACQUELINE AUGUSTINE | 932 JADE FLORES AVE | | | | ORLANDO | FL | 32828 | |
| 5648978 | JACQUELINE BABB | 1122 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5648979 | JACQUELINE BARRERA | 3516 S HERMITAGE | | | | CHICAGO | IL | 60609 | |
| 5648980 | JACQUELINE BARRON | 659 CEDAR LAKES DR | | | | RIPLEY | WV | 25271 | |
| 5648981 | JACQUELINE BATES | POBOX 235 | | | | ALBA | MI | 49611 | |
| 5648982 | JACQUELINE BEATRICE | 959 SE 2ND AVE APT210 | | | | DEERFIELD BCH | FL | 33441 | |
| 5648983 | JACQUELINE BERTOLE | 77 N MICHIGAN AVEAPT-1 | | | | PASADENA | CA | 91106 | |
| 5648984 | JACQUELINE BOLTON | 4068 BALWYNNEPARK RD | | | | PHILA | PA | 19131 | |
| 5648985 | JACQUELINE BORNETUN | 111 NNN | | | | LAS VEGAS | NV | 89104 | |
| 5648986 | JACQUELINE BOWARE | 1321 HONODLE AV | | | | AKRON | OH | 44320 | |
| 5648987 | JACQUELINE BOYD | 1403 E DESOTO | | | | ST LOUSI | MO | 63107 | |
| 5648988 | JACQUELINE BRAVO | PO B1206 GAUCHO RD PO BOX 1753 | | | | SAN ELIZARIO | TX | 79849 | |
| 5648989 | JACQUELINE BREW | 2145 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020 | |
| 5648990 | JACQUELINE BRITT | 6053 PLAINS DR | | | | LAKE WORTH | FL | 33463 | |
| 5648991 | JACQUELINE BROWN | 12140 SW 200TH ST APT 1113 | | | | MIAMI | FL | 33177 | |
| 5648992 | JACQUELINE BRYANT | 21406 KENYON DRIVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5420498 | JACQUELINE BULLITT | 157 TIMBER LANE ROAD | | | | MATTESON | IL | 60443 | |
| 5648993 | JACQUELINE BURNS | 104 MILEY CT | | | | LEXINGTON | SC | 29073 | |
| 5648994 | JACQUELINE BURRELL | PO BOX 395 | | | | WICOMICO | VA | 23184 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648995 | JACQUELINE BUTLER | 1429 N 19TH ST APT 202 | | | | STL | MO | 63106 | |
| 5648996 | JACQUELINE CALDERON | 14429 COLINA CORONA DR | | | | EL PASO | TX | 79928 | |
| 5648997 | JACQUELINE CAMPBELL | 9652 S WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 5648998 | JACQUELINE CARMON | PO BOX 11881 | | | | JACKSON | TN | 38308 | |
| 5648999 | JACQUELINE CARTER | PO BOX 75133 | | | | CHARLESTON | WV | 25375 | |
| 5649000 | JACQUELINE CASANOVA | 1901 KENTUCKY AVE | | | | KENNER | LA | 70062 | |
| 5649001 | JACQUELINE CASH | 183 VICTORIA AVE | | | | BUFFALO | NY | 14214 | |
| 5649002 | JACQUELINE CASTILLO | 4515 AUAGUST STREET | | | | LOS ANGELES | CA | 90008 | |
| 5649003 | JACQUELINE CASTRO | 2398 TIEBOUT AVE | | | | BRONX | NY | 10458 | |
| 5649004 | JACQUELINE CATA | 173 S CROSS PLACE | | | | OHKAY OWINGEH | NM | 87566 | |
| 5649005 | JACQUELINE CHARLTON | 328 COXCOMB HILL RD | | | | VERONA | PA | 15147 | |
| 5649006 | JACQUELINE CILA | 12 JOHNSON AVE | | | | EAST MORICHES | NY | 11940 | |
| 5649007 | JACQUELINE CLIFFORD | 47855 LKJJ | | | | CLINTON | MD | 20156 | |
| 5649008 | JACQUELINE COLE | 19605 SUMPTER RD | | | | WARRENSVILLE HT | OH | 44128 | |
| 5649009 | JACQUELINE COLLIER | PO BOX 365 | | | | MONTEZUMA | GA | 31063 | |
| 5649010 | JACQUELINE CORTEZ | PO BOX 360407 | | | | SAN JUAN | PR | 00936 | |
| 5649011 | JACQUELINE COX | 402 RAYNOR ST | | | | DURHAM | NC | 27703 | |
| 5649012 | JACQUELINE CRUZ | 21 PARK LN | | | | WATERBURY | CT | 06710-1123 | |
| 5649013 | JACQUELINE CURRIE | 100 EMORY HILL DRIVE APPT 601 | | | | JACKSON | TN | | |
| 5649014 | JACQUELINE DALLEY | 140 COMMONWEALTH AVE | | | | NEWTON | MA | 02467 | |
| 5649015 | JACQUELINE DAVIS | 4706 E ADAMS ST | | | | NEW ORLEANS | LA | 70128 | |
| 5649016 | JACQUELINE DEL VALLE | RES LAS MARGARITAS EDIF 35 | | | | SAN JUAN | PR | 00915 | |
| 5649017 | JACQUELINE DELLINGER | PO BOX 188 | | | | MC ADENVILLE | NC | 28101 | |
| 5649018 | JACQUELINE DENNING | 126 BEN DR | | | | GULFPORT | MS | 39503 | |
| 5420500 | JACQUELINE DIAL | 3706 IRON RIDGE ROAD | | | | CLINTON | IL | 61727 | |
| 5649019 | JACQUELINE DIAZ | 1129 VICTORIA AVE | | | | NORTH CHICAGO | IL | 60064 | |
| 5649020 | JACQUELINE DORSEY | 12018 BLUHILL RD | | | | SILVER SPRING | MD | 20902 | |
| 5649021 | JACQUELINE DOSS | 4850 W SUMMERHILL DR | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5649022 | JACQUELINE DUNSON | 19644 WASHTENAW STREET | | | | HARPER WOODS | MI | 48225 | |
| 5649023 | JACQUELINE EDWARDS | 901 EB | | | | HARWOOD HTS | IL | 60706 | |
| 5649024 | JACQUELINE ELLISON | 8677 BENT ARROW COURT | | | | SPRINGFIELD | VA | 22153 | |
| 5649025 | JACQUELINE ENCARNACION | C-1 B18A RINCON ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5649026 | JACQUELINE EVANS | 345 SOUTH WOODLAND AVE | | | | SHARON | TN | 38255 | |
| 5649027 | JACQUELINE FALTO | 617 E 6TH ST | | | | JAMESTOWN | NY | 14701 | |
| 5649028 | JACQUELINE FARMER | 910 BRETT DR APT 139 | | | | HINESVILLE | GA | 31313 | |
| 5649029 | JACQUELINE FERGUSON | 1418D TANEY AVENUE | | | | FREDERICK | MD | 21702 | |
| 5649030 | JACQUELINE FERNANDES | 612 BLACK OAK WAY | | | | LODI | CA | 95242 | |
| 5649031 | JACQUELINE FEY | 412 GOODE ST | | | | BALLSTON SPA | NY | 12020 | |
| 5649032 | JACQUELINE FREEL | 169 RED GROUSE DR | | | | LENOIR CITY | TN | 37772 | |
| 5649033 | JACQUELINE FREEMAN | 102 FLORENCE ST | | | | WAVERLY | NY | 14892 | |
| 5649035 | JACQUELINE GIBBS | 2219 GEORGIAN WAY APT 22 | | | | SILVER SPRING | MD | 20906 | |
| 5649036 | JACQUELINE GLASS | 4323 30TH AVE | | | | KENOSHA | WI | 53144 | |
| 5420502 | JACQUELINE GOINS | 3550 TWO MILE RUN RD | | | | CUTLER | OH | 45724 | |
| 5649037 | JACQUELINE GONZALEZ | 904 CALLE ZARAGOZA | | | | PONCE | PR | 00730 | |
| 5649038 | JACQUELINE GOODEN | 162 PEACEFUL DR | | | | CORDOVA | SC | 29039 | |
| 5649039 | JACQUELINE GRAY | 750 N 2ND AVE | | | | CARBON CLIFF | IL | 61239 | |
| 5649040 | JACQUELINE GREEN | 2364 TYEBRECH RD | | | | GARNETT | SC | 29922 | |
| 5649041 | JACQUELINE GREER | 1626 CLAUDIA AVE | | | | AKRON | OH | 44307 | |
| 5649042 | JACQUELINE GRIGGS | 40 LOCUST HILL AVE | | | | YONKERS | NY | 10701 | |
| 5649043 | JACQUELINE GUTIERREZ | 195 CALLINA ST | | | | BIG PINE | CA | 93513 | |
| 5649044 | JACQUELINE GUYTON | 435 TABERNACLE RD | | | | ETHELSVILLE | AL | 35461 | |
| 5649045 | JACQUELINE H DAVIS | 45 SQUIRREL DR | | | | AUBURN | NH | 03032 | |
| 5649046 | JACQUELINE HAMILTON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48075 | |
| 5649047 | JACQUELINE HARRIS | 4520 WILLIAMS BLVD | | | | KENNER | LA | 70065 | |
| 5649048 | JACQUELINE HERRING | 4505 BERKSHIRE DR SE APT 7 | | | | WARREN | OH | 44484 | |
| 5649049 | JACQUELINE HERRO | 343 SOUTHTOWNE DR L107 | | | | SO MILW | WI | 53172 | |
| 5649050 | JACQUELINE HEUER | 16 OAKDALE BLVD | | | | YARDLEY | PA | 19067 | |
| 5649051 | JACQUELINE HICKMAN | 19819 DONOVAN RD | | | | GEORGETOWN | DE | 19947 | |
| 5649053 | JACQUELINE HUDSON | 6905 ARBOR LANE | | | | BRYANS ROAD | MD | 20616 | |
| 5649054 | JACQUELINE IDUN | 33 SARATOGA DR | | | | SUMTER | SC | 29150 | |
| 5649055 | JACQUELINE J PICKENS | 4102 E67TH ST | | | | CLEVELAND | OH | 44105 | |
| 5649056 | JACQUELINE J YAZZIE | 2550 E 16TH ST | | | | FARMINGTON | NM | 87401 | |
| 5649057 | JACQUELINE JACKSON | 1209 EMERALD AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5649058 | JACQUELINE JACQLIENNE | 10888 MAPLEHILL DR | | | | CINCINNATI | OH | 45240 | |
| 5649059 | JACQUELINE JANES | 1205 VICTORIA AVE | | | | VENICE | CA | 90291 | |
| 5649060 | JACQUELINE JENNINGS | 1335 RIDGE RD | | | | ROME | PA | 18837 | |
| 5649061 | JACQUELINE JOHN | PO BOXB 2890 | | | | KINGSHILL | VI | 00851 | |
| 5649062 | JACQUELINE JOHNSON | 2716 NE 205TH AVE APT 130 | | | | FAIRVIEW | OR | 97024 | |
| 5649063 | JACQUELINE JONES | 4245 WICKFORD POINT DR | | | | TOLEDO | OH | 43607 | |
| 5649064 | JACQUELINE JORDAN | 4011 RIDGEMONT | | | | BATON ROUGE | LA | 70814 | |
| 5420504 | JACQUELINE JOYNSON | 2497 COUNTY ROAD 75 | | | | BERGHOLZ | OH | 43908 | |
| 5649065 | JACQUELINE JUDGE | 12624 MONARCH CT | | | | UPPER MARLBORO | MD | 20746 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649066 | JACQUELINE KENNEDY | 1042 MADISON ST | | | | ANNAPOLIS | MD | 21403 | |
| 5649067 | JACQUELINE KIMBROUGH | 5255 N TEUTONIA | | | | MILWAUKEE | WI | 53209 | |
| 5649068 | JACQUELINE KING | 2889 CASTLEFORD DR | | | | FLORISSANT | MO | 63033 | |
| 5649069 | JACQUELINE KNIGHT | 3226 HEALY DR | | | | NASHVILLE | TN | 37207 | |
| 5649070 | JACQUELINE KOBINSKI | 3190 HOME APT | | | | SANTA CLARA | CA | 95051 | |
| 5420506 | JACQUELINE KRAEHE | 10719 1ST AVENUE NW UNITA | | | | SEATTLE | WA | | |
| 5649071 | JACQUELINE L EVANS | 2007 WOLF ST | | | | FT WASHINGTON | MD | 20744 | |
| 5649072 | JACQUELINE L LUMLEY | 5503 EXPRESSWAY DRIVE NORTH | | | | HOLBROOK | NY | 11742 | |
| 5649073 | JACQUELINE LEE | 9131 MARGATE CIR | | | | WESTMINSTER | CA | 92683 | |
| 5649074 | JACQUELINE LOYD | 9220 WEST CAMERON DRIVE | | | | PEORIA | AZ | 85345 | |
| 5649075 | JACQUELINE LOZANO | 3620 CYPRESS ST | | | | SACRAMENTO | CA | 95838 | |
| 5649076 | JACQUELINE M DAVIS | 600 CASTLE BLVD | | | | AKRON | OH | 44313 | |
| 5649077 | JACQUELINE M JACKSON | 104 TENNYSON AVE | | | | BUFFALO | NY | 14216 | |
| 5649078 | JACQUELINE M LOOKS TWICE | 205 E KNOLLWOOD DR | | | | RAPID CITY | SD | 57701 | |
| 5649079 | JACQUELINE MACHADO | 3800 FAIRDALE RD | | | | PHILADELPHIA | PA | 19154 | |
| 5649080 | JACQUELINE MALDONADO | 1300 SARATOGA AVENUE UNIT 1115 | | | | CAMARILLO | CA | 93010 | |
| 5649081 | JACQUELINE MANTILLA | BUXON 4-86 GALATEO BAJO | | | | ISABELA | PR | 00662 | |
| 5649082 | JACQUELINE MARLOW | 16 HASKELL | | | | MASSENA | NY | 13662 | |
| 5649083 | JACQUELINE MARTINEZ | 8 REPTO MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 5649084 | JACQUELINE MASON | 4146 E 98TH ST | | | | CLEVELAND | OH | 44105 | |
| 5649085 | JACQUELINE MATOS | 704 LAUREL WAY | | | | STROUDSBURG | PA | 18360 | |
| 5649086 | JACQUELINE MAXEY | 1055 N BICKETT RD | | | | WILBERFORCE | OH | 45384 | |
| 5649087 | JACQUELINE MCCOY | 3133 N LAKEWOOD | | | | CHICAGO | IL | 60657 | |
| 5649088 | JACQUELINE MERINE | 3813 WILLIS RD APT 19 | | | | COLUMBUS | GA | 31904 | |
| 5649089 | JACQUELINE MIHALKO | PO BOX 536 | | | | GREENHURST | NY | 14742 | |
| 5649090 | JACQUELINE MITCHE | 5642 S CALUMET | | | | CHICAGO | IL | 60637 | |
| 5649091 | JACQUELINE MONARCH | 601 WESTBROOK AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5649092 | JACQUELINE MONTES | 1000 SOUTH COAST DR | | | | COSTA MESA | CA | 92626 | |
| 5649093 | JACQUELINE MOORE | 7465 HUNTINGTON DR | | | | BOARDMAN | OH | 44512 | |
| 5649094 | JACQUELINE MUNGUIA | 6063 INEZ ST | | | | LOS ANGELES | CA | 90023 | |
| 5649095 | JACQUELINE MUNOZ | 36 PINE STREET | | | | PAWTUCKET | RI | 02860 | |
| 5649096 | JACQUELINE MURPHY | PO BOX 46207 | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5649097 | JACQUELINE N GROVES | 13725 UNION RD | | | | LAURELVILLE | OH | 43135 | |
| 5649098 | JACQUELINE NELSON | 82 SOMERSET DR | | | | N LITTLE ROCK | AR | 72117 | |
| 5649099 | JACQUELINE NEWTON | 750 RONNIE ST | | | | METTER | GA | 30439 | |
| 5649100 | JACQUELINE NIEVIE | 171 HORTON RIGDON RD | | | | CAVE CITY | KY | 42127 | |
| 5649101 | JACQUELINE ORR | PO BOX 5827 | | | | SAVANNAH | GA | 31414 | |
| 5649102 | JACQUELINE OTAYZA | 13 HALSTEAD ST | | | | KEARNY | NJ | 07032 | |
| 5649103 | JACQUELINE OTERO | PO BOX 3256 | | | | MANATI | PR | 00674 | |
| 5649104 | JACQUELINE OUTLAW | 8943 S LUELLA AVE | | | | CHICAGO | IL | 60617 | |
| 5649105 | JACQUELINE P HARMON | 93 SEWARD | | | | DETROIT | MI | 48202 | |
| 5649106 | JACQUELINE PACK JOHNSON | 8155 WINGED FOOT DR | | | | DUNWOODY | GA | 30350 | |
| 5649107 | JACQUELINE PATINO | 31 12 WARWICK ST APT 2 | | | | NEWARK | NJ | 07105 | |
| 5649108 | JACQUELINE PAUL | 59 CHARLES LN | | | | PONTIAC | MI | 48348 | |
| 5649109 | JACQUELINE PEACOCK | 2878 N HILLS D | | | | ATLANTA | GA | 30305 | |
| 5649110 | JACQUELINE PENNY | 6170 E SAHARA AVE | | | | LV | NV | 89142 | |
| 5649111 | JACQUELINE PERSON | 1507 12TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5649112 | JACQUELINE PIERCE | 2112 LIBERTY ST | | | | ERIE | PA | 16502 | |
| 5649113 | JACQUELINE PORTER | 626 BURDETTE | | | | MEMPHIS | TN | 38127 | |
| 5420508 | JACQUELINE PRAY | 274 FISHER RD | | | | WEST SENECA | NY | 14224 | |
| 5649114 | JACQUELINE QUINTANILLA | 209LAKE AVE | | | | YONKERS | NY | 10703 | |
| 5649115 | JACQUELINE R GREEN | 19303 MARKZ ST | | | | DETROIT | MI | 48203 | |
| 5649116 | JACQUELINE RAMOS | 3461 N PALMER | | | | MILWAUKEE | WI | 53212 | |
| 5649117 | JACQUELINE RODRIGUEZ | 975 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 5649118 | JACQUELINE ROLLINS | 3011 N HANLEY RD | | | | STLOUIS | MO | 63121 | |
| 5649119 | JACQUELINE ROSHAN | 6851 S MARIPOSA LN APT 101 | | | | DUBLIN | CA | 94565 | |
| 5649120 | JACQUELINE RUIZ | 2517 RIALTO DR | | | | LAS VEGAS | NV | 89108 | |
| 5649121 | JACQUELINE S COLE | 19605 SUMPTER ROAD | | | | WARRENSVILLE HTS | OH | 44120 | |
| 5420510 | JACQUELINE SALINAS | 2204 MORNING VISTA DR | | | | MEMPHIS | TN | 38134 | |
| 5649122 | JACQUELINE SANTOS | 80 BELL ROAD | | | | CHATHAM | MA | 02663 | |
| 5649123 | JACQUELINE SAVIOR | 127 AUSTIN AVE | | | | LANSDOWNE | PA | 19050 | |
| 5649124 | JACQUELINE SAVSTROM | 10787 SAINT CROIX TRL N | | | | STILLWATER | MN | 55082 | |
| 5649125 | JACQUELINE SCOTT | 4133 E99ST | | | | CLEVELAND | OH | 44105 | |
| 5649126 | JACQUELINE SHAND | 62 MILLHOUSE ST | | | | SPRINGFIELD | MA | 01118 | |
| 5649127 | JACQUELINE SHARPER | 1010 CALIFORNIA BLVD | | | | SUMTER | SC | 29153 | |
| 5649128 | JACQUELINE SHORT | 7764 MCDONALD LN | | | | HILLSBORO | OH | 45133 | |
| 5649129 | JACQUELINE SIMS | 6772 WILLOWS DR APT7 | | | | FAYE | NC | 28314 | |
| 5649130 | JACQUELINE SMALLEY | 1500 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 5649131 | JACQUELINE SMITH | 109 LATHAM DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| 5649132 | JACQUELINE SNAPP | 17201 FREELAND ST | | | | DETROIT | MI | 48235 | |
| 5649133 | JACQUELINE SOETE | 7500 AIRLINE DR MS 37P | | | | MINNEAPOLIS | MN | 55450 | |
| 5649134 | JACQUELINE SPERA | 3067 TILTON ST | | | | PHILA | PA | 19134 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649135 | JACQUELINE STEVEUS | 642 W 227 | | | | BRONX | NY | 10463 | |
| 5649136 | JACQUELINE STEWART | 2130 WEST ADAIR DRIVE APT 9 | | | | KNOXVILLE | TN | 37918 | |
| 5649137 | JACQUELINE STOLE | 904 E CLARK ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5649138 | JACQUELINE STRANGE | 3416 FAIRWAY DR | | | | MOORE | OK | 73160 | |
| 5649139 | JACQUELINE STRICKLAND | 15150 FISHER BLVD APT 215 | | | | GULFPORT | MS | 39503 | |
| 5649140 | JACQUELINE SUTHERLAND | 10455 DEARLOVE RD APT BI | | | | GLENVIEW | IL | 60025-7500 | |
| 5649141 | JACQUELINE SWETLAND | 3 BRISTOL STREET | | | | CUBA | NY | 14727 | |
| 5649142 | JACQUELINE TALBERT | 4-5SMITH BAY | | | | CHRLTE AMALIE | VI | 00802 | |
| 5649143 | JACQUELINE TAYLOR | 117 KELLY COVE | | | | COLUMBUS | MS | 39702 | |
| 5649144 | JACQUELINE THOMAS | 640 RAINEY DR | | | | LADSON | SC | 29456 | |
| 5649145 | JACQUELINE V FENNEL | 11225 PEARTREE WAY | | | | COLUMBIA | MD | 21044 | |
| 5649146 | JACQUELINE VANLOON | 187 HALAI ST | | | | HILO | HI | 96720 | |
| 5649147 | JACQUELINE VAUGHAN | 240 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5649148 | JACQUELINE VAZQUEZ | 70 HAMILTONAIN APT | | | | MIDDLESEX | NJ | 08846 | |
| 5649149 | JACQUELINE VOSS | 664 BLAKEMORE ST | | | | BROWNSVILLE | TN | 38012 | |
| 5649151 | JACQUELINE WALLACE | 266 MOUNT ROYAL | | | | TOLEDO | OH | 43608 | |
| 5649152 | JACQUELINE WALLANCE | 9052 1ST VIEW ST APT B108 | | | | NORFOLK | VA | 23503 | |
| 5649153 | JACQUELINE WASHINGTON | 6210 BECHARD RD | | | | HYATTSVILLE | MD | 20782 | |
| 5649154 | JACQUELINE WEAVER | 5267 DALTON CIRCLE | | | | MILTON | FL | 32570 | |
| 5649155 | JACQUELINE WEGAND | 10614 GRANGER RDAPT 309 | | | | GARFIELD HTS | OH | 44125 | |
| 5649156 | JACQUELINE WHITE | 1309 SOUTH TOWER ST | | | | ANDERSON | SC | 29624 | |
| 5649157 | JACQUELINE WHITNEY | 524 GREENFIELD ROAD | | | | LEWISTON | NY | 14092 | |
| 5649158 | JACQUELINE WILLIAMS | 111 ISREAL AVE | | | | ANDREWS | SC | 29510 | |
| 5649159 | JACQUELINE WILSON | 706 RACE RD | | | | RAINBOW CITY | AL | 35906 | |
| 5649160 | JACQUELINE WRIGHT | 851 CORBAN RD | | | | FAYETTE | MS | 39069 | |
| 5649161 | JACQUELINE YAN | 19 ANNAS FANCY | | | | ST THOMAS | VI | 00802 | |
| 5649162 | JACQUELINE YARGER | 5911 WOODLAND DR | | | | LAKE | MI | 48632 | |
| 5649164 | JACQUELINE ZADIKIAN | 7000 FULTON AVE 5 | | | | N HOLLYWOOD | CA | 91605 | |
| 5649165 | JACQUELINESANTOS JACQUELINE | 7611 JEFFERSON DAVIS HWY | | | | CHESTERFIELD | VA | 23237 | |
| 5649166 | JACQUELN YAZZIE | 8902 N 19TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5649167 | JACQUELNE SHORTER | 4103 HARMONY POINT DR | | | | N LAS VEGAS | NV | 89032 | |
| 5649168 | JACQUELONE DEES | JAMES DEES | | | | JACKSONVILLE | FL | 32254 | |
| 5649169 | JACQUELYN A MCKOY | 2340 NW 81ST AVE | | | | SUNRISE | FL | 33322 | |
| 5420512 | JACQUELYN AND DONWAY MOORE | 214 WHITE STAG CIRCLE | | | | BLYTHEWOOD | SC | 29016 | |
| 5649170 | JACQUELYN BARNES | 1358 MACCKINAW AVE | | | | CALUMET CITY | IL | 55403 | |
| 5649171 | JACQUELYN BLAIR | 629 EMILY LN APT A | | | | PIEDMONT | SC | 29673 | |
| 5420514 | JACQUELYN BUTLER | 5000 ELDORADO PKWY | | | | FRISCO | TX | 75033-8695 | |
| 5649172 | JACQUELYN COLBERT | 603 MONTREY CIRCLE | | | | JONESBORO | GA | 30236 | |
| 5420516 | JACQUELYN EVANISH | 23201 LAKERIDGE WAY | | | | COLUMBIA STATION | OH | 44028 | |
| 5649173 | JACQUELYN GARCIA | 4645 E GRANT | | | | FRESNO | CA | 93702 | |
| 5649174 | JACQUELYN GOLDING | 1598S E 14 STREET | | | | SAN LEANDRO | CA | 94578 | |
| 5649175 | JACQUELYN GONZALEZ | 1713 GRAT ST | | | | BELOIT | WI | 53511 | |
| 5649176 | JACQUELYN GREEN | 2710 THAYER STREET | | | | SHREVEPORT | LA | 71109 | |
| 5649177 | JACQUELYN HAWKINS | 5708 MARLBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5649178 | JACQUELYN HETHERINGTON | 8397 RT 53 | | | | BATH | NY | 14810 | |
| 5649179 | JACQUELYN HICKS | 9541 W BALL ROAD APT 107 | | | | ANAHEIM | CA | 92804 | |
| 5649180 | JACQUELYN HISTER | 19331 TRACEY | | | | SETROIT | MI | 48235 | |
| 5649181 | JACQUELYN JOHNSON | 6504 LOS CIMAS | | | | FLORISSANT | MO | 63033 | |
| 5649183 | JACQUELYN LAWSON | 1382 OAK ST SW NONE | | | | ATLANTA | GA | 30310 | |
| 5649184 | JACQUELYN MACK | 168 FLORA SPRINGS CIR | | | | COLUMBIA | SC | 29223 | |
| 5649185 | JACQUELYN MASON-WHORTON | 35635 CHERRY HILL RD APT 6 | | | | WESTLAND | MI | 48186 | |
| 5649186 | JACQUELYN NORSWORTHY | 836 GETTYSBERG DR APT 5 | | | | BOURBONNAIS | IL | 60914 | |
| 5649187 | JACQUELYN NORWOOD | 444 BEACH 54TH STREET | | | | QUEENS | NY | 11692 | |
| 5649188 | JACQUELYN R MOUW | 6910 MIDDLE RD APT1 | | | | RACINE | WI | 53402 | |
| 5649189 | JACQUELYN RIDLEY | 4011 SHEARAWTER DR | | | | MACON | GA | 31206 | |
| 5649190 | JACQUELYN RYAN | 1156 SCHWABE | | | | FREELAND | PA | 18224 | |
| 5649191 | JACQUELYN SCHLAGER | 33 CHEROKEE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 5649192 | JACQUELYN SCOTT-KIRBY | 560 WESTVIEW RD | | | | BEDFORD | OH | 44146 | |
| 5649193 | JACQUELYN SIMONS | 205 NORTH MAIN STREET APT2 | | | | NORTH EAST | MD | 21901 | |
| 5649194 | JACQUELYN SPURLOCK | 14442 BROADHAVEN BLVD | | | | ORLANDO | FL | 32828-7692 | |
| 5649195 | JACQUELYN SVEJKOVSKY | 10030 N 43RD AVE APT 1058 | | | | GLENDALE | AZ | 85302 | |
| 5649196 | JACQUELYN SWINDLE | 316 N LIVE OAK DR | | | | GOOSE CREEK | SC | 29445 | |
| 5649197 | JACQUELYN WASHINGTON | 152 WARDEN ST | | | | PITTSBURGH | PA | 15220 | |
| 5649198 | JACQUELY Y SCOTT KIRBY | 560 WESTVIEW ROAD | | | | BEDFORD | OH | 44146 | |
| 5649199 | JACQUELYN ZUNIGA | 19602 LABELLE COURT | | | | GAITHESBURG | MD | 20879 | |
| 5649200 | JACQUELYNN DOLLY | 13513 MOURA CV | | | | PFLUGERVILLE | TX | 78660 | |
| 5649201 | JACQUELYNN KIEL | 206 BW WILLIAMS DR | | | | VALLEJO | CA | 94589 | |
| 5448733 | JACQUELYNN KARA | 418 DISTRICT COURT 22380 STARKS DRIVE | | | | CLINTON TOWNSHIP | MI | | |
| 5649202 | JACQUENIAH T KING 38204958 | 6404 SPANISH MOSS LN | | | | CHARLOTTE | NC | 28262 | |
| 5420518 | JACQUES ANN | 132 SW PAAR DRIVE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5649203 | JACQUES ANNA | 9461 CABILDO | | | | WESTWEGO | LA | 70119 | |
| 5649204 | JACQUES AROLD | 321 SOUTH TULANE | | | | AVON PARK | FL | 33825 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649205 | JACQUES BENEZIRA | 1815 MCKINLEY ST | | | | HOLLYWOOD | FL | 33020 | |
| 5649206 | JACQUES BENEZIRA J | 8300 SANDS POINT BLVD | | | | TAMARAC | FL | 33321 | |
| 5649207 | JACQUES BRITTNIE | 2330 NORTH STATE HWY 208 APT 1 | | | | COLORADO CITY | TX | 79512 | |
| 5649208 | JACQUES CHANTRELL | 514 E LIBREAUX | | | | CHALMETTE | LA | 70043 | |
| 5649209 | JACQUES COURTNEY | 769 RAWLS DR | | | | RALEIGH | NC | 27610 | |
| 5448734 | JACQUES DAVID | 351 S POND RD | | | | WINSLOW | ME | 04901 | |
| 5649210 | JACQUES DESARAE | 17 MAPLE ST | | | | RICHWOOD | WV | 26261 | |
| 5649211 | JACQUES GERDA L | 554 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111 | |
| 5649212 | JACQUES GUIDRY | 235 VAIL RIVER RD | | | | DRIPPING SPRI | TX | 78620 | |
| 5649213 | JACQUES LAMERCIE | 1352 E 57TH ST NONE | | | | BROOKLYN | NY | 11234 | |
| 5649214 | JACQUES LINDA | 100 WESTBROOK WAY | | | | COVINGTON | GA | 30016 | |
| 5649215 | JACQUES NICHELLE | 825 NORTH MADISON | | | | WICHITA | KS | 67203 | |
| 5649216 | JACQUES SHONNTA K | 356 SALISBERRY RD | | | | HOLLY HILL | SC | 29059 | |
| 5448735 | JACQUES TAMMY | 6945 MERTON RD | | | | OSCODA | MI | 48750 | |
| 5649217 | JACQUES TAUNYA | 258 RENNER AVE | | | | NEWARK | NJ | 07112 | |
| 5649218 | JACQUES WIMS | 76 MEAD ST | | | | ROCHESTER | NY | 14621 | |
| 5649219 | JACQUS YXAMA | 2301 NW 104 TERRACE | | | | MIAMI | FL | 33147 | |
| 5649220 | JACQUESE LAIDLER | 8231 HOUSE ST | | | | DETROIT | MI | 48234 | |
| 5420520 | JACQUET RAPHAEL | 1614-A S MAYFLOWER AVENUE | | | | MONROVIA | CA | 91016 | |
| 5420523 | JACQUET STANLEY AND LINDA JACQUET HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5649221 | JACQUETTA A TUCKER | 722 KING CT 5 | | | | HAYWARD | CA | 94544 | |
| 5649223 | JACQUETTA RICH | 22931 N NUNNELEY RD APT 104 | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 5649224 | JACQUETTA WRIGHT | 8801 CARRIAGE LN | | | | PENDLETON | IN | 46064 | |
| 5448736 | JACQUEZ GUILLERMO | 1609 E LAUREL AVE | | | | GILBERT | AZ | 85234-8248 | |
| 5649225 | JACQUEZ JESSIE | 850 JUAN DIEGO | | | | LAS CRUCES | NM | 88001 | |
| 5649226 | JACQUEZ MARIA | PO BOX 845 | | | | DEXTER | NM | 88230 | |
| 5649227 | JACQUEZ NORA | PO BOX 9180 | | | | S LAKE TAHOE | CA | 96158 | |
| 5649228 | JACQUEZ SHERL R | RT 4 BOX 52 0B | | | | FAIRMONT | WV | 26554 | |
| 5649229 | JACQUEZ YESENIA | 1317 E MARLAND APT D | | | | HOBBS | NM | 88240 | |
| 5649230 | JACQUI COOPER | 760 VIOLENT MEADOWS ST | | | | PARKLAND | WA | 98444 | |
| 5649231 | JACQUI CORDERO | 9880 OLD JOHNNYCAKE RIDGE 55 | | | | MENTOR | OH | 44060 | |
| 5649232 | JACQUI FONS | 205 N 1ST STREET | | | | COLBY | WI | 54421 | |
| 5649233 | JACQUIE LAWRANCE | 17181 BOLDVENTURE DR | | | | TEHACHAPI | CA | 93561 | |
| 5420525 | JACQUIE RIZK | 19 POTOMAC CT | | | | FREEHOLD | NJ | 07728 | |
| 5649234 | JACQUIE STRICKLIND | 9452 ANGELLY WAY | | | | COBB | CA | 95426 | |
| 5649235 | JACQUILINE ESPINOZA | 3738 W SUNNYSIDE AVE | | | | CHICAGO | IL | 60625 | |
| 5649236 | JACQUILINE KNIGHT | 261 S TAHOE DR | | | | CHICAGO HTS | IL | 60411 | |
| 5649237 | JACQUIMA CAULTON | 6245 MAXWELL DRIVE | | | | SUITLAND | MD | 20746 | |
| 5649238 | JACQUINT JONES | 1543 W CUSTER AVE | | | | MILWAUKEE | WI | 53209 | |
| 5649239 | JACQUINT MELISSA | 8506 NEWKIRK AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 5649240 | JACQUIS L HUREY | 1145 AIR BASE BLVD | | | | MONTGOMERY | AL | 36108 | |
| 5649241 | JACQUIT DJUANE | 4308 N HAVEN | | | | TOLEDO | OH | 43612 | |
| 5649243 | JACQULINE AGYAPONG | 8116 RHODELL LN | | | | SPRINGFIELD | VA | 22153 | |
| 5649244 | JACQULINE BROUSSANO | 3709 GATE | | | | LONG BEACH | CA | 90810 | |
| 5649245 | JACQULINE DIXSON | 8569 N GRANVILLE RD 115 | | | | MILWAUKEE | WI | 53224 | |
| 5649246 | JACQULINE GARNER | 35 N | | | | RICHMOND | VA | 23222 | |
| 5649247 | JACQULINE MOLZ | 1825 WEST STATE HWY 76 | | | | GALENA | MO | 65656 | |
| 5649248 | JACQULINE WAKEFIELD | 6038 EASTBROOKE | | | | BLOOMFIELD | MI | 48322 | |
| 5649249 | JACQULYN MCBRIDE | 331 PRYATELY BLVD | | | | CONNEAUT | OH | 44030 | |
| 5649250 | JACQULYN RILEY | 4719 W VANBUREN AVE | | | | CHICAGO | IL | 60644 | |
| 5649251 | JACQUS ANDREWS | 641 LAWYER LN | | | | COLUMBUS | GA | 31906 | |
| 5649252 | JACSON ROSIE | 4915 NW 29 AVE | | | | MIAMI | FL | 33142 | |
| 5649253 | JACUELINE OWENS | 1734 31ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| 5448737 | JADA ABDEL | 7232 PARK AVE APT 4 | | | | SUMMIT | IL | 60501 | |
| 5649254 | JADA AVERY | 3401 HOUSTON AVE | | | | MACON | GA | 31206 | |
| 5649255 | JADA CARTER | 9915 BENHAM AVE | | | | CLEVELAND | OH | 44105 | |
| 5649256 | JADA COX | 13 KMART | | | | RYN | OH | 43068 | |
| 5649257 | JADA DALTON | 4426 MRYTLE WOOD CIRCLE | | | | HUMSTVILLE | AL | 35810 | |
| 5649258 | JADA DECAY | 2420 IDAHO AVE APT C | | | | KENNER | LA | 70062 | |
| 5649259 | JADA FOUST | 288 REMINGTON ST | | | | BRIDGEPORT | CT | 06610 | |
| 5649260 | JADA GREEN | 1730 MAPLE ST | | | | MCKEESPORT | PA | 15132 | |
| 5649261 | JADA LEACHMAN | 2036 E 17TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5649262 | JADA NORMAN | 894 CLEMSON AVE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5649263 | JADA ROBINSON | 366 INDUSTRIAL BLVD | | | | VILLA RICA | GA | 30180 | |
| 5649264 | JADA WATTS | 205 WESTMORLAND | | | | BECKLEY | WV | 25801 | |
| 5649265 | JADA WILSON | 9 WASHINGTON DOUGLAS CIR | | | | JACKSON | TN | 38301 | |
| 5649266 | JADA WOODEN | 9617 CASS AVR | | | | TAYLOR | MI | 48180 | |
| 5649267 | JADA WRIGHT | 3120 LYONS WAY APT 2208 | | | | KNOXVILLE | TN | 37917 | |
| 5649268 | JADA Y BROWN | 3931 OAK PLANK | | | | FRESNO | TX | 77545 | |
| 5649269 | JADAEL ROBBIN | 5309 WESTHAVEN RD NONE | | | | ARLINGTON | TX | 76017 | |
| 5649270 | JADAH GILMORE | 3413 WABASH AVE | | | | BALTIMORE | MD | 21215 | |
| 5420527 | JADAH MCASKILL | 35 RICHARDSON STREET | | | | MALDEN | MA | 02148 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2234 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649271 | JADARION DERRICK | 107 GOODSON AV | | | | CHATTANOOGA | TN | 37405 | |
| 5649272 | JADAYSAH S WHITE | 8925 WINDSONG DR | | | | CHARLOTTE | NC | 28273 | |
| 5649273 | JADAZIA RANDOLPH | 2375 VINEYARD | | | | WINTERVILLE | NC | 28590 | |
| 5649274 | JADDA HUGES | 2782 6TH ST | | | | NEW ORLEANS | LA | 70115 | |
| 5448738 | JADDOU ALMAS | 5057 REDWOOD CT | | | | WEST BLOOMFIELD | MI | 48323-2767 | |
| 5649275 | JADE DUNHAM | 447 PINECREST DR | | | | RIVERDALE | GA | 30274 | |
| 5649276 | JADE FALLETTA | 401 HEARTHSTONE DR | | | | ODENVILLE | AL | 35120 | |
| 5649277 | JADE FENCHER | 10476 MACKINAW ST | | | | EL PASO | TX | 79924 | |
| 5649278 | JADE HAWK | 15 POST AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5649279 | JADE HAZLEY | 23 MARKET LOOP | | | | AUGUSTA | GA | 30905 | |
| 5649280 | JADE JONES | 637 W 25TH ST | | | | LORAIN | OH | 44052 | |
| 5649281 | JADE KELLY | 334 EAST IRVINGTON AVE | | | | SOUTH BEND | IN | 46614 | |
| 5649282 | JADE LOOPER | 13 PONY EXPRESS DRIVE | | | | EDGEWOOD | NM | 87016 | |
| 5649283 | JADE MALLERY | 12250 MORRISON RD | | | | NEW ORLEANS | LA | 70128 | |
| 5649284 | JADE MARSHALL | 12692 HICKMAN PL | | | | DENVER | CO | 80239 | |
| 5649285 | JADE MCINTOSH | 1715 GLENNWOOD AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5649286 | JADE MOREIRA | 4111 NE 24 DRIVE | | | | HOMESTEAD | FL | 33033 | |
| 5649287 | JADE NEGIRON | 1332 WEST CHESTNUT AVE B | | | | VINELAND | NJ | 08360 | |
| 5649288 | JADE NORRIS | 8847 S STATE ROUTE 555 | | | | CHESTERHILL | OH | 43728 | |
| 5649289 | JADE NUNN | PO BOX 17370 LOT 713 | | | | ST PAUL | MN | 55117 | |
| 5649290 | JADE OSORIO | CALLE 10 G-6 | | | | BAYAMON | PR | 00957 | |
| 5649291 | JADE PANTEL | 171 DANFORTH RD NONE | | | | GOLIAD | TX | 77963 | |
| 5649292 | JADE SMITH | 420 MILLS AVENUE | | | | BRADDOCK | PA | 15104 | |
| 5649293 | JADE STEWART | 7451 W GLENBROOK RD | | | | MILWAUKEE | WI | 53223 | |
| 5649294 | JADE T DIGGS | 504 RICHARD DR | | | | CARY | NC | 27513 | |
| 5649295 | JADE THOBY | 342 BINGHAM RD | | | | MARLBORO | NY | 12542 | |
| 5649296 | JADE WALDON | 20981 WELLINGTON AVE | | | | WARREN | MI | 48221 | |
| 5649297 | JADE WHITE | 4604 GOVENORS DR | | | | ROCKFORD | IL | 61109 | |
| 5649298 | JADEIRA HALL | 118 HAVERHILL CIR | | | | WARNER ROBINS | GA | 31088 | |
| 5649299 | JADEN BLUE | 10125 INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | |
| 5420529 | JADEN PEREZ | 473 VAN DYKE AVENUE | | | | HALEDON | NJ | 07508 | |
| 5649300 | JADEN THOMPSON | 513 E 3RD ST | | | | MONTICELLO | MN | 55362 | |
| 5649301 | JADEN TYRA | 18797 EAST 54 HIGHWAY | | | | NEVADA | MO | 64772 | |
| 5649302 | JADEST KAIN | 1215 SHASTA DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 5649303 | JADEYRA RIVERA | HC-21 BOX 7750 | | | | JUNCOS | PR | 00777 | |
| 5448739 | JADHAV PRADEEP | 13415 W FOUNTAIN DR 201 WAUKESHA133 | | | | NEW BERLIN | WI | | |
| 5649304 | JADIE SERRA | 1829 W TREMONT ST | | | | ALLENTOWN | PA | 18104 | |
| 5649305 | JADIRA PASILLAS | 301 ANNANDALE DR | | | | LK ARROWHEAD | CA | 92352 | |
| 5649306 | JADMEL FALCON | 1625 ATLANTIC AVE APT 301 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5649307 | JADNEEL ZAYAS | CALLE 30 SE 1137 | | | | SAN JUAN | PR | 00920 | |
| 5649308 | JADULANG MANUEL | PO BOX 903 | | | | KAPAAU | HI | 96755 | |
| 5649309 | JADWIGA ZYZANSKA | 2201 WEST OHIO STREET | | | | CHICAGO | IL | 60612 | |
| 4881231 | JAE HOON CORPORATION | P O BOX 25356 GMF | | | | BARRIGADA | GU | 96921 | |
| 5649310 | JAE SIN CHO | 121 N 6TH ST | | | | NEW HYDE PARK | NY | 11040 | |
| 5448740 | JAECKLE CANDACE | 10922 PRESTON TRAILS DR | | | | AUSTIN | TX | 78747-1646 | |
| 5649311 | JAECY COLON | CARR 444 KM5 9 BARRIO | | | | MOCA | PR | 00676 | |
| 5649312 | JAEGER KENDRA | 3910 E LAKE RD | | | | LORAIN | OH | 44054 | |
| 5649313 | JAEGER LOUIS | PO BOX 1628 | | | | SHERWOOD | OR | 97140 | |
| 5649313 | JAEGER SUE | 2053 FARM LANE | | | | DOVER | DE | 19901 | |
| 5448742 | JAEHNIG BENJAMIN | 12540 EDGEWATER DR 805 | | | | LAKEWOOD | OH | 44107 | |
| 5649314 | JAEKIE OLIVA | 36 DIAZ | | | | STATEN ISLAND | NY | 10306 | |
| 5649315 | JAEL GUTIERREZ | 1795 ENTERPRISE AVE | | | | RIVERSIDE | CA | 92507 | |
| 5649316 | JAEL SANDE | 829 SYLVAN ST | | | | SAINT PAUL | MN | 55117 | |
| 5649317 | JAELYN BURTS | 9480 PRINCETON SQ BLVD S 1011 | | | | JACKSONVILLE | FL | 32256 | |
| 5649318 | JAELYNN BIAS | 4622 WEST WAY AVE | | | | RACINE | WI | 53405 | |
| 5649319 | JAENNETTE PLIGHT | 535 EDGEWOOD ST NE APT 4 | | | | WASHINGTON | DC | 20017 | |
| 5649320 | JAEOANNA SLATE | 834 STUDER AVE | | | | COLUMBUS | OH | 43213 | |
| 5649322 | JAESHIK CHUNG | 297 DIAMOND | | | | GAINESVILLE | FL | 32603 | |
| 5649323 | JAET FRANCES | 1016 BRYANT ST | | | | MOBILE | AL | 36608 | |
| 5448743 | JAFAR SHAKILA | 2905 BEVERLEY RD APT 5 | | | | BROOKLYN | NY | 11226-5553 | |
| 5649324 | JAFARRI BROWN | 120 DREW RD | | | | WILLIAMSBURG | VA | 23185 | |
| 5649325 | JAFAU DELANE | 1320 TWIG TER | | | | SILVER SPRING | MD | 20905-7038 | |
| 5649326 | JAFET AXTRI | HC01BOX90078 | | | | SAN GERMAN | PR | 00683 | |
| 5649327 | JAFET CINTRON | C12 | | | | BALLAMON | PR | 00959 | |
| 5649328 | JAFFE BARBARA | 4636 BRADPOINT DR | | | | LAS VEGAS | NV | 89130 | |
| 5649329 | JAFFE HARVEY | 74 BLACK ROCK DR | | | | HINGHAM | MA | 02043 | |
| 5649330 | JAFFE LISA | 2477 POINCIANA CT | | | | WESTON | FL | 33327 | |
| 5448744 | JAFFE SIGMUND | 1101 KINGS WAY DR | | | | NOKOMIS | FL | 34275-1890 | |
| 5649331 | JAFFER AYAZ | 8213 CLUBHOUSE WAY NONE | | | | JONESBORO | GA | 30236 | |
| 5448745 | JAFFERII MURTAZA | 1909 CREEK WOOD CT DALLAS113 | | | | IRVING | TX | | |
| 5649332 | JAFFETT ASTRID | HC OI BOX 9008 | | | | SAN GERMAN | PR | 00683 | |
| 5649333 | JAFFREY LANGELAND | PO BOX 2199 | | | | MOCA | PR | 00676 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2235 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649334 | JAGACKI LINDA | 309 NORTH STREET | | | | LORDSBURG | NM | 88045 | |
| 5649335 | JAGADESH KUPPAM | 1 ROBERT CIR NONE | | | | METUCHEN | NJ | 08840 | |
| 5649336 | JAGAN PAIGE | 3258 2ND AVE N | | | | PALM SPRINGS | FL | 33461 | |
| 5649337 | JAGAN PANDARINATHAN | 5483 CARLSON DR APT 10 | | | | SACRAMENTO | CA | 95819-2460 | |
| 5420531 | JAGANATH CHANDRASEKAR | 5 PARKER ST | | | | WOBURN | MA | 01801-5934 | |
| 5649338 | JAGELS NICHI | 3649 SALEM DR | | | | SAINT CHARLES | MO | 63301 | |
| 5649339 | JAGGERNAUTH SHERRY | POS 90252 | | | | MIAMI | FL | 33126 | |
| 5448746 | JAGGERS GORDON | 1641 PROSPECT UPPER SANDUSKY RD N | | | | MARION | OH | 43302-9412 | |
| 5448747 | JAGGERS REBEKAH | 7950 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319 | |
| 5448748 | JAGGI SANDRA | 10071 BURNSIDE CT | | | | GRAND BLANC | MI | 48439-9412 | |
| 5649340 | JAGGI TRACY | 73 EMIGRANT RD | | | | LYMAN | WY | 82937 | |
| 5649341 | JAGGIE TRESSA | 33 JANIS ANN DR | | | | ST PETERS | MO | 63376 | |
| 5649342 | JAGGIT SINGH | 1840 STOCKBRIDGE DR | | | | FAIRFIELD | CA | 94534 | |
| 5420533 | JAGIELLO CHRISTOPHER | 34 N PARK AVE | | | | BUFFALO | NY | 14216-2816 | |
| 5448749 | JAGIELLO JOE | 5 W CIRCULAR CT | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5649343 | JAGJEEVAN NIMOJI | 8 LITTLEHALE RD | | | | DURHAM | NH | 03824 | |
| 5649344 | JAGO TRICIA | 1409 KENTUCKY STREET | | | | ELWOOD | KS | 66024 | |
| 5649345 | JAGODINSKI EMIL | 324 LA FRANCE AVE APT A | | | | ALHAMBRA | CA | 91801 | |
| 5649346 | JAGODJA | 4367 PORTLAND PL | | | | ARNOLD | MO | 63010 | |
| 5448750 | JAGOE ANDREW | 515 CHANNING AVE | | | | PALO ALTO | CA | 94301-2806 | |
| 5649347 | JAGOO ZAFRULLAH | 500 UMSTEAD DR | | | | CHAPEL HILL | NC | 27516 | |
| 5649348 | JAGROO VEALMA J | P O BOX 5765 | | | | CHRISTIANSTED | VI | 00823 | |
| 5649349 | JAHAIRA CORDERO | HC 05 BOX 10 435 | | | | MOCA | PR | 00676 | |
| 5649350 | JAHAIRA FELICIANO | PARCELAS TERNOVA CALLE 18 BUZ 343 | | | | QUEBRADILLAS | PR | 00678 | |
| 5649351 | JAHAIRA MARQUEZ TORRES | RIO GRANDE ESTATE EDIFICIO 88 71 | | | | RIO GRANDE | PR | 00745 | |
| 5649352 | JAHAIRA MARTINEZ | PO BOX 1984 | | | | CAYEY | PR | 00737 | |
| 5649353 | JAHAIRA MONTEALEGRE | 9866 SW 7TH TERR | | | | MIAMI | FL | 33174 | |
| 5649354 | JAHAIRA REYES | 634 WEST GORDON STREET | | | | ALLENTOWN | PA | 18102 | |
| 5448751 | JAHAN SHAH | 421 ASTORIA BLVD APT 5F | | | | ASTORIA | NY | 11102-4309 | |
| 5649355 | JAHANA LAWTON | 10 THOUGHTBREAD | | | | MICHEAL | SC | 29940 | |
| 5649356 | JAHCINTA RAWLINS | RAS VALLEY BLDG 10 | | | | ST THOMAS | VI | 00802 | |
| 5649357 | JAHIADISA JOANN | 220 30TH AVENUE | | | | COLUMBUS | GA | 31903 | |
| 5649358 | JAHIDA VIRGIL | 3139 AUGUSTINE ST | | | | KENNER | LA | 70065 | |
| 5649359 | JAHIRETTE FLORES | HC 06 BOX 4098 | | | | PONCE | PR | 00780 | |
| 5649360 | JAHLEEL STILL | 7301 HEDGES | | | | RAYTOWN | MO | 64133 | |
| 5649361 | JAHLMINA Y GEORGE | PO BOX 2346 | | | | FSTED | VI | 00840 | |
| 5649362 | JAHMAHEL GARDNER | 19467 ARDMORE ST | | | | DET | MI | 48235 | |
| 5649363 | JAHMAI CRAWLEY | 6131 CATHARINE STREET | | | | PHILA | PA | 19382 | |
| 5649364 | JAHMALLIA BARNES | 86 MOUNT PLEASANT | | | | F'STED | VI | 00840 | |
| 5649365 | JAHMIECE DENNIS | 1 ELDORADO PLACE | | | | ROCHESTER | NY | 14613 | |
| 5420535 | JAHN ARTHUR AND MARY | 612 STATE ST | SCHENECTADY | | | NY | | NY | |
| 5448752 | JAHN MICHAEL | 118 3RD STREET | | | | WATERVLIET | NY | 12189 | |
| 5649366 | JAHN NANCY | 250 S MAIN ST | | | | CANTON | IL | 61520 | |
| 5649367 | JAHN SWAIM | 1536 BROOKITE CT APT 23 | | | | INDIANAPOLIS | IN | 46143 | |
| 5448753 | JAHNA EILEEN | 1661 WHISKEY HILL ROAD N | | | | WATERLOO | NY | 13165 | |
| 5649368 | JAHNAGILE NATHANIEL | 5574 69TH AVE N | | | | BROOKLYN PARK | MN | 55429 | |
| 5649369 | JAHNKE GERALDINE | 5716 40TH AVE | | | | KENOSHA | WI | 53144 | |
| 5649370 | JAHNKE JAMES | N6319 22ND DR | | | | WILDROSE | WI | 54948 | |
| 5649371 | JAHNNIE WILLIAMSON | P O BOX 2044 | | | | KENOSHA | WI | 53141 | |
| 5649372 | JAHOVANA BERNAL | 1611 E 68TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5649373 | JAHQUAN H SWINT | 152 MAGNOLIA AVE 1ST FLR | | | | ELIZABETH | NJ | 07206 | |
| 5649374 | JAHQUAN TAYLOR | 31 CANDLELIGHT CIRCLE APT B | | | | LIVERPOOL | NY | 13090 | |
| 5649375 | JAHSHAWN JONES | 15226 NORTH JATE BLVD APT202 | | | | OAK PARK | MI | 48237 | |
| 5649376 | JAHSHEIM RICHARDS | KMART | | | | FREDERIKSTED | VI | 00841 | |
| 5649377 | JAHZIEL HUETE | 3511 E 1ST CT APT 101 | | | | PANAMA CITY | FL | 32401 | |
| 5649378 | JAI HOLTZ | 1420 GASLIGHT DRIVE | | | | ALGONQUIN | IL | 60102 | |
| 5649379 | JAI HOON EUM | 1011 BOB WHITE CT | | | | BOGART | GA | 30622 | |
| 5649380 | JAICEY VERMA | 2374 ST ROUTE 303 | | | | STREETSBORO | OH | 44241 | |
| 5448754 | JAIDEEP SHARADA | 814 HOMESTEAD AVE DELAWARE045 | | | | SPRINGFIELD | PA | 19064 | |
| 5420537 | JAIDEN ACTON | 3005 NORTHLAKE HEIGHTS CIRCLE | | | | ATLANTA | GA | 30345 | |
| 5649381 | JAIDEN LANSDALE | 1252 MAGNOLIA LANE | | | | WILLS POINT | TX | 75169 | |
| 5649382 | JAIIME DRAKE | 159 FILLMORE ST | | | | WATERBURY | CT | 06705 | |
| 5448755 | JAIL CARROLL C | 114 E 6TH ST CARROLL CO SHERIFFS OFFIC | | | | CARROLL | IA | 51401 | |
| 5649383 | JAIL THURSTON | 106 N 5TH ST | | | | PENDER | NE | 68047 | |
| 5649384 | JAILEEN LARRIUZ | 65 BREWSTER ST | | | | WATERBURY | CT | 06704 | |
| 5649385 | JAILEEN MENDOZA | CALLE 18 497 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5649386 | JAILEEN ROSADO | PARCELAS CARMEN CREINA | | | | VEGA ALTA | PR | 00692 | |
| 5649387 | JAILEEN SANTIAGO SANCHEZ | CALLE JUAN COLON LOPEZ 48 | | | | COAMO | PR | 00769 | |
| 5649388 | JAILEEN VALDEZ | CALLE 56 BLOQUE 68 NUM47 | | | | CAROLINA | PR | 00987 | |
| 5649389 | JAILINE PLA-GARCIA | BARRIO MARTIN GONZALEZ | | | | CAROLINA | PR | 00985 | |
| 5649390 | JAILYN DUKE | 3175 SUMMERFIELD LN | | | | STLOUIS | MO | 63033 | |
| 5649391 | JAILYN HARRIS | 3402 E TRAIL | | | | LOU | KY | 40213 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649392 | JAILYNE M MALDONADO | 1 SPAULDING ST | | | | WORCESTER | MA | 01603 | |
| 5649393 | JAIMAN MONICA | MONTE SORIA 1 | | | | AGUIRRE | PR | 00704 | |
| 5649394 | JAIME A RODRIGUEZ | 214 N MEADOW | | | | LAREDO | TX | 78043 | |
| 5649395 | JAIME ALFARO | 4343 12 CENTRAL AVE | | | | CERES | CA | 95307 | |
| 5649396 | JAIME ALVAREZ | CHALETS DE LA PLAYA APRT | | | | VEGA BAJA | PR | 00693 | |
| 5649397 | JAIME AVINA | 19760 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| 5649398 | JAIME BENEWAY | 4231 EAST SHELBY RD | | | | MEDINA | NY | 14103 | |
| 5649399 | JAIME BOLDUC | LESLEY JUNIOR ISLER | | | | LEWISTON | ME | 04240 | |
| 5649400 | JAIME BRAZIL | 1250 WOODCREST DRIVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5649401 | JAIME C PAGSISIHAN | 1644 E 215TH PL | | | | CARSON | CA | 90745 | |
| 5649402 | JAIME CALVILLO | 4425 CRUICKSHANK RD | | | | KVILLE | CA | 95451 | |
| 5649403 | JAIME CISNEROS | 2317 CHRYSLER DRIVE | | | | MODESTO | CA | 95350 | |
| 5649404 | JAIME CONTRERAS | 13483 BROWNELL ST | | | | SAN FERNANDO | CA | 91340 | |
| 5649405 | JAIME CORDOVA | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5649406 | JAIME CORTEZ | 5039 ROOSEVELT STREET | | | | CHINO | CA | 91710 | |
| 5649407 | JAIME CRISOSTO | 39063 RD 36 | | | | KINGSBURG | CA | 93631 | |
| 5649408 | JAIME CRUZ | 1268 CALLE GANZO | | | | TUCSON | AZ | 85648 | |
| 5649409 | JAIME DARQUE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5649410 | JAIME DEBLAS | 159 HUGH TAYLOR RD | | | | LYONS | GA | 30436 | |
| 5649411 | JAIME DEJESUS | 3539 W 67TH ST | | | | CLEVELAND | OH | 44102-5417 | |
| 5649412 | JAIME DIAZ | 4066 ITHACA STRRET APT3 | | | | FLUSHING | NY | 11373 | |
| 5649413 | JAIME DOMINGUEZ | DJFHG | | | | HARTFORD | CT | 06450 | |
| 5649414 | JAIME DOWLING | 325 D1 HIDENWOOD DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5649415 | JAIME ESPERANZA | 12238 223RD ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5649416 | JAIME ESPINOZA | 3863 GIRBERT ST | | | | GROVE CITY | OH | 43123 | |
| 5649417 | JAIME FISHER POTTER | 1669 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90018 | |
| 5649419 | JAIME FOCHT | 439 FERNDALE DR | | | | TYRONE | PA | 16686 | |
| 4881573 | JAIME G ARIAS | P O BOX 3214 | | | | MCALLEN | TX | 78502 | |
| 5649420 | JAIME GARCIA | 5514 RANCHITO AVE | | | | EL PASO | TX | 79924 | |
| 5649421 | JAIME GOMEZ | 5619 N FLORA AVE | | | | FRESNO | CA | 93710 | |
| 5649422 | JAIME GRAHAM | 5845 OAK STREET | | | | NORTH BRANCH | MN | 55056 | |
| 5649423 | JAIME GUERRERO | 174 EAST OAK STREET | | | | FEDERICA | DE | 19901 | |
| 5448756 | JAIME GUSTAVO | 2941 JENSEN ST | | | | CORONA | CA | 92881-8222 | |
| 5649424 | JAIME HERNADEZ | 4863 CURTES RD | | | | SALIDA | CA | 95368 | |
| 5649425 | JAIME HERNANDES | 33792 NAVAJO TRL -UNIT-2 | | | | CATHEDRAL CTY | CA | 92234 | |
| 5649426 | JAIME HERNANDEZ | 4102 E TWAIN AVE | | | | LAS VEGAS | NV | 89121 | |
| 5649427 | JAIME HERRERA | 11394 JAMES WATT DR SUIT 312 | | | | EL PASO | TX | 79936 | |
| 5649428 | JAIME HOLLOWAY | 59 OAK COURTS | | | | GREENFIELD | MA | 01301 | |
| 5649429 | JAIME HOLMAN | 15380 MARCURE LN | | | | FRENCHTOWN | MT | 59834 | |
| 5649430 | JAIME HYPES | 110 SABLE POINT DR | | | | HURRICANE | WV | 25526 | |
| 5649431 | JAIME INCHES | 607 MACE AVE | | | | BALTIMORE | MD | 21221 | |
| 5649432 | JAIME ISLIS | KMART | | | | OXFORD | MI | 48371 | |
| 5649433 | JAIME JAUREGUI | 13183 KOCHI DR | | | | MORENO VALLEY | CA | 92553 | |
| 5649434 | JAIME JENNIFER | CALLE MARTINO 413 B VILLA PA | | | | SAN JUAN | PR | 00915 | |
| 5649435 | JAIME JONES | 114 KILDEER LN | | | | COVINGTON | TN | 38019 | |
| 5649436 | JAIME JUAREZ | 9111 TUOLUMNE DR | | | | SACRAMENTO | CA | 95826 | |
| 5649437 | JAIME KLINE | 312 RIDGE RD | | | | WARREN | OH | 44481 | |
| 5649438 | JAIME L VEGA | ALTURAS DE FLAMBOYAN CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 5649439 | JAIME LABBE | 10 NELSON ST | | | | BROOKLYN | CT | 06234 | |
| 5649440 | JAIME LAZO | 1039 WARHOL WAY | | | | OAKLEY | CA | 94561 | |
| 5649441 | JAIME LEE LATTA | 9311 OLD LINCOLN HWY | | | | HOBART | IN | 46342 | |
| 5649442 | JAIME LEMUS | 4400 LEE HWY APT 414 | | | | ARLINGTON | VA | 22207 | |
| 5649443 | JAIME LOPEZ COLUMBIE | HC 5 BOX 8715 | | | | RIO GRANDE | PR | 00745 | |
| 5649444 | JAIME LOZANO | 3330 BREEZE BLUFF WAY | | | | RICHMOND | TX | 77406 | |
| 5649445 | JAIME LYNN ROMERO | 13401 KAGEL CYN RD | | | | SYLMAR CA | CA | 91342 | |
| 5649446 | JAIME MACKNAIR | 4157 BACK MAITLAND RD | | | | MCCLURE | PA | 17841 | |
| 5649447 | JAIME MANDUJANO | 9406 FONTANA AVE | | | | FONTANA | CA | 92335 | |
| 5649448 | JAIME MARILYN | CALLE 14 US ALTURAS INTERAMERI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5649449 | JAIME MATAJAIME | 575 S 13TH ST | | | | BOISE | ID | 83702 | |
| 4848997 | JAIME MELENDEZ | 7454 BROOKDALE CT | | | | DUBLIN | CA | 94568 | |
| 5649450 | JAIME MERCADO | 36 RIDGEWOOD AVE | | | | WATERFORD | CT | 06385 | |
| 5649451 | JAIME MORALES | 3547 W 65TH PL | | | | CHICAGO | IL | 60629 | |
| 5649452 | JAIME MORENO | 4227 MADERO | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5649453 | JAIME MUNN | 1508 EDGECHESTER AVE | | | | COLUMBUS | GA | 31907 | |
| 5649454 | JAIME MURILLO | 2263 HARRISON ST | | | | BEAUMONT | TX | 77706 | |
| 5649455 | JAIME MUSA | 901 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | |
| 5649456 | JAIME OLIVERA | CALLE BISCAINO X8 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5649458 | JAIME PEREZ | 1276 BORDWELL AVE | | | | COLTON | CA | 92324 | |
| 5649459 | JAIME QUIGLEY | CALLE | | | | SAN JUAN | PR | 00921 | |
| 5649460 | JAIME QUINTERO | 5416 50TH APT 140 | | | | LUBBOCK | TX | 79414 | |
| 5649461 | JAIME R ROSTEN | 3904 COOL MEADOWS | | | | LAS VEGAS | NV | 89129 | |
| 5649462 | JAIME RAMIREZ | 9600 CENTRAL AVE SW SP18 | | | | ALBUQUERQUE | NM | 87121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649463 | JAIME REID | 172 EAST END | | | | BUFFALO | NY | 14215 | |
| 5649464 | JAIME REYES | 17824 E TENESSE AVE | | | | AURORA | CO | 80017 | |
| 5420539 | JAIME REYES | 17824 E TENESSE AVE | | | | AURORA | CO | 80017 | |
| 5649465 | JAIME RIVERA | 435 N 2ND ST | | | | READING | PA | 19601 | |
| 5649466 | JAIME ROBERTO A | 7809 RECTORY LN | | | | ANNANDALE | VA | 22003 | |
| 5649467 | JAIME ROBINSON | 341 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| 5649468 | JAIME RODRIGUEZ | 500 RANCHEROS DR 79 | | | | SAN MARCOS | CA | 92069 | |
| 5649469 | JAIME RODRIGUEZ | 500 RANCHEROS DR 79 | | | | SAN MARCOS | CA | 92069 | |
| 5649470 | JAIME ROJA VAZQUEZ | EDIFICIO 48 APRT 453 | | | | BAYAMON | PR | 00961 | |
| 5649471 | JAIME ROSE | 3625 HAZELHURST PLACE | | | | BONITA | CA | 91902 | |
| 5649472 | JAIME RUIZ | 171 MACIVER LN SPC 23 | | | | BISHOP | CA | 93514 | |
| 5649473 | JAIME SALAFIA | 567 FRANKLIN AVE | | | | HARTFORD | CT | 06114 | |
| 5649474 | JAIME SANCHEZ | 580 DOUGLAS AVE | | | | CALUMET CITY | IL | 60409 | |
| 5649475 | JAIME SAUL | 152-18 UNION TPKE | | | | FLUSHING | NY | 11367 | |
| 5649476 | JAIME SCHUMANN | 1914 6TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5420541 | JAIME SIERRA SANTOS | PO BOX 372962 | | | | CAYEY | PR | 00737-2962 | |
| 5649477 | JAIME SKORONSKI | 5901 PAINTED LEAF DR | | | | NEW ALBANY | OH | 43054 | |
| 5649478 | JAIME SMART | 1401 E CLEVELAND ST | | | | W FRANKFORT | IL | 62896 | |
| 5649479 | JAIME SMITH | 295 SCOTT STREET APT 703 | | | | WILKES BARRE | PA | 18702 | |
| 5649480 | JAIME SOLER | PUEBLITO NUEVO | | | | PONCE | PR | 00731 | |
| 5649481 | JAIME TAYLOR | 5442 HARSCHEL DR | | | | TOLEDO | OH | 43623 | |
| 5649482 | JAIME V RODRIGUEZ | 500 RANCHEROS DR APT 79 | | | | SAN MARCOS | CA | 92069 | |
| 5649483 | JAIME VALLE | 3001 LAKE ST | | | | BAKERSFIELD | CA | 93306 | |
| 5649484 | JAIME VANIER | 376 MELROSE ST | | | | SCHENECTADY | NY | 12306 | |
| 5649485 | JAIME VEGA FIGUEROA | 80 HUDSON ST | | | | BUFFALO | NY | 14201 | |
| 5649486 | JAIME VILLARREAL | 7911 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5649487 | JAIME WINDSOR | 6410 SOUTHGROVE RD | | | | MENTOR | OH | 44060 | |
| 5649488 | JAIME YAJAIRA | RES TORRES DE SABANA EDIF | | | | CAROLINA | PR | 00983 | |
| 5649489 | JAIME YESENIA | SAN ANTONIO | | | | ISABELA | PR | 00662 | |
| 5649490 | JAIMEE TENIJIETH | PO BOX 1427 | | | | WHITERIVER | AZ | 85941 | |
| 5649491 | JAIMELE RAMOS | 70 WELLINGTON ST | | | | SPFLD | MA | 01109 | |
| 5420543 | JAIMES ALICIA | 1465 NEWTON DAIRY RD | | | | HENDERSON | NC | 27537-9557 | |
| 5649492 | JAIMES ANNABEL | 633 EAST SIERRA | | | | EARLIMART | CA | 93219 | |
| 5649493 | JAIMES DEBBIE | N5617 SKYLARK DR | | | | DE PERE | WI | 54115 | |
| 5649494 | JAIMES DORIS S | 6189 SUSAN LN | | | | DORAVILLE | GA | 30340 | |
| 5649495 | JAIMES JUAN | JUAN | | | | HOUSTON | TX | 77039 | |
| 5420545 | JAIMES LEONOR AND JOSE | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 5448757 | JAIMEVARGAS ROBERTO | 20 MONTROSE ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5649496 | JAIMIE BANCROFT | 9840 CTY RT 5 | | | | CHAMOUNT | NY | 13622 | |
| 5649497 | JAIMIE BESAW | 8 PINKSCHOOLHOUSE RD | | | | CANTON | NY | 13617 | |
| 5649498 | JAIMIE FORNSHELL | 4441 BELVEDERE PR | | | | COL | OH | 43228 | |
| 5649499 | JAIMIE SANTANA | 3506 BOLLER AVE | | | | BRONX | NY | 10466 | |
| 5649500 | JAIMIE STRACK | 37 HOMESTEAD RD | | | | WOODBINE | NJ | 08270 | |
| 5649501 | JAIMY JAMES | 91314 ROSCOE BLVD | | | | CANOGA PARK | CA | 91304 | |
| 5649502 | JAIMY TROY | 25411 73RD ROAD | | | | GLEN OAKS | NY | 11004 | |
| 5448758 | JAIN AKANSHA | 4036 WALNUT ST APT 9 | | | | PHILADELPHIA | PA | 19104-3572 | |
| 5649503 | JAIN ARVIND | 996 MIRAMONTE AVE SANTA CLARA085 | | | | LOS ALTOS | CA | 94024 | |
| 5448759 | JAIN ARVIND | 996 MIRAMONTE AVE SANTA CLARA085 | | | | LOS ALTOS | CA | 94024 | |
| 5649504 | JAIN KAVITA | 2664 OVERLOOK DRIVE | | | | TWINSBURG | OH | 44087 | |
| 5448760 | JAIN KAVITA | 2664 OVERLOOK DRIVE | | | | TWINSBURG | OH | 44087 | |
| 5448761 | JAIN KUSHAL | 3932 SNOWBIRD LN # COOK031 | | | | NORTHBROOK | IL | 60062-4261 | |
| 5448762 | JAIN MANISH | 123 AREZZO ST | | | | BRENTWOOD | CA | 94513 | |
| 5448763 | JAIN SANJEEV | 24738 77TH CRES | | | | BELLEROSE | NY | 11426 | |
| 5649505 | JAIN SARISH | 1204 HENDERSON AVE | | | | SUNNYVALE | CA | 94086 | |
| 5649506 | JAIN SUSHIL | 51384 FALLEN LEAVES DR NONE | | | | GRANGER | IN | 46530 | |
| 5448764 | JAIN VINEET | 8530 JOSHIRE PL | | | | CENTERVILLE | OH | 45458-6307 | |
| 5448765 | JAIN VINICA | 210 SAUSALITO DR | | | | EAST AMHERST | NY | 14051 | |
| 5448766 | JAIN VIPIN | 135 BULL ST | | | | SAVANNAH | GA | 31401-3725 | |
| 5649507 | JAINABA DRAMMEH | 14508 SE 24TH ST APT A204 | | | | BELLEVUE | WA | 98007 | |
| 5448767 | JAINDL MICHAEL | 11056 COUNTY HIGHWAY 17 | | | | EAST BRANCH | NY | 13756 | |
| 5649508 | JAINE MARRIA | 2952 ABBEY RD | | | | STEAMBOAT | CO | 80487 | |
| 5649509 | JAIQUINE CLARK | 331 WEBSTER ST | | | | KENNER | LA | 70062 | |
| 5649510 | JAIR CANTERO | PO BOX 266 GREENSBOROUGH | | | | GREENSBORO | FL | 32330 | |
| 5649511 | JAIRA MENDOZA | 208 CRANBROOK WAY | | | | SANTA ROSA | CA | 95407 | |
| 5649512 | JAIRO ORITZ | 81 FIRELAKE | | | | PONTIAC | MI | 48340 | |
| 5649513 | JAIRO RAMIREZ | 328 PECOS AVE | | | | MODESTO | CA | 95351 | |
| 5420547 | JAIRO ROJAS | 75-42 192NO ST | | | | FLUSHING | NY | 11366 | |
| 5420549 | JAIROS MEDICAL | 1823 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134-4418 | |
| 5649514 | JAISHA DIAZ | URB VILLA DEL RIO VERDE | | | | CAGUAS | PR | 00725 | |
| 5649515 | JAISWAL GURVINDER | 272 NEVADA ST | | | | NEWTON | MA | 02460 | |
| 5649516 | JAISWAL SADHANA | 416 DURHAM AVE NONE | | | | EDISON | NJ | 08817 | |
| 5448768 | JAITLI ANOOP | 10 MAIN ST | | | | WOODBRIDGE | NJ | 07095 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649517 | JAITYA WILLIAMS | 7 B MARS COURT | | | | ANNAPOLIS | MD | 21403 | |
| 5649518 | JAJAIRA RESTO | RES COBADONGA EDF 13 APT 197 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5448769 | JAJE KAROL | 140 E 2ND ST APT 3H | | | | BROOKLYN | NY | 11218-1420 | |
| 5448770 | JAJOU MARK | 3601 SW RIVER PKWY UNIT 1506 | | | | PORTLAND | OR | 97239-4559 | |
| 5649519 | JAJUAN CRYSTAL | 295 WINDRIDGE DR | | | | BRUNSWICK | GA | 31520 | |
| 5649520 | JAK KOSLOSKE | 832 W 9TH AVE | | | | OSHKOSH | WI | 54902 | |
| 5649521 | JAK PROPERTY SERVICES LLC | W7088 POND RD | | | | FORT ATKINSON | WI | 53538 | |
| 5649519 | JAKAEL LEE | 602 N DUNLIP ST | | | | PETERSBURG | VA | 23803 | |
| 5448771 | JAKALA PAUL | 596 GROEN CT | | | | SCHAUMBURG | IL | 60193-3024 | |
| 5649523 | JAKARIA RIDDLE | 3456 LANGFORD LANE | | | | BELLEVILLE | IL | 62221 | |
| 5649524 | JAKE BASS | 8450 ORR SPRINGS RD | | | | UKIAH | CA | 95482 | |
| 5649525 | JAKE BROCK | 14040 JOEL MCDONALD | | | | OKLAHOMA CITY | OK | 73134 | |
| 5649527 | JAKE DILLON | 40 CHARLES DR | | | | SETH | WV | 25181 | |
| 5649528 | JAKE GIEBEL | 1042 15TH AVE | | | | MINNEAPOLIS | MN | 55414 | |
| 5448772 | JAKE NADINE | 1398 KEYRIDGE DR | | | | CINCINNATI | OH | 45240-2221 | |
| 5649529 | JAKE NEACE | 501 FOUNTAIN ST APT 33 | | | | HICKSVILLE | OH | 43526 | |
| 5649530 | JAKE PATTERSON | 277 2ND STREET | | | | WYALUSING | PA | 18853 | |
| 5649531 | JAKE PENDZIMAS | 11241 HAMPSHIRE CT EAST | | | | CHAMPLIN | MN | 55316 | |
| 5649532 | JAKE RIMANDO | 3704 COTTESMORE DR | | | | HIGH POINT | NC | 27265 | |
| 5649533 | JAKE RORY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 87313 | |
| 5649534 | JAKE WEIMER | 126 HOWE | | | | JACKSONVILLE | IL | 62650 | |
| 5649535 | JAKEENA GILL | 1317 CENTRE PKWY | | | | LEX | KY | 40517 | |
| 5649536 | JAKEIA FREEMAN | 9213 ALLENSWOOD ROAD | | | | RANDALLSTOWN | MD | 21133 | |
| 5649537 | JAKEIA WILLIAMS | 2671 FRINGE CIR | | | | MACON | GA | 31206 | |
| 5649538 | JAKEISHA HAGAN | 804 DOUGLASS ST | | | | LESSBURG | FL | 34748 | |
| 5649539 | JAKELIA COSTICT | 864 CHARLOTTE STREET | | | | NORFOLK | VA | 23504 | |
| 5649540 | JAKELIA HENLEY | 5801 ALTAMA AVENUE | | | | BRUNSWICK | GA | 31525 | |
| 5649541 | JAKELIN MARIN | 1464 EDGEHILL DR | | | | POMONA | CA | 91767 | |
| 5649542 | JAKELIN MATIAS | CALLE URUGUAY Y 698 EXTFO | | | | BAYAMON | PR | 00959 | |
| 5649543 | JAKELINE JAKELINE | CALLE MARGINAL CALLE 5 | | | | ARECIBO | PR | 00612 | |
| 5649544 | JAKES BRIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31906 | |
| 5649545 | JAKHAIA CRUZ | 204 AURORA ST APT A | | | | CAMBRIDGE | MD | 21613 | |
| 5420551 | JAKHU PINKY | 4 PARKER ST | | | | BILLERICA | MA | 01821 | |
| 5649546 | JAKIE DEVANEY | 143 WILLOW ST | | | | PLYMOUTH | PA | 18651 | |
| 5649547 | JAKITA FERRERA | 518 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | |
| 5420553 | JAKIYA MULLER | 412 FRANKLIN AVENUE | | | | GRETNA | LA | 70053 | |
| 5649548 | JAKIYLA COTTON | 11546 DELVIN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 5649549 | JAKKA ISTANIA | 941 LYONS RD APT 5205 | | | | COCONUT CREEK | FL | 33063 | |
| 5649550 | JAKKAR STURDIVANT | 1266 N MAIN | | | | ROCKFORD | IL | 61103 | |
| 5448773 | JAKL TOM | 3603 HYDE PARK AVE | | | | MIDLAND | TX | 79707-5610 | |
| 5649551 | JAKOB ANGELA | 48278 NACE JANNETTE RD | | | | BUXTON NC | NC | 27920 | |
| 5649552 | JAKOB ANGIE M | PO BOX 201 | | | | BUXTON | NC | 27920 | |
| 5649553 | JAKOB HERRING | 10637 EDGEMERE BLVD APT D4 | | | | EL PASO | TX | 79925 | |
| 5649554 | JAKOS LTD | EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5420555 | JAKOS LTD | EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5448774 | JAKOVEC TAMMY | 3112 94TH ST | | | | STURTEVANT | WI | 53177 | |
| 5649555 | JAKS DONNA | 1812 DOOMAR DR | | | | TALLAHASSEE | FL | 32308 | |
| 5649556 | JAKSA LORI | 4154 HIGHWAY 11 | | | | INTERNATIONAL FA | MN | 56649 | |
| 5448775 | JAKUBIAK SARAH | 3620 10TH AVE | | | | RACINE | WI | 53402-3204 | |
| 5448776 | JAKUBOWSKI LORRAINE | 2623 NORTHFORK TER | | | | HIGH POINT | NC | 27265-2579 | |
| 5649557 | JAKUCYK JAY | 87 LOUIS STREET | | | | PHILLIPSBUR | NJ | 08865 | |
| 5649558 | JAKWANA C WARD | 800 NAGLEY STREET | | | | FARREL | PA | 16121 | |
| 5649559 | JAKYLA ANDERSON | 8898 PATTON ST | | | | DETROIT | MI | 48228 | |
| 5649560 | JALAAN WILLIAMS | 4 HENDON CT | | | | PITTSBURGH | PA | 15206 | |
| 5448777 | JALADI SUSMITHA | 9319 RIVERSIDE STATION BLVD HUDSON 017 | | | | SECAUCUS | NJ | 07094-4409 | |
| 5649561 | JALAL MONEAR | 201 W CALIFORNIA AVE 117 | | | | SUNNYVALE | CA | 94086 | |
| 5649562 | JALALI ABOLFAZL | 10824 FAWN DR | | | | GREAT FALLS | VA | 22066 | |
| 5649563 | JALAMNEH LISA | 8990 RICHMOND AVE APT 161 | | | | HOUSTON | TX | 77063 | |
| 5649564 | JALAN MUKESH | 3333 BEVERLY RD | | | | HOFFMAN EST | IL | 60179 | |
| 5649565 | JALANDA TAYLOR | 7180 E COUNTRY CLUB DR | | | | ST ANNE | IL | 60964 | |
| 5649566 | JALAUNII OLIVER | 7924 SKANDER WAY | | | | SACRAMENTO | CA | 95828 | |
| 5649567 | JALAYNE HOWELL | 3128 TRASSACKS DRIVE | | | | RALEIGH | NC | 27610 | |
| 5448778 | JALBERT JOHN | 5000 WALKING STICK RD APT F | | | | ELLICOTT CITY | MD | 21043-8050 | |
| 5649568 | JALEEN TAYLOR | 406 CABOT ST | | | | PORTSMOUTH | VA | 23702 | |
| 5649569 | JALEESA DOZIER | 351 CHALMERS ST | | | | DETROIT | MI | 48215 | |
| 5649570 | JALEESA EPPS | HGHHVH | | | | CHJ | VA | 23321 | |
| 5649571 | JALEESA FLORES | 3523 N WHIPPLE | | | | CHICAGO | IL | 60618 | |
| 5649572 | JALEESA SMITH | 1627 WASHINGTON STREET APT305 | | | | DENVER | CO | 80203 | |
| 5649573 | JALEESA SWAIN | 5 W 4TH ST APT 36 | | | | MOUNT VERNON | NY | 10550 | |
| 5420557 | JALEH FIROOZ | 19812 GLOUCESTER LANE | | | | HUNTINGTON BEACH | CA | 92626 | |
| 5420559 | JALEH HAFIZI | 4301 MILITARY RD NW APT 302 | | | | WASHINGTON | DC | 20015 | |
| 5649574 | JALEIA PARKER | 2156 CAMDEN OAKS DRIVE | | | | CHATTANOOGA | TN | 37406 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649575 | JALEN COOK | 5493 CLUBOK DR | | | | FLINT | MI | 48505 | |
| 5649576 | JALEN PARROTT | 1036 N TURNER AVE | | | | SN BERNARDINO | CA | 92407 | |
| 5649577 | JALEN TODD | 2147 SUGARTREE DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5649578 | JALESA BECK | 5897 W VERNOR | | | | DETROIT | MI | 48209 | |
| 5649579 | JALESA CLAYTON | 5937 HAMPSHIRE GRN | | | | PORTSMOUTH | VA | 23703 | |
| 5649580 | JALESA WALLACE | WWHJDKHD | | | | SDFHI | VA | 22304 | |
| 5649581 | JALESE HAWKINS | 2044 COMMODORE ST | | | | MONTGOMERY | AL | 36106 | |
| 5649582 | JALESSA COOPER | 314 E JOHNSTON AVENUE | | | | HEMET | CA | 92543 | |
| 5649583 | JALIL BROWN | 291 RAVOUX ST | | | | SAINT PAUL | MN | 55103 | |
| 5448779 | JALILI YOLANDA | 5412 S RAUL LONGORIA RD | | | | EDINBURG | TX | 78542-8357 | |
| 5649584 | JALILIE MARIA | 210 MADISON AVE | | | | SAN BRUNO | CA | 94066 | |
| 5448780 | JALINK PAUL | 2436 TETON AVE | | | | BILLINGS | MT | 59102-0567 | |
| 5649585 | JALISA BOONE | 14376 MCART RD APT 20 | | | | VICTORVILLE | CA | 92392 | |
| 5649586 | JALISA EVENS | 4096 DARBY ROAD | | | | DAYTON | OH | 45431 | |
| 5649587 | JALISA GREENLEE | 1101 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | |
| 5649588 | JALISA HARRIS | 323 ESSEX ST | | | | SAUGUS | MA | 01906 | |
| 5649590 | JALISA LEWIS | 25200 ROCKSIDE RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5649591 | JALISA MICKEY | 1450 S 116TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5649592 | JALISA MOORE | 1640 CABRILLO AVE | | | | TORRANCE | CA | 90501 | |
| 5649593 | JALISA STREETER | 4636 49TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5649594 | JALISI HASAN | 11602 GREENSPRING AVE NONE | | | | LUTHVLE TIMON | MD | 21093 | |
| 5649595 | JALISSA CRIPPEN | 6065 BRITTANY DR | | | | NEW CHURCH | VA | 23415 | |
| 5649596 | JALISSA DE LA CRUZ | 634 WEST SUNSET BLVD | | | | HAYWARD | CA | 94541 | |
| 5649597 | JALISSA GORDON | 805 WEST WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5649598 | JALITA MANNING | 85 SHERMAN AVE | | | | NEW HAVEN | CT | 06515 | |
| 5649599 | JALITZA FUENTES | 8 ZUSECOOR | | | | BRENTWOOD | NY | 11717 | |
| 5649600 | JALIYAH RUBALCAVA | 860 SALINAS RD | | | | WATSONVILLE | CA | 95076 | |
| 5649601 | JALIYAH WHALEN | 31155 NEWGATE DR | | | | FLORISSANT | MO | 63033 | |
| 5649602 | JALLADE ANDREA | 9241 JESSICA DR | | | | MANASSAS PARK | VA | 20111 | |
| 5448782 | JALLAH ESPARANZA | 2812 BRANDON LAKE DR | | | | SNELLVILLE | GA | 30039-5287 | |
| 5649603 | JALLAH WILLIAMETTA | 6901 MORGAN AVE | | | | BROOKLYN CENTER | MN | 55408 | |
| 5649604 | JALLOH AISHA | 5101 JANESDALE CT | | | | GLENN DALE | MD | 20769 | |
| 5448783 | JALLOH MOHAMED | PO BOX 822 | | | | CLARKSTON | GA | 30021 | |
| 5448784 | JALLOW ASSIATOU | 11620 LOCKWOOD DR APT T3 | | | | SILVER SPRING | MD | 20904-2322 | |
| 5649605 | JALMOH ASSIETU | 11550 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5649606 | JALOINDIA HARRIS | 64 PATERSON ST | | | | PATERSON | NJ | 07503 | |
| 5649607 | JALONDA BLASSINGAME | 712 N CENTRAL | | | | CHICAGO | IL | 60624 | |
| 5649608 | JALORA JARRETTE | 10 SUGAR MAPLE DR | | | | ETTERS | PA | 17370 | |
| 5448785 | JALYN JALYN K | 257 MAUREEN ST | | | | DICKEYVILLE | WI | 53808 | |
| 5649609 | JA'LYNN COLE | 5121 LYNX CIR SW | | | | COVINGTON | GA | 30014 | |
| 5649610 | JAMA BURRIES | 1103 MARKET ST | | | | MADISON | IL | 62060 | |
| 5649611 | JAMA HAWO | 703 KENBROOK DR | | | | SILVER SPRING | MD | 20902 | |
| 5649612 | JAMAAD EARLY | 3904 ARMOUR AVE | | | | COLUMBUS | GA | 31904 | |
| 5649613 | JAMAAL DAVIS | 32090 SUNSET AVE | | | | KNOXVILLE | TN | 37914 | |
| 5649614 | JAMAAL FERGUSON | 2617 SHERRY LANE | | | | POPLAR BLUFF | MO | 63901 | |
| 5649615 | JAMAESHA PROVOST | 2452 ANITA DRIVE | | | | LAKE CHARLES | LA | 70601 | |
| 5649616 | JAMAHAL SHELL | 11051 MOLLERUS DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5649617 | JAMAICA BARTZ | PO BOX 5663 | | | | EUREKA | CA | 95502 | |
| 5649618 | JAMAICA LAFLOE | 1004 CHELWOOD PARK BLVD NE APT C | | | | ALBUQUERQUE | NM | 87112 | |
| 5649619 | JAMAICA LEE | 3338 SUFFIELD DR | | | | COLUMBUS | OH | 43232 | |
| 5649620 | JAMAICOIM PARKS | 1993 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 5649621 | JAMAL AMRO | 631 E THORNWOOD DR | | | | SOUTH ELGIN | IL | 60177 | |
| 5649622 | JAMAL COLES | 1817 N VAN PELT ST | | | | PHILADELPHIA | PA | 19121 | |
| 5649623 | JAMAL CONWELL | 1443 COOLBRITH | | | | SAC | CA | 95822 | |
| 5649624 | JAMAL DUMAS | 3030 IDA ST | | | | OMAHA | NE | 68111 | |
| 5649625 | JAMAL GILBERT | 6 OAK ST | | | | VERNON | CT | 06066 | |
| 5649626 | JAMAL HALL | 204 WEST MAIN ST | | | | PHILADELPHIA | PA | 19410 | |
| 5649627 | JAMAL JONES | 2120 E ARBORS DR NONE | | | | CHARLOTTE | NC | | |
| 5649628 | JAMAL SMITH | 3842CROSLAND RD | | | | WS | NC | 27106 | |
| 5649629 | JAMAL TALLEY | 108 ORIENT AVEAPT-B | | | | JERSEY CITY | NJ | 07305 | |
| 5649630 | JAMAL TOLBERT | 5023 HIGHWOOD DR | | | | FLINT | MI | 48504 | |
| 5649631 | JAMAL VANCE | 3435 W MCLEAN | | | | CHICAGO | IL | 60647 | |
| 5649632 | JAMAL WILLIAMS | 677 GRIERST | | | | WILLIAMSPORT | PA | 17701 | |
| 5649633 | JAMAL WILLS | 5501 SANDS ROAD | | | | LOTHIAN | MD | 20711 | |
| 5649634 | JAMALAH POPE | 5329 ROGER MARIS | | | | EL PASO | TX | 79934 | |
| 5649635 | JAMAL-CHRIST LINWOOD-WYCHE | 36 CEDAR AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5649636 | JAMALE JOHNSON | 433 W ETIWANDA AVE | | | | RIALTO | CA | 92376 | |
| 5649637 | JAMALIA BUTLER | 6880 S 700 W | | | | MIDVALE | UT | 84047 | |
| 5448786 | JAMALIEH JIHAN | 4053 SHERWOOD CIR | | | | CANTON | MI | 48188-2167 | |
| 5649638 | JAMANDA SPENCER | 1001AIRPORT ROAD APT B9 | | | | FULTON | KY | 42041 | |
| 5448787 | JAMANSON MARY | 1128 LAKESHORE DR | | | | ORANGEBURG | SC | 29115-7018 | |
| 5649639 | JAMAR ALEXANDER | 118 E COLLEGE ST | | | | CHESTER | SC | 29706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649640 | JAMAR HAIRSTON | 378 CHATELAINE | | | | DANVILLE | VA | 24541 | |
| 5649641 | JAMAR HUTCHINSON | 1331 4TH ST APT 236 | | | | WASHICHTON | DC | 20003 | |
| 5649642 | JAMAR MATRIN | 7321 HARNEY AVE | | | | SSTL | MO | 63136 | |
| 5649643 | JAMAR PITTS | 56 LONG BRANCH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5649644 | JAMAR WILLIAMS | 206 SMITH STREET | | | | FORT MILL | SC | 29715 | |
| 5649645 | JAMARA ROGERS | 16841 S ANTHONY AVE | | | | HAZEL CREST | IL | 60429 | |
| 5649646 | JAMARA SIMPSON | 11 WEST 5TH ST | | | | LEXINGTON | KY | 40509 | |
| 5649647 | JAMARA SWINTON | 1412 E WALBURG ST | | | | SAVANNAH | GA | 31404 | |
| 5649648 | JAMARAH PRINCE | 200 CHARLES AVE | | | | HIGH POINT | NC | 27260 | |
| 5649649 | JAMARCO SHIRLEY | 805 22TH ST | | | | COLUMBUS | MS | 39701 | |
| 5649650 | JAMARCUS HOLT | 1701 HATCHET AVE | | | | B'HAM | AL | 35217 | |
| 5649651 | JAMARI MINIFIELD | 15822 DESERT ROCK ST | | | | ADELANTO | CA | 92301 | |
| 5649652 | JAMARIA GRIMES | 2774 MIDYTTE RD | | | | TALLAHASSEE | FL | 32301 | |
| 5649653 | JAMARII PEAGBER | 1106 RUIZ DRIVE | | | | KILLEEN | TX | 76543 | |
| 5649654 | JAMARL D FOGLE | 109 NIPPER DRIVE | | | | CORDOVA | SC | 29039 | |
| 5649655 | JAMARR BLUE | 3912 NEWTON ST | | | | COLMAR MANOR | MD | 20722 | |
| 5649656 | JAMARRA HALL | 918 N PIONEER RD | | | | WAUKEGAN | IL | 60085 | |
| 5448788 | JAMARUSSADIQ HAMEED | 11910 TWINLAKES DR APT 35 | | | | BELTSVILLE | MD | 20705-3187 | |
| 5649657 | JAME CHARLENE | 3720 9TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5649658 | JAME HOGUE | 215 LAKEVIEW PT | | | | HARRODSBURG | KY | 40330 | |
| 5649659 | JAME WAVENNA | 4085 MIDWAY RD LOT 4 | | | | DOUGLASVILLE | GA | 30134 | |
| 5649660 | JAMEA SMITH | 2771 KENNEYS RD | | | | CEDARHILL | TN | 37032 | |
| 5649661 | JAMECA BELTOM | 3108 ENRIGHT ST | | | | TOLEDO | OH | 43608 | |
| 5649662 | JAMECA DAILEY | 4077 MADISON RD | | | | YOUNGSTOWN | OH | 44505 | |
| 5649663 | JAMECA LINER | DEAVEN BARGERON | | | | JACKSONVILLE | FL | 32205 | |
| 5649664 | JAMECIA BROOKS | 3936 DEL LAGO DR | | | | FLORISSANT | MO | 63034 | |
| 5649665 | JAMECIA DARDEN | 1703 COUNCIL CREST DR | | | | ROCKFORD | IL | 61103 | |
| 5649666 | JAMECIA JENNINGS | 4304 SHAWNEE CIRC | | | | CHATTANOOGA | TN | 37411 | |
| 5649667 | JAMECIA WILLIAMSON | 1011 E ZION CT | | | | TULSA | OK | 74106 | |
| 5649668 | JAMEIKA BROWN | 127 FAIN STREET | | | | NASHVILLE | TN | 37212 | |
| 5649669 | JAMEILA CURL | 4438 OVERLAND PKWY | | | | TOLEDO | OH | 43612 | |
| 5649670 | JAMEISHA WILSON | 2530 VESTAL AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5649671 | JAMEISON KAREN | 315 S CRESCENT DR | | | | HOLLYWOOD | FL | 33020 | |
| 5649672 | JAMEISSA OSBORNE | 3350 CALVERT ST | | | | DETROIT | MI | 48206 | |
| 5649673 | JAMEKA BRYANT | 1617 ROCKY CT | | | | MACON | GA | 31204 | |
| 5649674 | JAMEKA FOGLE | 5501 BRENNER STREET | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5649675 | JAMEKA HICKS | 21420 DEEPWOOD TERRACE | | | | ASHBURN | VA | 20148 | |
| 5649676 | JAMEKA HUFF | 70 MYRTLE GROVE LN | | | | COVINGTON | GA | 30014 | |
| 5649677 | JAMEKA KIMBLE | 10124 E 22ND STREET | | | | TULSA | OK | 74129 | |
| 5649678 | JAMEKA MOSBY | 814 SHOWELL CT | | | | BALT | MD | 21202 | |
| 5649679 | JAMEKA PERRY | 1085 VANDYKE | | | | DETROIT | MI | 48214 | |
| 5649680 | JAMEKA VICKS | 1904 WEST HIGHLAND AVE | | | | ALBANY | GA | 31707 | |
| 5649681 | JAMEKIA HARDWICK | 3802 JACKSON COURT | | | | TAMPA | FL | 33610 | |
| 5649682 | JAMEKIA LEDBETTER | 701 ROCK RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5649683 | JAMEL BUSSEY | 3010 PINE AVE | | | | ERIE | PA | 16504 | |
| 5649684 | JAMEL JACKSON | 150 OAK RIDGE PLACE | | | | GREENVILLE | SC | 29615 | |
| 5649685 | JAMEL WITHERSPOON | 2046 FARMHILE | | | | INDIANAPOLIS | IN | 46241 | |
| 5649686 | JAMELA BOYKINS | 5890 DOGWOOD DR APT 4 | | | | MILTON | FL | 32570 | |
| 5649687 | JAMELIA CURL | 4438 OVERLAND PARKWAY | | | | TOLEDO | OH | 43612 | |
| 5649688 | JAMELL DANIELS | 224 MARYLAND AVE | | | | SALISBURY | MD | 21801 | |
| 5649689 | JAMELL NELSON | 57 ROAD 6402 | | | | KIRTLAND | NM | 87417 | |
| 5649690 | JAMELL WASHINGTON | 3539 N PENNSYLVANIA ST APTU | | | | INDIANAPOLIS | IN | 46205 | |
| 5649691 | JAMELLA GROSS | 1201 SOLOMON STREET | | | | JOHNSTOWN | PA | 15902 | |
| 5649692 | JAMELYN CASOOSE | 13820 S 44TH ST | | | | PHOENIX | AZ | 85044 | |
| 5649693 | JAMEMESHA MOORE | 961 S SUNSHINE AVE | | | | EL CAJON | CA | 92020 | |
| 5649694 | JAMENA MORRIS | 4636 KOSSUTH | | | | SAINT LOUIS | MO | 63115 | |
| 5649695 | JAMEQUA ROSE | 4424 E BASELINE RD APT 2008 | | | | PHOENIX | AZ | 85042 | |
| 5649696 | JAMERA MC GLOWN | 3223 CABOT DR | | | | SOUTH BEND | IN | 46635 | |
| 5649697 | JAMERIA JACKSON | 1 PECAN DR | | | | NATCHEZ | MS | 39120 | |
| 5649698 | JAMERSON PRINCE | 2700 RAINBOW | | | | LAS VEGAS | NV | 89108 | |
| 5649699 | JAMERSON SEQOYAH | 547 INNSBROOK COMMONS | | | | ROCKHILL | SC | 29732 | |
| 5649700 | JAMERSON SHAERA | MALCOLM GAYMON BERNEDETTE | | | | CHS | SC | 29420 | |
| 5420561 | JAMES & CARMEN COLLINS | 9617 S FOREST AVE | | | | CHICAGO | IL | 60628 | |
| 5420563 | JAMES & CHRISTINA DOLAN | 4852 99TH WAY N | | | | ST PETERSBURG | FL | 33708-3654 | |
| 5420565 | JAMES & DIANE POKOY | 305 WYOMING AVE | | | | WILMINGTON | DE | 19809 | |
| 5420567 | JAMES & DONNA BURKEPILE | 18330 NEWPORT DRIVE | | | | ARLINGTON | WA | 98223 | |
| 5420569 | JAMES & MARY MAIORANO | 4350 S ROSE CT | | | | NEW BERLIN | WI | 53151-5549 | |
| 5420571 | JAMES & PAM JUMONVILLE | 620 S THUNDERBIRD | | | | MCPHERSON | KS | 67460 | |
| 5420573 | JAMES & SARAH FURSTEIN | 5777 DEERE RUN LANE | | | | MAINEVILLE | OH | 45039 | |
| 5420575 | JAMES & SHARONDA BAILEY | 317 MANSFIELD WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5420577 | JAMES & SUSAN MANSBERGER | 4630 WILLIAMSBURG CT | | | | FORT WAYNE | IN | 46804 | |
| 5649703 | JAMES A CAMPBELL | 133N ELM | | | | ADAMS | WI | 53910 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649704 | JAMES A CLINE | 3306 ELM STREET | | | | TOLEDO | OH | 43608 | |
| 5649705 | JAMES A ONEIL | 11623 SHIRLEY ST NONE | | | | OMAHA | NE | 68144 | |
| 5649706 | JAMES A QUESINBERRY | 5840 MEBANE AVENUE | | | | DUBLIN | VA | 24084 | |
| 5649707 | JAMES A SEAY | 481 ELLA ST | | | | WILKINSBURGH | PA | 15221 | |
| 5649708 | JAMES ABRIL | PO BOX 6914 | | | | PHOENIX | AZ | 85005 | |
| 5649709 | JAMES ADKINS | 12445 COUNTY RD 108 | | | | PRAIRIE GROVE | AR | 72753 | |
| 5649710 | JAMES ADORA | 1090 FARMER ST APT 2 | | | | CRESTVIEW | FL | 32536 | |
| 5649711 | JAMES ADRIAN | 6818 WILBURN DR | | | | CAPITOL HGTS | MD | 20743 | |
| 5649712 | JAMES ALAIMO | 16 WIND TREE CIR | | | | PITTSFORD | NY | 14534 | |
| 5649713 | JAMES ALBERT JR | 4025 HWY 57 SOUTH | | | | DILLON | SC | 29536 | |
| 5649714 | JAMES ALDA | PO BOX 701772 | | | | TULSA | OK | 74170 | |
| 5649715 | JAMES ALFREDA | 1619 NEW JERSEY | | | | KANSAS CITY | KS | 66102 | |
| 5649716 | JAMES ALICIA | 920 TAFT PARK | | | | METAIRIE | LA | 70001 | |
| 5649717 | JAMES ALICIA T | 2368 EUCALYPTUS | | | | LONG BEACH | CA | 90806 | |
| 5649718 | JAMES ALISHI | 106 EVENS DR | | | | GRANDY | NC | 27939 | |
| 5649719 | JAMES ALIZE | 2405 E 17TH AVE | | | | TAMPA | FL | 33605 | |
| 5649720 | JAMES ALLEN | 1516 FOX RUN DR | | | | IRVING | TX | 75063 | |
| 5649721 | JAMES ALLRED | 1772 TATIANA ST | | | | ROSEVILLE | CA | 95747 | |
| 5649722 | JAMES AMANDA | 73 FAITH TABE RD | | | | KITE | GA | 31049 | |
| 5448789 | JAMES AMISA | 435 MATTHEW ST | | | | BARBOURVILLE | KY | 40906 | |
| 5448790 | JAMES AMY | 306 BLAZER AVE | | | | EUGENE | OR | 97404-1615 | |
| 5649723 | JAMES ANA | RESZENONDIAZVALCARCE11 | | | | GUAYNABO | PR | 00965 | |
| 5420579 | JAMES AND JANET VOGEL | 103 EMERALD CHASE CIR | | | | JOHNSON CITY | TN | 37615-4965 | |
| 5420581 | JAMES AND MAGNOLIA PETERS | 23 N ELLAMONT STREET | | | | BALTIMORE | MD | 21229 | |
| 5420583 | JAMES AND STACEY DILLON | 2186 STARGRASS AVE | # 101 | | | GROVE CITY | OH | 43123 | |
| 5649724 | JAMES ANDERSON | 15 E GRANT ST APT 319 | | | | MINNEAPOLIS | MN | 55403 | |
| 5649725 | JAMES ANDREW | 515 TIMTHONY AVE | | | | NORFOLK | VA | 23502 | |
| 5649727 | JAMES ANGEL M | 1008 MAPLE PINES AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5649728 | JAMES ANGELA | 7604 SANDY PT RD NE | | | | OLYMPIA | WA | 98516 | |
| 5448791 | JAMES ANGELA | 7604 SANDY PT RD NE | | | | OLYMPIA | WA | 98516 | |
| 5649729 | JAMES ANITA HYLTON SHANER | 21210 MULTNOMAH RD APT D | | | | APPLE VALLEY | CA | 92308 | |
| 5649730 | JAMES ANN | 8412 JESOLO LN | | | | SARASOTA | FL | 34238 | |
| 5649731 | JAMES ANNE | 2279B HWY 371 | | | | CROWNPOINT | NM | 87313 | |
| 5649732 | JAMES APPLETON | 325 EL CONQUISTADOR PL | | | | LOUISVILLE | KY | 40220 | |
| 5649733 | JAMES ARIEL | 1739 W 51ST PL | | | | LOS ANGELES | CA | 90062 | |
| 5649734 | JAMES ARIELLE L | 3610 CURPATRICK CIR | | | | JACKSONVILLE | FL | 32210 | |
| 5649735 | JAMES ARLENE | PO BOX 853 | | | | VISALIA | CA | 93279 | |
| 5649736 | JAMES ARMBRUSTER | 12833 POLLARD RD | | | | MOORES HILL | IN | 47032 | |
| 5420585 | JAMES ARNESON | 8211 ALDEN CIRCLE | | | | SPRINGFIELD | MO | 65804 | |
| 5649737 | JAMES ARTHETTA | 121 NW 218TH WAY | | | | PEMBROKE PINES | FL | 33029 | |
| 5649738 | JAMES ARTHUR | 114 STAR CIR | | | | E DUBLIN | GA | 31027 | |
| 5649739 | JAMES ARTIS | 648 HIBERNIA RD | | | | ORANGE PARK | FL | 32003 | |
| 5649740 | JAMES ATKINS | 454 DEER TRL | | | | OXFORD | GA | 30054 | |
| 5649741 | JAMES AUDREY | 10916 TACOMA AVE | | | | CLEVELAND | OH | 44108 | |
| 5649742 | JAMES AULT | 2051 HARRIS WAY | | | | MARTINSBURG | WV | 25401 | |
| 5649743 | JAMES AUTUMN | 719 S CENTRAL | | | | ROCHESTER | NY | 14606 | |
| 5649744 | JAMES AVILLA | 15-1731 19TH ST | | | | KEAAU | HI | 96749 | |
| 5649745 | JAMES BAGLEY | 3944 E 30TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5649746 | JAMES BALL | 719 TALLMADGE RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5649747 | JAMES BALZANO | 4327 AVE ISLA VERDE APT906 | | | | CAROLINA | PR | 00979 | |
| 5649748 | JAMES BANKS | 1129 FLINT ST | | | | ROCK HILL | SC | 29730 | |
| 5649749 | JAMES BARABRA | 6675 HIGHWAY 90 E TRLR 24 | | | | LAKE CHARLES | LA | 70635 | |
| 5649750 | JAMES BARBARA | 6020 EDGELAKE DR | | | | VA BEACH | VA | 23464 | |
| 5649751 | JAMES BARBER | 5531 LANCASTER STREET | | | | HARRISBURG | PA | 17111 | |
| 5649752 | JAMES BARK | 1224 SHAKOPEE | | | | SHAKOPEE | MN | 55379 | |
| 5649753 | JAMES BARNETT | 501 28TH STREET | | | | GULFPORT | MS | 39501 | |
| 5649754 | JAMES BARRON | 2422 23RD ST | | | | BLOOMINGTON | IL | 61704 | |
| 5420587 | JAMES BASTONE | 138 SUNSET DR | | | | MCKNIGHT | PA | 15237-3741 | |
| 5649755 | JAMES BATEMAN | 1163 KRAMERIA ST | | | | DENVER | CO | 80220 | |
| 5649756 | JAMES BEAM | 504 E 26TH ST | | | | STERLING | IL | 61081 | |
| 5649757 | JAMES BECTON | 1018 WILLSIE AVE | | | | RAPID CITY | SD | 57701 | |
| 5649758 | JAMES BEHARENS | 1300 SOUTHLAKE MALL | | | | MORROW | GA | 30260 | |
| 5649759 | JAMES BELINDA M | 5968 DRURY LN | | | | ST LOUIS | MO | 63147 | |
| 5649760 | JAMES BELL | 4504 BUCKSKIN DR | | | | ANTIOCH | CA | 94509 | |
| 5649761 | JAMES BENITA | 435 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066 | |
| 5649762 | JAMES BERTHA | 3687 JESSICA DR | | | | MACON | GA | 31217 | |
| 5649763 | JAMES BETTY | P O BOX 445 | | | | FOLSOM | LA | 70437 | |
| 5649764 | JAMES BETTY D | 7736 E 96TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5649766 | JAMES BEYER | 6451 WEDGEWOOD DR | | | | CLEVELAND | OH | 44142 | |
| 5649767 | JAMES BICKERSTAFF | 1506 PLUM ST | | | | TEXARCANA | AR | 71854 | |
| 5649768 | JAMES BLACK | 3353 COLEMAN RD | | | | MEMPHIS | TN | 38122 | |
| 5649769 | JAMES BLANCETT | 4626 BRETRAND RD | | | | DANVILLE | IN | 46122 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649770 | JAMES BLAND | 45 EAST EMERLING AVE APT M | | | | AKRON | OH | 44301 | |
| 5649771 | JAMES BLANKE | 3901 CONSHOHOCKEN AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5649772 | JAMES BLASINGGAME | 14191 ANACAPA RD | | | | VICTORVILLE | CA | 92392 | |
| 5649773 | JAMES BLOODWORTH | 2880 OAKRIDGE RD | | | | GEORGETOWN | SC | 29440 | |
| 5649774 | JAMES BLOZNALIS | 24 ABBE RD | | | | EAST WINDSOR | CT | 06088 | |
| 5649775 | JAMES BLUMENTHAL | 606 WYNNBROOK ROAD | | | | CLIFTON HTS | PA | 19018 | |
| 5649776 | JAMES BOISSERANC | PO BOX 367 | | | | MAGALIA | CA | 95954 | |
| 5649778 | JAMES BOROWY | 263 LAKEVIEW ACRES DR | | | | COLLINSVILLE | IL | 62234 | |
| 5649779 | JAMES BOUIE | 2800 GREYBERRY DRIVE | | | | WATERFORD | MI | 48328 | |
| 5420591 | JAMES BOWDRE | 3969 JAYBIRD RD | | | | HERNANDO | MS | 38632 | |
| 5649780 | JAMES BRACKETT | 627 RICHMOND HWY | | | | ALEXANDRIA | VA | 22303 | |
| 5649781 | JAMES BRANDI M | 3252 ST THOMAS ST | | | | NEW ORLEANS | LA | 70115 | |
| 5649782 | JAMES BRANDIE | 1559 W 2ND ST | | | | DAYTON | OH | 45402 | |
| 5649783 | JAMES BRANDON | 1314 UNION GROVE RD | | | | HARMONY | NC | 28634 | |
| 5649784 | JAMES BRASWELL | 204 EAST RANDOLPH ST | | | | LEWISBURG | WV | 24901 | |
| 5649785 | JAMES BREEDEN | 964 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401 | |
| 5649786 | JAMES BRENDA | 7804 PARK ST | | | | LENEXA | KS | 66216 | |
| 5448792 | JAMES BRIANA | 1202 PALMER STREET EXT | | | | MILTON | DE | 19968 | |
| 5649787 | JAMES BRITTANY | 21310 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5420592 | JAMES BRITTANY L | 2508 S 317TH ST 306 | | | | FEDERAL WAY | WA | 98003 | |
| 5649788 | JAMES BROOKS | 3561 41ST APT18 | | | | MOLINE | IL | 61265 | |
| 5649789 | JAMES BROWN | 1706 BIRCH ST | | | | KANSAS CITY | KS | 66106 | |
| 5649790 | JAMES BRYANNA R | PO BOX 1295 | | | | WATERFLOW | NM | 87421 | |
| 5649791 | JAMES BUDNIK | 1440 NORTH 24TH STREET | | | | MANITOWOC | WI | 54220 | |
| 5649792 | JAMES BUGGS | 343 ROSOVELT ST | | | | GARY | IN | 46404 | |
| 5649793 | JAMES BUNCH | REBECCA LEWIS | | | | MORRISTOWN | TN | 37814 | |
| 5649794 | JAMES BURCH | 175 SUNRISE LANE | | | | FRANKLIN | NC | 28734 | |
| 5649795 | JAMES BURGESS | 272 HOWLAND AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 5649796 | JAMES BURNETT | 1491SOUTHENGLANDST | | | | N LITTLE ROCK | AR | 72116 | |
| 5649798 | JAMES C ARSENEAU | 8210 QUARTZ AVE | | | | CANOGA PARK | CA | 91306 | |
| 5649799 | JAMES C DOYLE JR | 1238 E CRESTWOOD DR | | | | MEMPHIS | TN | 38119 | |
| 5649800 | JAMES C FRANCHINO AGENCY INC | 132 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | |
| 5649801 | JAMES C GUERRA | 2151 RIDGEVIEW AVE | | | | LOS ANGELES | CA | 90041-3020 | |
| 5649802 | JAMES C WRIGHT | 6938 NE HALSEY ST | | | | PORTLAND | OR | 97213 | |
| 5420594 | JAMES CAIN | 200 INTERNATIONAL DR | | | | CAPE CANAVERAL | FL | 32920 | |
| 5649803 | JAMES CALDWELL | 97 TIMBER VIEW CV | | | | CORDOVA | TN | 38018 | |
| 5649804 | JAMES CALHOUN | 611 PARK VALLEY CIR | | | | MINNEOLA | FL | 34715 | |
| 5649805 | JAMES CAMPBELL | 2335 ZEBRA AVE | | | | WINSTED | MN | 55395 | |
| 5649806 | JAMES CANDACE | 7113 GARDEN VALLEY AVE APL39 | | | | CLEVELAND | OH | 44104 | |
| 5649807 | JAMES CANNON | 11706 W MADISON ST | | | | WEST ALLIS | WI | 53214 | |
| 5649808 | JAMES CARAWAN | 1490 SIMMONS STREET | | | | NEW BERN | NC | 28560 | |
| 5649809 | JAMES CARLA | 4601 IRON CIRCLE | | | | OWENSBORO | KY | 42348 | |
| 5649810 | JAMES CARLIN | 111 ALDER STREET | | | | EVERETT | WA | 98203 | |
| 5649811 | JAMES CARMA | PO BOX 1852 | | | | TUBA CITY | AZ | 86045 | |
| 5649812 | JAMES CAROL | 4025 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216 | |
| 5649813 | JAMES CAROLYN | 1109 W 2ND CIRCLE | | | | WEST POINT | GA | 31833 | |
| 5649814 | JAMES CARRIE | 8215 EADS AVE | | | | ST LOUIS | MO | 63114 | |
| 5649815 | JAMES CARTER | 8835 KEYSTIBE CT | | | | RIVERSIDE | CA | 92508 | |
| 5649816 | JAMES CARTY | 141 PINEHURST DRIVE | | | | KINGSPORT | TN | 37660 | |
| 5649817 | JAMES CASADA | 44 WHITW OAK CT G9 | | | | SOMERSET | KY | 42501 | |
| 5649818 | JAMES CASANDRA | 1109 S INDIAN CREEK DR | | | | STONE MTN | GA | 30083 | |
| 5649819 | JAMES CASSANDRA | 693 BARTON RUN | | | | MARLTON | NJ | 08053 | |
| 5649820 | JAMES CASSANDRA B | 3847 CONWAY DR | | | | COLUMBUS | OH | 43227 | |
| 5649821 | JAMES CASSANDRA D | 23920 PUNCHY WILSON | | | | PLAQUEMINE | LA | 70764 | |
| 5649822 | JAMES CASSIE | 6248 E 36TH ST APT B | | | | TULSA | OK | 74135 | |
| 5649823 | JAMES CATHERINE | 107 ROCK SPRINGS RD | | | | ROCKSPRINGS | NM | 87375 | |
| 5448793 | JAMES CATHERINE | 107 ROCK SPRINGS RD | | | | ROCKSPRINGS | NM | 87375 | |
| 5649824 | JAMES CATHY | 1188 LOVERIDGE ROAD | | | | CHAPLIN | KY | 40012 | |
| 5649825 | JAMES CHARLENE | 257 NE 11TH ST | | | | WILLISTON | FL | 32696 | |
| 5448794 | JAMES CHARLES | 7015 LIBBY CT APT C | | | | FORT STEWART | GA | 31315-5895 | |
| 5649826 | JAMES CHARLOTTE C | PO BOX 55 | | | | OKTAHA | OK | 74450 | |
| 5649827 | JAMES CHARLOTTECJ | 515 SOUTH LOCUST | | | | OKMULGEE | OK | 74447 | |
| 5649828 | JAMES CHEEK | 8821 STERLING ST | | | | HYATTSVILLE | MD | 20785 | |
| 5649829 | JAMES CHENEICE | 507 LORING | | | | SUMTER | SC | 29150 | |
| 5649830 | JAMES CHENG | 41325 NORMAN CT | | | | FREMONT | CA | 94539 | |
| 5649831 | JAMES CHERELLE | 2412 CHERRYWOOD | | | | CLEMENTON | NJ | 08021 | |
| 5420596 | JAMES CHERYL | 221 S MOONEY BLVD RM 209 | | | | VISALIA | CA | 93291-4547 | |
| 5649832 | JAMES CHIARO | 161 LAFAYETTE ST | | | | CHICOPEE | MA | 01020 | |
| 5649833 | JAMES CHIAVON | 2434 APT C WILLWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5649834 | JAMES CHRIS | 305 MOBILE STATE | | | | GRAY | LA | 70359 | |
| 5448795 | JAMES CHRIS | 305 MOBILE STATE | | | | GRAY | LA | 70359 | |
| 5649835 | JAMES CHRISTENSEN | 1460 PARKRIDGE DR | | | | CRYSTAL LAKE | IL | 60014 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649836 | JAMES CHRISTINE | 1619 W | | | | HELPER | UT | 84526 | |
| 5448796 | JAMES CHRISTINE | 1619 W | | | | HELPER | UT | 84526 | |
| 5649838 | JAMES CHRISTY | 351 LESTER AVE | | | | WOOSTER | OH | 44691 | |
| 5649839 | JAMES CLARISSA | 3334 SUGARHOUSE RD | | | | ALEXANDRIA | LA | 71302 | |
| 5649840 | JAMES CLARK | 416 S SUTRO TER | | | | CARSON CITY | NV | 89706 | |
| 5649841 | JAMES CLARK RENTAL | 816 S 12TH ST | | | | GOSHEN | IN | 46526 | |
| 5649842 | JAMES CLEMENS | 716 MAIN STREET | | | | RIMERSBURG | PA | 16248 | |
| 5649843 | JAMES CLEMMONS ELECTRIC | 9776 ROSEVILLE RD | | | | GLASGOW | KY | 42141 | |
| 5649844 | JAMES CLEMONS | 2207 GRANT AVE | | | | DAYTON | OH | 45405 | |
| 5649845 | JAMES CODY | 6 WEDGEWOOD LN NONE | | | | MIDDLETOWN | NY | 10940 | |
| 5649846 | JAMES COLETTA | 4344 CARDENAL GROVE BLVD | | | | RALEIGH | NC | 27616 | |
| 5649848 | JAMES COLLEDGE | 226 EAST 2700 SOSUTH | | | | MURRAY | UT | 84115 | |
| 5649849 | JAMES COLLIER | 129 ROLLI POLLI RD | | | | EUTAWIIVILLE | SC | 29048 | |
| 5649851 | JAMES COLLINS D | 2613 ROSE VALLEY RD | | | | KELSO | WA | 98626 | |
| 5649852 | JAMES CONDON | 10840 ROCKFORD RD APT 206 | | | | MINNEAPOLIS | MN | 55442 | |
| 5649853 | JAMES CONLEY | 8800 BIOLOGICAL GRADE | | | | LA JOLLA | CA | 92037 | |
| 5420598 | JAMES CONROY | 2801 NE 195TH ST | UNIT 10 | | | LAKE FOREST PARK | WA | 98155 | |
| 5649854 | JAMES CORBIN | 703 EAST M | | | | SALLISAW | OK | 74955 | |
| 5448797 | JAMES CORINN | 3920 18TH AVE NE | | | | OLYMPIA | WA | 98506-3604 | |
| 5649855 | JAMES CORNELL | 1150 TURK ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5649856 | JAMES COTHRON | 83 YELLOWSTONE LN | | | | POWDER SPGS | GA | 30127 | |
| 5649857 | JAMES COTTEN | 5505 HILLEN RD | | | | BALTIMORE | MD | 21239-3612 | |
| 5420600 | JAMES COULTER | 386 MAYFLOWER CIR | | | | HANOVER | MA | 02339 | |
| 5649858 | JAMES COURTLAND | 265 MONARCH CT | | | | JOHNSON CITY | TN | 37601 | |
| 5649859 | JAMES COWLES | 86-402 LUALUALEI HMSTD ROAD | | | | WAIANAE | HI | 96792 | |
| 5649860 | JAMES COX | 475 WHITE FARM RD | | | | SALISBURY | NC | 28147 | |
| 5649861 | JAMES CRAIG | 224 W LAKE AVE NORTHWEST | | | | ATLANTA | GA | 30331 | |
| 5649862 | JAMES CRISTIE | 610 N 2ND E | | | | RIVERTON | WY | 82501 | |
| 5649863 | JAMES CROWDER | 2031 S CLARK ST | | | | CHICAGO | IL | 60616 | |
| 5649864 | JAMES CULVER | 953 OGRADY DR | | | | CHATTANOOGA | TN | 37419 | |
| 5649865 | JAMES CUNNINGHAM | 904 7TH STREET | | | | MANSON | IA | 50563 | |
| 5420602 | JAMES CUNNINGHAM | 904 7TH STREET | | | | MANSON | IA | 50563 | |
| 5649866 | JAMES CURTIS | 6620 W IRONWOOD DR | | | | PHOENIX | AZ | 85051 | |
| 5649867 | JAMES CYNTHIA | 1624 E MAIN ST | | | | DORCHESTER | SC | 29437 | |
| 5420604 | JAMES D CORTEZ | PO BOX 532110 | | | | LIVONIA | MI | 48153-2110 | |
| 5649868 | JAMES D CREDLE | 4432 BAYHILL CT | | | | WALDORF | MD | 20602 | |
| 5649869 | JAMES D DONOVAN | 1019 GOULD PL | | | | OVIEDO | FL | 32765-7066 | |
| 5649870 | JAMES D EWENDT | 517 HIAWATHA DR | | | | SAINT CLAIR | MN | 56080 | |
| 5649871 | JAMES D SHERVIK CONSTRUCTION | 7095 BETHEL ST | | | | BOISE | ID | 83704 | |
| 5649872 | JAMES DAHL | 78 CLAPP STREET | | | | STOUGHTON | MA | 02072 | |
| 5649873 | JAMES DALIAE | P O BOX 9043 SION HILL | | | | CSTED | VI | 00820 | |
| 5649874 | JAMES DALY | 9 FRANCLAIR DR | | | | WEST ROXBURY | MA | 02132 | |
| 5649875 | JAMES DANDRIDGE | 5064 N CIRCLE RD | | | | MEMPHIS | TN | 38127 | |
| 5649876 | JAMES DARLENE | 9124 S TRIPP AVE | | | | OAK LAWN | IL | 60453 | |
| 5649877 | JAMES DARQUETTA | 7235 GRANT STREET | | | | SAVANNAH | GA | 31406 | |
| 5448798 | JAMES DARRYL | 3016 22ND ST | | | | LUBBOCK | TX | 79410-2114 | |
| 5649878 | JAMES DARST | RHONDA DARST | | | | WARSAW | NC | 28398 | |
| 5420606 | JAMES DAUGHERTY | 123 SCRANTON CARBONDALE HWY | | | | N SCRANTON | PA | 18508 | |
| 5649879 | JAMES DAVID | 950 PITCH LANDING ROAD | | | | CONWAY | SC | 29527 | |
| 5649880 | JAMES DAVIDSON | 1537 CONSTITUTION AVE | | | | NASHVILLE | TN | 37207 | |
| 5649881 | JAMES DAVIS | 1520 CROZET AVE NONE | | | | CROZET | VA | 22932 | |
| 5649882 | JAMES DAY | 54003 KUUTPAT CR | | | | VALLEY CENTER | CA | 92082 | |
| 5649883 | JAMES DEANT | 911 NE 209TH ST | | | | MIAMI | FL | 33169 | |
| 5649884 | JAMES DEBBIE | 146 GOBBLER CR | | | | GREEN POND | SC | 29446 | |
| 5448799 | JAMES DEBORAH | 524 OLE PLANTATION DR | | | | BRANDON | FL | 33511-5932 | |
| 5649885 | JAMES DEBRA | 112 EMMAS PLACE APT B | | | | GREENVILLE | NC | 27834 | |
| 5649886 | JAMES DEFRANK | 2118 ROBBINS AVE APT 503 | | | | NILES | OH | 44446 | |
| 5649887 | JAMES DEIRDRA | 9007 FLORIN WAY | | | | UPPER MARLBORO | MD | 20772 | |
| 5649888 | JAMES DELEON | 7721 STONEBANK CT | | | | FORT WORTH | TX | 76103 | |
| 5649889 | JAMES DELICEUR | 11408 COLORADO | | | | KANSAS CITY | MO | 64137 | |
| 5649890 | JAMES DELOIS | 196 MEMPHISSL | | | | TYRONZA | AR | 72386 | |
| 5649891 | JAMES DELORES | 2251 N E 71 ST APT D | | | | KC | MO | 64118 | |
| 5649892 | JAMES DEMILE | 18044 OLD COVINGTON HWY APT 31 | | | | HAMMOND | LA | 70403 | |
| 5649893 | JAMES DENKE | 4344 CIRCLEWOOD DR | | | | RAPID CITY | SD | 57703 | |
| 5649894 | JAMES DEROSE | 4025 STAGECOACH RD WEST | | | | PALMERTON | PA | 18071 | |
| 5649895 | JAMES DERRICK | 2106 MEADOWVIEW DR | | | | BALTIMORE | MD | 21207 | |
| 5649896 | JAMES DESHANDA | P O BOX 1503 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5649897 | JAMES DESIDERIO | 66 WILDWOOD LN NONE | | | | ORCHARD PARK | NY | 14127 | |
| 5649898 | JAMES DESTRY D | 17484 ANDERSON RD | | | | MACOMB | OK | 74852 | |
| 5649899 | JAMES DIANE | 350 WOODSTOCK LN APT 1 | | | | WINCHESTER | VA | 22601 | |
| 5448800 | JAMES DIANE | 350 WOODSTOCK LN APT 1 | | | | WINCHESTER | VA | 22601 | |
| 5649900 | JAMES DICKERSON | 201 SPRING LAKE CV | | | | OXFORD | MS | 38655 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420608 | JAMES DIETL | 8598 HUNTERS TRAIL | | | | WARREN | OH | 44484 | |
| 4865754 | JAMES DIFOGGIO & SONS INC | 3241 S SHIELDS | | | | CHICAGO | IL | 60616 | |
| 5649902 | JAMES DIONNE | 4303 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5649903 | JAMES DIX | 27 S WENDE RD | | | | HURTSBORO | AL | 36860 | |
| 5649904 | JAMES DODD | 2411 CELESTIAL DR SW | | | | HARTSELLE | AL | 35640 | |
| 5420610 | JAMES DOLAN | 4852 99TH WAY N | | | | SAINT PETERSBURG | FL | 33708-3654 | |
| 5649905 | JAMES DOLLY | POBOX 283 | | | | INEZ | KY | 41224 | |
| 5649906 | JAMES DOMINGUEZ | 311 WOOD DUCK CT | | | | NORFOLK | VA | 23505 | |
| 5649907 | JAMES DOMINIQUE | 400 PETER ST APT7 | | | | CALHOUN | GA | 30701 | |
| 5649908 | JAMES DONAHO | 1208 LEHMBERG BLVD | | | | COLO SPGS | CO | 80915 | |
| 5649909 | JAMES DONES | 184 CROCKER NECK | | | | COTUIT | MA | 02635 | |
| 5649910 | JAMES DONLON | 241 STELLA RD | | | | STELLA | NC | 28582 | |
| 5649911 | JAMES DONNA | 310 TWIN LAKES DRIVE | | | | GRAY | GA | 31032 | |
| 5649912 | JAMES DOREEN | 766 WALES CT NW | | | | CONCORD | NC | 28027 | |
| 5649913 | JAMES DORIS T | 211 HONORE | | | | ST MARTINVILLE | LA | 70582 | |
| 5649914 | JAMES DOWNS | 5928 COCONUT ROAD | | | | WPB | FL | 33413 | |
| 5649915 | JAMES DRAIN | 2704 SUNNYBROOK LN | | | | HAVERTOWN | PA | 19083 | |
| 5649916 | JAMES DRIVER | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | |
| 5649917 | JAMES DRMSALEN | 7043 VISTA PARK LANE | | | | TAMPA | FL | 33634 | |
| 5448801 | JAMES DRUGATZ | 2121 S PANTANO RD UNIT 953 | | | | TUCSON | AZ | 85710-6132 | |
| 5649918 | JAMES DUNLAP | 437863 E 1931 RD | | | | RATTAN | OK | 74562 | |
| 5649920 | JAMES DURANT | 641 MILLER ROAD | | | | CONSTABLE | NY | 12926 | |
| 5649921 | JAMES DWAN C | 4124 W 4TH ST APT 404 | | | | HATTIESBURG | MS | 39401 | |
| 5649922 | JAMES E BEECH | 95-932 PAIKAUHALE ST | | | | MILILANI | HI | 96789 | |
| 5649923 | JAMES E BEHRENS | 1500 CUMBERLAND MALL | | | | ATLANTA | GA | 30339 | |
| 5649924 | JAMES E CHANDLER | 2199 OILLA RD | | | | ORANGE | TX | 77630 | |
| 5649925 | JAMES E FITE | 114 JOAN AVE | | | | HILLSBORO | OH | 45133 | |
| 5649926 | JAMES EARLE | 1508 1 N 3RD ST | | | | TEMPLE | TX | 76504 | |
| 5649927 | JAMES EARLEY | 1044 BLUE SPRINGS RD | | | | SYLVESTER | GA | 31791 | |
| 5649928 | JAMES EARNESTINE | 6991 OAKWOOD CT | | | | COLUMBUS | GA | 31904 | |
| 5649929 | JAMES EASOM | 312 FISH RD | | | | EASTMAN | GA | 31023 | |
| 5649930 | JAMES EBONY | 2035 ELLIOTT RD | | | | PINEWOOD | SC | 29125 | |
| 5649931 | JAMES EDNIQUA | 3083 STOCKTON ST | | | | RICHMOND | VA | 23224 | |
| 5649932 | JAMES EDWARD | 2615 APT C SUFFOLK AVE | | | | HIGH POINT | NC | 27261 | |
| 5649933 | JAMES EDWARDS | 124 RUSSEL CR | | | | ST GEORGE | SC | 29477 | |
| 5649934 | JAMES EILAND | 218 PINE STREET | | | | SEMINARY | MS | 39479 | |
| 5649935 | JAMES ELAINE | 501 LISA ST APT 6B | | | | RINCON | GA | 31326 | |
| 5649936 | JAMES ELEASE | 1224 N BRAND ST | | | | FLORENCE | SC | 29506 | |
| 5649937 | JAMES ELIZABETH | PO BOX 11285 | | | | SANTA ROSA | CA | 95406 | |
| 5649938 | JAMES ELIZABETH M | 15 PARK STREET | | | | OXFORD | MA | 01540 | |
| 5649939 | JAMES ELLIOTT | 125 PALM BEACH PL APT 1 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5649940 | JAMES ELLISON | 3271 N HOLIDAY DR | | | | CRYSTAL RIVER | FL | 34428 | |
| 5420612 | JAMES ELMORE | PO BOX 251 | | | | COLDSTREAM | TX | 77331 | |
| 5649941 | JAMES EMANUEL | 2084 BANKS SCHOOL RD | | | | KINSTON | NC | 28504 | |
| 5448802 | JAMES EMANUEL | 2084 BANKS SCHOOL RD | | | | KINSTON | NC | 28504 | |
| 5448803 | JAMES EMANUELA | 43 OPAL LN | | | | STATEN ISLAND | NY | 10309-2813 | |
| 5649942 | JAMES EMERY | 1092 WEST GORDONVILLE ROAD | | | | MIDLAND | MI | 48640 | |
| 5649943 | JAMES EMOGENE | 330 ARLINGTON PL | | | | DANVILLE | VA | 24541 | |
| 5649944 | JAMES ERIC | 4555 OAK VIEW CIR | | | | WAYCROSS | GA | 31503 | |
| 5649945 | JAMES ERMA | 2350 HILLFORD DRIVE | | | | BURLINGTON | NC | 27217 | |
| 5649946 | JAMES ERNDEL | 18 ROBERTS RD | | | | ENGLISHTOWN | NJ | 07726 | |
| 5649947 | JAMES ERNEST | 3944 ANASTAISA | | | | STOCKTON | CA | 95206 | |
| 5448804 | JAMES ESSIE | 369 BRIGHTWOOD AVE | | | | HAMPTON | VA | 23661-1641 | |
| 5649948 | JAMES EUGINA D | 13414 24TH ST | | | | SANTA FE | TX | 77510 | |
| 5649949 | JAMES EULALIE A | 163 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5649950 | JAMES EUNICE | 5402 OMAHA AVE | | | | BALTIMORE | MD | 21206 | |
| 5649951 | JAMES EVELYN | NR 365 | | | | FRUITLAND | NM | 87416 | |
| 5420614 | JAMES F NOONAN JR | JAMES F NOONAN JR STATE MARSHALL PO BOX 372 | | | | GLASTONBURY | CT | 06033 | |
| 5649952 | JAMES FALANA | 826 SORRELL CIRCLE | | | | MARION | AR | 72364 | |
| 5649953 | JAMES FARMER | 3471 WILLOW DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5649954 | JAMES FELISHA | 910 NORTH 13TH ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5649955 | JAMES FELTMAN | 3144 WISCONSIN AVE | | | | BERWYN | IL | 60402 | |
| 5649956 | JAMES FEORE | 4902 66TH AVE W NONE | | | | UNIVERSITY PL | WA | 98467 | |
| 5649957 | JAMES FIELDS | 87 HARBOR RD 2 | | | | STATEN ISLAND | NY | 10303 | |
| 5649958 | JAMES FIELDS | 87 HARBOR RD 2 | | | | STATEN ISLAND | NY | 10303 | |
| 5649959 | JAMES FIFE | 510 S 48TH ST FL3 | | | | PHILA | PA | 14143 | |
| 5649960 | JAMES FITE | NORTH WEST ST | | | | HILLSBORO | OH | 45133 | |
| 5649961 | JAMES FITZGERALD | 16 BRYDEN PARK | | | | WEBSTER | NY | 14580 | |
| 5649962 | JAMES FLATT | 86 ASPEN AVE | | | | JACKSON | TN | 38301 | |
| 5448805 | JAMES FLEETWOOD | 3867 JEFFERSON PIKE APT G | | | | JEFFERSON | MD | 21755 | |
| 5649963 | JAMES FLOYD | 2240 DORROTHY AVE | | | | COLUMBUS | GA | 31903 | |
| 5649964 | JAMES FOSBURGH | 801 E SMITH ST | | | | SPRINGFIELD | MO | 65803 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649965 | JAMES FOWLER | 3503 MANIS RD | | | | CLINTON | MD | 20735 | |
| 5649966 | JAMES FRANCES | 163 WINDSONG RD | | | | MOCKSVILLE | NC | 27028 | |
| 5649967 | JAMES FRANCIS | 1701 OCEAN AVE APT 14M | | | | ASBURY PARK | NJ | 07712 | |
| 5649968 | JAMES FRANTINA | PO BOX 145 | | | | WHITERIVER | AZ | 85941 | |
| 5649969 | JAMES FREE | 207 LOGAN ST | | | | WAPAKONETA | OH | 45895 | |
| 5649970 | JAMES G PADGETT | PO BOX 2385 | | | | WALTERBORO | SC | 29488 | |
| 5649971 | JAMES GAMBLE | 1721 HLAF SHORE DRIVE | | | | MARINETTE | WI | 54143 | |
| 5448806 | JAMES GANORRIS | 350 BLAKELY COMMONS CIR | | | | BLAKELY | GA | 39823 | |
| 5649972 | JAMES GARCIA | 15108 N B CIR | | | | EL MIRAGE | AZ | 85335 | |
| 5448807 | JAMES GARY | 2618 E LIBERTY ST | | | | TAMPA | FL | 33612-6259 | |
| 5649973 | JAMES GAUGHAN | 2576 SPINNAKER AVE | | | | PORT HUENEME | CA | 93041 | |
| 5649974 | JAMES GAY | 2850 E CEDAR AVE | | | | LAS VEGAS | NV | 89101 | |
| 5649975 | JAMES GENE | 2562 BASIN VIEW LN | | | | WOODDBRIDGE | VA | 22191 | |
| 5420616 | JAMES GERNESHA | 10430 TRAPPE RD | | | | BERLIN | MD | 21811 | |
| 5649976 | JAMES GIASI | 67 MOUNT PROSPER ROAD | | | | WURTSBORO | NY | 12790 | |
| 5649977 | JAMES GIBSON | 1884 NE 77TH ST APT10 | | | | OCALA | FL | 34479 | |
| 5649978 | JAMES GILBERT | 5615 SOCIETY PARK BLVD APT C | | | | TAMPA | FL | 33617 | |
| 5649979 | JAMES GILLESPIE | 627 E 7TH | | | | ERIE | PA | 16503 | |
| 5649980 | JAMES GLASS | 992 RACINE AVE | | | | COLUMBUS | OH | 43204 | |
| 5649981 | JAMES GLIESMAN | 1250 ELM STREET | | | | PAINESVILLE | OH | 44077 | |
| 5649982 | JAMES GLORIA | 311 HOLDING YOUNG RD | | | | YOUNGSVILLE | NC | 27596 | |
| 5649983 | JAMES GLORIA D | 5404 NORWAY RD | | | | NORWAY | SC | 29113 | |
| 5649984 | JAMES GOEBEL | 1209 N ELIZABETH ST | | | | JOLIET | IL | 60435 | |
| 5649985 | JAMES GONGOB | 235 AINAHOU ST | | | | HONOLULU | HI | 96825 | |
| 5649987 | JAMES GOSS | 2119 SARGENT QUICK DR | | | | CHATTANOOGA | TN | 37421-2854 | |
| 5420618 | JAMES GOUKER | 160 RIVERVIEW AVE | | | | ELKHART | IN | 46516-5029 | |
| 5649988 | JAMES GRABER | 1261 EAST WOODCREST DR | | | | PALMER | AK | 99645 | |
| 5649990 | JAMES GRAVES | 3809 S 128TH ST NONE | | | | TUKWILA | WA | | |
| 5649991 | JAMES GREEN | 2533 WARNER RD NONE | | | | PETERSBURG | VA | 23805 | |
| 5649992 | JAMES GREENE | 1038 HOLMES AVE | | | | SALISBURY | NC | 28144 | |
| 5420620 | JAMES GREGORY | 195 BROADWAY | | | | NEW YORK | NY | 10007-3100 | |
| 5448808 | JAMES GREGORY | 195 BROADWAY | | | | NEW YORK | NY | 10007-3100 | |
| 5649993 | JAMES GRIFFIN | 1474 LIBERTY AVE | | | | HILLSIDE | NJ | 07205 | |
| 5649994 | JAMES GRISSOM | 116 VINE STREET | | | | MARIENVILLE | PA | 16239 | |
| 5649995 | JAMES GROSSER | 2887 WINDSONG DRIVE | | | | CINCINNATI | OH | 45251 | |
| 5649996 | JAMES GRUNT | 607 GRANT ST | | | | SOUTH FORK | PA | 15956 | |
| 5649998 | JAMES GWENDOLYN | 1301 WAVERLY AVE | | | | FLORENCE | SC | 29501 | |
| 5649999 | JAMES H GRAHAM | 240 LISA CT | | | | SPARTANBURG | SC | 29316 | |
| 5420622 | JAMES H HAZLEWOOD | 1400 E SOUTHERN AVE STE 400 | | | | TEMPE | AZ | 85282-5693 | |
| 5650000 | JAMES H LOVERING | 4520 SE ROETHE RD APT 8 | | | | MILWAUKI | OR | 97267 | |
| 5650001 | JAMES H SMITH | 202 WEST 3RD | | | | DIXON | MO | 65459 | |
| 5650002 | JAMES H WASHINGTON | 53 N FINDLAY ST | | | | DAYTON | OH | 45403 | |
| 5650003 | JAMES HAGGINS | 120 E SEALE | | | | NACOGDOCHES | TX | 75964 | |
| 5650004 | JAMES HAINES | 2643 N PARK AVE | | | | WARREN | OH | 44483 | |
| 5650005 | JAMES HALL | 1740 CENTURY CIRCLE | | | | ATLANTA | GA | 30345 | |
| 5420624 | JAMES HAMILTON | 1773 ANNABELLAS DR | | | | PANAMA CITY BEACH | FL | 32407-6824 | |
| 5420626 | JAMES HAMILTON JR | 300 CANNONS WAY | | | | NEWARK | DE | 19713 | |
| 5650006 | JAMES HAMLETT | 1300 OLD POWDER SPRINGS | | | | MABLETON | GA | 30126 | |
| 5650007 | JAMES HANCOCK | 920A HIGH ST | | | | ATHOL | NY | 12810 | |
| 5650008 | JAMES HANDLEY | 3300 WEST 20TH AVE | | | | GARY | IN | 46404 | |
| 5650009 | JAMES HARRIS | 2008 PLAZA LANE SW | | | | ATLANTA | GA | 30311 | |
| 5650010 | JAMES HARRY | 818 MORGAN CT | | | | ALBANY | GA | 31705 | |
| 5650011 | JAMES HARTER | 14297 123RD AVE | | | | WATKINS | MN | 55389 | |
| 5650012 | JAMES HATTIE | 2120 BELMONT ST | | | | BURLINGTON | NC | 27215 | |
| 5650013 | JAMES HAUSNER | 1325 32ND ST SE | | | | AUBURN | WA | 98002 | |
| 5448809 | JAMES HAVENS | 320 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928 | |
| 5650014 | JAMES HAYNES | 3806DEVON STREET | | | | SAN ANTONIO | TX | 78223 | |
| 5650015 | JAMES HEATH | 2068 TAYLOR RD NONE | | | | ASHLAND | AL | 36251 | |
| 5650016 | JAMES HELTSLEY | 7009 HIGH LAND LIFT ROAD | | | | ELKTON | KY | 42220 | |
| 5650017 | JAMES HENDERSON | 609 JOLIET RD | | | | MARQUETTE HEIGHT | IL | 61554 | |
| 5448810 | JAMES HERBERT | 810 BAKER CIR | | | | LIBERTY | TX | 77575 | |
| 5650018 | JAMES HERBERT | 810 BAKER CIR | | | | LIBERTY | TX | 77575 | |
| 5650019 | JAMES HERRING BATTLE | 12331 NORTHEAST 106TH COURT | | | | ARCHER | FL | 32618 | |
| 5650020 | JAMES HEWLETT | 760 HARVARD AVE | | | | MENLO PARK | CA | 94025 | |
| 5650021 | JAMES HIBBARD | 2442 N PITTSBURGH AVE | | | | TULSA | OK | 74110 | |
| 5650022 | JAMES HILL | 210 N ELLSWORTH ST | | | | HOUSTON | MN | 55943 | |
| 5420628 | JAMES HILL | 210 N ELLSWORTH ST | | | | HOUSTON | MN | 55943 | |
| 5420630 | JAMES HITT | 167 ASPEN DR | | | | WOODLAND PARK | CO | 80863-8249 | |
| 5650023 | JAMES HODGES | 44 STRAWBERRY BANKS DR | | | | MONTEA | VA | 24151 | |
| 5650024 | JAMES HOEVER | 1999 CARATOKE HWY | | | | MOYOCK | NC | 27958 | |
| 5650025 | JAMES HOFACKER | 1311 RENFREW ST | | | | OWOSSO | MI | 48867-4749 | |
| 5650026 | JAMES HOGABOOM | 139 COE RD | | | | WATERBURY | CT | 06716 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2246 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448811 | JAMES HOLLY | 604 BELFORD AVE | | | | GRAND JUNCTION | CO | 81501-2718 | |
| 5650027 | JAMES HOLMES | 6702 STILLER DR | | | | MISSOURI CITY | TX | 77489-3420 | |
| 5650028 | JAMES HORNSBY | 222 STRAIGHTAWAY LANE | | | | GASTON | SC | 29053 | |
| 5650029 | JAMES HORTON | 54720 DAWN DR | | | | ELKHART | IN | 46514 | |
| 5650030 | JAMES HOUSE | 3241 MOUNTAIN OAK RD | | | | ARAB | AL | 35016 | |
| 5650031 | JAMES HOUSTON | 1495 FRANKLIN AVE | | | | COLUMBUS | OH | 43205 | |
| 5650032 | JAMES HOWARD | RAMBLING LANE 4901S | | | | BATTLE CREEL | MI | 49015 | |
| 5650033 | JAMES HUBBARD | 1800 JESSE LEE DRIVE | | | | SEWARD | AK | 99664 | |
| 5650034 | JAMES HUBER | 647 BEEKMAN RD | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 5650035 | JAMES HUDGINS | 9660 OAKVIEW DR | | | | NORTH | VA | 23128 | |
| 5650036 | JAMES HUFFMAN | 540 GRANT STREET | | | | MARION | OH | 43302 | |
| 5650037 | JAMES HURST | 36 DENISE CT | | | | MATTESON | IL | 60443 | |
| 5650038 | JAMES I HEINEN | 13268 INGLEWOOD AVE | | | | SAVAGE | MN | 55378 | |
| 5650039 | JAMES ILER | 961 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110 | |
| 5405232 | JAMES INDIRA | 412 NORTH UMBERLAND WAY | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5650040 | JAMES IRENE | PO BOX 834 | | | | LOMITA | CA | 90717 | |
| 5650041 | JAMES IRIS | PO BOX 7955 | | | | NORFOLK | VA | 23509 | |
| 5650042 | JAMES J FELEGY | 545 3RD AVE NW | | | | SAINT PAUL | MN | 55112 | |
| 5650043 | JAMES J NORTON | 4514 BAYNE ST NONE | | | | ROCKVILLE | MD | 20853 | |
| 5650044 | JAMES J PAPROCKI | 591 E BONITA AVE APT B | | | | SAN DIMAS | CA | 91773 | |
| 5420634 | JAMES J THOMPSON TRUST | ATTN ROBERT B WILLIAMS TRUSTEEMIL | ATTN ROBERT B WILLIAMS TRUSTEEMIL | | | NEW YORK | NY | | |
| 5420636 | JAMES JACK AND JAMES SARAH L HIS WIFE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5650045 | JAMES JACKIE | 2741 SPENCER RD | | | | CONOVER | NC | 28613 | |
| 5650046 | JAMES JACKIE S | 2741 SPENCER RD NE | | | | CONOVER | NC | 28613 | |
| 5650047 | JAMES JACKSON | 1355 NORTH ARTHUR BIRCH DR | LOT Q3 | | | BOURBONNAIS | IL | 60914 | |
| 5420638 | JAMES JACKSON | 1355 NORTH ARTHUR BIRCH DR | LOT Q3 | | | BOURBONNAIS | IL | 60914 | |
| 5650048 | JAMES JACOBS | 2749 GRAYTHORN ROAD | | | | BALTIMORE | MD | 21220 | |
| 5448812 | JAMES JACQUELINE | 322 N 2ND ST | | | | FRACKVILLE | PA | 17931-1219 | |
| 5650049 | JAMES JAKINDA | 307 PLANTATION LOOP | | | | MARION | SC | 29571 | |
| 5650050 | JAMES JAMES | 2566 ROBINSON AVE APT 2 | | | | SANTA CLARA | CA | 95051 | |
| 5650051 | JAMES JAMES WHITLEY STEWERT | JACKIE | | | | CHILLICOTHE | OH | 45601 | |
| 5650052 | JAMES JAMESHAYNES | 3806DEVON STREET | | | | SAN ANTONIO | TX | 78223 | |
| 5650053 | JAMES JAMIE | 5048 COLRAIN AVE | | | | CINCINNATI | OH | 45293 | |
| 5650054 | JAMES JAMILA | 26200 REDLANDS BLVD APT 156 | | | | REDLANDS | CA | 92373 | |
| 5650055 | JAMES JANET | 4701 GREENTREE RD APT A | | | | WILMINGTON | NC | 28405 | |
| 5650056 | JAMES JANICE | 710 NEW YORK DR | | | | PENSACOLA | FL | 32505 | |
| 5650057 | JAMES JANIK | 134 C OPERA DRIVE | | | | BISBEE | AZ | 85603 | |
| 5650058 | JAMES JASMINE A | 5521 W CARMEN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5650059 | JAMES JAYNA | 501 FOURTH ST | | | | GREENVILLE | MS | 38701 | |
| 5650060 | JAMES JEFFERY | 1966 BILLINGSLEY | | | | CO | OH | 43235 | |
| 5650061 | JAMES JENNIFER | 1195 ADAMS CIRCLE | | | | CONOVER | NC | 28613 | |
| 5420640 | JAMES JEONG | 7243 SVL BOX | | | | VICTOR VILLE | CA | 92395 | |
| 5650062 | JAMES JERLINE | 305-D KRISTIN DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5650063 | JAMES JESSE | 8570 RAMSEY RD C | | | | GRAND BAY | AL | 36541 | |
| 5650064 | JAMES JESSE J | 6925 13THAVE | | | | KENOSHA | WI | 53143 | |
| 5650065 | JAMES JESSICA | 1417 N FORK RD | | | | SYLVA | NC | 28779 | |
| 5650066 | JAMES JESSICA M | 211 COURTNEY DRIVE | | | | HAMPTON | VA | 23669 | |
| 5448813 | JAMES JESTINA | 623 LULU ST | | | | PARKERSBURG | WV | 26101-5037 | |
| 5650067 | JAMES JEVY | 384 STRATFORD AVE | | | | BROOKLYN | NY | 11218 | |
| 5650068 | JAMES JILL | 6165 MIRALEVEERD | | | | ANACOCO | LA | 71403 | |
| 5650069 | JAMES JKERR | 312 SHRIVERS AVE | | | | RALEIGH | WV | 25911 | |
| 5650070 | JAMES JOANNA J | 719 GROVE AVE | | | | ORLANDO | FL | 32805 | |
| 5448814 | JAMES JOE | 1858 MISSION HILLS DR | | | | ELGIN | IL | 60123-6516 | |
| 5650071 | JAMES JOHNNIE | 1714 DAYTONA LN | | | | JACKSONVILLE | FL | 32218 | |
| 5650072 | JAMES JOHNS | 1655 NORTH MOBILE AVE | | | | CHICAGO | IL | 60639 | |
| 5650073 | JAMES JOHNSON | 4557 ST RT 207 NE | | | | WASHINGTON CH | OH | 43160 | |
| 5650074 | JAMES JONES | 972 GARFEILD AVE | | | | NEWARK | OH | 43055 | |
| 5650075 | JAMES JONES JR | 13547 MITCHELL ST | | | | DETROIT | MI | 48212 | |
| 5448815 | JAMES JOSEPH | 11001 DUSTER DR | | | | EL PASO | TX | 79934-2839 | |
| 5448816 | JAMES JOSH | 1120 ENGLEWOOD AVE BLACK HAWK013 | | | | WATERLOO | IA | | |
| 5650076 | JAMES JOYSHEANNA | 1722 SEOUL GARDEN WAY | | | | VALLEY | AL | 36851 | |
| 5650077 | JAMES JUERGENSEN | 2711 S WATTLEWOOD | | | | MESA | AZ | 85209 | |
| 5650078 | JAMES JULIA | 3247 NORTH WEST STREET | | | | COVINGTON | GA | 30014 | |
| 5650079 | JAMES JULIANN G | 700 AVE A | | | | WESTWEGO | LA | 70094 | |
| 5448817 | JAMES JUNIOR | 48358 CRAIG DRIVE UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5650080 | JAMES K POMPILUS | 1246 NE 11TH STREET APT 1 | | | | MIAMI | FL | 33161 | |
| 5650081 | JAMES K ROBERTS | 3529 JS GASTON RD | | | | RICHBURG | SC | 29732 | |
| 5650082 | JAMES KADESH | 1607 LESILIE STREET | | | | BOSSIER | LA | 71112 | |
| 5650083 | JAMES KAEHLER | 18998 340TH AVE | | | | SPRINGFIELD | MN | 56087 | |
| 5448818 | JAMES KAIA | 271 JENIFORD RD | | | | FAIRFIELD | CT | 06824-4028 | |
| 5650084 | JAMES KAILLE | 12717 VANOWEN ST APT 202 | | | | N HOLLYWOOD | CA | 91605 | |
| 5650085 | JAMES KALISCA | 4860 SHED RD APT 140 | | | | BOSSIER CITY | LA | 71111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650086 | JAMES KARAKAEDOS | 10 GARDNER COURT | | | | EVERETT | MA | 02149 | |
| 5650087 | JAMES KAREN | 5033 N 66 AVE APT 1 | | | | GLENDALE | AZ | 85301 | |
| 5650088 | JAMES KARHAN | 3671 MIDDLE CREEK RD | | | | BLANCO | TX | 78606 | |
| 5650089 | JAMES KARLA | 12606 E 36TH PL | | | | YUMA | AZ | 85367 | |
| 5448819 | JAMES KARLA | 12606 E 36TH PL | | | | YUMA | AZ | 85367 | |
| 5650090 | JAMES KASIE | 4351 SIERRA SPRINGS DRIVE | | | | POLLOCK PINES | CA | 95726 | |
| 5650091 | JAMES KATHLEEN | 2015 SE CARNAHAN | | | | TOPEKA | KS | 66607 | |
| 5448820 | JAMES KATIE | 1811 W VINEYARD RD | | | | PHOENIX | AZ | 85041-5801 | |
| 5650092 | JAMES KATRICE S | 530 SIMSPSON PLACE | | | | PEEKSKILL | NY | 10566 | |
| 5650093 | JAMES KEALY | 9 ROBINDALE DR | | | | SAINT LOUIS | MO | 63124 | |
| 5650094 | JAMES KEATTS III | 803 HALIFAX RD | | | | CHATHAM | VA | 24531 | |
| 5650095 | JAMES KEEFE | 33 CONSTITUTION RD | | | | LEXINGTON | MA | 02421 | |
| 5650096 | JAMES KEICHAU | 591 OAKDALE RD | | | | NEWARK | DE | 19713 | |
| 5650097 | JAMES KELLEY | 708 LINCOLN RE | | | | KOKOMO | IN | 46902 | |
| 5650098 | JAMES KELLY | 1507 8TH AVE | | | | PC | AL | 36867 | |
| 5448821 | JAMES KELLY | 1507 8TH AVE | | | | PC | AL | 36867 | |
| 5650099 | JAMES KENDRA | 106 BRIGADOON CIRCLE | | | | ST LOUIS | MO | 63137 | |
| 5420642 | JAMES KENDRA | 106 BRIGADOON CIRCLE | | | | ST LOUIS | MO | 63137 | |
| 5650100 | JAMES KENNEDY | 9516 PRICE LN | | | | N LITTLE ROCK | AR | 72118 | |
| 5650101 | JAMES KENNETTA | 1149 S GALVAZ | | | | NEW ORLEANS | LA | 70125 | |
| 5650102 | JAMES KERBINA | 108 APT A | | | | SPRINGDALE | AR | 72764 | |
| 5650103 | JAMES KERR | 1061 INDEPENDENACE AVE | | | | AKRON | OH | 44310 | |
| 5650104 | JAMES KERWOOD | 10688 SMITH ROAD | | | | LESSBURG | OH | 45135 | |
| 5650105 | JAMES KEVIN | 4090 HODGES BLVD APT2511 | | | | JACKSONVILLE | FL | 32224 | |
| 5650106 | JAMES KEYCODER | 728 EAST 93RD STREET | | | | CLEVELAND | OH | 44108 | |
| 5650107 | JAMES KEYONNA | 3725 HOWARD RD | | | | RICHMOND | VA | 23223 | |
| 5650108 | JAMES KEYS | 7368 PARK HEIGHTS AVE | | | | PIKESVILLE | MD | 21208 | |
| 5650109 | JAMES KHADJAH | 34364 OLD UNEEDUS RD | | | | FOLSOM | LA | 70437 | |
| 5420644 | JAMES KHEZRIE | CO GLYNN PLACE MALL MGMT OFFICE | | | | BRUNSWICK | GA | | |
| 5650110 | JAMES KIMBERLY | 2305 EMAIL RD | | | | SUMTER | SC | 29168 | |
| 5650111 | JAMES KIMMONE | 3003 SPEARFISH DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5650112 | JAMES KINNEY | 413 HENDERSON ST | | | | GRASS VALLEY | CA | 95945 | |
| 5650113 | JAMES KIRKWOOD | 5215 GROVEPORT RD | | | | GROVEPORT | OH | 43125 | |
| 5650114 | JAMES KITCHELL | 3723 S SPRING | | | | ST LOUIS | MO | 63116 | |
| 5650115 | JAMES KLINE | 123 WINDHAM AVE | | | | SYRACUSE | NY | 13208 | |
| 5650116 | JAMES KNIGHT | 220 LAUDERDALE AVE | | | | MONROEVILLE | AL | 36460 | |
| 5650117 | JAMES KNUTSON | 201 5TH ST NE | | | | HALLOCK | MN | 56728 | |
| 5650118 | JAMES KOURTNEY | 811 42ND ST | | | | WPB | FL | 33460 | |
| 5650119 | JAMES KOWAN | 1700 E DATE ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5650121 | JAMES KRUGER | 5808 S 118TH PLZ | | | | OMAHA | NE | 68137 | |
| 5650122 | JAMES KRYSTAL | 7501 SHELDRAKE ST | | | | NEW PRT RICHY | FL | 34654 | |
| 5448822 | JAMES KRYSTLE | 428 SHADOW GLEN DR | | | | NASHVILLE | TN | 37211-7522 | |
| 5650123 | JAMES KYM | 227 LAZY OAK TRL | | | | RINGGOLD | GA | 30736 | |
| 4852975 | JAMES L BALL INC | 209 W RUFFIN ST | | | | MEBANE | NC | 27302 | |
| 5650124 | JAMES L MEYERS | 1919 TRADEWINDS CT | | | | MODESTO | CA | 95355 | |
| 5650125 | JAMES L WILSON | 1019 ROUNDTABLE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5650126 | JAMES LACKO | 455 VIKKI LN | | | | MOUNT MORRIS | MI | 48458 | |
| 5650127 | JAMES LAKEISHA | 7BMOORE DRIVE | | | | NEW HAVEN | CT | 06515 | |
| 5650128 | JAMES LAKISCHA S | 3080 STANTON RD SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5650129 | JAMES LAKISHA | 1613 CENTER | | | | HUTCHINSON | KS | 67501 | |
| 5650130 | JAMES LAMB | 6301 PERRY PARK BLVD | | | | LARKSPUR | CO | 80118 | |
| 5650131 | JAMES LANIER | 131 MCKEEVER STREET | | | | CROOKSVILLE | OH | 43731 | |
| 5650132 | JAMES LANISH | 132 S ARLINGTON AVE | | | | LANCASTER | OH | 43130 | |
| 5650133 | JAMES LARKIN | 316 S 4TH ST | | | | MANKATO | MN | 56001 | |
| 5650134 | JAMES LASHONDA | 1023 AUGUSTA AVE | | | | PETERSBURG | VA | 23803 | |
| 5448823 | JAMES LASHUNTA | 12077 WATERMAN DR APT A | | | | NEWPORT NEWS | VA | 23602-6001 | |
| 5650135 | JAMES LATISHA | PO BOX 1394 | | | | PARKSLEY | VA | 23421 | |
| 5650136 | JAMES LATONYA J | 3671 SYLVAN LANE | | | | VIRGINIA BEACH | VA | 23453 | |
| 5650137 | JAMES LATORIA | 1220 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229 | |
| 5650138 | JAMES LATOYA JORDAN | 2319 DONALD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5650139 | JAMES LAURA | PO BOX 145 | | | | WHITERIVER | AZ | 85941 | |
| 5650140 | JAMES LAURENT | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5650141 | JAMES LAVONDA W | 42526 CHURCH POINT | | | | GONZALES | LA | 70737 | |
| 5650142 | JAMES LAWNMOWER SALES & SERVIC | 5034 Rigsby Ave | | | | San Antonio | TX | 78222-1353 | |
| 5650143 | JAMES LAWYER | 6406 PINEFIELD RD | | | | COLA | SC | 29206 | |
| 5650144 | JAMES LEALER | 3014 N 97 ST | | | | OMAHA | NE | 68134 | |
| 5650145 | JAMES LEE | 1940 ALDERSON AVE | | | | BILLINGS | MT | 59102 | |
| 5650146 | JAMES LEE A | 761 BUB SHUMPERT RD | | | | PELION | SC | 29123 | |
| 5420647 | JAMES LELAND | EAST 23RD 11TH AVENUE | | | | KEY WEST | FL | 33040 | |
| 5650147 | JAMES LENA P | 98 AYDELOTT ST | | | | BISCO | AR | 72017 | |
| 5448824 | JAMES LEO | 502 E PINE ST | | | | FLORENCE | SC | 29506-3149 | |
| 5650148 | JAMES LEONARD | 110ALTON CT | | | | PRINCE FREDRICK | MD | 20787 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650149 | JAMES LESLIE | 2550 NW 1ST ST 1 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5650150 | JAMES LESTER | 13075 SMITHS NECK ROAD | | | | SMITHFIELD | VA | 23430 | |
| 5420649 | JAMES LEVITT | 16 FRANKLIN AVE | | | | RYE | NY | 10580 | |
| 5650151 | JAMES LEWIS | 104 N BOND AVE | | | | BROWNSVILLE | TN | 38012 | |
| 5650152 | JAMES LIANA | 317 E RIVER RD | | | | NICHOLS | NY | 13812 | |
| 5650153 | JAMES LIGHT | 3899 PENNSYLVANIA AVENNUE | | | | CHARLESTON | WV | 25302 | |
| 5650154 | JAMES LINDER | 5733 W FIELD CREEK WAY | | | | WEST JORDAN | UT | 84081 | |
| 5650155 | JAMES LINDSEY | 7136 PROVIDENCE SQUARE DR | | | | CHARLOTTE | NC | 28270 | |
| 5650156 | JAMES LISA | 809 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5650157 | JAMES LISSY | 420 22ND ST SE APT C | | | | AUBURN | WA | 98002 | |
| 5650158 | JAMES LISTER | 21 HIGHLAND AVE | | | | NAUGATUCK | CT | 06770 | |
| 5650159 | JAMES LITTON | 1408 S GLEN ARM RD | | | | INDPLS | IN | 46241 | |
| 5650160 | JAMES LONG | 1008 VEE LANE | | | | KNOXVILLE | TN | 37914 | |
| 5650161 | JAMES LONNIE | 202 CINE | | | | SIOUX CITY | MO | 63019 | |
| 5650162 | JAMES LOPP | 444 DYE PLANT RD | | | | MVILLE | VA | 24112 | |
| 5448825 | JAMES LORETTA | 39 FAIRVIEW DR | | | | BERLIN | CT | 06037 | |
| 5650163 | JAMES LORRAINE | 24 OHIO ST | | | | RACINE | WI | 53405 | |
| 5448826 | JAMES LOUIS | 401 E 3RD NORTH ST APT 7 | | | | SUMMERVILLE | SC | 29483-6871 | |
| 5650164 | JAMES LOWERY | 5953 COUNTY ROAD 316 | | | | ALVARADO | TX | 76009 | |
| 5650165 | JAMES LUISA | 14 MULBERRY LANE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5650166 | JAMES LULA | 1205 HIGHWAY 73 | | | | WHITE RIVER | AZ | 85941 | |
| 5650167 | JAMES LUSBOURGH | 21255 W 4TH | | | | DULUTH | MN | 55806 | |
| 5650168 | JAMES LUTTON | 4756 BRAND WAY | | | | SACRAMENTO | CA | 95819 | |
| 5448827 | JAMES LYVERS | 113 PARAKEET AVE | | | | WINTER HAVEN | FL | 33881-2849 | |
| 5420653 | JAMES M BARTIE | SUPERIOR COURT OFFICER PO BOX 262 | | | | RUNNEMEDE | NJ | 08078 | |
| 5650169 | JAMES M CAVALIERE | 20 IROQUOIS TRAIL | | | | RIDGE | NY | 11961 | |
| 5650170 | JAMES M ENSOR | 36 ROCKLAND DR | | | | FAIRBORN | OH | 45324 | |
| 5650171 | JAMES M MURRAY | 21 SAGE ST | | | | PCITY | AL | 36870 | |
| 5650172 | JAMES M PROCTOR | 2635 OTIS ST NE | | | | WASHINGTON | DC | 20018-2927 | |
| 5650173 | JAMES M RUFFIN | 5371 KNOLLWOOD PARKWAY | | | | HAZELWOOD | MO | 63042 | |
| 5650174 | JAMES M RUSH II | 4952 MATHEWS RD | | | | EDINBURG | PA | 16116 | |
| 5650175 | JAMES M WOODS | 1317 12TH ST N | | | | BESSEMER | AL | 35020 | |
| 5650176 | JAMES M YOUNG OD | 4853 SWINFORD COURT | | | | DUBLIN | CA | 94568 | |
| 5650177 | JAMES MACKALL | 2425 HALLOWING POINT ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5650178 | JAMES MACNEIL | 2325 MAIN ST | | | | W BARNSTABLE | MA | 02668 | |
| 5650179 | JAMES MADISON | 1106 MAGELLAN | | | | WINDCREST | TX | 78239 | |
| 5650180 | JAMES MADRIANNE | 6776 BREEZY PALM DR | | | | RIVERVIEW | FL | 33568 | |
| 5650181 | JAMES MAIN JR | RR 2 | | | | RIDGELEY | WV | 26753 | |
| 5650182 | JAMES MAJERUS | 3444 HIGHRON DR | | | | POCAHONTAS | IL | 62275 | |
| 5650183 | JAMES MALONE | 6649 50TH ST NONE | | | | SACRAMENTO | CA | 95823 | |
| 5448828 | JAMES MARCELL | 205 BERKLEY AVE | | | | LANSDOWNE | PA | 19050 | |
| 5650184 | JAMES MARCHESSAULT | 4811 ISLAND POND CT APT 1 | | | | BONITA SPGS | FL | 34134 | |
| 5650185 | JAMES MARCIA | PO BOX 693 | | | | FORT APACHE | AZ | 85926 | |
| 5650186 | JAMES MARCUS | 164 TIMBERCREEK PINES CIR | | | | WINTER GARDEN | FL | 34787 | |
| 5650187 | JAMES MARIE | 435 HARDY GRAHAM RD | | | | MAPLE HILL | NC | 28454 | |
| 5650188 | JAMES MARILYN | 1256 MAPLE RIDGE DR | | | | BURLINGTON | NC | 27217 | |
| 5650189 | JAMES MARISA | 10550 WESTERN AVE SPC 137 | | | | STANTON | CA | 90680 | |
| 5650190 | JAMES MARK | 2279 B HWY 371 | | | | CROWNPOINT | NM | 87313 | |
| 5448829 | JAMES MARLENE | 6208 GROVENBURG RD | | | | LANSING | MI | 48911-5408 | |
| 5448830 | JAMES MARSHA | 1702B 9TH ST | | | | HAMPTON | VA | 23665 | |
| 5650191 | JAMES MARSHA | 1702B 9TH ST | | | | HAMPTON | VA | 23665 | |
| 5650192 | JAMES MARTIN | 1321 E PHILLIP ST | | | | LONG BEACH | CA | 90805 | |
| 5448831 | JAMES MARTISHA | 13824 FOREST AVE | | | | DOLTON | IL | 60419 | |
| 5650193 | JAMES MARY | 2111 BRANDYWINE RD | | | | WEST PALM BCH | FL | 33409 | |
| 5650194 | JAMES MASSIE | 21150 POTOMAC | | | | SOUTHFIELD | MI | 48076 | |
| 5650195 | JAMES MATHEWS | 7 PATUXENT MOBILE EST | | | | LOTHIAN | MD | 20711 | |
| 5650196 | JAMES MATHIEU | 10160 LANCASHIRE DR | | | | JACKSONVILLE | FL | 32219 | |
| 5650197 | JAMES MATIAS | URB MONTE BRISAS CALLE 10 | | | | FAJARDO | PR | 00738 | |
| 5650198 | JAMES MATTHEW | 839 EL DORADO ST | | | | MANTECA | CA | 95337 | |
| 5650199 | JAMES MATTHEWS | 624 HOMESTEAD AVENUE | | | | HAMPTON | VA | 23661 | |
| 5650200 | JAMES MAUNOIR | 213 EAST WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005 | |
| 5650201 | JAMES MAURELL L | 15614 CHILLICOTHE RD | | | | CHARGRIN FALLS | OH | 44022 | |
| 5448832 | JAMES MAYA | 1370 NW 172ND ST | | | | MIAMI | FL | 33169-5219 | |
| 5650202 | JAMES MAYNARD | 7400 JOE ROWLIN ROAD | | | | CHRISTIANA | TN | 37037 | |
| 5650203 | JAMES MAZA | 211 CUARDO AVE | | | | MILLBRAE | CA | 94030 | |
| 5650204 | JAMES MAZEROLLE | 25 GREENBUSH | | | | CORTLAND | NY | 13045 | |
| 5420655 | JAMES MCARDLE | 1046 WARTERS CV | | | | VICTOR | NY | 14564 | |
| 5650205 | JAMES MCBRIDE | 134 SANTA MARIA DR | | | | TORRINGTON | CT | 06790 | |
| 5650206 | JAMES MCCONELL | 703 W WATER | | | | ELMIRA | NY | 14901 | |
| 5650207 | JAMES MCCOY | 2556 COUNTRYSIDE CT | | | | AUBURN HILLS | MI | 48326 | |
| 5650208 | JAMES MCDANIEL | 2600 WEST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| 5650209 | JAMES MCELROY | 3 WEST PEARL APT B | | | | WAPAKONETA | OH | 45895 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650210 | JAMES MCGEE | 411 HAGWOOD ST APT C | | | | GREENVILLE | SC | 29601 | |
| 5650212 | JAMES MCGRORY | 3 OMNI COURT | | | | NEW CITY | NY | 10956 | |
| 5650213 | JAMES MCKENITH | NAVY | | | | LEMOORE | CA | 93245 | |
| 5650214 | JAMES MCKERNAN | 11220 LINDSAY RD | | | | MASARYKTOWN | FL | 34609 | |
| 5650215 | JAMES MCKISSICK | 26 DAGENHAM DR | | | | GREENVILLE | SC | 29615 | |
| 5650216 | JAMES MCMAHON | 25 GRAHAM AVE | | | | GODEFFROY | NY | 12729 | |
| 5650217 | JAMES MCMULLINS | 407 GRADY STREET | | | | GADSDEN | AL | 35904 | |
| 5650218 | JAMES MCVEY | 17 ALEXANDER ST | | | | BLACK MTN | NC | 28711 | |
| 5650219 | JAMES MELVIN | 4408 EVANS ST | | | | COLUMBUS | GA | 31907 | |
| 5650220 | JAMES MELVINA | PO BOX 2001 | | | | TOPEKA | KS | 66601 | |
| 5650221 | JAMES MEYER | 742 PLUM ST | | | | SAINT PAUL | MN | 55106 | |
| 5420657 | JAMES MICHAEL SULLIVAN | 308 WINTER PARK DR | | | | SOMERSET | KY | 42501 | |
| 5650222 | JAMES MICHELE | 2835 VALLEY ROAD | | | | JAMINSON | PA | 18929 | |
| 5650223 | JAMES MICHELLE | 3915SABINE AVE | | | | TEXARKANA | TX | 75501 | |
| 5650224 | JAMES MILLER | 2528 ZUNI STAPT-B | | | | CHEYENNE | WY | 82001 | |
| 5650225 | JAMES MITCHELL | 458 TRIGG STREET | | | | ABINGDON | VA | 24210 | |
| 5650226 | JAMES MOEN | 14534 160TH ST | | | | FORESTON | MN | 56330 | |
| 5650227 | JAMES MONICA | 904 WEST 29TH AVE | | | | COVINGTON | LA | 70433 | |
| 5650228 | JAMES MONICA BALE BERKSHIRE | 2715 KINGSTON HWY LOT 7 | | | | KINGSTON | TN | 37763 | |
| 5650229 | JAMES MONROE | 503 ROYALTY PL APT | | | | FOUNTAIN | CO | 80817 | |
| 5650230 | JAMES MONTGOMERY | 134 NELSON | | | | MANNING | SC | 29102 | |
| 5650231 | JAMES MOORE | 1743 HOLLINGSWORTH RD | | | | JACKSONVILLE | AL | 36265 | |
| 5650232 | JAMES MOORE JR | 7818 SUMMERWOOD WAY | | | | JAX | FL | 32218 | |
| 5650233 | JAMES MORALES | 242 WEST TAYLOR | | | | LESALE | CO | 80645 | |
| 5650235 | JAMES MORROE | 2941 TRIO STR | | | | RICHMOND | VA | 23223 | |
| 5650236 | JAMES MORTON | 1153 BUTTERCUP LANE | | | | DANVILLE | VA | 24540 | |
| 5650237 | JAMES MOSQUEDA | 212 E LANCASTER BLVD 3 | | | | LANCASTER | CA | 93535 | |
| 5650238 | JAMES MOTT | 7615 OAK HEDGE PL | | | | AUSTIN | TX | 78745 | |
| 5650239 | JAMES MURPHY | 137 CLIPPER DR | | | | OCEAN CITY | NJ | 08226 | |
| 5650240 | JAMES MURPHY JR | 14TH AVE NORTH | | | | NASHVILLE | TN | 37206 | |
| 5650241 | JAMES MUSSERLY | 755 EAST 16TH ST | | | | HOLLAND | MI | 49423 | |
| 5650242 | JAMES MYEASHIA | 499 SANDPIT RD | | | | SHAW | MS | 38773 | |
| 5650243 | JAMES MYERS | 2354 30TH AVE S | | | | SEATTLE | WA | 98144 | |
| 5650244 | JAMES NADY | 51 CARDINAL RD | | | | SCARBRO | WV | 25917 | |
| 5650245 | JAMES NAKAII | 117258 WOODLAND | | | | FORT DRUM | NY | 13603 | |
| 5650246 | JAMES NANCY | 405 LAUREL HILL DR | | | | BURLINGTON | NC | 27215 | |
| 5650247 | JAMES NAPIER | 725 REINECK DR | | | | TOLEDO | OH | 43605 | |
| 5650248 | JAMES NELSON | 35 FRASER LN | | | | HOBART | IN | 46342 | |
| 5420659 | JAMES NELSON | 35 FRASER LN | | | | HOBART | IN | 46342 | |
| 5650249 | JAMES NESTOR | 1842 GRACE RD | | | | AKRON | OH | 44312 | |
| 5650250 | JAMES NEWCOMER | 146 9TH AVE | | | | SO CHARLESTON | WV | 25303 | |
| 5650251 | JAMES NEWELL | 16 RED PINE LANE | | | | LAUREL | MS | 39443 | |
| 5650252 | JAMES NEWSOM | 401 PAPALOA RD | | | | KAPAA | HI | 96746 | |
| 5650253 | JAMES NHANDI | 157 WILLIAMS DELIGHT | | | | FREDRIKSTED | VI | 00840 | |
| 5448833 | JAMES NICHOLAS | 913 VIRGINIA BEACH BLVD TRLR 6 | | | | VIRGINIA BEACH | VA | 23451-5610 | |
| 5448834 | JAMES NICOLA | 44 RIVERLAWN DR MONMOUTH025 | | | | FAIR HAVEN | NJ | 07704 | |
| 5448835 | JAMES NICOLE | 9342 E VOLTAIRE AVE MARICOPA013 | | | | SCOTTSDALE | AZ | | |
| 5650254 | JAMES NIENHUIS | 910 COLUMBIA RD | | | | MADISON | WI | 53705 | |
| 5650255 | JAMES NOLL | 5 S MAIN ST | | | | MULLICA HILL | NJ | 08062 | |
| 5448836 | JAMES NORMAN | 13935 HOWARD LN | | | | DIXON | MO | 65459 | |
| 5650256 | JAMES NORRIS | 11650 S LONGWOOD DR NONE | | | | CHICAGO | IL | 60643 | |
| 5650257 | JAMES NOVELLE S | 12084 WATERMAN DRIVE APT A | | | | NEWPORT NEWS | VA | 23602 | |
| 5650258 | JAMES NUNN | 10103 SHERWOOD LN APT 28 | | | | RIVERVIEW | FL | 33578 | |
| 5650259 | JAMES OBERLIN | 197 SOMERESET DR | | | | E STROUDSBURG | PA | 18301 | |
| 5650260 | JAMES OKEEFE | 6424 VINECREST AVE | | | | LAS VEGAS | NV | 89108 | |
| 5448837 | JAMES OLD | 451 N SANDUSKY RD | | | | SANDUSKY | MI | 48471 | |
| 5650261 | JAMES OLIVER | 3212 E 42ND CT | | | | DES MOINES | IA | 50317 | |
| 5420661 | JAMES OLIVER AND MAMIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5650262 | JAMES OLIVIA | PO BOX 6 | | | | GAMERCO | NM | 87317 | |
| 5448838 | JAMES OLLIE | 1688 SW SCRUBTOWN RD | | | | FORT WHITE | FL | 32038 | |
| 5448839 | JAMES OLNEY | 15 BREWSTER RD | | | | NEWARK | NJ | 07114-3702 | |
| 5650263 | JAMES ONES | 3306 REHOBETH CHURCH RD A | | | | GREENSBORO | NC | 27406 | |
| 5650264 | JAMES OPDYCKE | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5650265 | JAMES OREILLY | 520 N 24TH ST | | | | ALLENTOWN | PA | 18104 | |
| 5650268 | JAMES P BRINKLEY | 4450 WHEELS RD | | | | CROSSPLAINS | TN | 37049 | |
| 5650269 | JAMES PARIELLO | 234 ROBIN ST | | | | BRIDGEPORT | CT | 06606 | |
| 5650270 | JAMES PARRIS | 1817 CAPRI LN | | | | SEABROOK | TX | 77586 | |
| 5650271 | JAMES PARTRIDGE | 1101 BENJAMIN ST | | | | CLARKSTON | WA | 99403 | |
| 5650272 | JAMES PATRICK | 2961 MIDWAY ROAD | | | | DONALDSON | AR | 71941 | |
| 5650273 | JAMES PATRONITE | FREQUENT TASKS CUSTOMER S | | | | POMONA | CA | 91766 | |
| 5650274 | JAMES PELLY | 2541 MATTERHORN DR | | | | WEXFORD | PA | 15090 | |
| 5650275 | JAMES PENDRY | 100 MEADOWVIEW DRIVE | | | | DANVILLE | VA | 24541 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650276 | JAMES PENN | 4109 PINTA DR | | | | CHESAPEAKE | VA | 23321 | |
| 5650277 | JAMES PENNY | 771 NW 123 AVE | | | | OCALA | FL | 34475 | |
| 5650278 | JAMES PERDEW | 9625 CO RD 10-2 | | | | DELTA | OH | 43515 | |
| 5650279 | JAMES PEREZ | 245 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5650280 | JAMES PERRY | 15293 CALABOONE RD | | | | DOYLESTOWN | OH | 44230 | |
| 5420663 | JAMES PERRY | 15293 CALABOONE RD | | | | DOYLESTOWN | OH | 44230 | |
| 5650281 | JAMES PETERSON | 9731 SPOTTSWOOD RD | | | | JACKSONVILLE | FL | 32208 | |
| 5650282 | JAMES PETRY | 319 LEKSAND LANE | | | | BUFFALO | MN | 55313 | |
| 5650283 | JAMES PFLEGER IV | 174 STITZER RD | | | | OLEY | PA | 19547 | |
| 5420665 | JAMES PGAFFIGANSPL CVL PART OFFICER | CO JAMES PGAFFIGAN CT OFFICEPO BOX 1325 | | | | TRENTON | NJ | | |
| 5420667 | JAMES PGAFFIGANSPLCVL PART | CO JAMES PGAFFIGAN CT OFFICEPO BOX 1325 | | | | TRENTON | NJ | | |
| 5650284 | JAMES PHEIFER | 6739 W COUNTY RD 144 | | | | BARGERSVILLE | IN | 46106 | |
| 5650285 | JAMES PHILIP | 8241 RIVER RD | | | | WAGGAMAN | LA | 70094 | |
| 5650286 | JAMES PHYLLIS | 633 LEE AVENUE | | | | FESTUS | MO | 63028 | |
| 5650287 | JAMES PIECHOCKI | 8533 GOLDEN RIDGE | | | | LAKESIDE | CA | 92040 | |
| 5650288 | JAMES PINCKNEY | 628 HAMMOND STREET | | | | SALISBURY | MD | 21804 | |
| 5650289 | JAMES PINKARD | 14189 CEDAR ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| 5650290 | JAMES PLEMMONS | 18 CMDOAN LN | | | | ASHEVILLE | NC | 28806 | |
| 5650291 | JAMES PLUMMER | 3425 HIGHWOOD DR SE | | | | WASHINGTON | DC | 20020 | |
| 5405233 | JAMES POHLMANN SHERIFF AND TAX COLLECTOR | PO BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 5787548 | JAMES POHLMANN SHERIFF AND TAX COLLECTOR | PO BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 5650292 | JAMES PORSHA L | 1530 PENTRIDGE RD112B | | | | BALTIMORE | MD | 21239 | |
| 5650293 | JAMES POWELL | 6721 WASHINGTON AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5650295 | JAMES PRIMES | 1808 CENTERVIEW RD | | | | BEAUFORT | SC | 29902 | |
| 5650296 | JAMES PRYOR | 1 WILDWOOD CT | | | | LOCUST VALLEY | NY | 11560 | |
| 5650297 | JAMES PTAK | 409 SKIFF DR | | | | SYRACUSE | NY | 13211 | |
| 5650298 | JAMES R BROWN | 4551 WILSON DR | | | | AYDEN | NC | 28513 | |
| 5420671 | JAMES R GEEKIE | PO BOX 1133 | | | | MEMPHIS | TN | 38101-1133 | |
| 5420673 | JAMES R GEEKIE CHAPTER 13 TRUS | PO BOX 1133 | | | | MEMPHIS | TN | 38101-1133 | |
| 5650300 | JAMES R HARVELL | 15094 CONDOR RD | | | | VICTORVILLE | CA | 92394-2127 | |
| 5650301 | JAMES R KOHLHAUS | 31535 OLD ORCHARD RD | | | | TRAPPE | MD | 21673 | |
| 5650301 | JAMES R NORMAN | 6801 S WINSTON WAY | | | | OKLAHOMA CITY | OK | 73139 | |
| 5650302 | JAMES R PIPKINS | 2607 AVENUE 6 NONE | | | | NEDERLAND | TX | 77627 | |
| 5650303 | JAMES R ROBINSON JR | 1309 GREYS WOOD ROAD | | | | ODENTON | MD | 21113 | |
| 5650304 | JAMES R THOMPSON CENTER | 100 W RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 5650305 | JAMES R WALSH | 5 HARLAN DR | | | | SAVANNAH | GA | 31406 | |
| 5420676 | JAMES RABALAIS | 4908 MAYEAUX ST | | | | METAIRIE | LA | 70006 | |
| 5650306 | JAMES RAINS | 9869 INWOOD RD NONE | | | | FOLSOM | CA | 95630 | |
| 5448840 | JAMES RANDALL | 3601 S SPRING ST | | | | INDEPENDENCE | MO | 64055-3221 | |
| 5420678 | JAMES RANKEL | 4370 BUFFALO ROAD | | | | BUCHANAN | MI | 49107 | |
| 5650307 | JAMES RANNISHA | 3020 COLQUITT RD | | | | SHREVEPORT | LA | 71118 | |
| 5650308 | JAMES RASHEIA S | 2524 LANGDEN AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5650309 | JAMES RASMUSSEN | 2935 S LADERA PL | | | | BOISE | ID | 83705 | |
| 5448841 | JAMES REBECCA | PO BOX 11 | | | | WATERFORD | CA | 95386 | |
| 5650310 | JAMES REBECCA P | P O BOX 2503 KINGSHILL | | | | C STED | VI | 00851 | |
| 5650311 | JAMES REDDING | 1837 HOFFNAGLE ST | | | | PHILADELPHIA | PA | 19152 | |
| 5650312 | JAMES REGINA | 621 ISLER ST | | | | GOLDSBORO | NC | 27530 | |
| 5650313 | JAMES REINHARDT | 20 MILBRE ST | | | | SWOYERSVILLE | PA | 18704 | |
| 5650315 | JAMES REVA | 2616 SAINT PHILLIP STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5650317 | JAMES RHODES | 2614 NORTHSIDE DR | | | | BOSSIER CITY | LA | 71111 | |
| 5650318 | JAMES RHONDA | 102 N CAROLINE PL | | | | DOVER | DE | 19904 | |
| 5420682 | JAMES RICHARD | 5354 COLONADE CT | | | | CAPE CORAL | FL | 33904 | |
| 5650320 | JAMES RICHARDS | 20801 CAMBRIDGE AVE | | | | HAYWARD | CA | 94541 | |
| 5650321 | JAMES RICHARDSON | 6716 HIGHWAY 53 | | | | TAYLOR | AR | 71861 | |
| 5650322 | JAMES RICHARDSON JR | 101204 BIRD RIVER RD | | | | BALTIMORE | MD | 21220 | |
| 5650323 | JAMES RICHELLE | 1030 HALFAX STREET | | | | PETERSBURG | VA | 23803 | |
| 5420684 | JAMES RILEY | 708 VILLAGE PLACE | | | | BRANDON | FL | 33511 | |
| 5650324 | JAMES RIMANDO | 681 ARBUTUS AVE | | | | SUNNYVALE | CA | 94086 | |
| 5650325 | JAMES RITA E | 25644 ASH RD | | | | BARSTOW | CA | 92311 | |
| 5650326 | JAMES ROBERTS | 10100 SW 173 ST | | | | MIAMI | FL | 33157 | |
| 5650327 | JAMES ROBIN | 9790 US 40 WEST LOT 5 | | | | CENTERVILLE | IN | 47330 | |
| 5650328 | JAMES ROBINSON | 40 PETES PLACE | | | | NESMITH | SC | 29580 | |
| 5650329 | JAMES ROCHELLE D | 1775 PINCUSHION RD | | | | COLUMBIA | SC | 29209 | |
| 5650330 | JAMES ROGERS | 2830 WILLIAMS RD | | | | STARKVILLE | MS | 39759 | |
| 5650331 | JAMES ROLLINSON | 111 A JONES ST | | | | GREENWOOD | SC | 29648 | |
| 5650332 | JAMES RONALD | PO BOX 5006 | | | | LONG BEACH | CA | 90805 | |
| 5448842 | JAMES RONALD JR | 78 2ND STREET WEST 808B | | | | UNIVERSAL CITY | TX | | |
| 5650333 | JAMES RONETTA | 10038 LILAC | | | | ST LOUIS | MO | 63137 | |
| 5650334 | JAMES ROOT | 2734 SWAYZE ST | | | | FLINT | MI | 48503 | |
| 5650335 | JAMES ROSE M | 129 COLLINS STREET | | | | BALDWIN | LA | 70514 | |
| 5650336 | JAMES ROSELENE S | 8 RICHTER RD | | | | MATTAPAN | MA | 02126 | |
| 5650337 | JAMES ROUSH | 922 CAROLYN ST | | | | TUSCUMBIA | AL | 35674 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5650338 | JAMES ROWE | 22 WILSON ST | | | | N BILLERICA | MA | 01862 | |
| 5650339 | JAMES RUPP | 2476 PARK AVE | | | | HOUSTON | TX | 77019 | |
| 5420686 | JAMES RUSSELL | 10141 S WESTERN AVE | | | | CHICAGO | IL | 60643-1927 | |
| 5650340 | JAMES RUSSO | 40 NICOLE LN | | | | SOUTH TEXARKANA | TX | 75501 | |
| 5650341 | JAMES RUTH | 1214 W VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5448843 | JAMES RUTH | 1214 W VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5650342 | JAMES RUTH F | P O BOX 3683 | | | | CSTED | VI | 00851 | |
| 5650343 | JAMES RYBERG | 1217 N GARDEN ST | | | | NEW ULM | MN | 56073 | |
| 5650344 | JAMES RYENEL | 2649 DOUGLAS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5650345 | JAMES SALBRA | 8115 EL ALCAZAR COURT | | | | VALLEJO | CA | 94591 | |
| 5420688 | JAMES SALSGIVER | 210 PENNSYLVANIA AVENUE | | | | PUNXATAWNY | PA | 15767 | |
| 5650346 | JAMES SAMANTHA | 2806 10TH ST | | | | ELKHART | IN | 46517 | |
| 5650347 | JAMES SAMARA | 1233 W 1ST ST | | | | DAYTON | OH | 45402 | |
| 5650348 | JAMES SAMMONS | RR 1 BOX 90 | | | | QUINCY | FL | 32351 | |
| 5650349 | JAMES SANDERS | 6150 NEEDLETAIL RD | | | | GAHANNA | OH | 43230 | |
| 5650350 | JAMES SANDRA | 104 COLLEGE POINT | | | | PLATTENVILLE | LA | 70393 | |
| 5650351 | JAMES SANTERICA | 826 LOCUST | | | | TOLEDO | OH | 43604 | |
| 5420690 | JAMES SARAH D | 7450 35TH ST N | | | | PINELLAS PARK | FL | 33781-2762 | |
| 5650352 | JAMES SARAH E | 417 WEST CHESNUT | | | | PARDEVILLE | WI | 53599 | |
| 5448844 | JAMES SARAHPHINE | 850 S LONGMORE APT 268 | | | | MESA | AZ | 85202-3181 | |
| 5650353 | JAMES SARAI | 54 E HALL MANOR | | | | ELIZABTHTOWN | PA | 17022 | |
| 5650354 | JAMES SASHA | 12601 N PENN | | | | OKLAHOMA CITY | OK | 73120 | |
| 5420692 | JAMES SAUNDERS | 17800 AT LAST FARM RD | | | | FORT WASHINGT | MD | | |
| 5650355 | JAMES SAUNDERS | 17800 AT LAST FARM RD | | | | FORT WASHINGT | MD | 20608 | |
| 5650356 | JAMES SAVANNA | 1104N LEACH | | | | WATONGA | OK | 73772 | |
| 5650357 | JAMES SCHILTHUIS | 10657 CORONA ST | | | | NORTHGLENN | CO | 80233 | |
| 5420694 | JAMES SCHRADER | 124 E CAMP STREET | | | | CLAREMONT | IL | 62421 | |
| 5420696 | JAMES SCHREIBER | 1028 SANDERLING CIRCLE | | | | NORRISTOWN | PA | 19403 | |
| 5650358 | JAMES SCHROEDER | 833 N 14TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5650359 | JAMES SCOTT | 1445 BATTERY PARK RD | | | | NESMITH | SC | 29580 | |
| 5650360 | JAMES SEARCY | 7159 BURNINGBUSH | | | | FLUSHING | MI | 48433 | |
| 5650361 | JAMES SEIRICA | 951 OUSLEY PL | | | | MACON | GA | 31210 | |
| 5650362 | JAMES SELLIE | 212 MAIN ST | | | | BLUFF CITY | TN | 37618 | |
| 5650363 | JAMES SEMOUR | 122 KINBACK ST | | | | SCRANTON | PA | 18504 | |
| 5650364 | JAMES SETTLE | 95 JANE DR | | | | BUFFALO | NY | 14227 | |
| 5650365 | JAMES SHADDIX | 3130 POST OAK RD | | | | JACKSONVILLE | AL | 36265 | |
| 5650366 | JAMES SHAKIA | 3334 SUGARHOUSE ROAD | | | | ALEXANDRIA | LA | 71302 | |
| 5650367 | JAMES SHALKENDRA | 45179 PINE HILL RD | | | | HAMMOND | LA | 70401 | |
| 5650368 | JAMES SHAMEKA | 1537 INDIGO LANE | | | | KINSTON | NC | 28501 | |
| 5650369 | JAMES SHAMP | 1957 CHARLESTOWN HOUSE WA | | | | HOLLY HILL | FL | 32117 | |
| 5650370 | JAMES SHANIKA | 7840 DALLAS ST APT 207 | | | | NORFOLK | VA | 23505 | |
| 5650371 | JAMES SHANIKA L | 114 JAMES CIRCLE | | | | DAVISBORO | GA | 31018 | |
| 5650372 | JAMES SHANIKIA | 3010 DESTREHAN AVE | | | | HARVEY | LA | 70058 | |
| 5650373 | JAMES SHANIQUA | 151 MILSON AVE | | | | BUFFALO | NY | 14215 | |
| 5650374 | JAMES SHANNON | 85 ADYLOTT | | | | BISCOE | AR | 72017 | |
| 5650375 | JAMES SHANTELL V | 619 MAURY AVE | | | | OXON HILL | MD | 20745 | |
| 5650376 | JAMES SHAQOYA | 1356 BOSTON RD | | | | SPRINGFIELD | MA | 01119 | |
| 5650377 | JAMES SHARON | 1711 W JOHN PAUL JONES RD LOT | | | | EFFINGHAM | SC | 29541 | |
| 5448845 | JAMES SHARON | 1711 W JOHN PAUL JONES RD LOT | | | | EFFINGHAM | SC | 29541 | |
| 5650378 | JAMES SHARONDA | 12304 DRIVERS RD | | | | OCEAN SPRINGS | MS | 39564 | |
| 5650379 | JAMES SHARPE | 1350 DOUGLAS DR N | | | | MINNEAPOLIS | MN | 55422 | |
| 5650380 | JAMES SHAW | 53 HEBERT RD | | | | SALINAS | CA | 93906 | |
| 5448846 | JAMES SHAYLA | 1205 LEVERETT RD APT 1202 | | | | WARNER ROBINS | GA | 31088-0332 | |
| 5650381 | JAMES SHEILDS | 559 LYONS RD | | | | WEIRTON | WV | 26062 | |
| 5650382 | JAMES SHENIQUE | 107 WONDERBROOK DR | | | | HENDERSON | TX | 75652 | |
| 5650383 | JAMES SHERICE S | P O BOX 5582 | | | | CHRISTIANSTED | VI | 00823 | |
| 5650384 | JAMES SHIKITA | 1600 LANSDOWNE DR | | | | JACKSONVILLE | FL | 32211 | |
| 5650385 | JAMES SHIMEKA J | 3531 CLYDEWOOD AVE | | | | RICHMOND | VA | 23234 | |
| 5650386 | JAMES SHIRLEY | 728 BIDDLE APT 203 | | | | ST LOUIS | MO | 63101 | |
| 5650387 | JAMES SHULEN | 1952 FIRST AVE | | | | NEW YORK CITY | NY | 10029 | |
| 5650388 | JAMES SHULER | 28 REDFORM | | | | INWOOD | NY | 11096 | |
| 5650389 | JAMES SIMPSON | 1207 NW VAN BUREN ST | | | | TOPEKA | KS | 66608 | |
| 5650390 | JAMES SKUTURNA | 823 KAREN LN | | | | NEW LENOX | IL | 60451 | |
| 5650391 | JAMES SLOCUM | P O BOX 941 | | | | PALM CITY | FL | 34991 | |
| 5650392 | JAMES SMITH | 917 WATER WORKS RD | | | | LONDON | KY | 40741 | |
| 5650393 | JAMES SMYTH OD | 113 ELLINGTON AVE | | | | ELLINGTON | CT | 06029 | |
| 5650394 | JAMES SNEED | 3332 STUDEBAKER | | | | LONG BEACH | CA | 90808 | |
| 5650395 | JAMES SNYDER | 2055 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | |
| 5650396 | JAMES SONNY | 2060 ELM AVENUE | | | | CINCINNATI | OH | 45212 | |
| 5650397 | JAMES SPANGLER | 118 CARPENTER AVE | | | | BLISSFILED | MI | 49228 | |
| 5650398 | JAMES SPEARS | 802 TINKER RD | | | | LISMAN | AL | 36912 | |
| 5650399 | JAMES SPENCER C | 509 67TH AVN N APT NV | | | | MYRTLE BEACH | SC | 29572 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2252 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650400 | JAMES SPINELLI | 233 4TH ST | | | | PASSAIC | NJ | 07055 | |
| 5650401 | JAMES SR JAMES JR LLOYD | 9242 S PRAIRIE AVE | | | | CHICAGO | IL | 60628 | |
| 5650402 | JAMES ST CLAIR | RR 1 | | | | PENN RUN | PA | 15765 | |
| 5650403 | JAMES STAMANT | 23408 BROADWELL AVE | | | | TORRANCE | CA | 90502 | |
| 5650404 | JAMES STEELE | 5126 KAYWOOD DR NONE | | | | JACKSON | MS | | |
| 5650405 | JAMES STEPHANIE | 204 CLIFF VIEW DRIVE | | | | COVINGTON | VA | 24426 | |
| 5650406 | JAMES STEPHEN | 93 UNION AVE | | | | HAMILTON | OH | 45011 | |
| 5650407 | JAMES STEVEN | 198 SOUTH COUNTY ROAD | | | | HAWTHORNE | FL | 32148 | |
| 5448847 | JAMES STEVEN | 198 SOUTH COUNTY ROAD | | | | HAWTHORNE | FL | 32640 | |
| 5650408 | JAMES STEWART | 340 MASONGLEN COURT | | | | PATASKALA | OH | 43062 | |
| 5650409 | JAMES STICE | 895 MITCHELL CANYON ROAD | | | | CLAYTON | CA | 94517 | |
| 5650410 | JAMES STILES | 343 W SAWYER ST | | | | DECATUR | IL | 62526 | |
| 5420698 | JAMES STONE | 321 GARDENIA DR | | | | CHEYENNE | WY | 82009-2612 | |
| 5650411 | JAMES STONE | 321 GARDENIA DR | | | | CHEYENNE | WY | 82005 | |
| 5650412 | JAMES STONER | 6016 W ROCKING CIRCLE ST | | | | TUCSON | AZ | 85713 | |
| 5650413 | JAMES SUE A | 645 HENRY AVE | | | | DAVIS | WV | 26260 | |
| 5650414 | JAMES SUSAN | 826 FOREST RD | | | | GREENFIELD | NH | 03047 | |
| 5420700 | JAMES SUTTON | 1511 HUNTDELL MAIN DRIVE | | | | WENDELL | NC | 27591 | |
| 5650415 | JAMES SUZANNE | 1440 MUIR CIRCLE | | | | CLERMONT | FL | 34711 | |
| 5650416 | JAMES SWAIN | 1717 W STEWART | | | | DAYTON | OH | 45417 | |
| 5650417 | JAMES SWINNEY | 3046 7TH ST | | | | SLATINGTON | PA | 18080 | |
| 5650418 | JAMES SYBIL | 5 PECAN COURSE CIRCLE | | | | OCALA | FL | 34472 | |
| 5650419 | JAMES SYNNOTT | 196 WASHINGTON ST | | | | FAIRHAVEN | MA | 02719 | |
| 5420702 | JAMES SZAFRANSKI | 635 PILGRIM DR | | | | FOSTER CITY | CA | 94404 | |
| 5650420 | JAMES SZAKEL | 1326 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5420704 | JAMES T HART | 525 VINE ST UNIT 900 | | | | CINCINNATI | OH | 45201-7538 | |
| 5650421 | JAMES T WILLIAMS | 571 NAVARRE DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5650422 | JAMES TABERY | 3201 Q HENRY RD | | | | BLAINE | MN | 55429 | |
| 5650423 | JAMES TABITHA | 1195 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | |
| 5650424 | JAMES TAMARA | 7844GREGORY DRIVE APT 1005 | | | | JACKSONVILLE | FL | 32210 | |
| 5650425 | JAMES TAMEKA | 1302 6TH PL S | | | | PHENIX CITY | AL | 36869 | |
| 5650426 | JAMES TANNER | 1213 BURLINGTON DR | | | | COLONIAL HGTS | VA | 23834 | |
| 5650427 | JAMES TANYA | 93 SMITH STREET | | | | ROOSEVELT | NY | 11575 | |
| 5650428 | JAMES TAPRILENA | 211 DICKSON ST APT 1D | | | | MANNING | SC | 29102 | |
| 5448848 | JAMES TARA | 3990 OAKWOOD LANE | | | | SEAFORD | NY | 11783 | |
| 5650429 | JAMES TATE | 119 CHESNUT ST | | | | CHURCH HILL | TN | 37642 | |
| 5650430 | JAMES TAUSHA M | 92 UNGER LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5649701 | JAMES TAVARES | 43 ROYAL CIR | | | | SALEM | NH | 03079 | |
| 5650431 | JAMES TAWANA | 8116 ROUND OAK ROAD | | | | RALEIGH | NC | 27616 | |
| 5650432 | JAMES TAYLOR | 1723 W 14TH ST UNIT E | | | | HOUSTON | TX | 77008 | |
| 5650433 | JAMES TENEIQUA L | ESTATE THOMAS 14-7 O0802 | | | | ST THOMAS | VI | 00802 | |
| 5650434 | JAMES TENEISHA | EST TUTU 173-218 | | | | ST THOMAS | VI | 00802 | |
| 5650435 | JAMES TERESA | 112 FOREST GLEN | | | | WILLIAMSBURG | VA | 23188 | |
| 5448849 | JAMES TERESA | 112 FOREST GLEN | | | | WILLIAMSBURG | VA | 23188 | |
| 5448850 | JAMES TERESE | 5245 HEATHERWOOD ST | | | | POCATELLO | ID | 83204-4678 | |
| 5650436 | JAMES TERRA | 191 SEQUOIA CIRCLE | | | | HINESVILLE | GA | 31313 | |
| 5650437 | JAMES TES WATKINS | 117 WILSON ST NONE | | | | PORTSMOUTH | VA | 23701 | |
| 5650438 | JAMES THACKSTON | 6THEODORECIR | | | | GREENVILLE | SC | 29611 | |
| 5650439 | JAMES THALIAH | 758 S GLADSTONE | | | | SOUTH BEND | IN | 46615 | |
| 5420708 | JAMES THAXTON | 469 SAM BRADLEY RD | | | | AMERICUS | GA | 31709-7818 | |
| 5650440 | JAMES THERESA | 230 WILLARD ST 305 | | | | QUINCY | MA | 02169 | |
| 5650441 | JAMES THERRIAULT | 23 LILY POND RD NONE | | | | WHITE RIV JCT | VT | 05001 | |
| 5650442 | JAMES THOMAS | 2909 EADS PL | | | | EL PASO | TX | 79935 | |
| 5420710 | JAMES THOMAS | 2909 EADS PL | | | | EL PASO | TX | 79935 | |
| 5448851 | JAMES THOMAS | 2909 EADS PL | | | | EL PASO | TX | 79935 | |
| 5650443 | JAMES THOMES | PO BOX 20671 | | | | PHILADELPHIA | PA | 19138 | |
| 5650444 | JAMES THOMPSON | 4631 S LEAMINGTON | | | | CHICAGO | IL | 60638 | |
| 5650445 | JAMES TIFFANY | 7151 BUNKERHILL RD | | | | NEW ORLEANS | LA | 70127 | |
| 5650446 | JAMES TILLERY | 1008 PEARL LAKE RD | | | | WATERBURY | CT | 06706 | |
| 5650447 | JAMES TIM | 110 W 9300 S | | | | PARADISE | UT | 84328 | |
| 5650448 | JAMES TIZARD | 12443 TECH RIDGE BLVD | | | | AUSTIN | TX | 78753 | |
| 5650449 | JAMES TODD | 1175 MARCH STEET | | | | SHARON | PA | 16146 | |
| 5448852 | JAMES TODD | 1175 MARCH STEET | | | | SHARON | PA | 16146 | |
| 5650450 | JAMES TOLBERT | 5770 S STATE HIGHWAY 76 | | | | WILSON | OK | 73463 | |
| 5650451 | JAMES TOMARIO | 721 STONEWALL CT | | | | ROCK HILL | SC | 29730 | |
| 5650452 | JAMES TONEY | 21307 LE FEVER AVE | | | | WARREN | MI | 48091 | |
| 5650453 | JAMES TONY | 1007 S GASKIN AVE | | | | DOUGLAS | GA | 31533 | |
| 5650454 | JAMES TONYA | PLEASE ENTER | | | | N CHAS | SC | 29406 | |
| 5650455 | JAMES TOUSLEY | 13372 LARRAY LN LOT 43 | | | | CEDAR SPRINGS | MI | 49319 | |
| 5650456 | JAMES TRACEY | 175 WESTWOOD CIR | | | | MACON | GA | 31206 | |
| 5650457 | JAMES TRAVIS | 3719 STADIUM BLVD APT B19 | | | | JONESBORO | AR | 72401 | |
| 5650458 | JAMES TRENT | 2512 S CRYSTAL DR | | | | MOORE | OK | 73160 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5650459 | JAMES TREVA | 2917 E WOODROW PL | | | | TULSA | OK | 74110 | |
| 5650460 | JAMES TREVOR | 3623 SW 9TH ST | | | | DES MOINES | IA | 50315 | |
| 5650461 | JAMES TRIANO | 3512 SUMMIT CT | | | | BETHLEHEM | PA | 18020 | |
| 5650462 | JAMES TRISKA | 425 W MORGAN ST | | | | GREENVILLE | SC | 29615 | |
| 5650463 | JAMES TRUELOCK | 12 GERALDINE LN | | | | DENISON | TX | 75020 | |
| 5650464 | JAMES TUCKER | 1918 WINTERHLTER APTA | | | | LAKE CHARLES | LA | 70601 | |
| 5650465 | JAMES TURNER | PO BOX 662 | | | | VERNON | AL | 35592 | |
| 5650466 | JAMES TYRAKOSKI | 4728 AMOROSA WAY NONE | | | | SAN ANTONIO | TX | 78261 | |
| 5650467 | JAMES TYSON | 6340 STUMPH RD | | | | PARMA HTS | OH | 44130 | |
| 5650468 | JAMES TYWONDIA | 1310 SMITHWICK DR124 | | | | JACKSON | AR | 72076 | |
| 5650469 | JAMES V SMITH | 7926 PANTHER PASS | | | | SAN ANTONIO | TX | 78254 | |
| 5650470 | JAMES VANG | 1030 PAYNE AVE | | | | ST PAUL | MN | 55101 | |
| 5650471 | JAMES VELEZ | 4701 COUGAR CREEK CT | | | | KILLEEN | TX | 76542 | |
| 5650472 | JAMES VERNON | 507 MICHIGAN AVE | | | | BOGALUSA | LA | 70427 | |
| 5420712 | JAMES VILLANO | 19806 WOODEN TEE DRIVE | | | | DAVIDSON | NC | 28036 | |
| 5650473 | JAMES VINCENT | 3831 PAPUAN DRIVE | | | | COLORADO SPG | CO | 80923 | |
| 5420714 | JAMES VINSON | 2040 FRANCAIS DR | | | | SHREVEPORT | LA | 71118-3948 | |
| 5650474 | JAMES VIRGIN UPTAGRAFFT | 7811 WHITEOAK RD | | | | QUINCY | IL | 62305 | |
| 5420716 | JAMES VIRGINIA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THOMAS W JAMES ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5650475 | JAMES VIVIAN WILLIAMS | 648 PALERMO AVE NONE | | | | CORAL GABLES | FL | 33134 | |
| 5650477 | JAMES W BOSZOR | 6635 W BANCROFT ST 137R | | | | TOLEDO | OH | 43615 | |
| 5420718 | JAMES W SCOTT II | SIMMONS HANLY CONROY | ONE COURT STREET | | | ALTON | IL | 62002 | |
| 5650478 | JAMES WADE | 17 WHITE PARISH LN | | | | BENTONVILLE | AR | 72714 | |
| 5650479 | JAMES WALKER | 6331 THAXTON PLACE | | | | FORT WAYNE | IN | 46825 | |
| 5650480 | JAMES WALLIS | 16 GARABEDIAN DRIVE | | | | SALEM | NH | 03079 | |
| 5650481 | JAMES WALTER | 2512 OLYMPIC DR | | | | OAK HARBOR | WA | 98277 | |
| 5650482 | JAMES WANDA | 1008 EAST BRIGHT STREET | | | | KINSTON | NC | 28501 | |
| 5650483 | JAMES WARE | 2710 W 62ND ST APT 2 | | | | CHICAGO | IL | 60629 | |
| 5650484 | JAMES WATERS | 202 BUIE ST | | | | SENATH | MO | 63876 | |
| 5650485 | JAMES WEAVER | 710 AUGUSTINE ST | | | | WILMINGTON | DE | 19804 | |
| 5650487 | JAMES WELLS | 14 ERIE PLACE | | | | FALLING WATERS | WV | 25419 | |
| 5650488 | JAMES WELSH | 7304 WHIPPLE ST | | | | SWISSVALE | PA | 15218 | |
| 5650489 | JAMES WENDY | 17319 HWY 61 | | | | WOODVILLE | MS | 39669 | |
| 5650490 | JAMES WESTBERRY | 3640 WATERMELON LN | | | | NEW SMYRNA | FL | 32168 | |
| 5650491 | JAMES WHITEHEAD | PO BOX3862 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5650492 | JAMES WHITTEMORE | 13962 VENTURA PLACE | | | | SAVAGE | MN | 55378 | |
| 5650493 | JAMES WHOBREY | 355 12 S VINE ST | | | | INDPLS | IN | 46241 | |
| 5650494 | JAMES WHRAY | 1440 GOLDEN RULE | | | | WINTON | CA | 95388 | |
| 5650495 | JAMES WILKERSON | 1022 NE 181ST AVE APT 6E | | | | PORTLAND | OR | 97203 | |
| 5650496 | JAMES WILLIAM | 10500 CENTRUM PARKWAY | | | | PINEVILLE | NC | 28134 | |
| 5650497 | JAMES WILLIAMS | 741 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 5420720 | JAMES WILLIAMS | 741 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 5650498 | JAMES WILLMOTT | 941 EVERGREEN ROAD | | | | WRIGHTWOOD | CA | 92397 | |
| 5650499 | JAMES WILLSOM | PO BOX 455 | | | | CARMEL | IN | 46082 | |
| 5650500 | JAMES WILLSON | 743 CHERRY AVE | | | | WALLA WALLA | WA | 99362 | |
| 5650501 | JAMES WILMORE | 11900 NE 18TH ST | | | | VANCOUVER | WA | 98684 | |
| 5650502 | JAMES WILSON | 10404 WHITE OAK LN APT 2D | | | | MUNSTER | IN | 46321 | |
| 5420722 | JAMES WILSON | 10404 WHITE OAK LN APT 2D | | | | MUNSTER | IN | 46321 | |
| 5650503 | JAMES WINANDY | 682 BRANTWOOD CT | | | | ELK GROVE VLG | IL | 60007 | |
| 5650504 | JAMES WINCEL | 8000 MCKINLEY | | | | TAYLOR | MI | 48180 | |
| 5650505 | JAMES WINDMILLER | -4814 GROVE ST | | | | SHAWNEE | KS | 66226 | |
| 5650506 | JAMES WINNERT | 117 SEVILLE COURT | | | | SLIDELL | LA | 70460 | |
| 5650507 | JAMES WITT | 2130 APPLE VALLEY RD | | | | COLUMBIA | SC | 29210 | |
| 5650508 | JAMES WOODARD | 8120 JASON AVE | | | | WEST HILLS | CA | 91304 | |
| 5650509 | JAMES WOODROW JR | 2118 DELAWARE AVENUE | | | | BFLO | NY | 14216 | |
| 5650510 | JAMES WOODSON | 223 ROSEMONT SC DR | | | | ROSEMONT | WV | 26424 | |
| 5650511 | JAMES YOLANDA | 1205 RENNIE AVE | | | | RICHMOND | VA | 23227 | |
| 5650512 | JAMES YOUNG | 3343 SUMMER BREEZE | | | | ROSAMOND | CA | 93523 | |
| 5650513 | JAMES YULONDA | 4749 NORTH WITCHDUCK RD APT 10 | | | | VIRGINIA BEACH | VA | 23455 | |
| 5650514 | JAMES ZACHARIE | 858 FLAGSTONE WAY | | | | LAS VEGAS | NV | 89110 | |
| 5650515 | JAMES ZERLINA | 427 E GOULD COURT | | | | TAMPA | FL | 33603 | |
| 5650516 | JAMES1 JOSELYN | 11921 SAN REMO DRIVE | | | | ST LOUIS | MO | 63303 | |
| 5650517 | JAMESA THOMAS | 1300 RENAIASSANCE CIR | | | | CHARLESTON | WV | 25311 | |
| 5650518 | JAMESBROWN MARY | 5 NEW WAY CT | | | | COLUMBIA | SC | 29223 | |
| 5650519 | JAMESE BABB | 17 URBAN ST | | | | GREENVILLE | SC | 29605 | |
| 5650520 | JAMESETTA SCOTT | 307 W JEFFERSON ST | | | | JENNINGS | LA | 70546 | |
| 5650521 | JAMESHA BLANKENKSHIP | 2904 CONKLIN DR | | | | ROCKFORD | IL | 61104 | |
| 5650522 | JAMESHA BLOCKER | 2356 BARDEN ST | | | | FORT MYERS | FL | 33916 | |
| 5650523 | JAMESHA MESHAHOLLAND | 10534 WILLIAM SHARPLESS RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5650524 | JAMESHA MORRISON | 2005 W UTE PL | | | | TULSA | OK | 74127 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650525 | JAMESHIA FARRIS | 3197 MADEWELL STREET | | | | MEMPHIS | TN | 38127 | |
| 5650526 | JAMESHIA FLOWERS | 4411 PALMACIA DR | | | | BAKERSFIELD | CA | 93307 | |
| 5650527 | JAMESHIA LYLE | 664 E 240TH ST | | | | EUCLID | OH | 44123 | |
| 5650528 | JAMESIA HAMILTON | 1445 DAVID | | | | DE SOTO | TX | 75115 | |
| 5650529 | JAMESN RADGWAY | PO BOX 102 | | | | EVERGLADE | FL | 34139 | |
| 5448853 | JAMESON ASHLEY | 8871 W BRENNEN DR | | | | COLUMBIA | MO | 65202-6634 | |
| 5650530 | JAMESON CASSY | 2708 GRAND AVE SOUTH | | | | MPLS | MN | 55408 | |
| 5650531 | JAMESON ERICA | 73 DUNBAR COAL ROAD | | | | MORGANTOWN | KY | 42101 | |
| 5650532 | JAMESON JAKE | OJO ENCINO NHA HSE 32 | | | | CUBA | NM | 87013 | |
| 5650533 | JAMESON JILLIAN M | 2063 WAYCROSS RD 2 | | | | CINCINNATI | OH | 45240 | |
| 5650534 | JAMESON JOSEPH A | 839 CRAFTON PL | | | | REYNOLDSBURG | OH | 43068 | |
| 5650535 | JAMESON LAZARRE | 14899 NE 18TH AVE APT 1J | | | | MIAMI | FL | 33181 | |
| 5650536 | JAMESON LUCI | 9810 ROWNTREE RD | | | | LOUISVILLE | KY | 40299 | |
| 5650537 | JAMESON MICHELLE | 4016 RIOV-ERDE | | | | CHEYENNE | WY | 82001 | |
| 5448854 | JAMESON MORGAN | 19 WILTON ROAD | | | | | | | |
| 5650538 | JAMESON PAPPAS | 43 KENNETT ST | | | | CONWAY | NH | 03818 | |
| 5650539 | JAMESON SHOODREY | 130 TECZA DR | | | | NEESES | SC | 29107 | |
| 5650540 | JAMESON STACY | 310 PULCIFER AVE | | | | GILLET | WI | 54124 | |
| 5650541 | JAMESON TRACI | 1303 SW PENN | | | | LAWTON | OK | 73501 | |
| 5650542 | JAMESON TRECEY | 3414 SUFIELD | | | | COLUMBUS | OH | 43222 | |
| 5650543 | JAMESQ WILCOX | PO BOX 891 | | | | BAKELY | GA | 31515 | |
| 5650544 | JAMESS JONES | 128 VISION ST | | | | LAKE PLACID | FL | 33870 | |
| 5650545 | JAMESS ROSE | 258 ODELL RD | | | | NEWPORT | TN | 37821 | |
| 5650546 | JAMESSARA KRESTARBASZEWSKI | 425 22ND AVE | | | | ALTOONA | PA | 16601 | |
| 5650547 | JAMESSE GOODVINE | 286 LOCKERT CT | | | | AKRON | OH | 44311 | |
| 5650548 | JAMESZENA BEJOILE | 1651 WEATHERWOOD DR | | | | BALLWIN | MO | 63021 | |
| 5650549 | JAMETTE EVANS | 1627 HELEN STREET | | | | ST LOUIS | MO | 63106 | |
| 5650550 | JAMEY ECKERT | 619 N MAIN ST | | | | BOONSBORO | MD | 21713 | |
| 5448855 | JAMEYSON EILEEN | 20808 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090 | |
| 5650551 | JAMEYSON ERICA | 162 N SENECA ST | | | | RITTMAN | OH | 44270 | |
| 5650552 | JAMEYSON JAYNE | 1560 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | |
| 5650553 | JAMEZ LODGE | 4704 HOLLOWELL LANE APT B | | | | RALEIGH | NC | 27604 | |
| 5650554 | JAMHOUR DORIS | 6607 EAST LIVINGTON | | | | REYNOLDSBURG | OH | 43068 | |
| 5448856 | JAMI ASIA | 361 GLENDARE CT N | | | | WINSTON SALEM | NC | 27104-4734 | |
| 5650555 | JAMI BLASCO | 11780 WEST MIDDLE ROAD | | | | EAST SPRINGFIELD | PA | 16411 | |
| 5650556 | JAMI BUMP | 9 PLEASANT SHADOWS DRIVE | | | | SPRING | TX | 77389 | |
| 5650557 | JAMI BURGESS-YEOMAN | 716 SOUTH 9TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5650558 | JAMI DANLEY | 6705 SE CIRCLE DR | | | | CARLISLE | IA | 50047 | |
| 5650559 | JAMI DAY | 8720 HUNTERS WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5650560 | JAMI FETTY | 1229 NORTH RD APT 189 | | | | NILES | OH | 44446 | |
| 5420724 | JAMI FOSCHINI | 101 LINCOLN PL | | | | WALDWICK | NJ | 07463 | |
| 5650561 | JAMI HENRY | 606 NO NAME RD | | | | PIKETON | OH | 45661 | |
| 5650562 | JAMI MAYNARD | 11912 N BIG CREEK RD | | | | HATFIELD | KY | 41514 | |
| 5650563 | JAMI MORRIS | 321 BEALLSVILLE RD | | | | BENTLEYVILLE | PA | 15314 | |
| 5420726 | JAMI NORMAN | 12000 MILLERTON ROAD | | | | CLOVIS | CA | 93619 | |
| 5650564 | JAMI PEREZ | 17569 BLYTHE WAY | | | | BLYTHE | CA | 92225 | |
| 5650565 | JAMI PHILLIPS | 338 LANDING LANE | | | | ELKTON | MD | 21921 | |
| 5650566 | JAMI RAYNOR | 1360 4TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5650567 | JAMI SCHWINTEK | 12705 EDGEWOOD ST 101 | | | | BECKER | MN | 55308 | |
| 5650568 | JAMI WAHL | 404 ATLANTIC AVE | | | | ORTONVILLE | MN | 56278 | |
| 5650569 | JAMI WELSZ | 37271 EMERALD CASCADE ST | | | | SANDY | OR | 97055 | |
| 5650570 | JAMI WILBOURN | 3785 CUBA RD | | | | BLAKELY | GA | 39823 | |
| 5650571 | JAMIA AYRES | 1208 KIOWA AVE | | | | SALISBURY | MD | 21801 | |
| 5650572 | JAMIA BAKER | 203 WALNUT SQ | | | | THOMASVILLE | GA | 31757 | |
| 5650573 | JAMIA ROGERS | 1104 W WASHINGTON ST | | | | CHARLESTON | WV | 25302 | |
| 5650574 | JAMIA TRIBETT | 431 S HAMPTON RD | | | | COLUMBUS | OH | 43213 | |
| 5650575 | JAMIAHYA TAYLOR | 295 DASHWOOD | | | | SLOUIS | MO | 63135 | |
| 5650576 | JAMIAMMIE COLLINS | 18035 NW 5TH CT | | | | MIAMI | FL | 33169 | |
| 5650577 | JAMICA JACKSON | 822 3RD ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5650578 | JAMICA MCDOWELL | 7332 21ST ST | | | | SACRAMENTO | CA | 95822 | |
| 5650579 | JAMIE ALI | 1000 80TH STREE | | | | BLOOMINGTON | MN | 55420 | |
| 5650580 | JAMIE AND M ANDOSCA | 543 BATTLE ST | | | | PENACOOK | NH | 03303 | |
| 5650581 | JAMIE ANDERSONMICHIGAN | 27565 LARRY ST | | | | ROSEVILLE | MI | 48066 | |
| 5650582 | JAMIE ANITA ROE MILLER | 990 SHEEP HOLLOW | | | | SOUTH SHORE | KY | 41175 | |
| 5650584 | JAMIE ARMSTRONG | 9002 E EASTMAN PL | | | | AURORA | CO | 80231 | |
| 5650585 | JAMIE ASHER | 1 SOUTH VIEW CIRICLE | | | | FAIRFIELD | IL | 62837 | |
| 5650586 | JAMIE BALDWIN | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5650587 | JAMIE BANKS | 1280 TYLER PL | | | | CORDOVA | TN | 38018 | |
| 5650588 | JAMIE BARBARY | 230 9TH ST S | | | | JACKSONVILLE BEA | FL | 32250 | |
| 5650590 | JAMIE BARTHEL | 9807 226TH LANE | | | | ELK RIVER | MN | 55330 | |
| 5650591 | JAMIE BASHAM | 119 RIVER VIEW DR | | | | BOWLING GREEN | KY | 42101 | |
| 5650592 | JAMIE BEAUCHAMP | 6392 OLD HARBOR CT | | | | GULF BREEZE | FL | 32563 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650593 | JAMIE BELL | 2697 BARRACKS RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5650594 | JAMIE BIELLER | 8 TAIPER COURT | | | | OWINGS MILLS | MD | 21117 | |
| 5650595 | JAMIE BLAKLEY | 266069 CLAM RD | | | | ELKMONT | AL | 35620 | |
| 5650596 | JAMIE BLENDALL | 1100 NORTH 4TH ST | | | | LANSING | KS | 66043 | |
| 5650597 | JAMIE BODENSTAB | 101 CENTRAL AVE NORTH | | | | DODGE CENTER | MN | 55927 | |
| 5650598 | JAMIE BOWMAN | 1046 TOREN CT SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5650599 | JAMIE BRISTOW | 6006 NW PRARIE VIEW | | | | KANSAS CITY | MO | 64151 | |
| 5650600 | JAMIE BROWNFIELD | 714 WARREN HILL RD | | | | MINFORD | OH | 45653 | |
| 5650601 | JAMIE BUCHANAN | 339 HONGE LANE | | | | ASHVILLE | AL | 35953 | |
| 5650602 | JAMIE BULL | 18618 FIDDLELEAF TERRACE | | | | OLNEY | MD | 20832 | |
| 5650603 | JAMIE BUNKE | 2828 N JULIA ST | | | | COEUR D ALENE | ID | 83815 | |
| 5650604 | JAMIE BUSBY | 17217 HAFER RD 2106 | | | | HOUSTON | TX | 77090 | |
| 5650605 | JAMIE BUTTERFLY | 4632 GLACIER HEIGHTS | | | | BROWNING | MT | 59417 | |
| 5650606 | JAMIE CAMPBELL | 4381 MARYLAND ST | | | | GARY | IN | 46409 | |
| 5650607 | JAMIE CANNADY | 1350 CHEATHAM RD | | | | GRIFFIN | GA | 30223 | |
| 5650608 | JAMIE CANTER | 7416 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640 | |
| 5650609 | JAMIE CARON | 64 WEST MAIN ST | | | | BROCKTON | NY | 14716 | |
| 5650610 | JAMIE CARTER | 2110 SUNNY LANE | | | | DANVILLE | PA | 17821 | |
| 5650611 | JAMIE CASAREZ | 1540 OAK ORCHARD RD | | | | WATERPORT | NY | 14571 | |
| 5650613 | JAMIE CHAVOLLA | 11723 IN AHALF ALLIN ST APT502 | | | | CULVER CITY | CA | 90230 | |
| 5650614 | JAMIE CHRIST | 448 MONARCH DR | | | | BRANSON | MO | 65616 | |
| 5650615 | JAMIE CISLER | 8765 ST RT 26 | | | | MARIETTA | OH | 45750 | |
| 5650616 | JAMIE CLOSSON | 10 MOORES CT | | | | ROOCHESTER | NH | 03867 | |
| 5650617 | JAMIE COLL COTTLE SCHETTIG | 496 W 1425 N | | | | LAYTON | UT | 84041 | |
| 5650618 | JAMIE COLLADO | 1212 CEDAR LANE | | | | DYER | IN | 46311 | |
| 5650619 | JAMIE COMBS | 43619 RIVERBEND DR N | | | | CLINTON TOWNS | MI | 48038 | |
| 5650620 | JAMIE COMPTON | 928 TIP TOP AVE | | | | KPT | TN | 37665 | |
| 5650621 | JAMIE COMSTOCK | 304 N JEFFERSON | | | | GOLDFIELD | IA | 50542 | |
| 5650622 | JAMIE CONSTANTINO | 113 NORTH 4TH STREET | | | | PATERSON | NJ | 07522 | |
| 5650623 | JAMIE CORAM | 3358 WEST MT VIEW | | | | CARUTHERS | CA | 93609 | |
| 5650624 | JAMIE CORNWELL | 956 GREAT FALLS TERR | | | | PORT CHARLOTT | FL | 33948 | |
| 5650625 | JAMIE COULSON | 1150 WINDCREST DR | | | | GREENSBURG | PA | 15601 | |
| 5650626 | JAMIE CRAWFORD | 9500 S HEIGHTS RD | | | | LITTLE ROCK | AR | 72209 | |
| 5650627 | JAMIE CROLEY | 1624 OLC CORBIN PIKE | | | | WILLIAMSBURG | KY | 40769 | |
| 5420730 | JAMIE CUNNINGHEM TOLLIVER | 3463 ANGEL LN | | | | HOUSTON | TX | 77045-6903 | |
| 5650628 | JAMIE CUSH | 7144 MONTAGUE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5650629 | JAMIE CUTTING | 7 WITHERBEE RD | | | | MORIAH CENTER | NY | 12961 | |
| 5650630 | JAMIE D'ANGELO | 310 GREENTOWN LUKE RD | | | | OAKHILL | WV | 25901 | |
| 5650631 | JAMIE DANIEL LAWRENCE MAFFITT | 3055 BARNHILL RD | | | | NEW PHILA | OH | 44663 | |
| 5650632 | JAMIE DAVIS | 403 E PENN AVENUE | | | | KNOX | PA | 16232 | |
| 5420732 | JAMIE DAVIS | 403 E PENN AVENUE | | | | KNOX | PA | 16232 | |
| 5650633 | JAMIE DEAMER | 885 RANK RD | | | | NEW HOLLAND | PA | 17557 | |
| 5650635 | JAMIE DEININGER | 1823 CHURCH ST | | | | PHILA | PA | 19124 | |
| 5650636 | JAMIE DIENERT | 1400 MILAN AVE APT1 | | | | PITTSBURGH | PA | 15226 | |
| 5650637 | JAMIE DOBIS | PO BOX 263 | | | | WINNEBAGO | IL | 61088 | |
| 5650638 | JAMIE DREIDENBACH | 36 MAPLE AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5650639 | JAMIE DUKES | 885 S BURL | | | | FRESNO | CA | 93727 | |
| 5650640 | JAMIE DUNAWAY | 1359 E 112TH ST 568 | | | | LOS ANGELES | CA | 90059 | |
| 5650641 | JAMIE DUNN | 20 94TH CIR NW | | | | COON RAPIDS | MN | 55448 | |
| 5650642 | JAMIE DUONG | 6000 LEMON HILL AVENUE | | | | SACRAMENTO | CA | 95824 | |
| 5650643 | JAMIE E DUNBAR | 966 MECHANIC ST | | | | GRAFTON | OH | 44044 | |
| 5650644 | JAMIE E MCCARTY | 4371 BAYOU DR | | | | THEODORE | AL | 36582-8481 | |
| 5650645 | JAMIE EDWARDS | 22 WEST GOODMAN | | | | FAIRBORN | OH | 45324 | |
| 5650646 | JAMIE EMERY | 5530 BLUE LAGOON | | | | HILLIARD | OH | 43026 | |
| 5650647 | JAMIE ENGLAND | 5540 METROPOLIS LAKE ROAD | | | | WEST PADUCAH | KY | 42086 | |
| 5650648 | JAMIE EVE L | 17 LEHIGH DR | | | | SOMERS POINT | NJ | 08244 | |
| 5650649 | JAMIE FAGGART | 114 RING AVE | | | | CONCORD | NC | 28025 | |
| 5650650 | JAMIE FARLEY | 260 NASSAU CIR | | | | CHATSWORTH | GA | 30705 | |
| 5650651 | JAMIE FLETCHER | 4 ALMA AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5448857 | JAMIE FLEXER | 78 FRONT ST | | | | EAST ROCKAWAY | NY | 11518 | |
| 5650652 | JAMIE FOSTER | 42 COUNTY ROAD 617 | | | | POPLAR BLUFF | MO | 63901 | |
| 5650653 | JAMIE FRAIL | 1008 SCRIBNER ST | | | | MAUMEE | OH | 43537 | |
| 5650654 | JAMIE FRAISIER | 1600 KINGSTON AVE | | | | NORFOLK | VA | 23503 | |
| 5650655 | JAMIE FUGETT | 1101 LEXINGTON AVE | | | | FAIRBORN | OH | 45324 | |
| 5650656 | JAMIE FULTZ | JUAN GARCIA | | | | RENO | NV | 89502 | |
| 5650657 | JAMIE GARVIN | 118 VIRGINIA DR | | | | BYESVILLE | OH | 43723 | |
| 5650658 | JAMIE GERHRKE | 132 17TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5420734 | JAMIE GLICK | WEINSTOCK FRIEDMAN & FREEDMAN 4 RESERVOIR CIRCLE | | | | BALTIMORE | MD | | |
| 5650659 | JAMIE GODBOLT | 106 RUSSO ST | | | | PROVIDENCE | RI | 02904 | |
| 5650660 | JAMIE GONZALEZ | 370 THE BROOKLANDS | | | | AKRON | OH | 44305 | |
| 5650661 | JAMIE GOROSPE | 4976 E PICKARD ST | | | | MOUNT PLEASANT | MI | 49544 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650662 | JAMIE GRAAE | 600 THOMAS AVE | | | | LEESBURG | FL | 34748 | |
| 5650663 | JAMIE HALL | 2125 E PROVINCIAL HOUSE | | | | LANSING | MI | 48910 | |
| 5650664 | JAMIE HARTMAN | 1009 19TH AVE | | | | ALTOONA | PA | 16601 | |
| 5650665 | JAMIE HARVEY | 918 S GOVERNOR ST | | | | EVANSVILLE | IN | 47713 | |
| 5650666 | JAMIE HEADLEY | 3391 CRESTVIEW DRIVE | | | | BETHEL PARK | PA | 15102 | |
| 5650667 | JAMIE HEFNER | 1435 N MAIN AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5650668 | JAMIE HINTON | 2604 CEDAR AVE | | | | CLEVELAND | OH | 44115 | |
| 5650669 | JAMIE HODGE | 325 TORRINGTON DR | | | | TOLEDO | OH | 43615 | |
| 5650670 | JAMIE HODOSKI | 91 SCOTT RD | | | | TERRYVILLE | CT | 06786 | |
| 5650671 | JAMIE HOLLOWAY | 697 COLDWATER DR NONE | | | | CLAYTON | DE | 19938 | |
| 5650672 | JAMIE HORG | 4091 N MARKS AVE | | | | FRESNO | CA | 93722 | |
| 5650673 | JAMIE HUNT | 615 E ARTHUR ST | | | | WARSAW | IN | 46580 | |
| 5650674 | JAMIE JACKSON | 487 SKILLMAN AVE | | | | MAPLEWOOD | MN | 55117 | |
| 5650675 | JAMIE JEFFERSON | 3431 GOTTEN PL | | | | MEMPHIS | TN | 38111 | |
| 5650676 | JAMIE JENSEN | 318 S FREEMAN AVE | | | | LUVERNE | MN | 56156 | |
| 5650677 | JAMIE JJACKSON | 930 WAMBLI DR | | | | RAPID CITY | SD | 57701 | |
| 5650678 | JAMIE JOHNSON | 3104 ASHER LANE | | | | NLV | NV | 89032 | |
| 5650679 | JAMIE JONES | 143 LIBERTY AVE | | | | MIDLAND | PA | 15059 | |
| 5420736 | JAMIE KELLY TRUSTEE SUPERIOR | PO BOX 69 CO JANIE KELLY COURT OFFICER | | | | NEW BRUNSWICK | NJ | 08903-0069 | |
| 5420738 | JAMIE KELLY TRUSTEE SUPERIOR C | PO BOX 69 | | | | NEW BRUNSWICK | NJ | 08903-0069 | |
| 5420740 | JAMIE KELLYTRUSTEE | PO BOX 69 | | | | NEW BRUNSWICK | NJ | 08903-0069 | |
| 5420742 | JAMIE KELLYTRUSTEE SUPERIOR C | PO BOX 69 CO JANIE KELLY COURT OFFICER | | | | NEW BRUNSWICK | NJ | 08903-0069 | |
| 5650680 | JAMIE KESLER | 1707 BOND ST | | | | TOLEDO | OH | 43605 | |
| 5650681 | JAMIE KING | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89129 | |
| 5650682 | JAMIE KINGSLEY | 8850 SOUTH HWY 55 | | | | GLENSFORK | KY | 42747 | |
| 5650684 | JAMIE KLEIN | 9004 MEACHAM WAY | | | | AUSTIN | TX | 78749 | |
| 5650685 | JAMIE L ADAMS | 3206 ALFRED AVE | | | | LANSING | MI | 48906 | |
| 5650686 | JAMIE L ANDERSON | 757 WESTPOINT AVE | | | | AKRON | OH | 44310 | |
| 5650687 | JAMIE L BEEBE | 1905 TRACY RD LOT 41 | | | | NORTHWOOD | OH | 43619 | |
| 5650688 | JAMIE L TRUAX | PO BOX 2306 | | | | WHITERIVER | AZ | 85941 | |
| 5650689 | JAMIE LANCASTER | PO BX 78 | | | | HAMLIN | WV | 25523 | |
| 5650690 | JAMIE LEMASTER | 542 CANE FORK LANE | | | | SAINT ALBANS | WV | 25177 | |
| 5650691 | JAMIE LEUNG | 60100 SPRINGHAVEN CT | | | | LAWTON | MI | 49065 | |
| 5650692 | JAMIE LEWIS | 335 BUTTERNUTT ST APT 105 | | | | MIDDLETOWN | CT | 06457 | |
| 5650693 | JAMIE LINEBAUGH | 29310 WHITE ST UNIT 306 | | | | MILLSBORO | DE | 19966 | |
| 5650694 | JAMIE LITTLES | 12209 WHITEHILL ST | | | | DETROIT | MI | 48224 | |
| 5420744 | JAMIE LOLLIS | 607 OLD IRON WORKS RD | | | | SPARTANBURG | SC | 29302-4470 | |
| 5650695 | JAMIE LYN OSBORNE | 26356 VINTAGE WOODS RD AP | | | | EL TORO | CA | 92630 | |
| 5650696 | JAMIE LYN MEDICINE TOP | 624 S CALIFORNIA NBR 203 | | | | HELENA | MT | 59601 | |
| 5650697 | JAMIE M ARESTAD | 3646 WALDRON DR | | | | FERNDALE | WA | 98248 | |
| 5650698 | JAMIE M RIPPY | 2711 CARALEA VALLEY DRIVE NW | | | | CONCORD | NC | 28027 | |
| 5650699 | JAMIE MACKEY | 416 3RD STREET | | | | WEST MADISON | WV | 25730 | |
| 5650700 | JAMIE MAGDA | 6240 CARDIGAN CT | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5650701 | JAMIE MAGEE | 2269 83RD AVE | | | | OAKLAND | CA | 94605 | |
| 5650702 | JAMIE MALEY | 8745 BURKEY RD | | | | NORTH CANTON | OH | 44720 | |
| 5650703 | JAMIE MALTBY | 354 E MILLER RD | | | | LANSING | MI | 48911 | |
| 5650704 | JAMIE MANNING | 4741 ZACHARY PL | | | | LAS CRUCES | NM | 88012 | |
| 5650705 | JAMIE MARIA | 2136 E PIRU ST | | | | COMPTON | CA | 90222 | |
| 5650706 | JAMIE MARTIN | 6310 SOUTH 24TH TERRACE | | | | ST JOSEPH | MO | 64504 | |
| 5650707 | JAMIE MARTINEZ | 805 OAK KNOLL CIR | | | | PASADENA | CA | 91106 | |
| 5650708 | JAMIE MASON | 296 GAP CREEK RD | | | | FLETCHER | NC | 28732 | |
| 5650709 | JAMIE MCBETH | 294 WESTCHESTER AVE | | | | BABYLON | NY | 11704 | |
| 5650710 | JAMIE MCCARTNEY | 126 PINETREE LN | | | | FLINT | MI | 48506 | |
| 5650711 | JAMIE MCINTOSH | 8 MACKENZIE CIRCLE | | | | WATERTOWN | CT | 06795 | |
| 5650712 | JAMIE MEDDINGS | 2036 VERMONT AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5650713 | JAMIE MERRIWEATHER | 2081 VENUS WY | | | | REDDING | CA | 96002 | |
| 5420746 | JAMIE MIRALLES | 1500 N CURRY PIKE | | | | BLOOMINGTON | IN | 47404-1433 | |
| 5650714 | JAMIE MISSJAMIERN | 190 OAK WOOD DRIVE | | | | HAMLIN | WV | 25523 | |
| 5650715 | JAMIE MONEY | 6265 TOBACCOVILLE ROAD | | | | TOBACCOVILLE | NC | 27050 | |
| 5650716 | JAMIE MONTGOMERY | 3141 CALAMUS POINTE AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5650717 | JAMIE MOORE | 106 JACKIE AVE | | | | ARCHDALE | NC | 27263 | |
| 5650718 | JAMIE MORGAN | 39035 JOHN ANTHON RD | | | | PEARL RIVER | LA | 70452 | |
| 5650719 | JAMIE MORTON | 5000 8TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5650720 | JAMIE MURO | 41 KNOX STREET | | | | HANOVER TWP | PA | 18706 | |
| 5650721 | JAMIE MUSTAFA | 22447 LAKE RD APT D108 | | | | ROCKY RIVER | OH | 44116 | |
| 5650722 | JAMIE MYSLIWIEC | 490 FIFTH AVE | | | | TROY | NY | 12118 | |
| 5650723 | JAMIE N REED | 801 CLAYBANK ROAD | | | | MARTINSBURG | PA | 16662 | |
| 5650724 | JAMIE NEGRON | 25GARFIELDSTREETAPT31L | | | | YONKERS | NY | 10701 | |
| 5650725 | JAMIE NELSON | 1020 FALLS CURVE | | | | CHASKA | MN | 55318 | |
| 5650726 | JAMIE NEZ | TLC | | | | SHOW LOW | AZ | 85901 | |
| 5650727 | JAMIE NUNES | 141 NORTH BRYAN AVE | | | | OAKDALE | CA | 95361 | |
| 5650728 | JAMIE OSGOOD | 2270 COUNTY ROAD 668 | | | | BROSELEY | MO | 63932 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2257 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650729 | JAMIE PERDOMO | 31908 BAY LAUREL ST | | | | MENIFEE | CA | 92584 | |
| 5650730 | JAMIE PITTS | 170 STONE CREST DRIVE | | | | TOCCOA | GA | 30577 | |
| 5650731 | JAMIE POPE | 1070 APT TO MISS RD | | | | MONTICELLO | GA | 31064 | |
| 5650732 | JAMIE PRATT | 4435 COUNTY ROUTE 10 | | | | HEUVELTON | NY | 13654 | |
| 5650733 | JAMIE PUCKETT | 110 HARRIS STREET | | | | GOODLETTSVILLE | TN | 37072 | |
| 5650734 | JAMIE RASK | 20101 GAP DR | | | | SPRING GROVE | MN | 55974 | |
| 5650735 | JAMIE REYES | 5401 FARMERS LN | | | | SALIDA | CA | 95368 | |
| 5650736 | JAMIE RHEA | 46 BANYAN CORSE APT B | | | | OCALA | FL | 34472 | |
| 5650737 | JAMIE RIGGS | 7348 MOUNT ANGEL HWY NE | | | | SILVERTON | OR | 97381 | |
| 5650738 | JAMIE ROBERT REPH | 104 N LINCOLN AVE | | | | WALNUTPORT | PA | 18088 | |
| 5650739 | JAMIE RODRIGUEZ | 10913 SUMMERTON DR | | | | RIVERVIEW | FL | 33579 | |
| 5650740 | JAMIE ROHRBOUGH | 249 RIDGEWOOD ST SE | | | | KENTWOOD | MI | 49548 | |
| 5650741 | JAMIE ROSS | 5209 TATWARD RD | | | | DAYTON | OH | 45414 | |
| 5650742 | JAMIE ROWE | PO BOX 95 | | | | SANFORD | MI | 48657 | |
| 5650743 | JAMIE SANDER | 132 ROBERTSON DR NW | | | | BEMIDJI | MN | 56601 | |
| 5650744 | JAMIE SANDERS | 483 SELMA PK | | | | SPRINGFIELD | OH | 45502 | |
| 5420748 | JAMIE SCHELMETY | 347 LAKEWIND AVENUE | | | | SAYVILLE | NY | 11782 | |
| 5420750 | JAMIE SCHRODER | 170 GATESHEAD DR | | | | MCMURRAY | PA | 15317 | |
| 5650745 | JAMIE SCHWEGLER | 9315 WEST RD | | | | CLEVES | OH | 45002 | |
| 5420752 | JAMIE SEARS | 275 PEACH ST | | | | BEARDEN | AR | 71720 | |
| 5650746 | JAMIE SEGUIN | 32 STEWART STREET | | | | BONDSVILLE | MA | 01009 | |
| 5650747 | JAMIE SHEPHERD | 6335 ANNIE OKLEY DR APT 155 | | | | LAS VEGAS | NV | 89120 | |
| 5650748 | JAMIE SIMONSEN | 29 NORTH MAIN STREET | | | | SPRING CITY | PA | 19475 | |
| 5650749 | JAMIE SMELSER | 1811 GLENMAR DR | | | | LANCASTER | OH | 43130 | |
| 5650751 | JAMIE SONDGEROTH | 115 WEST RIDGEROAD | | | | SARATOGA SPRINGS | UT | 84045 | |
| 5650752 | JAMIE SOUTHWARD | 200 WATERFALL ST | | | | ATLANTA | GA | 30331 | |
| 5650753 | JAMIE SPENCER | 508 E ROSE DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5650754 | JAMIE SPRINGSTEAD | 1461 SE COBB | | | | ROSEBURG | OR | 97470 | |
| 5650755 | JAMIE STONE | 647 ANDERSON AVE | | | | MASCOTTE | FL | 34753 | |
| 5650756 | JAMIE STORY | 989 CEDAR FOREST | | | | VIRGINIA BEACH | VA | 23464 | |
| 5650757 | JAMIE TAYLOR | 12289 GUTHRIE ROAD | | | | BEDFORD | IN | 47421 | |
| 5650758 | JAMIE TEMPLE | 293 HYW 15 | | | | SICILY ISLAND | LA | 71368 | |
| 5650759 | JAMIE TEYKL | 6114 RICHMOND AVE | | | | DALLAS | TX | 75214 | |
| 5650761 | JAMIE TOLAND | 102 VANSTALLEN STREET | | | | ROCHESTER | NY | 14621 | |
| 5650762 | JAMIE TOMEY | 3797 ELLIS RD | | | | LINN | WV | 26384 | |
| 5650763 | JAMIE TORGGERSON | 3554 WHITE PINE WAY | | | | OAK PARK | MN | 55082 | |
| 5650764 | JAMIE TREGO | 518 4TH ST NE | | | | BAGLEY | MN | 56621 | |
| 5650765 | JAMIE TRENT | 4259 S 173RD ST | | | | SEA-TAC | WA | 98188 | |
| 5650766 | JAMIE TRUSTY | 507 NORTH BELMONT STREET | | | | JC TN | TN | 37604 | |
| 5650767 | JAMIE TUCKER | 265 QWELA LP | | | | HON | HI | 96818 | |
| 5650768 | JAMIE URBAN | 410 E 10 STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5650769 | JAMIE VELTRI | 43 FALLON PLACE | | | | STOCKTON | CA | 95207 | |
| 5420754 | JAMIE VOSSEL | 213 CYPRESS DRIVE | | | | STREAMWOOD | IL | 60107 | |
| 5650770 | JAMIE WARREN | 9054 DREAM WAY | | | | LARGO | FL | 33773 | |
| 5650771 | JAMIE WATTS | CALLE 41 BLOQUE 51 NUM 10 | | | | BAYAMON | PR | 00957 | |
| 5650772 | JAMIE WEBSTER | 9050 NEWPORT CREEK ROAD | | | | NEWPORT | MI | 48166 | |
| 5650773 | JAMIE WELLS | 16654 STOEPEL ST | | | | DETROIT | MI | 48221 | |
| 5650774 | JAMIE WILLIAMS | 8223 ACORN DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5650775 | JAMIE WINDHORST | 1963 E 96TH CIR | | | | THORNTON | CO | 80229 | |
| 5650776 | JAMIE WOODARD | 18674 JOHNNY B HALL MEMO | | | | ROSEPINE | LA | 70659 | |
| 5650777 | JAMIE YOUNG | 1649 34TH ST SW | | | | WYOMING | MI | 49519 | |
| 5650778 | JAMIE YOUNGMAN | HC 49 BOX 107 | | | | PORCUPINE | SD | 57772 | |
| 5650779 | JAMIE ZAVALA | 8317 SOUTH VILLE CR | | | | SACRAMENTO | CA | 95828 | |
| 5650780 | JAMIEA L BROWN | 1237 E 54TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 5650781 | JAMIEE CARTER | POBOX 2124 | | | | HANFORD | CA | 93230 | |
| 5650782 | JAMIEE L FORD | 3314 BOHANNON AVE | | | | LOUISVILLE | KY | 40215 | |
| 5650783 | JAMIEL JACKSON | 432 LYNN ANNE DR | | | | NEW KENSINGTON | PA | 15068 | |
| 5650784 | JAMIELA YOUNG | 1905 S 16TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 5650785 | JAMIELLA TAYLOR | 3247 ELM ST | | | | TOLEDO | OH | 43610 | |
| 5650786 | JAMIELLE FRANKLIN | 51 FAIR VIEW | | | | SANFORD | NC | 27332 | |
| 5650787 | JAMIELLE STANLEY | 3027 WINDSOR AVE NONE | | | | LOS ANGELES | CA | 90039 | |
| 5650788 | JAMIER MALLORY | 6315 BRAY ST | | | | TARAWA TER | NC | 28543 | |
| 5650789 | JAMIESHA OAKS | 475 GARNER CT | | | | PITTSBURGH | PA | 15213 | |
| 5448858 | JAMIESON ANDREW | 21 LAWN ST APT 1 | | | | TORRINGTON | CT | 06790-4517 | |
| 5650790 | JAMIESON CARLYN | 97 EDSON ST | | | | WEST SENECA | NY | 14210 | |
| 5448859 | JAMIESON JEFFREY | 154 REDNECK AVENUE | | | | LITTLE FERRY | NJ | 07643 | |
| 5650791 | JAMIK NICHOLSON | 4464 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5650792 | JAMIKA HAILEY | 32235 HILLSDALE | | | | WESTLAND | MI | 48186 | |
| 5650793 | JAMIKA JONES | 4105 N HANLEY RD | | | | ST LOUIS | MO | 63121 | |
| 5650794 | JAMIKA KEMPER | 7246 NORTH HANLEY RD | | | | STLOUIS | MO | 63042 | |
| 5650795 | JAMIKA SIMPSON | 1329 CYPRESS ST CT | | | | CHATTANOOGA | TN | 37402 | |
| 5650796 | JAMIKA STOREY | 2829 LINVIEW AVE | | | | COLUMBUS | OH | 43211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650797 | JAMIL AHMAD | 1420 W MCDERMOTT DR APT 1 | | | | ALLEN | TX | 75013 | |
| 5650798 | JAMIL LORETTA | 329 MAPLE ST | | | | RAPLEIGH | NC | 27610 | |
| 5650799 | JAMIL YUSUFI | 94 PEACE ST | | | | BUFFALO | NY | 14211 | |
| 5650800 | JAMILA ABDUAL-KHALIQ | 10922 PASADENA AVE | | | | CLEVELAND | OH | 44108 | |
| 5650801 | JAMILA BANKS | 1946 W 80TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5650802 | JAMILA CALLWOOD | 211 BARNETBY WAY | | | | COLUMBIA | SC | 29229 | |
| 5650803 | JAMILA EARLY | 2300 ROCK SPRINGS DR APT 1078 | | | | LAS VEGAS | NV | 89128 | |
| 5650804 | JAMILA GOODMAN | 23101 CLOVERLAWE | | | | DETROIT | MI | 48237 | |
| 5650805 | JAMILA HARRIS | 6040 DRENTA CIRCLE SW | | | | NAVARRE | OH | 44662 | |
| 5650806 | JAMILA JACKSON | 611 CAMERON LANDING DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| 5650807 | JAMILA JUBREY | 165 SW MARCIA WAY | | | | PORT ORCHARD | WA | 98366 | |
| 5650808 | JAMILA M HATCHETT | 5356 HURON | | | | LYNDHURST | OH | 44124 | |
| 5650809 | JAMILA PRIOLEAU | 6050 CASTLEGATE DR | | | | RIVERDALE | GA | 30296 | |
| 5650810 | JAMILA SALAAM | 300 EASTERN PKWY | | | | IRVINGTON | NJ | 07111 | |
| 5650811 | JAMILA SHEPHERD | 1491 PARKSIDE AVE | | | | EWING | NJ | 08638 | |
| 5650812 | JAMILA WOOD MUSTAFA | 975 VINTON WOODS DRIVE | | | | FOREST PARK | GA | 30297 | |
| 5650813 | JAMILAH JOHNSON | 3330 72ND AVE APT 6 | | | | OAKLAND | CA | 94605 | |
| 5650814 | JAMILE MONROE | 2520 CHURCH ST | | | | OAKLAND | CA | 94621 | |
| 5650815 | JAMILET REYES | 6267 COTTAGE STREET | | | | PHILA | PA | 19135 | |
| 5650816 | JAMILETH MARTINEZ | 522 GREENSPRING PL | | | | WEST PALM BEACH | FL | 33409 | |
| 5650817 | JAMILETT MARTINEZ | 904 SOUTARD STREET | | | | TRENTON | NJ | 08608 | |
| 5650818 | JAMILETTE ARROYO | 356 LIBERTY ST | | | | SPRINGFIELD | MA | 01104 | |
| 5650820 | JAMILI LINDALY | 2415 ROCKEFELLER LN | | | | REDONDO BEACH | CA | 90278 | |
| 5650821 | JAMILIAH N ELKARAKI | 5570 ONTARIO | | | | SACRAMENTO | CA | 95820 | |
| 5650822 | JAMILLA GRAVERS | 8721 DEER CREEK CIR | | | | STOCKTON | CA | 95210 | |
| 5650823 | JAMILLA HARRIS | 4946 N 16TH ST | | | | PHILADELPHIA | PA | 19141 | |
| 5650824 | JAMILLA SHIVERIS | 493 VALLEY ST | | | | ORANGE | NJ | 07050 | |
| 5650825 | JAMILLA WILLIAMS | 1612 SOUTH OLIVER STREET | | | | BALTIMORE | MD | 21213 | |
| 5650826 | JAMILLAH SCURLES | 1217 BERDAN AVE APT A | | | | TOLEDO | OH | 43612 | |
| 5650827 | JAMILLAH VALLARE | 5602 LEGER ROAD | | | | LOUISIANA | TX | 70607 | |
| 5650828 | JAMILLE ARCOS | 623 THOMPSON STREET | | | | STREET | VA | 22657 | |
| 5650829 | JAMILLE GAY | 1420 ALHAMBRA DR APT C | | | | LEBANON | TN | 37087 | |
| 5650830 | JAMILLE LATIA | 1420 ALCHAMBRA DR | | | | LEBANON | TN | 37087 | |
| 5650831 | JAMILLIE CRUCEY | AVE SAN PATRICIO 1000 APTO 682 | | | | SAN JUAN | PR | 00921 | |
| 5448860 | JAMILOWSKI PAULA | 32 SOUTH ST | | | | WARE | MA | 01082 | |
| 5650832 | JAMINE FORD | 3815 ZURICH DR | | | | COLORADO SPG | CO | 80920 | |
| 5650833 | JAMIOLKOWSKI MEGAN | 12 KOHLEEN DRIVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5650834 | JAMIQUE RL RICHARDSON | 250 UNDERHILL AVE | | | | YORKTOWN | NY | 10598 | |
| 5650835 | JAMIRA BUSH | 407-4 TERRY DRIVE | | | | NEWARK | DE | 19711 | |
| 5650836 | JAMIRA SHEPHERD | 7125 EMERSONSON AVE | | | | UPPER DARBY | PA | 19082 | |
| 5650837 | JAMIRA V CRUMP | 5367 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5650838 | JAMISHA WALKER | 13506 SHERRY AVE | | | | CLEVELAND | OH | 44135 | |
| 5650839 | JAMISON ANA | 13901 WAR ADMIRAL DR | | | | MIDLOTHIAN | VA | 23832 | |
| 5650840 | JAMISON ANGELA | 6413 NW EUCLID AVENUE | | | | LAWTON | OK | 73505 | |
| 5650841 | JAMISON ANGELINE | 709 ARLAN DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5650842 | JAMISON ASHLEY | 81 S TEXTILE AVE APTG41 | | | | GREENVILLE | SC | 29611 | |
| 5650843 | JAMISON BENJII | 1215 KILOURNE RD | | | | COLA | SC | 29205 | |
| 5650844 | JAMISON BRANDON R | 5225 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5650845 | JAMISON BRENDA | 1319 KEAGY LANE | | | | ROANOKE | VA | 24018 | |
| 5650846 | JAMISON CHERYL | 350 LUDEN DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5650847 | JAMISON CHONELL | 205 ETOWAH DR | | | | CARTERSVILLE | GA | 30121 | |
| 5650848 | JAMISON CONSTANCE L | ESTATE WINBERG 1 144 | | | | CHRLTE AMALIE | VI | 00801 | |
| 5650849 | JAMISON CORRENA | 112 GAYLORD STREET | | | | BINGHAMTON | NY | 13904 | |
| 5650850 | JAMISON COURTNEY | 74 E 5TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5650851 | JAMISON DARLENE | 507 6TH AVE APT 4 | | | | ASBURY PARK | NJ | 07712 | |
| 5650852 | JAMISON DARRELL | 92-35 FOSTER ANE 3FL | | | | BROOKLYN | NY | 11226 | |
| 5448861 | JAMISON DAWN | 311 HUTTO RD | | | | NEESES | SC | 29107 | |
| 5650853 | JAMISON DEAMBER | PO BOX 74 | | | | BROOKSVILLE | MS | 39739 | |
| 5448862 | JAMISON DIANA | 619 SYDNEY AVE | | | | UNION BEACH | NJ | 07735 | |
| 5650854 | JAMISON DOMINIQUE | 1869 MCMICHEAL ST | | | | ORANGEBURG | SC | 29115 | |
| 5650855 | JAMISON GILMORE | 5006 ALPINE ROSE CT | | | | DAYTON | OH | 45458 | |
| 5650856 | JAMISON HERMAN | 10 RIDGELAKE CIRCLE | | | | ST MATTHEWS | SC | 29135 | |
| 5448863 | JAMISON JANICE | 825 BREEZY DR | | | | ORANGEBURG | SC | 29115-8445 | |
| 5650857 | JAMISON JOHN | 486 WELLS HOLLOW RD | | | | BASSETT | VA | 24055 | |
| 5448864 | JAMISON KACEY | 710 RIVER AVE | | | | COEUR D ALENE | ID | 83814-2289 | |
| 5448865 | JAMISON KENDALL | 1020 N WOODLAND AVE | | | | TUCSON | AZ | 85711-7308 | |
| 5650858 | JAMISON LAKISHA | 9534 MIDLAND BLVD | | | | ST LOUIS | MO | 63114 | |
| 5650859 | JAMISON LATESSA | 5538 ASHBORO DR | | | | ST CHARLES | MO | 63304 | |
| 5650860 | JAMISON LATOYA | 50 GRANGER STREET UNIT 3 | | | | DORCHESTER | MA | 02122 | |
| 5650861 | JAMISON LAURA | 20 COUNTY RD 268 | | | | CORINTH | MS | 38834 | |
| 5650862 | JAMISON LAVAL | 7140 MARINER DR | | | | MOUNT PLEASENT | WI | 53406 | |
| 5650863 | JAMISON LETISHA | 562 HARVEST CT | | | | VANCE | SC | 29163 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448866 | JAMISON MAXWELL | 12206 DEERFIELD RD | | | | SAVANNAH | GA | 31419-2144 | |
| 5650864 | JAMISON NORMA | 904 W HORAH ST | | | | SALISBURY | NC | 28144 | |
| 5650865 | JAMISON PATRICE | 221 HUNTER AVE APT 35 | | | | JOLIET | IL | 60435 | |
| 5448867 | JAMISON PRICILLA | 530 GODFROY AVE | | | | MONROE | MI | 48162-2771 | |
| 5650866 | JAMISON QUANA | 8135 E 19TH ST | | | | TULSA | OK | 74112 | |
| 5650867 | JAMISON RAVELLE | 2600 W 93RD AVE | | | | CROWN POINT | IN | 46410 | |
| 5650868 | JAMISON RENADA | 2701 HIGHWAY 46 | | | | CEDAR BLUFF | MS | 39741 | |
| 5650869 | JAMISON RENEE | 238 COVERT ST | | | | BROOKLYN | NY | 11207 | |
| 5650870 | JAMISON SHANTE | PO BOX 1274 | | | | BEACON | NY | 12508 | |
| 5650871 | JAMISON SHARONDA | 3613 E COMANCHE AVE | | | | MAPLE HILL | NC | 28454 | |
| 5650872 | JAMISON SHODDREY | 130 TECZA DR | | | | NEESES | SC | 29107 | |
| 5650873 | JAMISON STEPHANIE | 130 TECZA DR | | | | NEESES | SC | 29107 | |
| 5650874 | JAMISON STEPHINE | 130 TEZCA DRIVE | | | | NEESES | SC | 29107 | |
| 5650875 | JAMISON TABGELA | 6121 ELINORE AVE | | | | GASTONIA | NC | 28054 | |
| 5650876 | JAMISON TANGELA | 12632 SABLE PARK DR | | | | PINEVILLE | NC | 28134 | |
| 5650878 | JAMISON TONY F | 143 DANIEL CT | | | | MAULDIN | SC | 29662 | |
| 5650879 | JAMISON WARD | 876 E ZION CH RD | | | | SHELBY | NC | 28150 | |
| 5650880 | JAMISON WINTS | 3715 BANDYWINE DR | | | | METAIRIE | LA | 70002 | |
| 5650881 | JAMISON YOLONDA D | 1716 ARCH APT3 | | | | JONESBORO | AR | 72401 | |
| 5650883 | JAMITA JOHNSON | 5160 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205 | |
| 5650884 | JAMLIA MURRY | 25371 FARRINGDON AVE | | | | CLEVELAND | OH | 44132 | |
| 5448868 | JAMME PATRICIA | 1320 BRANCHLANDS DR APT 1A | | | | CHARLOTTESVILLE | VA | 22901-1733 | |
| 5650885 | JAMMEH PAUL | 193 RIDGESTONE CT SW | | | | MARIETTA | GA | 30008 | |
| 5420756 | JAMMEH SAFIE | 1003 ELKHART ST | | | | OXON HILL | MD | 20745 | |
| 5448869 | JAMMER KAREN | 5807 HAVENWOODS DR | | | | HOUSTON | TX | 77066-2348 | |
| 5650887 | JAMMETTA BUGGIE | 3500 EYER DRIVE SOUTH | | | | UPPER MARLBORO | MD | 20772 | |
| 5650888 | JAMMI MCGEE | 1423 W DICKMAN RD | | | | SPRINGFIELD | MI | 49037 | |
| 5420758 | JAMMIE & SANITA WHITFIELD | 9814 DEER RUN | | | | LAUREL | MD | 20723 | |
| 5650889 | JAMMIE DEBUSK | 3207 RIFLE RANGE RD LOT 7 | | | | KNOXVILLE | TN | 37918 | |
| 5650890 | JAMMIE GOODIN | 3916 GERALD ST | | | | MONROE | LA | 71202 | |
| 5650891 | JAMMIE STONE | 10127 S YALE | | | | CHICAGO | IL | 60628 | |
| 5650892 | JAMMIE SWEELEY | 94 VIALS DR | | | | JERSEY SHORE | PA | 17740 | |
| 5650893 | JAMMIE TAYLOR | 647 S 15TH ST | | | | SAGINAW | MI | 48601-2010 | |
| 5650894 | JAMMIE WHICHER-ROMERO | 2644 S DRAKE AV | | | | CHICAGO | IL | 60623 | |
| 5650895 | JAMMIE WILSON | 3625 W BARSTOW AVE | | | | FRESNO | CA | 93722 | |
| 5650896 | JAMMISON SUE | 65 ESTHER ROAD | | | | MONTGOMERY | PA | 17752 | |
| 5650897 | JAMMY CHONG | 1250 WEST AVE | | | | MIAMI | FL | 33139 | |
| 5650898 | JAMOL BLOW | 508 ALSTON STREET | | | | RALEIGH | NC | 27601 | |
| 5650899 | JAMOY DAILY | 53 THORNE AVE | | | | JAMAICA | NY | 11413 | |
| 5650900 | JAMPOLE STEPHANIE | 3159 VAIL CT | | | | SNELLVILLE | GA | 30078 | |
| 5650901 | JAMROCK MORRIS | 60 SIDNEY ST | | | | LODI | NJ | 07621 | |
| 5650902 | JAMROSZ JEWEL | 715 11TH AVE | | | | GREEN BY | WI | 54304 | |
| 5448870 | JAMROSZ JOANNE | 442 HIGBY RD N | | | | NEW HARTFORD | NY | 13413 | |
| 5650903 | JAMSAY RAYMOND | 7031 CLAY ST NONE | | | | WESTMINSTER | CO | 80030 | |
| 5650904 | JAMSON BENNY | N W END OF THE VILLIAGE LOT - | | | | SHIPROCK | NM | 87420 | |
| 5448871 | JAMTGAARD MARK | 547 4TH ST SW | | | | BRITT | IA | 50423 | |
| 5650905 | JAN ATTRIDGE | PO BOX 1313 GRAND MARAIS | | | | MINNEAPOLIS | MN | 55406 | |
| 5650906 | JAN BARNES | OAKWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5650907 | JAN BELLAS | 6688 ASPERN DR | | | | ELKRIDGE | MD | 21075 | |
| 5650908 | JAN BRIGGS | 4 BIRCHER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5650911 | JAN CECILE | 217 PUEBLO DR | | | | SAND SPRINGS | OK | 74063 | |
| 5650912 | JAN CRANDALL | 9131 COLUMBUS AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5650913 | JAN DAVIS | 444 BENJERMAN PLACE | | | | MANTECA | CA | 95337 | |
| 5420760 | JAN DUNLAP | 2379 WOODLAND PARK DR | | | | ONTARIO | OH | 44903-8585 | |
| 5420762 | JAN HAMILTON CH 13 TRUSTEE | PO BOX 3527 507-9 SW JACKSON | | | | TOPEKA | KS | 66601-3527 | |
| 5420764 | JAN HAMILTON TRUSTEE | PO BOX 3527 | | | | TOPEKA | KS | 66601-3527 | |
| 5650914 | JAN HEINZMAN | 1017 S BLAINE AVE | | | | SIOUX FALLS | SD | 57103 | |
| 5420769 | JAN HETTICH | 4248 SPENCER ST | | | | LAS VEGAS | NV | 89119 | |
| 5650915 | JAN ISHERWOOD | 704 EATON ST | | | | KEY WEST | FL | 33040 | |
| 5650916 | JAN JONES | 7076 JONES RD | | | | BRYAN | TX | 77807 | |
| 5650917 | JAN KRAMER | 1018 ARNOLD AVE N | | | | THIEF RVR FLS | MN | 56701 | |
| 5650918 | JAN KROGH | 1808 N ALADIN ROAD | | | | GREENACRES | WA | 99016 | |
| 5650919 | JAN LINVILLE | 1113 ELM ST | | | | DANVILLE | KY | 40422 | |
| 5650920 | JAN M LEIMBACH | 196 5TH 18TH | | | | QUINCY | IL | 62301 | |
| 5420771 | JAN MABBETT | 20 NEWTON ST | | | | LION | NY | 13357 | |
| 5650921 | JAN MCLAUGHLAN | 812 BERRY MAN | | | | POCATELLO | ID | 83201 | |
| 5650922 | JAN MERRY | 414 RTE 346 | | | | POWNAL | VT | 05261 | |
| 5650923 | JAN MICHEL | 7731 164TH AVE NW | | | | RAMSEY | MN | 55303 | |
| 5420772 | JAN MOORE | 605 S WESLEY STREET | | | | SPRINGFIELD | IL | 62703 | |
| 5650924 | JAN MOSKO | 5 ANDERSON ST | | | | PEABODY | MA | 01960 | |
| 5420774 | JAN OXBORROW | 1195 ALTURAS AVENUE | | | | RENO | NV | 89503 | |
| 5650925 | JAN PLACEK | 3850 W CORTLAND | | | | CHICAGO | IL | 60634 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650926 | JAN PRO OF CENTRAL CONNECTICUT | 477 CONNECTICUT BLVD | | | | EAST HARTFORD | CT | 06108 | |
| 5650927 | JAN STOEPPLER | 710 COYOTE RIDGE RD | | | | SANTA FE | NM | 87507 | |
| 5650928 | JAN STUMBLINGBEAR | 925 W GRIGGS | | | | MUSTANG | OK | 73064 | |
| 5650929 | JAN TAYLOR MORRIS | 8007 CREEDE DR | | | | HOUSTON | TX | 77040 | |
| 5650930 | JAN TEMPLEMIRE | 2025 SIEBENECK LN | | | | JEFFERSON CITY | MO | 65101 | |
| 5650931 | JAN UITERWYK | 1114 SETTLERS CREEK PLACE | | | | RAPID CITY | SD | 57701 | |
| 5650932 | JAN VANDERMARK | 349 HARDWOOD AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5650933 | JAN WEST | 5041 82 AN AVE N 310 | | | | PINELLAS PARK | FL | 33781 | |
| 5650934 | JAN WHER | 1323 GAINES ST | | | | DAVENPORT | IA | 52804 | |
| 5650935 | JAN WILEY | 101 BARBARA AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5650936 | JAN WILSON | 18 EDDIE LN | | | | MOUNT MORRIS | MI | 48458 | |
| 5420776 | JAN WOOTTON | 42700 COLCHESTER ST | APT 210 | | | CLINTON TWP | MI | 48026 | |
| 5420778 | JAN YOVANOVIC | 14725 ELLEN DR | | | | LOVINA | CA | 48154 | |
| 5650937 | JANA COMEAUX | 24350 W L GRACE RD | | | | PLAQUEMINE | LA | 70710 | |
| 5650938 | JANA HART | 3240 ROYLATON AVE | | | | STLOUIS | MO | 63114 | |
| 5650939 | JANA HILL | 2014 S MAY AVE | | | | MUNCIE | IN | 47302-4738 | |
| 5650940 | JANA HILLER | 4949 3RD AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5650941 | JANA HOOVER | MAIN ST | | | | WALDORF | MD | 20603 | |
| 5420781 | JANA KENNEY | 1503 CUMBERLAND CT | | | | PHOENIXVILLE | PA | 19460-4823 | |
| 5650942 | JANA NOSIE | PO BOX 1186 | | | | SAN CARLOS | AZ | 85550 | |
| 5650943 | JANA PENNARUN | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | |
| 5650944 | JANA SEIDLITZ | 24878 SHOSHONE DRIVE | | | | MURRIETA | CA | 92562 | |
| 5650945 | JANA SOLLA | 18411 HATTERAS ST | | | | TARZANA | CA | 91356 | |
| 5650946 | JANA STIMATZE--GOETZ | 2820 ST ELMO | | | | HUTCHINSON | KS | 67502 | |
| 5650947 | JANAE ENGLISH | 934 W TERRACE AVE | | | | LOMPOC | CA | 93436 | |
| 5650948 | JANAE GRUPENHAGEN | 15615 ALTON PKWYSUITE 300ORANGE- | | | | IRVINE | CA | 92618 | |
| 5650949 | JANAE HILLIARD | 20 EAST BIDWELL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5420783 | JANAE MICHELE JEANNEQUIN | 802 E 29TH ST | | | | HOUSTON | TX | 77009-1026 | |
| 5650950 | JANAE NORRIS | 703 NEWTOWNE DRIVE | | | | ANNAPOLIS | MD | 20401 | |
| 5650951 | JANAE RANDALL | 2654 HUNT PLACE | | | | WALDORF | MD | 20602 | |
| 5650952 | JANAE SMITH | 10505 EE 42ND APT F | | | | KANSAS CITY | MO | 64133 | |
| 5650954 | JANAEZIA GATLING | 806 4TH ST | | | | SPENCER | NC | 28159 | |
| 5448872 | JANAGAR RAJKUMAR | 4 KELLOGG CIR | | | | SOUTH WINDSOR | CT | 06074 | |
| 5650955 | JANAIN KENNEDY | 6363 ORVILLE AVE | | | | KANSAS CITY | KS | 66102 | |
| 5650956 | JANAINA JACINTO | 796 MARBLE ST | | | | CONCORD | NC | 28025 | |
| 5650957 | JANAK M SHAH | 4107 E NAMBE ST | | | | PHOENIX | AZ | 85044 | |
| 5650958 | JANAKIRAM MURALI | 964 49TH ST | | | | BROOKLYN | NY | 11219 | |
| 5448874 | JANARO SARAH | 282 BOSTON POST RD | | | | MADISON | CT | 06443 | |
| 5650959 | JANAS ANGIE | 536 GRATTAN | | | | TOPEKA | KS | 66616 | |
| 5650960 | JANASIA DENNIS | 7080 LAUREN LANE | | | | EASTON | MD | 21601 | |
| 5448875 | JANASKE REBECCA | 11231 RICHLAND GROVE DR | | | | GREAT FALLS | VA | 22066 | |
| 5650961 | JANAT OLGUIN | 7750 WHITNEY DR | | | | APPLE VALLEY | MN | 55124 | |
| 5650962 | JANATHAN WALKER | 3218 S MONTANA | | | | BUTTE | MT | 59701 | |
| 5650964 | JANAY BENDOLPH | 1409 WELLINGTON ST | | | | MOBILE | AL | 36617 | |
| 5650965 | JANAY CHEATOM | VIRGIL JENKINS | | | | ROCK HILL | SC | 29730 | |
| 5650966 | JANAY DABBS | 11 CLEVLAND PLACE | | | | YONKERS | NY | 10710 | |
| 5650967 | JANAY HOUSTON | 534 EAST FERRY | | | | BUFFALO | NY | 14208 | |
| 5650968 | JANAY JACKSON | 837 SHERIDAN AVE | | | | BALTIMORE | MD | 21212 | |
| 5650969 | JANAY KENDRICKS | 1910 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5650970 | JANAY MARSHALL | 404 ROLLINS AVE | | | | CAPITOL HEIGHTS | MD | 20743-3105 | |
| 5650971 | JANAY MUCKLE | 201 STARR AVE | | | | PONTIAC | MI | 48341 | |
| 5650972 | JANAY POWELL | 4052 BERWICK AVE | | | | TOLEDO | OH | 43612 | |
| 5650973 | JANAY SOLOMON | 2185 A STOCKTON ST | | | | EL PASO | TX | 79906 | |
| 5650974 | JANAYA L MILLER | 724 E 14TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5650976 | JANAYSANDERS JUDITH | 425 SENECA ST | | | | NILES | OH | 44446 | |
| 5448876 | JANBANIAN HAGOB | 1556 S BUNDY DR | | | | LOS ANGELES | CA | 90025-2604 | |
| 5650977 | JANCA JENNIFER | 8 STARR PLACE | | | | EAST HAMPTON | CT | 06424 | |
| 5650978 | JANCARLOS TRINIDAD | RES MANUEL A PEREZ EDIF E4 APT 35 | | | | SAN JUAN | PR | 00923 | |
| 5650979 | JANCE ROGERS | 713 NEWLAND AVE | | | | JAMESTOWN | NY | 14701 | |
| 5448877 | JANCEVICH ANTHONY | 1954 BRICE COURT | | | | PALATINE | IL | 60074 | |
| 5403170 | JANCIK JESSICA ANN | 725 SOUTH 2ND STREET | | | | SAINT CHARLES | IL | 60174 | |
| 5650980 | JANCINTA JESSICA | 540 NW 36TH ST | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5650981 | JANCOSEK LAURIE | 785 PITTSBURG AVE | | | | VALPARAISO | IN | 46385 | |
| 5650982 | JANCOSKI SCOTT | 22899 130TH AVE | | | | GLENWOOD CITY | WI | 54013 | |
| 5650983 | JANCY FIGUEROA | AUT CARLOS RAMIREZ | | | | GUAYANILLA | PR | 00656 | |
| 5448878 | JANCZURA ROBYN | 12 ROSEMERE DR | | | | EAST PROVIDENCE | RI | 02914 | |
| 5650984 | JANCZY NIKKI | W7490 VALERIO RD | | | | NIAGRA | WI | 54151 | |
| 5448879 | JANDA JESSICA | 7907 LOG HOLLOW HARRIS 201 | | | | HOUSTON | TX | | |
| 5650985 | JANDER J GREEN | 845 BLUM STREET | | | | TOLEDO | OH | 43607 | |
| 5650986 | JANDRE IJANDRE | 5719 BOSTON HARBOR | | | | OLYMPIA | WA | 98506 | |
| 5650987 | JANDREAU TANYA | 98 BROOKSIDE DRIVE LOT 3 | | | | FORT KENT | ME | 04743 | |
| 5448880 | JANDRON REBEKKAH | 5815 ESPADA BND | | | | SAN ANTONIO | TX | 78222-3464 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2261 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448881 | JANDRT RICHARD | 97 N APPLE SPRINGS CIR | | | | THE WOODLANDS | TX | 77382-5745 | |
| 5650988 | JANE A BOLLER | 6112 KAYMAR DR | | | | EDINA | MN | 55436 | |
| 5420785 | JANE AND DANIEL STOCK | 1620 LAKE CITY VALLEY RD N | | | | BUCKNER | MO | 64016 | |
| 5650989 | JANE BARE | 136 SPEARPOINT LN | | | | STATESVILLE | NC | 28625 | |
| 5650990 | JANE BERRIOS | PARCELAS SAINT JUSTCAMINO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5420787 | JANE BETTS | 2305 TAMPA AVENUE | | | | DURHAM | NC | 27705 | |
| 5650991 | JANE BONILLA | 85-132 ALA WALUA ST D | | | | WAIANAE | HI | 96792 | |
| 5650992 | JANE BROOKS | 60 HICKORYTOWN RD | | | | CARLISLE | PA | 17015 | |
| 5650993 | JANE CALDWELL | 46217 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111 | |
| 5650994 | JANE CHASE | 159 BRIGHTWATER DR | | | | ANNAPOLIS | MD | 21401 | |
| 5650995 | JANE COATES N | 901 HARRISON AVE NONE | | | | ABILENE | TX | 79601 | |
| 5650996 | JANE COHEN | 561 N EAST AVE | | | | VINELAND | NJ | 08360 | |
| 5650997 | JANE COY | 1702 E 18TH | | | | MUNCIE | IN | 47302 | |
| 5650998 | JANE CRNOBOR | 206 DOWN HILL RUN | | | | TOMS RIVER | NJ | 08755 | |
| 5420789 | JANE CROSBY | 642 ESSEX STREET | | | | BROOKLYN | NY | 11208 | |
| 5650999 | JANE CROUL | 427 FERNLEAF AVE | | | | CORONA DL MAR | CA | 92625 | |
| 5651000 | JANE DAVIS | 789 OLD FLATWOOD RD | | | | NAUVOO | AL | 35578 | |
| 5420791 | JANE DENDLER | 1508 SPRINGBROOK COURT | UNIT 2D | | | ROUND LAKE BEACH | IL | 60073 | |
| 5651001 | JANE DOTSON | 528 3 MILE RD | | | | RACINE | WI | 53402 | |
| 5651002 | JANE DRIVER | PO BOX 116 | | | | FREMONT | NC | 27830 | |
| 5420793 | JANE F FIELDS | 161 N CLARK ST STE 2550 | | | | CHICAGO | IL | 60601-3246 | |
| 5651003 | JANE FELTNER | 2816 OAKLEY AVE | | | | KETTERING | OH | 45419 | |
| 5651004 | JANE GARD | 1963 PRESTIGE BLVD | | | | LANCASTER | OH | 43130 | |
| 5651005 | JANE GELLNER | 316 5TH AVE W | | | | GRAND MARAIS | MN | 55604 | |
| 5651006 | JANE GENTZEN | 2940 W RD 2 N | | | | CHINO VALLEY | AZ | 86323 | |
| 5651007 | JANE GILBERT | 2755 ST TR 132 183 | | | | NEW RICHMOND | OH | 45157 | |
| 5420795 | JANE GOLDBACH | 2383 LINCOLN VILLAGE DRIVE | | | | SAN JOSE | CA | 95125 | |
| 5651008 | JANE GOLDSMITH | 12516 CRICK HOLLOW CT | | | | OKLAHOMA CITY | OK | 73170 | |
| 5651009 | JANE GRIMES | 10636 BETHAL RD | | | | FREDERICK | MD | 21702 | |
| 5651010 | JANE GRIMM | 848 WINSLOW AVE | | | | SAINT PAUL | MN | 55107 | |
| 5420797 | JANE HACKEMEYER | 258 HAULOVER CIRCLE | | | | MONTROSS | VA | 22520 | |
| 5651011 | JANE HAITH | 610 B ST NONE | | | | UTICA | NE | 68456 | |
| 5651012 | JANE HANSEN | 15051 WOODHILL TRAIL | | | | EDEN PRAIRIE | MN | 55346 | |
| 5651013 | JANE HERRERA | 2019 W 13TH ST | | | | PUEBLO | CO | 81003 | |
| 5651014 | JANE HILARY | 7608 COLORADO AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5651015 | JANE HURSON | 69 RIVER ST | | | | SIDNEY | NY | 13838 | |
| 5651016 | JANE JACKSON | 252 S 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5651017 | JANE JOHNSON | 203 9TH ST N | | | | BRECKENRIDGE | MN | 56520 | |
| 5651018 | JANE JONAS | 8760 SUNSET CT | | | | SHAKOPEE | MN | 55379 | |
| 5651019 | JANE K GRIFFITHS | 1314 HALSEY PL | | | | PITTSBURGH | PA | 15212 | |
| 5651020 | JANE KAZOR | 4902 RUDDER DRIVE 2 | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5651021 | JANE KEMLIN | 7685 W 56TH ST | | | | PHILADELPHIA | PA | 19134 | |
| 5651022 | JANE KEMPER | 2726 200TH AVE | | | | WAUBUN | MN | 56589 | |
| 5651023 | JANE KIRSCH | 1400 BANANNA RD 24 | | | | LAKELAND | FL | 33810 | |
| 5651024 | JANE KOPE | 2091 4TH ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5651025 | JANE KORPELA | 842 CROSS ST | | | | ANOKA | MN | 55303 | |
| 5651026 | JANE KRISS | 1707 W SWAIN RD 15 | | | | STOCKTON | CA | 95207 | |
| 5420799 | JANE LAURENCE | 2925 GULF FREEWAY | APT E | | | LEAGUE CITY | TX | 77573 | |
| 5651028 | JANE LEIGH | 155 SHARENE LN 202 | | | | WALNUT CREEK | CA | 94596 | |
| 5651029 | JANE LINDA | 841 AVENIDA TERCERA | | | | CLERMONT | FL | 34714 | |
| 5651030 | JANE LINK | 40 BURROUGHS RD | | | | EASTON | CT | 06612 | |
| 5651031 | JANE LONDY | 50 PITNEY ST | | | | SAYRE | PA | 18840 | |
| 5651033 | JANE LUND | N3819 MARKET RD | | | | HORTONVILLE | WI | 54944 | |
| 5651034 | JANE LUTZ | 35074 BAINBRIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5651035 | JANE MARLO | 20311 W 16TH AVE | | | | SPOKANE | WA | 99224 | |
| 5651036 | JANE MARTINEAU | 1249 W STRAFORD DR | | | | CHANDLER | AZ | 85224 | |
| 5651038 | JANE MCDONAGH | 55376 RADCLIFF RD | | | | NAPERVILLE | IL | 60563 | |
| 5651039 | JANE MERTZ | 413 JOHNSON STREET | | | | FREELAND | PA | 18224 | |
| 5651040 | JANE MILDWEE | 207 ST CHRISTOPHER STREET | | | | RAIMBOW CITY | AL | 35906 | |
| 5651041 | JANE MOSELEY | 448 RUTH ROAD | | | | ARNOLD | MD | 21012 | |
| 5651042 | JANE OQUENDO | 320 SOW HACKBERRY DR | | | | CHAMBERSBURG | PA | 17201 | |
| 5651043 | JANE PACHECO | 303 MADISON ST | | | | CHELSEA | MI | 48118 | |
| 5651044 | JANE PATTON | 6751 LANGFORD ST | | | | JACKSONVILLE | FL | 32219 | |
| 5651045 | JANE PAUL | 67 ST RT 79 | | | | RICHFORD | NY | 13068 | |
| 5651046 | JANE PEREZ | 214458 DONA ANA | | | | LAS CRUCES | NM | 88011 | |
| 5651047 | JANE PHILLIPS | 150 BLACKWELL ST | | | | BALL GROUND | GA | 30107 | |
| 5651048 | JANE PIERCE | 1349 NEW HARMONY SHILOH ROAD | | | | MT DRAB | OH | 45154 | |
| 5651049 | JANE QUINTERO | 546 NW 23 PL | | | | MIAMI | FL | 33125 | |
| 5651050 | JANE R CIANCI | 75 WESTWOODS BLVD | | | | HOCKESSIN | DE | 19707 | |
| 5651051 | JANE REDDEN | 109 LOGGER CT | | | | SUNSET | SC | 29685 | |
| 5651052 | JANE REID | 567 E 91ST ST | | | | BROOKLYN | NY | 11236 | |
| 5651053 | JANE ROUSE | 111 PONY DR NW | | | | PIKEVILLE | NC | 27863 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651054 | JANE RUSSESLL | 2829 SILVER SPUR LOOP | | | | LAKE WALES | FL | 33898 | |
| 5651055 | JANE SALMONS | 28032 FAIRACRES LN NONE | | | | HELENDALE | CA | 92342 | |
| 5651056 | JANE SCHWALBE | 2087 CASA MIA DR | | | | SAN JOSE | CA | 95124 | |
| 5651057 | JANE SHATTUCK | 4109 CHENOWETH RD A1 | | | | THE DALLES | OR | 97058 | |
| 5651058 | JANE SIFUENTES | 515 FELDSPAR DR | | | | SAN JOSE | CA | 95111-2009 | |
| 5651059 | JANE SMITH | 96 HERSHAW TRAILER COURT | | | | COLONA | IL | 61241 | |
| 5651060 | JANE ST JOHN | BURNHAM LN | | | | VOORHEES | NJ | 08042 | |
| 5651061 | JANE STAPLEY | 1410 CTY HWY 10 | | | | CANBY | MN | 56220 | |
| 5651062 | JANE STEVENSON | 2743 N 76TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5448882 | JANE SWEET | 3040 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020 | |
| 5651063 | JANE SWINDELL | 710 CARTER AVE | | | | BELMAR | NJ | 08031 | |
| 5651064 | JANE SZYMANSKI | 516 CLOVER LEAF PRKWY NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5651065 | JANE TURNER | 301 MOHN STREET | | | | STEELETON | PA | 17113 | |
| 5651066 | JANE WATSON | 166 N 380 W 3 | | | | BLACKFOOT | ID | 83221 | |
| 5651067 | JANE WEIHS | 3801 E 9TH ST | | | | DES MOINES | IA | 50316 | |
| 5651068 | JANE WEIKEL | 6 PELICAN DRIVE | | | | CAMDEN | NJ | 08106 | |
| 5651069 | JANE WEIR | 118 MONROE ST | | | | ROCKVILLE | MD | 20850 | |
| 5651070 | JANE WIGGINS | 7525 WIGGINS LN | | | | HAGERMAN | NM | 88232 | |
| 5651071 | JANE WILSON | 317 WILLOW ST | | | | BREMERTON | WA | 98310 | |
| 5651072 | JANE WIMBERLY | 89 S POWELL AVE | | | | COLUMBUS | OH | 43204 | |
| 5651073 | JANE WINFIELD | POBOX 496 | | | | GRIFTON | NC | 28530 | |
| 5651074 | JANE Y LI OD | 6411 GRANT WOOD STREET | | | | BAKERSFIELD | CA | 93312 | |
| 5651076 | JANEA DAVIS | 2375 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | |
| 5651077 | JANEA FLUKER | 1081 DELIA AVE | | | | AKRON | OH | 44320 | |
| 5651078 | JANEAL QUAVE | 836 LINDEN ST | | | | EVERRET | WA | 98201 | |
| 5651079 | JANECKA ANGELA | 5601 ALOE COURT APT H | | | | HENRICO | VA | 23228 | |
| 5651080 | JANECZEK BRANDON | 1060 WEST 17TH APT 1 | | | | HAZLETON | PA | 18201 | |
| 5651081 | JANECZEK JOANN | 1060 WEST 17TH ST | | | | HAZLETON | PA | 18202 | |
| 5651082 | JANECZEK LUCRETA | 420 PUTMAN ST | | | | WEST HAZLETON | PA | 18202 | |
| 5651083 | JANEÉ DEYEAR ROBINSON | 5465 MORSE ST | | | | PHILADELPHIA | PA | 19131 | |
| 5651084 | JANEE SHEPARD | 17379 MANSFIELD | | | | DETROIT | MI | 48235 | |
| 5651085 | JANEELE PYRLAK | 377 LYLES RD LCK 45 | | | | CLEVELAND | TN | 37323 | |
| 5420801 | JANEEN BEY | 7216 SOMMERS ROAD | | | | PHILADELPHIA | PA | 19138 | |
| 5651086 | JANEEN DAVIS | 146 MARINE OAKS DR | | | | ESSEX | MD | 21221 | |
| 5651087 | JANEEN GALLOWAY | 45063 PIERRE | | | | MACOMB | MI | 48044 | |
| 5651088 | JANEEN HERMAN | SOLBER 5 APT 2 | | | | ST THOMAS | VI | 00802 | |
| 5651089 | JANEEN MARSH | 1918 N 31 STREET | | | | LINCOLN | NE | 68503 | |
| 5651090 | JANEEN MITCHELL | 20500 GLASTONBURY | | | | DETROIT | MI | 48219 | |
| 5651091 | JANEEN RALPH | 843 CUTLER ST | | | | SCHENECTADY | NY | 12303 | |
| 5651092 | JANEEN ROUSE | 1285 RIVER FOREST DR | | | | FLINT | MI | 48532 | |
| 5651093 | JANEENA LYNUMN | 3145 DULUTH STREET | | | | HIGHLAND | IN | 46322 | |
| 5651094 | JANEHA DAVIS | 333 MAIN ST | | | | STROUDSBURG | PA | 18360 | |
| 5651095 | JANEI JOHNSON | 456 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5651096 | JANEICE WHITE | 26011 LAKE SHORE BLVD | | | | EUCLID | OH | 44132-1175 | |
| 4853145 | JANEILL ILOABANAFOR | 18 BERKSHIRE LN | | | | WILLINGBORO | NJ | 08046 | |
| 5651097 | JANEINA TYLER | 143 FAIRMOUNT ST APT 1 | | | | DORCHESTER | MA | 02124 | |
| 5651098 | JANEISA PEEBELES | 2444 HANCOCK AVE | | | | DAYTON | OH | 45415 | |
| 5651099 | JANEISIA PLUMMER | 2740 TRENTON RD | | | | CLARKSVILLE | TN | 37040 | |
| 5448883 | JANEK DAN | 300 S RIVERSIDE PLZ STE 2000 | | | | CHICAGO | IL | 60606-6617 | |
| 5651100 | JANEKIA CARDONA | 75 GIRARD AVE | | | | SPFLD | MA | 01109 | |
| 5651101 | JANEL BEVENOUR | 12 STEPPING STONE WAY | | | | BLUFFTON | SC | 29910 | |
| 5651102 | JANEL BOYER | 144 W POPLAR ST | | | | PLYMOUTH | PA | 18651 | |
| 5651103 | JANEL SARRACINO | 1108 PEEL STREET | | | | GRANTS | NM | 87020 | |
| 5651105 | JANEL WATKINS | 1304 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5651106 | JANEL WILLIAMS | 1715 MADISON AVE APTA3 | | | | BALTIMORE | MD | 21217 | |
| 5651107 | JANEL WILSON | 1250 CENTER ST | | | | HENDERSON | KY | 42420 | |
| 5651108 | JANELE BUXTON | 3001 QUAD CT | | | | RAPID CITY | SD | 57703 | |
| 5651109 | JANELI CARPENTER | 434 STARWOOD DR APT A | | | | GLENBURNIE | MD | 21061 | |
| 5651110 | JANELL BAKER | 415 ATWELL DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5651111 | JANELL BONDS | 102 DEERPATH CIR | | | | CORINTH | MS | 38834 | |
| 5651112 | JANELL BURNS | 1023 MANCHESTER DR | | | | CARY | NC | 27511 | |
| 5651113 | JANELL C BURNS | 135 SAGEBRUSH ST | | | | WADSWORTH | NV | 89442 | |
| 5651114 | JANELL CORMIER | 112 SWOON DR | | | | LAFAYETTE | LA | 70508 | |
| 5651115 | JANELL GALLEGOS | 610 DIVISADERO CIRCLE | | | | MENDOTA | CA | 93640 | |
| 5420803 | JANELL KLEIN | 739 HARNISH STREET | | | | PALMYRA | PA | 17078 | |
| 5651116 | JANELL MOSHER | 2105 VAUGHAN ST | | | | SOUTH BOSTON | VA | 24592 | |
| 5651117 | JANELL NELSON | 179 EASTERN ST | | | | NEW HAVEN | CT | 06513 | |
| 5651118 | JANELL RICHARD R | 20061 DAWSON PK AVE LOT 53 | | | | PONCHATOULA | LA | 70454 | |
| 5651119 | JANELL RYCKMAN | 175 COLUMBIA RD | | | | BURBANK | WA | 99323 | |
| 5651120 | JANELL SEMROW | W232N7066 SALEM DR NONE | | | | SUSSEX | WI | 53089 | |
| 5651121 | JANELL SUNDOWN | 189 SKY ROAD | | | | BASOM | NY | 14013 | |
| 5651123 | JANELLE BAHENA | 8310 S MOODY | | | | CHICAGO | IL | 60659 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651124 | JANELLE BROWN | 400 SECREIT BND | | | | GLEN BURNIE | MD | 21061 | |
| 5651125 | JANELLE CHAIREZ | 940 ARNIELL RD | | | | CAMARILLO | CA | 93010 | |
| 5651126 | JANELLE CHAVARRIA | 3584 CLAYTON RD | | | | SAN JOSE | CA | 95127 | |
| 5651127 | JANELLE COOPER | 32613 ENDEAVOUR WAY | | | | UNION CITY | CA | 94587 | |
| 5651128 | JANELLE DAY | 10017 E BROADWAY AVE | | | | SPOKANE VALLEY | WA | 99206 | |
| 5651129 | JANELLE HARRIS | 32980 SPRUCE CT | | | | LENOX | MI | 48048 | |
| 5651130 | JANELLE JOHNSON | 5035 BUNKER HILL RD NONE | | | | LINCOLN | NE | 68521 | |
| 5651131 | JANELLE K CARNDUFF | 4457 MARLBOROUGH DR | | | | FLINT | MI | 48506 | |
| 5651132 | JANELLE K HAYES | 1560 JERMAIN DR | | | | TOLEDO | OH | 43606 | |
| 5651133 | JANELLE LEWIS | PO BOX 2241 | | | | SELLS | AZ | 85634 | |
| 5651134 | JANELLE LOMENA | 7206 GUMWOOD LN | | | | PEMBROKE | NC | 28372 | |
| 5651135 | JANELLE MARLIN | 16711 CHALON RD | | | | VICTORVILLE | CA | 92395 | |
| 5651136 | JANELLE NOVLE | 4341 S HANDLEY 3 | | | | WICHITA | KS | 67216 | |
| 5651137 | JANELLE PIERCY | 72311 W TUCKEY LN | | | | GLENDALE | AZ | 85303 | |
| 5651138 | JANELLE R BETTS | 5830 MAPLE RD | | | | TWIN LAKE | MI | 49457 | |
| 5651139 | JANELLE RORIE | 800 N 18 STREET | | | | HARRISBURG | PA | 17103 | |
| 5651140 | JANELLE SANCHEZ | 701 N CHURCH ST | | | | BLOOMFIELD | NM | 87413 | |
| 5651141 | JANELLE SKEETE | 2ND AVENUE HARTS GAP | | | | MIAMI | FL | 33166 | |
| 5651142 | JANELLE SMITH | PO BOX 193 | | | | CROWNPOINT | NM | 87313 | |
| 5651143 | JANELLE STJOHN | 19 HANOVER ST | | | | PROVIDENCE | RI | 02907 | |
| 5651144 | JANELLE WRIGHT | RT 4 BOX 63 D | | | | OKEMAH | OK | 74859 | |
| 5651145 | JANELLE ZEE | 712 BROADWAY APT E2 | | | | WESTVILLE | NJ | 08093 | |
| 5651146 | JANENE OVERTON | 13309 CLIFFORD AVE | | | | CLEVELAND | OH | 44111 | |
| 5651147 | JANENE REIERSON | 355 WAGON WHEEL LANE | | | | CHASKA | MN | 55318 | |
| 5651148 | JANENE SOUTHWICK | 7214 S 2075 W | | | | WEST JORDAN | UT | 84084 | |
| 5651149 | JANEQUA FORBES | 1652 THALIA CRESENT | | | | RICHMOND | VA | 23231 | |
| 5651150 | JANES GREEN | 10010 GRAYSTONE DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5651151 | JANES JANICE | W7401 ISLAND RD | | | | DELAVAN | WI | 53115 | |
| 5651152 | JANESHA CHILDS | 11644 VAUGHAN | | | | DETROIT | MI | 48228 | |
| 5651153 | JANESHA EVANS | OR ANTONIO VASSER OR BRIANNA BAILE | | | | ABERDEEN | MS | 39730 | |
| 5651154 | JANESIE J FREE | 68 BAY VIEW TERRACE | | | | NEWBURGH | NY | 12550 | |
| 5651155 | JANESSA JOHNSON | 5034 W DIVISION ST | | | | CHICAGO | IL | 60651 | |
| 5651156 | JANESSA KNOX | 2657 S NELLIS BLVD APT 2045 | | | | LAS VEGAS | NV | 89121 | |
| 5651157 | JANESSA LARA | 2253 N MANGO | | | | CHICAGO | IL | 60639 | |
| 5651158 | JANESSA M SAUCEDO | 2264 CORONADO AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5651159 | JANESSA MICHELSON | 402 KING ST | | | | MONROE | NC | 28110 | |
| 5651160 | JANESSA MILLER | 4106 FARMER PLACE | | | | FORT WASHINGTON | MD | 20744 | |
| 5651161 | JANESSA PARKER | 233 WALNUT AVE | | | | SOMERSET | KY | 42503 | |
| 5651162 | JANESVILLE GAZETTE | ONE SOUTH PARK DR P O BOX 5001 | | | | JANESVILLE | WI | 53547 | |
| 5420809 | JANET & FRED HINSHAW | 1420 N COUNTRYSHIRE DR | | | | COLUMBIA | MO | 65202 | |
| 5420811 | JANET & SAM BELL | 9978 DUNBERRY CIR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5651163 | JANET A LONG | 925 HIGHLANDER DR | | | | PLAINFIELD | IN | 46168 | |
| 5651164 | JANET ABOLGS | 2428 MAMMOTH WY | | | | ANTIOCH | CA | 94531 | |
| 5651165 | JANET ACHESON | 4325 CRUZ DR | | | | MIDLAND | MI | 48642 | |
| 5651166 | JANET AGUILAR | 2816 LISSNER AVE | | | | DONNA | TX | 78537 | |
| 5651167 | JANET AKITOYE | 561 A ST APT 205 | | | | HAYWARD | CA | 94541 | |
| 5651168 | JANET ALEXANDER | 151 AVE J SE | | | | WINTER HAVEN | FL | 33884 | |
| 5651169 | JANET ANDREWS | HC 1 BOX 8405 | | | | SELLS | AZ | 85634 | |
| 5651170 | JANET AUSTIN | 3885 STONEGATE COURT | | | | WHITE PLAINS | MD | 20695 | |
| 5651171 | JANET AVERY | 159 BIRCHWOOD DR | | | | HUFFMAN | TX | 77336 | |
| 5651172 | JANET BABERS | 505 N 3RD ST | | | | HAINES CITY | FL | 33844 | |
| 5651173 | JANET BADWAN | 1403 ALTA | | | | WICHITA | KS | 67216 | |
| 5651174 | JANET BANUELOS | 3137 CENTRAL AVE APT H | | | | CERES | CA | 95358 | |
| 5651175 | JANET BARNES | 2980 WILDROSE COURT | | | | HAMPTON | GA | 30228 | |
| 5651176 | JANET BARTON | 25645 HOFFMEYER ST | | | | ROSEVILLE | MI | 48066 | |
| 5651177 | JANET BATT | 49065 MARIPOSA | | | | PALM DESERT | CA | 92260 | |
| 5651178 | JA'NET BELL | 3312 WOODBAUGH DR | | | | CHESAPEAKE | VA | 23321 | |
| 5651179 | JANET BLACKSTAD | 5972 LYNNWOOD BLVD | | | | MOUND | MN | 55364 | |
| 5651180 | JANET BOHM | 4910 GADSEN DR | | | | FAIRFAX | VA | 22032 | |
| 5651181 | JANET BONECK | 748 SOUTH MEADOWS PKWY | | | | RENO | NV | 89521 | |
| 5651182 | JANET BOSCH | 914 REVERE AVE PH | | | | BRONX | NY | 10465 | |
| 5651183 | JANET BOWER | 1500 N GOLD DR | | | | APACHE JCT | AZ | 85120 | |
| 5448884 | JANET BOX | 702 ESCALONA DRIVE 2 | | | | CAPITOLA | CA | 95010 | |
| 5651184 | JANET BOYD | 4316 98TH ST | | | | DES MOINES | IA | 50322 | |
| 5651185 | JANET BRAVO | 4432 TYLER ST | | | | RIVERSIDE | CA | 92503 | |
| 5651186 | JANET BROOK KOVATCH | 2315 LITTLE RD APT 236 | | | | FORT WORTH | TX | 76132 | |
| 5420813 | JANET BROOKS | 13 BUSHWOOD ROAD | | | | BALTIMORE | MD | 21234 | |
| 5651187 | JANET BROUGHTON | 771 SE AVE | | | | VINELAND | NJ | 08332 | |
| 5651188 | JANET BROWN | 1655 RACCOON RD | | | | MAYESVILLE | SC | 29104 | |
| 5651189 | JANET BRUCE GRIECO | 65 SALMON LAKE RD NONE | | | | PERHAM | ME | 04766 | |
| 5651191 | JANET BURKS | 859 OLD CHRISTIANA ROAD | | | | CHRISTIANA | TN | 37037 | |
| 5651192 | JANET BUTTON | 1722 CUMMINGS CREEK RD | | | | MIDDLEBURY CENTER | PA | 16935 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651193 | JANET C CLODE | 907 VISTA DEL MAR DR | | | | APTOS | CA | 95003 | |
| 5651194 | JANET CADRUVI | 1880 CHESTNUT ST | | | | BREMEN | GA | 30110 | |
| 5651195 | JANET CALL | 1333 STILLWATER COVE DR | | | | LITTLE ELM | TX | 75068 | |
| 5651196 | JANET CAMDEN | 64 OAK CROFT DR | | | | MADISON HTS | VA | 24572 | |
| 5651197 | JANET CARDINAL | 19127 TYLER ST NW | | | | ELK RIVER | MN | 55330 | |
| 5651198 | JANET CARRIVEAU | 472 STANLEY RD | | | | TWO HARBORS | MN | 55616 | |
| 5651199 | JANET CARTHAN | 327 HAWTHORNE STREET | | | | MARLTON | NJ | 08053 | |
| 5651200 | JANET CERVANTES | 19088 MCLEAN RD 16 | | | | MOUNT VERNON | WA | 98273 | |
| 5651201 | JANET CHACON | 1855 SAN JUAN AVE | | | | LAS CRUCES | NM | 88001 | |
| 5651202 | JANET COLEMAN | 2333 N CAPITOL | | | | INDIANAPOLIS | IN | 46208 | |
| 5651203 | JANET CONTRERAS | 1830 E YESMITE AVE | | | | MANTECA | CA | 95336 | |
| 5651204 | JANET COOK | 4742 SHAMROCK AVE | | | | BALTIMORE | MD | 21206 | |
| 5420815 | JANET CORBIERE | 1614 OLD GARDEN RIVER ROAD | | | | SUE ST MARIE | ON | | CANADA |
| 5420817 | JANET COX | 2455 PING DR | | | | HENDERSON | NV | 89074 | |
| 5651205 | JANET CRAWFORD | 26620 BURG RD | | | | WARREN | MI | 48089 | |
| 5651206 | JANET CROCKEM | 313 FILMORE ST | | | | KENNER | LA | 70062 | |
| 5651207 | JANET CROSS | 18838 BENT WILLOW CIR 238 | | | | GERMANTOWN | MD | 20874 | |
| 5651208 | JANET CUTTLER | 308 HORTONS RD | | | | WESTTOWN | NY | 10998 | |
| 5651209 | JANET D WILLIAMSON | 1906 CEPHAS ST | | | | NASHVILLR | TN | 37206 | |
| 5651210 | JANET DAVILA PEREZ | PO BOX 595 | | | | TOA ALTA | PR | 00954 | |
| 5651211 | JANET DAVIS | 8276 PATTON ST | | | | DETROIT | MI | 48228 | |
| 5651212 | JANET DAWSON | PLEASE ENTER YOUR STREET | | | | FOREST PARK | GA | 30297 | |
| 5651213 | JANET DEBIASI | 709 ROSE LN | | | | PITTSBURGH | PA | 15210 | |
| 5651214 | JANET DELRE | 1706 TYLER PATH | | | | ST CLOUD | MN | 56301 | |
| 5651215 | JANET DESINSKI | 87 LAGRANGE ST | | | | PITTSTON | PA | 18640 | |
| 5651216 | JANET DEVEAU | -26 TAMARACK DR | | | | SOUTH BERWICK | GA | 30340 | |
| 5651217 | JANET DEYERBERG | 348 RIGGS RD | | | | HYATTSVILLE | MD | 20782 | |
| 5651218 | JANET DICKINSON | 601 HICKORY RIDGE | | | | BAYFIELD | CO | 81122 | |
| 5420819 | JANET DITTRICH | 4890 TERRACE CIR | | | | HERMANTOWN | MN | 55811 | |
| 5651219 | JANET DOBIASH | 14011 SE 142ND ST | | | | RENTON | WA | 98059 | |
| 5651220 | JANET DODD | 915 HIGHLAND WAY | | | | BOWLING GREEN | KY | 42104 | |
| 5651222 | JANET E PEACOCK | 3210 GA HIGHWAY 257 | | | | VIENNA | GA | 31092 | |
| 5651223 | JANET E WOHR | PO BOX 506 COBELSKILL | | | | RICHMONDVILLE | NY | 12149 | |
| 5651224 | JANET EDWARDS | 840 CROMWELL ST APT24 | | | | WEST POINT | MS | 39773 | |
| 5651225 | JANET ELLIS | 200 SHALMOAR DR E BLD APRT 8 | | | | GLASGOW | KY | 42141 | |
| 5651226 | JANET ENTZINGER | 2112 OAKBROOK PLLACE | | | | MILFORD | OH | 45150 | |
| 5651227 | JANET FARRELL | 3855 SILVER RD | | | | KETTLE RIVER | MN | 55757 | |
| 5651228 | JANET FEARRER | 418 N CRATER AVE | | | | DOVER | OH | 44622 | |
| 5651229 | JANET FITCHETT | 2552 SEDGEWICK PL | | | | DUMFRIES | VA | 22191 | |
| 5651230 | JANET FLOWER | 5009 CONCORD BLVD NONE | | | | CONCORD | CA | | |
| 5651231 | JANET FORD | 3932 VANCOUVER CIRCLE | | | | STOCKTON | CA | 95209 | |
| 5651232 | JANET FOURNIER | 4 MILL POND RD | | | | MARSTONS MLS | MA | 02648 | |
| 5651233 | JANET FOUST | 648 CENTRAL AVE | | | | BRIDGEPORT | CT | 06607 | |
| 5651234 | JANET FRANKLIN | 504 E 6TH ST APT B | | | | E LIVERPOOL | OH | 43920 | |
| 5651235 | JANET FULK | 6 BETTINA DRIVE | | | | SWANSEA | IL | 62226 | |
| 5651236 | JANET FULLER | PO BOX 17143 | | | | PITTSBURGH | PA | 15235 | |
| 5651237 | JANET GALVAN | 13638 MARKDALE AVE | | | | NORWALK | CA | 90650 | |
| 5651238 | JANET GARCILUZO | 291 AVOCADO ST | | | | COSTA MESA | CA | 92627 | |
| 5651239 | JANET GARIBAY | 1240 W AJO WAY APT 309 | | | | TUCSON | AZ | 85713 | |
| 5651240 | JANET GARRET | 2524 N BROADWAY ST | | | | PITTSBURG | KS | 66762 | |
| 5651241 | JANET GARY | 3902 BEAR RD | | | | NEW IBERIA | LA | 70560 | |
| 5651242 | JANET GEORGE | 2159 ROCKSPRING ROAD APT 2 | | | | TOLEDO | OH | 43614 | |
| 5651243 | JANET GERALD | 1602 GREEN BAY DRIVE | | | | CHARLESTON | SC | 29406 | |
| 5420821 | JANET GILLIANO | 215 PRINCETON PLACE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5651244 | JANET GLASS | 2910 POPPLER SPRINGS ROAD | | | | CHAPELLES | SC | 29037 | |
| 5651245 | JANET GOLDBERG | 29 DUNE RD | | | | ASBURY PARK | NJ | 07712 | |
| 5651246 | JANET GRAY | 23 TIMBERLANE DR | | | | CABOT | AR | 72023 | |
| 5651247 | JANET GREEN | 3001 JAVENS CIR | | | | MOUNT DORA | FL | 32757 | |
| 5651248 | JANET GUERRA | 113 HIGH ST | | | | EVERETT | MA | 02149 | |
| 5651249 | JANET GUERRERO | 4116 CELESTE DR | | | | OCEANSIDE | CA | 92056 | |
| 5651251 | JANET HAFLETT | 5144 WINDMILL MANOR AVE | | | | BRAD | FL | 34203 | |
| 5651252 | JANET HALLER | 13186 ATLANTIC RD | | | | STRONGSVILLE | OH | 44149 | |
| 5651253 | JANET HARGIS | 246 PALOVERDE CT | | | | FRUITA | CO | 81521 | |
| 5651254 | JANET HARRELSON | 5514 GREENRIDGE DR NONE | | | | MCLEANSVILLE | NC | 27301 | |
| 5651255 | JANET HARRIS | 608 BRANDYWINE ST SE | | | | WASHINGTON | DC | 20032 | |
| 5651256 | JANET HEATHER | 1105 GIUFFRIAS AVE | | | | METAIRIE | LA | 70001 | |
| 5651257 | JANET HENRY | 68 PARRIS RD | | | | ALBERTVILLE | AL | 35951 | |
| 5651258 | JANET HEUBACH | 7515 W SNOQUALMIE VALLEY | | | | CARNATION | WA | 98014 | |
| 5651259 | JANET HOCHADEL | 690 GLADSTONE | | | | IDAHO FALLS | ID | 83274 | |
| 5651260 | JANET HUNTER | 851 S FREDERICK ST APT T2 | | | | ARLINGTON | VA | 22204 | |
| 5651261 | JANET JACKSON | 761 ADAMS DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5651263 | JANET JINGER | 3730 SHAFFERSCHURCH RD | | | | SEVEN VALLEYS | PA | 17360 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651264 | JANET JMARREN | 23010 S LAHON | | | | STEGER | IL | 60475 | |
| 5651265 | JANET JOHNSON | 14421 TRAVILLE GARDENS CR | | | | ROCKVILLE | MD | 20850 | |
| 5420823 | JANET JOHNSON | 14421 TRAVILLE GARDENS CR | APT C 301 | | | ROCKVILLE | MD | 20850 | |
| 5651266 | JANET JONES | 656 NE 821 ST | | | | OLD TOWN | FL | 32680 | |
| 5651267 | JANET KENNEDY | 3816 BONNER RD | | | | BALTIMORE | MD | 21216 | |
| 5651268 | JANET KING | 8905 WADES MILL RD | | | | MOUNTSTERLING | KY | 40353 | |
| 5651269 | JANET KOHLER | 149 HOUSEROCK RD | | | | PEQUEA | PA | 17565 | |
| 5651270 | JANET L SYNDER | 137 BALSAM ST | | | | JOHNSTOWN | PA | 15909 | |
| 5651271 | JANET L WASHINGTON | 6113 N LAMBERT ST | | | | PHILADELPHIA | PA | 19138 | |
| 5651272 | JANET LEWIS | 1510 BRYAN AVE | | | | SALT LAKE CY | UT | 84105 | |
| 5651273 | JANET LIRIANO | 2608 BUCK LODGE TER | | | | HYATTSVILLE | MD | 20783 | |
| 5651274 | JANET LOCK | 212 DARCEILLE ST | | | | LUFKIN | TX | 75901 | |
| 5651275 | JANET LOPEZ | 915 WEST MORRISON AVE APT 15 | | | | SANTA MARIA | CA | 93458 | |
| 5651276 | JANET LOUIS | 32 COLONIAL AVE | | | | DORCHESTR CTR | MA | 02124 | |
| 5651278 | JANET M ISA | 1520 HOOHAKU ST | | | | PEARL CITY | HI | 96782 | |
| 5651279 | JANET M MARTIN | 111 CHEVY DRIVE | | | | NETTIE | WV | 26681 | |
| 5651280 | JANET MANNELLA | 300 ELIZABETH AVE | | | | PITTSBURGH | PA | 15202 | |
| 5420827 | JANET MANSOLILL | 541 MARNIE CIRCLE | | | | WEST MELBOURNE | FL | 32904 | |
| 5420829 | JANET MANSOLILO | 541 MARNIE CIRCLE | | | | MELBOURNE | FL | 32904 | |
| 5651281 | JANET MARTINEZ 22499538 | 4807 WATER OAK ROAD | | | | CHARLOTTE | NC | 28211 | |
| 5420831 | JANET MCMAHON | 23 OLD STONE BRIDGE ROAD | | | | COS COB | CT | 06807 | |
| 5651282 | JANET MENDEZ | PO BOXS57 | | | | YAUCO | PR | 00698 | |
| 5651283 | JANET MESTER | 3603 SHERWOOD PLACE SE | | | | ROCHESTER | MN | 55904 | |
| 5651284 | JANET METCALF | 410 ELM ST | | | | JACKSON | MI | 49202 | |
| 5651285 | JANET MICKELBURG | 9225 MEDICINE LAKE RD | | | | MINNEAPOLIS | MN | 55427 | |
| 5651286 | JANET MILLS | 5620 127TH ST CT SW APTD | | | | LAKEWOOD | WA | 98499 | |
| 5651287 | JANET MINTER | 1314 20TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 5651288 | JANET MITCHELL | 17444 SE WALTA VISTA DR | | | | MILWAUKIE | OR | 97267 | |
| 5651289 | JANET MOLINA | 106 EAST YOUNG AVE | | | | WILDWOOD | NJ | 08260 | |
| 5651290 | JANET MONTAGINO | 6409 MICHAEL DR | | | | BROOKPARK | OH | 44142 | |
| 5651291 | JANET MORAN | 426 36TH AVE | | | | SAN MATEO | CA | 94403 | |
| 5651292 | JANET MORTON | 106 CRAIG ST | | | | JACKSON | TN | 38301 | |
| 5651293 | JANET NARVAEZ | 9377 EDEN DR | | | | TAMPA | FL | 33610 | |
| 5651294 | JANET NEMETH | 173 STARDUST DR | | | | WINTERSVILLE | OH | 43953 | |
| 5448885 | JANET NEW | 41546 KESSELL HILL DRIVE BOX 807 | | | | SWEET HOME | OR | 97386 | |
| 5651295 | JANET NICHOLS | 1707 HWY 57 NORTH | | | | MILTON | NC | 27305 | |
| 5651296 | JANET OBRIEN | 4724 23RD ST N | | | | ARLINGTON | VA | 22207 | |
| 5651297 | JANET ODOM | 1203 OLEN DR | | | | ORMOND BEACH | FL | 32174 | |
| 5651298 | JANET OPENHEIMER | 160 WESTST | | | | LAWRENCE | MA | 01841 | |
| 5651299 | JANET ORTIZ | 321 NORTH 11 STREET | | | | PROSPECT PARK | NJ | 07508 | |
| 5651300 | JANET OSBORNE | 12534 YORKSHIRE DR | | | | HOMER GLEN | IL | 60491 | |
| 5651301 | JANET OVERMAN | 8103 CANEADEA TRAIL | | | | CHATTANOOGA | TN | 37421 | |
| 5651302 | JANET PADILLA | CARR 103 KM 112 BZ396A | | | | CABO ROJO | PR | 00623 | |
| 5651303 | JANET PARK MAJORS PLACE | 2410 JACK FINNEY BLVD | | | | GREENVILLE | TX | 75402 | |
| 5651304 | JANET PARKES | 2021 SAVANNAH | | | | TITUSVILLE | FL | 32780 | |
| 5651305 | JANET PARSON | 222 NE 162ND AVE APT6 | | | | PORTLAND | OR | 97230 | |
| 5651306 | JANET PEEBLES | 3132 S 4TH ST | | | | SPRINGFIELD | IL | 62704 | |
| 5651308 | JANET PELLETIER | 1949 COUNTY HIGHWAY | | | | BOVINA CENTE | NY | 13740 | |
| 5651309 | JANET PEPIN | 4816 W BETHANY HOME RD13 | | | | GLENDALE | AZ | 85301 | |
| 5420833 | JANET PEREZ MORALES | URB LOS AIRES SETENOS CALLE HE | | | | ARECIBO | PR | 00612 | |
| 5651310 | JANET PERKINS | 7644 CYTHIA DR | | | | INDPLS | IN | 46227 | |
| 5651311 | JANET POLETYNSKI | 5024 HORNAGO RD | | | | BALTIMORE | MD | 21228 | |
| 5651312 | JANET POMEROY | 1250 N STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | |
| 5651313 | JANET POWELL | 21104 RABBIT RUN | | | | PETERSBURG | VA | 23803 | |
| 5651314 | JANET PULIS | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 5651315 | JANET RACHEL | 120 ROCK RD | | | | BRISTOL | TN | 37620 | |
| 5651316 | JANET RANDOLPH | 201 N POLK ST | | | | LITTLE ROCK | AR | 72205 | |
| 5651317 | JANET REED | DONNA SMITH | | | | ALTOONA | PA | 16602 | |
| 5651318 | JANET REIS | 178 FREMONT ST | | | | BOWLUS | MN | 56314 | |
| 5420835 | JANET REYNOLDS | 500 W ROSEDALE AVE | A4 CLARE HOUSE | | | WEST CHESTER | PA | 19382-5349 | |
| 5651319 | JANET RHEINECKER | 4214 STONEHENGE DRIVE | | | | SYLVANIA | OH | 43560 | |
| 5651320 | JANET RIVERA | BONNEVILLE | | | | CAGUAS | PR | 00725 | |
| 5651321 | JANET ROCCABELLO | 53 SMITH ST | | | | RIVERSIDE | RI | 02915 | |
| 5651322 | JANET RODRIGUEZ | 40 BAEL AVE | | | | PATERSON | NJ | 07522 | |
| 5651323 | JANET RONGA | 2608 WILSON ST NONE | | | | HOLLYWOOD | FL | 33020 | |
| 5651324 | JANET ROWLAND | 2421 HIDDEN VALLEY DR | | | | SANTA ROSA | CA | 95404 | |
| 5651325 | JANET RUE | 4 HARTMAN PL APT 4 | | | | GLENS FALLS | NY | 12801 | |
| 5651327 | JANET RUTLEDGE | 9575 E CREEK VISTA | | | | TUCSON | AZ | 85749 | |
| 5651328 | JANET S ANDERSON | 225 LOGAN AVE S APT A211 | | | | RENTON | WA | 98057 | |
| 5651329 | JANET SALGADO | 5239 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60639 | |
| 5651330 | JANET SANCHEZ | 13 FOWLER ST | | | | GROVE HALL | MA | 02121 | |
| 5651331 | JANET SANTIAGO | URB SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651332 | JANET SCHALLER | 12 HATTON PLACE | | | | HILTON | NY | 14468 | |
| 5651333 | JANET SCOTT | 898 E PARK AVE | | | | EL CAJON | CA | 92020-3828 | |
| 5651334 | JANET SIMMONS | 901 COMO BLVD E APT 407 | | | | ST PAUL | MN | 55103 | |
| 5651335 | JANET SINGER | 2060 PALOMINO AVE | | | | BAR NUNN | WY | 82601 | |
| 5651336 | JANET SINGERS | 5107 WEST MARMIN | | | | MEILLS | WY | 82604 | |
| 5651337 | JANET SLATER | P O BPX 506 | | | | CLAREMO | NC | 28610 | |
| 5651338 | JANET SMITH | 320 JUDY LANE | | | | FARRELL | PA | 16121 | |
| 5651340 | JANET SUMMERS | 9318 W 112TH ST NONE | | | | SHAWNEE MSN | KS | 66210 | |
| 5651341 | JANET SWIFT | 202 WEST MAIN RD | | | | CONNEAUT | OH | 44030 | |
| 5651342 | JANET T YAMANOUCHI | 1462 KAWELU ST | | | | PEARL CITY | HI | 96782 | |
| 5651343 | JANET THOMAS | 4505 MAPLE | | | | NLR | AR | 72118 | |
| 5651344 | JANET TILFORD | 2331 GREENWOOD AVE | | | | LOUISVILLE | KY | 40210 | |
| 5651345 | JANET TITTLE | 1292 EAST STAGE COACH RD | | | | GREENEVILLE | TN | 37743 | |
| 5651346 | JANET TOMPKIN | 10354 SMOOTH WATER DRIVE | | | | HUDSON | FL | 34667 | |
| 5651347 | JANET TORRES | BO GUARAGUAO SECTOR | | | | PONCE | PR | 00731 | |
| 5651348 | JANET TRESCH | 108 KIRBYTOWN RD | | | | MIDDLETOWN | NY | 10958 | |
| 5651349 | JANET TURNQUEST | 1760 S STATE RD 7 UNIT 310 | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5651350 | JANET VALLEJO | B24 | | | | SAN JUAN | PR | 00926 | |
| 5651351 | JANET VARGAS | 5419 MCBRYDE AVE | | | | RICHMOND | CA | 94805 | |
| 5651352 | JANET VAUGHN | 2531 GAINESVILLE HIGHWAY | | | | ALTO | GA | 30510 | |
| 5651353 | JANET VAZQUEZ | 2728 MARKET ST | | | | SAN DIEGO | CA | 92102 | |
| 5651354 | JANET VILLAFANE | 48 HILLSIDE AVENUE | | | | MERIDEN | CT | 06451 | |
| 5651355 | JANET VILLARREAL | 4634 FISHER ST | | | | LOS ANGELES | CA | 90022 | |
| 5420837 | JANET VINSON | 7115 SE HOMESTEAD CT | | | | HILLSBORO | OR | 97123 | |
| 5651356 | JANET VOSS | 4025 TOWNLINE RD | | | | LORETTO | MN | 55357 | |
| 5651357 | JANET VULLO | 24456 DIAMOND RD | | | | PORT SULPHUR | LA | 70083 | |
| 5651358 | JANET WALKER | 2916 WINTERGARDEN DR A | | | | LEXINGTON | KY | 40517 | |
| 5651360 | JANET WALLS | 1069 LWW | | | | CHAMBERSBURG | PA | 17202 | |
| 5651361 | JANET WAMBACH | 540 SWEET MAPLE RUN | | | | WEBSTER | NY | 14580 | |
| 5420839 | JANET WARREN | 19906 87TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5651362 | JANET WHITE | 23926 ARROYO PARK DR UNIT 124 | | | | VALENCIA | CA | 91355 | |
| 5651363 | JANET WHITEHORN | 3128 N HUNT | | | | PORTLAND | OR | 97217 | |
| 5651364 | JANET WITTENBERGER | 200 1ST AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5651365 | JANET WOODS | PO BOX 15125 | | | | JERSEY CITY | NJ | 07305 | |
| 5651366 | JANET YERGEAU | 434 AVOCADO | | | | WPB | FL | 33413 | |
| 5651367 | JANET YOCHHEIM | 6799 WESTLY CR NW | | | | CANAL FULTON | OH | 44614 | |
| 5651368 | JANET ZEIGLER | 1317 PULASKI ST | | | | SALEM | VA | 24153 | |
| 5651369 | JANETAKOS CHERYL | SVL BX 9864 | | | | HELENDALE | CA | 92342 | |
| 5651370 | JANETDUMIGAN JANETDUMIGAN | 8439 LACE BARK LANE | | | | LIVERPOOL | NY | 13090 | |
| 5651371 | JANETH GARCIA | 5714 S 4500 W | | | | KEARNS | UT | 84118 | |
| 5651372 | JANETRICK BOYERPLAZARIN | 119 BAILEY RD | | | | MINGO JUNCTION | OH | 43938 | |
| 5651373 | JANETT BHOORASINGH BROWN | 139 33 254 ST | | | | JAMAICA | NY | 11413 | |
| 5651374 | JANETT GARCIA | 708 EDITH ST | | | | WALLA WALLA | WA | 99362 | |
| 5651375 | JANETT GUZMAN | 3785 101ST ST | | | | CORONA | NY | 11368 | |
| 5651376 | JANETT MARSH | 40 DELAWARE DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5651377 | JANETT WALLACE | PO BOX 16240 | | | | LONG BEACH | CA | 90806 | |
| 5651378 | JANETTA MILLER | 3061 OSCEOLA | | | | INDIANAPOLIS | IN | 46218 | |
| 5651379 | JANETTA PITT | 12050 GATEWATER DR | | | | POTOMAC | MD | 20854 | |
| 5651380 | JANETTA WATFORD | 5516 GARDEN ST | | | | MAPLE HTS | OH | 44137 | |
| 5651381 | JANETTE ALCANTAR | 2148 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639 | |
| 5651382 | JANETTE BARRS | 29250 WESTMAN DRIVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5651383 | JANETTE CENIZA | PO BOX 51590 | | | | SAN JOSE | CA | 95151 | |
| 5651384 | JANETTE CROSS | 44241 W 241ST ST S NONE | | | | DEPEW | OK | 74028 | |
| 5420841 | JANETTE DRAKE | 3825 EAST MICHIGAN AVENUE | | | | JACKSON | MI | 49202 | |
| 5651385 | JANETTE FULLER | 2848 CREEK BEND DR | | | | NASHVILLE | TN | 37207 | |
| 5651386 | JANETTE GOLDSTON | 5610 BUNCOMBE | | | | SHREVEPORT | LA | 71129 | |
| 5651387 | JANETTE JACKSON | 16 HEMLOCK LN | | | | INDUSTRY | ME | 04938 | |
| 5420843 | JANETTE LINZMAIER | 3632 COUNTY ROAD 417 | | | | ANNA | TX | 75409 | |
| 5651388 | JANETTE MERCADO | 26 MAGNOLIA LANE | | | | NEWARK | NJ | 07107 | |
| 5651389 | JANETTE MIDDLETON | 5410 CODY LN | | | | BELLINGHAM | WA | 98226 | |
| 5651390 | JANETTE MUNOZ | 825 SARATOGA ST | | | | OXNARD | CA | 93035 | |
| 5651391 | JANETTE NASH | 18441 NE 22 PLACE | | | | N MIAMI BEACH | FL | 33179 | |
| 5651392 | JANETTE OBENSON | 1876 ROLLING | | | | OLNEY | MD | 20832 | |
| 5651393 | JANETTE OSTERMAN | CALLE ALMENDRO 27 BUZON 199 | | | | CAROLINA | PR | 00987 | |
| 5651394 | JANETTE PANTOJA | 220 CEDAR AVE | | | | GREENFIELD | CA | 93927 | |
| 5420845 | JANETTE PENDELL | 15111 MARL DRIVE | | | | FENTON TOWNSHIP | MI | 48451 | |
| 5651395 | JANETTE R OUTLAW | 7627 S PAULINA ST | | | | CHICAGO | IL | 60620 | |
| 5651396 | JANETTE RODRIGUEZ | RES ALEJANDRINO EDF 20 280 | | | | GUAYNABO | PR | 00969 | |
| 5420847 | JANETTE SHELL | 163 W CLARKE AVE | | | | COLDWATER | MI | 49036 | |
| 5651397 | JANETTE SIKES | 2967 BANDEL CT NW | | | | ROCHESTER | MN | 55901 | |
| 5651398 | JANETTE TARNOVSKY | 407 DEERFIELD LANE 1388 | | | | MONTAGUE | NJ | 07827 | |
| 5651399 | JANETTE TORRES | 4323 W 139TH ST | | | | CLEVELAND | OH | 44135 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651400 | JANETTE VAZQUEZ | SAN ANTONIO AVE EDUARDO RUBERTE 31 | | | | PONCE | PR | 00728 | |
| 5651401 | JANETTERRY JONES-NEVILS | 4667 E 200 SO | | | | MARION | IN | 46953 | |
| 5651402 | JANETZA TORRES | 1500 HARRIS AVE APT 7 | | | | LV | NV | 89101 | |
| 5651403 | JANEVSKA ELENA | 5419 MCPHERSON AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5651404 | JANEY BIRTON | 2105 BOMBER AVE | | | | YPSILANTI | MI | 48198 | |
| 5651405 | JANEY L PRUITT | 2747 OAK CREST DR | | | | SULPHUR | LA | 70663 | |
| 5651406 | JANEY MITCHELL | 10015 CALIFORNIA | | | | GLENDALE | CA | 91203 | |
| 5651407 | JANEY TARRIEN | PO BOX 362 | | | | ASCUTNEY | VT | 05030 | |
| 5448886 | JANG YOUNG | 2058 MAJESTIC PINE CT NE | | | | PALM BAY | FL | 32905-4023 | |
| 5448887 | JANG YUNWON | 617&X2D;D W MONTGOMERY AVE | | | | PHILADELPHIA | PA | | |
| 5403145 | JANGAM MANSI R | 4920 NORTH MARINE DRIVE | | | | CHICAGO | IL | 60640 | |
| 5448888 | JANGEZ GHAFOOR | 167 BELLEVUE ST APT 3B | | | | ELIZABETH | NJ | 07202-1595 | |
| 5651409 | JANHAVI SAWANT | 40061 BLVD | | | | FREMONT | CA | 94538 | |
| 5651410 | JANI RUBEN | 1600 LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08902 | |
| 5651411 | JANI SHEIK | 4022 PECAN SHADOWS DR | | | | RICHMOND | TX | 77407 | |
| 5651412 | JANI SYED | 6756 ENGLISH OAKS STATIONBUTLER- | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 5420849 | JANIA GONZALES | 2300 COUNTRYSIDE DRIVE | | | | SILVER SPRING | MD | 20905 | |
| 5651413 | JANIA KING | 639 W 26TH ST | | | | NORFOLK | VA | 23517 | |
| 5651414 | JANIACE LEWIS | 23396 PARK AVE | | | | GEORGETOWN | DE | 19947 | |
| 5651415 | JANICE ALLEN | 4040 CORINTH BLVD | | | | DAYTON | OH | 45410 | |
| 5651416 | JANICE ASTACIO | TIBES TOWN HOUSE BLOQ 15 | | | | PONCE | PR | 00730 | |
| 5651417 | JANICE AUSTIN | 2132 E 96TH ST | | | | CHICAGO | IL | 60617 | |
| 5651418 | JANICE AVILA | 15919 OAKCOURT | | | | VICTORVILLE | CA | 92395 | |
| 5651419 | JANICE BANITT | 37495 SHADY LANE TRAIL | | | | CANNON FALLS | MN | 55009 | |
| 5651420 | JANICE BATISITE | 209 SAPRROW ST | | | | LABADIEVILLE | LA | 70372 | |
| 5651421 | JANICE BEHLING | 7948 - 49TH AVE | | | | KENOSHA | WI | 53142 | |
| 5420851 | JANICE BOOKER | 2103 53RD ST | | | | KENOSHA | WI | 53140 | |
| 5651422 | JANICE BRANCHRD | 2110 CANONGATE DR | | | | HOUSTON | TX | 77056 | |
| 5651423 | JANICE BRISTER | 19022 AVALON SPRINGS DR | | | | TOMBALL | TX | 77375 | |
| 5651424 | JANICE BRITTON | 2612 KANE STREET | | | | CHESTER | PA | 19013 | |
| 5651425 | JANICE BUBLIK | 951 VINEYARD DR APT 401 | | | | BROADVIEW HEIGHT | OH | 44147 | |
| 5651426 | JANICE BURSE | 1817 COCHRAN PLC | | | | ST LOUIS | MO | 63106 | |
| 5651427 | JANICE CABAN | PARC AMALIA MARIN CALLE | | | | MOCA | PR | 00716 | |
| 5651428 | JANICE CAMPBELL | 341 PASADENA PLACE | | | | BARBERTON | OH | 44203 | |
| 5651429 | JANICE CARL | 153 S SHORE DR | | | | CHILLICOTHE | OH | 45601 | |
| 5651430 | JANICE CARLSON | 87423 MCTIMMONS LN | | | | BANDON | OR | 97411 | |
| 5651431 | JANICE CAROL ECKSTEIN | 902 SOUTH SUNBURST PLACE | | | | SIOUX FALLS | SD | 57106 | |
| 5651432 | JANICE CARTER | 72 12TH AVE | | | | PATERSON | NJ | 07501 | |
| 5651433 | JANICE CLAY | 701 S NIXON AVE | | | | LIMA | OH | 45807 | |
| 5420853 | JANICE COFFMAN | 8605 PEBBLESTONE DR | | | | SODDY DAISY | TN | 37379-9601 | |
| 5651434 | JANICE COLEMAN | 1528 CLEARWATER DR | | | | SANFORD | NC | 27330 | |
| 5651435 | JANICE COLES | 806 PEIRCE ST | | | | LYNCHBURG | VA | 24501 | |
| 5651436 | JANICE COMBS | 15401 JULIANA | | | | EASTPOINTE | MI | 48021 | |
| 5651437 | JANICE CONDRY | 5325 CURRY FORD RD | | | | ORLANDO | FL | 32812 | |
| 5651438 | JANICE COOK | 6430 HOLYOKE DRIVE | | | | ANNENDALE | VA | 22003 | |
| 5651439 | JANICE COOPER | 2797 GREEN CREST CT | | | | GREENSBORO | NC | 27406 | |
| 5420855 | JANICE CORNELL | 4800 STOCKDALE HWY 215 | | | | BAKERSFIELD | CA | 93309 | |
| 5651440 | JANICE COSTAS | BOX 369 | | | | PENUELAS | PR | 00624 | |
| 5651441 | JANICE CRADDIETH | 1635 WASHINGTON ST | | | | DUBUQUE | IA | 52001 | |
| 5651442 | JANICE CRAIG | 191 HERITAGE LN APT 102 | | | | DIXON | CA | 95620 | |
| 5651443 | JANICE CRUZ | 15674 NTO VILLAG RD | | | | FLORENCE | AZ | 85132 | |
| 5651444 | JANICE DAVI BRENNAN | 242 WOLF PIT DR | | | | SOUTHBURY | CT | 06488 | |
| 5651445 | JANICE DAVIS | 737 FOSTER STEADHAM RD | | | | BAXLEY | GA | 31513 | |
| 5651446 | JANICE DAY | 1516 FAYE ST | | | | STOCKTON | CA | 95206 | |
| 5651447 | JANICE DEJESUE | 1029 MADISON CT | | | | ANNAPOLIS | MD | 21403 | |
| 5651448 | JANICE DILL | 101 N RANGE LINE RD | | | | JOPLIN | MO | 64801 | |
| 5651449 | JANICE DUNLAP | 4333 STURTEVANT ST | | | | DETROIT | MI | 48204 | |
| 5651450 | JANICE DWYER | 2106 KANAWH BUL EAST UNIT 528 | | | | CHARLSTON | WV | 25311 | |
| 5651451 | JANICE EADS | 706 COLORADO ST | | | | FORT COLLINS | CO | 80524 | |
| 5651452 | JANICE EASLEY | 3715 BURRUS ST | | | | NASHVILLE | TN | 37216 | |
| 5651453 | JANICE ESPRIT | 101 WASHINGTON LANE - MANOR | | | | JENKINTOWN | PA | 19046 | |
| 5651454 | JANICE FELIX VALENTIN | 655 CARLOTTA DR APT 3 | | | | YOUNGSTOWN | OH | 44504 | |
| 5651455 | JANICE FIGUEROA | HC 74 BOX 5454 | | | | NARANJITO | PR | 00719 | |
| 5651456 | JANICE FLYNN | 17 SPRUCE ST REAR | | | | PROVIDENCE | RI | 02903 | |
| 5651457 | JANICE FORTUNATO | MAIN ST | | | | ELIOT | ME | 03903 | |
| 5651458 | JANICE FRAGOSA | CALLE 30 SE 1219 CAPARRA TERR | | | | SAN JUAN | PR | 00921 | |
| 5651459 | JANICE FRECHMANN | 723 MARILTN AVENUE | | | | GLENDALE HTS | IL | 60139 | |
| 5651460 | JANICE FULTZ | 792 N FORD BLVD | | | | YPSILANTI | MI | 48198 | |
| 5651461 | JANICE GADDIS | 12510 RED FOX DRIVE | | | | GULFPORT | MS | 39503 | |
| 5651462 | JANICE GARCEAU | PO BOX 845 | | | | WILBRAHAM | MA | 01095 | |
| 5651463 | JANICE GARZA | 1318 N NAVIDAD | | | | SAN ANTONIO | TX | 78207 | |
| 5651464 | JANICE GONZALEZ | 4220 S CENTRAL AVE APT 14 | | | | PHOENIX | AZ | 85009 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651465 | JANICE GRACE | 209 BIRCH STREET | | | | RAEFORD | NC | 28376 | |
| 5651466 | JANICE GRECO | 51 NE 110TH ST | | | | MIAMI | FL | 33161 | |
| 5651467 | JANICE GREER | 107 WATER FOUNTAIN WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5651468 | JANICE GRIFT | 6 MILLBROOK LANE | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5651469 | JANICE GUTIERREZ | PO BOX 514 | | | | LAJAS | PR | 00667 | |
| 5651470 | JANICE HAGEN | 20 WESTWOOD ACRES | | | | MORRIS | MN | 56267 | |
| 5651471 | JANICE HARDMAN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48910 | |
| 5651472 | JANICE HARMON | 26600 APOLLO ST NE | | | | STACY | MN | 55079 | |
| 5651473 | JANICE HARPER | 200 WINSTONE DR | | | | ARLINGTON | TX | 76018 | |
| 5651474 | JANICE HARRIS | 741 CAUTHEN ST | | | | ROCK HILL | SC | 29730 | |
| 5651475 | JANICE HENDERSON | 51 KEEGAN ST | | | | BOSTON | MA | 02119 | |
| 5651476 | JANICE HOFSCHULTE | 4411 200TH LN NE | | | | WYOMING | MN | 55092 | |
| 5651477 | JANICE HUNT | 1436 HYDE PARK BLVD | | | | MEMPHIS | TN | 38108 | |
| 5651478 | JANICE HUNTER | 4263 FARNUM ST | | | | INKSTER | MI | 48141 | |
| 5651479 | JANICE HUSSEY | 5535 HUTTON AVE | | | | BALTIMORE | MD | 21207-5956 | |
| 5651480 | JANICE INDIA | BRISAS DE CEIBA CALLE 5 9 | | | | CEIBA | PR | 00735 | |
| 5651481 | JANICE JACKSON | 15378 ROSELAWN ST | | | | DETROIT | MI | 48206 | |
| 5651482 | JANICE JOHNSON | 17259 N CREEK LN | | | | FARMINGTON | MN | 55024 | |
| 5651483 | JANICE JOLLY | 4756 COUNTRY LANE APT605 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5651484 | JANICE JONES | 2221 CANDLERIDGE DR | | | | TWIN FALLS | ID | 83301 | |
| 5651485 | JANICE K HAMMETT | 2669A N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5651486 | JANICE KALIE THOMPSON | 27 STONE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5651487 | JANICE KASSEDYWATS | 6770 BUFFINGTON RD | | | | UNION CITY | GA | 30291 | |
| 5651488 | JANICE KAY | 5623 ROSEMARY DR | | | | ALEXANDRIA | LA | 71303 | |
| 5420858 | JANICE KENNEDY | 467 ASTON VILLA DRIVE | | | | FELTON | DE | 19943 | |
| 5651490 | JANICE KINDLE | 36 CRESTWOOD RD | | | | ANSONIA | CT | 06401 | |
| 5651491 | JANICE KLECKNER | 2567 FOXRUN RD | | | | WYOMING | MI | 49519 | |
| 5651492 | JANICE LANE | 9710 E 445 RD | | | | CLAREMORE | OK | 74017 | |
| 5651493 | JANICE LARTMAN | 6974 WALKER MILL RD APT D | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5420860 | JANICE LASECKI | 55 KOHANZA ST | | | | DANBURY | CT | 06811 | |
| 5651494 | JANICE LEFEBVRE | 478 WILDER ST | | | | LOWELL | MA | 01851 | |
| 5651495 | JANICE LEHRKE | 2702 BOBOLINK RD | | | | LONG LAKE | MN | 55356 | |
| 5651496 | JANICE LEUER | 5286 ACORN RD | | | | BURTRUM | MN | 56318 | |
| 5651497 | JANICE LISA OLIVER | 11000 LIGHTHOUSE DR | | | | BELLEVILLE | MI | 48111 | |
| 5420862 | JANICE LIVERMON | 9425 E LOMA LINDA PL | | | | TUCSON | AZ | 85749-9374 | |
| 5651498 | JANICE LONG | 66461 KUSTER | | | | STERLING HEIG | MI | 48313 | |
| 5651499 | JANICE M BOYD | 3386 BEECHWOOD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5651500 | JANICE M BROADWAY | 9013 HWY 17 | | | | BUCYRUS | MO | 65444 | |
| 5651501 | JANICE M JEFFERSON | 6391 OATES HWY | | | | TIMMONSVILLE | SC | 29161 | |
| 5651502 | JANICE M MCCLAIN | 27049 LUCERNE DR | | | | INKSTER | MI | 48141 | |
| 5651503 | JANICE M ROBERSON | 7726 S WINCHESTER AVE | | | | CHICAGO | IL | 60620 | |
| 5651504 | JANICE MACON | 1016 PAWNEE TRAIL | | | | MADISON | TN | 37115 | |
| 5651505 | JANICE MAKER | 8106 FOXBERRY CT | | | | PASADENA | MD | 21122 | |
| 5651506 | JANICE MAKINSON | 2358 SCOTLAND DR | | | | AKRON | OH | 44305 | |
| 5651507 | JANICE MARSLOW | 1455 1ST AVE APT 1C | | | | MOUNT VERNON | NY | 10550 | |
| 5651508 | JANICE MARTIN | PO BOX 675 | | | | CASA BLANCA | NM | 87007 | |
| 5651509 | JANICE MAY | 1546 JACKSON STREET | | | | CHARLESTON | WV | 25311 | |
| 5651512 | JANICE MERRITT | 2529 SW 156 PL | | | | OCALA | FL | 34473 | |
| 5651513 | JANICE MILLER | 613 VICTORIA AV | | | | LYNCHBURG | VA | 24504 | |
| 5651514 | JANICE MONTGOMERY | LIIBJTOIIGJ | | | | GLEN BURNIE | MD | 21215 | |
| 5651515 | JANICE MOORE | 1524 CANTWELL RD | | | | BALTIMORE | MD | 21244 | |
| 5651516 | JANICE MURRELL | 5619 E 27TH TERR | | | | KANSAS CITY | MO | 64128 | |
| 5651517 | JANICE MUTTER | 2548 COUNTY RT 12 | | | | CENTRAL SQUARE | NY | 13036 | |
| 5651518 | JANICE MYERS | PO BOX 49 | | | | MAYESVILLE | SC | 29040 | |
| 5651519 | JANICE NAPE | 11 S ARCH ST | | | | DELLROY | OH | 44620 | |
| 5651520 | JANICE NAVARRO MALDONADO | APART C45 COND LORENZO | | | | CAROLINA | PR | 00983 | |
| 5651521 | JANICE NORTHCUTT | 11102 S BELL AV | | | | CHICAGO | IL | 60643 | |
| 5651522 | JANICE NUNCIO | 1538 MICHIGAN ST | | | | TOLEDO | OH | 43609 | |
| 5651523 | JANICE OLITA | 91-1319 IMELDA ST | | | | EWA BEACH | HI | 96706 | |
| 5651524 | JANICE OLSON | 3207 TWN RD 397 | | | | INT FALLS | MN | 56649 | |
| 5651525 | JANICE O'NEAL | 21618 NW 58TH TER | | | | ALACHUA | FL | 32615 | |
| 5651526 | JANICE PAUL | 222 ST PIUS ST | | | | HOUMA | LA | 70363 | |
| 5651527 | JANICE PAUL CHRISTENSEN | 255 S 300 W | | | | SALEM | UT | 84653 | |
| 5651528 | JANICE PETERSON | PO BOX 3584 | | | | GALLUP | NM | 87305 | |
| 5651529 | JANICE POLANDER | 880 HOWARD ST N | | | | ST PAUL | MN | 55119 | |
| 5651530 | JANICE POUNCIL | PO BOX 202 | | | | BOYNTON | OK | 74422 | |
| 5651531 | JANICE PREVITE | 486 MORGAN DR | | | | LEWISTON | NY | 14092 | |
| 5651532 | JANICE PRYOR | 610 ROMMIE THOMPSON RD | | | | BELLVILLE | GA | 30414 | |
| 5651533 | JANICE QUINN | 1158 S OAKLAND ST | | | | AURORA | CO | 80012 | |
| 5651534 | JANICE R ATHMAN | 17550 285TH AVE | | | | PIERZ | MN | 56364 | |
| 5651535 | JANICE RAINEY | 229 DELANEY ST | | | | BILOXI | MS | 39530 | |
| 5651536 | JANICE REDMAN | 30 SHADOWRIDGE DR | | | | ST PETERS | MO | 63376 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651537 | JANICE RILEY | 8712 CHALMETTE | | | | CHALMETTE | LA | 70043 | |
| 5651538 | JANICE RIVERA | 749 WASHINGTON ST | | | | EASTON | PA | 18042 | |
| 5651539 | JANICE ROBERTS | 5120 S 6TH ST | | | | PHOENIX | AZ | 85040 | |
| 5651540 | JANICE ROBINSON | 5147 DREW AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5651541 | JANICE RODGERS | 5312 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5651542 | JANICE ROSS | 119 YORK ST | | | | ROCHESTER | NY | 14611 | |
| 5651543 | JANICE ROST | 4820 PARK COMMONS DR APT | | | | ST LOUIS PARK | MN | 55416 | |
| 5448889 | JANICE RUNION | 1022 CROW ST | | | | WEBB CITY | MO | 64870 | |
| 5651544 | JANICE RUSSELL | 2821 SAN RAY | | | | KETTERING | OH | 45419 | |
| 5651545 | JANICE S GARCEAU | PO BOX 845 | | | | WILBRAHAM | MA | 01095 | |
| 5651546 | JANICE S HEBERDEN | 2503 MT BAKER HWY | | | | BELLINGHAM | WA | 98226 | |
| 5651547 | JANICE SANTOS | 1035 MARTIN LUTHER KING A | | | | LONG BEACH | CA | 90813 | |
| 5651549 | JANICE SEAL | 8720 SPRING SHR | | | | TALLAHASSEE | FL | 32312 | |
| 5651550 | JANICE SHIELDS | 3138 POTRERO WAY | | | | FAIRFIELD | CA | 94533 | |
| 5651551 | JANICE SHIPLEY | 1610 CEDAR LANE | | | | KNOXVILLE | TN | 37912 | |
| 5651552 | JANICE SNEAD | 114 RUSLING ST | | | | TRENTON | NJ | 08611 | |
| 5651553 | JANICE SOULES | 410 SAN TOS | | | | ABILENE | TX | 79605 | |
| 5651554 | JANICE SOULETTE | EXT LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 5651555 | JANICE STANCOMBE | 4486 RT 580 HWY | | | | CHERRY TREE | PA | 15724 | |
| 5651556 | JANICE T ISHIHARA | 1958 UMALU PL | | | | HONOLULU | HI | 96819 | |
| 5651557 | JANICE TOBIAS | 2135 VIRGINIA AVE APT 3 | | | | FORT MYERS | FL | 33901-3538 | |
| 5651558 | JANICE TRUJILLO | PO BOX 684 | | | | FLORA VISTA | NM | 87415 | |
| 5651559 | JANICE TUCKER | 503 23RD AVE | | | | MILTON | WA | 98354 | |
| 5651560 | JANICE TURNE | 2701 FRISCO AVE | | | | MEMPHIS | TN | 38114-5436 | |
| 5651561 | JANICE ULRICH | 4221 S 6TH ST B29 | | | | MILWAUKEE | WI | 53221 | |
| 5651562 | JANICE URIAS | 612 HOLBROOK | | | | IDAHO FALLS | ID | 83402 | |
| 5651563 | JANICE USTINOVICH | 3875 OILPATCH ROAD | | | | ORANGE | TX | 77630 | |
| 5651564 | JANICE WAGNER | 5844 46TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5651565 | JANICE WALTHER | 1160 VIERLING DR EAST 331 | | | | SHAKOPEE | MN | 55379 | |
| 5448890 | JANICE WARRINGTON | 1104 FORSYTHIA LN | | | | WEST PALM BEACH | FL | 33415-4533 | |
| 5651566 | JANICE WASHINGTON | 421 GEORGETOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5651567 | JANICE WHATLEY | 811 E ADAMS ST | | | | DOTHAN | AL | 36303 | |
| 5651568 | JANICE WILLIAMS | 2600 SOUTH ROAD SUITE 44 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5651569 | JANICE WOODSON | 3377 E SKELLY DR | | | | TULSA | OK | 74135 | |
| 5651570 | JANICE WRIGHT | 5001 S TANDISH DR | | | | FORT WAYNE | IN | 46808 | |
| 5420864 | JANICE YORK | 315 N HIGH ST | | | | COVINGTON | OH | 45318 | |
| 5651571 | JANICE ZINCK | 359 W PATTERSON ST | | | | LANSFORD | PA | 18232 | |
| 5651572 | JANICE-ANN MCPHILLIPS | 1281 INVERNESS DR | | | | DUNEDIN | FL | 34698 | |
| 5420866 | JANICERON FARMER | 3205 MALBON DR | | | | CHARLOTTESVILLE | VA | 22911-7587 | |
| 5651573 | JANICES HINDE | 285 PENDAR ROAD | | | | WARWICK | RI | 02888 | |
| 5651574 | JANICIA CHURCH | 509 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5651575 | JANICKI BERNADETTE | 87-127 HELELUA ST APT H302 | | | | WAIANAE | HI | 96792 | |
| 5651576 | JANICKI JOESPH | 2968 OHI OHI ST | | | | LIHUE | HI | 96766 | |
| 5651577 | JANICKI KEALOHILANI | 87-201 MIKANA STREEY | | | | WAIANAE | HI | 96792 | |
| 5651578 | JANICKI KEALOHILANI S | 87-201 MIKANA ST | | | | WAIANAE | HI | 96792 | |
| 5651579 | JANICO TERRY | 3709 COPPERVILLE WAY | | | | FORT WASHINGTON | MD | 20744 | |
| 5651580 | JANICQLIA JEFFERY | 5806 BAYOU BEND CT APT22 | | | | HOUSTON | TX | 77004 | |
| 5651581 | JANIE ALEXANDER | 1255 NATALIE WAY | | | | PITTSBURG | CA | 94565 | |
| 5651582 | JANIE ARTEAGA | 1075 JORDAN WAY | | | | HANFORD | CA | 93230 | |
| 5651583 | JANIE BALDONADO | 9501 AGNES ST | | | | CORPUS CHRISTI | TX | 78406 | |
| 5651584 | JANIE BEAL | 424 E HOFFER | | | | BANNING | CA | 92220 | |
| 5651585 | JANIE FLORES | 1016 JOSEPHINE | | | | CORPUS CHRISTI | TX | 78401 | |
| 5651586 | JANIE GARZA | 5405 WEST 7TH STREET | | | | TEXARKANA | TX | 75501 | |
| 5651587 | JANIE GIBSON | 150-31 SHORE AVE | | | | JAMAICA | NY | 11433 | |
| 5651588 | JANIE GUZMAN | PO BOX 542 | | | | SOLEDAD | CA | 93960 | |
| 5651590 | JANIE IZAGUIRRE | 1107 CHAMPION DR | | | | DONNA | TX | 78537 | |
| 5651591 | JANIE JOHNSON | 728 2ND AVE NW | | | | ROSEAU | MN | 56751 | |
| 5651592 | JANIE LASH | 6110 STYERSEFERRY RD | | | | CLEMMONS | NC | 27012 | |
| 5651593 | JANIE LILLY | 3720 COACHLIGHT COMMONS | | | | LANSING | MI | 48911 | |
| 5651594 | JANIE LOPEZ | 4308 GAGE AVE APT 8 | | | | BELL | CA | 90201 | |
| 5651595 | JANIE LUGO | 141 E CHESTNUT ST | | | | WALLA WALLA | WA | 99362 | |
| 5651596 | JANIE MACKEY | 1219 RACINE ST | | | | RACINE | WI | 53403 | |
| 5651597 | JANIE MATSUSHIMA | 11605 NW DAMASCUS ST | | | | PORTLAND | OR | 97229 | |
| 5651598 | JANIE MEDINA | 2500 APPLE LN | | | | FARMINGTON | NM | 87402 | |
| 5420868 | JANIE MILLER | 3930 S ROOSEVELT BLVD | 403N | | | KEY WEST | FL | 33040 | |
| 5651599 | JANIE NABORS | 124 SAGE WILLOW DR SW NONE | | | | MADISON | AL | | |
| 5651600 | JANIE PATINO | 9211 NE 15TH AVE | | | | VANCOUVER | WA | 98665 | |
| 5651601 | JANIE PROSPERE | POBOX 1111 | | | | F STED | VI | 00841 | |
| 5651602 | JANIE RENDON | 3162 MARSFORD PLACE | | | | LAS VEGAS | NV | 89102 | |
| 5651603 | JANIE REYES | PO BOX 1382 | | | | PERRIS | CA | 92570 | |
| 5651604 | JANIE ROBINSON | 5038 E TEMPLE HEIGHTS RD APT 7 | | | | TAMPA | FL | 33617 | |
| 5651605 | JANIE ROGERS | 588 GLOROSE | | | | RIVERVIEW | MO | 63137 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651606 | JANIE SANDRI | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5651607 | JANIE SETTLES | 2826 SOUTH MENDENHALL ROA | | | | MEMPHIS | TN | 38115 | |
| 5651608 | JANIE SLADE | 102 OAK FOREST DR | | | | PELHAM | NC | 27311 | |
| 5651609 | JANIE SMITH | PO BOX 847 | | | | TEEC NOS POS | AZ | 86514 | |
| 5651610 | JANIE SWANSON | 2822 E 91ST 1301 | | | | TULSA | OK | 74137 | |
| 5651612 | JANIE TORRES | 1701 ARTHUR ST | | | | BROWNSVILLE | TX | 78521 | |
| 5651613 | JANIE TREVINO | 3422 N 76TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5651614 | JANIE VOGT | 4401 SW HILLSIDE DR | | | | LEES SUMMIT | MO | 64082 | |
| 5651615 | JANIE WOODSON | 100 MANCHESTER | | | | BYRON | GA | 31008 | |
| 5651616 | JANIECE BELL | 2257 REGENT WAY | | | | CASTRO VALLEY | CA | 94546 | |
| 5651617 | JANIE-CHRIS HARDESTY-SIMMONSYY | 109 WREEN DR APT A | | | | GOLDSBORO | NC | 27530 | |
| 5651618 | JANIENE M JEWELL | 2300 MOFFETT | | | | CERES | CA | 95307 | |
| 5448891 | JANIGA RICHARD | 3111 TWO ROD RD | | | | EAST AURORA | NY | 14052 | |
| 5651619 | JANIKA MARSHALL | 5309 MAPLE AVE | | | | BALTIMORE | MD | 21215 | |
| 5651620 | JANINA ANTHONY | 3974 DAVIS RD | | | | MACON | GA | 31217 | |
| 5651621 | JANINA DAVILA | ESTANCIAS DE PLAN BONITO | | | | HORMIGUEROS | PR | 00623 | |
| 5651622 | JANINA J RIVAS | 7691 W 14 CT | | | | HIALEAH | FL | 33014 | |
| 5651623 | JANINA LEE | 4117 S MONTGOMERY | | | | CHICAGO | IL | 60632 | |
| 5651624 | JANINA SZWALGIN | 4633 MARINE AVE APT 218 | | | | LAWNDALE | CA | 90260 | |
| 5651625 | JANINE A HILL | 21066 SHALLOW LAKE RD | | | | WARBA | MN | 55793 | |
| 5651626 | JANINE BELVERIO | PO BOX 63 | | | | COLUMBIA | NJ | 07832 | |
| 5651627 | JANINE BROWN | 6941 TULIP ST | | | | PHILA | PA | 19135 | |
| 5651628 | JANINE CAISWELL | 689 BLANCHE ST | | | | AKRON | OH | 44307 | |
| 5651629 | JANINE DOUGLAS | 433 OLIAN DR | | | | HAZELWOOD | MO | 63042 | |
| 5651630 | JANINE GARRETT | 3071 MCCLELLAND AVE | | | | NEW CASTLE | PA | 16101 | |
| 5651631 | JANINE GILBERT | 7109 MALIBU CV | | | | AUSTIN | TX | 78730 | |
| 5651632 | JANINE HILTON JONES | 508 BEDFORD AVE | | | | WEST BABYLON | NY | 11704 | |
| 5651633 | JANINE JANINEPOLMOS | 30906 LIVE OAK | | | | RUNNING SPRINGS | CA | 92382 | |
| 5651634 | JANINE JONES-KINDELL | 3921 FAIRMOUNT BLD NE | | | | CANTON | OH | 44705 | |
| 5651635 | JANINE JOYNER | 1682 FAULK RD NONE | | | | SUFFOLK | VA | 23434 | |
| 5420870 | JANINE KESS | 5431 PEREGRINE CREST CIRCLE | | | | ROANOKE | VA | 24018 | |
| 5651636 | JANINE MARTINEZ | 1144 PIONEER AVE APT 4 | | | | TURLOCK | CA | 95380 | |
| 5651637 | JANINE MARTINS | 492 EAST AVE | | | | PAWTUCKET | RI | 02860 | |
| 5651638 | JANINE MOBLEY BURKE | 401 CHARLESTON ST | | | | CHESAPEAKE | VA | 23322 | |
| 5404152 | JANINE PERRY | 12045 BAMBURGH CT | | | | WALDORF | MD | 20602 | |
| 5420872 | JANINE SCHAUB | PO BOX 382 | | | | UPPER LAKE | CA | 95485 | |
| 5651639 | JANINE SMITH | 5 NORTH ENOLA DRIVE | | | | ENOLA | PA | 17025 | |
| 5651640 | JANINE VOIRA | 16 DOGWOOD LANE | | | | GUILFORD | CT | 06437 | |
| 5651641 | JANIQUA BRIDDELL | 545 BAY STREET APT2 | | | | BERLIN | MD | 21811 | |
| 5651642 | JANIQUA HILL | 32 WEST DELASON AVENUE | | | | YOUNGSTOWN | OH | 44507 | |
| 5651643 | JANIQUA YOUNG | 1788 MISSIPPI AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5651644 | JANIRA DIAZ | CALLE ARABIA 416 | | | | SAN JUAN | PR | 00920 | |
| 5651645 | JANIRA FERRER | URB JARDINES DE JUNCOS | | | | ARECIBO | PR | 00614 | |
| 5651646 | JANIRA J CRUZ | 4919 GRANSBACK ST | | | | PHILADELPHIA | PA | 19120 | |
| 5651647 | JANIRA LEON | RES BRISAS DE MAR | | | | SALINAS | PR | 00751 | |
| 5651648 | JANIRAE O WERN | 618 W RIVER ST | | | | MONTICELLO | MN | 55362 | |
| 5651649 | JANIS AKOVENKO | 16425 GARNER AVE W | | | | ROSEMOUNT | MN | 55068 | |
| 5651650 | JANIS DILONARDO | 41 BROOKFIELD RD | | | | PASADENA | MD | 21122 | |
| 5651651 | JANIS JOHNSON | 933 POLO RD | | | | WINSTON SALEM | NC | 27106 | |
| 5651652 | JANIS LEON P | PO BOX 246 | | | | PINE RIDGE | SD | 57770 | |
| 5651654 | JANIS MANNAHAN | 3512 HICKORY DRIVE | | | | LOUISIANA | MO | 63353 | |
| 5651655 | JANIS MUYULEMA | 299 SOUTH LAUREL DR | | | | WIND GAP | PA | 18091 | |
| 5651656 | JANIS PIETROPINTO | 123 WATCHOGUE RD NONE | | | | STATEN ISLAND | NY | 10314 | |
| 5448892 | JANIS SARAH | 3940 FOREST RD | | | | OSCODA | MI | 48750 | |
| 5651657 | JANIS SMITH | 9370 W EMERALD OAKS DR | | | | CRYSTAL RIVER | FL | 34428 | |
| 5651658 | JANIS TALLEY | 5600 HAYES ST APT 1F | | | | MERRILLVILLE | IN | 46410 | |
| 5651659 | JANIS THOMPSON | BOX 3088 | | | | BIG BEAR | CA | 92315 | |
| 5651660 | JANIS WARHOLAK | 272 VINE ST | | | | CANONSBURG | PA | 15317 | |
| 5651661 | JANISE JONES | 21994 GAILES DR | | | | MACOMB | MI | 48044 | |
| 5651662 | JANISE WILLIAMS | 2300 NW 89 TER | | | | MIAMI | FL | 33147 | |
| 5651663 | JANISHA ANTANAY | 1541 S PEARL AVE | | | | COMPTON | CA | 90221 | |
| 5651664 | JANISHA DUNSON | 17801 E14 MILE | | | | FRASER | MI | 48026 | |
| 5651665 | JANISHA FINN | 472 W 18TH ST | | | | SAN PEDRPO | CA | 90731 | |
| 5651667 | JANISHI ALVARADO | BO BAYAMONCITO H-20 | | | | CIDRA | PR | 00739 | |
| 5651668 | JANISSE FIGUEROA | URB VISTA DEL MAR CALLE DORADO3321 | | | | PONCE | PR | 00717 | |
| 5448893 | JANISSE FLYN | 3120 W CAREFREE HWY STE 246 | | | | PHOENIX | AZ | 85086-3201 | |
| 5651669 | JANITA BROOKS | 124 LITTLETON AVE | | | | NEWARK | NJ | 07103 | |
| 5651670 | JANITA WILLSON | 15300 GARFEILD RD | | | | MIAMI | FL | 33032 | |
| 5651671 | JANITH LUCAS | 19910 HOLLIS AVE | | | | SAINT ALBANS | NY | 11412 | |
| 5651672 | JANITIA A GREEN | 2825JCITIZENS PL APT G | | | | COLUMBUS | OH | 43232 | |
| 5651673 | JANITORIAL CLEANING SUPPLIES INC | 724 CALLE PERGO | | | | BAYAMON | PR | 00956-6824 | |
| 5651674 | JANITORIAL MANAGEMENT INC | 713 HYDE PARK | | | | DOYLESTOWN | PA | 18902 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651675 | JANITZA PHI BAEZ | 11114 SAINT MARK AVE | | | | CLEVELAND | OH | 44111 | |
| 5651676 | JANITZA VELEZ | 328 W MERION AVE | | | | PLEAANTVILLE | NJ | 08232 | |
| 5651677 | JANUJA LLC | 6016 OMEGA LN | | | | MANASSAS | VA | 20112 | |
| 5448894 | JANKA CHRISTOPHER | 2111 S 62ND ST | | | | WEST ALLIS | WI | 53219-1426 | |
| 5448895 | JANKA JASON | 1705 NW 57TH ST # ALACHUA # 001 | | | | GAINESVILLE | FL | 32605-4484 | |
| 5448896 | JANKA KAREN | 80 QUINBY LN | | | | DAYTON | OH | 45432-3414 | |
| 5448897 | JANKE MATT | 1624 NE 6TH TER | | | | MOORE | OK | 73160-7916 | |
| 5448898 | JANKE MELISSA | 1401 E 1ST ST | | | | DULUTH | MN | 55805-2407 | |
| 5420874 | JANKE PAUL E | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5651678 | JANKER JEANNIE | 9102 63RD AVENUE CT E | | | | PUYALLUP | WA | 98371 | |
| 5651679 | JANKOVIK MARY | 129 N PENNSYLVANIA AVE | | | | GREENSBURG | PA | 15601 | |
| 5448899 | JANKOWSKI ADAM | 68 HIGHLAND COURT DUTCHESS027 | | | | FISHKILL | NY | 12524 | |
| 5651680 | JANKOWSKI BARBRA | 9231 INDEPENDENCE | | | | PARMA | OH | 44130 | |
| 5651681 | JANKOWSKI DAWN A | 8938 EAGLECOVE DR | | | | HOUSTON | TX | 77064 | |
| 5651682 | JANKOWSKI DORIE | 493 N 550 E | | | | LAFAYETTE | IN | 47905 | |
| 5448900 | JANKOWSKI JENNIFER | 2852 N PAULINA ST | | | | CHICAGO | IL | 60657-4012 | |
| 5651683 | JANLIS FLORES | 2914 MARSHALL AVE SE APT 5B | | | | GRAND RAPIDS | MI | 49508 | |
| 5651684 | JANLYNN KESSAY | PO BOX 594 | | | | MCNARY | AZ | 85930 | |
| 5651685 | JANMES T FELTNER | 7084 BEECHGROVE RD | | | | MARTINSVILLE | IN | 46151 | |
| 5651686 | JANNA CHILDS | 808 HAMMOND ST | | | | SALISBURY | MD | 21801 | |
| 5651687 | JANNA DIAZ | 626 E LOMBARD ST | | | | DAVENPORT | IA | 52803 | |
| 5420876 | JANNA L COUNTRYMAN | 500 N CENTRAL EXPY STE 350 | | | | PLANO | TX | 75074-6791 | |
| 5651688 | JANNA PRIVETT | 985 BRYANT ST | | | | MARION | OH | 43302 | |
| 5651689 | JANNAZZO STEFANIE | 3228 DOUGLASS LANE | | | | KENNESAW | GA | 30144 | |
| 5448901 | JANNEH FODAY | 884 FOREST PATH | | | | STONE MOUNTAIN | GA | 30088-2243 | |
| 5651690 | JANNEH MOE | 9900 12TH AVE W | | | | EVERETT | WA | 98204 | |
| 5651691 | JANNELL LAS WARD | 123 COCHRAN DR | | | | LAKE PLACID | FL | 33862 | |
| 5651692 | JANNELL MCHUGH | 2785 CEDAR CREEK RD | | | | GREENEVILLE | TN | 37743 | |
| 5651693 | JANNELLE GRAY | 20430 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77073 | |
| 5651694 | JANNELLE RUSWICK | 3740 45TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5651695 | JANNESE HADLEY | 5529 16TH ST N | | | | ST PETESBURG | FL | 33703 | |
| 5651696 | JANNET BAUTISTA | 19215 SW 320TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5651697 | JANNET FOSTER | 10239 KNOBHILL DR | | | | FLORENCE | KY | 41042 | |
| 5651698 | JANNET FUENTES | HC 04 BOX 40364 | | | | AGUADILLA | PR | 00603 | |
| 5651699 | JANNET VARGAS | 1223XXX | | | | RICHMOND | CA | 94804 | |
| 5651700 | JANNET ZAMORA | 1569 SMITH ST | | | | POMONA | CA | 91766 | |
| 5651701 | JANNETH ARGUELLES | REISDENCIAL MANUEL ZENO GANDIA EFI | | | | ARECIBO | PR | 00612 | |
| 5651702 | JANNETH MANZANARES | 5716 W BERENICE | | | | CHICAGO | IL | 60634 | |
| 5651703 | JANNETTA ROSE | 2618 W VILLAGE DR | | | | TOLEDO | OH | 43614 | |
| 5651704 | JANNETTE BERMUDEZ | PO BOX 3533 | | | | MAYAGUEZ | PR | 00681 | |
| 5651705 | JANNETTE CARABALLO | UR8 PUNTO ORO | | | | PONCE | PR | 00731 | |
| 5651706 | JANNETTE CINAR | 4434 WARNER RD APT 3 | | | | CLEVELAND | OH | 44105 | |
| 5651707 | JANNETTE CINTRON | URB EL REAL CALLE PRINCESA 34 | | | | SAN GERMAN | PR | 00683 | |
| 5651708 | JANNETTE COLLAZO | 405 WEST WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | |
| 5651709 | JANNETTE GARCIA | PASEO CLARO 3242 3ERA SECC LEVITTO | | | | TOA BAJA | PR | 00949 | |
| 5651710 | JANNETTE LEUTERIO | 27439 GREEN HAZEL RD | | | | HAYWARD | CA | 94544 | |
| 5651711 | JANNETTE RIVERA | HC 02 BOX 5944 | | | | COMERIO | PR | 00782 | |
| 5651712 | JANNETTE RODRIGUEZ | 3020 BROADWAY | | | | LORAIN | OH | 44055 | |
| 5651713 | JANNETTE SILVANIA | 4979 WINDMILL AVE | | | | BILOXI | MS | | |
| 5651714 | JANNETTE SIMMONS | 6850 S COCKRELL HILL RD | | | | DALLAS | TX | 75236 | |
| 5651715 | JANNEY KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15136 | |
| 5651716 | JANNIE BENNETT | 600 N PAYSON ST | | | | BALTIMORE | MD | 21217 | |
| 5651717 | JANNIE BRIDGES | 2720 GRANNY HYCHE RD | | | | CORDOVA | AL | 35550 | |
| 5651718 | JANNIE CLAYTON | 227 NORTH 15TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5651719 | JANNIE DAVIS PAPADAKIS | 5470 MOSHOLU AVE 3 | | | | BRONX | NY | 10471 | |
| 5651720 | JANNIE HINES | 2408 MORSE RAVINE DR | | | | COLUMBUS | OH | 43224 | |
| 5651721 | JANNIE HUNTER | 104 LORLA ST | | | | GREER | SC | 29651 | |
| 5651722 | JANNIE JAURE | 5817 22ND APT 5 | | | | LUBBOCK | TX | 79407 | |
| 5651723 | JANNIE L GARRETT | 1422 LAKETON ROAD | | | | PITTSBURGH | PA | 15221 | |
| 5651724 | JANNIE T HINES | 1696 REINHARD AVE | | | | COLUMBUS | OH | 43206 | |
| 5651725 | JANNINE MOSS | 1249 BORREGAS AVE | | | | SUNNYVALE | CA | 94086 | |
| 5651726 | JANNINE OWEN | 4 LINCOLN AVE | | | | PRT JEFRSN ST | NY | 11776 | |
| 5651727 | JANNIS GREEN | 2704 STARGATE ST | | | | LAS VEGAS | NV | 89108 | |
| 5448902 | JANNISE LISA | 1155 NORWOOD DR | | | | BEAUMONT | TX | 77706-4222 | |
| 5651728 | JANNITA CAINE | 49 E BRAYTON ST | | | | CHICAGO | IL | 60628 | |
| 5651729 | JANNY ALLEN | P O BOX 531371 | | | | LAKE PARK | FL | 33403 | |
| 5651730 | JANOLYN DIXON | 2424 MISTLETOE STAPTC | | | | NEW ORLEANS | LA | 70118 | |
| 5651731 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | | | | MAHWAH | NJ | 60012 | |
| 5651732 | JANORA COOK | 1810 20TH AVE | | | | GULFPORT | MS | 39501 | |
| 5448903 | JANORA EDWARD | 2550 N LARAMIE AVE APT 2 | | | | CHICAGO | IL | 60639-2442 | |
| 5651733 | JANOSEK DAVID | 7400 S 88TH AVE | | | | JUSTICE | IL | 60458 | |
| 5448904 | JANOSIK PETER | 700 BARD AVE | | | | STATEN ISLAND | NY | 10310-3041 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448905 | JANOSKI EDWARD A JR | 821 S PIKE ROAD BUTLER019 | | | | SARVER | PA | 16055 | |
| 5651734 | JANOSKI RITA | 220 NICKLE ST | | | | CLARKS SUMMIT | PA | 18411 | |
| 5448906 | JANOVEC KIMBERLY | 7429 YORK TERRACE HENNEPIN053 | | | | EDINA | MN | | |
| 5448907 | JANOW KATHERINE | 6 WOODLAND LN | | | | HUNTINGTON | NY | 11743 | |
| 5448908 | JANOWICZ JAMES | 32 EASTON ST | | | | LOWELL | MA | 01852-5444 | |
| 5448909 | JANOWITZ SUE | 28768 FOREST RD | | | | WILLOWICK | OH | 44095 | |
| 5448910 | JANOWSKY BLAKE | JANOWSKY 1631 PARAKEET CT BREVARD009 | | | | MELBOURNE | FL | | |
| 5651735 | JANOY HARDY | 324 TRINITY PL | | | | HILLSIDE | NJ | 07205 | |
| 5651736 | JANPRO | 477 CONNECTICUR BLVD | | | | EAST HARTFORD | CT | 06108 | |
| 5651737 | JAN-PRO OF PR INC | AVE WINSTON CHURCHILL 124 | | | | SAN JUAN | PR | 00926 | |
| 5651738 | JANQNIC ADAELU | 146 HABNGER PLACE | | | | NEWARK | NJ | 07106 | |
| 5651739 | JANQUIN CATALINA | 3615 PERCIVAL RD | | | | COLUMBIA | SC | 29223 | |
| 5651740 | JANQUIN CATALUNA | 1100 SANDY OAK LOT36 | | | | ELGIN | SC | 29221 | |
| 5651741 | JANQUIN CRISTINO | 1100 SANDY OAK LOT36 | | | | ELGIN | SC | 29221 | |
| 5651742 | JANRHETT MARGARET | 624 W GWINNETT CT | | | | SAVANNAH | GA | 31415 | |
| 5448911 | JANSEN ERICA | 200 DAVID AVE | | | | ROCHESTER | NY | 14620-3108 | |
| 5448912 | JANSEN JACQUELINE | 3736 PINE NEEDLE CIR | | | | ROUND ROCK | TX | 78681-2362 | |
| 5651743 | JANSEN JESSICA | 29780 130TH ST | | | | CANTON | MO | 63435 | |
| 5448913 | JANSEN JOSHUA | 1846 MERLE HUFF AVE | | | | NORWALK | IA | 50211 | |
| 5651744 | JANSEN JULIE | 270 CAROL DR 3 | | | | BLACKFOOT | ID | 83221 | |
| 5420877 | JANSEN KATHERINE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MATTHEW JANSEN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5448914 | JANSEN LUANN | 3501 COUNTY ROAD B | | | | MARATHON | WI | 54448 | |
| 5651745 | JANSEN MARIA L | 6836 BRIAN DR | | | | RACINE | WI | 53402 | |
| 5651746 | JANSEN MARIE | 6842 BRIAN DR | | | | RACINE | WI | 53402 | |
| 5448915 | JANSEN RANDY | 440 HICKORY ST NE | | | | SALEM | OR | 97301-8305 | |
| 5651747 | JANSEN ROBERT | 1916 RUNNYMEDE RD | | | | WINSTON SALE | NC | 91022 | |
| 5651748 | JANSMA MARK | 1204 W ASHTON | | | | VISALIA | CA | 93277 | |
| 5448916 | JANSSEN JUSTIN | 136 KELLY CT | | | | WATERLOO | IA | 50701-1033 | |
| 5651749 | JANSSEN MICALA | 113 LOT 52 COLLEGE DR | | | | FOREST CITY | IA | 50522 | |
| 5448917 | JANSSEN MICHAEL | 51552 COUSHATTA STREET UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5651750 | JANT HEATHER | 213 WILLOW OAKS DR | | | | SPARTANBURG | SC | 29301 | |
| 5651751 | JANT31840390 SHANEQUIA S | 1333 TODDVILLE RD | | | | CHARLOTTE | NC | 28214 | |
| 5651752 | JANTANIA J ELLIOTT | 103 N CHARLES ST APT 322B | | | | ADRIAN | MI | 49221 | |
| 5651753 | JANTASZ MARISOL | 404 SW 2ND STREET APT 44 | | | | DEERFIELD BEACH | FL | 33441 | |
| 5651754 | JANTEL WILLIAMS | 1509 ELSON RD | | | | BROOKEHAVEN | PA | 19015 | |
| 5651755 | JANTH A RODRIGUEZ | 146 ALT HEA ST | | | | PROVIDENCE | RI | 02907 | |
| 5651756 | JANTINAA SNYDERR | 703 WEST WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5448918 | JANTZ BEVERLY | RR 2 BOX 56A | | | | CHEROKEE | OK | 73728 | |
| 5651757 | JANTZEN INGRID | 2915 ONE NOTCH ROAD | | | | LADSON | SC | 29456 | |
| 5651758 | JANUARY BAKER | 3060 PRESIDENTIAL BLV | | | | BATTLE MOUNTAIN | NV | 89820 | |
| 5651759 | JANUARY CHERIESE | 10333 COMPTON 301 | | | | CORPUS CHRISTY | TX | 84784 | |
| 5651760 | JANUARY MICHELLE | 144 SALA AVE | | | | WESTWEGO | LA | 70094 | |
| 5651761 | JANUARY RICHARD | PO BOX 257 | | | | SIOUX CENTER | IA | 51250 | |
| 5651762 | JANUARY ROBERTS | 2484 MAPPLEWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5651763 | JANUARY TABITHA | 603 WILLETT BLVD | | | | MONROE | LA | 71203 | |
| 5448919 | JANULET ROBERT | 15 VALLEY BEND DRIVE N | | | | HORSE SHOE | NC | 28742 | |
| 5448920 | JANULIS JEFF | 9101 S SPAULDING AVE | | | | CHICAGO | IL | 60805-1551 | |
| 5651764 | JANUMEELAH HOWARD | 1426 LORING AVE | | | | BK | NY | 11208 | |
| 5651765 | JANUSZ DANIELEWSKI | PO BOX 10813 | | | | HILO | HI | 96721 | |
| 5651766 | JANUSZ KIMBERLY | 2909 S 9TH PL APT 2 | | | | MILWAUKEE | WI | 53215 | |
| 5651767 | JANVIER RACHELLE | 2440 N DIXIE HWY | | | | BOCA RATON | FL | 33431 | |
| 5651769 | JANZ GEORGETTE | 860 SPRING VELLEY PKWY | | | | SPRING CREEK | NV | 89815 | |
| 5448921 | JANZ MARGERY | 3134 N MASON AVE | | | | CHICAGO | IL | 60634-5113 | |
| 5651770 | JAON ALDER | 3450 NE 36TH AVE | | | | OCALA | FL | 32179 | |
| 5420881 | JAP & SONS SOLUTIONS ONLINE | 5265 UNIVERSITY PARK | | | | UNIVERSITY PARK | FL | 34201 | |
| 5651771 | JAP ADAMS | MODIFY | | | | GAINESVILLE | FL | 32601 | |
| 5651772 | JAPC CONSTRUCTION INC | URB SANTA JUANITA DD40 CALLE37 | | | | BAYAMON | PR | 00956 | |
| 5651773 | JAPE STEVENS | 114 APT 2 WEST ALLEGHNEY | | | | MARTINSBURG | PA | 16662 | |
| 5448922 | JAPEL HEATHER | 5986 TRIPLE CROWN DR | | | | MEDINA | OH | 44256-7472 | |
| 5651774 | JAPULA JOHNSON | 823 GLEWOOD ST | | | | WATERLOO | IA | 50703 | |
| 5651775 | JAQCE P LEHMAN | RR 2 | | | | JERSEY SHORE | PA | 17740 | |
| 5651776 | JAQEIDRA TWIGGS | 2838 INDEPENCE | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5651777 | JAQUAIL HARRIS | 1448 N GLENWOOD ST | | | | GRIFFITH | IN | 46319 | |
| 5651778 | JAQUALA ANDREWS | 743 ANN STREET | | | | COLUMBUS | OH | 43206 | |
| 5651779 | JAQUALLA DEVAY | 2401 BARLEY CLUB DR | | | | ORLANDO | FL | 32837 | |
| 5651780 | JAQUAN JACKSON | 1948 DRENNON AVE | | | | AUSTELL | GA | 30106 | |
| 5651781 | JAQUAN WILLIS | 1105 STATE STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5651782 | JAQUANUNE CARTER | 514 N SECOND | | | | MEMPHIS | TN | 38105 | |
| 5651783 | JAQUAVIA D YOUNGBLOOD | 1507 LARRICK LN | | | | PLANT CITY | FL | 33563 | |
| 5651784 | JAQUAY ALLEN | JOHN STALEY | | | | HARLEYVILLE | SC | 29448 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651785 | JAQUAY KRISTEN | 510 HICKORY RD | | | | GOLDSBORO | NC | 27534 | |
| 5651787 | JAQUAYSHA WILLIAMS | 12090 KENN ROAD | | | | CINCINNATI | OH | 45240 | |
| 5651788 | JAQUELIN LAZO | 107 BEAR AVE NORTHWEST | | | | LAKE PLACID | FL | 33852 | |
| 5651789 | JAQUELIN LOAIZA | 1009 ATLANTIC ST | | | | SALINAS | CA | 93905 | |
| 5651790 | JAQUELIN TYLER | 1209 BLUEGRASS | | | | SAINT LOUIS | MO | 63137 | |
| 5651791 | JAQUELINE BELTRAN | 288 EAT MIDWAY BLVD | | | | BROOMFIELD | CO | 80234 | |
| 5651792 | JAQUELINE CONWAY | 340 HUDSON ST | | | | SYRACUSE | NY | 13207 | |
| 5651793 | JAQUELINE CUADRADO | HC 06 BOX070355 | | | | CAGUAS | PR | 00725 | |
| 5651794 | JAQUELINE DELAMANCHA | PO BOX 2815 | | | | BIG BEAR CITY | CA | 92314 | |
| 5651795 | JAQUELINE DIAS | RUA COTEGI N75 | | | | BETHANY | WV | 26032 | |
| 5651796 | JAQUELINE GUZMAN | 10101 DECIMA DR | | | | WESTMINSTER | CA | 92683-7047 | |
| 5651797 | JAQUELINE KITCHEN | 256 OLD FARRS BRIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5651798 | JAQUELINE MARLOW | 10603 N NEBRASKA AVE APT 84 | | | | TAMPA | FL | 33612 | |
| 5651799 | JAQUELINE ROGERS | 210 DOUTHIE ST | | | | GREENVILLE | SC | 29601 | |
| 5651800 | JAQUELLA CROSS | 284 N KENDALL ST | | | | BATTLE CREEK | MI | 49037 | |
| 5651801 | JAQUELYN BULLEN | 228 CO RD 571 NE | | | | KALKASKA | MI | 49646 | |
| 5651802 | JAQUELYN SHANIESE | 2660 HHYLAN | | | | SI | NY | 10306 | |
| 5651803 | JAQUES AKAYA | 1573 N BATTIN ST | | | | WICHITA | KS | 67208 | |
| 5651804 | JAQUES CYNTHIA | 3973 DEAN DR | | | | WVY | UT | 84120 | |
| 5651805 | JAQUES DEAN | 132 ROCKWOOD LANE | | | | LINDEN | VA | 22642 | |
| 5651806 | JAQUES JAZZIE | 3200 GARDEN GROVE | | | | HUTCHINSON | KS | 67502 | |
| 5651807 | JAQUES MARIA | 311 S MARKET RD | | | | EARLIMART | CA | 93219 | |
| 5651808 | JAQUETTE NAT SPRADLEY SMITH | 1819 26TH AVE S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5651809 | JAQUEZ MADHAI | 4518 E 38TH CT | | | | DES MOINES | IA | 50317 | |
| 5448923 | JAQUEZ VALENE | 23600 RESTORE RD | | | | WAYNESVILLE | MO | 65583 | |
| 5651810 | JAQUI MONTEIRO | 5356 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 5651811 | JAQUILA ALEXANDER | 4924 KINGPIN DR | | | | COLUMBUS | OH | 43231 | |
| 5651812 | JAQUILLA HUGHES | 660 SEWARD ST | | | | DETROIT | MI | 48202 | |
| 5651813 | JAQUIM WANGER | 6804 SOUTH INDEPENDENCE ST | | | | LITTLETON | CO | 80128 | |
| 5651814 | JAQUINTA BAILLEY | 644 OCALA DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5651815 | JAQUISHA NASH | 3748 DOLFIELD RD | | | | BALTO | MD | 21215 | |
| 5651816 | JAQUITA CRAWFORD | 16 SKYLINE DR | | | | JERSEY CITY | NJ | 07305 | |
| 5651817 | JAQUITA MOHEAD | 1515 DEAN | | | | ALBION | MI | 49224 | |
| 5651819 | JAQUITA STAFFORD | 1106 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5651820 | JAQUITA STEVENS | 223 FREEPORT DR | | | | BLOOMINGDALE | IL | 60108 | |
| 5651821 | JAQUITTA GIBSON | 900 NW 76TH BLVD | | | | GAINESVILLE | FL | 32606 | |
| 5651822 | JAQULINE SPEARS | 735 POLK DRIVE APT 40 | | | | CHINA | TX | 76611 | |
| 5651823 | JAQURI BELL | 4806 LEDBETTER RD | | | | CAMILLA | GA | 31730 | |
| 5651824 | JARA AYDE | 1900 NW 56 ST | | | | MIAMI | FL | 33142 | |
| 5651825 | JARA JILLIAN | 5920 W DIVERSEY | | | | CHICAGO | IL | 60639 | |
| 5651826 | JARA RAMON | 100 TYLER CT | | | | PATTERSON | CA | 95363 | |
| 5651827 | JARACUARO JANET | 24250 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5651828 | JARAMILLO AMBER D | 5723 N GIBRALTER WAY 101 | | | | AURORA | CO | 80019 | |
| 5651829 | JARAMILLO ANGELA | 1511 W 15TH ST | | | | ALAMOGORDO | NM | 88310 | |
| 5651830 | JARAMILLO ANGELO | 1307 MONTEZUMA ST | | | | LAS VEGAS | NM | 87701 | |
| 5651831 | JARAMILLO ANNA L | 223 DELAMAR LOOP N W | | | | ALBUQUERQUE | NM | 87107 | |
| 5651832 | JARAMILLO BRUNETTE | 22 BANGOR STREET | | | | BROCKTON | MA | 02302 | |
| 5651833 | JARAMILLO CAROLINE | 10 SESAME STREET | | | | OHKAY OWINGEH | NM | 87566 | |
| 5651834 | JARAMILLO CATHY | 105 3RD ST | | | | FORT LUPTON | CO | 80621 | |
| 5651835 | JARAMILLO CINDI | 2312 4TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5651836 | JARAMILLO CORINNE | 3138 PHELAN RD | | | | PHELAN | CA | 92371 | |
| 5651837 | JARAMILLO DAVIDRAY | 9490 E 107TH PL UNIT 155 | | | | HENDERSON | CO | 80640 | |
| 5651838 | JARAMILLO DEBORAH | 17163 YOUNG ST | | | | WOODFORD | VA | 22580 | |
| 5651839 | JARAMILLO DENNIS | 950 SOUTHRIDGE GREENS 30 | | | | FORT COLLINS | CO | 80525 | |
| 5651840 | JARAMILLO DIANA | 504 EAST COLLEGE AVE | | | | RUSKIN | FL | 33570 | |
| 5651841 | JARAMILLO DIANNA | 2906 COOLIDGE AVE | | | | FERNLY | NV | 89408 | |
| 5651842 | JARAMILLO DOLORES O | 602 S 7TH ST | | | | AVONDALE | AZ | 85323 | |
| 5651843 | JARAMILLO DOMINIQUE R | 2516 CUATRO MILPAS SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5651844 | JARAMILLO DORA | 220 NOAK ST | | | | LEKEENE | OK | 73763 | |
| 5651845 | JARAMILLO DOREEN | 1009 E BABCOCK AVE | | | | VISALIA | CA | 93292 | |
| 5448924 | JARAMILLO ELISABETH | 1129 CURLEY AVE | | | | SANTA BARBARA | CA | 93101-3617 | |
| 5651846 | JARAMILLO ELIZABETH | 401 PIMA AVE | | | | FARMINGTON | NM | 87401 | |
| 5651847 | JARAMILLO EMILY | 116 SIERRA CIRCLE | | | | GILLETTE | WY | 82716 | |
| 5651848 | JARAMILLO FRANCHESCA | 17 FILOMENO RD | | | | TIJERAS | NM | 87059 | |
| 5651849 | JARAMILLO GABBY | 2 FURITOS LANE | | | | SANTA FE | NM | 87504 | |
| 5651850 | JARAMILLO JANETTE | 5769 SAINT CHARLES LP | | | | LAREDO | TX | 78046 | |
| 5651851 | JARAMILLO JERRICKA | 1750 IND SCH RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5651852 | JARAMILLO JIMMY | 26869 NUCIA DR | | | | MORENO VALLEY | CA | 92557 | |
| 5651853 | JARAMILLO JORGE | 1875 CORBETT | | | | LAS CRUCES | NM | 88012 | |
| 5420883 | JARAMILLO JORGE H | 10455 ARMSTRONG ST RM 100 | | | | FAIRFAX | VA | 22030-3600 | |
| 5651854 | JARAMILLO JUANITA J | 2102 CALLE ENSENADA | | | | SANTA FE | NM | 87505 | |
| 5448925 | JARAMILLO JUSTIN | 1358 SHENANDOAH DR | | | | COLORADO SPRINGS | CO | 80910-1936 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651855 | JARAMILLO LESLIANN J | 048 GONZALEZ LN | | | | RANCHOS DE | NM | 87557 | |
| 5651856 | JARAMILLO LETICIA | 860 4TH ST | | | | GERVAIS | OR | 97026 | |
| 5651857 | JARAMILLO MARGARET | 1905 DEBACA CIR SW | | | | JUSTICE | IL | 60459 | |
| 5448926 | JARAMILLO MARIA | 6771 PYRAMID WAY | | | | COLUMBIA | MD | 21044-4119 | |
| 5651858 | JARAMILLO MARIO | 1236 S SHORT | | | | HOBBS | NM | 88240 | |
| 5448927 | JARAMILLO MARTIN | 311 PROSPECT AVE | | | | FRIONA | TX | 79035 | |
| 5651859 | JARAMILLO MERANDA | 3325 N NILLES 225 | | | | LAS VEGAS | NV | 89115 | |
| 5651860 | JARAMILLO MIGUEL | 1706 FERNDALE AVE | | | | DALLAS | TX | 75224 | |
| 5651861 | JARAMILLO NAKIA E | PO BOX 744 | | | | BLOOMFIELD | NM | 87410 | |
| 5651862 | JARAMILLO ODELIA | 10600 HATCH DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5448928 | JARAMILLO RENEE | 10791 E SAINT FAUSTINA LN | | | | KINGMAN | AZ | 86401-8379 | |
| 5448929 | JARAMILLO ROSA | 2233 E 47TH ST | | | | LUBBOCK | TX | 79404-4103 | |
| 5651863 | JARAMILLO ROSE | 9938 GROVE WAY | | | | WESTMINSTER | CO | 80031 | |
| 5651864 | JARAMILLO ROXANNE | 676 LISBON SE | | | | RIO RANCHO | NM | 87124 | |
| 5651865 | JARAMILLO ROY | 207 N 28TH ST | | | | CS | CO | 80904 | |
| 5651866 | JARAMILLO SANDRA L | 515 W 4TH AVE | | | | TOPPENISH | WA | 98948 | |
| 5651867 | JARAMILLO SARA | 200 WEST JUNIPER LANE | | | | GILLETTE | WY | 82718 | |
| 5448930 | JARAMILLO SILVIA | 9401 DIVISADERO RD | | | | BROWNSVILLE | TX | 78520-9545 | |
| 5651868 | JARAMILLO SOCORRO | 7724 MIDDLETON LN | | | | LAMONT | CA | 93241 | |
| 5651869 | JARAMILLO TAWSHA | 1869 FOOTHILL RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5651870 | JARAMILLO TELLY S | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5651871 | JARAMILLO TRACY | 15472 W MESCAL ST | | | | SUPRISE | AZ | 85379 | |
| 5651872 | JARAMILLO VERONICA | 26074 6TH ST | | | | SN BERNRDNO | CA | 92410 | |
| 5651873 | JARAMILLO YESENIA | 14153 164TH STREET | | | | MCALPIN | FL | 32062 | |
| 5651874 | JARAMILO SARAH | 8804 E 72ND TERR | | | | RAYTOWN | MO | 64133 | |
| 5651875 | JARAN T TERREY | 165 PALMWOOD UNIT A | | | | LARGO | FL | 33771 | |
| 5651876 | JARANA JOHNSON | 2525 ONEAL LANE APT 1017 | | | | BATON ROUGE | LA | 70816 | |
| 5651877 | JARAVATA JOHN | 100 LINCOLN VILLAGE CIRCLE | | | | LARKSPUR | CA | 94939 | |
| 5651878 | JARAY OWENS | 830 WINONA DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5448931 | JARBIS MARK | 5201 E US HIGHWAY 95 LOT 147 | | | | YUMA | AZ | 85365-8710 | |
| 5448932 | JARCES NILMA | BB9 CALLE 26 | | | | ARECIBO | PR | 00612-2617 | |
| 5651879 | JARCHOW KRISTA | 101 NORTH LOCUST AVE | | | | NEW HAMPTON | IA | 50659 | |
| 5420885 | JARDEL COMPANY INC | BALA CYNWYD PA 19004 | | | | BALA CYNWYD | PA | 19004 | |
| 5448933 | JARDELEZA THOMAS | 19824 MARBLE QUARRY RD | | | | KEEDYSVILLE | MD | 21756 | |
| 5420887 | JARDEN CONSUMER SOLUTIONS | PO BOX 774626 | | | | CHICAGO | IL | | |
| 5651880 | JARDINEZ AMANDA | 1105 SPARKS RD | | | | LEXINGTON | KY | 40505 | |
| 5420889 | JARED & ASHLEY WADE | 377 S PICKETT ST | | | | ALEXANDRIA | VA | 22304 | |
| 5651881 | JARED BERNAL | 225 E FAIRMONT DR | | | | TEMPE | AZ | 85282 | |
| 5651882 | JARED BOGAN | 8021 IDLE BRIAR LN | | | | PORT RICHEY | FL | 34668 | |
| 5651883 | JARED BOGART | 52 RANDALL AVE | | | | TRENTON | NJ | 08611 | |
| 5651884 | JARED BUSSE | 2834 NORTHERN VALLEY DR | | | | ROCHESTER | MN | 55906 | |
| 5651885 | JARED CARTWRIGHT | 2312 E AST TILDEN RD | | | | HARRISBURG | PA | 17112 | |
| 5651886 | JARED CORPORATION | ATTN: BRUCE A TAYLOR | 735 NORTH WATER ST SUITE 1200 | | | MILWAUKEE | WI | 53202 | |
| 5651887 | JARED DEARING | 30 LAUREL CANYON VILLAGE CIRCL | | | | CANTON | GA | 30114 | |
| 5651888 | JARED FISHER | 827 RUNNION AVE | | | | FORT WAYNE | IN | 46808 | |
| 5651889 | JARED GRISE | 113 QUAKER LN S | | | | WEST HARTFORD | CT | 06119 | |
| 5651890 | JARED JOHN | PO BOX 282 | | | | WEIPPE | ID | 83553 | |
| 5651891 | JARED RABY | 140 TRILBY AVE | | | | CHICOPEE | MA | 01020 | |
| 5651892 | JARED RODIRGUZ | 555 LAKEHURST RD | | | | TOMS RIVER | NJ | 08755 | |
| 5651893 | JARED SMITH | 3296 DEWS POND RD | | | | CALHOUN | GA | 30701 | |
| 5651894 | JARED VENGRIN | 1 HACKER WAY | | | | ROUND ROCK | TX | 78683 | |
| 5448934 | JAREK SHANNON | 14750 JENNIFER CT | | | | SWAN POINT | MD | 20645 | |
| 5651895 | JARELIE KATHIRIA | BO RABANAL SECTOR FATIMA | | | | CIDRA | PR | 00739 | |
| 5651896 | JARELLE RAMIREZ | 1230 GREENWICH ST | | | | READING | PA | 19604 | |
| 5651897 | JARELYS TORRES MORALES | RES EL CARMEN | | | | MAYAGUEZ | PR | 00682 | |
| 5420891 | JAREMBA MICHAEL | 900 SAGINAW ST | | | | FLINT | MI | 48502 | |
| 5651898 | JARENA CUTTINO | 204 CHANCELLOR AVE | | | | NEWARK | NJ | 07112 | |
| 5651899 | JARENDA PORTER | 34275 N WINDSOR CT | | | | CLEVELAND | OH | 44103 | |
| 5651900 | JARENO TEOFILO | 112 W ACACIA AVE 205 | | | | GLENDALE | CA | 91204 | |
| 5651901 | JAREST JONALEE | 529 NASHUA ST 27 | | | | MILFORD | NH | 03055 | |
| 5651902 | JARET BARAJAS | 1011 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | |
| 5420893 | JARETH CHILDS | 216 BROOKS DRIVE | | | | MARTINEZ | GA | 30907 | |
| 5651903 | JARETSMEEN VAZQUEZ | RR3 BOX 11647 | | | | ANASCO | PR | 00610 | |
| 5651904 | JAREYZA SANTIAGO | CALZADA 118 | | | | MERCEDITA | PR | 00715 | |
| 5651905 | JARI EDWARDS | 45163 MORGAN CIRCLE | | | | CALLAHAN | FL | 32011 | |
| 5651906 | JARICE BONILLA | 738 PAWNEE ST | | | | BETHLEHEM | PA | 18015 | |
| 5651907 | JARILYS SANTIAGO | CALLE MUNOZ RIVERA 936 APT ARROYO | | | | PENUELAS | PR | 00624 | |
| 5651908 | JARIMAR VELAZQUEZ | URB M CARLO 878 | | | | SAN JUANN | PR | 00976 | |
| 5651909 | JARION ALLEN | 2755 ENGLISH TURN RD | | | | BRAITHWAITE | LA | 70040 | |
| 5651910 | JARITA SIMMONS | 407 DENTON | | | | WEST MEMPHIS | AR | 72301 | |
| 5651911 | JARITZA BARRIOS | COND TORRES DE CERVANTES TORRE A | | | | RIO PIEDRAS | PR | 00924 | |
| 5651913 | JARIUS TAPP | 201 EVANGELINE DRIVE | | | | DONALDSONVILLE | LA | 70346 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2275 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448935 | JARIWALA KUNAL | 13945 ANDERSON LAKES PKWY APT 226 | | | | EDEN PRAIRIE | MN | 55344-6773 | |
| 5448936 | JARJABKA JOHN | 4223 E 49TH ST | | | | CLEVELAND | OH | 44125-1001 | |
| 5651914 | JARMAN DAVE | 123 DGDG | | | | FORTUNA | CA | 95540 | |
| 5448937 | JARMAN HEIDI | 4115 FARRAGUT ST | | | | HYATTSVILLE | MD | 20781-2131 | |
| 5448938 | JARMAN JEAN | 17765 HORIZON WAY | | | | LAWRENCEBURG | IN | 47025 | |
| 5651915 | JARMAN JUDITH | 8448 KING RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5448939 | JARMAN LORETTA | 747 STILLWELL RD | | | | QUINTON | AL | 35130 | |
| 5651916 | JARMAN MINDY | 1925 BOWMAN RD | | | | LIMA | OH | 45804 | |
| 5651917 | JARMAN RHONDA | 789 HOLLY ST | | | | LIMA | OH | 45804 | |
| 5651918 | JARMILA KELLY | 20808 LULL ST NONE | | | | CANOGA PARK | CA | | |
| 5651919 | JARMILIA FLOYD | 2150 FANSHAWNE ST | | | | PHILA | PA | 19149 | |
| 5651920 | JARMILLO LUCERO R | 515 W SPRUCE | | | | DEMING | NM | 88030 | |
| 5651921 | JARMON CORI | 3836 SHENANDORAH | | | | SAINT LOUIS | MD | 63104 | |
| 5651922 | JARMON DONZELLA | 212 S GILMOR ST | | | | BALTIMORE | MD | 21223 | |
| 5651923 | JARMON HAROLD M | 27800 EUCLID AVE | | | | EUCLID | OH | 44132 | |
| 5651924 | JARMOND JAMES | 403 PARK AVE | | | | GOLDSBORO | NC | 27530 | |
| 5651925 | JARMORIS L DAVIS | 735 NW 8TH AVE | | | | FLORIDA CITY | FL | 33034 | |
| 5448940 | JARNAGAN ANNIS | 1001 W MAIN STREET N | | | | CHARLESTON | AR | 72933 | |
| 5651926 | JARNAGIN ASHLEY | 18217 BLUE SPRINGS DRIVE | | | | KANNAPOLIS | NC | 28081 | |
| 5651927 | JARNAGIN PAULA | 1919 BEECHLAWN DR | | | | JEFFERSONVL | IN | 47129 | |
| 5651928 | JARNAGIN STEVEN | 9706 1 2 BEACH ST | | | | LA | CA | 90002 | |
| 5651929 | JARNAGINJARNAGIN SHERRY L | 1412 HOBBS ST | | | | TAMPA | FL | 33510 | |
| 5651930 | JARNELL HARPER | 5259 YOUNG ST UNIT 1 | | | | SACRAMENTO | CA | 95824 | |
| 5651931 | JARNELLA BALDWIN | 5501 N 76TH ST | | | | MILWW | WI | 53218 | |
| 5651932 | JARNESHA ALLEN | 6 LEXINGTON DR APT 6 | | | | PORTSMOUTH | VA | 23704 | |
| 5651933 | JARNIKA L TRENT | 3111 PYLES DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5651934 | JAROD CLARK | 753 S RALEIGH ST | | | | DENVER | CO | 80219 | |
| 5651935 | JAROME R HARRISON | PO BOX 1625 | | | | DULCE | NM | 87528 | |
| 5651936 | JAROSZ JAMIE | 10263 WHISPERING FOREST DR | | | | JACKSONVILLE | FL | 32257 | |
| 5651937 | JARPA IVA | 58 WESTOFF FARMROAD | | | | WINFIELD | MO | 63389 | |
| 5651938 | JARQUIN DOUGLAS A | 943 W CARSON ST APT 212 | | | | TORRANCE | CA | 90502 | |
| 5651939 | JARQUIO ROSALYN | 5008 PEBBLE CT | | | | KANSAS CITY | MO | 64133 | |
| 5448941 | JARRARD MICHELLE | 990088 MOUNTAIN VIEW DR | | | | FORT DRUM | NY | 13603-3422 | |
| 5651940 | JARREAU ASHLEY | 14765 CHEF MENTEUR | | | | NEW ORLEANS | LA | 70129 | |
| 5651941 | JARRED KIM | 2808 SWARTZ FAIR BANKS RO | | | | MONROE | LA | 71203 | |
| 5651942 | JARRED MOSDAL | 35436 STATE HW 30 | | | | LANESBORO | MN | 55949 | |
| 5448942 | JARRED ROBERT | 5110 PACIFIC AVE SAN JOAQUIN077 | | | | STOCKTON | CA | | |
| 5651943 | JARREGI DAMARIS | JERONA 1122 | | | | MEXICALI | NM | 22222 | |
| 5448943 | JARREL CHARLOTTE | 5148 HARTSOOK DR NE | | | | COVINGTON | GA | 30014-2612 | |
| 5651944 | JARRELL ANDREA | 2690 DREW ST | | | | CLEARWATERFL | FL | 33759 | |
| 5448944 | JARRELL BRIAN | 157 MOSS CREEK DR | | | | MARTINEZ | GA | 30907 | |
| 5651945 | JARRELL CHRISTINE | 7061 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32217 | |
| 5651946 | JARRELL EDIENNA | 114 FIRST STREET | | | | BRIDGEVILLE | DE | 19933 | |
| 5651947 | JARRELL ELIZA | 130 ANDRA LN 9 | | | | MOUNT AIRY | NC | 27030 | |
| 5420895 | JARRELL HEATHER | 5304 LACCASINE DR UNIT A | | | | ALEXANDRIA | LA | 71301 | |
| 5448945 | JARRELL JASON | 370 MELROSE ST | | | | VIDOR | TX | 77662-5717 | |
| 5651948 | JARRELL JESSICA | 5178 SE ALICIA STREET | | | | STUART | FL | 34997 | |
| 5448946 | JARRELL JOANN | 285 JOSEPHINE AVE | | | | COLUMBUS | OH | 43204-1133 | |
| 5651949 | JARRELL KESHA | 2912 CANONICUS STREET | | | | BATON ROUGE | LA | 70805 | |
| 5651950 | JARRELL LISA M | 3307 CLYDESDALE DR | | | | HOLIDAY | FL | 34691 | |
| 5448947 | JARRELL MICHAEL | 200 LINDENHURST DRIVE | | | | LINDENHURST | IL | 60046 | |
| 5448948 | JARRELL PENNY | 420 JARRELL DR | | | | DUNLOW | WV | 25511 | |
| 5651951 | JARRELL SHERRI | 4240 HUTCHINSON RIVER | | | | BRONX | NY | 10475 | |
| 5651952 | JARRELL SHETIME | 308 EAST NINTH | | | | CHEYENNE | WY | 82007 | |
| 5651953 | JARRELL TAMMY | 2940 VANDETTA ROAD | | | | HANSON | KY | 42413 | |
| 5651954 | JARRELL TIFFANY | 93 MAIN ST | | | | STATEN ISLAND | NY | 10307 | |
| 5420897 | JARRELLS JR; LESLIE AND LOIS JARRELLS | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5651955 | JARRET JONI C | 737 YOUNG RD | | | | STONEVILLE | NC | 27048 | |
| 5651956 | JARRET MEEKE | 120 S WINGATE ST | | | | WAKE FOREST | NC | 27587 | |
| 5651957 | JARRETT ANGELA | 2308 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660 | |
| 5651958 | JARRETT ANNETTE | 900 W OAK RIDGE RD | | | | ORLANDO | FL | 32809 | |
| 5651959 | JARRETT BOBBIE | 2634 PEYTON WOODS TRAIL | | | | ATLANTA | GA | 30311 | |
| 5448949 | JARRETT BRANT | 5157 EASTBEND DRIVE FRANKLIN049 | | | | CANAL WINCHESTER | OH | 43110 | |
| 5651960 | JARRETT BROOX | 750 LARKSPUR LN 4204 | | | | ANTIOCH | CA | 94531 | |
| 5651961 | JARRETT CHATAVIA | 3704 HOOVINGHAM DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5651962 | JARRETT CHRISTOPHER | 1419 E SILVER ST NONE | | | | TUCSON | AZ | 85719 | |
| 5651963 | JARRETT DARLENE | 12600 VENABLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5651964 | JARRETT ELLA | 5922 S ABERDEEN | | | | CHICAGO | IL | 60621 | |
| 5651965 | JARRETT GREG | 12600 VENABLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5448950 | JARRETT JAMES | 6505 SKADDEN RD | | | | SANDUSKY | OH | 44870-8633 | |
| 5651966 | JARRETT JASON | 94 GUY WILLIAMS ROAD | | | | ROCK SPRING | GA | 30739 | |
| 5448951 | JARRETT JUSTIN | 3235A RUCKMAN ST | | | | EL PASO | TX | 79904-4232 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2276 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651967 | JARRETT MARSHALL | 731 PARKWAY AVENUE | | | | PITTSBURGH | PA | 15235 | |
| 5651968 | JARRETT NORITA G | 4634 NW 122ND DR | | | | CORAL SPRINGS | FL | 33076 | |
| 5651969 | JARRETT NORMA W | 343 AURIGA DR | | | | ORANGE PARK | FL | 32073 | |
| 5651970 | JARRETT PAULA | 604 OAKVIEW RD | | | | HIGH POINT | NC | 27265 | |
| 5651971 | JARRETT RHONDA | 101 FLOWERS ROAD | | | | BATESVILLE | MS | 38606 | |
| 5651972 | JARRETT ROGER | 545 JANVIER DR | | | | MIDDLETOWN | DE | 19709 | |
| 5448952 | JARRETT SCOTT | 1304 COUNTY ROAD 512 | | | | DIVIDE | CO | 80814 | |
| 5651973 | JARRETT SEAN | 6041 PINEBARK CT | | | | CHARLOTTE | NC | 28212 | |
| 5651974 | JARRETT SHANIKKA | 3376 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5651975 | JARRETT SHANTIECE | 1207 ROSEHILL RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5651976 | JARRETT STEVEN | 2423 WINTER HAVEN | | | | WINTER HAVEN | FL | 33883 | |
| 5651977 | JARRETT TEOSHA | 1750 NORTON DR APT J3 | | | | GAINESVILLE | GA | 30501 | |
| 5651978 | JARRI JAROSIK | 3609 AKRON CT | | | | LOVELAND | CO | 80538 | |
| 5651979 | JARRIEL KASEY | 1350 GEORGE JARRIEL RD | | | | COLLINS | GA | 30421 | |
| 5448953 | JARRIS TAHILA | 16891 EDMORE DR | | | | DETROIT | MI | 48205-1515 | |
| 5651980 | JARRISSA SHARPER | 1132 ROMER BLVD | | | | FARREL | PA | 16121 | |
| 5651981 | JARROD BRADLEY | 218 LAKE FOREST SOUTH DRIVE | | | | KINGSLAND | GA | 31548 | |
| 5651982 | JARROD ROMERO | 5 CUMBRES PASS | | | | SANTA FE | NM | 87508 | |
| 5651983 | JARROD TIPTON | 622 ZIPPERER RD | | | | GUYTON | GA | 31312 | |
| 5420901 | JARROD TURBE | 6575 W OAKLAND PARK BLVD | | | | LAUDERHILL | FL | 33313 | |
| 5651984 | JARRON WILLIAMS | WHITES TOWN RD | | | | LINDORA | PA | 16045 | |
| 5448954 | JARROSAK JOHN | 222 SKYLINE DRIVE RUTLAND021 | | | | WEST RUTLAND | VT | 05777 | |
| 5651985 | JARRY ANGELA | 211 GRIFFIN RD | | | | WARD | AR | 72176 | |
| 5651986 | JARSHAWNN MOORE | 1726 STANTON PL | | | | LONG BEACH | CA | 90804 | |
| 5420904 | JARV GLOBAL TRADING INC | 96 LINWOOD PLZ 112-143 | | | | FORT LEE | NJ | 07024 | |
| 5420906 | JARVI JACOB | 12925 E MANSFIELD AVE APT S203 | | | | SPOKANE VALLEY | WA | 99216 | |
| 5651987 | JARVINEN PAMELA | 8244BRIDGEPORT WAY SW | | | | TACOMA | WA | 98499 | |
| 5651988 | JARVIS AL | 5150 BISCAYNE | | | | RACINE | WI | 53406 | |
| 5448955 | JARVIS ALEXIS | 3244 BIBER ST | | | | EAST LANSING | MI | 48823-1524 | |
| 5651989 | JARVIS ANGEL | 868 WOODCREST DR | | | | DOVER | DE | 19904 | |
| 5651990 | JARVIS ANGELA | 2227 18TH ST SW | | | | AKRON | OH | 44314 | |
| 5651991 | JARVIS ANGIE | 57 BUHLMORTON RD APT101 | | | | GALLIPOLIS | OH | 45658 | |
| 5651992 | JARVIS ASHLEY D | 429 BALDWIN RD | | | | AKRON | OH | 44312 | |
| 5651993 | JARVIS CARRIE | 3920 BLACKBERRY LN | | | | FREDERICKSBURG | VA | 22407 | |
| 5651994 | JARVIS CHRISSY | 1412 N WASHINGTON ST | | | | FARMINGTON | MO | 63640 | |
| 5651995 | JARVIS CHRISTA | CHRISTA | | | | WINSTON SALEM | NC | 27127 | |
| 5651996 | JARVIS CORINNE | 10008 SW 38TH PL | | | | GAINESVILLE | FL | 32608 | |
| 5651997 | JARVIS CROCKET | 456 GETTYS ST | | | | ROCK HILL | SC | 29730 | |
| 5651998 | JARVIS DAMANJ | 507 BRADBURN | | | | ANTIOCH | TN | 37013 | |
| 5651999 | JARVIS DANIELLE | 2662 N KING AVE | | | | LUTCHER | LA | 70068 | |
| 5652000 | JARVIS DEBBIE | 1507 DEER TREE LANE | | | | BRANDON | FL | 33510 | |
| 5652001 | JARVIS FREDERICK | 1201 CARROLL STREET | | | | BROOKLYN | NY | 11225 | |
| 5652002 | JARVIS GAYNELLE | 601 HENRIE LANE | | | | BOAZ | WV | 26187 | |
| 5652003 | JARVIS GUADALUPE | 3777 N 3500 E | | | | KIMBERLY | ID | 83341 | |
| 5652004 | JARVIS JARAY | 2509 STEELE RD | | | | BALTIMORE | MD | 21209 | |
| 5652005 | JARVIS JAYDE | 1107 PATRIOT MANOR | | | | ST THOMAS | VI | 00802 | |
| 5448956 | JARVIS KEEMIA | 113 WESTERVELT AVE # 2 | | | | STATEN ISLAND | NY | 10301-1436 | |
| 5448957 | JARVIS KEVIN | 2455 E HUBER ST | | | | MESA | AZ | 85213-4133 | |
| 5652006 | JARVIS KIMBERLY | 138 21ST ST NW | | | | BARBERTON | OH | 44203 | |
| 5652007 | JARVIS MADELINE | 3212 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 5652008 | JARVIS MARY L | 81508 AVENUE 50 | | | | INDIO | CA | 92201 | |
| 5652009 | JARVIS MASHEDA | 1119BD N E APT | | | | MIAMI | FL | 33161 | |
| 5652010 | JARVIS MICHELLE | 1820 45TH ST UPPER | | | | KENOSHA | WI | 53140 | |
| 5652011 | JARVIS MONICA | 582 OLD WHITE HILL ROAD | | | | STUARTS DRAFT | VA | 24477 | |
| 5652012 | JARVIS NANCY | 1028 32ND AVENUE DRIVE EAST | | | | ELLENTON | FL | 34222 | |
| 5652013 | JARVIS PAMELA | 188 ALLEN DR | | | | ABERDEEN | NC | 28315 | |
| 5652014 | JARVIS PAULA | 9304 COMPTON ST | | | | SILVER SPRING | MD | 20901 | |
| 5448958 | JARVIS REBECCA | 7756 CHRISTIN LEE CIR | | | | KNOXVILLE | TN | 37931-4544 | |
| 5652015 | JARVIS RENEE | 102 WISDOM RD | | | | PEACHTREE CTY | GA | 30269 | |
| 5448959 | JARVIS ROY | 720 LENOX AVE APT 15L | | | | NEW YORK | NY | 10039-4421 | |
| 5652016 | JARVIS SHANNON | 1443 SOUTHERN AVE | | | | OXON HILL | MD | 20745 | |
| 5652017 | JARVIS STARKS | 800 FILLMORE STREET | | | | GARY | IN | 46402 | |
| 5652018 | JARVIS STEVEN | 1314 E EASTVIEW DR | | | | SPOKANE | WA | 99208 | |
| 5652019 | JARVIS WEAVER | PO BOX 1691 | | | | ARCHER CITY | TX | 76351 | |
| 5652020 | JARVIS WILLIE | 58 HAMMOND AVE | | | | PASSAIC | NJ | 07055 | |
| 5652021 | JARY GARDNER | 402 6TH AVE NE | | | | KASSON | MN | 55944 | |
| 5652022 | JARYANN SUAREZ | URB PUERTO REAL C6 J-19 | | | | FAJARDO | PR | 00740 | |
| 5652023 | JARYMEL CARABALLO | JARDINES DE MONT BLANC 12 | | | | YAUCO | PR | 00698 | |
| 5652024 | JARYN PEREIRA | 1141 STAFFORD RD | | | | FALL RIVER | MA | 02721 | |
| 5448960 | JARZECKA MONIKA | 1407 PETRONIA ST | | | | KEY WEST | FL | 33040-7236 | |
| 5403463 | JAS ARKIN | 415 E BREMER AVE 1 | | | | WAVERLY | AL | 50677, | |
| 5652025 | JAS L BOTTOMLEY | 4037 ALDRICH AVE S | | | | MINNEAPOLIS | MN | 55409 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652026 | JAS SINGH | 2211 CITRINE WAY | | | | SACRAMENTO | CA | 95834 | |
| 5652027 | JAS SYKES | 1125 6TH ST NORTH APT46 | | | | COLUMBUS | MS | 39701 | |
| 5652028 | JASABE JILLO | 74 UNION AVE | | | | IRVINGTON | NJ | 07111 | |
| 5652029 | JASANINE SMITH | 1136 W 18TH ST | | | | LORAIN | OH | 44052 | |
| 5652031 | JASCKSON CHERY | 5402 75TH ST | | | | KENOSHA | WI | 53142 | |
| 4881281 | JASCO PRODUCTS COMPANY LLC | P O BOX 268985 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5652032 | JASCO8S DENISHA | 5739 EUNICE CT | | | | HENRICO | VA | 23228 | |
| 5652033 | JASCOR ANITA | 706 MAYFAIR AVE | | | | MADISON | WI | 53714 | |
| 5448961 | JASELUNN GREGG | 321 SUSSEX ROAD APT 2E | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5652034 | JASEWICZ AMBER | 171 RITTER RD | | | | LITTLE FALLS | NY | 13365 | |
| 5652035 | JASHANA THOMAS | JHHHJXLKH | | | | SHARON | PA | 16146 | |
| 5652036 | JASHAUNA MCNAMEE | 320 S HARRISON ST APT1 | | | | EAST ORANGE | NJ | 07018 | |
| 5652037 | JASHAWNA T GIBSON | 1608 COURTER ST | | | | DAYTON | OH | 45417 | |
| 5652038 | JASHEENA CLAH | 3135 COMANCHE RD NE APT 655 | | | | ALBUQUERQUE | NM | 87107 | |
| 5652039 | JASHETTE HARRIS-MYERS | 637 E 131ST ST | | | | CHICAGO | IL | 60827 | |
| 5652040 | JASHIRA GONZALEZ | PO BOX 7876 | | | | CAGUAS | PR | 00726 | |
| 5652041 | JASHIRA PAGAN | PARQUE NAPOLEON 5V31 | | | | CAROLINA | PR | 00983 | |
| 5652042 | JASIKIEWICZ FAY | 7822 SHANE CT | | | | ORLANDO | FL | 32822 | |
| 5652043 | JASILYNN L MARTINEZ | 557 TRAMWAY BLVD NE APT 123 | | | | ALBUQUERQUE | NM | 87123 | |
| 5652045 | JASIME JACKSON | 9388 BURBANK STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5652046 | JASMINE LENOIR-BROWN | 29 DARIEN CT | | | | NEW CASTLE | DE | 19720 | |
| 5448962 | JASINSKI BRIAN | 838 SENECA PARK RD | | | | BALTIMORE | MD | 21220-2312 | |
| 5448963 | JASINSKI SABRINA | 4115 PECAN DR | | | | NEW PORT RICHEY | FL | 34652-5964 | |
| 5652047 | JASIRI RIVERA | URB MONTE VERDE C MONTE PIEDRA 308 | | | | MANATI | PR | 00674 | |
| 5652048 | JASKAL SANDY | 9 A SUSAN DRIVE | | | | DERRY | NH | 03038 | |
| 5652049 | JASKOLKA JESSICA | 2127 W 100TH ST | | | | CLEVELAND | OH | 44102 | |
| 5652050 | JASKULSKI JEREMIAH | 313 BONNAHURST RD | | | | HERMITAGE | TN | 37076 | |
| 5652051 | JASLYNN PINERO | 422 LAFYATTE APT 2 | | | | LANCASTER | PA | 17603 | |
| 5652052 | JASM CLEMENT | 7 AZALEA DR | | | | EAST STBG | PA | 18301 | |
| 5652053 | JASMARIE TORRES | 19 PORTER AVE APT 1 | | | | BATAVIA | NY | 14020 | |
| 5652054 | JASMEEKA BOYKINS | 740 CARNAGIE AVE APT 815 | | | | AKRON | OH | 44314 | |
| 5652055 | JASMEEN KAUR | 85&X2D;14 241ST | | | | BELLEROSE | NY | 11426 | |
| 5652056 | JASMEIAN SHELLEY | 49 CAMELOT COVE | | | | JACKSON | TN | 38305 | |
| 5652057 | JASMIKA S REED | 1638 ESTHER NE | | | | CANTON | OH | 44714 | |
| 5652058 | JASMIME STEPHENS | 5664 HARSCHEL DR APT 3 | | | | TOLEDO | OH | 43623 | |
| 5652059 | JASMIN A BERRY | 2435 AINGER PL SE APT1018 | | | | WASHINGTON | DC | 20020 | |
| 5652060 | JASMIN ALVAREZ | 401 EAST LANE | | | | LAREDO | TX | 78045 | |
| 5652061 | JASMIN BONET | 222 E WEIDMAN STREET | | | | LEBANON | PA | 17046 | |
| 5652062 | JASMIN BROC | 442 CENTER | | | | POWNAL | VT | 05201 | |
| 5652063 | JASMIN C WEBB | 60 N 9TH ST | | | | NEWARK | NJ | 07107 | |
| 5652064 | JASMIN CALDERON PIZARRO | LAS CARRERAS | | | | LOIZA | PR | 00772 | |
| 5652065 | JASMIN DEJESUS | 660 SOUTH BRIDGE ST | | | | HOLYOKE | MA | 01040 | |
| 5652066 | JASMIN DELACRUZ | 2042 OXFORD ST | | | | DELANO | CA | 93215 | |
| 5652067 | JASMIN FLAGG | PO BOX 1615 | | | | GERMANTOWN | MD | 20906 | |
| 5652068 | JASMIN FLICEK | 616 9TH AVE SW | | | | FARIBAULT | MN | 55021 | |
| 5652069 | JASMIN GONZALEZ | 4888 RUTILE ST | | | | RIVERSIDE | CA | 92509 | |
| 5652070 | JASMIN GUZMAN | URB REP ROBLES D157 | | | | AIBONITO | PR | 00705 | |
| 5652071 | JASMIN HINES | 4845 SWEETBRIER TER | | | | HBG | PA | 17111 | |
| 5652072 | JASMIN JACUINDE | OOOOOO | | | | CLOVIS | CA | 93612 | |
| 5652073 | JASMIN JOHNSON | 719 ATTERBERRY CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5652074 | JASMIN JORDAN | 4668 N EDENFIELD AVE | | | | COVINA | CA | 91722 | |
| 5652075 | JASMIN MORELOS | 200 BEAR CREEK DR APT 23 | | | | EULESS | TX | 76039 | |
| 5652076 | JASMIN MORGAN | 305 ELLICOTT DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| 5652077 | JASMIN MOULTRIE | 600 40TH ST N APT127 | | | | STPETERSBURG | FL | 33713 | |
| 5652078 | JASMIN PARANGAN | 716 NEVADA STREET | | | | MANTECA | CA | 95337 | |
| 5652079 | JASMIN PEREZ | 893 KOSSUTH ST | | | | BRIDGEPORT | CT | 06608 | |
| 5652080 | JASMIN RAMOS | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | |
| 5652081 | JASMIN REYES | 4628 CLAUS RD | | | | MODESTO | CA | 95357 | |
| 5652082 | JASMIN RIVERA | CALLE H EE30 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5652083 | JASMIN RIVERS | 4216 BLUEWIND RD | | | | RALEIGH | NC | 27616 | |
| 5652084 | JASMIN ROWE | 1034 LELAND ST | | | | SPRING VALLEY | CA | 91977 | |
| 5652085 | JASMIN SILVA | 80 NORTH STREETE | | | | NEW BEDFORD | MA | 02740 | |
| 5652086 | JASMIN SILVA-BARROS | 80 NORTH STREETE | | | | NEW BEDFORD | MA | 02740 | |
| 5652087 | JASMIN THOMPSON | 14 SENTA CT | | | | OWINGS MILLS | MD | 21117 | |
| 5652088 | JASMIN TIRADO | 622 E WISHART ST | | | | PHILADELPHIA | PA | 19134 | |
| 5652089 | JASMIN TOLEDO | 4640 S 288TH PL | | | | AUBURN | WA | 98001 | |
| 5652090 | JASMIN TRACY | 6400 RUE LOUIS PHILLIPE | | | | MARRERO | LA | 70072 | |
| 5652091 | JASMIN WEBB | 66 N 9TH ST | | | | NEWARK | NJ | 07107 | |
| 5652092 | JASMIN WILSON | 2521 RUSSEAU ST | | | | NEW ORLEANS | LA | 70118 | |
| 5652093 | JASMIN Y BROWN | 515 SW 2ND AVE | | | | OCALA | FL | 34485 | |
| 5652094 | JASMINA THOMAS J | 949 N MALLORY STREET | | | | HAMPTON | VA | 23663 | |
| 5652095 | JASMINE A HILL | 5252 VILLE ANITA CT | | | | ST LOUIS | MO | 63042 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652096 | JASMINE A LEWIS | 4357PORTLAND AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5652097 | JASMINE A NORWOOD | 6236 TRINITY DR | | | | LISLE | IL | 60532 | |
| 5652098 | JASMINE A THOMPSON | 1892 VENTURA DR | | | | PITTSBURG | CA | 94565 | |
| 5652099 | JASMINE ADKINS | 1670 BALMORAL DRIVE SW | | | | CONYERS | GA | 30094 | |
| 5652100 | JASMINE ALLEN | 1100 MADISON ST | | | | ANNAPOLIS | MD | 21403 | |
| 5652101 | JASMINE ANGLIN | 7227 LAUREL HILL DR | | | | ORLANDO | FL | 32818 | |
| 5652102 | JASMINE APPLEWHITE | 2813 12 BUCKINGHAM RD | | | | LOS ANGELES | CA | 90016 | |
| 5652103 | JASMINE ARNOLD | 805 S BILTMORE AVE | | | | INDPLS | IN | 46241 | |
| 5652104 | JASMINE BAGAI | 5401 WATERWOOD CT | | | | THE COLONY | TX | 75056 | |
| 5652105 | JASMINE BALDERRAMA | 7564 GATEWAYEAST APT118 | | | | EL PASO | TX | 79915 | |
| 5652106 | JASMINE BALDWIN | 20428 WYOMING ST | | | | DETROIT | MI | 48221 | |
| 5652107 | JASMINE BATES | 793 S GORDEN | | | | KANKAKEE | IL | 60901 | |
| 5652108 | JASMINE BELL | 11220 PEPPER BUSH CIRCLE APT B | | | | HAGERSTOWN | MD | 21740 | |
| 5652109 | JASMINE BERRY | 25200 ROCKSIDE RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5652111 | JASMINE BLUE | 707 VALLEY BROOK RD | | | | AUSTELL | GA | 30168 | |
| 5652112 | JASMINE BRADLEY | 1854 22ND ST | | | | SARASOTA | FL | 34234 | |
| 5652113 | JASMINE BRIGGS | 6051 CLARKTON RD | | | | NATHALIE | VA | 24577 | |
| 5652114 | JASMINE BROOKS | 8814 WAYNE AVE | | | | KANSAS CITY | MO | 64131 | |
| 5652115 | JASMINE BROWN | 5936 CHESTNUT STREET 2ND FL | | | | PHILADELPHIA | PA | 19139 | |
| 5652116 | JASMINE BROWN DENMARK | 27 W COOPER DR | | | | PANAMA CITY | FL | 32404 | |
| 5652117 | JASMINE BRYANT | 117 COUNTRYSIDE DR | | | | BOWLING GREEN | KY | 42101 | |
| 5652118 | JASMINE BULLOCK | 1927 BRIGGS STREET | | | | HBG | PA | 17103 | |
| 5652119 | JASMINE BURNS | 2105 BAYWOOD BLVD | | | | AUSTELL | GA | 30106 | |
| 5652120 | JASMINE BYRD-RUSH | 21822 OLIVIA AVENUE | | | | SAUK VILLAGE | IL | 60411 | |
| 5652121 | JASMINE CARROLL | 29119 WILLOWWOOD LANE | | | | HIGHLAND | CA | 92346 | |
| 5652122 | JASMINE CARTER | 2956 9TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5652123 | JASMINE CARZAJAL | 33142 DSOTO WAY | | | | DANA POINT | CA | 92629 | |
| 5652124 | JASMINE CHAVEZ | 2845 BILDAHL | | | | ROCKFORD | IL | 61109 | |
| 5652125 | JASMINE CHILDRESS | 1360 E FREMONT | | | | GALESBURG | IL | 61401 | |
| 5652126 | JASMINE CLARKE | 5258 W 90TH STREET | | | | OAK LAWN | IL | 60453 | |
| 5652127 | JASMINE CLAYTON | 25 C DOGWOOD CT | | | | ASHEVILLE | NC | 28805 | |
| 5652128 | JASMINE CLYBURN | 280 CLINTON PLACE | | | | NEWARK | NJ | 07103 | |
| 5420908 | JASMINE COLON | 1050 LOWELL ST | | | | BRONX | NY | 10459-2634 | |
| 5652129 | JASMINE COMBS | 466 WABASHA | | | | ST CHARLES | MN | 55972 | |
| 5652130 | JASMINE CROWDER | 6800 E LAKE MEAD BLVD UNIT 1100 | | | | LAS VEGAS | NV | 89156 | |
| 5652131 | JASMINE CUMMINGS | 625 W 56TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| 5652132 | JASMINE D MIDDLETON | 213 35TH ST NE | | | | WASHINGTON | DC | 20019-2536 | |
| 5652133 | JASMINE DAVIS | 209 S CENTRAL AVE | | | | CHICAGO | IL | 60644 | |
| 5652134 | JASMINE DILLARD | 1640 PORTAGE AVE | | | | SOUTH BEND | IN | 46616 | |
| 5652135 | JASMINE DJMORAN | 9797 CAMLEY | | | | DETROIT | MI | 48224 | |
| 5652136 | JASMINE DOUGLAS | 411 SHANKLE RD | | | | SHANNAH | NC | 28376 | |
| 5652137 | JASMINE ELLIS | 524 VANKIRK ST | | | | PHILADELPHIA | PA | 19120 | |
| 5652139 | JASMINE FIGUIERA | 565 HIGH ST APT1 | | | | CENTRAL FALLS | RI | 02863 | |
| 5652140 | JASMINE FLANIGAN | 50 MCINTYRE FORK | | | | WALLACE | WV | 26448 | |
| 5652141 | JASMINE FLUELLEN | 1147E1615T STREET | | | | SOUTH HOLLAND | IL | 60473 | |
| 5652142 | JASMINE FRANK | 333 PARKLAND PLACE SE APT2 | | | | WASHINGTON | DC | 20032 | |
| 5652143 | JASMINE FREEMAN | 416 EAST SWANZY ST APT H | | | | ELIZABETH | NC | 28337 | |
| 5652144 | JASMINE G BENNITT | 195 EASTERN AVE 27 | | | | MANCHESTER | NH | 03104 | |
| 5652145 | JASMINE GALDAMEZ | 1410 HESS RD APT 5 | | | | REDWOOD CITY | CA | 94061 | |
| 5652146 | JASMINE GAMBRELL | 3559 RIEDHAM | | | | SHAKER | OH | 44120 | |
| 5652147 | JASMINE GILMORE | 100 WADESWOTH RD | | | | N SYR | NY | 13212 | |
| 5652148 | JASMINE GLASS | 11218 S LANGLEY | | | | CHICAGO | IL | 60628 | |
| 5652149 | JASMINE GORDON | 9618 VENTURA APT 4 | | | | STL | MO | 63136 | |
| 5652150 | JASMINE GREEN | 108 SMITH RD | | | | MILLINGTON | TN | 38053 | |
| 5652151 | JASMINE GRIFFIN | 5012 GORMAN PL | | | | SIMPSONVILLE | SC | 29680 | |
| 5652152 | JASMINE GUERRERO | 48 JACKSON HTS A | | | | SHAKOPEE | MN | 55379 | |
| 5652153 | JASMINE GUZMAN | 3290 W ASHLAN AVE APT 138 | | | | FRESNO | CA | 93722 | |
| 5652154 | JASMINE HALL | 1193 HARRIS RD APT 102 | | | | YPSILANTI | MI | 48198 | |
| 5652155 | JASMINE HANLEY | 376 ESTATE WHIM | | | | F'STED | VI | 00820 | |
| 5652156 | JASMINE HARGIS | 28 NEWARK ST | | | | PROVIDENCE | RI | 02908 | |
| 5652157 | JASMINE HARRIS | 507 LAGRAND DR | | | | DOTHAN | AL | 36303 | |
| 5652158 | JASMINE HART | 639 WESLEY DR | | | | BEREA | OH | 44017 | |
| 5652159 | JASMINE HENRY | 528 E 92ND STREET | | | | CHICAGO | IL | 60619 | |
| 5652160 | JASMINE HOBSON | 12105 S VINCENNES | | | | CHICAG | IL | 60416 | |
| 5652161 | JASMINE HOLMES | 1024 LOVESTER LANE | | | | JAX | FL | 32218 | |
| 5652162 | JASMINE HOPSON | 1980 MONTREAT DR | | | | MEMPHIS | TN | 38134 | |
| 5652163 | JASMINE HOWARD | 104 KISKA RD | | | | SAN FRANCISCO | CA | 94124 | |
| 5652164 | JASMINE HUDGINS | 23119 PARK ST | | | | DEARBORN | MI | 48124 | |
| 5652165 | JASMINE HUMPHRIES | 2184 FORTUNE | | | | MEMPHIS | TN | 38127 | |
| 5652166 | JASMINE J MCCLENDON | 12 FOLSOM DR | | | | WRIGHTSVILLE | GA | 31096 | |
| 5652167 | JASMINE J JACKSON | 1413 E SECOND | | | | ALBANY | GA | 31705 | |
| 5652168 | JASMINE JAMES | 3137 JASPER ST | | | | PHILADELPHIA | PA | 19134 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652169 | JASMINE JASMINEADKINS | 4371 WINTERS CHAPEL RD | | | | ATLANTA | GA | 30360 | |
| 5652170 | JASMINE JEYASEELAN | 107 ALLISON DR | | | | DUDLEY | NC | 28333 | |
| 5652171 | JASMINE JOHNSON | 506 S WHITE HORSE PIKE | | | | STRATFORD | NJ | 08084 | |
| 5652172 | JASMINE JONES | 8999 CENTERWAY ROAD | | | | GAITHERSBURG | MD | 20879 | |
| 5652173 | JASMINE JUKES | 1000PEMBROOK DRIVE | | | | COLUMBUS | GA | 31906 | |
| 5652174 | JASMINE JUNE SMITH | 2201 21ST ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5652175 | JASMINE L DEAN | 443 PUBLLIC ST | | | | PROVIDENCE | RI | 02905 | |
| 5652176 | JASMINE L PATTERSON | 7916 204TH STREET CT E | | | | SPANAWAY | WA | 98387 | |
| 5652177 | JASMINE L SIMS | CHAZMON BRITT | | | | PIEDMONT | SC | 29673 | |
| 5652178 | JASMINE LADSON | 7786 ABINGTON | | | | DETROIT | MI | 48228 | |
| 5652179 | JASMINE LANZOD | 1214 N FORREST AVE | | | | KISSIMMEE | FL | 34741 | |
| 5652180 | JASMINE LAWSON | 50 N HONOLLULU ST APT 178 | | | | LAS VEGAS | NV | 89110 | |
| 5652181 | JASMINE LEE | 1000 EAST AVE Q APT H203 | | | | PALMDALE | CA | 93550 | |
| 5652182 | JASMINE LEWIS | 1820 EL SABADO | | | | ST LOUIS | MO | 63138 | |
| 5652183 | JASMINE LILLIE | 7118 SW 43RD PL APT D | | | | GAINESVILLE | FL | 32608-6835 | |
| 5652184 | JASMINE LITTLE | 2105 LOWE AVE | | | | HIGH POINT | NC | 27260 | |
| 5652185 | JASMINE LOCKHART | 14732 GREEN PARK WAY | | | | CENTERVILLE | VA | 20120 | |
| 5652186 | JASMINE LOCKWOOD | 655 IVES DAIRY RD | | | | MIAMI | FL | 33169 | |
| 5652187 | JASMINE LOWERY | MYRTLE ST | | | | OAKLAND | CA | 94607 | |
| 5652188 | JASMINE LOYA | 513 N SOUTH CAROLINA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5652189 | JASMINE M ESVINCHICGARCIA | 1660 FENTON ST APT8 | | | | LAKEWOOD | CO | 80214 | |
| 5652190 | JASMINE MABINS | 1003 N MOZART AVE | | | | CHICAGO | IL | 60622 | |
| 5652193 | JASMINE MAR BROUSSARD | 624 E LAGRANGE STREET | | | | WATERTOWN | NY | 13601 | |
| 5652194 | JASMINE MARRERO | 787 DWIGHT ST | | | | HOLYOKE | MA | 01040 | |
| 5652195 | JASMINE MARTINEZ | 12563 BROOKSHIRE AVE APT | | | | DOWNEY | CA | 90242 | |
| 5652196 | JASMINE MASON | 4146 E 98TH ST | | | | CLEVELAND | OH | 44105 | |
| 5652197 | JASMINE MCBURROUGH | 5102 MELLOW DR | | | | VALDOSTA | GA | 31605 | |
| 5652198 | JASMINE MEDIZADE | 128 TWIN RIDGE DR | | | | SAN LUIS OBIS | CA | 93405 | |
| 5652199 | JASMINE MERRITT | 4702 MARTIN LUTHER KING JR AVE | | | | WASHINGTON | DC | 20032 | |
| 5652200 | JASMINE MIDDLETON | 3027 RAINBIRD CT | | | | DISTRICT HGTS C | MD | 20747 | |
| 5652201 | JASMINE MITCHELL | 11RYDER COURT | | | | LAPLACE | LA | 70068 | |
| 5652202 | JASMINE MONROE | 123 SOUTH RUNNING DEER CIRCLE | | | | DUDLEY | NC | 28333 | |
| 5652203 | JASMINE MOORE | 1125 KILLODEN DR | | | | MONROE | LA | 71203 | |
| 5652204 | JASMINE N BARRERA | 1207 S 18TH | | | | ARTESIA | NM | 88210 | |
| 5652205 | JASMINE NEAL | 20429 RIOPELLE | | | | DETROIT | MI | 48203 | |
| 5652206 | JASMINE NICOLE | 4724 W REGENT | | | | INDPLS | IN | 46241 | |
| 5652207 | JASMINE NOVA | 109 N 11TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5652208 | JASMINE OCTAVIA | 2960 LAKE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5652209 | JASMINE OLGUIN | 1921 E WEDWICK ST | | | | TUCSON | AZ | 85706 | |
| 5652210 | JASMINE ORTIZ | 15 WEED AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5652211 | JASMINE PADILLA | 38461 SUMAZ AVE | | | | PALMDALE | CA | 93550 | |
| 5652212 | JASMINE PARIS | 13610 S 29TH CIR | | | | BELLEVUE | NE | 68123-4617 | |
| 5652213 | JASMINE PARKER | JASMINE AULL | | | | CHARLESTON | SC | 29407 | |
| 5652214 | JASMINE PARTIDA | 6417 S VERMONT AVE | | | | LOS ANGELES | CA | 90044 | |
| 5652216 | JASMINE PAYNE | 1291 CEDAR CIRCLE | | | | HOLLY HILL | FL | 32117 | |
| 5652217 | JASMINE PEAVY | 301 SWARTZ ROAD | | | | AKRON | OH | 44319 | |
| 5652218 | JASMINE PEETE | 2301 W 119TH STREET | | | | BLUE ISLAND | IL | 60406 | |
| 5652219 | JASMINE PEMBERTON | 24 EATON PLACE E | | | | EAST ORANGE | NJ | 07017 | |
| 5652221 | JASMINE PEREZ | 7021 DEL NORTE DR | | | | GOLETA | CA | 93117 | |
| 5652222 | JASMINE PERRY | PO BOX 957 | | | | WEST POINT | MS | 39773 | |
| 5652223 | JASMINE PETE | 2351 ROSEWAY DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5652224 | JASMINE PETERSON | 215 WEST MATSON AVE | | | | SYRACUSE | NY | 13205 | |
| 5652225 | JASMINE PRATHER | 1107 12TH STREET | | | | AUGUSTA | GA | 30904 | |
| 5652226 | JASMINE PROCTOR | 4417 23RD PKWY APT T4 | | | | TEMPLE HILLS | MD | 20748 | |
| 5652227 | JASMINE PRUITT | 4372 WAYBURN | | | | DETROIT | MI | 48224 | |
| 5652228 | JASMINE R BAILEY | 809 MUIRFIELD CIRCLE | | | | BOWLING GREEN | KY | 42104 | |
| 5652229 | JASMINE R BERRY | ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | |
| 5652230 | JASMINE R BROWN | 33 SAFER PLAZA | | | | AKRON | OH | 44305 | |
| 5652231 | JASMINE R JOHNSON | 1044 GILSEY AVE | | | | CINCINNATI | OH | 45238 | |
| 5652232 | JASMINE RAFANAN | 3037 E BRIGHT | | | | TULARE | CA | 93274 | |
| 5652233 | JASMINE RANDOLPH | 1725 CRESCENT PLAZA DR AP | | | | HOUSTON | TX | 77077 | |
| 5652234 | JASMINE REASE | 2341 E 29TH AVE | | | | SPOKANE | WA | 99223 | |
| 5652235 | JASMINE RENEE | 29911 OAKWOOD ST | | | | INKSTER | MI | 48141 | |
| 5652236 | JASMINE RIVERS | 4216 BLUEWING ROAD | | | | RALEIGH | NC | 27616 | |
| 5652237 | JASMINE ROACH | 3617 PARIS | | | | ST LOUIS | MO | 63115 | |
| 5652238 | JASMINE ROBERTS | 129 NORTH WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5652239 | JASMINE ROBERTSON | 377B LAHAINALUNA ROAD | | | | LAHAINA | HI | 96761 | |
| 5652241 | JASMINE ROSS | 3074 N 74TH ST 3 | | | | MILWAUKEEE | WI | 53210 | |
| 5652242 | JASMINE S HARRIS | 15016 KNOLL WAY | | | | ROMULUS | MI | 48174 | |
| 5652243 | JASMINE S STOKES | 894 S NOVA RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5652244 | JASMINE SANES | 221 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5652245 | JASMINE SANTIAGO | 1539 OHM AVE | | | | BRONX | NY | 10465 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652246 | JASMINE SANTOS | 609 WEST GREEN ST | | | | ITHACA | NY | 14850 | |
| 5652247 | JASMINE SAUCEDA | 310 SE THIRD | | | | COLLEGE PLACE | WA | 99324 | |
| 5652248 | JASMINE SAUNDERS | RR1 PO BOX 8057 | | | | KINGSHILL | VI | 00850 | |
| 5420910 | JASMINE SAUNDERS | RR1 PO BOX 8057 | | | | KINGSHILL | VI | 00850 | |
| 5652249 | JASMINE SCOTT | 345 STUDENT WAY UNIT 165 | | | | COOS BAY | OR | 97420 | |
| 5420912 | JASMINE SCOTT | 345 STUDENT WAY UNIT 165 | | | | COOS BAY | OR | 97420 | |
| 5652250 | JASMINE SHARPE | 4212 RUSSELL AVE | | | | MOUNT RAINER | MD | 20712 | |
| 5652251 | JASMINE SHEALY | 1023 CARSON AVE | | | | CINCINNATI | OH | 45238 | |
| 5652252 | JASMINE SHERRIETHA M | 4510 LOGAN WAY APT 4 | | | | HUBBARD | OH | 44425 | |
| 5652253 | JASMINE SHOALES | 1421 MAYFIELD RD | | | | PADUCAH | KY | 42003 | |
| 5652254 | JASMINE SILES | 8811 ALBERT RD | | | | OZONE PARK | NY | 11417 | |
| 5652256 | JASMINE SMITH | 3530 LA HWY 44 | | | | PAULINA | LA | 70763 | |
| 5652257 | JASMINE SPELL | 475 2ND ST | | | | PITCAIRN | PA | 15140 | |
| 5652258 | JASMINE STANLEY | 16047 SW 34TH CT RD | | | | OCALA | FL | 34473 | |
| 5652259 | JASMINE STAPLES | 273 ROESCH AVE | | | | BUFFALO | NY | 14207 | |
| 5652260 | JASMINE STOKES | 1941 ARDENRUN WAY | | | | COLUMBUS | OH | 43219 | |
| 5652261 | JASMINE STRATTON | 30112 DRUMMONDTOWN RD | | | | MELFA | VA | 23410 | |
| 5652262 | JASMINE SWANSON | 1060 QUILLIAMS ROAD | | | | CLEVELAND HTS | OH | 44110 | |
| 5652263 | JASMINE T EPPS | 7941 JOHNSON AVE APT 1121 | | | | GLENARDEN | MD | 20706 | |
| 5652264 | JASMINE T JORDAN | 1236 EMERSON ST NE | | | | WASHINGTON | DC | 20017 | |
| 5652265 | JASMINE TAYLOR | 800 W THEOLEN ATP 16 | | | | DELCAMBRE | LA | 70528 | |
| 5652266 | JASMINE THAMES | 6255 ATLANTIC AVE 31 | | | | LONG BEACH | CA | 90805 | |
| 5652267 | JASMINE THIGEN | CO AVE | | | | COLUMBUS | OH | 43229 | |
| 5652268 | JASMINE THOMAS | 342 CLINTON PLACE | | | | NORTH | NJ | 07112 | |
| 5652270 | JASMINE TURRENTINE | 2806 HOPKINS RD | | | | BAHAMA | NC | 27503 | |
| 5652271 | JASMINE UPSHAW | 2708 CLOVER LN | | | | COLUMBUS | GA | 31903 | |
| 5652273 | JASMINE VELEZ | 66 LABAN ST | | | | PROVIDENCE | RI | 02909 | |
| 5652274 | JASMINE VINSON | 555 E FRUITVALE AVE AP60S | | | | HEMET | CA | 92543 | |
| 5652275 | JASMINE WALKER | 8202 GORMAN AVE | | | | LAUREL | MD | 20707 | |
| 5652276 | JASMINE WASHINGTON | 1528 HANLEY ST | | | | GARY | IN | 46406 | |
| 5652277 | JASMINE WEICHT | 2590 EVANS STREET | | | | OMAHA | NE | 68111 | |
| 5652278 | JASMINE WHITE | 202 O AKWELL FARMS LANE | | | | HERMITAGE | TN | 37076 | |
| 5652279 | JASMINE WILLETT | 3398 BROOMES ISLAND ROAD | | | | PORT REPUBLIC | MD | 20676 | |
| 5652280 | JASMINE WILLIAMS | 132 WILLOW ST | | | | MARION | AR | 72364 | |
| 5420916 | JASMINE WILLIAMS | 132 WILLOW ST | | | | MARION | AR | 72364 | |
| 5420918 | JASMINE WILLIAMS DEANNA BELLINGER AND ROCHELLE BELLINGER | THE LAW OFFICE OF JONATHAN RUDNICK | 788 SHREWSBURY AVE STE 204 BLDG 2 | BUILDING 2 SUITE 204 | | TINTON FALLS | NJ | 07724-4501 | |
| 5652281 | JASMINE WILLIS | 57 OVERLOOK PLACE | | | | NEWBURGH | NY | 12550 | |
| 5652282 | JASMINE WILSON | 2715 WHITES CREEK PIKE | | | | NASHVILLE | TN | 37207 | |
| 5652283 | JASMINE WOOD | 30558 ABRAMS DR | | | | TWINSBURG | OH | 44087 | |
| 5652284 | JASMINE WOODY | 14200 PEA TREE LN APT 42 | | | | SILVER SPRING | MD | 20906 | |
| 5652285 | JASMINE WRIGHT | 136 WILCOX STAPT 202 | | | | ROCHESTER | MI | 48307 | |
| 5652286 | JASMINE YOUNGBLOOD | 1401 S 7TH AVE APT 205 | | | | MARSHALLTOWN | IA | 50158 | |
| 5652287 | JASMINEMYERS JASMINE | 3380 FRED GEORGE ROAD APT | | | | TALLAHASSEE | FL | 32303 | |
| 5652288 | JASMYN BREWSTER | 5205 WILBURN COURT | | | | KANSAS CITY | MO | 64123 | |
| 5652289 | JASMYN KEYS | 2314 11TH ST SW | | | | AKRON | OH | 44314 | |
| 5652290 | JASMYN RICHARDSON | 6101 CRESTON AVE | | | | DES MOINES | IA | 50321 | |
| 5652291 | JASMYNE BARNES | 2111 UPTON S | | | | ST PETERSBURG | FL | 33712 | |
| 5652292 | JASMYNE GRIMMAGE | 640 LOON LN | | | | INDIANAPOLIS | IN | 46143 | |
| 5448964 | JASO JOANNA | 18620 WICKHAM RD | | | | OLNEY | MD | 20832-3151 | |
| 5420920 | JASON & GRETCHEN GERBIC | 32 AVONDALE PARK | | | | ROCHESTER | NY | 14620 | |
| 5420922 | JASON & SHANNON MONTELLO | 2625 S RIVER RD | | | | TEMPLETON | CA | 93465 | |
| 5652293 | JASON A HOLLEY | 375 HOMMESTEAD ST | | | | AKRON | OH | 44306 | |
| 5652294 | JASON ADAMS | 610 WOODFIELD DRIVE | | | | PIEDMONT | SC | 29673 | |
| 5652295 | JASON ALBERTSON | 6255 CURRYFORD RD | | | | ORLANDO | FL | 32822 | |
| 5652296 | JASON ARCHAMBAULT | 3496 TOWNSHEND RD NONE | | | | GRAFTON | VT | 05146 | |
| 5652297 | JASON BAKER | 5345 E HANBURY ST | | | | LONG BEACH | CA | 90808 | |
| 5652298 | JASON BARDEN | 52318 TALLYHO DR | | | | SOUTH BEND | IN | 46635 | |
| 5652299 | JASON BARTON | 139 TUSCANY LN | | | | VINE GROVE | KY | 40175 | |
| 5652300 | JASON BELL | 1369 ROOSEVELT PL | | | | WOODLAND | CA | 95776 | |
| 5652301 | JASON BENNETT | 68415 SOUTH 316TH COUR | | | | WAGONER | OK | 74467 | |
| 5420924 | JASON BERNLOEHR | 664 EASTERN STAR RD | | | | KINGSPORT | TN | 37663 | |
| 5652302 | JASON BLAKE | 120 WAVERLY WAY | | | | MINOT AIR FORCE BASE | ND | 58704 | |
| 5652303 | JASON BRADLEY | 3204 CARREVERO DRIVE WEST | | | | JACKSONVILLE | FL | 32216 | |
| 5652304 | JASON BRIAND | 1208 WEST 3RD AVENUE | | | | LENA | IL | 52520 | |
| 5652305 | JASON BRIGGS | 624 MEREDOCIA | | | | MADISON | IL | 62060 | |
| 5652306 | JASON BRISLEY | 1014 NORTH MAIN ST | | | | DELEVAN | NY | 14030 | |
| 5652307 | JASON BROWN | 1112 FARMING CREEK DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5652308 | JASON BURKE | 307 PHILLIPS STREET | | | | ROYSTON | GA | 30662 | |
| 5652309 | JASON BYRD | 1 CARMEL RIDGE CIRCLE | | | | ASHEVILLE | NC | 28806 | |
| 5652310 | JASON CAILOR | 911 LOGAN ST | | | | NEW CASTLE | PA | 16101 | |
| 5652311 | JASON CAMERON | 535 WILCOX ST | | | | WARSAW | IL | 62379 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5652312 | JASON CAMPBELL | 12042 SE SUNNYSIDE ROAD | | | | CLACKAMAS | OR | 97015 | |
| 5652313 | JASON CARTER | 4131 LEONIDAS ST | | | | NEW ORLEANS | LA | 70118 | |
| 5652314 | JASON CHAN | 7 MATHEW LANE | | | | NORTH HAVEN | CT | 06473 | |
| 5652315 | JASON CLOSE | 4403 SOUTH PARK RD | | | | LOUISVILLE | KY | 40219 | |
| 5652316 | JASON CLOUSER | 2520 TRIPP DR | | | | RENO | NV | 89512 | |
| 5652317 | JASON COHN | 506 CRESENT AVE | | | | SARATOGA SPG | NY | 12866 | |
| 5420926 | JASON COLTON | 30 KADES DRIVE | | | | DALLAS | GA | 30132 | |
| 5652318 | JASON CROTTEAU | 10451 AVOCET ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5652319 | JASON CRUZ | 220 PHILLIPS AVE | | | | NB | MA | 02745 | |
| 5652320 | JASON CULBERTSON | 3213 DONOVAN | | | | BELLINGHAM | WA | 98225 | |
| 5652321 | JASON CULLETON | 928 EAST TERRACE AVENUE | | | | FRESNO | CA | 93704 | |
| 5652322 | JASON D SIBBLE | 3486 CHENUNDA DR | | | | WELLSVILLE | NY | 14895 | |
| 5652323 | JASON DAHLMEIR | 20728 ISLANDVIEW CIRCLE | | | | LAKEVILLE | MN | 55044 | |
| 5652324 | JASON DANDREN | 4145 W 144TH | | | | CLEVELAND | OH | 44135 | |
| 5652325 | JASON DANIELS | 392 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| 5652326 | JASON DAOUST | 12007 WINTERCREST DR | | | | LAKESIDE | CA | 92040 | |
| 5652327 | JASON DEFAULT | 1078 HOLLOWAY MOUNTAIN RD | | | | BOONE | NC | 28607 | |
| 5652328 | JASON DEIAN AUGENSTEIN | 101 WELSH DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 5652329 | JASON DEVER | 1028 EWING STREET | | | | WASHINGTON | PA | 15301 | |
| 5420928 | JASON DIENHART | 1429 SHORE DR | | | | EDGEWATER | MD | 21037 | |
| 5652330 | JASON DIDNELL | 1933 DABADIE ST | | | | NEW ORLEANS | LA | 70116 | |
| 5652331 | JASON DIPAOLA | 8532 DIAMOND RUN CT | | | | SEVEN VALLEYS | PA | 17360 | |
| 5652332 | JASON DONOVAN | 5 DAKIN LANE | | | | HARFORD | ME | 04220 | |
| 5420930 | JASON DOTO | 2750 AIELLO DR | | | | SAN JOSE | CA | 95111-2134 | |
| 5652333 | JASON DRAGONI ROSADO | BO INDIERA BAJA | | | | MARICAO | PR | 00606 | |
| 5652335 | JASON DURAM | 478 E SOUTH ST | | | | LANSING | MI | 48910 | |
| 5652336 | JASON E BAILEY | 23568 COUNTY RD 460 | | | | TRINITY | AL | 35673 | |
| 5652337 | JASON E DAWSON | 306 MONTAGUE AVENUE | | | | GREENWOOD | SC | 29646 | |
| 5420932 | JASON EMMETT | 2508 PORTSMOUTH CIRCLE | | | | SPRINGFIELD | IL | 62703 | |
| 5652338 | JASON F FOX | 2418 EASTLAWN AVE | | | | AKRON | OH | 44305 | |
| 5420934 | JASON FASTNER | 4292 PRAIRIE CREEK TRL | | | | RALEIGH | NC | 27616-9311 | |
| 5652339 | JASON FILLMAN | 730 E EVELYN AVE APT 824 | | | | SUNNYVALE | CA | 94086 | |
| 5652340 | JASON FLORES | 302 TWIN BROOK CT | | | | CARMEL | NY | 10512 | |
| 5652341 | JASON FORD | 83 CLARK ST | | | | CHICOPEE | MA | 01013 | |
| 5652342 | JASON FRIZZELL | 313 EAST RANSDELL ST | | | | OWENTON | KY | 40359 | |
| 5652343 | JASON FURRER | 3085 NE STOLLER RD | | | | DAYTON | OR | 97114 | |
| 5652345 | JASON GARCIA | 1430 NW 90TH STREET | | | | MIAMI | FL | 33147 | |
| 5420936 | JASON GLIME | 636 PEN ARGYL ST | | | | PEN ARGYL | PA | 18072 | |
| 5652346 | JASON GOLDEN | 142 SPLASH DRIVE | | | | FALLING WATERS | WV | 25419 | |
| 5652347 | JASON GRAYSON | 3545 VALLEY CREEK RD | | | | EDMOND | OK | 73034 | |
| 5652349 | JASON H SHAFFETT | 25155 HIGHWAY 442 | | | | ALBANY | LA | 70711 | |
| 5652350 | JASON HAGEMANN | 4822 S PARK CT | | | | SAVAGE | MN | 55378 | |
| 5652351 | JASON HAYS | 113 EPSON COURT | | | | SPRINGTOWN | TX | 76082 | |
| 5420940 | JASON HEITZ | 155 VILLA DELL GOLF | | | | DORADO DEL MAR | PR | 00646 | |
| 5652352 | JASON HINDS | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329 | |
| 5652353 | JASON HOBBS | 5133 MT ZION ROAD | | | | MORRISON | TN | 37357 | |
| 5652354 | JASON HOM | 1636 STRATER DR | | | | LEX | KY | 40515 | |
| 5652355 | JASON HOOPAI | PO BOX 880344 | | | | PUKALANI | HI | 96788 | |
| 5652356 | JASON HORNE | 3101 N 31TH ST | | | | TAMPA | FL | 33619 | |
| 5652357 | JASON JACKSON | 387 HAMPTON BLVD | | | | ROCHESTER | NY | 14626 | |
| 5652358 | JASON JAMES | 1375 EL DORADO LN | | | | YUBA CITY | CA | 95993 | |
| 5652359 | JASON JANDRISEVITZ | 223 PENN ST | | | | TAMAQUA | PA | 18252 | |
| 5652362 | JASON JONES | 130 TUCKER RD APT 4C | | | | MACON | GA | 31210 | |
| 5652363 | JASON JOYCE | 1333 W STEELE LANE APT 550 | | | | SANTA ROSA | CA | 95403 | |
| 5652364 | JASON KEHOE | 1008 S HALL ST | | | | ALLENTOWN | PA | 18103 | |
| 5652365 | JASON KIMURA | 45752 HIUNAI ST | | | | KANEOHE | HI | 96744 | |
| 5652366 | JASON KINDER | 5545 W EUREKA RD | | | | ROCKPORT | IN | 47635 | |
| 5652367 | JASON KING | 167 E MAIN ST | | | | ST C | OH | 43950 | |
| 5652368 | JASON KLANTE | 16644 90TH AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5652369 | JASON KORBYS | 1129 WOLCOTT ST | | | | WATERBURY | CT | 06705 | |
| 5652370 | JASON KRUISSELBRINK | 1264 190TH AVE | | | | WOODSTOCK | MN | 56186 | |
| 5652371 | JASON KUCERA | 7144 E MONLACO ROAD | | | | LONG BEACH | CA | 90808 | |
| 5652372 | JASON LANGLEY | 4114 W DELMAR ST | | | | BROKEN ARROW | OK | 74012 | |
| 5652373 | JASON LATHAM | 224 AUTUMN LANE LOT 44 | | | | JASPER | AL | 35504 | |
| 5652374 | JASON LAW | 328 ESTALL RD | | | | ROCHESTER | NY | 14616 | |
| 5652375 | JASON LEMELIN | 109 WMAIN ST | | | | HERSHEY | PA | 17033 | |
| 5652376 | JASON LIN | 7127 RUTLAND STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5652377 | JASON LUTZ | 2124 5TH ST SW | | | | AKRON | OH | 44314 | |
| 5652378 | JASON M UTH | 8951 WEEDEN LOO | | | | COLLEGE STA | TX | 77845 | |
| 5652379 | JASON MALACKO | 17216 CO RD 5 NW | | | | NEW LONDON | MN | 56273 | |
| 5652380 | JASON MANRY | 1524 PEANUT TRAIL | | | | HENDRIX | OK | 74741 | |
| 5420942 | JASON MANUS | 3 HORIZON ROAD | | | | FORT LEE | NJ | 07024 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420944 | JASON MARK | 11528 GARVEY AVE | | | | EL MONTE | CA | 91732-3306 | |
| 5652381 | JASON MARTIN | 228 CO RD 3155 | | | | HOUSTON | AL | 35572 | |
| 5652382 | JASON MATHEWS | 4528 FORSYTH LN | | | | GRAND PRAIRIE | TX | 75052 | |
| 5404422 | JASON MCCAFFITY | PO BOX 210221 | | | | BEDFORD | TX | 76095 | |
| 5420946 | JASON MCCAW | 1928 5TH STREET | | | | BREMERTON | WA | 98337 | |
| 5652383 | JASON MCCULLUM | 2715 HOEHLER AVE | | | | TOLEDO | OH | 43606 | |
| 5652384 | JASON MEDINA | 249 SILVERLEAF CT NONE | | | | RICHLAND | WA | | |
| 5652385 | JASON MELIN | 1468 WILLIAMS COVE RD | | | | WINCHESTER | TN | 37398 | |
| 5652386 | JASON MIDNIGHTLOVE | 407 CRANMAN DR | | | | SAVANNAH | GA | 31406 | |
| 5420948 | JASON MIKELL | 107 FAIRVIEW AVE | | | | TEANACK | NJ | 07666 | |
| 5652387 | JASON MILAZZO | 117 CAMPBELL RD | | | | MATTYDALE | NY | 13211 | |
| 5652388 | JASON MILLER | 2893 HOMBOLT RD | | | | GREEN BAY | WI | 54311 | |
| 5652389 | JASON MITCHELL | 21 BUZZARDS BAY AVE | | | | BUZZARDS BAY | MA | 02532 | |
| 5652390 | JASON MODEST | 19312 MERRIMAN RD | | | | LIVONIA | MI | 48152 | |
| 5652391 | JASON MORRIS | 7381 N WINCHESTER AVE | | | | CHICAGO | IL | 60626 | |
| 5652392 | JASON MURPHY | 24 LEE ROAD | | | | ROCHESTER | NY | 14606 | |
| 5652393 | JASON MUTH | 8951 WEEDEN LOO | | | | COLLEGE STATION | TX | 77845 | |
| 5652394 | JASON MYERS | 404 S LINDEN AVE 1 | | | | ALLIANCE | OH | 44601 | |
| 5652395 | JASON NAUMAN | 5720 ZUMBRA | | | | MAPLE GROVE | MN | 55331 | |
| 5652396 | JASON NAVA | 66050 2ST | | | | DEST HOT SPR | CA | 92240 | |
| 5652397 | JASON NEWBERRY | EAST FOREST | | | | ATLANTA | GA | 30344 | |
| 5652398 | JASON NEWHOUSE | 204 FIREFLY RD | | | | HOLLY SPRINGS | NC | 27540 | |
| 5420950 | JASON NEWLAND | 5090 EAST STREET | | | | HILLSBOROUGH | OH | 45133 | |
| 5652399 | JASON OLSON | 2920 BRIARWOOD RD HS | | | | BONITA | CA | 91902 | |
| 5652400 | JASON ORTWEIN | 3036 SOUTH 101 EAST AVENUE | | | | TULSA | OK | 74129 | |
| 5652401 | JASON OVERTON | 41 BUELL ST | | | | NEW BRITAIN | CT | 06457 | |
| 5652402 | JASON PATEL | 33 WEST 33RD ST | | | | BAYONNE | NJ | 07002 | |
| 5652403 | JASON PERALES | 24050 SE STARK APT 315 | | | | GRESHAM | OR | 97030 | |
| 5652404 | JASON PEREZ | 367 RADCLIFF AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5652405 | JASON PETTERSON | 22410 5TH PL W NONE | | | | BOTHELL | WA | 98021 | |
| 5652406 | JASON PHAM | 14081 CORK ST | | | | GARDEN GROVE | CA | 92844 | |
| 5652407 | JASON PHARES | 129 LAUREL LANES | | | | CLARKSBURG | WV | 26301 | |
| 5652408 | JASON PHYLLIS | 7437 CLAREMONT DR | | | | MARRERO | LA | 70072 | |
| 5652409 | JASON PLESS | 3505 MASON RD | | | | HOWELL | MI | 48843 | |
| 5652410 | JASON PREISS | 335 LUCY LANE | | | | EL CAJON | CA | 92021 | |
| 5652411 | JASON PRICE | 407 LEE ST | | | | RANSON | WV | 25438 | |
| 5652412 | JASON R HALLOWELL | PO BOX 184 | | | | WISC DELLS | WI | 53965 | |
| 5652413 | JASON RAMIREZ | 203 SCHLETZE ST | | | | ENCINAL | TX | 78019 | |
| 5652415 | JASON REEVES | 17222 N CENTRAL AVE | | | | PHOENIX | AZ | 85022 | |
| 5652416 | JASON REID | 112 DUTCH DR | | | | FARMINGTON | ME | 04938 | |
| 5652417 | JASON REYNOLDS | 424 SHADOWCREST LANE | | | | COPPELL | TX | 75019 | |
| 5652418 | JASON RICHARD | 87 S 8TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5420952 | JASON RIENZO | PO BOX 5270 | | | | TOMS RIVER | NJ | 08754-5270 | |
| 5652419 | JASON RIVERA | 7335 BELDEN ST | | | | PHILADELPHIA | PA | 19111 | |
| 5652420 | JASON ROBIN GENTRY JEWELL | 12841 MORNING DR | | | | DONNELLY | ID | 83615 | |
| 5652421 | JASON ROBINSON | 19600 N HEATHERWILD BLD | | | | PFLUGERVILLE | TX | 64030 | |
| 5652422 | JASON ROLLE | 1240 HAMPTON BLVD | | | | N LAUDERDALE | FL | 33068 | |
| 5652423 | JASON ROTZ | 10485 261ST AVE NW | | | | ZIMMERMAN | MN | 55398 | |
| 5652424 | JASON RUSSELL | 2862 GREEN HILL | | | | PARKERSBURG | WV | 26101 | |
| 5652425 | JASON S BECERRILL | 1402 GARFIELD AVE | | | | BAY CITY | MI | 48708 | |
| 5652426 | JASON SALDIVAR | 1070 MLK JR AVE APT 204 | | | | LONG BEACH | CA | 90813 | |
| 5652427 | JASON SANCHEZ | 4445 WINDERWOOD CIR | | | | ORLANDO | FL | 32835 | |
| 5652428 | JASON SAUNDERS | 98 JACKSON ST | | | | LYNCHBURG | VA | 24504 | |
| 5652429 | JASON SCHRICKER | 6980 VERITE CT | | | | SPARKS | NV | 89436 | |
| 5652430 | JASON SCZYNSKI | 27600 FRANKLINN RD APT510 | | | | SOUTHFIELD | MI | 48034 | |
| 5652431 | JASON SHERIDAN | 418 E TAWAS | | | | EAST TAWAS | MI | 48730 | |
| 5652432 | JASON SHURTLEFF | 625 S HUGHES AVE | | | | FORT WORTH | TX | 76103 | |
| 5652433 | JASON SLOGAN | 2873 ANDERSON WAY | | | | PLACERVILLE | CA | 95667 | |
| 5652434 | JASON SMYERS | 1700 ANDREW AVE | | | | LAPORTE | IN | 46350 | |
| 5652435 | JASON SOMPPI | 898 N STATE ST | | | | PAINESVILLE | OH | 44077 | |
| 5652436 | JASON SOUTHWICK | 2724 VANGIESEN | | | | RICHLAND | WA | 99354 | |
| 5652437 | JASON STEATAS | 4221 GULFSTREEM DR | | | | NAPLES | FL | 34112 | |
| 5652438 | JASON STILL | 6501 SHELBURN CIR | | | | CRESTWOOD | KY | 40014 | |
| 5652439 | JASON STORY | 16 MEADOWVIEW CIRCLE | | | | PARKERSBURG | WV | 26104 | |
| 4852527 | JASON STROUP | 2353 S POST RD | | | | SHELBY | NC | 33227 | |
| 5652440 | JASON STRUNK | 1239 MARIPOSA AVE | | | | MIAMI | FL | 33146 | |
| 5652441 | JASON SULLWOLD | 9807 HEATH AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5652442 | JASON SWISHER | 144 S RIVER ST | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5652443 | JASON T MADIGAN | 66578 330TH ST | | | | WATKINS | MN | 55389 | |
| 5652444 | JASON TAVARES | 105 SUFFOLK ST | | | | SOMERSET | MA | 02726 | |
| 5652445 | JASON TAYLOR | 1950 US HWY 70 SE | | | | HICKORY | NC | 28602 | |
| 5652446 | JASON THAO | 158 DELOS ST E | | | | ST PAUL | MN | 55107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652447 | JASON THIEL | 3120 W 110TH ST | | | | MINNEAPOLIS | MN | 55431 | |
| 5652448 | JASON THOMAS | 4949 E BALCH AVE | | | | FRESNO | CA | 93727 | |
| 5652449 | JASON TOFTELAND | 10255 GREENBRIER RD 318 | | | | MINNETONKA | MN | 55305 | |
| 5652450 | JASON TRAUTH | 1300 ADVANCE DR | | | | HOUSTON | TX | 77065 | |
| 5652451 | JASON TUNER | 801 RED FERN RD | | | | HAVANA | FL | 32333 | |
| 5652452 | JASON TURNBOW | 406 LOCUST ST | | | | HALLS | TN | 38040 | |
| 5652453 | JASON VANORDEN | 4858 E WEIDMAN RD | | | | ROSEBUSH | MI | 48878 | |
| 5652454 | JASON VERRET | 10617 177ST | | | | JAMAICA | NY | 11433 | |
| 5652455 | JASON VILLARREAL | 2838 W FRENCH PL | | | | SAN ANTONIO | TX | 78228 | |
| 5652456 | JASON WARD | 8248 SEPULVEDA PLACE | | | | PANORAMA CITY | CA | 91402 | |
| 5652457 | JASON WASSERMAN | 12820 VANOWEN ST D | | | | NORTH HOLLYWO | CA | 91605 | |
| 5652458 | JASON WEARE | 6925 FREEPORT RD | | | | RIVERVIEW | FL | 33578 | |
| 5652459 | JASON WELCH | 508 WEST CLINTON STREET | | | | ITHACA | NY | 14850 | |
| 5652460 | JASON WENSEL | 460 EVERGREEN RD | | | | LEECHBURG | PA | 15656 | |
| 5652461 | JASON WHITAKER | 17 S GARDEN ST | | | | BOISE | ID | 83705 | |
| 5652462 | JASON WHITE | 2449 E 4000 N | | | | FILER | ID | 83328 | |
| 5652463 | JASON WILER | 1834 COKER LOOP C | | | | YUMA | AZ | 85365 | |
| 5652464 | JASON WILLIAMS | 1413 TANEY AVE | | | | FREDERICK | MD | 21702 | |
| 5652465 | JASON WOGERNESE | 12500 MARION LN | | | | MINNETONKA | MN | 55305 | |
| 5652466 | JASON WONG | 5220 SUSSEX PLACE | | | | NEWARK | CA | 94560 | |
| 5420956 | JASON WOOD | 10568 BECHLER RIVER AVE | | | | HUNTINGTON BEACH | CA | | |
| 5652467 | JASON WOOD | 10568 BECHLER RIVER AVE | | | | HUNTINGTON BEACH | CA | 92708 | |
| 5652468 | JASON YARDLEY | 6277 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | |
| 5420958 | JASON YIP | 10221 NE 134TH LANE F102 | | | | KIRKLAND | WA | | |
| 5652469 | JASON ZAMBRICKI | 105 CENTER STREET | | | | PITTSTON | PA | 18640 | |
| 5652470 | JASONN WEST | HCR1 BOX 85 | | | | GREENVILLE | MO | 63944 | |
| 5420959 | JASOREN LLC | 2965 NE 185TH ST APT 1515 | | | | AVENTURA | FL | 33180-2936 | |
| 5448965 | JASPER ANDREW | 77 12TH STREET NE 1007 FULTON121 | | | | ATLANTA | GA | | |
| 5652471 | JASPER ANN | 1309 CAMBRIDGE DR | | | | LAPLACE | LA | 70068 | |
| 5652472 | JASPER BEAD | PO BOX 640 | | | | SAN CARLOS | AZ | 85550 | |
| 5652473 | JASPER BROOK C | 11285 SW 94TH AVE | | | | TIGARD | OR | 97223 | |
| 5652474 | JASPER CALMELAT | 1150 N KIRBY | | | | HEMET | CA | 92545 | |
| 5787549 | JASPER CO 1149 | PO BOX 1149 | | | | RIDGELAND | SC | 29936 | |
| 5652475 | JASPER DAMON | 3762 HAYES ST | | | | WASHINGTON | DC | 20019 | |
| 5652476 | JASPER DE ANDA | 3316 EAGLE DR | | | | MERCEDES | TX | 78570 | |
| 5652477 | JASPER EULA | 10485 LEGION ST | | | | CONVENT | LA | 70723 | |
| 5652478 | JASPER GARRY C | 9302 SCOTTDALE | | | | ST LOUIS | MO | 63136 | |
| 5652479 | JASPER GREEN | 2229 WOODRIDGE LN APT B | | | | FLORENCE | SC | 29501 | |
| 5652480 | JASPER JENNIFER | 5 BEECH ST APT 4 | | | | EDWARDSVILLE | PA | 18704 | |
| 5652481 | JASPER JOSEPHINE | 119615 71ST AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5448966 | JASPER MARISSA | 1949 S 500 E NOBLE113 | | | | AVILLA | IN | 46710 | |
| 5652482 | JASPER MUNICIPAL UTILITIES | PO BOX 750 | | | | JASPER | IN | 47547-0750 | |
| 5652483 | JASPER PAULETTE | 870 BEAUMONDE | | | | HOUSTON | TX | 77099 | |
| 5652485 | JASPER RUTH | 3222 KIMBALL TER | | | | NORFOLK | VA | 23509 | |
| 5652486 | JASPER WATERWORKS & SEWER BOARD INC AL | PO BOX 1348 | | | | JASPER | AL | 35502 | |
| 5652487 | JASPER WOOD | 5954 DAYWALK AVE | | | | BALTIMORE | MD | 21206 | |
| 5448967 | JASPERS JAMES | 2429 HIGHWAY 105 | | | | SAINT ANSGAR | IA | 50472 | |
| 5448968 | JASPERSEN NANCY | 301 S 14TH AVE 43 | | | | WINTERSET | IA | 50273 | |
| 5652488 | JASPERSON RAY | 2970 DAGGET AVE SE | | | | PALM BAY | FL | 32909 | |
| 5652489 | JASS MELINDA | 2404 N LEXINGTON | | | | JANESVILLE | WI | 53545 | |
| 5652490 | JASSA SYLVIA | 2201 ROCKYLANE APT 604 | | | | ODESSA | TX | 79762 | |
| 5652491 | JASSAL HARVILAS | 2574 GRAPEVINE TER NONE | | | | FREMONT | CA | 94539 | |
| 5652492 | JASSENIA JIMENEZ | 631 E CALL ST | | | | TALLAHASSEE | FL | 32301 | |
| 5652494 | JASSICA JUUBAR | ALTAR 32 | | | | NOG | | 84000 | MEXICO |
| 5652495 | JASSICA KELLY | 1400 OLD FORGE DR | | | | LITTLE ROCK | AR | 72227 | |
| 5448969 | JASSIM ENTISAR | 5701 HUBBELL ST | | | | DEARBORN HEIGHTS | MI | 48127-2443 | |
| 5448970 | JASSIM MOHAMED | 6761 N CHARLESWORTH ST # WAYNE163 | | | | DEARBORN HEIGHTS | MI | 48127-3954 | |
| 5652496 | JASSO | 301 E PAYTON AVE | | | | DES MOINES | IA | 50315 | |
| 5652497 | JASSO ALEX | 217 CARRETA LN | | | | EL PASO | TX | 79927 | |
| 5652498 | JASSO ANA B | 1038 S 21ST ST | | | | MILWAUKEE | WI | 53204 | |
| 5652499 | JASSO ANTONIO | 207 102TH ST | | | | TULSA | OK | 74128 | |
| 5652500 | JASSO CASSANDRA | 25526 REDLANDS BLD | | | | LOMA LINDA | CA | 92354 | |
| 5448971 | JASSO CRAIG | 11903 COIT RD | | | | | | | |
| 5652501 | JASSO DAVID | 827 WATSON ST | | | | RIPON | WI | 54971 | |
| 5652502 | JASSO MARCOS | 22488 WEST RD APT 101 | | | | WOODHAVEN | MI | 48183 | |
| 5652503 | JASSO MONICA B | 4877 MAUREEN CIR | | | | EL PASO | TX | 79927 | |
| 5448972 | JASSO RACHEL | 9527 ALLEN DR WEBB479 | | | | LAREDO | TX | | |
| 5448973 | JASSO TERESA | 2420 HIGHLAND AVE | | | | BERWYN | IL | 60402 | |
| 5448974 | JASSO VICTOR | 4330 SPECTRUM ONE APT 5104 | | | | SAN ANTONIO | TX | 78230-3127 | |
| 5652504 | JASTI SATYA | 1820 TURNBERRY AVE | | | | SUWANEE | GA | 30024 | |
| 5652505 | JASTON JEWL | 106 BRUNSON ST | | | | DARLINGTON | SC | 29532 | |
| 5652506 | JASUNCION DEALMONTE | 328 SW 2ND ST | | | | POMPANO BEACH | FL | 33060 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2284 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448975 | JASZCZAK DEBBIE | 3473 S PARK AVE LOT C3 | | | | BLASDELL | NY | 14219 | |
| 5652507 | JASZMIN DAIDS | 2715 CHERRYWOOD | | | | CLEMENTON | NJ | 08021 | |
| 5652508 | JATADAH HAMMOND | 925 C AVENUE OF STATES | | | | CHESTER | PA | 19013 | |
| 5652509 | JATAJAH LITTLE | 591 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5652510 | JATAN BROWN | 2666 DERBY DR | | | | CLARKSVILLE | TN | 37040 | |
| 5652511 | JATIKA DEES | 420 NEW CASTLE ST | | | | SUMTER | SC | 29154 | |
| 5652512 | JATIN DHOLAKIA | 972 SUNDEW CT | | | | AURORA | IL | 60504 | |
| 5652513 | JATINA GILLEN | 12436 3RD | | | | GRANDVIEW | MO | 64030 | |
| 5652514 | JATON ROBINSON | 5370 E CRAIG RD APT 2415 | | | | LAS VEGAS | NV | 89115 | |
| 5652515 | JATONYA SANDERS | 3721 N 96TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5652516 | JATORIA EVANS | 6518 24TH AVE | | | | KENOSHA | WI | 53143 | |
| 5652517 | JATOYLA KEELEY | 17135 CENTRAL PK | | | | LEBANON | TN | 37090 | |
| 5652518 | JATRYCH ANN | 2064 REED COURT | | | | MERRILLVILLE | IN | 46410 | |
| 5420963 | JATTA AJIJAINABA | 7 DYER COURT APT A6 | | | | DANVERS | MA | 01923 | |
| 5448976 | JATTA SABRINA | 7971 SILO DR | | | | ROMULUS | MI | 48174 | |
| 5652519 | JAUCIAN JOSE F | 1113 ABRAMS RD APARTMENT 181 | | | | RICHARDSON | TX | 75081 | |
| 5448977 | JAUDONTALBOTT BENATE | 621 GROVELAND AVE | | | | DAYTON | OH | 45417-3121 | |
| 5448978 | JAUER RANDY | 2528 WARDEN RD | | | | KOUNTZE | TX | 77625 | |
| 5652520 | JAUMILA HARRIS7 | 4919 N UBER STREET | | | | PHILIDELPHIA | PA | 19141 | |
| 5652521 | JAUN CARREON | 16300 20TH AVE | | | | CLEARLAKE | CA | 95422 | |
| 5652522 | JAUN MACIAS | 606 SOUTH MARTIN STREET | | | | LIGONIER | IN | 46767 | |
| 5652523 | JAUNA PLYBON | 65 BOARDWALK | | | | LONDON | KY | 40741 | |
| 5652524 | JAUNELLA STANLEY | 1212 JAMES JACKSON PKWY | | | | ATLANTA | GA | 30318 | |
| 5652525 | JAUNITA CABBAGESTALK | 537 WESTERN AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5652526 | JAUNITA CROCKER | 902 BUTT STREET | | | | CHESAPEAKE | VA | 23523 | |
| 5652527 | JAUNITA JACKSON | 2616 FLAMINGO DR | | | | SAINT BERNARD | LA | 70085 | |
| 5652528 | JAUNITA P CHOTKEY | 2011 NORTH PEARL | | | | SHAWNEE | OK | 74801 | |
| 5448979 | JAURE JOE | 820 W 27TH ST | | | | CHEYENNE | WY | 82001-2924 | |
| 5448980 | JAUREGUI ALEJANDRO | 8901 WISCONSIN AVE # 40057 | | | | BETHESDA | MD | 20889-0004 | |
| 5448981 | JAUREGUI CECILIA | 14730 4TH ST APT 334 | | | | LAUREL | MD | 20707-3735 | |
| 5448982 | JAUREGUI EMMA | 5101 CROSSFIELD CT APT 13 | | | | ROCKVILLE | MD | 20852-2156 | |
| 5652530 | JAUREGUI ERIKA | 3313 COUNTRY ROAD F | | | | FISH CREEK | WI | 54212 | |
| 5420965 | JAUREGUI MARISOL | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 5652531 | JAUREGUI OLGA | 205 BAYSIDE CT | | | | OAKLEY | CA | 94561 | |
| 5652532 | JAUREGUI OSIRIS | PO BOX 11825 | | | | EARLIMART | CA | 93219 | |
| 5652533 | JAUREGUI TELMA | 11616 INDIAN SCHOOL RD NE | | | | ABQ | NM | 87112 | |
| 5652534 | JAUREGUI TERESA | 550 W 43RD STREET | | | | CHICAGO | IL | 60609 | |
| 5652535 | JAUREGUIZAR ANA | 800 S GREENWAY DR | | | | CORAL GABLES | FL | 33134 | |
| 5448983 | JAUREJUI JUAN | 14549 DESIERTO BELLO AVE | | | | EL PASO | TX | 79928-7702 | |
| 5448984 | JAUREQUA JOSIE | 4307 OLD LA BLANCA RD | | | | DONNA | TX | 78537 | |
| 5652536 | JAUREYUI SANDY | 38 GIANOLINI PKWY | | | | GREENFIELD | CA | 93927 | |
| 5652537 | JAURON BETHANN | 5838 GOLDEN OAKS | | | | PARADISE | CA | 95969 | |
| 5652538 | JAVA PHILLIPS | 1025 GARDENVIEW DR | | | | DALLAS | TX | 75217 | |
| 5652539 | JAVAHNA JOHNSON | 1908 N ELGIN | | | | TULSA | OK | 74106 | |
| 5652540 | JAVAI GREEN | 220 SUNNYSIDE AVE | | | | CHESTER | PA | 19013-4624 | |
| 5652541 | JAVAID REHMAN | 41 ACADIA ST | | | | STAFFORD | VA | 22554 | |
| 5652542 | JAVAIS PADILLA | 6161 E PIMA | | | | TUCSON | AZ | 85712 | |
| 5448985 | JAVALERA ELIAS | 10281 DYER ST | | | | EL PASO | TX | 79924-3525 | |
| 5652543 | JAVAN HARPER | 78 BRADLEY BRANCH RD | | | | ARDEN | NC | 28704 | |
| 5652544 | JAVAREY CHRISTIAN | 21 CLINTON ST APT B12 | | | | WEAVERVILLE | NC | 28787 | |
| 5652545 | JAVAUGHN ELLINGBERG | 3200 N 26TH | | | | FORT SMITH | AR | 72904 | |
| 5652546 | JAVAUNI FORREST | 1529 WILLIAMSBRIDGE ROAD | | | | BRONX | NY | 10461 | |
| 5652547 | JAVAY DEMETRICA | 6131 DUNCAN ROAD APT L | | | | PETERSBURG | VA | 23803 | |
| 5448986 | JAVED AMBREEN | 9009 SKOKIE BLVD APT 2C | | | | SKOKIE | IL | 60077-1779 | |
| 5652548 | JAVED ANNAS | 7972 GOLD COAST DR | | | | SAN DIEGO | CA | 92126 | |
| 5652549 | JAVED QASIM | 1432 W SAN CARLOS ST | | | | SAN JOSE | CA | 95126 | |
| 5652550 | JAVED RANA | 180 BAY 32ND STREET B-42 | | | | BROOKLYN | NY | 11214 | |
| 5448987 | JAVEED FATHIMA | 16512 GEORGE WASHINGTON DR | | | | ROCKVILLE | MD | 20853 | |
| 5652551 | JAVELIA LEWIS GLASS | 601 3RD ST | | | | DE QUINCY | LA | 70633 | |
| 5448988 | JAVELLANA GINA | 6449 S ROWEN ADDRESS LINE 2 | | | | MESA | AZ | | |
| 5652552 | JAVENS DIANA | 6241A SCOCHPINE RD | | | | FORTDRUM | NY | 13603 | |
| 5652553 | JAVER SANTOS | 60 JESSICA DRIVE | | | | SNOW HILL | NC | 28580 | |
| 5652554 | JAVETTA LODGE | 21245 WASHINGTON DR | | | | VANCE | AL | 35490 | |
| 5420967 | JAVID JABERI | 569 SAN LUCAS DR | | | | SOLANA BEACH | CA | 92075-2126 | |
| 5448989 | JAVID KHALID | 435 79T ST | | | | NORTH BERGEN | NJ | 07047 | |
| 5652555 | JAVIDAN SALVIA | 1054 WALNUT AVE | | | | FREMONT | CA | 94536 | |
| 5652557 | JAVIER A DELUCCA | 9609 PODIUM DR | | | | VIENNA | VA | 22182 | |
| 5652558 | JAVIER A GONZALEZ JAVIER | K4 CALLE 6 | | | | BAYAMON | PR | 00959-8902 | |
| 5652559 | JAVIER ALONZO | 1518 W 18TH ST | | | | MISSION | TX | 78572 | |
| 5652560 | JAVIER ARREDONDO | 10732 MIRISA ST NONE | | | | EL PASO | TX | 79927 | |
| 5420969 | JAVIER AVILA | 1645 ATHERTON WAY | | | | SALINAS | CA | 93906 | |
| 5420971 | JAVIER BETANCOURT GONZALEZ | HC 5 BOX 6227 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652561 | JAVIER BLONDET | PPO BOX 1101 | | | | CABO ROJO | PR | 00623 | |
| 5652562 | JAVIER CABRERA | RR06 BUZON 6620 | | | | TOA ALTA | PR | 00953 | |
| 5652563 | JAVIER CAMACHO | CALLE 874 CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5652565 | JAVIER CISNEROS | 2073 SW PARK AVE | | | | PORTLAND | OR | 97201 | |
| 5652566 | JAVIER COLON | 4712 FRANTZCT | | | | WINTERPARK | FL | 32792 | |
| 5652567 | JAVIER CORTEZ JR | 15231 ORCHID ST | | | | FONTANA | CA | 92335 | |
| 5652568 | JAVIER CRISTECH | 15723 BARBAROSSA DR | | | | HOUSTON | TX | 77083 | |
| 5448990 | JAVIER CRYSTAL | 2917 VAN HORN AVE | | | | FORT WORTH | TX | 76111-3631 | |
| 5652570 | JAVIER DE HOYOS | 8505 FICUS CIRCLE | | | | LAREDO | TX | 78045 | |
| 5652571 | JAVIER DE LEON | 1521 E CHERRY AVE | | | | LOMPOC | CA | 93436 | |
| 5652572 | JAVIER DE LIRA | 471 ELKHARTH APT CQ | | | | AURORA | CO | 80011 | |
| 5404423 | JAVIER DELA GARZA | 6823 KELLER ST | | | | HOUSTON | TX | 77087 | |
| 5652573 | JAVIER DELA ROSA | 4712 SUNRISE CT | | | | LAREDO | TX | 78046 | |
| 5448991 | JAVIER EDUARD | 115 E HAVERHILL ST | | | | LAWRENCE | MA | 01841-2001 | |
| 5652574 | JAVIER ERIC | 12259 LAUREL GLADE CT102 | | | | RESTON | VA | 20191 | |
| 5652575 | JAVIER FERRER | BO PUEBLO 80A ALDEA SOSTRE | | | | COROZAL | PR | 00783 | |
| 5652576 | JAVIER FRANCISCO | 382 SHERMAN AVE | | | | AURORA | IL | 60505 | |
| 5652577 | JAVIER G ORTIZ | 208 MATAMOROS ST | | | | LAREDO | TX | 78040 | |
| 5652578 | JAVIER GALLEGOS | 1042 PALAICO | | | | COLORADO SPRINGS | CO | 80910 | |
| 5652579 | JAVIER GASTALITURRI | LAUREL 441 PASEO RUIZ SENOL | | | | PONCE | PR | 00780 | |
| 5652580 | JAVIER GOMEZ | 201 S 4TH ST | | | | YAKIMA | WA | 98901 | |
| 5652581 | JAVIER GONZALEZ | 11140 S AVE | | | | CHICAGO | IL | 60617 | |
| 5652582 | JAVIER GUEVARA | 2710 WILSON RD TRLR 341 | | | | HUMBLE | TX | 77396 | |
| 5652583 | JAVIER GUTIERREZ | 64 N WYOMING STREET APT 2 | | | | HAZLETON | PA | 18201 | |
| 5652584 | JAVIER JAVIER | 205 N HUMBOLDT ST | | | | SAN MATEO | CA | 94401 | |
| 5448992 | JAVIER JOSE | 130 DRAKE CT | | | | VALLEJO | CA | 94591-7241 | |
| 5652585 | JAVIER L URRUTIA | 10310 CARNELIA SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5652586 | JAVIER LEAL | 722 MUNGER ST | | | | PASADENA | TX | 77506 | |
| 5652587 | JAVIER LIRA | 8425 NW 14TH TERRACE | | | | MIAMI | FL | 33126 | |
| 5652588 | JAVIER LOPEZ | URB ARBOLADA CALLE IQUER | | | | CAGUAS | PR | 00727 | |
| 5652589 | JAVIER LUJAN | 124 W MAY | | | | HOBBS | NM | 88240 | |
| 5652590 | JAVIER MACIAS | 4730 W IRVING PARK RD | | | | CHICAGO | IL | 60641 | |
| 5652591 | JAVIER MALDONADO | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5652592 | JAVIER MARQUEZ | URB COUNTRY CLUB C428 | | | | CAROLINA | PR | 00985 | |
| 5652593 | JAVIER MARTINEZ | 11937 BAYLA ST | | | | DOWNEY | CA | 90241 | |
| 5420976 | JAVIER MASERI | PO BOX 142142 | | | | CORAL GABLES | FL | 33114-2142 | |
| 5652594 | JAVIER MELENDEZ GERENA | PO BOX 391692 | | | | AGUAS BUENAS | PR | 00703 | |
| 5652595 | JAVIER MENDEZ | 1488 MARION DR | | | | LAS VEGAS | NV | 89104 | |
| 5652596 | JAVIER MONROY | 13179 NORTH STAR S | | | | VICTORVILLE | CA | 92392 | |
| 5652597 | JAVIER MORA | 1390 S NOBLE PLACE | | | | AZUSA | CA | 91702 | |
| 5652598 | JAVIER MUNIVES | 7 CLARK ST | | | | LODI | NJ | 07644 | |
| 5652599 | JAVIER NAZARIO | PO BOX 801388 | | | | COTO LAUREL | PR | 00780 | |
| 5652600 | JAVIER ORTIZ | BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| 5652601 | JAVIER OYOLA | CARR 167 RAMAL 1116 KM 75 | | | | BAYAMON | PR | 00956 | |
| 5652602 | JAVIER PABON | F11 | | | | MANATI | PR | 00674 | |
| 5652603 | JAVIER PAGAN | PASEO AUREA 2853 APT 2 | | | | TOA BAJA | PR | 00949 | |
| 5652604 | JAVIER PAGAN GARCIA | 325 CALLEE 1 APT 27 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5420978 | JAVIER PAULA | 304 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5652605 | JAVIER PINTO | 2195 FERNWOOD DR | | | | COLORADO SPGS | CO | 80910 | |
| 5652606 | JAVIER QUILES | 13230 SW 132ND AVE STE 11 | | | | MIAMI | FL | 33186 | |
| 5652607 | JAVIER QUINONES | ALTURAS SAN JOSE CALLE 19 OO5 | | | | SABANA GRANDE | PR | 00637 | |
| 5420980 | JAVIER RAMOS GUZMAN | HC 1 BOX 7572 | | | | TOA BAJA | PR | 00949 | |
| 5652608 | JAVIER RAMOS-MENDEZ | 2219 W DEVEN SHIRE AVE | | | | PHOENIX | AZ | 85015 | |
| 5652609 | JAVIER REQUENA | URB CASA MIA CALLE ZUMBADOR | | | | PONCE | PR | 00728 | |
| 5652610 | JAVIER RIVERA | EDIF2 APT309 LOS CEDROS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5652611 | JAVIER RODIGUEZ | 211 W ALBANUS ST | | | | PHILADELPHIA | PA | 19120 | |
| 5652612 | JAVIER RODRIGUEZ ROSARIO | COM VILLA ALEGRIA BARRIO BRENAS BU | | | | VEGA ALTA | PR | 00692 | |
| 5652613 | JAVIER ROSADO | SAN JUAN 1 | | | | SAN JUAN | PR | 00926 | |
| 5652614 | JAVIER SALCEDO | 3326 W33RD ST | | | | CLEVELAND | OH | 44109 | |
| 5652615 | JAVIER SANCHEZ | 455 E ASH AVE | | | | SHAFTER | CA | 93263 | |
| 5652616 | JAVIER SANMIGUEL | 622 S EASTMAN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5652617 | JAVIER SANNI A | 9R BARCEL07 | | | | GUAYNABO | PR | 00965 | |
| 5652618 | JAVIER SANTIAGO RIVERA | PO BOX 202 | | | | NARANJITO | PR | 00719 | |
| 5652619 | JAVIER SERRATO | 105 MANANTIALES | | | | MEXICALI | CA | 22222 | |
| 5652620 | JAVIER SILVA | CALLE 44 F-23 | | | | SAN JUAN | PR | 00924 | |
| 5652621 | JAVIER SOSTRE | BO DULCE 67 CALLE PRINCIPAL | | | | SAN JUAN | PR | 00926 | |
| 5652622 | JAVIER SUA | 5323 N VALENTINE AVE | | | | FRESNO | CA | 93711 | |
| 5652623 | JAVIER TERXIDOR | 50-54 N FOURTH ST | | | | COLUMBIA | PA | 17512 | |
| 5652624 | JAVIER VALEZ | 1723 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| 5652625 | JAVIER VICENTE | 4022 LAWNDALE ST | | | | SOUTHAMPTON | PA | 19124 | |
| 5652626 | JAVIER WALTERS | 3223 LURTING AVE | | | | BRONX | NY | 10469 | |
| 5652628 | JAVIER Y AMALIA GUTIERREZ | 13055 ONYX CT | | | | SALINAS | CA | 93906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652629 | JAVIER-ANDRE VIGIL | 6475 S DAYTON ST 102 | | | | ENGLEWOOD | CO | 80111 | |
| 5652630 | JAVILLO DEVIN | P O BOX 203 | | | | KAPPAU | HI | 96755 | |
| 5652631 | JAVIMEL SANABRIA | HC 02 BOX 7026 | | | | LAS PIEDRAS | PR | 00771 | |
| 5652632 | JAVINS ZARIA | 1616 10TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5420982 | JAVITCH BLOCK & RATHBONE | 602 MAIN ST STE 500 | | | | CINCINNATI | OH | 45202-2555 | |
| 5652633 | JAVOBS CHEVONNE | 20 W MOSHOLU PKY | | | | BRONX | NY | 10468 | |
| 5652634 | JAVOIS CAROLYN | HIALEAH | | | | MIAMI | FL | 33132 | |
| 5652635 | JAVON BARR | 2637 GRANDE VISTA AVE | | | | OAKLAND | CA | 94601 | |
| 5652636 | JAVON HUFF | 3478 BROOKE COLONY DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5652637 | JAVON JACKSON | 23346 HOOVER | | | | WARREN | MI | 48089 | |
| 5652638 | JAVON LEACH | 1818 GIANT ST | | | | TOLEDO | OH | 43613 | |
| 5652639 | JAVONDA SIDER | 8010 ARCADIA LN | | | | NEW ORLEANS | LA | 70128 | |
| 5652640 | JAVONNA LANGLOIS | 65 POPLAR RD | | | | AMITYVILLE | NY | 11701 | |
| 5652641 | JAVONNA STEVENS | 223 ROSLAND ST | | | | BUFFALO | NY | 14214 | |
| 5652642 | JAVONNE TAYLOR | 1176 KEYS PL | | | | AKRON | OH | 44306 | |
| 5652643 | JAVONNEY HARROD | 2912 BRIGHTSEAT RD APT 201 | | | | LANHAM | MD | 20706 | |
| 5652644 | JAVONYA BELANGER | 58 GRAND ST 2ND FL | | | | SPRINGFIELD | MA | 01108 | |
| 5448993 | JAVOREK FRANK | 4585 W YALE AVENUE DENVER031 | | | | DENVER | CO | | |
| 5652645 | JAVOURA COOPER | 2107 PARK VIEW AVE | | | | LEESBURG | FL | 34748 | |
| 5652646 | JAW BRECKENRIDGE COURT LLC | 16150 KEITH HARROW BLVD | | | | HOUSTON | TX | 77084 | |
| 5652647 | JAWANNA BEAN | 8203 LOCH RAVEN BLVD APTB | | | | TOWSON | MD | 21234 | |
| 5652648 | JAWANNA HOPGOOD | 7919 S DREXEL APT 1B | | | | CHICAGO | IL | 60619 | |
| 5448994 | JAWED MUSHRAF | 6635 SPRINGFORD TER HARRISBURG DAUPHIN 043 | | | | HARRISBURG | PA | 17111-6989 | |
| 5652649 | JAWEED OMER | 100 SPORT HORSE STREET | | | | CEDAR PARK | TX | 78613 | |
| 5652650 | JAWIDZIK RON | 3 WHITEHALL RD NONE | | | | HOOKSETT | NH | 03106 | |
| 5652652 | JAWO SHANELLA | 915 HAWKINS AVE | | | | SANFORD | NC | 27330 | |
| 5448995 | JAWORSKI STANISLAW | 900 CENTENNIAL DR APT 404 | | | | MT PROSPECT | IL | 60056 | |
| 5652653 | JAWUAN P COLEMAN | 1788 GRAND AVE | | | | CINCINNATI | OH | 45214 | |
| 5652654 | JAWWANNA BEANSCOTT | 3503 FRANKFORD AVE | | | | BALTIMORE | MD | 21214 | |
| 5652655 | JAWWANTA HENTION | 1200 JUREE LANE | | | | DONALDSONVILLE | GA | 30845 | |
| 5652656 | JAX AT THE BEACH | 7491 COOPERS LANDING RD W | | | | FOLEY | AL | 36535 | |
| 5652657 | JAXSON DAVIDSON | 1443 E SCENIC SUNRISE DR | | | | WASHINGTON | UT | 84780 | |
| 5652658 | JAXTHEIMER JANET | 2311 WILLIAM STYRON SQUAR | | | | NEWPORT NEWS | VA | 23606 | |
| 5420985 | JAY & HOWY DESIGNS | 76 PASSAIC ST | | | | WOOD RIDGE | NJ | 07075 | |
| 5420987 | JAY & JUDY CLARK | 3022 TUNNEL HILL RD SW | | | | CLEVELAND | TN | 37311 | |
| 5652659 | JAY A SCOTT | 10 ROLLING MEADOWS DR | | | | NASHVILLE | TN | 37072 | |
| 5652660 | JAY ALLEN | 1171 OLD FIELD RD | | | | FRANKLIN | GA | 30217 | |
| 5652661 | JAY AND SNOW(SINT'L LTD | NO288 LIYUAN RD CHINA SHOES | CAPITAL IND ZN SECOND-STAGE | | | WENZHOU | ZHEJIANG | 325007 | CHINA |
| 5652662 | JAY AT PLAY INTERNATIONAL HK LTD | 945 FALLON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5420989 | JAY B SPIRIT | 3205B CORPORATE CT | | | | ELLICOTT CITY | MD | 21042-2247 | |
| 5420991 | JAY B SPIRT | 3205B CORPORATE CT | | | | ELLICOTT CITY | MD | 21042-2247 | |
| 5652663 | JAY BAKER | 175 MIDDLE CREEK RD | | | | LITTIZ | PA | 17543 | |
| 5652664 | JAY BOWMAN | 9358 BANOAH WAY | | | | ELK GROVE | CA | 95758 | |
| 5652665 | JAY BROCK | 933 JOHNSON HOLLOW RD NONE | | | | GRAY | KY | 40734 | |
| 5652666 | JAY CONLEY | 555 12TH RD | | | | VERO BEACH | FL | 32960 | |
| 5448996 | JAY DAVID | 80 LACEY OAK DR | | | | FORT STEWART | GA | 31315-2805 | |
| 5652667 | JAY DAVIS | SEARS | | | | ARLINGTON | TX | 76015 | |
| 5652669 | JAY DUNKIN | 3909 41ST STREET | | | | NEW BRIGHTON | PA | 15066 | |
| 5652670 | JAY EDGE | 3498 BRAEMAR LN | | | | CORONA | CA | 92882 | |
| 5652671 | JAY EDJUAN PONDER | 258 COLUMBUS ST | | | | BEDFORD | OH | 44146 | |
| 5652672 | JAY EMERSON | 16801 NE 33RD ST | | | | BELLEVUE | WA | 98008 | |
| 5652673 | JAY FOURNIER | 1708 CHEROKEE TRL 73020 | | | | CHOCTAW | OK | 73020 | |
| 4859112 | JAY FRANCO & SONS INC | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | |
| 5652674 | JAY GOMEZ | 291 EL PUEBLO RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5652675 | JAY GREEN | 100 JAY ST | | | | PATCHOGUE | NY | 11951 | |
| 5652676 | JAY HILL | 4450 BELDEN VILLAGE ST NW | | | | CANTON | OH | 44718 | |
| 5652677 | JAY HOAG | 231 E ARNOLD ST | | | | CRESTLINE | OH | 44827 | |
| 5652678 | JAY HOFFMAN | 418 9TH ST N | | | | BENSON | MN | 56215 | |
| 5652679 | JAY HOLIFIELD | 10160 HALL RD | | | | GRAND BAY | AL | 36541 | |
| 5652680 | JAY JUNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32569 | |
| 5652681 | JAY JUSTIN | 804 ANDREW AVE NE | | | | MASSILLON | OH | 44646 | |
| 5420993 | JAY KATZ | 382 NE 191ST ST # 18998 | | | | MIAMI | FL | 33179-3899 | |
| 5448997 | JAY KIMMIE | 706 E 4TH ST | | | | WEATHERFORD | TX | 76086-1844 | |
| 5652682 | JAY KYONG KIM | CO NORTHSTAR MANAGEMENT INC | 7108 N FRESNO STREET | | | FRESNO | CA | 93720 | |
| 5652683 | JAY LAIFMAN | 5019 WAGNER WAY | | | | OAK PARK | CA | 91377 | |
| 5652684 | JAY LARRISSA A | 405 N LORENA AVE | | | | FARMINGTON | NM | 87401 | |
| 5652685 | JAY LEE | 3303 ASHLND 11 GROVE LN | | | | SUGARLAND | TX | 77396 | |
| 5652686 | JAY MARTIN | 25311 ALESSANDRO | | | | MORENO VALLEY | CA | 92553 | |
| 5420995 | JAY MILLER | 2025 E BANGOR WAY | | | | ANAHEIM | CA | 92806 | |
| 5652687 | JAY MIRIAM | 405 VOTCH DRIVE | | | | OCILLA | GA | 31774 | |
| 5652688 | JAY OR CUTTLER | SALINA | | | | ENTER CITY | MD | 20109 | |
| 5404076 | JAY PAT MORGAN | 73 W FLAGLER ST | | | | MIAMI | FL | 33130 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652689 | JAY POTTER | 159 STARBUCK ROAD | | | | NORTH POMFRET | VT | 05053 | |
| 5652690 | JAY RASCHKE | 1350 E YAQUI ST | | | | SIERRA VISTA | AZ | 85650 | |
| 5652691 | JAY RIVERA | 11 J CONTANT | | | | ST THOMAS | VI | 00802 | |
| 5652692 | JAY RYAN | 1819 BONWOOD RD APT Q8 | | | | WILMINGTON | DE | 19805 | |
| 5420999 | JAY SHAPPLEY | 2893 MALLARD LN | | | | GERMANTOWN | TN | 38138 | |
| 5652693 | JAY SHARP | 215 COUNTY ROAD 2782 | | | | MINEOLA | TX | 75773 | |
| 5652694 | JAY SHEPPARD | 19408 RIVER LANDING RD | | | | SEMINOLE | AL | 36574 | |
| 5652695 | JAY SIMON | 553 HIGHLAND AVE NE APT 1 | | | | ATLANTA | GA | 30312 | |
| 5652696 | JAY SMITH | 7460 CROSSCREEKS | | | | TEMPERANCE | MI | 48182 | |
| 5652697 | JAY TANYA | 9691 CEDAR RIDGE DR | | | | JACKSONVILLE | FL | 32221 | |
| 5652698 | JAY TAYLOR | 123 PLACE | | | | CONNELLYS SPG | NC | 28612 | |
| 5652700 | JAY TRACY | 5 RHODES AVE | | | | DARBY | PA | 19023 | |
| 5421001 | JAY V BARNEY | 404 E 4500 S STE A38 | | | | SALT LAKE CITY | UT | 84107-5051 | |
| 5652701 | JAY VELASQUEZ | 2605 HEARD AVE | | | | CALDWELL | ID | 83605 | |
| 5652702 | JAY VILLENA | 423 GEIGER LANE | | | | GOLDSBORO | NC | 27534 | |
| 5421003 | JAY W VANDER VELDE | 527 COMMERCIAL STE 400 PO BOX 1043 | | | | EMPORIA | KS | 66801 | |
| 5652703 | JAY WEBER | 603 N INDIANA ST | | | | GREENSBURG | IN | 47240 | |
| 5652704 | JAYA PRAKAS KOSURI | 7488 OXFORD CIR | | | | DUBLIN | CA | 94568 | |
| 5652705 | JAYABALAN JENNIFER | 5644 TESSIE CT | | | | NEW MARKET | MD | 21774 | |
| 5652706 | JAYANE LOROK | 2505 N DODGE BLVD APT E1 | | | | TUCSON | AZ | 85716 | |
| 5652707 | JAYANTHI THIRUNAVUKKARASU | 7375 ROLLINGDELL DR | | | | CUPERTINO | CA | 95014 | |
| 5652708 | JAYANTI TRIPATHI | 9715 HORACE HARDING EXPY | | | | CORONA | NY | 11368 | |
| 5652709 | JAYARAM KANDURI | 3201 ORIOLE WAY | | | | BLOOMINGTON | IL | 61704 | |
| 5652710 | JAYARAM TADIMETI | 250 MAIN STREET APT 917 | | | | HARTFORD | CT | 06106 | |
| 5652711 | JAYARAMAN VENKAT | 2411 GREEN HOLLOW DRIVE | | | | ISELIN | NJ | 08830 | |
| 5652712 | JAYCEE DODD | 602 IGLEHART AVE | | | | ST PAUL | MN | 55103 | |
| 5652713 | JAYCLEVE JACKSON | 1091 ALBEMARLE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5421005 | JAYCOX NANCY A INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD F JAYCOX ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5652714 | JAYCOX ROSE | 633 BELLANGER ST | | | | HARVEY | LA | 70058 | |
| 5652715 | JAYDA OWENS | 11335 GREEN WOOD SCHOOL R | | | | PRINCES ANN | MD | 21853 | |
| 5421007 | JAYDA RINKER | 7302 ISLANDER LN | | | | HUDSON | FL | 34667 | |
| 5652716 | JAYDEAN JENSEN | B6 TRAILERVILLE | | | | ALLIANCE | NE | 69301 | |
| 4884264 | JAYDEE GROUP USA INC | PO BOX 110517 | | | | BROOKLYN | NY | 11211 | |
| 5421009 | JAYDEN ACEVEDO | 460 NORTH 1ST STREET | | | | BLYTHE | CA | 92225 | |
| 5652717 | JAYDIA EWING | 5200 TERRY ST | | | | SAINT LOUIS | MO | 63121 | |
| 5652718 | JAYE ALBRIGHT | 723 OAKMONT AVE | | | | LAS VEGAS | NV | 89109 | |
| 5652719 | JAYE BRUCE | PO BOX 119 | | | | QUINCY | CA | 95971 | |
| 5652720 | JAYE DONES | 1033 BELL VALLEY | | | | BELLEVILLE | IL | 62220 | |
| 5421011 | JAYEME INDIRA MOSKOWITZ | 39 HILL DRIVE | | | | GLEN HEAD | NY | 11545 | |
| 5652721 | JAYESH PATEL | 10667 KINGS ROW DR APT A | | | | AVON | IN | 46123 | |
| 5652722 | JAYHAWK INDUSTRIAL SERVICES | P O BOX 538 | | | | FATE | TX | 75132 | |
| 4865989 | JAYHAWK TROPHY COMPANY | 3341 W 6TH | | | | LAWRENCE | KS | 66049 | |
| 5652723 | JAYLA JAYLA | 4101 WINDSOR OAK DR | | | | ATLANTA | GA | 30340 | |
| 5652724 | JAYLA LINTON | 230 ATASCOCITA RD | | | | HUMBLE | TX | 77338 | |
| 5652725 | JAYLA RODRIGUEZ | 153 SMAIN ST | | | | JAMESTOWN | NY | 14701 | |
| 5652726 | JAYLA SHARP | 4137 HARWOOD ROAD | | | | CLEVELAND | OH | 44121 | |
| 5421013 | JAYLAH JACKSON | 830 SPINDRIST AVE | | | | SAN JOSE | CA | 95134 | |
| 5652727 | JAYLAHN CARTER | 4502 LK MARTIN LN | | | | ORLANDO | FL | 32808 | |
| 5652728 | JAYLEEN GOLLAZ | PO BOX 2996 | | | | CHINO HILLS | CA | 91709 | |
| 5652729 | JAYLEEN OCASIO | HC 66 BOX 7674 | | | | FAJARDO | PR | 00738 | |
| 5652730 | JAYLENE RODRIGUEZ | RES PALES MATOS EDIF D35 | | | | GUAYAMAA | PR | 00784 | |
| 5652731 | JAYLIEMAR MORALES LAGARES | PAR MARUENO C DEM CANALES 92B | | | | PONCE | PR | 00731 | |
| 5652732 | JAYLIN BARRERA | 112 WEST GUERRA | | | | PHARR | TX | 78511 | |
| 5652733 | JAYMA PURSUR | POX 1105 | | | | ATHENS | WV | 24712 | |
| 5652734 | JAYMARI PACHECO | HC 5 BOX 4395 PARCELAS DAVILA | | | | RIO GRANDE | PR | 00745 | |
| 5652735 | JAYME BARNES | 22420 HENZE ST | | | | DEARBORN | MI | 48128 | |
| 5652736 | JAYME BUNDYBRAXTON | 2121 WEST LEXINGTON ST | | | | BALTIMORE | MD | 21223 | |
| 5652737 | JAYME HIGGINS | 342 SOUTH LIBERTY STREET | | | | REDGRANITE | WI | 54970 | |
| 5652738 | JAYME HILL | 41 CHISWICK RD | | | | WARWICK | RI | 02889 | |
| 5652739 | JAYME L WEBB | 825 CALICO CT | | | | LEBANON | PA | 17046 | |
| 5652740 | JAYME MARTIN | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5652741 | JAYME PASSERO | PO 321 | | | | PUEBLO | CO | 81069 | |
| 5652742 | JAYME STATEN | 3330 MARLETTE RD | | | | APPLEGATE | MI | 48401 | |
| 5652743 | JAYME WOJCIECHOWSKI | 5541 LAUREL CANYON BLVD 27 | | | | VALLEY VILLAGE | CA | 91607 | |
| 5652744 | JAYMEE DAVIS | 434 CEDAR DR | | | | CORAOPOLIS | PA | 15108 | |
| 5652745 | JAYMES CONKLIN | 59 BEE JAY DR | | | | LANSING | MI | 48906 | |
| 5421015 | JAYMI SANCHEZ CRUZ | 92 CALLE GLADIOLA | | | | CAGUAS | PR | 00725-2467 | |
| 5652746 | JAYMI WALKER | 3506 14TH STREET WEST | | | | BRADENTON | FL | 34205 | |
| 5652747 | JAYMIE RIGHT | 52 GEORGE ST | | | | WEST SPRINGFIELD | MA | 01020 | |
| 5652748 | JAYMIE-RICH CUNDIFF-HALE | 27998 N DRIVE SOUTH | | | | HOMER | MI | 49245 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421017 | JAYNE & PAUL MCINTYRE | PO BOX 421 | | | | BRIDGEPORT | CA | 93517 | |
| 5652749 | JAYNE AUGSTIN | SEARS | | | | BROCKTON | MA | 02302 | |
| 5652751 | JAYNE CORNELIUSEN | 36322 COUNTY ROAD 13 | | | | SALOL | MN | 56756 | |
| 5652752 | JAYNE GENEST | 354 EAST HIND DR | | | | HONOLOLU | HI | 96821 | |
| 5652753 | JAYNE KURPIUS | 2727 MARTIN WAY | | | | SAINT PAUL | MN | 55110 | |
| 5652754 | JAYNE LASS | 5805 CHARLOTTE DRIVE 184 | | | | SAN JOSE | CA | 95123 | |
| 5652755 | JAYNE LEATHER | 1468 LAKEVIEW AVE | | | | DRACUT | MA | 01826 | |
| 5652756 | JAYNE MASER | 3072 350TH AVE | | | | SANDSTONE | MN | 55072 | |
| 5652757 | JAYNE MATTHEWS | 117 CARLOS STREET | | | | HOUMA | LA | 70363 | |
| 5652758 | JAYNE OYE | 1027 S ARCH AVE | | | | ALLIANCE | OH | 44601 | |
| 5448998 | JAYNE RENEE | 3306 SE 3RD ST | | | | DES MOINES | IA | 50315-7712 | |
| 5652759 | JAYNE SHINAULT | 3055 TOMLIN RD | | | | SOMERVILLE | TN | 38068 | |
| 5652760 | JAYNE WALKER | 1711 MOROCCO RD | | | | IDA | MI | 48140 | |
| 5421019 | JAYNES DAVID | 206 CEDAR STREET | | | | ROSEVILLE | CA | 95678 | |
| 5652761 | JAYNES KASIE | P O BOX 640 | | | | POMONA PARK | FL | 32181 | |
| 5652762 | JAYNIE TIPTON | 111 MAPLE SWAPE RD | | | | CHUCKEY | TN | 37641 | |
| 5652763 | JAYNIE WAHL | 11691 LANSING AVE N | | | | STILLWATER | MN | 55082 | |
| 5652764 | JAYNIL PATEL | 7575 FRANKFORD ROAD APT 2 | | | | DALLAS | TX | 75252 | |
| 5652765 | JAYONNA WHITE | 13263 NORTHSIDE ST | | | | STERLING HEIGHTS | MI | 48312 | |
| 5652766 | JAYQUAN BENSON | 62 GEORGE AVE | | | | GROTON | CT | 06340 | |
| 5421021 | JAYS PRODUCTS | 15786 SOPHOMORE CT | | | | MOORPARK | CA | 93021 | |
| 5652767 | JAYSEN | 33000 WEST MAIN | | | | PIEDMONT | OH | 43983 | |
| 5652768 | JAYSEN TURNER | 33000 WEST MAIN | | | | PIEDMONT | OH | 43983 | |
| 5652769 | JAYSHREE SCHRUBB | 199 PINE HILL RD | | | | HOLLIS | NH | 03049 | |
| 5652770 | JAYSON CORDOVA | CALLE LOOP 116 | | | | AGUADILLA | PR | 00603 | |
| 5652771 | JAYSON DEJESUS | RR8 BOX 9171 | | | | BAYAMON | PR | 00956 | |
| 5652772 | JAYSON DIAZ | PO BOX HC03 BOX 5132 | | | | GURABO | PR | 00778 | |
| 5652773 | JAYSON KURTZ | 1907 EAST 3RD ST | | | | PUEBLO | CO | 81001 | |
| 5652774 | JAYSON MATHE | 1510 NORTHWOOOD DR | | | | ALGER | MI | 48610 | |
| 5652775 | JAYSON OUDERKIRK | 215 KIPKE LANE | | | | CHARLEVOIX | MI | 49720 | |
| 5652776 | JAYSON PARKER | 1808 ROCKHOUSE LN | | | | PARADISE | CA | 95969 | |
| 5652777 | JAYSON SMITH | 1500 HILLCREST RD | | | | MOBILE | AL | 36695 | |
| 5448999 | JAYSURA WILTON | 17A COOPER PL | | | | BRONX | NY | 10475-2804 | |
| 5652779 | JAYTIANA CARR | 3440 CLOVER RIDGE CT | | | | FAIRBORN | OH | 45324 | |
| 5449000 | JAZDZYK STASHA | 18200 WESTFIELD PLACE DR APT 1 | | | | HOUSTON | TX | 77090-1646 | |
| 5652780 | JAZELYN WYATT | 4148 W CORNELIA AVE | | | | CHICAGO | IL | 60639 | |
| 5652781 | JAZLIN CABAN | 60 SARATOGA AVE | | | | BINGHAMTON | NY | 13903 | |
| 5652782 | JAZMAN DUPREE | 7516 EUNICE AVE | | | | STLOUIS | MO | 63136 | |
| 5652783 | JAZMIN A RIBOT | 134 LOMBARD ST | | | | NEW HAVEN | CT | 06513 | |
| 5652784 | JAZMIN AGUILAR | 4572 KENMARE WAY | | | | LAS VEGAS | NV | 89130 | |
| 5652785 | JAZMIN ARENIBAR | 11933 ROYAL WOODS | | | | EL PASO | TX | 79936 | |
| 5652786 | JAZMIN BROWN | 700 EAST 100TH TERRACE AP | | | | KANSAS CITY | MO | 64131 | |
| 5652787 | JAZMIN CARABALLO | HC 38 BOX 7209 | | | | GUANICA | PR | 00653 | |
| 5652788 | JAZMIN CISNEROS | 1237 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5652789 | JAZMIN GINES | 2308 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5652790 | JAZMIN IRIZARRY | BO MAGAS ABAJO SEC CHICHAMBA | | | | GUAYANILLA | PR | 00656 | |
| 5652791 | JAZMIN JEWEL DAVIS LOTT | 31 TUFTS ST | | | | CAMERON | NC | 28304 | |
| 5652792 | JAZMIN JONES | 2418 E FAYETTE ST | | | | BALTIMORE | MD | 21224 | |
| 5652793 | JAZMIN KERR | PO BOX 314 | | | | BELLPORT | NY | 11713 | |
| 5652795 | JAZMIN NAVARRO | RR6 BOX 10691 | | | | SAN JUAN | PR | 00926 | |
| 5652796 | JAZMIN PULIDO | 4947 S TRIPP | | | | CHI | IL | 60632 | |
| 5652797 | JAZMIN QUINTANILLA | 144 S 29TH ST | | | | LINCOLN | NE | 68510 | |
| 5652798 | JAZMIN RAMOS | 323 STUART | | | | CHUBBUCK | ID | 83202 | |
| 5652799 | JAZMIN S HUGGARD | 28 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204 | |
| 5652800 | JAZMIN SANTIAGO | CALLE 419 BLOQ 159 6 | | | | CAROLINA | PR | 00985 | |
| 5652801 | JAZMIN SERRANO | HC01 BOX 3501 | | | | ADJUNTAS | PR | 00601 | |
| 5652802 | JAZMIN SOLIS | 713 ORINOCO WAY | | | | EL PASO | TX | 79907 | |
| 5652803 | JAZMIN SOTO | HC 02 BOX 5152 | | | | GUAYAMA | PR | 00784 | |
| 5652804 | JAZMIN VALENZUELA | PO BOX 536 | | | | KILAUEA | HI | 96754 | |
| 5652805 | JAZMIN VEGA | CALLE RIO ESPIRITU SANTO AA3 | | | | BAYAMON | PR | 00961 | |
| 5652806 | JAZMIN ZUNIGA | 249 G STREET | | | | LEMOORE | CA | 93245 | |
| 5652807 | JAZMINE ALEXANDER | 25 FORD ST | | | | LYNCHBURG | VA | 24501 | |
| 5652808 | JAZMINE AYALA | PO BOX 1849 | | | | BARCELONETA | PR | 00617 | |
| 5652809 | JAZMINE BRADFORD | 1224 7TH ST STPAUL MN | | | | SAINT PAUL | MN | 55102 | |
| 5652811 | JAZMINE GANT | 4012 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130 | |
| 5652812 | JAZMINE GIPSON | 21 WREN ST | | | | BATTLE CREEK | MI | 49017 | |
| 5652813 | JAZMINE GRANGER | 164 MOEN ST | | | | SYLVESTER | GA | 31791 | |
| 5652814 | JAZMINE HUDSON | 3613 OAKLAWN DR APT D | | | | ANDERSON | IN | 46013 | |
| 5652815 | JAZMINE K CHISEM | 100 NW 14TH AVE APT 7 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5652816 | JAZMINE LASSIC | 807 MAIN STREET APT 6G | | | | PEEKSKILL | NY | 10566 | |
| 5652817 | JAZMINE LYLES | 1155 HORSEMEN LANE | | | | LEXINGTON | KY | 40504 | |
| 5652818 | JAZMINE M HALL | 2276 WEIR HIGH POINT RD | | | | MC COOL | MS | 39108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652819 | JAZMINE MAURICE M | 4022 AMES AVE | | | | OMAHA | NE | 68111 | |
| 5652820 | JAZMINE NEAL | 5805 ARLINGTON AVE | | | | RIVERSIDE | CA | 92505 | |
| 5652821 | JAZMINE P GALARZA | 315 BLAINE ST | | | | ELYRIA | OH | 44035 | |
| 5652822 | JAZMINE PIONA | 3919 FRENCH CAMP | | | | MANTECA | CA | 95336 | |
| 5652823 | JAZMINE TYNDAL | 888 BRIDIER STREET 6201 | | | | JACKSONVILLE | FL | 32206 | |
| 5652824 | JAZMINE WADE | 149 SW 160TH ST APT 5 | | | | BURIEN | WA | 98166 | |
| 5652825 | JAZMINE WILLET | 3398 BROOMES ISLAND ROAD | | | | PORT REPUBLIC | MD | 20676 | |
| 5652826 | JAZMON LANKFORD | 504 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5652827 | JAZMYN C BIFFLE | 7657 MINOCK ST | | | | DETROIT | MI | 48228 | |
| 5652828 | JAZMYN MIZZERO | 1822 BECKER ST | | | | SCHENECTADY | NY | 12304 | |
| 5652829 | JAZMYN PHILLIPS | 3126 TRIMBLE ST | | | | PADUCAH | KY | 42001 | |
| 5652830 | JAZMYN RIVERA | HC 03 BOX 13203 | | | | PENUELAS | PR | 00624 | |
| 5652831 | JAZQUES MARIO | 3740 UPLAND ST | | | | IDAHO FALLS | ID | 83401 | |
| 5652832 | JAZSLYN SAUNDERS | 1301 MONTEGO COVE WAY APT 813 | | | | ORLANDO | FL | 32839 | |
| 5652833 | JAZSMEN NICHOLE | 23 MONSIGNOR REYNOLD | | | | BOSTON | MA | 02118 | |
| 5652834 | JAZSMYN JOHNSON | 2511 GORDON STREET | | | | COLUMBIA | SC | 29204 | |
| 4868884 | JAZWARES INC | 555 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 5652835 | JAZZAI GILL | 18 BRADFORD PLACE | | | | BELLEVILLE | NJ | 62221 | |
| 5652836 | JAZZEREELE SCOTT | 44C HALL MANOR | | | | HARRISBURGH | PA | 17104 | |
| 5652838 | JAZZLINE S GOLFIN | 2450 E HILLSBOROUGH AVE 220 | | | | TAMPA | FL | 33610 | |
| 5652839 | JAZZMEN WELCH | 53 FREUND ST | | | | BUFFALO | NY | 14211 | |
| 5652840 | JAZZMEN WOODS | PO BOX 456 | | | | FOLKTON | GA | 31537 | |
| 5652841 | JAZZMIN MDISON | 64 CATON DR | | | | DEWITT | NY | 13214 | |
| 5652842 | JAZZMINE A GOLFIN | 4602 N 42ND ST | | | | TAMPA | FL | 33610 | |
| 5652843 | JAZZMINE BROWN | BOX | | | | LARGO | FL | 33778 | |
| 5652844 | JAZZMINE MCIVER | 5780 59TH CT | | | | VERO BEACH | FL | 32967 | |
| 5652845 | JAZZMINE N ABRESCY | 1422 GREEN WILLOW WAY | | | | TRACY | CA | 95376 | |
| 5652846 | JAZZMINE WYNN | 166 COUNTRY PARK DRIVE | | | | SMYRNA | GA | 30080 | |
| 5652847 | JAZZY PAIGE | 1611 PRATT STREET | | | | GRETNA | LA | 70053 | |
| 5421023 | JB ENTERPRISES OF TITUSVILLE I | 3655 South Hopkins Avenue | | | | Titusville | FL | 32780 | |
| 5421025 | JB ONG INC | 30130 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| 5652848 | JB ROOFING A TECTA AMERICA COM | 9450 Bryn Mawr | Suite 500 | | | Rosemont | IL | 60018 | |
| 5652849 | JB THOMAN | 236 DUTY RD | | | | FARMERVILLE | LA | 71241 | |
| 5421027 | JBL BRANDS LLC | 43 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5421029 | JBMO SALES INC | 9025 HAWTHORN DR | | | | HICKORY HILLS | IL | 60457 | |
| 4884387 | JBS LINE CLEANING & PLUMBING | PO BOX 148 | | | | MORRIS | NY | 13808 | |
| 5652850 | JC ALEJOS | 60 SOUTH LAWN AVE | | | | ELMSFORD | NY | 10523 | |
| 5652851 | JC CARUTHERS | 1113 MOUNT CARMEL CHURCH | | | | SPARTA | TN | 38583 | |
| 5652852 | JC DURHAM | 2089 SALT CREEK RD | | | | LUCASVILLE | OH | 45648 | |
| 5652853 | JC ELECTRONIC DISTRIBUTOR INC | CAUTIVA 59 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | |
| 5652854 | JC JC P | 707 RUSSELL AVE | | | | GAITHERSBURG | MD | 20877 | |
| 4861466 | JC MARKETING INC | 1640 ROUTE 16 | | | | DEDEDO | GU | 96929 | |
| 5652855 | JC ROBERSON | 107 SWAN LAKE RD | | | | GLENDORA | MS | 38928 | |
| 4871877 | JC TOYS GROUP INC | 9590 NW 40TH STREET ROAD | | | | MIAMI | FL | 33178 | |
| 5652856 | JC WILLIAMS | 6030 AMBERWOOD RD APT 1C | | | | BALTIMORE | MD | 21206 | |
| 5652857 | JCAL LLC | 1816 COUNTRY RUN WAY | | | | FREDERICK | MD | 21702 | |
| 5652858 | JCARTHORNE JONATHON | 5531 WINDALE AVE | | | | GLENOLDEN | PA | 19036 | |
| 5652859 | JCORR MECHANICAL | 9002 COTTER STREET | | | | LEWIS CENTER | OH | 43035 | |
| 5652860 | JCS LAWNCARE LLC | 4 SPOTTED TAIL CIRCLE | | | | ROCK SPRING | NY | 82901 | |
| 4858113 | JCV GROUP LLC | 1000 6TH AVE | | | | NEW YORK | NY | 10018 | |
| 5421031 | JCV GROUP LLC | 1000 6TH AVE | | | | NEW YORK | NY | 10018 | |
| 5652861 | JCY RODRIGUEZ | CALLE FRACIA FINAL 204 | | | | SAN JUAN | PR | 00918 | |
| 5421033 | JD JORDAN | 801 SHERBROOK AVE | | | | MEDFORD | OR | 97504 | |
| 5652862 | JD REPAIR | BOX 14 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5652863 | JD SMITH | 341 W 1ST ST BOX 906 | | | | DOVE CREEK | CO | 81324 | |
| 5652864 | JDEVANS JDEVANS | STEET | | | | NASHVILLE | TN | 37210 | |
| 5421035 | JDM EXOTICS NETWORK INC | 1569 84TH ST # 3A | | | | BROOKLYN | NY | 11228-3131 | |
| 5652865 | JEA TIGER | 40 LA RUE AVE APT 3 | | | | RENO | NV | 89509 | |
| 5652866 | JEAME RIVERA | URB EXTENSION ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 5652867 | JEAMETTE WHITEHEAD | 6040 BAINBRIDGE COURT | | | | HAMILTON | OH | 45011 | |
| 5652868 | JEAMMW LEBLANCE | 25 MISSION PARK DR | | | | BOSTON | MA | 02115 | |
| 5652869 | JEAMY SANCHES | BARRIO SANTIAGO Y LIMA 20 | | | | NAGUABO | PR | 00718 | |
| 5421037 | JEAN & TIM BLACK | 1448 DIAMOND HEAD CIRCLE | | | | DECATUR | GA | 30033 | |
| 5652870 | JEAN A HARLEY | 1031 N NAOMI ST | | | | BURBANK | CA | 91505 | |
| 5652871 | JEAN ALEXANDER | 16855 DODD BLVD | | | | LAKEVILLE | MN | 55044 | |
| 5652872 | JEAN ALLEN | 507 N STREET | | | | LATHROP | CA | 95330 | |
| 5652873 | JEAN ALLIGOOD-DORSEY | 176 LAKE VISTA CT 3 | | | | ROCHESTER | NY | 14612 | |
| 5421039 | JEAN AMBEAU | 1880 NORTH UNIVERSITY DRIVE | | | | BOCA RATON | FL | | |
| 5449001 | JEAN ANDERSON | 64 HIGHVIEW AVE | | | | PARK RIDGE | NJ | 07656 | |
| 5421041 | JEAN ANDRE ET CI | 710 RUBERTA AVE | | | | GLENDALE | CA | 91201-2337 | |
| 5449002 | JEAN ANITHE S | 4541 NW 3RD ST | | | | PLANTATION | FL | 33317-2713 | |
| 5652874 | JEAN AVERY | 79 HAYSTACK RD | | | | GRANTHAM | NH | 03753 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652875 | JEAN AYALA | 4248 C 867 SABANA SECA | | | | SABANA SECA | PR | 00952 | |
| 5652876 | JEAN B POTTER | 2226 MALTBY AVE | | | | NORFOLK | VA | 23504 | |
| 5652877 | JEAN BARBARA | 5341 WOODRIGE LANE | | | | SPRING HILL | FL | 34608 | |
| 5652878 | JEAN BEEN | 108014 S 4030 RD | | | | HENRYETTA | OK | 74437 | |
| 5421043 | JEAN BEENCHELL | 690 COMMANDER AVENUE | | | | WEST BABYLON | NY | 11704 | |
| 5652879 | JEAN BEERS | 3903 PENNA AVE | | | | ERIE | PA | 16504 | |
| 5652880 | JEAN BENDER | 109 BARLOW ST | | | | CANASTOTA | NY | 13032 | |
| 5652881 | JEAN BIGLEY S | 512 DEALL ALLEY | | | | NEVADA CITY | CA | 95959 | |
| 5652882 | JEAN BILBERRY | 853 SCALES RANCH RD | | | | BEDIAS | TX | 77831 | |
| 5652883 | JEAN BILLINGTON | 730 48TH ST | | | | SACRAMENTO | CA | 95819 | |
| 5652884 | JEAN BLAIS | 82 WYATT COURT | | | | FRANKLIN | NH | 03236 | |
| 5652885 | JEAN BLUMENTHAL | 1101 POSSUM TROTT ST | | | | N MYRTLE BCH | SC | 29582 | |
| 5652886 | JEAN BORDICK | 195 CINDY LN NONE | | | | SAYLORSBURG | PA | 18353 | |
| 5652887 | JEAN BOUVIA | 117 ECCLES RD | | | | PERU | NY | 12972 | |
| 5652888 | JEAN BREMER | PO BOX 57 | | | | FT MCCOY | FL | 32134 | |
| 5421045 | JEAN BROWN | 8011 CAMERYN PLACE UNIT 102 | | | | PASADENA | MD | 21122 | |
| 5652889 | JEAN BRUBAKER | 26 EAST UNION ST | | | | KINGSTON | PA | 18704 | |
| 5652890 | JEAN C CHAMBERS | 2701 UPSHUR ST APT 8 | | | | MOUNT RAINER | MD | 20712 | |
| 5652891 | JEAN CALLAHAN | 51 NATHANIEL PAINE RD | | | | ATTLEBORO | MA | 02703 | |
| 5652892 | JEAN CAMPBELL | 1505 CRESCENT CIR | | | | LAKE PARK | FL | 33403 | |
| 5652893 | JEAN CARENAN | 4318 TROUT RIVER CROSSING | | | | ELLENTON | FL | 34222 | |
| 5652894 | JEAN CARLOS LUGARO TORRES | HC03 BOX 16141 | | | | UTUADO | PR | 00641 | |
| 5652895 | JEAN CASTELLUZZO | 3004 COLUMBIA ST | | | | BAYTOWN | TX | 77521-4002 | |
| 5652896 | JEAN CASTOR | 712 WOOD ST | | | | ROME | NY | 13440-3210 | |
| 5652897 | JEAN CHEN | 8122 VIA ZAPATA | | | | DUBLIN | CA | 94568 | |
| 5652898 | JEAN CHESSMORE | 20536 NE CLINE RD | | | | STERLING | OK | 73567 | |
| 5652899 | JEAN CHILBERG | 4249 BIRCH VALLEY RD | | | | DULUTH | MN | 55811 | |
| 5652900 | JEAN CLARK | 1 DOUGLAS CT | | | | WILLINGBORO | NJ | 08046 | |
| 5652901 | JEAN COLBERT | 1616 NE 9TH ST | | | | OKLAHOMA CITY | OK | 73117 | |
| 5449003 | JEAN COLLEEN | 20 CENTRAL TREE RD | | | | RUTLAND | MA | 01543 | |
| 5652902 | JEAN COLLINS | 542 SCHUYLKILL ST | | | | HARRISBURG | PA | 17110 | |
| 5652904 | JEAN CYNTHIA BRUNNER HOUSER | 2334 GOLETA AVE | | | | YOUNGSTOWNW | OH | 44504 | |
| 5652905 | JEAN DAHL | 1684 STONECREST AVE | | | | PORTAGE | MI | 49002 | |
| 5652906 | JEAN DALLAGRO | 775 LAKEWORTH CIR | | | | LAKE MARY | FL | 32746 | |
| 5652907 | JEAN DAMEWOOD | 870 W HICKPOCHEE AVE STE 800 | | | | LA BELLE | FL | 33935 | |
| 5652908 | JEAN DAVID | 315 HOLT | | | | FEDERALSBURG | MD | 21632 | |
| 5652909 | JEAN DAVIS | 128 HOFFMAN RD | | | | RICHFIELD SPRING | NY | 13439 | |
| 5652910 | JEAN DEBRA | 10302 SOUTHSIDE BLVRD | | | | JACKSONVILLE | FL | 32256 | |
| 5652911 | JEAN DEMEO | 234 DELAWARE ROAD | | | | KENMORE | NY | 14217 | |
| 5652912 | JEAN DENDY | 1206 MASSEY ST | | | | KILLEEN | TX | 76541 | |
| 5652913 | JEAN DIGIOVANNI | 3061 MERIDIAN WAY N 1 | | | | PALM BCH GDNS | FL | 33410 | |
| 5652914 | JEAN DUNFEE | 267 BAKER ST W | | | | SAINT PAUL | MN | 55107 | |
| 5652915 | JEAN EDWARDS | 3 KINGSBURY RD | | | | NORWALK | CT | 06851 | |
| 5652916 | JEAN EMMANUEL | 3619 CORAL TREE CR | | | | POMPANO BEACH | FL | 33073 | |
| 5652917 | JEAN ERIN | 34 MITCHELL ST | | | | MECHANIC FALLS | ME | 04256 | |
| 5652918 | JEAN FERREIRA | 85 NOTHININGHAM DRIVE | | | | BRICK | NJ | 08724 | |
| 5652919 | JEAN FLAMAND | 3696 MOCCASIN LN | | | | MT PLEASANT | MI | 48858 | |
| 5449004 | JEAN FLORENCE | 5204 AVENUE L | | | | BROOKLYN | NY | 11234-3224 | |
| 5652920 | JEAN FORREY | 4716 HAMPSHIRE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5652921 | JEAN FRANCIANE | 1201 16 AVE W | | | | BRADENTON | FL | 34205 | |
| 5652922 | JEAN FRENETTE | 335N 200W | | | | ENTERPRISE | UT | 84725 | |
| 5652923 | JEAN GANITANO | 4483 LUAOLE ST | | | | HONOLULU | HI | 96818 | |
| 5652924 | JEAN GERARD | 2 PARK QUIN LN | | | | SPRING VALLEY | NY | 10977 | |
| 5652925 | JEAN GILBERT | 217 S FOULTON ST | | | | SALISBURY | NC | 28144 | |
| 5652926 | JEAN GLOMBICKI | 3250 LONGFORD DR | | | | JOLIET | IL | 60431 | |
| 5652927 | JEAN GORDON | 69 W 225TH STREET | | | | BRONX | NY | 10463 | |
| 5652928 | JEAN GRAY | 7702 OLD BATTLE GROVE RD | | | | BALTIMORE | MD | 21222 | |
| 5652929 | JEAN GRIMES | 172 CITYSCAPE GLEN | | | | ESCONDIDO | CA | 92027 | |
| 5652930 | JEAN GUERRIER | 545 NE 141 ST ST | | | | MIAMI | FL | 33161 | |
| 5652931 | JEAN GUIRLENE | 1531HYDEPARKAVE | | | | HYDE PARK | MA | 02136 | |
| 5652932 | JEAN H PETERSON | 2025 5TH AVE SW | | | | ROCHESTER | MN | 55902 | |
| 5652934 | JEAN HARGER | 1031 BRIARWOOD CIRCLE N | | | | LITTLETON | CO | 80122 | |
| 5652935 | JEAN HAYES | 5809 NICHOLSON LN APT 905 | | | | ROCKVILLE | MD | 20852 | |
| 5652936 | JEAN HENRY | 156 FOX HILL RD | | | | ATHENS | ME | 04912 | |
| 5652937 | JEAN HESS | 22 BRANDON HALL DR | | | | DESTREHAN | LA | 70047 | |
| 5652938 | JEAN HINSON | 7803 PLEASANT VALLEY RD | | | | PLEASANT VLY | MO | 64068 | |
| 5652939 | JEAN HOLMES | 8223 S NC 87 | | | | SNOW CAMP | NC | 27349 | |
| 5652940 | JEAN HOWARD | 2908 E PAPAGO TRL | | | | SIERRA VISTA | AZ | 85650 | |
| 5652941 | JEAN HUBBARD | 32488 JOYCE WAY | | | | UNION CITY | CA | 94587 | |
| 5652942 | JEAN INGERSON | 243 CONNECTICUT AVE | | | | JAMESTOWN | NY | 14701 | |
| 5652943 | JEAN INNOCENT | 568 WILSON BRIDGE DR | | | | OXON HILL | MD | 20745 | |
| 5652944 | JEAN J VETSCH | 21079 FOREST RD | | | | LITTLE FALLS | MN | 56345 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5652945 | JEAN JACKSON | 125 EVELYN RD | | | | WABAN | MA | 02468 | |
| 5449005 | JEAN JANICE | PO BOX 120211 | | | | FORT LAUDERDALE | FL | 33312-0004 | |
| 5652946 | JEAN JEANNE | 4145 PIEMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5652947 | JEAN JEFFERSON | 928 HILLSBORO DR | | | | CHARLESTON | SC | 29407 | |
| 5652948 | JEAN JESSY | 3663 CARAMBOLA CIRCLE N | | | | POMPANO BEACH | FL | 33066 | |
| 5652949 | JEAN JEUNE | 8118 AVE J | | | | BROOKLYN | NY | 11236 | |
| 5652950 | JEAN JOHNSON | 1436 WILLOW CREEK LANE | | | | SHOREVIEW | MN | 55126 | |
| 5652951 | JEAN JUDE | 27 ALDEN AVE | | | | VALLEY STREAM | NY | 11580 | |
| 5652952 | JEAN KARINA | 628 BROWN HILLLANE | | | | MONROETON | PA | 18832 | |
| 5652953 | JEAN LAMARR | 479-725 TAKO-MEE ST | | | | SUSANVILLE | CA | 96130 | |
| 5652954 | JEAN LANE | 29271 SPLITHAND RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5652955 | JEAN LAURA | 4372 BONNETT LAKE DR | | | | HAINES CITY | FL | 33844 | |
| 5652957 | JEAN LEBURE | 24126 62ND WAY S | | | | KENT | WA | 98032 | |
| 5421047 | JEAN LEMUNYON | 14 WILLOW LEAF DRIVE | | | | LITTLETON | CO | 80127 | |
| 5652958 | JEAN LORRAINE | 7463 MILLPOND CIR | | | | NAPLES | FL | 34109 | |
| 5652960 | JEAN LUC STEEVE MAITRE | 116-12 219STREET | | | | CAMBRIA HEIGH | NY | 11411 | |
| 5652961 | JEAN M CORN | W2893 DODGE ROAD | | | | KESHENA | WI | 54135 | |
| 5652962 | JEAN M RODRIGUEZ | 521 SOMERVILLE ST APT 1 | | | | MANCHESTER | NH | 03103 | |
| 5652963 | JEAN M TABLISH | 1630 GABEL RD | | | | SAGINAW | MI | 48601 | |
| 5652964 | JEAN M TRIPP | 157 VILLAGE DR | | | | CRANBERRY TWP | PA | 16066 | |
| 5652965 | JEAN MANSFIELD | 202 KILLDEER ISLAND RD | | | | WEBSTER | MA | 01570 | |
| 5652966 | JEAN MARC MANOSANE | 9455 COTE DOR DRIVE | | | | ELK GROVE | CA | 95624 | |
| 5652967 | JEAN MARIE D | 181 HAWTHORNE ST 6C | | | | BROOKLYN | NY | 11225 | |
| 5449006 | JEAN MARJORIE | 12119 NE 11TH CT APT 1 | | | | NORTH MIAMI BEACH | FL | | |
| 5652968 | JEAN MC CONVILLE | 37 W 14TH ST APT 3 | | | | JERSEY CITY | NJ | 07302 | |
| 5652969 | JEAN MCGEEHAN | 1725 BERLIN TRNPKE | | | | BERLIN | CT | 06037 | |
| 5652970 | JEAN MEDENA | 1923 GLENELLEN CT NW | | | | KENNESAW | GA | 30152 | |
| 5652971 | JEAN MEYER | 521 9TH AVE NE | | | | LONSDALE | MN | 55046 | |
| 5652972 | JEAN MICHELINE | PO BOX 95 | | | | SPRING VALLEY | NY | 10977 | |
| 5652973 | JEAN MILLER | 15335 BANYANWOOD AVE | | | | BATON ROUGE | LA | 70816 | |
| 5652974 | JEAN MOODY | 336 37TH ST | | | | WASHINGTON | DC | 20032 | |
| 5652975 | JEAN MOREL | 7756 LOOMIS ST | | | | LANTANA | FL | 33462 | |
| 5652976 | JEAN MOSLEY | 793 FM 1652 | | | | GRAND SALINE | TX | 75140 | |
| 5652977 | JEAN MURPHY | 514 CLERMONT DRIVE | | | | HARRISBURG | PA | 17112 | |
| 5652978 | JEAN MYERS | 3768 RIVER RD | | | | CLEAR LAKE | MN | 55319 | |
| 5652979 | JEAN N CHENAULT | 437 WILLIAMS ST | | | | DAYTON | OH | 45402 | |
| 5652980 | JEAN NOEL | 5204 AUBURN LN | | | | NEWPORT NEWS | VA | 23606 | |
| 5652981 | JEAN NORMA | 2006 SURBURBAN | | | | LYNCHBURG | VA | 24501 | |
| 5652982 | JEAN NUZZI | 7873 PAINTED DAISY DR | | | | SPRINGFIELD | VA | 22152 | |
| 5652983 | JEAN OLEHEISER | 6711 LAKE SHORE DR S | | | | RICHFIELD | MN | 55423 | |
| 5652984 | JEAN OLSON | 2029 E SUPERIOR ST | | | | DULUTH | MN | 55812 | |
| 5652985 | JEAN OWENS | 3204 OAK AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5652986 | JEAN PARIS | 1090 JOHN ST | | | | GREENVILLE | MS | 38701 | |
| 5652987 | JEAN PAUL MARQUIS | 1930 SOUTH 140TH E AVE | | | | TULSA | OK | 74108 | |
| 5652988 | JEAN PIERRE LOUIS | 501 E 21ST ST | | | | BROOKLYN | NY | 11226 | |
| 5652989 | JEAN PISTER | 220 NORTH YELLOWSTONE | | | | IDAHO FALLS | ID | 83401 | |
| 5421049 | JEAN POLING | 2056 VISTA PKWY STE 250 | | | | WEST PALM BEACH | FL | 33411-6756 | |
| 5652990 | JEAN POOL | 1415 12TH ST SE 8 | | | | ROCHESTER | MN | 55904 | |
| 5421051 | JEAN PRINCE | 367 WILLIAMS DELIGHT | | | | ST CROIX | VI | 00840 | |
| 5652991 | JEAN PROCTOR | 4855 SAINT BARNABAS ROAD 4 | | | | TEMPLE HILLS | MD | 20748 | |
| 5652992 | JEAN PROPHETE | PO BOX 911 | | | | CENTRAL ISLIP | NY | 11722 | |
| 5652993 | JEAN RIVERA | 145 MARTIN ST | | | | MARTINSBURG | WV | 25401 | |
| 5652994 | JEAN ROATENBERRY | 1716 CAMBELL AVE APTA | | | | ROANOKE | VA | 24013 | |
| 5652995 | JEAN ROCHELLE | 595 STEARNS RD | | | | FOSTORIA | OH | 44830 | |
| 5652996 | JEAN ROCKENBACH | 1426 SOUTHFIELD LN | | | | BYRON | IL | 61010 | |
| 5652997 | JEAN ROMERO | CARR360 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5652998 | JEAN ROUCHON | -3201 SAINT PAUL ST | | | | BALTIMORE | MD | 21218 | |
| 5652999 | JEAN ROWE | 1321 4TH STREET | | | | WAYNESBORO | VA | 22980 | |
| 5653000 | JEAN SCHLOSSER | 21300 LARKIN RD | | | | HAMEL | MN | 55340 | |
| 5653001 | JEAN SCHROEDER | 18236 BUCK LAKE CIR | | | | PRIOR LAKE | MN | 55372 | |
| 5653003 | JEAN SHERLIE | 7614 NOVARA CT | | | | NAPLES | FL | 34114 | |
| 5653004 | JEAN SMITH | 5405 85TH AVE | | | | LANHAM | MD | 20706 | |
| 5653005 | JEAN STEWART | 60 PROSPECT ST | | | | LAWRENCE | MA | 01845 | |
| 5653006 | JEAN SULLY | 6 PINEDALE AVE | | | | LAWRENCE | MA | 01841 | |
| 5653007 | JEAN TATE | 20864 COLLINS FARM LN | | | | MILLSBORO | DE | 19966 | |
| 5653008 | JEAN TAYLOR | 157 W 67TH WAY APT 3 | | | | LONG BEACH | CA | 90805 | |
| 5653009 | JEAN TYREE | 3822 GREENLAND AVE NW | | | | ROANOKE | VA | 24012 | |
| 5653010 | JEAN VILA VILELLA | 12821 CANE POLE CT | | | | ORLANDO | FL | 32828 | |
| 5653011 | JEAN VILBRUN | 440 VIOLA RD | | | | SPRING VALLEY | NY | 10977 | |
| 5653012 | JEAN W KING | 9178 DAFFODIL AVE | | | | FOUNTAIN VLY | CA | 92708 | |
| 5653013 | JEAN WALKER | 305 LINMAR TERRECE | | | | ALIQUIPPA | PA | 15001 | |
| 5653014 | JEAN WARD | 10817 BERNAND AVE | | | | CLEVELAND | OH | 44111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653015 | JEAN WILLIAMS | 39 HARVARD RD | | | | MARION | AR | 72364 | |
| 5653016 | JEAN WONG | 8011 SE 36TH STKING RTA034 | | | | MERCER ISLAND | WA | 98040 | |
| 5653017 | JEAN WOODHOUSE | 1457 OLD VIRGINIA BEACH R | | | | VIRGINIA BCH | VA | 23454 | |
| 5653018 | JEAN YVEROSE | HAITIENNE | | | | IN | IN | 46241 | |
| 5653019 | JEANA L PETRY | 1494 STATON DR | | | | CHARLESTON | WV | 25306 | |
| 5653021 | JEANANN LACORTE | 74 WOODBINE WAY | | | | PLYMOUTH MTG | PA | 19462 | |
| 5421053 | JEANATTE PATE | 10127 408TH CAROUSEL ST | | | | BOYNTON BEACH | FL | 33436 | |
| 5653022 | JEANAVY DA | 11016 WALLER RD EAST | | | | TACOMA | WA | 98446 | |
| 5653023 | JEANBAPTISE KENOL | 9740 CUTLER RIDGE DR | | | | MIAMI | FL | 33157 | |
| 5449007 | JEANBAPTIST SABRINA | 27 WHITTIER DR | | | | MASTIC BEACH | NY | 11951 | |
| 5653024 | JEANBAPTIST DIANA | 3288 APACHE CT | | | | POWDER SPGS | GA | 30127 | |
| 5449008 | JEANBAPTISTE FLORENCE | 35 MCCOBA ST APT 33 | | | | REVERE | MA | 02151 | |
| 5653025 | JEANBAPTISTE JUSTINA | 245 NE 152ND ST | | | | MIAMI | FL | 33162 | |
| 5653026 | JEANBAPTISTE OCTAVIA | KMART | | | | CRANSTON | RI | 02909 | |
| 5653027 | JEANBAPTISTE SHERLY | 7130 CHARLOTTE | | | | KANSAS CITY | MO | 64131 | |
| 5653028 | JEANCHARLES VERONA | 2304 KISMET PKWY | | | | CAPE CORAL | FL | 33909 | |
| 5449009 | JEANCLAUDE FRED | 255 CEDAR ST NASSAU059 | | | | HEMPSTEAD | NY | | |
| 5653029 | JEANCLAUDE KRISGINA | 7620 FARMLAWN DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 5653030 | JEANE ROLDAN | PMB 269 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5653031 | JEANEE GRIST | 8054 AGATE ST | | | | VENTURA | CA | 93004-2090 | |
| 5653032 | JEANEE MARSHALL | 237 W 90TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5653033 | JEANEIA PATTERSON | 1304 NW 19TH STREET | | | | FT LAUDERDALE | FL | 33311 | |
| 5653034 | JEANEISSA WATKINS | 96 W 157TH PLACE | | | | HARVEY | IL | 60426 | |
| 5653035 | JEANELL MARTINEA | 4245 W JOLLY RD | | | | LANSING | MI | 48911 | |
| 5653036 | JEANELLE MOOLENAAR | PO BOX 5087 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5653037 | JEANELLE SIEJA | 38 W BRANCH AVE | | | | CLEMENTON | NJ | 08021 | |
| 5653038 | JEANENE ANNEST | 4045 HIGHWAY 6 | | | | HARVARD | ID | 83834 | |
| 5653039 | JEANETE JIMENEZ | BRISAS DEL GUAYANES | | | | PENUELAS | PR | 00624 | |
| 5653040 | JEANETT BUTLER | 4104 ST AUGUSTINE RD | | | | MONTICELLO | FL | 32344-6829 | |
| 5653041 | JEANETTA CLYBURN | 2511 DEXHAM CT | | | | COLUMBUS | OH | 43224 | |
| 5653042 | JEANETTA COCHRAN | 18434 N RED MOUNTAIN WAY | | | | SURPRISE | AZ | 85374 | |
| 5421055 | JEANETTA COCHRAN | 18434 N RED MOUNTAIN WAY | | | | SURPRISE | AZ | 85374 | |
| 5653043 | JEANETTA COOPER | 6573 GREENWAY RD | | | | FORT WORTH | TX | 76116 | |
| 5653044 | JEANETTA FOLEY | 756 POLK ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5653045 | JEANETTA GLASS | 4932 CHAMBERLAIN LN | | | | MEMPHIS | TN | 38128 | |
| 5653046 | JEANETTA WALKER | PO BOX 844 | | | | EAST PALATKA | FL | 32131 | |
| 5653047 | JEANETTA WOODS | 9400 E 82ND ST | | | | RAYTON | MO | 64138 | |
| 5653048 | JEANETTE A MIKE | P O BOX 544 | | | | HAGAN | GA | 30429 | |
| 5653049 | JEANETTE ADAMS | 5759 SOMERSET DR | | | | DETROIT | MI | 48224 | |
| 5653050 | JEANETTE ALVAREZ | 1822 CHERRY ST | | | | ERIE | PA | 16502 | |
| 5653052 | JEANETTE ANDINO | 813 EAST HIGH AVE | | | | VAN NUYS | CA | 91406 | |
| 5653053 | JEANETTE ARROWSMITH | 321 GILLIAM RD | | | | BEEBE | AR | 72012 | |
| 5653054 | JEANETTE BECKER | 418 NORTH LEHMBERG ROAD APT B15 | | | | COLUMBUS | MS | 39702 | |
| 5653055 | JEANETTE BERGERON | PO BOX 1864 | | | | BATON ROUGE | LA | 70821 | |
| 5653056 | JEANETTE BRICE | 205 MARKET ST | | | | SELINSGROVE | PA | 17870 | |
| 5653058 | JEANETTE BUNDY | 516 ETHEL STREET | | | | BRAINERD | MN | 56401 | |
| 5653059 | JEANETTE CADENA | 13612 FOXLEY DR | | | | WHITTIER | CA | 90605 | |
| 5653060 | JEANETTE CANADA | 900 E 7TH AVE | | | | KENNEWICK | WA | 99336 | |
| 5653061 | JEANETTE CHILES | SOME | | | | ARLINGTON | TX | 76002 | |
| 5653062 | JEANETTE COLEMAN | 2119 JEFFREY AVE | | | | ASHTABULA | OH | 44004 | |
| 5653063 | JEANETTE COVARRUBIAS | 3823E AEABELLA ST | | | | LONG BEACH | CA | 90805 | |
| 5653064 | JEANETTE CUNNINGHAM | 626 SUNDERLAND AVE | | | | CHESTER SPRINGS | PA | 19425 | |
| 5653065 | JEANETTE DAMSCHRODER | 790 CR 97 | | | | FREMONT | OH | 43420 | |
| 5653066 | JEANETTE DANIELS | 709 ART WINNERS LANE | | | | GREENSBURG | LA | 70441 | |
| 5653067 | JEANETTE DEFLORES | 923 ELK AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5653068 | JEANETTE DEMONTINEY | BOX 583 | | | | BOXELDER | MT | 59521 | |
| 5653069 | JEANETTE DIEGO | 2513 BELGRAVE AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5653070 | JEANETTE DURANT | 5500 MAYSVILLE RD | | | | MAYSVILLE | SC | 29104 | |
| 5653071 | JEANETTE E GRANT | 713 W 47THST | | | | SAVANNAH | GA | 31405 | |
| 5653072 | JEANETTE EDMOND | 3852 REVERE DR | | | | TOLEDO | OH | 43612 | |
| 5653073 | JEANETTE FOWLER | 7371 NORMANDY CT | | | | SAINT LOUIS | MO | 63042 | |
| 5653074 | JEANETTE FRADY | 314 CASCADE ROAD | | | | MECHANICSBURG | PA | 17055 | |
| 5653075 | JEANETTE FULLER | 301 N BEAUREGARD ST APT 510 | | | | ALEXANDRIA | VA | 22312 | |
| 5653076 | JEANETTE GARCIA | 9817 E 6TH AVE 524 | | | | SPOKANE | WA | 99206 | |
| 5653077 | JEANETTE GARZA | 2701 PASADENA BLVD | | | | PASADENA | TX | 77506 | |
| 5653078 | JEANETTE GONZALES | 3399 BIRTCH AVE B | | | | VISALIA | CA | 93292 | |
| 5653080 | JEANETTE HARWORTH | 2056 W ACACIA AVE | | | | HEMET | CA | 92545 | |
| 5653081 | JEANETTE HENRY | PO BOX 6362 | | | | BEAUMONT | TX | 77725 | |
| 5653082 | JEANETTE HILL | 22 GENEVA RD | | | | TEXARKANA | TX | 75501 | |
| 5653083 | JEANETTE HURESKIN | 829 PARK CENTRAL CT APT B | | | | INDIANAPOLIS | IN | 46268 | |
| 5653084 | JEANETTE INGRAM | 5395 BELLFIELD ROAD | | | | NORFOLK | VA | 23502 | |
| 5653085 | JEANETTE JACHENS | 38 VALLEY AVENUE | | | | WALDEN | NY | 12586 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653086 | JEANETTE JENKINS | 314 CARRIAGE LANE | | | | ALBANY | GA | 31721 | |
| 5653087 | JEANETTE JOHNSON | 6133 SILVER BROOK RD | | | | KETTLE RIVER | MN | 55757 | |
| 5653088 | JEANETTE K DUNN | 7323 MIDDLESEX ST | | | | DEARBORN | MI | 48126 | |
| 5653089 | JEANETTE KA | 75-5712 MAMALAHOA HWY | | | | HOLUALOA | HI | 96725 | |
| 5653090 | JEANETTE KAMAKEEAINA | 3709 EAST BARTLETT AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5653091 | JEANETTE L STULLER | 1625 GELLER ST | | | | FORT WAYNE | IN | 46808 | |
| 5653092 | JEANETTE LEYVA | 4908 KNOX | | | | MINNEAPOLIS | MN | 55430 | |
| 5653093 | JEANETTE M FERCIK | 5015 BELLFLOWER CIR | | | | FARMINGTON | NM | 87401 | |
| 5653094 | JEANETTE MALDONADO | 600 SW 38TH AVE LOT 6 | | | | OCALA | FL | 34474 | |
| 5653095 | JEANETTE MAR MORALES | KMART | | | | SAN JUAN | PR | 00915 | |
| 5421057 | JEANETTE MARGRADE | 4137 GUDNERSON AVE | | | | STICKNEY | IL | 60402 | |
| 5653096 | JEANETTE MARTINEZ | CALLE ROBLES 65 | | | | CANOVANAS | PR | 00729 | |
| 5653097 | JEANETTE MCLAREN | PO BOX 5091 | | | | HILO | HI | 96720 | |
| 5653099 | JEANETTE MILLER | 403 NEWTON TER | | | | SALISBURY | MD | 21801 | |
| 5653100 | JEANETTE MORALES | 2335 IRVINE ST | | | | SANTA FE | NM | 87501 | |
| 5653101 | JEANETTE MOYLER | 1603 FREEMAN AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5653103 | JEANETTE MYRICK | 208 HARRIS STREET | | | | F'BURG | VA | 22401 | |
| 5653104 | JEANETTE NICHOLS | 4331 PANORAMA DR | | | | SANTA ROSA | CA | 95404 | |
| 5653105 | JEANETTE OUTLAW | 18 HORSEMAN CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5653106 | JEANETTE PARTIDA | 8362 REDWOOD AVE | | | | FONTANA | CA | 92335 | |
| 5653107 | JEANETTE PEREZ | 222 N UNION AVE | | | | SOMERTON | AZ | 85350 | |
| 5653108 | JEANETTE PODGORSKI | 2908 NEW HAMPSHIRE ST | | | | LAKE STATION | IN | 46405 | |
| 5653109 | JEANETTE REYES | 6714 DELTA AVE | | | | LONG BEACH | CA | 90805 | |
| 5653110 | JEANETTE RODRIGUEZ | 14137 BALLENTINE PL | | | | BALDWIN PARK | CA | 91706 | |
| 5653111 | JEANETTE RUSSO | 23801 COUZENS AVE | | | | HAZEL PARK | MI | 48030 | |
| 5653112 | JEANETTE RYAN | 5441 WISEBURN ST | | | | HAWTHORNE | CA | 90250 | |
| 5653113 | JEANETTE S RIVERA | 20101 ROTHBURY LANE UNIT 2103 | | | | G-BURG | MD | 20886 | |
| 5653114 | JEANETTE SCHILLER | 6832 LAKEVIEW DR | | | | LINO LAKES | MN | 55014 | |
| 5653115 | JEANETTE SIMS | 1331 NORCHESTER | | | | STLOUIS | MO | 63137 | |
| 5653116 | JEANETTE SMALLS | 829 CEDAR LANE | | | | PLESANTVILLE | NJ | 08232 | |
| 5653117 | JEANETTE SOWARDS | 2009 HIGHWAY 36 | | | | FRENCHBURG | KY | 40322 | |
| 5653118 | JEANETTE STANLEY | 3801 TEXAS AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 5653120 | JEANETTE THOMAS | 2983 ROCKBRIDGE RD NONE | | | | RIDGEWAY | SC | 29130 | |
| 5653121 | JEANETTE ULLOM | 1111 DIVISION ST | | | | HOQUIAM | WA | 98550 | |
| 5653122 | JEANETTE VERONICA | 1441 PARK AVE | | | | PORT HUENEME | CA | 93041 | |
| 5653123 | JEANETTE WALLACE | 4 THOMAS TERRACE | | | | LACKAWANNA | NY | 14218 | |
| 5653124 | JEANETTE WHITE | 4700 SPRING TRACE DR APTA | | | | CHARLOTTE | NC | 28269 | |
| 5653125 | JEANETTE WHITE NC20361274 | 6214 WING ELM CT | | | | CHARLOTTE | NC | 28212 | |
| 5653126 | JEANETTE WILLIAMS | 18661 GABLE ST | | | | DETROIT | MI | 48234 | |
| 5653127 | JEANETTE YOUNG | 5311 KEITH DR | | | | CROSS LANES | WV | 25313 | |
| 5653128 | JEANICE TURNER | 5841 RACE STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5653129 | JEANIE AMBER POYSSICK CUSTER | 124 BEAVER AVE | | | | NILES | OH | 44446 | |
| 5653130 | JEANIE COE | 1407 TAMPA CT | | | | FLORENCE | SC | 29541 | |
| 5653131 | JEANIE INALOU | 1596 W 3395 S | | | | WEST VALLEY | UT | 84119 | |
| 5653132 | JEANIE M FLYNN | 7051 WEST US HW 36 | | | | DANVILLE | IN | 46168 | |
| 5653133 | JEANIE MOORE | 6812 S CALUMET | | | | CHICAGO | IL | 60637 | |
| 5653134 | JEANIE ROYAL | 1729 GABRIEL COURT | | | | CROFTON | MD | 21114 | |
| 5653135 | JEANIE SAWYER | 4109 E PERSHING BLVD | | | | CHEYENNE | WY | 82001 | |
| 5653136 | JEANIE SHADLEY | 722 EASTERN AVE | | | | WASHINGTON CTHOU | OH | 43160 | |
| 5653137 | JEANIE SIMMONS | 711 BUCHANAN ST NE | | | | WASHINGTON | DC | 20017 | |
| 5653138 | JEANIE TOMLINSON | 417 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | |
| 5653139 | JEANIE VALDEZ | 2820 BRYIAR WOOD CIRCLE | | | | MOUNT VERNON | WA | 98274 | |
| 5653140 | JEANIE WALKER | 5203 REGENCY DR | | | | AUSTIN | TX | 78724 | |
| 5653141 | JEANIE WALLIS | 18953 GENTIAN AVE | | | | RIVERSIDE | CA | 92508 | |
| 5653142 | JEANIE WALTON | 712 GOLD MEDAL DR | | | | OKLAHOMA CITY | OK | 73114 | |
| 5653143 | JEANILIA LAWRENCE | 1G WHIM ESTATE | | | | FREDRISTED | VI | 00840 | |
| 5653144 | JEANINE BARNETT | 743 WARFIELD AVE APT 12 | | | | OAKLAND | CA | 94610 | |
| 5653145 | JEANINE BIESER | 1763 SHORT HILL RD | | | | WESTFIELD | PA | 16950 | |
| 5653146 | JEANINE BURTNER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PA | 16001 | |
| 5653147 | JEANINE DAVIS | 2269 UNION AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5653148 | JEANINE EBANS | 1711 CENTRAL ST | | | | DETROIT | MI | 48209 | |
| 5421059 | JEANINE ELLISON | 121 SAWDUST TRAIL | | | | FRANKLIN | NC | 28734 | |
| 5653149 | JEANINE EVANS | 1711 CENTRAL ST | | | | DETROIT | MI | 48209 | |
| 5653150 | JEANINE ITH | 1011 CLEVELAND | | | | KANSAS CITY | KS | 66104 | |
| 5653151 | JEANINE K KINSEY | 3419 E PLEASANT GROVE DR | | | | WARSAW | IN | 46580 | |
| 5653152 | JEANINE VON DE LINDE | 1414 BIRCHCREST DR | | | | WHITE BEAR LK | MN | 55110 | |
| 5653153 | JEANINE WILLIAMS | 121 CLEMENTS RD &X23;1006 | | | | ANGLETON | TX | 77515 | |
| 5653154 | JEANITTA COLLINS | PO BOX 768 | | | | LAPANTO | AR | 72354 | |
| 5653155 | JEANJACQUES BENEZIRA | 9244 W ATLANTIC BLVD APT 1211 | | | | CORAL SPRINGS | FL | 33071 | |
| 5653156 | JEANJUSTE YOLANDA | 1755 45TH AVE | | | | VERO BEACH | FL | 32966 | |
| 5653157 | JEANLEWIS CATANDRA | 502 A ALBERT ST | | | | NEW IBERIA | LA | 70560 | |
| 5449010 | JEANLOUIS ANGELA | 3708 CASSEN ROAD BALTIMORE005 | | | | RANDALLSTOWN | MD | 21133 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653158 | JEANLOUIS TONI K | 1502 OUBRE LN | | | | ST MARTINVILLE | LA | 70582 | |
| 5653159 | JEANLOUIS VANESSA | 8242 DURALEE LANE APT702 | | | | DOUGLASVILLE | GA | 30134 | |
| 5449011 | JEANMARIE ESTHER | 8448 FORREST AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5653161 | JEANNA HALLEY | 4080 ATLANTA DR | | | | COLS | OH | 43228 | |
| 5653162 | JEANNA HURD | 10 CARNEGIE AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5653163 | JEANNA L JACKSON | 711 NORTH TWELVTH STREET | | | | MT VERON | IL | 62864 | |
| 5653164 | JEANNA LOVELACE | 290 STEENYKILL RD | | | | MONTAGUE | NJ | 07827 | |
| 5653165 | JEANNA M SCARRY | 147 WEST CHURCH | | | | FAIRCHANCE | PA | 15436 | |
| 5653166 | JEANNA MOINE | 655 A BLULEE | | | | KISSIMMEE | FL | 34759 | |
| 5653167 | JEANNA SZOSTEK | 94 ATWATER ST | | | | NEW HAVEN | CT | 06516 | |
| 5653168 | JEANNA WAGNER | 12525 FM 1840 | | | | DEKALB | TX | 75559 | |
| 5653169 | JEANNE BELL | 491 VERNON ODOM BLV APARTMENT 204 | | | | AKRON | OH | 44307 | |
| 5653170 | JEANNE D AR MURHANDIKIRE | 6060 TOWER COURT | | | | ALEXANDRIA | VA | 22304 | |
| 5653171 | JEANNE DENNING | 2121 BIRCH | | | | CLOVIS | CA | 93611 | |
| 5653172 | JEANNE FENNER | 37 RUTLAND RD | | | | BROOKLYN | NY | 11225 | |
| 5653173 | JEANNE FITCH | 409 DELWAIR | | | | CHARLESTON | WV | 25302 | |
| 5421062 | JEANNE GIRARDY | 14 BUTTON WOOD DRIVE | | | | LONG VALLEY | NJ | 07853 | |
| 5404424 | JEANNE HANLEY | 141 FLORAL AVE | | | | MOUNT CLEMENS | MI | 48043 | |
| 5653174 | JEANNE JEAN | 4145 PIEDMONT DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| 5653175 | JEANNE KLOTER | 2019 B JOHN FITCH BLV | | | | SOUTH WINDSOR | CT | 06074 | |
| 5653176 | JEANNE KRYPEL | 4091 CAMBERWELL DR N | | | | EAGAN | MN | 55123 | |
| 5421064 | JEANNE LANGDON | 5 TAFT AVENUE | | | | ONEONTA | NY | 13820 | |
| 5653177 | JEANNE LAQUA | 4304 FISHER LN | | | | WHITE BEAR LK | MN | 55110 | |
| 5653178 | JEANNE LARSON | 2143 ALBEMARLE CT N | | | | ROSEVILLE | MN | 55113 | |
| 5653179 | JEANNE LEWIS | 108 MCKINLEY PL | | | | MONROVIA | CA | 91016 | |
| 5653180 | JEANNE MCGINNIS | 704 AYARS | | | | PRAGUE | OK | 74864 | |
| 5653181 | JEANNE MILLINGTON | 179 HEATH RD | | | | CORINTH | NY | 12822 | |
| 5653182 | JEANNE NYROP | 2215 3RD ST | | | | ROCHESTER | MN | 55902 | |
| 5653183 | JEANNE PIEPER | 650 ERFORD RD | | | | CAMP HILL | PA | 17011 | |
| 5653184 | JEANNE PIPER | 5440 AUDOBON AVE | | | | SO ST PAUL | MN | 55077 | |
| 5653185 | JEANNE REGISTRE | 729 S75TREET | | | | WEST PALM BEA | FL | 33407 | |
| 5653186 | JEANNE ROSS | 176 SHORES ST | | | | TAUNTON | MA | 02780 | |
| 5653187 | JEANNE SCHMIDT | 501 GRIFFINDELL RD | | | | GRAPEVIEW | WA | 98546 | |
| 5653188 | JEANNE SHERIDAN | 6115 MOUNTAIN SPRINGS LN | | | | CLIFTON | VA | 20124 | |
| 5653189 | JEANNE SIMMONS | 25507 LINCOLN TERRIS | | | | DETROIT | MI | 48237 | |
| 5653190 | JEANNE SOULDERN | 9119 SCARLET GLOBE DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5653191 | JEANNE STOTLER | 7804 M AVE | | | | BOOSBORO | MD | 21713 | |
| 5653192 | JEANNE TAYLOR | 3403 E 4TH ST | | | | RUSSELLVILLE | AR | 72802-9783 | |
| 5653193 | JEANNE TENORIO | 2050 JORDAN | | | | LAS CRUCES | NM | 88001 | |
| 5653194 | JEANNE TORRES | 155 PIPER STREET | | | | BIG PINE | CA | 93513 | |
| 5653195 | JEANNE V IDE | 24190 445TH AVE | | | | ARLINGTON | MN | 55307 | |
| 5653196 | JEANNE VANCE | 965 TRILLIUM CT | | | | ST PAUL | MN | 55123 | |
| 5653197 | JEANNE VICTORIA | 1321 NC ST | | | | SACRAMENTO | CA | 95811 | |
| 5653198 | JEANNE VOGEL | 5100 BELLE DRIVE | | | | METAIRIE | LA | 70006 | |
| 5653199 | JEANNE WELCH | 1441 BROOMFIELD | | | | MT PLEASANT | MI | 48858 | |
| 5653200 | JEANNE WESTERHEIDE | 28 ZINZER CT | | | | AFFTON | MO | 63123 | |
| 5653201 | JEANNE WHITTEN | 5 LEDGEWOOD DR | | | | BURLINGTON | MA | 01803 | |
| 5653202 | JEANNE WINTRINGHAM | 4416 DELRAY DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5653203 | JEANNE WOLFE | 120 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5421066 | JEANNE WRIGHT | 5424 TILDEN RD | | | | BLADENSBURG | MD | 20710 | |
| 5653204 | JEANNELL PHARR | 5 KINGSTON AVE | | | | NORTH BALDWIN | NY | 11510 | |
| 5449012 | JEANNENE GLASS | 2104 MADISON AVE | | | | REDWOOD CITY | CA | 94061-1331 | |
| 5653205 | JEANNENE SCHOENLEBER | 36975 AGNESS ILLAHE RD | | | | AGNESS | OR | 97406 | |
| 5653206 | JEANNET DURHAM | 1224 WOLF RUN CT | | | | ANDERSON | IN | 46013-5501 | |
| 5653208 | JEANNETTA EDWARDS | 4801 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5653209 | JEANNETTE ALVARADO CORONADO | 1805 REYNOLDS | | | | LAREDO | TX | 78040 | |
| 5653210 | JEANNETTE BURGOS | BOX 8137 | | | | HUMACAO | PR | 00791 | |
| 5653211 | JEANNETTE C FURBISH | 58 FOYES LN | | | | KITTERY POINT | ME | 03905 | |
| 5653212 | JEANNETTE CALLOWAY | 319 GORDON ST | | | | DAWSON | GA | 39842 | |
| 5421068 | JEANNETTE DIAZ ORTIZ | 177 AVE ALGARROBO APT 1601 | | | | MAYAGUEZ | PR | 00682-6359 | |
| 5653213 | JEANNETTE EVANS | 5300 45TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5653214 | JEANNETTE GALINDO | 701 N KELLY AVE | | | | ODESSA | TX | 79763 | |
| 5653215 | JEANNETTE GEIGEL | URBANIZACION COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5653216 | JEANNETTE JACKSON | 326 DREXEL ST | | | | DETROIT | MI | 48215-3004 | |
| 5653217 | JEANNETTE JOHNSON | 5007 ROHNS ST | | | | DETROIT | MI | 48213 | |
| 5653218 | JEANNETTE JONES | 10032 NEVILLE WALK | | | | DELLWOOD | MO | 63136 | |
| 5653219 | JEANNETTE JULIAN | HC 3 BOX 13432 | | | | YAUCO | PR | 00698 | |
| 5653220 | JEANNETTE M HILLARD | 3330 LAS VEGAS BLVD N APT 2053 | | | | LAS VEGAS | NV | 89115 | |
| 5653221 | JEANNETTE MAISONET | 1370 RAINTREE BEND APT 103 | | | | CLERMONT | FL | 34714 | |
| 5653223 | JEANNETTE MONTES | 2164 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 5653224 | JEANNETTE PEREZ | URB MONTAIN VIEW CALLE 8 M7 | | | | CAROLINA | PR | 00987 | |
| 5653225 | JEANNETTE RAMOS TORRES | URB DIAMRIS CALLE JACINT | | | | JUNCOS | PR | 00777 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653226 | JEANNETTE ROMERO | 7558 KESTER AVE APT 11 | | | | VAN NUYS | CA | 91405 | |
| 5653227 | JEANNETTE ROUNDTREE | 37 CLIFF ST | | | | PITTSTON | PA | 18640 | |
| 5653228 | JEANNETTE RUIZ | VILLA ALEGRE CALLE 1 A 13 | | | | GURABO | PR | 00778 | |
| 5653229 | JEANNETTE SALLAWAY | 310 ACORN ST | | | | ALBANY | GA | 31705 | |
| 5653230 | JEANNETTE SCOTT | P O BOX 243 | | | | WILLIAMSPORT | MD | 21795 | |
| 5653231 | JEANNETTE SEGURA | 3620 S CHEROKEE ST | | | | ENGLEWOOD | CO | 80110 | |
| 5421070 | JEANNETTE SHAVER | 191 CAROLINA ROAD | | | | LAKE JUNALUSKA | NC | 28745 | |
| 5653232 | JEANNETTE STEPHENS | 5516 ODOM AVE | | | | FORT WORTH | TX | 76114 | |
| 5653233 | JEANNETTE TIRADO | 31 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 | |
| 5653234 | JEANNETTE VECERE | 810ATLANTIC ST | | | | BRIDGEPORT | CT | 06604 | |
| 5653235 | JEANNETTE YENSI | 23 JOHN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5421072 | JEANNIE BATE | 1492 E 450 SOUTH | | | | SPRINGVILLE | UT | 84663 | |
| 5653236 | JEANNIE BRYANT | 200 SPRING VALLEY DRIVE APT 13 | | | | CALHOUN | GA | 30701 | |
| 5653237 | JEANNIE CUNNINGHAM | 4228 MAGNOLIA LN N | | | | PLYMOUTH | MN | 55441 | |
| 5653238 | JEANNIE DEAVITT | 9357 N DAVIS HWY APT 152 | | | | PENSACOLA | FL | 32514 | |
| 5653239 | JEANNIE DUNCAN | 4803 WELLS WAY | | | | EUREKA | CA | 95503 | |
| 5653240 | JEANNIE ELIZABETH | 470 KATHY ST | | | | GALLIPOLIS | OH | 45631 | |
| 5653241 | JEANNIE FRAZER | 525 1ST ST SW | | | | OELWEIN | IA | 50662 | |
| 5653242 | JEANNIE HENSLEY | 2019 SOUTHGATE RD | | | | COLORADO SPG | CO | 80906 | |
| 5653243 | JEANNIE KEMPER | 12339 REATA COURT | | | | SAN DIEGO | CA | 92128 | |
| 5653244 | JEANNIE KING | PO BOX 7282 | | | | MESA | AZ | 85281 | |
| 5653245 | JEANNIE LOMBANNA | 7181 SW 5 TER | | | | MIAMI | FL | 33144 | |
| 5653246 | JEANNIE OLIVER | 2036 MONA DR | | | | MEMPHIS | TN | 38116 | |
| 5653247 | JEANNIE RYAN | 4843 WHITES CREEK PIKE | | | | WHITES CREEK | TN | 37189 | |
| 5653248 | JEANNIE SMITH | 11445 SANTA GERTRUDES AVE | | | | WHITTIER | CA | 90604 | |
| 5653249 | JEANNIE SOTO | 6811 FOREST AVE | | | | RIDGEWOOD | NY | 11385 | |
| 5653250 | JEANNIE STRANGE | 10 MEGAN ST | | | | PHENIX CITY | AL | 36869 | |
| 5653251 | JEANNIE VICKERS | 71 ISOM BRANCH | | | | LAKE | WV | 25121 | |
| 5653252 | JEANNINA SILVA | 5134 HICKERY LANE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5653253 | JEANNINE CONDO | 75 COLONIAL DR | | | | CHESILHURST | NJ | 08089 | |
| 5653254 | JEANNINE DION | 1216 LOGAN ST | | | | LA CROSSE | WI | 54603 | |
| 5653255 | JEANNINE JULIAN | 127 JACK RD | | | | BOSTWICK | FL | 32007 | |
| 5653256 | JEANNINE LAFRENIERE | 329 NORTH FRONT ST | | | | NEW BEDFORD | MA | 02740 | |
| 5653257 | JEANNINE LINDQUIST | 345 OAK HOLLOW LN | | | | LINO LAKES | MN | 55014 | |
| 5653258 | JEANNINE MAGBIE | 12432 FALLIEN TIMBERS CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5653259 | JEANNINE MOSS | 1800 NW 5TH ST | | | | GRAND RAPIDS | MN | 55744 | |
| 5653260 | JEANNINE PHILLIPS | 371MASON RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5653261 | JEANNINE SCHALE | 9595 PECOS ST 634 | | | | DENVER | CO | 80260 | |
| 5653262 | JEANNINE SPIEWAK | 3255 WEST RIDGEWAY AVE | | | | FLINT | MI | 48504 | |
| 5653263 | JEANNINE VONDELINDE | 1414 BIRCHCREST DR | | | | ST PAUL | MN | 55110 | |
| 5653264 | JEANPAUL SENEUS | 14 SWIGGETTS MILL RD | | | | LINCOLN | DE | 19960 | |
| 5653265 | JEANPIERRE ENISE | 240 NE 41 ST | | | | POMPANO BEACH | FL | 33064 | |
| 5653266 | JEANS LAQUETHA | 1029 PARK AVENUE UPPER | | | | RACINE | WI | 53404 | |
| 5449013 | JEANSONNE ROBERT | 10862 JENNIFER CIR | | | | FORNEY | TX | 75126 | |
| 5653267 | JEANSTEPHEN ROVANI | 1 CALLE BUCARE APT 4 | | | | SAN JUAN | PR | 00913 | |
| 5653268 | JEANT BEAULIE | PO BOX 124 | | | | REDBY | MN | 56670 | |
| 5653269 | JEANTILLORME SHERI F | 81 LONGVIEW DR | | | | POWDER SPGS | GA | 30127 | |
| 5449014 | JEANTY GUILENE | 2177 CLARENDON RD | | | | BROOKLYN | NY | 11226-6110 | |
| 5653270 | JEANTY HOPE | 1441 BRANDYWINE RD 200 G | | | | WPB | FL | 33409 | |
| 5653271 | JEANTY MATILDA | 268 NW 11TH ST APT 301 | | | | MIAMI | FL | 33136 | |
| 5653272 | JEANTY MEKKA S | 275 NW 10 STREET | | | | MIAMI | FL | 33136 | |
| 5653273 | JEANTY ROSE | 1511 E 130TH APT 4301 | | | | TAMPA | FL | 33612 | |
| 5653274 | JEANURBINA JAMIE | 1666 CANANARO DR | | | | ANNAPOLIS | MD | 21409 | |
| 5653275 | JEANVIL VELMA | 4444 S RIO GRANDE AVE APT | | | | ORLANDO | FL | 32839 | |
| 5653276 | JEARLDINE TUCKER | 1302 RIVERGATE MEADOW DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5653277 | JEARLEAN CARTER | 12019 BELFONTE RD | | | | BUMPASS | VA | 23024 | |
| 5653278 | JEARLINE MOORE | 117 PACASSET AVE | | | | PROVIDENCE | RI | 02909 | |
| 5653279 | JEAYNA CRIDER | 821 B OHIO STREET | | | | QUINCY | IL | 62301 | |
| 5653280 | JEBAMANY PHIL | 806 HENDERSON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5653281 | JECARLOS CROCKAM | 1290 RANDALL AVE | | | | MEMPHIS | TN | 38116 | |
| 5653282 | JE'CHELLE SIMMONS | 1608 STOCKER | | | | LAS VEGAS | NV | 89030 | |
| 5449015 | JECHURA STEVE | 1325 W RIDGE DR YAVAPAI025 | | | | PRESCOTT | AZ | | |
| 5653283 | JECOLIAH OBRIEN | 135 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5653284 | JECY MORALES | 456 S LIME ST | | | | LANCASTER | PA | 17602 | |
| 5653285 | JED ANDERSON | 6118 SOARING PINE CT | | | | KINGWOOD | TX | 77345 | |
| 5653286 | JE'DAVIER D HICKMAN | 308 OSHEAL CIRCLE | | | | LAVONIA | GA | 30553 | |
| 5653287 | JEDEDIAH SWENSON | 324 INDUSTRIAL AVE | | | | INTL FALLS | MN | 56649 | |
| 5653288 | JEDIDIAH ENNO | 418 12TH ST N | | | | FARGO | ND | 58102 | |
| 5653289 | JEDON RUSS | 15175 BEACON RIDGE DR | | | | WOODBRIDGE | VA | 22191 | |
| 5449016 | JEDWARE MICHAEL | 2899 BURLINGTON AVE | | | | DELTONA | FL | 32738-1827 | |
| 5653290 | JEE TAYLOR | 1701 ELM ST SE APT 102 | | | | MINNEAPOLIS | MN | 55414 | |
| 5653291 | JEF BUTSON | 701 C KERSCHNER DRIVE | | | | MCPHERSON | KS | 67460 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2296 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421076 | JEFF & DEBBIE MCQUEEN | 56470 HIDDEN OAK PLACE | | | | ELKHART | IN | 46516 | |
| 5421074 | JEFF & MARIA SUMPTER | 7815 SOUTH 28TH WAY | | | | PHOENIX | AZ | 85042 | |
| 5421078 | JEFF & SHARON LINGERFELT | 839 WESTWIND DR | | | | FORT MILL | SC | 29707-9101 | |
| 5653292 | JEFF A YON | 861 HYDE RD | | | | MANNS CHOICE | PA | 15550 | |
| 5653293 | JEFF ALEXANDER | 16811 CREEK RIDGE TRAIL | | | | MINNETONKA | MN | 55345 | |
| 5653294 | JEFF AND DO BLAKELY | 17902 COACHMANS RD | | | | GERMANTOWN | MD | 20874-2275 | |
| 5421080 | JEFF AND MADELINE BENNINGTON | 8 TIMBER RIDGE CIR | | | | ARKADELPHIA | AR | 71923-3620 | |
| 5653295 | JEFF ANDERSON | 410 ASH STREET | | | | PLUMMER | MN | 56748 | |
| 5653296 | JEFF ANDREWS | 226 STEVENS STREET | | | | RAVENNA | OH | 44266 | |
| 5653297 | JEFF BAIRD | 488 N JAY ST APT 2 | | | | WEST MILTON | OH | 45383 | |
| 5653298 | JEFF BARKYOUMB | 8641 SW 86TH AVE RD | | | | OCALA | FL | 34476 | |
| 5653299 | JEFF BELL | 1986 ILOVEYOU | | | | THORNTON | CO | 80229 | |
| 5653300 | JEFF BERGLUND | 931 FIRST ST | | | | TAYLORS FALLS | MN | 55084 | |
| 5653301 | JEFF BOARD | 3100 E PARKROW DR | | | | ARLINGTON | TX | 76010 | |
| 5653302 | JEFF BOWEN | 335 SEASONS LANE | | | | GATE CITY | VA | 24251 | |
| 5653303 | JEFF BREAUX | 1305 VINCENT ST | | | | VINTON | LA | 70668 | |
| 5653304 | JEFF BRIGGS | 1430 OAK NOB WAY | | | | SACRAMENTO | CA | 95833 | |
| 5421082 | JEFF BRIGGS | 1430 OAK NOB WAY | | | | SACRAMENTO | CA | 95833 | |
| 5653305 | JEFF BRYANT | 585 N 19TH AVE | | | | LEMOORE | CA | 93245 | |
| 5653306 | JEFF BURNS | 39 SCARBOROUGH PARK | | | | ROCHESTER | NY | 14625 | |
| 5653307 | JEFF CALDWELL | 12228 GRIGGS | | | | DETROIT | MI | 48204 | |
| 5653308 | JEFF CALLAHAN | 6598 W 96TH DR | | | | WESTMINSTER | CO | 80021 | |
| 5653309 | JEFF CAMPBELL | 325 224TH ST SE | | | | BOTHELL | WA | 98021 | |
| 5653310 | JEFF COUTURE | 7395 BANGOR AVE | | | | HESPERIA | CA | 92345 | |
| 5653311 | JEFF COX | 415 MILLER ST | | | | MOUNT VERNON | TX | 75457 | |
| 5653312 | JEFF CREWS | 8511 OGINGA | | | | JACKSONVILLE | AR | 72076 | |
| 5653313 | JEFF D CHAPPELL | 1431 1ST AVE SW | | | | CULLMAN | AL | 35055 | |
| 5653314 | JEFF DAVIS | 520 MOORE AVE | | | | AUGUSTA | GA | 30904 | |
| 5653315 | JEFF DIXON | 139 STACO RD NONE | | | | HANNACROIX | NY | 12087 | |
| 5653316 | JEFF E COLLINS | 952 NEVADA STREET | | | | BRACKENRIDGE | PA | 15014 | |
| 5653317 | JEFF EDWARDS | 220 CARLOS DR | | | | M HOPE | WV | 25880 | |
| 5653318 | JEFF ELLIOTT | 15290 TOWNSHIP HIGHWAY 71 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5653319 | JEFF ELY | 12495 SW KATHRINE | | | | TIGARD | OR | 97223 | |
| 5653320 | JEFF FISCHER | 12060 22ND ST N | | | | LAKE ELMO | MN | 55042 | |
| 5653321 | JEFF FOLKES | 13600 DUHART RD | | | | GERMANTOWN | MD | 20874 | |
| 5653322 | JEFF FONTANA | 3563 NORTON WAY | | | | PLEASANTON | CA | 94566 | |
| 5653323 | JEFF FURNEY | 9502 CRESTRIDGE DR | | | | FORT WAYNE | IN | 46804-4708 | |
| 5653324 | JEFF GARRETT | 301 METALVIEW DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5653325 | JEFF GERSON | 22240 HORIZON PLACE | | | | CHATSWORTH | CA | 91311 | |
| 5653326 | JEFF GOULD | PO BOX 7814 | | | | NEWCOMB | NM | 87455 | |
| 5653327 | JEFF GREGORY | 616 113TH AVE NW | | | | COON RAPIDS | MN | 55448 | |
| 5653328 | JEFF GRISSLE | 1700 BONNTERRE DR | | | | MARIETTA | GA | 30062 | |
| 5653329 | JEFF GROOTERS | 8898 WARNER ST | | | | WEST OLIVE | MI | 49460 | |
| 5653330 | JEFF GROSSE | 9933 82ND ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 5653331 | JEFF GUO | 162 BRUSH HILL RD | | | | MILTON | MA | 02186 | |
| 5653332 | JEFF HALE | 130 BASIC LN | | | | HOPEWELL | PA | 16650 | |
| 5653333 | JEFF HARDY | 5829 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5653334 | JEFF HENSLEY | 2040 15TH ST NORTH APT 8 | | | | ST CLOUD | MN | 56303 | |
| 5653335 | JEFF HERRERA | 945 N COLLEGE ST | | | | CHARLOTTE | NC | 28206 | |
| 5653336 | JEFF HESS | 34 FRANKLIN RD | | | | NOTTINGHAM | PA | 19362 | |
| 5653337 | JEFF HO | 2488 FENDER AVE STE H | | | | FULLERTON | CA | 92831 | |
| 5421084 | JEFF HOUSE | 4850 BANNING AVENUE S | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5653338 | JEFF HUGGER | 513 SCHILLING CIR NW | | | | FOREST LAKE | MN | 55025 | |
| 5421086 | JEFF JAMES | 23 OVERLOOK STREET | | | | GREENWICH | NY | 12834 | |
| 5653339 | JEFF JONES | 608 LOCK RD | | | | DEER FIELD | FL | 33442 | |
| 5653341 | JEFF JUANITA | KUSD APT 221 | | | | KAYENTA | AZ | 86033 | |
| 5653342 | JEFF KOSCOMB | 851 CAMINO CONSUELO | | | | SANTA FE | NM | 87507 | |
| 5653343 | JEFF KUGLER | 31281 CTY HWY 43 | | | | ERHARD | MN | 56534 | |
| 5653344 | JEFF LAWYER | 110 5TH AVE NW | | | | FAYETTE | AL | 35555 | |
| 5653345 | JEFF LEWIS | 2450 VIRLOW APT 1 | | | | IDAHO FALLS | ID | 83401 | |
| 5653346 | JEFF LOWERY | 110 MARTIN DR | | | | BRANDON | MS | 39047 | |
| 5653347 | JEFF LOWRY | 645 N BUNKER HILL DRIVE | | | | STERLING HTS | MI | 48312 | |
| 5653348 | JEFF LULANI | 879 HARVARD RD | | | | EAST BRANCH | NY | 13756 | |
| 5653349 | JEFF MACK | 23866 N 72ND PL | | | | SCOTTSDALE | AZ | 85255 | |
| 5653350 | JEFF MALIK | 229 CENTER ST | | | | BUFFALO | NY | 14218 | |
| 5653352 | JEFF MARSHALL | 6 COLE DRIVE | | | | NORWICH | NY | 13815 | |
| 5653353 | JEFF MATCHSCHKE | 4731 OTTAWA RD | | | | ROCKFORD | IL | 61107 | |
| 5653354 | JEFF MCCANLESS | 1100 SAN MARCOS CV | | | | LAWRENCEVILLE | GA | 30043 | |
| 5653355 | JEFF MELNICK | 207 KNOLL RIDGE RD | | | | SIMI VALLEY | CA | 93065 | |
| 5653356 | JEFF MHU | 321 SW 4TH ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5653357 | JEFF MICHAELSON | 4227 S 61ST AVE | | | | OMAHA | NE | 68117 | |
| 5653358 | JEFF MINOR | 5910 WAUBESA TRAIL | | | | KOKOMO | IN | 46902 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653359 | JEFF MOHRMANN | 5722 EVERGREEN KNOLL CT | | | | ALEXANDRIA | VA | 22303 | |
| 5653360 | JEFF MOSES | 66A JENNIFER PL | | | | STATEN ISLAND | NY | 10314 | |
| 5653361 | JEFF MUMPHREY | 2017 POTTER LN | | | | MESQUITE | TX | 75149 | |
| 5653362 | JEFF MURRAY | 2275 19TH AVE APT 15 | | | | SAN FRANCISCO | CA | 94116 | |
| 5653363 | JEFF NELSEN | 106 VALLEY ROAD | | | | RAYMOND | ME | 04071 | |
| 5653364 | JEFF NGUYEN | 111 THORN LANE | | | | NEWARK | DE | 19711 | |
| 5653366 | JEFF ORMS | 304 CAINSVILLE RD | | | | LEBANON | TN | 37087 | |
| 5653367 | JEFF ORTEGA | 2038 KACHINA DR APT 12 | | | | PUEBLO | CO | 81007 | |
| 5653368 | JEFF P COSTA | 2779 HAVASUPAI BLVD | | | | LAKE HAVASU | AZ | 86404 | |
| 5653370 | JEFF PAUP | 3521 ST LAWRENCE RD | | | | FLINTON | PA | 16636 | |
| 5653371 | JEFF PEACON | 835 TUCKER RD | | | | TEHACHAPI | CA | 93561 | |
| 5653372 | JEFF PEMBERTON | 20860 ROWAN AVE | | | | WELCH | MN | 55089 | |
| 5653373 | JEFF PETERSON | 415 N 1ST STREET | | | | MINNEAPOLIS | MN | 55401 | |
| 5653374 | JEFF PHYLLIS | 238 SAINT PAUL ST | | | | HOUMA | LA | 70364 | |
| 5653375 | JEFF PUTNAM | 132 FAIRLAWN DR NONE | | | | TORRINGTON | CT | | |
| 5653376 | JEFF RIEBEL | 819 MANDANA BLVD | | | | OAKLAND | CA | 94610-2428 | |
| 5653377 | JEFF ROSEN | 5224 MEADOWLARK DR | | | | SHAWNEE | KS | 66226 | |
| 5653378 | JEFF ROSETTE | 234 CAPELLA RD | | | | ORANGE PARK | FL | 32073 | |
| 5653379 | JEFF ROUSSEAU | 626 29 AVE NORTH | | | | ST PETERSBURG | FL | 33704 | |
| 5421088 | JEFF SARVIS | 91 TO-REST ST | | | | LYMAN | SC | 29365 | |
| 5653381 | JEFF SCHUCKER | 968 HAMPDEN AVE | | | | SAINT PAUL | MN | 55114 | |
| 5653382 | JEFF SCHWARTZ | 600 SPINNAKER TRACE | | | | LAFAYETTE | IN | 47909 | |
| 5653383 | JEFF SHANEY | 915 FAWN ST | | | | BALTIMORE | MD | 21202 | |
| 5653384 | JEFF SHAW | 113 E HWY 260 | | | | PAYSON | AZ | 85541 | |
| 5653385 | JEFF SIMPSON | 4410 SCHULER ST | | | | HOUSTON | TX | 77007 | |
| 5653388 | JEFF SPEARS | 1185 QUEENS DRIVE | | | | OXFORD | MI | 48371 | |
| 5653389 | JEFF SPEREDELOZZI | 308 E BORDER RD | | | | MEDFORD | MA | 02155 | |
| 5653390 | JEFF STACY | 1602 FAIRVIEW RD | | | | DUFFIELD | VA | 24244 | |
| 5653391 | JEFF STORCH | 16 GARABEDIAN DR C | | | | SALEM | NH | 03079 | |
| 5653392 | JEFF STRENGARI | 45 BLAKE RD | | | | ELKTON | MD | 21921 | |
| 5653393 | JEFF STRICKLAND | 2554 OLIVE DR 118 | | | | PALMDALE | CA | 93550 | |
| 5653394 | JEFF STULTS | 877 CAMROSE CT | | | | GILROY | CA | 95020 | |
| 5653395 | JEFF SURANE | 28 PLAZA DRIVE | | | | SAN RAFAEL | CA | 94901 | |
| 5653396 | JEFF TAFT | 1652 DENNIS AVE | | | | CLOVIS | CA | 93611 | |
| 5653397 | JEFF TALEMANTEZ | 1590 W MAPLE WOOD DR | | | | TUCSON | AZ | 85746 | |
| 5653398 | JEFF TARDIFF | 24425 WOOLSEY CYN RD | | | | CANOGA PARK | CA | 91304 | |
| 5653399 | JEFF TASCA | 6101 HARMONY MILLS WEST | | | | COHOES | NY | 12047 | |
| 5653400 | JEFF THOMAS | 1307 FLINT CT | | | | SAN JACINTO | CA | 92583-6829 | |
| 5421090 | JEFF THOMASON | 3145 STANLEY BOULEVARD | | | | LAFAYETTE | CA | 94549 | |
| 5653401 | JEFF THOMSON | 11 SCOTT AVE | | | | YORK HARBOR | ME | 03911 | |
| 5653402 | JEFF TINDALL | 103 MICKILS | | | | LAKEWOOD | NY | 14750 | |
| 5653403 | JEFF TITUS | 2206 W MCARTHER LOT W101 | | | | WICHITA | KS | 67217 | |
| 5653404 | JEFF WAGNOR | 720 BEUFORT | | | | LARAMIE | WY | 82070 | |
| 5653405 | JEFF WALSH | 22680 RAPHAEL LANE | | | | WAYNESVILLE | MO | 65583 | |
| 5653406 | JEFF WANG | 102 MONARCH WAY | | | | CARY | NC | 27609 | |
| 5653407 | JEFF WEIMER | 9 CITATION CIRCLE | | | | HARRISON | OH | 45030 | |
| 5653408 | JEFF WESTLAKE | 7624 19TH LN SE | | | | OLYMPIA | WA | 98503 | |
| 5653409 | JEFF WILLIS | 427 RUE NORMANDIE | | | | EUNICE | LA | 70535 | |
| 5421092 | JEFF WILLIS | 427 RUE NORMANDIE | | | | EUNICE | LA | 70535 | |
| 5653410 | JEFF WILSON | 854 PARK BULLAVARD W | | | | EAST LIVERPOOL | OH | 43920 | |
| 5653411 | JEFF WITTER | 328 9TH AVE SE | | | | MINOT | ND | 58701 | |
| 5653412 | JEFF WRIGHT | 19702 OAK BRANCH CT | | | | HUMBLE | TX | 77346 | |
| 5653413 | JEFF WYSONG | 3701 W 500 S 57 | | | | COLUMBIA CITY | IN | 46725 | |
| 5653414 | JEFF XIE | 3607 KOLENDO CT | | | | LAS VEGAS | NV | 89103 | |
| 5653415 | JEFF ZEDAKER | 213 KOLPWOOD AVE NW | | | | MASSILLON | OH | 44646 | |
| 5653416 | JEFF ZITO | 29244 MISSION TRAIL LANE | | | | VALENCIA | CA | 91354 | |
| 5653417 | JEFFCOAT ANDREANA | 1293 S 5TH ST | | | | FERNANDINA BEACH | FL | 32034 | |
| 5449017 | JEFFCOAT ANGIE | 1601 GREENOCK AVE | | | | FAYETTEVILLE | NC | 28304-2981 | |
| 5653418 | JEFFCOAT MECHANICAL SERVICES I | 2628 3rd Ave S | | | | Birmingham | AL | 35233 | |
| 5653419 | JEFFCOAT SUSIE | 200 WOODBERRY RD LOT 39 | | | | WEST COLUMBIA | SC | 29170 | |
| 5653420 | JEFFERESON ADRIENNE | 139 COUNTRY TOWN DRIVE | | | | COLUMBIA | SC | 29212 | |
| 5653421 | JEFFEREY A EASON | 315 W 115ST APT 6 | | | | NEW YORK | NY | 10026 | |
| 5653422 | JEFFEREY BRENDA | POBOX 669 | | | | BECKLEY | WV | 25801 | |
| 5653423 | JEFFEREY MUTER | 513 S PINE | | | | WAPAKONETA | OH | 45895 | |
| 5653424 | JEFFEREY S MARTINEZ | 7525 4TH AVE | | | | LINO LAKES | MN | 55014 | |
| 5653425 | JEFFERIES DONITA | 11640 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5653426 | JEFFERIES ERICA | 3490 NW 16TH AVE | | | | OCALA | FL | 34475 | |
| 5653427 | JEFFERIES GLORIA | 1803 SHADOW LANE | | | | DALTON | GA | 30720 | |
| 5449018 | JEFFERIES LINDA | 23817 COTTAGE TRAIL | | | | OLMSTED FALLS | OH | 44138 | |
| 5653428 | JEFFERIES LORI | 304 E HAWTHORNE S | | | | COVINGTON | VA | 24426 | |
| 5653429 | JEFFERIES PAULA | 1711 43RD ST SO | | | | ST PETERSBURG | FL | 33711 | |
| 5449019 | JEFFERIES RANDOLPH | 3904 W 75TH PL | | | | CHICAGO | IL | 60652-1306 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5653430 | JEFFERIES TRACY | 130 OLD GROVE RD | | | | PIEDMONT | SC | 29673 | |
| 5449020 | JEFFERIES TRACY | 130 OLD GROVE RD | | | | PIEDMONT | SC | 29673 | |
| 5449021 | JEFFERIES TWANNA | 7191 PINEVIEW DR SW | | | | COVINGTON | GA | 30014-3893 | |
| 5449022 | JEFFERIES WANDA | 446 S EDISON AVE | | | | SOUTH BEND | IN | 46619-2605 | |
| 5653431 | JEFFERY S OGGINS | 1747 W ALBION | | | | CHICAGO | IL | 60626 | |
| 5653432 | JEFFERS ANN | 3941 CHARLESTON HWY LOT 118 | | | | WEST COLUMBIA | SC | 29172 | |
| 5653433 | JEFFERS CARLA | 1331 HUNTLIND RD | | | | RICHMOND | VA | 23225 | |
| 5449023 | JEFFERS CATHERINE | 505 SW 9TH ST | | | | OKEECHOBEE | FL | 34974-5052 | |
| 5653434 | JEFFERS CHIFFON | 2506 JOANNE CIR | | | | AUGUSTA | GA | 30906 | |
| 5653435 | JEFFERS CLARA | 479 ELM ST | | | | TWIN FALLS | ID | 83301 | |
| 5653436 | JEFFERS DOLLIE | 307 SOUTH CHURCH AVE | | | | LANDRUM | SC | 29356 | |
| 5653437 | JEFFERS ETHEL | PO BOX 1333 | | | | MORRISVILLE | NC | 27560 | |
| 5449024 | JEFFERS GWENDOLYN | 1905 NE STALLINGS DR | | | | NACOGDOCHES | TX | 75961-3805 | |
| 5653438 | JEFFERS KELLY | 733 N 7TH ST | | | | MARIETTA | OH | 45750 | |
| 5653439 | JEFFERS KENITRA | 506 E 32ND ST N | | | | TULSA | OK | 74106 | |
| 5653440 | JEFFERS LOUIS M | 1014 CHEROKEE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5653441 | JEFFERS PATRICIA | 3941 CHARLESTON HWY LOT 1 | | | | WEST COLUMBIA | SC | 29172 | |
| 5421094 | JEFFERS ROBERT E | 817 S HOBART BLVD 409 | | | | LOS ANGELES | CA | 90005 | |
| 5653442 | JEFFERS ROSALYN | 606 YORK AVE | | | | HIGHLANDSPRINGS | VA | 23075 | |
| 5653443 | JEFFERS SHANE | 140 MARSHALL DR | | | | MOUNT LEBANON | PA | 15228 | |
| 5653444 | JEFFERS STEPHEN | 4531 BALLENTINE COURT | | | | LAKELAND | FL | 33813 | |
| 5653445 | JEFFERS STEVEN | 1633 N MAIN ST APT B | | | | COPPERAS COVE | TX | 76522 | |
| 5449025 | JEFFERS STEVEN | 1633 N MAIN ST APT B | | | | COPPERAS COVE | TX | 76522 | |
| 5449026 | JEFFERS VERNE | 3124 KNOLL RD | | | | PAINTED POST | NY | 14870 | |
| 5653446 | JEFFERSON ANDREA | 212 MASONITE DR | | | | LAUREL | MS | 39440 | |
| 5653447 | JEFFERSON ANITRA D | 5131 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5653448 | JEFFERSON ANTOINETTE M | 5940 TIGERLILY LANE APT 303 | | | | RICHMOND | VA | 23223 | |
| 5653449 | JEFFERSON APRIL | 1823 W 45TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5449027 | JEFFERSON APRIL | 1823 W 45TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5653450 | JEFFERSON ARETHA | 3506 BOLLING ROAD | | | | RICHMOND | VA | 23223 | |
| 5653451 | JEFFERSON ARTIS | 2114 15TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5449028 | JEFFERSON AUSTIN | 4600 FAIRBANKS DR APT 1415 | | | | EL PASO | TX | 79924-3748 | |
| 5653452 | JEFFERSON BARBAR A | 1114 COLLEG E ST | | | | BOGALUSA | LA | 70427 | |
| 5653453 | JEFFERSON BERNIECE | 3103 WHITTIER ST | | | | ST LOUIS | MO | 63115 | |
| 5653454 | JEFFERSON BRAYONDRA | 115 MIRANDA DR | | | | CLAYTON | LA | 71326 | |
| 5653455 | JEFFERSON BRENDA | 13811 BENTWATERS DR | | | | UPPR MARLBORO | MD | 20772 | |
| 5653456 | JEFFERSON BRENDA M | 26561 SW 122ND COURT | | | | MIAMI | FL | 33170 | |
| 5653457 | JEFFERSON BRETT | 209 ASBURY COURT | | | | COLUMBUS | OH | 43232 | |
| 5653458 | JEFFERSON BRIAN | 442 NORTH 4TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5653459 | JEFFERSON BRITTANY | 915 LIPPITT DR | | | | ALBANY | GA | 31701 | |
| 5653460 | JEFFERSON BRITTANY D | 7212 QUORUM DR | | | | BATON ROUGE | LA | 70817 | |
| 5653461 | JEFFERSON BRRINEY N | 4029 N 22ND ST | | | | STL | MO | 63107 | |
| 5653462 | JEFFERSON CHRISTINA | 4808 OHMAN CT | | | | BAKERSFIELD | CA | 93307 | |
| 5653463 | JEFFERSON CLAUDIA | 221 NORTH VENTURA | | | | JEFFERSON CITY | MO | 65109 | |
| 5404425 | JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 5405234 | JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 5484274 | JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 5787431 | JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 5787550 | JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 5421096 | JEFFERSON COUNTY COURT | PO BOX 2207 | | | | WINTERSVILLE | OH | 43953-0207 | |
| 5421098 | JEFFERSON COUNTY COURT OF COMM | JEFFERSON COUNTY COURT OF COMM301MARKETSTREET 2NDFLOOR | | | | STEUBENVILLE | OH | | |
| 5421100 | JEFFERSON COUNTY COURTHOUSE | 1801 3RD AVE N | | | | BESSEMER | AL | 35020-4940 | |
| 5787551 | JEFFERSON COUNTY DEPT OF REV | PO BOX 12207 | | | | BIRMINGHAM | AL | 35202-2207 | |
| 5403275 | JEFFERSON COUNTY DIRECTOR OF REVENUE | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | |
| 5403345 | JEFFERSON COUNTY DIRECTOR OF REVENUE | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | |
| 5405235 | JEFFERSON COUNTY DIRECTOR OF REVENUE | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | |
| 5484275 | JEFFERSON COUNTY DIRECTOR OF REVENUE | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | |
| 5787552 | JEFFERSON COUNTY DIRECTOR OF REVENUE | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | |
| 4782714 | JEFFERSON COUNTY HEALTH DEPT | P O BOX 437 | | | | HILLSBORO | MO | 63050 | |
| 5421102 | JEFFERSON COUNTY SHERIFF | JOHN P BURNS-SHERIFF 753 WATERMAN DR | | | | WATERTOWN | NY | | |
| 5449029 | JEFFERSON CURRIE | 2581 KWINA RD APT X3 | | | | BELLINGHAM | WA | 98226-9255 | |
| 5653464 | JEFFERSON DANIELLE | 144 N SHIELDS LN APT G3 | | | | NATCHEZ | MS | 39120 | |
| 5402746 | JEFFERSON DAVIS PARISH SCHOOL BOARD | PO BOX 1161 | | | | JENNINGS | LA | 70546 | |
| 5403346 | JEFFERSON DAVIS PARISH SCHOOL BOARD | PO BOX 1161 | | | | JENNINGS | LA | 70546 | |
| 5405236 | JEFFERSON DAVIS PARISH SCHOOL BOARD | PO BOX 1161 | | | | JENNINGS | LA | 70546 | |
| 5787553 | JEFFERSON DAVIS PARISH SCHOOL BOARD | PO BOX 1161 | | | | JENNINGS | LA | 70546 | |
| 5653465 | JEFFERSON DEBRA L | 6568 BROOKLYN AVE | | | | SAN DIEGO | CA | 92114 | |
| 5653466 | JEFFERSON DELORES Y | 4406 ENGLEWOOD ST | | | | TAMPA | FL | 33610 | |
| 5653467 | JEFFERSON DEMETRIUS | 4601 BRAVA CT | | | | FORT WASHINGT | MD | 20744 | |
| 5449030 | JEFFERSON DIANNIE | 4017 SW 26TH ST | | | | OKLAHOMA CITY | OK | 73108-4615 | |
| 5653468 | JEFFERSON DONNA | 174 STONE FIELD DRIVE | | | | DELAWARE | OK | 74027 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2299 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653469 | JEFFERSON DRANELL | 201 FEDERAL ST | | | | EASTON | MD | 21601 | |
| 5653470 | JEFFERSON EBONI | 3415 ARISTEDES RD | | | | ALBANY | GA | 31721 | |
| 5653471 | JEFFERSON ELISIA | 130 W 23RD ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5653472 | JEFFERSON ELIZABETH | 579 SAGAMORE AVE | | | | PORTSMOUTH | NH | 03801 | |
| 5653473 | JEFFERSON ELLA | 214044 HAMPTON AVE | | | | S CHESTERFIELD | VA | 23831 | |
| 5653474 | JEFFERSON ERICA | 1411 SAN JANCINTO | | | | SHREVEPORT | LA | 71109 | |
| 5653475 | JEFFERSON EVELYN | 150 LIBERTY HALL RD | | | | GOOSE CK | SC | 29445 | |
| 5449031 | JEFFERSON FAITH | 1430 MARY CT APT 3 | | | | ALMA | MI | 48801-1070 | |
| 5653476 | JEFFERSON FRANK | 1003 SCOTT CIR | | | | TIFTON | GA | 31794 | |
| 5449032 | JEFFERSON FRANK | 1003 SCOTT CIR | | | | TIFTON | GA | 31794 | |
| 5653477 | JEFFERSON FREDRICK D | 2090 THUNDERCHIEF CT APT E | | | | HAMPTON | VA | 23665 | |
| 5653478 | JEFFERSON GEORGIA | 53 ADAMS ST | | | | BPT | CT | 06607 | |
| 5653479 | JEFFERSON GIANNI G | 1420 HWY 903N | | | | SNOWHILL | NC | 28580 | |
| 5653480 | JEFFERSON HARVEY | 5629 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5653481 | JEFFERSON HELENA | 1728 GRISSETT RD SW | | | | SUPPLY | NC | 28462 | |
| 5653482 | JEFFERSON HOPE | 12202 KINGSFORD CT | | | | MITCHELLEVILLE | MD | 20721 | |
| 5653483 | JEFFERSON IMANI | 1702 W HAMMER LN | | | | N LAS VEGAS | NV | 89031 | |
| 5653484 | JEFFERSON IRENE | 2542 CHERYL WAY | | | | SACRAMENTO | CA | 95832 | |
| 5653485 | JEFFERSON ISABELLE R | 149 HOWE HALL RD NONE | | | | GOOSE CREEK | SC | 29445 | |
| 5653486 | JEFFERSON ISSAC G | 2947 CAGEY RD | | | | BELLINGHAM | WA | 98226 | |
| 5653487 | JEFFERSON JACQUELINE | 901 SIMMONS AVE | | | | SUMMERVILLE | SC | 29483 | |
| 5449033 | JEFFERSON JADE | 15400 W GOODYEAR BLVD N | | | | GOODYEAR | AZ | 85338-1506 | |
| 5653488 | JEFFERSON JAMIE | 1325 W RITCHIE | | | | ENID | OK | 73703 | |
| 5653489 | JEFFERSON JANELLE | 583 E 99TH ST | | | | CLEVELAND | OH | 44108 | |
| 5653490 | JEFFERSON JAVON | 8124 SMOKING JACKET PL | | | | LAS VEGAS | NV | 89166 | |
| 5653491 | JEFFERSON JAWAAN | 4400 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5653492 | JEFFERSON JERICHO | 717 OAK MANOR DR | | | | CHESAPEAKE | VA | 23323 | |
| 5449034 | JEFFERSON JESSE | 18551 TARRAGON WAY | | | | GERMANTOWN | MD | 20874-2026 | |
| 5653493 | JEFFERSON JOSEPH | 324 TUNNEL RD | | | | HARLEYVILLE | SC | 29448 | |
| 5653494 | JEFFERSON JUANITA | 629 OLD PARKER RD | | | | CROSS | SC | 29436 | |
| 5653495 | JEFFERSON JULIET | 4408 EASTVIEW DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5653496 | JEFFERSON KELLI | 1369 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5653497 | JEFFERSON KET R | 721 W 8TH ST APT 4 | | | | JUNCTION CITY | KS | 66441 | |
| 5653498 | JEFFERSON KIMBERLY C | 426 CHAMBERS | | | | ST LOUIS | MO | 63137 | |
| 5653499 | JEFFERSON KIRK | 5715 PARK HEIGHTS AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5653500 | JEFFERSON KIRT | 7761 CANTERBURY CIR | | | | LAKELAND | FL | 33810 | |
| 5653501 | JEFFERSON LATONIA | 8134 MILITARY RD | | | | AMELIA | VA | 23002 | |
| 5653502 | JEFFERSON LATOYA | 1701 69TH AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5653503 | JEFFERSON LATRICE | 3219 LAKE AVE | | | | BALTIMORE | MD | 21213 | |
| 5653504 | JEFFERSON LEE | 4922 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5653505 | JEFFERSON LENORA | 1104 JANTHER PLACE | | | | SHREVEPORT | LA | 71104 | |
| 5653506 | JEFFERSON LEOLA | 3624 ELYSIAN FIELDS | | | | NEW ORLEANS | LA | 70122 | |
| 5653507 | JEFFERSON LETICIA | 2326 BARKSDALE BLVD LOT 43 | | | | BOSSIER CITY | LA | 71112 | |
| 5653508 | JEFFERSON LINDA | 3084 PARKSIDE PORT | | | | SNELLVILLE | GA | 30039 | |
| 5449035 | JEFFERSON LORENA | 231 SW 29TH AVE | | | | FORT LAUDERDALE | FL | 33312-1231 | |
| 5653509 | JEFFERSON MADONNA | 3624 ELYSIANFIELDS | | | | NEW ORLEANS | LA | 70127 | |
| 5653510 | JEFFERSON MAUADE | 1195 CHESTNUT ROAD DRIVE | | | | FOREST | VA | 24551 | |
| 5449036 | JEFFERSON MEGHN | 3494 WALKER DR | | | | ELLICOTT CITY | MD | 21042-3733 | |
| 5653511 | JEFFERSON MERIDITH | 1120 WILSON AVE | | | | CLINTON | OK | 73601 | |
| 5653512 | JEFFERSON MICHAEL | 2573 N 52ND ST | | | | MILWAUKEE | WI | 53210 | |
| 5653513 | JEFFERSON MISTY | 4000 N PIPER | | | | MUNCIE | IN | 47303 | |
| 5653514 | JEFFERSON NICHOLAS | 15544 HONOREAVE | | | | HARVEY | IL | 60426 | |
| 5653515 | JEFFERSON OSHAME | 4745 3L WESTWOOD | | | | SHREVEPORT | LA | 71109 | |
| 5653516 | JEFFERSON OTISHA | 1226 SKYE DR W | | | | JACKSONVILLE | FL | 32221 | |
| 5653517 | JEFFERSON P WASHBURN | 6317 CR LOT14 | | | | KIRTLAND | NM | 87417 | |
| 5402747 | JEFFERSON PARISH | PO BOX 248 | | | | GRETNA | LA | 70054 | |
| 5403276 | JEFFERSON PARISH | PO BOX 248 | | | | GRETNA | LA | 70054 | |
| 5405237 | JEFFERSON PARISH | PO BOX 248 | | | | GRETNA | LA | 70054 | |
| 5484276 | JEFFERSON PARISH | PO BOX 248 | | | | GRETNA | LA | 70054 | |
| 5787554 | JEFFERSON PARISH | PO BOX 248 | | | | GRETNA | LA | 70054 | |
| 5787555 | JEFFERSON PARISH SHERIFFS OFFICE | P O BOX 248 | | | | GRETNA | LA | 70054 | |
| 5653518 | JEFFERSON PATRICIA | 11115 COLERAIN ROAD | | | | SAINT MARYS | GA | 31558 | |
| 5449037 | JEFFERSON PATRICIA | 11115 COLERAIN ROAD | | | | SAINT MARYS | GA | 31558 | |
| 5653519 | JEFFERSON RHONDA | PO BX 151 | | | | CROW AGENCY | MT | 59022 | |
| 5653520 | JEFFERSON RUBY | BOX 1013 | | | | CROW AGENCY | MT | 59022 | |
| 5653521 | JEFFERSON RUEBEN | PO BOX 1013 | | | | CROW AGENCY | MT | 59022 | |
| 5653522 | JEFFERSON SAMANTHA | 610 SOUTH BESSIE | | | | OBERLIN | LA | 70655 | |
| 5653523 | JEFFERSON SANDRA K | 411 OAK ST | | | | COLUMBIA | MO | 65203 | |
| 5653524 | JEFFERSON SANTANYA | 6241 SANDYCREEK COURT | | | | FLORISSANT | MO | 63033 | |
| 5653525 | JEFFERSON SHAINA | 4211 FULTON PKWY APT 126 | | | | CLEVELAND | OH | 44144 | |
| 5653526 | JEFFERSON SHANELLE | 4321 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 5653527 | JEFFERSON SHAREATHA N | 912 ANTIOCH RD | | | | SANTEE | SC | 29142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653528 | JEFFERSON SHARON | 195 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | |
| 5405238 | JEFFERSON SHARRON | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5653529 | JEFFERSON SHEILA | 5051 MOUNTAIN ST | | | | WINDSOR | NC | 27983 | |
| 5653530 | JEFFERSON SHERRY | 109 FARMINGTON DR | | | | HARVEST | AL | 35749 | |
| 5653531 | JEFFERSON SHIQUITA | P O BOX 213 | | | | BACONTON | GA | 31716 | |
| 5653532 | JEFFERSON SHIRLEY | 8247 ALABAMA AVE | | | | GULFPORT | MS | 39501 | |
| 5653533 | JEFFERSON TAMARA | 613 W ELMWOOD CIR | | | | INDIANOLA | MS | 38751 | |
| 5653534 | JEFFERSON TAMMY | 1917 HACKEMANN AVE | | | | CHARLESTON | SC | 29405 | |
| 5653535 | JEFFERSON TAMMY T | 1917 HACKEMANN AVENUE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5653536 | JEFFERSON TANIKA | 1622 N MEWKIRK ST | | | | PHILADELPHIA | PA | 19121 | |
| 5653537 | JEFFERSON TANISHA | 13748 PARKER AVE | | | | GRANDVIEW | MO | 64030 | |
| 5653538 | JEFFERSON TASHA | 630 LEACH | | | | TOLEDO | OH | 43605 | |
| 5653539 | JEFFERSON TAWANNA | 4855 CAMPBELLTON RD S W | | | | ATLANTA | GA | 30331 | |
| 5449038 | JEFFERSON TEENA | 63 ROAD 3791 | | | | FARMINGTON | NM | 87401-6912 | |
| 5653540 | JEFFERSON TELVIS | 1220 WATERFRONT DR | | | | VIRGINIA BEACH | VA | 23451 | |
| 5653541 | JEFFERSON TERI | 2150 KEHELEYU DR | | | | DECATUR | GA | 30032 | |
| 5653542 | JEFFERSON THELMA | 2033 SADDLEBROOK LN | | | | PETERSBURG | VA | 23805 | |
| 5653543 | JEFFERSON TWANA | 2418 KATHERINE KIKER ROAD | | | | CHARLOTTE | NC | 28213 | |
| 5449039 | JEFFERSON TYRONE | 5817 AUTUMN SHIRE DR | | | | ZEPHYRHILLS | FL | 33541-0002 | |
| 5653544 | JEFFERSON VEANELL | P O BOX 1644 | | | | LEONARDTOWN | MD | 20650 | |
| 5653545 | JEFFERSON WANDA | 2345 KIMBERLY ST | | | | PARIS | TX | 75460 | |
| 5653546 | JEFFERSON YOLANDA | 12247 CHESAPEAKE DR | | | | FLORISSANT | MO | 63033 | |
| 5653547 | JEFFERSONDELANCY LASHAWN | 160 GARNDER DR | | | | ST HELENA ISLAND | SC | 29920 | |
| 5421106 | JEFFERY A KRUEGER | PO BOX 40546 | | | | JACKSONVILLE | FL | 32203-0546 | |
| 5653548 | JEFFERY ADAMS | 106 MIMOSA CT | | | | GREENWOOD | SC | 29646 | |
| 5653549 | JEFFERY AMITH | 2201 SICAMORE DR APT 181 | | | | SAN LEANDRO | CA | 94509 | |
| 5653550 | JEFFERY ANNA M | 415 HOUSTON HILLS DRIVE | | | | CAMBRIDGE | OH | 43725 | |
| 5653551 | JEFFERY B LENOIR JR | 7688 HWY 57 PO BOX 337 | | | | FORT TOTTEN | ND | 58335 | |
| 5653552 | JEFFERY BERNEGER | 2014 HEARST AVE | | | | BERKELEY | CA | 94709 | |
| 5653553 | JEFFERY BERRIOS | 2424 PROSPECT AVE | | | | ALLENTOWN | PA | 18103 | |
| 5653554 | JEFFERY BRACKEN | 102 WEST FRANCES | | | | BAYTOWN | TX | 77521 | |
| 5653555 | JEFFERY BURNETTE | 2006 EAST 31ST STREET PLACE | | | | CHATTANOOGA | TN | 37407 | |
| 5653556 | JEFFERY CAMPBELL | 15 ADAMS ST | | | | BORDENTOWN | NJ | 08505 | |
| 5653557 | JEFFERY COASTAL | 715 SE 19TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5653558 | JEFFERY COLLINS | 5251 NORTH HIGHWAY 25 | | | | EASTBURSTADT | KY | 40729 | |
| 5653559 | JEFFERY COOPER | 116 NORTH MAIN STREET APARTMENT 2- | | | | BARRE | VT | 05641 | |
| 5653560 | JEFFERY DEROSETT | 8813 PARK HEIGHTS | | | | GARFIELD HTS | OH | 44125 | |
| 5653561 | JEFFERY DINKINS | 339 WOOD ST N | | | | BATTLE CREEK | MI | 49037 | |
| 5653562 | JEFFERY FLYNN | 1465 66TH AVE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5653563 | JEFFERY GLASS | 9712 HUNTING GROUND CT | | | | LOUISVILLE | KY | 40228 | |
| 5653564 | JEFFERY GODDARD | 312 W CRYSTAL FLASH RD LOT 31 | | | | NORTH WEBSTER | IN | 46555 | |
| 5653565 | JEFFERY GRAY | 39 B | | | | CORBIN | KY | 40701 | |
| 5653566 | JEFFERY HARDY | 4653 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 5653567 | JEFFERY HARRINGTON | 16995 SE STATE ROUTE 371 | | | | FAUCETT | MO | 64448 | |
| 5653568 | JEFFERY HARRY JR | 11300 BRADOCK RD | | | | FAIRFAX | VA | 22030 | |
| 5653569 | JEFFERY HODA | 20188 ELMWOOD DRIVE | | | | SAUCIER | MS | 39574 | |
| 5653570 | JEFFERY L STEWART | 70079 CRYSTAL CIR | | | | COMMERCE CY | CO | 80233 | |
| 5653571 | JEFFERY LISA | 106 15TH ST SW | | | | CLEVELAND | TN | 37311 | |
| 5653572 | JEFFERY MALLARD | 24545 WILD TURKEY ROAD | | | | PAYSLEY | FL | 32767 | |
| 5653573 | JEFFERY MEARS | 26213 SHOREMAIN DR | | | | BLOXOM | VA | 23308 | |
| 5653574 | JEFFERY MEGAN | 409 MURRAY | | | | MINERVA | OH | 44657 | |
| 5653575 | JEFFERY MILTON | 6280 LANDING NECK RD | | | | EASTON | MD | 21601 | |
| 5653576 | JEFFERY NATALIE | 4135 WALNUT RD 17 | | | | BUCKEYE LAKE | OH | 43008 | |
| 5653577 | JEFFERY NORCROSS | 374 N PERRY HWY | | | | GROVE CITY | PA | 16127 | |
| 5653578 | JEFFERY PAYNE | 22 HIGH ST | | | | WARWICK | NY | 10990 | |
| 5653579 | JEFFERY PEGGY | 3638 FLAT CREEK | | | | DARLINGTON | SC | 29540 | |
| 5653580 | JEFFERY PRIVETT | 356 BOB MUSGROVE RD | | | | PINE KNOT | KY | 42635 | |
| 5653581 | JEFFERY ROXIE | 349 25TH S W | | | | PARIS | TX | 75460 | |
| 5653582 | JEFFERY SANDRA L | 1100 S FRANKLIN ST | | | | TULLAHOMA | TN | 37388 | |
| 5653583 | JEFFERY SELINA | 2000 W RACHAEL DR | | | | MOBILE | AL | 36695 | |
| 5653584 | JEFFERY SHANTALE | 2011 RIVERSIDE DR APT B | | | | LIVERPOOL | NY | 13090 | |
| 5449040 | JEFFERY SHARON | 211 NW 21ST AVE | | | | GAINESVILLE | FL | 32609-8613 | |
| 5653585 | JEFFERY SIROIS | 98 TRUMBULL HWY | | | | LEBANON | CT | 06249 | |
| 5653586 | JEFFERY SOTO | 2157 BLUEMIST DR | | | | AURORA | IL | 60504 | |
| 5653587 | JEFFERY STAFFORD | DASDAS | | | | BLOOMINGTON SPRINGS | TN | 38545 | |
| 5449041 | JEFFERY STEVE | 5105 BIG HORN DR | | | | JEFFERSON CITY | MO | 65109-0360 | |
| 5653588 | JEFFERY TAMEKA | 2218 COMFORT LANE | | | | DARLINGTON | SC | 29532 | |
| 5653589 | JEFFERY TAWANDA | 1100 HAMILTON PLACE CIR | | | | COLUMBIA | SC | 29229 | |
| 5653590 | JEFFERY TAYLOR | 51 KIDDER ST | | | | WILKES BARRE | PA | 18702 | |
| 5653591 | JEFFERY TIFFANEY | 1565 HANGING MOSS LN | | | | GRETNA | LA | 70056 | |
| 5653592 | JEFFERY W MINNICK | 29463 JEB STUART HWY | | | | STUART | VA | 24171 | |
| 5653593 | JEFFERY WALKER | 819 N 5TH ST | | | | MONTEVIDEO | MN | 56265 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653594 | JEFFERY WALLHEIMER | 16915 SQUARE RIGGER LN | | | | FRIENDSWOOD | TX | 77546 | |
| 5653595 | JEFFERY WEIDNER | 30 MARILYN DR | | | | CARLISLE | PA | 17013 | |
| 5653596 | JEFFERY WHITE | 9544 OCEAN HIGHWAY | | | | DELMAR | MD | 21875 | |
| 5653597 | JEFFERY WILEY | 545 GOLDEN GATE BLVD W | | | | NAPLES | FL | 34120 | |
| 5653598 | JEFFERY WILLIAMS | 1213 GLYNN R ARCHER JR DR 162 | | | | KEY WEST | FL | 33040 | |
| 5653599 | JEFFERYS TARALYNN | PO BOX 234 | | | | TEAYS VALLEY | WV | 25526 | |
| 5653600 | JEFFETTE P COLLINS | 513 DELK COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5653601 | JEFFEY FRANSHAWN Q | 2107 E POINSETTIA AVE | | | | TAMPA | FL | 33612 | |
| 5653602 | JEFFFREY BELLEW | 7915KAVANAGH AVE | | | | BALTIMORE | MD | 21222 | |
| 5653603 | JEFFI CURTIS | 7117 SW ARCHER RD LOT 240 | | | | GAINESVILLE | FL | 32608 | |
| 5653604 | JEFFIES LATEKA F | 1204 CARDNIAL DR | | | | GAST | NC | 28052 | |
| 5449042 | JEFFORD BARBARA | 126 NE 2ND AVE | | | | DANIA | FL | 33004 | |
| 5653605 | JEFFORDS MIRIAM | 40 ALDEN COURT | | | | DAWSONVILLE | GA | 30534 | |
| 5653606 | JEFFORSON LAURA | 538 RANCHO DEL NORTE DR | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5449043 | JEFFRERDS VICTOR | 9 WESTFIELD DR | | | | MEDINA | NY | 14103 | |
| 5653607 | JEFFRESS KAY | 5004 NE 50TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5653608 | JEFFREY A LOZANO | 1518 CEDAR AVE | | | | LAREDO | TX | 78043 | |
| 5653609 | JEFFREY A MURRAY | 8950 BRIDGEARBOR ROAD | | | | UPPERLAKE | CA | 95485 | |
| 5653610 | JEFFREY A URYASZ | 8713 MAIDEN LN | | | | KANSAS CITY | MO | 64114 | |
| 5653611 | JEFFREY AARON | 125 NE 1ST ST | | | | OAK ISLAND | NC | 28465 | |
| 5653612 | JEFFREY ARNOLD | 7591 W 600 S NONE | | | | MORGANTOWN | IN | 46160 | |
| 5653613 | JEFFREY AUGUSTINE | 712 KATHY CT | | | | NAPERVILLE | IL | 60540 | |
| 5653614 | JEFFREY BEMAN | 1518 DOVER STREET | | | | WORTHINGTON | MN | 56187 | |
| 5653615 | JEFFREY BLANTZ | 8 S CHAROTTE ST | | | | MANHIEM | PA | 17545 | |
| 5653616 | JEFFREY BOESE | 8745 JOHANSEN AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5653617 | JEFFREY BURAS | 1321 N HULLEN ST | | | | METAIRIE | LA | 70001 | |
| 5653618 | JEFFREY C REIS | 10S531 DUNHAM DR | | | | DOWNERS GROVE | IL | 60516 | |
| 5653619 | JEFFREY CALHOUN | 1206 S WALNUT ST | | | | FAIRMONT | NC | 28340 | |
| 5653620 | JEFFREY CALVIN | 1340 NORTHWEST 7TH AVENUE | | | | FORT LAUDERDA | FL | 33311 | |
| 5653621 | JEFFREY CATER | 117 12TH AVE N | | | | BUHL | ID | 83316 | |
| 5653622 | JEFFREY CHENEVERT | 12496 WINTER RIDGE DR | | | | WALKER | LA | 70785 | |
| 5653623 | JEFFREY CIARAVINO | 4513 WISHING WELL COURT | | | | PORTAGE | MI | 49024 | |
| 5653624 | JEFFREY COLBY | 3511 GOLDEN MEADOWS | | | | DAYTON | OH | 45424 | |
| 5653625 | JEFFREY COMMISSO | 312 SARATOGA ST S | | | | SAINT PAUL | MN | 55105 | |
| 5421110 | JEFFREY CREGG | 805S S 875 W | | | | COLUMBUS | IN | 47201-9763 | |
| 5653626 | JEFFREY CRIPE | 601 12 E 6TH ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5653627 | JEFFREY CRONIN | STRAIT TURNPIKE | | | | WATERTOWN | CT | 06708 | |
| 5653628 | JEFFREY CRUNK | 7140 HARPER RD | | | | JOELTON | TN | 37080 | |
| 5653629 | JEFFREY CRYSTAL | 46 GINGER THOMAS | | | | CHRISTIANSTED | VI | 00823 | |
| 5653630 | JEFFREY DAALE | 2731 NE 36TH STREET | | | | LIGHTHOUSE PO | FL | 33064 | |
| 5653631 | JEFFREY DUBUQUE | 198 BRIDGE RD | | | | NORTH HERO | VT | 05474 | |
| 5653632 | JEFFREY EADDY | 1126 8TH AVE | | | | AUGUSTA | GA | 30901 | |
| 5653633 | JEFFREY EPSTEIN | 660 APPLETREE LN | | | | DEERFIELD | IL | 60015 | |
| 5653634 | JEFFREY ERIKA | 1613 RIO HILL DR | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5653635 | JEFFREY ESSEX | 4825 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5653637 | JEFFREY G BUMFORD | 2984 DUSTY LN | | | | HASTINGS | MI | 49058 | |
| 5653638 | JEFFREY GILBERT | 3601 WERK RD | | | | CINCINNATI | OH | 45248 | |
| 5653639 | JEFFREY GLANZMAN | S 596 STATE ROAD 37 | | | | MONDOVI | WI | 54755 | |
| 5404426 | JEFFREY GODWIN | 6108 PAM AVE | | | | PENSACOLA | FL | 32526 | |
| 5653640 | JEFFREY GRANGER | 1502 MESSINA ST | | | | BOGALUSA | LA | 70427 | |
| 5653641 | JEFFREY HARLOW | POMPANO | | | | POMPANO BEACH | FL | 33062 | |
| 5653642 | JEFFREY HELD | 4119 EVERGREEN DR NONE | | | | FAIRFAX | VA | 22032 | |
| 5653643 | JEFFREY HOGAN | 3945 LEMAY MANOR CT | | | | ST LOUIS | MO | 63125 | |
| 5653644 | JEFFREY HOLCOMBE | 19 ORMOND ST | | | | MATTAPAN | MA | 02126 | |
| 5421114 | JEFFREY HONG & LAUREN LIM | 1441 SAN PASQUAL ST | | | | PASADENA | CA | 91106 | |
| 5653645 | JEFFREY HOUK | 100 AMBO CIR | | | | MIDDLE RIVER | MD | 21220 | |
| 5653646 | JEFFREY HOUSE | 4130 PAUL SAMUEL DRIVE | | | | KENNESAW | GA | 30152 | |
| 5449044 | JEFFREY HOUSE | 4130 PAUL SAMUEL DRIVE | | | | KENNESAW | GA | 30152 | |
| 5653647 | JEFFREY HOUSTON | 5571 ENGLISH TOWN RD | | | | WALLACE | NC | 28466 | |
| 5653648 | JEFFREY HUGHES | 203S INDIANA AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5653649 | JEFFREY JACKSON | 251 W MORTON ST | | | | WALLA WALLA | WA | 99362 | |
| 5653650 | JEFFREY JACOBS | 102 RANDOLPH DR | | | | NOVATO | CA | 94949 | |
| 5653651 | JEFFREY JENKINS | 5006 6TH AVE N APT 2 | | | | GRAND FORKS | ND | 58203 | |
| 5653652 | JEFFREY JENNINGS | PO BOX 12903 | | | | FORT HUACHUCA | AZ | 85670 | |
| 5653653 | JEFFREY JOHNSON | 277 HARRISON AVENUE | | | | JERSEY CITY | NJ | 07304 | |
| 5653654 | JEFFREY KLINGENSMITH | 6435 WASHINGTON AVE | | | | ERIE | PA | 16509 | |
| 5653655 | JEFFREY KOHN | 5612 BETTENCOURT DRIVE | | | | CONCORD | CA | 94521 | |
| 5653656 | JEFFREY KREITZER | 4546 STATE ROUTE 545 | | | | ASHLAND | OH | 44805 | |
| 5653657 | JEFFREY KUNZE | 25990 GRANADA AVE | | | | WYOMING | MN | 55092 | |
| 5653658 | JEFFREY L COLOROSSI | 1612 43RD STREET CT NW | | | | GIG HARBOR | WA | 98335 | |
| 5421116 | JEFFREY L FRIEDMAN | 100 OWINGS CT STE 4 | | | | REISTERSTOWN | MD | 21136-3048 | |
| 5653659 | JEFFREY L HILTON | 12214 TARPON DR | | | | FLORISSANT | MO | 63033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404427 | JEFFREY L JOHNSON | 740 LEAFY BEND CT | | | | LEXINGTON | SC | 29073 | |
| 5449045 | JEFFREY LAUX | 403 COVENTRY PL | | | | FAIRBORN | OH | 45324 | |
| 5449046 | JEFFREY LEE | PO BOX 567883 | | | | SANDY SPRINGS | GA | 31156-7883 | |
| 5421118 | JEFFREY LEWIS ALTER | 2315 WHIRLPOOL ST | | | | NIAGARA FALLS | NY | 14305-2413 | |
| 5653660 | JEFFREY LONG | 9570 BEAVER RD | | | | BRENHAM | TX | 77833 | |
| 5653662 | JEFFREY LYNN | 120 KIMMIE DR | | | | BLACKSNURG | SC | 29340 | |
| 5421120 | JEFFREY M KELLNER TRUSTEE | 1722 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1007 | |
| 5421122 | JEFFREY MCCLAIN | 14338 SW 133RD AVE | | | | TIGARD | OR | 97224 | |
| 5421127 | JEFFREY MULLINS | 4308 FREEDOM LANE | | | | LAREDO | TX | 78041 | |
| 5653663 | JEFFREY NASH | 3200 E LONGVIEW AVE APT 53 | | | | BLOOMINGTON | IN | 47408 | |
| 5653664 | JEFFREY NICKOLI | 6612 CHENA HOT SPRINGS RD | | | | FAIRBANKS | AK | 99712 | |
| 5653665 | JEFFREY O MANNING | 918 N CLAREMONT | | | | INDEPENDENCE | MO | 64054 | |
| 5653666 | JEFFREY OZAETA | 683 FAIRVIEW AVE | | | | COLUMBIA | PA | 17512 | |
| 5421129 | JEFFREY P WASSERMANESQ | 1300 N KING ST | | | | WILMINGTON | DE | 19801-3220 | |
| 5653667 | JEFFREY PEREZ | VEGA SERENA CASA 320 | | | | VEGA BAJA | PR | 00693 | |
| 5653668 | JEFFREY PERRON | 107 CHICKAMAUGA PL | | | | BROUSSARD | LA | 70518 | |
| 5421131 | JEFFREY PHILLIPS | 505 JAMESTOWN AVE | | | | FAYETTEVILLE | NC | 28303-2128 | |
| 5653669 | JEFFREY POE | 11001 NW 16TH CT | | | | PEMBROKE PNES | FL | 33026 | |
| 5653670 | JEFFREY POOLE | 4349 NOTHFIELD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5653671 | JEFFREY RAY | 1025 HARMONY LN | | | | HENDERSONVILL | TN | 37075 | |
| 5653672 | JEFFREY REED | 1 UNIVERSITY ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5653673 | JEFFREY RENIKA | 272 E 34TH ST | | | | BROOKLYN | NY | 11203 | |
| 5653674 | JEFFREY REYNOJO | 6455 WILL CLAYTON | | | | SPRING | TX | 77383 | |
| 5403807 | JEFFREY RHINEHARDT | 3 S PENN SQUARE | | | | PHILADELPHIA | PA | 19107 | |
| 5653675 | JEFFREY RIPPON | 3184 WALLACE LAKE RD | | | | PACE | FL | 32571 | |
| 5653676 | JEFFREY S BROWN | 8243 HIGHWAY 2 | | | | SAGINAW | MN | 55779 | |
| 5653677 | JEFFREY S BRUNS | 426 KOSCIUSZKO STREET | | | | NANTICOKE | PA | 18634 | |
| 5653678 | JEFFREY S KREIFEL | 62371 HYWY 6S | | | | TABLE ROCK | NE | 68447 | |
| 5653679 | JEFFREY SANCHEZ | RR 180 BOX 781 A | | | | SAN JUAN | PR | 00926 | |
| 5653680 | JEFFREY SANDERS | 387 NW 23RD ST | | | | BOCA RATON | FL | 33431 | |
| 5653681 | JEFFREY SAULTON | 809 24TH ST | | | | VIENNA | WV | 26105 | |
| 5653682 | JEFFREY SEVERSON | 926 PALM CIR | | | | MAPLEWOOD | MN | 55109 | |
| 5653683 | JEFFREY SHARBER | 1303 ACKLEN AVE | | | | NASHVILLE | TN | 37212 | |
| 5653684 | JEFFREY SHELTON | 4812 VALLEY VIEW BL | | | | ROANOKE | VA | 24012 | |
| 5653685 | JEFFREY SPENCER | 445 XENIA ST SE | | | | WASHINGTON | DC | 20032 | |
| 5653686 | JEFFREY STANTON | 8202 WESTMILL ST APT 374 | | | | CLEVES | OH | 45002 | |
| 5653687 | JEFFREY STUDER | 2837 N DENNIS PLACE | | | | TRAVERSE CITY | MI | 49686 | |
| 5653688 | JEFFREY T OVERBEY | PO BOX 11773 | | | | CARSON | CA | 90749 | |
| 5404077 | JEFFREY TAYLOR | 350 ORONDO AVE SUITE 501 | | | | WENATCHEE | WA | 98801 | |
| 5653689 | JEFFREY THOMAS | 111 MEREMGO VILLAGE RD | | | | LACROSSE | VA | 23950 | |
| 5653690 | JEFFREY TRULL | 1910 N VIRGINIA DARE TRL | | | | KILL DEVIL HILL | NC | 27968 | |
| 5653691 | JEFFREY ULANET | 8803 BELMART RD | | | | ROCKVILLE | MD | 20854 | |
| 5653692 | JEFFREY WAYNE | 6973 TAHOE RIM DR | | | | COLOSPGS | CO | 80927 | |
| 5653693 | JEFFREY WILLIAMS | 14725 MONTE VISTA DR | | | | NEVADA CITY | CA | 95959 | |
| 5653694 | JEFFREY WINGLER | 836 EXTRACT ST | | | | DAMASCUS | VA | 24236 | |
| 5404153 | JEFFREY YANG | 10431 LAWYERS RD | | | | VIENNA | VA | 22181 | |
| 5653696 | JEFFREYS EDWARD | 1281 HEARTWOOD AVE | | | | MCDONOUGH | GA | 30253 | |
| 5653697 | JEFFREY WALLS | 277 MILL RD | | | | CHAMBERSBURG | PA | 17201 | |
| 5653698 | JEFFRIES ANDREA | 2218 29TH STREET | | | | GULFPORT | MS | 39501 | |
| 5653699 | JEFFRIES APRIL | 900 SEAFORD ROAD | | | | SEAFORD | VA | 23696 | |
| 5449047 | JEFFRIES BEVERLY | 1321 SOUTH CONNECTICUT AVE | | | | WELLSTON | OH | 45692 | |
| 5449048 | JEFFRIES BOBBI | 1518 LINWOOD DR | | | | CLEARWATER | FL | 33755-2139 | |
| 5449049 | JEFFRIES CORAL | 125 BORTON AVE | | | | AKRON | OH | 44302-1053 | |
| 5653700 | JEFFRIES CORSICA | 4608 E VESTA DR | | | | WICHITA | KS | 67208 | |
| 5653701 | JEFFRIES DANIELLE | 203 S MADISON | | | | SPRING HILL | KS | 66083 | |
| 5653702 | JEFFRIES JILLIAN D | 2194 S 84TH ST APT 4 | | | | WEST ALLIS | WI | 53227 | |
| 5653703 | JEFFRIES JUANITA | 3408 GLENDALE CIR | | | | NORTH LAS NEVADA | NV | 89030 | |
| 5653704 | JEFFRIES KRYSTAL | 5647 E BALCH APT 114 | | | | VISALIA | CA | 93277 | |
| 5653705 | JEFFRIES LEONA | 8721 OLD FLOMATON RD | | | | CENTURY | FL | 32535 | |
| 5653706 | JEFFRIES MARK | 1336 JEFFERSON AVE | | | | ORANGE PARK | FL | 32065 | |
| 5449050 | JEFFRIES MICHELLE | 3061 NAVARRE AVE APT G | | | | OREGON | OH | 43616-3323 | |
| 5653707 | JEFFRIES PAM | 3300 OLD FOREST ROAD | | | | LYNCHBURG | VA | 24501 | |
| 5449051 | JEFFRIES PHILLIP | 94 BARKER DR | | | | OAK HILL | WV | 25901 | |
| 5653708 | JEFFRIES RHONDA | 1503 WOLFE | | | | LITTLE ROCK | AR | 72202 | |
| 5421133 | JEFFRIES RONALD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5653709 | JEFFRIES RYAN | 3963 S HIGHWAY 35 | | | | LAPORTE | IN | 46350 | |
| 5653711 | JEFFRIES SHAWNTAE | 10116 CROWNPOINT DR | | | | ST LOUIS | MO | 63136 | |
| 5653712 | JEFFRIES TAMARA | 5720 N 42ND ST | | | | OMAHA | NE | 68111 | |
| 5449052 | JEFFRIES TERESSA | PO BOX 1412 | | | | FAIRVIEW | OR | 97024 | |
| 5653713 | JEFFRIES TIARA | 1529 LEE TERRANCE DR | | | | WICLIFFE | OH | 44092 | |
| 5653714 | JEFFRIES WANDRA | 1000 CUMBERLAND MALL | | | | ATLANTA | GA | 30339 | |
| 5449053 | JEFFRIES WENDY | 86 ROBINSON LANDING RD | | | | SEVERNA PARK | MD | 21146 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421135 | JEFFRO FURNITURE | 1941 E 71ST ST | | | | CHICAGO | IL | 60649-2005 | |
| 5653715 | JEFFRY GRIGGS | 811 SAGEFIELD CT | | | | SMYRNA | TN | 37167 | |
| 5653716 | JEFFS JOE | 1232 FAIRY LANE | | | | TEHACHAPI | CA | 93561 | |
| 5653717 | JEFREY CASTRO | BO LOMAS | | | | CANOVANAS | PR | 00729 | |
| 5653718 | JEFREY D FOSTER | 2500 LEO ST APT 2 | | | | NORFOLK | VA | 23513 | |
| 5653719 | JEFREY JEFFREYDBRANCH | 6135 S 237TH ST | | | | KENT | WA | 98032 | |
| 5653720 | JEFREY W BENNET JR | 15 BIRCH LN | | | | PALM HARBOR | FL | 34863 | |
| 5653721 | JEFRICA MITCHELL | 1000 BESSEMER RD | | | | BIRMINGHAM | AL | 35228 | |
| 5653722 | JEFRY CANALES | HC01 BOX 8610 | | | | LOIZA | PR | 00772 | |
| 5653723 | JEFTER NCHONGANYI | 1400 HAMPSHIRE WEST CT | | | | SILVER SPRING | MD | 20903 | |
| 5421137 | JEGEDE ADESUNMBO | 16517 GOVERNOR BRIDGE RD APT 203 | | | | BOWIE | MD | 20716-3663 | |
| 5653724 | JEHENRI GUZMAN | 1721 FAIRHILL DRIVE | | | | EDGEWATER | MD | 21037 | |
| 5421139 | JEHF BRANDENBURG | 18903 FOREST BEND WAY | | | | SPRING | TX | 77379 | |
| 5653725 | JEHIMY SANTELISES | 404 LANSFORD CT | | | | LANSFORD | PA | 18232 | |
| 5653726 | JEHLE NANCY | 712 NORTHVILLE TPKE | | | | RIVERHEAD | NY | 11901 | |
| 5653727 | JEHLE NANCY E | 712 NORTHVILLE TURNPIKE | | | | RIVERHEAD | NY | 11901 | |
| 5653728 | JEHMIA DANIELS | 225 JOSEPH AVENUE | | | | ROCHESTER | NY | 14605 | |
| 5449054 | JEHN TOM | 12 OAKWOOK DRIVE | | | | PHENIX CITY | AL | | |
| 5653729 | JEHOVAH DE JESUS MENDOZA | 2904 MAGNUM RD | | | | LARED | TX | 78043 | |
| 5653730 | JEHSJRA ZHANGXUESHA | 15617 NE AIRPORT WAY | | | | BALD KNOB | WV | 25010 | |
| 5653731 | JEHSJRA ZHANGXUESHA T | 15617 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 5653732 | JEILY DIAZ | PO BOS 6883 | | | | PATILLAS | PR | 00723 | |
| 5653734 | JEIMY ORTIZ COLON | HC 7 BOX 5795 | | | | JUANA DIAZ | PR | 00795 | |
| 5653735 | JEISHA LAO | 497 HINMAN AVE | | | | BUFFALO | NY | 14216 | |
| 5653736 | JEISHA ROSARIO | RES MANUEL A PERES | | | | SAN JUAN | PR | 00923 | |
| 5653737 | JEIZAN TATAR | 1030 WINCHESTER APT 306 | | | | GLENDALE | CA | 91201 | |
| 5653738 | JEKERRIA LEE | 309 REED RD APT 1010 | | | | STARKVILLE | MS | 39759 | |
| 5653739 | JEKEYSHA MURPHY | 1708 YELLOW KNIFE TRAIL | | | | VIRGINIA BEACH | VA | 23464 | |
| 5653740 | JEKIAH WINBORNE | 610 JEFFERSON ST | | | | PORTSMOUTH | VA | 23704 | |
| 5653741 | JEKINS PEGGY | 318 28TH STREET | | | | COLUMBUS | GA | 31904 | |
| 5653742 | JELACA ROBERT | 3613 FAIRMONT LN | | | | OXNARD | CA | 93036 | |
| 5653743 | JELANI JOHNSON | 1425 ST LOUIS AVE | | | | EAST ST LOUIS | IL | 62201 | |
| 5653744 | JELAYDA CARRASQUILLO | RES NEMECIO CANALES APT 1074 | | | | SAN JUAN | PR | 00918 | |
| 5653745 | JELECIA JONES | 1424 OLD MANOR RD | | | | COLUMBIA | SC | 29210 | |
| 5449055 | JELEN MARRY | 6131 N 27TH AVE APT 1084 | | | | PHOENIX | AZ | 85017-1753 | |
| 5653746 | JELENI GONZALEZ | 809 MANOR ST | | | | LANCASTER | PA | 17603 | |
| 5449056 | JELENIC WILLIAM | 7501 BRENEL DR | | | | MENTOR | OH | 44060-7256 | |
| 5653747 | JELESSIA BOATWRIGHT | 20 CREEKTRAIL | | | | FORT MITCHELL | AL | 36856 | |
| 5653748 | JELICICH DOLORES | 728 38TH ST | | | | SACRAMENTO | CA | 95816 | |
| 5653749 | JEUMARI MELENDEZ | CALLE SAN HIPOLITO | | | | SAN JUAN | PR | 00915 | |
| 5653750 | JELINEK JILL | 149 HANSEN DR | | | | EVANSDALE | IA | 50707 | |
| 5449057 | JELINEK SARA | 212 13TH AVE NW | | | | OELWEIN | IA | 50662 | |
| 5449058 | JELINSKI WOLF | 7223 OAKFIELD LN N | | | | POWELL | TN | 37849 | |
| 5653751 | JELISA SAMPSON | 4980 E OWENS APTSC | | | | LAS VEGAS | NV | 89110 | |
| 5653752 | JELISA WINSTEAD | 4037 MORTON PULLIAM | | | | ROXOBORO | NC | 27573 | |
| 5653753 | JELISHA BELARDO | 9039 PETERS REST | | | | CSTED | VI | 00822 | |
| 5421141 | JELISHIA HIGHTOWER | 135 SOUTH MAIN STREET | | | | PLYMOUTH | PA | 18651 | |
| 5653754 | JELITZA GERENA | HC 04 BOX 18063 | | | | CAMUY | PR | 00627 | |
| 5653755 | JELITZA RODRIGUEZ | VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5653756 | JELKE HATTY | 74-99 MANAWALEKI ST B102 | | | | KONA | HI | 96740 | |
| 5653757 | JELKE RODRIQUEZ | 74-99 MANAWALEKI ST B102 | | | | KONA | HI | 96740 | |
| 5653758 | JELKEN MARILYN | 823 GYPSUM | | | | SALINA | KS | 67401 | |
| 5449059 | JELKS CHELSEA | 68145 CALLE CERRITO | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5653759 | JELKS EBONY | 1931 OTTAWA COVE ST | | | | TOLEDO | OH | 43611 | |
| 5653760 | JELKS KATRINA | 4434 ZOELLER AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5653761 | JELKS REGINA | 3804 MLK JR DR APT 5D | | | | ATL | GA | 30331 | |
| 5653762 | JELKS REGINA A | 3804 MLK JR DR APT 5D | | | | ATL | GA | 30331 | |
| 5653763 | JELKS SANDRA | 5937 TANGERINE AVE | | | | BENTONVILLE | AR | 72712 | |
| 5653764 | JELKS VONNA | 9910 N MYRTLE ST | | | | TAMPA | FL | 33617 | |
| 5653765 | JELLEN DIANE | 700 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| 5653766 | JELLESA EDWARDS | 210 EMMETT DR | | | | TIFTON | GA | 31794 | |
| 5653767 | JELLIFFE RAMOS | BUZ 7 AVESEGUNDO LUIS ROSA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5449060 | JELLINGS GARI | PO BOX 382 | | | | HONOMU | HI | 96728 | |
| 5449061 | JELLISON CHUCK | 2267 LOBERT ST | | | | CASTRO VALLEY | CA | 94546-6354 | |
| 5449062 | JELLISON KAREN | 128 JOHNSON ROAD | | | | DEDHAM | ME | 04429 | |
| 5653768 | JELON SALLYNN | 706 W BAILEY APT H | | | | BARTON | OH | 43905 | |
| 5653769 | JEM HUTSON | 14551 220TH ST | | | | SPRINGFIELD G | NY | 11413 | |
| 5421143 | JEMAL OSMAN | 10052 SPINDLE FOOT COURT | | | | BISTOW | VA | 20136 | |
| 5421145 | JEMBERE BIRUK | 10910 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901-4510 | |
| 5653770 | JEMEEL SCRUGGS | 1510 HUNTONING | | | | MURFREESBORO | TN | 37130 | |
| 5653771 | JEMEKA HENRY | 333 SOUTH CATALINA ST 417 | | | | LOS ANGELES | CA | 90020 | |
| 5653772 | JEMELLA NATION | 3300 DUDLEY AVE | | | | BALTIMORE | MD | 21213 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2304 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653773 | JEMENES PAUL | N2752 DUVENICK LN | | | | KING | WI | 54946 | |
| 5653774 | JEMERSON YVETTE | 101 DOUGLAS DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5653775 | JEMESHIA DAVIS | 6500 WALSH BLVD APT A | | | | CHARLOTTE | NC | 28226 | |
| 5653776 | JEMIKA JOHNSON | 225 VINE ST | | | | FAIRBORN | OH | 45324 | |
| 5653777 | JEMILA WAITERS | 5987 N OPAL STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5653778 | JEMIMA RAUDA | 6 GILMER ST | | | | ANNAPOLIS | MD | 21401 | |
| 5449063 | JEMIOLO JAMES | 34 BUTTERNUT CIR | | | | ORCHARD PARK | NY | 14127 | |
| 5449064 | JEMIOLO ROSE | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5449065 | JEMIOLO ROSE M | 1300 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5653779 | JEMISE ASHLEY | 2551 MARY AVE APT B | | | | JENNINGN | MO | 63136 | |
| 5653780 | JEMISIN BRYANT | 5875 MISSION BLVD APT 65 | | | | RIVERSIDE | CA | 92509 | |
| 5653781 | JEMISON ALEXANDRIA A | 409 JEFFERSON DR | | | | COLUMBUS | GA | 31907 | |
| 5449066 | JEMISON CARL | 9832 RIGGS ST | | | | OVERLAND PARK | KS | 66212-1544 | |
| 5653782 | JEMISON DESMOND E | 4718 N SHERMAN BLVD APT 2 | | | | MILWAUKEE | WI | 53209 | |
| 5449067 | JEMISON DORTHY | 9913 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1453 | |
| 5653783 | JEMISON GLORIA | 199 SYCAMORE ST | | | | BUFFALO | NY | 14204 | |
| 5653784 | JEMISON KAWANZA | 4408 N 92ND STREET | | | | MILWAUKEE | WI | 53225 | |
| 5449068 | JEMISON KEITH | 1701 AQUAMARINE DR | | | | VIRGINIA BEACH | VA | 23456-1341 | |
| 5653785 | JEMISON SHIRLEY | 209 DOGWOOD ST | | | | WAVERLY | VA | 23890 | |
| 5449069 | JEMISON TYTIANA | 1917 W LAURA AVE | | | | WEST PEORIA | IL | 61604 | |
| 5653786 | JEMMA TRIM | 19 STONE BLVD | | | | WYANDANCH | NY | 11798 | |
| 5653787 | JEMMISER CROOK | 4217 DOUGLAS AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5449070 | JEMMOTT GAIL | 19 CHESTNUT RD | | | | HALIFAX | MA | 02338 | |
| 5653788 | JEMNA LAFLEUR | 600 MORGAN STREET | | | | SANTA ROSA | CA | 95401 | |
| 5653789 | JEMNOR DENA | 1415 E DATE ST APT 106 | | | | SAN BERNARDINO | CA | 92404 | |
| 5653790 | JEMY J TORRENS | 22 C HANOVER ST | | | | NASHUA | NH | 03060 | |
| 5653791 | JEN ALMEDIA | 6235 NORTHWAY US HIGHWAY RT 22 | | | | LINDEN | PA | 17744 | |
| 5653792 | JEN BERZUNZA | 1425 RONALD RD | | | | SPRINGFIELD | OH | 45503 | |
| 5653793 | JEN BIRD | 510 EAST MAIN | | | | SMETH PORT | PA | 16749 | |
| 5653794 | JEN BUZBY | 680 MARGARITA AVE | | | | CORONADO | CA | 92118 | |
| 5653795 | JEN CLARK | PO BOX 341 | | | | ROCKFORD | IL | 61105 | |
| 5653796 | JEN DAWSON | 5925 EASTLAKE BLVD | | | | WASHOE VALLEY | NV | 89704 | |
| 5653797 | JEN ESCUTIN | 91 PEPPERWOOD PL | | | | PORTSMOUTH | VA | 23703 | |
| 5653798 | JEN FOOTE | 85 S BOWDOIN ST | | | | LAWRENCE | MA | 01843 | |
| 5653799 | JEN GILLESPIE | 190 EAST 200 SOUTH | | | | SALEM | UT | 84653 | |
| 5653800 | JEN GREENE | 38 SOUTH GAGE RD | | | | PAKLAND | ME | 04963 | |
| 5653801 | JEN HANES | 623 PGA BLVD | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5653802 | JEN KINSMAN | 1207 GREENHILL | | | | THF RIVER FLS | MN | 56701 | |
| 5653803 | JEN KROMER | 66 TOWER RD | | | | PANACEA | FL | 32346 | |
| 5653804 | JEN L POMERLEAU | 6 CARDINAL DR | | | | FAIRFIELD | ME | 04937 | |
| 5653805 | JEN LATTIN | 7100 LANDSEND LANE | | | | LIVERPOOL | NY | 13090 | |
| 5653806 | JEN MAYAS | 3615 10TH AVE N | | | | GRAND FORKS | ND | 58203 | |
| 5653807 | JEN NIFER STELLER | 3201 21ST AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5653808 | JEN RTHUR | 2930 INDIANA AVE | | | | REDONDO BEACH | CA | 90278 | |
| 5653809 | JEN SERL | 19111 OLD RANCH LANE SW | | | | ROCHESTER | WA | 98579 | |
| 5421147 | JEN STARANCO | 5904 SAN VICENTE ST | | | | CORAL GABLES | FL | 33146-2729 | |
| 5653810 | JEN STEFANICK | 722 JOE CLIFTON DR | | | | PADUCAH | KY | 42001 | |
| 5653811 | JEN SWOFFORD | 233 N 1ST ST | | | | LA CRESCENT | MN | 55947 | |
| 5653812 | JEN WILLIAMS | 7908 FOX CT | | | | CLINTON | MD | 20735 | |
| 5653813 | JENA GAZVODA | 59 COLEMAN ROAD | | | | MCDONALD | PA | 15057 | |
| 5653814 | JENA SHAVER | 1461 POPLAR SPRINGS | | | | RINGGLOD | GA | 30736 | |
| 5653815 | JENAE MOODY | 253 LISBON AVE | | | | BUFFALO | NY | 14215 | |
| 5653816 | JENAIR LEAK | 34 NEW STREET | | | | JERSEY CITY | NJ | 07305 | |
| 5653817 | JENAIRA MORRIS | 1160 S BEACHAMP AVE B23 | | | | GREENVILLE | MS | 38701 | |
| 5653818 | JENAISHA MYERS | 5607 BEAR RD | | | | N SYRACSE | NY | 13207 | |
| 5653819 | JENALYN STRAND | 23445 WS 112 CT | | | | HOMESTEAD | FL | 33032 | |
| 5653820 | JENATHO PEARSON | 1341 MAPLECREST DR | | | | YOUNGSTOWN | OH | 44515 | |
| 5653821 | JENAY RICHARDSON | 3519 PARKWAY TERRACE DR APT3 | | | | SUITLAND | MD | 20746 | |
| 5402986 | JENCHEL LAURENCE M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5653822 | JENCKES MARIA | 707 FREY AVVE | | | | HOBBS | NM | 88240 | |
| 5421149 | JENCO WHOLESALE INC | 11220 PYRITES WAY 100 | | | | GOLD RIVER | CA | 95670 | |
| 5653823 | JENDREY MARY | 56 ACT | | | | NEW KENSINGTON | PA | 15068 | |
| 5653824 | JENE CONNER | 814 7TH AVE | | | | KINDER | LA | 70648 | |
| 5653825 | JENE CROXTON | 2227 SANDCASTLE WY | | | | SACRAMENTO | CA | 95833 | |
| 5653826 | JENE EVANS | 4060 MISTYMORN LANE | | | | POWDER SPRING | GA | 30127 | |
| 5653827 | JENE FORD | 121 S MCGEE STREET | | | | DAYTON | OH | 45403 | |
| 5653828 | JENE MORGAN | PO BOX 2515 | | | | LEONARDTOWN | MD | 20650 | |
| 5653829 | JENEA DAVIS | 140 NE 19TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5653830 | JENEAN JOHNSON | 8305 COLLEGE AVE | | | | STL | MO | 63136 | |
| 5653831 | JENEAN TERRY | 3119 WHITE FALCON WAY | | | | PIGION FORGE | TN | 37863 | |
| 5653833 | JENEE STGERMAIN | 8300 N IH 35 347 | | | | AUSTIN | TX | 78753 | |
| 5653834 | JENEECE LEA | 1000 MADISON ST APT6 | | | | ANNAPOLIS | MD | 21401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653835 | JENEECE RASHAWN | 3512 PARKWAY TERRACE | | | | SUITLAND | MD | 20746 | |
| 5653836 | JENEEN BILLUPS | 1319 EAST RITTENHOUSE | | | | PHILADELPHIA | PA | 19149 | |
| 5653837 | JENEIL GANT | 1619 N MERRIMAC AVE | | | | CHICAGO | IL | 60639 | |
| 5653838 | JENELENE WILLIAMS | 5324 MEADOWOOD LN | | | | OAKLEY | CA | 94561 | |
| 5653839 | JENELL BROWN | 832 PLEASANT HILL CHURCH RD | | | | BOAZ | AL | 35956 | |
| 5653840 | JENELL DENNIS | 1302 N FRENCH ST | | | | WILMINGTON | DE | 19801 | |
| 5653841 | JENELL EZELL T | 2469 S WARSAW ST | | | | SEATTLE | WA | 98108 | |
| 5653842 | JENELL HOYTE | 2100 MESA VALLEY WAY 1003 | | | | AUSTELL | GA | 30106 | |
| 5653843 | JENELL LUNA | 8800 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 5653844 | JENELL METCALF | 1410 OVERLOOK CT | | | | NEW MARKET | MN | 55054 | |
| 5653845 | JENELL WRIGLEY | 310 SENTINEL DR APT 5 | | | | WAUKESHA | WI | 53189 | |
| 5653846 | JENELLA GAINES | 1937 SPRUCE ST | | | | FAYETTEVILLE | NC | 28303 | |
| 5653847 | JENELLE CHAMP | 1513 CHANNING ST NE | | | | WASHINGTON | DC | 20747 | |
| 5421150 | JENELLE HYLTON | 150-36 115TH DRIVE | | | | JAMAICA | NY | 11434 | |
| 5653848 | JENELLE MULVANEY | 1126 CHELSEA CT | | | | ST PAUL | MN | 55112 | |
| 5653849 | JENELLE WILLIAMS | 2525 BEDFORD AVE | | | | BROOKLYN | NY | 11226 | |
| 5653850 | JENERA DUPREE | 2678 DAYVIEW LANE | | | | ATLANTA | GA | 30331 | |
| 5653851 | JENERETTECOOPER ASHLEYANDRE | 4741 BENT PINE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5653852 | JENERFIER PRITCHETT | 5135 MICHELRICH RD | | | | DALTON | GA | 30721 | |
| 5653853 | JENERIS TOLLENS | BO CAMARONES SECTOR MANGOTIN | | | | GUAYNABO | PR | 00970 | |
| 5653854 | JENESIS BURGOS | CARBONELL 465 | | | | SAN JUAN | PR | 00918 | |
| 5653855 | JENETTE BEY | 823 ATWELLS AVE | | | | PROV | RI | 02908 | |
| 5653856 | JENETTE CHOATE | 120 AXEL RD | | | | BRANSON | MO | 65616 | |
| 5653857 | JENETTE HARTGRAVES | 1409 GLENWOOD DR NONE | | | | MODESTO | CA | 95350 | |
| 5653858 | JENETTE JEWELL | 4445 LOTUS DR | | | | WATERFORD | MI | 48329 | |
| 5653859 | JENETTE PUFAHL | 6925 HOGAN ST | | | | MOORPARK | CA | 93021 | |
| 5653860 | JENEVA HATFIELD | 8598 ASHBY CT | | | | MARSHALL | VA | 20115 | |
| 5653861 | JENFER BELLEGGIA | 1021 EAST THIRD | | | | SALEM | OH | 44460 | |
| 5653862 | JENFIER MONTES | PLEASE ENTER STREET | | | | NEWNAN | GA | 30263 | |
| 5653863 | JENI SIMMONS | 638 W WATER ST | | | | ELMIRA | NY | 14905 | |
| 5653864 | JENI WAHL | 16510 INGUADONA BEACH CIR | | | | PRIOR LAKE | MN | 55372 | |
| 5653866 | JENICE JACKSON | 4958 FAIROAKS DR | | | | CNTRY CLB HLS | IL | 60478 | |
| 5449071 | JENID JENID | 19814 S GLASGOW DR COOK 031 | | | | FRANKFORT | IL | 60423 | |
| 5653867 | JENIECE PARKER | 27 LEONARD LN | | | | PONTIAC | MI | 48342 | |
| 5653868 | JENIECE PAYNTER | 77 OLD ORCHARD DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5653869 | JENIFER BAILEY | 2407 MIDDLECOFF DRIVE | | | | GULFPORT | MS | 39507 | |
| 5653870 | JENIFER BARRON | 208 PIONEER DR | | | | WRENSHALL | MN | 55797 | |
| 5653871 | JENIFER BROWN | 840 CEMETARY RD 14 | | | | FORT GIBSON | OK | 74403 | |
| 5653872 | JENIFER CERMINARO | 536 HAZEL AVE | | | | FOLSOM | PA | 19033 | |
| 5653874 | JENIFER GARINGAN | 6497 MAD RIVER RD | | | | HILLSBORO | OH | 45133 | |
| 5653875 | JENIFER GROVE | 322 LEHIGH DRIVE | | | | EASTON | PA | 18042 | |
| 5653876 | JENIFER HERNANDEZ | HC 67 BOX 22830 | | | | FAJARDO | PR | 00738 | |
| 5653877 | JENIFER M MORALES | 148 CALLE ANDRES NARVAEZ | | | | MOROVIS | PR | 00687 | |
| 5653878 | JENIFER MORALES | APART837 | | | | VILLALBA | PR | 00766 | |
| 5653879 | JENIFER MORRILL | 26 EVERGREEN LN | | | | LEBANON | ME | 04027 | |
| 5653880 | JENIFER OUTTEN | 7829 E COLLINGHAM DR APT E | | | | BALTIMORE | MD | 21222 | |
| 5653881 | JENIFER RAMOS | 896 PADDY RD NONE | | | | FLORESVILLE | TX | 78114 | |
| 5653882 | JENIFER REYNA | 3911 HESMER AVE | | | | METAIRIE | LA | 70002 | |
| 5653883 | JENIFER RIVERA | RESIDENCIAL SAN FERNANDO | | | | GUAYNABO | PR | 00927 | |
| 5653884 | JENIFER SHEPHERD | 10258 JOHNYCAKERIDGERD | | | | CONCORD | OH | 44077 | |
| 5653885 | JENIFER VELEZ | URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5653886 | JENIFER YAMBO | COMUNIDAD COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 5653887 | JENIFFER BUF SWOLLEY | 5815 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 5653888 | JENIFFER GODINEZ | PO BOX 342 | | | | POMONA | CA | 91769 | |
| 5653889 | JENIFFER HALE | 145 STAFFORD AVE | | | | WATERVILLE | NY | 13480 | |
| 5653890 | JENIFFER HART | 42 BEAVER DAMB RD | | | | WOODSTOCK VALLEY | CT | 06282 | |
| 5653891 | JENIFFER JACKSON | 217 WHITON ST | | | | JERSEY CITY | NJ | 07304 | |
| 5653892 | JENIFFER L REED | 1051 B MCCLURES GAP ROAD | | | | CARLISLE | PA | 17013 | |
| 5653893 | JENIFFER QUINONES MORALES | BO SANTA CRUZ SEC LOS CUBA | | | | CAROLINA | PR | 00985 | |
| 5653894 | JENIFFER R ROSAL | 94-412 OPEHA ST | | | | WAIPAHU | HI | 96797 | |
| 5653895 | JENIFFER RODRIGUEZ CRUZ | HC-05 BOX 5012 | | | | MAYAGUEZ | PR | 00680 | |
| 5653896 | JENIFFER STEVENS | 7809 BRADFORD ST APT A | | | | PHILADELPHIA | PA | 19152 | |
| 5653897 | JENIFFER WALKER | CALLE GRANADA 95 BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 5449072 | JENIK SUE | 1430 39TH ST | | | | COLUMBUS | GA | 31904-7266 | |
| 5653898 | JENIKA CAMPOS | D13 10TH AVE | | | | KEY WEST | FL | 33040 | |
| 5653900 | JENILEE PIKE | PO BOX 365 | | | | ANSONVILLE | NC | 28007 | |
| 5653901 | JENINE A FRANCIS | 4524 3RD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5653902 | JENINE HENDRICKS | 12121 XYLITE ST NE UNIT C | | | | BLAINE | MN | 55449 | |
| 5653903 | JENINGS PATRICA | 16262 COASTAL HWY | | | | LEWES | DE | 19958 | |
| 5653904 | JENISE BROWN | 93 E AMHERST ST 2 | | | | BUFFALO | NY | 14214 | |
| 5653905 | JENISE MCCULLOUGH | 3809 ST LOUIS | | | | SAINT LOUIS | MO | 63107 | |
| 5653906 | JENISE TREYANNA | 100 ALCOTT PL 21D | | | | BRONX | NY | 10475 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653907 | JENISON ALISA | 4504 - 29TH AVE | | | | KENOSHA | WI | 53140 | |
| 5653908 | JENITRA CLARK | 1702 LIBERTY DRIVE | | | | AKRON | OH | 44313 | |
| 5653909 | JENITZA MORALES | HC 645 BOX 8284 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5653910 | JENKIN JASMIN W | 2020 S 360TH ST APT D203 | | | | FEDERAL WAY | WA | 98003 | |
| 5653911 | JENKINGS DEDRA T | 1276 WHDAVISDR | | | | NASHVILLE | TN | 37208 | |
| 5449073 | JENKINGS JAMAR | 7332 PINEDALE DR | | | | COLUMBIA | SC | 29223-4866 | |
| 5653912 | JENKINKS INDIA | 203 S SALLY JENKINS ST | | | | PINETOPS | NC | 27864 | |
| 5653913 | JENKINS | 901 BRUSH ST | | | | LAS VEGAS | NV | 89107 | |
| 5653914 | JENKINS ABRELYA | 116 JEDI LN APT A | | | | SUMMERVILLE | SC | 29485 | |
| 5653915 | JENKINS ADONIS | 399 SAINT JULIAN DR | | | | CROSS | SC | 29436 | |
| 5653916 | JENKINS AGNES G | 22 OPHIR DR | | | | CHARLESTON | SC | 29407 | |
| 5653917 | JENKINS AJ | 1049 SCOTT STREET | | | | CONYERS | GA | 30012 | |
| 5449074 | JENKINS ALAN | 12904 STURBRIDGE RD | | | | WOODDBRIDGE | VA | 22192-3517 | |
| 5653918 | JENKINS AMANDA | 1584 LOWER TWIN BRANCH | | | | DENVER | KY | 41222 | |
| 5653919 | JENKINS AMBER | 2711 SW HEREFORDSHIRE RD | | | | TOPEKA | KS | 66614 | |
| 5653920 | JENKINS AMEISHA | 3106 NEW ALLEN | | | | MEMPHIS | TN | 38128 | |
| 5653921 | JENKINS AMY | 466 N ROOSEVELT ST | | | | FRESNO | CA | 93701 | |
| 5653922 | JENKINS ANAYZIA | 29 NORTH BLANDWAY | | | | HAMPTON | VA | 23669 | |
| 5653923 | JENKINS ANDRE | 1110 READ ST | | | | WILMINGTON | DE | 19805 | |
| 5653924 | JENKINS ANDREA | 1129 PARKER ST | | | | FRANKLINTON | LA | 70438 | |
| 5653925 | JENKINS ANDREITA | 201 NW HAINES AVE | | | | BRANFORD | FL | 32008 | |
| 5653926 | JENKINS ANDREW | 267 MONTEGO CIR | | | | RIVERDALE | GA | 30274 | |
| 5653927 | JENKINS ANGEL | 1403 8TH ST | | | | PHENIX CITY | AL | 36870 | |
| 5653928 | JENKINS ANGGELO | 1537 KENILWORTH AVEN NE | | | | WASHINGTON | DC | 20019 | |
| 5653929 | JENKINS ANGIE | 3722 32ND ST | | | | LUBBOCK | TX | 79410 | |
| 5449075 | JENKINS ANNIE | 30 BURMA RD | | | | BELLEVILLE | IL | 62220-2805 | |
| 5653930 | JENKINS ANNIE L | 250 CYPRESS LN | | | | GREENVILLE | MS | 38701 | |
| 5653931 | JENKINS ARKESHA M | 425 LAKE DR SE APT A2 | | | | MARIETTA | GA | 30060 | |
| 5653932 | JENKINS ARREEH | 19 D ST | | | | JEFFERSONVILLE | GA | 31044 | |
| 5653933 | JENKINS ARTHURINE | 510 NW 17 STREET APT 4G | | | | MIAMI | FL | 33136 | |
| 5449076 | JENKINS ASHAKI | 600 GLEN OAKS BLVD APT 213 | | | | LORAIN | OH | 44055-3124 | |
| 5653934 | JENKINS ASHLEY | 3344 CROSS RIDGE RD | | | | MONTGOMERY | AL | 36116 | |
| 5449077 | JENKINS ASHLEY | 3344 CROSS RIDGE RD | | | | MONTGOMERY | AL | 36116 | |
| 5653935 | JENKINS AUDRA | 3032 WILLISTON DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5653936 | JENKINS AUDREY | 1031 24TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5653937 | JENKINS AZILEE | 4 MARSHALL LANE | | | | DUE WEST | SC | 29639 | |
| 5653938 | JENKINS BEATRICE | 3110 LINCOLN BLVD | | | | OMAHA | NE | 68131 | |
| 5653939 | JENKINS BEVERLY | 398 TOMS FRK | | | | ALUM CREEK | WV | 25003 | |
| 5653940 | JENKINS BIANCA S | 1385 ASHLEY RIVER RD 55D | | | | CHARLESTON | SC | 29407 | |
| 5653941 | JENKINS BONNIE | 433 WEST MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5653942 | JENKINS BRANDI | 2228 GREEN STREET | | | | HARRISBURG | PA | 17110 | |
| 5653943 | JENKINS BRANDON | 1204 W BENTON | | | | SAVANNAH | MO | 64485 | |
| 5653944 | JENKINS BRENDA M | 404 SPRUCE ST | | | | MOOREHEAD | MS | 38761 | |
| 5653945 | JENKINS BRENDA M | 404 SPRUCE ST APT 22 | | | | MOORHEAD | MS | 38761 | |
| 5653946 | JENKINS BRESHAUNA | 200 WRITEN HOUSE ROAD | | | | MYRTLE BEACH | SC | 29588 | |
| 5653947 | JENKINS BRITTANY | 107 LANE | | | | AHOSKIE | NC | 27910 | |
| 5653948 | JENKINS CAROL | 1110 ABRAHAM ROY STREET | | | | NEW IBERIA | LA | 70560 | |
| 5653949 | JENKINS CAROLYN | 302 16TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5449078 | JENKINS CAROLYN | 302 16TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5653950 | JENKINS CARRIE | 1626 JOHNISON STREET | | | | ORANGEBURG | SC | 29115 | |
| 5653951 | JENKINS CATHY | 5028 KELSO ST | | | | SUFFOLK | VA | 23435 | |
| 5653952 | JENKINS CELICA | 5611 14 AVE | | | | EASTMAN | GA | 31023 | |
| 5449079 | JENKINS CHANTAY | 1200 SUTTER AVE APT 1A | | | | BROOKLYN | NY | 11208-3808 | |
| 5653953 | JENKINS CHARLOTTE | 1833 HAZELWOOD DR | | | | CHARLESTON | SC | 29407 | |
| 5449080 | JENKINS CHELSEA | 288 LONG ISLAND AVE | | | | HOLTSVILLE | NY | 11742-1807 | |
| 5449081 | JENKINS CHERI | 65 NORWOOD ST | | | | NEWARK | NJ | 07106-1817 | |
| 5653954 | JENKINS CHERISE | 1445 EAST WALNUT | | | | DECATUR | IL | 62526 | |
| 5653955 | JENKINS CHEVELLA | 2942 B SUMMERALL CIR | | | | FT EUSTIS | VA | 23604 | |
| 5653956 | JENKINS CHRIS | 13006 PEREGRINE | | | | SAN ANTONIO | TX | 78233 | |
| 5449082 | JENKINS CHRIS | 13006 PEREGRINE | | | | SAN ANTONIO | TX | 78233 | |
| 5653957 | JENKINS CHRISTINA | MARTINDILL DR | | | | MCARTHUR | OH | 45651 | |
| 5653957 | JENKINS CHRISTY | 5450 W BEECH | | | | DUNCAN | OK | 73533 | |
| 5653958 | JENKINS CINDA | 1435 SALTON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5653959 | JENKINS CRISTY | 801 OAKLEY AVE | | | | GULFPORT | MS | 39503 | |
| 5449084 | JENKINS CRYSTAL | 3124 HARTLEY COVE AVE | | | | NORTH LAS VEGAS | NV | 89081-6502 | |
| 5403065 | JENKINS CURTISTINE | 421 FREDERICK | | | | BELLWOOD | IL | 60104 | |
| 5653960 | JENKINS CYNTHIA | 3125 CRESTDALE DR | | | | HOUSTON | TX | 77080 | |
| 5653961 | JENKINS DAMAND A | 2224 LEVY GAUDET | | | | LUTCHER | LA | 70071 | |
| 5653962 | JENKINS DAMON | 180 LAKE SUMMERSIDE | | | | MARITTA | GA | 30064 | |
| 5653963 | JENKINS DANGELO | 728 WEST LITTLE CREEK RD APT 1 | | | | NORFOLK | VA | 23505 | |
| 5449085 | JENKINS DARLENE M | 5065 MOONLIGHT DR | | | | HAPPY JACK | AZ | 86024 | |
| 5653964 | JENKINS DARLENIA | 8806 CRESVIEW DR | | | | TAMPA | FL | 33604 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653965 | JENKINS DEBRA | 2625 SW 75TH ST | | | | GAINESVILLE | FL | 32605 | |
| 5653966 | JENKINS DEMETRAUS | 130 DOE TRAIL DR | | | | LEXINGTON | SC | 29073 | |
| 5653967 | JENKINS DEMETRIUS L | 12513 GORDON BLVD | | | | WOODBRIDG E | VA | 22192 | |
| 5653968 | JENKINS DEMORIS | 1140 SKYVIEW RD | | | | CHARLOTTE | NC | 28208 | |
| 5653969 | JENKINS DENEDRA | 965 63RD ST E | | | | BRADENTON | FL | 34208 | |
| 5653970 | JENKINS DENISE | 1423 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5653971 | JENKINS DENNIS | 10228 AGNES CIR | | | | RNCHO CORDOVA | CA | 95670 | |
| 5653972 | JENKINS DERRICK | 8707 SHANNON DR | | | | BAKERSFIELD | CA | 93307 | |
| 5449086 | JENKINS DIANE | 38 MELODY LN | | | | AMITYVILLE | NY | 11701-1618 | |
| 5653973 | JENKINS DOMINIQUE | 7156 DOSTIE DR E | | | | JACKSONVILLE | FL | 32209 | |
| 5653975 | JENKINS DORINDA L | 804 ARLINGTON DR | | | | COLUMBUS | GA | 31907 | |
| 5449088 | JENKINS DOUGLAS | 1251 HICKORY GROVE ROAD MARSHALL123 | | | | LACON | IL | 61540 | |
| 5653976 | JENKINS DRUCILLA | 165 MCDOWELL AVE 1 | | | | STEUBENVILLE | OH | 43952 | |
| 5405239 | JENKINS DWAYNE L | 189 MISTY RIDGE TRL | | | | STOCKBRIDGE | GA | 30281 | |
| 5653977 | JENKINS EDITH | 412 E MAIN ST | | | | WASHINGTON | NC | 27889 | |
| 5653978 | JENKINS ELECTRICAL CONTRACTORS | 817 Egret Court | | | | Edgewater | FL | 32141 | |
| 5449089 | JENKINS ELENA | 2471 SOLANO AVE | | | | NAPA | CA | 94558-4645 | |
| 5449090 | JENKINS ELSA | 10531 W DESERT ROCK DR | | | | TONOPAH | AZ | 85354 | |
| 5653979 | JENKINS ERICKA | 830 ALLEN AVE | | | | SAV | GA | 31415 | |
| 5653980 | JENKINS FELICIA | 1624 9TH AVE APT F10 | | | | MERIDIAN | MS | 39301 | |
| 5653981 | JENKINS FRANCES | PO BOX 124 | | | | GRACEWOOD | GA | 30812 | |
| 5653982 | JENKINS GAIL | 3319 NEW HOPE RD | | | | DAWSON | GA | 39842 | |
| 5653983 | JENKINS GAIL D | 1608 NATHANIAL ST | | | | NEWTON | NC | 28658 | |
| 5653984 | JENKINS GARRY | 601 SLIGO AVE | | | | SILVER SPRING | MD | 20910 | |
| 5653985 | JENKINS GLADYS | 5114 GREENWICH AVE APT C-9 | | | | BALTIMORE | MD | 21229 | |
| 5449091 | JENKINS GLEN | 1618 W 12TH ST | | | | LORAIN | OH | 44052-1267 | |
| 5653986 | JENKINS GRACIE L | 3605 LIGHT PORT WAY | | | | KISSIMMEE | FL | 34746 | |
| 5653987 | JENKINS HEATHE | 2900 E LINCOLN AVE | | | | ANAHEIM | CA | 92806 | |
| 5653988 | JENKINS HESLEY | 2942 W LOMBARD | | | | SPRINGFIELD | MO | 65803 | |
| 5653989 | JENKINS IZK | 2518 NTH 48TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5653990 | JENKINS JACKIE | 164 LAURELWOOD DR | | | | SAVANNAH | GA | 31419 | |
| 5449092 | JENKINS JACOB | 168-7 CASA BLANCA RD | | | | FORT HOOD | TX | 76544 | |
| 5449093 | JENKINS JACQUELINE | 7525 S COUNTY RD 25 A | | | | TIPP CITY | OH | 45371 | |
| 5653991 | JENKINS JAMAAL | 4119 BEARDSLEY DR | | | | MONTGOMERY | AL | 36109 | |
| 5653992 | JENKINS JAMAL | 160 LEVRON ST | | | | HOUMA | LA | 70364 | |
| 5653993 | JENKINS JAMES | 1706 FERN GLEN DR | | | | DRUMORE | PA | 17518 | |
| 5449094 | JENKINS JAMES | 1706 FERN GLEN DR | | | | DRUMORE | PA | 17518 | |
| 5653994 | JENKINS JAMES SR | 447 LONGFIELD RD | | | | COLONIAL BEAC | VA | 22443 | |
| 5653995 | JENKINS JAMIE | 11275 E 23RD AV | | | | AURORA | CO | 80010 | |
| 5449095 | JENKINS JANICE | 21144 PRIVATE ROAD 2009 | | | | AURORA | MO | 65605 | |
| 5653996 | JENKINS JANYCE | 1730 CELTIC WAY | | | | CHICAGO | IL | 60617 | |
| 5653997 | JENKINS JAQUEL | 522 LANDEIEW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5653998 | JENKINS JASMINE N | 141 LAUREL ST 2 | | | | MANCHESTER | NH | 03103 | |
| 5653999 | JENKINS JAY | 137 VICTOR PLACE | | | | MARION | VA | 24354 | |
| 5654000 | JENKINS JEANETTE | 49 VILLAGE DR | | | | FLAGLER BEACH | FL | 32136 | |
| 5654001 | JENKINS JEFFERY | 617 SO 15TH ST | | | | GRAND FORKS | ND | 58201 | |
| 5654002 | JENKINS JENNEKA | 5038 E TEMPLE HEIGHTS RD APT2 | | | | TAMPA | FL | 33617 | |
| 5654003 | JENKINS JENNIFER | 533 N DOUGLAS | | | | SHAWNEE | OK | 74801 | |
| 5654004 | JENKINS JERRY | 42452 LONDONTOWN TER | | | | CHANTILLY | VA | 20152 | |
| 5654005 | JENKINS JESSCIA | 4430 HATCHER AVE | | | | BATON ROUGE | LA | 70906 | |
| 5654006 | JENKINS JESSE | 17010 NE JACKSONVILLE RD | | | | CITRA | FL | 32113 | |
| 5654007 | JENKINS JESSICA | 300 DOBBERTINE RD | | | | LAKE CHARLES | LA | 70607 | |
| 5654008 | JENKINS JESSIE | 170 OBLOCK RD | | | | ANDERSONVILLE | TN | 37705 | |
| 5654009 | JENKINS JESSIE M | 3202 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23224 | |
| 5449096 | JENKINS JOCELYNN | 1913 LANGRIDE DR | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5449097 | JENKINS JOELLEN | 512 JEFFORDS ST | | | | SAINT LOUIS | MO | 63125-1919 | |
| 5654010 | JENKINS JOELLEN K | 9014 MATHILDA | | | | ST LOUIS | MO | 63123 | |
| 5654011 | JENKINS JOEY | 121 AVENIDA SAN DIEGO | | | | SAN CLEMENTE | CA | 92672 | |
| 5654012 | JENKINS JOHN | 2325 DONAHUE AVE | | | | SANTA ROSA | CA | 95401 | |
| 5449098 | JENKINS JOSEPH | 150 HARRISON ST APT 1 | | | | PASSAIC | NJ | 07055 | |
| 5449099 | JENKINS JOYCE | 118 MAPLECREST DRIVE | | | | LAKE RONKONKOMA | NY | 11779 | |
| 5654013 | JENKINS JUSTIN | 1057 S ELIZABTH ST | | | | KOKOMO | IN | 46902 | |
| 5654014 | JENKINS KAJA | 4507 JENKINS DR | | | | DARROW | LA | 70725 | |
| 5654015 | JENKINS KAREN | 72 MAPLE DR | | | | UNION | NH | 03887 | |
| 5654016 | JENKINS KAYLA N | PO BOX 425 | | | | E PALATKA | FL | 32131 | |
| 5654017 | JENKINS KEITH | 4804 BLUE BALL | | | | WMSBG | VA | 23188 | |
| 5654018 | JENKINS KELLIE N | 2626 PINE LAKE DR | | | | GREENSBORO | NC | 27407 | |
| 5654019 | JENKINS KELLY | 7233 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21208 | |
| 5654020 | JENKINS KELVIN | 4713 46TH AVE | | | | KENOSHA | WI | 53144 | |
| 5654021 | JENKINS KEMA | 623 MAIN PROJECT RD | | | | SHRIEVER | LA | 70395 | |
| 5654022 | JENKINS KENDRA | 1925 NW 46TH AVE APT G | | | | FT LAUDERDALE | FL | 33313 | |
| 5449100 | JENKINS KENDRA | 1925 NW 46TH AVE APT G | | | | FT LAUDERDALE | FL | 33313 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654023 | JENKINS KENTERRA | 1556 BULLPUP CIRCLE | | | | POINT MUGU | CA | 93041 | |
| 5654024 | JENKINS KETURAH | 10 PARADISE LN | | | | BEAUFORT | SC | 29906 | |
| 5654025 | JENKINS KHANDRA | 153 APPLE BLOSSOM LANE | | | | RIDGELAND | SC | 29936 | |
| 5654026 | JENKINS KIM | 1291 SCHAUB DRIVE | | | | RALEIGH | NC | 27606 | |
| 5654027 | JENKINS KIMBERLY | KRYSTLE WHITE | | | | CHAS | SC | 29403 | |
| 5654028 | JENKINS KIMMILY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29406 | |
| 5654029 | JENKINS KIRK | 435 7TH PLACE | | | | VERO BEACH | FL | 32962 | |
| 5449101 | JENKINS KRISTOPHER | 10400 GAIUS DR | | | | EL PASO | TX | 79924-1728 | |
| 5654030 | JENKINS LACORYA | 1710 4TH AVE N APT 501 | | | | LAKE WORTH | FL | 33460 | |
| 5654031 | JENKINS LAKEESHA | 1036 N 22ND ST | | | | MILWAUKEE | WI | 53233 | |
| 5654032 | JENKINS LAKESHA | 8465 PATRIOT BLVD APT17 | | | | N CHAS | SC | 29420 | |
| 5654033 | JENKINS LANEICE | 8608 E 91ST TER | | | | KC | MO | 64138 | |
| 5654034 | JENKINS LAQUANDA L | 8883J N SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5654035 | JENKINS LARRY | 2115 W BELMONT AVE | | | | PHOENIX | AZ | 85021 | |
| 5654036 | JENKINS LASHAWN | 4750 CANNERY RD | | | | DALZELL | SC | 29040 | |
| 5654037 | JENKINS LATASHA | 201 CASEY DR | | | | RICHMOND HILL | GA | 31324 | |
| 5449102 | JENKINS LATONYA | 70 CEDAR RD | | | | OCALA | FL | 34472-8325 | |
| 5654038 | JENKINS LATOYA | 4903 CHAMBERLAYNE AVE APT 4 | | | | RICHMOND | VA | 23227 | |
| 5654039 | JENKINS LATWAN | 970 HWY 56 NOTH | | | | WAYNESBORO | GA | 30830 | |
| 5449103 | JENKINS LAUAN | 201 OLD MILLSTONE CT | | | | SNEADS FERRY | NC | 28460 | |
| 5654040 | JENKINS LAUREN | 204 GREEN AVE | | | | HOLMES | PA | 19043 | |
| 5654041 | JENKINS LAURIE | 159 ADAMS LN | | | | BREMO BLUFF | VA | 23022 | |
| 5654042 | JENKINS LEOMNI B | 811 CARTWRIGHT DR | | | | CHARLESTON | SC | 29414 | |
| 5421151 | JENKINS LEONARD N | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5654043 | JENKINS LESLI | 2860 OAKWOOD AVE | | | | SOUTHINGTON | OH | 44470 | |
| 5654044 | JENKINS LINDA | 420 WEST CANDBERRY DR APT 108 | | | | SOUTH JORDAN | UT | 84095 | |
| 5654045 | JENKINS LINDA W | 150 HARDWOOD CIR | | | | GASTONIA | NC | 28056 | |
| 5449104 | JENKINS LONNIE | 4375 N VAN NUYS RD | | | | KINGMAN | AZ | 86409-2583 | |
| 5654046 | JENKINS LORETTA | 1104 CASWELL DR | | | | ANNISTON | AL | 36207 | |
| 5654047 | JENKINS LOTTIE | 3099 W CHAPMAN AVE APT 26 | | | | ORANGE | CA | 92868 | |
| 5449105 | JENKINS LUCILLE | 435 3RD ST | | | | TROY | NY | 12180-5323 | |
| 5654048 | JENKINS MADELINE | 10 VISTA MOBILE DR | | | | DUNDALK | MD | 21222 | |
| 5449106 | JENKINS MARGARET | PO BOX 1061 | | | | BAGDAD | AZ | 86321 | |
| 5654049 | JENKINS MARILYN | 2800 MOJAVE TRAIL | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5654050 | JENKINS MARQUISHA A | 4560 N CONGRESS AVE | | | | RB | FL | 33407 | |
| 5654051 | JENKINS MARVINA | 5090 HIGHWAY 174 | | | | ADAMS RUN | SC | 29426 | |
| 5449107 | JENKINS MARY | 2501 BACON RANCH RD APT 406 | | | | KILLEEN | TX | 76542-2904 | |
| 5654052 | JENKINS MAY | 2509 8TH AVE N | | | | BILLINGS | MT | 59101 | |
| 5654053 | JENKINS MEG | 302 NORTH SAND BRANCH RD | | | | MT HOPE | WV | 25880 | |
| 5654054 | JENKINS MELINDA | 212 BARNHILL AVE APT SC | | | | SHARPSBURG | NC | 27878 | |
| 5654055 | JENKINS MELINDA F | 212 BARNHILL AVE | | | | SHARPSBURG | NC | 27878 | |
| 5449108 | JENKINS MELVIN | 1814 N MAYFIELD AVE | | | | CHICAGO | IL | 60639-4024 | |
| 5654056 | JENKINS MIA | 7 BLUEBELL LN | | | | HILTON HEAD | SC | 29926 | |
| 5449109 | JENKINS MICHELLE | 2 RIVER RD APT A | | | | MONTAGUE | NJ | 07827 | |
| 5654057 | JENKINS MICHELLE L | 1529 S 11TH ST | | | | ARLONGTON | VA | 22204 | |
| 5654058 | JENKINS MIKE | REMINGTON GARDEN APT APT | | | | FREDERICKSBG | VA | 22401 | |
| 5654059 | JENKINS MIKERRA R | 1240 S W AVE D | | | | BELLE GLADE | FL | 33430 | |
| 5654060 | JENKINS MISTY | 2228 A P TUREAND AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5654061 | JENKINS NATASHA | 3448 BRIGHAM ST | | | | TOLEDO | OH | 43608 | |
| 5654062 | JENKINS NEANDRA | 622 NW 2ND ST | | | | RESERVE | LA | 70084 | |
| 5654063 | JENKINS NEKYA M | 37 YOUMAMS ESTATES RD | | | | HARDEEVILLE | SC | 29927 | |
| 5654064 | JENKINS NICOLE | 2020 LAWERENCE APT K83 | | | | BILOXI | MS | 39531 | |
| 5654065 | JENKINS NIKITA | PO BOX 9182 | | | | MOSS POINT | MS | 39563 | |
| 5654066 | JENKINS NIKITRESS | 930 NW 83RD TER | | | | MIAMI | FL | 33150 | |
| 5654067 | JENKINS NOEL | 5336 JENNIFER DR | | | | FAIRFAX | VA | 22032 | |
| 5654068 | JENKINS OLIVIA | 191 BONNAFIELD DRIVE | | | | HEMITAGE | TN | 37076 | |
| 5654069 | JENKINS PAM | 208 PINEVIEW WAY | | | | ROME | GA | 30161 | |
| 5654070 | JENKINS PAMELA | 1631 MAURA ST | | | | PENSACOLA | FL | 20020 | |
| 5449110 | JENKINS PAMELA | 1631 MAURA ST | | | | PENSACOLA | FL | 20020 | |
| 5654071 | JENKINS PAT | 3611 RANCH RD APT 253 | | | | COLUMBIA | SC | 29224 | |
| 5654072 | JENKINS PAUL | 46 E ROSEVEAR ST | | | | ORLANDO | FL | 32804 | |
| 5654073 | JENKINS PAULA | 119 ROSE LANE | | | | MOUNT PLEASANT | SC | 29464 | |
| 5654074 | JENKINS PEARL | 2919 STRT 41 | | | | BAINEBRIDGE | OH | 45612 | |
| 5654075 | JENKINS PEGGY | 207 S REYMANN STREET | | | | RANSON | WV | 25438 | |
| 5449111 | JENKINS PETER | 369A GRANT CIR | | | | HAMPTON | VA | 23669-3407 | |
| 5654076 | JENKINS PHILLIP | 420 COMET ST UNIT A | | | | MILTON | WA | 98354 | |
| 5449112 | JENKINS PROCETHIA | PO BOX 492 | | | | LUMPKIN | GA | 31815 | |
| 5654077 | JENKINS QUATONA | 119 ROSE LN | | | | MT PLESANT | SC | 29464 | |
| 5654078 | JENKINS RAINEY | 1734 GARDEN PARK DR | | | | BILOXI | MS | 39531 | |
| 5654079 | JENKINS RASHARD | 716 ZIMALCREST DR | | | | COLUMBIA | SC | 29210 | |
| 5654080 | JENKINS RASHIDA M | 7816 OGDEN AVE C | | | | NORFOLK | VA | 23505 | |
| 5654081 | JENKINS RAYSHONDA M | 1240 S W AVE D | | | | BELLE GLADE | FL | 33430 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654082 | JENKINS REASHAWNDA | 2310 NW 107TH ST | | | | MIAMI | FL | 33167 | |
| 5654083 | JENKINS RENE | 32 SUMNER TER | | | | SPRINGFIELD | MA | 01108 | |
| 5449113 | JENKINS RENEE | 3568 NW 2ND AVENUE | | | | NEW PLYMOUTH | ID | 83655 | |
| 5654084 | JENKINS RENEE M | 620 CLYDE AVE | | | | FRUITLAND | MD | 21826 | |
| 5449114 | JENKINS RHONDA | 8431 HEATHSVILLE RD | | | | ENFIELD | NC | 27823 | |
| 5654085 | JENKINS RHONNDA | 21430 OLD HWY 99 | | | | CENTRALIA | WA | 98531 | |
| 5654086 | JENKINS RICHARD | 303 NELSON DR | | | | ANDERSONS | SC | 29621 | |
| 5449115 | JENKINS RICHARD | 303 NELSON DR | | | | ANDERSONS | SC | 29621 | |
| 5654087 | JENKINS RITA | 502 NW EUCLID | | | | LAWTON | OK | 73505 | |
| 5654089 | JENKINS ROBERT | 6907 MAPLEWOOD DR | | | | BEALETON | VA | 22712 | |
| 5449116 | JENKINS ROBIN | 1104 BROADWAY AVE | | | | PARKERSBURG | WV | 26101-6726 | |
| 5449117 | JENKINS ROY | 96 SHAKER RD | | | | SOMERS | CT | 06071 | |
| 5654090 | JENKINS RUSSELL | 154 N BEACH APT 224 | | | | CASPER | WY | 82601 | |
| 5654091 | JENKINS SACHIKO | 3493 MORGAN RD NONE | | | | HEPHZIBAH | GA | 30815 | |
| 5654092 | JENKINS SANDRA | 1446 W QUEEN ST APT 335 | | | | HAMPTON | VA | 23669 | |
| 5654093 | JENKINS SANDY | 117 ECKLES | | | | PIEDMONT | MO | 63957 | |
| 5654094 | JENKINS SCARLET | 3310 SOUTH SENEY CIRCLE | | | | CLARKSVILLE | TN | 37042 | |
| 5449118 | JENKINS SEAN | 1837 MONEGAN LOOP APT E | | | | YUMA | AZ | 85365-5481 | |
| 5654095 | JENKINS SERETHA | 310 EAST EVANS ST | | | | BANBRIDGE | GA | 39819 | |
| 5654096 | JENKINS SHALAINE | 1814 OVERLOOK DR | | | | MOULTRIE | GA | 31768 | |
| 5654097 | JENKINS SHAMELL | 216 2ND ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5654098 | JENKINS SHANKITHIA | 8128 AMANDA LN | | | | COVINGTON | GA | 30014 | |
| 5449119 | JENKINS SHANNON | 269 MONTVALE AVE APT 2 | | | | WOBURN | MA | 01801-3740 | |
| 5654099 | JENKINS SHANTA | 775 STATE CT | | | | ORANGEBURG | SC | 29115 | |
| 5654100 | JENKINS SHAQUAN | 3926 KENTUCKY AVE | | | | ROANOKE | VA | 24017 | |
| 5654101 | JENKINS SHAQUITA | 2259 NW 63RD ST | | | | MIAMI | FL | 33147 | |
| 5449120 | JENKINS SHARON | 120 OREGON ST | | | | VANCE | SC | 29163 | |
| 5654102 | JENKINS SHARREE | 2404 LOST RIVER RD | | | | MOBILE | AL | 36605 | |
| 5654103 | JENKINS SHAUNTA | 1249 WASHINGTON BLVD | | | | BALITMORE | MD | 21230 | |
| 5654104 | JENKINS SHAUNTE | 1020 OAK CHASE DR | | | | TUCKER | GA | 30084 | |
| 5654105 | JENKINS SHAVAR | 4705 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5654106 | JENKINS SHAVONNA | 3447 N 48TH ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5654107 | JENKINS SHEENA | 2850 NE 167TH AVE | | | | WILLISTON | FL | 32696 | |
| 5449121 | JENKINS SHEENA | 2850 NE 167TH AVE | | | | WILLISTON | FL | 32696 | |
| 5421153 | JENKINS SHELBY E | 900 NARROWLEAF DR | | | | UPPER MARLBORO | MD | 20774-2380 | |
| 5654108 | JENKINS SHELIA N | 13527 AMBASSADOR DR | | | | GERMANTOWN | MD | 20874 | |
| 5654109 | JENKINS SHERI | 1410 RIDGELAKE COURT | | | | LAKELAND | FL | 33801 | |
| 5654110 | JENKINS SHERMAINE | 204 GREEN MEDOW CIR | | | | ANDERSON | SC | 29626 | |
| 5654111 | JENKINS SHIRLEY | 249A SIMMONSVILLE RD | | | | BLUFFTON | SC | 29910 | |
| 5654112 | JENKINS SHONTACEAY | 1038 MAPLEWOOD CT | | | | ALBANY | GA | 31701 | |
| 5654113 | JENKINS SOLOMON | 2218 N DR MARTIN LUTHER KING D | | | | MILWAUKEE | WI | 53212 | |
| 5654114 | JENKINS STEPHANIE | 507 BUNCHE DR | | | | GOLDSBORO | NC | 27530 | |
| 5654115 | JENKINS STEVEN | 4905 TRUMPET CIRCLE | | | | NASHVILLE | TN | 37218 | |
| 5421155 | JENKINS STEVEN R | 351 REGENCY COURT APT 204 | | | | SALINAS | CA | 93906 | |
| 5654116 | JENKINS STORY | 9310 OLD PAIN FARMLN | | | | PARLOW | VA | 22534 | |
| 5654117 | JENKINS TAKARA | 1690 DIVINY | | | | MORGANTON | NC | 28655 | |
| 5449122 | JENKINS TAMARA | 434 FOX TROT DR | | | | COLUMBIA | SC | 29229-7182 | |
| 5654118 | JENKINS TAMELA | 4323 N 39TH ST | | | | OMAHA | NE | 68111 | |
| 5654119 | JENKINS TAMMIE | 1045 CARPENTER RD | | | | DERIDDER | LA | 70634 | |
| 5654120 | JENKINS TAMRA | 3509 W SURREY RD | | | | ALBANY | GA | 31721 | |
| 5654121 | JENKINS TARIKKA | 2953 L ST | | | | SAN DIEGO | CA | 92102 | |
| 5654122 | JENKINS TASHA | 22 MORALL DR | | | | BEAUFORT | SC | 29906 | |
| 5654124 | JENKINS TAWANDA | 11485 DOVE ESTATES | | | | SEAFORD | DE | 19973 | |
| 5654125 | JENKINS TERESA | 1708 E WEST HWY | | | | SILVER SPRING | MD | 20910 | |
| 5421157 | JENKINS TERRENCE | 6913 BELL COURT | | | | REX | GA | 30273 | |
| 5654126 | JENKINS THEIA | 304 HIGHLAND GLEN CT | | | | WALLHALLA | SC | 29691 | |
| 5654127 | JENKINS THEIA C | 267 JENKINSVILLE RD | | | | ROCK HILL | SC | 29730 | |
| 5654128 | JENKINS THOMAS JR | 30 CRESTON CT | | | | POWDER SPGS | GA | 30127 | |
| 5654129 | JENKINS TIARRA | 141 COLUMBIA AVE | | | | ROCHESTER | NY | 14608 | |
| 5654130 | JENKINS TIMMIE R | 665 HAZELRIDEROAD | | | | CROWN CITY | OH | 45623 | |
| 5654131 | JENKINS TINA | 394 WEST COLUMBUS PLACE | | | | LONG BRANCH | NJ | 07740 | |
| 5654132 | JENKINS TITA | 700 THOUGHBRED LN APT 724 | | | | EVANS | GA | 30809 | |
| 5654133 | JENKINS TONJANIA | 811 CARTWRIGHT DR | | | | CHAS | SC | 29414 | |
| 5654134 | JENKINS TOREY B | 152 MAE LN | | | | MUNFORD | AL | 36286 | |
| 5654135 | JENKINS TRACEY | 937 WEST HAVE BLVD | | | | ROCKY MOUNT | NC | 27803 | |
| 5449123 | JENKINS TRACIE | 4319 HOME RD | | | | POWELL | OH | 43065 | |
| 5654136 | JENKINS TREMISHA | 2917 N 28TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5654137 | JENKINS TRENA | 2522 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125 | |
| 5654138 | JENKINS URSULA | 2121 HORD AVE | | | | ST LOUIS | MO | 63136 | |
| 5654139 | JENKINS VALERIA | 1016 COMACHE | | | | ANNISTON | AL | 36201 | |
| 5654140 | JENKINS VERNELL | 1869 CORDOVA RD | | | | ORANGEBURG | SC | 29115 | |
| 5654141 | JENKINS VICTORIA | PO BOX 156 | | | | BLUFFTON | SC | 29910 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2310 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654142 | JENKINS VONE | 1219 BRITTANY DR APTA | | | | FLORENCE | SC | 29501 | |
| 5654143 | JENKINS WANDA | 131 FOX PLACE | | | | CANTON | GA | 30114 | |
| 5654144 | JENKINS WENDY | 142 LAKE SIDE DRIVE | | | | SIKESTON | MO | 63801 | |
| 5654145 | JENKINS WENDY K | PO 3275 | | | | NORTH HILLS | CA | 91343 | |
| 5654146 | JENKINS WILLETT | 9 LITTLE BROOK DR | | | | CARTERSVILLE | GA | 30120 | |
| 5654147 | JENKINS WILLIAM | 5468 SANDPIPER LN | | | | NORFOLK | VA | 23502 | |
| 5654148 | JENKINS WILLIE | 116 BRICKFORD CIRCLE | | | | ANDERSON | SC | 29625 | |
| 5654149 | JENKINS WILLIE E | 930 NW 14TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5654150 | JENKINS WILLIE M | 142 REBECCA LN | | | | SIMPSONVILLE | SC | 29681 | |
| 5654151 | JENKINS WYNDY | 261 S DIVISION | | | | GALESBURG | IL | 61401 | |
| 5654152 | JENKINS YOLANDA | 210 GUM ST | | | | MINDEN | LA | 71055 | |
| 5654153 | JENKINS YVONNE | 526 L WATERS EDGE DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5654154 | JENKINSBARTLETT HEIDIKATY | BOX 78 | | | | SPELTER | WV | 26438 | |
| 5654155 | JENKINSON JENNY | 107 OAK BROOK CT | | | | WISCONSIN RAPIDS | WI | 54495 | |
| 5654156 | JENKINSS BESSIE | 2300 S 2ND ST LOT 19 | | | | FRANKLINVILLE | NJ | 08322 | |
| 5654157 | JENKINSS HEATHERR | 329 S BURHANS BLVD E | | | | HAGERSTOWN | MD | 21740 | |
| 5654158 | JENKS ADRIENNE | 1833 TUBMAN ST | | | | SAVANNAH | GA | 31405 | |
| 5654159 | JENKS ALFRED | 1337 W WILSON | | | | RIALTO | CA | 92376 | |
| 5654160 | JENKS AMBER | 9380 GRAY ST JEFFERSON059 | | | | WESTMINSTER | CO | 80031 | |
| 5449124 | JENKS AMBER | 9380 GRAY ST JEFFERSON059 | | | | WESTMINSTER | CO | 80031 | |
| 5654161 | JENKS ASHLEY | P O BOX 174 | | | | OAKWOOD | VA | 24631 | |
| 5654162 | JENKS CARRIE | 813 LARUEL LN | | | | BEAUTIFORT | MO | 63013 | |
| 5654163 | JENKS CHERYL A | 37605 HARDESTY RD | | | | SHAWNEE | OK | 74801 | |
| 5654164 | JENKS JOHN | 8160 PIUTE ROAD | | | | COLORADO SPRINGS | CO | 80926 | |
| 5654166 | JENN JOBSON | 215 IDEAL ST | | | | BUFFALO | NY | 14206 | |
| 5654167 | JENN MCALISTER | 352 MEADE DR | | | | CORAOPOLIS | PA | 15108 | |
| 5449125 | JENN NICHOLAS | 2606 SILVERHILL DR | | | | KILLEEN | TX | 76543 | |
| 5654168 | JENN NIGH | PO BOX 562 | | | | BOVILLE | ID | 83806 | |
| 5654169 | JENN ROBERT MORES BOYLE | 3937NILES RD SE | | | | WARREN | OH | 44483 | |
| 5654170 | JENN SCHMITT | 20199 E STONECREST DR | | | | QUEEN CR | AZ | 85142 | |
| 5654171 | JENN STONE | 1160 OAKVIEW DR APT 12 | | | | ST CHARLES | MN | 55972 | |
| 5654172 | JENN TERRY | 2912 UNIVERSITY DR | | | | CRESTVIEW HILLS | KY | 41017 | |
| 5654173 | JENN THOMAS | 355 QUEEN STREET | | | | NORTHUMBERLAND | PA | 17857 | |
| 5654175 | JENNA BLAKE | 121 N 18TH ST APT 1 | | | | WHEELING | WV | 26003 | |
| 5654176 | JENNA CLARK | 13120 PARKVIEW ESTATES RD | | | | DADE CITY | FL | 33525 | |
| 5654177 | JENNA DIAZ | 3105 MEDIO COURT | | | | LAREDO | TX | 78046 | |
| 5654178 | JENNA ENGEBRETSON | 787 CAMBERWELL DR | | | | EAGAN | MN | 55123 | |
| 5654179 | JENNA ETHERIDGE | 2920 HANNAH AVE | | | | NORRISTOWN | PA | 19401 | |
| 5654180 | JENNA FRYE | 5538 COKER RD | | | | SHAWNEE | OK | 74804 | |
| 5654181 | JENNA HARBAUGH | 505 DAWSON ST | | | | GEORGETOWN | SC | 29440 | |
| 5654182 | JENNA HAWES | 1325 PERIWINKLE CT | | | | LAKELAND | FL | 33811 | |
| 5654183 | JENNA HOASELHOUN | 4167 LINDOW DR | | | | STERLING HEIG | MI | 48310 | |
| 5654184 | JENNA JONES | 8384 WAHRMAN ST | | | | ROMULUS | MI | 48174 | |
| 5654185 | JENNA KING | 152 RACQUET CLUB DRIVE | | | | COMPTON | CA | 90220 | |
| 5654186 | JENNA LAGESSE | 15525 LOGARTO LANE | | | | SAVAGE | MN | 55306 | |
| 5654187 | JENNA MASON | 518 MAIN ST | | | | SAEGERTOWN | PA | 16433 | |
| 5654188 | JENNA MCCARTHY | 5605 HARGROVE AVE | | | | CALDWELL | ID | 83607 | |
| 5654189 | JENNA MICKELS | 709 KAUGNAN AV | | | | NIGHTROW | WV | 25143 | |
| 5654190 | JENNA MORGAN | 733 OAKLAWN AVE | | | | EAST MOLINE | IL | 61244 | |
| 5654191 | JENNA PARKER | 2105 23RD ST | | | | BAKERSFIELD | CA | 93301 | |
| 5654192 | JENNA PARNICKY | 206 MACALLAN LANE 2 | | | | GILLETTE | WY | 82718 | |
| 5654193 | JENNA PERRY | 5700 MOUNTAIN AVENUE | | | | MOUNTAIN IRON | MN | 55768 | |
| 5654194 | JENNA PULASKI | 601 FULTON ST | | | | BUFF | NY | 14210 | |
| 5654195 | JENNA STOGSDILL | 147 LEWIS STREET | | | | ROCKWELL CITY | IA | 50579 | |
| 5654196 | JENNA SULLIVAN | 725 2ND AVE SOUTH APT 21 | | | | GREAT FALLS | MT | 59405 | |
| 5654197 | JENNA VALLEN | 810 BEATTY AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5654199 | JENNA WELKER | 12282 ARBOR LAKES PKWY N | | | | OSSEO | MN | 55369 | |
| 5654200 | JENNA WRUCK | 16780 BIRD LAKE RD NE | | | | OSAKIS | MN | 56360 | |
| 5654201 | JENNA ZIELKE | 26087 SCHOENHERR | | | | WARREN | MI | 48089 | |
| 5654202 | JENNABELLE SCHNEIDER | 2813 BROOKVIEW DR | | | | GREEN BAY | WI | 54313 | |
| 5654203 | JENNAFER ANCHETA-PERKINS | 77-6209 MAMALAHOA HWY | | | | KAILUA KONA | HI | 96740 | |
| 5654204 | JENNAH PENNYCUFF | 138 TINCH CIRCLE | | | | JAMESTOWN | TN | 38556 | |
| 5654205 | JENNALE MARTIN | 6508 SE 122ND UNIT B | | | | PORTLAND | OR | 97236 | |
| 5654206 | JENNAY POSTLEWAITE | 281 WEST HIGH STREET | | | | MT GELID | OH | 43338 | |
| 5449126 | JENNE ARTHUR | 2110 HUGHES SHOP RD | | | | WESTMINSTER | MD | 21158-2923 | |
| 5654207 | JENNE MARRERO | 205 WASHINGTON AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5654209 | JENNEE GUY | 2628 GLENDALE | | | | GC | OH | 43123 | |
| 5654210 | JENNEFER BROWN | 830 MOUNT VERNON PL | | | | SIDNEY | OH | 45365-1280 | |
| 5654211 | JENNEFER KNOWLES | 2214 HUBERT AVE | | | | ALBANY | GA | 31705 | |
| 5654212 | JENNEFER RADENHEIMER | 210 WEST BROADWAY ST | | | | WEST HARRISON | IN | 47060 | |
| 5654213 | JENNEL LEIATAUA | 33425 26TH PL SW APT H6 | | | | FEDERAL WAY | WA | 98023 | |
| 5654214 | JENNELL MAGNUSON | 3534 LEE AVE N | | | | CRYSTAL | MN | 55422 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654215 | JENNELL SAMUELS | 2313 WHEATLEY DR APT 101 | | | | BALTIMORE | MD | 21207 | |
| 5654216 | JENNELLE SHIRLEY | PO BOX 196 | | | | TAZEWELL | VA | 24651 | |
| 5654217 | JENNELYN BANDIOLA | 1722 HERMAN CT | | | | STOCKTON | CA | 95206 | |
| 4866264 | JENNER & BLOCK LLP | 353 N CLARK | | | | CHICAGO | IL | 60654 | |
| 5449127 | JENNER JAMES | 6205 MINUE RD APT 1 | | | | FORT HOOD | TX | 76544 | |
| 5654219 | JENNER MARY L | 121 MILLER ST | | | | SUNSET | LA | 70584 | |
| 5654220 | JENNER MEGHAN | 665 NW 38TH CIRCLE | | | | BOCA RATON | FL | 33431 | |
| 5449128 | JENNESS FREDERICK | 1217 RESERVE DR | | | | VENICE | FL | 34285-5657 | |
| 5654222 | JENNETH HOLT | 1802 ROSEMONT ST NONE | | | | SALISBURY | NC | 28144 | |
| 5449129 | JENNETT ROBIN | 3609 BOIES AVE | | | | DAVENPORT | IA | 52802-1914 | |
| 5654223 | JENNETTA BIGHAM | PO BOX 698 | | | | ASHFORD | AL | 36312 | |
| 5654224 | JENNETTE BAZIAL | 27 NEWKIRK AVENUE | | | | BROOKLYN | NY | 11226 | |
| 5654225 | JENNETTE BOATRIGHT | 804 W 26TH ST | | | | INDIANAPOLIS | IN | 46206 | |
| 5654226 | JENNETTE CAMPBELL | PO BOX 752 | | | | HAWTHORNE | FL | 32640 | |
| 5654227 | JENNETTE FONTES | 351 SANTA MARTINA | | | | EL PASO | TX | 79927 | |
| 5654228 | JENNETTE R RODRIGUEZ RODR | HC 4 BOX 7052 | | | | YABUCOA | PR | 00767 | |
| 5654229 | JENNETTE SHERRI | 9 MADRONE PL | | | | HAMPTON | VA | 23666 | |
| 5654230 | JENNETTE STALLINGS | PLEASE ENTER YOUR STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5421159 | JENNEY JANICE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES JENNEY JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5654231 | JENNI GUZMAN | CALLE 10 878 | | | | SAN JUAN | PR | 00924 | |
| 5654232 | JENNI JENNIBLAIR | 720 SOUTH 7TH ST | | | | RICHMOND | IN | 47374 | |
| 5654233 | JENNI JONES | 32134 CTY RD 23 | | | | MENAHGA | MN | 56464 | |
| 5654234 | JENNI M MASON | 301 W VINE ST | | | | OXFORD | IN | 47971 | |
| 5654235 | JENNI ORTIZ | 1941 NW 26TH ST | | | | MIAMI | FL | 33142 | |
| 5654236 | JENNI WILLIAMS | 1115 31ST ST NE | | | | CANTON | OH | 44714 | |
| 5654237 | JENNIANN REISS | 56 DAVENPORT ST | | | | PLYMOUTH | PA | 18704 | |
| 5654239 | JENNIDA REANGEL | 508 MAR CIRCLE | | | | ALAMO | TX | 78516 | |
| 5654240 | JENNIE A RAMIREZ | 429 L ST APT B | | | | BAKERSFIELD | CA | 93304 | |
| 5654241 | JENNIE ALEXANDER | 7671 CANOVA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5654242 | JENNIE AND ELLISON | 4427 S 18TH ST | | | | OMAHA | NE | 68107 | |
| 5654243 | JENNIE BENAVIDEZ | 6676 BUTTE DR | | | | RIVERSIDE | CA | 92505 | |
| 5654244 | JENNIE BEST | 430 VIKING DR | | | | RAPID CITY | SD | 57701 | |
| 5654245 | JENNIE BOS | 1046 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5654246 | JENNIE BROWN | UJ66252S | | | | NEWARK | OH | 43055 | |
| 5654247 | JENNIE BYARS | 1004 N COCKER HILL RD | | | | DESOTO | TX | 75115 | |
| 5654248 | JENNIE EDEZA | 4885 BEATTY DR | | | | RIVERSIDE | CA | 92506 | |
| 5654249 | JENNIE ENGEN | 26182 HIGHWAY 27 | | | | PIERZ | MN | 56364 | |
| 5654250 | JENNIE GARCIA | 1327 E 76TH PL | | | | LOS ANGELES | CA | 90001 | |
| 5654252 | JENNIE HAMILTON | 30943 OSBORNE RD | | | | RICHWOOD | OH | 43344 | |
| 5654253 | JENNIE HUGHES | 2278 EDEN TER | | | | ROCK HILL | SC | 29730 | |
| 5654254 | JENNIE JEFFERSON | 327 OLD MONCKS CORNER RD | | | | GOOSE CREEK | SC | 29445 | |
| 5654255 | JENNIE KINSEY | 1848 CLAYTON DELANEY RD | | | | CLAYTON | DE | 19938 | |
| 5654256 | JENNIE L HAMPTON | 12599 HOPCRAFT RD | | | | ONONDAGA | MI | 49264 | |
| 5654257 | JENNIE LAVY | 702 EL PARQUE DR | | | | BLYTHE | CA | 92225 | |
| 5654258 | JENNIE LEDOUX | 53 JENNI LANE | | | | STANDISH | ME | 04084 | |
| 5654259 | JENNIE LOPEZ | 2652 MAXSON RD | | | | EL MONTE | CA | 91732 | |
| 5654260 | JENNIE MAE | 510 STEVENS AVE SW APT Q201 | | | | RENTON | WA | 98057 | |
| 5421161 | JENNIE MCCURRY | 3321 N COTTONWOOD ST | | | | ORANGE | CA | 92865 | |
| 5654261 | JENNIE MICHELETOS | 5100 INHERITANCE WAY | | | | MANTECA | CA | 95336 | |
| 5654262 | JENNIE MURSULI | 59712 PARADISE PL | | | | MARATHON | FL | 33050 | |
| 5654263 | JENNIE OCHOA | 419 WEST 12TH STREET | | | | ANTIOCH | CA | 94509 | |
| 5654264 | JENNIE OSTER | 805 DAVIS ST APT B | | | | ELMIRA | NY | 14901 | |
| 5654265 | JENNIE PATRICK | 2665 FAVOR RD SW APT 2B3 | | | | MARIETTA | GA | 30060 | |
| 5654266 | JENNIE QUINTANA | 08 FRANK MARY LN | | | | ESPANOLA | NM | 87532 | |
| 5654267 | JENNIE R NAIRN | 1994 NW YOHN RANCH DR | | | | MCMINNVILLE | OR | 97128 | |
| 5654269 | JENNIE REDONDO | 3001 PULLMAN AVE | | | | RICHMOND | CA | 94804 | |
| 5654270 | JENNIE RICHARDS-PRICE | 1366 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |
| 5654271 | JENNIE ROSA PASCUCCI | 8405 NW 61TH ST | | | | FT LAUDERDALE | FL | 33321 | |
| 5654272 | JENNIE SLATON | 144 MOCKINGBIRD DR | | | | ALBANY | GA | 31705 | |
| 5654273 | JENNIE VASQUEZ | 500 SHALTER AVE APT B105 | | | | TEMPLE | PA | 19560 | |
| 5654274 | JENNIE WEEDON | 431 BRIDGE APT 3 | | | | NEW CUMBERLAND | PA | 17070 | |
| 5654275 | JENNIE WILLIAMS | 1351 E HATCH RD | | | | MODESTO | CA | 95351 | |
| 5654276 | JENNIE WILSON | 2470 ROLLING VIEW DR | | | | DUNEDIN | FL | 34698 | |
| 5421163 | JENNIE YEDNAK | 4400 LOST ROAD | | | | GARY | IN | 46408 | |
| 5654277 | JENNIEFER CARTER | 1504 WOODLAND | | | | INKSTER | MI | 48141 | |
| 5654278 | JENNIEFER SUAREZ | PO BOX 131 | | | | WFLD | MA | 01086 | |
| 5449130 | JENNIES TAMIKA | 5617 PINEY RIDGE DR | | | | ORLANDO | FL | 32808-4873 | |
| 5654279 | JENNIFE SCHULTZ | 307 11TH SST E | | | | WEST FARGO | ND | 58078 | |
| 5421164 | JENNIFER & ADAM PRYOR | 6442 MEADOW OAK DR | | | | GEORGETOWN | IN | 47122 | |
| 5421166 | JENNIFER & DUWAYNE GILBERTSON | 2724 FULL CIRCLE | | | | RALEIGH | NC | 27613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421168 | JENNIFER & JIM MILLIGAN | 11364 EAST SEBRING AVENUE | | | | MESA | AZ | 85212 | |
| 5421170 | JENNIFER & JOHN HOVENDON | 167 APPLE LN | | | | HENDERSONVILLE | NC | 28739-8929 | |
| 5421172 | JENNIFER & THANE VAN BREUSEGEN | 2826 WOODSON DRIVE | | | | COLUMBIA | IL | 62236 | |
| 5654280 | JENNIFER A BUZZETTA | 520 JEFFORDS | | | | SAINT LOUIS | MO | 63125 | |
| 5654281 | JENNIFER A EIDE BOUCHER | 12819 DURHAM WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5654282 | JENNIFER A JOE | 6813 US-31 HWY S | | | | CHARLEVOIX | MI | 49720 | |
| 5654283 | JENNIFER A KENDAL | 1901 PAPRIKA DR | | | | BRENTWOOD | CA | 94513 | |
| 5654284 | JENNIFER A MCDONALD | PO BOX 550995 | | | | JACKSONVILLE | FL | 32255-0995 | |
| 5654285 | JENNIFER A NAKAI | PO BOX 3105 | | | | KIRTLAND | NM | 87417 | |
| 5654286 | JENNIFER A SCHARMER | 24690 COUNTY ROAD 15 | | | | WINONA | MN | 55987 | |
| 5654287 | JENNIFER ABRAM | 15236 W TELEGRAPH RD | | | | SANTA PAULA | CA | 93060 | |
| 5654288 | JENNIFER ACAVEDL | PO BOX 296 | | | | PARLIER | CA | 93648 | |
| 5654289 | JENNIFER ACEVEDO | 3653 WEST 46TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5654290 | JENNIFER ACKERMAN | 201 W RAVEN ST 2 | | | | BELLE PLAINE | MN | 56011 | |
| 5654291 | JENNIFER ACOSTA | 5650 S PARK AVE | | | | TUCSON | AZ | 85706 | |
| 5654292 | JENNIFER ADAIR | 120 N HICKORY ST | | | | WARSAW | IN | 46580 | |
| 5654293 | JENNIFER ALANIS | 13323 HIDDEN MANOR CT NONE | | | | WILLIS | TX | | |
| 5654294 | JENNIFER ALEXANDER | 9133 EDMONDTON TERR | | | | GREENBELT | MD | 20770 | |
| 5654295 | JENNIFER ALLEN | 102 GRIER ST | | | | GROVER | NC | 28073 | |
| 5654297 | JENNIFER ALTOP | 1520 W MILLEN | | | | HOBBS | NM | 88240 | |
| 5654298 | JENNIFER ALVAREZ | 609 ST ROSE AVE | | | | ST ROSE | LA | 70087 | |
| 5654299 | JENNIFER ALWES | 220 2ND ST NE | | | | BLOOMING PR | MN | 55917 | |
| 5654300 | JENNIFER AMBOR | 13896 SETTLEMENT ACRES | | | | BROOK PARK | OH | 44142 | |
| 5654301 | JENNIFER AMEDY | 458 BEECHMONT AVE 2 | | | | BRIDGEPORT | CT | 08606 | |
| 5654302 | JENNIFER AMROCK | 35 MOORE ST | | | | WINTHROP | MA | 02152 | |
| 5654303 | JENNIFER ANAYA | 456 E 9TH ST | | | | ERIE | PA | 16503 | |
| 5421174 | JENNIFER AND HARRIOS RAFIQ | 1079 CEDAR RIDGE COURT | | | | ANNAPOLIS | MD | 21403 | |
| 5654304 | JENNIFER ANDERSON | 4 WALKER COURT | | | | BOWLING GREEN | KY | 42101 | |
| 5654306 | JENNIFER ANGUIANO | 2101 W CULLERTON | | | | CHICAGO | IL | 60608 | |
| 5654307 | JENNIFER ANTONUCCI | 4108 EILAND DR | | | | SEBRING | FL | 33875 | |
| 5654308 | JENNIFER APACHE | PO BOX 3502 NONE | | | | TOHAJIILEE | NM | 87026 | |
| 5654309 | JENNIFER APRIL | 1325 N ARTHUR BURCH DR LO | | | | BOURBONNAIS | IL | 60914 | |
| 5654311 | JENNIFER ARDOIN | 2449 DUPLECHIN LANE | | | | LAKE CHARLES | LA | 70611 | |
| 5654312 | JENNIFER ARGUETA | 3 PLUMMET SQ | | | | EAST BOSTON | MA | 02128 | |
| 5654313 | JENNIFER ARTHUR | 712 BIG PETE RD | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5654314 | JENNIFER ASCOY | 203 S MONTREAL AVE | | | | DALLAS | TX | 75208 | |
| 5654315 | JENNIFER ASH RUBY HORANSKY | 212 BEATTY COUNTY RD | | | | LATROBE | PA | 15650 | |
| 5654316 | JENNIFER B TAYLOR | 8327 SOCIETY HILL DRIVE | | | | CLAYMONT | DE | 19703 | |
| 5654317 | JENNIFER BACKUS | 56 BATES AVENUE | | | | BUFFALO | NY | 14216 | |
| 5654318 | JENNIFER BAEZ | BO VEGAS 24602 | | | | CAYEY | PR | 00736 | |
| 5654319 | JENNIFER BAIER | 7734 CHARLESMONT RD | | | | BALTIMORE | MD | 21222 | |
| 5654320 | JENNIFER BAKER | 935 WILKENSON AVE | | | | RENO | NV | 89502 | |
| 5654321 | JENNIFER BALDWIN | 21647 LAGO DR | | | | DELAVAN | IL | 61734 | |
| 5654322 | JENNIFER BALLARD | 502 SUNSER BLVD | | | | TOLEDO | OH | 43612 | |
| 5654323 | JENNIFER BALTAZAR | 1502 AHRENS ST | | | | PASADENA | TX | 77506 | |
| 5654324 | JENNIFER BARKERN | 4426 LYNN VIEW DR | | | | LOUISVILLE | KY | 40216 | |
| 5654325 | JENNIFER BARNES | 17900 N DRIVE | | | | DOLAN SPRINGS | AZ | 86441 | |
| 5654326 | JENNIFER BARRETO | 1917 ORGON PIKE APT C6 | | | | LANCASTER | PA | 17601 | |
| 5654327 | JENNIFER BARRON | 302 N 16TH | | | | CLINTON | OK | 73601 | |
| 5654328 | JENNIFER BARTOLINE | 305 N CREEKSIDE TRL | | | | MCHENRY | IL | 60050 | |
| 5654329 | JENNIFER BARTON | 190 KINSEY AVE | | | | BUFFALO | NY | 14217 | |
| 5654330 | JENNIFER BASS | 413 3RD ST | | | | PERHAM | MN | 56573 | |
| 5654331 | JENNIFER BAXTER | 776 DELHI AVE 2 | | | | CINCINNATI | OH | 45204 | |
| 5654332 | JENNIFER BECKER | 634 W HARRISON ST APT G | | | | OAK PARK | IL | 60304 | |
| 5654333 | JENNIFER BECOTTE | 47A NASHUA RD | | | | PELHAM | NH | 03076 | |
| 5654334 | JENNIFER BELCHER | 40 HWY 130 APT E2 | | | | LOUISVILLE | AL | 36048 | |
| 5654335 | JENNIFER BELL | 220 HARTWELL RD LOWR | | | | BUFFALO | NY | 14216 | |
| 5654336 | JENNIFER BELTON | 8306 NATHANAEL GREENE LN | | | | CHARLOTTE | NC | 28227 | |
| 5654337 | JENNIFER BENITEZ | 4749 KENDALL DRIVE | | | | CORPUS CHRISTI | TX | 78414 | |
| 5654338 | JENNIFER BENNETT | 52 HEATHER RD | | | | NEWARK | DE | 19702 | |
| 5654339 | JENNIFER BENTLEY | 504 S KINGSWOOD ST | | | | DURAND | MI | 48429 | |
| 5654340 | JENNIFER BERARD | 342 HILDRETH ST | | | | LOWELL | MA | 01850 | |
| 5654341 | JENNIFER BERESFORD | 1187 EASTERN PARKWAY | | | | BROOKLYN | NY | 11213 | |
| 5654342 | JENNIFER BERLIN | 8667 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023 | |
| 5654343 | JENNIFER BERSANI | 61 SOUTH ST | | | | WEST WINFIELD | NY | 13491 | |
| 5654344 | JENNIFER BERTONI | 1913 BLUE MOUNTAIN CT | | | | ANTIOCH | CA | 94531 | |
| 5654345 | JENNIFER BETSILL | 302 INMAN ROAD | | | | FAYETTEVILLE | GA | 30215 | |
| 5654346 | JENNIFER BEYERSDORF | 3651 SPRINGWOOD CT | | | | EAGAN | MN | 55123 | |
| 5421176 | JENNIFER BHARTIYA | 3471 S UTAH STREET | | | | ARLINGTON | VA | 22206 | |
| 5654347 | JENNIFER BICKNELL | 2922 JOHNSON ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5654348 | JENNIFER BIENIEK | 26129 LA SALLE CT | | | | ROSEVILLE | MI | 48066 | |
| 5654349 | JENNIFER BIRD | 429 SCARY RD | | | | SCOTT DEPOT | WV | 25560 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654350 | JENNIFER BISCOTTI | 1847 NIBLICK DR | | | | JACKSONVILLE | FL | 32210 | |
| 5654351 | JENNIFER BIVENS | 115 NORTH POINT RD | | | | SWEETWATER | TN | 37874 | |
| 5654352 | JENNIFER BLAIR | 1489 S 2129TH DR | | | | BUCKEY | AZ | 85326 | |
| 5654354 | JENNIFER BLASHKO | 771 CLEARBROOK LN | | | | SAINT PAUL | MN | 55127 | |
| 5654355 | JENNIFER BLUE | 3816 CHASE RD NW | | | | WILSON | NC | 27896 | |
| 5654356 | JENNIFER BOCOOK | 1116 NORWAY AVE | | | | HUNTINGTON | WV | 25705 | |
| 5654357 | JENNIFER BOHON | 210 WESTWOOD AVE | | | | AKRON | OH | 44302 | |
| 5654358 | JENNIFER BOND | 980 COOKS VALLEY RD | | | | KINGSPORT | TN | 37664 | |
| 5654359 | JENNIFER BONILLA | 10908 ALMIRA AVE | | | | CLEVELAND | OH | 44111 | |
| 5654360 | JENNIFER BOONE | 5110SOUTH ST | | | | FAIRBORN | OH | 45324 | |
| 5654361 | JENNIFER BOOR | 2150 CENTURY BLVD 106 | | | | ROCK SPRINGS | WY | 82901 | |
| 5654362 | JENNIFER BOST | 113 CYCLONE DR | | | | STATESVILLE | NC | 28677 | |
| 5654363 | JENNIFER BOTH | PO BOX 156 | | | | HOOVEN | OH | 45033 | |
| 5654364 | JENNIFER BOUNSAVANG | 96 4TH | | | | JACKSON | MN | 56143 | |
| 5654365 | JENNIFER BOWE | PO BX 708 | | | | WHITEVILLE | WV | 25209 | |
| 5654366 | JENNIFER BOWENS | 8569 CENTRAL | | | | DETROIT | MI | 48204 | |
| 5654367 | JENNIFER BOWERS | 416 TICONDEROGA RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5654368 | JENNIFER BOYDSTON | 4891 MASCH BRANCH RD | | | | KRUM | TX | 76249 | |
| 5654369 | JENNIFER BRADLEY | 1790 QUEEN CHAPEL RD | | | | SUMTER | SC | 29153 | |
| 5654370 | JENNIFER BRAILFORD 31126244 | 1516 PARSON ST | | | | CHARLOTTE | NC | 28205 | |
| 5654372 | JENNIFER BRANER | 315 2ND ST SE | | | | COKATO | MN | 55321 | |
| 5654373 | JENNIFER BRANTLEY | 3984 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | |
| 5654374 | JENNIFER BRAWLEY | 1142 NORTHWOOD LOOP | | | | LAWRENCEBURG | KY | 40342 | |
| 5654375 | JENNIFER BREWER | 5920 MCCAIN PK PL 101 | | | | N LITTLE ROCK | AR | 72116 | |
| 5654376 | JENNIFER BRIDGES | 7235 E ATHERTON RD | | | | DAVISON | MI | 48506 | |
| 5654377 | JENNIFER BROADNAX | 55 EDGEMONT LN | | | | WILLINGBORO | NJ | 08046 | |
| 5654378 | JENNIFER BROWN | 1450 GATEWAY BLVD | | | | FARROCKAWAY | NY | 11691 | |
| 5654379 | JENNIFER BRULEY | 2063 NUSH ST LOT 22 | | | | PENSACOLA | FL | 32534 | |
| 5654380 | JENNIFER BRUWIER | 136 GENOA AVE SW | | | | MASSILLON | OH | 44646 | |
| 5654381 | JENNIFER BRUZGULIS | 370 POND HILL MT ROAD | | | | WAPWALLOPEN | PA | 18660 | |
| 5654382 | JENNIFER BRYANT | 81 THORPE DR | | | | DAYTON | OH | 45420 | |
| 5654383 | JENNIFER BUCHANAN | 110 E GREENWAY PKWY APT 2090 | | | | PHOENIX | AZ | 85022 | |
| 5654384 | JENNIFER BULPITT | 220 WASHINGTON ST | | | | W WARWICK | RI | 02893 | |
| 5654385 | JENNIFER BURGESS | 128 N CURLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5654386 | JENNIFER BURKE | 8212 WEST MILL ST | | | | CLEVES | OH | 45002 | |
| 5654387 | JENNIFER BURNETT | 868 FRONT ST SW | | | | WARREN | OH | 44485 | |
| 5654388 | JENNIFER BURNS | 420 NORTH 7TH ST | | | | BANGOR | PA | 18013 | |
| 5654389 | JENNIFER BUTCHER | 12616 ASTOR AVENUE | | | | CLEVELAND | OH | 44135 | |
| 5654391 | JENNIFER BUZZETTA | 520 JEFFORDS | | | | ST LOUIS | MO | 63125 | |
| 5654392 | JENNIFER C BADHAM | PO BOX 47099 | | | | WINDSOR MILL | MD | 21244 | |
| 5654393 | JENNIFER C BRITTEN | 14431 TRAVILLE GARDENS CIR | | | | ROCKVILLE | MD | 20850 | |
| 5654394 | JENNIFER C LUBERTS | 804 2ND AVE SE | | | | LITTLE FALLS | MN | 56345 | |
| 5654395 | JENNIFER CAFFREY | 4 BRIGGS RD NONE | | | | FOSTER | RI | 02825 | |
| 5654396 | JENNIFER CALDERON | 581 WILTSEY AVE | | | | RED BLUFF | CA | 96080 | |
| 5654397 | JENNIFER CALHOUN | 636 CONSTITUTION DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5654398 | JENNIFER CAMERON | 206 FOWLER ST | | | | BERWICK | PA | 18603 | |
| 5654399 | JENNIFER CAMPBELL | 1350 S GREENFIELD ROAD | | | | MESA | AZ | 85206 | |
| 5654400 | JENNIFER CANDER | 1333 EAST 34TH STREET | | | | EASTLAKE | OH | 44095 | |
| 5654401 | JENNIFER CANTU | 431 E PECAN | | | | TAFT | TX | 78390 | |
| 5654402 | JENNIFER CARD | 347 NOOSENECK HILL RD | | | | WYOMING | RI | 02898 | |
| 5654403 | JENNIFER CARLIN | 1863 ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5654404 | JENNIFER CARR | 134 HUNTER AVE | | | | TRENTON | NJ | 08610 | |
| 5654405 | JENNIFER CARRICK | 1111 N 200 W 302 | | | | FARWEST | UT | 84404 | |
| 5654406 | JENNIFER CARROLL | 6608 N 110TH AVE | | | | OMAHA | NE | 68164 | |
| 5654407 | JENNIFER CARTER | 103 RICHARD DR | | | | PORTSMOUTH | RI | 02871 | |
| 5654408 | JENNIFER CASE | 5 SAINT LOUIS AVE UNIT C | | | | OCEAN CITY | MD | 21842 | |
| 5654409 | JENNIFER CASTANEDA | 319 S DRAPER AVE | | | | SHAWNEE | OK | 74801 | |
| 5654410 | JENNIFER CASTILLO | PO BOX 84 | | | | VINA | CA | 96092 | |
| 5654411 | JENNIFER CASTREJON | 3208 HOLIDAY DR APT 1 | | | | MORRISTOWN | TN | 37814 | |
| 5654412 | JENNIFER CECIL | 1408 ASH ST | | | | HIGHLAND | IL | 62249 | |
| 5654413 | JENNIFER CHANDLER | 10685 TALLMADGE RD | | | | DIAMOND | OH | 44412 | |
| 5654414 | JENNIFER CHANEY | 1091 BAILEY ANDERSON | | | | LEAVITTSBURG | OH | 44430 | |
| 5654415 | JENNIFER CHASE ALONE | 482 WOUNDED KNEE UPPER HSING | | | | WOUNDED KNEE | SD | 57794 | |
| 5654416 | JENNIFER CHAVEZ | 170 PENNSYLVANIA DR APT D | | | | WATSONVILLE | CA | 95076 | |
| 5654417 | JENNIFER CHIANG | 13724 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98682 | |
| 5654418 | JENNIFER CHICO | 1301 PALM AVE | | | | HIALEAH | FL | 33010 | |
| 5654419 | JENNIFER CHILDERS | 427 FORT VALLEY DR | | | | BYRON | GA | 31008 | |
| 5654420 | JENNIFER CHINNERS | 415 CESSNA AVE | | | | CHARLESTON | SC | 29407 | |
| 5654422 | JENNIFER CIAMPAGLIA | 131 FOOT HILL BLVD | | | | EFFORT | PA | 18330 | |
| 5654423 | JENNIFER CIRUSO | 11219 E 45TH ST APT 613 | | | | TULSA | OK | 74146 | |
| 5654424 | JENNIFER CISNEROS | 1217 EISENHOWER | | | | LAREDO | TX | 78046 | |
| 5654425 | JENNIFER CLARK | 2817 BAILEY AVE | | | | ERIE | PA | 16510 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654426 | JENNIFER CLARNO | 4815 W MICHIGAN AVE | | | | GLENDALE | AZ | 85308 | |
| 5654427 | JENNIFER CLEMENS | 905 MOSHER RD | | | | GILLET | PA | 16925 | |
| 5654428 | JENNIFER COFRESI | 20 PLEASANT VALLEY | | | | WORCESTER | MA | 01605 | |
| 5654429 | JENNIFER COLE | 216 B WEST CHEMUNG PLACE | | | | ELMIRA | NY | 14904 | |
| 5654430 | JENNIFER COLLADA | 200 BOND ST APT 3 | | | | BPT | CT | 06610 | |
| 5654432 | JENNIFER COLLINS | 8033 BUIST AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5654433 | JENNIFER COLLOPY | 1903 COMO PARK BLV | | | | LANCASTER | NY | 14086 | |
| 5654434 | JENNIFER COLON | MOGOTE CALLE EVARISTO HERNANDEZ 11 | | | | CAYEY | PR | 00736 | |
| 5654435 | JENNIFER COLON COLON | BARRIO PESAS | | | | CIALES | PR | 00693 | |
| 5654436 | JENNIFER COMINOTTO | 9364 E 65TH ST APT 2306 | | | | TULSA | OK | 74133 | |
| 5654437 | JENNIFER COMPO | 600 ENGLISHSETTLEMENT RD | | | | OGDENSBURG | NY | 13669 | |
| 5654438 | JENNIFER CONRAD | 133 S THIRD ST | | | | COLUMBIA | PA | 17512 | |
| 5654439 | JENNIFER COOK | 702 DILL ROAD | | | | SEVERNA PARK | MD | 21146 | |
| 5654440 | JENNIFER COOPER | 835 S DIVISION ST | | | | SALISBURY | MD | 21804 | |
| 5421178 | JENNIFER COPITHORNE | 4 WELSH ST | | | | HUDSON | MA | 01749 | |
| 5654441 | JENNIFER CORDLE | 3594 ROCKLEDGE DR | | | | COLUMBUS | OH | 43223 | |
| 5654442 | JENNIFER CORDONE | 120 DWIGTH STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5654443 | JENNIFER CORLIS | 1501 HICKORY CT | | | | HOLLISTER | CA | 95023 | |
| 5654444 | JENNIFER CORNWELL | 13 MONACK RD | | | | BUZZARDS BAY | MA | 02532 | |
| 5654445 | JENNIFER COUNCIL | 3263 FLORENCE GAY ROAD | | | | CADWELL | GA | 31009 | |
| 5654446 | JENNIFER COUNTS | 792 KINGS RD | | | | ORANGEBURG | SC | 29115 | |
| 5654447 | JENNIFER COWAN | 200 LASSITER ROAD | | | | SMITHVILLE | TN | 37166 | |
| 5654448 | JENNIFER COX | 15371 SE GOODIN RD | | | | LAWTON | OK | 73501 | |
| 5654449 | JENNIFER CRAY | 815 DONHAM COURT | | | | ANTIOCH | CA | 94509 | |
| 5654450 | JENNIFER CRETHERS | 903 GAYNOR AVE | | | | DUNCANVILLE | TX | 75137 | |
| 5654451 | JENNIFER CRIHFIELD | PO BOX 487 | | | | HURRICANE | WV | 25526 | |
| 5654452 | JENNIFER CROSSAN | 738 PULASKI HIGHWAY | | | | BEAR | DE | 19701 | |
| 5654453 | JENNIFER CUNNINGHAM | 315 MAY ST | | | | BISHOP | CA | 93514 | |
| 5654454 | JENNIFER CURRY | 5312 CHATHAM HALL DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5654455 | JENNIFER CZECH | 442 GARDEN DR | | | | DELANO | MN | 55328 | |
| 5654456 | JENNIFER D POPE 26564473 | 224 SCOTTIE PL | | | | CHARLOTTE | NC | 28217 | |
| 5654457 | JENNIFER D THOMPSON | 2590 MARBOURNE AVE | | | | BALTIMORE | MD | 21230 | |
| 5654458 | JENNIFER DAILEY | 1342 MCKINLEY | | | | SAN ANTONIO | TX | 78210 | |
| 5654459 | JENNIFER DALTON | 3718 A LIVE OAK STREET | | | | COLUMBIA | SC | 29205 | |
| 5654460 | JENNIFER DANG | 2416 SHODOWLAND ST | | | | ANTIOCH | CA | 94509 | |
| 5654461 | JENNIFER DANNEL | PO BOX 624 | | | | MABSCOTT | WV | 25871 | |
| 5654462 | JENNIFER DAVID | 3626 OXFORD RD | | | | NEW HARTFORD | NY | 13413 | |
| 5654463 | JENNIFER DAVILA | HC 91 BOX 9544 | | | | VEGA ALTA | PR | 00692 | |
| 5654464 | JENNIFER DAVIS | 126 PARK AVE APT 5 | | | | HERKIMER | NY | 13350 | |
| 5654465 | JENNIFER DAW SHAFFER ORLANDO | 238 MAIN ST | | | | ATTICA | NY | 14011 | |
| 5654466 | JENNIFER DE LUNA | 9610 PLEASANTON BLF | | | | SAN ANTONIO | TX | 78221 | |
| 5654467 | JENNIFER DEEM | 1135 BENTON ST | | | | BARBERTON | OH | 44203 | |
| 5654468 | JENNIFER DEFIEBRE | 31050 LYONS ST NE | | | | NORTH BRANCH | MN | 55056 | |
| 5654469 | JENNIFER DEFOREST | 180 SAGE RD | | | | PINE VALLEY | UT | 84781 | |
| 5654470 | JENNIFER DELAGARZA | 702 EAST BORDEN STREET APT 10 | | | | SINTON | TX | 78387 | |
| 5654471 | JENNIFER DELOSSANTOS | 9736 MORNINGSIDE LOOP | | | | ANCHORAGE | AK | 99515 | |
| 5654472 | JENNIFER DENNING | 600 DATE ST | | | | BAKERSFIELD | CA | 93314 | |
| 5654473 | JENNIFER DETZEL | 2800 ORCHARDPARK DR | | | | CINCINNATI | OH | 45239 | |
| 5654474 | JENNIFER DEURLOO | 5247 VISTA WAY | | | | CASPER | WY | 82601 | |
| 5654475 | JENNIFER DEURR | 7137 ROSEWOOD | | | | SOUTH HAVEN | MN | 55382 | |
| 5654476 | JENNIFER DEVAUGHN | 598 CROSSCREEK RD | | | | WELLSBURG | WV | 26070 | |
| 5654477 | JENNIFER DIAZ | 2260 VIEHMAN TRAIL | | | | KISSIMMEE | FL | 34746 | |
| 5654478 | JENNIFER DIAZ LOPEZ | 900 5TH ST NW | | | | WINTER HAVEN | FL | 33881 | |
| 5654479 | JENNIFER DIBLASI | 3404 ROUTE 9W 1313 | | | | NEW WINDSOR | NY | 12553 | |
| 5654480 | JENNIFER DIETRICH | 27 DONKER DR | | | | FORT GRATIOT | MI | 48059 | |
| 5654481 | JENNIFER DILLION | 12096 WEST BEVEDELER STRE | | | | CRYSTAL RIVER | FL | 34429 | |
| 5654482 | JENNIFER DIRKSEN | 6801 W 106TH ST | | | | MINNEAPOLIS | MN | 55438 | |
| 5654483 | JENNIFER DIXON | 3451 TRACEY DR | | | | JACKSON | MI | 49203 | |
| 5654484 | JENNIFER DOBY | 1425 UW CLEMON DR | | | | BIRMINGHAM | AL | 35214 | |
| 5654485 | JENNIFER DOMBECK | 2458 ANNA WAY | | | | ELGIN | IL | 60124 | |
| 5654486 | JENNIFER DOS DOS RAMOS | 2208 NAMEOKE AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5654487 | JENNIFER DRAKES | 2857 N 7TH ST | | | | PHILA | PA | 19133 | |
| 5654488 | JENNIFER DUBOSE | 3414 CONFEDERATE STREET | | | | DARLINGTON | SC | 29540 | |
| 5654489 | JENNIFER DULEY | 1860 HANCOCK HWY | | | | HONESDALE | PA | 18431 | |
| 5654490 | JENNIFER DUNCAN | 4912 INVERNESS AVE | | | | FORT WORTH | TX | 76132 | |
| 5654491 | JENNIFER DUPREE | 6575 FM 1136 | | | | ORANGE | TX | 77632 | |
| 5654492 | JENNIFER DURAN | 4146 WYOMING ST | | | | ST OUIS | MO | 63116 | |
| 5654493 | JENNIFER DURON | 8676 GRAHAN ST | | | | LISBON | OH | 44432 | |
| 5654494 | JENNIFER E MENNENGA | 660 N WADDELL AVE APT 49 | | | | FREEPORT | IL | 61032 | |
| 5654495 | JENNIFER E VENTRES | 6 PLANE VIEW ST | | | | STANHOPE | NJ | 07874 | |
| 5654496 | JENNIFER EATON | 5213 MILHOUSE | | | | INDPLS | IN | 46221 | |
| 5654497 | JENNIFER EDWARDS | 135 WEST CAPISTRANO | | | | TOLEDO | OH | 43612 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2315 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654498 | JENNIFER ELLIS | 412 FRONTIER WAY | | | | BURNS FLAT | OK | 73624 | |
| 5654499 | JENNIFER ELNAJJAR | 305 VILLAGE LN | | | | GREENSBORO | NC | 27409 | |
| 5654500 | JENNIFER EMERY | 287 CRUISE WAY | | | | SACRAMENTO | CA | 95831 | |
| 5654501 | JENNIFER ESCALANTE | 2627 MATTISON LN 6 | | | | SANTA CRUZ | CA | 95062 | |
| 5654502 | JENNIFER EWELL | 9600 CHESAPEAKE BLVD APT 16 | | | | NORFOLK | VA | 23503 | |
| 5654503 | JENNIFER FADENHOLZ | 5119 WELLINGTON AVE | | | | PARMA | OH | 44134 | |
| 5654504 | JENNIFER FALBEY | 148 SELLS LN NE | | | | CLEVELAND | TN | 37312 | |
| 5654506 | JENNIFER FARRAR | 417 NORTH LACKEY STREET | | | | STATESVILLE | NC | 28677 | |
| 5654507 | JENNIFER FAVORS | PO BOX 173 | | | | BRUNSWICK | GA | 31521 | |
| 5654508 | JENNIFER FEARNOW | 9204 N 324 W | | | | HUNTINGTON | IN | 46750 | |
| 5654509 | JENNIFER FERGUSON | 4 HEPBURN ST APT 1 | | | | NORFOLK | NY | 13667 | |
| 5654510 | JENNIFER FERNANDEZ AVILEZ | CALLE PRINCIPAL 356 CALBACHE | | | | RINCON | PR | 00677 | |
| 5654511 | JENNIFER FIERRO | 603 NW 13TH | | | | ANDREWS | TX | 79714 | |
| 5654512 | JENNIFER FILGAS | PLEASE ENTER YOUR STREET | | | | ERHARD | MN | 56534 | |
| 5654513 | JENNIFER FINAN | 5824 REDDMAN RD | | | | CHARLOTTE | NC | 28212 | |
| 5654514 | JENNIFER FJELDSTAD | 6133 THOMAS AVE S | | | | MLS | MN | 55410 | |
| 5654515 | JENNIFER FLAKE | 110 WILLOW BROOK DRIVE | | | | LUFKIN | TX | 75901 | |
| 5654516 | JENNIFER FLEEGLE | SHAUN MILLER | | | | NEW PARIS | PA | 15539 | |
| 5654517 | JENNIFER FLEMING | 7410 MEGHAN DR | | | | WINTON | CA | 95388 | |
| 5654518 | JENNIFER FLORES | 4842 W FERGUSON | | | | VISALIA | CA | 93291 | |
| 5654519 | JENNIFER FLOWERS | 1925 ROSEDALE ST NE | | | | WASHINGTON | DC | 20002 | |
| 5654520 | JENNIFER FONTANEZ | URB MARIOLGA AVELUIS MUN | | | | CAGUAS | PR | 00725 | |
| 5654521 | JENNIFER FORD | MADELYNN FORD | | | | WARSAW | IN | 46582 | |
| 5654522 | JENNIFER FORMAN ORTH | 272 WINCH ST | | | | FRAMINGHAM | MA | 01701 | |
| 5654523 | JENNIFER FOWLER | 1865 MUSSELMAN DR | | | | ZANESVILLE | OH | 43701 | |
| 5654524 | JENNIFER FOX | 1747 HOPEWELL CHURCH RD | | | | CATAWBA | NC | 28609 | |
| 5654525 | JENNIFER FRAAS | KMART | | | | GAINESVILLE | FL | 32696 | |
| 5654526 | JENNIFER FRAGALE | 2050 S MAGIC WAY | | | | HENDERSON | NV | 89002 | |
| 5654527 | JENNIFER FRANK | 3710 MAGNOLIA APT 305 | | | | BEAUMONT | TX | 77703 | |
| 5654528 | JENNIFER FRIESEN | 2238 IOWA ST | | | | GRANITE CITY | IL | 62040 | |
| 5654529 | JENNIFER FRITCH | 4201 WAYSIDE WILLOW CT | | | | TAMPA | FL | 33618 | |
| 5654530 | JENNIFER FUENTES | 3631 EAST 75TH | | | | CLEVELAND | OH | 44105 | |
| 5654531 | JENNIFER FURR | 8940 PAULA JEAN AVE | | | | LAS VEGAS | NV | 89149 | |
| 5654532 | JENNIFER GADSON | 325 AMBROSE RUN APT 605 | | | | BEAUFORT | SC | 29906 | |
| 5654533 | JENNIFER GAITER | 1718 NW 2 CT | | | | MIAMI | FL | 33156 | |
| 5654534 | JENNIFER GALINDO | 7038 DAY ST | | | | DALLAS | TX | 75227 | |
| 5654535 | JENNIFER GARCIA | 454 BEACHWOOD CR | | | | MORRISTOWN | TN | 37814 | |
| 5654536 | JENNIFER GARZA | 3109 CHASE DR UNIT A | | | | FORT COLLINS | CO | 80525 | |
| 5421180 | JENNIFER GAUDIANA | 33 ANGEL ROAD | | | | CHEPACHET | RI | 02814 | |
| 5654537 | JENNIFER GAWENUS | 122 JERSEY AVE | | | | PORT JERVIS | NY | 12771 | |
| 5654538 | JENNIFER GAYTAN | 103 LINDA VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5654539 | JENNIFER GEIGER | 171 DEEMERS DAM RD | | | | UTICA | PA | 16362 | |
| 5654540 | JENNIFER GERETEN | 425 PEMBROOKE BLVD | | | | BALTIMORE | MD | 21224 | |
| 5654541 | JENNIFER GIACALONE | 219 STILLSON RD | | | | AFTON | NY | 13730 | |
| 5654542 | JENNIFER GIBSON | 105 SIDNEY HICKS RD | | | | WARNER ROBINS | GA | 31088 | |
| 5654543 | JENNIFER GILLIGAN | 2660 HERON LANE | | | | VICTORIA | MN | 55386 | |
| 5654544 | JENNIFER GILMAN | 151 WHITE BURCH RD | | | | SANBORNVILLE | NH | 03872 | |
| 5654545 | JENNIFER GIRGETY | 633 MARKET ST | | | | GLOUCESTER | NJ | 08030 | |
| 5654546 | JENNIFER GLADDEN | 240 JOSHUA DR | | | | MARTINSBURG | WV | 25404 | |
| 5654547 | JENNIFER GLASS | 4586 DODSON DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5654548 | JENNIFER GOECKE | 53 CONTRADA FIORE DR | | | | HENDERSON | NV | 89011 | |
| 5654549 | JENNIFER GOLDSBERRY | 22924 NW LAKE MCKENZIE BL | | | | ALTHA | FL | 32421 | |
| 5654550 | JENNIFER GONZALEZ | 51 4TH ST | | | | TRES PINOS | CA | 95075 | |
| 5654551 | JENNIFER GRACIA | 818 SAND DOLLAR CR | | | | LA MARQUE | TX | 77568 | |
| 5654552 | JENNIFER GREENE | 2391 JOY LANE | | | | MEMPHIS | TN | 38114 | |
| 5654553 | JENNIFER GREGG | 3758 W WATER ST | | | | PORT HURON | MI | 48060 | |
| 5654554 | JENNIFER GREGORY | 196 COLE ST | | | | PAWTUCKET | RI | 02860 | |
| 5654555 | JENNIFER GUARDADO | 2860 W 80 ST APT 201 | | | | HIALEAH | FL | 33018 | |
| 5654556 | JENNIFER GUILMETTE | 168 LINDEN ST | | | | FALL RIVER | MA | 02720 | |
| 5421182 | JENNIFER GUTIERREZ | 8414 FOREST POINT DRIVE | | | | HUMBLE | TX | 77338 | |
| 5654557 | JENNIFER GUTTER | 108 OHIO ST | | | | RACINE | WI | 53405 | |
| 5654558 | JENNIFER GUZMAN | 7706 LOMA VERDE AVE | | | | CANOGA PARK | CA | 91304 | |
| 5654559 | JENNIFER HADER | 10 CAROL DRIVE | | | | RONKONKOMA | NY | 11779 | |
| 5654560 | JENNIFER HALL | 12112 BIG POOL ROAD | | | | CLEARSPRING | MD | 21722 | |
| 5421184 | JENNIFER HALL | 12112 BIG POOL ROAD | | | | CLEARSPRING | MD | 21722 | |
| 5654561 | JENNIFER HAMILTON | 11428 EDGEWOOD RD | | | | HARRISON | OH | 45238 | |
| 5421186 | JENNIFER HAMMOND | 3814 CANARY GRASS LN | | | | HOUSTON | TX | 77059-4062 | |
| 5654562 | JENNIFER HANDSCHUH | 207 SHARP RD | | | | DENTON | MD | 21829 | |
| 5654563 | JENNIFER HARPER | 1839 WESTRIDGE BLVD | | | | CONWAY | SC | 29527 | |
| 5654564 | JENNIFER HARRINGTON | 135 LAKECREST AVE | | | | LAKEWOOD | NY | 14750 | |
| 5654565 | JENNIFER HARRIS | 27572 SANDPEBBLE DR N | | | | MILLSBORO | DE | 19966 | |
| 5654566 | JENNIFER HART | 523 SOUTH SPRUCE | | | | ROCK HILL | SC | 29730 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654567 | JENNIFER HARTMANN | 20525 LAKE RIDGE DR | | | | PRIOR LAKE | MN | 55372 | |
| 5654568 | JENNIFER HARVEY | 6255 TELEGRAPH | | | | ERIE | MI | 48133 | |
| 5654569 | JENNIFER HASKELL | 1825 S DENMARK RD | | | | JEFFERSON | OH | 44047 | |
| 5654570 | JENNIFER HAUGEN | 31043 LINCOLN RD | | | | LINDSTROM | MN | 55045 | |
| 5654571 | JENNIFER HAWKINS | 920 HIGHLAND BLVD | | | | MOULTRIE | GA | 31768 | |
| 5654572 | JENNIFER HAYNES | 303 PINEYWOOD ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5654573 | JENNIFER HELMS | 7300 HENNEMAN WAY | | | | MC KINNEY | TX | 75070 | |
| 5654574 | JENNIFER HELTON | 2150 BLAIN HWY APT 1 | | | | WAVERLY | OH | 45690 | |
| 5654575 | JENNIFER HELWIG | 828 HAMMONDS LN | | | | BROOKLYN | MD | 21227 | |
| 5654576 | JENNIFER HENDERSON | 653 LOOP 337 | | | | NEW BRAUNFELS | TX | 78130 | |
| 5654577 | JENNIFER HERNANDEZ | PO BOX 31 | | | | LOVING | NM | 88256 | |
| 5654578 | JENNIFER HERRERA | URB JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| 5654579 | JENNIFER HESSE | PO BOX 2 | | | | FOLEY | MN | 56329 | |
| 5654580 | JENNIFER HICKS | 2834 TINDALL | | | | INDPLS | IN | 46203 | |
| 5421188 | JENNIFER HIGGINBOTTOM | 1991 E UNDERWOOD RD | | | | HOLTVILLE | CA | 92250 | |
| 5654581 | JENNIFER HIGH | 911 BENCHMARK DRIVE | | | | BENEVOLENCE | GA | 31721 | |
| 5654582 | JENNIFER HIGHAM | 911 BENCHMARK DRIVE | | | | ALBANY | GA | 31721 | |
| 5654583 | JENNIFER HILL | 861 STACEY PL | | | | VIRGINIA BCH | VA | 23464 | |
| 5654584 | JENNIFER HILLSMAN | 28416 128TH STREET | | | | NEW RICHLAND | MN | 56072 | |
| 5654586 | JENNIFER HOBSON | 2020 AIRLINE AVE | | | | TOLEDO | OH | 43609 | |
| 5654587 | JENNIFER HOLLOMAN | 105 WATERMANS COURT | | | | GRASONVILLE | MD | 21638 | |
| 5654588 | JENNIFER HOLSTON | 245 BURGETOWN RD | | | | CARRIERE | MS | 39426 | |
| 5654589 | JENNIFER HOMESLEY | 13707 DOTY AVE APT 57 | | | | HAWTHORNE | CA | 90250 | |
| 5654590 | JENNIFER HOPPER | 200 NORTH VINE STREET | | | | HARRISON | OH | 45030 | |
| 5654591 | JENNIFER HORD | P O BOX 382 | | | | BLACKSBURG | SC | 29702 | |
| 5654592 | JENNIFER HORTA | 12612 MAGNOLIA ST | | | | GARDEN GROVE | CA | 92841 | |
| 5654593 | JENNIFER HOUT | 1432 WALDRON CIRCLE | | | | FORT WAYNE | IN | 46807 | |
| 5654594 | JENNIFER HOVIS | 429 KAREN DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5654595 | JENNIFER HUBBS | 6316 BLACKFOOT TRL | | | | GRANBURY | TX | 76049 | |
| 5654596 | JENNIFER HUDES | 3395 CAMINO CALANDRIA | | | | THOUSAND OAKS | CA | 91360 | |
| 5654597 | JENNIFER HUFFMAN | 2840 COUNTY RD 227 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5654598 | JENNIFER HUFSTEDLER | 528 N EL CAMINO REAL | | | | LAKELAND | FL | 33813 | |
| 5654599 | JENNIFER HUGHES | 1239 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | |
| 5654600 | JENNIFER HUNT | 2525 SQUAW CT | | | | ANTIOCH | CA | 94531 | |
| 5654601 | JENNIFER HUYNH | 2185 G STREET | | | | MERCED | CA | 95340 | |
| 5654602 | JENNIFER IANNOTTA | 974 E MAIN ST | | | | LITTLE FALLS | NY | 13365 | |
| 5654603 | JENNIFER ISON | RR 1 BOX 369 | | | | SANDY HOOK | KY | 41171 | |
| 5654604 | JENNIFER J SHUPERT | 810 SOTHWYND TRL | | | | WILLIAMSBURG | OH | 45176 | |
| 5654605 | JENNIFER JACKSON | 30 WINCHESTER COURT | | | | COVINGTON | GA | 30016 | |
| 5654606 | JENNIFER JEAN-PICRRE | 28 STERLING ST | | | | BROOKLYN | NY | 11225-3319 | |
| 5654607 | JENNIFER JEFFERS FAGAN | 2950 N BETHEL RD | | | | DECATUR | AL | 35603 | |
| 5654609 | JENNIFER JEFFRIES | 408 SW MONROE AVE | | | | LAWTON | OK | 73501 | |
| 5654610 | JENNIFER JENKINS | 4434 HWY 27 W | | | | VALE | NC | 28168 | |
| 5654611 | JENNIFER JENNIFER A | 302 E PROVINDENCE | | | | FREDRICK | OK | 73542 | |
| 5654612 | JENNIFER JENNIFERANN | 62 NEIL AVE | | | | BRICK | NJ | 08724 | |
| 5654613 | JENNIFER JENNINGS | 1350 CUSTER ORANGEVILLE | | | | BROOKEFIELD | OH | 44403 | |
| 5654614 | JENNIFER JERMANY | 5522 KARELIAN DR | | | | HOUSTON | TX | 77091 | |
| 5654615 | JENNIFER JESSER | 7641 W BATES RD | | | | TRACY | CA | 95304 | |
| 5654616 | JENNIFER JEWETT | PO BOX 140 | | | | FORT YATES | ND | 58538 | |
| 5654618 | JENNIFER JJOTAKIS | 141 DEVON DR | | | | CLEARWATER | FL | 33767 | |
| 5654619 | JENNIFER JOAQUIN | PO BOX 3624 | | | | CLOVIS | CA | 93613 | |
| 5654620 | JENNIFER JOHNS | 508 SUNBURST HILLS RD | | | | EVINGTON | VA | 24550 | |
| 5654621 | JENNIFER JOHNSON | 2884 LONG LAKE DR | | | | STILLWATER | MN | 55082 | |
| 5654622 | JENNIFER JOHNSTON | 75 PEARSON DALTON LANE | | | | HENDERSONVL | NC | 28792 | |
| 5654623 | JENNIFER JONES | 1815 STELZER RD | | | | COLS | OH | 43219 | |
| 5421192 | JENNIFER JONES | 1815 STELZER RD | | | | COLS | OH | 43219 | |
| 5654624 | JENNIFER JORDAN | 19744 SUMMER PLACE DR | | | | STRONGSVILLE | OH | 44149 | |
| 5654625 | JENNIFER K STAFFORD | 121 CANAL ST | | | | GRASONVILLE | MD | 21638 | |
| 5654626 | JENNIFER KAIPAT | 1621 HAKA DR 2305 | | | | HONOLULU | HI | 96817 | |
| 5654627 | JENNIFER KARNGLJOM | 25 MT PLEASANT AVE | | | | PROV | RI | 02909 | |
| 5654628 | JENNIFER KEENAN | 1596 HARDING HWY | | | | NEWFIELD | NJ | 08344 | |
| 5654629 | JENNIFER KEIM | 1031 518TH STREET | | | | HARRISBURG | PA | 17104 | |
| 5654630 | JENNIFER KELLY | 3119 ALEXANDER STREET | | | | COVINGTON | GA | 30014 | |
| 5654631 | JENNIFER KENDALL | 55 SEARLES STREET | | | | CHICOPEE | MA | 01020 | |
| 5654632 | JENNIFER KILGANNON | 10014 N OKLAWAHA AVE | | | | TAMPA | FL | 33617 | |
| 5654633 | JENNIFER KIM | 1109 S SAINT MARYS ST NONE | | | | SIOUX CITY | IA | 51106 | |
| 5654634 | JENNIFER KINCADE | 2103 BRIDGEWATER CIR | | | | LAFAYETTE | IN | 47909 | |
| 5654635 | JENNIFER KINDER | 7510 YORKTOWN RD | | | | LOUISVILLE | KY | 40214 | |
| 5654636 | JENNIFER KLEN | SMITHTOWNNY | | | | SMITHTOWN | NY | 11787 | |
| 5654637 | JENNIFER KNOCHENMUS | 17476 HOMESTEAD TRL | | | | LAKEVILLE | MN | 55044 | |
| 5654638 | JENNIFER KNOX | 112 N MAIN ST | | | | SAINT FRANCIS | SD | 57572 | |
| 5654639 | JENNIFER KODET | 405 E WALNUT ST | | | | REDWOOD FALLS | MN | 56283 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654640 | JENNIFER KOON | 1520 POSTAL RD | | | | CHESTER | MD | 21619 | |
| 5654641 | JENNIFER KOSCH | 4852 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5654642 | JENNIFER KOZA | 244 13TH AVE S | | | | SO ST PAUL | MN | 55075 | |
| 5654643 | JENNIFER KRAUS | 11307 SW200TH ST | | | | KENDALL | FL | 33157 | |
| 5654644 | JENNIFER KRIEL | 412 S LINDOLPH | | | | THIEF RIVER FALL | MN | 56701 | |
| 5654645 | JENNIFER KUBE | 5551 SIGNET DR | | | | DAYTON | OH | 45424 | |
| 5654646 | JENNIFER KUGLAND | 711 EAST BROADWAY | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5654647 | JENNIFER L CLARMONT CLARMONT | 418 7TH ST | | | | OCONTO | WI | 54153 | |
| 5654648 | JENNIFER L CORRIGHAN | 141 SOUTH RIVERSIDE DRIVE | | | | ELKHART | IN | 46514 | |
| 5654649 | JENNIFER L FROST | 733 ABBE RD N | | | | ELYRIA | OH | 44035 | |
| 5654650 | JENNIFER L HAILEY | 4777 CAMERON ST APY208 | | | | LAS VEGAS | NV | 89103 | |
| 5654651 | JENNIFER L MARSH | 2134 COURTLAND AVE NW | | | | MASSILLON | OH | 44647 | |
| 5421195 | JENNIFER L MCALLISTER PC | 421 N NORTHWEST HIGHWAY 201A | | | | BARRINGTON | IL | | |
| 5654652 | JENNIFER L MCDANIEL | 502 PARKVIEW KNLS | | | | CARMICHAELS | PA | 15320 | |
| 5654653 | JENNIFER L MCHENRY | 185 26TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5654654 | JENNIFER L MENTZER16 | 1693 TURKEY HILL RDE | | | | EPHRATA | PA | 17522 | |
| 5654655 | JENNIFER L OSBORNE | 3040 E RIDGE RD | | | | SALISBURY | NC | 28144 | |
| 5654656 | JENNIFER L PARKER | 225 KIRKLAND DR | | | | RICHMOND | VA | 23227 | |
| 5654657 | JENNIFER L PETROFF | PO BOX 36267 | | | | GREENSBORO | NC | 27243 | |
| 5654658 | JENNIFER L REED | 4453 SOUTH WINN | | | | MTPLEASANT | MI | 48858 | |
| 5654659 | JENNIFER L RODRIQUEZ | 856 PROUTY UPPER | | | | TOLEDO | OH | 43609 | |
| 5654660 | JENNIFER L ROMERO | 6009 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047 | |
| 5654661 | JENNIFER L SCOTT | 3909 WESTWAY DR | | | | CHARLOTTE | NC | 28208 | |
| 5654662 | JENNIFER LACSAMANA | 4445 STEVENSON BLVD APT 5 | | | | FREMONT | CA | 94538 | |
| 5654663 | JENNIFER LADLEY | 253 N MARKET ST | | | | MT STERLING | OH | 43143 | |
| 5654664 | JENNIFER LAFFERTY | 36 E WASHINGTON ST | | | | JAMESTOWN | OH | 45335 | |
| 5654665 | JENNIFER LAFOE | 29 WEST TERRACE ST | | | | CLAREMONT | NH | 03743 | |
| 5654666 | JENNIFER LAMAR | 325 CLEAVKAND CT | | | | MONTGOMERY | AL | 36108 | |
| 5654667 | JENNIFER LAMP | 906 SHERMAN ST | | | | AKRON | OH | 44311 | |
| 5654668 | JENNIFER LANDRY | 1802 BROADMOORE DR | | | | LAKE CHARLES | LA | 70601 | |
| 5654670 | JENNIFER LARSON | 6708 DEERFIELD DT | | | | SANFORD | NC | 27332 | |
| 5654671 | JENNIFER LASTER | 1905 GAMMAGE RD | | | | EUFAULA | AL | 36027 | |
| 5654672 | JENNIFER LATIMER-GOMEZ | 2051 S 7TH ST | | | | MIL | WI | 53204 | |
| 5654673 | JENNIFER LAVALLE | 48 HILLSDALE ST | | | | DORCHESTR CTR | MA | 02474 | |
| 5654674 | JENNIFER LEAR | 1101 NE GLENDALE AVE | | | | PEORIA | IL | 61603 | |
| 5654675 | JENNIFER LEEPER | 812 WALNUT RIDGE | | | | JOPLIN | MO | 64801 | |
| 5654676 | JENNIFER LEFTENANT | 16 EAST MAPLE ST | | | | CENTRAL ISLIP | MI | 11758 | |
| 5654677 | JENNIFER LEMIRE | 1202 8TH AVE NW | | | | E GRAND FORKS | MN | 56721 | |
| 5654678 | JENNIFER LEWIS | 123 SOUTH LINCOLN AVE | | | | JERSEY SHORE | PA | 17740 | |
| 5654679 | JENNIFER LITEBRITEREDBNE | KENYA BIRMINGHAM | | | | COVINGTON | GA | 30014 | |
| 5654680 | JENNIFER LITFIN | 308 WILDHURST RD | | | | WACONIA | MN | 55387 | |
| 5654681 | JENNIFER LITTLE | 2816 QUEEN ST | | | | DEARBORN | MI | 48124 | |
| 5654682 | JENNIFER LOGAN | 21576 SYRACUSE AVE | | | | WARREN | MI | 48091 | |
| 5654683 | JENNIFER LOGRANDE | 3701 W METAIRIE AVE N | | | | METAIRIE | LA | 70001 | |
| 5654684 | JENNIFER LOHAN | 47379 HIGH STREET | | | | FAIRPOINT | OH | 43927 | |
| 5654685 | JENNIFER LOLLIS | 105 HARLIN CT | | | | COVINGTON | GA | 30014 | |
| 5654686 | JENNIFER LONGHA | 116 PEARL ST | | | | KINGSTON | NY | 12401 | |
| 5654687 | JENNIFER LONGYEAR | 7621 CURIOSITY AVE | | | | LAS VEGAS | NV | 89131 | |
| 5654688 | JENNIFER LOPEZ | 17 S GARDEN ST | | | | BOISE | ID | 83705 | |
| 5654689 | JENNIFER LOUCKS | 2102 E WASHINGTON ST | | | | JOLIET | IL | 60433 | |
| 5654690 | JENNIFER LUBBERS | 3711 PINEHILL RD | | | | BELLEVUE | NE | 68123 | |
| 5654691 | JENNIFER LUCASJEN | 424 KINGSBERRY COURT | | | | SGT BLUFF | IA | 51054 | |
| 5654692 | JENNIFER LUCERO | 118 N VINE | | | | WICHITA | KS | 67203 | |
| 5404079 | JENNIFER LUCERO AND RAFAEL SOLORZANO INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 5421197 | JENNIFER LUCERO AND RAFAEL SOLORZANO INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 5654693 | JENNIFER LUCIANO | 1100 13TH AVE APT3 | | | | ALTOONA | PA | 16601 | |
| 5654694 | JENNIFER LUGO | 807 E 6TH ST | | | | NEW YORK | NY | 10009 | |
| 5654695 | JENNIFER LUNA | 13785 COOLIDGE WAY | | | | HESPERIA | CA | 92344 | |
| 5421199 | JENNIFER LUNA | 13785 COOLIDGE WAY | | | | HESPERIA | CA | 92344 | |
| 5654696 | JENNIFER LUTE | 269 SW KENTWOOD ROAD | | | | PORT ST LUCIE | FL | 34953 | |
| 5404154 | JENNIFER LUTZ | 9179 BRENHAM WAY | | | | DUBLIN | OH | 43017 | |
| 5654697 | JENNIFER LYONS | 430 EAST PAINT ST | | | | WASHINGTON CH | OH | 43160 | |
| 5654698 | JENNIFER M ADDLEMAN | 5137 WEST RD | | | | MOOSE LAKE | MN | 55767 | |
| 5654699 | JENNIFER M CONSTABLE | 122 BROAD STREET | | | | GLOVERSVILLE | NY | 12078 | |
| 5654700 | JENNIFER M DRISCOLL | 24 STEARNS STREET | | | | WESTWOOD | MA | 02090 | |
| 5654701 | JENNIFER M DRUSHAL | 1469 PLEASANT VALLEY DR | | | | COSHOCTON | OH | 43812 | |
| 5654702 | JENNIFER M HARDESTER | 511 OAK OVE | | | | NEW SALEM | ND | 58563 | |
| 5654703 | JENNIFER M LABBAUF | 1205 ARTHUR AVE | | | | PANAMA CITY | FL | 32401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2318 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654704 | JENNIFER M VEGA | 159 NEWBURY ST | | | | LAWRENCE | MA | 01841 | |
| 5654705 | JENNIFER MACDOUGALL | 438 HARRODSWOOD RD 7 | | | | FRANKFORT | KY | 40601 | |
| 5654706 | JENNIFER MAGALLON | 14680 WEST CALIFORNIA AVE | | | | KERMAN | CA | 93630 | |
| 5654707 | JENNIFER MAKSTALLER | 9883 STATE ROUTE 128 | | | | HARRISON | OH | 45030 | |
| 5654708 | JENNIFER MALDANADO | 37 BERKSHIRE ST APT E | | | | PROVIDENCE | RI | 02908 | |
| 5654709 | JENNIFER MALDONADO | 2917 GLOVER DR | | | | ASHTABULA | OH | 44004 | |
| 5654710 | JENNIFER MANDILE | 3317 83RD AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5654711 | JENNIFER MANISCALCO | 3333 BEVERLY RD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5654712 | JENNIFER MANN | PO BOX 2503 | | | | WATERVILLE | ME | 04903 | |
| 5654713 | JENNIFER MANUEL | PO BOX 2804 | | | | LEBANON | VA | 24266 | |
| 5654714 | JENNIFER MANYRATH | 1234 LAMB ST | | | | MILTON FREEWATER | OR | 97862 | |
| 5654715 | JENNIFER MARCY | 89 MAXIMUS LN | | | | WYSOX | PA | 18854 | |
| 5654716 | JENNIFER MARIN | PO BOX 193 | | | | ODEM | TX | 78370 | |
| 5654717 | JENNIFER MARINE | MARGINAL NORTE L 2 | | | | BAYAMON | PR | 00959 | |
| 5654718 | JENNIFER MARLIN | 17865 MARTIN | | | | ROSEVILLE | MI | 48066 | |
| 5654719 | JENNIFER MARONEY | 8263 KAVANAGH RD | | | | BALTIMORE | MD | 21222 | |
| 5654720 | JENNIFER MARQUEZ | 3230 N PEARCE ST | | | | ELOY | AZ | 85131 | |
| 5654721 | JENNIFER MARRYSHOW | 2686 PARKWAY TRL | | | | LITHONIA | GA | 30058 | |
| 5654722 | JENNIFER MARTIN | 5927 LIMONITE AVE | | | | RIVERSIDE | CA | 92509 | |
| 5654723 | JENNIFER MARTINEAU | 3941 PALISADE WAY | | | | ST PAUL | MN | 55122 | |
| 5654724 | JENNIFER MARTINEZ | 7600 BLANCO RD APT 1106 | | | | SAN ANTONIO | TX | 78216 | |
| 5654725 | JENNIFER MATA | 6100 HARPER DR NE APT 9 | | | | ALBUQUERQUE | NM | 87109 | |
| 5654726 | JENNIFER MAYBERRY | 5307 GRANDEUR DR | | | | SALISBURY | NC | 28146 | |
| 5654727 | JENNIFER MCALISTER | 352 MEADE DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 5654728 | JENNIFER MCBRIDE | 1333 N MARYMOUNT RD | | | | NEW CAMBRIA | KS | 67470 | |
| 5654729 | JENNIFER MCCALISTER | 814 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5654730 | JENNIFER MCCALL | 1003 E 179TH | | | | CLEVELAND | OH | 44119 | |
| 5654731 | JENNIFER MCCASKILL | 159 EAST CROCKER STREET | | | | FOSTORIA | OH | 44830 | |
| 5654732 | JENNIFER MCCOWAN | PO BOX 952 | | | | BARTLESVILLE | OK | 74005 | |
| 5654733 | JENNIFER MCCOY | 5260 SW WEST DR | | | | TOPEKA | KS | 66606 | |
| 5654734 | JENNIFER MCCULLOUGH | 1646 GRIZZLY BLUFF ROAD | | | | FERNDALE | CA | 95536 | |
| 5654735 | JENNIFER MCDANIEL | 4 KREIG ST | | | | NEWARK | OH | 43055 | |
| 5654736 | JENNIFER MCFARLAND | -7 LINSDALE LANE | | | | PT REYES STATION | CA | 94956 | |
| 5654737 | JENNIFER MCFAY | 508 34TH ST | | | | COLUMBUS | GA | 31904 | |
| 5654738 | JENNIFER MCGEE | 37252 MANOR RD | | | | CHAPTICO | MD | 20621 | |
| 5654739 | JENNIFER MCGRAW | 6710 N SMEDLEY ST | | | | PHILADELPHIA | PA | 19126 | |
| 5654740 | JENNIFER MCGREAL | 223 PERCH POND RD | | | | NINEVEH | NY | 13813 | |
| 5654741 | JENNIFER MCKINSTRY | 56 GRANITE ST APT 1R | | | | WEBSTER | MA | 01570 | |
| 5654742 | JENNIFER MCLEAN | HELLO | | | | XX | NY | 10703 | |
| 5654743 | JENNIFER MCMAHAN | 3636 W DOUGLAS | | | | CHICAGO | IL | 60623 | |
| 5654744 | JENNIFER MCMANNES | 1540 S 11TH ST | | | | CHESTERTON | IN | 46304 | |
| 5654745 | JENNIFER MCPHAIL | 16023 CLOSEWOOD TERRACE D | | | | CYPRESS | TX | 77429 | |
| 5654746 | JENNIFER MCPIKE | 905 SUMMER ST | | | | HANNIBAL | MO | 63401 | |
| 5654747 | JENNIFER MCQUISTON | 2929 LAFAYETTE ST | | | | ST JOSEPH | MO | 64507 | |
| 5654748 | JENNIFER MEDEIROS | 303 MORSE PLAZA | | | | FORT MYERS | FL | 33905 | |
| 5654749 | JENNIFER MEDINA | 1924 FULTON ST | | | | BROOKLYN | NY | 11233-5505 | |
| 5654750 | JENNIFER MELLOTT | 1101 N MAIN | | | | DELPHOS | OH | 45833 | |
| 5654751 | JENNIFER MELVIN | 917 PINE GROVE AVE APT 2 | | | | PORT HURON | MI | 48060 | |
| 5654752 | JENNIFER MENARD | 4014 GRAND PRAIRIE HWY | | | | RAYNE | LA | 70578 | |
| 5654753 | JENNIFER MENDEZ MONTANEZ | 1113 COBBLESTONE CIRCLE F | | | | ORLANDO | FL | 32804 | |
| 5654754 | JENNIFER MIDDLETON | 1528 N POWERS DR | | | | ORLANDO | FL | 32818 | |
| 5654755 | JENNIFER MILLER | 6929 GUILFORD ROAD | | | | UPPER DARBY | PA | 19082 | |
| 5654756 | JENNIFER MINSON | 1378 E 119TH ST SOUT | | | | MULVANE | KS | 67110 | |
| 5654757 | JENNIFER MITCHELL | 6057 ELDRIDGE RIDGE LANE | | | | ARLINGTON | TN | 38002 | |
| 5654758 | JENNIFER MIZE | 338 BARNES RD | | | | WINSTON SALEM | NC | 27107 | |
| 5654759 | JENNIFER MONELL | 2869 BAINBRIDGE AVE | | | | BRONX | NY | 10458 | |
| 5654760 | JENNIFER MONHIGHAN | 3239 ST VIN ST | | | | PHILADELPHIA | PA | 19149 | |
| 5654761 | JENNIFER MONTANEZ | 272 S 22ND ST | | | | LEBANON | PA | 17042 | |
| 5654762 | JENNIFER MOORE | 1729 GREENLEE RD | | | | MOORESBORO | NC | 28114 | |
| 5654763 | JENNIFER MORALES | 339 CABLE DR | | | | SAN ANTONIO | TX | 78227 | |
| 5654764 | JENNIFER MORE | 3599 GARDEN BLVD N | | | | ST PAUL | MN | 55128 | |
| 5654766 | JENNIFER MORTON | 7551 HOLMES ST | | | | MILTON | FL | 32583 | |
| 5654767 | JENNIFER MOSHER | 5300 W 1ST | | | | SANTA ANA | CA | 92630 | |
| 5654768 | JENNIFER MOUNTAIN | 29362 PINE DR | | | | FLAT ROCK | MI | 48134 | |
| 5654769 | JENNIFER MURILLO | 17020 MAIN ST | | | | LA PUENTE | CA | 91744 | |
| 4867710 | JENNIFER MURPHY | 4601 GLENWOOD AVE OPTIC 1805 | | | | RALEIGH | NC | 27612 | |
| 5654770 | JENNIFER NAPIER | 603 RANDOLF ST | | | | PETERSBURG | TN | 37144 | |
| 5654771 | JENNIFER NASON | 16221 SHILLING RD | | | | BERLIN CENTER | OH | 44401 | |
| 5654772 | JENNIFER NAVARRO | 1301 WINTERGREEN DR | | | | BRENTWOOD | CA | 94513 | |
| 5654773 | JENNIFER NEGRON-MARTINEZ | URB SANTE ELENA CALLE 3 C4 | | | | PENUELAS | PR | 00637 | |
| 5654774 | JENNIFER NEID | 694 2ND AVE | | | | MENDOTA HTS | MN | 55118 | |
| 5654775 | JENNIFER NERREN | 720 DEBBIE LANE | | | | RINGGOLD | GA | 30736 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654776 | JENNIFER NETTIS | 10610 SE COUNTR RD 339 | | | | TRENTON | FL | 32693 | |
| 5654777 | JENNIFER NEWBURRY | 3118 S 44TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5654778 | JENNIFER NEWTON | 23510 STATELINE ROAD | | | | LAWERANCEBURG | IN | 47025 | |
| 5654779 | JENNIFER NINGE | 2043 RICHFIELD DRIVE APT A | | | | KETTERING | OH | 45420 | |
| 5654780 | JENNIFER NOBLE | 107 N MAIN STREET | | | | MILFORD | IN | 46542 | |
| 5654781 | JENNIFER NOLES | 191 COUNTY ROAD 877 | | | | WADLEY | AL | 36276 | |
| 5654782 | JENNIFER NOSCH | 2703 COVENTRY LANE | | | | EAST GREENBUS | NY | 12061 | |
| 5654783 | JENNIFER NULL | 614 CAYUGA DRIVE | | | | SAN JOSE | CA | 95123 | |
| 5654784 | JENNIFER NUNEZ | 19 SPRING CREST BLVD | | | | READING | PA | 19608 | |
| 5654785 | JENNIFER NUNEZ JIMENEZ | 1086 SOUTHER BLVD APT 2B | | | | BRONX | NY | 10459 | |
| 5654786 | JENNIFER O DANIEL | 1706 NELSON RANCH LOOP | | | | CEDAR PARK | TX | 78613 | |
| 5654787 | JENNIFER OCONNOR | 5165 HWY 5 | | | | DOUGLASVILLE | GA | 30135 | |
| 5654788 | JENNIFER O'HARA | 20909 NATIONAL ROAD | | | | TRIDELPHIA | WV | 26059 | |
| 5654789 | JENNIFER OILER | 426 DREW STREET | | | | ST ALBANS | WV | 25177 | |
| 5654790 | JENNIFER OKELLEY | 11 MONROE STREET | | | | GLOVERSVILLE | NY | 12078 | |
| 5654791 | JENNIFER OLIVAS | 634 RUSSEL AVE | | | | FORT WAYNE | IN | 46808 | |
| 5654792 | JENNIFER OMODT | 809 JOYCE AVE | | | | GOODHUE | MN | 55027 | |
| 5654793 | JENNIFER ORGON | 18010 118TH ST SE | | | | BIG LAKE | MN | 55309 | |
| 5654794 | JENNIFER ORR | 20551 CONLEY | | | | DETROIT | MI | 48234 | |
| 5654795 | JENNIFER ORTEGA | 1639 WILLISAM DRIVE | | | | COLUMBIA | TN | 38401 | |
| 5654796 | JENNIFER ORTIZ | 816 CALIFORNIA AVE | | | | MODESTO | CA | 95351 | |
| 5654797 | JENNIFER OSBORN | 2735 NO A ST | | | | ELWOOD | IN | 46036 | |
| 5654798 | JENNIFER OSCAR | 571 ELM DR | | | | CARSLILE | OH | 45005 | |
| 5654799 | JENNIFER OSUNA | 697 COYOTE STREET | | | | MILPITAS | CA | 95035 | |
| 5421201 | JENNIFER OSWALD | 17 SMITH ST | | | | MERTZTOWN | PA | 19539 | |
| 5654800 | JENNIFER OTERO | BZN 405 | | | | MANATI | PR | 00674 | |
| 5654801 | JENNIFER OVERTON | 28532 COUNTY RTE 69 | | | | COPENHAGEN | NY | 13626 | |
| 5654802 | JENNIFER OWEN | 14 COURTRIGHT STREET | | | | PITTSBURGH | PA | 15212 | |
| 5654803 | JENNIFER OWENS | 3208 ALTA TOWNE LAKE CIRC | | | | POOLER | GA | 31322 | |
| 5654804 | JENNIFER PACE | 9815 COPPER CREEK DR | | | | AUSTIN | TX | 78729 | |
| 5654805 | JENNIFER PALINKAS | 732 MENTOR AVE | | | | PAINESVILLE | OH | 44077 | |
| 5654806 | JENNIFER PAOLI | 3580 TOLLINI LN | | | | UKIAH | CA | 95482 | |
| 5654807 | JENNIFER PAPKE | 1740 FOXWOOD CT | | | | ROCKFORD | IL | 61107 | |
| 5654808 | JENNIFER PARISH | SEAN RUHL | | | | SYLVANIA | OH | 43560 | |
| 5654809 | JENNIFER PARKER | 373 TOYANZA DRIVE | | | | SAN ANDREAS | CA | 95249 | |
| 5654810 | JENNIFER PARKS | 29004 DEAL ISLAND RD UNIT 4 | | | | PRINCESS ANNE | MD | 21853 | |
| 5654811 | JENNIFER PASAKE | PO BOX 1036 | | | | DINGMANS FERRY | PA | 18328 | |
| 5654812 | JENNIFER PATERSON | 128 116TH AVE NE | | | | BLAINE | MN | 55434 | |
| 5654813 | JENNIFER PATRICK | 279 MICHIGAN AVE | | | | GALESBURG | IL | 61401 | |
| 5654814 | JENNIFER PEARCE | 486 BAILEY AVE | | | | BECKLEY | WV | 25801 | |
| 5654815 | JENNIFER PEARSON | 22211 CANDACE DRIVE | | | | ROCKWOOD | MI | 48173 | |
| 5654816 | JENNIFER PELOQUIN | 333 MARYLAND W | | | | ST PAUL | MN | 55117 | |
| 5654817 | JENNIFER PENA | CALLE PORTUGAL 441 | | | | CAROLINA | PR | 00983 | |
| 5654818 | JENNIFER PENA NEGRON | CALLE 62 | | | | CANOVANAS | PR | 00729 | |
| 5654819 | JENNIFER PENDER | 1531 2ND AVE NW | | | | CHISHOLM | MN | 55719 | |
| 5654820 | JENNIFER PEREZ | 26768 STIRRUP LANE | | | | HELENDALE | CA | 92342 | |
| 5449131 | JENNIFER PERHEALTH | 616 W JOHN PAUL JONES RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5654821 | JENNIFER PERLICHEK | 17904 ROAD 37 | | | | MADERA | CA | 93636 | |
| 5654822 | JENNIFER PERRY | 10662 WOODMONT LN | | | | FISHERS | IN | 46037 | |
| 5654823 | JENNIFER PETERS | 1625 IRVINE AVE | | | | COSTA MESA | CA | 92627 | |
| 5654824 | JENNIFER PETERSEN | 964 LYDIA DR W | | | | ROSEVILLE | MN | 55113 | |
| 5654825 | JENNIFER PEUDDEN | 26048 ANDOER | | | | LA SALLE | MI | 48145 | |
| 5654826 | JENNIFER PG | 10744 LEHNHARTDT AVE | | | | FOUNTAIN VLY | CA | 92708 | |
| 5654827 | JENNIFER PHILLIPS | 1724 CHAPEL HILL RD | | | | STARKVILLE | MS | 39759 | |
| 5654828 | JENNIFER PIERCE | 416 WEST LAFAYERTTE ST | | | | NORRISTOWN | PA | 19401 | |
| 5654829 | JENNIFER PINARD | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5654830 | JENNIFER PINEDA | 189 OLD TIMBER RD | | | | WOODRUFF | SC | 29388 | |
| 5654831 | JENNIFER PLUME | 77 ALEXANDER STREET | | | | CLARKSVILLE | VA | 23927 | |
| 5654832 | JENNIFER POLLOCK | 2233 E 8TH ST | | | | PUEBLO | CO | 81001 | |
| 5654833 | JENNIFER PORTILLO | 15120 VANOWEN ST | | | | VAN NUYS | CA | 91405 | |
| 5654834 | JENNIFER POWELL | 1949 SE PALMQUIST RD | | | | GRESHAM | OR | 97080 | |
| 5654835 | JENNIFER POWERS | 1962 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5654836 | JENNIFER PRATT | 174 ROCKY MEADOW ST | | | | MIDDLEBORO | MA | 02346 | |
| 5654837 | JENNIFER PRENTICE | 5704 BELMONT DR | | | | BIRMINGHAM | AL | 35210 | |
| 5654838 | JENNIFER PRIOR | 127 VAN BUREN ST | | | | WARWICK | RI | 02888 | |
| 5654839 | JENNIFER PULLING | 35 CINDAL CT | | | | COVIGNTON | GA | 30016 | |
| 5654840 | JENNIFER PURVIS | 105 OGDEN RD | | | | WILMINGTON | OH | 45177 | |
| 5654841 | JENNIFER QUEZADA | 3258 OLINVILLE AVE | | | | BRONX | NY | 10457 | |
| 5654842 | JENNIFER QUIGLEY | 834 BEECH AVE | | | | PITTSBURGH | PA | 15233 | |
| 5654843 | JENNIFER QUIROZ | 1336 W STONERIDGE CT APT S | | | | ONTARIO | CA | 91762 | |
| 5654844 | JENNIFER R EGLEY | 10444 E 14TH AVE 203 | | | | AURORA | CO | 80010 | |
| 5654845 | JENNIFER R HARRINGTON | 1213 CHESTNUT ST | | | | CAMBRIDGE | OH | 43725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654846 | JENNIFER R LOTT | 3959 LEECH RD | | | | MEMPHIS | TN | 38109 | |
| 5654847 | JENNIFER R NOREN | 11925 NEVADA AVE N | | | | CHAMPLIN | MN | 55316 | |
| 5654848 | JENNIFER R RAMIREZ | 16615 LARIAT RD | | | | VICTORVILLE | CA | 92395 | |
| 5654849 | JENNIFER RAGER | 110 S 14TH ST | | | | DAKOTA CITY | NE | 68731 | |
| 5654850 | JENNIFER RAMOS | 1106 TAYLOR AVE | | | | VICTORIA | TX | 77901 | |
| 5421203 | JENNIFER RAMOS ORTIZ | PO BOX 7985 | | | | CAROLINA | PR | 00984 | |
| 5654851 | JENNIFER RAND | 6063 RTE 5 SOUTH | | | | WINDSOR | VT | 05089 | |
| 5654852 | JENNIFER RAY | 1519 GROVE ST APT 302 | | | | LOUDON | TN | 37774 | |
| 5654853 | JENNIFER REED | 8101 OAKWOOD DR | | | | CLINTON | MD | 20735 | |
| 5654854 | JENNIFER RENALDO | 1575 OAK AVENUE APT 66 | | | | EVANSTON | IL | 60201 | |
| 5654855 | JENNIFER RESENDES | 105 CROSBY ST | | | | LOWELL | MA | 01852 | |
| 5654856 | JENNIFER REVELLE | 8543 CIRCLE DR | | | | MOUNT PLEASANT | NC | 28124 | |
| 5654857 | JENNIFER REYES | 78 MILLER ST | | | | LUDLOW | MA | 01056 | |
| 5654858 | JENNIFER REZENDES | 18185 WESTLAWN ST | | | | HESPERIA | CA | 92345 | |
| 5654859 | JENNIFER RICCI | 20 WEST MAIN STREET | | | | CUBA | NY | 14727 | |
| 5654860 | JENNIFER RICE | 2184 LONG CT | | | | WEST JORDAN | UT | 84088 | |
| 5654861 | JENNIFER RIDGEWAY | 179 SE 431 RD | | | | WARRENSBURG | MO | 64093 | |
| 5654862 | JENNIFER RILEY | 11661 DANIELLE DR | | | | ADELANTO | CA | 92301 | |
| 5654863 | JENNIFER RINKENS | 36 COLIN DRIVE | | | | SOUTH RIVER | NJ | 08882 | |
| 5654864 | JENNIFER RIVERA | 1013 PETALUMA | | | | MODESTO | CA | 95355 | |
| 5654866 | JENNIFER ROBBINS | 2712 PIRATES WAY | | | | NAVARRE | FL | 32566 | |
| 5654867 | JENNIFER ROBEY | 511 N BROAD STREET | | | | PHILADELPHIA | PA | 19123 | |
| 5654868 | JENNIFER ROBINSON | 55 GREEN STREET | | | | WESTBROOK | ME | 04092 | |
| 5654869 | JENNIFER RODRIGUEZ | 4575 CANOGA ST APT A | | | | MONTCLAIR | CA | 91763 | |
| 5654870 | JENNIFER ROE | 96 ELIZABETH LN | | | | SOUTH SHORE | KY | 41175 | |
| 5654871 | JENNIFER ROMAN | 42 ABBY LN | | | | NEWARK | DE | 19711 | |
| 5654872 | JENNIFER RORK | 1288 PORTLAND AVE | | | | SAINT PAUL | MN | 55104 | |
| 5654873 | JENNIFER RORK | 1640 REED ROAD | | | | FORT WAYNE | IN | 46815 | |
| 5654874 | JENNIFER ROSARIO | 14A MADISON DRIVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5654875 | JENNIFER ROSARIO-GONZALEZ | 2400 W ORCHARD | | | | MILWAUKEE | WI | 53204 | |
| 5654876 | JENNIFER ROSE | 53 RAILROAD AVE | | | | TAUNTON | MA | 02780 | |
| 5654877 | JENNIFER ROSS | 6292 NW 186TH ST APT 107 | | | | HIALEAH | FL | 33015 | |
| 5654878 | JENNIFER RUBY | 204 TANGEL WOOD RD | | | | BENTON | KY | 42025 | |
| 5654879 | JENNIFER RUHLMANN | 214 SINPATCH ROAD APT A2 | | | | WASSAIC | NY | 12592 | |
| 5654880 | JENNIFER RUSSITANO | 41124 EDWARDS DR | | | | LEBANON | OR | 97355 | |
| 5654881 | JENNIFER RUTH | 2206 WEST MACARTHUR LOT 152 B | | | | WICHITA | KS | 67217 | |
| 5654882 | JENNIFER RUTHERFORD | 5330 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 5654883 | JENNIFER S FERRA | VILLA REALIDAD 221 CALLE 4 | | | | RIO GRANDE | PR | 00745 | |
| 5654884 | JENNIFER SACINO | 2710 CASS ST | | | | LAKE STATION | IN | 46405 | |
| 5654885 | JENNIFER SAEPIC | 7614 MCCREARY RD | | | | SEVEN HILLS | OH | 44131 | |
| 5654886 | JENNIFER SAGER | 7248 NW 108TH AVE | | | | PARKLAND | FL | 33076 | |
| 5654887 | JENNIFER SAINZ | 12367 SW 197TR | | | | MIAMI | FL | 33177 | |
| 5654888 | JENNIFER SALAZAR | 1067 WILLOW WAY | | | | SANTA FE | NM | 87507 | |
| 5654889 | JENNIFER SALDO | 723 RITTER ST | | | | READING | PA | 19601 | |
| 5654890 | JENNIFER SALVESON | 528 2ND AVE S | | | | ERSKINE | MN | 56535 | |
| 5654891 | JENNIFER SANDERS | 13225 ROYALGEORGE AVE | | | | ODESSA | FL | 33556 | |
| 5654892 | JENNIFER SANTANGELO | 1015 SUGAR CREEK COURT | | | | FENTON | MO | 63026 | |
| 5654893 | JENNIFER SANZO | 20 WEDMORE RD | | | | FAIRPORT | NY | 14450 | |
| 5654894 | JENNIFER SAULINE | 2611 NORTH ELMKIRK PARK | | | | MCHENRY | IL | 60051 | |
| 5654895 | JENNIFER SCHALL | 7504 RIO SALADO CT NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5654896 | JENNIFER SCHARBER | 6321 CEDAR RD | | | | OAK PARK | MN | 56357 | |
| 5654897 | JENNIFER SCHMIDT | 28575 VALLEY RD | | | | INGLESIDE | IL | 60041 | |
| 5654898 | JENNIFER SCHROERS | 5716 W 8TH ST | | | | DULUTH | MN | 55807 | |
| 5654899 | JENNIFER SCIENCE | 833 SECOND ST 4 | | | | MARIETTA | OH | 45750 | |
| 5654900 | JENNIFER SCOTT | 315 SE MELODY LANE UNIT A | | | | LEE SUMMIT | MO | 64063 | |
| 5654901 | JENNIFER SEAY | 32 CEDAR ST | | | | PENNSVILLE | NJ | 08070 | |
| 5654902 | JENNIFER SEGARA | URB VALLE ALTO CALLE PRADERA 1205 | | | | PONCE | PR | 00730 | |
| 5654903 | JENNIFER SEMELBAUER | 981 DANC DR | | | | TWIN LAKE | MI | 49457 | |
| 5654904 | JENNIFER SERDA | 2101 ADAMS OVERLOOK NW | | | | ATLANTA | GA | 30318 | |
| 5654905 | JENNIFER SERRATO | 435 W WINDSOR RD | | | | GLENDALE | CA | 91204 | |
| 5654906 | JENNIFER SESTITO | 14 MILL ST | | | | EATONTOWN | NJ | 07724 | |
| 5654907 | JENNIFER SEXTON | 19351 FLAMINGO BLVD | | | | LIVONIA | MI | 48152 | |
| 5654908 | JENNIFER SHA TERRELL | 303 S BROOKEN RD 1403 | | | | STIGLER | OK | 74462 | |
| 5654909 | JENNIFER SHA TERRELL BENTON | 303 S BROOKEN RD 1403 | | | | STIGLER | OK | 74462 | |
| 5654910 | JENNIFER SHARP | PLEASE ENTER YOUR STREET | | | | ENTER CITY | AR | 72204 | |
| 5654911 | JENNIFER SHAW | 115 CLEARFIELD CIRCLE | | | | COLONIAL HTS | VA | 23834 | |
| 5654912 | JENNIFER SHOEMAKE | 4115 CO RD 601 LOT 3 | | | | HANCEVILLE | AL | 35077 | |
| 5654913 | JENNIFER SHUCK | 2815 DESHLER DR | | | | LOUISVILLE | KY | 40213 | |
| 5654914 | JENNIFER SILVA | 32520 PULASKI DR APT 108 | | | | HAYWARD | CA | 94544 | |
| 5654915 | JENNIFER SIMS | 1955 FLINT RIDGE RD | | | | HOPEWELL | OH | 43746 | |
| 5654916 | JENNIFER SIX | 322 ROSE ST | | | | MANNINGTON | WV | 26582 | |
| 5654917 | JENNIFER SKOGEN | 8013 19TH AVE NE APT A | | | | MARYSVILLE | WA | 98270 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2321 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654918 | JENNIFER SLATTEN | 1087 S JOHNSON ST NONE | | | | LAKEWOOD | CO | 80226 | |
| 5654919 | JENNIFER SMITH | 688 COOK AVE | | | | BOARDMAN | OH | 44512 | |
| 5654921 | JENNIFER SNYDER | 3376 COLUMBIA DRIVE | | | | PITTSBURGH | PA | 15234 | |
| 5654922 | JENNIFER SO | 1830 HENDERSON AVE | | | | LONG BEACH | CA | 90806 | |
| 5654923 | JENNIFER SOLAK | 1063 SUMMIT AVE | | | | BEREA | OH | 44107 | |
| 5654924 | JENNIFER SOLUDS | 237 MARIPOSA ST | | | | S SN FRAN | CA | 94080 | |
| 5654925 | JENNIFER SONNER | PO BOX 425 | | | | HOWE | IN | 46746 | |
| 5449132 | JENNIFER SONS | 102 ROOSEVELT THOMPSON RD | | | | ANDERSON | SC | 29621-5131 | |
| 5654926 | JENNIFER SORENSEN | 11621 11TH ST | | | | HANOVER | MN | 55341 | |
| 5654927 | JENNIFER SOTO | 2748 S 27TH | | | | MCALLEN | TX | 60606 | |
| 5654928 | JENNIFER SPAULDING | 21001 FIRST | | | | HAMILTON | MT | 59840 | |
| 5654929 | JENNIFER SPOTTS | 529 6TH ST SW | | | | WASECA | MN | 56093 | |
| 5654930 | JENNIFER STAFFORD | 100PHILLIPS CT | | | | MARIETTA | OH | 45750 | |
| 5654931 | JENNIFER STANPER | 7185 E COUNTY ROAD 875 N | | | | SHELBURN | IN | 47879 | |
| 5654932 | JENNIFER STATER | 9408 BRAVO WAY | | | | SACRAMENTO | CA | 95826 | |
| 5654933 | JENNIFER STEC | 38397 S BEACHVIEW RD | | | | WILLOUGHBY | OH | 44094 | |
| 5654934 | JENNIFER STEINER | 608 28TH ST NW | | | | MASSILLON | OH | 44647 | |
| 5654935 | JENNIFER STEVENS | 7953 ODAY AVE NE | | | | ELK RIVER | MN | 55330 | |
| 5654936 | JENNIFER STEVENSON | 14 EASTER CT | | | | PACHECO | CA | 94553 | |
| 5654937 | JENNIFER STEWART | 425 BRYANT AVENUE | | | | CAMBRIDGE | OH | 43725 | |
| 5654938 | JENNIFER STILWELL | 585 FRANKLIN GROVE CHURCH ROAD APH | | | | BRYSON | NC | 28713 | |
| 5654939 | JENNIFER STONE | 11188 69TH PLACE N | | | | OSSEO | MN | 55369 | |
| 5421205 | JENNIFER STONE | 11188 69TH PLACE N | | | | OSSEO | MN | 55369 | |
| 5654940 | JENNIFER STRANATHAN | 33999 HUTCHINGS AVE | | | | HASTINGS | IA | 51540 | |
| 5654941 | JENNIFER STREETER | 2875B FORTNER DR SW | | | | OLYMPIA | WA | 98512 | |
| 5654942 | JENNIFER STROTHER | 12707 NTH 57TH ST | | | | TAMPA | FL | 33617 | |
| 5654943 | JENNIFER STUBBS | 1784 UPPER RIVER RD | | | | MACON | GA | 31211 | |
| 5654944 | JENNIFER SUBYAK | 136 LINCOLN HIGHLAND | | | | CORAOPOLIS | PA | 15108 | |
| 5654944 | JENNIFER SUGDEN | 6326 JACKSON ST | | | | PHILADELPHIA | PA | 19135 | |
| 5654945 | JENNIFER SULLIVAN | 4978 KAREN ISLE | | | | RICHMOND HTS | OH | 44143 | |
| 5654946 | JENNIFER SWEET | 200 EDGEWOOD AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5654947 | JENNIFER T JOJOLA | PO BOX 231 | | | | ISLETA | NM | 87022 | |
| 5654948 | JENNIFER TALLEY | 8 BRANCH ST | | | | GREENVILLE | SC | 29605 | |
| 5654949 | JENNIFER TAN | 2211 ARNOLD PALMER WAY | | | | DULUTH | GA | 30096 | |
| 5654950 | JENNIFER TATE | 607 BROADWAY | | | | WELLSVILLE | OH | 43968 | |
| 5654951 | JENNIFER TAYLOR | 4301 LOUVINIA DR | | | | TALLAHASSEE | FL | 32311 | |
| 5654952 | JENNIFER TESILLO | 510 S 12TH ST | | | | ARTESIA | NM | 88210 | |
| 5654953 | JENNIFER TETER | 10865 KILLDEER ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5654954 | JENNIFER THOMAS | 2020 BUNKER HILL RD | | | | DUBUQUE | IA | 52001 | |
| 5654955 | JENNIFER THOMPSON | 580 N LINCOLN APT 8 | | | | MANTECA | CA | 95336 | |
| 5654956 | JENNIFER THORTON | 263 MAGNOLIA DR | | | | RALEIGH | MS | 39153 | |
| 5654958 | JENNIFER TODDCROOKS | 3881 ERICA CIRCLE | | | | DOUGLASVILLE | GA | 30135 | |
| 5654959 | JENNIFER TOFANELLI | 527 E INDIANA | | | | WHEATON | IL | 60187 | |
| 5654960 | JENNIFER TOLES | 1763 CANAL RUN DR | | | | POINT OF ROCKS | MD | 21777 | |
| 5654961 | JENNIFER TOOMEY | 43 BEACON RD | | | | GLENMONT | NY | 12077 | |
| 5654962 | JENNIFER TORRES | COD STA JUANA APT 910 | | | | CAGUAS | PR | 00725 | |
| 5654963 | JENNIFER TOWNSEND | 167 GREENDALE DR | | | | RUSTBURG | VA | 24588 | |
| 5449133 | JENNIFER TRANSUE | CO SAFE HARBOR 536 BUSHKILL AVE | | | | EASTON | PA | | |
| 5654965 | JENNIFER TREGRE | 307 W B ST | | | | NORCO | LA | 70079 | |
| 5654966 | JENNIFER TRUJILLO | 1309 LIMA ST | | | | AURORA | CO | 80010 | |
| 5654967 | JENNIFER TUCHBAUM | 1434 DAVIS DR | | | | FT MYERS | FL | 33919 | |
| 5654968 | JENNIFER TULLOS | 791 CR 4350 | | | | WOODVILLE | TX | 75979 | |
| 5654969 | JENNIFER ULLMER | 3487 CTY RD C | | | | PULASKI | WI | 54162 | |
| 5654970 | JENNIFER UMEK | 1051 WEST PARK FRONT STREET | | | | JOLIET | IL | 60436 | |
| 5654971 | JENNIFER V MENDEZ | 396 NOPRTH 6TH ST | | | | NEWARK | NJ | 07107 | |
| 5421209 | JENNIFER VALDERAZ | 3559 HWY 60 | | | | PENDERGRASS | GA | 30567 | |
| 5654972 | JENNIFER VALDES | 72660 LOTUS CT | | | | PALM DESERT | CA | 92260 | |
| 5654973 | JENNIFER VALENCIA | 4808 ELIZABETHST APT H | | | | CUDAHY | CA | 90201 | |
| 5654974 | JENNIFER VANBUSKIRK | 4065 BARN HOLLOW WAY | | | | ANTIOCH | CA | 94509 | |
| 5654976 | JENNIFER VARGAS | CALLE ESTADOS UNIDOS F 220 | | | | CAROLINA | PR | 00987 | |
| 5654977 | JENNIFER VARNER | 105 W MAIN ST | | | | EPHRATA | PA | 17522 | |
| 5403808 | JENNIFER VEGA | RES BELLA VISTA EDIF 5 APRT35 | | | | SALINAS | PR | 00751 | |
| 5654978 | JENNIFER VEGA | RES BELLA VISTA EDIF 5 APRT35 | | | | SALINAS | PR | 00751 | |
| 5654979 | JENNIFER VELASQUEZ | 4101 W ADAMS ST 172 | | | | TEMPLE | TX | 76504 | |
| 5654980 | JENNIFER VENTRES | 6 PLANE VIEW ST | | | | STANHOPE | NJ | 07874 | |
| 5654981 | JENNIFER VESS | 1157 SHERWOOD | | | | TEXARKANA | TX | 75501 | |
| 5654982 | JENNIFER VICIOSO | 42 NORMANDY ROAD | | | | FITCHBURG | MA | 01420 | |
| 5654983 | JENNIFER VIGO | 3401 VICTORIA CIRCLE | | | | KILLEEN | TX | 76543 | |
| 5654984 | JENNIFER VILLA | 614 N ORACLE | | | | MESA | AZ | 85203 | |
| 5654985 | JENNIFER VITTURINO | 1015 SOUTH OLD STAGE ROAD | | | | MOUNT SHASTA | CA | 96067 | |
| 5654987 | JENNIFER VOGT | 6584 POPLAR AVE | | | | GERMANTOWN | TN | 38138 | |
| 5654988 | JENNIFER W NUNEZ | 1517 ALBERT ST | | | | TOLEDO | OH | 43605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654989 | JENNIFER WALD | 27168 BAYSHORE DR | | | | ISANTI | MN | 55040 | |
| 5654990 | JENNIFER WALKER | 1224 FRANKS RD | | | | JEFFERSON CIT | TN | 37760 | |
| 5654991 | JENNIFER WALLACE | 7941 ORCHARD AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5654992 | JENNIFER WALLECH | 921 LANVELLE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5654993 | JENNIFER WALTERS | 7946A N 64TH CT | | | | MILWAUKEE | WI | 53223 | |
| 5654995 | JENNIFER WARD-WARREN | 8436 GARDENSIDE LN | | | | POWELL | TN | 37849 | |
| 5654996 | JENNIFER WEIMANN | 271 PINE ST | | | | NORWELL | MA | 02061 | |
| 5654997 | JENNIFER WELKE | 4119 MARKGRAFF RD | | | | FALL CREEK | WI | 54742 | |
| 5654999 | JENNIFER WEST | 1524 SHERMER RD | | | | NORTHBROOK | IL | 60062 | |
| 5655000 | JENNIFER WHEELER | 37437 LAUREL HAMMOCK DR | | | | LAKELAND | FL | 33541 | |
| 5655001 | JENNIFER WHITWORTH | 113 DURHAM ST | | | | GREENVILLE | SC | 29611 | |
| 5655002 | JENNIFER WICKWARD | 221 8 TH AVE | | | | GLASSBORO | NJ | 08028 | |
| 5655003 | JENNIFER WILDER | 605 WINTERFIELD DR APT 36 | | | | HUTTO | TX | 78634 | |
| 5655004 | JENNIFER WILDER Z | 7642 N 78TH STREET | | | | MILWAUKEE | WI | 53223 | |
| 5655005 | JENNIFER WILLECK | 633 TUPELO WAY | | | | CHASKA | MN | 55318 | |
| 5655006 | JENNIFER WILLIAMS | 7263 NORTH 36TH AVE | | | | OMAHA | NE | 68112 | |
| 5655007 | JENNIFER WILMES | 53620 422ND ST | | | | NEW ULM | MN | 56073 | |
| 5655008 | JENNIFER WILSON | 508 RANDOLPH ST | | | | MELBA | ID | 83641 | |
| 5449134 | JENNIFER WILSON | 508 RANDOLPH ST | | | | MELBA | ID | 83641 | |
| 5655009 | JENNIFER WINCHELL | 135 DORSEY AVE | | | | ORWELL | OH | 44076 | |
| 5655010 | JENNIFER WISSINGER | 425 SAINT VRAIN PL APT 301 | | | | COLORADO SPGS | CO | 80904 | |
| 5655011 | JENNIFER WOODRING | 400 WASHINGTON AVE | | | | TYRONE | PA | 16686 | |
| 5655012 | JENNIFER WOODS | 174 NICOLLS RD APT 1 | | | | WYANDANCH | NY | 11798 | |
| 5655013 | JENNIFER WORDEN | 407 N 1ST ST | | | | CARLSBAD | NM | 88220 | |
| 5655014 | JENNIFER WORF | 803 WYOMING AVE | | | | ERIE | PA | 16505-3831 | |
| 5655015 | JENNIFER WORKMAN | 414 C PEDDICORD AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5655016 | JENNIFER WRIGHT | PO BOX100 | | | | ORANGEBURG | SC | 29116 | |
| 5655017 | JENNIFER Y SAEZ | 8229 GREENLEAF | | | | TAMPA | FL | 33615 | |
| 5655018 | JENNIFER Y SANKAH | 3121 GORDON CT | | | | TAMPA | FL | 33619 | |
| 5655019 | JENNIFER YATSKO | 2 SUNSET TER | | | | SWEET VALLEY | PA | 18656 | |
| 5655020 | JENNIFER ZACCARIA | 934 ROUTE 146 | | | | CLIFTON PARK | NY | 12065 | |
| 5655021 | JENNIFER ZELLMER | 912 WILTON DR | | | | BALTIMORE | MD | 21227 | |
| 5655022 | JENNIFERCHELF JENNIFER | 1157 MEACHEM DR | | | | CLARKSVILLE | TN | 37042 | |
| 5655023 | JENNIFER-ED PERRY-RICE | 47 NORTH MAIN ST | | | | HOLLEY | NY | 14470 | |
| 5655024 | JENNIFERHALL JENNIFERHALL | 8028 HALLOW REED CT | | | | FREDERICK | MD | 21701 | |
| 5655025 | JENNIFERMATT DICKERSON | 111 COYOTE RD | | | | BRANSON | MO | 65616 | |
| 5655026 | JENNIFERQ ESPALIN | 19108 DRYCLIFF ST | | | | CANYON CNTRY | CA | 91351 | |
| 5655027 | JENNIFER-RAN NATOLI-HENDRICKSON | 3368 DUNSTAN NW APT 3 | | | | WARREN | OH | 44485 | |
| 5655028 | JENNIFERTROY ELLISON | 16847 IVES ST | | | | WATERTOWN | NY | 13601 | |
| 5655029 | JENNIFFER BEASLEY | 5450 E LAKEMEAD BLVD | | | | LAS VEGAS | NV | 89156 | |
| 5655030 | JENNIFFER CUEVAS | CALLE 10 H37 INT PASCELAS VANSCOY | | | | BAYAMON | PR | 00957 | |
| 5655031 | JENNIFFER DUCHARME | 305 WOODBURY AVE | | | | MARTINSBURG | WV | 25404 | |
| 5655032 | JENNIFFER FLORES | 1185 CARR 2 APT 1401 | | | | BAYAMON | PR | 00959 | |
| 5655033 | JENNIFFER JONES | PO BOX131 | | | | EHRENBERG | AZ | 85334 | |
| 5655034 | JENNIFFER RODRIGUEZ | HC 7 BOX 21316 | | | | MAYAGUEZ | PR | 00680-9008 | |
| 5655035 | JENNIFTER MCMANNES | 1540 SOUTH 11TH STREET | | | | CHESTERTON | IN | 46304 | |
| 5655037 | JENNILEE ROOKS | 901 N 7TH ST | | | | RAPID CITY | SD | 57701 | |
| 5655038 | JENNILYN BLOSSER | 132 JESSICA STREET | | | | CRIMORA | VA | 24431 | |
| 5655039 | JENNINE DIANE | 431 KIRKLAND RD APT 6212 | | | | COVINGTON | GA | 30016 | |
| 5655040 | JENNINE MITCHELL | 401TERRACE DRIVE | | | | NEWARK | DE | 19720 | |
| 5655041 | JENNINGA MIRANDA | 2121 B IRWIN SY | | | | FORT EUSTIS | VA | 23604 | |
| 5655042 | JENNINGS 1 6 LLC | 981 KEYNOTE CIRCLE STE 15 | | | | CLEVELAND | OH | 44131 | |
| 5421211 | JENNINGS 1-6 LLC | SUITE 15 | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 5655043 | JENNINGS ALBERT | 4627 N ROCKFORD AVE | | | | TULSA | OK | 74126 | |
| 5655044 | JENNINGS AMANDA K | 7127 52ND AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5449135 | JENNINGS ANDREW | 7180 DARDENNE PRAIRIE DR | | | | O FALLON | MO | 63368-8064 | |
| 5655045 | JENNINGS ANNETTE | 210 MOORES MILL RD | | | | PELZER | SC | 69669 | |
| 5655046 | JENNINGS ANTHONY | 6418 PRIMROSE PLACE | | | | RICHMOND | VA | 23855 | |
| 5655047 | JENNINGS ASHLEY | 11415 BRISTOW ST | | | | BRONX | NY | 10459 | |
| 5655048 | JENNINGS ASHLEY | 127 17TH ST NW APT 6 | | | | CANTON | OH | 44703 | |
| 5655049 | JENNINGS ASIAJA | 5774 WESTPHALIA LN | | | | ST LOUIS | MO | 63129 | |
| 5655050 | JENNINGS BRYAN | 230 CEDAR CREEK LN | | | | JACKSON | MO | 63755 | |
| 5655051 | JENNINGS CALVIN | 3176 DAKCLIFF RD | | | | ATLANTA | GA | 30340 | |
| 5655052 | JENNINGS CASEY | 903 SOUTH CAPITOL TX HWY | | | | AUSTIN | TX | 78746 | |
| 5655053 | JENNINGS CHRISTIAN | 1042 COLLINS LN | | | | FRANKFORT | KY | 40601 | |
| 5655054 | JENNINGS CIERRA | 373 CHAPEL RIDGE APT C | | | | ST LOUIS | MO | 63136 | |
| 5449136 | JENNINGS CINDY | 4101C HALSEY ST APT 39 | | | | VICTORIA | TX | 77901-3032 | |
| 5655055 | JENNINGS COSA | 630 E 102ND PL | | | | CHICAGO | IL | 60628 | |
| 5655056 | JENNINGS CRYSTAL | 124 CORWIN CIRCLE | | | | HAMPTON | VA | 23666 | |
| 5655057 | JENNINGS CURTIS | 4216 D HEMECOURT | | | | NEWORLEANS | LA | 70119 | |
| 5449137 | JENNINGS DALILA | PO BOX 7235 | | | | HAMPTON | VA | 23666-0235 | |
| 5655058 | JENNINGS DANIELLE | 817 UNION ST | | | | IOWA FALLS | IA | 50126 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449138 | JENNINGS DANIELLE | 817 UNION ST | | | | IOWA FALLS | IA | 50126 | |
| 5655059 | JENNINGS DASHONDA | 1383 WATKINS RD | | | | COLUMBUS | OH | 43207 | |
| 5449139 | JENNINGS DAVE | 412 WESTPORT DRIVE | | | | PINGREE GROVE | IL | 60140 | |
| 5449140 | JENNINGS DAVID | 10758 STATE ROUTE 764 | | | | WHITESVILLE | KY | 42378 | |
| 5655060 | JENNINGS DAWN | 2609 E ROBINO DR | | | | WILMINGTON | DE | 19808 | |
| 5655061 | JENNINGS DEBORAH | 768 MILLSTREAM DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5421213 | JENNINGS FRED | 123 MAIN ST | | | | CHARLOTTE | NC | | |
| 5655063 | JENNINGS GLORIA | 112 WEST MARKET ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5449141 | JENNINGS GWEN | 4034 WEST BLVD APT D | | | | LOS ANGELES | CA | 90008-3111 | |
| 5655064 | JENNINGS HOPE | 1231 HELMS RD | | | | CHARLOTTE | NC | 28214 | |
| 5655065 | JENNINGS JACQUELINW | 702 FREDONIA RD | | | | LEESVILLE | SC | 29070 | |
| 5655066 | JENNINGS JAMES | 212 MABEN AVE | | | | BLACKSTONE | VA | 23824 | |
| 5655067 | JENNINGS JANE | PO BOX 1414 | | | | FLETCHER | NC | 28732 | |
| 5655068 | JENNINGS JANEE | 866STONEGATECOURT | | | | SALEM | VA | 24153 | |
| 5655069 | JENNINGS JANICE | 50 LAKERIDGE CT | | | | COVINGTON | GA | 30016 | |
| 5449142 | JENNINGS JANNETTE | 6 PARTRIDGE HOLLOW RD | | | | GALES FERRY | CT | 06335-1928 | |
| 5655070 | JENNINGS JAQUADRA C | 1007 COTTON MILL VILLAGE | | | | ROCK HILL | SC | 29730 | |
| 5655071 | JENNINGS JARON | 11839 IGUANA | | | | ST LOUIS | MO | 63138 | |
| 5449143 | JENNINGS JENNIFER | 1835 LAKE ST | | | | LINCOLN | NE | 68502-3738 | |
| 5655072 | JENNINGS JEREMY | 9422 ST CROIX WAY | | | | BAYTOWN | TX | 77523 | |
| 5655073 | JENNINGS JESSICA | 2811 MOSSBERG CT | | | | ST CHAREES | MO | 63003 | |
| 5655074 | JENNINGS JOHN | 1080 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| 5655075 | JENNINGS JORDAN | 115 WESCONNETT DR | | | | CHARLOTTE | NC | 28214 | |
| 5655076 | JENNINGS JOSEPH D | 251 SHELBURNE RD | | | | ASHEVILLE | NC | 28806 | |
| 5655077 | JENNINGS JOSEPH R | 540 CELESTE AVE UNIT C | | | | BELVEDERE | SC | 29841 | |
| 5449144 | JENNINGS JUDITH | 1812 GARDNER RD | | | | WESTCHESTER | IL | 60154 | |
| 5655078 | JENNINGS JULIANNE | 513 PALMER ST | | | | MILTON | DE | 19968 | |
| 5655079 | JENNINGS JUSTIN | 1410 NW 20TH STREET | | | | CRYSTAL RIVER | FL | 34428 | |
| 5655080 | JENNINGS KATIE | 3394 FORT CREEK LANE | | | | CLAIREMONT | NC | 28610 | |
| 5655081 | JENNINGS KEARIA | 25654 SOUTH VILLAGE DR | | | | SOUTHRIDING | VA | 20152 | |
| 5655082 | JENNINGS KESHA | 483 MAJESTIC GARDENS BLVD | | | | WINTER HAVEN | FL | 33880 | |
| 5655083 | JENNINGS KIM | 310 CURTIS RD | | | | COLUMBUS | MS | 39702 | |
| 5655084 | JENNINGS KIM E | 925 HOKEGAY RD | | | | LYONS | GA | 30436 | |
| 5449145 | JENNINGS KRISTIN | 11322 DONWIDDLE DR | | | | LOVELAND | OH | 45140-9369 | |
| 5449146 | JENNINGS KURTINA | 17005 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5655085 | JENNINGS LAKESIA | 7033 RAPID RIVER DR W | | | | JAX | FL | 32219 | |
| 5655086 | JENNINGS LAQUEESHA | 2715 N MADISON | | | | WICHITA | KS | 67210 | |
| 5655087 | JENNINGS LAQUILLA | 3176 NILE MILE RD | | | | RICHMOND | VA | 23223 | |
| 5655088 | JENNINGS LATARYA | 814 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042 | |
| 5655089 | JENNINGS LINDA E | 4319 OLD YORKVILLE RD | | | | PAULING | GA | 30157 | |
| 5449147 | JENNINGS LONE | 4854 STARFIRE DR | | | | VALDOSTA | GA | 31605-5742 | |
| 5449148 | JENNINGS MARGARET | 46 GOLF COTTAGE DR | | | | NAPLES | FL | 34105-7152 | |
| 5655090 | JENNINGS MARY | 1833 QUAIL RUN DR | | | | SHELBY | NC | 28150 | |
| 5655091 | JENNINGS MATTIE | 114 BALLENTINE CROSSING L | | | | IRMO | SC | 29063 | |
| 5449149 | JENNINGS MEGAN | 2524 CASTLE PINES DR | | | | IMPERIAL | MO | 63052-3825 | |
| 5655092 | JENNINGS MICAH | 415 RADCLIFF TRCE | | | | COVINGTON | GA | 30016 | |
| 5655093 | JENNINGS MILDRED | 177 TWINBRIDGE CIR | | | | PLEASANT HILL | CA | 94523 | |
| 5655094 | JENNINGS MILTON | 1805 AMHERST RD | | | | HYATTSVILLE | MD | 20783 | |
| 5655095 | JENNINGS MONICA | 908 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5655096 | JENNINGS NAOMI J | 94 425 LONHKUHANA PLACE 1098 | | | | MILILANI | HI | 96789 | |
| 5449150 | JENNINGS NATHANIEL | 1133 AUSTIN ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5449151 | JENNINGS NELLIE | 311 HENDY AVE | | | | ELMIRA | NY | 14905-1319 | |
| 5655097 | JENNINGS NICOLE | 6932 CINDERELLA RD | | | | JACKSONVILLE | FL | 32210 | |
| 5655098 | JENNINGS NYASIA | 5853 SEWARD DR | | | | KNIGHTDALE | NC | 27545 | |
| 5655099 | JENNINGS OLIVER | 12801 FAIR OAKS BLVD 573 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5655101 | JENNINGS PAMELA | 2425 BERMUDA RD NW | | | | ROANOKE | VA | 24017 | |
| 5655102 | JENNINGS PATRICIA S | 905BLANTON ST | | | | SHELBY | NC | 28150 | |
| 5655103 | JENNINGS PATTY | 9873 STATE HWY U | | | | BERNIE | MO | 63822 | |
| 5655104 | JENNINGS RITA | 633 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| 5655105 | JENNINGS ROBERT | 122 ACERS CT | | | | PICKENS | SC | 29671 | |
| 5655106 | JENNINGS ROBERTA | 921 BROOKS RD | | | | COLS | GA | 31903 | |
| 5655107 | JENNINGS RONALD | 194 CLOVERDALE DR | | | | GREEN BAY | VA | 23942 | |
| 5655108 | JENNINGS SABERNA | 514 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5655110 | JENNINGS SANDRA A | 4148 EDGEWATER CT | | | | ORANGEBURG | SC | 29118 | |
| 5655111 | JENNINGS SHARON | 4126 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| 5449152 | JENNINGS SHARON | 4126 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| 5449153 | JENNINGS SHELLEY | 1310 RIDGEVIEW DR | | | | PHOENIXVILLE | PA | 19460-2239 | |
| 5655112 | JENNINGS SHERITTA | 417 MONTEREY ST APT B | | | | BAKERSFIELD | CA | 93307 | |
| 5655113 | JENNINGS STACEY L | 3602 63RD STREET | | | | KENOSHA | WI | 53142 | |
| 5655114 | JENNINGS STACY | 1215 ROXTON DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5655115 | JENNINGS STEPHANIE | 511 SOUTH HIGH ST | | | | CALAFORINA | MO | 65018 | |
| 5655116 | JENNINGS SUSAN | 204 MORGAN PLACE APT B | | | | HIGH POINT | NC | 27260 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655117 | JENNINGS TAMARA | 965 CHEYENNE COURT | | | | FLORISSANT | MO | 63033 | |
| 5655118 | JENNINGS TAMEKIA | 116 CHESTNUT STREET | | | | BARRACKVILLE | WV | 26559 | |
| 5655119 | JENNINGS TAPEKA | 4627 N ROCKFORD AVE | | | | TULSA | OK | 74126 | |
| 5655120 | JENNINGS TERRI | 11942 BARKMAN DR | | | | ST LOUIS | MO | 63146 | |
| 5655121 | JENNINGS TOWANDA | 1818 N CHAUTAUQUA | | | | WICHITA | KS | 67214 | |
| 5449154 | JENNINGS TRACY | 3964 2ND AVE # 12 | | | | LOS ANGELES | CA | 90008-2702 | |
| 5655122 | JENNINGS VAJAI N | 1908 E 66TH PL | | | | TULSA | OK | 74136 | |
| 5655123 | JENNINGS VENUS | 403 N CENTRE ST | | | | MARTINSBURG | WV | 25401 | |
| 5655124 | JENNINGS VICKY | 27376 OAKCREST COURT | | | | FOLSOM | LA | 70447 | |
| 5655125 | JENNINGS VICTORIA | 2145 MAIN ST | | | | WAILUKU | HI | 96793 | |
| 5655126 | JENNINGS VINCENT | 8351 PREACHER RD | | | | ADAMS RUN | SC | 29426 | |
| 5655127 | JENNINGSCLARK ROSALYNLARR | 2002 LOGAN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5655128 | JENNIPHER BURSON | 4501 SHERATON DRIVE APT | | | | MACON | GA | 31210 | |
| 5655129 | JENNIQUE ARMSTRONG | 1300 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| 5655130 | JENNITZA ORTIZ | HC 03 BOX 40320 | | | | CAGUAS | PR | 00725 | |
| 5655131 | JENNKINS CAROLYN | 2405 PARKERTOWN RD | | | | WHITEPINE | TN | 37890 | |
| 5655132 | JENNNIFER FUST | 248 E MAIN S | | | | NASHVILLE | MI | 49073 | |
| 5655133 | JENNNIFER IRVIN | 512 REYNSOLDS RD | | | | JOHNSON CITY | NY | 13790 | |
| 5655134 | JENNNIFER OBRIEN | 3323 ADAM AVE | | | | MOMENCE | IL | 60954 | |
| 5655135 | JENNY ABINA | 642 COLLEGE AVE | | | | COALINGA | CA | 93210 | |
| 5421215 | JENNY ADAMS | 301 WEST PLUM STREET | | | | FRANKTON | IN | 46044 | |
| 5655136 | JENNY ALTICE | 1601 VILLA ST | | | | ENTER CITY | WI | 53403 | |
| 5655137 | JENNY ALVARADO | 401 RIDGE STREET | | | | VALDESE | NC | 28690 | |
| 5655138 | JENNY ANGEL | 101 OMAHA AVENUE | | | | ROCKAWAY | NJ | 07866 | |
| 5655139 | JENNY AYALA | 1301 LEON ST | | | | DURHAM | NC | 27704 | |
| 5655140 | JENNY BAO | 6788 LOCHANBURN RD | | | | EDEN PRAIRIE | MN | 55346 | |
| 5655141 | JENNY BARNES | 537 N 4TH ST NONE | | | | GRAND JCT | CO | 81501 | |
| 5655142 | JENNY BLEY | 620 JENNA LOOP | | | | HELENA | MT | 59602 | |
| 5655143 | JENNY BRINK | 90 MARYVILLE LANE | | | | PIQUA | OH | 45356 | |
| 5655144 | JENNY CALDERON | 14923 SATICOY ST APT 1 | | | | VAN NUYS | CA | 91405 | |
| 5655145 | JENNY CAMARGO | 2335 W PARKER ST NONE | | | | LAKELAND | FL | 33815 | |
| 5655146 | JENNY CARRERO | CARR109 KM45 BARRIO ESPI | | | | ANASCO | PR | 00610 | |
| 5655147 | JENNY CASTILLO | 1011 EAST 13TH ST | | | | BOWLING GREEN | KY | 42101 | |
| 5655148 | JENNY CERON | 11931 HARST ST | | | | N HOLLYWOOD | CA | 91605 | |
| 5655149 | JENNY CHAU | 617 7TH AVENUE | | | | SAN FRANCISCO | CA | 94118 | |
| 5655150 | JENNY CHAVEZ | 10485 VISALIA AVE | | | | LUCERNE VALLEY | CA | 92653 | |
| 5655151 | JENNY CHICO | 670 CHURCH RD SE | | | | SMYRNA | GA | 30082 | |
| 5655152 | JENNY DOBBS | 8040 JACK DOBBS RD | | | | BAXTER | TN | 38544 | |
| 5655153 | JENNY E CHILDERS | 800 MILNER ST | | | | GUNTERSVILLE | AL | 35976 | |
| 5655154 | JENNY GANTT | 331 LULU CR | | | | MADISONVILLET | KY | 42431 | |
| 5655155 | JENNY GARCIA | 1473 SHELTON | | | | ABILENE | TX | 79603 | |
| 5655156 | JENNY GOLD | 1324 5TH ST N | | | | NAMPA | ID | 83687 | |
| 5655157 | JENNY GONZALEZ | PO BOX 1110 | | | | MOCA | PR | 00676 | |
| 5421217 | JENNY GRAY | 5012 SLIM RIDGE ROAD | | | | FORT WORTH | TX | 76119 | |
| 5655158 | JENNY GREGG | 3834 DAYTON SPRINGFIELD | | | | SPRINGFIELD | OH | 45504 | |
| 5655159 | JENNY HAMMONS | 544 NORTH GATE DR | | | | GREENWOOD | IN | 46143 | |
| 5655160 | JENNY HARTBERG | 1353 AVENUE | | | | WINDOM | MN | 56101 | |
| 5655161 | JENNY HAYDEN | 2830 MOULTON | | | | BUTTE | MT | 59701 | |
| 5655162 | JENNY HENDERSHOT | 150 OLD CLIFTON ROAD | | | | VERSAILLES | KY | 40383 | |
| 5655164 | JENNY HUGHES | 179 S EAST STREET | | | | SPRING GROVE | PA | 17362 | |
| 5655165 | JENNY IGLESIAS | PPPPPPPP | | | | HYATTSVILLE | MD | 20782 | |
| 5655166 | JENNY IRIZARRY | CALLE LUZ 29 A | | | | SABANA SECA | PR | 00952 | |
| 5655167 | JENNY JONES | 3124 S GOODLETT ST | | | | MEMPHIS | TN | 38118 | |
| 5655168 | JENNY JOY | BOX 16 | | | | NEWPORT | OH | 45768 | |
| 5655169 | JENNY L MCEWEN | 666 WELLER RD | | | | ELYRIA | OH | 44035 | |
| 5655170 | JENNY LAU | 174 BERGEN ST | | | | WOODBRIDGE | NJ | 07095 | |
| 5421219 | JENNY LI | 109 E 17TH ST STE 4894 | | | | CHEYENNE | WY | 82001 | |
| 5655172 | JENNY MARTINEZ | 4955 NW 199TH ST LOT 171 | | | | OPA LOCKA | FL | 33055 | |
| 5655173 | JENNY MCFARLAND | 53 RIDGECREST LANE | | | | SPRUCE PINE | NC | 28777 | |
| 5655174 | JENNY MEGALE | 25A RD 3334 | | | | AZTEC | NM | 87410 | |
| 5655175 | JENNY MOLINA | 231 FARNHAM ST | | | | LAWRENCE | MA | 01843 | |
| 5655176 | JENNY MONGENE | 8 MANNING DRIVE | | | | EAST JORDAN | MI | 49727 | |
| 5655177 | JENNY MOUA | 6025 N MADISON AVE | | | | KANSAS CITY | MO | 64118 | |
| 5655178 | JENNY NEVILLE | 10417 MOUNTAIN RD | | | | GRANTVILLE | PA | 17028 | |
| 5655179 | JENNY OGDEN | 475 FIRETOWER RD | | | | COLORA | MD | 21917 | |
| 5655180 | JENNY ORENGO | PO BOX 942 | | | | LAYTON | UT | 84041 | |
| 5655181 | JENNY ORTIZ | 1941 NW 26TH ST | | | | MIAMI | FL | 33142 | |
| 5655182 | JENNY PHAM | 15052 HUNTER LANE | | | | WILMINGTON | DE | 19806 | |
| 5421221 | JENNY PRODUCTS INCORPORATED | 850 NORTH PLEASANT AVENUE | | | | SOMERSET | PA | 15501 | |
| 5655183 | JENNY RAMOS | 1410 LAWNDDALE | | | | CHICAGO | IL | 60651 | |
| 5655184 | JENNY RODRIGUEZ | 938 S BERENDO ST | | | | LOS ANGELES | CA | 90006 | |
| 5655185 | JENNY SANCHEZ | 11876 CRIMSON SKY | | | | EL PASO | TX | 79936 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655186 | JENNY SANTORO | 218 KIPLING ST APT K306 | | | | SAINT PAUL | MN | 55119 | |
| 5655187 | JENNY SEPULGADA | 4146 N 49TH DR | | | | PHOENIX | AZ | 85031 | |
| 5655188 | JENNY STILWELL | 506 ALDER | | | | WALLA WALLA | WA | 99362 | |
| 5655189 | JENNY STUDER | 17085 262ND AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5655190 | JENNY SWANBECK | 49 GARDEN ST | | | | ATTLEBORO | MA | 02766 | |
| 5655192 | JENNY VALENCIA | 7666 AVALON BOULEVARD | | | | LOS ANGELES | CA | 90003 | |
| 5655193 | JENNY VANGUILDER | 10025 RT 22 | | | | GRANVILLE | NY | 12832 | |
| 5655194 | JENNY VASQUEZ | 25 N EAST ST | | | | HOLYOKE | MA | 01040 | |
| 5655195 | JENNY VAZQUEZ | 25 N EAST ST | | | | HOLYOKE | MA | 01040 | |
| 5655196 | JENNY WELLMAN | 5014 BRIERWOOD CT | | | | JACKSONVILLE | FL | 32217 | |
| 5655197 | JENNY WINBUN | 1716 GAGEL AVE AP 14 | | | | LOUISVILLE | KY | 40216 | |
| 5655198 | JENNY WONG | 10019 CALVIN AVENUE | | | | NORTHRIDGE | CA | 91324 | |
| 5655199 | JENNY WRIGHT | 416 COLUMBIA AVE | | | | LANSDALE | PA | 19446 | |
| 5655200 | JENNY YACKEL | 9235 IRVING AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 5655201 | JENNY YELLE | 4079 RHEA ST | | | | BURTON | MI | 48509 | |
| 5655203 | JENNYFER CARTAGENA | NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00766 | |
| 5655205 | JENNYS ECHEVARRIA | MAYAGUEZ | | | | MAYAGUEZ PR | PR | 00680 | |
| 5655206 | JENO SCOTT | 11307 26TH AVE S APT 6-207 | | | | SEATTLE | WA | 98168 | |
| 5655207 | JENOISE WILLIAMS | 4801 AUTUMN WOODS DRIVE | | | | JACKSON | MS | 39206 | |
| 5655208 | JENOVA JODI | 1310 STATE RD | | | | WARREN | OH | 44481 | |
| 5655209 | JENRETTE AUDREY | 1769 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5655210 | JENRETTE LINDA G | 1305 LOCKWOOD DR | | | | JONESBORO | GA | 30238 | |
| 5655211 | JENSE ALISE M | PO BOX 803 | | | | WHITERIVER | AZ | 85941 | |
| 5449155 | JENSEN ANN | 15082 N 59TH AVE APT 257 | | | | GLENDALE | AZ | 85306-5236 | |
| 5449156 | JENSEN ANNA | 16103 STOWE CT | | | | TAMPA | FL | 33647-1147 | |
| 5655212 | JENSEN BARBARA | 7374 MAI TAI DRIVE | | | | ORLANDO | FL | 32822 | |
| 5655213 | JENSEN BRIAN L | 210 SW AINSLEY GLN | | | | LAKE CITY | FL | 32024 | |
| 5449157 | JENSEN BRYAN | 1130 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1556 | |
| 5484277 | JENSEN CATHY A | 6081 N PIKE LAKE ROAD | | | | DULUTH | MN | 55811 | |
| 5655214 | JENSEN CHANDA | 500 S KIWANIS AVE APT 314 | | | | BRONX | NY | 10453 | |
| 5449158 | JENSEN CHRIS | 3015 106TH ST S | | | | LAKEWOOD | WA | 98499-6701 | |
| 5655215 | JENSEN COLLEN | 321 W 5TH ST | | | | MINDEN | NE | 68959 | |
| 5655216 | JENSEN COURTNEY | 1866 DOYON CT | | | | JACKSONVILLE | FL | 32210 | |
| 5449159 | JENSEN DANIEL | 214 OAK CREST WAY | | | | MEDFORD | OR | 97501-9025 | |
| 5449160 | JENSEN DIANNE | 25885 TRABUCO RD APT 34 | | | | LAKE FOREST | CA | 92630-6609 | |
| 5405240 | JENSEN DONALD E | 1612 E 2ND ST | | | | SIOUX FALLS | SD | 57103 | |
| 5655217 | JENSEN DOUGLAS | PO BOX 93 NONE | | | | CLAY CENTER | OH | 43408 | |
| 5449161 | JENSEN ELIZABETH | 8203 BRIGHTSTONE | | | | SAN ANTONIO | TX | 78250-2658 | |
| 5655218 | JENSEN ERIC | 1662SOUTH116ST APT2 | | | | WESTB ALLIS | WI | 53214 | |
| 5655219 | JENSEN ERIK | 12112 STRETFORD FOREST CT | | | | BRISTOW | VA | 20136 | |
| 5655220 | JENSEN FLORENZA | 4452 SUMMERWOOD ST | | | | SALT LAKE CY | UT | 84123 | |
| 5449162 | JENSEN GERRY | 1428A REEDER RD | | | | FORT BLISS | TX | 79906-3435 | |
| 5655221 | JENSEN HARDEN | 1014 RIDGEWOOD DR | | | | BOLINGBROOK | IL | 60440-1650 | |
| 5655222 | JENSEN HIPPEN | 193 DANA LN | | | | EUREKA | CA | 95503 | |
| 5449163 | JENSEN JACOB | 20 WYNN PL | | | | FORT STEWART | GA | 31315-1802 | |
| 5449164 | JENSEN JEFF | 183 STONE MILL LN NW | | | | MARIETTA | GA | 30064-2617 | |
| 5449165 | JENSEN JEFFREY | 5220 BOSSERMAN AVE UNIT B | | | | EL PASO | TX | 79906-3326 | |
| 5655223 | JENSEN JENNIFER | 5922 PARK AVE | | | | MARYSVILLE | CA | 95901 | |
| 5655224 | JENSEN JOE | 3601 N SACRAMENTO AVE | | | | CHICAGO | IL | 60618 | |
| 5655225 | JENSEN JOSEPH | 1820 ASPEN DRIVE 305 | | | | HUDSON | WI | 54016 | |
| 5655226 | JENSEN JULIANNA | 848 21 ST STREET | | | | OGDEN | UT | 84401 | |
| 5449166 | JENSEN KAREN | 6885 SOUTH 455 EAST | | | | MIDVALE | UT | 84047 | |
| 5655227 | JENSEN KAYESHIA N | 10104 W 89TH ST | | | | OVERLAND PARK | KS | 66212 | |
| 5449167 | JENSEN KENNETH | 9498 VOLLMERHAUSEN DR | | | | COLUMBIA | MD | 21046-2004 | |
| 5449168 | JENSEN KRISTOHER | 1254 JEFFERSON AVE | | | | IDAHO FALLS | ID | 83402-1906 | |
| 5449169 | JENSEN KYLE | PSC 2 BOX 12995 | | | | APO | AE | 09012-0130 | |
| 5449170 | JENSEN LISA | 548 E DADE 162 | | | | EVERTON | MO | 65646 | |
| 5655228 | JENSEN LUCIA | PO BOX 2357 | | | | SHIPROCK | NM | 87420 | |
| 5449171 | JENSEN MAGGIE | 404 SYBIL DR | | | | ERIE | PA | 16505-2157 | |
| 5421223 | JENSEN MARCIA INDIVIDUALLY AND AS THE SPECIAL ADMINISTRATOR OF THE ESTATE OF ARNOLD JENSEN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5449172 | JENSEN MARK | 24 GUNVIEW FARM CT | | | | PERRY HALL | MD | 21128 | |
| 5655229 | JENSEN MARY F | 5259 W EDGERTON AVE | | | | GREENFIELD | WI | 53220 | |
| 5449173 | JENSEN MARY L | 1208 CHINA DR N | | | | MORRISVILLE | NC | 27560 | |
| 5655230 | JENSEN MEGAN | 1635 DOMINIC DR | | | | RACINE | WI | 53404 | |
| 5449174 | JENSEN MEGAN | 1635 DOMINIC DR | | | | RACINE | WI | 53404 | |
| 5449175 | JENSEN MIE | 3001 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316-4025 | |
| 5655231 | JENSEN NICOLE | 500 STONEFIELD CIR APT 507 | | | | MAUSTON | WI | 53948 | |
| 5655232 | JENSEN PAM | 1901 W WOODBINE AVE | | | | SAINT LOUIS | MO | 63122 | |
| 5655233 | JENSEN PAUL | 1703 COLLEGE | | | | DES MOINES | IA | 50314 | |
| 5655234 | JENSEN ROY | 3608 FIR RIDGE DR | | | | SANTA ROSA | CA | 95403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655235 | JENSEN RUTH | PARISO J 8 HORIZONTE | | | | GURABO | PR | 00778 | |
| 5655236 | JENSEN SUZANNE | 2902 W SWEETWATER APT 2902 W SWEETWATER APT | | | | PHOENIX | AZ | 85029 | |
| 5449176 | JENSEN TIM | 2416 JUBILANCE POINT CT | | | | NORTH LAS VEGAS | NV | 89032-1431 | |
| 5449177 | JENSEN TODD | 5539 COTTONROSE DR | | | | DAYTON | OH | 45431-1579 | |
| 5655237 | JENSEN VICKI | 22 SUNDEW RD | | | | SAVANNAH | GA | 31411 | |
| 5655238 | JENSON DALESTA | 2261 S WHITE OAK DR | | | | WICHITA | KS | 67207 | |
| 5655239 | JENSON LIGHTING MAINTENANCE | P O BOX 57544 | | | | MURRAY | UT | 84157 | |
| 5655240 | JENSON LINDY | 7031 INDIANA ST | | | | ARVADA | CO | 80007 | |
| 5655241 | JENT CHAD | 573 LONG HOLLOW PIKE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5655242 | JENT DENISE | 5304 10TH ARMORED LOOP | | | | FORT BENNING | GA | 31905 | |
| 5655243 | JENTGES CECIL | 6407 PEACE PORTAL WAY LOT | | | | PACOIMA | CA | 91331 | |
| 5655245 | JENYCE LOVE | 3122 LUPINE DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5655246 | JEON FELIX KIM | 38 LINNAEAN ST | | | | CAMBRIDGE | MA | 02138 | |
| 5655247 | JEONG JAMES AND DONNA DONGMEE JEONG | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5655248 | JEONGHO KIM | 38 LINNAEAN STREET 5 | | | | CAMBRIDGE | MA | 02138 | |
| 5655249 | JEORGE VEGA | HC 2 BOX 11993 | | | | SAN GERMAN | PR | 00683 | |
| 5655250 | JEOVANY TORRES SANCHEZ | 1626 W FLAGLER ST APT 3 | | | | MIAMI | FL | 33135 | |
| 5655251 | JEPP DAVID | 6707 W 5TH PL | | | | SIOUX FALLS | SD | 57107 | |
| 5655252 | JEPPESEN GEORGIA | 287 WHITE OAKS DR | | | | MARTINSBURG | WV | 25404 | |
| 5655253 | JEQUILA ROBINSON | 8831 DINKINS ST | | | | NEW ORLEANS | LA | 70127 | |
| 5655254 | JEQUILA ROBINSON D | 6200 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | |
| 5655255 | JERA A WARD | 1576 PLEASANT RUN DR | | | | CINCINNATI | OH | 45240-1165 | |
| 5655256 | JERA CRISTOBAL | 225 NW MADDIE LANE | | | | LAKE CITY | FL | 32055 | |
| 5449178 | JERABEK NATALIE | 8244 ALNWICK CIR | | | | PORT RICHEY | FL | 34668-8125 | |
| 5404080 | JERACI JULIA | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 5655257 | JERADING GANTS | 2500 EAST JAMES AVENUE | | | | BAYTOWN | TX | 77520 | |
| 5655258 | JERALD BOITNOTT | CORNERSTONE BUILDING | ONE CENTRAL AVENUE WEST SUITE 203 | | | ST MICHAEL | MN | 55376 | |
| 5655259 | JERALD BOITNOTT PLAINTIFF | 300 SOUTH 6TH ST | | | | MINNEAPOLIS | MN | 55487 | |
| 5655261 | JERALD GOODMAN | 7509 KIMBERLY AVE NONE | | | | BAKERSFIELD | CA | 93308 | |
| 5655262 | JERALD HEIM | 143 CONNERS PARK | | | | FRANKLIN | NC | 28734 | |
| 5655263 | JERALD JUNCKER | 156 LONGFIELD COURT | | | | GENEVA | OH | 44041 | |
| 5655264 | JERALD ORTLIEB | RR 4 | | | | SPIRO | OK | 74959 | |
| 5655265 | JERALD REED | 1 HOLLY | | | | FLORISSANT | MO | 63033 | |
| 5655266 | JERALD STRIBLING | 916 7 ST | | | | RICHMOND | CA | 94801 | |
| 5655267 | JERALDA GARCIA | PORTER | | | | CANOVANAS | PR | 00729 | |
| 5655268 | JERALDINE SMITH | 191 BURNSIDE DRIVE | | | | SWANSEA | MA | 02777 | |
| 5655269 | JERALDINE UPSHAW | 1307WEST SPRING | | | | LIMA | OH | 45805 | |
| 5655270 | JERALDLETTE DICKEY | 199 PELICAN DR | | | | BALTIMORE | MD | 21060 | |
| 5655271 | JERALDO FIGUEROA | 6336 11TH AVE | | | | KENOSHA | WI | 53140 | |
| 5655272 | JERALIANN RAMOS | LOIZAVALLEY C-154 CALLEAZ | | | | CANOVANAS | PR | 00729 | |
| 5655273 | JERALINE A SCROGGINS | 4125 MARBER AVE | | | | LAKEWOOD | CA | 90713 | |
| 5655274 | JERALONZA SCHOOLS | CAPITAL VIEW DR | | | | HYATTVILLE | MD | 20785 | |
| 5655275 | JERAMIAH AUGUST | 1111 ROPER DR | | | | SCOTT | LA | 70583 | |
| 5655276 | JERAMIE L ROGERS | 4544 SHAFFERS CHURCH RD | | | | GLENVILLE | PA | 76548 | |
| 5655277 | JERARD CAMERINO | 404 CLARK DR | | | | VALLEJO | CA | 94591 | |
| 5655278 | JERARD CHRISTOPHER | 109 E 3RD AVE | | | | GASTONIA | NC | 28052 | |
| 5449179 | JERDE PAMELA | 18052 S AVENIDA ARMONIOSA | | | | SAHUARITA | AZ | 85629-9106 | |
| 5655279 | JERDINE KIMBERLY | 1422 SOM CTR RD 610 | | | | MAYFIELD HTS | OH | 44124 | |
| 5655280 | JERDON DAVID | 217 SMELTER AVE APT 13 | | | | GREAT FALLS | MT | 59404 | |
| 5655281 | JERE REDMOND | 1461 OLD STAGE RD | | | | ADAMSVILLE | TN | 38310 | |
| 5655282 | JERE TOPP | 12 SAGAMORE DRIVE | | | | MILL HALL | PA | 17751 | |
| 5655283 | JEREA COLLINS | 1400 COLLINS ST | | | | KANSAS CITY | MO | 64127 | |
| 5449180 | JEREB FRED | 3155 FOREST LAKE DR | | | | WESTLAKE | OH | 44145 | |
| 5449181 | JEREBAK HEIDI | 10513 E 70TH TER | | | | RAYTOWN | MO | 64133-6613 | |
| 5655284 | JEREDA STEPHANIE | 19394 SW 14TH ST | | | | PEMBROKE PINES | FL | 33029 | |
| 5655285 | JEREE STROTHERS | 475 HELDMAN STR APT 302 | | | | PITTSBURGH | PA | 15219 | |
| 5655286 | JEREEZIA WARE | 3105 N FARRAGUT ST | | | | PORTLAND | OR | 97217 | |
| 5655287 | JEREISHA GRAVES | 205 QUATER TRAIL D | | | | NEWPORT NEWS | VA | 23608 | |
| 5655288 | JEREISHA WILLIAMS | 21300 BOURNEMOUTH APT205 | | | | HARPER WOODS | MI | 48225 | |
| 5655289 | JERELL ORTIZ | URB PARAISO DE COAMO 704 CLLE AMIS | | | | COAMO | PR | 00769 | |
| 5655290 | JERELLE GEORGE | PLEASE ENTER YOUR STREET | | | | BLOOMFIELD | NM | 87413 | |
| 5655291 | JERELS KIMBERLY A | 1291 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5655292 | JEREMEY GROETSCH | 101 CHATEAU LATOUR DR | | | | KENNER | LA | 70065 | |
| 5655293 | JEREMI WARLER | 40 COTTONWOOD CT | | | | GAITHERSBURG | MD | 20877 | |
| 5655294 | JEREMIAH ALBRIGHT | 1524 CABIN RD | | | | ABERDEEN | MD | 21001 | |
| 5655295 | JEREMIAH ANDRADE | 18120 TENTH ST | | | | BLOOMINGTON | CA | 92316 | |
| 5655296 | JEREMIAH ARMSTEAD | 9916 OAKWOOD AVE | | | | HESPERIA | CA | 92345 | |
| 5655297 | JEREMIAH ARTISON | 1830 CLIFFORD AVE APT 2 | | | | ROCHESTER | NY | 14609 | |
| 5655298 | JEREMIAH BRATCHER | 111 W HAWTHORNE ST | | | | EUREKA | CA | 95501 | |
| 5655299 | JEREMIAH BUTLER | 2705 COUNTY RD 42W | | | | BURNSVILLE | MN | 55306 | |
| 5449182 | JEREMIAH COOKE | 4140 DUBOSE SIDING RD | | | | SUMTER | SC | 29153-8262 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2327 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655300 | JEREMIAH DEMPSEY | 702 RUBY STREET | | | | REDWOOD CITY | CA | 94061 | |
| 5655301 | JEREMIAH DILLOW | 2282 REEVES RD NE | | | | WARREN | OH | 44483 | |
| 5655302 | JEREMIAH DOWNS | 3518 HALF DOME AVE | | | | ROSAMOND | CA | 93560 | |
| 5655303 | JEREMIAH DURAND | PO BOX 7862 SUNNY ISLES | | | | CHISTINATSED | VI | 00823 | |
| 5655304 | JEREMIAH EASTMAN | 2 WAGON MOUNTAIN HIGHWAY | | | | BRISTOL | NH | 03222 | |
| 5655305 | JEREMIAH ENNISS | 226 EAST PINE LAKE CIR | | | | GREENVILLE | SC | 29644 | |
| 5655306 | JEREMIAH HIZER | 4157 EAST WAY RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5655307 | JEREMIAH HUGHES | 32242 BIG OAK LN | | | | CASTAIC | CA | 91384-4123 | |
| 5655308 | JEREMIAH J HAMMONS | 1628 LINDEN AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5421225 | JEREMIAH JOHNSON | 210 MURRAY STREET | | | | LAKEWOOD | NJ | 08701 | |
| 5655309 | JEREMIAH KRAMER | 2106 SUNNYVIEW LN | | | | NORTHFIELD | MN | 55057 | |
| 5655310 | JEREMIAH LOWER | 14821 CLARK AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5655311 | JEREMIAH LYNN | 181 CLARKSON AVE | | | | BROOKLYN | NY | 11226 | |
| 5655312 | JEREMIAH MCKNEW | 1156 WAYNE AVE | | | | LANSDALE | PA | 19446 | |
| 5655313 | JEREMIAH PRESLEY | 930 W CHESNUT ST | | | | LOU | KY | 40203 | |
| 5655314 | JEREMIAH RIMKUS | 1214 W MARKET ST | | | | TAYLORVILLE | IL | 62568 | |
| 5655315 | JEREMIAH ROSE | 12719 GRANNIS RD | | | | GARFIELD HTS | OH | 44125 | |
| 5655316 | JEREMIAH STEINER | 1602 RUFFIN RD | | | | ALVIN | TX | 77511 | |
| 5655317 | JEREMIAH STREIFEL | 1623 5TH AVE NE 6 | | | | DEVILS LAKE | ND | 58301 | |
| 5655318 | JEREMIAH TAYLOR | 128 MULLBERRY LN | | | | NEW BERN | NC | 28562 | |
| 5655319 | JEREMIAS L MARTINEZ | 3 JEFFERSON ST | | | | NASHUA | NH | 03064 | |
| 5655320 | JEREMIAS MENDEZ | 4970 WEST ATLANTIC BLVD | | | | MARGATE | FL | 33063 | |
| 5655321 | JEREMIAS TORRESORTIZ | RES MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5655322 | JEREMIHA MITCHELL | 13 LAW DR | | | | SILVER BAY | MN | 55614 | |
| 5421226 | JEREMY & CARRIE MCGUIRE | 4520 VERBENA PARK | | | | LEXINGTON | KY | 40509 | |
| 5421228 | JEREMY & KATRINA BATCHELOR | 760 JEFFREY STREET | | | | GREENSBURG | PA | 15601 | |
| 5421230 | JEREMY & TIFFANY MANSFIELD | 105 COPPER CREEK DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5655323 | JEREMY 21 | 2159 SESSIONS LANE | | | | JACKSONVILLE | FL | 32207 | |
| 5655324 | JEREMY A SHIEL | 504 E GREENE ST | | | | CARMICHAELS | PA | 15320 | |
| 5655325 | JEREMY ALFREY | 9091 WILLEY ROAD | | | | HARRISON | OH | 45030 | |
| 5655326 | JEREMY BARNES | 7947 OLD FLAXTON CT | | | | WEST JORDAN | UT | 84081 | |
| 5421232 | JEREMY BERNSTEIN | 4707 CONNECTICUT AVENUE NORTHW APARTMENT 514 | | | | WASHINGTON | DC | | |
| 5655327 | JEREMY BOOTH | 4577 STATE RTE 9 APT 3 | | | | PLATTSBURGH | NY | 12901 | |
| 5655328 | JEREMY BROCK | 7420 ROCKWOOD DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 5655329 | JEREMY BROWN | 821 NW 13TH AVE | | | | FORT LAUDERDA | FL | 33311 | |
| 5655330 | JEREMY CHRISTENSEN | 123 CR 123 | | | | NORTH POLE | AK | 99705 | |
| 5655331 | JEREMY DAVIS | 12618 ALLPORT RD | | | | JACKSONVILLE | FL | 32258 | |
| 5655332 | JEREMY DE JESUS | BOX 522 | | | | TRUJILLO ALTO | PR | 00926 | |
| 5655333 | JEREMY DEGROAT | 1960 JIROCH ST | | | | MUSKEGON | MI | 49442 | |
| 5655334 | JEREMY DOWNIN | 10425 HADES CHRUCH RD | | | | GREENCASTLE | PA | 17225 | |
| 5655335 | JEREMY DUFFEY | 11534 HANING LOCK RD | | | | CLEARSPRING | MD | 21740 | |
| 5655336 | JEREMY FAUSON | 990 BAYFIELD WAY APT 301 | | | | COLORADO SPRINGS | CO | 80906 | |
| 5655337 | JEREMY FORMAN | 2222 BRIDGE STREET | | | | CLARKSTON | WA | 83501 | |
| 5655338 | JEREMY FOYE-ALLEN | 3957 N 75TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5655339 | JEREMY FRANK | 452 W 4775 S | | | | OGDEN | UT | 84405 | |
| 5655340 | JEREMY FRIESEN | 10 WOODMAN WAY | | | | NEWBURYPORT | MA | 01950 | |
| 5655341 | JEREMY FUTRELL | 3075 ERMON ROAD | | | | WHITEVILLE | TN | 38075 | |
| 5655342 | JEREMY G STOKES | 2939 LEAVITT RD | | | | LORAIN | OH | 44052 | |
| 5655343 | JEREMY GAGNER | 303 CARDINAL AVE | | | | THIEF RVR FLS | MN | 56701 | |
| 5655344 | JEREMY GAGNON | 16 POWELL AVE | | | | SPRINGFIELD | MA | 01118 | |
| 5655345 | JEREMY GOMEZ | 1303 INDIAN TRL | | | | KILLEEN | TX | 76548 | |
| 5655346 | JEREMY GRAY | 527 MADOLIN CT | | | | GAITHERSBURG | MD | 20879 | |
| 5655347 | JEREMY GRAYER | 4018 13 MILE | | | | ROYAL OAK | MI | 48073 | |
| 5655348 | JEREMY JACOBS | 2836 WHISTLEWOOD DR | | | | ORLANDO | FL | 32810 | |
| 5655350 | JEREMY JARA | 10488 OGDEN ST | | | | NORTHGLENN | CO | 80233 | |
| 5655351 | JEREMY JOHNSON | KMART | | | | RALEIGH | NC | 27603 | |
| 5655352 | JEREMY JORGENSON | 42261 TRAVIN CT | | | | DAKOTA | MN | 55925 | |
| 5655353 | JEREMY KICKNELL | 7159 BALLYCASTLE | | | | BROWNWOOD | TX | 76801 | |
| 5655354 | JEREMY KING | 15711 TALFORD AVE | | | | CLEVELAND | OH | 44128 | |
| 5655355 | JEREMY L CARPENTER | 4922 NE PARK LANE | | | | GLADSTONE | MO | 64118 | |
| 5655356 | JEREMY L DAVIS | 11350 NEW ORLEANS AVENUE APT A5 | | | | GULFPORT | MS | 39503 | |
| 5655357 | JEREMY LAFOUNTAIN | 286 E MAIN ST | | | | ILION | NY | 13357 | |
| 5655358 | JEREMY LANGLEY | 209 ELDES RD | | | | MORSE | LA | 70559 | |
| 5655359 | JEREMY LISCHAK | 750 MAIN ST | | | | ROCKWOOD | PA | 15557 | |
| 5655360 | JEREMY LONG | 3909 BARCLAY | | | | AMARILLO | TX | 79109 | |
| 5655361 | JEREMY LUCHENE | 1047 S VIRGINIA ST | | | | HOBART | IN | 46342 | |
| 5655362 | JEREMY MATEO | 306 CHESTNUT STREETAPT207 | | | | HOLYOKE | MA | 01040 | |
| 5655363 | JEREMY MICHAL ERNSTES | 3800 US HWY 98 N | | | | LAKELAND | FL | 33809 | |
| 5655364 | JEREMY MIST BROWN | 13525 PYRAMID ST | | | | VICTORVILLE | CA | 92395 | |
| 5655365 | JEREMY MONTGOMERY | 6106 OAKGREEN CIR | | | | CARMICHAEL | CA | 95608-1011 | |
| 5655366 | JEREMY MOORE | 7441 S KINGDRIVE | | | | CHICAGO | IL | 60619 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655367 | JEREMY MOWEN | 3592 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405 | |
| 5655368 | JEREMY NOSIE | PO BOX 1195 | | | | WHITERIVER | AZ | 85941 | |
| 5655369 | JEREMY NULL | 1605 OAKLEAF DR NW | | | | HICKORY | NC | 96707 | |
| 5655370 | JEREMY PHILLIPS | 1010 WASHINGTON APT 1 | | | | KALAMAZOO | MI | 49001 | |
| 5655371 | JEREMY PISSARD | 3107 NAVAJO TRAIL | | | | STURTEVANT | WI | 53404 | |
| 5655372 | JEREMY POTEET | 1528 CLEVLAND AVE | | | | GLASGOW | KY | 42141 | |
| 5655373 | JEREMY RENTH | 501 BELT LINE ROAD P | | | | COLLINSVILLE | IL | 62234 | |
| 5655374 | JEREMY REYNOLDS | 315 HARRIS RD | | | | CRAB ORCHARD | KY | 40419 | |
| 5655376 | JEREMY ROBERTS | 2581 KWINA RD APT V2 | | | | BELLINGHAM | WA | 98226 | |
| 5655377 | JEREMY ROUSE | 10 SIERRA CAMINO | | | | BALLINGER | TX | 76821 | |
| 5655378 | JEREMY RUBLEY | 612 SNOW PRAIRIE RD | | | | BRONSON | MI | 49028 | |
| 5655379 | JEREMY SCHMIDLIN | 1916 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 5655380 | JEREMY SOFRIS | 3545 PASEO DE FRANCISCO 233 | | | | OCEANSIDE | CA | 92056 | |
| 5655381 | JEREMY SON | 2799 JUNE ST | | | | REDDING | CA | 96002 | |
| 5655382 | JEREMY SRSTKA | 3901 W 91ST ST | | | | SIOUX FALLS | SD | 57108 | |
| 5655383 | JEREMY STEELE | 103 W 1ST APT12 | | | | EVERSON | WA | 98247 | |
| 5655384 | JEREMY STONE | 762 FOREST PARK BLVD | | | | OXNARD | CA | 93036 | |
| 5655385 | JEREMY SWARTZ | 790 NORTH AVE | | | | ATLANTA | GA | 30354 | |
| 5655386 | JEREMY T MOORE | 2412 ANDOVER DR | | | | KILLEEN | TX | 76542 | |
| 5655387 | JEREMY VO | 7136 CHABLIS LN | | | | WINTON | CA | 95388 | |
| 5655388 | JEREMY W DOUSE | 1122 CANDAMAR RD | | | | FAIRBANKS | AK | 99709 | |
| 5655389 | JEREMY WALKER | 2332 N 72ND TERRACE | | | | KANSAS CITY | KS | 66109 | |
| 5655390 | JEREMY WETZEL | 14105SS ZINNIA LN | | | | HAGERSTOWN | MD | 21742 | |
| 5655391 | JEREMY WHEELOCK | PO BOX 875709 | | | | WASILLA | AK | 99654 | |
| 5655392 | JEREMY WIGGERS | 2402 11TH AVE | | | | VIENNA | WV | 26105 | |
| 5655394 | JEREMY WYSE | 3 CHIMNEY LANE | | | | LADERA RANCH | CA | 92694 | |
| 5655395 | JEREMYA MORRISON | 757 N BROADWAY | | | | MILWAUKEE | WI | 53202 | |
| 5655396 | JEREMY-AMAND WILLARD | 165 SCHNEIDERMAN LN APT 3 | | | | AKRON | OH | 44319 | |
| 5655397 | JERETTA GLECKLER | 118 GREENGLEN | | | | LIMA | OH | 45805 | |
| 5449183 | JEREZ ALDERIA | 547 PRINCETON ST | | | | NEW MILFORD | NJ | 07646 | |
| 5655398 | JEREZ ANTHONY | 191 MALONE AVENUE | | | | BELLEVILLE | NJ | 07109 | |
| 5655399 | JEREZ BRITTANY | 126 WEAVER AVE | | | | BLOOMFIELD | NJ | 07503 | |
| 5449184 | JEREZ FRANKLIN | 435 INSLEE ST | | | | PERTH AMBOY | NJ | 08861-2009 | |
| 5655400 | JEREZ SAMANTHA | 1060 NE 78TH RD APT 3 | | | | MIAMI | FL | 33138 | |
| 5655401 | JERI CRUZ | 1685 WESTCHESTER PL | | | | CONCORD | CA | 94519 | |
| 5655402 | JERI DIFFENDAL | 646 TURKEY RUN RD | | | | WAVERLY | OH | 45690 | |
| 5655403 | JERI FELY | 161974 ILIMA 35TH AVE | | | | KEAAU | HI | 96749 | |
| 5655404 | JERI GANZ | 10001 WINDSTREAM DRIVE UNIT208 | | | | COLUMBIA | MD | 21044 | |
| 5655406 | JERI KONTOGEORGIS | 2117 JACARANDA CT | | | | SN BERNRDNO | CA | 92404 | |
| 5655407 | JERI MOSELY | 6931 IBIS AVE | | | | PHILADELPHIA | PA | 19142 | |
| 5655408 | JERI SHARP | 9680 W NORTHERN AVE | | | | PEORIA | AZ | 85345 | |
| 5449185 | JERI TOUCHSTONE | 508 CLOUD CAP AVE | | | | PAGOSA SPRINGS | CO | 81147-9121 | |
| 5655409 | JERI TUCKER | 1760 TREETOP TRL | | | | AKRON | OH | 44313 | |
| 5655410 | JERI TURNER | 1417 VICTORIA | | | | ABILENE | TX | 79603 | |
| 5655411 | JERI VILLARREAL | 4116 OREGON AVE | | | | ST LOUIS | MO | 63118 | |
| 5655412 | JERIANNE FREY | 1526 18TH ST | | | | CODY | WY | 82414 | |
| 5655413 | JERIANNE REYES | HC06 BOX10195 | | | | HATILLO | PR | 00659 | |
| 5655414 | JERICA BURNETT | 934 MAINE AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5655415 | JERICA COLLUM | 1307 WOODFIELD AVE APT 304 | | | | SOUTH BEND | IN | 46615 | |
| 5655416 | JERICA HAYNES | 25 CROSS ST APT 1 | | | | NASHUA | NH | 03064 | |
| 5655417 | JERICA JACKSON | 103 REDSTONE WAY | | | | BIRMINGHAM | AL | 35215 | |
| 5655418 | JERICA JOHNSON | 2080 W WASHINTON ST | | | | SPRINGFIELD | IL | 62702 | |
| 5655419 | JERICA MEEK | 802 ENGLAND ST | | | | LONOKE | AR | 72086 | |
| 5655421 | JERICA SMITH | 11909 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108 | |
| 5655422 | JERICA TAYLOR | 4109 WILLOW SPRINGS | | | | MOUNT VERNON | IL | 62864 | |
| 5655423 | JERICA WEAVER | 5724 FISHER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5655424 | JERICA ZELLER | 137 SUN POINTE DRIVE | | | | ANDALUSIA | AL | 36421 | |
| 5655426 | JERIDA FALCONER | 2419 CHEYENNE BLVD | | | | TOLEDO | OH | 43614 | |
| 5655427 | JERIDO LAVONDA | 3305 WHIPPOORWILL RD | | | | EFFINGHAM | SC | 29541 | |
| 5655428 | JERIDO SHANAY | 3305 WHOPPOVILLE RD | | | | EFFINGHAM | SC | 29541 | |
| 5655429 | JERIDO TAZA | 3305 WHIPPOORWILL RD | | | | EFFINGHAM | SC | 29541 | |
| 5655430 | JERIEL REED | 3218 KENSINGTON | | | | KC | MO | 64128 | |
| 5655431 | JERIESHA HAYES | 1671 FT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 5655432 | JERIKA COLEMAN | 9611 N HOME AVE | | | | KANSAS CITY | MO | 64157 | |
| 5655433 | JERIKA JACK | 1011 W 18TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5655434 | JERIKA LEWIS | 300 E ARYGLE ST | | | | JACKSON | MI | 49202 | |
| 5655435 | JERIL KELLAM | 1110 NW 112TR | | | | MIAMI | FL | 33168 | |
| 5655436 | JERILENE SAM | 4000 S REDWOOD ROAD | | | | SALT LAKE | UT | 84123 | |
| 5655437 | JERILYN HOLDEN | P O BOX 745 | | | | FORT APACHE | AZ | 85926 | |
| 5655438 | JERILYN JORGENSON | 4268 TOYAN DR | | | | DIAMOND SPRINGS | CA | 95619 | |
| 5655440 | JERILYNN DIX | 639 VANEVERETT | | | | AKRON | OH | 44306 | |
| 5655441 | JERILYNN WILLIAMS | 3612 MELON ST | | | | PHILADELPHIA | PA | 19104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655442 | JERIMAR ALMODOVAR | URB CHOFERES CALLE JUAN DLEFEBRE | | | | SAN JUAN | PR | 00925 | |
| 5449186 | JERINGEEN PAM | 5159 BIGELOW DR | | | | HILLIARD | OH | 43026 | |
| 5655443 | JERITAH ALEXANDER | 1835 N 72ND ST | | | | PHILADELPHIA | PA | 19126 | |
| 5655444 | JERKINS MARLENE | 5510 NW 31ST AVE APT 312 | | | | FT LAUDERDALE | FL | 33309 | |
| 5655445 | JERLEAN TAYLOR | 3984 WILLOW LAKE | | | | MEMPHIS | TN | 38118 | |
| 5655446 | JERLEDS BABRA | 350 CR 632 | | | | CORINTH | MS | 38834 | |
| 5421234 | JERLENA JOZA | 20 RUTLEDGE ROAD | | | | MARLBORO | NJ | 07746 | |
| 5655447 | JERLENE CAMPBELL | PO BOX 1073 | | | | ADELANTO | CA | 92301 | |
| 5655448 | JERLINE WILBON | 6106 OAK ST | | | | LITTLE ROCK | AR | 72206 | |
| 5655449 | JERLISHA SEXTON | 34720 LIPKE ST | | | | CLINTON TWP | MI | 48035 | |
| 5655450 | JERMAIN BEACHHAM | 2530 ROSEDALE | | | | TOLEDO | OH | 43606 | |
| 5655451 | JERMAINE BALFOUR | 7401 W SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33313 | |
| 5655452 | JERMAINE BERRY | 1164 WOODMAN WAY | | | | ORLANDO | FL | 32818 | |
| 5655453 | JERMAINE BROWN | 1524 13TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5655454 | JERMAINE CARL | 24601 HWY 450 | | | | FRANKLINTON | LA | 70433 | |
| 5655455 | JERMAINE CLARK | 3 SUMMER ST | | | | WATERVILLE | ME | 04901 | |
| 5655456 | JERMAINE COOLEY | 4928 MYRTLE ST | | | | LYNCHBURG | VA | 24503 | |
| 5655457 | JERMAINE GREEN | 596 TEATICKET HWY | | | | EAST FALMOUTH | MA | 02536 | |
| 5655458 | JERMAINE GRUNDY | 1011 PONDEROSA WAY | | | | ROCK SPRINGS | WY | 82901 | |
| 5655459 | JERMAINE HARRIS | SANDRICA HAYES | | | | CONYERS | GA | 30013 | |
| 5655460 | JERMAINE JOHNSON | 8187 BRAUD ST | | | | SAINT JAMES | LA | 70086 | |
| 5655461 | JERMAINE MANCE | 5335 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5655462 | JERMAINE MARTIN | 334 EAST 100 STREET 3C | | | | NEW YORK | NY | 10029 | |
| 5655463 | JERMAINE RUFFIN | 704 S CONEJO AVE APT A | | | | MODESTO | CA | 95354 | |
| 5655464 | JERMAINE SMITH | 1408 BAKER PLACE WEST APT 13 | | | | FREDERICK | MD | 21702 | |
| 5655465 | JERMAINE TATUM | 5816 KIMBERLY K | | | | FORT WORTH | TX | 76134 | |
| 5655466 | JERMAINE WATERS | 6 FOUR SEASONS PARKWAYAPT5 | | | | NEWARK | DE | 19702 | |
| 5655467 | JERMAINE WILBURN | 2442 BUCKEYE CIRCLE | | | | COLUMBUS | OH | 43227 | |
| 5655468 | JERMAINE WILLS | 4815 SHERIFF RD NE | | | | WAHINGTON | DC | 20020 | |
| 5655469 | JERMAN D JAMES | 12902 SUTTERS LN | | | | BOWIE | MD | 20720 | |
| 5655470 | JERMAN MARIAH | 13188 OLD HWY 67 | | | | BILOXI | MS | 39532 | |
| 5421236 | JERMANDE DOWARD | PO BOX 941 | | | | FREDERIKSTED | VI | 00841 | |
| 5655471 | JERMECA N COLEMAN | 5383 59TH CIR W APT G1 | | | | KENNETH CITY | FL | 33709-3414 | |
| 5655472 | JERMEJAH HAYCOX | 1125 SEARLES ST 1 | | | | EUREKA | CA | 95501 | |
| 5655473 | JERMEKIA TAYLOR | 348 NW 3RD COURT | | | | DEERFIELD BEACH | FL | 33441 | |
| 5655474 | JERMEL BRYANT | 19815 MOUNTVILLE DR | | | | MAPLE HYS | OH | 44127 | |
| 5655475 | JERMELIA CLEMONS | 1006 ADWORTH DR | | | | ST LOUIS | MO | 63125 | |
| 5655476 | JERMESHIA PEOPLES | 7516 UNION AVE | | | | CLEVELAND | OH | 44105 | |
| 5655477 | JERMEY CONRAD | 192 LADNER AVE | | | | BUFFALO | NY | 14220 | |
| 5655478 | JERMEY KIMBLE | PO BOX 1904 | | | | PA | PA | 17703 | |
| 5655479 | JERMEY SCOFIELD | 1116 SOUTH 7TH | | | | RICHMOND | IN | 47374 | |
| 5655480 | JERMIA ELLIS | 309 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5655481 | JERMIAH BAKER | 1405 W 18 TH ST | | | | LAPORTE | IN | 46350 | |
| 5655482 | JERMIKA HUDSON | 4636 E 85TH ST | | | | CLEVELAND | OH | 44125 | |
| 5655483 | JERMONE ANDERSON | 14 MARTINE CT | | | | NEWARK | DE | 19711 | |
| 5655484 | JERMY COOPER | 1417 WEST 20TH | | | | JOPLIN | MO | 64870 | |
| 5655485 | JERNELL L WALKER | 100 W 37TH AVE APT 6 | | | | GARY | IN | 46408 | |
| 5655486 | JERNELL WALKER | 100 W 37TH | | | | GARY | IN | 46407 | |
| 5655487 | JERNIGAN BERNIER A | 164 PINECOVE AVENUE | | | | ODENTON | MD | 21113 | |
| 5449187 | JERNIGAN DENISE | 5159 BIGALOW DR | | | | HILLIARD | OH | 43026 | |
| 5655488 | JERNIGAN GERALDEAN | 540 S 1ST ST | | | | PENSACOLA | FL | 32507 | |
| 5655489 | JERNIGAN HEIDI | 5567 ALLENTOWN RRD | | | | MILTON | FL | 32570 | |
| 5655490 | JERNIGAN JOYCE | 1440D STONEY CREEK CHURCH ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5655491 | JERNIGAN KANEISHA | 216 E ST | | | | HARRINGTON | DE | 19952 | |
| 5655492 | JERNIGAN KAY | 17 CR 747 | | | | WALNUT | MS | 38683 | |
| 5655493 | JERNIGAN MURIEL N | 505 FOREST RIDGE DR | | | | FORT MILL | SC | 29715 | |
| 5655494 | JERNIGAN SAM L | 312 MCNEIL ST | | | | GREENWOOD | MS | 38930 | |
| 5655495 | JERNIGAN SHEILA | 3307A PARKWAY CT | | | | GREENVILLE | NC | 27834 | |
| 5655496 | JERNIGAN STACEY | 2912 INGLEWOOD AVE | | | | BALTIMORE | MD | 21234 | |
| 5655497 | JERNIGAN TAILOR | 12499 TIMBERLANE RD | | | | RALPH | AL | 35480 | |
| 5655498 | JERNIGAN TAMMY | 412 EAST ST SOUTH | | | | KINGSLAND | GA | 31548 | |
| 5655499 | JERNIGAN THELMA | 110 RICHARDSON ROAD APT11 | | | | CALHOUN | GA | 30701 | |
| 5449188 | JERNIGAN TRACY | 277 FAIRVIEW LN | | | | DALLAS | GA | 30157-8863 | |
| 5655500 | JERNIGAN WHITNEY | 120412 LAUREL RDMILLS | | | | MILLSBORO | DE | 19966 | |
| 5655501 | JERNUN ROBERT | 1117 BLUE RD | | | | PARKTON | NC | 28371 | |
| 5655502 | JERNORIS NEAL | 844 NW 11TH AVENUE APT 3 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5655503 | JEROLD JOHNSON | 61 BACON ST | | | | BIDDEFORD | ME | 04005 | |
| 5421238 | JEROLD KAPLAN LAW OFFICE | 2738 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1423 | |
| 5421241 | JEROLD KAPLAN LAW OFFICE PC | 2738 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1423 | |
| 5421243 | JEROLD KAPLAN LAW OFFICEPC | 2738 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1423 | |
| 5655504 | JEROLD RENDEL | 415 HARBOR DR N | | | | INDIAN RK BC | FL | 33785 | |
| 5421246 | JEROLD REYNOLDS | 2517 JULES ST | | | | ST JOSEPH | MO | 64501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655505 | JEROME ALSOBROOK | 718 DUNLAP RD | | | | TILINE | KY | 42083 | |
| 5655506 | JEROME AQUINO | 2423 BLEIGH AVE | | | | PHILADELPHIA | PA | 19152 | |
| 5655507 | JEROME BAILEY | 121 BARTLETTE APT 13 | | | | ASHEVILLE | NC | 28801 | |
| 5655508 | JEROME BALLARD | 146 2ND S & N | | | | ST PETERSBURG | FL | 33701 | |
| 5655509 | JEROME BARNEY | 6234 S ST LAWRENCE AVE | | | | CHICAGO | IL | 60637 | |
| 5655510 | JEROME BARRETT | 3436 EMERALD ST | | | | PHILADELPHIA | PA | 19134 | |
| 5655511 | JEROME BASS | 2010 SEAGIRT BVLD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5655512 | JEROME BELTON | 18076 RUSSELL ST | | | | DETROIT | MI | 48203 | |
| 5655513 | JEROME BRANDON | 286 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| 5655514 | JEROME BRANTLEY | 2632 MIRKWOOD | | | | WALDORF | MD | 20601 | |
| 5655515 | JEROME BROWN | 5137 DEER CREEK CRT | | | | INDIANAPOLIS | IN | 46254 | |
| 5655516 | JEROME C SANDERS | 31BANNEKER DR NE | | | | WASHINGTON | DC | 20018 | |
| 5655517 | JEROME CAREY | 9021 BREVET LANE | | | | MECHANICSVL | VA | 23116 | |
| 5655518 | JEROME DIGGS | 2054CALUMAT BLVD | | | | TOLEDO | OH | 43607 | |
| 4867649 | JEROME DISTRIBUTING INC | 455 23RD AVE EAST | | | | DICKINSON | ND | 58601 | |
| 5655519 | JEROME EMMATEZE | 1103 NW 122ND ST | | | | NORTH MIAMI | FL | 33168 | |
| 5421248 | JEROME FATCHERIC | 229 CRAIGVILLE RD | | | | GOSHEN | NY | 10924 | |
| 5655520 | JEROME FELICIA | 924 MIDDLESEX RD | | | | BALTO | MD | 21221 | |
| 5655521 | JEROME FREEMAN | 380 N LINDEN AVE APT 306 | | | | RIALTO | CA | 92376 | |
| 5655522 | JEROME GRISETT | 609 SW 97TH PL | | | | SEATTLE | WA | 98106 | |
| 5655523 | JEROME HAMLETT | 111 WSTBRNE PRKWAY | | | | HARTFORD | CT | 06112 | |
| 5655524 | JEROME JASON | 23268 AVACADO ST | | | | PORT CHARLOTTE | FL | 33952 | |
| 5655525 | JEROME JEROMEBRIGGS | 3965 WILSBY AVE | | | | BALTIMORE | MD | 21218 | |
| 5421250 | JEROME L HOLUB TRUSTEE | PO BOX 73984N | | | | CLEVELAND | OH | | |
| 5655526 | JEROME LANCASTER | 1307 JONES AVE | | | | TYBEE ISLAND | GA | 31328 | |
| 5655527 | JEROME LANDERS | 2356 WING FOOT PLACE | | | | ATLANTA | GA | 30349 | |
| 5655528 | JEROME MASON | 2235 GENNESSEE AVE | | | | ATCO | NJ | 08004 | |
| 5655529 | JEROME MCCONNELL | PO BOX 241623 | | | | ANCHORAGE | AK | 99524 | |
| 5449189 | JEROME NADINE | 1004 JEAN AVE | | | | TEMPLE | PA | 19560 | |
| 5655531 | JEROME R ORTIZ | 25 ESCOBEDO LN | | | | SILVER CITY | NM | 88061 | |
| 5655532 | JEROME RAILEY | 11525 MONROE ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5655533 | JEROME SESSOMS | 4603 LAKE HILLS DR | | | | WILSON | NC | 27896 | |
| 5655534 | JEROME STANLEY | 257 MT VERNON AVE NUE | | | | ORANGE | NJ | 07051 | |
| 5655535 | JEROME TALBER | 1458 MONCORE MARBLE RD | | | | JACKSON | MS | 39209 | |
| 5655536 | JEROME TAYLOR | 1504 LINGLESTOWN RD | | | | HARRISBURG | PA | 17110 | |
| 5655537 | JEROME THOMAS | P O BOX 305721 | | | | ST THOMAS | VI | 00803 | |
| 5655538 | JEROME THORNTON | 1028 ROSS AVE | | | | WILKINSBURGH | PA | 15221 | |
| 5655539 | JEROME TINOCO | 719 W SPRUCE | | | | OXNARD | CA | 93033 | |
| 5449190 | JEROME VAN | 901 GALLATIN ST NW | | | | WASHINGTON | DC | 20011-3919 | |
| 5655540 | JEROME WILLIAMS | BVI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5655541 | JEROME WOODS | 5181 48TH STREET | | | | ORMOND BEACH | FL | 32174 | |
| 5655542 | JEROME ZAMIROWSKI | 22W621 ARBOR LANE | | | | GLEN ELLYN | IL | 60137 | |
| 5655543 | JEROMIE SUDDARD | 217 CLARK RD | | | | PERU | NY | 12972 | |
| 5449191 | JEROMNIMO ALDO R | 12198 SW MAIN ST | | | | TIGARD | OR | 97223-6220 | |
| 5655544 | JEROMY RICKARD | 1301 HERMITAGE DR | | | | FLORENCE | AL | 35630 | |
| 5655545 | JERONIMO CANDIDA | 1222 N CLEVELAND | | | | WICHITA | KS | 67214 | |
| 5655546 | JERONIMO JESUS | 2730 FASHION AVE | | | | LONG BEACH | CA | 90810 | |
| 5655547 | JERONIMO NORMA | 18221 SE RICHEY RD | | | | PORTLAND | OR | 97236 | |
| 5655548 | JERR DYER | 14 LYNBROOK RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5655549 | JERRAD WADE | 2775 W BALL RD APT 225 | | | | ANAHEIM | CA | 92804 | |
| 5655550 | JERRADINE A SANDOVAL | 14 KLONDIKE CT B | | | | CHICO | CA | 95926 | |
| 5655551 | JERRALD WALKER | 12134 E 32ND PLACE | | | | TULSA | OK | 74145 | |
| 5449192 | JERRALL THELMA | 340 THOMAS BLVD APT 9G | | | | ORANGE | NJ | 07050-4142 | |
| 5655552 | JERRE HEARD | 1605 DAVIS ST | | | | MEMPHIS | TN | 38108 | |
| 5655553 | JERREE JEWELL | 3057 N 50TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5655555 | JERRETT VAN RHEEN | 206 N MC GINNIS | | | | WAUKEGAN | IL | 60079 | |
| 5655556 | JERRI APONTE | 526 CAMINO REAL CT | | | | BRANDON | FL | 33510 | |
| 5655557 | JERRI GRANT | 1936 FOWL ROAD 407 | | | | ELYRIA | OH | 44035 | |
| 5655559 | JERRI LYN BOWSER | 805 CHESTNUT ST | | | | NEW CASTLE | PA | 16101 | |
| 5655560 | JERRI MARTIN | 338 MOCKINGBIRD DR | | | | SPRINGFIELD | GA | 31329 | |
| 5655561 | JERRI REIE | 802 VERTSON PARKWAY | | | | HINESVILLE | GA | 31313 | |
| 5655562 | JERRI RICHARDSON | 1136 ALLENDALE AVE | | | | AKRON | OH | 44306 | |
| 5655563 | JERRI WHITE | 3931 NORTH BAY DR | | | | RACINÉ | WI | 53402 | |
| 5655564 | JERRICA ALLEN | DOMINIQUE RILEY | | | | JAX | FL | 32209 | |
| 5655565 | JERRICA BLACKBURN | 3501 N 37TH ST | | | | OMAHA | NE | 68111 | |
| 5655566 | JERRICA JOSH TRIBBLE PENDERMON | 142 GRAY ST | | | | LAURENS | SC | 29360 | |
| 5655567 | JERRICK BILLY | 2 RD 6219 | | | | KIRTLAND | NM | 87417 | |
| 5655569 | JERRIE ALLEN | 104 THE LN | | | | PHENIX CITY | AL | 36869 | |
| 5655570 | JERRIE GUAJARDO | 6455 SILENT PINE AVE | | | | LAS VEGAS | NV | 89156 | |
| 5655571 | JERRIE L MILLER | 4491 W 3500 S B-1 | | | | WEST VALLEY | UT | 84120 | |
| 5655572 | JERRIE MOORE | 4209 70TH AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5655573 | JERRILYN EBERHART | 4389 VARANO DR | | | | FLORISSANT | MO | 63033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655574 | JERRILYN M MORRIS | 87 B SMITHFEILD | | | | FSTED | VI | 00840 | |
| 5655575 | JERRILYNE SHOOK | 16258 PLAZA | | | | OMAHA | NE | 68116 | |
| 5655576 | JERRILYNN WILLIS | 475S PARKER AVE | | | | SACRAMENTO | CA | 95820 | |
| 5655577 | JERRISHMA SEELEY | 30 ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5655578 | JERRMY BOWERS | 1810 W NORTHERN | | | | PHX | AZ | 85031 | |
| 5449193 | JERROD CLARESA | 7108 HORNER AVE APT B3 | | | | RICHMOND HEIGHTS | MO | 63117 | |
| 5655579 | JERROD COOPER | 118 BEAUREGARD AVE | | | | RICHMOND | VA | 23075 | |
| 5655580 | JERROD GILES | 1495 INDIANA AVE | | | | OLEAN | NY | 14760 | |
| 5655581 | JERROD LANG | 47788 BURTON | | | | UTICA | MI | 48317 | |
| 5655582 | JERROD Q HENDERSON | 720 LOYOLA DR | | | | FLORRISANT | MO | 63031 | |
| 5655583 | JERROD UNDERWOOD | 318S CROCKED COURT | | | | ELKO | NV | 89801 | |
| 5655584 | JERROLD JAMES | 301 BIRCH DR | | | | LAFAYETTE | LA | 70506 | |
| 5449194 | JERROLDS ELIZABETH | 123 TRAIL RIDGE WAY | | | | HENDERSONVILLE | TN | 37075-2190 | |
| 5449195 | JERROME TERRI | 1352 VALLEY VIEW AVE | | | | WHEELING | WV | 26003 | |
| 5655585 | JERRON HENRY | 26958 WINDSOR ST | | | | SEAFORD | DE | 19973 | |
| 5655586 | JERRON MOSLEY | 723 WILLIAM ST | | | | KALAMAZOO | MI | 49007 | |
| 5421252 | JERRY & ESTHER VOSBURG | 10812 MIMOSA DRIVE | | | | BASTROP | LA | 71220 | |
| 5421254 | JERRY & KEISHA PERKINS | 30 DEER RUN RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5655587 | JERRY A DAVIS | 208S BARNES MILL RD | | | | MARIETTA | GA | 30062 | |
| 5655588 | JERRY ACKLEY | 3504 UTAH AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5655589 | JERRY ANOIA | 313 W BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| 5655590 | JERRY ASHLEY | 403 34TH | | | | SNYDER | TX | 79549 | |
| 5655591 | JERRY ASMUSSEN | 1205 2ND AVE NW | | | | STEWARTVILLE | MN | 55976 | |
| 5655592 | JERRY BEAN | 194 HILLVIEW AVENUE APT 3 | | | | MEMPHIS | TN | 38107 | |
| 5655593 | JERRY BODIE | 2507 FM 1005 | | | | JASPER | TX | 75951 | |
| 5655594 | JERRY BOOKHART | 225 VALLEYVIEW PLACE | | | | SALISBURY | NC | 28147 | |
| 5655595 | JERRY BRAMBLETT | 100 EAGLE RANCH LN | | | | SIERRA BLANCA | TX | 79851 | |
| 5655596 | JERRY BRENDA | 2715 10TH STREET | | | | RAONOKE | VA | 24012 | |
| 5655597 | JERRY BUNDY | 4405GAMERESEVE RD | | | | CHATHEM | VA | 24531 | |
| 5655598 | JERRY BURBAUGH | 411 OLD COUNTRY RD | | | | EDGEWATER | FL | 32132 | |
| 5655599 | JERRY BUSH | 1604 S 254TH PL | | | | SEATTLE | WA | 98198 | |
| 5655600 | JERRY CANTRELL | 135 SCENIC LAKE CIR | | | | JACKSBORO | TN | 37757 | |
| 5421258 | JERRY CAROSELLA | 330 DAKOTA CIRCLE | | | | GRAND JUNCTION | CO | 81507 | |
| 5655601 | JERRY CARPENTER | 3158 W TREECE WAY | | | | TUCSON | AZ | 85742 | |
| 5655602 | JERRY CI | 3507 101ST ST | | | | CORONA | NY | 11368 | |
| 5655603 | JERRY CLARK | 428 WEST WILSON APT A | | | | RIDGECREST | CA | 93555 | |
| 5655604 | JERRY COKER | 2120 ROSE DR | | | | SUMTER | SC | 29154 | |
| 5655605 | JERRY COLEMON | 286 WILSON POINT | | | | PINEVILLE | LA | 71360 | |
| 5655606 | JERRY COX | 1321 E 1ST ST | | | | LONG BEACH | CA | 90802 | |
| 5655607 | JERRY D PERSAIL | 20101 MITCHELL ST | | | | DETROIT | MI | 48234 | |
| 5655608 | JERRY DANIEL | 213 ILLONIOS AVE | | | | NORTH FON DU LAC | WI | 54937 | |
| 5655609 | JERRY DEISCHER | 624 E MCKINLEY ST NONE | | | | RIALTO | CA | | |
| 5655610 | JERRY DICHIARA | 16787 BEACH BLVD | | | | HUNTINGTON BE | CA | 92647 | |
| 5655612 | JERRY DUDLEY | 1404 PATTERSON ST | | | | MCKEESPORT | PA | 15132 | |
| 5655613 | JERRY DUKE | 1096 PINE ST | | | | KILLEN | AL | 35645 | |
| 5655614 | JERRY DWYER | 6317 GREENVALLEY DR | | | | ROUND ROCK | TX | 78683 | |
| 5421262 | JERRY FILAN | 9100 SW 27TH AVE | UNIT D15 | | | OCALA | FL | 34476 | |
| 5655615 | JERRY FISHER | 176 MAIN ST | | | | IDAMAY | WV | 26576 | |
| 5655616 | JERRY G HODGES | 312 OLD TRAILS RD | | | | KINGMAN | AZ | 86401 | |
| 5655617 | JERRY GASLIN JR | 11801 PAPER BIRCH DR NE | | | | TENSTRIKE | MN | 56683 | |
| 5655618 | JERRY GILLIAND | 1519 HOPE LANE | | | | CALDWELL | ID | 83605 | |
| 5655619 | JERRY GRAHAM | 19720 CLUBHOUSE DRIVE | | | | PARKER | CO | 80138 | |
| 5655620 | JERRY GRIER | 484 VALLEY FORGE WAY S | | | | CAMERON | NC | 28326 | |
| 5655621 | JERRY HALL | 423 SCOTT RD | | | | ELLERSLIE | GA | 31807 | |
| 5655622 | JERRY HAMMONDS | 703 ROLLING RD DR | | | | FRANKLIN | KY | 42134 | |
| 5655623 | JERRY HARRIS | 909 CENTRIL AV | | | | CHAR | WV | 25302 | |
| 5655624 | JERRY HAYES | 10150 E VIRGINIA AVE | | | | DENVER | CO | 80247 | |
| 5655625 | JERRY HILL | 755 BARNESBURG RD | | | | SOMERSET | KY | 42503 | |
| 5655626 | JERRY HOLBROOK | KMART | | | | SALIBURY | MD | 21629 | |
| 5655627 | JERRY HOLDER | 2000 GREENSIDE TRL | | | | ROUND ROCK | TX | 78665 | |
| 5404081 | JERRY HOLT | PO BOX 1748 | | | | AUSTIN | TX | 78767 | |
| 5655628 | JERRY HUSBAND | 1223 ST JOHNS PLACE | | | | MEDFORD | NY | 11763 | |
| 5655629 | JERRY HWANG | 10386 PRUNE TREE LN | | | | CUPERTINO | CA | 95014 | |
| 5655630 | JERRY JARNIGAN | 263 MEADOW BRANCH RD | | | | BEAN STATION | TN | 37708 | |
| 5655631 | JERRY JONES | 18 BISHOP DRIVE | | | | GEORGETOWN | GA | 39854 | |
| 5655632 | JERRY L HUNTER | 1323 4TH STREET SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5655633 | JERRY L PARSONS | 55LUNSFORD ROD | | | | CHATWERTH | GA | 30705 | |
| 5655634 | JERRY L TAYLOR | 2427 E FAYETTE ST | | | | BALTIMORE | MD | 21224 | |
| 4870746 | JERRY LEIGH OF CALIFORNIA INC | 7860 NELSON RD | | | | VAN NUYS | CA | 91402 | |
| 5655635 | JERRY LEWIS | 15525 ELM ROCK RD | | | | NELSONVILLE | OH | 45764 | |
| 5655636 | JERRY LOZANO | 105 MARYING DR | | | | LAS VEGAS | NV | 89110 | |
| 5655637 | JERRY LYON | SEARS | | | | WOODWARD | OK | 73801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655638 | JERRY MARIANO | 216 NW 17TH ST | | | | GRAND RAPIDS | MN | 55744 | |
| 5655639 | JERRY MARTINEZ | 4203 47TH ST | | | | LUBBOCK | TX | 79413 | |
| 5655640 | JERRY MCELHANEY | 2829 SOUTH | | | | MIDDLEBURG | FL | 32068 | |
| 5655641 | JERRY MCGUIRE | 2324 TORREY HILL DR NONE | | | | TOLEDO | OH | 43606 | |
| 5421264 | JERRY MCMICHAEL | 165 PLUMMER RD | | | | STOKESDALE | NC | 27357 | |
| 5655642 | JERRY MELLOTT | 917 BR RD | | | | NEEDMORE | PA | 17238 | |
| 5655643 | JERRY MERRITT | 2617 EAST 23RD ST | | | | FARMINGTON | NM | 87401 | |
| 5655644 | JERRY MILAN | 7480 OAK SPRINGS RD | | | | NUNNELLY | TN | 37137 | |
| 5655645 | JERRY MILYAK | 5021 PLEASAN T UNITY RD | | | | LATROBE | PA | 15650 | |
| 5655646 | JERRY MIXON | 109 MCDONALD RD | | | | TRINIDAD | TX | 75163 | |
| 5655647 | JERRY MORGAN | 1407 NORTH WESTON LANE | | | | AUSTIN | TX | 78733 | |
| 5655648 | JERRY MULERO | 203 N LOCUST | | | | WAYLAND | MI | 49348 | |
| 5655649 | JERRY MUNET | URB LEVITTON CALLE RAM MORLA | | | | SAN JUAN | PR | 00925 | |
| 5655650 | JERRY MURPHY | 1086 NNORMENT RD | | | | LUMBERTON | NC | 28360 | |
| 5655651 | JERRY NEMEC | 10020 MINNICK AVE | | | | OAK LAWN | IL | 60453 | |
| 5655652 | JERRY NEWELL | 4001 FM 1670 | | | | BELTON | TX | 76513 | |
| 5655653 | JERRY PERRY | 1 HICKORY LOOP PASS | | | | OCALA | FL | 34472 | |
| 5655654 | JERRY POAGUE | 409 S CRAIG AVE | | | | COVINGTON | VA | 24426 | |
| 5655655 | JERRY PORTILLO | 11454 MALPLEDALE | | | | NORWALK | CA | 90650 | |
| 5655656 | JERRY PRENZEL | 9008 RENE AVE | | | | COLLINSVILLE | IL | 62234 | |
| 5655657 | JERRY REDDING | LAKE GENEVA | | | | VEVAY | IN | 47043 | |
| 5655658 | JERRY REED | 2124 N 83RD ST | | | | KANSAS CITY | KS | 66109 | |
| 5655659 | JERRY REGGIE | 470 STONEHURST DR | | | | ALTADENA | CA | 91001 | |
| 5655660 | JERRY REUSS | 8420 SHIRE CT | | | | MECHANICSVILLE | VA | 23111 | |
| 5655661 | JERRY RISNER | 78 ONTARIO STREET | | | | NORWALK | OH | 44857 | |
| 5655662 | JERRY ROBINSON | 1927 S WIRT AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5655663 | JERRY RODRIGUEZ | RESD VISTA EL MOSA | | | | RIO PIEDRA | PR | 00927 | |
| 5655664 | JERRY ROGERS | 1825 CHESTNUT AVE APT 1 | | | | LONG BEACH | CA | 90806 | |
| 5655665 | JERRY ROMERO | 1129 SANDIA AVE | | | | LA PUENTE | CA | 91746 | |
| 5655666 | JERRY ROPER | 5020 MITCHELL BRIDGE RD NE | | | | DALTON | GA | 30721 | |
| 5655667 | JERRY SCHONFELD | 4721 E PINEWOOD CIR | | | | CENTENNIAL | CO | 80121 | |
| 5655668 | JERRY SEGUIN | 8409 GOLF LINKS RD | | | | OAKLAND | CA | 94605 | |
| 5655669 | JERRY SILVA | 1501 S STANTON AVE | | | | ROSWELL | NM | 88203 | |
| 5655670 | JERRY SMITH | 703 THIRD ST EXT | | | | KURE BEACH | NC | 28449 | |
| 5655671 | JERRY SOLOMON | 220 11TH AVE | | | | SEATTLE | WA | 98122 | |
| 5655672 | JERRY STRICKLAND | 8732 WILLS CREEK ROAD | | | | CHARLESTON | WV | 25301 | |
| 5655673 | JERRY STUBBERFIELD | 101 FAVORITE PL | | | | BELHAVEN | NC | 27810 | |
| 5655674 | JERRY TARTAGLIA | 159 OLD BOYER RD | | | | FLEETWOOD | PA | 19522 | |
| 5655675 | JERRY TATE | 1000 MARINA HARBOUR DR | | | | MARYVILLE | TN | 37801 | |
| 5655676 | JERRY THOMAS | 508 PRETTY BRANCH RD | | | | CUBA | AL | 36907 | |
| 5655677 | JERRY TICE | 16212 BADGER HILL RD | | | | NEVADA CITY | CA | 95959 | |
| 5655678 | JERRY VELASCO | 1328 ASHLAND AVE | | | | ROCKFORD | IL | 61101 | |
| 5655679 | JERRY VICK | 11110 N CAMPBELL ST 641 | | | | KANSAS CITY | MO | 64155 | |
| 5421266 | JERRY VOSBURG | 10812 MIMOSA DRIVE | | | | BASTROP | LA | 71220 | |
| 5655680 | JERRY W HORTON JR | 5853 BRIDGEMONT PL NW | | | | ACWORTH | GA | 30101 | |
| 5655681 | JERRY WALKER | 103 POINT COMFORT AVE A | | | | HAMPTON | VA | 23663 | |
| 5421268 | JERRY WILEY | 4700 WESTMINSTER DR | | | | RALEIGH | NC | 27604 | |
| 5655682 | JERRY WILLIAMS | 5510 E OKLAHOMA ST | | | | TULSA | OK | 74115 | |
| 5655683 | JERRY WITHERSPOON | 347 ELBRON RD | | | | SPRINGFIELD | OR | 45505-1622 | |
| 5655684 | JERRY WONG | 63 AVENIDA MARTINEZ | | | | EL SOBRANTE | CA | 94803 | |
| 5655685 | JERRY YOUNG | 9135 HIGHWAY 1 N | | | | LENA | LA | 71447 | |
| 5655686 | JERRYANN PARKES | 1227 E CHELTEN AVE | | | | PHILADELPHIA | PA | 19138 | |
| 5655687 | JERRYBANDAN RAMNARINE | 8514 ROSE GROVES RD NONE | | | | ORLANDO | FL | 32818 | |
| 5655688 | JERRYE LEEANN-KLAFFER | 301 MARGRAVE ST | | | | BROOKPORT | IL | 62910 | |
| 5449196 | JERSE JACLYN | 8333 BROWNING COURT LAKE085 | | | | CONCORD | OH | | |
| 5421269 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | REMITTANCE PROCESSING CENTER | | | AKRON | OH | 44309-3687 | |
| 5655689 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | REMITTANCE PROCESSING CENTER | | | AKRON | OH | 44309-3687 | |
| 5655690 | JERSEY CENTRAL POWER & LIGHT C | 76 South Main Street | | | | Akron | OH | 44308 | |
| 5405241 | JERSEY CITY | 280 GROVE ST RM 101 | | | | JERSEY CITY | NJ | 07302 | |
| 5655691 | JERSEY CITY MUNICIPAL COURT | 365 SUMMIT AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5655692 | JERSEY CITY TREASURER | 1 JACKSON SQ FL 2 | | | | JERSEY CITY | NJ | 07305-3499 | |
| 5655693 | JERUSHA USRY | 1308 BERNHARD AVE | | | | HAZEL PARK | MI | 48030 | |
| 5655694 | JERUSHAH ALSTON | 1265 FREEMONT PARK AVE | | | | ORLANDO | FL | 32808 | |
| 5655695 | JERVARR AUDREI M | 13412 ASWAN APT 211 | | | | OPA LOCKA | FL | 33054 | |
| 5655696 | JERVASSIO SMITH | 701 CAMDENCT 49 | | | | JEFFERSONVIL | IN | 47129 | |
| 5655697 | JERVES ROSEANNA | PO BOX 435 | | | | HANAMAULU | HI | 96715 | |
| 5655698 | JERVETT MCNATT | 7726 DORIS DR | | | | NORFOLK | VA | 23505 | |
| 5655699 | JERVIS CHRYSTAL | 4178 DONEY ST | | | | WHITEHALL | OH | 43213 | |
| 5655700 | JERVIS SENDY L | 11905 NE 2ND AVE APT C203 | | | | NORTH | FL | 33161 | |
| 5655701 | JERVONE YOUNG | 28 MCADOO AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5655702 | JERY RODRIGUEZ | 119 LOEHR AVE | | | | SYRACUSE | NY | 13204 | |
| 5655703 | JESCHKE CATHY | 2608 CROWN PL NW | | | | CANTON | OH | 44708 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655704 | JESCHKE EDWARD | 16 CODY BRYAN DR | | | | LIECESTER | NC | 28748 | |
| 5449197 | JESCHKE JOEL | 1409 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46227-3233 | |
| 5655705 | JESECO JOHNSON | 6212 RADECKE AVE | | | | BALTIMORE | MD | 21206 | |
| 5655706 | JESELL RAGAS | 40869 CANARY LANE | | | | FRANKLINTON | LA | 70438 | |
| 5655707 | JESELLE L CRUSE-PETER | 433 CASTLE BURKE | | | | FREDRIKSTED | VI | 00840 | |
| 5655708 | JESENIA AQUINO | ALTURAS DE SAN LORENZO CALLE 5J77 | | | | SAN LORENZO | PR | 00754 | |
| 5655709 | JESENIA BAHENA | 8310 S MOODY | | | | OAK LAWN | IL | 60459 | |
| 5655710 | JESENIA EGIPCIACO | 960 EAST BROOKS ST | | | | GALESBURG | IL | 61401 | |
| 5655711 | JESENIA MARQUEZ | 3003 BELLEAU WOODS CT | | | | JOLIET | IL | 60435 | |
| 5655712 | JESENIA MORALES | POBOX 5349 | | | | KINGSHILL | VI | 00851 | |
| 5655713 | JESENIA ROMO | 701 N AVE F | | | | DENVER CITY | TX | 79323 | |
| 5655714 | JESENIA RUBIO | SANTA TERESSTA CALLE ALODIA 3827 | | | | PONCE | PR | 00730 | |
| 5655715 | JESICA AGUAYO-ALVAREZ | CALLE DEL MONTE 447 | | | | RIO PIEDRAS | PR | 00923 | |
| 5655716 | JESICA BROWN | 2022 FRAMES RD | | | | BALTIMORE | MD | 21222 | |
| 5449198 | JESICA CARDONA | 11641 RIVERSIDE RD | | | | SOCORRO | TX | 79927-3044 | |
| 5655717 | JESICA COMBS | 4914 35TH ST NE | | | | TACOMA | WA | 98422 | |
| 5655718 | JESICA FELICIANO | HC 38 6002 | | | | GUANICA | PR | 00653 | |
| 5655719 | JESICA FERRIS | 9960 ST BIA S | | | | BELCOURT | ND | 58316 | |
| 5655720 | JESICA FIGUEROA | URBESTANCIAS DE LOS | | | | LAS PIEDRAS | PR | 00771 | |
| 5655722 | JESICA HELGREN | 501 MAIN ST | | | | NORWALK | WI | 54648 | |
| 5655723 | JESICA LEONAMADOR | 8015 CRABTREE PLACE | | | | GAITHERSBURG | MD | 20879 | |
| 5655724 | JESICA MILLAN | HC 3 BOX 7172 | | | | JUNCOS | PR | 00777 | |
| 5655725 | JESIKAH MCNEIL | 200N BENTREE LN APT | | | | FLORENCE | SC | 29501 | |
| 5655726 | JESIMIEL GARCIA | 232 CONCORDIA | | | | FREDERIKSTED | VI | 00840 | |
| 5655727 | JESIRAE LONG | 748 MARCOUX AVE | | | | MUSKEGON | MI | 49442 | |
| 5655728 | JES-L KALAWA | 47330 AHUIMANU RD D202 | | | | KANEOHE | HI | 96744 | |
| 5655729 | JESLLE TORRES | 1004 GIBBONS ST | | | | SCRANTON | PA | 18505 | |
| 5655730 | JESMAR GONZALES | HC 23 BUZON 6128 | | | | JUNCOS | PR | 00777 | |
| 5655731 | JESMARIE TORRES | FACTOR 1 CALLE BARRO BOX 309 | | | | ARECIBO | PR | 00612 | |
| 5655732 | JESMARY CARRERO | 4203 DENISON AVE | | | | CLEVELAND | OH | 44109 | |
| 5655733 | JESMILLIE PEREZ | 80 MASSASOIT ST | | | | SPRRINGFIELD | MA | 01107 | |
| 5655734 | JESMIM BERIGUETE | 40 CENTER ST | | | | KELAYRES | PA | 18231 | |
| 5655735 | JESNECK ANN | 2682 VIRGINIA AVE | | | | COLLINSVILLE | VA | 24078 | |
| 5655736 | JESO HERNANDEZ | CALLE BELNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 5403464 | JESPERSEN REBECCA AKA REBECCA COHEN | 300 E WALNUT ST | | | | PASADENA | CA | 91101 | |
| 5449199 | JESRANI DD | 5716 RANCHITO AVE | | | | VAN NUYS | CA | 91401-4343 | |
| 4870593 | JESS ANDERSON EQUIPMENT INC | 7575 HWY 87 E | | | | CHINA GROVE | TX | 78263 | |
| 5655737 | JESS COLLINS | PO BOX 64 | | | | WEST CHESTER | PA | 19381 | |
| 5655738 | JESS JONES | 2779 SOMERSET PIKE | | | | JOHNSTOWN | PA | 15905 | |
| 5655739 | JESS LAKIN | 5432 SAGEBRUSH APT 8 | | | | INDIANAPOLIS | IN | 46203 | |
| 5655740 | JESS LITTLETON | 1846 W MISSISSIPPI AVE | | | | DENVER | CO | 80223 | |
| 5655741 | JESS MACIEL | 3570 LOUIS CT | | | | SAN JOSE | CA | 95127 | |
| 5655742 | JESS MANICIA | 1420 MULBERRY AVE | | | | ALBANY | GA | 31705 | |
| 5449200 | JESS MICHAEL | 16109 N BROKEN TOP DR | | | | NAMPA | ID | 83651-8716 | |
| 5655743 | JESS NICHOLS | 12112 MANLEY ST | | | | GARDEN GROVE | CA | 92845 | |
| 5655744 | JESS OCONNOR | 101 N 30TH AVE | | | | YAKIMA | WA | 98902 | |
| 5655745 | JESS TAMMI | 244 EAST POPLAR STREET | | | | YORK | PA | 17403 | |
| 5655746 | JESSA ROGINSKI | 3722 SUMTER AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5655747 | JESSABELLE CANTANO | 2030 DUGWOOD TRAILS | | | | MERRILLVILLE | IN | 46410 | |
| 5655748 | JESSAMINE MARQUEZ | 1912 46ST | | | | PENSAUKEN | NJ | 08110 | |
| 5655749 | JESSAMINE ORTIZ | HC02 BOX 5122 | | | | GUAYAMA | PR | 00784 | |
| 5655750 | JESSAMY LIVINGSTON | 22605 106TH AVE W | | | | EDMONDS | WA | 98020 | |
| 5655751 | JESSCIA HOLT | 484 BETHUNE DR | | | | VA BEACH | VA | 23452 | |
| 5655752 | JESSCIA LYNN | 3807 SERENE WAY | | | | LYNNWOOD | WA | 98087 | |
| 5655753 | JESSCIA RANDLEMAN | 7162 LINDA TRCE | | | | REYNOLDSBURG | OH | 43068 | |
| 5655754 | JESSCIA TONEY | 1308 TULANE AVE | | | | AVON PARK | FL | 33825 | |
| 5655755 | JESSCIA WILLIAMS | 8922 TENNESSEE AVE | | | | KANSAS CITY | MO | 64138 | |
| 5421271 | JESSE & ERNESTINE VICINI | 101 RIPLEY STATION ROAD | | | | COLUMBIA | SC | 29212 | |
| 5421273 | JESSE & KRISTEN CHRISTMAN | 4913 PRIMITIVO PASS | | | | FORT WAYNE | IN | 46845-8759 | |
| 5421275 | JESSE & VERONICA BOOTH | 13339 CHALKHILL | | | | SAN ANTONIO | TX | 78253 | |
| 5655756 | JESSE A REED | 77DAISYHOLLOWRD | | | | MIDDLETOWNSPRING | VT | 05747 | |
| 5655758 | JESSE ALBRECHT | 2334 141ST LN NE | | | | HAM LAKE | MN | 55304 | |
| 5655759 | JESSE ALBREVHT | 406 MECHANIC ST | | | | ALBION | MI | 49068 | |
| 5655760 | JESSE ALBRIGHT | PLEASE ADD | | | | VANDERBILT | PA | 15486 | |
| 5655761 | JESSE ALVARADO | 445 N ORANGE AVE | | | | LA PUENTE | CA | 91744 | |
| 5655762 | JESSE ANNA HERNANDEZ | 718 S 6TH AVE | | | | CALDWELL | ID | 83605 | |
| 5655763 | JESSE BAKER | 1715 1ST TERRACE | | | | HATTIESBURG | MS | 39401 | |
| 5655765 | JESSE BLANCAS | 2451 FAIRMONT ST | | | | LOS ANGELES | CA | 90033 | |
| 5655766 | JESSE BORDEN | 1111 COOK RD | | | | IRON CITY | TN | 38463 | |
| 5655767 | JESSE BRILL | 5670 CASTLE DR | | | | OAKLAND | CA | 94611-2728 | |
| 5655768 | JESSE BROWN | 8531 MORRISON RD | | | | NEW ORLEANS | LA | 70116 | |
| 5655769 | JESSE BU | 1217 SOUTH 450 EAST | | | | KAYSVILLE | UT | 84037 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655770 | JESSE CARPIO | 791 GRAND CANYON BLVD | | | | RENO | NV | 89502 | |
| 5655771 | JESSE CHEATHAM | 117 BOOMER RD | | | | SHAWNEE | OK | 74804 | |
| 5655772 | JESSE COHEN | 10 SHALIMAR LN | | | | AMBLER | PA | 19002 | |
| 5655773 | JESSE COLEMAN | 53 NORTH RIDGE STREET | | | | PIKEVILLE | KY | 41501 | |
| 5655774 | JESSE COLLINS | 24 EMERALD LN | | | | CHESTER | WV | 26034 | |
| 5655775 | JESSE CORONA | 210 EL CAJON BLVD 92020 | | | | EL CAJON | CA | 92020 | |
| 5655776 | JESSE COTTON | 5745 GENOA WAY | | | | AURORA | CO | 80019 | |
| 5655777 | JESSE COVARRUBIAS | 9129 TOBIAS AVE APT 203 | | | | PANORAMA CITY | CA | 91402 | |
| 5655778 | JESSE EDWARDS | 3609 EMERSON | | | | DULUTH | MN | 55803 | |
| 5655779 | JESSE FINN | 5611 S 32ND ST | | | | PHOENIX | AZ | 85340 | |
| 5655780 | JESSE FOURNIER | 1537 FRANKLIN RD | | | | JAY | ME | 04239 | |
| 5655781 | JESSE GALAN | 1502 S WILBUR RD | | | | SPOKANE | WA | 99206 | |
| 5655782 | JESSE GARCIA | 12635 SCARSDALE ST | | | | SAN ANTONIO | TX | 78217 | |
| 5655783 | JESSE GARZA | 5150 GIDDENS RD | | | | ALAPAHA | GA | 31622 | |
| 5655784 | JESSE GEORGE | 10419 E 96TH PL N | | | | OWASSO | OK | 74055 | |
| 5655786 | JESSE GREEN | 3004 NW 52ND ST APT 3 | | | | MIAMI | FL | 33142 | |
| 5655787 | JESSE GREENOUGH | 926 E GORDON AVE | | | | SPOKANE | WA | 99207 | |
| 5655788 | JESSE GUTIERREZ | 1230 GRIFFITH AVE | | | | WASCO | CA | 93280 | |
| 5655789 | JESSE HARVEY | 5840 N SHERIDAN RD APT 31 | | | | CHICAGO | IL | 60660 | |
| 5655790 | JESSE HATCH | 238 ELMWOOD STREET | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5655792 | JESSE HODGES | 9711 COMMONS EAST DR | | | | CHARLOTTE | NC | 28277 | |
| 5655793 | JESSE HOFFPAUIR | 137 CIRCLE DR | | | | WEATHERFORD | OK | 73096 | |
| 5655794 | JESSE HUNT | 328 MAPLE STREET | | | | WINCHENDON | MA | 01475 | |
| 5655795 | JESSE HUSTON | 2525 RUNNING STREAM CT | | | | ANDERSON | IN | 46011 | |
| 5655796 | JESSE JAMES | 7148 MARCELLINE CT | | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| 5655797 | JESSE JEATON | 700 SOUTH CLINTON ST | | | | ATHENS | AL | 35611 | |
| 5655798 | JESSE JOHNSON | 2416 CARDINGTON DR | | | | COLUMBIA | SC | 29209 | |
| 5655799 | JESSE JORDAN | 4107 SHASTA RD UNIT B | | | | COPPERAS COVE | TX | 76522 | |
| 5655800 | JESSE K TORRENCE | 505 WEST AVE | | | | KILLEEN | TX | 76541 | |
| 5655801 | JESSE KENT | PO BOX 402 | | | | TULSA | OK | 74101 | |
| 5655802 | JESSE LANCASTER | 7584 N DE WOLF | | | | CLOVIS | CA | 93619 | |
| 5655803 | JESSE LEMA | 510 SADDELBROOK DR 67 | | | | SAN JOSE | CA | 95136 | |
| 5655804 | JESSE LF WOO | 190 DEERFIELD RD | | | | WATER MILL | NY | 11976 | |
| 5655805 | JESSE LOCKWOOD | 620 1ST AVE 4 | | | | HAVRE | MT | 59501 | |
| 5655806 | JESSE LOPEZ | 3101 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55408 | |
| 5655807 | JESSE M CELESTINE | 194 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5655808 | JESSE MARTINEZ | 10409 MENARD APT 305 | | | | OAK LAWN | IL | 60453 | |
| 5655809 | JESSE MCDONALD | 108 COLGATE RD | | | | OAK RIDGE | TN | 37830 | |
| 5655810 | JESSE MENA | 1693 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90018 | |
| 5655811 | JESSE MENDOZA | 2678 NORTH LAVERNE AVE | | | | FRESNO | CA | 93727 | |
| 5655814 | JESSE NOTES | 2011 WILLOW ST NONE | | | | YAKIMA | WA | 98902 | |
| 5655815 | JESSE ORTEGA | APT 2 500 SPARTA STREET | | | | MEMINNVILLE | TN | 37110 | |
| 5655816 | JESSE OSTERBAUER | 3715 COLFAX AVE | | | | ANOKA | MN | 55303 | |
| 5655817 | JESSE OSTIGUIN | 1101 ALLEN FOREST DR | | | | BRYAN | TX | 77803 | |
| 5655818 | JESSE PASQUALUCCI | 2295 14TH ST SW | | | | AKRON | OH | 44203 | |
| 5655819 | JESSE PAZ | 123 MYRTLE DR | | | | POTTSVILLE | AR | 72858 | |
| 5655820 | JESSE QUIET | 3624 HAVANA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5655821 | JESSE REYNOLDS | 48 OCEAN VIEW | | | | HOLTSVILLE | NY | 11742 | |
| 5655822 | JESSE ROMERO | 18402 PARKSIDE DR | | | | LATHROP | CA | 95118 | |
| 5655823 | JESSE RUELAS | 229 W MAPLE AVE | | | | BLOOMFIELD | NM | 87413 | |
| 5449201 | JESSE RUTH | 14756 N 900 EAST RD | | | | BLOOMINGTON | IL | 61705-6875 | |
| 5655824 | JESSE SANDHU | 1222 MOUNTAIN SIDE CT | | | | CONCORD | CA | 94521 | |
| 5655825 | JESSE SANTOS | 1626 N CURRYER | | | | SANTA MARIA | CA | 93456 | |
| 5655827 | JESSE SILAS JR | 4120 WOOD ST | | | | TEXARKANA | TX | 75503 | |
| 5655828 | JESSE SMITH | 5454 COLRAIN AVE APT 1 | | | | CINCINNATI | OH | 45223 | |
| 5655829 | JESSE SUIT | 559 BARBERTON DR | | | | VIRGINIA BCH | VA | 23451 | |
| 5655830 | JESSE SUSON | 345 WABASHA ST N | | | | ST PAUL | MN | 55102 | |
| 5655831 | JESSE TAYLOR | 22 INGRID CT | | | | WILMINGTON | DE | 19808 | |
| 5655832 | JESSE THOMA ORTA | 15 EAGLE ROCK | | | | POTEET | TX | 78065 | |
| 5655833 | JESSE TORRES | 4328 WEST MARY AVENUE | | | | TULARE | CA | 93275 | |
| 5655834 | JESSE TOWNSEND | 5169 BRADEN | | | | MEMPHIS | TN | 38127 | |
| 5655835 | JESSE TULBERT | 110 SHEARIN LANE | | | | OLIN | NC | 28660 | |
| 5655836 | JESSE TUNOA | 506 ALPINE STREET | | | | KILLEEN | TX | 76549 | |
| 5655837 | JESSE VIDAL | 3566 N WINGATE | | | | MIDLAND | TX | 79701 | |
| 5655838 | JESSE WEED | 1698 C DEVONSHIRE CIRCLE | | | | JEFFERSON | MO | 65043 | |
| 5655839 | JESSE WILKINS | 287 DOUOGLAS DR 111 | | | | OCEANSIDE | CA | 92058 | |
| 5655840 | JESSE WILLIAMS | 9533 DOUGLAS CIRCLE | | | | TERRELL | TX | 75160 | |
| 5421279 | JESSE WILLIAMS | 9533 DOUGLAS CIRCLE | | | | TERRELL | TX | 75160 | |
| 5655841 | JESSE WILSON | 343 E HORTTER STREET | | | | PHILADELPHIA | PA | 19119 | |
| 5655842 | JESSEE AMY | 8327 FUSHIA RD 7 | | | | WISE | VA | 24293 | |
| 5655843 | JESSEE HEATHER | 7815 STOKES FERRY ROAD | | | | SALISBURY | NC | 28146 | |
| 5655844 | JESSEE KENNETH | 11976 HWY 19 | | | | LEBANON | VA | 24266 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655845 | JESSEE KRISTI | 5118 JORDON VALLEY RD | | | | TRINITY | NC | 27370 | |
| 5449202 | JESSEE RICHARD | 56 E RISLEY CREEK RD LINCOLN041 | | | | WALDPORT | OR | 97394 | |
| 5421281 | JESSEE SARAH | 4507 SW LURADEL ST APT A | | | | PORTLAND | OR | 97219-6831 | |
| 5655846 | JESSEE VALDEZ | 7550 WOODLAND TRACE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5655847 | JESSELY HERNANDEZ | PO BOX 9749 | | | | CIDRA | PR | 00739 | |
| 5655848 | JESSEMY RONNIE | 1653 42 ST | | | | KENNER | LA | 70065 | |
| 5655849 | JESSENIA AGUILAR | 8811 PARK ST | | | | BELLFLOWER | CA | 90706 | |
| 5655850 | JESSENIA ALONZO | 51 MONTAGUE RD | | | | GREENVILLE | SC | 29617 | |
| 5655851 | JESSENIA BOX | 3309 W CAMPUS | | | | VISALIA | CA | 93277 | |
| 5655852 | JESSENIA GAYTAN | 603 PACIFIC AVE APT B | | | | SHAFTER | CA | 93263 | |
| 5655853 | JESSENIA HERRERA | 6103 W COWBOY LANE | | | | MISSION | TX | 78574 | |
| 5655854 | JESSENIA LYNN | 39 CENTRAL ST | | | | SPRINGFIELD | MA | 01105 | |
| 5655855 | JESSENIA MAISONET | GURABO CALLE 8 BLOQ D | | | | GURABO | PR | 00778 | |
| 5655856 | JESSENIA MARTINEZ | RES CENON DIAZ BALCARSE EDIF 26 | | | | GUAYNABO | PR | 00965 | |
| 5655857 | JESSENIA PAGAN | URB GARCIA PONCE CALLE SAN ANTONIO | | | | FAJARDO | PR | 00738 | |
| 5655858 | JESSENIA RIOS | HC 40 BOX 41547 | | | | SAN LORENZO | PR | 00754 | |
| 5655859 | JESSENIA SERRANO | 45 HIGHLAND GLEN ST | | | | LEBANON | PA | 17042 | |
| 5655860 | JESSENIA TORRES | 421 MUDDY BRANCH RD | | | | GAITHERSBURG | MD | 20878 | |
| 5655861 | JESSENIA VACHIER | HC 01 BOX 7286 | | | | LUQUILLO | PR | 00773 | |
| 5655862 | JESSENIA VARGAS | B-Y BO MAGUAYO | | | | DORADO | PR | 00646 | |
| 5655863 | JESSENIA VELLON | 264 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| 5655864 | JESSENIA VILLANUEVA | 14403 DOMART AVENUE | | | | NORWALK | CA | 90650 | |
| 5655865 | JESSENYA HERNANDEZ | COND HANNIA MARIA TORRE 2 APT 506 | | | | GUAYNABO | PR | 00969 | |
| 5655866 | JESSEP PALLARES | CARR 829 KM 4 HM 2 BO SANTA | | | | BAYAMON | PR | 00960 | |
| 5655867 | JESSI CANTU | 410 E HICKMAN AVE | | | | PORT ISABEL | TX | 78578 | |
| 5655868 | JESSI CARRILLO | 9A HARRIMAN ST | | | | LAWRENCE | MA | 01841 | |
| 5655869 | JESSI DOMINGUEZ | 1024 EMORY STREET | | | | IMPERIAL BEACH | CA | 91932 | |
| 5655871 | JESSI SULLIVAN | 636 EVERGREEN AVE | | | | PGH | PA | 15209 | |
| 5421283 | JESSICA & MATTHEW ERLANDSON | 8425 ROHR HILL RD | | | | EAST OTTO | NY | 14729 | |
| 5655872 | JESSICA A BAKER | 12100 FOREST GROVE DR | | | | CULPEPPER | VA | 22701 | |
| 5655873 | JESSICA A CIVILS | 2475 CARSON VALLEY | | | | DUNCANSVILLE | PA | 16635 | |
| 5655874 | JESSICA A STREETER | 1300 NW LAURENT | | | | TOPEKA | KS | 66608 | |
| 5655875 | JESSICA A WARNER | 7615 BETHUEL ROAD | | | | MILLINGTON | TN | 38053 | |
| 5655876 | JESSICA ABEYTA | 141 BRONCO RD | | | | DENVER | CO | 80221 | |
| 5655877 | JESSICA ABOGADO | 471 GOLDSHIRE PL | | | | EL PASO | TX | 79928 | |
| 5421285 | JESSICA ABREGO | 39870 ANZA RD | | | | TEMECULA | CA | 92591 | |
| 5655878 | JESSICA ACOSTA | 3991 BREAKIN RIDGE | | | | EL PASO | TX | 79915 | |
| 5655879 | JESSICA ADAMS | 526 CHARLOTTE RD | | | | SYLACAUGA | AL | 35151 | |
| 5655880 | JESSICA ADORNO | RR03 BOX1050 | | | | TOA ALTA | PR | 00953 | |
| 5655881 | JESSICA AGOSTO | LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5655882 | JESSICA AGUIRRE | 1625 FERNWOOD ST | | | | ST PAUL | MN | 55108 | |
| 5655883 | JESSICA AGUSTIN | 984 RIVER ROAD | | | | WINDOM | MN | 56101 | |
| 5655885 | JESSICA ALCARAZ | 4949 W NORTHERN 175 | | | | GLENDALE | AZ | 85033 | |
| 5655886 | JESSICA ALCAZAR | 2410 TOWNE 27 | | | | POMONA | CA | 91767 | |
| 5655887 | JESSICA ALVARADO | P O BOX 168 | | | | HILLBURN | NY | 10931 | |
| 5655888 | JESSICA AMAS | 4416 HANAMAULU PL | | | | LIHUE | HI | 96766 | |
| 5655889 | JESSICA ANDERSON | 3203RD AVE | | | | THOMASVILLE | GA | 31792 | |
| 5655890 | JESSICA ANDINO | 132 DAKOTA AVE APT B | | | | COLUMBUS | OH | 43222 | |
| 5655891 | JESSICA ANGELLY | 128 HARMONY HILLS | | | | POPLAR BLUFF | MO | 63901 | |
| 5655892 | JESSICA ANTONIO | PO BOX 115 | | | | SECO | KY | 41894 | |
| 5655893 | JESSICA ANZUELA | PO BOX 1246 | | | | COROZAL | PR | 00783 | |
| 5655894 | JESSICA ARBOGAST | 10 LAUREL AVE | | | | AUBURN | ME | 04210 | |
| 5655896 | JESSICA ARSENAULT | 228 MACKAY | | | | SYRACUSE | NY | 13219 | |
| 5655897 | JESSICA ARTHUR | OSOKRKPOR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5655898 | JESSICA ASPIE | 521 1ST ST N | | | | WINSTED | MN | 55395 | |
| 5655900 | JESSICA AYALA | 536 E PHILLIPS BLVD APT 11 | | | | POMONA | CA | 91766 | |
| 5655901 | JESSICA BABCOCK | 14760 SABILLASVILLE RD | | | | THURMONT | MD | 21788 | |
| 5655902 | JESSICA BADD RABBIT | 5049 HAWKSTONE DR RONE | | | | SANFORD | FL | 32771 | |
| 5655903 | JESSICA BAEZ | BRISAS TURABO EDIF 24 APT 157 | | | | CAGUAS | PR | 00725 | |
| 5655904 | JESSICA BAKER | 2843 ST RT 207 LOT 37 | | | | CHILLICOTHE | OH | 45601 | |
| 5655905 | JESSICA BALDWIN | CHRIS BALDWIN | | | | KILLEEN | TX | 76549 | |
| 5655907 | JESSICA BANKSTON | 1539 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5655908 | JESSICA BARAJAS | 1250 YOMENS RD | | | | ABILENE | TX | 79602 | |
| 5655909 | JESSICA BARBARY | 7844 GREGORY DR APT 704 | | | | JACKSONILLE | FL | 32210 | |
| 5655910 | JESSICA BARFIELD | 265 MOUNT CROSS RD | | | | DANVILLE VA | VA | 24540 | |
| 5655911 | JESSICA BARKER | 211 S ROUPP ST | | | | HESSTON | KS | 67062 | |
| 5655912 | JESSICA BARREDA | C BALEARES 405 | | | | SAN JUAN | PR | 00921 | |
| 5655914 | JESSICA BATES | 224 CEDAR AVE | | | | WATERTOWN | TN | 37184 | |
| 5655915 | JESSICA BATTERTON | 2914 IRENE STREET | | | | LUTZ | FL | 33549 | |
| 5655916 | JESSICA BELL | 4413 LAPLATA AVE APT F | | | | BALTIMORE | MD | 21211 | |
| 5655917 | JESSICA BELTRAN | 353 S SOMERTON AVE | | | | SOMERTON | AZ | 85350 | |
| 5655918 | JESSICA BELVIN N | 4908 NOAHS LANDING RD | | | | GLOUSTER | VA | 23061 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2336 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655919 | JESSICA BENAVIDES | 2018 HIDDEN LAKE 39 | | | | CORPUS CHRISTI | TX | 78412 | |
| 5655920 | JESSICA BENG MILLER WILDER | 4451 JERNIGAN ROAD LOT 17 | | | | PACE | FL | 32571 | |
| 5655921 | JESSICA BENITEZ | LA ESPERANZA 81 CALLE 2 | | | | VEGA ALTA | PR | 00692 | |
| 5655922 | JESSICA BENNER | 7595 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | |
| 5655923 | JESSICA BENSON | 954 PLAZAVIEW CT | | | | YOUNGSTOWN | OH | 44485 | |
| 5421287 | JESSICA BERGEN | 58 LEDYARD AVE | | | | BLOOMFIELD | CT | 06002 | |
| 5655924 | JESSICA BERNAL | 217 WEST PLOVER DR | | | | NEWARK | DE | 19702 | |
| 5655925 | JESSICA BERNARDI | 1081 RAE DRIVE | | | | VINELAND | NJ | 08360 | |
| 5655926 | JESSICA BEVE HUFFENBERGER RICHAR | 1250 COLLETT AVE | | | | TERRE HAUTE | IN | 47804 | |
| 5655927 | JESSICA BIAS | 112 SAWMILL CIR | | | | PLYMOUTH | NC | 27962 | |
| 5655928 | JESSICA BLAKE | 214 SOUTH LIBERTY ST | | | | GLASGOW | KY | 42141 | |
| 5655929 | JESSICA BLANTO | 2427 LONGWOODDR | | | | METAIRIE | LA | 70003 | |
| 5655930 | JESSICA BLOCKER | 1222 NO 77TH TERRACE | | | | KANSAS CITY | KS | 66112 | |
| 5655931 | JESSICA BLONIGEN | PO BOX 156 | | | | ST MARTIN | MN | 56376 | |
| 5655932 | JESSICA BOEHM | 8209 TERRACEVIEW LANE N | | | | MAPLE GROVE | MN | 55311 | |
| 5655933 | JESSICA BOHANNON | 10029 BEN HAMILTON RD | | | | THEODORE | AL | 36582 | |
| 5655934 | JESSICA BOLING | 1701 PINWHEEL LOOP | | | | MYRTLE BEACH | SC | 29577 | |
| 5655935 | JESSICA BONILLA | 151 DELAMANE DR | | | | ROCHESTER | NY | 14621 | |
| 5655936 | JESSICA BONNER | 2309 HENRY CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 5655937 | JESSICA BOOKER | 1935 RUSS STREET | | | | EUREKA | CA | 95501 | |
| 5655938 | JESSICA BOOTHE | 90 BOYER ROAD | | | | DORNSIFE | PA | 17823 | |
| 5655939 | JESSICA BOOZER | 634 NORTH BROAD ST | | | | GROVE CITY | PA | 16127 | |
| 5655940 | JESSICA BORDEN | 3209 W 97TH ST REAR | | | | CEVEAMD | OH | 44109 | |
| 5655941 | JESSICA BORJA | 902 LUMPKIN | | | | TEXARKANA | TX | 75501 | |
| 5655942 | JESSICA BOURQUE | 4608 SALE LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5655944 | JESSICA BOWLBY | 804 S ILLINOIS | | | | CASPER | WY | 82609 | |
| 5655945 | JESSICA BRADDOCK | 512 MC EVOY ST | | | | MAUSTON | WI | 53948 | |
| 5655946 | JESSICA BREIHAN | 9192 ZAYANTE DR | | | | FELTON | CA | 95018 | |
| 5655947 | JESSICA BRENNER | 3 PRINCE STREET | | | | NANTICOKE | PA | 18634 | |
| 5655948 | JESSICA BRETZINGER | 1266 SHERIDAN DR APT O | | | | LANCASTER | OH | 43130 | |
| 5655950 | JESSICA BRIMM | 147 JOSH DR | | | | DYERSBURG | TN | 38024 | |
| 5655951 | JESSICA BRINKLEY | 106 OHARA DRIVE | | | | SALISBURY | NC | 28146 | |
| 5655952 | JESSICA BRIONES | PO BOX 534343 | | | | HARLINGEN | TX | 78553 | |
| 5655953 | JESSICA BROADEN | 26200 PINEHURST ST | | | | ROSEVILLE ST | MI | 48066 | |
| 5655954 | JESSICA BROOKS | PO BOX 153222 | | | | LUFKIN | TX | 75915 | |
| 5655955 | JESSICA BROWN | PO BOX 192 | | | | MINEOLA | IA | 51554 | |
| 5655956 | JESSICA BROWNN | 10050 GOULD ST APT 17 | | | | RIVERSIDE | CA | 92503 | |
| 5655957 | JESSICA BRUSH | 156 WORDEN AVE | | | | SYRACUSE | NY | 13208 | |
| 5655958 | JESSICA BULLARD | 209 WHITEHALL LANE | | | | JAACSKONVILLE | NC | 28546 | |
| 5655959 | JESSICA BULLOCK | 10003 100TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| 5655960 | JESSICA BUMFORD | 607 N WASHINGTON ST | | | | BOURBON | IN | 46504 | |
| 5655961 | JESSICA BURJESS | 1430 UNIONVILLE DESEN | | | | SHELBYVILLE | TN | 37160 | |
| 5655962 | JESSICA BURKE | 2513 CHATEGUAY ST | | | | FT COVINGTON | NY | 12937 | |
| 5655963 | JESSICA BURNETT | 5115 KERSHAW | | | | PHIL | PA | 19131 | |
| 5655964 | JESSICA BUSSARD | 382 BLACKWATCH ST | | | | TEMPERANCE | MI | 48182 | |
| 5655965 | JESSICA BUTTS | 626 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5655966 | JESSICA C PRIDDY | 2159 OLD COX ROAD | | | | ASHEBORO | NC | 27205 | |
| 5655967 | JESSICA CABENIVAMONDE | 1661 W REPUBLIC | | | | SALINA | KS | 67401 | |
| 5655968 | JESSICA CABRAL | 11 COPPERFIELD AVE | | | | NORTH EASTON | MA | 02356 | |
| 5655969 | JESSICA CAIN | PO BOX 355 | | | | FAIR HAVEN | VT | 05743 | |
| 5655970 | JESSICA CALDERON | 1505 FEDERAL AVE | | | | LA PORTE | IN | 46350 | |
| 5655971 | JESSICA CALDWELL | 905 N MEADOWS CT | | | | COLUMBUS | OH | 43229 | |
| 5655972 | JESSICA CALHOUN | 80 12 WEST MARYAN ST | | | | DOYLESTOWN | OH | 44230 | |
| 5655973 | JESSICA CAMACHO | 8623 W CAMBRIDGE AVE | | | | PHOENIX | AZ | 85037 | |
| 5655974 | JESSICA CANEZ | 6751 S MARTIN LN | | | | TUCSON | AZ | 85756 | |
| 5655975 | JESSICA CANTRELL | 28171 HANOVER ST | | | | WESTLAND | MI | 48186 | |
| 5655976 | JESSICA CAROTHERS | 1625 MACK AVE | | | | DAYTON | OH | 45404 | |
| 5655977 | JESSICA CARPENTER | 2711 MANNEN | | | | MOUNT VERNON | IL | 62864 | |
| 5655978 | JESSICA CARTER | PO BOX 2863 | | | | SHOW LOW | AZ | 85901 | |
| 5655979 | JESSICA CASBY | 13971 KNOX AVE | | | | WARREN | MI | 48089 | |
| 5655980 | JESSICA CASILLAS | 106 NORTH GRANT ST | | | | EDINBURG | IL | 62531 | |
| 5655981 | JESSICA CASSIDAY | 3641 HIGHSPIRE DR | | | | BARBERTON | OH | 44203 | |
| 5655982 | JESSICA CAST | 900 1ST NORTH SYRACUSE | | | | SYRACUSE | NY | 13208 | |
| 5655983 | JESSICA CASTILLO | 419 OBSIDIAN | | | | LAREDO | TX | 78041 | |
| 5655984 | JESSICA CASTLE | 2088 TUTTLE RD | | | | LONDON | KY | 40744 | |
| 5655985 | JESSICA CAVAZOS | 704 E REPPTO | | | | BROWNFIELD | TX | 79316 | |
| 5655986 | JESSICA CEDENO | 542 ROSEDALE AVE J64 | | | | BRONX | NY | 10473 | |
| 5655987 | JESSICA CENTER | 153 BROAD ST APT 50 | | | | HUDSON FALLS | NY | 12839 | |
| 5655988 | JESSICA CHACON | 3023 HOPE ST | | | | CAMDEN | NJ | 08105 | |
| 5655989 | JESSICA CHAFFEE | 367 DIVEN AVE | | | | ELMIRA | NY | 14901 | |
| 5655990 | JESSICA CHAPPELLE | SHANPRALE MANICK | | | | JACKSONVILLE | FL | 32210 | |
| 5655991 | JESSICA CHAY | 1264 N RAYMOND AVE | | | | PASADENA | CA | 91103 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655992 | JESSICA CHERIVAL | 11 ELOISE ST | | | | SPRINGFIELD | MA | 01118 | |
| 5655993 | JESSICA CHRISTENSEN | ROUTE 1 BOX 399D | | | | ST ALBANS | WV | 25177 | |
| 5655994 | JESSICA CLARK | 5019 HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | |
| 5655995 | JESSICA CLAUDIO | PO BOX 590 | | | | TOA BAJA | PR | 00952 | |
| 5655996 | JESSICA CLEM | 7634 COUNTY RD170 | | | | TRINITY | AL | 35673 | |
| 5655997 | JESSICA CLOWARD | 6350 RYERSON CIR 7 | | | | WESLEY CHAPEL | FL | 33544 | |
| 5655999 | JESSICA COLE | 7626 N APPOMAPPOX | | | | SPOKANE | WA | 99208 | |
| 5656001 | JESSICA COLON | 27 KIMBURY STREET | | | | JAMESTOWN | NY | 14701 | |
| 5656002 | JESSICA COMEAUX | 2004 WEST SALE ROAD | | | | LAKE CHARLES | LA | 70601 | |
| 5656003 | JESSICA COMSTOCK | 698 DAVIS RD | | | | LITTLE FALLS | NY | 13365 | |
| 5656004 | JESSICA CONEJO | 2313 CR 3778 | | | | QUEEN CITY | TX | 75572 | |
| 5656005 | JESSICA CONNELLY | 17 NOLTON ST | | | | BELLEVILLE | NJ | 07109 | |
| 5656006 | JESSICA CONNOLLY | 201 LONDONWAY | | | | LITHIASPGS | GA | 30122 | |
| 5656007 | JESSICA CONREY | 8030 GRACEN DR | | | | GAINESVILLE | GA | 30506 | |
| 5656008 | JESSICA COOK | 370 RED DOG LN | | | | WHITTER | NC | 28789 | |
| 5656009 | JESSICA COOPER | 443 B CAPTAIN CIRCLE | | | | ANNAPOLIS | MD | 21401 | |
| 5656010 | JESSICA COPLER | 1003 PLYMOUTH | | | | ROCHESTER | MN | 55906 | |
| 5656011 | JESSICA CORDE | 36323 COSIMO LN | | | | WINCHESTER | CA | 92596 | |
| 5656012 | JESSICA CORN | 631 RIDGEWOOD AVE | | | | GAINESVILLE | GA | 30501 | |
| 5656013 | JESSICA CORNETT | 412 HOUNCHEL AVE | | | | VERDUNVILLE | WV | 25649 | |
| 5656014 | JESSICA CRESPIIN | 1341 LOWELL BLVD | | | | DENVER | CO | 80204 | |
| 5656015 | JESSICA CROWLEY | 305 APT A MADISON AVE | | | | LANCASTER | OH | 43130 | |
| 5656016 | JESSICA CRUZ | URB ALTAMESA CSANTA | | | | SAN JUAN | PR | 00921 | |
| 5656017 | JESSICA CUEVAS | 6135 W CERMAK RD | | | | CICERO | IL | 60804 | |
| 5656018 | JESSICA CURTIS | 71 SUNSET AVE | | | | HAMPDEN | ME | 04444 | |
| 5656019 | JESSICA DANIELCZYK | 3 ATTENBOROUGH DR APT103 | | | | BALTIMORE | MD | 21222 | |
| 5656020 | JESSICA DAUDERMAN | 3482 N QUALITY AVE | | | | SANGER | CA | 93657 | |
| 5656021 | JESSICA DAVIS | 33 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5656022 | JESSICA DEANGELO | 291 AMBROSE DR | | | | RANSON | WV | 25438 | |
| 5656024 | JESSICA DELGADO | 64 MYRICK | | | | WHITE LK | MI | 48386 | |
| 5656025 | JESSICA DETWILER | 424 HARRISON STREET | | | | CLYMER | PA | 15728 | |
| 5656026 | JESSICA DIAZ | 379 LONGHOLLOW WAY | | | | COALINGA | CA | 93210 | |
| 5656027 | JESSICA DICKERSON | 48 EAST AVONDALE | | | | YOUNGSTOWN | OH | 44502 | |
| 5656028 | JESSICA DIGGS | 1408 WILLIAMS ST | | | | LANSING | MI | 48915 | |
| 5656029 | JESSICA DINEEN | 1498 LORI LEE DRIVE | | | | MARYVILLE | TN | 37803 | |
| 5656030 | JESSICA DISRISTINA | 70150 TEE BOURG LN | | | | MANDEVILLE | LA | 70471 | |
| 5656031 | JESSICA DOLLOPAC | 41-672 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | |
| 5656032 | JESSICA DONALDSON | 7919 47TH AVE | | | | KENOSHA | WI | 53142 | |
| 5656033 | JESSICA DONAVANT | 1440 COUNTRY RIDGE ROAD | | | | BASSETT | VA | 24055 | |
| 5656034 | JESSICA DOVER | 113 UNION HILL ROAD APT 1 | | | | FAIRVIEW HIEGHTS | IL | 62208 | |
| 5656035 | JESSICA DRAGGOO | 21746 NEVADA AVE | | | | EASTPOINTE | MI | 48021 | |
| 5656036 | JESSICA DRINKER | 512 POTOMAC ST | | | | DENVER | CO | 80220 | |
| 5656037 | JESSICA DUFFEY | 3632 OAK TREE CIRCLE | | | | FORT WORTH | TX | 76133 | |
| 5656038 | JESSICA DUGARD | 2602 S MCCLUREW ST | | | | INDY | IN | 46241 | |
| 5656039 | JESSICA DUMAS | 27801 MILLS AVE | | | | EUCLID | OH | 44132 | |
| 5656040 | JESSICA DUNN | 385 N ROCKVILLE APT 32 | | | | AZUSA | CA | 91702 | |
| 5656041 | JESSICA DURAN | 119 CANCION WAY | | | | LOS ANGELES | CA | 90033 | |
| 5656042 | JESSICA E COLLIS | 248 QUARRY ROAD | | | | BUNKER HILL | WV | 25413 | |
| 5656043 | JESSICA E HANCOCK | 546 FRONTIER RD APT K1013 | | | | LAWRENCE | KS | 66049 | |
| 5656044 | JESSICA E HARRYMAN | 1631 CARNOUSTIE DR | | | | PASADENA | MD | 21122 | |
| 5656045 | JESSICA E TYLER | 2084 GAYLORD PL | | | | COLUMBUS | OH | 43232 | |
| 5656046 | JESSICA EDWARDS | 129 EARLE ST | | | | HARTFORD | CT | 06120 | |
| 5656047 | JESSICA ELDER | 120 N VAL VISTA DR | | | | MESA | AZ | 85213 | |
| 5656048 | JESSICA ELLIOT | 2390 HWY63 | | | | CUMBERLAND GAP | TN | 37724 | |
| 5656049 | JESSICA ENRIQUEZ | 4404 W BERRENDO RD | | | | ROSWELL | NM | 88201 | |
| 5656050 | JESSICA ENSLEY | 277 NEW HOPE RD | | | | ELLIJAY | GA | 30540 | |
| 5656051 | JESSICA EPPS | 6 CLINTON ST | | | | SUMTER | SC | 29150 | |
| 5656052 | JESSICA ERNSBERGER | 1224 PEACH STREET | | | | ELKHART | IN | 46514 | |
| 5656053 | JESSICA ERVIN | 2148 EAST RIVER TRACE DR4 | | | | MEMPHIST | TN | 38134 | |
| 5656054 | JESSICA ESHELMAN | 300 WINKLER DR | | | | RITTMAN | OH | 44270 | |
| 5656055 | JESSICA ESKRIDGE | 8200 FLICKER PL | | | | LOUISVILLE | KY | 40215 | |
| 5656057 | JESSICA ESPERICUETA | 5902 AYERS LOT 81 | | | | CORPUS CHRISTI | TX | 78415 | |
| 5656058 | JESSICA ESQUEDA | 250 S OAK ST APT 3 | | | | BLACKFOOT | ID | 83221 | |
| 5656059 | JESSICA ESQUILIN | BALCONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5656060 | JESSICA ESTES | 825 OGLESBY COURT | | | | OWENSBORO | KY | 42303 | |
| 5656061 | JESSICA EVAN | 129 BURK CREEK | | | | ROCK HILL | SC | 29730 | |
| 5656062 | JESSICA EVANS | 708 21ST ST N | | | | PELL CITY | AL | 35125 | |
| 5656063 | JESSICA EZEMBA | 9322 S DAIRY ASHFORD RD | | | | HOUSTON | TX | 77099 | |
| 5656064 | JESSICA F LESNIEWICZ | 4221 N SPAULDING AVE | | | | CHICAGO | IL | 60618 | |
| 5656065 | JESSICA FALBO | W6477 ROCKY MOUNTAIN DR | | | | GREENVILLE | WI | 54942 | |
| 5656066 | JESSICA FARIAS | 2915 CHARLES ST | | | | RACINE | WI | 53402 | |
| 5656067 | JESSICA FARLEY | 1211 PARKSIDE DR | | | | MCKINLEYVILLE | CA | 95519 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656069 | JESSICA FARMER | 512 NORTH 12TH ST | | | | DONNA | TX | 78537 | |
| 5656070 | JESSICA FECHTER | 48 PHEASANT LANE RIGHT | | | | CHEEKTOWAGA | NY | 14227 | |
| 5421289 | JESSICA FELDMAN | 4540 IOWA RD | | | | OTTAWA | KS | 66067 | |
| 5656071 | JESSICA FERGUSON | 51 SPOKANE APT2 | | | | PONTIAC | MI | 48341 | |
| 5656072 | JESSICA FERNANDEZ | 213 CALLE 3 | | | | SAN ANTONIO | PR | 00690 | |
| 5656073 | JESSICA FIRST | 13514 YELLOWSTONE HWY APT A | | | | POCATELLO | ID | 83202 | |
| 5656074 | JESSICA FISCHER | 204 W MARSHALL | | | | HASTINGS | MI | 49058 | |
| 5656075 | JESSICA FISH | 2618 TULIP AVE | | | | BALTIMORE | MD | 21227 | |
| 5656076 | JESSICA FISHER | 149 EUCLID AVE | | | | ERIE | PA | 16511 | |
| 5656077 | JESSICA FLORES | 1104 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | |
| 5656078 | JESSICA FORTNEY | 246 N 500 E LOT 247 | | | | MARION | IN | 46952 | |
| 5656079 | JESSICA FOSTER | 515 SOUTH ADAMS APT 3 | | | | NEW LISBON | WI | 53950 | |
| 5656080 | JESSICA FOWLER | 240 MOUNTIAN WAY | | | | COVINGTON | GA | 30016 | |
| 5656081 | JESSICA FOX ALLEE | 3514 SPRUNICA RE | | | | NINEVEH | IN | 46164 | |
| 5656082 | JESSICA FOY | 10 PACKINGHOUSE RD APT 1304 | | | | STATESBORO | GA | 30458 | |
| 5656083 | JESSICA FREY | 379 BLUE HERON RD | | | | FAIRVIEW | WV | 26570 | |
| 5656084 | JESSICA FROMMEL | 15 MAIN ST | | | | ADDYSTON | OH | 45001 | |
| 5656085 | JESSICA FRYE | 173 MEADOWBROOK DR | | | | FRANKFORT | KY | 40601 | |
| 5656086 | JESSICA FULLARD | 10035 NERO CIR | | | | LYNCHBURG | SC | 29080 | |
| 5656087 | JESSICA GADDIS | 2307 W JEFFERSON APT 228C | | | | KOKOMO | IN | 46901 | |
| 5656088 | JESSICA GAINEY | 2564 PORTLAND ST | | | | SARASOTA | FL | 34231-5123 | |
| 5656089 | JESSICA GAITHER | 810 EASTSIDE DR | | | | STATESVILLE | NC | 28625 | |
| 5656090 | JESSICA GALARZA | 1150 PINNACLE PARK BLVD | | | | DALLAS | TX | 75211 | |
| 5656091 | JESSICA GALLER | 19135 US HIGHWAY 19 NORTH | | | | CLEARWATER | FL | 33764 | |
| 5656092 | JESSICA GARCIA | 504 SCENIC ST | | | | LEESBURG | FL | 34748 | |
| 5656093 | JESSICA GARDINER | 2234 WALNUT AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5656094 | JESSICA GARRETT | 1723 ROANE STATE HIGHWAY | | | | HARRIMAN | TN | 37748 | |
| 5656095 | JESSICA GASRCIA | RES MAXIMINO MIRANDA APART 94 BLQ | | | | VILLALBA | PR | 00766 | |
| 5656096 | JESSICA GASTON | 1300 RUSSELL ROAD | | | | RUSSELLVILLE | AR | 72802 | |
| 5656097 | JESSICA GAUTIER | 3814 DEERFOOT DR | | | | CHATT | TN | 37406 | |
| 5656098 | JESSICA GAZSI | 35 TREBLE RD | | | | BRISTOL | CT | 06010 | |
| 5656099 | JESSICA GEMOYA | 20847 HIGH COUNTRY LN | | | | ANDERSON | CA | 96007 | |
| 5421291 | JESSICA GEOGHEGAN | 25 WEST SHORE DRIVE | | | | PATCHOGUE | NY | 11772 | |
| 5656100 | JESSICA GIBBS | ASWELD ST | | | | SCRANTON | PA | 18504 | |
| 5656101 | JESSICA GIBSON | 4213 N LAWNDALE | | | | CHICAGO | IL | 60618 | |
| 5656102 | JESSICA GODEN | 309 KEARNY AVE | | | | KEARNY | NJ | 07032 | |
| 5656103 | JESSICA GODINA | 28809 TERRA COTTA RD | | | | LAKE ELSINORE | CA | 92530 | |
| 5656104 | JESSICA GOLDIE | 5345 W WINDSOR ST | | | | CHICAGO | IL | 60630 | |
| 5656105 | JESSICA GONZALES | 3121 ETHEL AVE | | | | WACO | TX | 76707 | |
| 5656106 | JESSICA GONZALEZ | 2184 NORTH EAST COURT | | | | REEDLEY | CA | 93654 | |
| 5421293 | JESSICA GOOD | 13805 HIGHWAY 65 | | | | ECKERT | CO | 81418 | |
| 5656107 | JESSICA GOODRICH | 5 WEEKS RD | | | | PANAMA | NY | 14767 | |
| 5656108 | JESSICA GOODSON | 2728 5TH STREET NE | | | | BIRMINGHAM | AL | 35215 | |
| 5656109 | JESSICA GOTTSCHALL | 33 BARARD ST | | | | NEWARK | DE | 19711 | |
| 5656110 | JESSICA GRAYSAY | 4708 DONEGAL BAY CT | | | | KILLEEN | TX | 76549 | |
| 5656111 | JESSICA GREEN | 142 VALLEY ST | | | | NEW HAVEN | CT | 06515 | |
| 5656112 | JESSICA GREENE | 228 UNNAMED LN | | | | GRANITE FALLS | NC | 28630 | |
| 5656113 | JESSICA GRIFFIN | 603 ZION ST | | | | HARTFORD | CT | 06106 | |
| 5656114 | JESSICA GRONEWALD | 1337 290TH AVE | | | | GRANADA | MN | 56039 | |
| 5656115 | JESSICA GROVES | 6102 LAGUNA LN SE | | | | LACEY | WA | 98503 | |
| 5656116 | JESSICA GRUNE | 1079 CONWAY | | | | STPAUL | MN | 55103 | |
| 5656117 | JESSICA GRYCZA | 4337 BELLEVISTA | | | | TOLEDO | OH | 43612 | |
| 5656118 | JESSICA GUCK | 50383 440TH ST | | | | PERHAM | MN | 56573 | |
| 5656119 | JESSICA GUERRA | 603 N KERALUM AVE | | | | MISSION | TX | 78572 | |
| 5656120 | JESSICA GUPTA | 2035 PINE ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5656121 | JESSICA GUTHRIE | 9 SECURITY DR | | | | GREENVILLE | SC | 29611 | |
| 5656122 | JESSICA GUTIERREZ | 2140 CINCINNATTI RD | | | | GEORGETOWN | KY | 40324 | |
| 5656123 | JESSICA GUZMAN | URBFAIRVIEWCALLE1B11 | | | | SANJUAN | PR | 00926 | |
| 5656124 | JESSICA GWYNN | 2202 HODGES DAIRY RD | | | | YANCYVILLE | NC | 27379 | |
| 5656125 | JESSICA HACKETT | 101 12 W 3RD ST | | | | WATERLOO | IA | 50702 | |
| 5656126 | JESSICA HAFER | 865 NORTH POINT DRIVE APT B | | | | AKRON | OH | 44313 | |
| 5656127 | JESSICA HALL | 5429 NC HIGHWAY 49 | | | | DENTON | NC | 27239 | |
| 5656128 | JESSICA HANSCOM | 22 MAPLEVIEW CIR BOX 3 | | | | POLAND | ME | 07274 | |
| 5656129 | JESSICA HARCROW | 19597 SHANKLE RD | | | | GENTRY | AR | 72734 | |
| 5656130 | JESSICA HARDESTY | 9200 MONTE VISTA AVE APT 60 | | | | MONTCLAIR | CA | 91763 | |
| 5656131 | JESSICA HARGRABE | 220 SOUTH RIDGE PL | | | | MOUNT AIRY | NC | 27030 | |
| 5656132 | JESSICA HARGROW | 457 JEFFREYWAY | | | | FORSYTH | GA | 31029 | |
| 5656133 | JESSICA HARKNESS | 101 THOMAS DR APT E | | | | BELLEVUE | OH | 44811 | |
| 5656134 | JESSICA HARLOW | 4132 E OVID AVE | | | | DES MOINES | IA | 50317 | |
| 5656135 | JESSICA HARMON | 2437 ILLIONISAVE | | | | KENNER | LA | 70062 | |
| 5656136 | JESSICA HARRING | 171 WICHITA AVE | | | | FORSYTH | MO | 65653 | |
| 5656137 | JESSICA HARRIS | 2904 W WISCONSIN AVE 210 | | | | MILWAUKEE | WI | 53208 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656138 | JESSICA HAUGEN | 7001 12TH ST NW | | | | WILLMAR | MN | 56201 | |
| 5656139 | JESSICA HAWKINS | 195 HWY 41 WEST | | | | TRENTON | NC | 28585 | |
| 5656140 | JESSICA HEINBAUGH | 5350 APPLECROSS AVENUE | | | | CHAMBERSBURG | PA | 17202 | |
| 5656141 | JESSICA HELLER | 14 LIGGIONS | | | | JERSEY CITY | NJ | 07305 | |
| 5656142 | JESSICA HENRY | 715 OCEAN AVE APT 3R | | | | JERSEY CITY | NJ | 07305 | |
| 5656143 | JESSICA HENSLEY | 631 DICKERSON PIKE | | | | NASHVILLE | TN | 37206 | |
| 5656144 | JESSICA HERDMAN | 14 S FRANKLIN ST | | | | WAYNESBORO | PA | 17268 | |
| 5656145 | JESSICA HERNANDEZ | 34 WOLCOTT ST | | | | NEW HAVEN | CT | 06519 | |
| 5656146 | JESSICA HERNANDEZ | 20671 BLOSSOM CT | | | | HAYWARD | CA | 94541 | |
| 5656147 | JESSICA HERRERA | 4207 IRISH HILLS DR | | | | SO BEND | IN | 46614 | |
| 5656148 | JESSICA HEUSER | 10 FULTON ST | | | | LAKE GROVE | NY | 11755 | |
| 5656149 | JESSICA HEWITT | 5233 OLD SHEPARD PLACE | | | | PLANO | TX | 75093 | |
| 5656150 | JESSICA HICKS | 1405 COLUMBIA ST | | | | CORNING | AR | 72422 | |
| 5656151 | JESSICA HINCH | 1001 S C | | | | WELLINGTON | KS | 67152 | |
| 5656152 | JESSICA HITES | 210 MAIN STREET APT 1A | | | | POUGHKEEPSIE | NY | 12601 | |
| 5656153 | JESSICA HOLCOMBE | 112 VERNON CR | | | | IVA | SC | 29655 | |
| 5656154 | JESSICA HOLCOMBRE | 827 SKYWAY BLVD | | | | CS | CO | 80905 | |
| 5656156 | JESSICA HOLMES | 292 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| 5656157 | JESSICA HOOD | 1726 CASTLE WOOD DRIVE | | | | ELKO | NV | 89801 | |
| 5656158 | JESSICA HOOKER | 673 WEST HOPOCAN | | | | BARBERTON | OH | 44203 | |
| 5656159 | JESSICA HOPKINS | 9575 NORTHLAWN | | | | DETROIT | MI | 48204 | |
| 5656160 | JESSICA HOPPER | 330 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5656161 | JESSICA HOUGH | 9545 SHOEMAKER ST APT 403 | | | | DETROIT | MI | 48213 | |
| 5656162 | JESSICA HOUSTON | 4342 FOXCHAPEL | | | | TOLEDO | OH | 43607 | |
| 5656163 | JESSICA HUDSON | 490 DAVENPORT RD | | | | CUMBERLAND CITY | TN | 37050 | |
| 5656164 | JESSICA HUPPLER | 871 HIGHWAY 110 | | | | WEST ST PAUL | MN | 55118 | |
| 5656165 | JESSICA HURTADO | 5061 TREMONT AVE | | | | EGG HARBOR TOWNS | NJ | 08234 | |
| 5656166 | JESSICA HUTTENLOCK | 3064 AMMBER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5656167 | JESSICA HYLTON | 919 E KIBBY | | | | LIMA | OH | 45804 | |
| 5656168 | JESSICA HYSELL | 1541 STUDER AVE | | | | COL | OH | 43310 | |
| 5656169 | JESSICA IKATA | 1745 SW BATTAGLIA AVE | | | | GRESHAM | OR | 97080 | |
| 5656170 | JESSICA ING | 657 OREGON | | | | BELLEVILLE | MI | 48111 | |
| 5656171 | JESSICA JACKSON | 12208 S EMERALD | | | | CHICAGO | IL | 60628 | |
| 5656172 | JESSICA JACOBS | 513 WEST 800 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| 5656173 | JESSICA JANNEY | 1509 ROLLING GLEN DR | | | | MARCUS HOOK | PA | 19061 | |
| 5656174 | JESSICA JDEES | 2678 CHIPPEWA TRAIL | | | | HASTINGS | MI | 49058 | |
| 5656175 | JESSICA JENIFER | 1308 E 33RD ST | | | | BALTIMORE | MD | 21218 | |
| 5656176 | JESSICA JENKINS | 5016 28TH STREET | | | | LANETT | AL | 36863 | |
| 5656177 | JESSICA JENNETTE | 11 DIXFIELD ST | | | | WORCESTER | MA | 01606 | |
| 5656178 | JESSICA JENNINGS | 4244 S HYDRALIC 123 | | | | WICHITA | KS | 67216 | |
| 5656179 | JESSICA JENSON | 6335 GREEN VALLEY DR | | | | RAPID CITY | SD | 57703 | |
| 5656180 | JESSICA JESSATJ | 590 HALEYVILLE RD | | | | PORT NORRIS | NJ | 08349 | |
| 5656181 | JESSICA JESSEE & ROBERT BAKER | 940 PARK AVENUE | | | | NORTON | VA | 24273 | |
| 5449203 | JESSICA JESSICA | 2402 ASH GROVE LN APT 102 | | | | ODENTON | MD | 21113 | |
| 5656182 | JESSICA JESSICAHOLGUIN | 5100 NORDIC DRIVE | | | | BAKERSFIELD | CA | 93309 | |
| 5656183 | JESSICA JESSICAWOODEN | JADA WOODEN | | | | TAYLOR | MI | 48180 | |
| 5656184 | JESSICA JESSMOORE | 840 HIBERNIAN ST | | | | BIRMINGHAM | AL | 35214 | |
| 5656185 | JESSICA JESUS | HARBOR VIEW APT 25S B 21 | | | | C STED | VI | 00820 | |
| 5656186 | JESSICA JFAUSNEAUCHT | 6026 CLEV-MASS RD | | | | CLINTON | OH | 44216 | |
| 5656187 | JESSICA JIMENEZ | 331 WEST 4ST | | | | BETHLEHEM | PA | 18015 | |
| 5656188 | JESSICA JOHNSON | 171 SOUTH MAYSVILLE ROAD | | | | GREENVILLE | PA | 16125 | |
| 5656189 | JESSICA JONES | 1214 ROSEPORT RD | | | | WATHINA | KS | 66090 | |
| 5656190 | JESSICA JOOS | 5650 ELECTION HOUSE ROAD | | | | CARROLL | OH | 43112 | |
| 5656191 | JESSICA JORDAN | 4395 BLUE CUTT RD | | | | PELL CITY | AL | 35125 | |
| 5656192 | JESSICA JORGE | HC 5 BOX 7182 | | | | GUAYNABO | PR | 00971-9584 | |
| 5656193 | JESSICA JUST | 168 MUDDUSTY RD | | | | MEHERRIA | VA | 23954 | |
| 5656194 | JESSICA JUVERA | ALTAR 32 | | | | NOG | AZ | 84000 | |
| 5656195 | JESSICA K MARROQUIN | 2327 SPENCER PL | | | | LAKELAND | FL | 33801 | |
| 5656196 | JESSICA KAMPHAUS | 603 S 6TH | | | | CANUTE | OK | 73626 | |
| 5656197 | JESSICA KAY | 1130 MICHEAL DRIVE | | | | PITTSBURGH | PA | 15227 | |
| 5656198 | JESSICA KAZ | 4356 FRANCE AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5656199 | JESSICA KEEFE | 210 ISLAND ROAD | | | | KNOXEN | PA | 18636 | |
| 5656200 | JESSICA KELLEY | 604 AVE 4 NORTHWEST | | | | ATKINS | AR | 72823 | |
| 5656201 | JESSICA KELSEY | 59 PROSPECT | | | | JAMESTOWN | NY | 14701 | |
| 5656202 | JESSICA KEMP | 996 NORTH ST | | | | WABASSO | MN | 56293 | |
| 5656203 | JESSICA KESNER | 319 E RACE ST | | | | MARTINSBURG | WV | 25404 | |
| 5656204 | JESSICA KIETZMAN | 9851 HARRISON RD APT 205 | | | | BLOOMINGTON | MN | 55437 | |
| 5656205 | JESSICA KING | 108 SOUTH 13TH STREET | | | | GADSDEN | AL | 35903 | |
| 5656206 | JESSICA KIRBY | 2431 SEABURY PL N | | | | JACKSONVILLE | FL | 32246 | |
| 5656207 | JESSICA KIRKENDOLL | 10300 GOLF COURSE RD | | | | ALBUQUERQUE | NM | 87114 | |
| 5656208 | JESSICA KITE | 27850 GLENWOOD RD | | | | PERRYSBURG | OH | 43551 | |
| 5656209 | JESSICA KLAUSMAN | 797 CANONDY PLACE | | | | COLUMBUS | OH | 43223 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656210 | JESSICA KNOWLES | 1702 W ROBINDALE ST | | | | WEST COVINA | CA | 91790 | |
| 5656211 | JESSICA KNYPSTRA | 13914 ADMIRALTY WAY | | | | LYNWOOD | WA | 98087 | |
| 5656212 | JESSICA KOCH | 745 N BAKER ST | | | | STOCKTON | CA | 95203 | |
| 5656213 | JESSICA KRAFT | 35 HAVENSTRITE LN NONE | | | | COVINGTON TWP | PA | 18424 | |
| 5656214 | JESSICA KRAUS | 81 VINCENT COURT | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 5656215 | JESSICA KUHLENDAHL | 2011 TROY KING ROAD TR 19 | | | | FARMINGTON | NM | 87401 | |
| 5656216 | JESSICA KUHN | 125 WESTVIEW DR | | | | BARNESVILLE | OH | 43713 | |
| 5656217 | JESSICA L AUSTIN | 5488A ABEL COLONY RD | | | | WIND GAP | PA | 18091 | |
| 5656218 | JESSICA L BUSH | 1056 MAPLETREE CT APT 6 | | | | LANSING | MI | 48917 | |
| 5656219 | JESSICA L CRUZ-PEREZ | 2252 OCTOBER RIDGE DR | | | | COLUMBUS | OH | 43223 | |
| 5656220 | JESSICA L DRINKER | 1150 SYRACUSE STREET - BU | | | | DEVER | CO | 80220 | |
| 5656221 | JESSICA L FITZPATRICK | 548 HOWARD ST | | | | E PITTSBURGH | PA | 15112 | |
| 5656222 | JESSICA L WHEELER | 210 SOUTH LANE STREET | | | | NEW CASTLE | PA | 16102 | |
| 5656224 | JESSICA LACROSSE | 2329 E SCENIC DR | | | | BATH | PA | 18014 | |
| 5656225 | JESSICA LAMBERS | 10191 MAYFAIR | | | | ST LOUIS | MO | 63136 | |
| 5656226 | JESSICA LANDRY | 2009 ANDERSON RD | | | | GREENVILLE | SC | 29611 | |
| 5656227 | JESSICA LANEAR | 8825 W MCDOWELL BUILD 4 110 | | | | PHOENIX | AZ | 85035 | |
| 5656228 | JESSICA LARACUENTE | 655 WEST AVE | | | | BUFFALO | NY | 14213 | |
| 5656229 | JESSICA LATHEY | N POINT BLVD | | | | DUNDALK | MD | 21224 | |
| 5656230 | JESSICA LAVIGNE | 387 S HILTON PARK RD | | | | MUSKEGON | MI | 49442 | |
| 5656231 | JESSICA LAWS | 6837 HILLMAN RIDGE RD | | | | GEORGETOWN | OH | 45121 | |
| 5656232 | JESSICA LAWSON | 212 SW MLK JR BLVD | | | | MAYO | FL | 32066 | |
| 5656233 | JESSICA LEITEM | 2356 HOMESTEAD LANE | | | | BISHOP | CA | 93514 | |
| 5656234 | JESSICA LEMUS | 1300 SARATOGA AVE | | | | VENTURA | CA | 93003 | |
| 5656235 | JESSICA LEWELLEN | 424 60TH ST SE | | | | EVERETT | WA | 98203 | |
| 5656236 | JESSICA LIKELY | 616 TALLY DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5656237 | JESSICA LINAN | 357 CONLEY ST | | | | PORTERVILLE | CA | 93257 | |
| 5656238 | JESSICA LIPSCOMB | 105 TYLER CT | | | | SPARTANBURG | SC | 29301 | |
| 5656239 | JESSICA LITTLE | 1334 EXANDU ST | | | | AURORA | CO | 80011 | |
| 5656240 | JESSICA LIVELY | 1215 90TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5656241 | JESSICA LOPEZ | 1700 CENTERVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5656242 | JESSICA LORTON | 47071 US18 | | | | LENNOX | SD | 57039 | |
| 5656243 | JESSICA LOVING | 7609 HEMPRIDGE ROAD | | | | SHELBYVILLE | KY | 40065 | |
| 5656245 | JESSICA LUCAS-DANGERFIELD | 147 S WESTVIEW AVE | | | | DAYTON | OH | 45403 | |
| 5656246 | JESSICA LUCERO | 11732 CHITO SAMANIEGO | | | | EL PASO | TX | 79936 | |
| 5656247 | JESSICA LUCRO | 11732 CHITO SAMANIEGO | | | | EL PASO | TX | 79936 | |
| 5421294 | JESSICA LUDWIG | 10 STRECKER RD SUITE 1720 | | | | | MO | | |
| 5656248 | JESSICA LUJAN | 848 W BARBARA AVE | | | | WEST COVINA | CA | 91790 | |
| 5656249 | JESSICA LUNA | 1022 S MILLER STREET | | | | LAKEWOOD | CO | 80226 | |
| 5656250 | JESSICA LUND | 15252 MARYLAND AVE | | | | SAVAGE | MN | 55378 | |
| 5656251 | JESSICA LUNDQUIST | 1377 PRIMROSE LN | | | | SHAKOPEE | MN | 55379 | |
| 5656252 | JESSICA M CREWS | 1855 BILODEA CT | | | | JAX | FL | 32210 | |
| 5656253 | JESSICA M GUTIERREZ | 2708 DAVIS ST | | | | LAREDO | TX | 78041 | |
| 5656254 | JESSICA M HARDY | 1413 NORTH WASHINGTON ST | | | | LIVINGSSTON | AL | 35470 | |
| 5656255 | JESSICA M LOPEZ SOLER | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5656256 | JESSICA M MADSEN | 3 JANE WOOD RD | | | | HIGHLAND | NY | 12528 | |
| 5656257 | JESSICA M POIRIER | 19030 DEERFIELD TRL | | | | EDEN PRAIRIE | MN | 55346 | |
| 5656258 | JESSICA M PRICE | 639 E CHERRY ST | | | | ROSWELL | NM | 88201 | |
| 5656259 | JESSICA M VILLANUEVA | 166 W 9TH ST | | | | STOCKTON | CA | 95206 | |
| 5656260 | JESSICA MACIEL | 5190 MONTEREY HWY APT C20 | | | | SAN JOSE | CA | 95111 | |
| 5656261 | JESSICA MADDOX | 15845 LASALLE BLVD | | | | DETROIT | MI | 48238 | |
| 5656262 | JESSICA MADRID | 4342 LANGSTON PLACE | | | | RIVERSIDE | CA | 92582 | |
| 5656263 | JESSICA MAJORS | 3201 E HARGROVE RD APT2603 | | | | TUSCALOOSA | AL | 35404 | |
| 5656264 | JESSICA MALLEY | 14031 N MALLEY RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5656265 | JESSICA MANN | 409 SOUTH AVE SW | | | | VALDESE | NC | 28690 | |
| 5656266 | JESSICA MANZANARES | 324 SILVERLEAF OAK | | | | LAREDO | TX | 78041 | |
| 5656267 | JESSICA MARCANTONIO | 7505 MUNCASTER MILL RD | | | | GAITHERSBURG | MD | 20877 | |
| 5656268 | JESSICA MARIE | 4092 MENDOTA AVE | | | | SPRING HILL | FL | 34606 | |
| 5656269 | JESSICA MARK | 15020 78TH WAY | | | | ELK RIVER | MN | 55330 | |
| 5656270 | JESSICA MARKFORT | 4884 HELENA LN N APT 5 | | | | SAINT PAUL | MN | 55128 | |
| 5656271 | JESSICA MARKIDIS | 811 HARD RD | | | | WEBSTER | NY | 14620 | |
| 5656272 | JESSICA MARQUEZ | 6927 WEST CAMBRIDGE AVE | | | | PHOENIX | AZ | 85035 | |
| 5656273 | JESSICA MARRA | 58 BILTMORE ST | | | | SPRINGFIELD | MA | 01108 | |
| 5656274 | JESSICA MARTIN | 1308 BEVERLY HTS RD | | | | CHATHAM | VA | 24531 | |
| 5656275 | JESSICA MARTINEZ | 4827 COCHISE CT NW | | | | LILBURN | GA | 30047 | |
| 5656276 | JESSICA MASONJESS | 2306 THEDA AVE | | | | MEMPHIS | TN | 38127 | |
| 5656277 | JESSICA MATT HERDIESTY | 2615 ST RT 327 | | | | LONDONDERRY | OH | 45647 | |
| 5656278 | JESSICA MATTHEWS | 140 2ND AVE NW | | | | OLEWEIN | IA | 50662 | |
| 5656279 | JESSICA MAYS | 608 SOUTH 5TH ST | | | | NASH | TN | 37207 | |
| 5656280 | JESSICA MCBRIDE | 66 WEST MAIN ST | | | | STAFFORD SPRINGS | CT | 06076 | |
| 5656281 | JESSICA MCCAIN | 267 DONNIE LANE | | | | BAXLEY | GA | 31513 | |
| 5656282 | JESSICA MCCLENITHAN | 3753 HERON BRIDGE RD SW | | | | TOWNSEND | GA | 31331 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656283 | JESSICA MCCOMBS | 7258 STATE ROUTE 415N | | | | BATH | NY | 14810 | |
| 5656284 | JESSICA MCCOY | 3499 LOWRY RD | | | | COLUMBIA | VA | 23038 | |
| 5656285 | JESSICA MCDONALD | 970 LILA ST | | | | BARTOW | FL | 33830 | |
| 5656286 | JESSICA MCDOUGALL | 1020 BOYNTON | | | | BRONX | NY | 10472 | |
| 5656287 | JESSICA MCMULLEN | 15017 TWIN LAKES DR | | | | CONROE | TX | 77306 | |
| 5656288 | JESSICA MEDEIROS | 105 QUARTZ LN | | | | JACKSONVILLE | NC | 28546 | |
| 5656289 | JESSICA MEDINA | 1304 MONICA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5656290 | JESSICA MEIGHEN | 4325 3RD ST NW | | | | CANTON | OH | 44708 | |
| 5656291 | JESSICA MENDEZ | 1212 BAY ST | | | | BAY CITY | TX | 77414 | |
| 5656292 | JESSICA MERCER | 759 MURRY RD | | | | NEW CUMBERLAND | WV | 26047 | |
| 5656293 | JESSICA MESICH | 520 MICHIGAN AVE W | | | | GILBERT | MN | 55741 | |
| 5656294 | JESSICA MESTAS | 5921 APT 202 PIERCE ST | | | | ARVADA | CO | 80003 | |
| 5656295 | JESSICA MIHOVETZ | 14099 BELCHER RD S LOT 1155 | | | | LARGO | FL | 33771 | |
| 5656296 | JESSICA MIJARES | 1115 SW ALL AMERICAN BLUD | | | | PALM CITY | FL | 34990 | |
| 5656297 | JESSICA MILLER | 262 FERRELL AVE | | | | TRIDELPHIA | WV | 26089 | |
| 5656298 | JESSICA MISBAUER | 660 VIRGINA AVE | | | | STL | MO | 63131 | |
| 5656299 | JESSICA MOHNI | 7018 QUAIL AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5656300 | JESSICA MOJICA | 550 CENTER ST | | | | RIVERSIDE | CA | 92507 | |
| 5656302 | JESSICA MORALES | P O BOX 142522 | | | | ARECIBO | PR | 61200614 | |
| 5656304 | JESSICA MORGAN | 20135 SUBSTATION RD | | | | GEORGETOWN | DE | 19947 | |
| 5656305 | JESSICA MORINA | 2480 LAKE DRIVE APT 227 | | | | WALDORF | MD | 20601 | |
| 5656306 | JESSICA MORRIS | 815 BANK ST | | | | SHENANDOAH | VA | 22849 | |
| 5656307 | JESSICA MORROW | 321 NORRIS RD | | | | WAVERLY | NY | 14892 | |
| 5656308 | JESSICA MORSE | 256 SNAKE MOUNTAIN RD | | | | CORNWALL | VT | 05753 | |
| 5656309 | JESSICA MOSS | 10833 NANDINA WAY 1 | | | | PHILADELPHIA | PA | 19116 | |
| 5656310 | JESSICA MOTT | 633 STATE ST | | | | WOOD RIVER | IL | 62095 | |
| 5656311 | JESSICA MOYA | 4700 WESTGROVE ST | | | | RALEIGH | NC | 27606 | |
| 5656312 | JESSICA MUNGUIA | 218 NORTH FAIR STREET | | | | XENIA | OH | 45385 | |
| 5656313 | JESSICA MUNIZ | HC 2 BOX 11315 | | | | YAUCO | PR | 00698 | |
| 5656314 | JESSICA MUNOZ | 2816 NORTHJ CANADA | | | | LAREDO | TX | 78046 | |
| 5656315 | JESSICA MURRELL | 1501 18TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5656316 | JESSICA MYERS | 442 GUILFORD AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5421296 | JESSICA MYERS | 442 GUILFORD AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5656317 | JESSICA NAUMANN | 6634 CENTERVILLE | | | | HUGO | MN | 55038 | |
| 5656318 | JESSICA NAVEDO | BOX VIGIA SECTOR EL CANO BUZON 19 | | | | ARECIBO | PR | 00612 | |
| 5656319 | JESSICA NEADOWS | 3350 N CHESTNUT ST | | | | COLO SPRINGS | CO | 80907 | |
| 5656320 | JESSICA NEELY | 28 NEWBERN RD | | | | MEDON | TN | 38356 | |
| 5656321 | JESSICA NELSON | 734 S 36 ST | | | | SOUTH BEND | IN | 46615 | |
| 5656322 | JESSICA NEMETHVARGO | 129 NORTH CARROLL ST | | | | THURMONT | MD | 21788 | |
| 5656323 | JESSICA NEUMANN | 1351 12TH ST W | | | | HASTINGS | MN | 55033 | |
| 5656324 | JESSICA NEWBY | 5993 LEXINGTON ROAD | | | | WEST ALEXANDRIA | OH | 45338 | |
| 5656325 | JESSICA NEWMAN | 253 KINGSTON CORNER ROAD | | | | SHELBYVILLE | TN | 37160 | |
| 5656326 | JESSICA NGUYEN | 1000 WEST ZEERING RD 20 | | | | WEST COVINA | CA | 91790 | |
| 5656327 | JESSICA NICHOLS | 115 JESSI RANGE RD | | | | JAMESTOWN | TN | 38556 | |
| 5656328 | JESSICA NIX | 11693A CARDINAL AVE | | | | FORT DRUM | NY | 13603 | |
| 5656329 | JESSICA NORMAN | 4 LEXINGTON LN APT 3 | | | | HENDERSONVILLE | NC | 28792 | |
| 5656330 | JESSICA NOSEWICZ | 13063 POPLE RD | | | | MARTVILLE | NY | 13111 | |
| 5656331 | JESSICA NUNEZ | 1335 OAKDALE AVE W | | | | SAINT PAUL | MN | 55118 | |
| 5656332 | JESSICA ODDEN | 203 14TH ST N | | | | COLD SPRING | MN | 56320 | |
| 5656333 | JESSICA OELERICH | 9 CITATION CIRCLE | | | | HARRISON | OH | 45030 | |
| 5656334 | JESSICA OJEDA | 233 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5656335 | JESSICA OLSON | 2114 S LEMON ST | | | | SIOUX CITY | IA | 51106 | |
| 5656336 | JESSICA ORTEGA | 2926 FURNER ST | | | | ALLENTOWN | PA | 18103 | |
| 5656337 | JESSICA ORTIZ | 9214 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5656338 | JESSICA OSONTOSKI | 4625 S WASHINGTON ST APT 3 | | | | UBLY | MI | 48475 | |
| 5656339 | JESSICA OTE RODRIGUEZ | CTARRAGOZA 534 URB MAUZO | | | | SAN JUAN | PR | 00923 | |
| 5656340 | JESSICA OTT | 153 SHIPPENSBURG MOBILE ESTATES | | | | SHIPPENSBURG | PA | 17257 | |
| 5656341 | JESSICA OTTO | 9452 PUFFER RD | | | | SOUTH BOARDMAN | MI | 49680 | |
| 5656342 | JESSICA OWENS | 3050 EAST HW 20 | | | | ST PAULS | NC | 28384 | |
| 5656343 | JESSICA PACE | 195 SHAW CT | | | | WATERLOO | SC | 29384 | |
| 5656344 | JESSICA PAIGE | 1738 CREST WOOD | | | | ELKO | NV | 89801 | |
| 5656345 | JESSICA PANDO | 1533 IRIS COURT | | | | HAGERSTOWN | MD | 21740 | |
| 5656346 | JESSICA PANFILE | 10 LAYTON ROAD 98 | | | | SUSSEX | NJ | 07461 | |
| 5656347 | JESSICA PARKER | 4591 HARDING ST | | | | DETROIT | MI | 48214 | |
| 5656348 | JESSICA PARSON | 2160 BLUE RIDGE COVE | | | | MEMPHIS | TN | 38134 | |
| 5656349 | JESSICA PASAKE | 1250 ROOSEVELRT HWY APT S | | | | WAYMART | PA | 18472 | |
| 5656350 | JESSICA PAVSHAK | 319 N 2ND ST | | | | JEANNETTE | PA | 15644 | |
| 5656351 | JESSICA PAYTON | 3708 E 63RD ST DOWN | | | | CLEVELAND | OH | 44105 | |
| 5656352 | JESSICA PECOTTE | 625 RED OAK DRIVE | | | | MC ALESTER | OK | 74501 | |
| 5656353 | JESSICA PENNINGTON | 517 JACKEN RD | | | | EAST BERNSTADTKY | KY | 40729 | |
| 5656354 | JESSICA PEREZ | 207 S 9TH ST | | | | COLUMBIA | PA | 17512 | |
| 5656356 | JESSICA PESCO | 135 SOUTH MAIN ST | | | | PORT ALLEGANY | PA | 16743 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5656357 | JESSICA PETERSON | 2430 PLEASANT PLAIN AVE | | | | ELKHART | IN | 46517 | |
| 5656358 | JESSICA PHELPS | 8724 MAJESTIC PINE AVE | | | | LAS VEGAS | NV | 89143 | |
| 5656359 | JESSICA PHILLIPS | 1407 LULING AVE | | | | NEDERLAND | TX | 77627 | |
| 5656360 | JESSICA PIERCE | 12844 ECHODELL RD 81 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5656361 | JESSICA PIERCY | 1301 W MACK AVE | | | | MARION | IL | 62959 | |
| 5656362 | JESSICA PLIMPTON | 4 OAKHILL RD | | | | HOOKSETT | NH | 03106 | |
| 5656363 | JESSICA PLUM | 1311 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | |
| 5656364 | JESSICA POLLARD | 302 HOLCOMB AVE | | | | DES MOINES | IA | 50313 | |
| 5656365 | JESSICA PORTER | PO BOX | | | | BALLSTON SPA | NY | 12020 | |
| 5656366 | JESSICA POTTER | 2155 FISHPOND RD | | | | GREENVILLE | TN | 37745 | |
| 5656367 | JESSICA POWERS | 1723 WEST PULASKI HWY | | | | ELKTON | MD | 21921 | |
| 5656368 | JESSICA PRATT | 14816 LOTUS DR | | | | CLEVELAND | OH | 44128 | |
| 5656369 | JESSICA PRICE | 7331 WESTWIND DR | | | | PORT RICHEY | FL | 34668 | |
| 5656370 | JESSICA PULLAM | 4052 MLKING DR | | | | GARY | IN | 46409 | |
| 5656371 | JESSICA QUICK | 2333 SELF CREEK RD | | | | WARRIOR | AL | 35180 | |
| 5656372 | JESSICA QUINN | 7585 W ECKERTY RD | | | | ECKERTY | IN | 47116 | |
| 5656373 | JESSICA R HARDESTY | 910 EVANS APT G | | | | BUTTE | MT | 59701 | |
| 5656374 | JESSICA R STULGINSKI | 9409 LAUREL LEDGE DR | | | | RIVERVIEW | FL | 33569 | |
| 5656375 | JESSICA RABE | 6547 W SHELBY RD | | | | SHELBY | MI | 49455 | |
| 5656376 | JESSICA RAFFERTY | 1738 BUNDY STREET | | | | SCRANTON | PA | 18508 | |
| 5656377 | JESSICA RAGLAND | 526 NAPOLEOM AVE | | | | SUNSET | LA | 70564 | |
| 5656378 | JESSICA RAMIREZ | 2005 LOMA VISTA ST | | | | RIVERSIDE | CA | 92507 | |
| 5656379 | JESSICA RAMOS | 7235 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5656380 | JESSICA RANDLE | 6431 HUNTERS GROVE RD | | | | LOUISVILLE | KY | 40216 | |
| 5656381 | JESSICA RAPTIS | 3880 BAILEY RIDGE DRIVE | | | | ST PAUL | MN | 55125 | |
| 5656382 | JESSICA RAVAS | 224 SOUTH MIDLER AVE | | | | SYRACUSE | NY | 13206 | |
| 5656383 | JESSICA RAVEN | 302 N FIFTH ST | | | | FREMONT | OH | 43420 | |
| 5656384 | JESSICA RECOR | 164 SOUTH MAIN STREET APT A | | | | CORTLAND | NY | 13045 | |
| 5656385 | JESSICA REEVES | 3398 SALISBURY | | | | RICHMOND | IN | 47375 | |
| 5656386 | JESSICA REICH | 3048 SW 17TH ST NONE | | | | MIAMI | FL | 33145 | |
| 5656387 | JESSICA RENDON | 1319 N WISCONSIN ST | | | | RACINE | WI | 53402 | |
| 5656388 | JESSICA RENNARD | 123 N 2ND ST | | | | SHIPPENVILLE | PA | 16254 | |
| 5656389 | JESSICA REPREZA | 6601 RAY LINKER RD | | | | CONCORD | NC | 28025 | |
| 5656390 | JESSICA RETALLACK | 2554 GARRETT RD | | | | ASHFORD | AL | 36312 | |
| 5656391 | JESSICA REVELS | 541 USHER RD | | | | REX | NC | 28378 | |
| 5656392 | JESSICA REYES | 2329 N WOODLAND | | | | WICHITA | KS | 67204 | |
| 5656394 | JESSICA RICKS | 3809 CONNECICUT | | | | KENNER | LA | 70065 | |
| 5656395 | JESSICA RIDGEFIELD | 11631 RIDGEFIELD AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5656396 | JESSICA RISBROOK | 1349 REDMOND CIRCLE B2 | | | | ROME | GA | 30165 | |
| 5656397 | JESSICA RIVERA | 4031 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| 5656398 | JESSICA RIVERA PEREZ | CALLE PEPE DIAZ 122 BARRIAS DE LAS | | | | SAN JUAN | PR | 00917 | |
| 5656399 | JESSICA RIVERA RODRIGUEZ | 22 BRYON ST | | | | SPRINGFIELD | MA | 01109 | |
| 5656400 | JESSICA ROBE EAKIN SHAFFER | 71 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5656401 | JESSICA ROBISON | 5017 SUDLEY RD | | | | CATHARPIN | VA | 20143 | |
| 5656402 | JESSICA ROBLES | 3844 LYNWOOD STREET | | | | EL PASO | TX | 79936 | |
| 5656403 | JESSICA ROCHA | 1428 REGION DE SAN CRISTOBAL | | | | GONZALEZ | FL | 32560 | |
| 5656404 | JESSICA RODEN | 1616 S VINE | | | | WICHITA | KS | 67213 | |
| 5656405 | JESSICA RODERICK | 9 SUMPTER ST | | | | PROV | RI | 02907 | |
| 5656406 | JESSICA RODRIGUEZ | 5607 BYRD AVE 3203 | | | | RACINE | WI | 53406 | |
| 5656407 | JESSICA ROLDON | 4044 NE 1ST DR | | | | GAINESVILLE | FL | 32609 | |
| 5656408 | JESSICA ROMERO | 14949 ROSCOE BLVD APT 111 | | | | PANORAMA CITY | CA | 91402 | |
| 5656409 | JESSICA ROOT | 208 WEST HUDSON ST | | | | ELMIRA | NY | 14904 | |
| 5656410 | JESSICA ROSADO | 3389 WEST 99TH STREET DOWN | | | | CLEVELAND | OH | 44102 | |
| 5656411 | JESSICA ROSS | 1690 GRAND AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5656412 | JESSICA ROST | 2737 CLOUD COURT | | | | ROCK SPRINGS | WY | 82901 | |
| 5656413 | JESSICA ROWE | 709 OUT COVER STREET | | | | MONROE | GA | 30655 | |
| 5656414 | JESSICA ROYAL | 4912 ELAINE ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5656415 | JESSICA RUDAN | 4317 BRIGHTON AVE | | | | LOS ANGELES | CA | 90062 | |
| 5656416 | JESSICA RUELAS | 7558 W MACKENZIE DR | | | | PHOENIX | AZ | 85033 | |
| 5656417 | JESSICA RUIZ | 13465 AMIGO | | | | PARLIER | CA | 93648 | |
| 5656418 | JESSICA RUIZ-BRACERO | 259 CONANT ST 3 | | | | MANCHESTER | NH | 03103 | |
| 5656419 | JESSICA RUSH | 9808 HART BLVD | | | | MONTICELLO | MN | 55362 | |
| 5656420 | JESSICA RUVALCABA | 1221 1ST AVE | | | | CHULA VISTA | CA | 91911 | |
| 5656421 | JESSICA RYMELL | 132 WILLOW ST APT 2 | | | | ATHENS | PA | 18810 | |
| 5656422 | JESSICA S ALLEN | 4258 STAMBAUGH CT | | | | ST LOUIS | MO | 63134 | |
| 5656423 | JESSICA SABAT | 12209 ALBANY AVE | | | | HUDSON | FL | 34667 | |
| 5656424 | JESSICA SAMRY | 12 GOFFE STREET | | | | LEWISTON | ME | 04240 | |
| 5656425 | JESSICA SAMSON | 108 FAWN DR | | | | WEBB | AL | 36376 | |
| 5656426 | JESSICA SANCHEZ | 3570 WHITE BLVD | | | | NAPLES | FL | 34117 | |
| 5656427 | JESSICA SANCHEZ-PEREZ | 210 SOUTHGATE AVE | | | | SAN JUAN | TX | 78589 | |
| 5656428 | JESSICA SANDERS | 42 NORTH 34TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5656429 | JESSICA SANDOVAL | 913 GORDON ST | | | | ELKHART | IN | 46514 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656430 | JESSICA SANMIGUEL | 84254 ESPALIER COURT 1 | | | | FH | TX | 76544 | |
| 5656431 | JESSICA SANTIAGO | HC 55 BOX 21668 | | | | CEIBA | PR | 00735 | |
| 5656432 | JESSICA SANTOS | 327 BERLIN WAY | | | | PATTERSON | CA | 95363 | |
| 5656433 | JESSICA SAR S FLATT | 1486 BAILEY LN | | | | PARADISE | CA | 95969 | |
| 5656434 | JESSICA SARDOR | 12 HOPKINS STREET APT 2 | | | | RUTLAND | VT | 05701 | |
| 5656435 | JESSICA SAUCIER | 7237 HWY 190 E | | | | RAGLEY | LA | 70657 | |
| 5449204 | JESSICA SAUNDERS | 403 E HIGH ST | | | | MCARTHUR | OH | 45651 | |
| 5656436 | JESSICA SCHELLER | 152W BERKLY ST | | | | UNIONTOWN | PA | 15401 | |
| 5656437 | JESSICA SCHILLACI | 1901 SULLIVAN RD | | | | RAVENNA | MI | 49451 | |
| 5656438 | JESSICA SCHONHUT | 390 OHAI STREET | | | | HILO | HI | 96720 | |
| 5656439 | JESSICA SCHRIBER | 1699 N BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151 | |
| 5656440 | JESSICA SCOTT | 3513 MONROE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5656442 | JESSICA SEARS | 507 FRAME ROAD | | | | ELKVIEW | WV | 25071 | |
| 5656443 | JESSICA SEBASTIAN | 216 BEACH AVE | | | | MCALLEN | TX | 78501 | |
| 5656444 | JESSICA SEGOVIANO | 1622 INDEPENDENCE TRAIL | | | | GRAND PRAIRIE | TX | 75052 | |
| 5656445 | JESSICA SENCER | 2453 WASHINGTON BLVD | | | | BAALTIMORE | MD | 21230 | |
| 5656446 | JESSICA SEXTON | PO BOX 91 | | | | WILLARD | KY | 41181 | |
| 5656447 | JESSICA SHATZER | 403 W MAIN ST | | | | WAYNESBORO | PA | 17268 | |
| 5656448 | JESSICA SHAVENSKY | 5035 LAKE AVE | | | | ORCHARD PARK | NY | 14127 | |
| 5656449 | JESSICA SHAYNE | 9822 TWIN MILL ST | | | | LAS VEGAS | NV | 89178 | |
| 5656450 | JESSICA SHEILDS | 2127 STATE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 5656451 | JESSICA SHELLEY | 3300 ELSER ST APT1401 | | | | HOUSTON | TX | 77009 | |
| 5656452 | JESSICA SHEPARD | 715 KEACHEM RD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5656453 | JESSICA SHERWOOD | 725 ROS ST | | | | SALISBURY | MD | 21801 | |
| 5656454 | JESSICA SHROYER | 382 HOPEWELL RD | | | | WHITE | PA | 15490 | |
| 5656455 | JESSICA SILVA | GLENVIEW GARDENS E-11 O20 | | | | PONCE | PR | 00730 | |
| 5656456 | JESSICA SIMMONS | 8533 COTTONWOOD DR APT 3 | | | | CINCINNATI | OH | 45231 | |
| 5656457 | JESSICA SKEETE | 141 BEACH 56TH PL | | | | FAR ROCKAWAY | NY | 11691 | |
| 5656458 | JESSICA SKINNER | 4617 E 34TH ST | | | | INDPLS | IN | 46218 | |
| 5656460 | JESSICA SMITH | 2767 DIVODEND PARK | | | | SAINT LOUIS | MO | 63031 | |
| 5421297 | JESSICA SMITH | 2767 DIVODEND PARK | | | | SAINT LOUIS | MO | 63031 | |
| 5656461 | JESSICA SNOW | 5052 5TH ST | | | | PORT | TX | 77642 | |
| 5656462 | JESSICA SNYDER | 2918 GLOVER DR | | | | ASHTABULA | OH | 44004 | |
| 5656463 | JESSICA SOBERAL | 11-15 MONTROSE | | | | BROOKLYN | NY | 11211 | |
| 5656464 | JESSICA SOSTRE | 319 E WESTMORELAND STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5656465 | JESSICA SOTO | 1523 NW 51ST TER APT F | | | | MIAMI | FL | 33142 | |
| 5656466 | JESSICA SOUSA | 206 FREMONT RD | | | | SANDOWN | NH | 03873 | |
| 5656467 | JESSICA SOWDERS | 703 FOLLIN AVE APTD | | | | MT VERNON | OH | 43050 | |
| 5656468 | JESSICA SPAID | 10230 WISE RAOD | | | | AUBURN | CA | 95603 | |
| 5656469 | JESSICA SPAULDING | 2725 SW 27TH AVE | | | | GAINESVILLE | FL | 32608 | |
| 5656470 | JESSICA SPEARS | ROUTE 2 BOX 83 A | | | | SANDYVILLE | WV | 25275 | |
| 5656471 | JESSICA SPENCER | 4601 BRIGHTWATER COURT APT F | | | | OWINGS MILLS | MD | 21117 | |
| 5656472 | JESSICA STALKER | 5305 CAROLINE DR SUITE 236 | | | | HIGH RIDGE | MO | 63049 | |
| 5656473 | JESSICA STEHENS | 41858 ST HWY 34 | | | | DETROIT LAKES | MN | 56501 | |
| 5656474 | JESSICA STEMPLE | 3107 LIBERTY ST | | | | PARKERSBURG | WV | 26104 | |
| 5656475 | JESSICA STEPHENS | 500 E MUSKOGEE AVE | | | | PORUM | OK | 74455 | |
| 5656476 | JESSICA STEWART | 402 WEHRMAN | | | | LOUISIANA | MO | 63353 | |
| 5656477 | JESSICA STOCKSTILL | 314 PABLO RD | | | | ERIE | PA | 16507 | |
| 5656478 | JESSICA STONE | 1482 MORRISVALE RD | | | | DANVILLE | WV | 25053 | |
| 5656479 | JESSICA STORTS | 3850 FRYS VALLEY ROAD | | | | PORT WASHINGTON | OH | 43837 | |
| 5656480 | JESSICA STOVER | 901 17AVE SE | | | | DECATUR | AL | 35601 | |
| 5656481 | JESSICA SUCH | 887 SUNOL RD | | | | COCHRANTON | PA | 16314 | |
| 5656482 | JESSICA SUTTON | 4216 PORTAGE DR | | | | POLK CITY | FL | 33868 | |
| 5656483 | JESSICA TABOR | 1802 4TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 5656484 | JESSICA TAFT | 1002 30TH STREET APT 102 | | | | SAN DIEGO | CA | 92102 | |
| 5656485 | JESSICA TANKSLEY | 2338 N GREEN VALLEY PKWY | | | | HENDERSON | NV | 89014 | |
| 5656486 | JESSICA TAYLOR | 913 BROKEN BOW TRL APT 11 | | | | INDIANAPOLIS | IN | 46214 | |
| 5656487 | JESSICA TEETS | 75 5TH BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| 5656488 | JESSICA TEN HAKEN | 1635 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5656489 | JESSICA THOMAS | 137 N HARRISBRG ST | | | | HBG | PA | 17103 | |
| 5656490 | JESSICA THOMPSON | 7117 RUDSILL CT APT 1B | | | | WINDSOR MILL BA | MD | 21244 | |
| 5656491 | JESSICA TIBERIO | 520 CALADESI TRAIL | | | | AZALEA PARK | FL | 32807 | |
| 5656493 | JESSICA TOLLETT | 2 SHUG CIRCLE | | | | CROSSVILLE | TN | 38572 | |
| 5656494 | JESSICA TOMLINSON | 149 MOCKINGBIRD RD | | | | SWANNANOA | NC | 28778 | |
| 5656495 | JESSICA TORRANCE | 185 CROCKER ST | | | | SLOAN | NY | 14212 | |
| 5656496 | JESSICA TORRES | 2614 NIAGARA | | | | CORPUS CHRISTI | TX | 78405 | |
| 5656497 | JESSICA TORRES CASUL | BO BAYANEY CARR 134 KM 22 | | | | HATILLO | PR | 00659 | |
| 5656498 | JESSICA TOWENSLEY | 440422 CHURCH ST | | | | NATURAL BRIDGE | NY | 13665 | |
| 5656499 | JESSICA TRAVIS | 131 BLACKSNAKE RD | | | | UTICA | OH | 43080 | |
| 5656500 | JESSICA TUFTS | 27 CROSS STREET | | | | SOUTH PARIS | ME | 04281 | |
| 5656501 | JESSICA TURNER | 11684 BUTLER RD | | | | HILLSBORO | OH | 45133 | |
| 5656502 | JESSICA TYLER | 6841 THURSTON AVE | | | | SAINT LOUIS | MO | 63134 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2344 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656503 | JESSICA TYLOCK | 8420 E 3RD AVE UNIT A | | | | ANCHORAGE | AK | 99504 | |
| 5656504 | JESSICA TYRARA DUNBAR | 309 MICHIGAN AVE | | | | PONTIAC | MI | 48342 | |
| 5656505 | JESSICA ULE | 9111 MORTON | | | | BROOKLYN | OH | 44144 | |
| 5656506 | JESSICA URSERY | 44 DREXEL DR | | | | CAHOKIA | IL | 62206 | |
| 5656507 | JESSICA VALDEZ | 247 E SOUTHWEST PKWY | | | | LEWISVILLE | TX | 75067 | |
| 5656508 | JESSICA VALDOVINOS | 1059 W 104TH ST | | | | LA | CA | 90044 | |
| 5656509 | JESSICA VALENTY | 4633 161ST | | | | ANOKA | MN | 55304 | |
| 5656510 | JESSICA VANATTA | 205 26TH ST NE | | | | BEMIDJI | MN | 56601 | |
| 5656511 | JESSICA VAVSQUEZ | 2855 GARFIELD BLVD | | | | LORAIN | OH | 44052-2561 | |
| 5656512 | JESSICA VELASQUEZ | 14751 SHETLAND CT | | | | VICTORVILLE | CA | 92394 | |
| 5656513 | JESSICA VELAZQUEZ | 5599 S WINDERMERE ST 309 | | | | LITTLETON | CO | 80120 | |
| 5656514 | JESSICA VELAZQUEZ TORRES | URB SAN FRANCISCO CALLE SC NO A42 | | | | YAUCO | PR | 00698 | |
| 5656515 | JESSICA VELEZ | 49 WEST AVE | | | | BUFFALO | NY | 14201 | |
| 5656516 | JESSICA VERA | URB SANTA CVLARA C4 118 | | | | SAN LORENZO | PR | 00754 | |
| 5656517 | JESSICA VERDEJO | CONDOMINIO TORRES DE TOKI | | | | CAGUAS | PR | 00725 | |
| 5656518 | JESSICA VICENTE | 9825 HORACE HARDING EXPRE | | | | CORONA | NY | 11368 | |
| 5656519 | JESSICA VIERA-CABAN | 809 E MORTON ST | | | | BETHLEHEM | PA | 18015 | |
| 5656520 | JESSICA VILLELA | 1005 WESTHUFF ST | | | | RIALTO | CA | 92376 | |
| 5656521 | JESSICA VINES | 9712 DAMERON DR | | | | SILVER SPRING | MD | 20910 | |
| 5656522 | JESSICA VON DAHLEN | 6614 RIVERCREST DR | | | | NORTH BRANCH | MN | 55056 | |
| 5656523 | JESSICA WALTZ | 550 A WEST SUNHILL RD | | | | MANHEIM | PA | 17545 | |
| 5656524 | JESSICA WARD | 717 W MARTINDALE RD | | | | UNION | OH | 45322 | |
| 5656525 | JESSICA WARREN | 12088 BIG RIDGE CIR | | | | ALEXANDER | AR | 72002 | |
| 5656526 | JESSICA WARWICK | 702 ATCHLEY APARTMENTS | | | | MARYVILLE | TN | 37801-3721 | |
| 5656527 | JESSICA WASHINGTON | 300 S LEHMBERG RD APR 168 | | | | COLUMBUS | MS | 39702 | |
| 5656528 | JESSICA WETZEL | 7520 E 55TH ST | | | | TULSA | OK | 74145 | |
| 5449205 | JESSICA WHATLEY | 296 SHANNON ST | | | | INDIANAPOLIS | IN | | |
| 5656529 | JESSICA WHETSTONE | 4075 BURNEY AVE | | | | MOOSIC | PA | 18507 | |
| 5656530 | JESSICA WHITE | 301 SEVENTH STREET | | | | TOPKINSVILLE | KY | 42167 | |
| 5656531 | JESSICA WHOLEHEARTEDLY | 3398 BLUE SPRINGS ROAD | | | | MOUNT VERNEN | KY | 40456 | |
| 5656532 | JESSICA WICKER | 5135 S HYDRAULIC LOT 129 | | | | WICHITA | KS | 67216 | |
| 5656533 | JESSICA WIEST | 3016 E ANDY DEVINE AVE | | | | KINGMAN | AZ | 86401 | |
| 5656534 | JESSICA WILLFORK | 404 BEETREE AVE | | | | NASHVILLE | GA | 31639 | |
| 5656535 | JESSICA WILLIAMS | 1622 KENNER ST | | | | PARKERSBURG | WV | 26101 | |
| 5656536 | JESSICA WILLIFORD | 1071 CORNWELL | | | | CHESTER | SC | 29706 | |
| 5656537 | JESSICA WILLS | 4305 EVERGREEN LN N | | | | MINNEAPOLIS | MN | 55442 | |
| 5656538 | JESSICA WILSON | 233 S 25TH AVENUE | | | | BEECH GROVE | IN | 46107 | |
| 5656539 | JESSICA WISEN | 3905 2333RD AVE NW APT D10 | | | | ST FRANCIS | MN | 55070 | |
| 5656540 | JESSICA WITHERS | 4125 STATE ROUTE 225 | | | | DIAMOND | OH | 44412 | |
| 5656541 | JESSICA WOLFORD | 2331 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5656542 | JESSICA WOOD | 809 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001 | |
| 5656543 | JESSICA WOODALL | 315 CHERRY ST | | | | EDEN | NC | 27288 | |
| 5656544 | JESSICA WOODEN | 2161 REDTHORN RD | | | | BALTIMORE | MD | 21220 | |
| 5656545 | JESSICA WOODWARD | 550 ROUNDTREE LANE | | | | BEECH BLUFF | TN | 38313 | |
| 5656546 | JESSICA WOYTUS | 6003 JAYCOCKS RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5656547 | JESSICA WRAY | 877 ARDEN AVE | | | | BEREA | OH | 44017 | |
| 5656548 | JESSICA WRIGHT | 1734 GLENMAR OVAL SE | | | | NORTH CANTON | OH | 44709 | |
| 5656549 | JESSICA WYSOCKI | 2440 REDPINE AVE SW | | | | ROCHESTER | MN | 55902 | |
| 5656550 | JESSICA YOUNG | 1751 N ARBOGAST ST | | | | GRIFFITH | IN | 46360 | |
| 5656551 | JESSICA ZAMARRIPA | 2500 SOQUEL DR | | | | SANTA CRUZ | CA | 95065 | |
| 5656552 | JESSICA ZARAGOZA | 313 W BLANCO | | | | HOBBS | NM | 88240 | |
| 5656553 | JESSICA ZIMMER | 621 PARADE STREET APT 12 | | | | UNION CITY | PA | 16438 | |
| 5656554 | JESSICA ZIMMERMAN | 515 EVERGREEN TERRACE | | | | COLOMBUS | OH | 43228 | |
| 5656555 | JESSICA ZOW | 414 BOYDEN AVE | | | | MAPLEWOOD | NJ | 07040 | |
| 5656556 | JESSICAA HOLMES | 2820 ONEIDA ST | | | | DENVER | CO | 80012 | |
| 5656557 | JESSICACATON BABB | 2412 CAMBRIDGE COURT | | | | TURLOCK | CA | 95382 | |
| 5656558 | JESSICANE LSON | 706 16TH STREET EAST | | | | INTL FALLS | MN | 56649 | |
| 5656559 | JESSICAY SCOTT | 408 WOODLAND MILLS DR | | | | SEAFORD | DE | 19973 | |
| 5656560 | JESSICK HENNEY | 186 MORPHEW RD | | | | LUDOWICI | GA | 71913 | |
| 5656561 | JESSICKA HAINES | 1518 BEECHER DR | | | | STLOUIS | MO | 63136 | |
| 5656562 | JESSIE A FREEMAN | 2700 ROLLINGBROOK DR | | | | BAYTOWN | TX | 77521 | |
| 5656563 | JESSIE ABELLARD | 15451 SW 147TH ST | | | | MIAMI | FL | 33196 | |
| 5656564 | JESSIE ALAIN | 22254 ACHORD RD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5656566 | JESSIE BALES | 308 RUTLEDGE RD | | | | KINGSPORT | TN | 37663 | |
| 5656567 | JESSIE BARTON | 342 EAST KING ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5656568 | JESSIE BATES | 37WRIGHT RD | | | | TOWNLEY | AL | 35587 | |
| 5656569 | JESSIE BETTY | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | |
| 5656570 | JESSIE BRADFORD | 113 WEST C STREET | | | | MIDWAY | WV | 25878 | |
| 5421299 | JESSIE BROOKS | 16859 KINNEY POINT LANE | | | | HOUSTON | TX | 77073 | |
| 5656571 | JESSIE BULLARD | 430 GREEN LEAF DR | | | | MONTGOMERY | AL | 36108 | |
| 5656572 | JESSIE BURTON | 252 E 9TH AVENUE 1ST FL | | | | ROSELLE | NJ | 07203 | |
| 5656573 | JESSIE CHERIE | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656574 | JESSIE COMBS | 844 ROSE RIDGE | | | | OLIVE HILL | KY | 41164 | |
| 5656575 | JESSIE COOK | 158 TRADING POST LN | | | | LANCASTER | PA | 17602 | |
| 5656576 | JESSIE COTTON | 231 SOUTH PROSPECT STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5656577 | JESSIE CRUZ | 177 MARION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5656578 | JESSIE DAVIS | 9616 PINEHURST | | | | DETROIT | MI | 48204 | |
| 5656579 | JESSIE DEIDRE | 4400 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | |
| 5656580 | JESSIE DERY | 321 WINSTON ST | | | | GRAHAM | NC | 27253 | |
| 5656581 | JESSIE DOUGHERTY | 4516 GREENFIELD HWY | | | | DRESDON | TN | 38225 | |
| 5656582 | JESSIE FINE | 1053 HIGHLAND RD | | | | ELLENBORO | WV | 26346 | |
| 5421301 | JESSIE FREES | 1001 SCHINDLER DRIVE | | | | FLORHAM PARK | NJ | 07932 | |
| 5656583 | JESSIE GARGANO | 1343 POINCIANA AVE | | | | FORT MYERS | FL | 33901 | |
| 5656584 | JESSIE GONZALES | 830 S STUART ST | | | | DENVER | CO | 80219 | |
| 5656585 | JESSIE GRISHAM | 57 STUNZ | | | | ROCHESTER | NY | 14609 | |
| 5421303 | JESSIE GUTIERREZ | 2313 ALICE DR | | | | HATTIESBURG | MS | 39402-3169 | |
| 5656586 | JESSIE H LAU ZHUANG | 3632 TROUSSEAU ST | | | | HONOLULU | HI | 96815 | |
| 5656587 | JESSIE HAMM | 90 ROCKINGHAM RD | | | | DERRY | NH | 03038 | |
| 5656588 | JESSIE HICKS | 20362 COUNTY ROAD 121 | | | | HILLIARD | FL | 32046 | |
| 5656589 | JESSIE HILL GAINES | 1903 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| 5656590 | JESSIE HOLLOMAN | 241 AVENUE RD NONE | | | | SMITHFIELD | NC | 27577 | |
| 5656591 | JESSIE HUBBS | 1067 MERCURY WAY | | | | CRESTLINE | CA | 92325 | |
| 5656592 | JESSIE HUTCHINSON | 2519 HIGH ST | | | | FORT SMITH | AR | 72904 | |
| 5656593 | JESSIE JACKSON | 110 S PALM DR | | | | WINNABOW | NC | 28479 | |
| 5656594 | JESSIE JAMES | 27500 FRANKLIN RD APT 703 | | | | SOUTHFIELD | MI | 48034 | |
| 5656595 | JESSIE KINDLE | 11576 TOWNSHIP ROAD 50 | | | | DOLA | OH | 45835 | |
| 5656596 | JESSIE LAUWAGIE | 23292 621ST AVE | | | | GIBBON | MN | 55335 | |
| 5656597 | JESSIE LEE | 129 BRIDGES STREET | | | | CENTREVILLE | MS | 39631 | |
| 5656598 | JESSIE LEWIS | 1011 DAVENPORT RD | | | | DALTON | GA | 30721 | |
| 5656599 | JESSIE LOFTON | 2101 SW SUNSET BLVD APT A 307 | | | | RENTON | WA | 98057 | |
| 5656600 | JESSIE LUNA | 5094 E TULARE AVE | | | | FRESNO | CA | 93727 | |
| 5656601 | JESSIE MELTON | 5102 OGILVIE AVE | | | | PADUCAH | KY | 42001 | |
| 5421305 | JESSIE MORALES | 2186 REEDMILL LN | | | | BRONX | NY | 10475 | |
| 5656602 | JESSIE MRAZ | 745 SHAWSHEEN ST | | | | TEWKSBURY | MA | 01876 | |
| 5656603 | JESSIE PERKINS | 100 HICKORY ST | | | | BOUTTE | LA | 70039 | |
| 5656604 | JESSIE RALSTON | 13087 WESTFALL | | | | FRANFORT | OH | 45628 | |
| 5656605 | JESSIE REED | 1805 CORNER RD | | | | BIG COVE TANNERY | PA | 17212 | |
| 5656606 | JESSIE REYES | 3244 CLAYTON | | | | DENVER | CO | 80205 | |
| 5656607 | JESSIE ROBINSON | 12371 ATLANTA HWY NONE | | | | MONTGOMERY | AL | | |
| 5656608 | JESSIE ROLLINS | 5964 EAST WAGONHILL ROAD | | | | MILLINGTON | TN | 38053 | |
| 5656609 | JESSIE RUSSELL | 407 EAST BROADWAY | | | | EXCELSIOR SPG | MO | 64024 | |
| 5656610 | JESSIE SAIZA | 10243 ALBURTIS AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5656611 | JESSIE SHIRLEY | 1105 E 23RD AVE | | | | COLUMBUS | OH | 43211 | |
| 5656612 | JESSIE STAGESIN | 2533 N MASON | | | | CHICAGO | IL | 60639 | |
| 5656613 | JESSIE STYLES | 175 EAST MARKET ST | | | | AKRON | OH | 44308 | |
| 5656614 | JESSIE TEYRA | 1419S SW 87 ST APT307 | | | | MIAMI | FL | 33183 | |
| 5656615 | JESSIE WELCHEL | 8810 HIGHWAY 100 | | | | BUCHHANN | GA | 30113 | |
| 5656616 | JESSIE WELLS | 5214 REV JW CARTER RD | | | | MANNING | SC | 29102 | |
| 5656617 | JESSIE WILLIAMS | 3104 CLINTON PL APT4 | | | | LOUISVILLE | KY | 40216 | |
| 5656618 | JESSIE ZAKIYAH | 1052 REGAL HILLS LN | | | | MABLETON | GA | 30126 | |
| 5656619 | JESSIEBELLE RIVERA | URB ESTANCIAS DEL BOSQUE I-5 | | | | CIDRA | PR | 00739 | |
| 5656620 | JESSIKA ALLEN | 1855 MAIN ST | | | | RAMONA | CA | 92065 | |
| 5656621 | JESSIKA DAVENPORT | 1400 HUMPHREY DRIVE | | | | SUISUN | CA | 94585 | |
| 5656622 | JESSIKA GRIFFIN | 610555 MOREE LN | | | | ALBANY | GA | 31705 | |
| 5656624 | JESSIKA SILVESTRINI | PO BOX 622 | | | | ENSENADA | PR | 00647 | |
| 5656625 | JESSIKA STUCK | 31233 CANAAN RD | | | | DEER ISLAND | OR | 97054 | |
| 5656626 | JESSILLE RIVERA | 5 CALLE REPARTO RIVERA | | | | MOROVIS | PR | 00687 | |
| 5656627 | JESSNN MONTGOMERY | 17 BESSEMER AVE | | | | LYNDORA | PA | 16045 | |
| 5449206 | JESSON DARRELD | 115 BLACKHAWK DR | | | | ENTERPRISE | AL | 36330-8001 | |
| 5656628 | JESSOP JALEENA | 1278 SEACOAST DRIVE | | | | IMPERIAL BEACH | CA | 91932 | |
| 5449207 | JESSOP TRACY | 1035 RICE DRIVE EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5656629 | JESSICA HANSCOM | 24 MAPLE VIEW CIRCLE | | | | POLAND | ME | 04274 | |
| 5656630 | JESSSTYLESWW JESSSTYLESWW | 895 LISBON STREET | | | | LEWISTON | ME | 04240 | |
| 5656631 | JESSTINE DELTORO | 2150 S ELM APT 111 | | | | FRESNO | CA | 93706 | |
| 5656632 | JESSUP GABRIELLE | 1409 HAWKINS ST | | | | REIDSVILLE | NC | 27320 | |
| 5449208 | JESSUP KENNETH | 143 N BROADWAY | | | | BALTIMORE | MD | 21231-0202 | |
| 5656633 | JESSUP LORIE | 340 S WISCONSIN AVE | | | | CASPER | WY | 82609 | |
| 5656634 | JESSUP TIFFANY | 6703 MOUNTAIN LAKE PL | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5449209 | JESSUP TRACY | 3070 W SHORE RD APT G10 | | | | WARWICK | RI | 02886-7529 | |
| 5656636 | JESSY CALIXTO | 381 E WILLIAM ST | | | | SAN JOSE | CA | 95112 | |
| 5656637 | JESSY CUNNINGHAM | 115 HILL ROAD | | | | CHATTANOOGA | TN | 37415 | |
| 5656638 | JESSY EMERSON | 2422 DERWENT DR | | | | SUMTER | SC | 29154 | |
| 5656639 | JESSY MARTINEZ | SUNSET BLVD | | | | NEWPORT | RI | 02840 | |
| 5656640 | JESSY NEGRON | HACIENDA BORINQUEN C EMA | | | | CAGUAS | PR | 00725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656641 | JESSY SALGADO | 18954 NW 57TH AVE APT207 | | | | PALM SPRINGS NORTH | FL | 33015 | |
| 5656642 | JEST JOY | PO BOX982 | | | | WOODBINE | GA | 31569 | |
| 5656643 | JESTENA JOAS | 17929 THELMA AVE | | | | JUPITER | FL | 33458 | |
| 5656644 | JESTER CARLA | 307 WELLS AVENUE | | | | ALBANY | GA | 31701 | |
| 5449210 | JESTER CORLISS | 440 N DENNY ST | | | | INDIANAPOLIS | IN | 46201-3550 | |
| 5449211 | JESTER LAURA | 12131 AUTUMN BROOK | | | | GUTHRIE | OK | 73044 | |
| 5656645 | JESTER LUCY | 405 S 2ND ST | | | | GURDON | AR | 71743 | |
| 5656646 | JESTER MARY | 411 OVERLOOK TURN | | | | CONYERS | GA | 30012 | |
| 5656647 | JESTER SHAWN | 13918 EMISSISSIPI AVE | | | | DENVER | CO | 80204 | |
| 5656648 | JESTER TASHARRA | 7417 CHEASTNUT AVE | | | | HAMMOND | IN | 46324 | |
| 5656649 | JESTES TAYLOR | 3617 GENE FIELD | | | | ST JOSEPH | MO | 64506 | |
| 5656650 | JESTINE CASEY | 37 HAYNES ST | | | | TACONITE | MN | 55786 | |
| 5656651 | JESTINIANO ELISABETH | 4707 AMERICAN DR | | | | ANNANDALE | VA | 22003 | |
| 5656652 | JESUANYS SANTIAGO | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5656653 | JESUCITA PAZ | 7220 FLAMINGO WAY | | | | SACRAMENTO | CA | 95828 | |
| 5656654 | JESUDOWICH DONNA | 2938 MYRTLE OAK CIR | | | | DAVIE | FL | 33328 | |
| 5484278 | JESUP CITY | PO BOX 427 | | | | JESUP | GA | 31598-0427 | |
| 5656655 | JESUS A AGUILAR | 2025 NORTH SUMMIT AVENUE | | | | PASADENA | CA | 91103 | |
| 5656656 | JESUS A FERNADEZ | 781 SAMBLE LN | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5656657 | JESUS A GOMEZ | 2400 LST | | | | ANTIOCH | CA | 94509 | |
| 5656658 | JESUS A LORENZANA ALVARADO | RR 02 BUZON 3731 | | | | TOA ALTA | PR | 00953 | |
| 5656659 | JESUS A YBARRA | 422 NORA LN | | | | MISSION | TX | 78573 | |
| 5656660 | JESUS AGILASOZHO | CALLE YOKAHU YOCAHU K25 | | | | CAGUAS | PR | 00725 | |
| 5656661 | JESUS ALVARDO | 1100 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5656662 | JESUS AMEZCUA | 41 S T ST | | | | MERCED | CA | 95341 | |
| 5421307 | JESUS AMEZCUA | 41 S T ST | | | | MERCED | CA | 95341 | |
| 5656663 | JESUS ANA | F16 | | | | GUAYANILLA | PR | 00656 | |
| 5656664 | JESUS APOLINAR | 4745 OLIVE BRANCH RD APT 1105 | | | | ORLANDO | FL | 32811 | |
| 5656666 | JESUS BARRAGAN | 382 GONZALEZ | | | | ZAPATA | TX | 78076 | |
| 5656667 | JESUS BEAS QUINTANAR | 1290 OLD COLONY LN NONE | | | | CANTON | MI | | |
| 5656668 | JESUS BENAVIDES | 203 GIFFORDS LANE | | | | STATEN ISLAND | NY | 10308 | |
| 5656669 | JESUS BENITEZ | 2850 CEDAR AVE | | | | LAS VEGAS | NV | 89101 | |
| 5656670 | JESUS CALDERON | 4231 S ARTESIAN | | | | CHICAGO | IL | 60632 | |
| 5656671 | JESUS CANTU | RR 32 BOX 4662 | | | | MISSION | TX | 78573 | |
| 5656672 | JESUS CAZARES | 79 W MONROE ST | | | | CHICAGO | IL | 60603 | |
| 5656673 | JESUS CORDERO | APRT 751 | | | | CEIBA | PR | 00735 | |
| 5656674 | JESUS CRUZ | HC 20 BOX 26460 | | | | SAN LORENZO | PR | 00754 | |
| 5656675 | JESUS DIEGO | 300 VIRGINIA AVE | | | | GARNER | NC | 27529 | |
| 5656676 | JESUS DURAN | 14668 HUBBARD ST | | | | SYLMAR | CA | 91342 | |
| 5656677 | JESUS E RODRIGUEZ | 68713 PEREZ RD UNIT B-4 | | | | CATHEDRAL CTY | CA | 92234 | |
| 5656678 | JESUS E SANCHEZ PEREZ | URB CADUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5656679 | JESUS ESPARZA | 12212 SCHMIDT RD | | | | EL MONTE | CA | 91732 | |
| 5656680 | JESUS FEDERICO | 13054 E LACKLAND DR | | | | DENVER | CO | 80239 | |
| 5656681 | JESUS FIGUEROA | CALLE HORTENCIA 80 RIVIERAS DE CUP | | | | SAN JUAN | PR | 00926 | |
| 5656682 | JESUS FLORES | 3101 KING ARTHUR ST | | | | SPRING VALLEY | CA | 91977 | |
| 5656683 | JESUS GALLEGOS | 11338 ESMARA CORN | | | | EL PASO | TX | 79936 | |
| 5656684 | JESUS GAMBOA | 511 LALAKES STREET | | | | CHILOQUIN | OR | 97624 | |
| 5656685 | JESUS GARCIA | 250 VILLAGE CIR | | | | MARION | NC | 28752 | |
| 5421308 | JESUS GARCIA | 250 VILLAGE CIR | | | | MARION | NC | 28752 | |
| 5656686 | JESUS GARZA | 18920 HANFORD&X2D;ARMONA RD &X2- | | | | LEMOORE | CA | 93245 | |
| 5656687 | JESUS GILLETTE | 9165 KENSINGTON AVE | | | | DETROIT | MI | 48224 | |
| 5656688 | JESUS GOMEZ | 1410 15TH ST | | | | PLAINS | TX | 79355 | |
| 5656689 | JESUS GONZALES | CRR NUM 1 BO BEATRIZ | | | | CAYEY | PR | 00736 | |
| 5656690 | JESUS GONZALEZ | CLL FERRER FERREER SANTIAGO IGLECI | | | | SAN JUAN | PR | 00921 | |
| 5656691 | JESUS GUZMAN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5656692 | JESUS HERNANDEZ | 4923 PETROFF AVE | | | | ORLANDO | FL | 32812 | |
| 5656695 | JESUS JESUS LABOY | 4 CALLE EDINATA NAZARIO | | | | PONCE | PR | 00717 | |
| 5656696 | JESUS JIMENEZ | 6741 LINCOLN AVE | | | | BUENA PARK | CA | 90620 | |
| 5656697 | JESUS KUULEIKANANI | 2090 HANALIMA STRRET | | | | LIHUE | HI | 96766 | |
| 5421309 | JESUS L GARCIA | 4346 S JUNETT ST | | | | TACOMA | WA | 98409-6519 | |
| 5656698 | JESUS LEDEZMA | 314 RICHARD DR APT 2 | | | | LAS CRUCES | NM | 88007 | |
| 5656699 | JESUS LEON JORGE | 114 RUSSLLE RD | | | | CAYCE | SC | 29033 | |
| 5656700 | JESUS LIZARDE | 70 SHORE RD | | | | BAY POINT | CA | 94565 | |
| 5656701 | JESUS LOPEZ | 129 READ AVE | | | | RUPERT | ID | 83350 | |
| 5656702 | JESUS M LANDEROS | 2423 ATHENS ST | | | | BROWNSVILLE | TX | 78520-8477 | |
| 5656703 | JESUS M OSORIO | URBLA GRANJA CALLE ANTONIO GARCIA | | | | CAGUAS | PR | 00725 | |
| 5656704 | JESUS M PEREZ | 3035 ALDRICH AVE S | | | | MPLS | MN | 55408 | |
| 5656705 | JESUS M SALOMON BUSTAMANTE | 323 GRANDVILLE CIR | | | | FIRESTONE | CO | 80520 | |
| 5656706 | JESUS MANUEL D | 4155 GARDENIA AVE | | | | LAKE WORTH | FL | 33461 | |
| 5656708 | JESUS MARQUEZ | 1402 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5656709 | JESUS MARTINEZ | 908 E 26TH STREET | | | | HOUSTON | TX | 77009 | |
| 5421312 | JESUS MARTINEZ | 908 E 26TH STREET | | | | HOUSTON | TX | 77009 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2347 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656710 | JESUS MARTINEZ ALICEA | HC 04 BOX 2512 | | | | BARRANQUITAS | PR | 00794 | |
| 5656711 | JESUS MEDINA | URB VILLA JULIA APT10 | | | | QUEBRADILLA | PR | 00678 | |
| 5656712 | JESUS MELENDEZ | 20020 WESTPHALIA ST | | | | DETROIT | MI | 48205 | |
| 5656713 | JESUS MELENDREZ | 4702 CIMARRON RIDGE | | | | BAKERSFIELD | CA | 93313 | |
| 5656714 | JESUS MENDIVIL | 1318 WINNER ST | | | | PACOIMA | CA | 91331 | |
| 5656716 | JESUS MIRANDA | 24630 CALLE ST | | | | SALINAS | CA | 93908 | |
| 5449213 | JESUS MIRELES | 2105 LOCUST ST S | | | | CANAL FULTON | OH | 44614 | |
| 5656718 | JESUS MORALES | 1236 E NORTH AVE | | | | REEDLEY | CA | 93654 | |
| 5656719 | JESUS MOYA | 3060 E SHOW LOW LAKE RD APT 801 | | | | SHOW LOW | AZ | 85901 | |
| 5656720 | JESUS MUNOZ | 3438 S ARTESIAN AVE | | | | CHICAGO | IL | 60632 | |
| 5656721 | JESUS NIEVES | BDA MARIN PO BOX 4326 | | | | ARROYO | PR | 00714 | |
| 5656722 | JESUS OANDASAN | PO BOX 2893 | | | | KAMUELA | HI | 96743 | |
| 5656723 | JESUS OLIVARES | 2320 NORTH EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5656724 | JESUS ORENGO | RIO CHIQUITO KM 13 SECTO | | | | PONCE | PR | 00731 | |
| 5656725 | JESUS ORONA-VELEZ | 311 OTTER DR | | | | SAN ANTONIO | TX | 78227 | |
| 5656728 | JESUS PADILLA | 8284 LONGHORN RIDGE | | | | CONVERSE | TX | 78109 | |
| 5656729 | JESUS PEREA | 6615 MELVIN ST | | | | PHOENIX | AZ | 85043 | |
| 5656730 | JESUS PEREZ | CALLE LOS GONZALEZ 8685 | | | | SAN LORENZO | PR | 00754 | |
| 5656731 | JESUS PEREZ-MARTINEZ | 2233 WAVELAND AVE | | | | ROCKFORD | IL | 61102 | |
| 5656732 | JESUS QUINONES | 4037 MARVIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5656733 | JESUS RAMIREZ | 31532 VALIDO RD | | | | LAGUNA BEACH | CA | 92651 | |
| 5656734 | JESUS RAMIREZ RIOS | CALLE CENTURION 3202 | | | | TOA BAJA | PR | 00949 | |
| 5656735 | JESUS RIVERA | C5 K 26 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5656736 | JESUS ROBLES | 12113 E 28TH PL | | | | TULSA | OK | 74134 | |
| 5656737 | JESUS RODRIGUEZ | 5241 EAGLE ST | | | | DENVER | CO | 80239 | |
| 5656738 | JESUS RODRIGUEZ COTTO | 5838 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5656739 | JESUS RUIZ | 1542 MCCULLENS AVE | | | | EUREKA | CA | 95503 | |
| 5656740 | JESUS SALARZAR | 715 HARRIS AVE | | | | SAN DIEGO | CA | 92154 | |
| 5656741 | JESUS SALINAS | 5518 SANTA ALICIA | | | | SAN DIEGO | CA | 92154 | |
| 5656742 | JESUS SANCHEZ | 1399 COUNTY | | | | COMO | TX | 75431 | MEXICO |
| 5656743 | JESUS SANDOVAL | 929 W ROBIN PL | | | | ANAHEIM | CA | 92801 | |
| 5656744 | JESUS SARTILLO | 300 WEST 7TH STREE | | | | PLAINFIELD | NJ | 07060 | |
| 5449214 | JESUS SCARPETT | PO BOX 69 | | | | AMHERST | TX | 79312 | |
| 5656745 | JESUS SILVAS | 6376 PCL | | | | CANUTILLO | TX | 79835 | |
| 5656746 | JESUS SOLARZANO | 943 S 37 AVE APT A | | | | YUMA | AZ | 85364 | |
| 5656747 | JESUS SOLIS | 705 COLE ST | | | | SAN JUAN | TX | 78589 | |
| 5656748 | JESUS SOTO | 1234 W | | | | TOLLESON | AZ | 85031 | |
| 5656749 | JESUS STERLING | CAROLINA | | | | GUAYNABO | PR | 00968 | |
| 5656750 | JESUS TAPIA | 1514 E SPRINGVILLE AVE | | | | PORTERVILLE | CA | 93257 | |
| 5656751 | JESUS TORRES | 287 SOUTH AVE | | | | TURLOCK | CA | 95380 | |
| 5656752 | JESUS TREVINO | 17099 LOVERS LN | | | | THREE RIVERS | MI | 49093 | |
| 5656753 | JESUS VAQUERO IDARRAGA | 111 CONCORD AV | | | | WHITE PLAINS | NY | 10606 | |
| 5656754 | JESUS VAZQUEZ | 403 CAREW ST | | | | ENTER CITY | MA | 01104 | |
| 5656755 | JESUS VEA | 7240 S 7TH ST LOT C34 | | | | PHOENIX | AZ | 85042 | |
| 5656756 | JESUS VEGA | 214 E 21ST ST | | | | CHICAGO HTS | IL | 60411-4225 | |
| 5656757 | JESUS VELASQUEZ | 250 S EDEN RD | | | | JEROME | ID | 83338 | |
| 5656758 | JESUS VELAZQUEZ | CALLE 34 BLOQUE 26 CASA 22 | | | | BAYAMON | PR | 00957 | |
| 5656759 | JESUS VILLA | 233 N MAPLE AVE | | | | MONTEBELLO | CA | 90640 | |
| 5656760 | JESUS VIVALDO | 5663 E CALLE SILVOSA | | | | TUCSON | AZ | 85711 | |
| 5656761 | JESUSA COLON BAEZ | CALLE DR JOAQUIN BOSH B K 30 | | | | TOA BAJA | PR | 00949 | |
| 5656762 | JESUSA REYES | 3713 N 14TH ST | | | | ABILENE | TX | 79603 | |
| 5656763 | JESUSA SANDOVAL | 116 SARA | | | | ROBSTOWN | TX | 78380 | |
| 5656764 | JESUSKIM GERILYNN A | PO BOX 52 | | | | WAIANAE | HI | 96792 | |
| 5656765 | JESZLYNN ALBINO | 834 BROADWAY | | | | BAYONNE | NJ | 07002 | |
| 5656766 | JET COLLECTION CORP | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN | GUANGDONG | 523839 | CHINA |
| 5421314 | JET COLLECTION CORP | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN | GUANGDONG | | CHINA |
| 5656767 | JETAUNA MOODY | 55 DELSAN CT | | | | BUFFALO | NY | 14216 | |
| 4848870 | JETBRAINS AMERICAS INC | 1900 S NORFOLK ST STE 350 | | | | SAN MATEO | CA | 94403 | |
| 5656768 | JETER ANGELIQUE | 6225 CLAUDEHART RD | | | | N CHESTERFIELD | VA | 23234 | |
| 5656769 | JETER DEBORAH A | 120 N CHARLOTTE ST APT 5 | | | | POTTSTOWN | PA | 19464 | |
| 5656770 | JETER DEMEANE | 410 STANTON AVE | | | | BECKLEY | WV | 25801 | |
| 5656771 | JETER ERICA | 67 OVERBROOK RD | | | | ASHEVILLE | NC | 28805 | |
| 5656772 | JETER GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44704 | |
| 5656773 | JETER IESHIA | 208 LAWSON AVE | | | | UNION | SC | 29379 | |
| 5656774 | JETER JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29210 | |
| 5421316 | JETER JR; ISIAH AND JOANN JETER | 1000 GUADALUPE ST | | | | AUSTIN | TX | 78701 | |
| 5656775 | JETER KRISTINA | 711 HAACK PL | | | | UPPER MARLBORO | MD | 20774 | |
| 5656776 | JETER LAMAR | 861 CONCORD RD | | | | CHATHAM | VA | 24531 | |
| 5449215 | JETER LONNIE | 6798 WASHINGTON ST | | | | GROVES | TX | 77619 | |
| 5449216 | JETER LORI | 2003 W 5TH ST | | | | FORT STOCKTON | TX | 79735 | |
| 5656777 | JETER MONTRE L | 1 LAKESIDE RD APT 128 | | | | GREENVILLE | SC | 29611 | |
| 5656778 | JETER NICOLE | 3708 RICHMOND | | | | SHREVEPORT | LA | 71104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656779 | JETER RENNIE | 1418 SANDY HOLLOW RD TRLR 15S | | | | ROCKFORD | IL | 61109 | |
| 5449217 | JETER ROBERT | 741 GRACE AVE | | | | AKRON | OH | 44320-3748 | |
| 5656780 | JETER SARAH | 3709 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5656781 | JETER TASHA | 13350 MT LANDING RD | | | | RICHMOND | VA | 23223 | |
| 5656782 | JETER TONYA | 42 BERRY ST | | | | SOMERSET | NJ | 08873 | |
| 5656783 | JETERLARD JASMINEJOHN | 68 SOUTH MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5656784 | JETHENA MITCHELL | 1115 EAST PEMBROOK AVE APT 96 | | | | HAMPTON | VA | 23669 | |
| 5449218 | JETHLIA SUNAYNA | 8554 RED OAK CT APT E | | | | INDIANAPOLIS | IN | 46227-0931 | |
| 5449219 | JETHROE CARLA | 621 JAY ST FL 2 | | | | ROCHESTER | NY | 14611-1345 | |
| 5656785 | JETHROW SHASTY | 235 MILEYLOOP | | | | COLUMBUS | MS | 39702 | |
| 5656786 | JETNIL Y | PO BOX 330245 | | | | KAHULUI | HI | 96733 | |
| 5656787 | JETOBIA SPARKS | 468 LIBERTY ST APT 33 | | | | BLAKELY | GA | 39823 | |
| 5656788 | JETT AUDREY | 1107 MAXWELL ST | | | | FLORENCE | SC | 29506 | |
| 5656789 | JETT CANDIS | 6125 WALSON SWITCH RD | | | | SALISBURY | MD | 21804 | |
| 5656790 | JETT KARA | 221 95TH STREET | | | | MARMET | WV | 25315 | |
| 5656791 | JETT LIZ | 625 MEADOWFIELD RD | | | | GASTON | SC | 29053 | |
| 5656792 | JETT MARLA | 1708 24TH ST | | | | KENOSHA | WI | 53140 | |
| 5656793 | JETT MARY | 1829 N CALHOUN | | | | NIXA | MO | 65714 | |
| 5449220 | JETT MATTHEW | 6 WREN COURT C | | | | SAINT MARYS | GA | 31558 | |
| 5656794 | JETT PAMELA | PO BOX 240 | | | | BECKLEY | WV | 25801 | |
| 4866737 | JETT POWER WASH | 3930 W 151 PLACE | | | | MIDLOTHIAN | IL | 60445 | |
| 5656796 | JETT TIFFANY L | 1039 S 20TH ST | | | | MIL | WI | 53204 | |
| 5656797 | JETTA OWEN | 5007 KINGS WOOD DR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5449221 | JETTE ADAM | 2ELLEAVE | | | | LONDONDERRY | NH | | |
| 5449222 | JETTE DEBORAH | 177 NORTH MAIN ST N | | | | TEMPLETON | MA | 01468 | |
| 5656798 | JETTER IAISHA | 30330 SW 172ND | | | | HOMESTEAD | FL | 33030 | |
| 5656799 | JETTER SHERRI | 423 N WHP | | | | MAGIONA | AZ | 08049 | |
| 5656800 | JETTI ZIMMERMAN | 112 CHAMBERS AVE | | | | GEORGETOWN | KY | 40324 | |
| 5656801 | JETZABEL COLON | JARDINES DE CONDADO MODERNOAPT | | | | CAGUAS | PR | 00725 | |
| 5656802 | JEUDY ALLRICH | 404 FAIRVIEW AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5656803 | JEUNE CHARLES | 104 GREENFIELD RA | | | | BROOKLYN | MA | 11226 | |
| 5656804 | JEUNE MARIE R | 1341 NW 6TH AVENUE APT 2 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5656805 | JEUNE NOEL R | SIOMAL BLVD APT 1909 | | | | WEST PALM BEACH | FL | 33409 | |
| 5656806 | JEUNE NOUCHEKA | 634 CASSINE DR | | | | ORLANDO | FL | 32811 | |
| 5656807 | JEUNE PAUL | 410 WESMINSTER RD | | | | BROOKLYN | NY | 11218 | |
| 5656808 | JEVEZ GLOVER | 800 E GRAND AVE | | | | CARBONDALE | IL | 62918 | |
| 5656809 | JEVON JAMES | 384 STRATFORD AVE | | | | BK | NY | 11218 | |
| 5656810 | JEVONA ARMSTRONG | 3 HILANDRA DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5656811 | JEWDIEL TORRES | 685 POWERHORH | | | | JACKSON | WY | 83001 | |
| 5656812 | JEWEALL A DAVIS | 18850 14 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| 5656813 | JEWEL BRADSHAW | 65 NEW ST | | | | SI | NY | 10302 | |
| 5656814 | JEWEL CADDELL | 364 LEWIS AVE | | | | LIBERTY | KY | 42539 | |
| 5449223 | JEWEL CAR WILE | 8459 FRANKFORT AVE | | | | FONTANA | CA | 92335-4113 | |
| 5656815 | JEWEL COBB | 3916 IBERVILLE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5421317 | JEWEL DASH | 6 MORRIS ROAD | | | | WEST ORANGE | NJ | 07052 | |
| 5656816 | JEWEL FELIX | 12904 FALLING WATER CIR 203 | | | | GERMANTOWN | MD | 20874 | |
| 5656817 | JEWEL HARRIS | 104 SHERRIDAN ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5656818 | JEWEL HAYWOOD | 3310 EAST 99TH | | | | CLEVELAND | OH | 44104 | |
| 5656819 | JEWEL HIEBERT | 110 VANSANT RD 4 | | | | KALISPELL | MT | 59901 | |
| 5656820 | JEWEL JOHNSON | 303 PLANTATION DR | | | | CANA | VA | 24317 | |
| 5656821 | JEWEL JORDAN | 3213 WHISPERING PINES DRIVE | | | | LAUREL | MD | 20723 | |
| 5656822 | JEWEL LEWIS | 1119 12 PINE AVE | | | | LONG BEACH | CA | 90813 | |
| 5656823 | JEWEL M BROWNE | 1185 CARROLL STREET 7K | | | | BROOKLYN | NY | 11225 | |
| 5656824 | JEWEL MOTLEY | 1575 RICHMOND BLVDAPT O164 | | | | DANVILLE | VA | 24540 | |
| 5656825 | JEWEL SAVOY | 1790 JOE HARRIS RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5421319 | JEWEL STOP LLC | 2 W 46TH ST STE 506 | | | | NEW YORK | NY | 10036-4555 | |
| 5656826 | JEWEL TURNER | 5160 CLEMENT AVE | | | | MAPLE HTS | OH | 44137 | |
| 5656827 | JEWEL VELEZ | 155 BARON SPOT | | | | CHRISTIANSTED | VI | 00823 | |
| 5656828 | JEWEL WALKER | 28957 CURRIER AVE | | | | WESTLAND | MI | 48186 | |
| 5656829 | JEWEL WOODARD | 2108 FLAGER PL NW | | | | WASHINGTON | DC | 20001 | |
| 5421321 | JEWEL4GIFT INC | 430 PENINSULA AVENUE SUITE 9 | | | | SAN MATEO | CA | 94401 | |
| 5421323 | JEWELEY RISINGER | 4461 CAHILL STREET | | | | FREMONT | CA | 94538 | |
| 5656831 | JEWELINE REDDICE | 4320 W 23RD CT APTA | | | | EAST CHICAGO | IN | 46312 | |
| 5656832 | JEWELISE FAHIE | 1314 CONCORDIA | | | | FSTED | VI | 00840 | |
| 5656833 | JEWELL AARON S | 1014 BELLAIR COURT | | | | NILES | OH | 44446 | |
| 5656834 | JEWELL ANN | 3218 W BLOOMFLELD RD | | | | GLENDALE | AZ | 85301 | |
| 5656835 | JEWELL BARNES | 292 COUNTY ROAD 468 | | | | JONESBORO | AR | 72404 | |
| 5449224 | JEWELL BROWNING | 517 MURPHY BAY DR | | | | CROSS | SC | 29436 | |
| 5421325 | JEWELL CHARLES AND MARY | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5656836 | JEWELL E COFFMAN | 8991 COMMERCIAL BLVD PEVELY | | | | PEVELY | MO | 63070 | |
| 5449225 | JEWELL GEORGE | 2103 TERRA ST | | | | WEST PLAINS | MO | 65775-1734 | |
| 5656838 | JEWELL HENSON | 104 MCDOWELL STREET | | | | PORTLAND | TN | 37148 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656840 | JEWELL JAMES | 1215 DUEBER AVE SW | | | | CANTON | OH | 44706 | |
| 5656841 | JEWELL KIMBERLY | 271 ARROWHEAD DR | | | | DALLAS | GA | 30132 | |
| 5656842 | JEWELL MAYES | 104 FORK SHOALS RD | | | | GREENVILLE | SC | 29605 | |
| 5656843 | JEWELL ROBERT | 182 BOYLESTON AVE | | | | NEWARK | OH | 43055 | |
| 5449226 | JEWELL ROBERT | 182 BOYLESTON AVE | | | | NEWARK | OH | 43055 | |
| 5656844 | JEWELL S MAYO | 880 EATON AVE | | | | COLUMBUS | OH | 43223 | |
| 5656845 | JEWELL SMITH | 3528 FIELD RD | | | | MEMPHIS | TN | 36876 | |
| 5656846 | JEWELL TOWERY | 203 SHARKEY ST | | | | BELZONI | MS | 39038 | |
| 5421337 | JEWELLCHRISTOPHER | 1139 LOUISVILLE AVE | | | | ST LOUIS | MO | 63139 | |
| 5656848 | JEWELLEEN THOMPSON | 373 ELLSWORTH AVE | | | | NEW HAVEN | CT | 06511 | |
| 5449227 | JEWELLL TRISHA | 7613 RIVERDALE RD 102 | | | | NEW CARROLLTON | MD | 20784 | |
| 5656849 | JEWELRY AND WATCH SPECIALTIES | 17385 EAST RICE CIRCLE APT E | | | | AURORA | CO | 80015 | |
| 5421327 | JEWELRY AVALANCHE | 4804 LAUREL CANYON BLVD | | | | STUDIO CITY | CA | 91607-3717 | |
| 5421329 | JEWELRY MASTERS | 17252 HAWTHORNE BLVD STE 250 | | | | TORRANCE | CA | 90504-1032 | |
| 5421331 | JEWELRYAFFAIRS | 2155 27ST 2B | | | | NEW YORK | NY | | |
| 5656850 | JEWELRYWEB COM INC | 98 CUTTERMILL RD STE 464 S | | | | GREAT NECK | NY | 11021 | |
| 5421333 | JEWELRYWEBCOM | 98 CUTTERMILL RD STE 464 SOUTH | | | | GREAT NECK | NY | 11021 | |
| 5421335 | JEWELRYWEBCOM INC | 98 CUTTERMILL RD STE 464 S | | | | GREAT NECK | NY | 11021 | |
| 5656851 | JEWELS G MELECIO | 9209 N EDISON AVE | | | | TAMPA | FL | 33612 | |
| 5421337 | JEWELS OF DENIAL | 9218 METCALF AVE STE 362 | | | | OVERLAND PARK | KS | 66212-1476 | |
| 5656852 | JEWETT DELORIAN | 415 NORTH MECHANIC | | | | LEBANON | OH | 45036 | |
| 5449228 | JEWETT JAMES | 991 PINE WALK CT NE | | | | PALM BAY | FL | 32905-4459 | |
| 5656853 | JEWETT JESSICA | 306 CATHERINE ST | | | | SPRINFIELD | OH | 45505 | |
| 5421339 | JEWETT REGINA AND MICHAEL JEWETT | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5421341 | JEWETT TRINTON | 3089 KINGSTON STREET | | | | PORT CHARLOTTE | FL | 33952 | |
| 5656854 | JEWKES SANDRA J | 21 SUNNYSIDE RD | | | | LYNN | MA | 01905 | |
| 5656855 | JEWLE LOCK | 13655 SE 25TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5449229 | JEWRAM RADESH | 9284 ICOSA STREET | | | | LAKEVILLE | MN | 55044 | |
| 5656856 | JEWSKI JOSEPH A JR | 160 DEARBORN AVE | | | | TOLEDO | OH | 43605 | |
| 5656857 | JEWWL CRUZ | 2988 APPEHOLE RD | | | | CRISFIELD | MD | 21817 | |
| 5449230 | JEYAKUMAR SHEREEN | 5 CAROL LANE BERGEN003 | | | | BERGENFIELD | NJ | 07621 | |
| 5656858 | JEYDEE RIVERA | BARRETA CART 159 | | | | COROZAL | PR | 00783 | |
| 5656859 | JEYS CAROL | 1901 N CROATAN HWY | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5656860 | JEZ SARAH | 712 E 3RD ST | | | | ANACONDA | MT | 59711 | |
| 5656861 | JEZABEL GARZA | 502 JENNIFER ST | | | | DONNA | TX | 78537 | |
| 5449231 | JEZIORSKI STEVEN | 44440 SCOBEE STREET | | | | CALIFORNIA | MD | 20619 | |
| 5656862 | JEZREEL COLCHADO | 502 W SOUTH BROAD ST | | | | WALHALLA | SC | 29691 | |
| 5656863 | JG GILMORE | 602 S JUNCTION AVE | | | | CAVE JUNCTION | OR | 97523-9014 | |
| 5656864 | JH JG | 123 FFFF | | | | QUECREEK | PA | 15555 | |
| 5656865 | JH WHOLESALE | 295 LOUIS LANE | | | | COWPENS | SC | 29330 | |
| 5656866 | JHAN RYNHEAR L AYALA | 4833 N KIMBALL AVEA APTF3 | | | | CHICAGO | IL | 60625 | |
| 5656867 | JHANAE JONES | 4254BRIARPL | | | | DAYTON | OH | 45405 | |
| 5656868 | JHANZELLE FRANCIS | 194 SHERBROOK BLVD | | | | UPPER DARBY | PA | 19082 | |
| 5656869 | JHAREKA L WELCH | 4601 75TH AVE N | | | | PINELLAS PARK | FL | 33781 | |
| 5656870 | JHARRIETT JHARRIETT | 630 RED FOX CT | | | | FAIRBURN | GA | 30213 | |
| 5656871 | JHAUNALAE BARNES | 2152 PEACE AVE NW | | | | WARREN | OH | 44483 | |
| 5656872 | JHENN COCHRAN | 122 CENTER ST | | | | DENNISPORT | MA | 02639 | |
| 5656873 | JHERLING SINELIEN | 10895 NW 11 AVE | | | | MIAMI | FL | 33168 | |
| 5656874 | JHGJH GFJHG | JHVHBV | | | | CHICAGO | IL | 60606 | |
| 5656875 | JHIKKA KULWANT | 434 WINDSOR DR | | | | YUBA CITY | CA | 95991 | |
| 5449232 | JHINGORY QUINONES | 30665 STUDENT SERVICES CENTER | | | | PRINCESS ANNE | MD | 21853 | |
| 5656876 | JHKLJH JKLHL | 125 JKHUIYUIHI | | | | SHARON | PA | 16146 | |
| 5656877 | JHOAN CARRILLO | 3842 HWY 70 APT K | | | | GREENSBORO | NC | 27407 | |
| 5656878 | JHOHNSON BETTY | 1548 NE 8 ST APT105 | | | | HOMESTEAD | FL | 33033 | |
| 5656879 | JHON CLAUDIO OFARRILL | CARR 175 KM43 SEC PUEBLI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5656880 | JHON FISCHBACH | 4490 WILDER DR | | | | CHICO | CA | 95928 | |
| 5656881 | JHONNICA J BROWN | 400 ALCOVY CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5656882 | JHONS LIA | 3117 ELMWOOD DR | | | | ALEXANDRIA | VA | 22303 | |
| 5449233 | JHONSON CABRINA | 25 W PARK AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5656883 | JHONSON KENTRELL | 14256 SW 283 ST | | | | HOMESTEAD | FL | 33033 | |
| 5449234 | JHONSON WESLEY | 4301 3RD ST SE APT 302 | | | | WASHINGTON | DC | 20032-3203 | |
| 5656884 | JHOVANNY ARREDONDO | 900 EAST DENNIS ST | | | | WILMINGTON | CA | 90744 | |
| 5656885 | JHQUETTA JOHNSON | 2716 NE 205TH | | | | FAIRVIEW | OR | 97024 | |
| 5656886 | JHULY JONES | 2703 8TH AVE APT 5A | | | | NEW YORK | NY | 10030 | |
| 5656887 | JHYKINDRA ASHLEY | 128 ODETTE ST | | | | MADISON | TN | 37115 | |
| 5656888 | JI JIM | 5817 LISA CT | | | | MASON | OH | 45040 | |
| 5449235 | JI WANGMING | 2401 WELSH AVE APT 612 | | | | COLLEGE STATION | TX | 77845-6534 | |
| 5449236 | JI WEN | 605 CARSON DR STE C2982 | | | | BEAR | DE | 19701 | |
| 5449237 | JIA HONGWEI | 70 MEADOWOOD | | | | ALISO VIEJO | CA | 92656-1501 | |
| 5656889 | JIACHUN WANG | 26003 SE 22ND PL | | | | SAMMAMISH | WA | 98075 | |
| 5656890 | JIAH BEAWIN | HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5656891 | JIALI LIU | 858 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94108 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2350 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656892 | JIALIANG GE | 23033 NE 81ST ST | | | | REDMOND | WA | 98053 | |
| 5656893 | JIAMOMI AMANDA | 264 IRWIN ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5421343 | JIAN CAI | 848 HILLSIDE BLVD | | | | DALY CITY | CA | 94014-2309 | |
| 5656894 | JIAN CAO | 12610 CARMEL COUNTRY RD U | | | | SAN DIEGO | CA | 92130 | |
| 5656895 | JIAN FLORENS | 238 N BRADOAKS AVE NONE | | | | MONROVIA | CA | 91016 | |
| 5656896 | JIAN LOU | 20651 FORGE WAY 243 | | | | SUNNYVALE | CA | 94087 | |
| 5656897 | JIAN QIAO | 68-25 KESSEL ST | | | | FOREST HILLS | NY | 11375 | |
| 5449238 | JIAN SANDY | 6102 VERDA LN | | | | SAN DIEGO | CA | 92130 | |
| 5449239 | JIAN WEN | 5435 AMBROSIA AVE FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5656898 | JIANG FENGSHAN | 625 BRISTER ST | | | | MEMPHIS | TN | 38111 | |
| 5656899 | JIANG HENRY | 129 PALM AVE | | | | MILLBRAE | CA | 94030 | |
| 5449240 | JIANG LING | 1116 S GARFIELD AVE LOS ANGELES037 | | | | MONTEREY PARK | CA | | |
| 5449241 | JIANG QING | 18603 HARVEST SCENE CT | | | | BOYDS | MD | 20841 | |
| 5449242 | JIANG XIAOCHENG | 76 ROBIN HOOD RD | | | | STONEHAM | MA | 02180 | |
| 5449243 | JIANG YAN | 7706 33RD LN E | | | | SARASOTA | FL | 34243-2861 | |
| 5449244 | JIANG YONG | 2917 MONROE PL | | | | FALLS CHURCH | VA | 22042-2123 | |
| 5449245 | JIANG ZEZHENG | DELLPLAIN HALL 535 | | | | SYRACUSE | NY | | |
| 5656900 | JIANGMING LI | 10282 TERRY WAY APT 1 | | | | CUPERTINO | CA | 95014 | |
| 5656901 | JIANGSU ROYAL HOME USA INC | 13451 South Point Blvd | | | | Charlotte | NC | 28273-2701 | |
| 5656902 | JIANGSU SOHO GARMENTS CO LTD | FLOOR 3 BUILDING A SOHO PLAZA | 48 NING NAN ROAD | | | NANJING | JIANGSU | 210012 | CHINA |
| 5421345 | JIANIEL VELEZ PEREZ | HC 2 BOX 8547 | | | | JAYUYA | PR | 00664 | |
| 5656903 | JIANN SANH | 155 E CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19127 | |
| 5656904 | JIANSKY ELENA | 825 ADAMS ST | | | | HOBOKEN | NJ | 07030 | |
| 5656905 | JIAQUAN WU | 6881 S RACE ST | | | | LITTLETON | CO | 80122 | |
| 5656906 | JIAVA CATHERINE | 109 RT 390 | | | | TAFFTON | PA | 18464 | |
| 5656907 | JIAWEI TECHNOLOGY HK LTD | UNIT 1505 15F STAR HOUSE NO 3 | SALISBURY ROAD | | | TSIM SHA TSUI | | | HONG KONG |
| 5421347 | JIAWEI TECHNOLOGY USA LIMITED | 2305 LINCOLN AVE | | | | HAYWARD | CA | 94545 | |
| 5656908 | JIBAS NIRA | 1205 BACKUS AVE APT C | | | | BIRMINGHAM | AL | 35235 | |
| 5656909 | JIBIN VADAKKETHALAKKAL ANTONY | 2260 HASSELL ROAD APT 306 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5656910 | JIBRIELLE POLITE | 2000 N BAYSHORE DR | | | | MIAMI | FL | 33137 | |
| 5656911 | JIDHU VARGHESE | 2111 LAKE PARK DRIVE SEAPT G | | | | SMYRNA | GA | 30080 | |
| 5656912 | JIDRENSY LOPEZ | HC 5 BOX 6770 | | | | AGUAS BUENAS | PR | 00703 | |
| 5656913 | JIE LIFING | 2180 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32837 | |
| 5421348 | JIE LU | 2604 PERTH ST | | | | DALLAS | TX | 75220-1318 | |
| 5449246 | JIFIBAHLOOL SAMER | 7341 MCARDLE RD | | | | CORPUS CHRISTI | TX | 78412-4201 | |
| 5656914 | JIGGETTS JAMES | 1004 NEW RAND RD | | | | SANDLAKE | FL | 32869 | |
| 5656916 | JIGGETTS LAGUNDA | PO BX 163 | | | | MONCURE | NC | 27559 | |
| 5449247 | JIGGETTS TYECE | 2236 HIGHTRAIL CT | | | | LITHONIA | GA | 30058-8307 | |
| 5656917 | JIGGETTS VERNISHA | 5830 ADVENTURE LANE | | | | JACKSONVILLE | FL | 32210 | |
| 5656918 | JIHAN MILHOAN | 1506 MULTNOMA AVE | | | | AKRON | OH | 44305 | |
| 5656919 | JIHYUN PARK | 5756 FLORENCE AVE | | | | SOUTH GATE | CA | 90280 | |
| 5656920 | JIMENEZ DONNA | CLEO OWENS | | | | KILLEEN | TX | 76542 | |
| 5656921 | JIIMENEZ PATRICIA | 1749 VOSTI AVE | | | | SOLEDAD | CA | 93960 | |
| 5656922 | JIKESHA GALES | 4527 18TH AVE APT 404 | | | | TUSCALOOSA | AL | 35405 | |
| 5656923 | JILARI TORRES | TRINA PADILLA DE SAN EDIF 10 APT 7 | | | | ARECIBO | PR | 00612 | |
| 5656924 | JILBERTS DAIRY INC | 24135 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5656925 | JILE VIZCAYA | 8720 CRAIGE DR | | | | DALLAS | TX | 75217 | |
| 5449248 | JILEK KAREN | 14407 COUNTRY CLUB LN | | | | ORLAND PARK | IL | 60462-2844 | |
| 5449249 | JILES CYNTHIA | 716 SIMS ST | | | | MINDEN | LA | 71055-5610 | |
| 5656926 | JILES CYNTHIA | 716 SIMS STREET | | | | MINDEN | LA | 71055 | |
| 5656927 | JILES DENISE W | 3031 RIPLEY STATION WAY APT 10 | | | | RALEIGH | NC | 27610 | |
| 5656928 | JILES ERIC | 12 CANSO ST | | | | GREENVILLE | SC | 29607 | |
| 5656929 | JILES KWAJALEIN | 7176 BLACK CREEK CHURCH RD | | | | BROOKLET | GA | 30461 | |
| 5656930 | JILES MARILYN | 5167 E CALIENTE145 | | | | LAS VEGAS | NV | 89119 | |
| 5656931 | JILES SANDRA | 5904 HAMMINGTON OAKS DR | | | | CHARLOTTE | NC | 28206 | |
| 5656932 | JILES TAMMIE | 3319 ST RT 373 | | | | PEDRO | OH | 45659 | |
| 5656933 | JILES TASHA | 1317 CHEROKEE AVE | | | | GAFFENY | SC | 29340 | |
| 5656934 | JILES YAMISHA | 8623 N 51ST ST | | | | MILWAUKEE | WI | 53223 | |
| 5421349 | JILL & LENNY RIDGE | 1831 CYNTHIA LANE | | | | FEASTERVILLE | PA | 19053 | |
| 5421351 | JILL & TONY KETCHAM | 8267 GLENBROOK AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5656935 | JILL AMBLE | 1211 AMBLE RD | | | | SAINT PAUL | MN | 55112 | |
| 5421354 | JILL AND JOHN SCARLETT | 22 WOODVIEW DRIVE | | | | MT LAUREL | NJ | 08054 | |
| 5421356 | JILL ANTHONY | 6785 VIA REGINA | | | | BOCA RATON | FL | 33433 | |
| 5656937 | JILL BEAGHLEY | 449 GRANY STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5656938 | JILL BLANKENSHIP | 8708 N KENWOOD AVE | | | | KANSAS CITY | MO | 64155 | |
| 5656939 | JILL BONDHUS | 61192 265TH AVE | | | | MANTORVILLE | MN | 55955 | |
| 5656940 | JILL BOOTH | 1635 S FUNDY STREET | | | | AURORA | CO | 80017 | |
| 5656941 | JILL BRADEN | 403 S HARRISON | | | | CHRISTOPHER | IL | 62822 | |
| 5656942 | JILL BRIAN PHELPS | 757 CHOCTAW AVE | | | | SALINA | KS | 67401 | |
| 5656943 | JILL BRODERSON | PO BOX 117 | | | | MINNETNKA BCH | MN | 55361 | |
| 5656944 | JILL CALLEN | 9127 STATE HWY 25 | | | | MONTICELLO | MN | 55362 | |
| 5656945 | JILL CANTU | 209 SHAKESPERE LN | | | | BIG BEAR CITY | CA | 92314 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656946 | JILL CAROLIN WALTERS | 1910 SW 32ST LN APT 5 | | | | FEDERAL WAY | WA | 98023 | |
| 5656947 | JILL CAVANAUGH | 346 BATES ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5656948 | JILL CHOMOWICZ | 17 OAK ST | | | | STONINGTON | CT | 06378 | |
| 5656949 | JILL CHULEEWAH | 403 MISELTOE | | | | BARTLESVILLE | OK | 74006 | |
| 5656950 | JILL CIESLIK | 105 BRISCOE AVE | | | | BUFFALO | NY | 14211 | |
| 5656951 | JILL CIHAK | 46627 780TH ST | | | | LAKEFIELD | MN | 56150 | |
| 5656952 | JILL CLARK | 3900 LIMERICK CIR | | | | LANSING | MI | 48910 | |
| 5656953 | JILL COCHRAN | 7342 HWY 6 | | | | NATCHITOCHES | LA | 71457 | |
| 5656954 | JILL CONNERS | 716 GARFIELD AVE | | | | PALMYRA | NJ | 08065 | |
| 5656955 | JILL CONZET | 1153 CROSSTOWN BLVD | | | | CHASKA | MN | 55318 | |
| 5656956 | JILL COTTERMAN | 6613 BEVERLY DR | | | | PARMA HTS | OH | 44130 | |
| 5656957 | JILL DARREN DENICOLA | 20 NORTH FOURTH AVE | | | | ILION | NY | 13357 | |
| 5421358 | JILL DEGENNARO | 849 FAIRFIELD CT | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5656958 | JILL DELUNA | 426 E 37TH AVE | | | | HOBART | IN | 46342 | |
| 5656959 | JILL ELIAS | 24341 567TH ST | | | | MANTORVILLE | MN | 55955 | |
| 5656960 | JILL ENIENS | 2224 BIG OAK RD | | | | SMYRNA | DE | 19977 | |
| 5656961 | JILL FLECK | 23 LAKESIDE DR | | | | NEWPORT | WA | 99156 | |
| 5656962 | JILL FREEMAN | 410 HENRY | | | | BRIDGE CITY | TX | 77611 | |
| 5656963 | JILL FRIEDEN | 119 MALLARD DR | | | | GRANITE CITY | IL | 62040 | |
| 5656964 | JILL GILDERSLEEVE | 19100 E BURNSIDE ST B214 | | | | PORTLAND | OR | 97233 | |
| 5656965 | JILL HATHAWAY | 4900 CHRISTY RD | | | | SIOUX CITY | IA | 51106 | |
| 5421359 | JILL HAYNES | 5906 LOOKOUT MT DRIVE | | | | HOUSTON | TX | 77069 | |
| 5656966 | JILL HEBERT | 121 SCHOOL STREET | | | | YOUNGSVILLE | LA | 70592 | |
| 5656967 | JILL HENCH | 303 WEST MERRILL AVE APT 613 | | | | RIALTO | CA | 92376 | |
| 5656968 | JILL HOKENSON | 123 W MCLELLAN RD | | | | MESA | AZ | 85201 | |
| 5656969 | JILL HOLMES | 5394 FERNLEAF | | | | MEMPHIS | TN | 38134 | |
| 5656971 | JILL JAMES | 296 CALIFORNIA ST | | | | AUBURN | CA | 95603 | |
| 5656972 | JILL JIMP | 5309 US HIGHWAY 75 N | | | | SIOUX CITY | IA | 51108 | |
| 5656973 | JILL JOHNSON | 995 BELVISTA | | | | MANKATO | MN | 56003 | |
| 5656974 | JILL JOHNSTON | 3015 E CAHLHOUN PARKWAY 1 | | | | MINNEAPOLIS | MN | 55408 | |
| 5656975 | JILL KNIGHT | 101 NORTH STATE STREET | | | | WAUPACA | WI | 54981 | |
| 5656976 | JILL KROBOTH | 17431 AMBER DR | | | | HAGERSTOWN | MD | 21740 | |
| 5421361 | JILL LAPIDES | 11860 BRIGHT PASSAGE | | | | COLUMBIA | MD | 21044 | |
| 5656977 | JILL LASS | PO BOX 2175 | | | | CRYSTAL RIVER | FL | 34423 | |
| 5656978 | JILL LINDBERG | 1092 LONG POND RD | | | | PLYMOUTH | MA | 02360 | |
| 5656979 | JILL LIPPERT | 710 E FAIRGROUND APT E | | | | MARION | OH | 43302 | |
| 5656980 | JILL M SMITH | 1107 JAEGER ST B | | | | COLUMBUS | OH | 43206 | |
| 5656981 | JILL MCALPINE | 2752W NORTH UNION | | | | MIDLAND | MI | 48601 | |
| 5656982 | JILL MCGREGOR | 11214 IRENE | | | | WARREN | MI | 48093 | |
| 5656983 | JILL MCINTIRE | 8625 DEWEY ST | | | | CROWN POINT | IN | 46307 | |
| 5656984 | JILL MCOY | 84 CARMEL DR | | | | CHILLICOTHE | OH | 45601 | |
| 5656985 | JILL MEYER | 2016 MAGOFFIN AVE | | | | SAINT PAUL | MN | 55116 | |
| 5421363 | JILL MOORE | 1212 TANNEHILL LANE | | | | CINCINNATI | OH | 45208 | |
| 5656986 | JILL MYERS | 2795 WINEBERRY | | | | CONWAY | AR | 72034 | |
| 5656987 | JILL NASLUND | 1685 87TH AVE NE | | | | BLAINE | MN | 55449 | |
| 5656988 | JILL NEISWENDER | 748 JOHAHN DR | | | | WESTMINSTER | MD | 21158 | |
| 5656989 | JILL NEUMAN | 905 JUNIPER ST | | | | LA CRESCENT | MN | 55947 | |
| 5656990 | JILL NIELSEN | PO BOX 61 | | | | TACONITE | MN | 55786 | |
| 5656991 | JILL O MILLER | 1230 CHESTNUT ST APT 1 | | | | KENOVA | WV | 25530 | |
| 5656992 | JILL PLAISTED | 3 HUNTER AVENUE | | | | KITTERY | ME | 03904 | |
| 5656993 | JILL POST | 15685 HATTER RD | | | | DUNDEE | MI | 48131 | |
| 5656994 | JILL RASMUSSEN | 21912 GLENN AVE | | | | IRONTON | MN | 56455 | |
| 5656995 | JILL RIDLEY | 1626 NOKOMIS COURT | | | | MINNEAPOLIS | MN | 55417 | |
| 5421365 | JILL ROHNER | 633 DEMOCRACY ST | | | | RALEIGH | NC | 27603 | |
| 5656996 | JILL RONK | 993 NORTH QUACKERLA | | | | STAATSBURG | NY | 12580 | |
| 5656997 | JILL ROZBICKI | 1210 LAMBERT DR | | | | ALDEN | NY | 14004 | |
| 5656998 | JILL RUFFIN | 1826 MICHEL RD | | | | BATON ROUGE | LA | 70776 | |
| 5656999 | JILL SCHNEIDER | 3657 IROQUOIS AVE | | | | LONG BEACH | CA | 90808 | |
| 5657000 | JILL SKAJA | 215 1ST AVE NE | | | | RICE | MN | 56367 | |
| 5657001 | JILL SKILLMAN | 1524 22ND ST | | | | BEDFORD | IN | 47421 | |
| 5657002 | JILL SMITH | 18580 ZEOLITE ST NW | | | | ANOKA | MN | 55303 | |
| 5657003 | JILL SPOHN | 7311 TROUBLE CREEK | | | | NEW PRT RICHY | FL | 34653 | |
| 5657004 | JILL STORK | 5100 W KENT ST | | | | LINCOLN | NE | 68524 | |
| 5657005 | JILL SULLIVAN | 4331 WINDSWEPT LN | | | | GRAPEVINE | TX | 76051 | |
| 5657006 | JILL SWARTHOUT | 5449 ELLIOT AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5657007 | JILL SWARTZ | 10214 EAST STATE ROUT12 | | | | FOSTORIA | OH | 44830 | |
| 5657008 | JILL TOWN | 90 DORSETT LN | | | | KIMBERLING CY | MO | 65686 | |
| 5657009 | JILL TRICE | 11868 FIRST STREET | | | | HESPERIA | CA | 92345 | |
| 5657010 | JILL TROESTER | 115E HIGH ST | | | | CLEVELAND | IL | 61241 | |
| 5657011 | JILL WALLACE | 51 KENDRICK LN | | | | DIX HILLS | NY | 11746 | |
| 5657012 | JILL WARD | 1014 BIRCHMONT DR NE | | | | BEMIDJI | MN | 56601 | |
| 5657013 | JILL WARREN | 158 MORNING VIEW DR | | | | ROCKMART | GA | 30153 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2352 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657014 | JILL WILSON | 11310 COREOPSIS RD | | | | CHARLOTTE | NC | 28213 | |
| 5657015 | JILL WOOD | 12143 CREEKSIDE COURT | | | | SAN DIEGO | CA | 92131 | |
| 5657016 | JILL WRIGHT | 2163 AUTUMN CREEK DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5657017 | JILLARD LINDA | 826 UPPERNECK RD | | | | CENTERTON | NJ | 08318 | |
| 5657018 | JILLEN LILLIE | 629 SOUTH ATLANTA STREET | | | | KENNER | LA | 70123 | |
| 5421367 | JILLIAN & SHAUN HARRIS | 4703 CHARLOTTESVILLE RD | | | | GREENSBORO | NC | 27410-3621 | |
| 5657020 | JILLIAN CERAMI | 329 IRON STREET | | | | LEHIGHTON | PA | 18235 | |
| 5657021 | JILLIAN CHAPPELLE | 25003 TANA WAY | | | | RAMONA | CA | 92065 | |
| 5657022 | JILLIAN FOUT-GREGORY | 7517 RUTLEDGE AVE | | | | CLEVELAND | OH | 44102 | |
| 5657023 | JILLIAN HAUNERT | 3510 HULBERT AVE | | | | ERLANGER | KY | 41018 | |
| 5657024 | JILLIAN HAWKINSON | 1265 DEVONSHIRE CURVE | | | | MINNEAPOLIS | MN | 55431 | |
| 5657025 | JILLIAN HENNESSEY | 216 COLUMBIA AVE | | | | TRENTON | NJ | 08618 | |
| 5657026 | JILLIAN KUYKENDALL | 12892 LA BARR MEADOWS RD | | | | GRASS VALLEY | CA | 95949 | |
| 5657027 | JILLIAN LITTLE | 1728 DESOTO TERRACE | | | | LOUISVILLE | KY | 40210 | |
| 5657028 | JILLIAN LYONS | 3310 TIMBERBROOK DR | | | | CHARLOTTE | NC | 29208 | |
| 5657029 | JILLIAN MARTIN | 16 COUNTRY PINE STATE | | | | DALLAS | PA | 18612 | |
| 5657030 | JILLIAN MASON | 876 S NEBRASKA ST UNIT 27 | | | | CHANDLER | AZ | 85225 | |
| 5657031 | JILLIAN MITCHELL | 5842 WILLIAM ST | | | | TAYLOR | MI | 48180 | |
| 5657032 | JILLIAN NEWMAN | 144 E 26TH ST APT 204 | | | | MINNEAPOLIS | MN | 55404 | |
| 5657033 | JILLIAN PITTMAN | 749 W GREENLEAF ST | | | | ALLENTOWN | PA | 18102 | |
| 5657034 | JILLIAN ROEDERER | 7280 ABUNDANT HARVEST | | | | LAS VEGAS | NV | 89131 | |
| 5657035 | JILLIAN SWOPE | 201 N HEMLOCK AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5657036 | JILLIAN T SPANGENBERG | 104 PINE VALLEY WAY | | | | EAST STROUDSBURG | PA | 18302 | |
| 5657037 | JILLIAN W RINGER | 2623 244TH AVE NW | | | | COON RAPIDS | MN | 55070 | |
| 5657038 | JILLIAN WINDER | 664 NORTH 1100 EAST | | | | ST GEORGE | UT | 84770 | |
| 5657039 | JILLION BUCHANAN | 5314 THOMAS ST | | | | MAPLE HTS | OH | 44137 | |
| 5657040 | JILLMARIE ANDINO | CALLE YABOA REAL 905 | | | | SAN JUAN | PR | 00924 | |
| 5657041 | JIM A MOREVCIK | 712 NORTHFORK WAY | | | | BRUNSWICK | OH | 44212 | |
| 5657042 | JIM ANDERSON | 4123 INDEPENDENCE DR | | | | FLINT | MI | 48506 | |
| 5657043 | JIM ANDREWS | 340 WINGERT RD | | | | HAYFORK | CA | 96041 | |
| 5657044 | JIM BAUGHMAN | 19 JANE LN | | | | HOLTWOOD | PA | 17532 | |
| 5657045 | JIM BENASSI | 2011 W 2ND ST | | | | DULUTH | MN | 55806 | |
| 5657046 | JIM BESSIE | 3295 PANDOW ROCK | | | | GALE | AZ | 86515 | |
| 5657047 | JIM BETTY | 34 LANE RGT | | | | BROOKLAND | AR | 72417 | |
| 5421369 | JIM BLACKBURN | 24761 GRISSOM RD | | | | LAGUNA HILLS | CA | 92653-5211 | |
| 5657048 | JIM BLOXOM | PO BOX 1075 | | | | FLINT | TX | 75762 | |
| 5657049 | JIM BRANAM | 3350 MAPLEWOOD AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5657050 | JIM BRIDGEWATER | 2460 COUNTRYSIDE | | | | MEXICO | MO | 65265 | |
| 5421370 | JIM BROOKS | 1594 FM 1300 ROAD | | | | EL CAMPO | TX | 77437 | |
| 5657051 | JIM CAIN | P O BOX 692 | | | | BONIFAY | FL | 32425 | |
| 5657052 | JIM CAMPAIN | 4899 HOLMES CENTER RD | | | | BUCYRUS | OH | 44820 | |
| 5657053 | JIM CAMPBELL | 201 W MAIN ST | | | | BISHOP HILL | IL | 61419 | |
| 5657054 | JIM CAREL | 232 VALLEY CENTER PLACE | | | | SEQUIM | WA | 98382 | |
| 5657055 | JIM CARROLL | 1847 GARFIELD BAY CUTOFF | | | | SAGLE | ID | 83860 | |
| 5657056 | JIM CHANG | 3502 SHADOW SPRING CT | | | | HOUSTON | TX | 77082 | |
| 5657057 | JIM COREY | 217 PATENAUDE DR | | | | GOODVIEW | MN | 55987 | |
| 5657058 | JIM COYNE | 254 BUTLER ST | | | | PITTSTON | PA | 18640 | |
| 5657059 | JIM DAILEY | 11 ASTON VILLA | | | | NORTH CHILI | NY | 14514 | |
| 5657060 | JIM DAWKINS | 12178 ANGIE WAY | | | | MARYSVILLE | CA | 95901 | |
| 5657061 | JIM EDWARDS | 4438 CLINTONVILLE RD | | | | WATERFORD | MI | 48329 | |
| 5421372 | JIM FOLEY | 9651 JACKSON STREET | | | | BELLEVILLE | MI | 48111 | |
| 5421374 | JIM FORTEFF | 10846 SE 93RD CT | | | | HAPPY VALLEY | OR | 97086 | |
| 5657062 | JIM FOWLER | 7965 HANSON RD NONE | | | | HANSON | KY | 42413 | |
| 5657063 | JIM GARCIA | 9653 EVERGREEN LN | | | | FONTANA | CA | 92335 | |
| 5657064 | JIM GILMER | 5010 WEST 103RD CIRCLE | | | | WESTMINSTER | CO | 80031 | |
| 5657065 | JIM GLENDA | P O BOX 2913 | | | | FT DEFIANCE | AZ | 86504 | |
| 5657066 | JIM GOBLE | 1468 MAY RD | | | | GRANITE FALLS | NC | 28630 | |
| 5657067 | JIM GOODALL | PO BOX 691 | | | | GRUVER | TX | 79040 | |
| 5657068 | JIM GRAVES | 101 NORTHFIELD DR | | | | NORMAL | IL | 61761 | |
| 5657069 | JIM GREGORIO | 50613 VICTORIA DRIVE | | | | FRANKLINTON | LA | 70438 | |
| 5657070 | JIM HATCHER | 534 MARKET ST | | | | PHILO | OH | 43771 | |
| 5657071 | JIM HEMMING | 4037 NW ELMWOOD DR | | | | CORVALLIS | OR | 97330 | |
| 5657072 | JIM JACQUELYNN J | 1216 W AZTEC BLVD SP 10 | | | | AZTEC | NM | 87410 | |
| 5657073 | JIM K SCHMIDT | 13006 QUINN ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5657074 | JIM KELLEE | 158 E 800 S 19-4 G5 | | | | ROOSEVELT | UT | 84066 | |
| 5657075 | JIM KELSEY | 2721 ALDER CK SO 3 | | | | N TONAWANDA | NY | 14120 | |
| 5657076 | JIM LAING | 129 E COLORADO BLVD STE 9 | | | | MONROVIA | CA | 91016 | |
| 5657077 | JIM LINDSTROM | 11961 194TH CIR NW | | | | ELK RIVER | MN | 55330 | |
| 5657078 | JIM LITTON | 937 BIRMINGHAM CT APT 201 | | | | LAKE MARY | FL | 32746-3324 | |
| 5657079 | JIM LONG | 270 E HOLL RD | | | | CORTLAND | NY | 13045 | |
| 5657080 | JIM LU | 10594 TIMBER STAND ST | | | | LAS VEGAS | NV | 89183 | |
| 5657081 | JIM LUCAS | 406 E ADAMS ST | | | | ARLINGTON | MN | 55307 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2353 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657082 | JIM LUCIINDA | PO BOX 913 | | | | TEEC NOS POS | AZ | 86514 | |
| 5657083 | JIM LUNDBERG | 2711 MAPLETON AVE APT 24 | | | | BOULDER | CO | 80304 | |
| 5657084 | JIM LUTZ | 2634 STEVENS MILL RD | | | | GOLDSBORO | NC | 27530 | |
| 5657085 | JIM M JOHNSON | 17945 TYLER ST NW | | | | ELK RIVER | MN | 55330 | |
| 5657086 | JIM MAGREW | 2637 INGLEWOOD AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 5657087 | JIM MAHONEY | 5241 PENNOCK POINT RD | | | | WESTWARD | FL | 33411 | |
| 5657088 | JIM MALM | 5046 147TH ST W | | | | APPLE VALLEY | MN | 55124 | |
| 5657089 | JIM MARCELINA | PO BX 1634 | | | | FARMINGTON | NM | 87499 | |
| 5657090 | JIM MCCOY | 250 N 1ST ST | | | | CLEARWATER | KS | 67026 | |
| 5657092 | JIM MCINTYRE | 671 SOUTH 82ND ST | | | | HARRISBURG | PA | 17111 | |
| 5657093 | JIM MEYER | 7840 MENELAUS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5657094 | JIM MORRISETT | 2029 FAIRWAY DR | | | | GREENCASTLE | IN | 46135 | |
| 5421378 | JIM MULGREW | 405 CANDLEWOOD ROAD | | | | BROOMALL | PA | 19008 | |
| 5657095 | JIM MURRY | 460 LA CROSSE DRIVE | | | | MORGAN HILL | CA | 95037 | |
| 5657096 | JIM NAOMI | PO BOX 916 | | | | FRUITLAND | NM | 87416 | |
| 5657097 | JIM OHARA | 134 MESA RD | | | | PT REYES STA | CA | 94956 | |
| 5657098 | JIM PERREAULT | 443 JEROME AVE | | | | BURLINGTON | CT | 06013 | |
| 5657099 | JIM PETERS | 700 SW 78 AVENUE | | | | PLANTATION | FL | 33324 | |
| 5657100 | JIM PEYTON | 4 CATBIRD LN | | | | SAINT PAUL | MN | 55127 | |
| 5657101 | JIM POTTS | 321 TAFT AVE NE | | | | BEMIDJI | MN | 56601 | |
| 5657102 | JIM PRISCILLA | BOX 1281 | | | | FRUITLAND | NM | 87416 | |
| 5421382 | JIM PRYCE | 4733 E RIALTO AVE | | | | FRESNO | CA | 93726-1834 | |
| 5657103 | JIM RICHARDS | 208 MADAWASKA RD | | | | CARIBOU | ME | 04736 | |
| 5657104 | JIM ROSE | POBOX 11 | | | | FERNDALE | CA | 95536 | |
| 5657105 | JIM RYAN | CR 6786 HOUSE 1 | | | | KIRTLAND | NM | 87417 | |
| 5657106 | JIM SARAFINA | HCR 79 BOX 3082 | | | | CUBA | NM | 87013 | |
| 5657107 | JIM SETTERBO | 2099 PAUL ROSE RD | | | | FRANKFORT | MI | 49635 | |
| 5657108 | JIM SHAW | 43 GRANDVIEW AVE | | | | LINCOLN | RI | 02865 | |
| 5657109 | JIM SIMPSON | 26901 RACQUET CIR NONE | | | | LEESBURG | FL | | |
| 5657110 | JIM SINGLETON | 13 PECAN DR | | | | LAWTON | OK | 73505 | |
| 5657111 | JIM SIZEMORE | 1765 HILLTOP DR | | | | MOUNT DORA | FL | 32757 | |
| 5657112 | JIM STARK | 5161 N BRISTOL AVE | | | | KANSAS CITY | MO | 64119 | |
| 5657113 | JIM STEWART | 13283 FM 105 | | | | ORANGE | TX | 77630 | |
| 5657114 | JIM STONE | PO BOX 212 | | | | CHICAGO PARK | CA | 95712 | |
| 5657115 | JIM SUSAN DAABOUS | 5709 MENCARELLI DRIVE | | | | MADISON HEIGH | MI | 48071 | |
| 5657116 | JIM SWEASY | 6927 AMANDA VISTA CIR | | | | LAND O LAKES | FL | 34637 | |
| 5657117 | JIM THIEBAUD | 4512 GEDDES AVE | | | | FORT WORTH | TX | 76107 | |
| 5657118 | JIM THOMAS | 129 NORTH 5TH | | | | MCLOUD | OK | 74851 | |
| 5657119 | JIM THORN | 4700 W PROSPECT RD | | | | FORT LAUDERDA | FL | 33309 | |
| 5657120 | JIM THORNTON | 747 WHITING ST | | | | HANOVER | MA | 02339 | |
| 5657121 | JIM THORPE INC | PO BOX 357 | | | | LODI | CA | 95241-0357 | |
| 5657122 | JIM VANACORA | 910 EAST POINT DR | | | | SCHAUMBURG | IL | 60193 | |
| 5657123 | JIM WALKER | RR 1 | | | | BROOKESMITH | TX | 76827 | |
| 5657124 | JIM WEEKLEY | 629 CAMDEN COVE LANE | | | | CALERA | AL | 35040 | |
| 5657125 | JIM WENZEL | 334 BOSWELL HILL RD | | | | ENDICOTT | NY | 13760 | |
| 5657126 | JIM WILLIAMS | 26749 N ROURKE RD | | | | SPIRIT LAKE | ID | 83869 | |
| 5657127 | JIM WITTMAN | 168 S COUNTRY ESTATES DR | | | | SALINA | KS | 67401 | |
| 5657128 | JIM WOLF | 868 FREDRICKS STREET | | | | RITTMAN | OH | 44270 | |
| 5657129 | JIM WOLFE | 68 SAWMILL RD | | | | GARRISON | KY | 33606 | |
| 5657130 | JIM WOMACK | 3839 LEACH RD | | | | GAINESVILLE | GA | 30501 | |
| 5421387 | JIM WOODFIN | 61 N CAMELOT DR | | | | TROY | MO | 63379 | |
| 5421389 | JIM WORTHAM | 2391 PAINT FORK ROAD | | | | MARS HILL | NC | 28754 | |
| 5657131 | JIMBERT BARRY | 1728 BURNT MILL RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5449250 | JIMBO MANUEL | 3652 W FULLERTON AVE FL 1 | | | | CHICAGO | IL | 60647-8595 | |
| 5657132 | JIMCINDY ENGLE | 28 S LAKE WAY | | | | REISTERSTOWN | MD | 21136 | |
| 5421391 | JIMCO LAMP & MANUFACTURING COM | 11759 Highway 63 B | | | | Bono | AR | 72416 | |
| 5657133 | JIMCO LAMP & MANUFACTURING COM | 11759 Highway 63 B | | | | Bono | AR | 72416 | |
| 5657134 | JIMCO LAMP AND MANUFACTURING CO INC | PO BOX 490 SAS | 11759 HWY 63 N | | | BONO | AR | 72416 | |
| 5657135 | JIMEEMEEZZ GOMEZZ | 19 TY DR | | | | SHANNON | NC | 28386 | |
| 5449251 | JIMEMEZ DEDORA | 401 INTERNATIONAL BLVD APT 3 | | | | LAREDO | TX | 78045-6788 | |
| 5449252 | JIMEMEZ TEGUI | 20317 PLEASANT RIDGE DR | | | | MONTGOMERY VILLAGE | MD | 20886-4015 | |
| 5657136 | JIMENA ESCOBAR | 139 SIRNOBLE ST | | | | LAS VEGAS | NV | 89110 | |
| 5657137 | JIMENA ROMERO | 511 UNION AVE | | | | LOS ANGELES | CA | 90017 | |
| 5657138 | JIMENEC JESSICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28359 | |
| 5657139 | JIMENES BRENDA | HC 02 BOX 4842 | | | | GUAYAMA | PR | 00784 | |
| 5657140 | JIMENES IVELIS | HSSS BOX 8877 | | | | CEIBA | PR | 00735 | |
| 5657142 | JIMENES MARIA D | CARR 446 KM 2 2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5657143 | JIMENES WIGNIA | PO BOX 335293 | | | | PONCE | PR | 00733 | |
| 5449253 | JIMENEZ ABRAHAM | 134 S MAGNOLIA AVE UNIT 2C | | | | ANAHEIM | CA | 92804-2120 | |
| 5657144 | JIMENEZ ADORNO HILDA | EDF 111 APT 2081 | | | | SAN JAUN | PR | 00913 | |
| 5657145 | JIMENEZ ADRIANA | 3107 W ALASKA APT 3 | | | | DENVER | CO | 80219 | |
| 5421393 | JIMENEZ AGALI | 1035 N GLENDALE AVE 3 | | | | GLENDALE | CA | 91206 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657146 | JIMENEZ AIDEE | 22069 E THIRD AVE | | | | STOCKTON | CA | 95236 | |
| 5449254 | JIMENEZ ALEJANDRA | 6947 MAIN ST | | | | WESTPOINT | IN | 47992 | |
| 5657147 | JIMENEZ ALEJANDRO | 2224 THRACE ST | | | | TAMPA | FL | 33605 | |
| 5657148 | JIMENEZ ALEXANDER | 9711 N NEWPORT AVE | | | | TAMPA | FL | 33612 | |
| 5657149 | JIMENEZ AMALIA | CALLE SEBASTIAN OLANO 1893 URB | | | | RIO PIEDRAS | PR | 00926 | |
| 5657150 | JIMENEZ AMANDINA | 7618 SHANNON LN | | | | ZEPHYRHILLS | FL | 33540 | |
| 5449255 | JIMENEZ AMBER | 860 MANGIN AVE | | | | MUSKEGON | MI | 49442-5117 | |
| 5657151 | JIMENEZ ANA | 1810 WEBSTER DR | | | | EDINBURG | TX | 78542 | |
| 5449256 | JIMENEZ ANA | 1810 WEBSTER DR | | | | EDINBURG | TX | 78542 | |
| 5449257 | JIMENEZ ANA B | RED JARDINES DEL REY POLG K SENDA LOS GERANIOS 30 | | | | SAL | SA | | MADRID |
| 5657152 | JIMENEZ ANDREA R | 4085 MONTE SOMBRA | | | | LAS CRUCES | NM | 88012 | |
| 5657153 | JIMENEZ ANES | CALLE SANCHEZ LOPES 96 | | | | MANATI | PR | 00674 | |
| 5657154 | JIMENEZ ANGEL | RR 11 BOX 3705 CERRO GORDO | | | | BAYAMAN | PR | 00956 | |
| 5449258 | JIMENEZ ANGELBERTO | 208 S SULTANA AVE | | | | ONTARIO | CA | 91761-1628 | |
| 5657155 | JIMENEZ ANGELIC | 26700 TUNGSTEN RD | | | | EUCLID | OH | 44132 | |
| 5449259 | JIMENEZ ANGELIC | 26700 TUNGSTEN RD | | | | EUCLID | OH | 44132 | |
| 5657156 | JIMENEZ ANGELICAJIME | JARDINES DE BARCELONA CE 2 CAS | | | | JUNCOS | PR | 00777 | |
| 5657157 | JIMENEZ ANITA | 14621 18TH ST | | | | DADE CITY | FL | 33523 | |
| 5449260 | JIMENEZ ARDELL | 7232 S 74TH LN | | | | LAVEEN | AZ | 85339 | |
| 5449261 | JIMENEZ ARIANA | 834 SUMMER ST # 2 | | | | ELIZABETH | NJ | 07202-3147 | |
| 5657158 | JIMENEZ ARMANDO | 9001 W 79TH PLACE | | | | CICERO | IL | 60804 | |
| 5657159 | JIMENEZ ART | 10470 4TH STREET | | | | HOOD | CA | 95639 | |
| 5657160 | JIMENEZ ARY | 14911 SW 114 TERR | | | | MIAMI | FL | 33196 | |
| 5657161 | JIMENEZ AXEL | CERRO GOLDO | | | | VEGA BAJA | PR | 00693 | |
| 5657162 | JIMENEZ BARBARA | 1010 NW 128TH ST | | | | NORTH MIAMI | FL | 33170 | |
| 5657163 | JIMENEZ BEATRIZ | 426 SOMMERVILE STREET | | | | MANCHESTER | NH | 03104 | |
| 5657164 | JIMENEZ BECKY A | 16149 ABBEY ST | | | | LA PUENTE | CA | 91744 | |
| 5657165 | JIMENEZ BELKIS | 53 ALLEN AVE | | | | LYNN | MA | 01902 | |
| 5657166 | JIMENEZ BLANCA | 5650 S KYRENE RD | | | | TEMPE | AZ | 85283 | |
| 5657167 | JIMENEZ BOLIVAR | BUZON 636 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5657168 | JIMENEZ BRENDA | 1871 S BARNETT RD | | | | BISBEE | AZ | 85603 | |
| 5657169 | JIMENEZ BRENDA L | BDA MORALES 915 CALLE Q | | | | CAGUAS | PR | 00725 | |
| 5657170 | JIMENEZ BRIANA | 8741 SW 200TH TER | | | | MIAMI | FL | 33189 | |
| 5657171 | JIMENEZ CAMILO R | BO SAN JOSE CALLE 9 | | | | TOA BAJA | PR | 00949 | |
| 5657172 | JIMENEZ CARIDAD | PO BOX 1307 | | | | TOA ALTA | PR | 00954 | |
| 5657173 | JIMENEZ CARMEN | 45A MILLER RD | | | | RHINEBECK | NY | 12572 | |
| 5657174 | JIMENEZ CASSANDRA | 6751 W INDIAN SCHOOL RD APT 20 | | | | PHOENIX | AZ | 85033 | |
| 5657175 | JIMENEZ CESAR | 3231 REGENCY PARK DRIVE | | | | WEST VALLEY CITY | UT | 84119 | |
| 5657176 | JIMENEZ CHRIS | 201 12TH AVE | | | | RIO RANCHO | NM | 87144 | |
| 5657177 | JIMENEZ CHRISTIAN | URB EL CEREZAL CGUADIANA 166 | | | | SAN JUAN | PR | 00926 | |
| 5449262 | JIMENEZ CHRISTOPHER | PO BOX 20116 | | | | SAN JUAN | PR | 00928-0116 | |
| 5657178 | JIMENEZ COREY | 3842 BAY CLUB CIR APT202 | | | | KISSIMMEE | FL | 33896 | |
| 5657179 | JIMENEZ CRESANDRA | 5224 CURRY FORD RD APT 311 | | | | ORLANDO | FL | 32812 | |
| 5657180 | JIMENEZ CYNTHIA | 2811 61ST STREET | | | | LUBBOCK | TX | 79413 | |
| 5657181 | JIMENEZ DAHIANA A | CALLE LUNA 33 URB LOS ANGELES | | | | CAROLINA | PR | 00909 | |
| 5657182 | JIMENEZ DARELSA | URB VILLA GUADALUPE CALLE 22 B | | | | CAGUAS | PR | 00725 | |
| 5657183 | JIMENEZ DEANDREA | 2406 JONES ST | | | | SIOUX CITY | IA | 51104 | |
| 5449263 | JIMENEZ DELIA | 2635 APPLE AVE | | | | GREELEY | CO | 80631-7354 | |
| 5657184 | JIMENEZ DENISE | 316RANCHITOS RD NW | | | | ALB | NM | 87114 | |
| 5657185 | JIMENEZ DINORA M | JOSE SILVA SANCHEZ | | | | VALLE HERMOSO | ME | 87500 | |
| 5657186 | JIMENEZ DOLORES | 6285 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 5657188 | JIMENEZ DORIS | 627 JENNINGS DR | | | | WILMINGTON | NC | 28403 | |
| 5657190 | JIMENEZ EDUARDO | C ACACIA RH 17 | | | | TOA BAJA | PR | 00949 | |
| 5449264 | JIMENEZ EDUARDO | C ACACIA RH 17 | | | | TOA BAJA | PR | 00949 | |
| 5657191 | JIMENEZ EDWIN | 41791 CALLE PEDRO LOPEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 5449265 | JIMENEZ ELOY | 3101 PAULA ST | | | | OXNARD | CA | 93033-5431 | |
| 5657192 | JIMENEZ ELSA | PLAZA DE LAS FUENTES | | | | TOA ALTA | PR | 00953 | |
| 5657193 | JIMENEZ ENEIDA | HC 61 BOX 5341 | | | | AGUADA | PR | 00602 | |
| 5657194 | JIMENEZ ENID | RES ZORRILLA APA 9 | | | | MANATI | PR | 00674 | |
| 5657195 | JIMENEZ ERICA | 44718 KING ST APT C | | | | INDIO | CA | 92201 | |
| 5657196 | JIMENEZ EUGENIO | 11215 PELICAN CT SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5657197 | JIMENEZ FELIX R | PO BOX 766 | | | | HATILLO | PR | 00659 | |
| 5657198 | JIMENEZ FRANCISCO | CALLE PELICANO SEA BEACH | | | | RINCON | PR | 00677 | |
| 5657199 | JIMENEZ GERALDINE | 592 TIERRAA BLANCA | | | | TESUQUE | NM | 87574 | |
| 5657200 | JIMENEZ GINELY | 715 WOLF ST | | | | KILLEEN | TX | 76541 | |
| 5449266 | JIMENEZ GLORIA | 328 TUNBRIDGE RD | | | | BALTIMORE | MD | 21212-3803 | |
| 5657201 | JIMENEZ GRETTRL | 12351 SW 2521 | | | | HOMESTEAD | FL | 33032 | |
| 5657202 | JIMENEZ GUADALUPE | 12791 SUNBURST ST | | | | PACOIMA | CA | 91331 | |
| 5657203 | JIMENEZ HARRY | 26900 E COLFAX AVE UNIT 1 | | | | ALTURA | CO | 80018 | |
| 5657204 | JIMENEZ HIEDI | 852 SONORA | | | | MODESTO | CA | 95351 | |
| 5657205 | JIMENEZ IRIS J | HC 02 BOX 4751 SABANA HOYOS | | | | ARECIBO | PR | 00688 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449267 | JIMENEZ IRMA | PO BOX 3401 | | | | ARIZONA CITY | AZ | 85123-0440 | |
| 5657206 | JIMENEZ ISABEL CASIANO | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5657207 | JIMENEZ ISACK | 837NORTH | | | | NOGALES | AZ | 85621 | |
| 5657208 | JIMENEZ JACKELINE | PO BOX 572 | | | | TOA BAJA | PR | 00949 | |
| 5657209 | JIMENEZ JACKIE | 550 SOUTH UNION STREET | | | | LAWRENSE | MA | 01843 | |
| 5657210 | JIMENEZ JAIME | 390 W LOS ANGELES AV APT 13 | | | | SHAFTER | CA | 93263 | |
| 5657211 | JIMENEZ JAMES | 525 CEREZE ST | | | | SANTA CRUZ | CA | 95062 | |
| 5449268 | JIMENEZ JANICE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5657212 | JIMENEZ JANIRA | CALLE 2 A13 MAGNOLIA GARDEN | | | | BAYAMON | PR | 00956 | |
| 5657213 | JIMENEZ JASMINE | CALLE 61 BLQ 67 3 SIERRA BAYA | | | | BAYAMON | PR | 00961 | |
| 5657214 | JIMENEZ JEANETTE | 1200 RANCHERO DRIVE | | | | SALINAS | CA | 93905 | |
| 5657215 | JIMENEZ JEANETTE D | 829 W LINCON AVE | | | | MILWAUKEE | WI | 53215 | |
| 5657216 | JIMENEZ JESSICA | P O BOX240 | | | | LUQUILLO | PR | 00773 | |
| 5657217 | JIMENEZ JESUS | 5420 OJO RD SE | | | | DEMING | NM | 88030 | |
| 5657218 | JIMENEZ JIMMY | 505 REDWOOD ST | | | | ROSWELL | NM | 88203 | |
| 5657219 | JIMENEZ JOAN | HC 61 BOX 33889 | | | | AGUADA | PR | 00602 | |
| 5657220 | JIMENEZ JOANNA | 85-1054 PILOKEA ST | | | | WAIANAE | HI | 96792 | |
| 5657221 | JIMENEZ JOHN A | 945 UNDERHILL AVE APT 306 | | | | BRONX | NY | 10473 | |
| 5657222 | JIMENEZ JONATHAN | 10335 BELLFLOWER AVE | | | | BELLFLOWER | CA | 90706 | |
| 5449269 | JIMENEZ JORGE | 8367 SIERRA SUNSET DR | | | | SACRAMENTO | CA | 95828-5304 | |
| 5657223 | JIMENEZ JOSE | 821 43RD ST | | | | LOVINGTON | NM | 88260 | |
| 5449270 | JIMENEZ JOSE | 821 43RD ST | | | | LOVINGTON | NM | 88260 | |
| 5449271 | JIMENEZ JOSE L | 1842 E WARNER ST | | | | PHOENIX | AZ | 85040-1442 | |
| 5657224 | JIMENEZ JOSE M | 4600 EDGEWOOD DR | | | | LORAIN | OH | 44053 | |
| 5657225 | JIMENEZ JOSEFINA | URB VILLA BORINQUEN | | | | SAN JUAN | PR | 00920 | |
| 5657226 | JIMENEZ JOVITA M | 5210 ANTONIO AVE | | | | EL PASO | TX | 79924 | |
| 5657227 | JIMENEZ JUAN M | RES LUIS DEL CARMEN | | | | GURABO | PR | 00778 | |
| 5657228 | JIMENEZ JUANA | URB FLORAR PARK CALLE BETANCE | | | | SAN JUAN | PR | 00917 | |
| 5449272 | JIMENEZ JUDITH | PO BOX 1098 | | | | BRIDGEPORT | TX | 76426 | |
| 5657229 | JIMENEZ KARINA | 108 HAGER CHURCH LOOP | | | | STONY POINT | NC | 28678 | |
| 5657230 | JIMENEZ KARLA | 10303 SOMERSET BL | | | | BELLFLOWER | CA | 90706 | |
| 5657231 | JIMENEZ KEVIN | 2808 ELLIOTT AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5405242 | JIMENEZ KEVIN | 529 BROAD ST | | | | PORTSMOUTH | VA | 23704 | |
| 5657232 | JIMENEZ KIMBERLY | 8127 BLERIOT AVE | | | | LOS ANGELES | CA | 90045 | |
| 5657233 | JIMENEZ LORANZO | 418 SAN MARCO ST | | | | FAIRFIELD | CA | 94533 | |
| 5449273 | JIMENEZ LUCRECIA | 1730 BROOKSIDE AVE | | | | OXNARD | CA | 93035-3317 | |
| 5657234 | JIMENEZ LUIS | CALLE LUIS PASTEUR 160 | | | | RIO PIEDRAS | PR | 00925 | |
| 5449274 | JIMENEZ LUIS | CALLE LUIS PASTEUR 160 | | | | RIO PIEDRAS | PR | 00925 | |
| 5657235 | JIMENEZ LUISA | 4263 SOUTH | | | | ORLANDO | FL | 02909 | |
| 5657236 | JIMENEZ LUZ M | HC 69 BOX 15936 | | | | BAYAMON | PR | 00956 | |
| 5657237 | JIMENEZ LUZMARIE | P O BOX 1637 | | | | JUNCOS | PR | 00777 | |
| 5657238 | JIMENEZ MAE | 367 HARDER ROAD | | | | HAYWARD | CA | 94544 | |
| 5657239 | JIMENEZ MAGDALENA | 16343 SW 46 TERRACE | | | | MIAMI | FL | 33175 | |
| 5657240 | JIMENEZ MAITE | BRISA DE TORTUGUERO CALLE | | | | VEGA BAJA | PR | 00693 | |
| 5657241 | JIMENEZ MARIA | 1919 CALLE YEN COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00728 | |
| 5449275 | JIMENEZ MARIA | 1919 CALLE YEN COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00728 | |
| 5657242 | JIMENEZ MARIA C | VALLE DE GUAYAMA NUM H 9 | | | | GUAYAMA | PR | 00785 | |
| 5657243 | JIMENEZ MARIBEL | C YAUCO 1958 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5657244 | JIMENEZ MARIE V | 958 SETTLEMEN LOOP | | | | STONEVILLE | NC | 27048 | |
| 5657245 | JIMENEZ MARILYN | 500 WEST 135 STREET | | | | NEW YORK CITY | NY | 10031 | |
| 5421394 | JIMENEZ MARISOL | 6133 WOODSIDE DR | | | | ROCKLIN | CA | 95677-3449 | |
| 5657246 | JIMENEZ MARTHA | 322 BEN GARZA DRIVE | | | | EL PASO | TX | 79905 | |
| 5449276 | JIMENEZ MARTHA | 322 BEN GARZA DRIVE | | | | EL PASO | TX | 79905 | |
| 5449277 | JIMENEZ MELENA | 1521 BRIDFORD PKWY APT 13J | | | | GREENSBORO | NC | 27407-2664 | |
| 5657247 | JIMENEZ MELISSA | PLEASE ENTER YOUR STREET | | | | LAKE PLACID | FL | 33852 | |
| 5657248 | JIMENEZ MIGUEL | CARR 521 KM 1.0 CARR | | | | ADJUNTAS | PR | 00601 | |
| 5657249 | JIMENEZ MIOSOTIS | COND PONTEZUELA EDF A2 | | | | CAROLINA | PR | 00983 | |
| 5657250 | JIMENEZ MIREYA | 9220 PICO VISTA RD | | | | DOWNEY | CA | 90240 | |
| 5657251 | JIMENEZ NADIA | PO BOX 4095 | | | | YUMA | AZ | 85366 | |
| 5657252 | JIMENEZ NANCY | CALLE-1A-2 BO JERUSAALEN | | | | FAJARDO | PR | 00738 | |
| 5657253 | JIMENEZ NATALIE | 902 WESSON | | | | HOBBS | NM | 88240 | |
| 5657254 | JIMENEZ NICOLE | 449 DARTMOUTH APT C | | | | LAS CRUCES | NM | 88001 | |
| 5449278 | JIMENEZ NICOLLE | 673 WARING ST | | | | PHILADELPHIA | PA | 19116-2043 | |
| 5657255 | JIMENEZ NILDA | PO BOX 143874 | | | | ARECIBO | PR | 00612 | |
| 5657256 | JIMENEZ NORA | PO BOX 407 | | | | SANTA MARIA | TX | 78592 | |
| 5657257 | JIMENEZ NORMA | PMB 662 PO BOX5000 | | | | CAMUY | PR | 00627 | |
| 5657258 | JIMENEZ NORYMAR | HCO 2 BOX 9917 | | | | HORMIGUEROS | PR | 00660 | |
| 5657259 | JIMENEZ OLGA | 3036 AVENIDO YERMO | | | | CATHEDRAL CITY | CA | 92234 | |
| 5657260 | JIMENEZ OMAYRA | ROUND HILL COURTS CALLE AMAPOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5657262 | JIMENEZ OSVALDO | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5421396 | JIMENEZ PABLO R | CARRETERA 678 KM1 ECT-3 CALLE CRUZ | | | | VEGA ALTA | PR | 00692 | |
| 5421398 | JIMENEZ PAGAN M | URB BAHIA CALLE CENTRAL 60 | | | | CATANO | PR | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421400 | JIMENEZ PAMELA | URB VALLE HERMOSO SUR CALLE BUCARE SA 6 | | | | HORMIGUEROS | PR | 00660 | |
| 5657263 | JIMENEZ PATRICIA | 665 UTICA ST | | | | DENVER | CO | 80204 | |
| 5657264 | JIMENEZ PRISMA | 16813 S VERMONT AVE | | | | GARDENA | CA | 90247 | |
| 5657265 | JIMENEZ RAFAEL | RUTA 3 BOX 10881 | | | | GUAYANILLA | PR | 00635 | |
| 5657266 | JIMENEZ RAMIREZ MARIA | VALLES DE GUAYAMACALLE 10 | | | | GUAYAMA | PR | 00784 | |
| 5449279 | JIMENEZ RAMON | 1438 E 16TH ST APT C | | | | NATIONAL CITY | CA | 91950-4977 | |
| 5657267 | JIMENEZ RAQUEL | 1293 E BEDFORD AVE | | | | FRESNO | CA | 93720 | |
| 5657268 | JIMENEZ RAUL | CAON TOTRRECCILLAZ B33 | | | | CAROLINA | PR | 00983 | |
| 5657269 | JIMENEZ RAY | 4906 CHADS CIR | | | | PACE | FL | 32571 | |
| 5449280 | JIMENEZ RAYMOND | 635 DAVIS AVE | | | | MONTEBELLO | CA | 90640 | |
| 5657270 | JIMENEZ REBECCA | 3224 E OKKLAHOMA PL | | | | TULSA | OK | 74110 | |
| 5657271 | JIMENEZ REYLEEN | 1573 SWIFT AVE | | | | VENTURA | CA | 93003 | |
| 5657272 | JIMENEZ REYNA | 10019 RIO VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5449281 | JIMENEZ RODELCI | 2102 AVE E | | | | SAN JUAN | PR | 00915-3641 | |
| 5657273 | JIMENEZ ROSA | 123 LA FE | | | | MESQUITE | NM | 88048 | |
| 5657274 | JIMENEZ ROSY | EDC 14 APRT137 ROSESO | | | | CATANO | PR | 00962 | |
| 5657275 | JIMENEZ RUBDALIE R | CALLE RASEL NG 14 SECCION NOVE | | | | BAYAMON | PR | 00956 | |
| 5657276 | JIMENEZ RUBEN | RR 1 BOX 10325 | | | | OROCOVIS | PR | 00720 | |
| 5657277 | JIMENEZ RUBY | 1010 CHAPEL DR | | | | BAKERSVILLE | CA | 93304 | |
| 5657278 | JIMENEZ RUTH | PO BOX 882 | | | | HATILLO | PR | 00659 | |
| 5421401 | JIMENEZ RUTH E | 4240 WALNUT ST APT E | | | | CUDAHY | CA | 90201 | |
| 5421403 | JIMENEZ SABRINA | 731 F ST APT 305 | | | | WEST SACRAMENTO | CA | 95605-2379 | |
| 5421405 | JIMENEZ SHAMELL | 1054 REV JAMES A POLITE AVENUEAPT 1 | | | | BRONX | NY | 10459 | |
| 5657280 | JIMENEZ SHIERLY | CALLE B C21 URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5657281 | JIMENEZ SHONDA P | 1315 OLD COUNTRYSIDE CIRCLE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5657282 | JIMENEZ SOLIMAR | PO BOX 1431 | | | | AGUADA | PR | 00602 | |
| 5449282 | JIMENEZ SONIA | 169 DARWIN RD | | | | EL PASO | TX | 79928-5506 | |
| 5449283 | JIMENEZ SOPHIA | 14807 N 37TH PL | | | | PHOENIX | AZ | 85032-5218 | |
| 5449284 | JIMENEZ STEVEN | 1818 ALBANY ST | | | | DELANO | CA | 93215 | |
| 5649285 | JIMENEZ SULLYMAR | HC 1 BOX 6327 | | | | LOIZA | PR | 00772 | |
| 5657283 | JIMENEZ TAEISCHA | CALLE ALICANTE 807 VISTA | | | | CAROLINA | PR | 00983 | |
| 5421407 | JIMENEZ TANYA | 653 VIA CURVADA | | | | CHULA VISTA | CA | 91910 | |
| 5449286 | JIMENEZ TERESA | 504 N DATE ST | | | | TOPPENISH | WA | 98948 | |
| 5657284 | JIMENEZ THERESA | 411 WEST RD 1705 | | | | HOUSTON | TX | 77038 | |
| 5657285 | JIMENEZ TRACEY | 2601 56 TH SW | | | | NAPLES | FL | 34116 | |
| 5657286 | JIMENEZ VALERIE | 1002 E DURANGO ST | | | | PHOENIX | AZ | 85034 | |
| 5657287 | JIMENEZ VERONICA | CALLE MAGALLANES 212 | | | | ARECIBO | PR | 00612 | |
| 5657288 | JIMENEZ VICENTA | 424 OASIS | | | | CHAPARRAL | NM | 88081 | |
| 5657289 | JIMENEZ VIKI | 910 REVELS LN APT B | | | | FORT PIERCE | FL | 34982 | |
| 5657290 | JIMENEZ VIRGINIA | 2629 N MEADE | | | | CHICAGO | IL | 60639 | |
| 5657291 | JIMENEZ WANDA | HC 0316392 | | | | COROZAL | PR | 00783 | |
| 5657292 | JIMENEZ XIOMARA | PO BOX 1857 | | | | SAN LORENZO | PR | 00754 | |
| 5657293 | JIMENEZ YANISEL | 9733 GERTRUDE LANE | | | | CINCINNATI | OH | 45231 | |
| 5657294 | JIMENEZ YISMEL | 4217 FORT COURAGE CIRLCE | | | | KISSIMMEE | FL | 34741 | |
| 5657295 | JIMENEZ YNGRIF A | 1222 W NATIONAL AVE APT 2 | | | | MILWAUKEE | WI | 53204 | |
| 5657296 | JIMENEZDURAN VERUSHKA | RR 6 BOX 3931 | | | | TOA ALTA | PR | 00953 | |
| 5449287 | JIMENEZLEYVA MARIO | 2835 N ARCHIE AVE | | | | FRESNO | CA | 93703-1512 | |
| 5657297 | JIMENEZROMERO BEATRIZ | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29617 | |
| 5657298 | JIMENEZTAPIA SAMANTHA | 446 E TWAIN AVE APT 91 | | | | LAS VEGAS | NV | 89169 | |
| 5657299 | JIMENZ SIPRIANO | 3320 N DAL PASO APT 15C | | | | HOBBS | NM | 88240 | |
| 5657300 | JIMEREZ BRENDA | 902 W HUMBLE | | | | HOBBS | NM | 88240 | |
| 5657301 | JIMERSON DANIELLE | 901 STROUD ST | | | | FORSYTH | GA | 31029 | |
| 5657302 | JIMERSON JACQUELINE | 9650 MILIKEN AVE | | | | RNCH CUCAMONGA | CA | 91730 | |
| 5657303 | JIMERSON MARILYN | PO BOX 696 | | | | LILBOURN | MO | 63862 | |
| 5657304 | JIMERSON TAMMY | 312 HOLCOMBS PONE CT | | | | ALPHARETTA | GA | 30022 | |
| 5657305 | JIMERSON WANDA | 1614 E 74TH PL | | | | CHGO | IL | 60649 | |
| 5657306 | JIMEYA HIGGINS | 10602 SHAKER BLVD APT4 | | | | CLEVELAND | OH | 44104 | |
| 5657307 | JIMIA FREEMAN | 110 JOE WHEELER DR APT 45 | | | | TUSCUMBIA | AL | 35674 | |
| 5657308 | JIMINEZ JENNIFER | 54 STONY HILL RD | | | | CHATHAM | MA | 02633 | |
| 5449288 | JIMINEZ JESSICA | 7903 ALAMEDA AVE APT 5 | | | | EL PASO | TX | 79915-4637 | |
| 5657309 | JIMINEZ LYNN K | 525 HWY 138 | | | | JONESBORO | GA | 30238 | |
| 5657310 | JIMINEZ PABLO R | CARR 635 KM 6 0 BARRIO | | | | ARECIBO | PR | 00612 | |
| 5657311 | JIMINEZ RAFAEL | 3470 CANNON PL | | | | BRONX | NY | 10463 | |
| 5657312 | JIMMERSOM TOM | 3246 B CHESTATEE RD | | | | GAINESVILLE | GA | 30506 | |
| 5657313 | JIMMERSON ALAN | 4532 W UNIONTOWN ST | | | | BROKEN ARROW | OK | 74012 | |
| 5657314 | JIMMERSON CHARISMA | 2605 CROSSBOW CT | | | | ALBANY | GA | 31707 | |
| 5657315 | JIMMERSON CHARISMA L | 132 SAPELO RD | | | | LEESBURG | GA | 31763 | |
| 5657316 | JIMMERSON CINDY | 428 S 73RD E AVE | | | | TULSA | OK | 74112 | |
| 5657317 | JIMMETTE COFFEE | 5261 HAZELWOOD RD | | | | COLUMBUS | OH | 43229 | |
| 5657318 | JIMMI WILSON | 117 TIMBERTRAIL RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5657319 | JIMMIA CURRY | 715 PASO DE LUZ | | | | CHULA VISTA | CA | 91911 | |
| 5421408 | JIMMIE & SAN JUANA CONTRERAS | 2107 SOUTH PLEASANT VIEW DRIVE | | | | WESLACO | TX | 78596 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2357 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657320 | JIMMIE ANDREAN | 3 LAKEVIEW DR | | | | MINTO | AK | 99758 | |
| 5657321 | JIMMIE CALANDRA | PO BOX 815 | | | | CROWNPOINT | NM | 87313 | |
| 5657322 | JIMMIE CAPTAIN | 6506 SERPENTINE DR | | | | KILLEEN | TX | 76542 | |
| 5657323 | JIMMIE DARDAR | 282 RUE TETE ROUGE | | | | BOURG | LA | 70343 | |
| 5657324 | JIMMIE DECKER | 424 VELMA DR | | | | WEST MONROE | LA | 71292 | |
| 5657325 | JIMMIE FULCHER | 324 E SUGAR CANE DR | | | | WESLACO | TX | 78599 | |
| 5657326 | JIMMIE GRIGGS | 1231 REDLEAF | | | | YPSILANTI | MI | 48198 | |
| 5421410 | JIMMIE HARLEY | 4128 LINDEVER LANE | | | | PALMETTO | FL | 34221 | |
| 5657327 | JIMMIE JOHNSON | 2524 DUKELAND DR | | | | ST LOUIS | MO | 63136 | |
| 5657328 | JIMMIE KEARBEY | 21363 LAKEVIEW ESTATES DR NONE | | | | WARRENTON | MO | 63383 | |
| 5421412 | JIMMIE RICE | 449 BARNWELL HIGHWAY | | | | DENMARK | SC | 29042 | |
| 5657329 | JIMMIE WATER | PO BOX 1679 | | | | SHIPROCK | NM | 87420 | |
| 5657330 | JIMMIE WELCH | 313S NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 5657331 | JIMMIE WILLIAMS | 183 TAOS LOOP | | | | ALEDO | TX | 76008 | |
| 5657332 | JIMMIEKAY MARONI | 730 S MCCOY DR PUEBLO W | | | | PUEBLO WEST | CO | 81007 | |
| 5657333 | JIMMMY NEWHALL | PO BOX 1371 | | | | WHITERIVER | AZ | 85941 | |
| 5657334 | JIMMO ROLLAND SR | 306 FRENCHVILLE RD | | | | ASHLAND | ME | 04732 | |
| 5657335 | JIMMY | 2377 STORY RD | | | | SAN JOSE | CA | 95122 | |
| 5657337 | JIMMY BARR | 2835 BOARDMAN ST | | | | DUNDALK | MD | 21215 | |
| 5657338 | JIMMY BERNARDO | 15-3120 PAHOA KAPOHO RD | | | | PAHOA | HI | 96778 | |
| 5657339 | JIMMY BRAGG | 3023 S GALLATIN | | | | MARION | IN | 46953 | |
| 5657340 | JIMMY BRITT | 2734 CAMPBELL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5657341 | JIMMY BURROLA | 5109 AUBURN AVE | | | | CALDWELL | ID | 83607 | |
| 5657342 | JIMMY CABRALO | 2613 S SHELTON ST | | | | SANTA ANA | CA | 92707 | |
| 5421415 | JIMMY CALDERON | 4725 S LOWELL BLVD | APT I-228 | | | LITTLETON | CO | 80123 | |
| 5421417 | JIMMY CARTER | 311 BUCKNELL CIR | | | | WALDORF | MD | 20602-1981 | |
| 5657343 | JIMMY CASTILLO | 2627 N 45TH AVE | | | | PHOENIX | AZ | 85035 | |
| 5421419 | JIMMY CLYDE DUNBAR ET AL | 7741 ROSWELL RD STE 234A | | | | ATLANTA | GA | 30350-4867 | |
| 5657344 | JIMMY COOKS | 1119 W 95TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5657345 | JIMMY CRAINR | 117 FOXWOOD ST | | | | HOT SPRINGS | AR | 71913 | |
| 5657346 | JIMMY DANG | 98-1005 MOANALUA RD 856 | | | | AIEA | HI | 96701 | |
| 5657347 | JIMMY DEROACH | 607 FELLOWS AVE | | | | HANOVER TWP | PA | 18706 | |
| 5657348 | JIMMY DESALVO | 4138 HILL OAK DR | | | | HOUSTON | TX | 77092 | |
| 5657349 | JIMMY EDGEWORTH | 2512 E 8TH ST | | | | STOCKTON | CA | 95205 | |
| 5421421 | JIMMY GORDON | 460 CARTERTOWN RD | | | | RICHMOND HILL | GA | 31324-3036 | |
| 5657350 | JIMMY GOSSETT | 12211 106TH ST N | | | | LARGO | FL | 33773 | |
| 5657351 | JIMMY GREEN | 1410 STONEY FIELD PL | | | | LAWRENCEVILLE | GA | 30043 | |
| 5657352 | JIMMY GRIDER | 175 LEACH RD | | | | JAMESTOWN | KY | 42629 | |
| 5657353 | JIMMY HAGGARD | 1106NORTHEASTERNST | | | | ATHENA | AL | 35611 | |
| 5657354 | JIMMY HAWKINS | 332 NEW FORT BROWDER RD | | | | EUFAULA | AL | 36027 | |
| 5657355 | JIMMY HENDERSON | 123 NO WAY DR | | | | POLYTECHNIC | TX | 76105 | |
| 5657356 | JIMMY HILLS R | 849 W 34TH ST | | | | NORFOLK | VA | 23508 | |
| 5421423 | JIMMY HOWELL | 77 PONY EXPRESS TRL | | | | LUBBOCK | TX | 79404-1907 | |
| 5657357 | JIMMY HULSEY | 2115FC750 | | | | FORREST CITY | AR | 72335 | |
| 5657358 | JIMMY JONES | 2502 STAUNTON AVE NW | | | | ROANOKE | VA | 24017 | |
| 5657359 | JIMMY KANIPE | 1221 TOM BREEDEN RD | | | | JEFFERSON | TN | 37760 | |
| 5657360 | JIMMY L ENGLISH | 11220 32ND ST | | | | SANTA FE | TX | 77510 | |
| 5657361 | JIMMY MARION | 2988 OLD HWY YS 52 | | | | PINNACLE | NC | 27043 | |
| 5657362 | JIMMY MARTINEZ | 8902 DE DE ST | | | | SAN ANTONIO | TX | 78224 | |
| 5657363 | JIMMY MCCARY | 615 WEST CIRCLE DR | | | | DAYTON | OH | 45403 | |
| 5657364 | JIMMY MCCORVEY | 341 E ENSLEY ST | | | | PENSACOLA | FL | 32514 | |
| 5657365 | JIMMY MCGEEJIMMY | 1619 E WEBSTER AVE | | | | FRESNO | CA | 93728 | |
| 5657366 | JIMMY MITCHELL | 3932 WATERS AVE | | | | SAVANNAH | GA | 31404 | |
| 5657367 | JIMMY MOORE | 48 NEELYROAD | | | | DENMARK | TN | 38391 | |
| 5657368 | JIMMY NGUYEN | 606 QUAIL AVE | | | | ALTOONA | PA | 16602 | |
| 5657369 | JIMMY OPPELT | SDFSDFSD | | | | GREAT FALLS | MT | 59401 | |
| 5657370 | JIMMY PATINO | 3502 27TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5657371 | JIMMY PENDERGRASS | 2191 ROLLINGVIEW DR | | | | DECATUR | GA | 30032 | |
| 5657372 | JIMMY RIGGS | PO BOX 968 | | | | OVERGAARD | AZ | 85933 | |
| 5657373 | JIMMY RUTHERFORD | 165 HARMONY DR | | | | BLAIRSVILLE | GA | 30512 | |
| 5657374 | JIMMY SANCHEZ | 1511 SHERIDAMAVE APT A72 | | | | BRONX | NY | 10457 | |
| 5657375 | JIMMY SANTILLAN | 14225 COPPER AVE NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5657376 | JIMMY SILVA | 15947 PUESTA DEL SOL DR | | | | VICTORVILLE | CA | 92394 | |
| 5421425 | JIMMY SMITH | 204 WATERFALL WAY | | | | CLINTON | MS | 39056 | |
| 5657377 | JIMMY SNEED | 3211 WRIGHTSBORO RD APT M5 | | | | AUGUSTA | GA | 30909 | |
| 5657378 | JIMMY STEVENS | 900 WILLOW ST APT 8 | | | | RENO | NV | 89502 | |
| 5657379 | JIMMY STUART | 11395 SAINT IVES CT | | | | DAPHNE | AL | 36526 | |
| 5657380 | JIMMY TESSIER | 124 HENRY STREET | | | | SOMERSET | NJ | 08873 | |
| 5657381 | JIMMY V NGUYEN | 12222 WINDERWICK | | | | HOUSTON | TX | 77066 | |
| 5657382 | JIMMY VELA | 1107 SHADYOAKS | | | | BROWNFIELD | TX | 79316 | |
| 5657383 | JIMMY W THOMAS | 1007 PRICE DAIRY RD | | | | MONROE | NC | 28110 | |
| 5657384 | JIMMY WALL | -425 RAINBOW LAKE RD | | | | SPARTANBURG | SC | 29316 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657385 | JIMMY WEISHAAR | 301 EAST SOUTH | | | | VIRGINIA | IL | 62691 | |
| 5657386 | JIMMY WILSON | 2339 545TH ST | | | | ALLENTOWN | PA | 18103 | |
| 5657387 | JIMMY WRIGHT | 942 E 15TH AVE | | | | GARY | IN | 46407 | |
| 5657388 | JIMMY-RUTH CRUZ | 3649 30 AVE N | | | | ST PETE | FL | 33714 | |
| 5657389 | JIMN HILAMAN | 238 W MAIN ST | | | | ELKTON | MD | 21921 | |
| 5657390 | JIMNEZ EVELYN | 1680 DIAMOND DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5657391 | JIMPSON RHONDA | 1211 NE 12 AVE | | | | HOMESTEAD | FL | 33030 | |
| 5657392 | JIMS BACKFLOW TESTING & SERVIC | 508 Middletown Road | | | | New Staton | PA | 15672 | |
| 5657393 | JIMS SEWER SERVICE | PO BOX 255 | | | | CHEROKEE | IA | 51012 | |
| 5657394 | JIMSIE WILSON | 2869 CANDLEWOOD LANE | | | | DALZELL | SC | 29040 | |
| 5657395 | JIMSON MARCI | PO BOX 2838 | | | | WHITERIVER | AZ | 85941 | |
| 5421427 | JIN G LU | 2018 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11204-5925 | |
| 5449289 | JIN SHITONG | 9314 CHERRY HILL RD APT 1008 | | | | COLLEGE PARK | MD | 20740-1253 | |
| 5657396 | JIN STEFANI | 67 NICHOLAS AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| 5657397 | JIN XIA | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5449290 | JIN XIA | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5657391 | JIN XIAOHAI | 488 CARDINAL LN | | | | CHESHIRE | CT | 06410-2212 | |
| 5449292 | JIN XIAOXING | 100 UNIVERSITY VILLAGE APT A10 SAINT JOSEPH141 | | | | NOTRE DAME | IN | 46556 | |
| 5449293 | JIN ZHONGQI | 2901 E JOLLY RD APT 12-208 | | | | LANSING | MI | 48910-8216 | |
| 5421429 | JINA PETIC-FRERE | 14078 NW 17TH AVE | | | | OPA-LOCKA | FL | 33054 | |
| 5657398 | JINA SMITH | 40347 CHANDLER DR | | | | PONCHATOULA | LA | 70454 | |
| 5657399 | JINDAL SOHAN L | 6591 CHINA GROVE CT | | | | ALEXANDRIA | VA | 22310 | |
| 5657400 | JINEIRA BURGOS | C 2 BUZON 3 | | | | VEGA BAJA | PR | 00693 | |
| 5657401 | JINELLY CUADRADO | HC 06 BOX CAGUAS LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| 5657402 | JINELY LOPEZ | URB LEVITTOWN LAKES AW8 | | | | TOA BAJA | PR | | |
| 5449294 | JINENEZ BINA | PO BOX 1384 | | | | MERCEDES | TX | 78570 | |
| 5657403 | JINENEZ LISA | 436 WHITENER DRIVE | | | | DALTON | GA | 30720 | |
| 5657404 | JINENEZDOMINGO SHELLY | 25353 HAVEN DR | | | | SEAFORD | DE | 19956 | |
| 5657406 | JINET PAGAN TORRES | C-ADELINA 21 | | | | TRUJILLO ALTO | PR | | |
| 5449295 | JING YIZHOU | 108 MELBOURNE PARK CIR APT F | | | | CHARLOTTESVILLE | VA | 22901-3941 | |
| 5657407 | JINGJU GAO | 1375 SW A AVE | | | | CORVALLIS | OR | 97333 | |
| 5657408 | JINGLES KEELY L | 7742 LANSING DR | | | | BATON ROUGE | LA | 70812 | |
| 5657409 | JINKS ANITA R | 711 TIERRA DEL SOL APT 7 | | | | CARLSBAD | NM | 88220 | |
| 5657410 | JINKS ANTONIO | 372 THOMASVILLE BLVD 84 | | | | ATLANTA | GA | 30315 | |
| 5657411 | JINKS FREDRICKA | 1364 MEREDITH DR | | | | CINCINNATI | OH | 45231 | |
| 5657412 | JINKS SHEA | 725 HWY 96 506 | | | | BONAIRE | GA | 31005 | |
| 5657413 | JINNAN LIAW | 408 CAPRICORN COURT | | | | SAN JOSE | CA | 95111 | |
| 5657414 | JINNET SANTIAGO | LOS ROSALES 1 | | | | MANATI | PR | 00674 | |
| 5657415 | JINNETTE LOPEZ | URB VISTAS DE ISABELA | | | | ISABELA | PR | 00662 | |
| 5421431 | JINNIE BENEDICT | 2125 WILLESDON DRIVE EAST | | | | JACKSONVILLE | FL | 32246 | |
| 5657416 | JINNIFER STOCKMAN | 1234HAPPYRD | | | | TEHACHAPI | CA | 93561 | |
| 5449296 | JINTANG HE | 1900 STEVENS DRIVE | | | | | | | |
| 5657417 | JINX JEREMY | 422 N YELLOWSTONE | | | | LIVINGSTON | MT | 59047 | |
| 5657418 | JINZO TANYA | 227 CHULA VISTA PL | | | | ABQ | NM | 87108 | |
| 5657419 | JIOVANNI HERNANDEZ | 309 W MYRRH ST UNIT A | | | | COMPTON | CA | 90220 | |
| 5657420 | JIPPETTE TANYA | 13 ARROWHEAD CT | | | | WAYNESVILLE | GA | 31566 | |
| 5657421 | JIRAL YADIRA | 626 LENNOX PLACE CIR | | | | RALEIGH | NC | 27603 | |
| 5449297 | JIRASEK KATHLEEN | 8824 S 82ND COURT HICKORY HILLS | | | | HICKORY HILLS | IL | 60457 | |
| 5449298 | JIRIK PAUL | 9 7TH PL W APT 245 | | | | SAINT PAUL | MN | 55102-1114 | |
| 5657422 | JIRON JOHNNY | 751 DENVER ST | | | | SALT LAKE CTY | UT | 84111 | |
| 5657423 | JIRON JUAN | 403 BLOOMFIELD AVE | | | | NEWARK | NJ | 07104 | |
| 5657424 | JIRON MONICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80226 | |
| 5657425 | JIRON ROSANDA | 1120 MARRON CIR | | | | ABQ | NM | 87112 | |
| 5657426 | JISEL CHAVEZ | 811 W 2ND AVE APT 4 | | | | CHICO | CA | 95926 | |
| 5657427 | JISELA DELGADO | HC 4 BOX 6905 | | | | COMERIO | PR | 00782 | |
| 5657428 | JISSELIS RIVERA RODRIGUEZ | BARRIADA FRANCISCO MODESTO CINTRON | | | | SALINAS | PR | 00751 | |
| 5657429 | JITEMIA BALTON | 126 WESTEND AVE | | | | EUTAW | AL | 35462 | |
| 5657430 | JITENDRA DAVE | 3605 TURBRIDGE DR | | | | BURTONSVILLE | MD | 20866 | |
| 5657431 | JITENDRA MAKADIYA | DEEYA CLEANERS | | | | SNELLVILLE | GA | 30078 | |
| 5657432 | JITESH SHAH | 3021 HARVEST MOON CT | | | | SAN JOSE | CA | 95135 | |
| 5657433 | JITHIN ANTONY | 7 PADANARAM RD | | | | DANBURY | CT | 06811 | |
| 5657434 | JITHIN JOYSON | 1257 CRYSTAL SHORE DR | | | | CAROL STREAM | IL | 60188 | |
| 5657435 | JITTA ANTOINETTE N | 6519 NW 13TH COURT | | | | MIAMI | FL | 33147 | |
| 4859938 | JITTERBIT INC | 1301 MARINA VLG PKY STE 201 | | | | ALAMEDA | CA | 94501 | |
| 5657436 | JITTUANE STEWART | 2633 HORD | | | | ST LOUIS | MO | 63136 | |
| 5657437 | JITZIE CARTER | 1296 NE 110TH ST | | | | MIAMI | FL | 33161 | |
| 5657438 | JIU SHORT | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5657439 | JIUSSANNA LEPE | 26315 ELDER AVE | | | | MORENO VALLEY | CA | 92555 | |
| 5449299 | JIVANI NAZMIN | 44120 HUNTER TER | | | | FREMONT | CA | 94539-6210 | |
| 5449300 | JIVANJEE ABID | 315 PLAYERS CT DAVIDSON037 | | | | NASHVILLE | TN | | |
| 5657440 | JJ SIKES | 2967 BANDEL CT NW | | | | ROCHESTER | MN | 55901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657441 | JJENNIFER SALGADO | 4915 N KEDVALE | | | | CHICAGO | IL | 60630 | |
| 5657442 | JJESUS MENDOZA | 1016 S 1ST AVE UN A | | | | YAKIMA | WA | 98902 | |
| 5657443 | JJO CORPORTION | 730 E ROLLINS RD | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5657444 | JJONES JJONES | 24929 ABALAR WAY | | | | RAMONA | CA | 92065 | |
| 5421433 | JJSE LLC | 6960 108TH STREET APT 212 | | | | FOREST HILLS | NY | 11375 | |
| 5421435 | JJSH ENTERPRISES INC | 4364 CLEVELAND AVE | | | | COLUMBUS | OH | 43224-1578 | |
| 5449301 | JJVIONAKNF PJVNFDAI | 1701 BROAD ST | | | | WAVERLY | AL | 36879 | |
| 5449302 | JJW INC | 5320 187TH ST | | | | FLUSHING | NY | 11365-1645 | |
| 5657445 | JK JK | 230 LK | | | | IDAHO FALLS | ID | 83404 | |
| 4870903 | JK MARKETING CORP | 801 N BEVERLY LANE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5421437 | JK PROPERTIES OF NWA LLC | PO BOX 1187 | | | | SPRINGDALE | AR | 72765-1187 | |
| 5421446 | JK PROPERTIES OF NWA LLC | PO BOX 1187 | | | | SPRINGDALE | AR | 72765 | |
| 5657447 | JL LAWN AND LANDSCAPING INC | 3401 COUNTRY CLUB DR | | | | GASTONIA | NC | 28056 | |
| 5421439 | JL SAFETY | 2781 TIMBERWOOD DRIVE | | | | BROADVIEW HTS | OH | 44147 | |
| 5657448 | J'LELA GILBERT | 4330 KELLER RD | | | | HOLT | MI | 48842 | |
| 5657449 | JLHNETTA WALKER | 679 AMERICAN BULAVARD | | | | MINNEAPOLIS | MN | 55425 | |
| 5657450 | JLYENTERJ JLYENTERP | 7300 SUN ISLAND DR | | | | SO PASADENA | FL | 33707 | |
| 5657451 | JLYNN NORWOOD | 3014 STICKNEY AVE | | | | TOLEDO | OH | 43608 | |
| 5657452 | JLYNN Y NORWOOD | 3014 STICKNEY AVE | | | | TOLEDO | OH | 43608 | |
| 5657453 | JM ELECTRICAL INC LABOR | HC-72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 5657454 | JM ELECTRICAL INC PARTS | HC-72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 4893294 | JM HOME DESIGN LLC | 12 LENOX AVE | | | | DUMONT | NJ | 07628 | |
| 5657455 | JMAEMORRIS JMAEMORRIS | 4893 PINERIDGE DRIVE WEST | | | | BUSHKILL | PA | 18324 | |
| 5657456 | JMALBI JMALBI | 5317 S PALOUSE HWY E234 | | | | SPOKANE | WA | 99223 | |
| 5657457 | JMARR ROBINSON | 175 ELIZABETH DRIVE | | | | ANDERSON | IN | 46016 | |
| 4867857 | JMD LANDSCAPING LLC | 4757 E 22ND STREET | | | | TUCSON | AZ | 85711 | |
| 4861728 | JMG SECURITY SYSTEM INC | 17150 NEW HOPE ST STE 109 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5421441 | JMGJ GROUP INC | 578 WASHINGTON BLVD | | | | MARINA DEL REY | CA | 90292 | |
| 4870615 | JMS TECHNICAL SOLUTIONS INC | 7600 JERICHO TURNPIKE STE 200 | | | | WOODBURY | NY | 11797 | |
| 5421443 | JNANESWAR GUBBALA | 16801 NEWBURGH RD | | | | LIVONIA | MI | 48154-1606 | |
| 5657458 | JNBAPTISTE SHAMA M | 8 ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5657459 | JNELLE DELOACH | 812 N MILTON AVE | | | | BALTIMORE | MD | 12105 | |
| 5657460 | JNELLE PARKER | 10617 E 42ND ST APTA | | | | KC | MO | 64133 | |
| 5657461 | JNETMARK JNETMARK | 119 N DAY | | | | ROCKFORD | IL | 61102 | |
| 5421445 | JNH INTERNATIONAL INC | 2032 EAST FRANCIS STREET | | | | ONTARIO | CA | 91761 | |
| 5657462 | JNIQUE CRADDOCK | 649 N LABURNNUM AVE APT 2 | | | | RICHMOND | VA | 23222 | |
| 5421446 | JNJ INTERNATIONAL INC | 1570 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| 4860797 | JNL TRADING CO | 1465 HENRY BRENNAN | | | | EL PASO | TX | 79936 | |
| 5657463 | JNMARIE KNELIAH | 1054 SMITHFIELD | | | | FSTED | VI | 00840 | |
| 5657464 | JO A BARNHOUSE | RR 1 BOX 67 | | | | RIPLEY | WV | 25271 | |
| 5657465 | JO AN BLANCHARD | 1080 SOUTH MAIN STREET | | | | ATTLEBORO | MA | 02703 | |
| 5657466 | JO ANN GRETA BARBER RANDOLPH | 674 22ND AVE S APT 3 | | | | ST PETERSBURG | FL | 33705 | |
| 5421448 | JO ANN HUNSE | 2422 E BONA AVE | | | | APPLETON | WI | 54915 | |
| 5657468 | JO ANN OLSN | 28305 119TH AVE | | | | SEBEKA | MN | 56477 | |
| 5657469 | JO ANN OLSON | 28305 119TH AVE | | | | SEBEKA | MN | 56477 | |
| 5657470 | JO ANN PACELLO | 1221 CO RD 106 | | | | HALEYVILLE | AL | 35565 | |
| 5657471 | JO ANN PAYNE | 3511 53RD AVE N | | | | ST PETE | FL | 33714 | |
| 5657472 | JO ANN RUSSELL | 1034 DELORES DR NONE | | | | GARLAND | TX | 75040 | |
| 5657473 | JO ANN SAFFORD | 1757 MEMORIAL DR | | | | CALUMET CITY | IL | 60409 | |
| 5657474 | JO ANN WILLIAMS | 622 W 79TH ST | | | | CHICAGO | IL | 60620 | |
| 5657475 | JO ANNA KEOCHER | 7800 275TH AVE NE | | | | NORTH BRANCH | MN | 55056 | |
| 5657476 | JO ANNCHARLE MALLOY | 6739 OTTAWA RD | | | | CLEVELAND | OH | 44105 | |
| 5657477 | JO ANNE PHILLIPS | 8052 S ESSEX AVE NONE | | | | CHICAGO | IL | | |
| 5657478 | JO ANNETTE GOMEZ | 2203 SW 38TH | | | | OKLAHOMA CITY | OK | 73119 | |
| 5657479 | JO ANNETTE SALAS OD LLC | 789 SENECA MEADOWS ROAD | | | | WINTER SPRINGS | FL | 32708 | |
| 5657480 | JO ANN-MICHA ROGERS-CRAMER | 430 VALLEY RD | | | | MICHIGAN CTR | MI | 49254 | |
| 5657481 | JO BARFIELD | PO BOX 24631 | | | | OMAHA | NE | 68124 | |
| 5657482 | JO BIENVENU | 4400 CAMPO VERDE DR NONE | | | | AUSTIN | TX | 78749 | |
| 5657483 | JO BILLIE | 9428 POLAK DR | | | | STUART | FL | 34997 | |
| 5657484 | JO BISHOP | 7000 WALSTON SWITCH RD | | | | SALISBURY | MD | 21804 | |
| 5657485 | JO BRONSON | 1377 WOODLAND DR | | | | INKSTER | MI | 47141 | |
| 5657486 | JO BROWN | 5212 S UNION ST | | | | INDEPENDENCE | MO | 64055 | |
| 5657487 | JO DEE NAMIE | 15140 COBALT ST NW | | | | ANOKA | MN | 55303 | |
| 5657488 | JO ELLEN MCCLENDON | 1301 COUNTY ROAD 143 | | | | SCOTTSBORO | AL | 35768 | |
| 5657489 | JO FREEMAN | 1573 GRAM SCHOOL RD | | | | GALLIPOLIS | OH | 45631 | |
| 5657490 | JO GALVAN | 8200 BRIDGE BLVD SW APT 6 | | | | ALBUQUERQUE | NM | 87121 | |
| 5657491 | JO GIPSON | 4500 S 25TH ST APT906 | | | | OMAHA | NE | 68107 | |
| 5657492 | JO GLENN | 17479 ROUTE 36 | | | | BROOKVILLE | PA | 15825 | |
| 5657493 | JO GRAHAM | 1300 3RD AVE | | | | ALTOONA | PA | 16602 | |
| 5657494 | JO H LIMON | 4237 CAMBRIDGE | | | | CORPUS CHRISTI | TX | 78415 | |
| 5657495 | JO HAMILTON | 210 WEST 13TH ST | | | | KANNAPOLIS | NC | 28081 | |
| 5657496 | JO HOLBROOK | 11101 W BOWENS MILLS RD | | | | MIDDLEVILLE | MI | 49333 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2360 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657497 | JO HOLLINGSWORTH | 42 BROOKESIDE DR | | | | BREVARD | NC | 28712 | |
| 5657499 | JO KIM | 30 CRANCH STREET | | | | QUINCY | MA | 02169 | |
| 5657500 | JO MCQUEARY | 204 GRANT ST | | | | WALDEN | CO | 80480 | |
| 5657501 | JO NA S GIFTS BY MAIL | 11070 EMERSON RD | | | | APPLE CREEK | OH | 44606 | |
| 5657502 | JO NEARY | 2703 YALE | | | | BUTTE | MT | 59701 | |
| 5657503 | JO PEARL WILLIAMS | 1641 W 106TH ST NONE | | | | LOS ANGELES | CA | 90047 | |
| 5657504 | JO PIUTMAN | 715 N HARRIS RD | | | | YPSILANTI | MI | 48198 | |
| 5657505 | JO ROBERTS | 371 HARRIS LANE | | | | COOKEVILLE | TN | 38501 | |
| 5657506 | JO ROY | 98 GARNETT TER | | | | SAN FRANCISCO | CA | 94124 | |
| 5657507 | JO SARAH | 4190 EAST DANVILLE RD | | | | HILLSBORO | OH | 45133 | |
| 5657508 | JO SEAU | 406 BAKER STREET | | | | WEIRTON | WV | 26062 | |
| 5657509 | JO SILKEN | 1919 ALAMEDA DE LAS PULGAS APT 143 | | | | SAN MATEO | CA | 94403-1280 | |
| 5657511 | JO VAN HARRISON | 674 W43RD PL | | | | GARY | IN | 46408 | |
| 5657512 | JOAB SHERINE | 1311 E CHEROKEE AVE | | | | ENID | OK | 73701 | |
| 5657513 | JOACHIM IMMACULA | 87 BOWEN AVE | | | | MEDFORD | MA | 02155 | |
| 5657514 | JOACHIN SHARON D | 6352 NW 1ST AVE | | | | MIAMI | FL | 33150 | |
| 5657515 | JOALICE COSTAS | PASTILLO CANAS CALLE | | | | PONCE | PR | 00731 | |
| 5657516 | JOAN ANTAL | 535 OCAEN ST | | | | LAHAINA | HI | 96761 | |
| 5657517 | JOAN BAKER | 27071 LAWNWOOD ST | | | | ROSEVILLE | MI | 48066 | |
| 5657518 | JOAN BARE | 5580 KALLAND AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 5657519 | JOAN BEMIS | 30 HIDDEN MEADOW DR | | | | CANDLER | NC | 28715 | |
| 5657520 | JOAN BENEDICT | 1821 SHELBURNE RDG | | | | MARIETTA | GA | 30068 | |
| 5657521 | JOAN BERG | 1243 BIRCH | | | | ST PAUL | MN | 55110 | |
| 5657522 | JOAN BRAGG | PLEASE ENTER YOUR STREET | | | | YUMA | AZ | 85365 | |
| 5657523 | JOAN BROADWATER | 5404 SIDNEY RD | | | | MOUNT AIRY | MD | 21771 | |
| 5657524 | JOAN BURGAN | 4480 FAIRWAYS BLVD | | | | BRADENTON | FL | 34209 | |
| 5657525 | JOAN BUSH | 1821 COLDSPRINGS ROAD | | | | LIVERPOOL | NY | 13090 | |
| 5421450 | JOAN CAMPBELL | 1280 GOGUAC STREET WEST | | | | SPRINGFIELD | MI | 49015 | |
| 5657526 | JOAN CARABALLO | 8584 FAIR RD | | | | STRONGSVILLE | OH | 44149-1225 | |
| 5657527 | JOAN CASWELL | 111 VIRGINIA DR 30 | | | | CENTRALIA | WA | 98531 | |
| 5657528 | JOAN CLARK | 1508 PARKWAY | | | | GREENWOOD | SC | 29646 | |
| 5657529 | JOAN COLON | COND LAGO PLAYA | | | | TOA BAJA | PR | 00939 | |
| 5657530 | JOAN CROPPER | 59 FOREST PARK AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5657531 | JOAN CRUZ | 10400 ROSECRANS | | | | BELLFLOWER | CA | 90706 | |
| 5657532 | JOAN D ACOSTA | P O BOX 1101 | | | | KINGSHILL | VI | 00851 | |
| 5421452 | JOAN DAUENHAUER | 4021 NORTHEAST 6TH COURT | | | | OCALA | FL | 34479 | |
| 5657533 | JOAN DAVIS | 4901 CASTAINT | | | | METAIRIE | LA | 70006 | |
| 5657534 | JOAN DELUCA | 9224 MEADOW VALE | | | | AUSTIN | TX | 78758 | |
| 5657535 | JOAN DIAZLETIER | 6122 N JEFFERSON ST | | | | KANSAS CITY | MO | 64118 | |
| 5657536 | JOAN DICKERSON | 633 WASHINGTON | | | | QUINCY | IL | 62301 | |
| 5657537 | JOAN DOHENY | 613 ROBERGE DR | | | | WESTWOOD | NJ | 07675 | |
| 5421454 | JOAN DROEGE | 7109 DALE AVE | | | | SAINT LOUIS | MO | 63117-2330 | |
| 5657538 | JOAN DUNCAN | 3 PIKE ST | | | | BROMLEY | KY | 41016 | |
| 5657539 | JOAN E ROBLES RIVERA | SEC VILLA PAMPANOS | | | | MOCA | PR | 00716 | |
| 5657540 | JOAN EZELL | 55508 HOUSTON THOMAS RD | | | | FRANKLINTON | LA | 70438 | |
| 5657541 | JOAN FAULKNER | 336 NORTHWEST PARKWAY | | | | AZLE | TX | 76020 | |
| 5657542 | JOAN FLEENER | PO BOX 71 | | | | WALL LAKE | IA | 51466 | |
| 5421456 | JOAN FOWKES | 278 VALLEY VIEW RD | | | | THOMASTON | CT | 06787-1070 | |
| 5657543 | JOAN FRANT | 10741 SW 163STREE | | | | MIAMI | FL | 33157 | |
| 5421458 | JOAN GOOD | 8414 DIVERSEY LOOP | | | | BLACKLICK | OH | 43004 | |
| 5657544 | JOAN GRIFFIN | 38477 TAMIAMI TRL E NONE | | | | OCHOPEE | FL | 34141 | |
| 5657545 | JOAN HARDY | 16 GRAND AVE | | | | TRENTON | NJ | 08609 | |
| 5657546 | JOAN HARVEY | 29339 SUMMERSET DR | | | | SUN CITY | CA | 92586 | |
| 5657548 | JOAN HOLLOWAY | 4656 SCARLET CT NONE | | | | PALMDALE | CA | | |
| 5657549 | JOAN JACKSON | 225 S SABLE BLVD | | | | AURORA | CO | 80012 | |
| 5657550 | JOAN JOHNSEN | 4946 GLEN CASTLE DRIVE | | | | TALLAHASSEE | FL | 32309 | |
| 5657551 | JOAN JONES | 280 SOUTH COMMON ST | | | | LYNN | MA | 01905 | |
| 5449303 | JOAN JOSH | 2564 HOME ACRE DR | | | | COLUMBUS | OH | 43231-1603 | |
| 5657552 | JOAN K JENNEJOHN GAMBIER | 204 LINDSEY LN | | | | ORCHARD PARK | NY | 14127 | |
| 5657553 | JOAN KACHINSKI | 7300 W GRAND | | | | ELMWOOD PARK | IL | 60707 | |
| 5657554 | JOAN KENT | PO BOX 3 | | | | MILTON | NY | 12547 | |
| 5657555 | JOAN KNUTSON | HHC31 BOX 5191 | | | | WASILLA | AK | 99654 | |
| 5657556 | JOAN L HOFFMAN | 22362 STATE ROUTE 22 | | | | EAGLE BRIDGE | NY | 12057 | |
| 5657557 | JOAN LAMBERT | 266 PARK PLACE | | | | WOONSOCKET | RI | 02895 | |
| 5657558 | JOAN LAMMATAO | 303 TAMARAK AVENUE | | | | ESCONDIDO | CA | 92026 | |
| 5657559 | JOAN LANDERS | 104 PROKOP RD | | | | BROADALBIN | NY | 12025 | |
| 4848242 | JOAN LARSON | 113 FROST ST W | | | | SOUTH SAINT PAUL | MN | 55075 | |
| 5657560 | JOAN LAUREANO | RR 6 BOX 6936 | | | | TOA ALTA | PR | 00953 | |
| 5657561 | JOAN LEWIS | 4217 SOUTHEAST CAPITAL STRT | | | | WASHINGTON DC | MD | 20019 | |
| 5657562 | JOAN LITTLE | 4111 PINE RIDGE | | | | BUSHKILL | PA | 18324 | |
| 5657563 | JOAN LUCERO | 1982 ANGELICA CIRCLE | | | | STOCKTON | CA | 95207 | |
| 5657564 | JOAN LUEDKE | 9001 STATE HIGHWAY 7 E NONE | | | | CENTERVILLE | TX | 75833 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657565 | JOAN M BRIGHT | 7720 BERGEN ST | | | | NORFOLK | VA | 23518 | |
| 5657566 | JOAN M STERN | 12755 585TH AVE | | | | WELLS | MN | 56097 | |
| 5657567 | JOAN M ZAFRILLA | HC 07 BOX 23070 | | | | PONCE | PR | 00731 | |
| 5657568 | JOAN MAKOWS | 307 RT 247 | | | | GREEN FEILD | PA | 18407 | |
| 5657569 | JOAN MCLAUGHLIN | 64 TRACK RD | | | | READING | MA | 01867 | |
| 5657570 | JOAN MERSBERG PAE | 1150 N BUFFALO DR APT 1042 | | | | LAS VEGAS | NV | 89128 | |
| 5657571 | JOAN MEYER | 2010 W BROAD AVE APT 53 | | | | ALBANY | GA | 31707 | |
| 5657572 | JOAN MILLER | 414 WATER ST | | | | BALTIMORE | MD | 21202 | |
| 5657573 | JOAN MINOR | 6530 N RAMPART ST | | | | ARABI | LA | 70032 | |
| 5657574 | JOAN MITCHELL | 11324 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104 | |
| 5657575 | JOAN MOLLOY | 409 RUBY STREET | | | | BUCKLIN | MO | 64631 | |
| 5657576 | JOAN MORELL | CAMPO ALEGRE CALLE ROBERTO CLEMENT | | | | PONCE | PR | 00716 | |
| 5657577 | JOAN MUSA | 1802MILLIGANSTSW | | | | DECATUR | AL | 35603 | |
| 5657578 | JOAN NOSER | 1331 20TH AVE NE | | | | ROCHESTER | MN | 55906 | |
| 5657579 | JOAN NUNEZ | HC 71 BOX 7032 | | | | CAYEY | PR | 00736 | |
| 5657580 | JOAN PARKER | 50806 SHADBUSH CT UNIT F | | | | FREDERICK | MD | 21703 | |
| 5657581 | JOAN PERJOWSKI | 6706 N DYSART RD | | | | GLENDALE | AZ | 85307 | |
| 5657582 | JOAN PIZARRO | HC 0 6448 | | | | LOIZA | PR | 00772 | |
| 5657583 | JOAN PLUE | 120 3RD AVE | | | | RENSSELAER | NY | 12144 | |
| 5657584 | JOAN POWDERLY | 1094 COUNTY RD | | | | POCASSET | MA | 02559 | |
| 5657585 | JOAN POWERS | 7 ALMOND ST | | | | BRENTWOOD | CA | 94513 | |
| 5657587 | JOAN REIN | PO BOX 306 | | | | CARVER | MN | 55315 | |
| 5657588 | JOAN RINEBOLD | 406 N WILBUR AVE | | | | SAYRE | PA | 18840 | |
| 5657590 | JOAN ROPER | 349 N BURKE AVE | | | | CONNELL | WA | 99326 | |
| 5657591 | JOAN RUSSO | 50 CENTRAL AVENUE | | | | MILTON | MA | 02186 | |
| 5421464 | JOAN SEGRAVES | 2340 WHEATSLAND | | | | WILLIAMSPORT | PA | 17701 | |
| 5657592 | JOAN SELLS | 717 N SANDUSKY ST LOT 3 | | | | MOUNT VERNON | OH | 43050 | |
| 5657593 | JOAN SHADE | 5705 CHUCKWAGON CIR | | | | KILLEEN | TX | 76542 | |
| 5657594 | JOAN SHUTT | 15010 LITTLE RON RD NONE | | | | CHICO | CA | 95973 | |
| 5657595 | JOAN SUTTON | 362 S ST HWY 207 | | | | RUSH | KY | 41168 | |
| 5657596 | JOAN TAISEY | 34287 TEDDY AVE NE | | | | ALBANY | OR | 97322 | |
| 5657597 | JOAN THOMAS | 1685 HICKORY HILL DR | | | | EAGAN | MN | 55122 | |
| 5657598 | JOAN TIBBS | 20940 BIG WOODS RD | | | | DICKERSON | MD | 20842 | |
| 5657599 | JOAN TORRES | COND TOMAS VILLE PARK CALLE NEPONE | | | | CAROLINA | PR | 00987 | |
| 5657600 | JOAN TWIGG | 419312 HIGHWAY 20 | | | | CUSICK | WA | 99119 | |
| 5657601 | JOAN VELASCO | 14411 VOSE ST | | | | VAN NUYS | CA | 91405 | |
| 5657602 | JOAN WALKER | 4825 NW 6 CT | | | | FT LAUDERDALE | FL | 33317 | |
| 5657603 | JOAN WEED | 77070 CAPAC RD | | | | ARMADA | MI | 48005 | |
| 5657604 | JOAN WELLS | 2707 26TH ST | | | | SLAYTON | MN | 56172 | |
| 5657605 | JOAN WHALEN | 10606 MAHOGANY CT | | | | WALDORF | MD | 20601 | |
| 5657606 | JOAN WILLIAMS | 2436 PEACH ORCHARD ROAD | | | | SUMPTER | SC | 29145 | |
| 5421468 | JOAN YATES | 16728 HURON ST | | | | ACCOKEEK | MD | 20607 | |
| 5657606 | JOAN ZAYAS | 182 OAKS ST | | | | HOLYOKE | MA | 01040 | |
| 5657607 | JOANA ADAMS | 3715 PIEDMONT RD | | | | PENSACOLA | FL | 32503 | |
| 5657608 | JOANA ALONZO | 701 E TULANE | | | | LUBBOCK | TX | 79403 | |
| 5657609 | JOANA CILIA | 921 SOUTH CITRON ST | | | | ANAHEIM | CA | 92805 | |
| 5657610 | JOANA GONZALEZ | 1906 RUSHING MEADOW LN | | | | HOUSTON | TX | 77089 | |
| 5657611 | JOANA IBARRA | 3506 WEST REYNOLDS STREET | | | | PLANT CITY | FL | 33563 | |
| 5657612 | JOANA KIZER | 19749 EVERHILL AVE | | | | FARMINGTON | MN | 55024 | |
| 5657613 | JOANA PITRE | 3140 HAMILTON CHURCH RD APT 501 | | | | ANTIOCH | TN | 37013 | |
| 5657614 | JOANA QUILLO | 1736 N EMERALD BAY | | | | PALATINE | IL | 60074 | |
| 5657615 | JOANA SANTOS | GOLDEN VIEW EDF 1 APT8 | | | | PONCE | PR | 00728 | |
| 5657616 | JOANAJOEL ALICEA | PMB 773 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5421472 | JOANANN BOLIAK | 10 GARDEN STREET | | | | SOUTH RIVER | NJ | 08882 | |
| 5657617 | JOAND D BUTTS | 4989 COUNTY HIGHWAY | | | | BLOUNTSVILLE | AL | 35031 | |
| 5657618 | JOANEE DOERR | 585 GOODYEAR AVE | | | | BUFFALO | NY | 14211 | |
| 5657619 | JOANEE MASON | 6249 ALEXANDER ST APT E | | | | NORFOLK | VA | 23513 | |
| 5421474 | JOANIBER VELEZ VARGAS | URB VILLAS DEL ENCANTO | H8 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 5657620 | JOANIE BARKER | 5007 ELM HAVEN CIRCLE | | | | CROSS LANES | WV | 25313 | |
| 5657621 | JOANIE KIP BARKER | 5007 ELM HAVEN CIRCLE | | | | CROSS LANES | WV | 25313 | |
| 5657622 | JOANIE MCGOWAN | 351 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5657623 | JOANIE RAGAN | 515 LYON ST | | | | WARSAW | IN | 46580 | |
| 5657624 | JOANIE ROSCAMP | 460 RIM ROCK RD | | | | NIPOMO | CA | 93444 | |
| 5657625 | JOANMARIE SINGLETON | 5465 CURRY FORD RD | | | | ORLANDO | FL | 32812 | |
| 5421476 | JOANN & KIM LITTLE | 2115 LORRAINE AVE | | | | JOLIET | IL | 60433 | |
| 5657626 | JOANN ALBIDREZ | 1804 MAIN ST | | | | RIVERSIDE | CA | 92501 | |
| 5657627 | JOANN ALEXANDER | 5 BRANDLE LN | | | | SAVANNAH | GA | 31405 | |
| 5657628 | JOANN ALVARADO | 1633 SAN CARLOS ST | | | | SELMA | CA | 93662 | |
| 5657629 | JOANN ANGERMAN | 56730 404TH AVE | | | | MAZEPPA | MN | 55956 | |
| 5657631 | JOANN ATWATER | 25130 SATWORTH DR | | | | EUCLID | OH | 44117 | |
| 5657632 | JOANN BAILEY | 8219 S MORGAN | | | | CHGO | IL | 60620 | |
| 5657633 | JOANN BAUM | 13948 EMERALD RIGDE | | | | HOPKINS | MN | 55305 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657634 | JOANN BELLONE | 98 DEBORAH DR NONE | | | | EAST HARTFORD | CT | 06118 | |
| 5657635 | JOANN BETTY MANTHE GUTTIEREZ | 937 12 SEVENTH ST | | | | NORCO | VA | 92860 | |
| 5657636 | JOANN BISHOP | 1930 MOUNT MORIAH RD | | | | PELL CITY | AL | 35125 | |
| 5657637 | JOANN BLANKENSHIP | 25500 COUNTRY CLUB BLVD | | | | NORTH OLMSTED | OH | 44070 | |
| 5657638 | JOANN BOZEMAN | P O BOX 910 | | | | WASHINGTON | LA | 70589 | |
| 5657639 | JOANN BRIGGS | 229 INDIANA | | | | TOLEDO | OH | 43604 | |
| 5657640 | JOANN BROWN | 4433 W 120TH ST APT 208 | | | | HAWTHORNE | CA | 90250-2978 | |
| 5657641 | JOANN BROWNING | 1700 WAGGONER | | | | EVANSVILLE | IN | 47714 | |
| 5657642 | JOANN BUTLER | 7853 SKYCREST TRLR APT 1824 | | | | INDPLS | IN | 46214 | |
| 5657643 | JOANN CAPERS | 4586 FERNBANK DR SW | | | | ATLANTA | GA | 30331 | |
| 5657644 | JOANN CEDILLO | 2135 VAN NESS AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5657645 | JOANN CHARLES | 1200 CAMBRIDGE DR | | | | LAPLACE | LA | 70068 | |
| 5657646 | JOANN CHISLEY | 405 37TH PL 202 | | | | WASHINGTON | DC | 20019 | |
| 5657647 | JOANN CLARK | PO BOX 78 | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5657648 | JOANN COUNCIL | P O BOX 227 | | | | WHITE OAK | NC | 28399 | |
| 5657649 | JOANN CRAVENER | 3796 ST RT 322 | | | | WILLIAMSFIELD | OH | 44093 | |
| 5421478 | JOANN CROSBY | 3142 CAMELOT COVE | | | | MEMPHIS | TN | 38118 | |
| 5657650 | JOANN CRUM | 3571 CLEARBROOK | | | | MEMPHIS | TN | 38118 | |
| 5657651 | JOANN CUMMINS | 5750 S CHARRO LANE | | | | HEREFORD | AZ | 85615 | |
| 5657652 | JOANN DALRYMPLE | 6668 S GILMORE RD | | | | MOUNT PLEASANT | MI | 48858 | |
| 5657653 | JOANN DAVIS | 2609 SERIGNY DR | | | | MOBILE | AL | 36605 | |
| 5657654 | JOANN DELPRETE | 907 LINWOOD AVE SW | | | | CANTON | OH | 44708 | |
| 5657655 | JOANN DUCKETT | 15169 REGINA AVE | | | | BRANDYWINE | MD | 20613 | |
| 5657657 | JOANN ELAM | PO BOX 1762 | | | | MCCORMICK | SC | 29835 | |
| 5657658 | JOANN F ALLAIN | 5 WILBUR AVE | | | | ACUSHNET | MA | 02743 | |
| 5657659 | JOANN FAUCI | 2922 MALLARD PORT | | | | NAZ | PA | 18064 | |
| 5657660 | JOANN GARLAND | 451 WADE RD | | | | SPARTA | TN | 38583 | |
| 5657661 | JOANN GARZA | 10523 COUNTY ROAD 2349 | | | | SINTON | TX | 78387 | |
| 5449304 | JOANN GLASSMAN | 6415 OLD PLANK RD TRLR 37 | | | | CHARLOTTE | NC | 28216-2580 | |
| 5657662 | JOANN GORDON | 726 S YORK AVE | | | | ROCK HILL | SC | 29730 | |
| 5657663 | JOANN GREGOLI | 19 DAVID DR | | | | AUGUSTA | NJ | 07822 | |
| 5657664 | JOANN HARRIS | 3213 MEADOR RD | | | | JONESBORO | AR | 72401-6477 | |
| 5657665 | JOANN HAWKINS | 4505 OLD BATTLEGROUND RD | | | | GREENSBORO | NC | 27410 | |
| 5657666 | JOANN HAYWOOD | 4630 BENITEAU ST | | | | DETROIT | MI | 48214 | |
| 5657667 | JOANN HENRY | 732 YARSA BLVD B | | | | AUSTIN | TX | 78748 | |
| 5657668 | JOANN HERNANDEZ | 19311 LEAL ST | | | | SAN ANTONIO | TX | 78221 | |
| 5657669 | JOANN HERRERA | 4189 SO ZEUS DRIVE 6260 WEST | | | | WEST VALLEY CITY | UT | 84128 | |
| 5657670 | JOANN HOFFMAN | 24 WEER CIRCLE | | | | WILMINGTON | DE | 19808 | |
| 5657671 | JOANN ISAAC | 1217 TWIN LAKES AVE | | | | NOKOMIS | FL | 34275 | |
| 5657672 | JOANN JOHNSON | PO BOX 283 | | | | ADVANCE | NC | 27006 | |
| 5657673 | JOANN JONES | 320 FARWOOD RD | | | | WYNNEWOOD | PA | 19096 | |
| 5657674 | JOANN KING | 2871 LAKE ST | | | | LAKE STATION | IN | 46405 | |
| 5657675 | JOANN KOCOGLU | 3107 SAVANNAH EAST SQ | | | | LEWES | DE | 19958 | |
| 5657676 | JOANN KRELL | 41322 MERRIWOOD DR | | | | HEMET | CA | 92544 | |
| 5657677 | JOANN KRUSE | 6378 FAIRDALE DR LOT 4 | | | | CAMBRIDGE | OH | 43725 | |
| 5657678 | JOANN LANZ | 2808 WINCHESTER CT NONE | | | | STOCKTON | CA | 95209 | |
| 5657679 | JOANN LITTLES | 7007 FAIRWOOD RD NONE | | | | HYATTSVILLE | MD | | |
| 5657680 | JOANN MALLARD | 1412 KIRKLAND AVE | | | | NASHVILLE | TN | 37206 | |
| 5657681 | JOANN MASON | 24995 ARBUTUS RD | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5657682 | JOANN MAYS | 4507 MILL PLACE CT | | | | COLUMBUS | GA | 31907 | |
| 5657683 | JOANN MCCLURE | 3725 NUMERATOR DR | | | | NORTH BEND | OH | 45052 | |
| 5657684 | JOANN MCCULLOUGH | 1707 GRANDVIEW AVE | | | | GLENDALE | CA | 91201 | |
| 5657685 | JOANN MCGIRT | 7113 RED SPRINGS RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5657686 | JOANN MCGOWAN | 257 BAY VIEW AVE | | | | CRANSTON | RI | 02905 | |
| 5657687 | JOANN MILLER | 597 SANDERS DAVIS RD | | | | NEWNAN | GA | 30265 | |
| 5657688 | JOANN MONTOIS | 9 STONE BARN RD | | | | ROCHESTER | NY | 14624 | |
| 5657689 | JOANN MOORE | 14902 WINTERWIND DR | | | | TAMPA | FL | 33624 | |
| 5657690 | JOANN MORREWALE | 241 CHURCH ST | | | | RAYNHAM | MA | 02767 | |
| 5421480 | JOANN MOUNT | 88 TECUMSEH TRAIL | | | | BROWNS MILLS | NJ | 08015 | |
| 5657691 | JOANN MUSGRAVE | 1526 MILEGROUND RD | | | | MORGANTOWN | WV | 26505 | |
| 5657692 | JOANN NAVARRO | 839 MREIDA | | | | EAGLE PASS | TX | 75006 | |
| 5657693 | JOANN NELSON | 1602S SPAULDING AVE | | | | MARKHAM | IL | 60428 | |
| 5657694 | JOANN ODONNELL | 200 DAVID BR | | | | BRYN MAWR | PA | 19010 | |
| 5657695 | JOANN OLIVAREZ | PO BOX 1161 | | | | BARROW | AK | 99723 | |
| 5657696 | JOANN PEARSON | 225 S MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5657697 | JOANN PHILLIPS | 4801 E SAHARA AVE APT 190 | | | | LAS VEGAS | NV | 89104 | |
| 5657698 | JOANN POWELL | 204 GENEVA AVE | | | | SILVER SPRING | MD | 20910 | |
| 5657699 | JOANN PRIESTER | 5303 NORTHFIELD RD | | | | BEDFORD | OH | 44146 | |
| 5421482 | JOANN REDBURE | 311 WEST WASHINGTON AVENUE | | | | HOMEDALE | ID | 83628 | |
| 5657700 | JOANN RICHARDSON | 30TH WOODLAND | | | | CLEVELAND | OH | 44104 | |
| 5657701 | JOANN RIVERA | 8217 SUN SPRING CIR | | | | ORLANDO | FL | 32825 | |
| 5657702 | JOANN RODRIGUEZ | 4358 BUCKSKIN DR | | | | ANTIOCH | CA | 94561 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657703 | JOANN RUSS | 4111 REESE RD | | | | COLUMBUS | GA | 31907 | |
| 5657704 | JOANN SACCOCCIA | 133 3RD ST | | | | WEST WARWICK | RI | 02893 | |
| 5657705 | JOANN SHAILOW | 3202 CHURCH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5657706 | JOANN SHIRLEY | 2500 QUARTERS | | | | POWDERSPRINGS | GA | 30157 | |
| 5657707 | JOANN TAYLOR | 1528 STRIKER STREET | | | | BALTIMORE | MD | 21217 | |
| 5657708 | JOANN THOMAS | 3826 PANORAMA AVE NW | | | | ROANOKE | VA | 24017 | |
| 5657709 | JOANN TINKER | 313 CAVALCADE DR | | | | HARRISON | OH | 45030 | |
| 5657710 | JOANN TORTICE | PO BOX 517 | | | | MC NARY | AZ | 85930 | |
| 5421484 | JOANN TRENARY | 1510 CROSSGATE DR | | | | LAWRENCE | KS | 66047 | |
| 5657711 | JOANN VERGINE | 864 KINGS RD | | | | SCHENECTADY | NY | 12303 | |
| 5657712 | JOANN VOLKER | 1951 MARION RD SE | | | | ROCHESTER | MN | 55904 | |
| 5657713 | JOANN WALKER | 1978 THELMA DR | | | | LAKE ALFRED | FL | 19124 | |
| 5657714 | JOANN WARD | 120 LAKEWOOD RD | | | | COLUMBUS | MS | 39705 | |
| 5657715 | JOANN WATFORD | 3675 CHAPMAN WAY APT 503D | | | | COLUMBUS | GA | 31903 | |
| 5657716 | JOANN WEST | 3937 BLAACK POOL WAY | | | | RNCH CORDOVA | CA | 95670 | |
| 5657717 | JOANN WILLITS | 2103 180TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5657718 | JOANN ZUBERI | 3322 TUXEDO AVE | | | | PARMA | OH | 44134 | |
| 5657719 | JOANNA ACOSTA | PO BOX 432 CHAMBERINO | | | | CHAMBERINO | NM | 88048 | |
| 5657720 | JOANNA ADKINS | 1973 JORDAN CRK RD | | | | ELKVIEW | WV | 25071 | |
| 5657721 | JOANNA ALTAGRACIA | 38 CORNW CIRCLE DRIVE | | | | SCRANTON | PA | 18505 | |
| 5657722 | JOANNA AMEN | 332 TERRI DR 5 | | | | LOVELAND | CO | 80537 | |
| 5657723 | JOANNA CAMPBELL | 1756 SE 29TH TER | | | | TOPEKA | KS | 66605 | |
| 5657724 | JOANNA CASTELLANOS | PO BOX 706 EHRENBERG | | | | EHRENBURG | AZ | 85334 | |
| 5657725 | JOANNA COATES | 19 ELCON DR | | | | CHICOPEE | MA | 01013 | |
| 5657726 | JOANNA COSTELLO | 178 VALLEY FORGE CIR | | | | ELYRIA | OH | 44035 | |
| 5657728 | JOANNA CUNNINGHAM | 1011 HAMILTON ST | | | | BREWTON | AL | 36426 | |
| 5657729 | JOANNA E RODRIGUQEZ | 8 HQENSHAQW ST | | | | WORCESTER | MA | 01603 | |
| 5449305 | JOANNA EPPARD | 3132 W ACAPULCO LN | | | | PHOENIX | AZ | 85053-4876 | |
| 5657730 | JOANNA FERREL | 921 ENGLISH HEATHER DRIVE | | | | LAS VEGAS | NV | 89011 | |
| 5657731 | JOANNA FLORES | 2626 N SELLEND AVE | | | | FRESNO | CA | 93722 | |
| 5657732 | JOANNA FRANK | 113 GARDENS DR | | | | POMPANO BEACH | FL | 33069 | |
| 5657733 | JOANNA GARCIA | 14 DAVIS AVE | | | | VERNON | CT | 06066 | |
| 5657734 | JOANNA HODERS32 | 532 CHURCH ALLEY | | | | CHESTERWV | WV | 26034 | |
| 5657735 | JOANNA HOGAN | 2145 129TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| 5657736 | JOANNA HOLLAND | 3421 BARNETTS RD | | | | PROVDENCE FRG | VA | 23140 | |
| 5657737 | JOANNA JACKSON | 123 PORTSMOUTH RD | | | | GALLIPOLIS | OH | 45631 | |
| 5657739 | JOANNA KELLOM | 17480 MACKAY ST | | | | DETROIT | MI | 48212 | |
| 5657740 | JOANNA KILLEBREW | 920 BENTLEY STREET | | | | HOPKISNVILLE | KY | 42240 | |
| 5657741 | JOANNA LICATA | 121 LINCOLN PLACE | | | | MASSAPEQUA | NY | 11758 | |
| 5657742 | JOANNA M HUNT | 20805 HIGHWAY 11 NORTH | | | | MONTICELLO | GA | 31064 | |
| 5657743 | JOANNA MALDONADO | 619 SAN PATRICIO | | | | TAFT | TX | 78390 | |
| 5657744 | JOANNA MATEO | 3905 W 21ST ST | | | | CLEVELAND | OH | 44109 | |
| 5657745 | JOANNA MATTOS | PO BOX 1237 | | | | KEKAHA | HI | 96752 | |
| 5657746 | JOANNA MOORE | 715 S BARLOW | | | | WICHITA | KS | 67207 | |
| 5657747 | JOANNA MORALES | 7132 E 18TH ST | | | | TUCSON | AZ | 85710 | |
| 5657748 | JOANNA MORRIS | JOESPH MORRIS812 S 33RD | | | | TEMPLE | TX | 76504 | |
| 5657749 | JOANNA ORTIZ | SAN JUAN | | | | SAN JAUN | PR | 00915 | |
| 5657750 | JOANNA PENNYCOOK | 4909 N WINERY CIR APT 101 | | | | FRESNO | CA | 93726-1531 | |
| 5657751 | JOANNA PEREZ | 4157 N F ST | | | | SAN BERNARDIN | CA | 92407 | |
| 5657752 | JOANNA PERRY | 1221 ALICE ST | | | | WAYCROSS | GA | 31501 | |
| 5657753 | JOANNA PRICE | 10231 BLAISDELL AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5657754 | JOANNA RIOS | 452 HUNTER AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5657755 | JOANNA ROBERTS | 18045 HIGHSTREAM DR | | | | GERMANTOWN | MD | 20878 | |
| 5657756 | JOANNA RODRIGUEZ | 3111 ROSA ST | | | | MERCEDES | TX | 78570 | |
| 5657757 | JOANNA ROSS | 1370 SNOWCREEK DRIVE | | | | LAYTON | UT | 84040 | |
| 5657758 | JOANNA ROZIER | 40W310 GUTHRIE CT | | | | HAMPSHIRE | IL | 60140 | |
| 5421488 | JOANNA SAMUEL | PO BOX 10447 | | | | KINGSHILL | VI | 00851 | |
| 5657759 | JOANNA SAVEDRA | 7041 S EMERALD | | | | CHICAGO | IL | 60629 | |
| 5657760 | JOANNA SELLARS | 4564 BROOKHAVEN RD | | | | MACON | GA | 31206 | |
| 5657761 | JOANNA SILVA | 911009 OPAEHENA STREET | | | | EWA BEACH | HI | 96793 | |
| 5657762 | JOANNA SMITH | 19547 GREGGSVILLE RD | | | | PURCELLVILLE | VA | 20132 | |
| 5657763 | JOANNA SOLORIO | 4909 NORTH BACKER AVE APT | | | | FRESNO | CA | 93703 | |
| 5657764 | JOANNA SPIERS | 6743 ROBERTS AVE | | | | BALTIMORE | MD | 21222 | |
| 5657765 | JOANNA TAKES | 10502 GRANT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5657766 | JOANNA THOMAS | 525 E BUFFALO STREET | | | | FAIRMONT | OK | 73736 | |
| 5657767 | JOANNA VILLALBA | 5713 NW 57TH AVE UNIT 304 | | | | JOHNSTON | IA | 50131 | |
| 5657768 | JOANNA WRIGHT | 1562 SUNDALE AVE | | | | DAYTON | OH | 45406 | |
| 5657769 | JOANNA YARBERRY | 3301 BEECH | | | | TEXARKANA | AR | 71854 | |
| 5657770 | JOANNA Z PERRY | 1221 ALICE ST | | | | WAYCROSS | GA | 31501 | |
| 5421491 | JOANNE & EDWARD FLAMIK | 2701 RIVER FOREST COURT | | | | BEDFORD | TX | 76021 | |
| 5657771 | JOANNE AGUAYO | 781 MARION OAKS PASS | | | | OCALA | FL | 34473 | |
| 5657772 | JOANNE ALCALA | 196 LANE ROAD | | | | EARLIMART | CA | 93219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657773 | JOANNE ALLISON | 900 INTERNATIONAL PARKWAY | | | | FORT LAUDERDALE | FL | 33325 | |
| 5657774 | JOANNE AMAND WIGGINS BALCH | 3501 58TH AVE NORTH | | | | STPETE | FL | 33714 | |
| 5657775 | JOANNE AUSTIN | 154 VETERAN HILL ROAD | | | | HORSEHEADS | NY | 14845 | |
| 5657776 | JOANNE BERNASCONI | 16444 DAVIS CR | | | | LEMOORE | CA | 93245 | |
| 5657777 | JOANNE BISHOP | 2108 DELHI NE | | | | HOLT | MI | 48842 | |
| 5657778 | JOANNE BRABAZON | MOTHER | | | | LANCASTER | PA | 17601 | |
| 5657779 | JOANNE BURTNER | 2881 CLAY PIKE | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5657780 | JOANNE BUSSEY | 115 STORM CT | | | | BEECH ISLAND | SC | 29842 | |
| 5657781 | JOANNE C KOONRAD | 213 SOUTH MAIN ST | | | | ASHLEY | PA | 18706 | |
| 5421493 | JOANNE C TORK | RECREACRES MOBILE HOME PARK 1540 TORUN ROAD - LOT 5 OFFI | | | | STEVENS POINT | WI | | |
| 5657782 | JOANNE CABRERA | CALLE 10 S R 19 | | | | FAJARDO | PR | 00738 | |
| 5657783 | JOANNE COLBURN | 9927 WEST AUDREY DR | | | | SUN CITY | AZ | 85351 | |
| 5657784 | JOANNE COLEMAN | 5786 RAILROAD AVE | | | | ELKRIDGE | MD | 21075 | |
| 5657785 | JOANNE CORNELIUS | 422 BAKER ST | | | | JAMESTOWN | NY | 14701 | |
| 5657786 | JOANNE COUTURE | 18 MAGNOLIA ST | | | | PAWTUCKET | RI | 02860 | |
| 5657787 | JOANNE DALLAS | 203 BAILEY WAY | | | | LAGRANGE | GA | 30241 | |
| 5657788 | JOANNE DIGGS | 2049 BARNSBRO RD APT N4 | | | | BLACKWOOD | NJ | 08012 | |
| 5657789 | JOANNE DOSS | 5560 ACKERFIELD | | | | LONG BEACH | CA | 90805 | |
| 5657790 | JOANNE E LEE | 4841 W 95TH ST | | | | INGLEWOOD | CA | 90301 | |
| 5657791 | JOANNE ENRIQUEZ | PO BOX 1595 | | | | SACATON | AZ | 85147 | |
| 5657793 | JOANNE FLEMONS | PO BOX 491 | | | | BARTLESVILLE | OK | 74001 | |
| 5657794 | JOANNE FLOWERS | 9542 S CAMPBELL AVE | | | | CHICAGO | IL | 60805 | |
| 5657795 | JOANNE FOLEY | 122 SHERWOOD CT | | | | OZARK | AL | 36360 | |
| 5657796 | JOANNE FORAKER | 9 WEST 4TH ST | | | | BRIDGEPORT | PA | 19405 | |
| 5657797 | JOANNE FORTUNE | 42 OXEYE TRIAL | | | | NARRAGANSETT | RI | 02882 | |
| 5657798 | JOANNE GAINES | 304 JACKSON ST | | | | WARRENTON | VA | 20186 | |
| 5657799 | JOANNE GARCIA | 23537 ANZA AVE APT E | | | | TORRANCE | CA | 90505 | |
| 5657801 | JOANNE GROSS | 1104 HALSEY STREET | | | | BROOKLYN | NY | 11207 | |
| 5657802 | JOANNE GUTIERREZ | 7493 KAYBAILEY ROAD | | | | LAREDO | TX | 78043 | |
| 5657803 | JOANNE HARRIGAN | 5327 85TH AVE 104 | | | | NEW CARROLTON | MD | 20784 | |
| 5657804 | JOANNE HENDRIGAN | 13 BROOKVILLE AVE | | | | BROCKTON | MA | 02302 | |
| 5657805 | JOANNE HILL | 13404 BANGOR AVE | | | | GARFIELS HTS | OH | 44125 | |
| 5657806 | JOANNE HODGES | 1815 OLDSTEAD DRIVE APT 223 A | | | | WATERTOWN | NY | 13601 | |
| 5657807 | JOANNE JEAN | 640 GREENVIEW ST | | | | ALBERTVILLE | AL | 35950 | |
| 5657808 | JOANNE JOANNE | 2292 SURREY TRL | | | | COLLEGE PARK | GA | 30349 | |
| 5657809 | JOANNE JOHNSON | 16088 203RD ST | | | | LITTLE FALLS | MN | 56345 | |
| 5657810 | JOANNE JONES | 7411 NORMANDIE | | | | HAZELWOOD | MO | 63042 | |
| 5657811 | JOANNE KING | 224 EASTWARD DRIVE | | | | SALISBURY | MD | 21804 | |
| 5657812 | JOANNE LAO | 1376 WILLOWBROOK MALL | | | | HOUSTON | TX | 77070 | |
| 5657813 | JOANNE LOPEZ | 73 MINNA AVE 2ND FL | | | | AVENEL | NJ | 07001 | |
| 5657814 | JOANNE LOSHARK | 230 W MAGNET ST | | | | AKRON | OH | 44319 | |
| 5657815 | JOANNE M KOBUS | 6 WORTHINGTON RD | | | | COLUMBIA | NJ | 07832 | |
| 5657816 | JOANNE MARSMAN | 10675 AQUARIUS DR NE | | | | ROCKFORD | MI | 49341 | |
| 5657817 | JOANNE MARTINO | 258 LEXINGTON AVE | | | | NORTH PROVIDENCE | RI | 02904-3117 | |
| 5657818 | JOANNE MCBRIARTY | 1851 RIDGEFIELD AVE | | | | ALGONQUIN | IL | 60102 | |
| 5657819 | JOANNE MCCOWEN | 4908 E 40TH PL | | | | KANSAS CITY | MO | 64130 | |
| 5657820 | JOANNE MCDONALD | 9351 73RD ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 5657821 | JOANNE MENDOZA | 2231 7TH ST | | | | HUGHSON | CA | 95326 | |
| 5657822 | JOANNE MERATI | 711 TORRINGFORD EAST ST | | | | TORRINGTON | CT | 06790 | |
| 5657823 | JOANNE MERCADO | 2619 BELLEVUE WAY | | | | PALMDALE | CA | 93550 | |
| 5657824 | JOANNE MOORE | 684 AQUA VISTA DRIVE APT A | | | | NEWPORT NEWS | VA | 23607 | |
| 5657825 | JOANNE MORRISON | 439 SOUTH JAMESPORT AVE | | | | JAMESPORT | NY | 11947 | |
| 5657826 | JOANNE NASH | 7106 RIVER DRIVE RD | | | | BALTIMORE | MD | 21219 | |
| 5657827 | JOANNE NICHOLSON | 22 CHESTNUT WAY | | | | SALISBURY | MD | 21804 | |
| 5657828 | JOANNE NIEVES | RR 6 BOX 9592 | | | | SAN JUAN | PR | 00926 | |
| 5657829 | JOANNE NOEL | 211 N CEDAR LN | | | | UPPER DARBY | PA | 19082 | |
| 5657830 | JOANNE PARISI | 967 CAMPBELL | | | | JOLIET | IL | 60435 | |
| 5421495 | JOANNE PARISI | 967 CAMPBELL | | | | JOLIET | IL | 60435 | |
| 5657831 | JOANNE PATTERSON | 2532 MAY AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5657832 | JOANNE PEREZ | 219 N MILTON DR | | | | SAN GABRIEL | CA | 91775 | |
| 5657833 | JOANNE PEZZELLA | 104 N JACKSON AVE | | | | WENONAH | NJ | 08090 | |
| 5657834 | JOANNE PHILLIPS | 1889 RONALD RD | | | | AKRON | OH | 44312 | |
| 5657835 | JOANNE PIERCE | 649 DANIELSON PIKE | | | | N SCITUATE | RI | 02857 | |
| 5657836 | JOANNE PUGH | 224 BURNETTE AVE NW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5657837 | JOANNE PULFORD | 122 2ND ST SW | | | | CHISHOLM | MN | 55719 | |
| 5657838 | JOANNE RAGLAND | 13550 S SHORE DR APT 308 | | | | STERLING HEIGHTS | MI | 48312 | |
| 5657839 | JOANNE RICHARDS | 10 HOMESTEAD AVE | | | | CRANSTON | RI | 02920 | |
| 5421497 | JOANNE RIXEY | 3015 CROSSINGS DRIVE | | | | BIRMINGHAM | AL | 35242 | |
| 5657841 | JOANNE ROCHELLE | 215 WILLIAMBURGH PKW 9-103 | | | | JACKSONVILLE | NC | 28546 | |
| 5657842 | JOANNE RODGERS | 4924 N GRANDVIEW CHURCH RD | | | | VINE GROVE | KY | 40175 | |
| 5657843 | JOANNE RUPAR | 1530 BERRYWOOD CT | | | | SHEBOYGAN | WI | 53081 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657844 | JOANNE SANDS | 13648 HEATHER HILLS DR | | | | BURNSVILLE | MN | 55337 | |
| 5657845 | JOANNE SATTER | 7480 WEST CIR NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5657846 | JOANNE SCHNELBACH | PO BOX 153 | | | | SLOVAN | PA | 15078 | |
| 5657847 | JOANNE SHAMBLY | 435 EUREKA LOOP | | | | NEWPORT NEWS | VA | 23601 | |
| 5657848 | JOANNE SMIDT | 418 WABASHA AVE | | | | ST CHARLES | MN | 55972 | |
| 5657850 | JOANNE STANFORD | 7830 TAFT STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5657851 | JOANNE STANLEY | 4318 LEMOYNE | | | | OAK PARK | IL | 60302 | |
| 5657852 | JOANNE TARABULA | 213 LAKEWOOD CT | | | | LEH | NJ | 08087 | |
| 5657853 | JOANNE TAYLOR | 7316 CEDAR LAKE RD S APT | | | | MINNEAPOLIS | MN | 55426 | |
| 5657854 | JOANNE TOGSALA | 1321 ARDEN ST | | | | LAS VEGAS | NV | 89104 | |
| 5657855 | JOANNE VANCE | 2937 LOUELLA AVE | | | | DAYTON | OH | 45408 | |
| 5657856 | JOANNE WALL | 14 VILLANOVA DR | | | | ENGLISHTOWN | NJ | 07726 | |
| 5421500 | JOANNE WOLFRUM | 231 S OHIOVILLE RD | | | | NEW PALTZ | NY | 12561 | |
| 5657857 | JOANNE WROBEL | 508 HILLSIDE AVE | | | | HOLYOKE | MA | 01040 | |
| 5421502 | JOANNE YOUNG | 2313 FOLIAGE OAK TER | | | | OVIEDO | FL | 32766 | |
| 5657858 | JOANNIE CORTEZ | ALTURAS DE FLAMBOYAN CALLE A G-22 | | | | BAYAMON | PR | 00959 | |
| 5657859 | JOANNIE VALENTIN | BARRIO ANCONES CARR 3 KM1308 | | | | ARROYO | PR | 00714 | |
| 5657860 | JOANNIS KYRIACOU | 79 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5657861 | JOANNIT RODRIGUEZ | PO BOX 396 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5657862 | JOANNN MATHENY | 401 WEST WASHING ST APARTMENT 1 | | | | LISBON | OH | 44432 | |
| 5657863 | JOANNQ STOLBERG | 1427 D ST | | | | EUREKA | CA | 95503 | |
| 5657864 | JOANOU JACQUE | 13034 W RANCO SANTA FE | | | | AVONDALE | AZ | 85392 | |
| 5657865 | JOAO LIMA | 250 RENEY ST NONE | | | | FALL RIVER | MA | 02723 | |
| 5657866 | JOAO TEIXEIRA | 1380 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5657867 | JOAQUIM ANTONIO | 238 MORDIMAR LANE | | | | LANDER | WY | 82520 | |
| 5657868 | JOAQUIM DASILVA | 40 SAYLES HILL RD | | | | MANVILLE | RI | 02838 | |
| 5657869 | JOAQUIM VASCONCELOS | 226 CLAREMONT AVE | | | | MOUNT VERNON | NY | 10552 | |
| 5657870 | JOAQUIMA DYER | 6619 BRANCHWATER WAY | | | | CITRUS HTS | CA | 95621 | |
| 5657871 | JOAQUIN BELTRAN | 8444 LEXINGTON RD | | | | DOWNEY | CA | 90241 | |
| 5421504 | JOAQUIN DACRUZ | 88 BUNGAY RD | | | | SEYMOUR | CT | 06483 | |
| 5657872 | JOAQUIN GONZALEZ | N3704CTY P | | | | RUBICON | WI | 53078 | |
| 5421506 | JOAQUIN HOLLOWAY | 2206 DE KRUIF COURT | | | | MOBILE | AL | 36617 | |
| 5657873 | JOAQUIN RIVERA RUBIO | EXT LAS FLORES 12 CALLE 5 | | | | JUANA DIAZ | PR | 00795 | |
| 5657874 | JOAQUIN RUIZ | HC 2 BOX 15203 | | | | COMERIO | PR | 00782 | |
| 5657875 | JOAQUIN SALGADO | 1314 E NORMANDY PL | | | | SANTA ANA | CA | 92701 | |
| 5657876 | JOAQUIN SERENA | PO BOX 3272 | | | | SELLS | AZ | 85634 | |
| 5657877 | JOAQUIN SOTO | 3745 MUIR ST | | | | RIVERSIDE | CA | 92503 | |
| 5657878 | JOATHAN T HARRIS | 3052 CLAIREMONT DR | | | | SAN DIEGO | CA | 92117 | |
| 5657879 | JOATHELLET RUEDOS | 6 WINSOR ST APT 5 | | | | JAMESTOWN | NY | 14701 | |
| 5657881 | JOB GUIFARRO | 1907 JASPER AVE | | | | BATON ROUGE | LA | 70810 | |
| 5657882 | JOB KAREN | 2400 ANTLIA DR NONE | | | | ORLANDO | FL | 32828 | |
| 5657883 | JOB MARIN | 4718 JANICE DR | | | | MISSION | TX | 78574 | |
| 5657884 | JOB PEREZ | 41 HAMPSHIRE ST | | | | LOWELL | MA | 01854 | |
| 5657885 | JOB RITE MOWER LLC | 5982 STATE ROAD | | | | PARMA | OH | 44134 | |
| 5657886 | JOBE BETTY J | 256 SONDOR DIVE | | | | GROVE CITY | OH | 43123 | |
| 5657887 | JOBE CHRIS | 11990 NC HWY 97 E | | | | ROCKY MOUNT | NC | 27803 | |
| 5449306 | JOBE HEATHER | 50 PEBBLE BEACH CV APT E114 | | | | BLUFFTON | SC | 29910-6161 | |
| 5449307 | JOBE JOSHUA | 107 LA VISTA DR | | | | WAYNESVILLE | MO | 65583 | |
| 5657888 | JOBE LEIALOHA | 367 MANELE ST | | | | HILO | HI | 96720 | |
| 5657889 | JOBE LISA | 1608 CROSSRIDGE LANE | | | | LOUISVILLE | KY | 40222 | |
| 5657890 | JOBE MARION | 1504 MARTIN LUTHER KING DR | | | | BLOOMINGTON | IL | 61701 | |
| 5657891 | JOBE PRESTON | 30572 APPALACHIAN DR | | | | PEQUOT LAKES | MN | 56472 | |
| 5449308 | JOBE ROBERT | 3085 TOM TOM DR | | | | LAKE HAVASU CITY | AZ | 86406-8621 | |
| 5421508 | JOBE TERESA M | 608 16TH ST SE | | | | CEDAR RAPIDS | IA | 52403 | |
| 5449309 | JOBES JEFF | 323 10TH AVE CAMDEN007 | | | | HADDON HEIGHTS | NJ | 08035 | |
| 5657892 | JOBES MONICA | 6200 SW 42 ST APT C | | | | DAVIE | FL | 33314 | |
| 5657893 | JOBINAE JOBINAEMILLS | PO BOX7566 | | | | GERMANTOWN | MD | 20874 | |
| 5657894 | JOBINAE MILLS | PO BOX 273 | | | | BURTONSVILLE | MD | 20866 | |
| 5657895 | JOBO AMANDA | 135 CURWIN CIR | | | | LYNN | MA | 01905 | |
| 5421510 | JOBS AUDREY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GEORGE JOBS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5657896 | JOBSON DAN | 601 E TIFFEN | | | | DES MOINES | IA | 50310 | |
| 5421512 | JOBST SHANNON A | 76 IRISH SETTLEMENT RD | | | | UNDERHILL | VT | 05489 | |
| 5657898 | JOBY LEE | PO BOX 1712 | | | | MANGO | FL | 33592 | |
| 5657899 | JOCELIE ABLERD | PLEASE ENTER YOUR STREET | | | | BROCKTON | MA | 02302 | |
| 5657900 | JOCELYN ADAY | 523 TURKEY CREEK RD | | | | WHITERIVER | AZ | 85941 | |
| 5657901 | JOCELYN BARNES | 334 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5657902 | JOCELYN BELL | 900 BROWARD RD APT 6 | | | | JAX | FL | 32218 | |
| 5657903 | JOCELYN BERMAN | 37 WOODMERE BLVD | | | | WOODMERE | NY | 11598 | |
| 5657904 | JOCELYN BOYD | 7650 E 32ND ST N 604 | | | | WICHITA | KS | 67226 | |
| 5657905 | JOCELYN CARMONA | 3202 COSBEY AVE | | | | BALDWIN PARK | CA | 91706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657906 | JOCELYN CARSON | 282 MOSELL ST | | | | BUFFALO | NY | 14211 | |
| 5657907 | JOCELYN DAVIS | 42 LEE ROAD 2067 | | | | PHENIX CITY | AL | 36869 | |
| 5657908 | JOCELYN DEL VALLE | URB CAGUAX CALLE BUREY M27 ALTOS | | | | CAGUAS | PR | 00725 | |
| 5657909 | JOCELYN ELLIS | 2200 BELFORD DR | | | | SANFORD | NC | 27330 | |
| 5657910 | JOCELYN FAILLE | 1400 MERIDEN RD | | | | WATERBURY | CT | 06705 | |
| 5657912 | JOCELYN G CUAN | 8988 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5657913 | JOCELYN GALINDO | 5007 INCA DRIVE | | | | SAN JUAN | TX | 78589 | |
| 5657914 | JOCELYN GARDNER | 9730 HEDIN DR | | | | SILVER SPRING | MD | 20903 | |
| 5657915 | JOCELYN GARVIN | 640 MORTON PL NE | | | | WASHINGTON | DC | 20002 | |
| 5657916 | JOCELYN GISH | 101 E PRATER WAY APT H | | | | SPARKS | NV | 89431 | |
| 5657917 | JOCELYN GLASS | 2349 ERNEST PRATHER WAY | | | | DECATUR | GA | 30032 | |
| 5657918 | JOCELYN GOSS | 2349 ERNEST PRATHER WAY | | | | DECATUR | GA | 30032 | |
| 5657919 | JOCELYN HALL | 14918 SCOTHURST LN | | | | CHARLOTTE | NC | 28277 | |
| 5657920 | JOCELYN HORSEY | 520 JEFFERSON ST | | | | BALTIMORE | MD | 21207 | |
| 5657921 | JOCELYN JOHNSON | 1437 PORTLAND AVE | | | | ST PAUL PARK | MN | 55071 | |
| 5657922 | JOCELYN KOGER | 203 NORTH WEST 7ST | | | | OKEECHOBEE | FL | 34972 | |
| 5657923 | JOCELYN LOPEZ | 3428 SOUTH 61 COURT | | | | CHICAGO | IL | 60804 | |
| 5657924 | JOCELYN MARCANO | HC 71 BOX 7147 | | | | CAYEY | PR | 00736 | |
| 5657925 | JOCELYN MATOS | MAYAGUEZ GARDEN EDIF 1 APT 8 | | | | MAYAGUEZ | PR | 00680 | |
| 5657927 | JOCELYN MENDOZA | 2576 CASPIAN AVE | | | | LONG BEACH | CA | 90810 | |
| 5657928 | JOCELYN MOORE | 747 POLLY RD | | | | WINCHESTER | OH | 45697 | |
| 5657929 | JOCELYN MORA | 308 3RD AVE SW | | | | SLEEPY EYE | MN | 56085 | |
| 5657930 | JOCELYN MORALES | 2207 HUNTINGTON AVE | | | | ALEXANDRIA | VA | 22303 | |
| 5657933 | JOCELYN PELTIER | 1113 GARFIELD | | | | WESTLAKE | LA | 70669 | |
| 5657934 | JOCELYN PEREZ | AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 5657935 | JOCELYN PERREIRA | 87-307 HELEUMA ST | | | | WAIANAE | HI | 96792 | |
| 5657937 | JOCELYN RANSON | 2968 SYLMAR AVE | | | | CLOVIS | CA | 93612 | |
| 5657938 | JOCELYN RESENDIZ | 801 S MESA APT 25 | | | | EL PASO TX | TX | 79901 | |
| 5657939 | JOCELYN ROSA | 78 PHOENIX TER | | | | SPRINGFIELD | MA | 01104 | |
| 5657940 | JOCELYN SCOTT | 5494 PORT ROYAL RD | | | | RIEGELWOOD | NC | 28456 | |
| 5657941 | JOCELYN SINCLAIR | 4132 CHANDLER HAVEN DR | | | | CHARLOTTE | NC | 28269 | |
| 5657942 | JOCELYN WALKER | 933 S DECATUR ST | | | | MONTGOMERY | AL | 36116 | |
| 5657943 | JOCELYN WILCOX | 229 HILLCREST AVE | | | | MOULTRIE | GA | 31768 | |
| 5657944 | JOCELYNE ANTOINE | 2661 TURNER VALLEY CIRCLE | | | | CONYERS | GA | 30094 | |
| 5657945 | JOCELYNE BEAUZILEFRANOIS | 26 LAWRENCE | | | | WILMINGTON | MA | 01887 | |
| 5421514 | JOCELYNE MARZOUKA | 311 YELLOW POPLAR TER | | | | SPARTANBURG | SC | 29306-6685 | |
| 5657946 | JOCELYNE NEPTUNE | 309 EAST 18TH STREET | | | | BROOKLYN | NY | 11226 | |
| 5657947 | JOCELYNN WRIGHT | 3620 BALLARD RD | | | | FORT MYERS | FL | 33906 | |
| 5657948 | JOCHIMSEN VIRGINIA | 10630 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130 | |
| 5657949 | JOCILYN HUDSON | 8609 S PRAIRIE AVE | | | | CHICAGO | IL | 60619 | |
| 5657950 | JOCIRA MENDES | 44 WEST PARK ST | | | | BROCKTON | MA | 02301 | |
| 5657951 | JOCK TASHA | 1108 MEADOW CREEK CIR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5657952 | JOCKELL CURTIS | 4567 ROCKDALE CT | | | | AUGUSTA | GA | 30907 | |
| 5421516 | JOCKERS DAVID W EXECUTOR OF THE ESTATE OF VIVIAN M JOCKERS ET AL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5657953 | JOCKLYNN WASHINGTON | PO BOX 1255 | | | | RED OAK | GA | 30272 | |
| 5657954 | JOCKSAN LOPEZ CRUZ | BO CANDELERO ABAJO | | | | HUMACAO | PR | 00791 | |
| 5657955 | JOCLYN VANCE | 629 ANNABEL AVENUE | | | | BALTIMORE | MD | 21225 | |
| 5449310 | JOCOP MARCO | 539 COMMERCIAL AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-3411 | |
| 5657956 | JOCQUELYNE J COOPER CLARK | 4700 QUIET ACRES RD | | | | SHREVEPORT | LA | 71107 | |
| 5421518 | JOCSAN LORENTE | 1800 MCDOWELL COURT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5657957 | JODDIE SMITH | 40714 REISA LANE | | | | DETROIT | MI | 48188 | |
| 5657958 | JODE FARIA | 1 ARGUS CT ALAMEDA | | | | TORRANCE | CA | 90502 | |
| 5657959 | JODECI C MORENO | 313 SUNNYSIDE AVE | | | | GRANGER | WA | 98932 | |
| 5657960 | JODEE GREENE | 13819 CRANWOOD DR | | | | GARFIELD HTS | OH | 44105 | |
| 5657961 | JODEE HOHN | 2405 S S AV | | | | SIOUX FALLS | SD | 57105 | |
| 5657962 | JODELL ANDERSON | 48331 SAND RIVER RD | | | | HINCKLEY | MN | 55037 | |
| 5657963 | JODELLE WOODS | 1028 MOUNTAIN RD | | | | MARTINSVILLE | VA | 24112 | |
| 5657964 | JODENA NIEVES | BULEVARD DEL RIO 2 APT M2 | | | | BAYAMON | PR | 00959 | |
| 5657965 | JODFRDY CHANTEL | 4909 TEMPLE HEIGHT EDDD P | | | | TAMPA | FL | 33617 | |
| 5657966 | JODI ADAMS | 703 EAST VALENCIA STREET | | | | LAKELAND | FL | 33805 | |
| 5657967 | JODI AMUNDSON | 2323 LOCHAIRE AVE | | | | DULUTH | MN | 55803 | |
| 5657968 | JODI ASCHOFF | 5695 UPPER 182ND STREET | | | | FARMINGTON | MN | 55024 | |
| 5657969 | JODI BAILEY | 722 SOUTH WEWOKA AVE | | | | WEWOKA | OK | 74884 | |
| 5657970 | JODI BOYD | 25 WEST ST | | | | MARINSBURG | OH | 43037 | |
| 5657971 | JODI BUTLER | 2974 TAMERLAIN LANE | | | | GERMANTOWN | TN | 38138 | |
| 5421520 | JODI C | 2065 W OBISPO AVE | | | | GILBERT | AZ | 85233-3404 | |
| 5657972 | JODI CARROLL | 494 MAPLE AVE | | | | FULTON | NY | 13069 | |
| 5657973 | JODI CORNACCHIONE | 7265 PYMBROKE CIR | | | | FISHERS | IN | 46038 | |
| 5657974 | JODI COUTCHER | 345 HURON ST | | | | ELMORE | OH | 43416 | |
| 5657975 | JODI CRUM | 29769 US HWY 12 | | | | NILES | MI | 49120 | |
| 5657976 | JODI DELANEY-STEMPKE | 8783 BALSA ST | | | | RANCHO CUCAMONGA | CA | 91730 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657977 | JODI DIXON | 1315 DEVON AVE APT B7 | | | | KETTERING | OH | 45429 | |
| 5657978 | JODI DONLIN | 328 RIDGE ST | | | | HONESDALE | PA | 18431 | |
| 5657979 | JODI DUNCAN | 59 LAHR RD | | | | CUT BANK | MT | 59427 | |
| 5657980 | JODI ECKHOLM | 53 12 S STATE ST APT 1 | | | | HART | MI | 49420 | |
| 5657981 | JODI HANEY | 48404 CENTERVILLE JACOBSBURG RD | | | | JACOBSBURG | OH | 43933 | |
| 5657982 | JODI HARDING | 421 E WEBER ST | | | | TOLEDO | OH | 43608 | |
| 5657983 | JODI HARTSELL | 129 MYERS HILL TRAIL | | | | LEXINGTON | NC | 27295 | |
| 5657984 | JODI HILLEREN | 414 W MORGAN ST | | | | DULUTH | MN | 55811 | |
| 5657985 | JODI HORSLEY | 2576 BRUNSWICK CIRCLE | | | | WOODRIDGE | IL | 60517 | |
| 5657986 | JODI JENKINS | 6859 TOM HEBERT RD LOT 378 | | | | LAKE CHARLES | LA | 70607 | |
| 5657987 | JODI JOHNS | 147 THIRD AVE | | | | SEWARD | PA | 15954 | |
| 5657988 | JODI KILLOUGH | 67 WASHINGTON RD | | | | ASHVILLE | AL | 35953 | |
| 5657989 | JODI KOHL | 555 NORTH AVE 7S | | | | FORT LEE | NJ | 07024 | |
| 5657990 | JODI KOZIE | PO BOX 217 | | | | BYLAS | AZ | 85530 | |
| 5657991 | JODI LEE | 8895 KNOLLWOOD DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5657992 | JODI LOPER-DAVIS | 1676 FALKE DR | | | | DAYTON | OH | 45432 | |
| 5657993 | JODI LORENZ | 1299 GOOSE LAKE RD | | | | ST PAUL | MN | 55110 | |
| 5657994 | JODI MACK | 2146 MAIN ST | | | | LITITZ | PA | 17543 | |
| 5657995 | JODI MACOMBER | 815 BROOKSIDE DR | | | | TOMS RIVER | NJ | 08753 | |
| 5657996 | JODI MARTIE | 3589 150TH ST NW | | | | MONTICELLO | MN | 55362 | |
| 5657997 | JODI MATHIAS | 1817 BERGER PL NE | | | | CANTON | OH | 44705 | |
| 5657998 | JODI MATTHEWS | 216 PATRICA | | | | DAWSON | IL | 62520 | |
| 5657999 | JODI MCKENZIE | 53 NORTH CHURCH ST APT1 | | | | YOE | PA | 17313 | |
| 5658000 | JODI MILLESS | 8016 REGENT AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5658001 | JODI MOORE | 4216 VIRGINIA BEACH BLVD 140 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5658002 | JODI MORSCHEN | 15315 78TH ST | | | | MAYER | MN | 55360 | |
| 5658003 | JODI MOUW | 3066 STATICE CT | | | | HEMET | CA | 92545 | |
| 5658004 | JODI MYERS | 31757 440TH AVE | | | | ROSEAU | MN | 56751 | |
| 5658005 | JODI NELSON | 6975 MEADOW CIR | | | | CENTERVILLE | MN | 55038 | |
| 5658006 | JODI OLSON | 6571 PINE ST | | | | NORTH BRANCH | MN | 55056 | |
| 5658007 | JODI PARKER | 405 RAPP RD | | | | TALENT | OR | 97540 | |
| 5658008 | JODI PHILLIS | 20490 STOTTSBERRY RD | | | | SARAHSVILLE | OH | 43779 | |
| 5658009 | JODI PLACER | 9689 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411 | |
| 5658010 | JODI Q BLACKFORD | 3249 FRAZIER E | | | | BALDWIN PRK | CA | 91706 | |
| 5658011 | JODI QUINN | 484 N COTTONWOOD CR | | | | ROOSEVELT | UT | 84066 | |
| 5658012 | JODI R JORDON | 1862 165TH AVE NE | | | | NEW LONDON | MN | 56273 | |
| 5658013 | JODI RADOUSH | 3555 GUVERNORSVEJ | | | | ASKOV | MN | 55704 | |
| 5658014 | JODI ROTHROCK | 7626 N WISCOMB DR | | | | SPOKANE | WA | 99208 | |
| 5658015 | JODI SIERRA SHACKLEFORD COPPER | 101 LINCOLN PARK | | | | CHILLICOTHE | OH | 45601 | |
| 5658016 | JODI SPAGNOLIA | 859 STONEHENGE | | | | CHERRY HILL | NJ | 08003 | |
| 5658017 | JODI SPARKES | 320 S GRENER AVE APT B3 | | | | COLUMBUS | OH | 43228 | |
| 5658018 | JODI TAYLOR | 2220 WINDSCAPEDRIVE | | | | ATHENS | AL | 35611 | |
| 5658019 | JODI UMBAUGH | 1747 UNION ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5658020 | JODI WELLS | 200 PRAETORIAN CRT | | | | WILMINGTON | OH | 45177 | |
| 5658021 | JODI WHITE | 1006 4TH STREET | | | | MOUNDSVILLE | WV | 26041 | |
| 5658022 | JODIA LARSEN | 2711 AMBER CREST RD | | | | ELLICOTT CITY | MD | 21042 | |
| 5658023 | JODIAN CAMPBELL | 497 MAIN ST | | | | W YARMOUTH | MA | 02673 | |
| 5658024 | JODIE BEEKMAN | 123 DESMOMD RD | | | | ROCHESTER | NY | 14616 | |
| 5658025 | JODIE BEHNEY | 3314 W 32ND ST | | | | CLEVELAND | OH | 44109 | |
| 5658026 | JODIE CHAMBERLAIN | 199 STANLEY MAIN ST | | | | STANLEYTOWN | VA | 24168 | |
| 5658027 | JODIE CHERRY | 316 WEST LIBERTY ST | | | | WOOSTER | OH | 44691 | |
| 5658028 | JODIE D LAIDLER | 406 W MECHANIC | | | | LEON | KS | 67074 | |
| 5658029 | JODIE DESMARAIS | 632 MAST RD | | | | MANCHESTER | NH | 03102 | |
| 5658030 | JODIE ECCLES | 8059 ST RT 45 | | | | LISBON | OH | 44432 | |
| 5658031 | JODIE FARMER | 4665 TAMMY LYNN TRAIL | | | | BEEVILLE | TX | 78391 | |
| 5658032 | JODIE GEE | 48 SOUTH SUGAR ST | | | | CHILLICOTHE | OH | 45601 | |
| 5658033 | JODIE HANSEN | 3208 OLD MARKSVILLE HWY | | | | PINEVILLE | LA | 71360 | |
| 5658034 | JODIE JONES | 170 WINDY RIDGE | | | | POPLAR BLUFF | MO | 63901 | |
| 5658035 | JODIE LEANDRO | 4 S M N MM 29 S RTE9 | | | | CROWNPOINT | NM | 87313 | |
| 5658036 | JODIE LYN MILLER | 14 MILL ST | | | | MOUNTAIN TOP | PA | 18707 | |
| 5658037 | JODIE MCDONALD | 370 NORTH ST | | | | DUNCAN | OH | 43734 | |
| 5658038 | JODIE NOBLE | 113 E CHESTNUT ST | | | | DRAKESVILLE | IA | 52552 | |
| 5658039 | JODIE RIDDERHOFF | 17907 OAKWOOD AVE | | | | LANSING | IL | 60438 | |
| 5658040 | JODIE ROBERTS | 519 E FREEDOM AVE | | | | BURNHAM | PA | 17009 | |
| 5658041 | JODIE ROGERS | 714 BREEZY HILL RD | | | | SAINT JOHNSBU | VT | 05819 | |
| 5658042 | JODIE ROLL | 4901 S 29TH ST | | | | SHOW LOW | AZ | 86323 | |
| 5658043 | JODIE SCRIBNER | 5809 PICKARD 7 | | | | TOLEDO | OH | 43613 | |
| 5658044 | JODIE SIPPLE | 1211 HERMES AVE APT 4 | | | | COVINGTON | KY | 41011 | |
| 5421522 | JODIEMAHER | 50532 SHOREWOOD CIRCLE | | | | RUSH CITY | MN | 55069 | |
| 5658045 | JODILYN PRITCHARD | 3036 WINDSOR PL SW | | | | CANTON | OH | 44710 | |
| 5658046 | JODON LORRAINE | PO BOX 354 | | | | MILESBURG | PA | 16853 | |
| 5421524 | JODY & JESSICA LEDOUX | 102 MONTELEON CIRCLE | | | | WEST MONROE | LA | 71291 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658047 | JODY A VIGIL | 2036 TIEMPO PL | | | | MANTECA | CA | 95336 | |
| 5658048 | JODY BOURGEOIS | 24312 HARTLAND ST | | | | WEST HILLS | CA | 91307 | |
| 5658049 | JODY CHY | 1871 7TH ST E | | | | SAINT PAUL | MN | 55119 | |
| 5658050 | JODY CLARK | 930 BUNCH CT | | | | TALKING ROCK | GA | 30175 | |
| 5658051 | JODY COLOROW | PO BOS 144 | | | | MYTON | UT | 84052 | |
| 5658052 | JODY CRAMPTON | PO BOX 322 | | | | PICKERINGTON | OH | 43068 | |
| 5658054 | JODY CRIPE | 300 DEVON SHIRE DR | | | | KOKOMO | IN | 46901 | |
| 5658055 | JODY DEPSEY | 19868 EAST LIMESTONE RD | | | | TONEY | AL | 35773 | |
| 5658056 | JODY FLEENOR | 1412 N ONTARIO ST | | | | TOLEDO | OH | 43604 | |
| 5658057 | JODY HALL | 4100 BROAD ST LOT 108 | | | | SUMTER | SC | 29154 | |
| 5658058 | JODY HEPPLER | 316 PROPECT ST | | | | DIXON | IL | 61021 | |
| 5658059 | JODY HOPKINS | RT 1 BOX 199 | | | | KITE | GA | 31049 | |
| 5658060 | JODY ISBELL | 21021 ALDINE WESTFIELD | | | | SPRING | TX | 77373 | |
| 5658061 | JODY JENKINS | 2140 W EAGLELAKE RD | | | | BEECHER | IL | 60401 | |
| 5658062 | JODY JENSEN | 5510 A WILKINS RD | | | | HASTINGS | MI | 49058 | |
| 5658063 | JODY JOHNSON | 535 N WILDERNESS | | | | MIDLAND | MI | 48640 | |
| 5658064 | JODY JONES | 1768 HENDRICKS CHURCH RD | | | | THOMASTON | GA | 30286 | |
| 5658065 | JODY KOPLITZ | 3740 FISK AVE | | | | OSHKOSH | WI | 54904 | |
| 5658066 | JODY MAGIN | 3620 MITSHELL | | | | GAINESVILLE | GA | 30506 | |
| 5658067 | JODY MCCURDY | PO BOX 486 | | | | BLACK EAGLE | MT | 59414 | |
| 5658069 | JODY MOORE | 111 GREENLEAF DRIVE | | | | HAMPTON | GA | 30228 | |
| 5658070 | JODY PANEK | PO BOX 351 | | | | AVON | MN | 56310 | |
| 5658071 | JODY PARKS | 22STRANGE ST | | | | SUMTER | SC | 29153 | |
| 5658072 | JODY PETRAS | ·825 NORTHRIDGE DR | | | | REDDING | CA | 96001 | |
| 5658073 | JODY REISER | 957 APPLE GROVE CIRCLE | | | | CLARKSVILLE | TN | 37040 | |
| 5421526 | JODY REPICI | 13 VINE STREET | | | | SAUGUS | MA | 01906 | |
| 5658074 | JODY RICE | 520 1ST AVENUE NORTH | | | | JAMESTOWN | ND | 58401 | |
| 5658075 | JODY ROBERTS | 20731 JUSTICE CT | | | | LAKEVILLE | MN | 55044 | |
| 5658076 | JODY ROBINSON | 707 W PROVIDENCE | | | | SPOKANE | WA | 90205 | |
| 5658077 | JODY SCHMIDT | 8045 MCDERMITT DR APT 97 | | | | DAVISON | MI | 48423 | |
| 5658078 | JODY SCOTT | 9066 FLETCHERS RD | | | | KING GEORGE | VA | 22485 | |
| 5421528 | JODY SHAPIRO | 4 SURREY LANE | | | | MONRVALE | NJ | 07645 | |
| 5658079 | JODY SHEPECK | 24030 NIGHTGALE NW | | | | ST FRANCIS | MN | 55070 | |
| 5658080 | JODY SHOTWELL | 8400 WELHOUSE CT NORTH | | | | FORT BELVOIR | VA | 22060 | |
| 5658081 | JODY SMITH | 3402 DELWOOD | | | | PARMA | OH | 44134 | |
| 5658082 | JODY STEVENS | 22 SPRINGFIELD RD | | | | NATCHEZ | MS | 39120 | |
| 5658083 | JODY STUTZMAN | 2610 W PEREZ AVE | | | | VISALIA | CA | 93291 | |
| 5658084 | JODY TAYLOR | 217 W NORTHRUP | | | | LANSING | MI | 48911 | |
| 5658085 | JODY THACKER | 13910 MILLDALE RD | | | | BROOKWOOD | AL | 35444 | |
| 5658086 | JODY TUSSEY | 606 S LOGAN BLVD | | | | ALTOONA | PA | 16602 | |
| 5421530 | JODY WADE | 13 CORAL LANE | | | | NEWPORT | NY | 13416 | |
| 5658087 | JODYLNN GILMAN | 2126 E BOONE | | | | SPOKANE | WA | 99207 | |
| 5421532 | JOE & BETTY TUCKER | 11711 DAN MAPLES DR | | | | CHARLOTTE | NC | 28277 | |
| 5421534 | JOE & DONNA DELORENZO | 263 MAPLE AVENUE | | | | NORTH HAVEN | CT | 06473 | |
| 5658088 | JOE A COUNCIL | 238 FLETCHER JOHNSON RD | | | | WHITE OAK | NC | 28399 | |
| 5658089 | JOE A JONES | 3031 N 9TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5658090 | JOE A LEE | PO BOX 3104 | | | | SHIPROCK | NM | 87420 | |
| 5658091 | JOE A LOZANO | 155 S WILLOW ST | | | | TEXAS CITY | TX | 77591 | |
| 5421536 | JOE AGUILAR | 5635 N QUINCY AVE | | | | KANSAS CITY | MO | 64119-2971 | |
| 5658092 | JOE ALBEE | PO BOX415 | | | | AVOCA | NY | 14809 | |
| 5658093 | JOE ALLISON BEEMAN | 4725 ASTER AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5658094 | JOE AND VONDA BUCKNER | 15313 121ST AVE | | | | JAMAICA | NY | 11434 | |
| 5658095 | JOE ANTHONY | 2621 FORT RD | | | | CAMDEN | SC | 29020 | |
| 5658096 | JOE ANTIONETTE | 306 DOVE RD LOT 64 | | | | SOUTH HOLLAND | IL | 60473 | |
| 5658097 | JOE APPIAH | 681 LINDEN AVE | | | | TEANECK | NJ | 07666 | |
| 5658098 | JOE ARIOLI | 8 WORTH ST | | | | S BURLINGTON | VT | 05403 | |
| 5658099 | JOE ARMENDARIZ | 2261 KOLIBRI WAY | | | | NEW BRAUNFELS | TX | 78130 | |
| 5658100 | JOE ARMIJO | 16435 MCRAE AVE | | | | NORWALK | CA | 90650 | |
| 5658101 | JOE ARWINE | 11 TOBACCO RD | | | | WAYNESVILLE | NC | 28786 | |
| 5658102 | JOE ASHLEY | 155 N FRANKLIN DR APT 8 | | | | FLORENCE | SC | 29501 | |
| 5658103 | JOE ASHLEY M | 155 N FRANKLIN DR APT 8 | | | | FLORENCE | SC | 29501 | |
| 5658104 | JOE AVERIETT | 1196 WINTON AVE | | | | AKRON | OH | 44320 | |
| 5658105 | JOE BARNES | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5658106 | JOE BARNETT | WILLIS STREET | | | | CROSSETT | AR | 71635 | |
| 5658107 | JOE BARTNICK | 716 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686 | |
| 5658108 | JOE BAUMGARTNER | 1525 RACE STREET | | | | DENVER | CO | 80204 | |
| 5658109 | JOE BILSON | 648 AETNA | | | | CHENEY | KS | 67025 | |
| 5421538 | JOE BISE | 63 PINE ST | | | | ELIZABETH | WV | 26143 | |
| 5658110 | JOE BLOW | 123 BALDWIN AVENUE | | | | ARCADIA | CA | 91007 | |
| 5658111 | JOE BOOSE | 512 W 4TH ST | | | | ERIE | PA | 16507 | |
| 5658112 | JOE BOXER | 103 FOULK RD SUITE 116 | | | | WILIMGTON | DE | 19803 | |
| 4861258 | JOE BOXER COMPANY ACCRUAL ONLY | 1599 POST ROAD | | | | EAST WESTPORT | CT | 06880 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658113 | JOE BRADFORD | 1024 COUNTY ROAD 602 | | | | MAGNOLIA | TX | 77353 | |
| 5658114 | JOE BRANSKE | 5824 W WILSON | | | | CHICAGO | IL | 60630 | |
| 5658115 | JOE BRIANNA T | CR 6675 2 S SW OF APS MINE | | | | FRUITLAND NM | NM | 87416 | |
| 5658116 | JOE BRIGIT BRITTON | 3926 PORPOISE DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5658117 | JOE BROCK | 55 GAMBREL LNARJAY HILL RD | | | | ARJAY | KY | 40902 | |
| 5658118 | JOE BROWN | 103 RATATAT RIDGE ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5658119 | JOE BRYAN | 4401 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5658120 | JOE CALA | 328 MOORE AVE | | | | BUFFALO | NY | 14223 | |
| 5658121 | JOE CAMACHO | 2017 S WALNUT CRT | | | | VISALIA | CA | 93277 | |
| 5449311 | JOE CASTLE | 1302 KENDALLWOOD CHURCH RD | | | | MOULTRIE | GA | 31768-2571 | |
| 5421539 | JOE CELECKI | 603 W EVESHAM | | | | MAGNOLIA | NJ | 08049 | |
| 5658122 | JOE CERNA | 967 N PALM AVE | | | | RIALTO | CA | 92376 | |
| 5658123 | JOE CHAD | 10 PLUM LANE | | | | CAMDEM | SC | 29020 | |
| 5658124 | JOE CHAVEZ | 1409 SANTE FE AVE | | | | LA JUNTA | CO | 81050 | |
| 5658125 | JOE CONTEE | 5000 LEE JAY CT APT 102 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5421541 | JOE COOK | 1532 MARYHURST DRIVE | | | | WEST LINN | OR | 97068 | |
| 5658126 | JOE COPELAND | 421 NORTH 83RD STREET | | | | KCKS | KS | 66112 | |
| 5658127 | JOE CORREIA | PO BOX 30401 | | | | HONOLULU | HI | 96820 | |
| 5658128 | JOE COTA | 2736 YUMA ST | | | | SANTA ROSA | CA | 95407 | |
| 5658129 | JOE COVELO | 12397 N PINEY LAKE RD | | | | PARKER | CO | 80138 | |
| 5658130 | JOE COWAN | 4620 NE BELL AVE | | | | LAWTON | OK | 73507 | |
| 5658131 | JOE CRAWFORD | 507 W PARK ST | | | | STOCKTON | CA | 95203 | |
| 5658132 | JOE D CLARK | 1909 LOUIS MILLER DR NONE | | | | ROYSE CITY | TX | 75189 | |
| 5658133 | JOE DANIELS | 6503 E MYRTLE AVE | | | | BAKER | LA | 70714 | |
| 5658134 | JOE DAVIS | 1490 E 3RD AVE | | | | BAYSHORE | NY | 11706 | |
| 5421543 | JOE DAVIS | 1490 E 3RD AVE | | | | BAYSHORE | NY | 11706 | |
| 5421545 | JOE DAVIS | 1490 E 3RD AVE | | | | BAYSHORE | NY | 11706 | |
| 5421547 | JOE DE JESUS SANCHEZ | 5804 GRANADA AVENUE | | | | LAS VEGAS | NV | 89107 | |
| 5658136 | JOE E FORE | JENNIFER MCCALL | | | | EASLEY | SC | 29640 | |
| 5658137 | JOE E HOLMESJR | 9 RODGERS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5658138 | JOE E MILLER | 403 E ALTAMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5658139 | JOE E OHANLON | 2425 LAKEMONT RD | | | | GIBSONIA | PA | 15044 | |
| 5421549 | JOE ELDER | 500 LORLA ST | | | | GREER | SC | 29651 | |
| 5658140 | JOE ERICA | 185 AMELIA DR | | | | CAHOKIA | IL | 62206 | |
| 5658141 | JOE EVANS | 3615 S 5450 W NONE | | | | W VALLEY CITY | UT | 84120 | |
| 5658142 | JOE FABRIZIO | 3563 6TH AVE | | | | SACRAMENTO | CA | 95817 | |
| 5658143 | JOE FIELDS | 70 JODY LN | | | | WILMINGTON | OH | 45177 | |
| 5658144 | JOE FIGUEROA | CALLE 10 SE 1184 | | | | SAN JUAN | PR | 00921 | |
| 5421551 | JOE FINNIGAN | 307 WOODS HOLLOW ROAD | | | | WESTFORD | VT | 05494 | |
| 5658145 | JOE FIREE | 309 CEDAR LANESHIPPING ID FBA43- | | | | FLORENCE | NJ | 08518 | |
| 5658146 | JOE FISH | 4909 WARFIELD DR NONE | | | | GREENSBORO | NC | 27406 | |
| 5658147 | JOE FLORES | 10648 HURON ST | | | | EL PASO | TX | 79907 | |
| 5658148 | JOE FRANCO | 21250 PALOMAR ST | | | | WILDOMAR | CA | 92595 | |
| 5658149 | JOE FREISLEBEN | 2832 COTTAGE DR | | | | STURTEVANT | WI | 53177 | |
| 5658150 | JOE G BALOGH | 18501 WOOLMAN DR | | | | MINNETONKA | MN | 55345 | |
| 5658151 | JOE GAINEY | 6311 42ND AVE SW | | | | SEATTLE | WA | 98136 | |
| 5658152 | JOE GARTIN | 24532 EBEY MOUNTAIN RD | | | | ARLINGTON | WA | 98223 | |
| 5658153 | JOE GARZORIA | 1510 RIO GRANDE ST | | | | SAN BENITO | TX | 78586 | |
| 5658154 | JOE GENNARI | 2527 OTIS DELLINGER RD | | | | LINCOLNTON | NC | 28092 | |
| 5658156 | JOE GILLISPIE | 17 SWEET APPLE LNDG NONE | | | | DALLAS | GA | 30132 | |
| 5658157 | JOE GOOD | 2921 AIRLIINE RD UNIT 170 | | | | CORPUS CHRSTI | TX | 78414 | |
| 5658158 | JOE GRECO | 3529 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5658159 | JOE GULLO | 107 MEADOW FARM SOUTH APT 4 | | | | NORTH CHILI | NY | 14514 | |
| 5658160 | JOE HALLOUM | 2428 DEVOTION RIDGE DR NONE | | | | HENDERSON | NV | 89052 | |
| 5403810 | JOE HARRINGTON | 3054 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| 5658161 | JOE HARRISON | 6001 SUNSET DR | | | | BEDFORD HTS | OH | 44146 | |
| 5658162 | JOE HAWKINS | 804 MARKET ST | | | | JOHNSTON CITY | IL | 62951 | |
| 5658163 | JOE HERNANDEZ | 995 SHORTHAND CIR | | | | STOCKTON | CA | 95207 | |
| 5658164 | JOE HIGDON | 817 INDIANA AVENUE | | | | SHELBYVILLE | IN | 46176 | |
| 5658165 | JOE HILDA | 2108 SUMMIT AVE | | | | ALTADENA | CA | 91001 | |
| 5658166 | JOE HILLMAN PLUMBERS INC | 2280 SW 70 AVE 1-2 | | | | DAVIE | FL | 33317 | |
| 5658167 | JOE HOGG | 129 WEST WILDWOOD AVE | | | | WILDWOOD | NJ | 08260 | |
| 5658168 | JOE IVEY | PO BOX 222 | | | | ALBANY | NY | 12201 | |
| 5658169 | JOE JAMYEL | 161 CANDLEWOOD WAY | | | | NEWPORT NEWS | VA | 23606 | |
| 5658170 | JOE JANCZEWSKI | 7440 JANCZEWSKI ROAD | | | | ARMSTRONG CRK | WI | 54103 | |
| 5658171 | JOE JOAN | 336 W 2ND S | | | | RIGBY | ID | 83442 | |
| 5658172 | JOE JOHNSON | 601 W 18TH ST | | | | VINTON | IA | 52349 | |
| 5658173 | JOE JONES | 317 LACY STREET | | | | TUTWILER | MS | 38963 | |
| 5658174 | JOE KAPSA | 104 LONERGAN LN | | | | JACKSONVILLE | IL | 62650 | |
| 5449312 | JOE KLIMITCHEK | 113 KREEKVIEW DR | | | | VICTORIA | TX | 77904-1660 | |
| 5658175 | JOE KROHN | 3615 E 17TH ST APT B | | | | VANCOUVER | WA | 98661 | |
| 5658176 | JOE L RATKA | 8152 110TH ST NE | | | | FOLEY | MN | 56329 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5658177 | JOE LACHANDRA | 618 CLEVELAND ST | | | | LAFAYETTE | LA | 70501 | |
| 5658178 | JOE LACHANDRA J | 109 E SPRING ST | | | | LAFAYETTE | LA | 70501 | |
| 5658179 | JOE LAFORSCH | 4287 DROWFIELD DR | | | | DAYTON | OH | 45426 | |
| 5658180 | JOE LAURENO | 123 MAIN | | | | BUENA PARK | CA | 90620 | |
| 5658181 | JOE LAWSON | 64 WALKER LN | | | | WASHINGTON | WV | 26181 | |
| 5658182 | JOE LOPEZ | 6211 STABLE BRIAR | | | | SAN ANTONIO | TX | 78249 | |
| 5658183 | JOE LOREN | 1113 N HWY 491 | | | | GALLUP | NM | 87301 | |
| 5658184 | JOE LOU | EIFHWOFH | | | | ANNANDALE | VA | 22041 | |
| 5658185 | JOE LUTES | 2467 JEFFERSON DR | | | | MARSHALLTOWN | IA | 50158 | |
| 5658186 | JOE M SIERRA | 113 NW 136 PL | | | | MIAMI | FL | 33182 | |
| 5421553 | JOE MALJE | 6924 SANDBUR CRT | | | | BURLINGTON | KY | 41005 | |
| 5449313 | JOE MALL | 1495 MORRIS AVE APT 6F | | | | BRONX | NY | 10457-8753 | |
| 5658187 | JOE MALONEY | 6 RITA DR | | | | HOWELL | NJ | 07731 | |
| 5658188 | JOE MALSED | 1362 MIRAM RD | | | | PARADISE | CA | 95969 | |
| 5658189 | JOE MANN | 100 S RIDGE RD APT 131 | | | | WICHITA | KS | 67209 | |
| 5658190 | JOE MANTECON | 16639 CORNER LAKE DR | | | | ORLANDO | FL | 32820 | |
| 5658191 | JOE MARLANDA | PO BOX 652 | | | | SHIPROCK | NM | 87420 | |
| 5658192 | JOE MARSHALL | 328 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| 5658193 | JOE MARTINO | 450 JACKSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 5449314 | JOE MARY | 3382 CHARLES AVE | | | | MIAMI | FL | 33133-5804 | |
| 5658194 | JOE MCCALLUM | 3204 OAK VISTA | | | | PLANO | TX | 75074 | |
| 5658195 | JOE MCDOWELL | 1814 E GATE DR | | | | STONE MOUNTAI | GA | 30087 | |
| 5658196 | JOE MCMILLAN | 428 MADERA | | | | MARICOPA | CA | 93252 | |
| 5658197 | JOE MEDINA | 610 CHERRY AVE | | | | SANGER | CA | 93657 | |
| 5658198 | JOE MELLO | 11802 BENNETT FLAT RD | | | | TRUCKEE | CA | 96161 | |
| 5658199 | JOE MILES | 17507 CALIDE AMEGOS | | | | MORENO VALLEY | CA | 92551 | |
| 5658200 | JOE MILTON | LEX | | | | LEXINGTON | KY | 48505 | |
| 5658202 | JOE MONGARAS | 6011 MARTEL | | | | DALLAS | TX | 75206 | |
| 5658203 | JOE MORRIS | 14112 CAR RIDGE | | | | SILVER POINT | TN | 38582 | |
| 5658204 | JOE MOULTRIE | PO BOX 275 | | | | ST HELENA | SC | 29920 | |
| 5658205 | JOE MYRON | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5658206 | JOE N GOLDWIRE | 173 WOODCREEK DR | | | | SPARTANBURG | SC | 29303-1982 | |
| 5658207 | JOE NELSON | 13106 FIELDGATE DRIVE | | | | AUSTIN | TX | 78753 | |
| 5658208 | JOE NOVERATI | 2309 HARTFORD DR | | | | GLENDORA | NJ | 08029 | |
| 5658209 | JOE OGBURN | 423 BRITTON SPRINGS ROAD | | | | CLARKSVILLE | TN | 37042 | |
| 5421555 | JOE OGRINC | 5133 ISHIMATSU PLACE | | | | SAN JOSE | CA | 95124 | |
| 5658210 | JOE OLVERA | 53 COWDEN ST | | | | CENTRAL FALLS | RI | 02860 | |
| 5658211 | JOE ORNELAS | 4521 GARDEN LN | | | | ODESSA | TX | 79761 | |
| 5658212 | JOE PACHECO | 313 UNION AVE | | | | BROOKLYN | NY | 11211 | |
| 5658213 | JOE PARKER | 1329 WINSTON AVE | | | | BALTIMORE | MD | 21239 | |
| 5658214 | JOE PAVLOV | PO BOX 1185 | | | | LINCOLN | CA | 95648 | |
| 5658215 | JOE PEARSON | 1341 MAPLECREST | | | | AUSTINTOWN | OH | 44515 | |
| 5421557 | JOE PEZZUTO LLC | 4013 E BROADWAY RD STE A2 | | | | PHOENIX | AZ | 85040-8818 | |
| 5658216 | JOE PISANELLO | 32 PLYMOUTH RD | | | | MASSAPEQUA | NY | 11758 | |
| 5658217 | JOE QUINSEY | 19338 INISHBRIDE CT | | | | OREGON CITY | OR | 97045 | |
| 5658218 | JOE R TEISTER | 7407 ROYAL PALM BLVD | | | | MARGATE | FL | 33063-1208 | |
| 5658219 | JOE REGINA | 9015 CHAFFEE DODGEVILLE RD | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5658220 | JOE RICCARDI | 1 N GALLERIA DR | | | | MIDDLETOWN | NY | 10941 | |
| 5658221 | JOE ROBERTS | 7106 252ND ST E | | | | GRAHAM | WA | 98338 | |
| 5658222 | JOE ROLLS | 5 MARELLA DR | | | | SAN ANTONIO | TX | 78248 | |
| 5658223 | JOE ROMERO | 333 W ELLSWORTH AV 405 | | | | DENVER | CO | 80223 | |
| 5658224 | JOE RUSSELL | 1815 WOODCREST DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5658225 | JOE S CELESTINO | 2704 CANTERBURY ST | | | | AUSTIN | TX | 78702 | |
| 5658226 | JOE SANTARINI | LINCOLN ST | | | | SANTA ROSA | CA | 95401 | |
| 5658227 | JOE SCHMITT & SONS PLUMBING & | 500 Alta Avenue | | | | Englewood | OH | 45322 | |
| 5658228 | JOE SEAU | 406 BAKER ST | | | | WEIRTON | WV | 26062 | |
| 5658229 | JOE SEMAN | 13980 SW OTTER LN | | | | BEAVERTON | OR | 97008-0401 | |
| 5658230 | JOE SERNA | 25227 REDLANDS BLVD | | | | LOMA LINDA | CA | 92354 | |
| 5658231 | JOE SHIRLEY | 24 COMFORT LN | | | | DALZELL | SC | 29040 | |
| 5421559 | JOE SIMMONS | 3256 BONANZA ROAD | | | | CHARLESTON | SC | 29414 | |
| 5658232 | JOE SIMPSON | 1802 55TH AVE W | | | | BRADENTON | FL | 34207 | |
| 5658233 | JOE SINATRA | 2051 NORTH TORREY PINES DRIVE | | | | LAS VEGAS | NV | 89108 | |
| 5658234 | JOE SLAUGHTER | 143 NOELS ROAD | | | | DUPONT | LA | 71329 | |
| 5658235 | JOE SOBB | 6510 SOBB AVE | | | | LAS VEGAS | NV | 89118 | |
| 5658236 | JOE SPEARS | 1 SEASCAPE RESORT DR 603 | | | | APTOS | CA | 95003 | |
| 5658237 | JOE STEVE | 2020 W 21ST STREET N SUITE 87 | | | | WICHITA | KS | 67203 | |
| 5449315 | JOE STRADER | 44 PINE RIDGE RD | | | | GLASGOW | KY | 42141-9640 | |
| 5658238 | JOE SZALL | 9864 SW 95TH LOOP | | | | OCALA | FL | 34481 | |
| 5658239 | JOE TAFT | -14 PERCH BAY DRIVE 6 | | | | ELWOOD | NE | 68937 | |
| 5658240 | JOE TAPLIN | 223 INCA ST | | | | DENVER | CO | 80223 | |
| 5658241 | JOE TERCERO | 4502 LEDDY DR | | | | MIDLAND | TX | 79703 | |
| 5658242 | JOE THOMPSOM | 5780 KROGER MOUNT DR | | | | CINCINNATI | OH | 45239 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658243 | JOE TODD | 4501 CENTRAL AVENUE | | | | HOT SPRINGS | AR | 71913 | |
| 5658244 | JOE TORRES | 27521 AUTUMN CIR | | | | MO VAL | CA | 92555 | |
| 5449316 | JOE TOWNER | 936 AMBER LOOP | | | | GRASS VALLEY | CA | 95945 | |
| 5658245 | JOE UGALDE | 5464 EMPERIAL AVENUE | | | | DHS | CA | 92240 | |
| 5658246 | JOE URIBE | 2131 MILWOOD COURT | | | | SANTA ROSA | CA | 95403 | |
| 5658247 | JOE VALERIO | 5530 S OAKLEAF DR NONE | | | | TUCSON | AZ | 85746 | |
| 5658248 | JOE VASQUEZ | 18945 RD 224 | | | | STRATHMORE | CA | 93267 | |
| 5658249 | JOE VEGA | 19543 HERITAGE DR NONE | | | | TINLEY PARK | IL | | |
| 5658250 | JOE VIEIRA | 123 HAWTHORNE | | | | CHELSEA | MA | 02150 | |
| 5658251 | JOE VOLOTO | 9934 CHINABERRY PK LN | | | | TOMBALL | TX | 77375 | |
| 4882352 | JOE W FLY CO INC | P O BOX 560666 | | | | DALLAS | TX | 75356 | |
| 5658252 | JOE WALKER | 19105 WALKER RD | | | | POMCHATOULA | LA | 70454 | |
| 5658253 | JOE WALL | 5494 CROOKED PINE ST SW | | | | WYOMING | MI | 49418 | |
| 5658254 | JOE WALTON | 114 FULTON BRITAIN RD | | | | PEACH BOTTOM | PA | 17563 | |
| 5658255 | JOE WEIS | 16033 EAT LEE ROAD | | | | HOLLY | NY | 14470 | |
| 5658256 | JOE WILLIAMS | 740 BRYAN AVE | | | | ASHDOWN | AR | 71822 | |
| 5658257 | JOE WRIGHT | 507 ST LUCY PORT | | | | CAHOKIA | IL | 62206 | |
| 5658258 | JOE YAGMINAS | 9400 N HOLLYBROOK LAKE DRIVE | | | | PEMBROKE PINES | FL | 33025 | |
| 5421561 | JOE YEAGER | 13499 MARJAC WAY | | | | MCCORDSVILLE | IN | 46055 | |
| 5658259 | JOE ZAVALA | 607 EAST 19TH STREET | | | | GEORGETOWN | TX | 78626 | |
| 5658260 | JOEAN COUNCIL | PO BOX 222 | | | | WHITE OAK | NC | 28399 | |
| 5658261 | JOEANN BROASTER | 5437 THOMAS AVE | | | | PHILA | PA | 19143 | |
| 5658262 | JOEANN KING | 2304 KIRBY AVENUE | | | | CHATTANOOGA | TN | 37404 | |
| 5658263 | JOEANN REMBERT | 480 HAZEL ST | | | | ROSEVILLE | MN | 55113 | |
| 5658264 | JOEANY MORALES | CALLE HEDRAS 44 | | | | GUAYNABO | PR | 00971 | |
| 5658265 | JOEBON VICKI | 178 W MAIN ST | | | | CORTLAND | OH | 44410 | |
| 5658266 | JOECEPHUS WELLS | 6776 ALPINE BROOKS AVE | | | | LAS VEGAS | NV | 89130 | |
| 5658267 | JOEDI RIOS | 737 WILLIAMS DR | | | | HUNTINGTN BCH | CA | 92648 | |
| 5658268 | JOEL A ARANDA | 13562 BUCK ST | | | | SANTA ROSA | TX | 78593 | |
| 5658269 | JOEL ALONSO | 672 E PLEASANT VALLEY RD | | | | OXNARD | CA | 93033 | |
| 5658270 | JOEL ANDRES | 1251 SIERRA BLVD 1 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5658271 | JOEL ANIBAL TORRES MACHIN | CALLE BETANCES ESQUINA PADILLA EL | | | | CAGUAS | PR | 00725 | |
| 5658272 | JOEL ARREOLA J | 1078 SUMMERAIN CT | | | | SAN JOSE | CA | 95122 | |
| 5449317 | JOEL ASHLEY | 5286 MARLBORO PIKE APT 201 | | | | CAPITOL HEIGHTS | MD | 20743-5440 | |
| 5658274 | JOEL BENIQUEZ | COMM MANTILLA | | | | ISABELA | PR | 00662 | |
| 5658275 | JOEL BENNETT | 1207 CHESTNUT AVE | | | | AUSTIN | TX | 78702 | |
| 5658276 | JOEL BONET | 1422 REYNARD DR | | | | VA BEACH | VA | 23451 | |
| 5658277 | JOEL BURGOS-RAMOS | 177 ALBANY ST 1 | | | | BUFFALO | NY | 14213 | |
| 5658278 | JOEL CARMEN | 3866 W 8TH ST | | | | LOS ANGELES | CA | 90005 | |
| 5658279 | JOEL CAROLYN PLATT | 101 BAKOS BLD | | | | BFLO | NY | 14211 | |
| 5658281 | JOEL CHAPA | 825 E LEE AVE | | | | KINGSVILLE | TX | 78363 | |
| 5658282 | JOEL CHAVEZ | 11849 JIM WEBB DR | | | | EL PASO | TX | 79934 | |
| 5658283 | JOEL COOKE | 114 DEAN ST | | | | MARIETTA | OH | 45750 | |
| 5658274 | JOEL D MESSNER | 311 KINGSTON DRIVE | | | | DOUGLASSVILLE | PA | 19518 | |
| 5658285 | JOEL DAVIS | 1 N STATE ST 800 | | | | CHICAGO | IL | 60602 | |
| 5658286 | JOEL DELIZ | HC 2 | | | | MOCA | PR | 00676 | |
| 5658287 | JOEL DERBIGNY | 5304 TALL OAKS CT | | | | PLAINFIELD | IL | 60586 | |
| 5658288 | JOEL DMBG | 1071 CLAYTON LN APT 210 | | | | AUSTIN | TX | 78723 | |
| 5658289 | JOEL DOMINGUEZ HIERRO | 2767 N MASCHER ST | | | | PHILADELPHIA | PA | 19133 | |
| 5658290 | JOEL E HERNANDEZ ALBELO | PO BOX 937 | | | | TOA ALTA | PR | 00954 | |
| 5658291 | JOEL EVANS | 147 N CENTRE AVE | | | | LEESPORT | PA | 19533 | |
| 5658292 | JOEL FIRSCHING | 5205 SPRINGFIELD DR | | | | EDWARDSVILLE | IL | 62025 | |
| 5658293 | JOEL GARCIA | PO BOX 2637 | | | | YUMA | AZ | 85364 | |
| 5658294 | JOEL GONZALEZ | 3770 RACHAL LANE | | | | ROBSTOWN | TX | 78380 | |
| 5658295 | JOEL GUTIERREZ | CHULA VISTA | | | | SAN DIEGO | CA | 92173 | |
| 5658296 | JOEL HANSEN | 9045 180TH ST EAST | | | | HASTINGS | MN | 55033 | |
| 5658297 | JOEL HEMZE | 17671 COUNTY HIGHWAY 11 | | | | AUDUBON | MN | 56511 | |
| 5658298 | JOEL HERNANDEZ | 144 PINON DR | | | | SUNLAND PARK | NM | 88063 | |
| 5658299 | JOEL HURLEY | 5465 SUNLIGHT ST | | | | SIMI VALLEY | CA | 93063 | |
| 5658300 | JOEL JOHNSON | 303 USA LN | | | | CEDAR HILL | TX | 75104 | |
| 5658301 | JOEL JONI | 1504 KRISTY DR APT A | | | | SPRINGDALE | AR | 72764 | |
| 5658302 | JOEL LISTA | 523 SCHOONER RD | | | | CHARLESTON | SC | 29412 | |
| 5658303 | JOEL LOPEZ | HC 10 BOX 3 | | | | SABANA GRANDE | PR | 00637 | |
| 5658304 | JOEL MARTINEZ | EDIF 4 APTO 70 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | |
| 5658305 | JOEL MCLAURIN | 2003 NEWL AVE | | | | FAY | NC | 28301 | |
| 5658306 | JOEL MERCADO | 852 KREIL STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 5658307 | JOEL MILLAN | 1376 MIDLAND AVE UNIT 60 | | | | BRONXVILLE | NY | 10708 | |
| 5658309 | JOEL MUNDAHL | 12633 2ND AVE S | | | | SEATTLE | WA | 98168 | |
| 5658310 | JOEL MUNOZ | BNKJBKJ | | | | THORNTON | CO | 80260 | |
| 5658311 | JOEL PAGAN | KMART | | | | DORADO | PR | 00692 | |
| 5658312 | JOEL PETERSON | 2334 THOMAS WAY | | | | DELANO | CA | 93215 | |
| 5658313 | JOEL PIERRE | 11 PRIMROSE LANE | | | | FLORAL PARK | NY | 11003 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2372 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5658314 | JOEL PITTMAN | 10952 EAGLE VIEW CIR | | | | WOODBURY | MN | 55129 | |
| 5658315 | JOEL PRICE | 3319 CLERMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5658316 | JOEL PUCELY | 737 10 ST N | | | | HUDSON | WI | 54016 | |
| 5658317 | JOEL PUGH | 3475 GOLFVIEW DR APT 115 | | | | SAINT PAUL | MN | 55123 | |
| 5658318 | JOEL REICH | 21 FLICKER CIR | | | | MERTZTOWN | PA | 19539 | |
| 5658319 | JOEL REID | 311 N ROBERTSON BLVD 676 | | | | BEVERLY HILLS | CA | 90004 | |
| 5658320 | JOEL RESEMIUS | 1024 COUNTY RD B2W | | | | ROSEVILLE | MN | 55113 | |
| 5658321 | JOEL REYNALDO | 12413 OXNARD ST APT 101 | | | | N HOLLYWOOD | CA | 91606 | |
| 5658322 | JOEL RODRIGEZ | 807 CEDAR WOOD CIRCL LOT 23 | | | | MORRISTOWN | TN | 37814 | |
| 5658323 | JOEL ROSA | HC 10137 | | | | GUAYNABO | PR | 00971 | |
| 5658324 | JOEL SIMONE | 21 DENNIS DR | | | | BOURBONNAIS | IL | 60914 | |
| 5658325 | JOEL SMITH | 588B HIGHWAY 165 | | | | FORT MITCHELL | AL | 36856 | |
| 5421563 | JOEL SOLLOWAY | 3897 CLINTON AVE | | | | CLEVELAND | OH | 44113-2865 | |
| 5658327 | JOEL TORO | 780 RIVER AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5658328 | JOEL TOSTON | 521 E 6TH ST | | | | BEVERLY HILLS | CA | 90210 | |
| 5658329 | JOEL TRAVER | 5130 HIGHGROVE LN NW | | | | ROCHESTER | MN | 55901 | |
| 5658330 | JOEL VILLEGAS | URB VILLAS DEL ESTE CALLE | | | | CANOVANAS | PR | 00729 | |
| 5658331 | JOEL WOLF | 803 CALMEL ROAD | | | | AIKEN | SC | 29801 | |
| 5658332 | JOEL Z CERON | 1189 SUMMERFIELD LN W | | | | CREEDMOOR | NC | 27522-7211 | |
| 5658333 | JOELEEN DEJESUS | 113 B PROSPECT ST | | | | DOVER | NJ | 07801 | |
| 5658334 | JOELENE ELLENWOOD | 514 DOGWOOD | | | | ISANTI | MN | 55040 | |
| 5658335 | JOELENE F COLON RIVERA | PUEBLO NUEVO | | | | VIEQUES | PR | 00765 | |
| 5658336 | JOELENE RUYBAL | 1640 SWARTHOT COURT | | | | TRACY | CA | 95376 | |
| 5658337 | JOELENNA PARKS | 111 W 22ND ST | | | | LITTLE ROCK | AR | 72114 | |
| 5658338 | JOELESA M FLOWERS | 194-102 LEADERS COURT | | | | WAHIAWA | HI | 96786 | |
| 5449318 | JOELL KEITH | 904 GOLDEN BELL LN | | | | GROVETOWN | GA | 30813 | |
| 5658339 | JOELLA PARKS | 10540 SUMMIT SQUARE DR | | | | LEESBURG | FL | 34788 | |
| 5658340 | JOELLE J SEYMORE | P O BOX 42 SCHRIEVER | | | | THIBODAUX | LA | 70301 | |
| 5658341 | JOELLE SAYEGH | 1936 RAYBURN LOOP | | | | ROUND ROCK | TX | 78664 | |
| 5658342 | JOELLE WILCZEK | 3280 GARCIA DR | | | | TALLAHASSEE | FL | 32309 | |
| 5658343 | JOELLEN KITT | 3634 DEAN DR K5 | | | | HYATTSVILLE | MD | 20782 | |
| 5658344 | JOELLEN MAJEWSKI | 2348 SAINT PAUL RD | | | | O FALLON | MO | 63366 | |
| 5658345 | JO-ELLEN REEDEK | 2 MAPLE ST | | | | WALTON | NY | 13856 | |
| 5658346 | JOELLY CLEMENTE | 19 SOUTH 24 ST | | | | ALLENTOWN | PA | 18104 | |
| 5658347 | JOELY MOORE | PO BOX3572 | | | | BALTIMORE | MD | 21214 | |
| 5658348 | JOELY ROSHELL | PO BOX3572 | | | | BALTIMORE | MD | 21214 | |
| 5658349 | JOEMAIN HOLLAND | 99 TIDE MILL LANE | | | | HAMPTON | VA | 23663 | |
| 5658350 | JOEMAYRA OCASIO | 216 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5658351 | JOEN WIMMER | 2700 N WASHINGTON LOT 98 | | | | KOKOMO | IN | 46901 | |
| 5658352 | JOENES GEORGE | 13 CARTER ST | | | | GREENVILLE | SC | 29607 | |
| 5449319 | JOERS HENRY | 1260 QUAIL HILL DR | | | | SPRING BRANCH | TX | 78070 | |
| 5658353 | JOES POWER CENTER INC 54136 | 534 S WASHINGTON STREET | | | | KIMBERLY | WI | 54136 | |
| 5658354 | JOESEPH SILVA | 5111 VINE ST | | | | LINCOLN | NE | 68504 | |
| 5658355 | JOESPH THOMAS | 1710 HARRY D ST | | | | PATTERSON | LA | 70392 | |
| 5658356 | JOESPH CHITAKATA | 2922 N 29TH ST APT 111 | | | | PHOENIX | AZ | 85018 | |
| 5658357 | JOESPH ESTEP JR | 153 SCOTT AVE | | | | BLOOMSBURG | PA | 18715 | |
| 5658358 | JOESPH FETTES | 7329 BRYN ANTHYN WAY | | | | RALEIGH | NC | 27615 | |
| 5658359 | JOESPH GALILEY | 2148S FRONT ST | | | | SUNBURY | PA | 17801 | |
| 5658360 | JOESPH GILL | 381 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 | |
| 5658361 | JOESPH JILL | 732 FAIRWAY DR APT E | | | | EVANSVILLE | IN | 47710 | |
| 5658362 | JOESPH LITTLE | 24 REVERE DR | | | | BLOOMFIELD | CT | 06002 | |
| 5449320 | JOESPH LUCNOR | 11598 REGISTRY BLVD | | | | HAMPTON | GA | 30228 | |
| 5658363 | JOESPH MAKAREWICZ | 44 YATES ST | | | | FORTY FORT | PA | 18704 | |
| 5658364 | JOESPH MDOE | 333 SW COURTLAND AVE | | | | TOPEKA | KS | 66606 | |
| 5658365 | JOESPHINE WEBSTER | 460 KETCHAM ST | | | | INDPOLIS | IN | 46222 | |
| 5658366 | JOEST AMANDA | 1788 HAZELWOOD SQ | | | | EVANSVILLE | IN | 47715 | |
| 5658367 | JOETTA A MOSES | 227 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5658368 | JOETTA BURTON | 12304 SST RT 41 | | | | SOUTH SOLON | OH | 43153 | |
| 5658369 | JOETTA C BRADLEY | 7727 ALL SAINTS DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5658370 | JOETTA GRAHAM | 2911 VICTORY LN APT 203 | | | | SUITLAND | MD | 20746 | |
| 5658371 | JOETTA JACKSON | 3610 165TH ST | | | | HAMMOND | IN | 46323 | |
| 5658372 | JOETTA V GRAHAM | 16403 GOVENORS BRISGERD | | | | BOWIE | MD | 20716 | |
| 5658374 | JOEY CARTER | PO BOX 932 | | | | CURMIT | WV | 25674 | |
| 5658375 | JOEY CASTLEBERRY | 204 NORTH SEEDER | | | | DE VALLS BLUFF | AR | 72041 | |
| 5449321 | JOEY CHECK | 21007 N 24TH AVE | | | | PHOENIX | AZ | 85027-2504 | |
| 5658376 | JOEY CLARK | 129 LITTLE TURKEY TRAIL | | | | TUPELO | MS | 38804 | |
| 5658377 | JOEY E SARREAL | 10770 SEVENHILLS DR | | | | TUJUNGA | CA | 91042 | |
| 5658379 | JOEY FRECHETTE | PO BOX 269 | | | | SAVAGE | MN | 55378 | |
| 5658380 | JOEY GARDNER | PO BOX 1894 | | | | CARLIN | NV | 89822 | |
| 5658381 | JOEY HARRIS | 116HILLTOPCOURT | | | | DINGMANSFERRY | PA | 18337 | |
| 5658382 | JOEY KREWSON | 90986 EVANS PL | | | | COOS BAY | OR | 97420 | |
| 5658383 | JOEY LAVELLE | 1031 NE 2012TH TER | | | | N MIAMI BEACH | FL | 33179 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658384 | JOEY LONG | 8 MIDLAND DRIVE | | | | NEWARK | DE | 19711 | |
| 5658385 | JOEY MILLER | 885 W 8TH ST | | | | SAN PEDRO | CA | 90731 | |
| 5658386 | JOEY N THOMAS | 1975 M EAST BIN CIRCLE N | | | | BIRMINGHAM | AL | 35215 | |
| 5658387 | JOEY RESCINITI | 3011 JANE PLACE NE APT 23 | | | | ALBUQUERQUE | NM | 87120 | |
| 5658388 | JOEY ROBLES | 4792 HAPPY DR NE | | | | SALEM | OR | 97305 | |
| 5658389 | JOEY RODRIGUEZ | 412 RAMSEY DRIVE | | | | MODESTO | CA | 95356 | |
| 5658390 | JOEY SOU | 9708 ERALISE WAY | | | | ELK GROVE | CA | 95624 | |
| 5658391 | JOEY VALDEZ | TBT | | | | CORPUS CHRSTI | TX | 78412 | |
| 5658392 | JOEY VITACCO | 2185 NW EVERGREEN PARKWA | | | | HILLSBORO | OR | 97124 | |
| 5658393 | JOEY WYSZYNSKI | 4429 202ND LN NW | | | | ANOKA | MN | 55303 | |
| 5658394 | JOEYS OCASIO | RES LOS MIRTOS EDIF 12 APTO 188 | | | | CAROLINA | PR | 00987 | |
| 5658395 | JOFFRION JENNIFER | P O BOX 6073 | | | | ALEXANDRIA | LA | 71301 | |
| 5658396 | JOFFRION SALLY | 6101 NORTH BOLTON LOT 93 | | | | ALEXANDRIA | LA | 71303 | |
| 5658397 | JOH ANNIE | 28361 SW 158 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5449322 | JOH JOO | 11061 BUTTONBUSH CT | | | | CORONA | CA | 92883-3013 | |
| 5658398 | JOHAIRA NAVARRO | 844 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01005 | |
| 5658399 | JOHAN ANDINO | RR 01 BOX 13883 | | | | TOA ALTA | PR | 00953 | |
| 5658400 | JOHAN CALDERON | 8630 W 33 AVE | | | | HIALEAH | FL | 33018 | |
| 5658401 | JOHAN CARELA | URB LA LULA | | | | PONCE | PR | 00730 | |
| 5658402 | JOHAN MONELL | RIVIERAS CUPEY C GALLEGO L8 | | | | SAN JUAN | PR | 00926 | |
| 5658403 | JOHAN NIEVES | RRB BOX 9669 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5658404 | JOHAN SERRANO | 356 N PLUM ST | | | | LEBANON | PA | 17046 | |
| 5658405 | JOHAN SONTOS | 2916FERNOR STREET | | | | ALLENTOWN | PA | 18103 | |
| 5658406 | JOHANA CARRANZA | 453 W GREENLEAF BLVD | | | | COMPTON | CA | 90220-4627 | |
| 5658407 | JOHANA DAVILA | PO BOX 329 | | | | MAYAGUEZ | PR | 00680 | |
| 5658408 | JOHANA DIAZ | 737 MIFFLIN STREET | | | | LEBANON | PA | 17046 | |
| 5658409 | JOHANA GUIERREZ | 82 WILDHHORSEE LN | | | | BLACKFOOT | ID | 83211 | |
| 5658410 | JOHANA JOHANAURQUILLA | 8409 15TH AVENUE | | | | HYATTSVILLE | MD | 20783 | |
| 5658411 | JOHANA MARTINEZ | 678 COTTAGE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5658413 | JOHANA REYES | VILLA SAN FRANCISCO 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5658414 | JOHANA RIVERA | HC 02 BOX 32214 | | | | CAGUAS | PR | 00725 | |
| 5658415 | JOHANA SANTOS | APT 1873 | | | | JUANA DIAZ | PR | 00795 | |
| 5658416 | JOHANA SCARLETT | 14589 15 | | | | JAMAICA | NY | 11425 | |
| 5658417 | JOHANA SYKES | 4386 LOHR LN | | | | NEWTON | NC | 28658 | |
| 5658418 | JOHANA URQUILLA | 8409 15TH AVENUE | | | | HYATTSVILLE | MD | 20783 | |
| 5658419 | JOHANA VALERON | 238SE 4TH AVE | | | | HIALEAH | FL | 33013 | |
| 5658420 | JOHANA VAZQUEZ | CALLE 55 BLOQ 49 CASA 9 | | | | BAYAMON | PR | 00956 | |
| 5658421 | JOHANA VELEZ | HC 7 BOX 34492 | | | | HATILLO | PR | 00659 | |
| 5658422 | JOHANA VILLA | 3020 S MAIN ST APT 79 | | | | SANTA ANA | CA | 92707 | |
| 5658423 | JOHANAA WALKER | 696 HIGHAND AB APT 29A | | | | PEEKSKILL | NY | 10566 | |
| 5658424 | JOHANGELIE PIZARRO HERNANDEZ | CALLE 3 I8 | | | | CANOVANAS | PR | 00729 | |
| 5658425 | JOHANIBER VELEZ | VILLAS DEL ENCANTO CALLE 8 H8 | | | | JUANA DIAZ | PR | 00795 | |
| 5658426 | JOHANIE RIVERA | CALLE COL Y TOSTE 48 | | | | CATANO | PR | 00962 | |
| 5658427 | JOHANN DE LA CRUZ | URB SAN JOSE CALLE 10 P-8 BZN204 | | | | SABANA GRANDE | PR | 00637 | |
| 5421567 | JOHANN DO | 75 SHADY WOOD | | | | IRVIN | CA | 92620 | |
| 5658428 | JOHANN MORALES | CALLE 19 O39 FLANBOYAN GA | | | | BAYAMON | PR | 00957 | |
| 5658429 | JOHANN VIANA | 97 BEACH ST NONE | | | | MALDEN | MA | 02148 | |
| 5658430 | JOHANNA ALVAREZ | 25373 4TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5658432 | JOHANNA BEGAY | 6801 W OCOTILLO RD | | | | GLENDALE | AZ | 85303 | |
| 5658433 | JOHANNA BERENGUER | 42 CALLE EXT CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 5658434 | JOHANNA BRIDGES | 24515 CEDAR SHORES DR | | | | COHASSET | MN | 55721 | |
| 5658435 | JOHANNA C LOPEZ | 815 FAIRMOUNT PL 1G | | | | BRONX | NY | 10460 | |
| 5658436 | JOHANNA CARRILLO | 1300 WARREN ST | | | | SAN FERNANDO | CA | 91340 | |
| 5658437 | JOHANNA CORTES | BARRIO RIO GRANDE PARCELAS NIEVES | | | | AGUADA | PR | 00602 | |
| 5658438 | JOHANNA DE ANDA GOLLAZ | 1485 EAST 7TH ST APT 112 | | | | ST PAUL | MN | 55106 | |
| 5658439 | JOHANNA ESCALANTE | 5630 SW 176 AVE | | | | BEAVERTON | OR | 97007 | |
| 5658440 | JOHANNA FELICIANO | 432 MULBERRY ST | | | | READING | PA | 19604 | |
| 5658441 | JOHANNA FEY | 130 HARPHEN | | | | MCKEESPORT | PA | 15132 | |
| 5658442 | JOHANNA FIGUEROA AMALBERT | CONDOMIO VISTA REAL J304 | | | | CAGUAS | PR | 00725 | |
| 5658444 | JOHANNA GRADO | 600 ACOMA ST | | | | DEMING | NM | 88030 | |
| 5658445 | JOHANNA GUZZIE | 2300 KEYS | | | | SPRINGFIELD | IL | 62702 | |
| 5658446 | JOHANNA HAULL | 8424 WESTVIEW CRT | | | | RIXEYVILLE | VA | 22737 | |
| 5658447 | JOHANNA HERNANDEZ | 735 W 15 ST APT 1 | | | | HIALEAH | FL | 33012 | |
| 5658448 | JOHANNA I RIVERA | 1837 E LIPPINCOTT ST | | | | PHILADELPHIA | PA | 19134 | |
| 5658449 | JOHANNA INMAN | 5733 GUNN CT | | | | LAS VEGAS | NV | 89156 | |
| 5421569 | JOHANNA IRIZARRY IRIZARRY | PO BOX 199 E ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 5658450 | JOHANNA JONES | 4204 W PAIGE 2ND FL | | | | STL | MO | 63113 | |
| 5658451 | JOHANNA KLEISTER | 7 ROOSEVELT AVE | | | | NESCONSET | NY | 11767 | |
| 5658452 | JOHANNA L WERTZBERGER | 2607 LEECHBURG RD | | | | LOWER BURRELL | PA | 15068 | |
| 5658453 | JOHANNA LUNA | 49 APPLEWOOD TERR | | | | MIDDLETOWN | CT | 06457 | |
| 5658454 | JOHANNA MEDINA | PO BOX 3286 | | | | GUSYNABO | PR | 02721 | |
| 5658455 | JOHANNA NIEVES | 168 CHERRYVILLE RD | | | | BELLS | TN | 38006 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658457 | JOHANNA RAMIREZ | COND PARK VIEW TERRAS | | | | CANOVANAS | PR | 00729 | |
| 5658458 | JOHANNA RIVERA | 424 KING GEORGE RD NONE | | | | CHERRY HILL | NJ | 08034 | |
| 5658459 | JOHANNA ROSA | CALLE NAPOLES VILLA DEL REY E-3 | | | | CAGUAS | PR | 00725 | |
| 5658460 | JOHANNA S BANKS | 717 BITTINO LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5658461 | JOHANNA SILVA | 16231 EUCALYPTUS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5658462 | JOHANNA SQANCHEZ | 8360 VIETOR AVE | | | | FLUSHING | NY | 11373 | |
| 5658463 | JOHANNA TAYLOR | 341 NORTH LOGAN ST LOT 115 | | | | JUNCTION CITY | OH | 43748 | |
| 5658464 | JOHANNA UBILES | 60 HAYWARD STREET | | | | BUFFALO | NY | 14204 | |
| 5658465 | JOHANNE JEUDY | 14175 NE 6 AVENUE APT 16 | | | | NORTH MIAMI | FL | 33161 | |
| 5658466 | JOHANNE NICOLAS | 1115 CARROLL ST | | | | BROOKLYN | NY | 11225 | |
| 5658468 | JOHANNES DELORETTE | RR1 6912 | | | | KINGSHILL | VI | 00840 | |
| 5449323 | JOHANNES ELIZABETH | 100 1ST AVE W N | | | | OSKALOOSA | IA | 52577 | |
| 5449324 | JOHANNES JOHN | 127 BIRCHTREE CIR | | | | SAINT ROBERT | MO | 65584 | |
| 5658469 | JOHANNES MELANIE L | 705 ESTATE BARRON SPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5658470 | JOHANNES NATHANIEL | 972 CONTINENTAL CT APT 1 | | | | VANDALIA | OH | 45377 | |
| 5449325 | JOHANNESSON DAN | 505 N 27TH AVE W | | | | DULUTH | MN | 55806-1437 | |
| 5658471 | JOHANNIE CINTRON | CALLE CANOVANAS 80 | | | | CAGUAS | PR | 00725 | |
| 5658472 | JOHANNSEN AMY | 6225 BEECHWOOD DR | | | | EUREKA | CA | 95503 | |
| 5449326 | JOHANNSEN ELIJAH | 3733 LANCASTER DR | | | | PUEBLO | CO | 81005-3062 | |
| 5658473 | JOHANNSEN SHARON | 4700 E MAIN ST | | | | MESA | AZ | 85208 | |
| 5658474 | JOHANNY RODRIQUEZ | 1124 COBBLESTONE CIR APT F | | | | KISSIMMEE | FL | 34744 | |
| 5449327 | JOHANSEN CODY | 3225 VALLEY RIDGE DR | | | | EAGAN | MN | 55121-1722 | |
| 5449328 | JOHANSEN ERIK | 17766 W CARMEN DR | | | | SURPRISE | AZ | 85388-1707 | |
| 5658475 | JOHANSON RANDY | 983 CINDI CIRCLE | | | | CHICO | CA | 95973 | |
| 5658476 | JOHANSON SHIRLEY | PO BX 1984 | | | | CANYON | CA | 91386 | |
| 5449329 | JOHANSSON STEVE | 21171 INDIAN HEAD RD | | | | GOLDEN | CO | 80403-8042 | |
| 5658477 | JOHANY CANOVA | 10 VENTANA AVE | | | | KEY WEST | FL | 33040 | |
| 5658480 | JOHARI TANGELA | 3717 BENTON AVE | | | | RICHMOND | VA | 23222 | |
| 5658481 | JOHARRIS GUERRERO | 15607 E 56TH ST S APT B | | | | INDEPENDENCE | MO | 64055 | |
| 5658482 | JOHAYDA PAULINO | ALTONA 20OL6 | | | | ST THOMAS | VI | 00802 | |
| 5658483 | JOHHN MONTELLI | 21981 YANKEE VALLEY RD | | | | HIDDEN VL LK | CA | 95467 | |
| 5658484 | JOHHNY CRUZ | 1854 PATTERSON AVE | | | | BRONX | NY | 10473 | |
| 5421571 | JOHN & ANGELA GRAVINO | 5902 WALNUT ST | | | | KANSAS CITY | MO | 64113-2219 | |
| 5421573 | JOHN & COLLEEN LOMAX | 4850 E ROVEY AVE | | | | PARADISE VALLEY | AZ | 85253 | |
| 5421575 | JOHN & CYNTHIA PITTS | 2126 ROCKWOOD LANE | | | | MCKINNEY | TX | 75070 | |
| 5421577 | JOHN & FAITH BELL | 1504 DANWOOD LANE | | | | BOWIE | MD | 20721 | |
| 5421579 | JOHN & GLORIA HAINES | 1416 CARDINAL LN | | | | LANTANA | FL | 33462 | |
| 5421581 | JOHN & GWENDOLYN GORLEY | 1301 GREGG AVENUE | | | | EUNICE | LA | 70535 | |
| 5421583 | JOHN & JILL FUHRMAN | 148 CORRAL CIR | | | | ST AUGUSTINE | FL | 32092 | |
| 5421585 | JOHN & JUDITH BERRY | 450 COUNTY RD 4023 | | | | DAYTON | TX | 77535 | |
| 5421587 | JOHN & LISA STOPP | 5204 GEORGEANNE CT | | | | MENTOR | OH | 44060 | |
| 5421589 | JOHN & MARIA VERWIEL | 224 DURHAM PARK WAY | | | | POOLER | GA | 31322 | |
| 5421591 | JOHN & MICHELLE BEST | 420 ENGLISH LANE | | | | TALLADEGA | AL | 35160 | |
| 5421593 | JOHN & NIEVES RICHEY | 4902 POQUITA ST | | | | FARMINGTON | NM | 87402 | |
| 5421595 | JOHN & SUSANA SCHOENSTEIN | 104 BROOKMEAD CT | | | | SAN ANSELMO | CA | 94960 | |
| 5658485 | JOHN A CHANNON | 9 LACOSTA CIR | | | | SAINT PAUL | MN | 55110 | |
| 5658486 | JOHN A EASTON | 720 W MICHIGAN AVE APT 207B | | | | JACKSON | MI | 49201 | |
| 5658487 | JOHN A GRINDLAND | 1138 PINE ST | | | | FARMINGTON | MN | 55024 | |
| 5658488 | JOHN A KOTELEC | 9468 W LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325 | |
| 5658489 | JOHN A KRANTZ | 301 TYNDALL DR | | | | BURLINGTON | NC | 27215-8070 | |
| 5658490 | JOHN A MARCHESE | 1205 W PRINCETON AVE | | | | FRESNO | CA | 93705 | |
| 5658491 | JOHN A ROSARIO CORTIJO | BDA LA PALYITA 3004 | | | | SAN JUAN | PR | 00915 | |
| 5449330 | JOHN ABBY | 26381 JONES WHARF RD | | | | HOLLYWOOD SHORES | MD | | |
| 5658492 | JOHN ABSHER | 8400 JAMESTOWN DR APT 103 | | | | AUSTIN | TX | 78758 | |
| 5421597 | JOHN ACKER | 302 SAINT AUGUSTINE LN | | | | HENDERSON | NV | 89014 | |
| 5658493 | JOHN ADAMS | 1307 LAWNDALE RD | | | | TALLAHASSEE | FL | 32317 | |
| 5658494 | JOHN AGUILAR | 3944 E ANDREWS AVE | | | | FRESNO | CA | 93726 | |
| 5449331 | JOHN AKINWUNMI | 143 S 12TH AVE | | | | MOUNT VERNON | NY | 10550-2914 | |
| 5658495 | JOHN ALDABA | 2521 ARENAL SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5658496 | JOHN ALEXANDER | 308 HAMILTON PLACE | | | | HACKENSACK | NJ | 07601 | |
| 5658497 | JOHN ALICIA | 44 FOUR OAKS | | | | POWDER SPRINGS | GA | 30141 | |
| 5658498 | JOHN ALLEN | 14567M MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 5658499 | JOHN ALLOCCA | 3062 LUCERNE PARK DR | | | | GREENACRES | FL | 33467 | |
| 5421601 | JOHN ALLWOOD KAREN ALLWOOD | 3113 CORTE CALETA | | | | NEWPORT BEACH | CA | 92660-3243 | |
| 5658500 | JOHN ALMOND | 420 NW 132ND CT | | | | MIAMI | FL | 33182 | |
| 5658501 | JOHN AMENTO | 119 ABBEY GATE RD NONE | | | | COTUIT | MA | 02635 | |
| 5658502 | JOHN AMPONSAH | 9 RIVER STREET EXT APT | | | | LITTLE FERRY | NJ | 07643 | |
| 5658503 | JOHN AMSTUTS | TBRAZSSGMAILCOM | | | | GENEVA | IN | 46740 | |
| 5658504 | JOHN AND CATHY STUDLEY | 3 BITTERSWEET RD | | | | LAKEVILLE | MA | 02347 | |
| 5421603 | JOHN AND DONNA MOORE | 370 WALNUT MANOR DRIVE | | | | SAND CASTLE | VA | 24090 | |
| 5421605 | JOHN AND JUDY ELMENDORF | 3755 MORROW DR | | | | BENSALEM | PA | 19020-1428 | |
| 5658505 | JOHN AND MAE POINDEXTER | 5227 KELSO ST NONE | | | | HOUSTON | TX | 77021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421607 | JOHN AND SARAH HENDRICKS | 2705 COLLINS BOULEVARD | | | | GARLAND | TX | 75044 | |
| 5421609 | JOHN AND SHEILA GEIGER | 14501 NEWTON ST | | | | OVERLAND PARK | KS | 66223 | |
| 5658506 | JOHN AND TERESA SEALEY | 147 E 29TH ST | | | | BROOKLYN | NY | 11226-5505 | |
| 5658507 | JOHN ANDERSON | 1606 HAVEN CREST CT | | | | POWDER SPGS | GA | 30127 | |
| 5658508 | JOHN ANDRADE | E AVE S-6 | | | | LITTLEROCK | CA | 93543 | |
| 5658509 | JOHN ANDREWS | 56 LAFAYETTE PL | | | | LYNDHURST | NJ | 07071 | |
| 5658510 | JOHN ANTONIO | 10770 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | |
| 5658511 | JOHN AQUATERO | 6902 COUNTY ROAD 487 | | | | NEVADA | TX | 75173 | |
| 5658512 | JOHN ARCHER | 423 W FOREST AVE | | | | YPSILANTI | MI | 48197 | |
| 5658513 | JOHN ARLAND | 36 RD 6195 | | | | KIRTLAND | NM | 87417 | |
| 5658514 | JOHN ARLENE P | P O BOX 2890 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 5658515 | JOHN ARMSTRONG | 2708 ROBERTS DR | | | | TOLEDO | OH | 43605 | |
| 5658516 | JOHN ASIRIFI | SPARTA RD | | | | CHULA VISTA | CA | 91915 | |
| 5421611 | JOHN ASTORGA | 2046 E DECATUR AVE | | | | FRESNO | CA | 93720 | |
| 5658517 | JOHN ATENCIO | 36 HAUGHTON ROAD | | | | BOZRAH | CT | 06334 | |
| 5658518 | JOHN AUSTIN R | 1930 N 11TH ST | | | | BISMARCK | ND | 58501 | |
| 5658519 | JOHN AVILA | 26807 MADERA CT | | | | MENIFEE | CA | 92584 | |
| 5658520 | JOHN AXLINE | PO BOX 2520 | | | | KAYENTA | AZ | 86033 | |
| 5658521 | JOHN B EDWARDS | 32 BARROWS RD NONE | | | | EAST FALMOUTH | MA | 02536 | |
| 4864037 | JOHN B HORTON III | 2434 EVERGREEN | | | | PAMPA | TX | 79065 | |
| 5658522 | JOHN B SULLIVAN | 344 STEELE RD | | | | NORTH EASTHAM | MA | 02651 | |
| 5421613 | JOHN BACA | 8583 E 36TH AVE | | | | DENVER | CO | 80238-3580 | |
| 5658523 | JOHN BACHUR | 45 KRAKOW ST | | | | GARFIELD | NJ | 07026 | |
| 5658524 | JOHN BARBARA H | 121 PASTORS WALK | | | | MONROE | CT | 06468 | |
| 5658525 | JOHN BARNES | 641 THOMPSON AVE | | | | CLAIRTON | PA | 15025 | |
| 5421619 | JOHN BATEY | 4481 WOSNIG ROAD | | | | MARION | TX | 78124 | |
| 5658526 | JOHN BAYLIS | 2561 GONDAR AVE | | | | LONG BEACH | CA | 90815 | |
| 5421621 | JOHN BEALL | 2387 CASE LN | | | | NORTH FT MYERS | FL | 33917-1771 | |
| 5658527 | JOHN BEATTY | 162 NORTH FORREST DR | | | | MILFORD | PA | 18337 | |
| 5658528 | JOHN BECK | 5551 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | |
| 5658529 | JOHN BEETEM | 291 MILL STREET | | | | BOYERTOWN | PA | 19512 | |
| 5658530 | JOHN BEHRENS | 3202 S DOWNTAIN ST | | | | WICHITA | KS | 67217 | |
| 5658531 | JOHN BENDICKSON | 21420 CTY RD 1 NW | | | | PENNOCK | MN | 56279 | |
| 5658532 | JOHN BENNETT | 223 APT B EAST 17TH STREET | | | | ADA | OK | 74820 | |
| 5658533 | JOHN BENSON | 978 BROWNING PL | | | | HARTSVILLE | PA | 18974 | |
| 5658534 | JOHN BENTLEY | 1617 DIVISION AVE | | | | TACOMA | WA | 98403 | |
| 5658535 | JOHN BERNI | 6446 S VETERANS LN NONE | | | | HEREFORD | AZ | 85615 | |
| 5449332 | JOHN BETH | 327 BERKSHIRE RD | | | | VERMILION | OH | 44089-2307 | |
| 5658536 | JOHN BIEKMAN | 11017 LOST LAKE DRIVE | | | | NAPLES | FL | 34105 | |
| 5658537 | JOHN BIELSKI | 133 WALKER HILL RD | | | | CANAAN | ME | 04924 | |
| 5658538 | JOHN BIRNBAUM | 908 EDGEFIELD DR | | | | GARLAND | TX | 75040 | |
| 5658539 | JOHN BISHOP | 1716 WOODLAWN AVE | | | | TERRE HAUTE | IN | 47804 | |
| 5658540 | JOHN BIXBY | 1831 S CHIPPEWA RD | | | | MOUNT PLEASANT | MI | 48858 | |
| 5658541 | JOHN BLANCO | 705 CEDAR LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5658542 | JOHN BODMER | 11167 HARRY BYRD HWY | | | | BERRYVILLE | VA | 22611 | |
| 5421623 | JOHN BOEHLER | 13211 SHIRLEY LANE | | | | HUNTLEY | IL | 60142 | |
| 5421625 | JOHN BONNER | 123 GLENMORE AVE | | | | COCKEYSVILLE | MD | 21030 | |
| 5658543 | JOHN BOTLZ | 938 CO RT 74 | | | | GREENWICH | NY | 12834 | |
| 5658544 | JOHN BOYD | 215 E 36TH ST APT 8 | | | | INDIANAPOLIS | IN | 46205 | |
| 5658545 | JOHN BOYER | 4632 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820 | |
| 5658546 | JOHN BRADLEY | 5245 KINDLING PL | | | | CONCORD | NC | 28025 | |
| 5658547 | JOHN BRAKE | 6912 OUTLAW CT | | | | ORLANDO | FL | 32818 | |
| 5658548 | JOHN BREELAND | 739 HALF FRONT STREET | | | | ALLENTOWN | PA | 18102 | |
| 5658549 | JOHN BRENDA V | P O BOX 2234995 | | | | CSTED | VI | 00822 | |
| 5658550 | JOHN BRITTAIN | 8320 RIVERSIDE DR | | | | PUNTA GORDA | FL | 33982 | |
| 5658551 | JOHN BROGAN | 4235 22ND AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5658552 | JOHN BROOKS | 36720 OASIS RD | | | | LINDSTROM | MN | 55045 | |
| 5658553 | JOHN BROWN | 9103 SANDRA CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5658554 | JOHN BRUNBAUGH | 439 KESSINGER RD | | | | CHARLESTON | WV | 25314 | |
| 5658555 | JOHN BRUNER | 4928 SHADY OAK TRAIL | | | | LEWISVILLE | TX | 75057 | |
| 5658556 | JOHN BRUNORY | 502 GRAVITY DR | | | | WEST NEWTON | PA | 15089 | |
| 5658557 | JOHN BRYANT | 3424 STARBOARD CR | | | | NASHVILLE | TN | 37217 | |
| 5658558 | JOHN BRYSON | 20 BAYBERRY DR | | | | MECHANICSBURG | PA | 17050 | |
| 5658559 | JOHN BULMAN | 40680 RYANS BAY RD | | | | ZUMBRO FALLS | MN | 55991 | |
| 5658560 | JOHN BURNETTE | 1280 MARCY ST | | | | AKRON | OH | 44301 | |
| 5658561 | JOHN BURNS | 47103 WATERS EDGE LN APT | | | | BELLEVILLE | MI | 48111 | |
| 5658562 | JOHN BUTLER | 1463 ST JAMES CT | | | | LOUISVILLE | KY | 40208 | |
| 5658563 | JOHN C ADAMS TRUSTEE OF THE J&K ADAMS | PO BOX 326 | | | | APTOS | CA | 95001 | |
| 5658564 | JOHN C BUSHNELLE | 2505 WOODLAWN | | | | SEDALIA | MO | 65301 | |
| 5658565 | JOHN C HIGGS | 515 16TH ST S | | | | LA CROSSE | WI | 54601 | |
| 5658567 | JOHN C LINDLER | 700N CAIN ST APT 101 | | | | CLINTON | IL | 61727 | |
| 5658568 | JOHN C MAROTTA | 6414 THOREAU DR | | | | PARMA | OH | 44129 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421627 | JOHN C MC ALEER III | PO BOX 1779 | | | | MEMPHIS | TN | 38101-1779 | |
| 5421632 | JOHN C MCALEER III | PO BOX 1779 | | | | MEMHIS | TN | | |
| 5421629 | JOHN C MCALEER III | PO BOX 1779 STANDING TRUSTEE | | | | MEMPHIS | TN | 38101-1779 | |
| 5658569 | JOHN C MOFFITT | 3060 CORSAIR CURV | | | | CUMMING | GA | 30040 | |
| 5658570 | JOHN C WATSON | 1141 CAVALERO RD | | | | CAMANO ISLAND | WA | 98282 | |
| 5658571 | JOHN CABRAL | 924 PANOCHE DR | | | | MODESTO | CA | 95358 | |
| 5658572 | JOHN CALVIN | 44 LA PUERTA TRL | | | | PLACITAS | NM | 87043 | |
| 5421635 | JOHN CAMO | 49 HAWTHORNE DRIVE | | | | SOMERSET | NJ | 08873 | |
| 5658573 | JOHN CANDICE | 238 EAST ST | | | | BUFFALO | NY | 14207 | |
| 5658574 | JOHN CANIPE | 17477 PATRICIA WAY | | | | GRASS VALLEY | CA | 95949 | |
| 5658575 | JOHN CANNELLA | 920 E SAVANNAH DR | | | | ROMEOVILLE | IL | 60446 | |
| 5421637 | JOHN CANNILLO DEBORAH CARDER | 31 PEMIGEWASSET CIRCLE | | | | DERRY | NH | 03038 | |
| 5658576 | JOHN CANTERBURY | 4100 BELDEN VILLAGE MALL | | | | CANTON | OH | 44718 | |
| 5658577 | JOHN CAPRIO | 544 DUCK POND RD | | | | WESTBROOK | ME | 04092 | |
| 5658578 | JOHN CAPURSO | 2002 32ND STR | | | | LUBBOCK | TX | 79411 | |
| 5658579 | JOHN CARLETON | 127 MAIN ST | | | | SUNCOOK | NH | 03275 | |
| 5658580 | JOHN CARLOS | PO BOX 608 | | | | CORPUS CHRSTI | TX | 78415 | |
| 5658581 | JOHN CARNES | 503 HARRIET COURT | | | | HURRICANE | WV | 25526 | |
| 5658582 | JOHN CARVALHO | 13 GROVE ST | | | | FALL RIVER | MA | 02720-4918 | |
| 5658583 | JOHN CASH | 16834 COVES EDGE LN NONE | | | | CHARLOTTE | NC | | |
| 5421639 | JOHN CAYE | 20 PORTSMOUTH | | | | NOVATO | CA | 94949 | |
| 5658584 | JOHN CEPEDA | I404 CALLE 9 | | | | RIO GRANDE | PR | 00745 | |
| 5658585 | JOHN CERINI | 933 QUARRY STREET | | | | PETALUMA | CA | 94954 | |
| 5658586 | JOHN CHANDLER | 1163 REEDY SPRING RD | | | | SPOUT SPRING | VA | 24593 | |
| 5449333 | JOHN CHANDY | 3301 SPRINGWELL DR | | | | MESQUITE | TX | 75181-4297 | |
| 5658587 | JOHN CHILDRESS | 11100 SYCAMORE LN | | | | LEESBURG | FL | 34748 | |
| 5449334 | JOHN CHRISTIANA S | 23 HOWARD ST APT 3 | | | | CAMBRIDGE | MA | 02139-3719 | |
| 5658588 | JOHN CHRISTOPHER | 5522 JULIE STREET | | | | HOLTS SUMMIT | MO | 65251 | |
| 4893295 | JOHN CHURCH CONST | 5343 TANAGER AVE NE | | | | CANTON | OH | 44705 | |
| 5658589 | JOHN CICEKLI | 6688 HOLLISTER | | | | GOLETA | CA | 93117 | |
| 5658590 | JOHN CINDY NICHOLS | 414 MCKELL ST | | | | CHILLICOTHE | OH | 45601 | |
| 5658591 | JOHN CIRILLO | 1141 VERSAILLES ROAD 12 | | | | LAWRENCEBURG | KY | 40342 | |
| 5658592 | JOHN CLARA | 6613 EST NADIR 11B-7 | | | | ST THOMAS | VI | 00080 | |
| 5658593 | JOHN CLINTON | 50 PIEDMONT RD | | | | MILPITAS | CA | 95035 | |
| 5421641 | JOHN CMCALEERIII STANDING TR | PO BOX 1779 MEMPHIS | | | | MEMPHIS | TN | 38101-1779 | |
| 5658594 | JOHN COBURN | 18 EASTBROOK RD | | | | EASTBROOK | ME | 04634 | |
| 5658595 | JOHN COCHRAN | 9400 S 1626 PR | | | | PROSSER | WA | 99350 | |
| 5658596 | JOHN COFFEY | 1820 BELLEMEADE DRIVE | | | | CLEARWATER | FL | 33755 | |
| 5658597 | JOHN COLENBERG | 614 S AVANT LN | | | | MEMPHIS | TN | 38105 | |
| 5658598 | JOHN COLLINS | 34 DICKENS ROAD | | | | NEW BRUNSWICK | NJ | 08902 | |
| 5421643 | JOHN COLLINS | 34 DICKENS ROAD | | | | NEW BRUNSWICK | NJ | 08902 | |
| 5658599 | JOHN COMELLA | 1605 HEDRICK DR | | | | MELBOURNE | FL | 32901 | |
| 5658600 | JOHN CONCHO | 300 DORADO PLACE SE APT H | | | | ALB | NM | 87123 | |
| 5658601 | JOHN CONDON | 32 FRONTIER DR | | | | ATTLEBORO | MA | 02703 | |
| 5658602 | JOHN CONSTANTINE | 1512 23RD AVENUE WEST | | | | PALMETTO | FL | 34221 | |
| 5658604 | JOHN COOPER | 224 CROSSWINDS DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5658605 | JOHN CORONA | 201 DELIA DR | | | | MC ALLEN | TX | 78501 | |
| 5658606 | JOHN COSTA | 127 CAMPBELL RD | | | | MATTYDALE | NY | 13211 | |
| 5658607 | JOHN CRAWFORD | 2525 W LELAND | | | | CHICAGO | IL | 60625 | |
| 5658608 | JOHN CREIGHTON | 5644 MAGNOLIA RUN CIRCLE | | | | VIRGINIA BEAC | VA | 23464 | |
| 5658609 | JOHN CROSS | 500 STONEY CREEK CIR | | | | VIRGINIA BCH | VA | 23452 | |
| 5658610 | JOHN CROUSE | 3022 AZALEA TER | | | | NORRISTOWN | PA | 19401 | |
| 5658611 | JOHN CROWDER | 409 WEBSTER ST | | | | CARY | NC | 27511 | |
| 5658612 | JOHN CRUICKSHANK | 98 MORTON ST | | | | BOSTON | MA | 02126 | |
| 5658613 | JOHN CRUZ | 8701 WILLOW WAY AVE | | | | AMARILLO | TX | 79118 | |
| 5658614 | JOHN CUGASI | 480 JOHN WESLEY DOBBS NE | | | | ATLANTA | GA | 30312 | |
| 5658615 | JOHN CULLEN | 224 NETHERBY PL NONE | | | | PLEASANT HILL | CA | 94523 | |
| 5658616 | JOHN CZEKAJ | 151 ATTISON AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5658617 | JOHN D SOROSKY | 805 E MONTECITO ST | | | | SANTA BARBARA | CA | 93103 | |
| 5658618 | JOHN D TRENT | 8511 MEMORY TRL | | | | WONDER LAKE | IL | 60097 | |
| 5658619 | JOHN DAHLIA | 5723 CYPRESS CREEK DR | | | | HYATTSVILLE | MD | 20782 | |
| 5658620 | JOHN DANIELS | 1306 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123 | |
| 5658621 | JOHN DAVILA | 1532 CORAL REEF LN | | | | WYLIE | TX | 75098 | |
| 5658622 | JOHN DAVIS | 105 MEADOWLARK LN | | | | NICHOLASVILLE | KY | 40356 | |
| 5658623 | JOHN DEAN | 337 W 29TH ST | | | | NEW YORK CITY | NY | 10001 | |
| 5658624 | JOHN DEANA | 108 EAST 8 1-2 AVE | | | | MONMOUTH | IL | 61462 | |
| 5658625 | JOHN DEBORD | 1412 HWY 77 A SOUTH | | | | YOAKUM | TX | 77995 | |
| 5658626 | JOHN DEGROAT | 4 KENT ST | | | | ROCK HILL | NY | 12775 | |
| 5658627 | JOHN DEL BECCARO | 1601 N 76TH COURT | | | | CHICAGO | IL | 60707 | |
| 5658628 | JOHN DELGADO | 604 ARTEAGA | | | | GRANDVIEW | WA | 98930 | |
| 5658629 | JOHN DELSIGNOR | 37 CONVINGTON STREET | | | | BRIDGEWATER | MA | 02324 | |
| 5658630 | JOHN DEMILLE | 1304 MAYFIELD RD | | | | FORT WAYNE | IN | 46825 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2377 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658631 | JOHN DENNISON | 7205 E SUPERSTION SPRINGS | | | | MESA | AZ | 85209 | |
| 5658632 | JOHN DERBAS | 10837 S OXFORD | | | | CHICAGO RIDGE | IL | 60415 | |
| 5421645 | JOHN DIAZ | 224 E 112TH ST | APT B | | | NEW YORK | NY | 10029 | |
| 5658633 | JOHN DIPIERRO ARCR | 116 E HOLLY AVE | | | | PITMAN | NJ | 08071 | |
| 5658634 | JOHN DOBROWOLSKI | 1135 STOWE AVE NONE | | | | MC KEES ROCKS | PA | 15136 | |
| 5658635 | JOHN DODGE | PO BOX 3774 | | | | DALTON | GA | 30719 | |
| 5658636 | JOHN DONALDSON | 2141 NW 3RD AVE | | | | OCALA | FL | 34475 | |
| 5658637 | JOHN DONOVAN | 865 MAPLE VALLEY ROAD | | | | GREENE | RI | 02827 | |
| 5658638 | JOHN DUMLOA | 4408 AMADOR PL | | | | STOCKTON | CA | 95207 | |
| 5658639 | JOHN DUNN | 5848 MIRALAGO LN | | | | BREWERTON | NY | 13029 | |
| 5658640 | JOHN DURGIN | 678 BLUFORD AVE APT 3 | | | | OCOEE | FL | 34761 | |
| 5421647 | JOHN E CAWLEY | 311 S STATE ST STE 380 | | | | SALT LAKE CITY | UT | 84111-5215 | |
| 5658641 | JOHN E EVELAND | 537 E 10TH ST | | | | BERWICK | PA | 18603 | |
| 5421649 | JOHN E LINDNER | JOHN E LINDNER PO BOX 507 | | | | LINTHICUM | MD | 21090 | |
| 5658642 | JOHN E LOWE | 20488 HEPHZIBAH CHURCH RD | | | | MC CALLA | AL | 35111 | |
| 5658643 | JOHN E MOORE | 27235 LEETOWN RD | | | | PICAYUNE | MS | 39466 | |
| 5421651 | JOHN E SHOEMAKER COURT OFFICE | P O BOX 14 | | | | GREAT MEADOWS | NJ | 07838 | |
| 5421653 | JOHN E WITANEN & ASSICIATES | 3400 DUNDEE RD STE 150 | | | | NORTHBROOK | IL | 60062-2333 | |
| 5658644 | JOHN ECKMAN | 1424 MANOR ST NONE | | | | COLUMBIA | PA | 17512 | |
| 5421655 | JOHN EDWARDS | 4223 NORTH 94TH STREET | | | | OMAHA | NE | 68134 | |
| 5658645 | JOHN EIGNER | 11760 2ND AVENUE OCEAN | | | | MARATHON | FL | 33050 | |
| 5658647 | JOHN EISENHART | 292 JEWS HOLLOW ROAD | | | | SUNBURY | PA | 17801 | |
| 5658648 | JOHN EISERT | 5200 S 76TH ST | | | | GREENDALE | WI | 53129 | |
| 5658649 | JOHN ELDER | 4989 GRACEHILL RD | | | | LITHONIA | GA | 30038 | |
| 5658650 | JOHN ELSIE | PO BOX 6462 | | | | FARMINGTON | NM | 87499 | |
| 5658651 | JOHN ELLORRAINE | PO BOX 4295 | | | | SHIPROCK | NM | 87420 | |
| 5658652 | JOHN ESPINOS | 8258 S COMET PT | | | | FLORAL CITY | FL | 34436 | |
| 5658653 | JOHN EVAN | 7378 SOUTHERN BV | | | | BOARDMAN | OH | 44514 | |
| 5658654 | JOHN EWING | 7310 STANDIFER GAP RD | | | | CHATTANOOGA | TN | 37421 | |
| 5421657 | JOHN F EYRICH SUCCESSOR TRUSTEE | 5803 WIMSEY LN NE | | | | BAINBRIDGE ISLAND | WA | 98110-2177 | |
| 5658655 | JOHN F MCNEIL | 2926 ARCHDALE RD | | | | HIGH POINT | NC | 27263 | |
| 5658656 | JOHN F WOOD | 3000 W DEYOUNG STE 500 | | | | MARION | IL | 62959 | |
| 5658657 | JOHN FABRIZI | 99 WINFIELD RD | | | | ROCHESTER | NY | 14622 | |
| 5658658 | JOHN FAIT | 2000 W WALLINGS RD | | | | BROADVIEW HTS | OH | 44147 | |
| 5421659 | JOHN FANG | 10912 FREER STREET | | | | TEMPLE CITY | CA | 91780 | |
| 5658660 | JOHN FARROLL | 5018 ARDEN AVE | | | | EDINA | MN | 55424 | |
| 5658661 | JOHN FATUAI | 144 S 3RD ST 106 | | | | SAN JOSE | CA | 95112 | |
| 5658662 | JOHN FEDDO | 1 FRANCIS ST NONE | | | | AUBURN | MA | 01501 | |
| 5658663 | JOHN FERRIOLO | 2256 ROUTE 302 | | | | CIRCLEVILLE | NY | 10919 | |
| 5658664 | JOHN FIELDS | 803 FRIEDMAN STREET | | | | LAFAYETTE | TN | 37083 | |
| 5421661 | JOHN FIGLIACCONI | 115 NORTH MAIN STREET | | | | FLORIDA | NY | 10921 | |
| 5658665 | JOHN FLETCHER | 5982 RIVERS 22ND RD | | | | GLADSTONE | MI | 49837 | |
| 5658666 | JOHN FLYNN | 569 ENGLISH RD | | | | BATH | PA | 18014 | |
| 5421663 | JOHN FONTANA | 1530 74TH STREET | | | | BROOKLYN | NY | 11228 | |
| 5421665 | JOHN FOOK | 116 SPALDING CT | | | | SAN RAMON | CA | 94582-2805 | |
| 5658667 | JOHN FORREST | 451 SW 23RD | | | | FT LAUDERDALE | FL | 33004 | |
| 5658668 | JOHN FOWLER | 5198 ERIE RD | | | | ANGOLA | NY | 14006 | |
| 5421667 | JOHN FRANCISCOVICH | PO BOX 1655 | | | | MONTAUK | NY | 11954 | |
| 5449335 | JOHN FRANK | 2971 PHEASANT RUN DR APT A | | | | JACKSON | MI | 49202-5220 | |
| 5421669 | JOHN FRASER | 165 DECATUR ST | | | | DOYLESTOWN | PA | 18901 | |
| 5658669 | JOHN FREDERICKS | 451 WOODLAND AVE | | | | HAWLEY | PA | 18428 | |
| 5658670 | JOHN FREEMAN | 3710 FREEMAN ROAD | | | | BLAKELY | GA | 39823 | |
| 5658671 | JOHN FREPPERT | 496 JESSAMINE AVE E | | | | ST PAUL | MN | 55130 | |
| 5658672 | JOHN FROEHLICH | 9 DAWNWOOD LANE | | | | BRIDGEHAMPTON | NY | 11932 | |
| 5658673 | JOHN FUGATE | P O BOX 525 | | | | PLYMOUTH | IN | 46563 | |
| 5658674 | JOHN G PETRENCS JR | 4006 E UNIVERSITY DR 10 | | | | PHOENIX | AZ | 85034 | |
| 5421671 | JOHN G POTEET JR | PO BOX 3606 | | | | LAFAYETTE | LA | 70502-3606 | |
| 5658675 | JOHN GARBEY | 4003 16TH STREET WEST | | | | LEHIGH ACRES | FL | 33971 | |
| 5658676 | JOHN GARCIA | 8152 HILL DR | | | | ROSEMEAD | CA | 91770 | |
| 5658677 | JOHN GARDENHHIRE | 3620 EASTPOINTE | | | | NORTHWOOD | OH | 43619 | |
| 5658678 | JOHN GARLAND | 3221 W SUNSET DRIVE SHANCOCK0- | | | | GREENFIELD | IN | 46140 | |
| 5658679 | JOHN GARRISON | 415 SPRINGER CT | | | | GATESVILLE | TX | 76528 | |
| 5658680 | JOHN GASBY | 114 W 37TH ST | | | | WILMINGTON | DE | 19802 | |
| 5658681 | JOHN GEBHART | 1001 8TH AVE SE | | | | ABERDEEN | SD | 57401 | |
| 5658682 | JOHN GEORGINA | 54 ROAD 3937 | | | | FARMINGTON | NM | 87401 | |
| 5658683 | JOHN GERSTENLAUER | 3111 NORTHEAST 51ST STREE | | | | FORT LAUDERDA | FL | 33308 | |
| 5658684 | JOHN GETZ | 2919 TOWNE DR | | | | CARMEL | IN | 46032 | |
| 5421673 | JOHN GIBSON ENTERPRISES INC | 36 ZACA LANE | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5658685 | JOHN GINTHER | 2405 ALDIRCH AVE S | | | | MINNEAPOLIS | MN | 55405 | |
| 5658686 | JOHN GILLISON | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 5658687 | JOHN GIRARDO | 1707 PACKER AVE | | | | PHILADELPHIA | PA | 19145 | |
| 5658688 | JOHN GIVENS | DDS | | | | CHARLESTON | WV | 25387 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658689 | JOHN GLASS | PO BOX 148433 | | | | NASHVILLE | TN | 37214 | |
| 5658690 | JOHN GLOVER | 19184 WOODWORTH | | | | DETROIT | MI | 48240-2610 | |
| 5421675 | JOHN GOLDBERG | 9713 INAGURAL WAY | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 5658691 | JOHN GONZALEZ | 1315 S GARNSEY ST | | | | SANTA ANA | CA | 92707 | |
| 5658692 | JOHN GORMELY | 2650 HUDSON RD NONE | | | | HUDSON | ME | 04449 | |
| 5421679 | JOHN GRAYSON COLLINS | 2241 QUAIL VIEW AVE | | | | BARTOW | FL | 33830-2955 | |
| 5658693 | JOHN GREEN | 602 S CLARKSON ST | | | | DENVER | CO | 80209 | |
| 5658694 | JOHN GREGERSON | 47 A RIVERSIDE DR | | | | OMAK | WA | 98841 | |
| 5658695 | JOHN GREGG | 10990 WEST RIOVISTA LANE | | | | AVONDALE | AZ | 85323 | |
| 5658696 | JOHN GRIEVES | 13643 ROSE ST | | | | GIBRALTAR | MI | 48173 | |
| 5658697 | JOHN GRIFFIN | 5934 LEWIS ST | | | | DALLAS | TX | 75206 | |
| 5658698 | JOHN GRISCOM | 11554 S HIGHWAY 59 | | | | LINCOLN | AR | 72744 | |
| 5658699 | JOHN GUNN | PO BOX 2866 | | | | PASO ROBLES | CA | 93447 | |
| 5658700 | JOHN H GIEGLER | 6750 ADMIRAL ST | | | | NAVARRE | FL | 32566 | |
| 5421681 | JOHN H KROMMENHOEK | PO BOX 1082 | | | | MEMPHIS | TN | 38101-1082 | |
| 5658701 | JOHN H SULLIVAN | 109 TREELINE DR | | | | LANSDALE | PA | 19446 | |
| 5658702 | JOHN HADDAD | 13 MAGNOLIA DR | | | | LOCK HAVEN | PA | 47598 | |
| 5658703 | JOHN HAIRSTON | 15204 CHOWING TAVERN LANE | | | | CHARLOTTE | NC | 28262 | |
| 5658704 | JOHN HALL | 850 COUNTY ROAD 702 | | | | CULLMAN | AL | 35055 | |
| 5658705 | JOHN HAMILTON | 405 W 8TH AV | | | | CORDELE | GA | 31015 | |
| 5421683 | JOHN HAN | 10657 E OLIVE ST | | | | TEMPLE CITY | CA | 91780 | |
| 5658706 | JOHN HANNAH | 103 MEADOW RIDGE DR | | | | GREER | SC | 29651 | |
| 5658707 | JOHN HANSON | 1778 EAST 4TH STREET APTB | | | | ONTARIO | CA | 91764 | |
| 4851180 | JOHN HARBEINTNER | 82479 HILLVIEW DR | | | | CRESWELL | OR | 97426 | |
| 5421685 | JOHN HARDEMAN CHAP 13 TRUST | PO BOX 613309 | | | | MEMPHIS | TN | 38101-3309 | |
| 5421687 | JOHN HARDEMAN TRUSTEE | PO BOX 613309 | | | | MEMPHIS | TN | 38101-3309 | |
| 5658708 | JOHN HARRIS | 1900 FARNSLEY RD | | | | LOUISVILLE | KY | 40216 | |
| 4859659 | JOHN HAUGHEY & SONS INC | 12430 CHURCH DR | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5658709 | JOHN HAWK S | PO BOX 600285 | | | | SAINT JOHNS | FL | 32260 | |
| 5658710 | JOHN HAWKINS | 8161 GLEN GARY RD | | | | BALTIMORE | MD | 21234 | |
| 5658711 | JOHN HAYES | 5701 BRANDYWINE CT | | | | GRANITE BAY | CA | 95746 | |
| 5658712 | JOHN HEALEY | 1615 S 17TH | | | | SAINT JOSEPH | MO | 64503 | |
| 5658713 | JOHN HEAVNER | 3644 COOK RD | | | | VALDESE | NC | 28690 | |
| 5658714 | JOHN HEERWAGEN | 604 STIRRUP BAR DR | | | | FORT WORTH | TX | 76179 | |
| 5658715 | JOHN HEFFNER | 35862 RED BUD LANE | | | | DENHAM SPRING | LA | 70706 | |
| 5658716 | JOHN HELVERSON | 4323 TEESDALE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5658717 | JOHN HENDRIX | 512 SANDY PL | | | | OXON HILL | MD | 20745 | |
| 5658718 | JOHN HENSON | 638 OLD COLONY COVEROAD | | | | FRIENDSHIP | MD | 20758 | |
| 5658719 | JOHN HEPLER | 38 SUNSET SUMMIT | | | | ASHEVILLE | NC | 28804 | |
| 5421691 | JOHN HILL | ADDRESS | | | | WILLIAMSPORT | PA | | |
| 5658720 | JOHN HINSLEYY | 7630 BATELY CT | | | | SEBASTOPOL | CA | 95472 | |
| 5658722 | JOHN HIPP | 72 GLEN RIDGE CT | | | | POMONA PARK | FL | 32081 | |
| 5658723 | JOHN HITCHCOCK | 6629 CLIFF SHORE CT | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5658724 | JOHN HOEGLER | 8302 E 189TH TER | | | | BELTON | MO | 64012 | |
| 5658725 | JOHN HOLIZNAS | 422 5TH AVE | | | | FORD CITY | PA | 16226 | |
| 5658726 | JOHN HOLLAND | 35016 BAYARD RD | | | | FRANKFORD | DE | 19945 | |
| 5421693 | JOHN HOLMAN | 10 HIGHLAND STREET | | | | EAST DENNIS | MA | 02641 | |
| 5658727 | JOHN HONG | 6904 WEDGEFIELD RD | | | | COLUMBIA | SC | 29206 | |
| 5658728 | JOHN HONNEN | 540 FLORIDA CLUB BLVD | | | | ST AUGUSTINE | FL | 32084 | |
| 5658729 | JOHN HOOPER | 6504 NE 33RD ST | | | | VANCOUVER | WA | 98661 | |
| 5421695 | JOHN HORNBECK | 137 MCKINSTRY RD | | | | GARDINER | NY | 12525 | |
| 5449336 | JOHN HOUSE | 1804 CRANBERRY ISLES WAY | | | | APOPKA | FL | 32712-2136 | |
| 5658730 | JOHN HOWARTH | 15820 S EDEN DR | | | | EDEN PRAIRIE | MN | 55346 | |
| 5658731 | JOHN HUARD | 367 HOLIDAY DRIVE | | | | CROSSVILLE | TN | 38555 | |
| 5658732 | JOHN HUIE | 204 CULVER ST NONE | | | | CULVER | KS | 67484 | |
| 5658733 | JOHN HUMPHREY | 2517 S PINE ST | | | | LITTLE ROCK | AR | 72204 | |
| 5658734 | JOHN HUNTER | 1714 HOWE ST | | | | RACINE | WI | 53403 | |
| 5421697 | JOHN HUZZARD | 10630 TIMBERIDGE ROAD | | | | FAIRFAX STATION | VA | 22039 | |
| 5658735 | JOHN I HOSKIE | 617 NORTH 1ST AVE | | | | WHITERIVER | AZ | 85941 | |
| 5658736 | JOHN I SCOTT | 9353 THOMAS DUKES CT NONE | | | | JACKSONVILLE | FL | 32219 | |
| 5658737 | JOHN IANNI | 2693 OAK ORCHARD | | | | MEDINA | NY | 14103 | |
| 5658738 | JOHN ICARD | 905AIRPORTRHODISSRD | | | | HICKORY | NC | 28601 | |
| 5658739 | JOHN ILLIANO | 290 20TH ST APT 3L | | | | BROOKLYN | NY | 11215 | |
| 5658740 | JOHN IRWIN | 11412 N 91ST DR | | | | PEORIA | AZ | 85345 | |
| 5658741 | JOHN IZAGUIRRE | 4615 NASBET CT | | | | RALEIGH | NC | 27616 | |
| 5658742 | JOHN J GERARD | 4570 WHIMSICAL DR | | | | COLORADO SPGS | CO | 80917 | |
| 5658743 | JOHN J REILLY | 1248 LACEBARK CIR | | | | CHAMBERSBURG | PA | 17201 | |
| 5658744 | JOHN J STAVISH | 328 W FAIRWAY BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5658745 | JOHN J WOOD | 7719 LINCOLN WY | | | | DENVER | CO | 80221 | |
| 5658746 | JOHN JACKS | 497 13TH STREET | | | | SYLACAUGA | AL | 35150 | |
| 5658747 | JOHN JACKSON | 221 FAIRWAY DR | | | | GARBERVILLE | CA | 95542 | |
| 5421699 | JOHN JACKSON | 221 FAIRWAY DR | | | | GARBERVILLE | CA | 95542 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870659 | JOHN JACOB PROPERTIES LLC | 770 HIBBS RD | | | | LOCKBOURNE | OH | 43137 | |
| 5658748 | JOHN JACQUELINE E | P O BOX 2890 KINGSHILL | | | | C STED | VI | 00851 | |
| 5449337 | JOHN JAIMON | 7118 WILD TRL # BEND157 | | | | MISSOURI CITY | TX | 77459-2050 | |
| 5658750 | JOHN JEWELL | PO BOX 332 | | | | MILL CREEK | WV | 26280 | |
| 5658752 | JOHN JIMENEZ | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5658752 | JOHN JISHA | 1 EDDIE COURT | | | | DAYTON | NJ | 08810 | |
| 5658753 | JOHN JNAGLE | 31 DOTTIE LN | | | | GREAT CACAPON | WV | 25422 | |
| 5658754 | JOHN JOHNSON | W LYNN | | | | SPRINGFIELD | MO | 65802 | |
| 5658755 | JOHN JONAS | 2309 NW 8TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5658756 | JOHN JONES | 607 CATALINA COVE | | | | LA MARQUE | TX | 77568 | |
| 5421701 | JOHN JONES | 607 CATALINA COVE | | | | LA MARQUE | TX | 77568 | |
| 5658757 | JOHN JORDAN | 14729 KOLIN | | | | MIDLOTHIAN | IL | 60445 | |
| 5449338 | JOHN JOSHY | 3895 E SIERRA MADRE AVE | | | | GILBERT | AZ | 85296-1888 | |
| 5658758 | JOHN JR COOPER | 7641 OUTLOOK AVE | | | | OAKLAND | CA | 94605 | |
| 5658759 | JOHN JR FILESTEEL | PO BOX 235 | | | | HAYS | MT | 59527 | |
| 5658760 | JOHN K NDUNGU | 148 MARSH DR | | | | TAUNTON | MA | 02780 | |
| 5658761 | JOHN KADAS | 309 BLUE SPRUCE CT | | | | LAKE VILLA | IL | 60046 | |
| 5658762 | JOHN KANAKIS | 12628 PARKWOOD ST | | | | HUDSON | FL | 34669 | |
| 5658763 | JOHN KARI F FRIEL | 6008 W 96TH ST | | | | BLOOMINGTON | MN | 55438 | |
| 5658764 | JOHN KARMIN | 3613 PONCHARTRAIN TRL | | | | MICHIANA SHRS | IN | 46360 | |
| 5658765 | JOHN KASKE | 24579 PINE RIVER RD W | | | | WILLOW RIVER | MN | 55795 | |
| 5658766 | JOHN KAY | 1731 N 19TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5421703 | JOHN KEARNEY | 15 PATRICIA DRIVE | | | | COMMACK | NY | 11725 | |
| 5658767 | JOHN KEARNS | 125 HADDINGTON CV | | | | MEDINA | TN | 38355 | |
| 5658769 | JOHN KEEFE | 6372 PALMA DEL MAR BLVD S | | | | ST PETERSBURG | FL | 33715 | |
| 5658770 | JOHN KELLY | 24107 BOB WHITE LN | | | | LEES SUMMIT | MO | 64086 | |
| 5658771 | JOHN KEMP | 1723 NWACO | | | | WICHITA | KS | 67203 | |
| 5658772 | JOHN KENNEDY | 9 JENNIFER AVE | | | | SPFLD | MA | 01119 | |
| 5658773 | JOHN KENNEY | 2 JERFFERSON DAVIS PLACE | | | | ERLANGER | KY | 41018 | |
| 5658774 | JOHN KENT | 5304 THOMSON HWY | | | | LINCOLNTON | GA | 30817 | |
| 5658775 | JOHN KEYES | 1854 RAINTREE CIR NONE | | | | EL LAGO | TX | 77586 | |
| 5658776 | JOHN KIANG | 6802 GAS LIGHT DR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5658777 | JOHN KIDA | 15 APPLESEED RD | | | | SUSSEX | NJ | 07461 | |
| 5658778 | JOHN KIELY | 11108 YARNELL RD | | | | KNOXVILLE | TN | 37932 | |
| 5658779 | JOHN KING | 7926 CHERRY GLADE | | | | CONVERSE | TX | 78109 | |
| 5658780 | JOHN KINGFORD | 3093 LARAMIE RD | | | | RIVERSIDE | CA | 92506 | |
| 5658781 | JOHN KINSTON | 2655 YORI AVE G28 | | | | RENO | NV | 89502 | |
| 5658782 | JOHN KIRBY LLC | 531 GORDON CHAPEL RD | | | | HAWTHORNE | FL | 32640 | |
| 5658783 | JOHN KLENK | 1734 LAURIE RD E | | | | SAINT PAUL | MN | 55109 | |
| 5658784 | JOHN KOCHER | 7239 AVENUE N | | | | BROOKLYN | NY | 11234 | |
| 5658785 | JOHN KOCKER | 5301 WILDERNESS PLAIN | | | | CULVER CITY | CA | 90230 | |
| 5658786 | JOHN KOENIG | 1187 BINGAY DR | | | | PITTSBURGH | PA | 15237 | |
| 5658787 | JOHN KONRAD | 17465 ROYALCREST DR | | | | BROOKFIELD | WI | 53045 | |
| 5658788 | JOHN KOONWAIYON | 41940 SADDLE CITY ROAD | | | | WAIMANALO | HI | 96795 | |
| 5658789 | JOHN KORI | 1050 CUMBERLAND TE | | | | DAVIE | FL | 33325 | |
| 5658790 | JOHN KOROSSY | 221 SKYLINE DR NONE | | | | MILLINGTON | NJ | 07946 | |
| 5658791 | JOHN KOSTURA | 815 TILGA TRAIL | | | | MENTOR | OH | 44060 | |
| 5658792 | JOHN KOUTSOUDIS | 800 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5658793 | JOHN KRAMER | 1626 WILLOW RD | | | | PIQUA | KS | 66761 | |
| 5658794 | JOHN KRAUTNER | 23417 MANISTEE ST | | | | OAK PARK | MI | 48237 | |
| 5421705 | JOHN KUPPINGER | 7 KENNARD CT | | | | SIMPSONVILLE | SC | 29681 | |
| 5658795 | JOHN KUTT | 909 N WAVERLY | | | | LANSING | MI | 48917 | |
| 5658796 | JOHN KWIECIEN | 127 RACE ST | | | | MEADVILLE | PA | 16335 | |
| 5658797 | JOHN L ANDERSON | 8 SECOND STREET | | | | STAR JUNCTION | PA | 15482 | |
| 5658798 | JOHN L HUTCHINSON | 4477 MAIN ST | | | | GASPORT | NY | 14067 | |
| 5658799 | JOHN L NANCY CRAWFORD | 7079 LAWSON RD | | | | VALLEY SPGS | CA | 95252 | |
| 5658800 | JOHN L ROGERS | 2253 EDGEWOOD PL NONE | | | | OCEANSIDE | CA | | |
| 5658801 | JOHN L SCHUMA | 1200 WOODSTOCK ROAD | | | | ROSWELL | GA | 30075 | |
| 5658802 | JOHN LABARGE | 4154 MAPLELEAF | | | | WATERFORD | MI | 48328 | |
| 5658803 | JOHN LABOARD | 1 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5658804 | JOHN LACKEY | 109 BUFFALO TRACE APT 7 | | | | WINCHESTER | KY | 40394 | |
| 5658805 | JOHN LAMPLEY | 1479 HIGH ST | | | | AKRON | OH | 44314 | |
| 5658806 | JOHN LANE | 300 COUNTY ROAD 357 | | | | FLORENCE | AL | 35633 | |
| 5658809 | JOHN LATTIMORE | 1151 E CORNELL AVE | | | | FLINT | MI | 48505 | |
| 5658810 | JOHN LAVADO | 517 MERROW RD | | | | TOLLAND | CT | 06084 | |
| 5658811 | JOHN LAWLIS | 1409 FORESTGLEN DR | | | | LEWISVILLE | TX | 75067 | |
| 5658812 | JOHN LAWSON | 1518 KENWOOD BLVD | | | | ROANOKE | VA | 24013 | |
| 5658813 | JOHN LAYTON | 11112 E CYRUS DR | | | | HOUSTON | TX | 77064 | |
| 5658814 | JOHN LEARY | 389 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5658815 | JOHN LEDFORD | 261 WILSON RD | | | | SPINDALE | NC | 28160 | |
| 5658816 | JOHN LEDOUX | 10795 ROSE CT | | | | ADELANTO | CA | 92301 | |
| 5658817 | JOHN LEE | 6733 EMERSON AVE N | | | | BROOKLYN CTR | MN | 55430 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658818 | JOHN LEINER | 3120 CAROBETH DR | | | | TOBYHANNA | PA | 18466 | |
| 4859707 | JOHN LENORE & COMPANY | 1250 DELEVAN DRIVE | | | | SAN DIEGO | CA | 92102 | |
| 5658819 | JOHN LEONARD | 9032 MILLERGROVE DRIVE | | | | SANTA FE SPRI | CA | 90670 | |
| 5658820 | JOHN LEOTASHA | 10848 COMO DR | | | | ABQ | NM | 87114 | |
| 5421707 | JOHN LEPITO | PO BOX 305 69 WALNUT ST | | | | NEW BRITAIN | CT | 06050-0305 | |
| 5658821 | JOHN LESH | 21 PRINCETON AVE | | | | CLAYMONT | DE | 19703 | |
| 5658822 | JOHN LESHKO | 301 PLEASANT MNR | | | | MT PLEASANT | PA | 15666 | |
| 5658823 | JOHN LESTER | 5810 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5421710 | JOHN LEYDON | 45 SPRUCE TRAIL | | | | MICHIGAN CITY | IN | 46360 | |
| 5658824 | JOHN LIEGGI | 1 VICTORY AVE LOT 7 | | | | PENNSVILLE | NJ | 08070 | |
| 5658825 | JOHN LINTON | 15820 NC HWY 902 | | | | BEAR CREEK | NC | 27207 | |
| 5658826 | JOHN LOFTIS | 32511 BROWN ST | | | | GARDEN CITY | MI | 48135 | |
| 5658827 | JOHN LORRETA WIENS | 7475 PORTOLA RD NONE | | | | ATASCADERO | CA | 93422 | |
| 5658828 | JOHN LOUCKS | 4639 STONESTREET AVE | | | | LOUISVILLE | KY | 40216 | |
| 5658829 | JOHN LOUGHRAN | 5907 SAXONY WOODS LN | | | | JACKSONVILLE | FL | 32211 | |
| 5658830 | JOHN LOWE | 4259 PARKWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5658832 | JOHN LUCE | 1430 COLBURN ST | | | | TOLEDO | OH | 43609 | |
| 5658833 | JOHN LUKOWSKI | 5657 BRANDLWOOD COURT | | | | SAINT PAUL | MN | 55110 | |
| 5658834 | JOHN LUMPKIN | 6222 CATHARINE ST | | | | PHILADELPHIA | PA | 19143-2208 | |
| 5658835 | JOHN LYBROOK | 1141 CRANE CREEK | | | | GRAYSON | KY | 41143 | |
| 5421714 | JOHN M HIRST 1963-1998 TRUST | PO BOX 139 | | | | MANCHESTER | NV | | |
| 5421716 | JOHN M MACALUSO | 322 HERMOSA AVE | | | | HERMOSA BEACH | CA | 90254 | |
| 5658837 | JOHN M MCLAUGHLIN | 407 PARKSIDE CT | | | | COPIAGUE | NY | 11726 | |
| 5658838 | JOHN M PASANITI | 3003 ELMWOOD AVE SUITE 1200 | | | | ROCHESTER | NY | 14618 | |
| 5658839 | JOHN M SEABOLT | 305 MAPLEWOOD AVE | | | | STRUTHERS | OH | 44471 | |
| 5658840 | JOHN M SIMMS 3RD | 20 YEVOLA S PETER WAY | | | | ANNAPOLIS | MD | 21401 | |
| 5658841 | JOHN MACIAS | 4437 E SWIFT AVE | | | | FRESNO | CA | 93726 | |
| 5658842 | JOHN MACK | 1808 N ELVA AVE NONE | | | | COMPTON | CA | 90222 | |
| 5658843 | JOHN MACKIN | 12 RIDGEWOOD AVE | | | | JAMESBURG | NJ | 08831 | |
| 5658844 | JOHN MACKTAL | 311 EUCALYPPUS | | | | AVALON | CA | 90704 | |
| 5658845 | JOHN MAIORINO | 26 PLEASANT DR NONE | | | | HAMDEN | CT | 06514 | |
| 5658846 | JOHN MALAKOFF | 4804 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91607 | |
| 5658847 | JOHN MANCIL | 835 CR 292 | | | | JASPER | TX | 75951 | |
| 5658848 | JOHN MANIER | 100 AMBAZAR | | | | IRVINE | CA | 92618 | |
| 5658849 | JOHN MANTHEI | 6455 CARRIGAN LK DR | | | | WAVERLY | MN | 55390 | |
| 5658852 | JOHN MARLENE | PO BOX 654 | | | | KIRTLAND | NM | 87417 | |
| 5658853 | JOHN MARSH | 118 W MAIN ST APT B1 | | | | MIDDLETOWN | MD | 21769 | |
| 5658854 | JOHN MARTIN | 6734 SNOWBIRD DRIVE | | | | COLORADO SPRINGS | CO | 80918 | |
| 5421719 | JOHN MARTIN | 6734 SNOWBIRD DRIVE | | | | COLORADO SPRINGS | CO | 80918 | |
| 5658855 | JOHN MASIAS | 3623 22ND AVE | | | | MOLINE | IL | 61265 | |
| 5658856 | JOHN MASTERSON | 19612 CHERRY STREET | | | | MOKENA | IL | 60448 | |
| 5658857 | JOHN MATIE | 1813 WINDSOR NE | | | | MASSILLON | OH | 44646 | |
| 5658858 | JOHN MAY | 570A PORTSMITH CT NONE | | | | CRYSTAL LAKE | IL | 60014 | |
| 5658859 | JOHN MAZUROWSKI | 4542 W BEYER RD | | | | DULUTH | MN | 55803 | |
| 5658860 | JOHN MAZZETTI | 2121 MORNINGSTARLING DR | | | | VALLEY CENTER | CA | 92082 | |
| 5658862 | JOHN MCCABE | 545 LYNCH RD | | | | MORGANTOWN | WV | 26501 | |
| 5658863 | JOHN MCCALL | 525 WOODLAND DR | | | | FLORENCE | SC | 29501 | |
| 5658865 | JOHN MCCREERY | 49 SSCHENLEY AVENUE | | | | YOUNGSTOWN | OH | 44509 | |
| 5658866 | JOHN MCCULLOUGH | 164 N HOWARD AVE | | | | CROSWELL | MI | 48422 | |
| 5421721 | JOHN MCDERMOTT | 7 ASCOT PLACE | | | | CORAM | NY | 11727 | |
| 5658868 | JOHN MCGLYNN | 529 NOTRE DAME STREET | | | | GROSSE POINTE | MI | 48230 | |
| 5658870 | JOHN MCGUANE | 6727 W IRVING PARK RD | | | | CHICAGO | IL | 60634 | |
| 5658871 | JOHN MCKEEVER | 4930 NARBECK AVE | | | | EVERETT | WA | 98203 | |
| 5658872 | JOHN MCMULLEN | 319 16TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5658873 | JOHN MCNEIL | 804 2ND AVE NE | | | | BYRON | MN | 55920 | |
| 5658874 | JOHN MCSHEA | 667 FERNFIELD CIR NONE | | | | WAYNE | PA | 19087 | |
| 5658875 | JOHN MEALING | 45 LIONS GATE DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5658877 | JOHN MEDINA | URB VERDE MAR C-36 CASA 891 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5658878 | JOHN MEEK | 183 OLD WHITELY RD | | | | BEAUFORT | NC | 28516 | |
| 5421723 | JOHN MENCK | 42515 PUMPKIN CENTER ROAD | | | | HAMMOND | LA | 70403 | |
| 5658879 | JOHN MERCER | 9109 HOMEWOOD LANE | | | | HOUSTON | TX | 77078 | |
| 5658880 | JOHN MESSICK | 1411 ELM AVE | | | | CHESAPEAKE | VA | 23325-4017 | |
| 5658881 | JOHN MESSMER | 235 S ORCHARD AVE | | | | KUNA | ID | 83634 | |
| 5421725 | JOHN METLOW | 1919 SOUTH HARLEM AVE | | | | BERWYN | IL | 60402 | |
| 5658882 | JOHN MEYER | 3735 BLOOMINGTON | | | | MINNEAPOLIS | MN | 55407 | |
| 5658883 | JOHN MICHAEL DIEGO DECAPUA | 34434 REAVER AVE | | | | GROVE CITY | OH | 43123 | |
| 5449339 | JOHN MICHALE | 4725 HASTINGS DR | | | | EL PASO | TX | 79903-1917 | |
| 5658884 | JOHN MICHELLE | 5 BONNE RESOLUTION | | | | ST THOMAS | VI | 00805 | |
| 5658885 | JOHN MILLER | 8264 PERRY ST | | | | SHAWNEE MSN | KS | 66204 | |
| 5658886 | JOHN MILLS | 14832 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5658887 | JOHN MILOTA | 1325 SCOTT RD | | | | PAPILLION | NE | 68046 | |
| 5658888 | JOHN MINIFIELD | 1300 WALTON LN | | | | MONROE | LA | 71202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658889 | JOHN MITCHEL | 1310 FAIRFAX | | | | LAKELAND | FL | 33801 | |
| 5658890 | JOHN MONICA | 533 SHERRYBROOK DR | | | | RALEIGH | NC | 27610 | |
| 5658891 | JOHN MONROE | 203 MESSINGER ST | | | | BANGOR | PA | 18466 | |
| 5658893 | JOHN MOREIRA | 1304 KEARNEY AVE | | | | BRONX | NY | 10465 | |
| 5658894 | JOHN MORISON | 2723 BRIDGEWATER DR | | | | GAINESVILLE | GA | 30506 | |
| 5658895 | JOHN MORRISON | 521 SYLVIA ST | | | | STATESVILLE | NC | 28677 | |
| 5421729 | JOHN MORRISON | 521 SYLVIA ST | | | | STATESVILLE | NC | 28677 | |
| 5658896 | JOHN MORTON | 7812 FOUR MILE RUN PKWY | | | | RICHMOND | VA | 23231 | |
| 5658898 | JOHN N HAZELTON | 3563 VALENCIA ST | | | | RIVERSIDE | OH | 45404 | |
| 5658899 | JOHN N MCCLAIN | 1600 COMPROMISE | | | | KENNER | LA | 70062 | |
| 5658900 | JOHN NAGEL | 110 W PIERCE | | | | HARLINGEN | TX | 78550 | |
| 5658901 | JOHN NAJERA | 4824 PICO AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5658902 | JOHN NAPOLITANO | 2309 LOUISIANA AVE | | | | DEER PARK | TX | 77536 | |
| 5658903 | JOHN NASH | 9000 NIEMAN RD | | | | OVERLAND PARK | KS | 66214 | |
| 5658904 | JOHN NEAL | 818 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5658905 | JOHN NEGRI | 2260 N WHITEWATER CLUB DR | | | | PALM SPRINGS | CA | 92262 | |
| 5658906 | JOHN NEILSON | 155 OXFORD PL | | | | MEDFORD | OR | 97504-9333 | |
| 5658907 | JOHN NELSON | 1902 MEREDITH CT | | | | CONCORD | CA | 94521 | |
| 5658908 | JOHN NEMEC | 2583 CANYON LAKE FOREST DR | | | | CANYON LAKE | TX | 78133-5017 | |
| 5658909 | JOHN NEMESKAY | 6048 SOUTH POINT RD | | | | BERLIN | MD | 21811 | |
| 5658910 | JOHN NEWBAKER | 3008 MORRISON RD | | | | TACOMA | WA | 98466 | |
| 5658911 | JOHN NGUYEN | 4725 MAPLE HILL DR | | | | FORT WORTH | TX | 76123 | |
| 5658912 | JOHN NICHOLSON | 4261 RINEHART RD | | | | WESTMINSTER | MD | 21158 | |
| 5658913 | JOHN NJERI A | 584 ESTATE MT PLEASANT | | | | FREDERIKSTED | VI | 00840 | |
| 5421733 | JOHN NOHL | 4366 GIANT CITY RD | | | | CARBONDALE | IL | 62902-7965 | |
| 5658914 | JOHN NONE | 1290 S HOYNE AVE | | | | BLUE ISLAND | IL | 60641 | |
| 5658915 | JOHN NORD | 484 HENNES AVE | | | | SHAKOPEE | MN | 55379 | |
| 5658916 | JOHN NUTTON | 425 EAST MERRIMACK STREET | | | | LOWELL | MA | 01852 | |
| 5658917 | JOHN NYONGKAH | 5634 PERRY AVE NORTH | | | | BLAINE | MN | 55429 | |
| 5658918 | JOHN O LEXEY | REQ 16 23 0146 | | | | JESSUP | MD | 20794 | |
| 5421735 | JOHN O'DWYER | 178T WOODLAWN AVE | | | | ST JAMES | NY | 11780 | |
| 5421737 | JOHN OFFNER | 500 WEST MADISON STREET | | | | | IL | | |
| 5658919 | JOHN OJEDA | 8447 N 104TH AVE | | | | PEORIA | AZ | 85345 | |
| 5658920 | JOHN OKEEFE | 901 WASHINGTON | | | | ALTON | IL | 62002 | |
| 5421739 | JOHN O'KEESE | 413 LANGLEY CT | | | | SCHAUMBURG | IL | 60193 | |
| 5658921 | JOHN OKESHWA | 202 CONCORDIA | | | | FREDERIKSTED | VI | 00840 | |
| 5658922 | JOHN OSHELL | 1147 FOREST AVE | | | | NW KENSINGTON | PA | 15068 | |
| 4871282 | JOHN OSTRANDER COMPANY INC | 859 FOREST AVENUE | | | | BIRMINGHAM | MI | 48009 | |
| 5658923 | JOHN P BROWN | 505 SW 2ND ST | | | | BOCA RATON | FL | 33432 | |
| 5658924 | JOHN P COLES | 18809 MERRIDY ST | | | | NORTHRIDGE | CA | 91324 | |
| 5421741 | JOHN P FEDELE | 4001 KENNETT PIKE STE 134 PMB 257 | | | | GREENVILLE | DE | 19807-2000 | |
| 5658925 | JOHN P WALSH JR | 30CHASE STREET | | | | PAWTUCKET | RI | 02861 | |
| 5658926 | JOHN PACHUTA | 420 MAXWELL HILL ROAD | | | | BECKLEY | WV | 25801 | |
| 5658927 | JOHN PACKHAM | URBHACIENDAS DE MIRAMAR | | | | CABO ROJO | PR | 00623 | |
| 5658928 | JOHN PAIZ | 1814 LAVEN DRIVE | | | | SAN ANTONIO | TX | 78228 | |
| 5658929 | JOHN PALMQUIST | 859 SAINT PAUL | | | | ST PAUL | MN | 55116 | |
| 5421743 | JOHN PAPA | 22 DOLPHIN AVE | | | | REVERE | MA | 02151 | |
| 5658930 | JOHN PARDILLOTE | 6860 SW 37TH ST | | | | MIAMI | FL | 33155 | |
| 5658931 | JOHN PARKER | 1375 W CORAL DR | | | | COEUR D ALENE | ID | 83815 | |
| 5658932 | JOHN PARKEY | 9528 STETLER DR | | | | JACKSON | MI | 49201 | |
| 5449340 | JOHN PATRICK MAMARIL | 202 WICKERSHAM WAY | | | | COCKEYSVILLE | MD | 21030 | |
| 5658933 | JOHN PAUL | 1302 FLORENCE AVE | | | | COLO SPRINGS | CO | 80905 | |
| 5658934 | JOHN PENNINGTON | 221 SOUTH HORD STREET | | | | GRAYSON | KY | 41143 | |
| 5658935 | JOHN PERRY | 4156 E RADCLIFFE CT | | | | OAK CREEK | WI | 53185 | |
| 5658936 | JOHN PETAK | 823 BUCKNELL AVE APT TOP RIGHT | | | | JOHNSTOWN | PA | 15905 | |
| 5421745 | JOHN PETERS | 3287 LONG COVE COURT | | | | PICKINGTON | OH | 43147 | |
| 5658937 | JOHN PETERSON | 8431 WESTWOOD RD | | | | BROOKLYN PK | MN | 55444 | |
| 5658938 | JOHN PETTAWAY | 211 N LABURNIM AVE | | | | RICHMOND | VA | 23225 | |
| 5658939 | JOHN PHAM | 2020 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5658940 | JOHN PHILLIP | 12 SOUGHT WALNUT STREET | | | | HAGERSETOWN | MD | 02155 | |
| 5658941 | JOHN PHINISEY | 335 SONOMA RD | | | | JACKSONVILLE | NC | 28546 | |
| 5658942 | JOHN POTTER | 3030 CONGRESS BLVD APT 11 | | | | BATON ROUGE | LA | 70808 | |
| 5658943 | JOHN POWELL | 4911 WHITWORTH RD | | | | MEMPHIS | TN | 38116 | |
| 5658944 | JOHN PRADIA | 2221 POPLAR | | | | LAKE CHARLES | LA | 70601 | |
| 5658945 | JOHN PRATHER | 9163 SPARKLING STAR STREE | | | | LAS VEGAS | NV | 89123 | |
| 5658946 | JOHN PREMO | 40 MCCADAM LAN | | | | CHATEAUGAY | NY | 12920 | |
| 5658947 | JOHN PUCKETT | 611 GREEN ST | | | | AUBURN | AL | 36830 | |
| 5421747 | JOHN QUAST | 262 FARMINGTON DRIVE | | | | LAKESIDE PARK | KY | 41017 | |
| 5421749 | JOHN QUELLA | 1611 DELAWARE STREET | | | | OSHKOSH | WI | 54902 | |
| 5658948 | JOHN QUINN | 147 MOHAWK TRL | | | | MEDFORD LAKES | NJ | 08055 | |
| 5658949 | JOHN R CHWASTYK | 233 SOUTHVIEW DR | | | | DELRAN | NJ | 08075 | |
| 5658950 | JOHN R DUPUIS | PO BOX 150 | | | | DEWEYVILLE | TX | 77614 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2382 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658951 | JOHN R KENNEDY | 1400 B NARJET ST | | | | BERWICK | PA | 18603 | |
| 5658952 | JOHN R WADENA | 1018 CEDAR AVE APT F | | | | MARYSVILLE | WA | 98271 | |
| 5658953 | JOHN RAMIREZ | 1313 SWEETWATER LN | | | | SPRING VALLEY | CA | 91977 | |
| 5658954 | JOHN RAMPINO | 6526 OCEAN CRAST DR | | | | PLS VRD PNSLA | CA | 90275 | |
| 5658955 | JOHN RAMPT | 5299 PETERS LN | | | | KATY | TX | 77449 | |
| 5658956 | JOHN RAYMOND | 1401 SUNSET DRIVE | | | | MARSHALL | TX | 75672 | |
| 5658958 | JOHN REAVES | 2637 GRUNEWALD | | | | BLUE ISLAND | IL | 60406 | |
| 5658959 | JOHN RECTOR | -334 E GRANT ST | | | | MORRISVILLE | PA | 19067 | |
| 5658960 | JOHN REDMOND | 14 SKELLY LN | | | | SEWELL | NJ | 08080 | |
| 5658961 | JOHN REGINA | 1611 FARMINGTON AVE | | | | FARMINGTON | NM | 87401 | |
| 5658962 | JOHN REHER | 7527 THOMAS AVE S | | | | RICHFIELD | MN | 55423 | |
| 5421751 | JOHN REICHELT | 9 MILTON ST | | | | FEASTERVILLE | PA | 19053 | |
| 5658963 | JOHN RENDON | 941 MCARTHUR AVE | | | | CLOVIS | CA | 93611 | |
| 5658964 | JOHN RESTIVO | 101000 BROADMOOR | | | | LENEXA | KS | 66219 | |
| 5658965 | JOHN REYNOLDS | 55 LANARK ROAD | | | | MALDEN | MA | 02148 | |
| 5658966 | JOHN REYNOLDS JR | 6230 MAPLE GROVE APT 3 | | | | FARMINGTON | NY | 14425 | |
| 5658967 | JOHN RICH | 7702 DAVE RD | | | | KNOXVILLE | TN | 37938 | |
| 5658968 | JOHN RICKEL | 4279 JUDITH AVE NONE | | | | MERRITT IS | FL | 32953 | |
| 5658969 | JOHN RIFFERO | 333 E SOLA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5658970 | JOHN RIGOULOT | 4156 E MENAN LORENZO HYW | | | | RIGBY | ID | 83442 | |
| 5658971 | JOHN RITCHIE | 1234 RAYMOND DR | | | | PACHECO | CA | 94553 | |
| 5658972 | JOHN RITTER | 14 COLONEL LN | | | | MILROY | PA | 17063 | |
| 5658973 | JOHN RIVERA | 2442S WOOLSY CYN RD | | | | CANOGA PARK | CA | 91307 | |
| 5658974 | JOHN ROBERTS | 6195 SWAN LAKE DR | | | | ROMULUS | MI | 48174 | |
| 5658976 | JOHN ROBLES | 2599 SUNNYDALE DR | | | | DUARTE | CA | 91010 | |
| 5658977 | JOHN ROCHA | 33109 ELMIRA AVE | | | | MCALLEN | TX | 78503 | |
| 5658978 | JOHN ROCKHILL | 27 BARNEGAT BLVD | | | | BARNEGAT | NJ | 08005 | |
| 5658979 | JOHN RODGERS | 6012 FLINTSHIRE COURT | | | | ARLINGTON | TX | 76017 | |
| 5658979 | JOHN RODNEY | 4508 WESTWOOD SQUARE W | | | | UNIVERSITY PL | WA | 98466 | |
| 5658980 | JOHN RODRIGUEZ | 36 REEVE PL | | | | BROOKLYN | NY | 11218 | |
| 5658981 | JOHN ROLLINS | 1890 PEBBLE CREEK DRIVE | | | | ATHENS | GA | 30605 | |
| 5658982 | JOHN ROSA | BO MEDIA LUNA 479 CALE DEGETAU | | | | FAJARDO | PR | 00738 | |
| 5658983 | JOHN ROSEMARY | 14435 SILVERTHORN AVE | | | | BATON ROUGE | LA | 70819 | |
| 5658984 | JOHN ROSS | 601 6TH ST | | | | MCKEESPORT | PA | 15132 | |
| 5658985 | JOHN ROWELL | 13432 ALABAMA HWY 227 | | | | GERALDINE | AL | 35974 | |
| 5658986 | JOHN RUCKER | 730 CANNON CRSE SW | | | | MARIETTA | GA | 30064 | |
| 5658987 | JOHN RUPP | 2245 LAFAYETTE AVE | | | | COLUMBUS | IN | 47201 | |
| 5658988 | JOHN RUSSELL | 5994 STANTON AVE | | | | HIGHLAND | CA | 92346 | |
| 5658989 | JOHN SADOWSKI | 91-359 EWA BEACH RD NONE | | | | EWA BEACH | HI | 96706 | |
| 5658990 | JOHN SALINGER | 43 E PASTURE RD | | | | BERWICK | ME | 03901 | |
| 5658991 | JOHN SAMOIAN | 4458 SNOWDEN AVE | | | | LAKEWOOD | CA | 90713 | |
| 5658992 | JOHN SAMUELJRL | 13935 PRINCE WILLIAMWAY | | | | NORTHPORT | AL | 35475 | |
| 5658993 | JOHN SANDOVAL | 04 SOUTHERN ALL AROUND ROAD | | | | CUBA | NM | 87013 | |
| 5658994 | JOHN SANTISTEVAN | 847 S DEPEW ST | | | | LAKEWOOD | CO | 80226 | |
| 5658996 | JOHN SARAFA | 9118 VICTORIA | | | | EDEN PRAIRIE | MN | 55347 | |
| 5658997 | JOHN SAUSEN | 2741 GREEN BASS LAKE RD | | | | NISSWA | MN | 56468 | |
| 5658998 | JOHN SCHLOSSER | 05674 COUNTY ROAD 33A | | | | SAINT MARYS | OH | 45885 | |
| 5658999 | JOHN SCHMUTZ | 114 CLOVERDALE LANE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5659000 | JOHN SCHRAMM | 100 LINCOLN CIRCLE APT 2 | | | | MARIETTA | OH | 45750 | |
| 5659001 | JOHN SCHRICK | 6705 NW DAWN LN | | | | KANSAS CITY | MO | 64151 | |
| 5659002 | JOHN SCHUESSLER | 1432 W ROSEMONT AVE 1N | | | | CHICAGO | IL | 60660 | |
| 5659003 | JOHN SCHULZE | 1601 N JOHN STOCKBAUER DR | | | | VICTORIA | TX | 77901 | |
| 5659004 | JOHN SCHUSTER | 33 MAPLE ST | | | | HOLDEN | MA | 01520 | |
| 5659005 | JOHN SCHWARZ | 466 MIDLAND RD | | | | JANESVILLE | WI | 53546 | |
| 5659006 | JOHN SCOTT | 15074 O AVE | | | | RANDALIA | IA | 52164 | |
| 5659007 | JOHN SEABROOK | 966 DUNNING ST SE | | | | ATLANTA | GA | 30315-1807 | |
| 5659008 | JOHN SECCO | 750 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119 | |
| 5659009 | JOHN SELTZER | 813 ELLA ST | | | | PITTSBURGH | PA | 15243 | |
| 5659010 | JOHN SERWACH | 1401 W FORT ST | | | | DETROIT | MI | 48244 | |
| 5659011 | JOHN SHARON | 195 FLINT CREEK DR | | | | RICHMOND HILL | GA | 31324 | |
| 5787556 | JOHN SHARP | PO BOX 12010 | | | | AUSTIN | TX | 78711 | |
| 5659012 | JOHN SHEAHEN | 1216 MCMILLAN ST | | | | WORTHINGTON | MN | 56187 | |
| 5659013 | JOHN SHEATHER | 145 HART ST | | | | BEVERLY | MA | 01915 | |
| 5659014 | JOHN SHELTON | 380 COUNTY ROAD 304 | | | | ORANGE GROVE | TX | 78372 | |
| 5659015 | JOHN SHEPHERD | 4320 WEST 900 NORTH | | | | MILFORD | IN | 46542 | |
| 5659016 | JOHN SHUGART | 118 APACHE RD | | | | TYE | TX | 79563 | |
| 5659017 | JOHN SIMONS | 7128 ESTRELLA DE MAR AVE | | | | LAS VEGAS | NV | 89131 | |
| 5659018 | JOHN SIMPSON | 7740 PLATT RD | | | | YPSILANTI | MI | 48197 | |
| 5659019 | JOHN SIN | 253 8TH ST | | | | JERSEY CITY | NJ | 07302 | |
| 5659020 | JOHN SLOMANSKI | 2829 S 9TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5659021 | JOHN SMITH | 45 GORDON TERRACE | | | | BELMONT | MA | 02478 | |
| 5659022 | JOHN SNYDER | 1008 REMINGTON ST | | | | FORT COLLINS | CO | 80524 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449341 | JOHN SOBI | 93 3RD ST | | | | GARDEN CITY PARK | NY | 11040 | |
| 5659023 | JOHN SOBOLAK | 5409 W MELROSE | | | | CHICAGO | IL | 60641 | |
| 5659024 | JOHN SOLLENBERGER | 11842 BIGSPRINGS RD | | | | CLEAR SPRING | MD | 21722 | |
| 5659025 | JOHN SPEELMAN | 146 IDYLWILD AVE NE | | | | WARREN | OH | 44483 | |
| 5659026 | JOHN SPRATT | 1244S SOUTH COUNTY | | | | MUNCIE | IN | 47302 | |
| 5659027 | JOHN SPRUNGER | 1400 PINE DR | | | | PRESCOTT | AZ | 86303 | |
| 5659028 | JOHN STAMATELO | 1785 GRAND AVE | | | | MERRICK | NY | 11566 | |
| 5659029 | JOHN STANFILL | 3760 LAURA LEIGH DR | | | | FRIENDSWOOD | TX | 77546 | |
| 5659030 | JOHN STARK | 55-321 KAMEHAMEHA HWY APT-C | | | | LAIE | HI | 96762 | |
| 5421757 | JOHN STAUDT | 165 OGDEN AVE | | | | JERSEY CITY | NJ | 07307-1325 | |
| 5659031 | JOHN STEELE | 539 MEMORY LANE | | | | BOULDER CREEK | CA | 95006 | |
| 5659032 | JOHN STEINBACHER | 5035N LAKE DRIVE | | | | COMLUBIA CITY | IN | 46725 | |
| 5659033 | JOHN STEPHEN | 76 SORRENTO ST | | | | PROVIDNECE | RI | 02909 | |
| 5659034 | JOHN STEVE | MARGINAL H 42 STA RITA | | | | VEGA ALTA | PR | 00692 | |
| 5659035 | JOHN STEVENS | 2855 NW 59TH ST | | | | SEATTLE | WA | 98107 | |
| 5659036 | JOHN STEVENSON | 1569 LANCASTER LN | | | | EAGAN | MN | 55122 | |
| 5421759 | JOHN STEWART | 748 CLOUD DRIVE | | | | CLARKSVILLE | TN | 37043 | |
| 5659037 | JOHN STOGNER | 1375 HIGHWAY 417 | | | | MOORE | SC | 29369 | |
| 5659038 | JOHN STONE | 5107 UPTON AVENUE NORTH | | | | MINNEAPOLIS | MN | 55430 | |
| 5659039 | JOHN STRZIC | 460 EAGLE LAKE AVE | | | | WAUKESHA | WI | 53186 | |
| 5659040 | JOHN STRONG | 2142 IO KEA RD ROAD 4 | | | | MOUNTAINVIEW | HI | 96771 | |
| 5659041 | JOHN STUCKY | 990 KEYHOLE CV | | | | GREENWOOD | IN | 46142 | |
| 5659042 | JOHN STURDIVANT | 210 4TH ST | | | | ONALASKA | WA | 98570 | |
| 5659043 | JOHN STURMFELS | 5530 WOODHILL RD APT 226 | | | | MINNETONKA | MN | 55345 | |
| 5659044 | JOHN SWEENEY | 4611 2ND ST N | | | | ARLINGTON | VA | 22203 | |
| 5659045 | JOHN SWYKA | 36 MAVISTA CIRCLE | | | | BROOKSIDE | DE | 19713 | |
| 5659046 | JOHN SZETELA | 229 PLAIMOR AVE | | | | BARSTOW | CA | 92311 | |
| 5659047 | JOHN TAYLOR | 602 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097 | |
| 5421761 | JOHN TEDFORD | 9 ROSEWOOD CIRCLE | | | | SILVER CITY | NM | 88061 | |
| 5659048 | JOHN TENNISON | 209 COLONIAL ST | | | | FORT WORTH | TX | 76111 | |
| 5659049 | JOHN TERESA | 1211 E COLUMBUS DR | | | | TAMPA | FL | 33605 | |
| 5659050 | JOHN THELEN | 17743 228TH AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5659051 | JOHN THIELKE | PO BOX 183 | | | | KERKHOVEN | MN | 56252 | |
| 5659052 | JOHN THOMAS | 224 BRANTLEY HARBOR DR | | | | SAINT AUGUSTINE | FL | 32086 | |
| 5421763 | JOHN THOMAS | 224 BRANTLEY HARBOR DR | | | | SAINT AUGUSTINE | FL | 32086 | |
| 5449342 | JOHN THOMAS THWEATT FAMILY | 1148 BRIDGEVIEW DR N | | | | LYNDEN | WA | 98264 | |
| 5659053 | JOHN THOMPSON | 4350 NW FRONT AVE | | | | PORTLAND | OR | 97210 | |
| 5659055 | JOHN TIFFAULT | 157 CURRYTOWN RD | | | | SPRAKERS | NY | 12166 | |
| 5659056 | JOHN TIMM | 5811 AMBASSADOR DR | | | | SAGINAW | MI | 48603 | |
| 5659058 | JOHN TOMARS | 1874 FORD PKWY | | | | ST PAUL | MN | 55116 | |
| 5659059 | JOHN TORRES | 63 E 226TH ST | | | | BRONX | NY | 10470 | |
| 5659060 | JOHN TOTLAND | 917 WESTSIDE DR | | | | FERGUS FALLS | MN | 56537 | |
| 5421765 | JOHN TOUSANT | 7215 W DEAD CREEK ROAD | | | | BALDWINDVILLE | NY | 13027 | |
| 5659061 | JOHN TRACEY | 5239 COORS ST | | | | ARVADA | CO | 80002 | |
| 5659062 | JOHN TRACY | 1626 NORTHHILTON | | | | BALYIMORE | MD | 21216 | |
| 5659063 | JOHN TROTTER | 16764 N MORRISON LN | | | | MOUNT VERNON | IL | 62864 | |
| 5659064 | JOHN TULL | 1320 E VOLTAIRE AVE | | | | PHOENIX | AZ | 85022 | |
| 5421766 | JOHN TURCHIANO | 4 CANDLEWOOD ACRES | | | | BROOKFIELD COURT | CT | 06804 | |
| 5659065 | JOHN TURNER | 901 JOY RD | | | | COLUMBUS | GA | 31906 | |
| 5659066 | JOHN TURPIN | 300 36TH AVE SW 915 | | | | NORMAN | OK | 73072 | |
| 5659068 | JOHN UNTERREINER | 21994 WHITETAIL XING NONE | | | | NEW CANEY | TX | 77357 | |
| 5659069 | JOHN V GILLIAM | 3814 S BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052 | |
| 5659070 | JOHN VANDAM | 2132 EAST RICHARDS ST | | | | DOUGLAS | WY | 82633 | |
| 5659071 | JOHN VANDERHOOF | 114 FOREST ROAD | | | | LYNDEBOROUGH | NH | 03082 | |
| 5659072 | JOHN VERNOVISH | 120 PEN AVE | | | | EATONVILLE | WA | 98328 | |
| 5659073 | JOHN VICKERY | 160 BEATS VALLEY ROAD | | | | CLINTON | TN | 37716 | |
| 5659074 | JOHN VINSON | 2950 YODER RD APT B | | | | MIDLAND | MI | 48640 | |
| 5421768 | JOHN VLNAR | 2006 BITTERSWEET DRIVE | | | | PLANO | IL | 60545 | |
| 5659075 | JOHN VON RUDEN | 115 N 1ST STREET | | | | WATERVILLE | MN | 56096 | |
| 5659076 | JOHN W BARRY | 903 S SEVERGN DR | | | | EXTON | PA | 19341-1500 | |
| 5659077 | JOHN W KISSELBURGH | 1036 CHAPLET COURT | | | | HENDERSON | NV | 89074 | |
| 5659078 | JOHN W LAWRENCE | PO BOX 502 | | | | SHELL LAKE | WI | 54871 | |
| 5659079 | JOHN W NICHOLS | 459 LAMEY RD | | | | MILLMONT | PA | 17845 | |
| 5659080 | JOHN W SHISLER | 909 BUCHANAN ST | | | | KINGMAN | AZ | 86401 | |
| 5659081 | JOHN WALCZAK | PO BOX 112 | | | | JAMESTOWN | NY | 14702 | |
| 5659082 | JOHN WALKER | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5659083 | JOHN WALLACE | 2931 WYOMING AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5421769 | JOHN WALLING COURT OFFICER | CO JOHN WALLING COURT OFFICEP O BOX 39 | | | | FANWOOD | NJ | 07023 | |
| 5659084 | JOHN WEEKLEY | 807 E 1ST ST | | | | WASHINGTON | MO | 63090 | |
| 5659085 | JOHN WELLS | PO BOX 504 | | | | FORT TOTTEN | ND | 58335 | |
| 5659087 | JOHN WESTLING | 2845 195TH LN NW | | | | CEDAR | MN | 55011 | |
| 5659088 | JOHN WHEATLEY | 10578 COUNTRY GROVE CIRCL | | | | DELMAR | DE | 19940 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659089 | JOHN WHEATON | 6223 W 94TH ST APT 1NW | | | | OAK LAWN | IL | 60453 | |
| 5659090 | JOHN WHEELER | 156 B STREET | | | | WHITTEMORE | MI | 48770 | |
| 5659091 | JOHN WHITE | 26 TOM WHITE MEMORIAL RD | | | | HOGANSBURG | NY | 13655 | |
| 5659092 | JOHN WIGINGTON | 1973 HWY 1675 | | | | SOMERSET | KY | 42501 | |
| 5421771 | JOHN WILLIAM HARRIS | 2706 RIDGEMEADE DR | | | | GARLAND | TX | 75040 | |
| 5659093 | JOHN WILLIAM OWENS III | 7471 KNOLLWOOD DRIVE | | | | MOUNDS VIEW | MN | 55112 | |
| 5659094 | JOHN WILLIAMS | 5619 SANTIAM HWY SE | | | | ALBANY | OR | 97322 | |
| 5659095 | JOHN WILLIMES | 2029 W JEFFERSON ST | | | | PHILADELPHIA | PA | 19121 | |
| 5659096 | JOHN WILLINGHAM | 8477 HIGHWAY 6 NONE | | | | CLIFTON | TX | 76634 | |
| 5659097 | JOHN WILSON | 14 N BLANKS AVE | | | | PICAYUNE | MS | 39466 | |
| 5421773 | JOHN WILSON | 14 N BLANKS AVE | | | | PICAYUNE | MS | 39466 | |
| 5659098 | JOHN WIRTH | 2145 ELDRED AVE | | | | LAKEWOOD | OH | 44107 | |
| 5659099 | JOHN WISE | 335 SAMANTHA DRIVE | | | | FAIRMONT | WV | 26554 | |
| 5659100 | JOHN WOJTASIAK | 915 ELM ST | | | | ANTIGO | WI | 54409 | |
| 5659101 | JOHN WOO | 488 E TOPEKA DR | | | | PHOENIX | AZ | 85024 | |
| 5659103 | JOHN WOOD | 1913 S ASH AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5659103 | JOHN WRIGHT | 123 TROUT ST NONE | | | | HOLLY RIDGE | NC | 28445 | |
| 5659104 | JOHN WYNN | 911 HWY 504 | | | | NATCHITOCHES | LA | 71457 | |
| 5659105 | JOHN Y YOO | 6148 WOODED RUN DR | | | | COLUMBIA | MD | 21044 | |
| 5659106 | JOHN YOHANNAN | 3108 CADDO LN NONE | | | | SUNNYVALE | TX | 75182 | |
| 5659107 | JOHN YOUNG | 20220 VAN ANTWERP | | | | DETROIT | MI | 48225 | |
| 5659108 | JOHN YOUNGER | STORE | | | | DANVILLE | VA | 24540 | |
| 5659109 | JOHN ZACK S | 835 6TH AVE | | | | RAGLAND | AL | 35131 | |
| 5659110 | JOHN ZEHOWSKI | 5544 W ARROWHEAD RD | | | | HERMANTOWN | MN | 55811 | |
| 5659111 | JOHN ZIERTEN | 415 E ADALINE ST | | | | ELNORA | IN | 47529 | |
| 5659112 | JOHN ZIMMERMAN | 1405 MOORE STREET | | | | FORTWARD | TX | 78382 | |
| 5421775 | JOHN ZIMMERMAN | 1405 MOORE STREET | | | | FORTWARD | TX | 78382 | |
| 5421777 | JOHN ZOESCH | 911 ELLIS AVE | | | | ASHLAND | WI | 54806 | |
| 5659113 | JOHN ZUNINO | 3556 GEMINI WAY | | | | SACRAMENTO | CA | 95827 | |
| 5659114 | JOHNA D HARP | 424 LINDBERGH DR NE 106 | | | | ATLANTA | GA | 30305 | |
| 5659115 | JOHNAE MARZETTE | 691 5TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 5659116 | JOHNATAN HAVOYA | 2644 S BUDLONG AVE | | | | LOS ANGELES | CA | 90007 | |
| 5659117 | JOHNATHAN ACOSTA | 1141 12 LAVETA TERRACE | | | | LOS ANGELES | CA | 90026 | |
| 5659118 | JOHNATHAN BARNETT | 2552 HOLLY DR | | | | MORGANTON | NC | 28655 | |
| 5659119 | JOHNATHAN BIGGS | 228 OLD MAIN ST | | | | MUNFORDVILLE | KY | 42165 | |
| 5659120 | JOHNATHAN HAMILTON | 44 FERNBROOKE CT | | | | O FALLON | MO | 63366 | |
| 5659121 | JOHNATHAN JESUS | 640 SEA VALE STREET | | | | CHULA VISTA | CA | 91910 | |
| 5659122 | JOHNATHAN MARSHALL | 15 LEE RD | | | | PHENIX CITY | AL | 36870 | |
| 5659123 | JOHNATHAN MATTOX | 5074 KIMI GRAY CT SE | | | | WASHINGTON | DC | 20019 | |
| 5659124 | JOHNATHAN PETTAWAY | 1005 COUNTRY VIEW LN | | | | TOLEDO | OH | 43613 | |
| 5659125 | JOHNATHAN RISHER | 44445 POST RD | | | | CLEVELAND | GA | 30528 | |
| 5659127 | JOHNATHAN SANDLIN | 12422 N STATE ROAD 56 | | | | VEVAY | IN | 47043 | |
| 5659128 | JOHNATHAN SERRANO | 7522 WHITE OAK AVE | | | | HAMMOUND | IN | 46324 | |
| 5659129 | JOHNATHAN SNEED | 1834 TREE VIEW COURT APT F | | | | CROFTON | MD | 21114 | |
| 5659130 | JOHNATHAN VERDUZCO | 15753 SHERYL LN | | | | MORENO VALLEY | CA | 92551 | |
| 5659131 | JOHNATHEN STOKES | 1901 HANDLEY DR | | | | FORT WORTH | TX | 76112 | |
| 5659132 | JOHNATHON KUEHL | 2300 BRYANT AVE S APT 205 | | | | MINNEAPOLIS | MN | 55405 | |
| 5659133 | JOHNATHON MOLINA | 25353 NATIONAL TRAILS HWY | | | | HELENDALE | CA | 92342 | |
| 5659134 | JOHNATHON PIPER | 121 BUSHLONG LANE | | | | EDMONTON | KY | 42129 | |
| 5659135 | JOHNATHON SCOTT-JOHNSON | 365 HICKORY POINT BLVD APT C | | | | NEWPORT NEWS | VA | 23608 | |
| 5659136 | JOHNC C BAILEY | 1140 OLD ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5659137 | JOHNCYNA JOHNSON | PLEASE ENTER YOUR STREET | | | | BRADENTON | FL | 34203 | |
| 5659138 | JOHNDA SHULER | 207 SW RAILROAD AVE | | | | SAINT GEORGE | SC | 29477 | |
| 5659139 | JOHNDRO SUZANNE | 317 PARK ST | | | | ROCKPORT | ME | 04856 | |
| 5659140 | JOHNE JAMES | 211 KNODJSHALL DR | | | | WARNER ROBINS | GA | 31093 | |
| 5659141 | JOHNEESHA ROSS | 23199 STEWART AVE | | | | WARREN | MI | 48089 | |
| 5659142 | JOHNEISHIE MCGEE | 4585 N 23RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5659143 | JOHNELL KIEFF | 308GEORGIA COURT | | | | METAIRE | LA | 70005 | |
| 5659144 | JOHNELLE FOSTER | 736 KEKONA PL | | | | MAKAWAO | HI | 96768 | |
| 5659145 | JOHNES ANGELA | 6300 JEFFERY DRIVE APT 2 | | | | LOUISVILLE | KY | 40258 | |
| 5659146 | JOHNES TECCA | 831 ALEXANDER ST APT 1 | | | | GRANDRAPIDS | MI | 49507 | |
| 5659147 | JOHNESE SAUNDERS | 706 CABIN CREEK DR | | | | HOPEWELL | VA | 23860 | |
| 5659148 | JOHNESHA BAILEY | 219 S CONNELL ST | | | | WILMINGTON | DE | 19801 | |
| 5659149 | JOHNESHA J DERRICO | 847LONDON RD | | | | CLEVELAND | OH | 44110 | |
| 5659150 | JOHNETTA JEFFERSON | 7517 KENTUCKY AVE | | | | MINNEAPOLIS | MN | 55428 | |
| 5659151 | JOHNETTA NETTALULU | 1101 S WINNEBAGO ST | | | | ROCKFORD | IL | 61102 | |
| 5659152 | JOHNETTA WORTHY | 116 GRACES LANE | | | | GRASONVILLE | MD | 21638 | |
| 5659153 | JOHNEYCE M KEEMER | 383 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | |
| 5659154 | JOHN-GINA DAVIS-DABNEY | 508 WEST 22ND | | | | ANDERSON | IN | 46016 | |
| 5659155 | JOHNICE JAMES | 12404 CECILY CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5659156 | JOHNICE JOHNSON | 208 HOLLINGSWORTH AVE | | | | GADSDEN | AL | 35903 | |
| 5659157 | JOHNICE RUCKER | 1817 8TH ST NW | | | | WASHINGTON | DC | 20001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659158 | JOHNICIA HICKS | 1560 EAST 196TH STREET | | | | EUCLID | OH | 44147 | |
| 5659159 | JOHNICKABYRD JOHNICKABYRD | 741 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 5659160 | JOHNIE BAUGHER | 2211 MADISON | | | | CONVINGTON | KY | 41014 | |
| 5659161 | JOHNIE CLIENS | 300 HOUCHIN FERRY RD | | | | BROWNSVILLE | KY | 42210 | |
| 5659162 | JOHNIEL MARRERO | 427 NEW ST | | | | LEBANON | PA | 17046 | |
| 5659163 | JOHNIKA GAINES | 1824 ENGLISH COLONY | | | | LAPLACE | LA | 70068 | |
| 5659164 | JOHNIKIN NICOLE | 7706 S SANGAMON | | | | CHICAGO | IL | 60620 | |
| 5659165 | JOHNIKIN SHARON | 5174 N LOVERSLANE RD 2 | | | | MILWAUKEE | WI | 53225 | |
| 5659166 | JOHNITA R MAULDIN | 2300 BENSON POOLE RD SE APTA34 | | | | SMYRNA | GA | 30082 | |
| 5659167 | JOHNITTA YATES | 4257 ARDMORE DR | | | | SOUTH EUCLID | OH | 44121 | |
| 5659168 | JOHNITTER WILLIAMS | 828 S CARAWAY RD | | | | JONESBORO | AR | 72401 | |
| 5659169 | JOHNK K PORTER | 815 WASHINGTON | | | | ALGONAC | MI | 48001 | |
| 5659170 | JOHNLEWIS TRANQUILINA | 324 FONTELIEU ST | | | | NEW IBERIA | LA | 70560 | |
| 5659171 | JOHN-MICHAEL OLIVER | 418 ARBOR CIRCLE | | | | YOUNGSTOWN | OH | 44505 | |
| 5659172 | JOHN-MONIQUE GARDENER | 7212 DEARBORN | | | | CLEVELAND | OH | 44102 | |
| 5659173 | JOHNNA BEVERLY | 6937 W FRAZIER LN | | | | WICHITA | KS | 67212 | |
| 5659174 | JOHNNA HILL | 308 N SANTA CLARA ST | | | | LOS BANOS | CA | 93635 | |
| 5659175 | JOHNNA MARTIN | 13640 RAGGED MOUNTAIN DR | | | | PAONIA | CO | 81428 | |
| 5421779 | JOHNNA RICHERT | PO BOX 2154 | | | | INDEPENDENCE | MO | 64055 | |
| 5659176 | JOHNNESHA RUCKER | 9808 ROSEHILL RD APT 3 | | | | LENEXA | KS | 66215 | |
| 5659178 | JOHNNESIA PLEASANT | 790 ELL STREET | | | | MACON | GA | 31206 | |
| 5659179 | JOHNNETTE BAKER | 3921 OMEARA DR 93 | | | | HOUSTON | TX | 77025 | |
| 5659180 | JOHNNETTE HICKS | 109 E PARK AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5659182 | JOHNNICE ROSEMAN | 2823 SHADBLOW LN | | | | WEST COLUMBIA | SC | 29170 | |
| 5659183 | JOHNNIE BRADFORD | 1919 ABUNKER HILL ROAD | | | | LUGOFF | SC | 29078 | |
| 5659184 | JOHNNIE BRANCH | 19209 THUNDER RD | | | | SHAWNEE | OK | 74801 | |
| 5659185 | JOHNNIE BRINSON | PO BOX 663 | | | | PONDER | TX | 76259 | |
| 5659186 | JOHNNIE BROWN | 18534 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44122 | |
| 5659187 | JOHNNIE COTTRELL | 7712 S ABERDEEN ST NONE | | | | CHICAGO | IL | 60620 | |
| 5659188 | JOHNNIE DAVIS | 1020 MARSHALL LN | | | | POTEET | TX | 78065 | |
| 5659189 | JOHNNIE DRUMMOND | 669 RUTHERFORD RD APT 1111 | | | | GREENVILLE | SC | 29609 | |
| 5659190 | JOHNNIE EDWARD | 7812 RIVERINE RD | | | | TEMPLE TERRANCE | FL | 33637 | |
| 5421781 | JOHNNIE FIGIROVA | 607 FILMORE APT 502 | | | | VICTORIA | TX | 77901 | |
| 5659191 | JOHNNIE HARRIS | 701 NW 2 TER | | | | POMPANO | FL | 33064 | |
| 5659192 | JOHNNIE J BURNS | 926 E 214 ST PH | | | | BRONX | NY | 10469 | |
| 5659193 | JOHNNIE JORDAN | 28490 MOUND RD APT 13B | | | | WARREN | MI | 48092 | |
| 5659194 | JOHNNIE LEITERMAN | 436 OWEN ST | | | | HAMILTON | OH | 45011 | |
| 5659195 | JOHNNIE MAE BROCKINGTON | 1012 N CRAVER ST | | | | OCILLA | GA | 31774 | |
| 5659196 | JOHNNIE MANTOLETE | -2566 N CHAPARRAL LOOP | | | | GLOBE | AZ | 85501 | |
| 5659197 | JOHNNIE MARTIN | 12168 MAGNOLA ST | | | | GRAMERCY | LA | 70052 | |
| 5659198 | JOHNNIE MEDINA | 10602 KIRKLANE DR | | | | HOUSTON | TX | 77089 | |
| 5659199 | JOHNNIE MITCHELL | 105 ALBERT ST | | | | WINTER SPRINGS | FL | 32708 | |
| 5659200 | JOHNNIE MONICO | 22239 COHASSET ST | | | | CANOGA PARK | CA | 91303 | |
| 5659201 | JOHNNIE MUNSEY | 15223 FORRESTER RD | | | | KNOXVILLE | TN | 37918 | |
| 5659202 | JOHNNIE NIETO | 13200 GLAMIS ST | | | | PACOIMA | CA | 91331 | |
| 5659203 | JOHNNIE REESE | 7401 LOCUST AVE | | | | GARY | IN | 46403 | |
| 5659204 | JOHNNIE V FETHERSON 7154911 | 1801 GRIERS GROVE RD APTC | | | | CHARLOTTE | NC | 28216 | |
| 5659205 | JOHNNIE WALTON | 523 LOUST ST | | | | ROCKHILL | SC | 29730 | |
| 5659206 | JOHNNIE WASHINGTON | 19474 NW 30TH CT | | | | MIAMI GARDENS | FL | 33056 | |
| 5659207 | JOHNNIE WHITE | 511 BROOK ST | | | | PALMETTO | GA | 30268 | |
| 5659208 | JOHNNIE WILLIAMS | 6441 PRINCETON WOODS DR N | | | | MOBILE | AL | 36618 | |
| 4863928 | JOHNNIES RESTAURANT | 2406 MOLLY PITCHER HWY SOUTH | | | | CHAMBERSBURG | PA | 17201 | |
| 5659209 | JOHNNSON AMBER | 1130 TWIN LAKES DR | | | | SOUTHPORT | NC | 28461 | |
| 5449343 | JOHNNSON RUSSELL | 211 WEST CREEKVIEW DRIVE | | | | HAMPSTEAD | NC | 28443 | |
| 5421783 | JOHNNY & SARA LEAKS | 113 MYRTLE ST | | | | GREENWOOD | SC | 29646 | |
| 5659210 | JOHNNY AGUILAR | PO BOX 1505 | | | | ALBUQUERQUE | NM | 87103-1505 | |
| 5659211 | JOHNNY AZEEZ | 42 JEDWOOD PLACE | | | | VALLEY STREAM | NY | 11581 | |
| 5659212 | JOHNNY B FRIDAY | 1408 N 10TH ST | | | | KILLEEN | TX | 76541 | |
| 5659213 | JOHNNY BERLANGA | 301 CABRERO ST | | | | GEORGE WEST | TX | 78022 | |
| 5659214 | JOHNNY C MORRIS | 736 JARRETT RD | | | | HORSHAM | PA | 19038 | |
| 5659215 | JOHNNY CALLAHAN | 412 WOODY HOLLOW RD | | | | LULING | TX | 78648 | |
| 5659216 | JOHNNY CAMACHO | 817 NW 7TH ST | | | | HALLANDALE | FL | 33009 | |
| 5659217 | JOHNNY CHAVEZ | 640 N RENN | | | | CLOVIS | CA | 93611 | |
| 5659218 | JOHNNY CONNORS | 1529 NORTH EVERETT | | | | RIDGECREST | CA | 93555 | |
| 5659219 | JOHNNY COOPER | 834 MURPHY RD | | | | SEVIERVILLE | TN | 37862 | |
| 5659220 | JOHNNY CUESPNO | 85 PRESIDEBTIAL BLVD | | | | PATERSON | NJ | 07532 | |
| 5659221 | JOHNNY DANIELS | OR LATONYA DANIELS | | | | ABERDEEN | MS | 39730 | |
| 5659222 | JOHNNY ESCALERA ROSADO | BO LA PLATA CORREO GENERA | | | | LA PLATA | PR | 00786 | |
| 5659223 | JOHNNY ESTRADA | 602 J STREET | | | | SANGER | CA | 93657 | |
| 5659224 | JOHNNY EVERETT | 817 LAMONT STREET | | | | NORFOLK | VA | 23504 | |
| 5659225 | JOHNNY FAIRBANKS | 113 CHAMP DRIVE | | | | NEW HOPE | AL | 35760 | |
| 5659226 | JOHNNY GASTON | 6457 WELLINGTON CHASE CT | | | | MIAMI | FL | 33150 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421785 | JOHNNY GAUNA | 31 CHINOOK LANE | | | | PUEBLO | CO | 81001 | |
| 5659227 | JOHNNY GRAY | 721 GLENSHIRE DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5659228 | JOHNNY HARTMAN | 3739 BLACK EAGLE DRIVE 21 | | | | ANTELOPE | CA | 95843 | |
| 5659229 | JOHNNY HAYS | 5203 TUCKER HILL LANE | | | | CEDAR CREEK | TX | 78612 | |
| 5659230 | JOHNNY HEARD | 4057 EAGLE RIDGE LN | | | | BARTLETT | TN | 38115 | |
| 5659231 | JOHNNY HERNANDEZ | 2718 44TH ST UNIT B | | | | LUBBOCK | TX | 79413 | |
| 5659232 | JOHNNY HOLLON | 8957 KEISTER | | | | DAYTON | OH | 45402 | |
| 5429446 | JOHNNY J | 6942 GERMAN HILL RD | | | | DUNDALK | MD | 21222 | |
| 5659233 | JOHNNY J MARTINEZ | 1106 S CHILSON ST | | | | BAY CITY | MI | 48706 | |
| 5659234 | JOHNNY JACKIEWICZ | 7702 SW CRYSTAL HILLS PL | | | | LAWTON | OK | 73505 | |
| 5659236 | JOHNNY JOHNNY | 3 VIA LAMPARA | | | | TRABUCO CYN | CA | 92688 | |
| 5449344 | JOHNNY JOHNSON | PO BOX 1395 | | | | GILMER | TX | 75644-1395 | |
| 5659237 | JOHNNY JOSEPH | 4824 SCHAEFER CT NE | | | | SALEM | OR | 97305 | |
| 5659238 | JOHNNY LAMBERT | 2708 BURTON AVE | | | | JASPER | AL | 35501 | |
| 5659239 | JOHNNY LIVINGSTON | 709 NEW MEXICO 566 | | | | CHURCH ROCK | NM | 87311 | |
| 5659240 | JOHNNY LOPEZ | URB EL ROSARIO1 | | | | V8 | PR | 00693 | |
| 5659241 | JOHNNY MARTINEZ | 32 TOWNE CENTER BLVD | | | | DELTONA | FL | 32725 | |
| 5659242 | JOHNNY MC DUFFIE | 41 S RYAN ST | | | | BUFFALO | NY | 14210 | |
| 5659243 | JOHNNY MCMAHAN | 6 SECURITY DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5659244 | JOHNNY MOUNT | 2025 NEW MARKET CT | | | | GROVE CITY | OH | 43123 | |
| 5659245 | JOHNNY N GARCIA | 408 NW FORT SILL BLVD | | | | LAWTON | OK | 73505 | |
| 5659246 | JOHNNY NG | 6125 97TH ST | | | | REGO PARK | NY | 11374 | |
| 5659248 | JOHNNY OYOLA | 411 UNION ST | | | | COLUMBIA | PA | 17512 | |
| 5659249 | JOHNNY PARICO | 5309 15TH AVE S | | | | SEATTLE | WA | 98108 | |
| 5659250 | JOHNNY PETTIGREW | 327 EAST 7TH | | | | VAUGHN | NM | 88353 | |
| 5659251 | JOHNNY PHOUTHONE | 502 LEBANON RD | | | | MANHEIM | PA | 17545 | |
| 5659252 | JOHNNY PULLUM | 5121 GREENHURST DR | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5659253 | JOHNNY R ADAMS | 5118 DEER PATH DR NONE | | | | TIPTON | MI | 49287 | |
| 5659254 | JOHNNY R JAMES JR | 7403 FAUST AVE | | | | DETROIT | MI | 48228 | |
| 5659255 | JOHNNY REYNA | 518 S SULLIVAN | | | | SANTA ANA | CA | 92704 | |
| 5659256 | JOHNNY RODRIGUEZ | CALLE 2 D 6 QUINTA DEL NO | | | | BAYAMON | PR | 00960 | |
| 5659257 | JOHNNY ROSS | 5409 N IMPERIAL DR | | | | AUSTIN | TX | 78724 | |
| 5659258 | JOHNNY SALAZAR | 8690 SOUTH 2790 WEST | | | | SOMERSET | TX | 78069 | |
| 5659259 | JOHNNY SANCHEZ | 1012 PLATTE | | | | ALLIANCE | NE | 69301 | |
| 5659260 | JOHNNY SILIMANOTHAM | 7157 FIRE HILL DR | | | | FORT WORTH | TX | 76137 | |
| 5659261 | JOHNNY SMITH | 27484 OREGON RD LOT 111 | | | | PERRYSBURG | OH | 43551 | |
| 5659262 | JOHNNY THOMAS | 454 CLEAR BRANCH RD | | | | LAKE CITY | TN | 37769 | |
| 5421787 | JOHNNY TURNER | 100 N BEACH BLVD | UNIT 1504 | | | NORTH MYRTLE BEACH | SC | 29582 | |
| 5659263 | JOHNNY VALENCIA | 16124 ROSECRANS | | | | LA MIRADA | CA | 90638 | |
| 5659264 | JOHNNY VIDES | 4113 LAS LOMAS AVE | | | | LAS VEGAS | NV | 89112 | |
| 5659265 | JOHNNY VINES | 2711 S PATTON AVE | | | | SAN PEDRO | CA | 90731 | |
| 5659266 | JOHNNY WHITE | 1616 TROY ST | | | | DAYTON | OH | 45404 | |
| 5659267 | JOHNNY YOUNG | PO BOX 326 | | | | TEMECULA | CA | 98356 | |
| 5659268 | JOHNNY YSASI | 195 E STENGER ST | | | | SAN BENITO | TX | 78586 | |
| 5421789 | JOHNNY ZELAYA | 2524 NORTHWEST 29TH STREET | | | | MIAMI | FL | 33142 | |
| 5421791 | JOHNNYE HILLIARD | 8311 BLISS STREET | | | | DETROIT | MI | 48234 | |
| 5659269 | JOHNP JOHNP | 100 HUNT ST | | | | ISELIN | NJ | 08830 | |
| 5659270 | JOHNRAYMOND OBLIGAR | 5600 ORANGETHORPE AVE | | | | LA PALMA | CA | 90623 | |
| 5421787 | JOHNS ANTIONETTE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT L JOHNS JR AND ANTIONETTE JOHNS AS SURVIVING SPOUSE OF ROBERT L JOHNS JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5659271 | JOHNS BARBARA | 5503 46TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 5403811 | JOHNS BRENDA D PARKER | 110 W CONGRESS ST | | | | TUCSON | AZ | 85701 | |
| 5421795 | JOHNS BRENDA D PARKER | 110 W CONGRESS ST | | | | TUCSON | AZ | 85701 | |
| 5659272 | JOHNS BRITNIE | 285 VENTANAS AVE | | | | OAKDALE | CA | 95361 | |
| 5659273 | JOHNS CHRISTY D | 15100 FRONT BEACH RD | | | | PANAMA CITY BEA | FL | 32413 | |
| 5659274 | JOHNS DARCI | 5300 E CALLA RD APT 1 | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5659275 | JOHNS DEBRA | 397 CR 18A | | | | STARKE | FL | 32091 | |
| 5659276 | JOHNS DEONNA | 807 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5659277 | JOHNS DIANE | 2806 IDA AVE | | | | CHESTER | VA | 23831 | |
| 5659278 | JOHNS DONALD | 112 EAST MAIN | | | | FORT WASHINGTON | OH | 43837 | |
| 5659279 | JOHNS DONNA | 506 SAINT CLAIR CIRCLE APT F | | | | YORKTOWN | VA | 23693 | |
| 5659280 | JOHNS ELDRIDGE | 866 HARALSON DR | | | | APPLE VALLEY | MN | 55124 | |
| 5659281 | JOHNS ERIC | 211 N WALNUT ST | | | | MILFORD | DE | 19963 | |
| 5659282 | JOHNS ERICA | 130 HIGHWAY 131 | | | | EUFAULA | AL | 36027 | |
| 5449345 | JOHNS ERICA | 130 HIGHWAY 131 | | | | EUFAULA | AL | 36027 | |
| 5449346 | JOHNS GREG | 3773 BEAR HILL RD | | | | GRANTSVILLE | MD | 21536 | |
| 5659283 | JOHNS HELONIA | 1 OAK DR | | | | WOOLWHICH | NJ | 08085 | |
| 5449347 | JOHNS HORACE | 120 W WILDWOOD ST | | | | TAMPA | FL | 33613-3146 | |
| 5659284 | JOHNS IESHIA | 4327 E Q ST | | | | TACOMA | WA | 98404 | |
| 5659285 | JOHNS JEFFREY E | 7149 MOLTON RD | | | | MACON | GA | 31216 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659286 | JOHNS JENNIFER L | 1260 KENILWOOD WAY 18 | | | | BOWLING GREEN | KY | 42104 | |
| 5659287 | JOHNS JESSICA | 1128 LYRIC | | | | DELTONA | FL | 32738 | |
| 5659288 | JOHNS KAREN | 25 ROBERTS ST | | | | BURLINGTON | ND | 58722 | |
| 5659289 | JOHNS KENYA | 738 HUNTERSON ST | | | | NEWARK | NJ | 07108 | |
| 5659290 | JOHNS KRYSTAL | 713 EAST JOYNER | | | | GIBSONVILLE | NC | 27253 | |
| 5449348 | JOHNS LARIE | 333 W WALNUT TREE DR | | | | BLANDON | PA | 19510 | |
| 5449349 | JOHNS LAUREN | 35 THIRD ST | | | | ONEIDA | NY | 13421 | |
| 5449350 | JOHNS LISA | 3403 BETHFORD DR | | | | BLASDELL | NY | 14219 | |
| 5659292 | JOHNS MARC | 1319 WEST 9 | | | | LORAIN | OH | 44052 | |
| 5449351 | JOHNS MATTHEW | 2508 WHEAT LOOP APT C | | | | YUMA | AZ | 85365-2550 | |
| 5659293 | JOHNS MELISSA | 114 HUNTER ST | | | | ALBANY | GA | 31705 | |
| 5659294 | JOHNS PAMELA | 3267 DESERETTE LN | | | | COLUMBUS | OH | 43224 | |
| 5449352 | JOHNS PAUL | 3115 RIGHTMIRE BLVD | | | | COLUMBUS | OH | 43221-1663 | |
| 5449353 | JOHNS RAY | 25435 HIDDEN MESA RD | | | | MONTEREY | CA | 93940-6604 | |
| 5449354 | JOHNS RONALD | 111 SANDY RUN DR APT 15 | | | | HINESVILLE | GA | 31313-3306 | |
| 5659295 | JOHNS RONNIE JR | 27105 RIVER BRIDGE RD | | | | HENDERSON | MD | 21640 | |
| 5659296 | JOHNS SANDRA | 8035 ASPEN NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5659297 | JOHNS SARAH | 9842 103RD ST LOT 30D | | | | JACKSONVILLE | FL | 32210 | |
| 5659298 | JOHNS SHANNON | 2100 KEVIN | | | | ST LOUIS | MO | 63125 | |
| 5659299 | JOHNS SHERMAN | 434 FRENCHS CORNERS ROAD | | | | ADRIAN | PA | 16210 | |
| 5449355 | JOHNS SHERRI | 6511 KIMLINDA LN | | | | SARASOTA | FL | 34243-1034 | |
| 5659300 | JOHNS STACY | 5582 CHERRY TREE AVE | | | | GLEN ST MARY | FL | 32040 | |
| 5659301 | JOHNS TAMMER | 191 TOWNSHIP RD | | | | SOUTH POINT | OH | 45680 | |
| 5659302 | JOHNS TAMMY | 1141 HOMESTEAD GARDEN CT APT 2 | | | | FOREST | VA | 24551 | |
| 5659303 | JOHNS TARA | 2033 STATZ STREET | | | | NORTH LAS VEGA | NV | 89030 | |
| 5659304 | JOHNS TERESA | 2700 W POWELL BLVD | | | | GRESHAM | OR | 97030 | |
| 5449356 | JOHNS WILLIAMS | 1300 RENSHAW RD APT A23 | | | | CHESTER | PA | 19013-1563 | |
| 5659306 | JOHNSON KAREN | 6689 SKIPPER RD | | | | MACON | GA | 31216 | |
| 5659307 | JOHNSEIA WILLIAMS | 147 AZZALEA DR | | | | SPRING LAKE | NC | 28390 | |
| 5449357 | JOHNSEN CAMILLE | 1116 GARDEN BROOK DR BENTON009 | | | | SAUK RAPIDS | MN | 56379 | |
| 5449358 | JOHNSHEETS KEIFER J | 18812 N 35TH PL | | | | PHOENIX | AZ | 85050-2633 | |
| 5659308 | JOHNSJN COURTNEV | 3000 ROYAL HILLS DR SE APT | | | | RENTON | WA | 98058 | |
| 5659309 | JOHNSN ELLA M | 1123 W SHORE | | | | RIVERDALE | GA | 30274 | |
| 5659310 | JOHNSN JEROME | 415 N 121ST | | | | WAUTOSA | WI | 53226 | |
| 5659311 | JOHNSNON KIMBERLY | 1019 CYPRESS DR Q | | | | REIDSVILLE | NC | 27320 | |
| 5659312 | JOHNSOM ALARICE | 9 MALCOM DR APT C | | | | ELKHART | IN | 46517 | |
| 4868944 | JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 5449359 | JOHNSON A | 1901 WEST CHESTER PIKE F9 DELAWARE 045 | | | | HAVERTOWN | PA | 19083 | |
| 5659314 | JOHNSON AALIYA | 2333 WRIGHTMAN AVE | | | | SEBRING | FL | 33870 | |
| 5659315 | JOHNSON AASHLEY | 5004 8TH STREET | | | | NORTHEAST | DC | 20010 | |
| 5659316 | JOHNSON ADAM | 531 S GAY ST APT 1101 | | | | KNOXVILLE | TN | 37902-1521 | |
| 5659316 | JOHNSON ADAM | 531 S GAY ST UNIT 1101 KNOX093 | | | | KNOXVILLE | TN | 37902 | |
| 5659317 | JOHNSON ADARA | 9345 E ONZA AVE | | | | MESA | AZ | 85212 | |
| 5659318 | JOHNSON ADDIE | DANNYWIMBERLYDR | | | | SHREVEPORT | LA | 71129 | |
| 5659319 | JOHNSON ADREAN | 1290 W GOVERNMENT ST | | | | BRANDON | MS | 39042 | |
| 5659320 | JOHNSON ADRIAN | 2212 7TH ST | | | | COLUMBUS | GA | 31906 | |
| 5659321 | JOHNSON ADRIANE | 2550 BAINBRIDGE | | | | BRONX | NY | 10458 | |
| 5659322 | JOHNSON ADRIENNE | 1340 KAPPEL | | | | ST LOUIS | MO | 63135 | |
| 5659323 | JOHNSON AGATHA L | 7016 HOLRIDGE CT | | | | CHAESTERFIELD | VA | 23832 | |
| 5659324 | JOHNSON AILISHA | 501 HARTSELL AVE | | | | LAKELAND | FL | 33815 | |
| 5659325 | JOHNSON AIRRCO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20032 | |
| 5659326 | JOHNSON AISHA | 621 NW 2ND ST UNIT 1901 | | | | OCALA | FL | 34475 | |
| 5659327 | JOHNSON AISHAINELL | 551 SOUTH SIDE AVE | | | | GASTONIA | NC | 28052 | |
| 5659329 | JOHNSON AKEMIA | 3555 E MANHATTAN BLVD APT 24 | | | | TOLEDO | OH | 43611 | |
| 5659330 | JOHNSON AKEYEA | 1134 NE 24TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5659331 | JOHNSON AKILAH | 53 CORDAGE CIRCLE | | | | PORT WENTWORTH | GA | 31407 | |
| 5659332 | JOHNSON AKILHA | 2304 NW 8TH CT BLDG 34 APT 1 | | | | FT LAUDERDALE | FL | 33311 | |
| 5659333 | JOHNSON AKIRE | 25840 E 9TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5659334 | JOHNSON AKO | 3709 EDWARD WAY | | | | LAFAYETTE | IN | 47905 | |
| 5659335 | JOHNSON AL | 3614 PEAR TREE CT 41 | | | | SILVER SPRING | MD | 20906 | |
| 5659336 | JOHNSON ALEATHA | 4607 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227 | |
| 5659337 | JOHNSON ALEXIS | 1008 PINCAY | | | | FLORISSANT | MO | 63034 | |
| 5659338 | JOHNSON ALEXSIS | 1027 SHERRICK RD SE | | | | CANTON | OH | 44707 | |
| 5449361 | JOHNSON ALFONSA | 2701 W 84TH PL | | | | CHICAGO | IL | 60652-3913 | |
| 5659339 | JOHNSON ALFRED | 1011 ROY J MELANCON | | | | BREAUX BRIDGE | LA | 70517 | |
| 5421797 | JOHNSON ALFREDO | 40 CHARLES ST 2ND FL | | | | FARMINGTON | MA | | |
| 5659340 | JOHNSON ALICE | 905 JEFFERSON ST | | | | HP | NC | 27260 | |
| 5659341 | JOHNSON ALICIA | 42 RAST ST | | | | SUMTER | SC | 29150 | |
| 5659342 | JOHNSON ALISA | 2838 N TAYLOR ST | | | | PHILADELPHIA | PA | 19132 | |
| 5659343 | JOHNSON ALLAN R | 23 ALEXANDER AVE | | | | PEORIA | IL | 61603 | |
| 5659344 | JOHNSON ALLEN | 52112 FRIARS CT | | | | SOUTH BEND | IN | 46637 | |
| 5449362 | JOHNSON ALLENE | 515 LINDENWOOD DR | | | | BARTLESVILLE | OK | 74003-1431 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2388 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659345 | JOHNSON ALLISON | 1181 LANES BRIDGE RD | | | | JESUP | GA | 31545 | |
| 5449363 | JOHNSON ALLISON | 1181 LANES BRIDGE RD | | | | JESUP | GA | 31545 | |
| 5659346 | JOHNSON ALMA | 264 N MAGNNNOLIA AVE | | | | GRAMERCY | LA | 70052 | |
| 5659347 | JOHNSON ALONZO | 6522 CENTRAL ST | | | | SHREVEPORT | LA | 71106 | |
| 5659348 | JOHNSON ALPHONSO W | 6181 N 84TH ST 3 | | | | MILWAUKEE | WI | 53225 | |
| 5659349 | JOHNSON ALTHEA | INDIANRT HSE E16 | | | | CANONCITO | NM | 87028 | |
| 5659350 | JOHNSON ALTON | 1017 TROPIC ST | | | | TITUSVILLE | FL | 32796 | |
| 5659351 | JOHNSON ALVIN | 10931 TRIOLA LN | | | | HOUSTON | TX | 77072 | |
| 5659352 | JOHNSON ALYSON | 294 MAIN ST | | | | HELENA | OH | 43420 | |
| 5421799 | JOHNSON ALYSSA B | 4104 SMITH ROAD | | | | SOUTHSIDE | AL | 35907 | |
| 5449364 | JOHNSON AMANDA | 332 BISCAYNE ROAD LEXINGTON063 | | | | COLUMBIA | SC | | |
| 5659353 | JOHNSON AMANDA | 332 BISCAYNE ROAD LEXINGTON063 | | | | COLUMBIA | SC | 29212 | |
| 5659354 | JOHNSON AMBER | 1800 LAKEWOOD DR | | | | PHINIX CITY | AL | 36867 | |
| 5659355 | JOHNSON AMEIHA | 11750 MT VERNON AVE | | | | GRAND TERRACE | CA | 92313 | |
| 5659356 | JOHNSON AMELYA | 1804 FOXCHASE ROAD | | | | CORINTH | MS | 38834 | |
| 5659357 | JOHNSON AMEN | 4156 RAINBOW DR | | | | VIRGINIA BEACH | VA | 23456 | |
| 5659358 | JOHNSON AMORIN | 50 NEW PLAINVILLE ROAD | | | | NEW BEDFORD | MA | 02745 | |
| 5659359 | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5449365 | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5659360 | JOHNSON ANA | 12 IRONMASTER DRIVE | | | | THURMONT | MD | 21788 | |
| 5449366 | JOHNSON ANA V | 2160 LAKE SHORE AVE | | | | LOS ANGELES | CA | 90039-3929 | |
| 5659361 | JOHNSON ANAIS J | 1727 ROSADO DR | | | | ST LOUIS | MO | 63138 | |
| 5659362 | JOHNSON ANDRE | 11655 W PURDUE AVE | | | | MIRAMAR | FL | 33025 | |
| 5659363 | JOHNSON ANDREA | 375 E FRANCES LANE | | | | GILBERT | AZ | 85295 | |
| 5449367 | JOHNSON ANDREA | 375 E FRANCES LANE | | | | GILBERT | AZ | 85295 | |
| 5659364 | JOHNSON ANDREA C | 410 PROSPECT AVE | | | | HARTFORD | CT | 06105 | |
| 5421801 | JOHNSON ANDREA M | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5659365 | JOHNSON ANDRETTA | 5032 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216 | |
| 5449368 | JOHNSON ANDRIA | 191 W GRAND ISLAND DR | | | | EAGLE | ID | 83616 | |
| 5659366 | JOHNSON ANDY | 27818 WINONA RD NONE | | | | SALEM | OH | 44460 | |
| 5659367 | JOHNSON ANETIA | 233 AMERICAN FARMS AVE | | | | LATHROP | CA | 95330 | |
| 5659368 | JOHNSON ANETTE | 1028 W 8TH ST | | | | PLAINFIELD | NJ | 07063 | |
| 5659369 | JOHNSON ANGEL | 4049 S DELLS ST | | | | HARVEY | LA | 70058 | |
| 5659370 | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | |
| 5449369 | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | |
| 5659371 | JOHNSON ANGELA R | 2438 S NOGALES AVE | | | | TULSA | OK | 74107 | |
| 5659372 | JOHNSON ANGELIA | 428 FAIRLANE DRIVE | | | | SAPULPA | OK | 74066 | |
| 5659373 | JOHNSON ANGELICA | 1495 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515 | |
| 5659374 | JOHNSON ANGELINA | 201 CREEKWOOD DRIVE | | | | WATERTOWN | NY | 13601 | |
| 5659375 | JOHNSON ANGELO L | 2405 IVERSON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5659376 | JOHNSON ANGELO R | 718 ATWELL AVE | | | | WINCHESTER | VA | 22602 | |
| 5659377 | JOHNSON ANGELYN | 4350 LEGACY MILL DR | | | | ELLENWOOD | GA | 30294 | |
| 5659378 | JOHNSON ANGERINA | 177 E AIKEN RD | | | | EDEN | NC | 27288 | |
| 5659379 | JOHNSON ANGIE | 167 SW 1 ST TR | | | | DEERFIELD BEACH | FL | 33441 | |
| 5659380 | JOHNSON ANISHA | 41 JENNIFERS WAY | | | | MANCHESTER | CT | 06042 | |
| 5659381 | JOHNSON ANITA | 1168 V ODOM BLVD | | | | AKRON | OH | 44307 | |
| 5449370 | JOHNSON ANITA | 1168 V ODOM BLVD | | | | AKRON | OH | 44307 | |
| 5659382 | JOHNSON ANITRA | 1835 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232 | |
| 5659383 | JOHNSON ANN | 716 N SUMAC ST | | | | OLATHE | KS | 66061 | |
| 5449371 | JOHNSON ANN | 716 N SUMAC ST | | | | OLATHE | KS | 66061 | |
| 5659384 | JOHNSON ANNA | 714 BENNETT RD | | | | LAKE CHARLES | LA | 70607 | |
| 5659385 | JOHNSON ANNA M | 4604 N DAKOTA AVE | | | | CHARLESTON | SC | 29404 | |
| 5659386 | JOHNSON ANNETTE | PO BOX 1553 | | | | SAPULPA | OK | 74066 | |
| 5449372 | JOHNSON ANNETTE | PO BOX 1553 | | | | SAPULPA | OK | 74066 | |
| 5449373 | JOHNSON ANNETTE S | 1108 SLATON RD | | | | TOWNVILLE | SC | 29689 | |
| 5659388 | JOHNSON ANNIE | 540 BRAMHALL AVE 2ND FL | | | | JERSEY CITY | NJ | 07305 | |
| 5449373 | JOHNSON ANNIE | 540 BRAMHALL AVE 2ND FL | | | | JERSEY CITY | NJ | 07305 | |
| 5659389 | JOHNSON ANNIE O | 619 HALF PLEASANT VIEW ST APT | | | | UPPER SANDUSKY | OH | 43351 | |
| 5659390 | JOHNSON ANNISE | 1810 W CERVANTES ST 326 | | | | PEN | FL | 32501 | |
| 5659391 | JOHNSON ANNMARIE | 3341 VARYAMS DR | | | | DAYTON | OH | 45405 | |
| 5659392 | JOHNSON ANTANICE | 9815 HARDESTY AVE | | | | KANSAS CITY | MO | 64137 | |
| 5659393 | JOHNSON ANTHENA V | 152 HARLEYWOOD DR | | | | ORANGEBURG | SC | 29115 | |
| 5659394 | JOHNSON ANTHONY | 3256 ABBEYWOOD DR | | | | DECATUR | GA | 30034 | |
| 5449374 | JOHNSON ANTHONY | 3256 ABBEYWOOD DR | | | | DECATUR | GA | 30034 | |
| 5659395 | JOHNSON ANTHONY L | RR 3 BOX 624C | | | | BRIDGEVILLE | DE | 19933 | |
| 5659396 | JOHNSON ANTOINETTE | 6824 S 23 ST | | | | OMAHA | NE | 68107 | |
| 5449375 | JOHNSON ANTONIA | 6867 BLUE LAKE LN | | | | MEMPHIS | TN | 38141-0585 | |
| 5659397 | JOHNSON ANTONIO | 1423 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5421803 | JOHNSON ANTONIO | 1423 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5659398 | JOHNSON ANTONISHA | 1990 HAWTHORNE DR | | | | N CHAS | SC | 29406 | |
| 5659399 | JOHNSON ANTRENETTE | 4790 38TH CIR 207 | | | | VERO BEACH | FL | 32962 | |
| 5659400 | JOHNSON APRIL | 2894 BREEZY MEADOW RD | | | | APOPKA | FL | 32712 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5659401 | JOHNSON APRIL L | 1287 NESTOR AVE | | | | AKRON | OH | 44314 | |
| 5659402 | JOHNSON ARCHARIE | 507 N LAMB APT6 | | | | LAS VEGAS | NV | 89110 | |
| 5659403 | JOHNSON ARDIS | 3722 ALDER ST | | | | EAST CHICAGO | IN | 46312 | |
| 5449376 | JOHNSON ARETTARIE | DIVINE INSTITUTE 838 STELLAR PLACE | | | | SAINT PAUL | MN | | |
| 5659404 | JOHNSON ARICA | 1454 E INTRUDER CIR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5659405 | JOHNSON ARIS | 219 E 170TH STREET | | | | SOUTH HOLLAND | IL | 60473 | |
| 5659406 | JOHNSON ARLEEN | 206 EAST WEAVER ST | | | | WHITAKER | NC | 27891 | |
| 5659407 | JOHNSON ARLINDA | 4525 19TH AVE | | | | KENOSHA | WI | 53140 | |
| 5449377 | JOHNSON ARMADA | 109 CHAMBERS AVE | | | | UNION | SC | 29379 | |
| 5659408 | JOHNSON ARMERA | 1612 PINE BLUFF RD | | | | RINGGOLD | LA | 71068 | |
| 5659409 | JOHNSON ARSHALL | 1260 STONEYPOINTE DR APT 303 | | | | ROCK HILL | SC | 29732 | |
| 5659410 | JOHNSON ARTHUR | 1898 WADSWORTH RD | | | | NORTON | OH | 44203 | |
| 5659411 | JOHNSON ARTINA | 1081 MORNING VIEW LANE | | | | CASSATT | SC | 29032 | |
| 5659412 | JOHNSON ARTRICE | 4464 LONE TREE WAY STE 1026 | | | | ANTIOCH | CA | 94531 | |
| 5659413 | JOHNSON ARY M | 6404 SW 63RD LNN | | | | GAINESVILLE | FL | 32608 | |
| 5659414 | JOHNSON ASHLEE | 7173 CROFTON COURT | | | | REYNOLDSBURG | OH | 43068 | |
| 5659415 | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | |
| 5449378 | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | |
| 5659416 | JOHNSON ASHLEYT N | 1185 WANDA DR | | | | GREENVILLE | MS | 38701 | |
| 5659418 | JOHNSON ASTIN | 1240 DUNDEE | | | | AKRON | OH | 44305 | |
| 5659419 | JOHNSON ATONNA | 769 E SEMINOLE ST | | | | TULSA | OK | 74106 | |
| 5659420 | JOHNSON AUDREY | 1504 NEW MEXICO AVE | | | | LAS VEGAS | NM | 87701 | |
| 5659421 | JOHNSON AUGUSTIN | 4444 W PINE | | | | ST LOUIS | MO | 63108 | |
| 5659422 | JOHNSON AVERIA | 1604 WACONIA DR | | | | SALISBURY | MD | 21801 | |
| 5659423 | JOHNSON AYANNA | 1 MAKEFIELELD | | | | LRCVILLE | NJ | 19067 | |
| 5659424 | JOHNSON AYANNA M | 4522 38 TH ST | | | | BETHESDA | MD | 20817 | |
| 5659425 | JOHNSON AYERS M | 1146 COUNTRY CLUB LANE | | | | LAKELAND | FL | 33801 | |
| 5659426 | JOHNSON BAMBI | 13 SATURN ST | | | | BALTIMORE | MD | 21234 | |
| 5659427 | JOHNSON BARBARA | 908 GREER ST | | | | CHESAPEAKE | VA | 23324 | |
| 5449379 | JOHNSON BARBARA | 908 GREER ST | | | | CHESAPEAKE | VA | 23324 | |
| 5659428 | JOHNSON BARBARA J | 303 WEST RICHARDSON | | | | BENOIT | MS | 38725 | |
| 5659429 | JOHNSON BARBARA L | 640 SABLE VIEW LANE | | | | ATLANTA | GA | 30349 | |
| 5659430 | JOHNSON BARBARA S | 2357 16TH ST SW | | | | AKRON | OH | 44314 | |
| 5659431 | JOHNSON BARBRA | 11910 STRAN PL | | | | SAINT LOUIS | MO | 63033 | |
| 5659432 | JOHNSON BARRY | 9 BATES ST | | | | ANNAPOLIS | MD | 21401 | |
| 5659433 | JOHNSON BEATRICE | 66764 PRESIDENT DR | | | | JACKSON | MS | 39213 | |
| 5659380 | JOHNSON BEAU | 319 S 11TH ST | | | | ESCANABA | MI | 49829 | |
| 5659434 | JOHNSON BECKY | 1320 J P RABON RD | | | | AYNOR | SC | 29511 | |
| 5449381 | JOHNSON BELINDA | 9006 N 78TH ST APT B | | | | TAMPA | FL | 33637-6433 | |
| 5659435 | JOHNSON BENNETT | 2024 CROCKETT RD | | | | PALESTINE | TX | 75801 | |
| 5659436 | JOHNSON BERNADETTE | 8 OWEN AVE | | | | LEVITTOWN | PA | 19053 | |
| 5449382 | JOHNSON BERNICE | 306 W ALFRED ST | | | | TAMPA | FL | 33603-5502 | |
| 5659437 | JOHNSON BERTHA | 213 SHANNON CT | | | | LEX | KY | 40511 | |
| 5659438 | JOHNSON BERTHA O | 2301 AP TUREAUD AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5659439 | JOHNSON BESSIE | 5837 MARGERY DRIVE | | | | MT PLEASENT | WI | 53406 | |
| 5659440 | JOHNSON BETH | 125 CONCORD WAY | | | | CRANBERRY TWP | PA | 16066 | |
| 5659441 | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | |
| 5449383 | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | |
| 5659442 | JOHNSON BETTY B | 2391 GREEN WAY AVE | | | | SANFORD | FL | 32771 | |
| 5659443 | JOHNSON BETTY H | 2808 PHILLIPS AVENUE | | | | CHARLOTTE | NC | 28208 | |
| 5659444 | JOHNSON BETTY J | 1745 3RD AVE | | | | EAST BANK | WV | 25067 | |
| 5659445 | JOHNSON BEVERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30281 | |
| 5659446 | JOHNSON BIANCA | 5208 MORRIS AVE APT 101 | | | | SUITLAND | MD | 20746 | |
| 5659447 | JOHNSON BILFORD | PO BOX 1042 | | | | FLORA VISTA | NM | 87415 | |
| 5659448 | JOHNSON BILL | W147 E RIVER RD | | | | HAYWARD | WI | 54843 | |
| 5449384 | JOHNSON BILL | W147 E RIVER RD | | | | HAYWARD | WI | 54843 | |
| 5659449 | JOHNSON BILLIE | 7173 CROFTON CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5449385 | JOHNSON BILLY | 3678 PINEY RD | | | | MORGANTON | NC | 28655-6647 | |
| 5659450 | JOHNSON BILLY F | 255 CANOOCHEE BYP | | | | MIDVILLE | GA | 30441 | |
| 5659451 | JOHNSON BIRDIE | 75 DICKINSON | | | | ROCHESTER | NY | 14621 | |
| 5659452 | JOHNSON BIRTHA | 48HUCKLEBERRY LANE | | | | LUDOWICI | GA | 31316 | |
| 5659453 | JOHNSON BLANCHE | 1396 CEDAR AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5659454 | JOHNSON BLANCHE E | 16938 HACKBERRY LN | | | | FONTANA | CA | 92337 | |
| 5449386 | JOHNSON BLAYNE | 870 FOX VALLEY DR | | | | NORTH LIBERTY | IA | 52317 | |
| 5659455 | JOHNSON BOBBIE C | 8410 S WESTMORELAND RD | | | | DALLAS | TX | 75237 | |
| 5659456 | JOHNSON BOBBIE J | 544 PUCKETT RD APT G32 | | | | PERRY | FL | 32348 | |
| 5659457 | JOHNSON BOBBY | 3974 MAIN STREET | | | | PERRY | OH | 44081 | |
| 5659458 | JOHNSON BONITA | 1609 JOHNS BRANCH ROAD | | | | LANGLEY | KY | 41645 | |
| 5659459 | JOHNSON BONNIE | 195 MERRIMAC TRAIL APT8 | | | | WILLIAMSBURG | VA | 23185 | |
| 5449387 | JOHNSON BRADLEY | 89 MIDWOOD RD | | | | BRANFORD | CT | 06405 | |
| 5659460 | JOHNSON BRANDI | 4415 NELLIE DR | | | | OAKWOOD | GA | 30566 | |
| 5659461 | JOHNSON BRANDON | 264 LIND AVE | | | | CLARKSVILLE | MI | 48815 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449388 | JOHNSON BRANDON | 264 LIND AVE | | | | CLARKSVILLE | MI | 48815 | |
| 5421805 | JOHNSON BRANDON D | 113616 CAPTAIN MARBURY LANE | | | | UPPER MARLBORO | MD | | |
| 5659462 | JOHNSON BRANDY | 12305 E ADMIRAL CT APT E | | | | TULSA | OK | 74129 | |
| 5659463 | JOHNSON BREANDA | 2190 VINSON HWY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5659464 | JOHNSON BREANNA | 555 T JOHNSON RD NE | | | | RANGER | GA | 30734 | |
| 5659465 | JOHNSON BRENDA | 7856 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465 | |
| 5659466 | JOHNSON BRENDA B | 2224 31ST AVE N | | | | BHAM | AL | 35207 | |
| 5659467 | JOHNSON BRENDA D | 3110 PETRE RD APPT 202 | | | | CHESAPEAKE | VA | 23325 | |
| 5659468 | JOHNSON BRENDA L | 1109 7TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5659469 | JOHNSON BRENDA M | 731 SUMNER STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5659470 | JOHNSON BRENDA S | 4212 LAC COUTURE | | | | HARVEY | LA | 70058 | |
| 5449389 | JOHNSON BRENT | 72 PATTERSON DR | | | | ROBESONIA | PA | 19551 | |
| 5659471 | JOHNSON BRETT | 44 CENTRAL STREET | | | | BROCKTON | MA | 02301 | |
| 5421807 | JOHNSON BRIA Z | 2851 REDWOOD PKWY APT 903 | | | | VALLEJO | CA | 94591 | |
| 5659472 | JOHNSON BRIAN | 2201 WILLOW CREEK DR APT 290 | | | | AUSTIN | TX | 78741 | |
| 5449390 | JOHNSON BRIAN | 2201 WILLOW CREEK DR APT 290 | | | | AUSTIN | TX | 78741 | |
| 5659473 | JOHNSON BRIAN L | 915 EAGLE POINTE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5659474 | JOHNSON BRIANA | 5530 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5659475 | JOHNSON BRIANNA | 111 SHAWMUT ST | | | | SPRINGFIELD | MA | 01108 | |
| 5659476 | JOHNSON BRIANNA N | 390 E 255 ST | | | | EUCLID | OH | 44132 | |
| 5659477 | JOHNSON BRIDGETTE | 317 TREEMOSS CIRCLE | | | | PICKERINGTON | OH | 43147 | |
| 5659478 | JOHNSON BRITNEY | 1685 KNOLLWOOD DR APT 662 | | | | MOBILE | AL | 36609 | |
| 5659479 | JOHNSON BRITTANEY | 2600 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102 | |
| 5659480 | JOHNSON BRITTANIE | 745 MAIN ST | | | | EL SEGUNDO | CA | 90245 | |
| 5659481 | JOHNSON BRITTANY | 1025 NOLND DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5449391 | JOHNSON BRITTANY | 1025 NOLND DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5659482 | JOHNSON BRITTANY L | 1225 WARREN | | | | ST LOUIS | MO | 63106 | |
| 5659483 | JOHNSON BRITTNEY | 505 ST GEORGE AVE | | | | WHITEHALL | NY | 12887 | |
| 5659484 | JOHNSON BROOKE | 2524 MALCOLM | | | | CHESAPEAKE | VA | 23324 | |
| 5659485 | JOHNSON BROOKLYNN | 2811 KENNEDY AV | | | | DAYTON | OH | 45420 | |
| 4880360 | JOHNSON BROTHERS BEVERAGES | P O BOX 11948 | | | | MILWAUKEE | WI | 53211 | |
| 5659486 | JOHNSON BROTHERS FAMOUS BRANDS | 300 East 50th Street North | | | | Sioux Falls | SD | 57104 | |
| 5659487 | JOHNSON BROTHERS WINE COMPANY | 2615 DEAN AVENUE | | | | DES MOINES | IA | 50317 | |
| 5659488 | JOHNSON BRUCE | 3800 W MICHIGAN ST APT 604 | | | | INDIANAPOLIS | IN | 46241 | |
| 5421809 | JOHNSON BRUCE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5659489 | JOHNSON BRYON | 1041 S PARAMORE AVE | | | | ORLANDO | FL | 32805 | |
| 5659490 | JOHNSON C | 2251 12TH STREET | | | | GREELEY | CO | 80631 | |
| 5659491 | JOHNSON CALIZZCIA D | 3120 29TH AVE N APT 105 | | | | ST PETERSBURG | FL | 33713 | |
| 5659492 | JOHNSON CALTHEDIA | 5809 HELEN DR | | | | MOBILE | AL | 36618 | |
| 5659493 | JOHNSON CAMESHA | 1369 NC HIGHWAY 86 NORTH | | | | YANCEYVILLE | NC | 27379 | |
| 5659494 | JOHNSON CAMILLA | 5414 IVORY LN | | | | LAKELAND | FL | 33811 | |
| 5449392 | JOHNSON CAMILLE | 1762 LEMAY FERRY RD APT 306 | | | | SAINT LOUIS | MO | 63125-2476 | |
| 5659495 | JOHNSON CANDACE | PO BOX 1423 | | | | HELENDALE | CA | 92342 | |
| 5659496 | JOHNSON CAPRICE | 8707 S HOOVEN ST | | | | LA | CA | 90044 | |
| 5659497 | JOHNSON CARDISS | 2016 SOUTH LIVE OAK DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 5659498 | JOHNSON CARISSA | 3990 RIVERSIDE PARK BLVD APT | | | | MACON | GA | 31210 | |
| 5659499 | JOHNSON CARITA | P O BOX 281 | | | | LOUISBURG | NC | 27549 | |
| 5659500 | JOHNSON CARL | 875 LINCOLN ROAD W | | | | HELENA | MT | 59602 | |
| 5659501 | JOHNSON CARLA | 140 PARKER ST | | | | NEW IBERIA | LA | 70563 | |
| 5659502 | JOHNSON CARLINA | 146 RUDOLPH LANE | | | | MONTICELLO | FL | 32344 | |
| 5659503 | JOHNSON CARLISSS | 8936 ARBOR BREEZE LN | | | | JACKSONVILLE | FL | 32222 | |
| 5659504 | JOHNSON CARMELLA L | 8203 WHISPERING OAKS WAY | | | | GAITHERSBURG | MD | 20879 | |
| 5659505 | JOHNSON CARMITA | 820 LANDING PT | | | | STOCKBRIDGE | GA | 30281 | |
| 5659506 | JOHNSON CAROL | 4009 W FRIENDLEY AVE | | | | GREENSBORO | NC | 27410 | |
| 5659507 | JOHNSON CAROLENE | 1729 DEER CHASE LANE | | | | HEP | GA | 30815 | |
| 5659508 | JOHNSON CAROLINE | 29 WILL MERRY LANE | | | | GREENWICH | CT | 06831 | |
| 5421811 | JOHNSON CAROLINE M | 212 GURLEY AVE | | | | GOLDSBORO | NC | 27534 | |
| 5659509 | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | 15210 | |
| 5421813 | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | 15210 | |
| 5449393 | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | 15210 | |
| 5659510 | JOHNSON CARRIE | 90 BIG HORN DR | | | | LUMBERTON | NC | 28360 | |
| 5449394 | JOHNSON CASEY | 17720 E SPRING VALLEY RD | | | | LATAH | WA | 99018 | |
| 5659511 | JOHNSON CASEY | 106 BLAKE DAIRY RD | | | | BELTON | SC | 29627 | |
| 5659512 | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | |
| 5449395 | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | |
| 5659513 | JOHNSON CASSANDRA G | 6784 HWY 53 WEST | | | | WHITE OAK | NC | 28399 | |
| 5659514 | JOHNSON CASSANDRA M | 8882 B SUNNYSIDE DR | | | | LAPLACE | LA | 70068 | |
| 5659515 | JOHNSON CASSAUNDRA | 2024 OAK CREEK RD | | | | JEFFERSON | LA | 70123 | |
| 5659516 | JOHNSON CASSIDY | 4114 HARRIS AVE | | | | BALTIMORE | MD | 21206 | |
| 5449396 | JOHNSON CATHERINE | 550 LAKEVIEW RD | | | | NORTH AUGUSTA | SC | 29860-7021 | |
| 5659517 | JOHNSON CATHERINE | 550 LAKEVIEW RD | | | | NORTH AUGUSTA | SC | 29860 | |
| 5449397 | JOHNSON CATHY | 15902 52ND ST E APT A | | | | SUMNER | WA | 98390-3140 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449398 | JOHNSON CATRINA | 515 ROBINSON ST | | | | SALISBURY | MD | 21801-1180 | |
| 5449399 | JOHNSON CAVELL | 1166 SAINT AGNES LN | | | | BALTIMORE | MD | 21207-4907 | |
| 5659518 | JOHNSON CECE | 1201 TRANSYLVANIA AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5449400 | JOHNSON CECELIA | 106 E 3RD ST UNIT 722 | | | | DAVENPORT | IA | 52801-1545 | |
| 5421815 | JOHNSON CECIL I | 109 BROAD STREET | | | | MILTON | DE | 19968 | |
| 5659519 | JOHNSON CECILIA | 91 S JACKSON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5659520 | JOHNSON CECILY S | 5833 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5659521 | JOHNSON CEDRIC | 1501 SUNBOW FALLS LN APT 202 | | | | RALEIGH | NC | 27609 | |
| 5659522 | JOHNSON CELESTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | |
| 5659523 | JOHNSON CHAD | 1332 MOORE ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5659524 | JOHNSON CHANDA | 1714 ESPLANADE AVE | | | | DAVENPORT | IA | 52803 | |
| 5659525 | JOHNSON CHANITA | 1314 ELI PL | | | | HYATTSVILLE | MD | 20785 | |
| 5449401 | JOHNSON CHANTHINA | 2204 RILEY DR | | | | KILLEEN | TX | 76542-4086 | |
| 5659526 | JOHNSON CHAPELL | 3321 SAINT AMBROSE AVE | | | | BALTIMORE | MD | 21215 | |
| 5449402 | JOHNSON CHARITY | 1144 FILLMORE ST | | | | GARY | IN | 46407-1109 | |
| 5659527 | JOHNSON CHARITY C | 11512 HOLLY SPRINGS NEW H | | | | APEX | NC | 27539 | |
| 5659528 | JOHNSON CHARLENE | 2822 GOYNE TERRACE | | | | HAYWARD | CA | 94544 | |
| 5659529 | JOHNSON CHARLES | 4824 JORDAN COURT | | | | FORT MEADE | MD | 20755 | |
| 5449403 | JOHNSON CHARLES | 4824 JORDAN COURT | | | | FORT MEADE | MD | 20755 | |
| 5421818 | JOHNSON CHARLES S AND JOHNSON JESSIE M HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5659530 | JOHNSON CHARLOTTE | 7071 CHURCH LANE | | | | CHARLES CITY | VA | 23030 | |
| 5659531 | JOHNSON CHARMAIN | 915C W FOOTHILLL BLVD | | | | CLAREMONT | CA | 91711 | |
| 5659532 | JOHNSON CHARMAINE | 9638 13TH VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5659533 | JOHNSON CHARMEKA D | 26263 MARTDALE LN | | | | EASTON | MD | 21601 | |
| 5659534 | JOHNSON CHARMELLE | 1620 W WILLIAMS BURG DR | | | | CHAMPAIGN | IL | 61821 | |
| 5659535 | JOHNSON CHARNITA I | 6181 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5659536 | JOHNSON CHAROLOTTE Y | 919 25TH ST E | | | | BRADENTON | FL | 34210 | |
| 5659537 | JOHNSON CHASE | 814 15TH ST | | | | MOLINE | IL | 61265 | |
| 5449404 | JOHNSON CHASE | 814 15TH ST | | | | MOLINE | IL | 61265 | |
| 5659538 | JOHNSON CHASITY | 67 PIERCE ST | | | | LEWISTON | ME | 04240 | |
| 5659539 | JOHNSON CHASITY R | 8188 CHARLES WAY | | | | FORT WASHINGTON | MD | 20744 | |
| 5659540 | JOHNSON CHAZ | 6770 EDGEMERE BLVD APT 295 | | | | EL PASO | TX | 79925 | |
| 5449405 | JOHNSON CHAZ | 6770 EDGEMERE BLVD APT 295 | | | | EL PASO | TX | 79925 | |
| 5659541 | JOHNSON CHELSEA J | 9 DERBY DRIVE APT 203 | | | | HAMPTON | VA | 23666 | |
| 5659542 | JOHNSON CHERI | 164 APPELLETT COURT | | | | CLARKSVILLE | TN | 37042 | |
| 5659543 | JOHNSON CHERIE | 715 ROOSEVELT BLVD | | | | CLAYTON | NJ | 08312 | |
| 5659544 | JOHNSON CHERRY | 311 QUIGLEY AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5659545 | JOHNSON CHERYL | 4324 PLANTATION RD APT 2 | | | | ROANOKE | VA | 24012 | |
| 5659546 | JOHNSON CHERYL C | 4524 ANVIL DRIVE | | | | COLORADO SPG | CO | 80925 | |
| 5659547 | JOHNSON CHERYL N | 4324 PLANTATION RD APT 2 | | | | ROANOKE | VA | 24012 | |
| 5659548 | JOHNSON CHERYL R | 1910 E GRAND | | | | ST LOUIS | MO | 63107 | |
| 5659549 | JOHNSON CHEYENNE | 125 AMERICAN LEGION RD | | | | ROANOKE RAPID | NC | 27870 | |
| 5659550 | JOHNSON CHICKETHA | 5036 BELLCREEK | | | | TROTWOOD | OH | 45426 | |
| 5659551 | JOHNSON CHIQUITA | 942 COLEMAN ROAD | | | | LORMAN | MS | 39096 | |
| 5659552 | JOHNSON CHRIS | 22170 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326 | |
| 5449406 | JOHNSON CHRIS | 22170 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326 | |
| 5659553 | JOHNSON CHRISE | 2207 BELLAIRE DR | | | | FLORENCE | SC | 29505 | |
| 5659554 | JOHNSON CHRISHADA F | 5140 N 84TH STREET | | | | MILWAUKEE | WI | 53225 | |
| 5449407 | JOHNSON CHRISILLA | 22 HIBISCUS LN | | | | KEY LARGO | FL | 33037 | |
| 5659555 | JOHNSON CHRISOPHER L | 3712 WOLF TRAIL DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5659556 | JOHNSON CHRISSY | 3005 COMPTON RD | | | | CINCINNATI | OH | 45251 | |
| 5659557 | JOHNSON CHRISTINA | 130 AVENUE C SE | | | | WINTER HAVEN | FL | 33880 | |
| 5659558 | JOHNSON CHRISTINE | 5710 PONYFARM DR | | | | RICHMOND | VA | 23227 | |
| 5449408 | JOHNSON CHRISTINE | 5710 PONYFARM DR | | | | RICHMOND | VA | 23227 | |
| 5659559 | JOHNSON CHRISTOPHER | 9210 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5449409 | JOHNSON CHRISTOPHER | 9210 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5421819 | JOHNSON CHRISTOPHER W | 3785 SHIRLEY RD | | | | DE PERE | WI | 54115 | |
| 5449410 | JOHNSON CHRISTY | 1752 OZAN ST | | | | MEMPHIS | TN | 38108-2921 | |
| 5659560 | JOHNSON CHYNTHIA | 9380 NW 26ST | | | | SUNRISE | FL | 33322 | |
| 5659561 | JOHNSON CIARA | 451 EAST 25 STREET | | | | ERIE | PA | 16503 | |
| 5659562 | JOHNSON CINDY | 103 FOXCREST CV | | | | JACKSONVILLE | AR | 72076 | |
| 5449411 | JOHNSON CINDY | 103 FOXCREST CV | | | | JACKSONVILLE | AR | 72076 | |
| 5659563 | JOHNSON CINNAMON | 4026 SHAW BLVD | | | | SAINT LOUIS | MO | 63110 | |
| 5421821 | JOHNSON CITY LAW COURT | GENERAL SESSIONS COURT 101 E MS RLCCT ST | DOWNTOWN CENTER | | | JOHNSON CITY | TN | 37604 | |
| 5421823 | JOHNSON CITY UTILITY SYSTEM | PO BOX 2386 | | | | JOHNSON CITY | TN | 37605-2386 | |
| 5659564 | JOHNSON CLARA | 3 LINDEN PL | | | | NEWARK | DE | 19702 | |
| 5659565 | JOHNSON CLARINDA | 112 HIGH STREET | | | | JOHNSON CITY | TN | 37604 | |
| 5659566 | JOHNSON CLARISSA | 2233 SOUTH 63 | | | | WEST ALLIS | WI | 53219 | |
| 5659567 | JOHNSON CLAUDIA | 404 CORNWALLIS CT | | | | WINCHESTER | VA | 22601 | |
| 5659568 | JOHNSON CLAUDIA | 5121 WICHITA DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5659569 | JOHNSON CLEO | 28175 SW 143 RD CT | | | | HOMESTEAD | FL | 33033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2392 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449412 | JOHNSON CLIFTON | 221 CARTIER AVE | | | | MELBOURNE | FL | 32901-7014 | |
| 5659570 | JOHNSON CLORISSIA | PO BOX 1013 | | | | FORT GAY | WV | 25514 | |
| 5449413 | JOHNSON CLYDE W | 33090 EAST SIDE DR | | | | BEAVER ISLAND | MI | 49782-9758 | |
| 5659571 | JOHNSON CODY | 999 CREEKVIEW DR | | | | WEWA | FL | 32465 | |
| 5659572 | JOHNSON COLETTE | 609 SILVER LILLY LANE | | | | MARRERO | LA | 70072 | |
| 5449414 | JOHNSON CONIONNA | 4353 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46205-2252 | |
| 5659573 | JOHNSON CONNIE | 11304 DEVORAH CT | | | | TEMPLE TER | FL | 33617 | |
| 5659574 | JOHNSON CONSTANCE | 2824 SOUTHBURNSIDE AVE APT 220 | | | | GONZALES | LA | 70737 | |
| 5659575 | JOHNSON CONTANCE | 5700 SILK TREE DR | | | | RIVERDALE | MD | 20737 | |
| 4882928 | JOHNSON CONTROLS INC | P O BOX 730743 | | | | DALLAS | TX | 75373 | |
| 5659576 | JOHNSON CORA | 59-402 KAWOWO RD | | | | HALEIWA | HI | 96712 | |
| 5659577 | JOHNSON COREY | 1104 OAK DR | | | | LEESBURG | FL | 34748 | |
| 5449415 | JOHNSON CORINNE | 6536 W HUSTIS ST | | | | MILWAUKEE | WI | 53223-5425 | |
| 5659578 | JOHNSON CORNETY | 2696 GISELA RD | | | | NORTH PORT | FL | 34287 | |
| 5659579 | JOHNSON COTESIA | 87 MILEY LOOP | | | | COL | MS | 39702 | |
| 5405243 | JOHNSON COUNTY | 111 S CHERRY ST STE 1500 | | | | OLATHE | KS | 66061 | |
| 5484279 | JOHNSON COUNTY | 111 S CHERRY ST STE 1500 | | | | OLATHE | KS | 66061 | |
| 4862760 | JOHNSON COUNTY GRAPHIC INC | 203 E CHERRY PO BOX 289 | | | | CLARKSVILLE | AR | 72830 | |
| 5659580 | JOHNSON COURTNEY | 1140 LAURIE LN NONE | | | | BURR RIDGE | IL | 60527 | |
| 5659581 | JOHNSON COURTNIE | 5287 WOOSLEY CT | | | | TARAWATERRACE | NC | 28543 | |
| 5659582 | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | |
| 5421824 | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | |
| 5449416 | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | |
| 5659583 | JOHNSON CURLEY | 12015 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5449417 | JOHNSON CURTIS | 47 HONEYSUCKLE LN | | | | FORT STEWART | GA | 31315-1770 | |
| 5659584 | JOHNSON CURTIS A | 3043 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 | |
| 5659585 | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | |
| 5449418 | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | |
| 5659586 | JOHNSON CYNTHIA J | 3540 N INWOOD APT 2208 | | | | WICHITA | KS | 67226 | |
| 5659587 | JOHNSON CYNTRAYA | 2200 N DR MLK | | | | MILWAUKEE | WI | 53212 | |
| 5659588 | JOHNSON DAHLEA | 1594 BRIGHTON AVE | | | | WARREN | OH | 44485 | |
| 5659589 | JOHNSON DAISY | PO BOX 9302 | | | | PITTSBURG | CA | 94565 | |
| 5659590 | JOHNSON DAMON | 11162 BALFOUR | | | | DETROIT | MI | 48213 | |
| 5659591 | JOHNSON DANA | 3417 GLENWOOD | | | | TOLEDO | OH | 43610 | |
| 5421826 | JOHNSON DANESHA D | 105 CASTLETON COVE | | | | MEDINA | TN | 38355 | |
| 5659592 | JOHNSON DANIEL | 3335 OLD MOORINGSPORT | | | | SHREVEPORT | LA | 71107 | |
| 5659593 | JOHNSON DANIELLE | 4216 LAUREN PL | | | | HIGH POINT | NC | 27265 | |
| 5659594 | JOHNSON DANISHA | 123 SADDLEBROOK DR | | | | ORANGEBURG | SC | 29118 | |
| 5659595 | JOHNSON DANNA | 2455 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5659596 | JOHNSON DANNA D | 2455 N ROBERTSON | | | | NEW ORLEANS | LA | 70117 | |
| 5449419 | JOHNSON DANNY | 82 MALLARD DR | | | | GROTON | CT | 06340-2625 | |
| 5659597 | JOHNSON DANYEL | 7200 ANTOCK PL | | | | BALTIMORE | MD | 20772 | |
| 5659598 | JOHNSON DANYETTA | 738 W UNION APT2H | | | | GREENVILLE | MS | 38701 | |
| 5659599 | JOHNSON DAPHNE L | 205 RANDA RUN UNIT-D | | | | TEMPLE | GA | 30179 | |
| 5659600 | JOHNSON DAPHNIE | 1472 JONQUILMEADOW DR | | | | CINCINNATI | OH | 45240 | |
| 5659601 | JOHNSON DARELL | 3621 RUFUS STREET | | | | FORT WORTH | TX | 76053 | |
| 5659602 | JOHNSON DARIUS | 2511 CASCADE DR | | | | AUGUSTA | GA | 30909 | |
| 5659603 | JOHNSON DARLENE | 909 E 27TH ST | | | | WILMINGTON | DE | 19802 | |
| 5659604 | JOHNSON DARNELL | 2541 BEAVERBROOK PL | | | | JACKSONVILLE | FL | 32254 | |
| 5659605 | JOHNSON DARNELL D | PO BOX 175 | | | | LANCASTER | VA | 22503 | |
| 5659606 | JOHNSON DARNISE Z | 2924 YORKTOWNE DR | | | | LAPLACE | LA | 70068 | |
| 5659607 | JOHNSON DARREL | 1931 S 7TH ST | | | | CAMDEN | NJ | 08104 | |
| 5659608 | JOHNSON DARREN | 8703 ASHFORD RD | | | | BALTIMORE | MD | 21234 | |
| 5659609 | JOHNSON DARRIN D | 302N 4TH | | | | CARLSBAD | NM | 88220 | |
| 5659610 | JOHNSON DARWYN | 5744 HANDEL COURT | | | | RICHMOND | VA | 23234 | |
| 5659611 | JOHNSON DASIA | 812 EASTERN BLVD | | | | BALTIMORE | MD | 21221 | |
| 5659612 | JOHNSON DAVE S | 2025 ASHWOOD PL | | | | HIGHLANDS RN | CO | 80129 | |
| 5659613 | JOHNSON DAVID | 4520 WARRENSVILLE CENTER RD | | | | NORTH RANDALL | OH | 44120 | |
| 5449420 | JOHNSON DAVID | 4520 WARRENSVILLE CENTER RD | | | | NORTH RANDALL | OH | 44128 | |
| 5421828 | JOHNSON DAVID C AND LEOLA | 401 BOSLEY AVE | | | | TOWSON | MD | 21204-4420 | |
| 5659614 | JOHNSON DAVID J | 1531 LINK ST | | | | NORFOLK | VA | 23504 | |
| 5659615 | JOHNSON DAVID L | 718 15TH AVE | | | | CONWAY | SC | 29526 | |
| 5659616 | JOHNSON DAVID S | 5 GLEN LAUREL CT | | | | MAULDIN | SC | 29662 | |
| 5659617 | JOHNSON DAVIE | 1039 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5659618 | JOHNSON DAVION | 100 KENNILWORTH RD | | | | HUEYTOWN | AL | 35023 | |
| 5659619 | JOHNSON DAVONE | 819 CATER ST APT 4 | | | | BRISTOL | VA | 24201 | |
| 5659620 | JOHNSON DAWN | 112 TACK COURT | | | | NEWPORT NEWS | VA | 23608 | |
| 5659621 | JOHNSON DAYNA | 5414 RAVENSWOOD DR | | | | CHARLERSTON | WV | 25306 | |
| 5659623 | JOHNSON DEANGELA | 1309 NW BALDWIN B3 | | | | LAWTON | OK | 73505 | |
| 5449421 | JOHNSON DEB | 447 SUMARK WAY | | | | ANN ARBOR | MI | 48103-6613 | |
| 5659624 | JOHNSON DEBBIE | 4665 W 800 N | | | | HUNTINGTON | IN | 34741 | |
| 5449422 | JOHNSON DEBBIE | 4665 W 800 N | | | | HUNTINGTON | IN | 46750 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421830 | JOHNSON DEBBIE INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF LENA HAYNES | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5659625 | JOHNSON DEBBY | 114 LUCIAN CIR | | | | SAVANNAH | GA | 31406 | |
| 5659626 | JOHNSON DEBE | 2521 E LADIES MILE RD 3 | | | | RICHMOND | VA | 23222 | |
| 5659627 | JOHNSON DEBORAH | 417 MAPLEWOOD CIR | | | | OLDSMAR | FL | 34677 | |
| 5449423 | JOHNSON DEBORAH | 417 MAPLEWOOD CIR | | | | OLDSMAR | FL | 34677 | |
| 5659628 | JOHNSON DEBRA | 109 HART LANE | | | | POLLOCK | LA | 71467 | |
| 5659629 | JOHNSON DEBRA A | 2635 DUPONT ST | | | | SHREVEPORT | LA | 71103 | |
| 5421832 | JOHNSON DEBRA AS EXECUTRIX OF THE ESTATE OF RAYMOND JOHNSON JR AND AS SURVIVING SPOUSE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5659630 | JOHNSON DEBRA D | 1515 CRESCENT LN APT H | | | | MATTHEWS | NC | 28105 | |
| 5659631 | JOHNSON DEDRA | 301 LEAFMORE RD | | | | ROME | GA | 30165 | |
| 5659633 | JOHNSON DEJA | 3422 BELLE FONTAINE | | | | KANSAS CITY | MO | 64128 | |
| 5659634 | JOHNSON DEKESIA | 1536 DADE ST | | | | AUGUSTA | GA | 30904 | |
| 5659635 | JOHNSON DELANOR | 14610 OLD STAGE RD | | | | BOWIE | MD | 20715 | |
| 5659636 | JOHNSON DELIA P | 14103 YORKSHIRE WOODS DRIVE | | | | CLEVELAND | OH | 44103 | |
| 5659637 | JOHNSON DELOIS | 345 E SMITHST | | | | WEST MILWAUKEE | WI | 53214 | |
| 5659638 | JOHNSON DELORIS | 38226 HARDY RD | | | | NORWOOD | NC | 28128 | |
| 5659639 | JOHNSON DELRONNE L | 8019 MEDINA AVE | | | | CLEVELAND | OH | 44105 | |
| 5659640 | JOHNSON DEMETRA | 515 W 104TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5659641 | JOHNSON DEMETRIA | 716 WEST 40TH STREET | | | | SAVANNAH | GA | 31405 | |
| 5659642 | JOHNSON DEMETRIA T | 529 BARNWELL AVE NE | | | | AIKEN | SC | 29801 | |
| 5449424 | JOHNSON DEMETRIOUS | 1122 E 146TH ST | | | | CLEVELAND | OH | 44110-3317 | |
| 5449425 | JOHNSON DEMETRIUS | 5920 CRESTWICK WAY FORSYTH117 | | | | CUMMING | GA | | |
| 5659643 | JOHNSON DEMITRI | 4008 BAMBERG AVE APT 4 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5449426 | JOHNSON DEMOND | 1601 CUYLER BEST RD APT D8 | | | | GOLDSBORO | NC | 27534-8209 | |
| 5449427 | JOHNSON DEMONTHYNEF | 690 MANISTIQUE ST | | | | DETROIT | MI | 48215-2965 | |
| 5659644 | JOHNSON DENICE | 3854 RIVERA DRIVE | | | | SLIDELL | LA | 70458 | |
| 5659645 | JOHNSON DENISE | 400 GEORGE ST | | | | LEXINGTON | SC | 29072 | |
| 5659646 | JOHNSON DENISE D | 1519 EAGLE DRIVE | | | | THIBODAUX | LA | 70301 | |
| 5659647 | JOHNSON DENISE L | 1009 HARBISON DR | | | | COLUMBUS | GA | 31907 | |
| 5659648 | JOHNSON DENISE W | 10578 TWIN RIVERS RD | | | | COLUMBIA | MD | 21044 | |
| 5659649 | JOHNSON DENITA | 72 WELSH TRACT RD | | | | NEWARK | DE | 19713 | |
| 5659650 | JOHNSON DENNIS | 5773 IROQUOIS ST | | | | DETROIT | MI | 08110 | |
| 5449428 | JOHNSON DENNIS | 5773 IROQUOIS ST | | | | DETROIT | MI | 08110 | |
| 5659651 | JOHNSON DEREK | 1202 22 ST NE | | | | CANTON | OH | 44714 | |
| 5659652 | JOHNSON DERRELL | 214 DOUBLE CREEK | | | | MIDLOTHIAN | TX | 76065 | |
| 5449429 | JOHNSON DERRICK | 2115 MESCALERO LOOP APT B | | | | HOLLOMAN AIR FORCE BASE | NM | 88330-7659 | |
| 5421834 | JOHNSON DERRICK H | 4906 GOODNOW ROAD APT H | | | | BALTIMORE | MD | 21206 | |
| 5659653 | JOHNSON DERRYEL | 1716 VILLAGE WAY DRIVE | | | | RICHMOND | VA | 23229 | |
| 5659654 | JOHNSON DERWINETTA | 9189 WATKINS ST | | | | COLUMBUS | GA | 31905 | |
| 5659655 | JOHNSON DES | 5347 DEER OAK DR | | | | PACE | FL | 32571 | |
| 5659656 | JOHNSON DESSIE | 975 CO RD 1492 | | | | VINEMONT | AL | 35179 | |
| 5659657 | JOHNSON DESTINEE | 72 SHELTER ST | | | | ROCHESTER | NY | 14611 | |
| 5659658 | JOHNSON DESTINY | 730 S MLK BLVD APT 6D | | | | AMERICUS | GA | 31719 | |
| 5659659 | JOHNSON DEVIN | 10767 SW 225 ST | | | | MIAMI | FL | 33170 | |
| 5659660 | JOHNSON DEVONA | 2146 KNOLL CREST DR | | | | ARLINGTON | TX | 76014-3697 | |
| 5659660 | JOHNSON DIANA | 4920 S 5TH AVE TRLR 46 | | | | POCATELLO | ID | 83204 | |
| 5659661 | JOHNSON DIANE | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | |
| 5659662 | JOHNSON DIANN | 482 BRATTLEBORO ROAD | | | | HINSDALE | NH | 03451 | |
| 5659663 | JOHNSON DIONE | 1448 S WASHTENAW | | | | CHICAGO | IL | 60622 | |
| 5659664 | JOHNSON DIONNE | 204 ST JOSEPH LN | | | | FRANKLIN | LA | 70538 | |
| 5659665 | JOHNSON DLYNDRIA | 7043 STALL RD APT -A | | | | CHARLESTON | SC | 29406 | |
| 5659666 | JOHNSON DODRETHY | 736 CARDLEY | | | | COLORADO SPG | CO | 80911 | |
| 5659667 | JOHNSON DOMINICA | 4233 N 44TH ST328 | | | | MILWAUKEE | WI | 53216 | |
| 5659668 | JOHNSON DOMINIQUE | 3265 DUDBLIN ROAD | | | | N CHARLESTON | SC | 29405 | |
| 5659669 | JOHNSON DOMINIQUE P | 1971NW 2CT APT8 | | | | MIAMI | FL | 33136 | |
| 5659670 | JOHNSON DOMNIAUNAH | 25076 CALAROGA AVE | | | | HAYWARD | CA | 94545 | |
| 5659671 | JOHNSON DOMONIQUE | 445 DEWDROP CIRCLE APT G | | | | CINCINNATI | OH | 45240 | |
| 5659672 | JOHNSON DONALD | 3070 W SHORE RD APT H3 | | | | WARWICK | RI | 11691 | |
| 5449431 | JOHNSON DONALD | 3070 W SHORE RD APT H3 | | | | WARWICK | RI | 11691 | |
| 5659673 | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | |
| 5449432 | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | |
| 5449433 | JOHNSON DONNELL | 5621 N KEYSTONE AVE | | | | CHICAGO | IL | 60646-6712 | |
| 5659674 | JOHNSON DONNY | 39 SILICATE WAY | | | | ELGIN | SC | 29045 | |
| 5659675 | JOHNSON DONYELLE | 4555 SABIN STREET | | | | ROCK HILL | SC | 29732 | |
| 5421836 | JOHNSON DORIS | 112 CAPERS ISLAND RD | | | | SAINT HELENA ISLAND | SC | 29920-5736 | |
| 5659676 | JOHNSON DORIS | 112 CAPERS ISLAND RD | | | | ST HELENA ISLAND | SC | 29920 | |
| 5403812 | JOHNSON DORIS AND WILLIAM | 70 HUNTER ST | | | | WOODBURY | NJ | 08096 | |
| 5659677 | JOHNSON DORIS J | 1007 PUMPKIN RDG | | | | EAGLE POINT | OR | 97524 | |
| 5659678 | JOHNSON DOROTHY | 607 RIDGE AVE | | | | NEPTUNE | NJ | 07753 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5449434 | JOHNSON DOROTHY | 607 RIDGE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5659679 | JOHNSON DOROTHY G | 3325 HUNTLEY SQUARE DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5659680 | JOHNSON DOUG | 5867 S US HWY 281 | | | | STEPHENVILLE | TX | 76401 | |
| 5659681 | JOHNSON DOUGLAS | 840 SPARKLEBERRY LANE | | | | COLUMBIA | SC | 29229 | |
| 5449435 | JOHNSON DOUGLAS | 840 SPARKLEBERRY LANE | | | | COLUMBIA | SC | 29229 | |
| 5659682 | JOHNSON DULEY | 8288 SHANE-HUNTER DR | | | | ASSARIA | KS | 67416 | |
| 5449436 | JOHNSON DUSTIN | 736 BROKEN LANCE DRIVE | | | | BRECKENRIDGE | CO | 80424 | |
| 5449437 | JOHNSON DWAYNE | PO BOX 565 | | | | BELFIELD | ND | 58622 | |
| 5421838 | JOHNSON DYANDRA | 4001 OLD WARREN RD APT 28 | | | | PINE BLUFF | AR | 71603 | |
| 5659683 | JOHNSON DYNISHA | 122 W 94TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5449438 | JOHNSON E M | 9020 CHEROKEE RUN | | | | MACEDONIA | OH | 44056-1218 | |
| 5659684 | JOHNSON EARL | 749 GILBERT RD | | | | CONWAY | SC | 29527 | |
| 5659685 | JOHNSON EARL D | 5820 SURREY LN | | | | SOUTHAVEN | MS | 38671 | |
| 5659686 | JOHNSON EBONY | 1002 MILLERCROSSING | | | | TEXARKANA | AR | 71854 | |
| 5659687 | JOHNSON EBONY R | 55945 EVERGREEN BLVD | | | | ST LOUIS | MO | 63138 | |
| 5659688 | JOHNSON ED | 9873 LYONS ROAD | | | | BOYNTON BEACH | FL | 33436 | |
| 5449439 | JOHNSON ED | 9873 LYONS ROAD | | | | BOYNTON BEACH | FL | 33436 | |
| 5659689 | JOHNSON EDDIE | 3933 LYON AVE | | | | OAKLAND | CA | 94601 | |
| 5449440 | JOHNSON EDEN | 2108 BEAUTY HILL RD MCNAIRY 109 | | | | BETHEL SPRINGS | TN | 38315 | |
| 5659690 | JOHNSON EDITH | PLEASE ENTER | | | | N CHARLESTON | SC | 29406 | |
| 5659691 | JOHNSON EDNA | 6217 HWY 90 | | | | GIBSON | LA | 70356 | |
| 5659692 | JOHNSON EDNA MRS | 6833 W VIRGINIA AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5449441 | JOHNSON EDWARD | 932 CHERRY ST | | | | HAMMOND | IN | 46324-1610 | |
| 5659693 | JOHNSON EDWARD | 932 CHERRY ST | | | | HAMMOND | IN | 46323 | |
| 5659694 | JOHNSON EILEEN | 110 N CENTRAL AVE APT108 | | | | BALTIMORE | MD | 21202 | |
| 5449442 | JOHNSON ELAINE | 70 SAINT ANDREW RD APT 2 | | | | BOSTON | MA | 02128-1224 | |
| 5659695 | JOHNSON ELIHUE | 53C CRESCENT RD APT 102 | | | | GREENBELT | MD | 20784 | |
| 5449443 | JOHNSON ELINOR | 1417 SCENIC OAKS DR | | | | ORANGE PARK | FL | 32065-4287 | |
| 5659696 | JOHNSON ELISA J | 368 WESTWOOD PL APT8 | | | | AUSTELL | GA | 30168 | |
| 5659697 | JOHNSON ELISE | 49 PIKE PLACE | | | | STAFFORD | VA | 22556 | |
| 5449444 | JOHNSON ELISHA | 4432 W MCRAE WAY | | | | GLENDALE | AZ | 85308-4422 | |
| 5659698 | JOHNSON ELITA | 1404 ALAMANCE ST | | | | REIDSVILLE | NC | 27320 | |
| 5659699 | JOHNSON ELIZABETH | 2876 HALLIBURTI | | | | MORGANTON | NC | 28655 | |
| 5659700 | JOHNSON ELLEN | 3847 REDWING PL | | | | SIERRA VISTA | AZ | 85635 | |
| 5659701 | JOHNSON ELLEN J | 3847 REDWING PL | | | | SIERRA VISTA | AZ | 85635 | |
| 5659702 | JOHNSON ELLIS | 579 CABINESS AVE | | | | MACON | GA | 31217 | |
| 5659703 | JOHNSON ELNORA | 632 PACIFIC CT | | | | KANN | NC | 28081 | |
| 5449445 | JOHNSON ELSA | 710 S SAN ANTONIO ST | | | | PORT LAVACA | TX | 77979 | |
| 5659704 | JOHNSON EMILY | 244 ALEXANDRIA DR | | | | SAINT CHARLES | MO | 63304 | |
| 5421839 | JOHNSON EMMA PEARL AS EXECUTIVE OF THE EST OF JOE LOUIS JOHNSON DEC | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5659705 | JOHNSON ENGA D | 1060 WOODLAWN AVE APT 5 | | | | BARTOW | FL | 33830 | |
| 5659706 | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | |
| 5421841 | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | |
| 5449446 | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | |
| 5659707 | JOHNSON ERICA | 5216 EDGEWATER CT | | | | PLANO | TX | 75094 | |
| 5449447 | JOHNSON ERICA | 5216 EDGEWATER CT | | | | PLANO | TX | 75094 | |
| 5659708 | JOHNSON ERICA L | 890 RAVINE | | | | CLEVELANDHTS | OH | 44112 | |
| 5659709 | JOHNSON ERIKA | 768 LAKECREEK RD | | | | CEDARTOWN | GA | 30125 | |
| 5659710 | JOHNSON ERIN | 18083 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5449448 | JOHNSON ERNEST | 1221 W 7TH ST APT S300 | | | | LOS ANGELES | CA | 90017-5546 | |
| 5659711 | JOHNSON ERNESTINE | 1203 GREBE COURT | | | | MARTINSBURG | WV | 25404 | |
| 5659712 | JOHNSON ERNNESHIA | 1324 MARLESTA RD | | | | PINOLE | CA | 94564 | |
| 5659713 | JOHNSON ESSENCE | 314 SUGAR RIDGE NW | | | | RIO RANCHO | NM | 87124 | |
| 5403813 | JOHNSON ESSIE | 401 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| 5404428 | JOHNSON ESSIE | 401 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| 5404674 | JOHNSON ESSIE | 401 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| 5421843 | JOHNSON ESSIE | 401 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| 5659714 | JOHNSON ETHEL | 802 PITMAN AVE | | | | COLLINGDALE | PA | 19050 | |
| 5659715 | JOHNSON ETHEL M | 727 WEST UNION ST | | | | GREENVILLE | MS | 38701 | |
| 5659716 | JOHNSON ETTA | 3202 E 32ND AVE | | | | SPOKANE | WA | 99223 | |
| 5449449 | JOHNSON ETTA | 3202 E 32ND AVE | | | | SPOKANE | WA | 99223 | |
| 5659717 | JOHNSON EUGENE | 505 MLK DR | | | | OAKDALE | LA | 71463 | |
| 5659718 | JOHNSON EUNICE | 2908 39TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5659719 | JOHNSON EVA | 11715 CHAMPLAIN DRIVE | | | | CHAMPLIN | MN | 55316 | |
| 5659720 | JOHNSON EVELINA | 6860 ARTHUR DRIVE | | | | WILLIAMSBURG | VA | 23188 | |
| 5659721 | JOHNSON EVELYN | 5899 MATHISON DR | | | | RIVERSIDE | CA | 92507 | |
| 5659722 | JOHNSON EVERETT | 4800 N US HWY 89 | | | | FLAGSTAFF | AZ | 86004 | |
| 5659723 | JOHNSON EVERLEAN | 2613 KAY WHITE CIRCLE | | | | GREENWOOD | MS | 38930 | |
| 5449450 | JOHNSON EVETTE | 3325 VALLEY CREEK LANE DAVIDSON037 | | | | NASHVILLE | TN | | |
| 5659724 | JOHNSON EVONNE | 650 MIX AVE | | | | HAMDEN | CT | 06514 | |
| 5449451 | JOHNSON EZELL | 422 CLEVELAND RD | | | | CLEVELAND | OH | 44108-1773 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2395 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659725 | JOHNSON FAITH | 9873 LAWRENCE RD | | | | BOYNTON BEACH | FL | 33436 | |
| 5659726 | JOHNSON FANTASHIA | 9321 RIVER HAVEN PLACE | | | | PATERSON | NJ | 07501 | |
| 5659727 | JOHNSON FARMAR | 3830 MERWIN ST | | | | SHREVEPORT | LA | 71109 | |
| 5659728 | JOHNSON FAYE | 186 ROY TRUESDALE RD | | | | LUGOFF | SC | 29178 | |
| 5659729 | JOHNSON FELECIA L | 1000 DAVVENPORT ST | | | | CHARLOTTE | NC | 28208 | |
| 5659730 | JOHNSON FELICA | 3600 MCHEAL | | | | MOBILE | AL | 36609 | |
| 5659731 | JOHNSON FELICE | 6507 BARKSDALE BLVD LOT 138 | | | | BOSSIER CITY | LA | 71112 | |
| 5659732 | JOHNSON FELICIA | 109 MELWOOD DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 5421845 | JOHNSON FELICIA | 109 MELWOOD DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 5449452 | JOHNSON FELICIA | 109 MELWOOD DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 5659733 | JOHNSON FELICIA A | 720 E 38TH ST 4 | | | | MINNEAPOLIS | MN | 55407 | |
| 5659734 | JOHNSON FERLEISA | 4075 MIMOSA ST | | | | BOSSIER CITY | LA | 71112 | |
| 5659735 | JOHNSON FLECIA A | 4419 ANGELES VISTA BLVD | | | | LOS ANGELES | CA | 90043 | |
| 5659736 | JOHNSON FLORENCE | 1937 WEST MOSHER STREET | | | | BALTIMORE | MD | 21217 | |
| 5449453 | JOHNSON FLORINE | 3344 NORTON AVE | | | | KANSAS CITY | MO | 64128-2157 | |
| 5659737 | JOHNSON FRANCES | 406 SANBORN ST | | | | FLORENCE | SC | 29501 | |
| 5449454 | JOHNSON FRANCES | 406 SANBORN ST | | | | FLORENCE | SC | 29501 | |
| 5449455 | JOHNSON FRANDEE | 3888 N RAZORBACK DR | | | | FLORENCE | AZ | 85132-9342 | |
| 5659738 | JOHNSON FRANK | 5915 QUANTRELL AVE | | | | ALEXANDRIA | VA | 22312 | |
| 5659739 | JOHNSON FRANKIE | 2225 GREENRIDGE ROAD APT 713 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5659740 | JOHNSON FRANKIE A | 7350 CAMPBELLTON RD SW 10 | | | | ATL | GA | 30331 | |
| 5659742 | JOHNSON GABRIELLE | 2950 ELM | | | | DENVER | CO | 80207 | |
| 5659743 | JOHNSON GABRIELLE C | 7833 CALIBRECROSSING DR | | | | CHARLOTTE | NC | 28227 | |
| 5659744 | JOHNSON GABY L | 82 SHAW SKENE RD | | | | SHAW | MS | 38773 | |
| 5659745 | JOHNSON GAIL | 1362 EAST SHORE DRIVE N | | | | ALAMEDA | CA | 94501 | |
| 5449456 | JOHNSON GAIL | 1362 EAST SHORE DRIVE N | | | | ALAMEDA | CA | 94501 | |
| 5659746 | JOHNSON GAIL M | 3816 DEERRUN LN | | | | HARVEY | LA | 70058 | |
| 5659747 | JOHNSON GALE | 3135 TALL OAKS DR | | | | FLORENCE | SC | 29506 | |
| 5659748 | JOHNSON GARLYNN D | 500 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5659749 | JOHNSON GARY | 1201 MAPLE ST | | | | WILMINGTON | DE | 19805 | |
| 5449457 | JOHNSON GARY | 1201 MAPLE ST | | | | WILMINGTON | DE | 19805 | |
| 5659458 | JOHNSON GEMMA | 734 NORWOOD RD | | | | DOWNINGTOWN | PA | 19335-3117 | |
| 5659750 | JOHNSON GENESIS | 9250 BUCKMAN AVE2 APT B | | | | NORFOLK | VA | 23503 | |
| 5449459 | JOHNSON GEOFFREY | 809 LOREY LN | | | | CALDWELL | TX | 77836 | |
| 5449460 | JOHNSON GEORGE | 1223 NORTH ROAD APT 6 | | | | NILES | OH | 44446 | |
| 5659751 | JOHNSON GEORGIA | 13001 MAPLEROW | | | | GARFIELD HTS | OH | 44105 | |
| 5659753 | JOHNSON GERALDINE | 112 LYSBATH DRIVE | | | | LELAND | MS | 38756 | |
| 5421847 | JOHNSON GINGER | 20341 IVYWOOD ST | | | | OAK GROVE | MN | 55011-5015 | |
| 5659755 | JOHNSON GLENDA | 1617 MILLVILLE CH RD | | | | DUBLIN | GA | 31021 | |
| 5659756 | JOHNSON GLORA S | 1036 SISSON DR | | | | GREENVILLE | MS | 38701 | |
| 5659757 | JOHNSON GLORIA | 2790 RODEO RD APT 1133 | | | | ABBEVILLE | LA | 70560 | |
| 5449461 | JOHNSON GLORIA | 2790 RODEO RD APT 1133 | | | | ABBEVILLE | LA | 70560 | |
| 5659758 | JOHNSON GLORY | 1509 S SILVER | | | | DEMING | NM | 88030 | |
| 5449462 | JOHNSON GRACY | 921 31ST ST | | | | DES MOINES | IA | 50312-3605 | |
| 5659759 | JOHNSON GRANT | 503 PARKER RD | | | | OCEANSIDE | CA | 92058 | |
| 5659760 | JOHNSON GREG | 129 MOUNTAIN VIEW DRIVE | | | | LAKE CITY | TN | 37769 | |
| 5449463 | JOHNSON GREG | 129 MOUNTAIN VIEW DRIVE | | | | LAKE CITY | TN | 37769 | |
| 5659761 | JOHNSON GREGORY JR | 6711 ALTER ST | | | | BALTIMORE | MD | 21207 | |
| 5659762 | JOHNSON GRETCHEN | 150OLD CASTLE COAKLEY | | | | CSTED | VI | 00823 | |
| 5659763 | JOHNSON GRETCHEN C | 150 OLD CASTLE COAKLEY | | | | CSTED ST CROIX | VI | 00820 | |
| 5659764 | JOHNSON GWEN | 1418 BROOKDALE LN | | | | KENT | OH | 44240 | |
| 5659765 | JOHNSON GWEN J | 2402 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212 | |
| 5659766 | JOHNSON GWENDOLYN | 2484 NW 81ST TER | | | | MIAMI | FL | 33147 | |
| 5659767 | JOHNSON GWENETTA | 425 WALNUT ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5659768 | JOHNSON HALLEY G | 1944 STARK AVENUE | | | | BLUE SUMMIT | MO | 64126 | |
| 5659769 | JOHNSON HAM | 406 BANANA CAY DR | | | | DAYTONA BEACH | FL | 32119 | |
| 5659770 | JOHNSON HANNAH | UEUR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5659771 | JOHNSON HAROLD | 2233 N OSPREY | | | | SARASOTA | FL | 34234 | |
| 5659772 | JOHNSON HAROLYN | 4550 N CLARENDON AVE | | | | CHICAGO | IL | 60640 | |
| 5659773 | JOHNSON HARRIET | 117 SIMMON SIDE RD | | | | COPE | SC | 29038 | |
| 5449464 | JOHNSON HATTIE | 2630 E VERNOR HWY APT 104 | | | | DETROIT | MI | 48207-5176 | |
| 5659774 | JOHNSON HAZEL M | 1406 N 61ST TERRACE | | | | KANSAS CITY | KS | 66102 | |
| 5659775 | JOHNSON HEATHER | PO BOX 1382 | | | | PARKSLEY | VA | 23421 | |
| 5659776 | JOHNSON HEATHER N | 50 WILBAR AVE | | | | ASHEVILLE | NC | 28801 | |
| 5659777 | JOHNSON HEIDI | 24 OLD CASTLE DR | | | | LITTLE ROCK | AR | 72206 | |
| 5659778 | JOHNSON HELEN | 1507 BOWEN STREET | | | | RICHMOND | VA | 23224 | |
| 5659779 | JOHNSON HELEN F | 1137 STRAWBERRY ST APT B | | | | MARION | SC | 29571 | |
| 5659780 | JOHNSON HERBERT | 6227 CROSS COUNTY RD | | | | RICHMOND | VA | 23223 | |
| 5421849 | JOHNSON HERBERT | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5659781 | JOHNSON HERMAN | 8442 N BROADWAY | | | | ST LOUIS | MO | 63147 | |
| 5659782 | JOHNSON HOLLY | 633 ALLISON CIRCLE | | | | BYRON | IL | 61010 | |
| 5659783 | JOHNSON HOPE | 7013 SANDY FORKS RD | | | | RALEIGH | NC | 27615 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449465 | JOHNSON HOWARD | 926 RILEY AVE | | | | GULFPORT | MS | 39507-2047 | |
| 5659784 | JOHNSON HOWARD | 926 RILEY AVE | | | | GULFPORT | MS | 39507 | |
| 5659785 | JOHNSON HULENE | 4908 SUMMER OAKS LN | | | | FORT WORTH | TX | 76123 | |
| 5659786 | JOHNSON HYACINTH | 3517 BALDWIN AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5659787 | JOHNSON IASHA | 7 VINEYARD DR | | | | SAVANNAH | GA | 31419 | |
| 5659788 | JOHNSON ICEN J | 4540 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53216 | |
| 5659789 | JOHNSON IDA J | 240 SWEETWATER PASS | | | | POWDER SPGS | GA | 30127 | |
| 5659790 | JOHNSON IESHA | 4437 DOVER STRAIGHT ST UNIT 30 | | | | LAS VEGAS | NV | 89110 | |
| 5659791 | JOHNSON IIADONNASANO | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | |
| 5659792 | JOHNSON IMPRICE | 3437 SLEEPY HILL OAKS ST | | | | LAKELAND | FL | 33810 | |
| 5659793 | JOHNSON INEZ | 5832 W HELENA ST | | | | MILWAUKEE | WI | 53223 | |
| 5659794 | JOHNSON IRENE | 1241 BURT ST | | | | GREENVILLE | MS | 38703 | |
| 5659795 | JOHNSON IRIS | P O BOX 1672 | | | | LULING | LA | 70070 | |
| 5659796 | JOHNSON IRLENE | 366 E 101 AVENUE | | | | NORTHGLENN | CO | 80233 | |
| 5449466 | JOHNSON IRMA | 600 W GIBSON ST APT 13 | | | | ARCADIA | FL | 34266-4164 | |
| 5659797 | JOHNSON ISAAC | 4166 HYDE PARK CT | | | | INDIANAPOLIS | IN | 46240 | |
| 5421851 | JOHNSON ISAAC AND JODI ASO UNITED SERVICES AUTOMOBILE ASSOCIATION | 225 COURT ST | | | | ELYRIA | OH | 44035 | |
| 5659798 | JOHNSON ISCAR | 401 S JACKSON ST | | | | WILMINGTON | DE | 19805 | |
| 5659799 | JOHNSON ISREAL | 25 BERWYCK DR | | | | AKRON | OH | 44312 | |
| 5659800 | JOHNSON IVA | 708 RULEDGE AVE APTB | | | | CHARLESTON | SC | 29403 | |
| 5659801 | JOHNSON IYODELE | 218 SAMUEL PAYNTER DR | | | | DOVER | DE | 19904 | |
| 5659802 | JOHNSON JACI | QUINCY ST | | | | WASHINGTON | DC | 20710 | |
| 5449467 | JOHNSON JACKELINE | 626 W PALM ST | | | | LANTANA | FL | 33462-2719 | |
| 5659803 | JOHNSON JACKIE | 616 HOLLY AVE | | | | ST PAUL | MN | 55102 | |
| 5659804 | JOHNSON JACKQULINE | 1192 SANTA FE TRL | | | | MACON | GA | 31220 | |
| 5659805 | JOHNSON JACOB | 455 CT RT 32 | | | | MORIRA | NY | 12957 | |
| 5659807 | JOHNSON JACQUELIN | 5724 NW 25TH TERRACE | | | | GAINESVILLE | FL | 32653 | |
| 5659808 | JOHNSON JACQUELINE | 5532 S WABASH AVE 1 FLOOR | | | | CHICAGO | IL | 98125 | |
| 5449468 | JOHNSON JACQUELINE | 5532 S WABASH AVE 1 FLOOR | | | | CHICAGO | IL | 98125 | |
| 5659809 | JOHNSON JACQUELYN | 718 FAIRMONT AVE | | | | MADISON | WI | 53714 | |
| 5659810 | JOHNSON JADE K | 15307 HWY 43 | | | | WHITAKERS | NC | 27891 | |
| 5659811 | JOHNSON JAITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74128 | |
| 5659812 | JOHNSON JALISA1 | 12421 HICKORY TREE WAY APT D | | | | GERMANTOWN | MD | 20874 | |
| 5659813 | JOHNSON JAMAAL R | 982 BURTON ST | | | | EDEN | NC | 27288 | |
| 5659814 | JOHNSON JAMAKE M | 2409 SHIRLEY AVE | | | | BALTIMORE | MD | 21215 | |
| 5659815 | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | |
| 5449469 | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | |
| 5449470 | JOHNSON JAMES A | 3660 SHOREWOOD DR | | | | AMELIA | OH | 45102 | |
| 5659816 | JOHNSON JAMES JR | 1615 E 32ND ST | | | | BALTIMORE | MD | 21218 | |
| 5659817 | JOHNSON JAMES W | LOT NO 11 CHURCH HILL | | | | CULPEPER | VA | 22701 | |
| 5659818 | JOHNSON JAMICA L | 305 MONITOR DR | | | | HOUMA | LA | 70363 | |
| 5659819 | JOHNSON JAMIE | 137 BOWERS ROAD | | | | LITTLETON | NC | 27850 | |
| 5659820 | JOHNSON JAN | 831 BJ MIXSON RD | | | | COTTONWOOD | AL | 36320 | |
| 5449471 | JOHNSON JAN | 831 BJ MIXSON RD | | | | COTTONWOOD | AL | 36320 | |
| 5421853 | JOHNSON JANARI | 242 CARL BRINKLEY CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| 5659821 | JOHNSON JANELL | 349 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5449472 | JOHNSON JANET | 1655 FLATBUSH AVE APT B809 | | | | BROOKLYN | NY | 11210-9020 | |
| 5659822 | JOHNSON JANETTE | 909 HOOD ST | | | | LA CROSSE | WI | 54601 | |
| 5659823 | JOHNSON JANICE | 2008 N EDISON ST | | | | ARLINGTON | VA | 22207 | |
| 5659824 | JOHNSON JANIE | 7368 HAMILTON AVE | | | | PITTSBURGH | PA | 15208 | |
| 5659825 | JOHNSON JANITA | 97 N WALNUT LANE | | | | SCHAUMBURG | IL | 60194 | |
| 5659826 | JOHNSON JANYA | P O BOX 689 | | | | SHIPROCK | NM | 87420 | |
| 5659827 | JOHNSON JARROD | 12411 W LEXUSCT | | | | BOISE | ID | 83713 | |
| 5659828 | JOHNSON JARVOUS | 37392 JOHNSON ST | | | | REHOBOTH | DE | 19971 | |
| 5659829 | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | |
| 5659830 | JOHNSON JASMINE D | 115 GAYLE DR | | | | TROUTMAN | NC | 28166 | |
| 5449473 | JOHNSON JASON | 307 LA FORET DR | | | | MORGANTON | NC | 28655-8260 | |
| 5659831 | JOHNSON JAWONICA D | 3100FAIRFIELD AVE 13B | | | | SHREVEPORT | LA | 71004 | |
| 5659832 | JOHNSON JAYMESHA | 818 CABARET COURT | | | | KISSIMMEE | FL | 34759 | |
| 5449474 | JOHNSON JAZMON | 815 W 35TH ST APT 3 | | | | NORFOLK | VA | 23508-3050 | |
| 5659833 | JOHNSON JAZMYNE | 2825 NE 10TH DR | | | | GAINESVILLE | FL | 32609 | |
| 5659834 | JOHNSON JC | 310E LINCOLN | | | | COLUMBUS | MS | 39705 | |
| 5659835 | JOHNSON JEAN | 131 SAINT CHARLES SQ | | | | STERLING | VA | 20164 | |
| 5659836 | JOHNSON JEAN A | 131 SAINT CHAREL SQ | | | | STERLING | VA | 20164 | |
| 5659837 | JOHNSON JEANETTE | 832 CORA ST | | | | JOLIET | IL | 60435 | |
| 5659838 | JOHNSON JEANNA | JEANNA | | | | HOPE VALLEY | RI | 02832 | |
| 5449475 | JOHNSON JEANNE | 1605 SAINT MARYS LN | | | | FESTUS | MO | 63028 | |
| 5659839 | JOHNSON JEFF | 6766 STINE RD | | | | ENON | OH | 45323 | |
| 5449476 | JOHNSON JEFF | 6766 STINE RD | | | | ENON | OH | 45323 | |
| 5659840 | JOHNSON JEFFERY | 914 W MAIN ST | | | | HOMER | LA | 71040 | |
| 5659841 | JOHNSON JEFFREY | 1353 E 224TH ST | | | | BRONX | NY | 10466 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421855 | JOHNSON JEFFREY | 1353 E 224TH ST | | | | BRONX | NY | 10466 | |
| 5659842 | JOHNSON JENETH | 1711 YALE ST | | | | ALEXANDRIA | LA | 71301 | |
| 5659843 | JOHNSON JENI G | 1128 HOFFMAN RD | | | | HARTSVILL | SC | 29550 | |
| 5659844 | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | |
| 5449477 | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | |
| 5659845 | JOHNSON JENNILEE | -47 LINTEL DR | | | | CANONSBURG | PA | 15317 | |
| 5659846 | JOHNSON JENNY | 3769 GRANGER DR | | | | WEST VALLEY | UT | 84119 | |
| 5449478 | JOHNSON JENNY | 3769 GRANGER DR | | | | WEST VALLEY | UT | 84119 | |
| 5659847 | JOHNSON JEREMY | 4908 ABERCROMBY ST | | | | CHARLOTTE | NC | 28213 | |
| 5449479 | JOHNSON JEREMY | 4908 ABERCROMBY ST | | | | CHARLOTTE | NC | 28213 | |
| 5659848 | JOHNSON JERIN | 1109 BRIGHTON ST | | | | PHILADELPHIA | PA | 19111 | |
| 5659849 | JOHNSON JERMAINE | 3803 DARFORD | | | | GREENSBORO | NC | 27407 | |
| 5449480 | JOHNSON JERMAINE | 3803 DARFORD | | | | GREENSBORO | NC | 27407 | |
| 5449481 | JOHNSON JERMAR | 1311 N OLDEN AVE | | | | TRENTON | NJ | 08638-4910 | |
| 5659850 | JOHNSON JERRETTE L | 10398 HILLCREST RD | | | | KC | MO | 64134 | |
| 5659851 | JOHNSON JERRICK D | 6062 W FAIRLANE CT | | | | BATON ROUGE | LA | 70812 | |
| 5659852 | JOHNSON JERRY | 108 HARTLINE RD | | | | TRENTON | GA | 30752 | |
| 5449482 | JOHNSON JERRY | 108 HARTLINE RD | | | | TRENTON | GA | 30752 | |
| 5659853 | JOHNSON JESSICA | 156 BETHESDA CHURCH RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5659854 | JOHNSON JESSICA J | 4160 NW 30TH TER APT2 | | | | LAUDERDALE | FL | 33309 | |
| 5659855 | JOHNSON JESSIE | 5240 W CONGRESS PKWY 1 | | | | CHICAGO | IL | 60644 | |
| 5659856 | JOHNSON JESSIE M | 16575 PRINCE FREDERICK ROAD | | | | HUGHESVILLE | MD | 20637 | |
| 5659857 | JOHNSON JILL | 30 S LA PATERA | | | | SANTA BARBARA | CA | 93105 | |
| 5449483 | JOHNSON JILL | 30 S LA PATERA | | | | SANTA BARBARA | CA | 93105 | |
| 5449484 | JOHNSON JIMMY | 700 VETERANS DR | | | | ALEXANDRIA | LA | 71303-4269 | |
| 5659858 | JOHNSON JIMMY | 700 VETRANS DR | | | | ALEX | LA | 71303 | |
| 5659859 | JOHNSON JOAN | 1060 FRASIER ST | | | | COLUMBIA | SC | 29201 | |
| 5659860 | JOHNSON JOANN | 4404 ALCANTARRA AVE | | | | AVON PARK | FL | 33825 | |
| 5449485 | JOHNSON JOANN | 4404 ALCANTARRA AVE | | | | AVON PARK | FL | 33825 | |
| 5659861 | JOHNSON JODI | 1005 HARLAN ST | | | | INDLPS | IN | 46203 | |
| 5659862 | JOHNSON JODY | PO BOX 524 | | | | PINEWOOD | SC | 29125 | |
| 5659863 | JOHNSON JOE | 16349 EAST HWY 90 | | | | CRESTVIEW | FL | 32539 | |
| 5659864 | JOHNSON JOESIRE | 1008 MCRAE ROAD | | | | CAMDEN | SC | 29020 | |
| 5659865 | JOHNSON JOHN | 7300 VOYAGEUR CT | | | | NEW ORLEANS | LA | 70129 | |
| 5449486 | JOHNSON JOHN | 7300 VOYAGEUR CT | | | | NEW ORLEANS | LA | 70129 | |
| 5421857 | JOHNSON JOHN B AND SANDRA K JOHNSON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5659866 | JOHNSON JOHNICE | P O BOX 9258 | | | | NORFOLK | VA | 23505 | |
| 5659867 | JOHNSON JOHNNIE | 1152 WOODROW AVE | | | | SAN DIEGO | CA | 92114 | |
| 5421859 | JOHNSON JOHNNIE R | 11 BURTON LANE | | | | MONROE | LA | 71202 | |
| 5659868 | JOHNSON JOHNNY | 6195 SHAMROCK RD | | | | MAPLE FALLS | WA | 98266 | |
| 5659869 | JOHNSON JONATHAN | 8160 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909 | |
| 5659870 | JOHNSON JONETTA | 6745A N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5659871 | JOHNSON JONIESHA | 5004 COLONIAL PARK DR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5659872 | JOHNSON JONITA L | 4625 CORDATA PKWY APT 215 | | | | BELLINGHAM | WA | 98226 | |
| 5659873 | JOHNSON JONTHAN E | 509 BEECH STREET | | | | VERSAILLES | KY | 40383 | |
| 5449487 | JOHNSON JOSEPH | 5112 N PALMER AVE | | | | KANSAS CITY | MO | 64119-4056 | |
| 5659874 | JOHNSON JOSEPHINE | 311 PRINCETON AVE | | | | SALISBURY | MD | 21804 | |
| 5659875 | JOHNSON JOSHUA | 4242 E CACTUS RD APT 104 | | | | PHOENIX | AZ | 85032 | |
| 5449488 | JOHNSON JOSHUA | 4242 E CACTUS RD APT 104 | | | | PHOENIX | AZ | 85032 | |
| 5659876 | JOHNSON JOSIE | 501 CRESCENT CIRCLE | | | | LAKE WALES | FL | 33853 | |
| 5659877 | JOHNSON JOVAN Q | 845 MARTIN BEHRMAN | | | | METAIRIE | LA | 70005 | |
| 5659878 | JOHNSON JOY | 5505 VALDOSTA RD | | | | KNOXVILLE | TN | 37921 | |
| 5659879 | JOHNSON JOYCE | 3618 NE 142ND AVE | | | | PORTLAND | OR | 97230 | |
| 5659880 | JOHNSON JOZEE | 8515 N 9 STREET | | | | RIVERSIDE | CA | 92503 | |
| 5659881 | JOHNSON JUANITA | 3149 ARSENAL ST | | | | ST LOUIS | MO | 63118 | |
| 5449489 | JOHNSON JUDI | 38826 PRETTY POND RD | | | | ZEPHYRHILLS | FL | 33540-1425 | |
| 5659882 | JOHNSON JUDY | 20561 HIGHWAY 85 WEST | | | | SHILOH | GA | 31826 | |
| 5659883 | JOHNSON JUDY J | 1206 HARRILL ST | | | | CHARLOTTE | NC | 28205 | |
| 5449490 | JOHNSON JULIET | 1319 VERNON STREET DAUPHINO43 | | | | HARRISBURG | PA | | |
| 5659884 | JOHNSON JULIETTE | 4181 OLD WAYNESBORO RD | | | | HEPHZIBAH | GA | 30815 | |
| 5659885 | JOHNSON JULIS | BOX 3513 | | | | SHIPROCK | NM | 87420 | |
| 5659886 | JOHNSON JULLIAN N | 1541 JOY RD | | | | HARLEM | GA | 30814 | |
| 5659887 | JOHNSON JUSTIN | 950 CHERRY ST | | | | PENDLETON | SC | 29670 | |
| 5449491 | JOHNSON JUSTIN | 950 CHERRY ST | | | | PENDLETON | SC | 29670 | |
| 5659888 | JOHNSON JUVONNE | 1259 TIDEWATER DR | | | | NORFOLK | VA | 23504 | |
| 5659889 | JOHNSON KADEDRA | 709 NW 15TH CT | | | | POMPANO BEACHF | FL | 33060 | |
| 5659890 | JOHNSON KADEJA | 1475 167TH AVE APT 80 | | | | SAN LEANDRO | CA | 94578 | |
| 5659891 | JOHNSON KALINA | 15500 ROCKSIDE | | | | MAPLE HTS | OH | 44137 | |
| 5449492 | JOHNSON KAMEASA | 3603 KEMPSFORD FIELD PL CHARLES 017 | | | | WALDORF | MD | 20602-2535 | |
| 5659892 | JOHNSON KAMEKA | 106 WILLOUGHBY PL APT B | | | | DANVILLE | VA | 24541 | |
| 5659893 | JOHNSON KANESHA | 1610 NW 55 TERR | | | | MIAMI | FL | 33142 | |
| 5659894 | JOHNSON KANIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23452 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659895 | JOHNSON KAREN | 5202 PAULIAN PLACE APT A | | | | ST LOUIS | MO | 63113 | |
| 5449493 | JOHNSON KAREN B | PO BOX 1090 | | | | CLARKDALE | AZ | 86324 | |
| 5659896 | JOHNSON KARENGARY | 2414 FRANCIS | | | | SAINT JOSEPH | MO | 64501 | |
| 5659897 | JOHNSON KARIEM | 2348 EUTAW | | | | BALTIMORE | MD | 21214 | |
| 5449494 | JOHNSON KARL | 1180 SOUTH FOURTH AVENUE N | | | | KANKAKEE | IL | 60901 | |
| 5659898 | JOHNSON KARNELLA | 636 HOPSON RD | | | | FROSTPROOF | FL | 33843 | |
| 5449495 | JOHNSON KAROL | 707 14TH ST E | | | | PALMETTO | FL | 34221-4066 | |
| 5659899 | JOHNSON KARY | 190 EAST FRONT ST | | | | BOISE | ID | 83702 | |
| 5659900 | JOHNSON KASHAWN | 4972 CORINNE STREET | | | | NEW ORLEANS | LA | 70127 | |
| 5659901 | JOHNSON KAT | 214 KINGSTON RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5659902 | JOHNSON KATE | PO BOX 42073 | | | | LAS VEGAS | NV | 89116 | |
| 5659903 | JOHNSON KATHERINE | 1428 VASSAR DR NE | | | | ALB | NM | 87106 | |
| 5659904 | JOHNSON KATHLEEN | 1208 DAISY ST | | | | SWEET SPRINGS | MO | 65351 | |
| 5659905 | JOHNSON KATHLEEN D | 4095CENTERVILLERD | | | | WMSBURG | VA | 23188 | |
| 5659906 | JOHNSON KATHRINE | 6630 SIEGEN LANE | | | | BATON ROUGE | LA | 70809 | |
| 5659907 | JOHNSON KATHRYN | 515 OAK ST | | | | WINNSBORO | SC | 29180 | |
| 5449496 | JOHNSON KATHY | 9098 HIGHWAY 125 | | | | LEAMINTON | UT | | |
| 5659908 | JOHNSON KATHY | 9098 HIGHWAY 125 | | | | LEAMINTON | UT | 84638 | |
| 5659909 | JOHNSON KATHY L | 3233 MUDCAT ROAD | | | | CEDAR HILL | TN | 37032 | |
| 5659910 | JOHNSON KATHY R | 1612 17TH ST | | | | GREENSBORO | NC | 27406 | |
| 5659911 | JOHNSON KATIE | 7741 N ARTESIANO RD | | | | TUCSON | AZ | 85743 | |
| 5659912 | JOHNSON KATONNA K | 740 RAYMOND ST | | | | AKRON | OH | 44307 | |
| 5659913 | JOHNSON KATONYA L | 1003 INDIANA AVE | | | | GLASSPORT | PA | 15045 | |
| 5659914 | JOHNSON KATRINA | 4680 LANE AVE | | | | ZACHARY | LA | 70791 | |
| 5659915 | JOHNSON KATRINA A | 4209 REID STREET 3 | | | | CHESAPEAKE | VA | 23324 | |
| 5659916 | JOHNSON KATRINA G | 761 19TH AVE S | | | | ST PETE | FL | 33712 | |
| 5449497 | JOHNSON KATY | 7551 GRAND RIVER AVE IONIA 067 | | | | SARANAC | MI | 48881 | |
| 5659917 | JOHNSON KAWANA | 901 JOY RD | | | | COLUMBUS | GA | 31907 | |
| 5659918 | JOHNSON KAYE | 335 6TH RD SW | | | | VERO BEACH | FL | 32962 | |
| 5659919 | JOHNSON KAYLA | 8717 WATSON RD APT 1 | | | | ST LOUIS | MO | 63119 | |
| 5659920 | JOHNSON KEALSY | 205 N 4TH ST APT 604 | | | | RICHMOND | VA | 23219 | |
| 5659921 | JOHNSON KEASHA | 3119 CALVERY DRIVE F-2 | | | | RALEIGH | NC | 27604 | |
| 5659922 | JOHNSON KEATHA | 2411 IOWA | | | | ALAMOGORDO | NM | 88310 | |
| 5659923 | JOHNSON KEHLEY | 121 VICTOR DR | | | | HOBART | IN | 46342 | |
| 5659924 | JOHNSON KEIONNA L | 7138 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5659925 | JOHNSON KEIRA | 3500 LAREDO DR | | | | LEXINGTON | KY | 40517 | |
| 5659926 | JOHNSON KEISH | 100 MAIN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5659927 | JOHNSON KEISHA | 421 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| 5659928 | JOHNSON KEITH | 3801 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055 | |
| 5449498 | JOHNSON KEITH | 3801 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055 | |
| 5659929 | JOHNSON KEITHA D | 129 HOUSE CIR | | | | CARROLLTON | GA | 30117 | |
| 5449499 | JOHNSON KELLI D | 3048 S JOSLYN | | | | MESA | AZ | 85212-1783 | |
| 5659930 | JOHNSON KELLY | 905A CIRCLE DR | | | | HAVANA | FL | 32333 | |
| 5449500 | JOHNSON KELLY | 905A CIRCLE DR | | | | HAVANA | FL | 32333 | |
| 5659931 | JOHNSON KELSEY | 8620 SAN SERVERA DR W | | | | JACKSONVILLE | FL | 32217 | |
| 5449501 | JOHNSON KELVON | 99503A WILLOW DR | | | | FORT DRUM | NY | 13603-3609 | |
| 5659932 | JOHNSON KENDRA | PO BOX 6778 | | | | FARMINGTON | NM | 87499 | |
| 5659933 | JOHNSON KENDRICK | 2814 MORGAN ST | | | | WILMINGTON | NC | 28412 | |
| 5659934 | JOHNSON KENNETH | NORTH 421 TULL DR | | | | SEAFORD | DE | 19973 | |
| 5659935 | JOHNSON KENNETTA | 19818 PRICETOWN AVE | | | | CHARSON | CA | 90746 | |
| 5449502 | JOHNSON KENT | 12311 SCRIBE DR | | | | AUSTIN | TX | 78759-3009 | |
| 5659936 | JOHNSON KENYA | 254 REEVES AVE | | | | HAMILTON | NJ | 08610 | |
| 5659937 | JOHNSON KENYATTA | 9038 S DREXEL | | | | CHICAGO | IL | 60619 | |
| 5659938 | JOHNSON KEOKA | 1840 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5659939 | JOHNSON KEON S | 253 SHACKLEFORD WELL ROAD | | | | FREDERICKSBURG | VA | 22406 | |
| 5659940 | JOHNSON KEONDRA | 1812 FAIRVIEW ST B | | | | BERKELEY | CA | 94703 | |
| 5659941 | JOHNSON KERENSA B | 242 DELAWARE AVE | | | | NAMPA | ID | 83651 | |
| 5659942 | JOHNSON KERRY A | 7338 HIGHWAY 47 | | | | MEADOWLANDS | MN | 55765 | |
| 5659943 | JOHNSON KERRY L | 1305 FELCITY | | | | ABBEVILLE | LA | 70510 | |
| 5659944 | JOHNSON KESHA | 449 MARTIN CIRCLE | | | | WEST POINT | MS | 39773 | |
| 5659945 | JOHNSON KESHIA | 828 1ST AVE | | | | ALBANY | GA | 31701 | |
| 5659946 | JOHNSON KEVIN | 10202 BENEVA DR | | | | TAMPA | FL | 33647 | |
| 5449503 | JOHNSON KEVIN | 10202 BENEVA DR | | | | TAMPA | FL | 33647 | |
| 5659947 | JOHNSON KEYA | 759 E 94TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5659948 | JOHNSON KEYLAH | 126 JASPER PARISH | | | | BUFFALO | NY | 14207 | |
| 5659949 | JOHNSON KEYSHIA | 858 MILLER AVE | | | | CLAIRTON | PA | 15025 | |
| 5659950 | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | 28643 | |
| 5449504 | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | 28643 | |
| 5659951 | JOHNSON KIMBERLEE | 1448 MORRIS AV | | | | BERKELEY | IL | 60163 | |
| 5659952 | JOHNSON KIMBERLEY | 1557 WEST PLEASANT GROVE APT | | | | BRIDGETON | NJ | 08332 | |
| 5659953 | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | |
| 5449505 | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5659954 | JOHNSON KIMBLE | 15 MOODY ST NONE | | | | DORCHESTR CTR | MA | 02124 | |
| 5659955 | JOHNSON KIMI A | 246 W SOUTH ST | | | | TRACY | CA | 95376 | |
| 5659956 | JOHNSON KIMN | 1874 BOWMAN CT | | | | ANNPOLIS | MD | 21401 | |
| 5659957 | JOHNSON KIMONIQUE | 410 W NORTHERN ST | | | | LIMA | OH | 45801 | |
| 5659958 | JOHNSON KIMORA | 110 GALVESTOPN ST SW APT 302 | | | | WASHINGTONM | DC | 20020 | |
| 5659959 | JOHNSON KINETA | 205 WEEPING HOLLOW CT | | | | JACKSONVILLE | NC | 28546 | |
| 5659960 | JOHNSON KIZZY | 350 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5659961 | JOHNSON KORIA W | 99 SUGAR MAPLE RD | | | | ST MATTHEWS | SC | 29135 | |
| 5659962 | JOHNSON KRIS | 246 W 200 N | | | | BLACKFOOT | ID | 83221 | |
| 5659963 | JOHNSON KRISHANDNA | 202 EAST RD | | | | NORCO | LA | 70079 | |
| 5659964 | JOHNSON KRISTI L | COUNTY ROAD D 117 | | | | DOUSMAN | WI | 53118 | |
| 5449506 | JOHNSON KRISTIAN | 6602 BAMBER LN | | | | AUSTIN | TX | | |
| 5659965 | JOHNSON KRISTIN | 100 TREASURE CAY DR APT 202 | | | | FTP | FL | 34947 | |
| 5659966 | JOHNSON KRISTINA | 4350 PARKLAWN AVE 203 | | | | MINNEAPOLIS | MN | 55435 | |
| 5449507 | JOHNSON KRISTINA | 4350 PARKLAWN AVE 203 | | | | MINNEAPOLIS | MN | 55435 | |
| 5659967 | JOHNSON KRISTY | 3535 13TH AVENUE | | | | COLUMBUS | GA | 31904 | |
| 5659968 | JOHNSON KRYSTAL | 7642 ROBINS | | | | ST LOUIS | MO | 63133 | |
| 5659969 | JOHNSON KRYSTLE | 408 EAST ELIZABETH ST | | | | JEFFERSON | TX | 75657 | |
| 5659970 | JOHNSON KWARME L | 402 WEST OLIVE ST | | | | AMITE | LA | 70422 | |
| 5659971 | JOHNSON KYEA | 6524 COUNTRY OAKS CR 15 | | | | MEMPHIS | TN | 38115 | |
| 5659972 | JOHNSON LACRESHA | 9100 ATREUS | | | | NEW ORLEANS | LA | 70092 | |
| 5659973 | JOHNSON LADEIDRA S | 2729 MOUNTBERY DR | | | | SNELLVILLE | GA | 30039 | |
| 5659974 | JOHNSON LADONNA | 113 FAIRBROOK | | | | PINEVILLE | LA | 71360 | |
| 5659975 | JOHNSON LADREAMA | 1218 KELBORNE RD C | | | | COLUMBUS | OH | 43227 | |
| 5659976 | JOHNSON LAERIN | 2393 NE 77TH LP | | | | OCALA | FL | 34479 | |
| 5659977 | JOHNSON LAERIN L | 4982 SW 51 TERR | | | | OCALA | FL | 34474 | |
| 5659978 | JOHNSON LAKASHA | 6432 S LANGLEY | | | | CHICAGO | IL | 60637 | |
| 5659979 | JOHNSON LAKECHIA | PO BOX 27236 | | | | OAKLAND | CA | 94602 | |
| 5659980 | JOHNSON LAKEISHA | 624 E POYTHRESS ST APT 3 | | | | HOPEWELL | VA | 23860 | |
| 5659981 | JOHNSON LAKEISHA L | 2407 KING AVE | | | | LUTHER | LA | 70071 | |
| 5659982 | JOHNSON LAKESHIA | 15 UPATOI DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5659983 | JOHNSON LAKETA | 5671 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5659984 | JOHNSON LAKEYSHA | 419 FOURTH ST | | | | HAYNEVILLE | AL | 36040 | |
| 5659985 | JOHNSON LAKIESHA | 4224 RIVERSHORE RD | | | | PORTSMOUTH | VA | 23703 | |
| 5659986 | JOHNSON LAKISHA | 10012 E 42ND ST | | | | KANSAS CITY | MO | 64113 | |
| 5659987 | JOHNSON LAKISHA M | 1799 N HIGHLAND AVE APT H113 | | | | CLEARWATER | FL | 33755 | |
| 5659988 | JOHNSON LAMICKA | 110 PARKER AVE | | | | LEXINGTON | NC | 27292 | |
| 5659989 | JOHNSON LAMIE | 311 ROSEWOOD DR | | | | ALEXANDRIA | LA | 71301 | |
| 5659990 | JOHNSON LAMONICA | 8144 JEFFERSON PK DR | | | | BATON ROUGE | LA | 70617 | |
| 5659991 | JOHNSON LANCE | 4316 OLD JONESBORO RD | | | | BRISTOL | VA | 24202 | |
| 5659992 | JOHNSON LANETTE | 87 422 KULAAUPUNI ST | | | | WAIANAE | HI | 96792 | |
| 5449508 | JOHNSON LANNY | PO BOX 2085 | | | | NOGALES | AZ | 85628-2085 | |
| 5449509 | JOHNSON LANTOYA | 1823 SEAY CT | | | | ALBANY | GA | 31705 | |
| 5659993 | JOHNSON LAQONIA | 263 RIDGE AVE | | | | GREENVILLE | MS | 38701 | |
| 5659994 | JOHNSON LAQUISHA | 515 N 11TH ST | | | | PALATKA | FL | 32177 | |
| 5659995 | JOHNSON LAQUITA | 5035 N 57TH ST | | | | OMAHA | NE | 68104 | |
| 5659996 | JOHNSON LAREECIA | 1632 RUDELLE DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5659997 | JOHNSON LARINDA | 5541 N 61ST AVE | | | | OMAHA | NE | 68104 | |
| 5659998 | JOHNSON LARISSA | 3CHARLOTTE AVE | | | | LOWELL | IN | 46356 | |
| 5659999 | JOHNSON LAROSHANTHON | 9756 BRAVO | | | | ST LOUIS | MO | 63136 | |
| 5660000 | JOHNSON LARRY | 120 W JAHNS PL | | | | CASA GRANDE | AZ | 85122 | |
| 5449510 | JOHNSON LARRY | 120 W JAHNS PL | | | | CASA GRANDE | AZ | 85122 | |
| 5660001 | JOHNSON LASHAE | P O BOX 3842 | | | | LAGRANGE | GA | 30263 | |
| 5660002 | JOHNSON LASHANDA | 2146 E 119TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5660003 | JOHNSON LASHAY | 12 ATHEN COURT | | | | CHARLESTON | SC | 29403 | |
| 5660004 | JOHNSON LASHEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30083 | |
| 5660005 | JOHNSON LASHERRIE | 1605 SANBURY DR | | | | ANDERSON | SC | 29621 | |
| 5660006 | JOHNSON LASHETT | 4200 MOTE RD | | | | COVINGTON | GA | 30016 | |
| 5660007 | JOHNSON LATANYA | 2306 NORTH NEWTO CIRCLE | | | | HENRICO | VA | 23223 | |
| 5660008 | JOHNSON LATASHA | 440 DIXIE AVE | | | | TIFTON | GA | 31794 | |
| 5449511 | JOHNSON LATASHA | 440 DIXIE AVE | | | | TIFTON | GA | 31794 | |
| 5660009 | JOHNSON LATASHA M | 415 W CLARKE ST | | | | MILWAUKEE | WI | 53212 | |
| 5660010 | JOHNSON LATASHA | POX 30377 | | | | CHARLESTON | WV | 25362 | |
| 5421861 | JOHNSON LATERRENCE | 7305 W CANAL BLVD | | | | SHREVEPORT | LA | 71105 | |
| 5660011 | JOHNSON LATICIA | 1135 SEWARD AVE | | | | AKRON | OH | 44320 | |
| 5660012 | JOHNSON LATIFFINI | 3622 MICHAGAN | | | | SHREVEPORT | LA | 71109 | |
| 5660013 | JOHNSON LATISHA | 20220 HUBBARD | | | | CLEVELAND | OH | 44128 | |
| 5660014 | JOHNSON LATISHA L | 2203 18TH ST CT E | | | | BRADENTON | FL | 34208 | |
| 5660015 | JOHNSON LATISHA S | 1012 MOHAWK | | | | SAVANNAH | GA | 31419 | |
| 5660016 | JOHNSON LATISHA | 7043 GARDEN VALLEY 11 | | | | CLEVELAND | OH | 44104 | |
| 5660017 | JOHNSON LATONJA | 1823 SEAY CT | | | | ALBANY | GA | 31705 | |
| 5660018 | JOHNSON LATONYA | 4440 GUERLEY RD | | | | CINCINNATI | OH | 45238 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660019 | JOHNSON LATONYA S | 502 BARRYMORE DR | | | | OXON HILL | MD | 20745 | |
| 5660020 | JOHNSON LATOSHA A | 105 VIEW CT APT 102 | | | | MOUNT POCONO | PA | 18344 | |
| 5660021 | JOHNSON LATOYA | 2304 WEST GORDON AVE APT 262 | | | | ALBANY | GA | 31707 | |
| 5660022 | JOHNSON LATOYA M | 7782 OGDEN AVE APT E | | | | NORFOLK | VA | 23505 | |
| 5660023 | JOHNSON LATOYIA | 3845 CHANDLER POINTE CT | | | | SNELLVILLE | GA | 30039 | |
| 5660024 | JOHNSON LATREASIA | 3745 LOG CABIN DR | | | | MACON | GA | 31204 | |
| 5660025 | JOHNSON LATRICIA | 4618 WALLINGTON CT | | | | SAINT LOUIS | MO | 63121 | |
| 5660026 | JOHNSON LAURA | 1408 GREKNOLL CIR | | | | LAS VEGAS | NV | 89031 | |
| 5449512 | JOHNSON LAURA CIR | 1408 GREKNOLL CIR | | | | LAS VEGAS | NV | 89031 | |
| 5660027 | JOHNSON LAURA D | 3170 BRUNSWICH DR | | | | FLORISSANT | MO | 63033 | |
| 5660028 | JOHNSON LAUREN | 3932 SOUTH RIM ROAD | | | | GILBERT | AZ | 85297 | |
| 5449513 | JOHNSON LAUREN | 3932 SOUTH RIM ROAD | | | | GILBERT | AZ | 85297 | |
| 5449514 | JOHNSON LAURIE | 10768 LARSEN ST | | | | OVERLAND PARK | KS | 66210-3211 | |
| 5660029 | JOHNSON LAVERNE | 9503 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | |
| 5660030 | JOHNSON LAVONNA | 3739 N 26TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5660031 | JOHNSON LAWANDA | 611 SWIFT ST PT 9 | | | | ALBANY | GA | 31705 | |
| 5660032 | JOHNSON LAWANNA | 1102 CARLISLE AVE | | | | MACON | GA | 31204 | |
| 5660033 | JOHNSON LAWRENCE | 1146 COUNTRYCLUB LANE | | | | LAKELAND | FL | 26041 | |
| 5660034 | JOHNSON LAWRICE | 4622 ASHDALE CT APT 4 | | | | SACRAMENTO | CA | 95841 | |
| 5660035 | JOHNSON LAYTONIA | 101 PAXTON AVE | | | | CHICAGO | IL | 60827 | |
| 5660036 | JOHNSON LEAH | 803 WINDERSAL LAN | | | | BALTIMORE | MD | 21234 | |
| 5449515 | JOHNSON LEANOR | 8280 E CAPTAIN DREYFUS AVE | | | | SCOTTSDALE | AZ | 85260-4912 | |
| 5660037 | JOHNSON LEATHA | 110 HUGHES AVE | | | | CHICAGO | IL | 60619 | |
| 5660038 | JOHNSON LEDANA | 1176 SHROYER CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5449516 | JOHNSON LEE | 7050 N 27TH AVE APT 56 | | | | PHOENIX | AZ | 85051-8402 | |
| 5660039 | JOHNSON LEILA | 1195 NATCHEZ TRCE | | | | MARIETTA | GA | 30008 | |
| 5449517 | JOHNSON LEKEISHA | 5 W FARRALL | | | | SHAWNEE | OK | 74801-8326 | |
| 5660040 | JOHNSON LEKEITA | 236 CHAPARRALL CREEK | | | | HAZELWOOD | MO | 63042 | |
| 5660041 | JOHNSON LEKESHIA M | 16 GOLDEN ROD LANE | | | | WAGGAMAN | LA | 70084 | |
| 5660042 | JOHNSON LENA H | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5660043 | JOHNSON LENDA | 412 WEST MANE ST | | | | COLUMBUS | MS | 39702 | |
| 5449518 | JOHNSON LENORE | 126 C R 341 | | | | DOVE CREEK | CO | 81324 | |
| 5449519 | JOHNSON LENWOOD SR | 6945 PEARSONS CORNER RD | | | | DOVER | DE | 19904-0975 | |
| 5660044 | JOHNSON LEO | 1011 GROGNET ST | | | | GREEN BAY | WI | 54302 | |
| 5660045 | JOHNSON LEON | 45 W 2O ST | | | | SEDALIA | MO | 65301 | |
| 5660046 | JOHNSON LEONA | 11392 SW 225TH ST | | | | MIAMI | FL | 33170 | |
| 5660047 | JOHNSON LERON | 7523 BRIGHTON AVE NONE | | | | LOS ANGELES | CA | 90047 | |
| 5660048 | JOHNSON LEROY | 1261 OCONEE AVE | | | | GREENSBORO | GA | 30642 | |
| 5660049 | JOHNSON LESLIE | 11 COUNTRY PLACE LN | | | | LYNCHBURG | VA | 24501 | |
| 5660050 | JOHNSON LETHA | P O BOX214 | | | | MAYBERRY | WV | 24861 | |
| 5449520 | JOHNSON LETIA | 7649 S ABERDEEN ST | | | | CHICAGO | IL | 60620-2912 | |
| 5421863 | JOHNSON LEVEL & TOOL | 6333 W DONGES BAY RD | | | | MEQUON | WI | 53092-4456 | |
| 5660051 | JOHNSON LEVERN | 623 JARROTT ST APT A | | | | FLORENCE | SC | 29506 | |
| 5660052 | JOHNSON LEVIATHAN | 2589 8TH ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5660053 | JOHNSON LEVNTINE | 7200 PLANTATION ROAD APT | | | | PENSACOLA | FL | 32504 | |
| 5660054 | JOHNSON LIDDY | 654 ARTHUR IRWIN RD | | | | DEQUINCY | LA | 70633 | |
| 5660055 | JOHNSON LIGAYA | 3841 KRICK ST | | | | NORFOLK | VA | 23513 | |
| 5660056 | JOHNSON LILLIAN | 5917 CANNING ST | | | | OAKLAND | CA | 94609 | |
| 5660057 | JOHNSON LILLIE | 5144 WEST CHASE CT APT 4 | | | | JACKSONVILLE | FL | 32065 | |
| 5660058 | JOHNSON LILY | 108 OPHIR ST APT I | | | | GRASS VALLEY | CA | 95945 | |
| 5660059 | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | |
| 5449521 | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | |
| 5660060 | JOHNSON LINDA Q | 58750 WARE DR | | | | PLAQUEMINE | LA | 70764 | |
| 5660061 | JOHNSON LINDA S | 505 SHELL PARKWAY APT 120 | | | | REDWOOD CITY | CA | 94065 | |
| 5660062 | JOHNSON LINDSAY | 435 MULBERRY DRIVE | | | | LOVELAND | CO | 80538 | |
| 5660063 | JOHNSON LINDSEY | 15828 W ADAMS ST | | | | GOODYEAR | AZ | 85338 | |
| 5449522 | JOHNSON LINDSEY | 15828 W ADAMS ST | | | | GOODYEAR | AZ | 85338 | |
| 5449523 | JOHNSON LINNEA | 455 SIMS ST | | | | FRANKFORT | IN | 46041-1774 | |
| 5660064 | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | |
| 5449524 | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | |
| 5660065 | JOHNSON LLOYD B | 1313 E MARLAND B | | | | HOBBS | NM | 88240 | |
| 5660066 | JOHNSON LLYOD | 6958 JACKSON AVE | | | | RIDGEVILLE | SC | 29472 | |
| 5660067 | JOHNSON LOBERTA | 2837 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5660068 | JOHNSON LOBERTA D | 2837 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5660069 | JOHNSON LOEVA | 6310 ANVIL RD | | | | JACKOSNVILLE | FL | 32277 | |
| 5660070 | JOHNSON LOGAN | 73601 CHAPMAN RD | | | | ABITA SPRINGS | LA | 70420 | |
| 5660071 | JOHNSON LOIS | 8222 NW 53RD TERRACE | | | | GAINESVILLE | FL | 32653 | |
| 5660072 | JOHNSON LOLA T | 15 LOVERS LN | | | | GEORGETOWN | GA | 39854 | |
| 5660073 | JOHNSON LOLITA | 3105 CHASAPEAK DR | | | | DUMFRIES | VA | 22026 | |
| 5660074 | JOHNSON LORA A | 885 BROOKLINE DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5449525 | JOHNSON LOREN | 11040 SPRING MILL LN | | | | CARMEL | IN | 46032-8865 | |
| 5660075 | JOHNSON LORENE | 2306 AVENIDO EUCANTO STREET | | | | GAUTIER | MS | 39553 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660076 | JOHNSON LORETTA | 3646 HIGHWAY 15 N | | | | SUMTER | SC | 29153 | |
| 5660077 | JOHNSON LORI | 5090 E 106TH CIR | | | | THORNTON | CO | 80233 | |
| 5449526 | JOHNSON LORI | 5090 E 106TH CIR | | | | THORNTON | CO | 80233 | |
| 5660078 | JOHNSON LORIE | 35 MIDWAY AVE | | | | ABBUCKLE | CA | 95912 | |
| 5660079 | JOHNSON LORNA | 7816 AIRPORT RD | | | | QUINTON | VA | 23141 | |
| 5660080 | JOHNSON LORRAINE | 3803 N 24 PL | | | | MILWAUKEE | WI | 53206 | |
| 5660081 | JOHNSON LORRIN L | 630 WESTKNOWELL DR | | | | GRAND BLANC | MI | 48439 | |
| 5660082 | JOHNSON LOT OSCAR | 15941 DURAND AVE | | | | UNION GROVE | WI | 53182 | |
| 5660083 | JOHNSON LOTTIE | 5613 REGENCY PARK COURT 11 | | | | SUITLAND | MD | 20746 | |
| 5660084 | JOHNSON LOUIE G | 630 W DEWEY STREET | | | | SHAWNEE | OK | 74801 | |
| 5660085 | JOHNSON LOUVENIA | 503 ATCHISON ST | | | | GARNER | NC | 27529 | |
| 5449527 | JOHNSON LOVE | 4524 OLD TRAM RD | | | | CONWAY | SC | 29527-5372 | |
| 5660086 | JOHNSON LUANNE A | 2520 SIMS DR | | | | GADSDEN | AL | 35903 | |
| 5660087 | JOHNSON LUCI J | B19 A224 HARBOR VIEW | | | | CSTED | VI | 00851 | |
| 5660088 | JOHNSON LUCINDA | PO BOX 251 | | | | SANOSTEE | NM | 87461 | |
| 5449528 | JOHNSON LULA | 10500 S LA SALLE ST | | | | CHICAGO | IL | 60628-2602 | |
| 5660089 | JOHNSON LULA M | 2911 E 19TH AVE APT A | | | | TAMPA | FL | 33605 | |
| 5660090 | JOHNSON LUNN | PO BOX 3058 | | | | SUN VALLEY | ID | 83353 | |
| 5449529 | JOHNSON LYDIA | PO BOX 340 | | | | COLORADO CITY | AZ | 86021 | |
| 5449530 | JOHNSON LYNDA | 3111 EAST COLONIAL DR ORANGE095 | | | | ORLANDO | FL | | |
| 5660091 | JOHNSON LYNESHA | 269 CLINTON AVE | | | | TROY | NY | 12180 | |
| 5660092 | JOHNSON LYNETTE | 401 WILD GRAPE DR | | | | SAINT MARYS | GA | 31558 | |
| 5660093 | JOHNSON LYNN | 2717 13TH ST | | | | MENOMINEE | MI | 49858 | |
| 5449531 | JOHNSON LYNNE | 2314 JOHN B CARTER RD CUMBERLAND 051 | | | | FAYETTEVILLE | NC | | |
| 5449532 | JOHNSON MABLE | 245 OAK RIDGE DR UNIT 105 | | | | TOWANDA | PA | 18848 | |
| 5660095 | JOHNSON MADELINE | 18858 CTY RD 1140 | | | | ST JAMES | MO | 65559 | |
| 5660096 | JOHNSON MADLYN | 7 PERCY ST | | | | CHARLESTON | SC | 29403 | |
| 5660097 | JOHNSON MAHOGANY | 6623 FIFTH ST | | | | ALEXANDRIA | LA | 71303 | |
| 5405244 | JOHNSON MAJOR W | 17 WELDON LANE | | | | WILLINGBORO | NJ | 08046-3409 | |
| 5660098 | JOHNSON MALACHI | 215 CUTLER AVE ME | | | | ALBUQUERQUE | NM | 87102 | |
| 5660099 | JOHNSON MALIKIA S | 3521 BARBERRY AVE NW APT | | | | ROANOKE | VA | 24017 | |
| 5660100 | JOHNSON MALINDA | 407 DUNHAM MASSIE DRIVE | | | | HAMPTON | VA | 23669 | |
| 5660101 | JOHNSON MAMIE N | 132 NATURES PARADISE | | | | OLD FORT | NC | 28768 | |
| 5449533 | JOHNSON MARANDA | 711 W CALHOUN AVE APT 2-1 | | | | TEMPLE | TX | 76501-4207 | |
| 5660102 | JOHNSON MARCELLA | 1708 SANDALWOOD DR | | | | STOCKTON | CA | 95210 | |
| 5660103 | JOHNSON MARCIA | 4336 BANBURY DR | | | | GAINESVILLE | VA | 20155 | |
| 5660104 | JOHNSON MARCISHA | 4226 HWY 84 WEST | | | | VIDALIA | LA | 71373 | |
| 5660105 | JOHNSON MARCUS | 1820 83ST | | | | KENOSHA | WI | 53140 | |
| 5660106 | JOHNSON MARCUS SR | 1717 TELFAIR ST APT 01 | | | | DUBLIN | GA | 31021 | |
| 5660107 | JOHNSON MARELE | 2921 FISH HATCHERY RD | | | | MADISON | WI | 53713 | |
| 5449534 | JOHNSON MARGARET | 13 STARFISH DR | | | | NARRAGANSETT | RI | 02882-5321 | |
| 5660108 | JOHNSON MARGARET | 13 STARFISH DR | | | | NARRAGANSETT | RI | 02882 | |
| 5660109 | JOHNSON MARGO | 39 FOX HILL RD | | | | ALBRIGHTSVL | PA | 18210 | |
| 5660110 | JOHNSON MARGO D | 105 HAROLD ST | | | | GREENVILLE | MS | 38703 | |
| 5660111 | JOHNSON MARGRET | 22 DIAMOND DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5660112 | JOHNSON MARIA | 3318 HARFORD RD | | | | BALTIMORE | MD | 21214 | |
| 5449535 | JOHNSON MARIA | 3318 HARFORD RD | | | | BALTIMORE | MD | 21214 | |
| 5660113 | JOHNSON MARIAH | 2351 15TH ST SW | | | | AKRON | OH | 44314 | |
| 5660114 | JOHNSON MARIANNE L | 106 GREENBRIAR DR | | | | JACKSONVILLE | NC | 28546 | |
| 5660115 | JOHNSON MARIE | 2832 BOTANY STREET | | | | CHARLOTTE | NC | 28216 | |
| 5660116 | JOHNSON MARIELLE | 2906 CLEVELAND 104TH ST | | | | CLEVELAND | OH | 44104 | |
| 5660117 | JOHNSON MARILYN | 720 NORTH GLENDORA AVE | | | | GLENDORA | CA | 91741 | |
| 5660118 | JOHNSON MARILYN J | 3403 CANONICUS ST | | | | BATON ROUGE | LA | 70805 | |
| 5660119 | JOHNSON MARION | 4604 MARY BETH BLVD | | | | CLINTON | MD | 20735 | |
| 5660120 | JOHNSON MARJORIE | 2890 NORTH DASHER PT | | | | CRYSTAL RIVER | FL | 34428 | |
| 5660121 | JOHNSON MARK | 2779 HOLTON WHITEHALL RD | | | | TWIN LAKE | MI | 49457 | |
| 5449536 | JOHNSON MARK | 2779 HOLTON WHITEHALL RD | | | | TWIN LAKE | MI | 49457 | |
| 5484280 | JOHNSON MARK D | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5421865 | JOHNSON MARK LLC | PO BOX 7821 WILLIAM A MARK 9602 | | | | SANDY | UT | 84091-7811 | |
| 5660123 | JOHNSON MARKITA | 50 MAYSLANDING RD APT221 | | | | SOMERS POINT | NJ | 08244 | |
| 5660124 | JOHNSON MARLA | 437 NEW YOTK ST | | | | ST LOUIS | MO | 63122 | |
| 5660125 | JOHNSON MARLENE | 2212 SPRINGHILL AVE | | | | RALEIGH | NC | 27603 | |
| 5660126 | JOHNSON MARLON D | 10415 WALL ST | | | | LOS ANGELES | CA | 92335 | |
| 5421868 | JOHNSON MARLO P | 7930 NORTH AVE SPC 41 | | | | LEMON GROVE | CA | 91945 | |
| 5660127 | JOHNSON MARNITA | P O BOX 111 | | | | ST MATTHEWS | SC | 29135 | |
| 5660128 | JOHNSON MARQUES | 2858 HENDERSON FOREST LAN | | | | LAKE CHARLES | LA | 70605 | |
| 5660129 | JOHNSON MARQUETTA | 20121 CHAMP DR | | | | EDUCLID | OH | 44117 | |
| 5660130 | JOHNSON MARQUITA | 2021 CHENE ST APT 323 | | | | DETROIT | MI | 48207 | |
| 5449537 | JOHNSON MARQUITA | 2021 CHENE ST APT 323 | | | | DETROIT | MI | 48207 | |
| 5660131 | JOHNSON MARQUITA L | 1943 KECOUGHTAN ROAD J | | | | HAMPTON | VA | 23661 | |
| 5660132 | JOHNSON MARRIAH | 213 STEWARD ST | | | | BLYTHE | CA | 92225 | |
| 5660133 | JOHNSON MARSHA | 3504 ENDURING FREEDOM DR | | | | RALEIGH | NC | 27610 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449538 | JOHNSON MARSHA | 3504 ENDURING FREEDOM DR | | | | RALEIGH | NC | 27610 | |
| 5660134 | JOHNSON MARTHA | 165 CASTLEBAR COURT SE | | | | MABLETON | GA | 30126 | |
| 5660135 | JOHNSON MARTIN | 1594 TRAVOIS CIR NONE | | | | LAS VEGAS | NV | 89119 | |
| 5660136 | JOHNSON MARVIE | 108-09 SPA PL | | | | ENTER CITY | NY | 11435 | |
| 5660137 | JOHNSON MARVIN | 1040 DAVIS MILL ROAD | | | | SELMA | NC | 27576 | |
| 5449539 | JOHNSON MARVIN | 1040 DAVIS MILL ROAD | | | | SELMA | NC | 27576 | |
| 5660138 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | |
| 5449540 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | |
| 5660139 | JOHNSON MARY A | 3135 COTTONWOOD DR | | | | CRESTVEIW | FL | 32539 | |
| 5660140 | JOHNSON MARY T | PO BOX 81 | | | | GLOSTER | LA | 71030 | |
| 5660141 | JOHNSON MARYANN | 6 BIRDWOOD DR | | | | NATCHEZ | MS | 39120 | |
| 5660142 | JOHNSON MARZELLA | 905 25TH ST SW | | | | BHAM | AL | 35211 | |
| 5660143 | JOHNSON MATTHEW | 5905 HUERTGEN FOREST RD APT B | | | | COLORADO SPRINGS | CO | 80902 | |
| 5449541 | JOHNSON MATTHEW | 5905 HUERTGEN FOREST RD APT B | | | | COLORADO SPRINGS | CO | 80902 | |
| 5421870 | JOHNSON MATTHEW BLAKE | 115 CENTRAL PLAZA N 400 | | | | CANTON | OH | 44702 | |
| 5660144 | JOHNSON MAURICE | 1213 COUNTRY PINE DR | | | | ELLENWOOD | GA | 30294 | |
| 5660145 | JOHNSON MAXINE | 4285 LONDO | | | | LONDON | KY | 40744 | |
| 5449542 | JOHNSON MEAL | 419 N CHICAGO ST | | | | LITCHFIELD | MI | 49252 | |
| 5660146 | JOHNSON MECHANICAL SERVICE INC | 1820 RIVERWAY DR | | | | PEKIN | IL | 61554 | |
| 5660147 | JOHNSON MECHELE | 6825 PINE KNOLL CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5660148 | JOHNSON MECHELLE | 2334 LAURETTA AVE | | | | BALTIMORE | MD | 21223 | |
| 5421872 | JOHNSON MEGHAN | 19 ERNEST ST | | | | SAUGUS | MA | 01906 | |
| 5660149 | JOHNSON MELISSA | 4560 COWMAN RD | | | | ROANOKE | VA | 24014 | |
| 5449543 | JOHNSON MELONY | 15185 HOWARD DANVILLE RD | | | | DANVILLE | OH | 43014 | |
| 5660150 | JOHNSON MELVIN | 9695 MURIRKIRK RD | | | | LAUREL | MD | 20708 | |
| 5449544 | JOHNSON MELVIN | 9695 MURIRKIRK RD | | | | LAUREL | MD | 20708 | |
| 5660151 | JOHNSON MEME | 3334 RUGGLES ST | | | | OMAHA | NE | 68111 | |
| 5449545 | JOHNSON MERRILL | 1304 MARICOPA 013 | | | | MESA | AZ | | |
| 5660152 | JOHNSON MERRINA | 5027 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5660153 | JOHNSON MIA | 1208 E VICTORY DR APT 4 | | | | SAVANNAH | GA | 31404 | |
| 5449546 | JOHNSON MIA | 1208 E VICTORY DR APT 4 | | | | SAVANNAH | GA | 31404 | |
| 5660154 | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | 63136 | |
| 5449547 | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | 63136 | |
| 5660155 | JOHNSON MICHEAL | 17902 DILLWOOD RD UP | | | | CLEVELAND | OH | 44119 | |
| 5660156 | JOHNSON MICHELE | 2791 SUMMIT PRKY SW | | | | ATLANTA | GA | 30331 | |
| 5660157 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | |
| 5449548 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | |
| 5660158 | JOHNSON MICHELLE A | 301 N MARKET AVE | | | | SHAWNEE | OK | 74801 | |
| 5660159 | JOHNSON MICHELLE D | 5609 SIERRA PARK DR | | | | PARADISE | CA | 95969 | |
| 5660160 | JOHNSON MICHELLE L | 103 YAUPON COURT | | | | RAEFORD | NC | 28376 | |
| 5660161 | JOHNSON MICHELLE V | 4641 ROCHESTER | | | | SHREVEPORT | LA | 71109 | |
| 5449549 | JOHNSON MIKE | 11827 S 1900 W | | | | RIVERTON | UT | 84065-7547 | |
| 5660162 | JOHNSON MILDRED | 9127 RENNER BLV | | | | LENXA | KS | 66219 | |
| 5660163 | JOHNSON MILLICENC | 2648 LOOP DRIVE | | | | CLEVELAND | OH | 44113 | |
| 5660164 | JOHNSON MILLIE | 3266 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | |
| 5660165 | JOHNSON MILTON | 114 E FLORENCE AVE APT 23 | | | | LOUISVILLE | KY | 40214 | |
| 5660166 | JOHNSON MINGTOI | 3308 CROSS KEYS DR 4 | | | | STL | MO | 63033 | |
| 5660167 | JOHNSON MINOR | 3241 GAYLORD ST | | | | DENVER | CO | 80205 | |
| 5660168 | JOHNSON MISCHELLA | 827 ROSA DR | | | | COLUMBUS | GA | 31907 | |
| 5660169 | JOHNSON MISSY | 103-5 MAIN STREET APT 4 | | | | MANCHESTER | KY | 40962 | |
| 5660170 | JOHNSON MISTY | 1145 LOFLIN HILL RD | | | | TRINITY | NC | 27360 | |
| 5660171 | JOHNSON MIYA | 1445 JEANNINE JOHNSON | | | | FAY | NC | 28306 | |
| 5660172 | JOHNSON MONDEKK | 539 CIRCLE DR | | | | PLEASANT PLAINS | IL | 62677 | |
| 5660173 | JOHNSON MONICA | 4705 CARDINAL DR | | | | GULFPORT | MS | 39501 | |
| 5421874 | JOHNSON MONICA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5660174 | JOHNSON MONICA J | 807 SW HILL ST | | | | LEES SUMMIT | MO | 64063 | |
| 5660175 | JOHNSON MONIQUE | 3607 IRELAND DR | | | | HOPE MILLS | NC | 28348 | |
| 5660176 | JOHNSON MONROE | 2829 4TH STR | | | | PORT ARTHUR | TX | 77640 | |
| 5660177 | JOHNSON MONTEZ | 5868 FINCASTLE DRIVE | | | | MANASSAS | VA | 20112 | |
| 5660178 | JOHNSON MOSES | 124 TEWNING RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5449550 | JOHNSON MOTI | 5371 N DELPHIA AVE APT 171 | | | | CHICAGO | IL | 60656-2567 | |
| 5660180 | JOHNSON MYISHIA R | 176 CENTRAL AVE | | | | PAWTUCKET | RI | 02860 | |
| 5660181 | JOHNSON MYLES | 1319 EMERY COURT | | | | MANSFIELD | OH | 44906 | |
| 5660182 | JOHNSON MYRA | 2130 ELAINE BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 5449551 | JOHNSON MYRA | 2130 ELAINE BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 5660183 | JOHNSON MYRNA | 536 CHATRY LINE ROAD | | | | KALISPELL | MT | 59901 | |
| 5660184 | JOHNSON MYRTIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63115 | |
| 5660185 | JOHNSON N | 6860 ARTHUR DRIVE | | | | WILLIAMSBURG | VA | 23188 | |
| 5449552 | JOHNSON NAKIA | 4405 KAVON AVE | | | | BALTIMORE | MD | 21206-6416 | |
| 5660186 | JOHNSON NANCY | 1619 E 10TH ST | | | | SHAWNEE | OK | 74801 | |
| 5449553 | JOHNSON NAOMI | 1514 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49507-2122 | |
| 5660187 | JOHNSON NASHELLE | 139 N PALM DR | | | | BRUNSWICK | GA | 31520 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449554 | JOHNSON NATALIE A | 4515 COVENTRY RD | | | | FAYETTEVILLE | NC | 28304-1403 | |
| 5660188 | JOHNSON NATALYA J | 4414 CLARENCE 1ST FL | | | | ST LOUIS | MO | 63115 | |
| 5660189 | JOHNSON NATASHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 65109 | |
| 5660190 | JOHNSON NATASHSA | 252 FIR STREET | | | | GRAMERCY | LA | 70052 | |
| 5449555 | JOHNSON NATE | 1631 TRESTLE ST | | | | MOUNT AIRY | MD | 21771-7761 | |
| 5660191 | JOHNSON NATHANIEL | 2526 BLACKSTONE ST | | | | AUGUSTA | GA | 30906 | |
| 5660192 | JOHNSON NATIKA M | 4236 MCPHERSON | | | | STL | MO | 63108 | |
| 5660193 | JOHNSON NEELISHA | 1028 N DUPONT | | | | WILM | DE | 19805 | |
| 5660194 | JOHNSON NEKOL L | 809 HALF LINDEN ST | | | | SHREVEPORT | LA | 71104 | |
| 5660195 | JOHNSON NELSON | P O BOX 2211 | | | | CHESTERFIELD | VA | 23832 | |
| 5660196 | JOHNSON NETTIE | 1618 PUNAHOU ST APT 406 | | | | HONOLULU | HI | 96822 | |
| 4864406 | JOHNSON NEWSPAPER CORPORATION | 260 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | |
| 5660197 | JOHNSON NEXIA | 1902 DUDLEY STREET | | | | TEXARKANA | AR | 71854 | |
| 5660198 | JOHNSON NEZZETTA | 4810 N 43RD ST | | | | TAMPA | FL | 33610 | |
| 5660199 | JOHNSON NIA | 16 OLIN LANE | | | | LACKAWANNA | NY | 14218 | |
| 5660200 | JOHNSON NICHELLE | 10322 E 63RD | | | | RAYTOWN | MO | 64133 | |
| 5660201 | JOHNSON NICHOLAS | 1940 CAMBRIDGE DR | | | | CROFTON | MD | 21114 | |
| 5449556 | JOHNSON NICHOLAS | 1940 CAMBRIDGE DR | | | | CROFTON | MD | 21114 | |
| 5660202 | JOHNSON NICHOLE | 112 KEMP ST SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5660203 | JOHNSON NICK | 1021 TRESTLE WAY | | | | CHESAPEAKE | VA | 23324 | |
| 5660204 | JOHNSON NICOLE | 10157 FAIRWAY DRIVE | | | | KELSEYVILLEN | CA | 95451 | |
| 5449557 | JOHNSON NICOLE | 10157 FAIRWAY DRIVE | | | | KELSEYVILLEN | CA | 95451 | |
| 5660205 | JOHNSON NICOLE M | 416 FREDERICK DR LOT 1 | | | | THIBODAUX | LA | 70301 | |
| 5660206 | JOHNSON NIKKI | 470 NORTHGATE DR APT 12 | | | | MANTECA | CA | 95336 | |
| 5421876 | JOHNSON NIKKI C | 4826 SUNSET TERRACE A | | | | FAIR OAKS | CA | 95628 | |
| 5421878 | JOHNSON NIKOLAS | 919 9TH ST W APT 2 | | | | WEST FARGO | ND | 58078 | |
| 5660207 | JOHNSON NINA | 2707 COASTAL RANGE WAY | | | | LUTZ | FL | 33559 | |
| 5660208 | JOHNSON NITASHA | 1141 LEANDER ST | | | | SHREVEPORT | LA | 71104 | |
| 5660209 | JOHNSON NOELLE C | 2935 VICTOR ST | | | | ST LOUIS | MO | 63104 | |
| 5660210 | JOHNSON NYKEIMA | 320 SE 88TH AVE | | | | PORTLAND | OR | 97216 | |
| 5660211 | JOHNSON NYKETIA | 414 COLE AVENUE | | | | SIKESTON | MO | 63801 | |
| 5660212 | JOHNSON OLENTHIA S | 331 CARR RD | | | | PIEDMONT | SC | 29673 | |
| 5449558 | JOHNSON OLIVIA | 5214 TOWN BROOKE | | | | MIDDLETOWN | CT | 06457-6614 | |
| 5660213 | JOHNSON OLYMPIA D | 2613 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5660214 | JOHNSON OMEGA | DEERFIELD MHP LOT C 7 | | | | MURFREESBORO | NC | 27855 | |
| 5660215 | JOHNSON OMEGA M | 6101 TULLIS DR APT 8219 | | | | NEW ORLEANS | LA | 70131 | |
| 5660216 | JOHNSON ONDINA | CYPRESS ACRE LOT 21 | | | | SUNFLOWER | MS | 38778 | |
| 5449559 | JOHNSON OTHNEIL | 2620 BEVERLEY RD APT 18B | | | | BROOKLYN | NY | 11226-5476 | |
| 5660217 | JOHNSON OTIS | 946 DREW AVENUE | | | | ORLANDO | FL | 32835 | |
| 5660218 | JOHNSON OTIS D | 110 E DERENNE AVE | | | | SAVANNAH | GA | 31405 | |
| 5449560 | JOHNSON OZEMA | 649 62ND ST | | | | OAKLAND | CA | 94609-1211 | |
| 5660219 | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5449561 | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5660220 | JOHNSON PAMELA F | 307 ELAINE AVE NW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5660221 | JOHNSON PAMELA T | 39909 6TH AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5660222 | JOHNSON PASSION | 4081 SW ROSSER BLVD | | | | PSL | FL | 34953 | |
| 5660223 | JOHNSON PAT | 304 RIVERS HILL DR | | | | CLAYTON | NC | 62324 | |
| 5660225 | JOHNSON PATIENCE | POST OFFICE BOX 6051 | | | | GREENVILLE | SC | 29606 | |
| 5660226 | JOHNSON PATRICE | 7721 SO LAURELGLEN BLVD D | | | | BAKERSFIELD | CA | 93309 | |
| 5449562 | JOHNSON PATRICE | 7721 SO LAURELGLEN BLVD D | | | | BAKERSFIELD | CA | 93309 | |
| 5449563 | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | |
| 5660227 | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | |
| 5660228 | JOHNSON PATRTIVE | 1132 LUTHER CT | | | | MURRELLS INLET | SC | 29576 | |
| 5660229 | JOHNSON PATTI | 12601 VIEWSIDE DRIVE | | | | DARNESTOWN | MD | 20878 | |
| 5449564 | JOHNSON PATTY | 16441 COUNTY RD 281 MEDINA325 | | | | SAN ANTONIO | TX | | |
| 5660230 | JOHNSON PAUL | 203 SHEILA DRIVE | | | | WELLINGTON | OH | 44090 | |
| 5449565 | JOHNSON PAUL | 203 SHEILA DRIVE | | | | WELLINGTON | OH | 44090 | |
| 5421880 | JOHNSON PAUL H EXECUTOR OF THE ESTATE OF JOSEPH CARTAGENA | 200 TRADECENTER | | | | WOBURN | MA | 01801-1877 | |
| 5660231 | JOHNSON PAULA | PO BOX 7215 | | | | BLOOMFIELD | NM | 87413 | |
| 5449566 | JOHNSON PAULA | PO BOX 7215 | | | | BLOOMFIELD | NM | 87413 | |
| 5660232 | JOHNSON PAULA W | 938 WESTWOOD ST | | | | PETERSBURG | VA | 23803 | |
| 5660233 | JOHNSON PAULETTA | 8420 RENTON AVE S | | | | SEATTLE | WA | 98118 | |
| 5449567 | JOHNSON PAULETTE | 3928 OLD WARWICK RD | | | | RICHMOND | VA | 23234-2057 | |
| 5660234 | JOHNSON PAULINE | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5660235 | JOHNSON PAULUS | 1599 CRESENT PT LANE | | | | VA BCH | VA | 23453 | |
| 5660236 | JOHNSON PEBBLES | 310 B NEW HOPE | | | | GOLDSBORO | NC | 27530 | |
| 5660237 | JOHNSON PECOLA | 854 BAKER AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5660238 | JOHNSON PENELOPE | 3703W JUNIPER CT | | | | MILWAUKEE | WI | 53209 | |
| 5660239 | JOHNSON PENNIE | 8351 LEE ROAD 240 | | | | PHENIX CITY | AL | 36870 | |
| 5449568 | JOHNSON PERCY | 4325 MULE DEER RD | | | | GILMER | TX | 75644-5625 | |
| 5660240 | JOHNSON PETER | 177 PEMBERTON ST 20 | | | | CAMBRIDGE | MA | 02140 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660241 | JOHNSON PHERLISIA | 8821 RAMSGATE AVE | | | | LOS ANGELES | CA | 90045 | |
| 5660242 | JOHNSON PHILIP | 803 S HAMALTON | | | | GEORGETOWN | KY | 40324 | |
| 5660243 | JOHNSON PHILLIP | 4221 CALIPER DR | | | | LAS VEGAS | NV | 89110 | |
| 5660244 | JOHNSON PHYLICIA | 056 SAVAGE RD | | | | CORA PEAKE | NC | 27926 | |
| 5660245 | JOHNSON PHYLISIA | 98 FALLLEN LEAF LANE | | | | BATTLEBORO | NC | 27809 | |
| 5660246 | JOHNSON PHYLLIS | -12206 WHITESVILLE RD | | | | LAUREL | DE | 19956 | |
| 5660247 | JOHNSON PILAR | 126 HELIOTROPE ST | | | | PORT ALLEN | LA | 70767 | |
| 5660248 | JOHNSON PORCHA | 518 MARKCO DRIVE | | | | DOUGLAS | GA | 31533 | |
| 5660249 | JOHNSON PORCHSA | 821 CLEVELAND ST APT A | | | | DOUGLAS | GA | 31533 | |
| 5660250 | JOHNSON PORSCHIA | 14439 161 LANE | | | | SURPRISE | AZ | 85379 | |
| 5660251 | JOHNSON PORSHA S | 4294 RIVER OAKS DR | | | | FLORISSANT | MO | 63034 | |
| 5660252 | JOHNSON PRESTON | 204 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5660253 | JOHNSON PRINCE | 332 CHERRY HILL ROAD | | | | JOHNSTON | RI | 02919 | |
| 5660254 | JOHNSON PRINCILLA | 10821 SE 241ST PL R104 | | | | KENT | WA | 98030 | |
| 5660255 | JOHNSON PRISCILLA | 1507 WAYSIDE DR | | | | GASTONIA | NC | 28054 | |
| 5660256 | JOHNSON PRISCILLA | 737 MURDER STREET | | | | NEW IBERIA | LA | 70560 | |
| 5660257 | JOHNSON QUASONDRA | 1904 N WILLIAM ST | | | | GOLDSBORO | NC | 27530 | |
| 5660258 | JOHNSON QUASTACIA | 5876 N 33RD ST 3 | | | | MILWAUKEE | WI | 53209 | |
| 5660259 | JOHNSON QUATESUIS | 1676 NORTH AVE | | | | ATLANTA | GA | 30318 | |
| 5660260 | JOHNSON QUIANA | 4818ABERDINE AVE | | | | BALTIMORE | MD | 21206 | |
| 5660261 | JOHNSON QUINNEAKA | 5059 COLUMBO STREET | | | | PITTSBURGH | PA | 15224 | |
| 5660262 | JOHNSON QUISHAWN N | 1322 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5449569 | JOHNSON RAB | 3437 E SANDYFORD AVE | | | | NAMPA | ID | 83686-1390 | |
| 5660263 | JOHNSON RACHEL | 5820 EDGEPARK RD | | | | BALTIMORE | MD | 21239 | |
| 5449570 | JOHNSON RACHEL | 5820 EDGEPARK RD | | | | BALTIMORE | MD | 21239 | |
| 5660264 | JOHNSON RACHEL M | 664 OLD BIGELOW RD | | | | YANCEYVILLE | NC | 27379 | |
| 5660265 | JOHNSON RACHELLE | 333 PINE TREE MANOR CT | | | | MOSCOW MILLS | MO | 63372 | |
| 5660266 | JOHNSON RAHEEN S | 9245 CAMDEN HWY | | | | REMBERT | SC | 29128 | |
| 5660267 | JOHNSON RAINA | 5401 GALLIA ST | | | | PORTSMOUTH | OH | 45662 | |
| 5660268 | JOHNSON RAKESHIA | 7811 E 86TH ST APT B | | | | RAYTOWN | MO | 64138 | |
| 5660269 | JOHNSON RAMARIO | 114 SORREL LANE 2 | | | | JEANERETTE | LA | 70544 | |
| 5660270 | JOHNSON RAMON | 416 38TH PL E APT C | | | | TUSCALOOSA | AL | 35401 | |
| 5449571 | JOHNSON RAMONA | 11226 WINTERGREEN DR | | | | PARKER | CO | 80138-8366 | |
| 5449572 | JOHNSON RANDI | 440 NE 54TH AVE | | | | DES MOINES | IA | 50313-1834 | |
| 5660271 | JOHNSON RANDOLPH | 2 SPINDRIFT CIR APT G | | | | PARKVILLE | MD | 21234 | |
| 5660272 | JOHNSON RANDY | 21403 E FIREMIST CT HARRIS201 | | | | HOUSTON | TX | 77040 | |
| 5449573 | JOHNSON RANDY | 21403 E FIREMIST CT HARRIS201 | | | | HOUSTON | TX | 77040 | |
| 5660273 | JOHNSON RASHAUN | 6B N FRONT STREET | | | | SEAFORD | DE | 19111 | |
| 5660274 | JOHNSON RASHAWN | 6028 NORTHCREST CIR APT A | | | | CARMICHAEL | CA | 95608 | |
| 5660275 | JOHNSON RASHEEDA M | 4061 N 85TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5660276 | JOHNSON RAVEN | 120 TEMPLE ST | | | | HAMPTON | VA | 23664 | |
| 5449574 | JOHNSON RAVEN | 120 TEMPLE ST | | | | HAMPTON | VA | 23664 | |
| 5449575 | JOHNSON RAYLON | 2675 HAYSTACK DR | | | | COLORADO SPRINGS | CO | 80922-1316 | |
| 5660277 | JOHNSON RAYMOND | 5440 N BRAESWOOD | | | | HOUSTON | TX | 77096 | |
| 5660278 | JOHNSON REBECCA | 1515 BUSBEE RD | | | | GASTON | SC | 29053 | |
| 5660279 | JOHNSON REGGIE | 1024 TULIFINNY RD | | | | YEMASSEE | SC | 29945 | |
| 5660280 | JOHNSON REGINA | 5125 LONG LAKE CIR APT 201 | | | | LAKELAND | FL | 33805 | |
| 5660281 | JOHNSON REGINALD | 4905 SE 52ND ST | | | | OKLAHOMA CITY | OK | 73135 | |
| 5660282 | JOHNSON REIKA | 3635 LUKEVILLE LN | | | | BRUSLY | LA | 70719 | |
| 5660283 | JOHNSON RENA | 639 EAST 700 SOUTH 2 | | | | ST GEORGE | UT | 84770 | |
| 5449576 | JOHNSON RENEE | STREET ADDRESS | | | | GOOSE CREEK | SC | 29445 | |
| 5660285 | JOHNSON RENEZINA | 5801 HAINES AVE NE 9 | | | | ALB | NM | 87110 | |
| 5660286 | JOHNSON RENO JR | 4410 S 8 ST JACKSON | | | | CANYON DAY | AZ | 85926 | |
| 5660287 | JOHNSON RESHEKA O | 11059 LAMEY BRIDGE 1024 | | | | DIBERVILLE | MS | 39540 | |
| 5449577 | JOHNSON RESHIEKA | 2309 CLEARVIEW PL SW | | | | DECATUR | AL | 35601-6215 | |
| 5660288 | JOHNSON REVA | 439 S HOME AVE APT 7 | | | | MARTINSVILLE | IN | 46151 | |
| 5660289 | JOHNSON RHODA P | 13170 ACORN ST | | | | VACHERIE | LA | 70090 | |
| 5660290 | JOHNSON RHONDA | 713 ELM ST | | | | ROCKPORT | IN | 47635 | |
| 5449578 | JOHNSON RHONDA | 713 ELM ST | | | | ROCKPORT | IN | 47635 | |
| 5660291 | JOHNSON RHONDA C | 1416 NELMS ST LOT 3 | | | | JONESBORO | AR | 38114 | |
| 5660292 | JOHNSON RHONDA D | 1509 SE LARIAT | | | | BARTLESVILLE | OK | 74006 | |
| 5660293 | JOHNSON RICHARD | 9137 MANSFIELD RD | | | | SHREVEPORT | LA | 71118 | |
| 5421882 | JOHNSON RICHARD N | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5660294 | JOHNSON RICHELLE | 9542 BLN HWY | | | | CHILLICOTHE | OH | 45601 | |
| 5660295 | JOHNSON RICK | 1 E DRIVE HAYEF | | | | CATHEDRAL CTY | CA | 92234 | |
| 5660296 | JOHNSON RICKY | 2308 OHARA DR | | | | CHARLOTTE | NC | 28273 | |
| 5421884 | JOHNSON RIDDLE & MARK LLC | PO BOX 7811 | | | | SANDY | UT | 84091-7811 | |
| 5660297 | JOHNSON RITA | 1668 SHAWNO AVE 21 | | | | GREEN BAY | WI | 54303 | |
| 5660298 | JOHNSON ROB | 2649 ABBOTTS GLEN DR | | | | ACWORTH | GA | 30101 | |
| 5660299 | JOHNSON ROBBIE M | 581 NE 35TH LOOP | | | | OCALA | FL | 34479 | |
| 5660300 | JOHNSON ROBBYN | 2915 SAINT CLAIR DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5660301 | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449579 | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5660302 | JOHNSON ROBERT J | 377 SEYMORE AVE 1ST FL | | | | NEWARK | NJ | 07112 | |
| 5421886 | JOHNSON ROBERT K AND CAROLYN S JOHNSON | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| 5449580 | JOHNSON ROBERT L JR | 2369 ASHFORD DR CHARLES017 | | | | WALDORF | MD | | |
| 5421888 | JOHNSON ROBERT W AND KIMBERLY L JOHNSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5660303 | JOHNSON ROBIN | 305 CARAWAY DR | | | | BEAR | DE | 19701 | |
| 5660304 | JOHNSON ROCHELLE | 2850 E 102ND ST | | | | CLEVELAND | OH | 44104 | |
| 5660305 | JOHNSON ROD | 3841 KENSINGTON RD | | | | DECATUR | GA | 30032 | |
| 5421890 | JOHNSON RODENBURG &LAUINGER | 1004 E CENTRAL AVE | | | | BISMARCK | ND | 58501-1936 | |
| 5660306 | JOHNSON RODNEY | 464 OAKLEY DR APT K204 | | | | COL | GA | 31906 | |
| 5660307 | JOHNSON ROGER | 2620 SLASH PINE CT | | | | TITUSVILLE | FL | 32780 | |
| 5449581 | JOHNSON ROGER | 2620 SLASH PINE CT | | | | TITUSVILLE | FL | 32780 | |
| 5660308 | JOHNSON ROGER D | 1437 ST SIMON PLACE | | | | DONSONVILLE LA | LA | 70346 | |
| 5660309 | JOHNSON ROLANDA | 1800 BLANDING BLVD H26 | | | | JACKSONVILLE | FL | 32210 | |
| 5421892 | JOHNSON ROMERO | 206 W CLARK ST | | | | HAMMOND | LA | 70401 | |
| 5449582 | JOHNSON RON | N3519 CTY RD D N | | | | NEW LONDON | WI | 54961 | |
| 5660310 | JOHNSON RONALD | 250 SQUIER AVE | | | | GOLDSBORO | NC | 27534 | |
| 5421894 | JOHNSON RONALD | 250 SQUIER AVE | | | | GOLDSBORO | NC | 27534 | |
| 5449583 | JOHNSON RONALD M | 9312 HARRISON FARM WAY | | | | LAYTONSVILLE | MD | | |
| 5660311 | JOHNSON RONDA | 8213 RESERVOIR RD | | | | ROANOKE | VA | 24019 | |
| 5660312 | JOHNSON RONETTA | 1613 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612 | |
| 5660313 | JOHNSON RONIQUE | 17 S COLLETT | | | | DANVILLE | IL | 61832 | |
| 5449584 | JOHNSON RONISHA | PO BOX 777 | | | | OXON HILL | MD | 20750-0777 | |
| 5660314 | JOHNSON ROOSEVELT | 6411 JULIA DR | | | | MILTON | FL | 32570 | |
| 5403814 | JOHNSON ROSA MARIA | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5421896 | JOHNSON ROSA MARIA | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5660315 | JOHNSON ROSALIND | 1729 ALAMBA AVE SE APT 3 | | | | WASHINGTON | DC | 20020 | |
| 5660316 | JOHNSON ROSALIND D | 7086 CHANT RD | | | | LIZELLS | GA | 31052 | |
| 5660317 | JOHNSON ROSALYN | 523 ELSIE AVE | | | | HOLLY HILL | FL | 91754 | |
| 5449585 | JOHNSON ROSALYN | 523 ELSIE AVE | | | | HOLLY HILL | FL | 91754 | |
| 5660318 | JOHNSON ROSE | 9320 W BURLIGH | | | | MILWAUKEE | WI | 53222 | |
| 5660319 | JOHNSON ROSEBUD | 1007 S CENTER AVE | | | | SIOUX FALLS | SD | 57105 | |
| 5660320 | JOHNSON ROSELINE | 25 HANCOCK ST APT C-9 | | | | EAST KEANSBURG | NJ | 07734 | |
| 5660321 | JOHNSON ROSEMARY | 127 PARMA AVE | | | | NEW CASTLE | DE | 19720 | |
| 5449586 | JOHNSON ROSETTA | 110 MAPLE HILL DR | | | | NEWNAN | GA | 30265-5580 | |
| 5660322 | JOHNSON ROSHANDA | 5900 SW 19TH | | | | NAPLES | FL | 34116 | |
| 5660323 | JOHNSON ROSHONDA | 632 PICKETT ST | | | | GREENVILLE | MS | 38703 | |
| 5660324 | JOHNSON ROSHUNDA | 4430 DANNY R WIMBERLY DR | | | | SHREVEPORT | LA | 71119 | |
| 5660325 | JOHNSON ROSIE | 7325 WEST BROOKE CIRCLE | | | | JACKSONVILLE | FL | 32209 | |
| 5660326 | JOHNSON ROXANN | 1362 S BEACH COURT | | | | DENVER | CO | 80219 | |
| 5660327 | JOHNSON ROY | 3521 KENT DR | | | | NEW ORLEANS | LA | 70131 | |
| 5449587 | JOHNSON ROZANNA | 839 CEDAR ST | | | | RATON | NM | 87740 | |
| 5449588 | JOHNSON ROZIE | 1817 EDEN DR | | | | LONGVIEW | TX | 75605-4117 | |
| 5660328 | JOHNSON RUBIE | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5660329 | JOHNSON RUBY | 350 FOURTH ST | | | | BUCHANAN | VA | 24066 | |
| 5449589 | JOHNSON RUTH | PO BOX 3431 | | | | KINGMAN | AZ | 86402-3431 | |
| 5660330 | JOHNSON RUTH | PO BOX 3431 | | | | KINGMAN | AZ | 86402 | |
| 5660331 | JOHNSON RUTHIE | 1017 EAST 10TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5660332 | JOHNSON RYAN | 5245 GLEASON ST | | | | CANAL WINCHESTER | OH | 43110 | |
| 5449590 | JOHNSON RYAN | 5245 GLEASON ST | | | | CANAL WINCHESTER | OH | 43110 | |
| 5660333 | JOHNSON SABRINA | 2340 MAIN ST APT 20 | | | | LORIS | SC | 29569 | |
| 5660334 | JOHNSON SADE | 9408 CLEVELAND 52 | | | | KANSAS CITY | MO | 64131 | |
| 5660335 | JOHNSON SALLIE | 1112 DEERMOSS DR | | | | HARTSVILLE | SC | 29550 | |
| 5660336 | JOHNSON SALUTIUS K | PO BOX 162 | | | | BROXTON | GA | 31519 | |
| 5660337 | JOHNSON SAM | 20925 HUGO OAKLAND125 | | | | FARMINGTON HILLS | MI | 48336 | |
| 5449591 | JOHNSON SAM | 20925 HUGO OAKLAND125 | | | | FARMINGTON HILLS | MI | 48336 | |
| 5449592 | JOHNSON SAMIKA | 709 BERRYVILLE RD | | | | CLYO | GA | 31303 | |
| 5660338 | JOHNSON SAMMY | 1841 LENNY JOHNSON ST | | | | CROWLEY | LA | 70526 | |
| 5660339 | JOHNSON SAMTANA N | 504 FAIRFIELD RD | | | | MOCKSVILLE | NC | 27028 | |
| 5449593 | JOHNSON SAMUEL | 693 ELLEN RD | | | | CAMDEN | SC | 29020-1547 | |
| 5660340 | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | |
| 5449594 | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | |
| 5449595 | JOHNSON SANDRA B | 1407 GIRL SCOUT ROAD | | | | ARCADIA | LA | 71001 | |
| 5660341 | JOHNSON SANIKQUA | 336 LOCUST ST | | | | BELOIT | WI | 53511 | |
| 5660342 | JOHNSON SANTANA | 20930 HWY 40 WEST | | | | FOLKSTON | GA | 31537 | |
| 5660343 | JOHNSON SANTANNA | 3449 COOLIDGE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5660344 | JOHNSON SARA | 1121 E 60TH ST | | | | SAVANNAH | GA | 31404 | |
| 5660345 | JOHNSON SARA J | 317 FIELDGREEN DRIVE | | | | JONESBORO | GA | 30238 | |
| 5449596 | JOHNSON SARAH | 12122 S MERRILL | | | | CHICAGO | IL | | |
| 5660346 | JOHNSON SARAH | 12122 S MERRILL | | | | CHICAGO | IL | 60681 | |
| 5660347 | JOHNSON SASHA | 4087 SWEET SPRINGS TERRAC | | | | POWDER SPRINGS | GA | 30127 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660348 | JOHNSON SASHA D | 4087 SWEETSPRINGS TER SW | | | | POWDER SPRINGS | GA | 30127 | |
| 5660349 | JOHNSON SASHA N | POB 66 | | | | BROXTON | GA | 31519 | |
| 5660350 | JOHNSON SASHA P | 3411 OLD VINEYARD RD | | | | WS | NC | 27103 | |
| 5449597 | JOHNSON SCHENA | 1516 E LINDSEY ST APT P | | | | NORMAN | OK | 73071-2268 | |
| 5449598 | JOHNSON SCOTT | 407 LONDON COURT II | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5660351 | JOHNSON SCOTT M | 6 MOHAWK LANE | | | | PIQUA | OH | 45356 | |
| 5449599 | JOHNSON SEAN | 110 KINGFISHER ROAD | | | | LEVITTOWN | NY | 11756 | |
| 5421898 | JOHNSON SEARS G | 4704 PACIFIC PARK WY | | | | ANTELOPE | CA | 95843 | |
| 5660352 | JOHNSON SERETHA | 805SANDIA | | | | CARLSBAD | NM | 88220 | |
| 5660353 | JOHNSON SERITA D | 1315 DERHAKE1 | | | | ST LOUIS | MO | 63033 | |
| 5660354 | JOHNSON SERVICE CENTER | 518 BONHAM ST | | | | GRAND PRAIRIE | TX | 75050 | |
| 5660355 | JOHNSON SHACOYIA | 2375 BARTON CHAPEL RD APT 9K | | | | AUGUSTA | GA | 30906 | |
| 5660356 | JOHNSON SHAKENYA | 221 NW 35TH STREET | | | | MIAMI | FL | 33127 | |
| 5660357 | JOHNSON SHAKETTA | 658 TOGWATEE PASS | | | | JONESBORO | GA | 30236 | |
| 5660358 | JOHNSON SHALAWANDA | 4180 HW 373 | | | | COLUMBUS | MS | 39705 | |
| 5660359 | JOHNSON SHALENA | 581 COMMUNIPAW AVE APT 2 | | | | JERSEY CITY | NJ | 07304 | |
| 5449600 | JOHNSON SHALEY | 1262 29TH ROAD | | | | CLIFTON | KS | 66937 | |
| 5660360 | JOHNSON SHALONDA | 8524 BLUEBERRY CT | | | | ELK GROVE | CA | 95624 | |
| 5660361 | JOHNSON SHAMEIKA | 302 MURRAYLANE RD | | | | GREENSBORO | NC | 27405 | |
| 5660362 | JOHNSON SHAMEKIA | 65 SNOW HILL DR | | | | ST PAULS | NC | 28384 | |
| 5449601 | JOHNSON SHAMONDA | 13 WESTMINISTER DR | | | | LITTLE ROCK | AR | 72209-2948 | |
| 5449602 | JOHNSON SHANA | 325 HEWITT AVE | | | | BUFFALO | NY | 14215-1603 | |
| 5660363 | JOHNSON SHANDA | 591 OATLAND DR | | | | GEORGETOWN | SC | 29440 | |
| 5660364 | JOHNSON SHANDRALETTE | 5320 VERMILLION ST | | | | NEW ORLEANS | LA | 70122 | |
| 5449603 | JOHNSON SHANE | 8230 N MARSTON AVE | | | | KANSAS CITY | MO | 64151-3710 | |
| 5660365 | JOHNSON SHANE | 8230 N MARSTON AVE | | | | KANSAS CITY | MO | 64151 | |
| 5660366 | JOHNSON SHANELL L | 1614 FERNWOOD GLENDALE RD | | | | SPARTANBURG | SC | 29307 | |
| 5660367 | JOHNSON SHANIKA | 3480 W 67TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5660368 | JOHNSON SHANIQUA | 26900 ORIOLE AVE | | | | EUCLID | OH | 44132 | |
| 5660369 | JOHNSON SHANITA | 124 HABITAT CIRCLE | | | | DECATUR | GA | 30034 | |
| 5660370 | JOHNSON SHANIZE | 128 ELOUSIE RD | | | | GEORGETOWN | SC | 29585 | |
| 5449604 | JOHNSON SHANNA | 1509 GREENTREE PKWY | | | | MACON | GA | 31220-2747 | |
| 5449605 | JOHNSON SHANNON | 7160 NABORS DR UNIT C | | | | OKLAHOMA CITY | OK | 73145-4588 | |
| 5449571 | JOHNSON SHANNON | 7160 NABORS DR APT C OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73145 | |
| 5660372 | JOHNSON SHANOKA S | 533 HARRIER ST | | | | DAYTON | OH | 45417 | |
| 5660373 | JOHNSON SHANQUILLA | PLEASE ENTER | | | | COL | GA | 31905 | |
| 5660374 | JOHNSON SHANTEL | 3250 MICHIGAN AVE | | | | ST LOUIS | MO | 63118 | |
| 5449606 | JOHNSON SHAQUANNA | 16 RUSSET RD | | | | POUGHKEEPSIE | NY | 12601-6204 | |
| 5660375 | JOHNSON SHAQUIS | 3500 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | |
| 5660376 | JOHNSON SHARI | 3202 N 31TH ST | | | | TAMPA | FL | 33605 | |
| 5660377 | JOHNSON SHARIE | 6319 REAFORD RD APT 23 | | | | FAY | NC | 28304 | |
| 5660378 | JOHNSON SHARISHA | 1655 SOUTH CRATER RD | | | | PETERSBURG | VA | 23805 | |
| 5660379 | JOHNSON SHARMAIN | 2222 WILNER DRIVE | | | | PITTSBURGH | PA | 15221 | |
| 5660380 | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | |
| 5449607 | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | |
| 5660381 | JOHNSON SHARON I | 3334 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208 | |
| 5660382 | JOHNSON SHARRON | 207 HICKORY STREET | | | | VIDALIA | LA | 71373 | |
| 5660383 | JOHNSON SHARTARA | 1546 MILLCREEKRD | | | | BETHLEM | GA | 30620 | |
| 5660384 | JOHNSON SHATARA | 827 MEADE ST | | | | JACKSONVILLE | FL | 32208 | |
| 5660385 | JOHNSON SHAUNTAY | 115 WALCOTT ST | | | | GREENVILLE | SC | 29609 | |
| 5660386 | JOHNSON SHAUNTE | 1900 SAVANNAHA HWY APT 19 | | | | JESUP | GA | 31545 | |
| 5660387 | JOHNSON SHAVON | 3345 CLOVER MEADOWS DR | | | | CHESAPEAKE | VA | 23321 | |
| 5660388 | JOHNSON SHAVONNE | 121 ACADEMY | | | | BUFFALO | NY | 13211 | |
| 5660389 | JOHNSON SHAWANDA | 3320 W MARQUETTE RD | | | | CHICAGO | IL | 60629 | |
| 5660390 | JOHNSON SHAWANDA E | 4204 LLAC COUTURE DR APT | | | | HARVEY | LA | 70058 | |
| 5660391 | JOHNSON SHAWLET | 1221 SURREY COURT | | | | GODFREY | IL | 62035 | |
| 5449608 | JOHNSON SHAWN | 307 E 77TH ST APT 6B | | | | NEW YORK | NY | 10075-2249 | |
| 5660392 | JOHNSON SHAWN | 307 E 77TH STREET APT 6B | | | | NEW YORK | NY | 10075 | |
| 5660393 | JOHNSON SHAWNDREYA A | 540 N 31ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5660394 | JOHNSON SHEENA | 10030 W FOND FU LAC AVE | | | | MILWAUKEE | WI | 53224 | |
| 5660395 | JOHNSON SHEILA | 4184 VALJAEN LN | | | | WINSTON SALEM | NC | 27107 | |
| 5449609 | JOHNSON SHEILIECE | 1516 FREED CIR | | | | PITTSBURG | CA | 94565 | |
| 5660396 | JOHNSON SHEILLA | 1829 11TH AVES 1 | | | | MINNEAPOLIS | MN | 55404 | |
| 5660397 | JOHNSON SHEKITRA | 167 PARKERTOWN RD | | | | MOORESVILLE | NC | 28115 | |
| 5660398 | JOHNSON SHEKITTA | 229 S DUNLOP STREET | | | | PETERSBURG | VA | 23803 | |
| 5660399 | JOHNSON SHELBY | 2213 BROADWAY AVE | | | | SCHENECTADY | NY | 12306 | |
| 5660400 | JOHNSON SHELITA N | 14613 PHILP CT | | | | LAUREL | MD | 20708 | |
| 5660401 | JOHNSON SHELLEY | P O BOX 893 | | | | PRINCESS ANNE | MD | 21853 | |
| 5660402 | JOHNSON SHELLIE R | 1603 CHURCH ST | | | | ANDOVER | KS | 67002 | |
| 5660403 | JOHNSON SHEMIKA | 333 HENLEY STREET | | | | HIGH POINT | NC | 27260 | |
| 5660404 | JOHNSON SHENITA | 4627 NW LINCOLN AVE | | | | LAWTON | OK | 73501 | |
| 5660405 | JOHNSON SHEREKA | 1221 KING DR | | | | MARRERO | LA | 70072 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660406 | JOHNSON SHERENA N | 502 CRESTVIEW DR | | | | BENNETTSVILLE | SC | 29512 | |
| 5660407 | JOHNSON SHERI | 1580 SHALLOW CREEK DR | | | | PADUCAH | KY | 42001 | |
| 5660408 | JOHNSON SHERIDA | 3254 EWARD ST APT A | | | | NORFOLK | VA | 23513 | |
| 5660409 | JOHNSON SHERILYN | 5244 SAVANNAH LN | | | | MARRERO | LA | 70072 | |
| 5660410 | JOHNSON SHERITA | 2513 JOANNE CIRCLE | | | | AUGUSTA | GA | 30909 | |
| 5660411 | JOHNSON SHERLLY | 670 TERRACE AVE | | | | BATON ROUGE | LA | 70802 | |
| 5449610 | JOHNSON SHEROD | 86 MONROE ST | | | | BROOKLYN | NY | 11216-1311 | |
| 5660412 | JOHNSON SHERRENA | 7604 FONTAINBLEAU DR | | | | NEW CARROLLTON | MD | 20784 | |
| 5449611 | JOHNSON SHERRI | 18718 HIGHWAY 41 | | | | CHATTANOOGA | TN | 37419-2608 | |
| 5660413 | JOHNSON SHERRIE | 1200 1ST STREET | | | | KEY WEST | FL | 33040 | |
| 5660414 | JOHNSON SHERRIL O | 3974 OLD DOUGLASS RD | | | | BLACKSTOCK | SC | 29014 | |
| 5449612 | JOHNSON SHERRY | 642 E GANSEVOORT ST | | | | LITTLE FALLS | NY | 13365 | |
| 5660415 | JOHNSON SHERYL | 1935 BLUE ROCK DR | | | | TAMPA | FL | 33612 | |
| 5660416 | JOHNSON SHIKILA M | 23 WEST 38TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5660417 | JOHNSON SHIKILLA | 26 SW 6TH AVE | | | | DANIA | FL | 33004 | |
| 5660418 | JOHNSON SHIKKI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 55130 | |
| 5660419 | JOHNSON SHIRLEY | 6646 OAK SHADE RD | | | | BEALETON | VA | 22712 | |
| 5421900 | JOHNSON SHIRLEY A | 1049 W 103RD PL | | | | CHICAGO | IL | 60643 | |
| 5660420 | JOHNSON SHMECCA | 1452 C HUMPHREY LN | | | | SUISUN CITY | CA | 94585 | |
| 5660421 | JOHNSON SHONDA | 516 ROLLING GREEN DR | | | | HIGH POINT | NC | 27260 | |
| 5449613 | JOHNSON SHONDA | 516 ROLLING GREEN DR | | | | HIGH POINT | NC | 27260 | |
| 5660422 | JOHNSON SHONTELL | 35HORSEISLANDROAD | | | | ST HELENA | SC | 29920 | |
| 5660423 | JOHNSON SHUANTE | 1039 CHESTNUT OAK COURT APT A | | | | CONYERS | GA | 30013 | |
| 5449614 | JOHNSON SHWANDA | 20224 AVON AVE | | | | DETROIT | MI | 48219-1555 | |
| 5449615 | JOHNSON SHYKIERRIA | 4449 REEDER LN NW | | | | LILBURN | GA | 30047-3656 | |
| 5660424 | JOHNSON SHYRL | 7433 APRIL DR | | | | FAY | NC | 28314 | |
| 5660425 | JOHNSON SIERRA | 2104 FARMER LANE APT2 | | | | CHESAPEAKE | VA | 23324 | |
| 5660426 | JOHNSON SIERRA N | 2104 FARMER LN APT 2 | | | | CHESAPEAKE | VA | 23324 | |
| 5660427 | JOHNSON SILAS | 9112 METARIE DR | | | | BATON ROUGE | LA | 70810 | |
| 5660428 | JOHNSON SILINA | 1141 BLAIR ST | | | | PORTSMOUTH | VA | 23704 | |
| 5660429 | JOHNSON SIMONE L | 594 E EAGLE CIR APT A | | | | AURORA | CO | 80011 | |
| 5660430 | JOHNSON SINIA | 2800MT KENNOY DR APT 1310 | | | | MARRERO | LA | 70072 | |
| 5660431 | JOHNSON SIRANTHANY | 1121 EAST 5TH | | | | ALTON | IL | 62002 | |
| 5660432 | JOHNSON SIRETA | 110 MCDANIEL AVE | | | | GREER | SC | 29651 | |
| 5421902 | JOHNSON SMITH COMPANY MERCHANT | 4514 19TH STREET CT E | | | | BRADENTON | FL | 34203-3709 | |
| 5660433 | JOHNSON SOMMER | 918 E CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | |
| 5449616 | JOHNSON SONDREA | 4711 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-6262 | |
| 5660434 | JOHNSON SONIA | PLEASE ENTER YOUR STREET | | | | HOLLYWOOD | FL | 33023 | |
| 5660435 | JOHNSON SONJA | 3508 LAFAYETTE BLVD | | | | NORFOLK | VA | 23513 | |
| 5660436 | JOHNSON SONNIE | 566 VILLA NOVA ST | | | | CUTHBERT | GA | 39840 | |
| 5660437 | JOHNSON SONYA | 7912 CROTON AVE | | | | TAMPA | FL | 33619 | |
| 5449617 | JOHNSON SONYA | 7912 CROTON AVE | | | | TAMPA | FL | 33619 | |
| 5660438 | JOHNSON SPURGEON JR | 44517 BLUERIDGE MEADOWS DR | | | | ASHBURN | VA | 20147 | |
| 5660439 | JOHNSON STACEY | 193 CLAY ST | | | | ANNAPOLIS | MD | 21401 | |
| 5660440 | JOHNSON STACIE | 1103 STANFORD AVE | | | | BURGAW | NC | 28425 | |
| 5660441 | JOHNSON STACY | 625 HIGH STREET | | | | HOUMA | LA | 70360 | |
| 5660442 | JOHNSON STAR | 1840 COLONIAL CIRCLE | | | | VIRGINIA BCH | VA | 23454 | |
| 5660443 | JOHNSON STARRY | 133 EAST JUDSON | | | | YOUNGSTOWN | OH | 44507 | |
| 5660444 | JOHNSON STEPHAINE | 4927 1ST ST E APT A | | | | TUSCALOOSA | AL | 35404 | |
| 5660445 | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | |
| 5449618 | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | |
| 5660446 | JOHNSON STEPHEN | 145 CHAD LN | | | | SPARTA | TN | 38583 | |
| 5449619 | JOHNSON STEPHEN | 145 CHAD LN | | | | SPARTA | TN | 38583 | |
| 5449620 | JOHNSON STEVE | 1 INDUSTRIAL DRIVE | | | | MATTAPOISETT | MA | 02739 | |
| 5660447 | JOHNSON STEVEN | 4459 BYNES MILL RD | | | | HOUSE SPRINGS | MO | 63051 | |
| 5449621 | JOHNSON STEVEN | 4459 BYNES MILL RD | | | | HOUSE SPRINGS | MO | 63051 | |
| 5660448 | JOHNSON STORMY | 11461 US 421 NORTH | | | | BROADWAY | NC | 27505 | |
| 5660449 | JOHNSON SUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 52808 | |
| 5660450 | JOHNSON SUEAN | 2601 ERNEST ST | | | | LAKE CHARLES | LA | 70601 | |
| 5660451 | JOHNSON SUKIE | 5344 S PARK AVE UNIT 39 | | | | TUCSON | AZ | 85706 | |
| 5660452 | JOHNSON SUMMER | 4960HWY90 | | | | PACE | FL | 32571 | |
| 5660453 | JOHNSON SUNDA | 1027 E ENTERPRISE | | | | SPRINGFIELD | IL | 62702 | |
| 5660454 | JOHNSON SUNSHINE | 1611 DEANE BLVD | | | | RACINE | WI | 53405 | |
| 5404429 | JOHNSON SUPPLY & EQUIPMENT CORPORATION | 10151 STELLA LINK ROAD | | | | HOUSTON | TX | 77025 | |
| 5660455 | JOHNSON SUSAN | 235 BRADLEY DR NE | | | | FORT WALTON BEAC | FL | 32547 | |
| 5449622 | JOHNSON SUSAN | 235 BRADLEY DR NE | | | | FORT WALTON BEAC | FL | 32547 | |
| 5660456 | JOHNSON SUSANNE | 320 HARMONY LN | | | | TITUSVILLE | FL | 18360 | |
| 5449623 | JOHNSON SUSANNE | 320 HARMONY LN | | | | TITUSVILLE | FL | 18360 | |
| 5660457 | JOHNSON SUSIE | 509 SAKTERTON ST | | | | SUMMERVILLE | SC | 29485 | |
| 5660458 | JOHNSON SUZANNE | 5038 CHERRYCREST LN APT G | | | | CHARLOTTE | NC | 28217 | |
| 5660459 | JOHNSON SYESE | 501 MARVIEW AVE | | | | AKRON | OH | 44310 | |
| 5449624 | JOHNSON SYLVIA | 3845 CHURCH ST | | | | SAGINAW | MI | 48604-1734 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660460 | JOHNSON SYLVIE | 2045 ALLISON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5660461 | JOHNSON TABBETHA | 2486 OWL CREEK RD | | | | FRANKFORT | OH | 45628 | |
| 5660462 | JOHNSON TAJHA | 516 SINCLAIR STREET APT604 | | | | MCKEESPORT | PA | 15132 | |
| 5660463 | JOHNSON TAKELIA | 300 SILKWEED CT | | | | WILMINGTON | NC | 28405 | |
| 5660464 | JOHNSON TAKIEMA S | 5800 HEMING AVE | | | | SPRINGFIELD | VA | 22151 | |
| 5449625 | JOHNSON TAKISHA | 2500 GORDON LN | | | | RICHMOND | VA | 23223-4718 | |
| 5660465 | JOHNSON TALEISHA D | 7762 GOVERNER DEGBIGNY DR | | | | BATON ROUGE | LA | 70811 | |
| 5660466 | JOHNSON TALIA | 1108 TALBOT LANE | | | | NEW ORLEANS | LA | 70118 | |
| 5660467 | JOHNSON TAMARA | 22871 NIGHTINGALE RD | | | | LINCOLN | DE | 19960 | |
| 5660468 | JOHNSON TAMARA D | 514SOUTHST | | | | WINCHESTER | VA | 22601 | |
| 5660469 | JOHNSON TAMASHIA L | 6974 WALKER MILL RD APT B2 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5660470 | JOHNSON TAMEIKA | 1665 WESLESYN DR | | | | MACON | GA | 31210 | |
| 5660471 | JOHNSON TAMEKA | 1011 RYE ST | | | | SUMTER | SC | 29150 | |
| 5660472 | JOHNSON TAMIKA | 5328 RIDGE FOREST DR | | | | STONE MTN | GA | 30083 | |
| 5660473 | JOHNSON TAMIKA R | 1106 OLD PEAVINE RD | | | | ROSEDALE | MS | 38769 | |
| 5660474 | JOHNSON TAMIKA W | PO BOX 1066 | | | | GONZALES | LA | 70737 | |
| 5660475 | JOHNSON TAMISHA | 1420 RORER AVENUE | | | | ROANOKE | VA | 24016 | |
| 5660476 | JOHNSON TAMMY | 106 RED BRIDGE RD | | | | OZARK | MO | 65721 | |
| 5449626 | JOHNSON TAMMY | 106 RED BRIDGE RD | | | | OZARK | MO | 65721 | |
| 5660477 | JOHNSON TAMONIKA | 2424 PARK ROW AVE | | | | DALLAS | TX | 75215-2246 | |
| 5660478 | JOHNSON TANESHA | PO BOX 31229 | | | | GREENVILLE | NC | 27833 | |
| 5660479 | JOHNSON TANESHA L | 5474 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | |
| 5660480 | JOHNSON TANESSA | 710 N COLUMBIA AVE | | | | TULSA | OK | 74112 | |
| 5660481 | JOHNSON TANETHIA | 250 E 53RD ST N | | | | TULSA | OK | 74126 | |
| 5660482 | JOHNSON TANGANYKIA N | 1423 10TH AVE | | | | ALBANY | GA | 31707 | |
| 5660483 | JOHNSON TANGIE D | 1829 GIBEN RD SW | | | | ATL | GA | 30315 | |
| 5660484 | JOHNSON TANIA L | 221 BELMONT AVE | | | | WARREN | OH | 44483 | |
| 5660485 | JOHNSON TANIKA L | 1701 BENNING RD NE APT A-33 | | | | WASHINGTON | DC | 20002 | |
| 5660486 | JOHNSON TANISHA | 4116 KENT DR | | | | PINSON | AL | 35126 | |
| 5660487 | JOHNSON TANISHA R | 11410 MINOR DR | | | | KANSAS CITY | MO | 64114 | |
| 5660488 | JOHNSON TANYA | 231 N FLORIDA | | | | GREENVILLE | MS | 38701 | |
| 5660489 | JOHNSON TANYA I | 11A ROBERT ROAD | | | | RANDOLPH | MA | 02368 | |
| 5660490 | JOHNSON TANYA M | 40112 PALM ST | | | | LADY LAKE | FL | 32159 | |
| 5660491 | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | |
| 5449628 | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | |
| 5660492 | JOHNSON TARA J | 2789 BURENAVESTA | | | | SPRINGFIELD | MO | 65810 | |
| 5660493 | JOHNSON TARON J | 3620 MAGNOLIA DR | | | | ST GABRIEL | LA | 70776 | |
| 5449629 | JOHNSON TASHA | PLEASE ENTER YOUR ADDRESS | | | | WOOSTER | OH | 44691 | |
| 5660495 | JOHNSON TASHIKA | 3840 34TH AVE S 103 | | | | ST PETERSBURG | FL | 33711 | |
| 5660496 | JOHNSON TASHA | 4659 DOOG DR | | | | NEW OLEANS | LA | 70129 | |
| 5660497 | JOHNSON TAWANDA | 645 WATSON ST | | | | CAMBRIDGE | MD | 21613 | |
| 5660498 | JOHNSON TEARCHE | 908 EPRATT ST | | | | BALTIMORE | MD | 21224 | |
| 5660499 | JOHNSON TEE | 2751 MEADOW AVE | | | | SHREVEPORT | LA | 71108 | |
| 5660500 | JOHNSON TEKEISHA L | 340 IOWA AVENUE | | | | FT LAUD | FL | 33312 | |
| 5660501 | JOHNSON TELESE | 529 BOB WHITE DRIVE | | | | CROSSVILLE | TN | 38555 | |
| 5660502 | JOHNSON TENECIA | 1521 GRANT STREET | | | | RESERVE | LA | 70084 | |
| 5660503 | JOHNSON TENILLE | 21101 WRIGHT AVE | | | | RICHMOND | VA | 23224 | |
| 5660504 | JOHNSON TENISHA | 1016 W KEEFE AVE | | | | MILWAUKEE | WI | 53206 | |
| 5660506 | JOHNSON TERESA | 1510 N 78TH ST | | | | KANSAS CITY | KS | 66112 | |
| 5660507 | JOHNSON TERESA G | 6931 SUMMONS RD | | | | CHARLOTTE | NC | 28216 | |
| 5660508 | JOHNSON TERESEA | 266 GOLDMINE SPRINGS ROAD | | | | GAFFNEY | SC | 29340 | |
| 5660509 | JOHNSON TERRA | 191 SEQUOIA CIR | | | | HINESVILLE | GA | 31313 | |
| 5660510 | JOHNSON TERRANCE | 8 HYANNIS CT | | | | N CHA S | SC | 29420 | |
| 5660511 | JOHNSON TERRELL L | 664 EAST 131 | | | | CLEVELAND | OH | 44108 | |
| 5660512 | JOHNSON TERRESHA | 1034 TRENT BLVD | | | | LEX | KY | 40517 | |
| 5449630 | JOHNSON TERRI | 5430 MOSCOW PL # 146 | | | | DULLES | VA | 20189-5429 | |
| 5660513 | JOHNSON TERRON | 1029 TAVERN RUN RD | | | | HAGUE | VA | 22469 | |
| 5660514 | JOHNSON TERRY | 1306 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | |
| 5449631 | JOHNSON TERRY | 1306 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | |
| 5660515 | JOHNSON TERSEA | 1749 9TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5660516 | JOHNSON TERSEL R | 902 GASKIN AVE S | | | | DOUGLAS | GA | 31533 | |
| 5660517 | JOHNSON TESHAIKA | 3433 JOLA CIR | | | | SACRAMENTO | CA | 95832 | |
| 5660518 | JOHNSON TESSA | 216 YOUNG LN LOT 41 | | | | SAINT CLAIRSVILL | OH | 43950 | |
| 5449632 | JOHNSON THAD | 1190 SEWARD ST APT 311 | | | | DETROIT | MI | 48202-2360 | |
| 5660519 | JOHNSON THELMA | P O BOX 3494 | | | | PETERSBURG | VA | 23803 | |
| 5660520 | JOHNSON THERESA | 401 NW FAIRFAX AVENUE | | | | PORT ST LUCIE | FL | 34983 | |
| 5660521 | JOHNSON THERESA A | 2573 BUYRN CIRICLE | | | | VIRGINIA BEACH | VA | 23453 | |
| 5660522 | JOHNSON THOMAS | 430 ELLWELL CT | | | | GLEN BURNIE | MD | 21061 | |
| 5449633 | JOHNSON THOMAS | 430 ELLWELL CT | | | | GLEN BURNIE | MD | 21061 | |
| 5660523 | JOHNSON TIA | 1639 28TH ST S | | | | ST PETE | FL | 33712 | |
| 5660524 | JOHNSON TIANDRA | 10546 EWELL DR | | | | STL | MO | 63137 | |
| 5660525 | JOHNSON TIARA | 117 OLDFIELD CT | | | | CENTERVILLE | GA | 31028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660526 | JOHNSON TIAWANNA | 51 38TH STREET | | | | SAVANNAH | GA | 31405 | |
| 5660527 | JOHNSON TIEARRA | 125 13TH SE APT 7 | | | | PARIS | TX | 75460 | |
| 5660528 | JOHNSON TIERRA | 967 GOODFELLOW BLVD APT C | | | | ST LOUIS | MO | 63113 | |
| 5449634 | JOHNSON TIFFANI | 522 33RD ST | | | | OGDEN | UT | 84403-0625 | |
| 5660529 | JOHNSON TIFFANIE | 21 GLENBURNIE CT APT 1 | | | | GVILLE | SC | 29605 | |
| 5660530 | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | |
| 5449635 | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | |
| 5421904 | JOHNSON TIFFANY B | 233 ST LOUIS ST 208 | | | | BATON ROUGE | LA | 70802 | |
| 5660531 | JOHNSON TIFFANY J | 58 GLENN OAK DR | | | | SANFORD | NC | 27330 | |
| 5660532 | JOHNSON TIFFANY L | 3311 DENVER STREET | | | | MEMPHIS | TN | 38127 | |
| 5660533 | JOHNSON TIKILIA | 4538 E 25TH PL | | | | TULSA | OK | 74114 | |
| 5660534 | JOHNSON TIM | 310 N WSHINGTON | | | | WEATHERFORD | OK | 73096 | |
| 5660535 | JOHNSON TIMOTHY | 1484 LEICSTER CT | | | | HAMPTON | GA | 30228 | |
| 5449636 | JOHNSON TIMOTHY | 1484 LEICSTER CT | | | | HAMPTON | GA | 30228 | |
| 5421906 | JOHNSON TIMOTHY AND DARRYL MOORE ET AL | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5660536 | JOHNSON TIMOTHY W | 6729 FULLERTON AVE | | | | CLEVELAND | OH | 44105 | |
| 5660537 | JOHNSON TINA | 142 WADE ST | | | | MONTGOMERY | AL | 36104 | |
| 5449637 | JOHNSON TINA | 142 WADE ST | | | | MONTGOMERY | AL | 36104 | |
| 5660538 | JOHNSON TINA W | 15450 NISQUALLI RD | | | | VICTORVILLE | CA | 92392 | |
| 5660539 | JOHNSON TION | 4118 KINSWAY | | | | BALTIMORE | MD | 21206 | |
| 5660540 | JOHNSON TISHA | 4139 MISSION D APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5660541 | JOHNSON TITUS | 26671 BOWYER CIRCLE | | | | EVANS MILLS | NY | 13637 | |
| 5660542 | JOHNSON TIWAN | PO BOX 707 | | | | SAN BERNARDINO | CA | 92395 | |
| 5660543 | JOHNSON TJ | 11509 CYPRESS PT CT | | | | RESTON | VA | 20190 | |
| 5449638 | JOHNSON TODD | 7335 ARBOL DR NE | | | | ROCKFORD | MI | 49341-9479 | |
| 5660544 | JOHNSON TOINETTE M | 9015 GLADIATOR DR | | | | CHALMETTE | LA | 70043 | |
| 5660545 | JOHNSON TOMMESH | 98 MASON DRIVE | | | | HATTIESBURG | MS | 39705 | |
| 5660546 | JOHNSON TOMMY | 1605 SANSBURG DR | | | | ANDERSON | SC | 29621 | |
| 5660547 | JOHNSON TONI | 5902 TROUT RIVER DR | | | | TAMPA | FL | 33617 | |
| 5660548 | JOHNSON TONIA | 8862 DUCKVIEW DR APT H | | | | SURFSIDE BEACH | SC | 29575 | |
| 5660549 | JOHNSON TONY | 154 RIDGEWOOD CIR | | | | RINCON | GA | 31326 | |
| 5449639 | JOHNSON TONY | 154 RIDGEWOOD CIR | | | | RINCON | GA | 31326 | |
| 5660550 | JOHNSON TONY M | 533 BELLWOOD RD APT-16 | | | | NEWPORT NEWS | VA | 23601 | |
| 5660551 | JOHNSON TONYA | 405 GOLSON DRIVE | | | | SWANSEA | SC | 29160 | |
| 5449640 | JOHNSON TONYA | 405 GOLSON DRIVE | | | | SWANSEA | SC | 29160 | |
| 5660552 | JOHNSON TONYAH W | 238 GAYLE AVE NW | | | | AIKEN | SC | 29801 | |
| 5660553 | JOHNSON TONYE | 2327 MIDTOWN TE | | | | ORLANDO | FL | 32839 | |
| 5660554 | JOHNSON TORA | 310 WINCHESTER DR | | | | ANDERSON | SC | 29655 | |
| 5660555 | JOHNSON TORKWASE | 1819 BRIER | | | | WARREN | OH | 44484 | |
| 5660556 | JOHNSON TOSHA | 2150 S HILLSIDE | | | | WICHITA | KS | 67211 | |
| 5660557 | JOHNSON TOWANDA | 547 WILSON BRIDGE DR APT A2 | | | | OXON HILL | MD | 20745 | |
| 5660558 | JOHNSON TOYA | 38 LINCOLN AVE | | | | POUGHKEEPSIE | NY | 85037 | |
| 5449641 | JOHNSON TOYA | 38 LINCOLN AVE | | | | POUGHKEEPSIE | NY | 85037 | |
| 5660559 | JOHNSON TOYNE | 2327 MIDTOWN TER | | | | ORLANDO | FL | 32839 | |
| 5660560 | JOHNSON TRACEY | 7031 BELLFIELD RD | | | | LACROSEE | VA | 23950 | |
| 5660561 | JOHNSON TRACI | 1602 MORNINGSIDE ST SE | | | | ROANOKE | VA | 24013 | |
| 5660562 | JOHNSON TRACY | 1009 COLERAIN ST | | | | LAFAYETTE | GA | 30728 | |
| 5449642 | JOHNSON TRACY | 1009 COLERAIN ST | | | | LAFAYETTE | GA | 30728 | |
| 5660563 | JOHNSON TRAVENUS | 5716 SAN CORDOBA PZ APT 303 | | | | TAMPLE TERRACE | FL | 33617 | |
| 5660564 | JOHNSON TRELLIS | 6821 GOLF HILL DR | | | | DALLAS | TX | 75232 | |
| 5660565 | JOHNSON TREMELLA | 1601 MADISON DR | | | | LAVERGHNE | TN | 37086 | |
| 5660566 | JOHNSON TRENICE | 732 W WEBSTER ST | | | | SPRINGFIELD | MO | 65802 | |
| 5660567 | JOHNSON TRENISHA | 411 APT A PATRICK AVENUE | | | | SALISBURY | MD | 21801 | |
| 5660568 | JOHNSON TRICIA | PO BOX 71 | | | | FSTED | VI | 00841 | |
| 5660569 | JOHNSON TRINA | 1007 MARYLAND AVE APT 304 | | | | WASHINGTOND | DC | 20002 | |
| 5449643 | JOHNSON TRINITY | 23344 KINGSTON CREEK RD | | | | CALIFORNIA | MD | 20619 | |
| 5660570 | JOHNSON TRISTIN | 11617 55TH AVE NE | | | | MARYSVILLE | WA | 98271 | |
| 5660571 | JOHNSON TROY | 7624 HOPKINS GAP RD | | | | FULKS RUN | VA | 22830 | |
| 5660572 | JOHNSON TRUDY | 92420 FARRINGTON HWY | | | | KAPOLEI | HI | 96706 | |
| 5660573 | JOHNSON TULSA | 22 BOARMAN PLACE | | | | MARTINSBURG | WV | 25401 | |
| 5660574 | JOHNSON TWANNA | 2321 GLENDALE TERR | | | | ALEXANRIA | VA | 22303 | |
| 5660575 | JOHNSON TYANGUS | 2007 SW 69TH DR | | | | GAINESVILLE | FL | 32607 | |
| 5660576 | JOHNSON TYLER | 3701 REPUBLIC AVE | | | | RACINE | WI | 53405 | |
| 5660577 | JOHNSON TYRA | 125 HIGH ST | | | | TYLERTOWN | MS | 39667 | |
| 5660578 | JOHNSON TYRONE | 679 EGGERT RD | | | | BUFFALO | NY | 14215 | |
| 5660579 | JOHNSON TYRONE C | 321710THSEAPTB | | | | WASHINGTON | DC | 20032 | |
| 5660580 | JOHNSON TYSON J | 20724 NW TRAFALGAR LN | | | | BEAVERTON | OR | 97006 | |
| 5660581 | JOHNSON UHON | 35 REDDICK RD | | | | ASHEVILLE | NC | 28805 | |
| 5660582 | JOHNSON UNESTINE | 2843 WHITNER APT 3B | | | | CAPE | MO | 63701 | |
| 5660583 | JOHNSON VADA | 301 W D ST | | | | ALLEN | OK | 74825 | |
| 5660584 | JOHNSON VALERIE | 223 CLAREMONT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5660585 | JOHNSON VALLARY | 203 27TH ST | | | | KENNER | LA | 70062 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5660586 | JOHNSON VANESSA | 454 ALGONQUIN RD | | | | HAMPTON | VA | 23661 | |
| 5449644 | JOHNSON VANESSA | 454 ALGONQUIN RD | | | | HAMPTON | VA | 23661 | |
| 5660587 | JOHNSON VANITA | 516RED MAPLE RD WILLOWWOOD | | | | SMYRNA | DE | 19977 | |
| 5660588 | JOHNSON VANNESSA | 2526 SEMKEN AVE | | | | SAV | GA | 31404 | |
| 5660589 | JOHNSON VANONTA | 4314 N 52ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5660590 | JOHNSON VASHNI | 3103 ESSARY DR | | | | KNOXVILLE | TN | 37918 | |
| 5660592 | JOHNSON VELDA | 18 PECAN DR | | | | GREENVILLE | SC | 29605 | |
| 5449645 | JOHNSON VELDA | 18 PECAN DR | | | | GREENVILLE | SC | 29605 | |
| 5660593 | JOHNSON VELERIA | 480 KAMERA ST | | | | DOUGLAS | GA | 31535 | |
| 5660594 | JOHNSON VENESTA | 3811 BAKER PLAZA APT 108 | | | | COLUMBUSG | GA | 31909 | |
| 5660595 | JOHNSON VERDELLA | 67 KROUSE CT | | | | BALTO | MD | 21001 | |
| 5660596 | JOHNSON VERLRA | 579 W CLOVER ST APACHE DAWN 7 | | | | WHITERIVER | AZ | 85941 | |
| 5660597 | JOHNSON VERMETRICE | 2268 12TH AVE | | | | NORTH ST PAUL | MN | 55109 | |
| 5660598 | JOHNSON VERNITA | 3566 BANCROFT DR | | | | VA BEACH | VA | 23452 | |
| 5660599 | JOHNSON VERONI P | 44633 GREER | | | | ST LOUIS | MO | 63115 | |
| 5660600 | JOHNSON VERONICA | 3935 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115 | |
| 5660601 | JOHNSON VICKI | 1700 EUREKA AVE NONE | | | | BRENTWOOD | CA | 94513 | |
| 5405245 | JOHNSON VICKI M | 5034 NORTH LEXINGTON | | | | TACOMA | WA | 98407 | |
| 5660602 | JOHNSON VICKIE | 13933 CROSS COUNTRY ROAD | | | | MINERAL | VA | 23117 | |
| 5660603 | JOHNSON VICKIE H | 198 B ENDOLINE DRIVE | | | | LEESBURG | GA | 31763 | |
| 5660604 | JOHNSON VICKY | 1814 E 42ND ST | | | | LORAIN | OH | 44055 | |
| 5660605 | JOHNSON VICTORIA | 3009 NORTH 13TH AVENUE | | | | MILTON | FL | 32583 | |
| 5660606 | JOHNSON VICTORIA E | 2576 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5449646 | JOHNSON VIKKI | 304 ADELINE DRIVE JOSEPHINE033 | | | | GRANTS PASS | OR | 29506 | |
| 5660607 | JOHNSON VINCENT | 354 STANLEY ROAD | | | | ENOSBURG FALLS | VT | 05450 | |
| 5449647 | JOHNSON VINCENT | 354 STANLEY ROAD | | | | ENOSBURG FALLS | VT | 05450 | |
| 5660608 | JOHNSON VIRGIE M | 680 CEDAR BRANCH | | | | LORIS | SC | 29569 | |
| 5660609 | JOHNSON VIRGIL | 826 QUAIL HOLLOW DR | | | | WESLACO | TX | 78596 | |
| 5660610 | JOHNSON VIRGINIA | 1460 OAKCREST DR APT 1220 | | | | COLUMBIA | SC | 29223 | |
| 5449648 | JOHNSON VIRGINIA A | 2400 WESTWOOD MAIN DR | | | | BRYAN | TX | 77807-2605 | |
| 5660611 | JOHNSON VIRNA | 4020 WILLIAMS | | | | CLAREMONT | CA | 91711 | |
| 5660612 | JOHNSON VIVIAN | 4141 16TH ST | | | | VERO BEACH | FL | 32960 | |
| 5660613 | JOHNSON VONETTA | 312 TALLEY ST | | | | TROUTMAN | NC | 28166 | |
| 5660614 | JOHNSON WADE | 4685 SOUTH WILSON ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5449649 | JOHNSON WALTER | 11308 N HAMNER AVE | | | | TAMPA | FL | 33612-5632 | |
| 5660615 | JOHNSON WALTER J | 1366 SHERIDAN DR APT 74 | | | | LANCASTER | OH | 43130 | |
| 5449650 | JOHNSON WANDA | 212 JENNIFER LN | | | | SEARCY | AR | 72143-4945 | |
| 5660616 | JOHNSON WANDA | 212 JENNIFER LN | | | | SEARCY | AR | 72143 | |
| 5660617 | JOHNSON WANDA L | 12349 CORRINE AVE | | | | SPRING HILL | FL | 34609 | |
| 5660618 | JOHNSON WANITA A | 1937 N 32ND ST | | | | MILWAUKEE | WI | 53208 | |
| 5660619 | JOHNSON WAYNE | 1115 GILBERT STREET | | | | NEENAH | WI | 54956 | |
| 5660620 | JOHNSON WENDY | 3417 W MILLVILLE ST | | | | SOUTH JORDAN | UT | 84095 | |
| 5449651 | JOHNSON WENDY | 3417 W MILLVILLE ST | | | | SOUTH JORDAN | UT | 84095 | |
| 5660621 | JOHNSON WHITELY | 5532 PAGE | | | | ST LOUIS | MO | 63112 | |
| 5660622 | JOHNSON WHITNEY | 118 RODSTONE RD | | | | SPRINGFIELD | SC | 29146 | |
| 5421908 | JOHNSON WILFRED C AND BEVERLY | 2 WOODWARD AVE | | | | DETROIT | MI | 48226-3437 | |
| 5660623 | JOHNSON WILLIAM | 123 S FRONT ST | | | | DES ARC | MO | 63636 | |
| 5449652 | JOHNSON WILLIAM | 123 S FRONT ST | | | | DES ARC | MO | 63636 | |
| 5660624 | JOHNSON WILLIE | 602 BOWMAN ST | | | | MANSFIELD | OH | 30606 | |
| 5449653 | JOHNSON WILLIE | 602 BOWMAN ST | | | | MANSFIELD | OH | 30606 | |
| 5449654 | JOHNSON WINIFRED | 1220 MADISON AVE APT 13 | | | | MEMPHIS | TN | 38104-2242 | |
| 5660625 | JOHNSON WINIFRED | 510 GLENWOOD DR | | | | SPRINGVILLE | UT | 84663 | |
| 5660626 | JOHNSON WYATT | 8135 MARCY BROOK PLACE | | | | MARNA | UT | 84044 | |
| 5660627 | JOHNSON XAIVER | 1101 BURGOS ST | | | | SAINT LOUIS | MO | 63138 | |
| 5660628 | JOHNSON XYANOBIA | 223 HIGHLAND AVE | | | | SUMTER | SC | 29150 | |
| 5421910 | JOHNSON XZAVIERA | 12304 FEATHERWOOD DR | | | | SILVER SPRING | MD | 20904-7637 | |
| 5660629 | JOHNSON YAKAITA | 780 SUNSET DR | | | | FORT VALLEY | GA | 31030 | |
| 5421912 | JOHNSON YAMDA AND THOMAS | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5449655 | JOHNSON YAZMINE | 3001 FAIRFAX ST | | | | DENVER | CO | 80207-2714 | |
| 5660631 | JOHNSON YOLANDA | 5843 SHADY COVE LN | | | | DAYTON | OH | 45426 | |
| 5421914 | JOHNSON YOLANDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PATRICIA PANDO DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5660632 | JOHNSON YOLANDA Y | 79 MICHELLE DR | | | | BYRON | GA | 31008 | |
| 5660633 | JOHNSON YOSHIMI | 5810N 9TH NW | | | | WASHINGTON | DC | 20011 | |
| 5660634 | JOHNSON YVETTE | 3722 ALDER | | | | EAST CHICAGO | IN | 46312 | |
| 5449656 | JOHNSON YVETTE | 3722 ALDER | | | | EAST CHICAGO | IN | 46312 | |
| 5660635 | JOHNSON YVETTE E | 349 N EUCALYPTUS AVE APT28 | | | | RIALTO | CA | 92376 | |
| 5660636 | JOHNSON YVONNE | 1221 DEBUEL RD | | | | LUTZ | FL | 33549 | |
| 5660637 | JOHNSON YVONNE D | 8107 NORTH KLKONDYKE STREEET | | | | TAMPA | FL | 33604 | |
| 5660638 | JOHNSON YVONNIA | 6723 WOODTHRUSH DR | | | | CHARLOTTE | NC | 28227 | |
| 5660639 | JOHNSON ZACHARY T | 420 CAMDEN RD | | | | HUNTINGTON | WV | 25704 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2411 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660640 | JOHNSON ZACKARY J | PO BOX 43 | | | | ALTO | GA | 30510 | |
| 5660641 | JOHNSON ZANETA L | 10820 GEORGIA AVE | | | | SILVER SPRING | MD | 20902 | |
| 5405246 | JOHNSON ZENOBIA L | 1200 VAN BUREN STREET | | | | ATLANTA | GA | 30310 | |
| 5660642 | JOHNSON ZHYKIA | 2303 S HOLDEN RD | | | | GREENSBORO | NC | 27407 | |
| 5660643 | JOHNSON ZRTAZ | 9211 E HARRY | | | | WICHITA | KS | 67207 | |
| 5660644 | JOHNSON29266042 LATONYA M | 5425 GARDEN TRACE CT APT B | | | | CHARLOTTE | NC | 28216 | |
| 5660645 | JOHNSON37525354 SHAWANDA N | 1919 HOLLY ST | | | | CHARLOTTE | NC | 28216 | |
| 5660646 | JOHNSONARMSTRONG LAKESIA L | 708 ILA ST | | | | ANDERSON | SC | 29624 | |
| 5660647 | JOHNSONBADGER IRENE Y | 65 S PARKWOOD DR | | | | SAVANNAH | GA | 31404 | |
| 5449657 | JOHNSONBAY EUNICE | 1111 SAINT MARYS BLVD APT A | | | | JEFFERSON CITY | MO | 65109-1403 | |
| 5660648 | JOHNSONBEY TAKNISHA | 4796 BEAU POINT COURT | | | | SNELLVILLE | GA | 30039 | |
| 5660649 | JOHNSONBOUAMARIA ANGELA | 4100 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5660650 | JOHNSONBRIDGES SEANVANITIA | 620 VOLUNTEER DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5421916 | JOHNSON-CURTIS PATSY | 1149 PEARL ST STE 202 | | | | BEAUMONT | TX | 77701-3681 | |
| 5660651 | JOHNSONDAVIS LATOYA | 3800 WAYSIDE RD | | | | CHARLES CITY | VA | 23030 | |
| 5660652 | JOHNSONDECKSON JENNIFERNICK | 3807 STATE RT 193 | | | | KINGSVILLE | OH | 44048 | |
| 5660653 | JOHNSONHALL YVETTE | 12362 TRAIL FOREST | | | | FLORISSANT | MO | 63033 | |
| 5660654 | JOHNSONJOHNSON CAROLDENNIS | 7098 ISAIAH RD | | | | GLOUCESTER | VA | 23061 | |
| 5660655 | JOHNSONJOHNSON CASSEARNEST | 122 WALNUT DR | | | | YORKTOWN | VA | 23690 | |
| 5421918 | JOHNSONNORRIS ROSALIND | 7827 SUMMERSDALE DR 255 | | | | SACRAMENTO | CA | 95823 | |
| 5660656 | JOHNSONPAYNE SADE A | 1736 MARYE STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5660657 | JOHNSONS FRANISA | 21404 14TH AVE S | | | | DES MOINES | WA | 98198 | |
| 4866826 | JOHNSONS HARDWARE RENTAL LLC | 40 FORT HILL RD | | | | GROTON | CT | 06340 | |
| 5660658 | JOHNSONVAZQUEZ ROSE | 4852 W TERRY AVE | | | | BROWN DEER | WI | 53223 | |
| 5660659 | JOHNSRUD SUSANNAH | 4717 ENGLE RD 113 | | | | CARMICHAEL | CA | 95608 | |
| 5660660 | JOHNSTON ANGELA | 2470 COLLIS AVENUE | | | | HUNTINGTON | WV | 25703 | |
| 5660661 | JOHNSTON ALAINIA | 3844 CLOVER LANE | | | | HARVEY | LA | 70058 | |
| 5660662 | JOHNSTON AMANDA | 2200 S RIVER RD | | | | ZANESVILLE | OH | 43701 | |
| 5449658 | JOHNSTON AMY | 611 S MAIN STREET WAUPACA | | | | RURAL | WI | | |
| 5660663 | JOHNSTON ANGEL | 827 RADBOURNE DR | | | | COLUMBUS | OH | 43207 | |
| 5449659 | JOHNSTON ANGELA | 927 5TH ST SE | | | | WASHINGTON | DC | 20003-4518 | |
| 5660664 | JOHNSTON BERNICE | 10620 ATKINS RIDGE DR | | | | CHARLOTTE | NC | 28213 | |
| 5449660 | JOHNSTON BRADEN | 3121 E 1530 S | | | | SPANISH FORK | UT | 84660 | |
| 5660665 | JOHNSTON BRIAN | 407 GREENBRIAR LANE | | | | BUFFALO | MN | 55313 | |
| 5660666 | JOHNSTON CALLIE | 1003 VICTOR LANE CI A | | | | MONTGOMERY | AL | 36104 | |
| 5660667 | JOHNSTON CHRIS | 310 N 12TH ST | | | | SACRAMENTO | CA | 95811 | |
| 5660668 | JOHNSTON CHRISTINE | 2634 MELROSE AVE | | | | CINCINNATI | OH | 45206 | |
| 5660669 | JOHNSTON CIARA | 5912 ARKON RD LOT 5 | | | | SMITHVILLE | MO | 64677 | |
| 5449661 | JOHNSTON CLARK | 1842 E LOMA VISTA ST | | | | GILBERT | AZ | 85295-5146 | |
| 5660670 | JOHNSTON COREY | 6091 THUNDERBIRD DR | | | | MENTOR | OH | 44060 | |
| 5660671 | JOHNSTON DAVE | 22 INGRAHAM ST | | | | BRISTOL | CT | 06010 | |
| 5449662 | JOHNSTON DONN | 6920 DOUMMAR DR | | | | NORFOLK | VA | 23518-4829 | |
| 5660672 | JOHNSTON DONNA | 236 SOUTH ROANOKE | | | | AUSTINTOWN | OH | 44515 | |
| 5660673 | JOHNSTON ELMER L | 3200 DOWNING ST SW | | | | EAST SPARTA | OH | 44626 | |
| 5449663 | JOHNSTON ERIC | 6212 E 43RD ST | | | | YUMA | AZ | 85365-2791 | |
| 5449664 | JOHNSTON ERVIN | 3829 SNEAD DR | | | | SIERRA VISTA | AZ | 85650-5235 | |
| 5449665 | JOHNSTON GAYLA | 9134 HIGHCREST DR | | | | HOUSTON | TX | 77080-8007 | |
| 5660674 | JOHNSTON JAMES | 18 CANNON RD | | | | WILTON | CT | 06897 | |
| 5449666 | JOHNSTON JAMES | 18 CANNON RD | | | | WILTON | CT | 06897 | |
| 5660675 | JOHNSTON JAMIE | 23109 W 383RD ST | | | | FONTANA | KS | 66026 | |
| 5660676 | JOHNSTON JEREMIAH | 17419 NOBLES ROAD | | | | SAUCIER | MS | 39574 | |
| 5449667 | JOHNSTON JILL | POB 221 | | | | VADER | WA | 98593 | |
| 5449668 | JOHNSTON JOAN | 4220 PEGGY LN | | | | PLANO | TX | 75074-3564 | |
| 5449669 | JOHNSTON JOHN | 6151 N BERKELEY BLVD | | | | MILWAUKEE | WI | 53217-4316 | |
| 5660677 | JOHNSTON JONNIE | 1169 LAKESHORE DR | | | | JONESBORO | GA | 30236 | |
| 5405247 | JOHNSTON JR WILLIAM | 638 HICKORY HILL ROAD | | | | THOMASTON | CT | 06787 | |
| 5421920 | JOHNSTON JUDITH L | 56 GLENWOOD AVENUE | | | | MANTUA | NJ | 08051 | |
| 5660678 | JOHNSTON KATHY | 319 BUTLER LN | | | | CHATHAM | IL | 62629 | |
| 5660679 | JOHNSTON KELLY | 247 BURNT PINE DRIVE | | | | NAPLES | FL | 34119 | |
| 5421922 | JOHNSTON KENNETH AND ROSE JOHNSTON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5449670 | JOHNSTON LINDSEY | 3300 MARTINDALE RD NE | | | | CANTON | OH | 44714-1450 | |
| 5660680 | JOHNSTON LYNDA | 166 GRADY DRIVE | | | | ROCK HILL | SC | 29732 | |
| 5660681 | JOHNSTON MARY | 801 E GLEN AVE | | | | WHITEFISH BAY | WI | 53217 | |
| 5660682 | JOHNSTON MATT | 9603 SATELLITE BLVD STE | | | | ORLANDO | FL | 32837 | |
| 5660683 | JOHNSTON MELISANDE | 2319 OAK TRACE | | | | SAN ANTONIO | TX | 78232 | |
| 5421924 | JOHNSTON MELISSA E | 8028 ROSSWOOD DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5449671 | JOHNSTON MIKE | 5404 E DEWBERRY CIR | | | | MESA | AZ | 85206-2230 | |
| 5660684 | JOHNSTON NEIL J | 18025 CAPTIVA WAY | | | | WESTFIELD | IN | 46062 | |
| 5660685 | JOHNSTON NICHOLE | P O BOX 68045 | | | | VA BCH | VA | | |
| 5660686 | JOHNSTON PHYLISS | 116 CASEY CT | | | | JACKSONVILLE | NC | 28540 | |
| 5449672 | JOHNSTON RICHARD | 38085 S ELBOW BEND DR | | | | TUCSON | AZ | 85739-3022 | |
| 5421926 | JOHNSTON RICHARD AND NORMA JOHNSTON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660687 | JOHNSTON ROBBIE | 620 RIVERBEND CIRCLE | | | | MCDONOUGH | GA | 30253 | |
| 5660688 | JOHNSTON ROBERT L | RR 1 | | | | SAINT JO | TX | 76265 | |
| 5660689 | JOHNSTON ROLAN | 1917 SOUTH 3RD AVE | | | | CHEYENNE | WY | 82007 | |
| 5660690 | JOHNSTON RUTH | 4435 TOUCHTON RD E | | | | JACKSONVILLE | FL | 32246 | |
| 5660691 | JOHNSTON SHAWN | 8895 HIGHWAY 70 | | | | MARYSVILLE | CA | 95901 | |
| 5660692 | JOHNSTON SHELLEY | 134 INDEPENDENCE SQUARE | | | | WELLSVILLE | OH | 43964 | |
| 5660693 | JOHNSTON SHERITA | 3359 HEATHER RIDGE | | | | INDIANAPOLIS | IN | 46214 | |
| 5660694 | JOHNSTON STEPHANIE D | PO BOX 82 | | | | ONA | WV | 25545 | |
| 5660695 | JOHNSTON STEVE | 35521 227TH AVE SE | | | | AUBURN | WA | 98092 | |
| 5660696 | JOHNSTON STEVE | 143 SMITH AVE | | | | GARDEN CITY | GA | 31408 | |
| 5660697 | JOHNSTON SUSHINA | POBOX 4 | | | | SANTA YSABEL | CA | 92070 | |
| 5660698 | JOHNSTON TABASIA | 1446 W QUEEN ST APT236 | | | | HPT | VA | 23669 | |
| 5449673 | JOHNSTON TAMARA | 28614 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512 | |
| 5660699 | JOHNSTON TAMMY J | 210 AVENUE E | | | | ROSWELL | NM | 88203 | |
| 5660700 | JOHNSTON TIFFANY | 229 FORD AVE | | | | BARBERTON | OH | 44314 | |
| 5449674 | JOHNSTON TOM | 4621 GRACELAND DR | | | | MIDLAND | TX | 79703-6843 | |
| 5660701 | JOHNSTON TONY | 350 CANTON ROAD | | | | AKRON | OH | 44312 | |
| 5449675 | JOHNSTON WANDA | 1391 LEE RD 312 | | | | SMITHS | AL | 36877 | |
| 5660702 | JOHNSTON YVONNE | 514 SOUTH 14TH ST | | | | SHEBOYGA | WI | 53281 | |
| 5660703 | JOHNSTONE ANGELA | 3950 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89121 | |
| 5449676 | JOHNSTONE JIM | 18601 BELVEDERE RD | | | | ORLANDO | FL | 32820-2436 | |
| 5660704 | JOHNSTONE SARA | 1957 NW FLORENCE AVE | | | | GRESHAM | OR | 97030 | |
| 4860732 | JOHNSTONE SUPPLY | 145 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5660705 | JOHNSTONE SUPPLY OF ALBUQUERQUE | 2501 PHOENIX NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5404430 | JOHNSTONE SUPPLY-BIRMINGHAM | 3801 1ST AVE N | | | | BIRMINGHAM | AL | 35222 | |
| 5404431 | JOHNSTONE SUPPLY-COLUMBUS | 700 PARKWOOD AVE | PO BOX 730 | | | COLUMBUS | OH | 43216 | |
| 5404432 | JOHNSTONE SUPPLY-DENVER | PO BOX 40605 | 2701 WEST 7TH AVENUE | | | DENVER | CO | 80204 | |
| 5404433 | JOHNSTONE SUPPLY-MUSKEGON | 1840 INDUSTRIAL BLVD | | | | MUSKEGON | MI | 49442 | |
| 5404434 | JOHNSTONE SUPPLY-OMAHA | PO BOX 45220 | | | | OMAHA | NE | 681450220 | |
| 5404435 | JOHNSTONE SUPPLY-TUALATIN | PO BOX 1668 | | | | TUALATIN | OR | 97062 | |
| 5660706 | JOHNSTOWN TRIBUNE PUB CO | P O BOX 340 425 LOCUST ST | | | | JOHNSTOWN | PA | 15907 | |
| 5660707 | JOHNTATE JOHNENEKA | 304 HILLVIEW CIRCLE | | | | BYHALIA | MS | 38611 | |
| 5660708 | JOHNTAYE CLOYD | 7495 ABADINE PLACE | | | | SACRAMENTO | CA | 95823 | |
| 5660709 | JOHNTRY CORY | 3711 YOUMANS STREET | | | | COLUMBUSN | GA | 31903 | |
| 5449677 | JOHNWELL JOSEPH | 1664 THOMPSON RD | | | | LAKE CHARLES | LA | 70611-6016 | |
| 5660710 | JOHNWESOLOWO WESOLOWSKI | 340 FAIRFAX | | | | ERIE | MI | 48133 | |
| 5660711 | JOHNY DEEPA | 800 WILLOFENN DR | | | | SOUTHAMPTON | PA | 18966 | |
| 5660712 | JOHOSHEBA WILLIAMS | 9611 HARVEST VIEW WAY | | | | SACRAMENTO | CA | 95827 | |
| 5660713 | JOHSON DAMITA | 11 ELBERT ST | | | | SCHENECTADY | NY | 12304 | |
| 5660714 | JOHSON EBONE | 1648 HOLLY GROVE WAY | | | | DURHAM | NC | 27713 | |
| 5660715 | JOHSON MARIELA | WESTLAND MALL SEARS | | | | HIALEAH | FL | 33012 | |
| 5660716 | JOHSON SHERRI | 106 PARKLAKE RD | | | | ROSSVILLE | GA | 30741 | |
| 5660717 | JOHSON SHERRIE | 1111 E NO WHERE | | | | COLUMBUS | OH | 43205 | |
| 5660718 | JOHSON SHIRLY J | 1571 DESERT GARDENS DR | | | | EL CENTRO | CA | 92243 | |
| 5660719 | JOI HEMINGER | 1017 EPWORTH AVE | | | | DAYTON | OH | 45417 | |
| 5660720 | JOI LOCKETT | 30072 PARKWOOD ST | | | | WESTLAND | MI | 48185 | |
| 5660721 | JOI TORBIT | PO BOX 109 | | | | BALTIMORE | MD | 21228 | |
| 5660722 | JOI V CHEEK | 123 COTTAGE ST | | | | JERSEY CITY | NJ | 07306 | |
| 5660723 | JOI WARNER | 5949 ANDERSON PL | | | | MARRERO | LA | 70072 | |
| 5449678 | JOICE ALAN | 8 CAMPBELL CT | | | | KENSINGTON | MD | 20895-3128 | |
| 5660724 | JOICE GALLEGOS | 970 RANCHO SANTA FE UNIT F | | | | SAN MARCOS | CA | 92078 | |
| 5449679 | JOICE MICHAEL | 710 N 46TH ST APT 704 | | | | KILLEEN | TX | 76543-4175 | |
| 5660725 | JOICETTE GRANA | URB SAGRADO CORAZON CALLE ILUSION | | | | PENUELAS | PR | 00624 | |
| 5660727 | JOIEE STORIE | 2576 MCGRAW MARATHON RD | | | | MARATHON | NY | 13803 | |
| 5660728 | JOIMELLUS TIFFANY | 1256 PINDALE CIR NW | | | | CONYERS | GA | 30012 | |
| 5660729 | JOINAE BELL | 3428 LAWTON | | | | DETROIT | MI | 48208 | |
| 5449680 | JOINER BEVERLY | 10675 JOHNSTOWN RD | | | | NEW ALBANY | OH | 43054 | |
| 5660730 | JOINER CAROL | 185 MT PLEASANT | | | | GORDON | GA | 31031 | |
| 5660731 | JOINER CHARMAINE | 6170B NEVADA COURT | | | | CAMP LEJEUNE | NC | 28547 | |
| 5660732 | JOINER CHELSEA | 515 N ATHENIAN | | | | WICHITA | KS | 67203 | |
| 5660733 | JOINER CLEO H | 3420 QUEEN CITY DR | | | | CHARLOTTE | NC | 28208 | |
| 5660734 | JOINER DIANE | 5725 WESTMINSTER PL | | | | SAINT LOUIS | MO | 63112 | |
| 5660735 | JOINER FIONA | 8926 LAMP LN | | | | SAINT LOUIS | MO | 63121 | |
| 5660736 | JOINER JACQUELINE | 399 GARRETTS DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5660737 | JOINER JOSEPH | 5909 EMMA AVENUE | | | | SAINT LOUIS | MO | 63136 | |
| 5660738 | JOINER JOSEPH M | 120 JAYWOOD CIRCLE | | | | WEST COLUMBIA | SC | 29170 | |
| 5660739 | JOINER MARCELLA | 6722 S ARTESIAN | | | | CHICAGO | IL | 60629 | |
| 5660740 | JOINER MARIE | 4803 LYNHUBER DR | | | | NEW ORLEANS | LA | 70126 | |
| 5449681 | JOINER NAPHTALIE | 280 EASY ST APT 403 | | | | MOUNTAIN VIEW | CA | 94043-3702 | |
| 5660741 | JOINER RELAXIA | 511 N LAMB BLVD APT 4 | | | | LAS VEGAS | NV | 89110 | |
| 5660742 | JOINER RONALD | 9551 SILVERBEND DR | | | | DADE CITY | FL | 33525 | |
| 5660743 | JOINER TAMIE | 1920 HONODLE AVE | | | | AKRON | OH | 44305 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660744 | JOINER TENA | 113 PINECONE DR | | | | EAST DUBLIN | GA | 31027 | |
| 5660745 | JOINER TERRY | 10901 E 28TH PL | | | | TULSA | OK | 74129 | |
| 5660746 | JOINER TERRY M | 1311 S 39TH PL | | | | MUSKOGEE | OK | 74401 | |
| 5660747 | JOINES AMBER | 254 LYONS GAP RD | | | | CHILHOWIE | VA | 24319 | |
| 5449682 | JOINES DUDLEY | 3525 CHEYENNE BLVD | | | | SIOUX CITY | IA | 51104-1847 | |
| 5449683 | JOINES GARY | 4147 FM 1096 ROAD WHARTON481 | | | | BOLING | TX | 77420 | |
| 5660748 | JOINES JUAN | PO BOX364 | | | | BROXTON | GA | 31534 | |
| 5449684 | JOINES SUSAN | 3525 CHEYENNE BLVD | | | | SIOUX CITY | IA | 51104-1847 | |
| 5660749 | JOINT MARBETH | 10395 DOUGLAS SWAMP RD | | | | LYNCHBURG | SC | 29080 | |
| 5421928 | JOINTLY OWNED NATURAL GAS | 200 DUNBAR RD | | | | BYRON | GA | 31008 | |
| 5660750 | JOISEPH JACOBS | 3055 LOWE RD | | | | LUMBERTON | NC | 28360 | |
| 5660751 | JOJO BUNAO | 3860 SHORE PARKWAY | | | | BROOKLYN | NY | 11235 | |
| 5421930 | JOJO SCHWARZAUER | JOJO SCHWARZAUER CCOMC 205 GOVT STR | | | | MOBILE | AL | | |
| 5660752 | JOJOLA JANEL | P O BOX 125 | | | | PERALTA | NM | 87042 | |
| 5449685 | JOJOLA JOYCE | TR 78 HOUSE 19 | | | | ISLETA | NM | 87022 | |
| 5660753 | JOJOSTALLIONE JOJOSTALLION | 20020 SW 123 DRIVE | | | | MIAMI | FL | 33177 | |
| 5421932 | JOJY JOY | 5401 HEWITT COVE | | | | ROWLETTE | TX | 75089 | |
| 5660754 | JOKALA HESS | 16393 BLACK HOLLOW ROAD | | | | ABINGDON | VA | 24210 | |
| 4859542 | JOKARI US INC | 1220 CHAMPION CIRCLE STE 100 | | | | CARROLLTON | TX | 75006 | |
| 5660755 | JOKERST LINDA | 8534 HWY 61 | | | | ST GEN | MO | 63670 | |
| 5660756 | JOKISEH BILL | 3626 E DREXEL RD | | | | TUCSON | AZ | 85706 | |
| 5660757 | JOKITA CAROLINE | 85 CANOLINE RD | | | | WEST PALM BEACH | FL | 33413 | |
| 5660758 | JOLANDA HARRISS | PO BOX 456 | | | | PERRY | FL | 32347 | |
| 5660759 | JOLANDA HEBRON | 27 BENS DRIVE | | | | ANNAPOLIS | MD | 21403 | |
| 5660760 | JOLANDA J TAYLOR | 1 IVY CT | | | | SAV | GA | 31405 | |
| 5660761 | JOLANDA RILEY | 15401 IVERNESS | | | | DETROIT | MI | 48238 | |
| 5660762 | JOLANDA RUIZ | 423 N MAIN ST | | | | ANSONIA | CT | 06401 | |
| 5660763 | JOLANDA SPENCER | PO BOX 140412 | | | | KANSAS CITY | MO | 64114 | |
| 5660764 | JOLAOSO REBECCA | 123 D ARCH STREET | | | | ROSEVILLE | MN | 55113 | |
| 5660765 | JOLCELAINE CORLETEY | 53 LINDEN AVE | | | | IRVINGTON | NJ | 07111 | |
| 5660766 | JOLE COSME | 139 NORTHAMPTON STREET | | | | EASTON | PA | 18042 | |
| 5660767 | JOLEEN ANTONIO | PO BOX 226 | | | | WHITERIVER | AZ | 85941 | |
| 5660768 | JOLEEN GARAY | 7984 VALLEY GREEN DR | | | | SACRAMENTO | CA | 95823 | |
| 5660769 | JOLEEN LEMONS | 666-A-OSAGE DR | | | | SODDY DAISY | TN | 37379 | |
| 5660770 | JOLEEN LEWIS | HC61 BOX 5000 JDJ | | | | CHINLE | AZ | 86503 | |
| 5660771 | JOLEISHA MURPHY | 2565 W 56 ST | | | | HIALEAH | FL | 33016 | |
| 5660772 | JO-LENA KALI-NAHAKU | PO BOX 370 | | | | HANAPEPE | HI | 96716 | |
| 5660773 | JOLENE BARBER | 1541 NW 81ST ST | | | | MIAMI | FL | 33147-5353 | |
| 5660774 | JOLENE BRAEGELMANN | 13476 GREYSTONE RD | | | | COLD SPRING | MN | 56320 | |
| 5660775 | JOLENE CHANDLER | 2881 FORBES AVENUE | | | | SANTA CLARA | CA | 95051 | |
| 5660776 | JOLENE CHEE | 4302 N POTTER ST | | | | WHITERIVER | AZ | 85941 | |
| 5660777 | JOLENE CROSSWHITE | 403 4TH AVE S | | | | NEW ROCKFORD | ND | 58356 | |
| 5660778 | JOLENE E ROBINSON | 820 RICHLAND CT | | | | THE DALLES | OR | 97058 | |
| 5660779 | JOLENE E SERVATIUS | 12270 EUROPA AVE N | | | | SAINT PAUL | MN | 55110 | |
| 5660780 | JOLENE GOMEZ | 82425 6TH ST | | | | TIRONA | CA | 93562 | |
| 5660781 | JOLENE H HATFIELD | 5472 OLD HIXSON PIKE | | | | HIXSON | TN | 37343 | |
| 5660783 | JOLENE HOLCOMBE | 710 DEPRIMA ST | | | | BERWICK | LA | 70342 | |
| 5660784 | JOLENE J HEISING | 1102 3RD ST S | | | | MOORHEAD | MN | 56560 | |
| 5660785 | JOLENE KOPENA | 1659 N CURTICE RD | | | | CURTICE | OH | 43412 | |
| 5660786 | JOLENE MASSOTTI | 27 GREELEY STREET | | | | PROVIDENCE | RI | 02904 | |
| 5660787 | JOLENE MORTELLARO | 14059 COTEAU DR APT 2 | | | | WHITTIER | CA | 90604 | |
| 5660788 | JOLENE SABROWSKY | 16551 241ST AVE | | | | LONG PRAIRIE | MN | 56347 | |
| 5660789 | JOLENE SEITZINGER | 206 WEST ST | | | | DEER LODGE | MT | 59722 | |
| 5660790 | JOLENE SIAS | 61 WHISKLEY CRK AIRPORT | | | | ARENAS VALLEY | NM | 88022 | |
| 5660791 | JOLENE SWANSON | 918 N MULBERRY ST | | | | MOUNT VERNON | OH | 43050 | |
| 5660792 | JOLENE TUHY | 835 5TH AVE SW | | | | PINE CITY | MN | 55063 | |
| 5660793 | JOLENE WILCOX | 821 S MAIN | | | | CLARION | IA | 50525 | |
| 5660794 | JOLENE WILSON | 1655 2ND AVE | | | | GRAYLAND | WA | 98547 | |
| 5660795 | JOLES JESSE | 605 1ST AVE | | | | MINATARE | NE | 69356 | |
| 5660796 | JOLES TONY L | 12267 LONG GATE RD | | | | ATHENS | AL | 35611 | |
| 5660797 | JOLETTA FLANNIGAN | 50 BRACKEN PL | | | | FAIRFIELD | OH | 45014 | |
| 5660798 | JOLETTA WHALEY | 1114 KENOSHA AVE | | | | SALISBURY | MD | 21801 | |
| 5660799 | JOLI KAAPUNI | 601 ZZY ST | | | | ROGERS | AR | 72756 | |
| 5660800 | JOLI LOZADA FUENTES | 5907 LAKEWOOD LANE | | | | LAKELAND | FL | 33805 | |
| 5660801 | JOLICOEUR KIROUAC | 41154 BELVIDERE | | | | HARRISON TWP | MI | 48045 | |
| 5660802 | JOLIE LOTZ | 4017 SANFORD ST NONE | | | | METAIRIE | LA | 70002 | |
| 5449686 | JOLIN MARJORIE | 1717 N 2ND ST | | | | SHEBOYGAN | WI | 53081-2932 | |
| 5421934 | JOLINA KEISER | 2717 JEANNE DR | | | | MARRERO | LA | 70072 | |
| 5660803 | JOLINDA DAN | PO BOX 41 | | | | MANY FARMS | AZ | 86538 | |
| 5660805 | JOLISA HILLS | 3007 CRIMSON CLOVER DRIVE | | | | LANCASTER | TX | 75134 | |
| 5660806 | JOLISA HOOVER | 601 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| 5660807 | JOLISHA KNOTT | 772 BREATHITT AVE20 | | | | LEXINGTON | KY | 40508 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2414 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660808 | JOLISSA EPPERSON | 49 LAKE AVE | | | | LAKE LUZERNE | NY | 12846 | |
| 5449687 | JOLIVET GLORIA | 971 E DESERT INN DR | | | | CHANDLER | AZ | 85249-3991 | |
| 5660809 | JOLLA CALISHA | 44154 DOGWOOD COURT | | | | HAMMOND | LA | 70403 | |
| 5660810 | JOLLA VINTRELL C | 316 N ELM STRRET | | | | METAIRIE | LA | 70001 | |
| 5660811 | JOLLEY JAMES | 2818 W LONGVIEW DR | | | | ENID | OK | 73703 | |
| 5449688 | JOLLEY JEANETTE | 5213 WEST DOVE CREEK LANE SALT LAKE035 | | | | WEST JORDAN | UT | | |
| 5660812 | JOLLEY KENNETH | 2776 SOLWAY MEETING RD | | | | BIG CLIFTY | KY | 42712 | |
| 5660813 | JOLLEY KIM | 90 GRAHM ST | | | | BIDWELL | OH | 45614 | |
| 5449689 | JOLLEY KRISTOPHER | 44755 JEETER WAY APT J | | | | CALIFORNIA | MD | 20619 | |
| 5660814 | JOLLEY MICHAEL | 1012 HAVEN AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5660815 | JOLLIE ANGELA | 107 CLARANCE AVE | | | | FAIRFIELD | IL | 62837 | |
| 5660816 | JOLLIFFEHARRING EDNAERNESTI | 1884 GOLA DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5660817 | JOLLY ARTEAGA | 45 PAGE ST | | | | LAS VEGAS | NV | 89110 | |
| 5449690 | JOLLY CORETTA | 1206 W GROVE ST | | | | BLOOMINGTON | IL | 61701-4722 | |
| 5660818 | JOLLY DANA | 3100 CHARTIERS AVE APT 2R | | | | PITTSBURGH | PA | 15204 | |
| 5660819 | JOLLY HELEN | 1010 100TH ST | | | | EVERETT | WA | 98208 | |
| 5660820 | JOLLY IDA | 5125 PRESLY RD | | | | MOSS POINT | MS | 39562 | |
| 5660821 | JOLLY KEONA | 2334 NEWPORT | | | | DAYTON | OH | 45405 | |
| 5660822 | JOLLY LARRY A | 117 COPPER CANYON RD | | | | PERRY | GA | 31069 | |
| 5449691 | JOLLY MARYJANE | 433 FURNACE BROOK PKWY | | | | QUINCY | MA | 02170-3840 | |
| 5660823 | JOLLY MILLIE | PO BOX 821 | | | | MINNEOLA | FL | 34755 | |
| 5660824 | JOLLY NADINE | 1482 N E 152 TERR | | | | MIAMI | FL | 33162 | |
| 5660825 | JOLLY REGINA | 1015 ELMWOOD DR | | | | MACEDONIA | OH | 44056 | |
| 5660826 | JOLMA LORRAYNE | 19200 SW 65TH AVE | | | | NORWOOD | OR | 97062 | |
| 5660827 | JOLONA MARTIN | 901 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5660828 | JOLONDA GILEAS | 218 NW 44TH | | | | LAWTON | OK | 73505 | |
| 5660829 | JOLONDA HOLMES | 2047 CALUMENT | | | | TOLEDO | OH | 43607 | |
| 5660830 | JOLONDA MILLER | 10331 SPRINGPOINTE CIRCLE APT B | | | | MIAMISBURG | OH | 45342 | |
| 5660831 | JOLT RHONDA | 2434 W WEBB AVE APT 101 | | | | BURLINGTON | NC | 27217 | |
| 5660832 | JOLYN CLARKE | 8974 OLD DIXIE HWY | | | | ELLSWORTH | MI | 49729 | |
| 5660833 | JOLYNN DEHAAI | 4204 S ASH GROVE AVE | | | | SIOUX FALLS | SD | 57103 | |
| 5660834 | JOLYNN ESPARZA | 8863 SAN BERNARDINO ROAD 4 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5660835 | JOLYNN FONTENOT | 4235 HIGHWAY 182 | | | | OPELOUSAS | LA | 70570 | |
| 5660836 | JOLYNN GALIZA | 4279 OAMA PL | | | | LIHUE | HI | 96766 | |
| 5660837 | JOLYNN INES-BARAOIDAN | 903 N HOPOE PLACE | | | | LAHAINA | HI | 96761 | |
| 5660838 | JOLYNN LAMPHRON | 3726 NORTH MAIN ST | | | | HOLLEY | NY | 14470 | |
| 5660839 | JOLYNN ROE | 6815 LEADAK COURT | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5660840 | JOMAIRA MALDONADO | PALCELAS SABANETA CALLE 1 | | | | PONCE | PR | 00731 | |
| 5660841 | JOMANDA MORGAN | 292 N YEARLING RD | | | | WHITEHALL | OH | 43206 | |
| 5660843 | JOMAR CANO | EDIF 37 APTO 337 | | | | SAN JUAN | PR | 00915 | |
| 5660844 | JOMAR LOPEZ | HC 2 BOX 10535 | | | | YAUCO | PR | 00698 | |
| 5660845 | JOMAR S HERNANDEZ | LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5660846 | JOMARCUS POPE | 32 APPLE BLOSSOM LANE | | | | IRVINE | KY | 40336 | |
| 5660847 | JOMARIE CARO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5660848 | JOMARIE VARGAS | CARACOLES 3 897 | | | | PENUELAS | PR | 00624 | |
| 5660849 | JOMARIS PER PEREZ | RR 01 BOX 458 | | | | ANASCO | PR | 00610 | |
| 5660850 | JOMARY RODRIGUEZ | RES MANUEL A PEREZ EDF F12 APT1 | | | | RIO PIEDRAS | PR | 00923 | |
| 5660851 | JOMARYS BAEZ CINTRON | RR11 BOX 5496 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5660852 | JOMAYRA RIVERA | 100 CALLE CANARIAS APT A8 | | | | COAMO | PR | 00769 | |
| 5660853 | JOMEICA FENNER | 1310 WINDMILL POINT CRES | | | | VIRGINIA BCH | VA | 23453 | |
| 5660854 | JOMMONE WATSON | 711 E 231ST ST SUP | | | | BRONX | NY | 10466 | |
| 5660855 | JOMTHAN MILLER | 122 3RD SE | | | | OELWEINM | IA | 50662 | |
| 5660856 | JON AND URS GARCIA | PO BOX 3246 | | | | FAIRVIEW | NM | 87533 | |
| 5660857 | JON ANDERSON | 12070 SW FISCHER RD | | | | PORTLAND | OR | 97224 | |
| 5660858 | JON BEST | 5526 CORTINA LN | | | | STOCKTON | CA | 95208 | |
| 5660859 | JON BETCHER | 1431 81ST ST | | | | VICTORIA | MN | 55386 | |
| 5421936 | JON BLESSING | 484 FOREST ST | | | | MARION | OH | 43302 | |
| 5660860 | JON CHOATE | 25 WOODBINE DR | | | | PLYMOUTH | MA | 02360 | |
| 5660861 | JON CINTRON | 3073 HYDE PARK CT | | | | HILLIARD | OH | 43026 | |
| 5660862 | JON DARLENE ZUBKUS | 108 BLUE SKY WAY | | | | BUCHANAN DAM | TX | 78609 | |
| 5660864 | JON EMANUEL | 2A NORTH MADISON STREET | | | | MCADOO | PA | 18237 | |
| 5660865 | JON ERIC MARTINEZ | 1725 63RD STREET | | | | BROOKLYN | NY | 11204 | |
| 5660866 | JON ERICKSON | 4921 GEORGIA LN | | | | ST PAUL | MN | 55110 | |
| 5660867 | JON GHIOZZI | 227 N TERRACE AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5660868 | JON HARPER | 501 N MICHIGAN ST | | | | ABERDEEN | WA | 98520 | |
| 5660869 | JON HARRIS | 1420S ROSSEAU ST | | | | AUSTIN | TX | 78725 | |
| 5660870 | JON HATHAWAY | 3403 FLEMING DRIVE | | | | BAYTOWN | TX | 77521 | |
| 5660871 | JON JACKSON | 4925 BLACKHAWK DRIVE | | | | SAINT JOHNS | FL | 32259 | |
| 5660872 | JON JAIME | 1791 FARRILL RD | | | | GROVER BEACH | CA | 93433 | |
| 5660873 | JON JOHNSON | 19907 DEL PUERTO AVE | | | | PATTERSON | CA | 95363 | |
| 5660874 | JON KIRKPATRICK | 517 W CJ THOMAS RD | | | | MONROE | NC | 28110 | |
| 5660875 | JON KROGSRUD | 9633 15TH AVE S | | | | MINNEAPOLIS | MN | 55425 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660876 | JON LA MONTE GRAHAM | 3720 EDGEWOOD DR | | | | LORAIN | OH | 44053 | |
| 5660877 | JON LEBLANC | 20015 BELSHAW AVE | | | | CARSON | CA | 90746 | |
| 5449692 | JON LEISURE | 16381 TAGUE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5660878 | JON LIEBERMAN | 283 PETERS RD | | | | FAIRBANKS | AK | 99712 | |
| 5660879 | JON LIVESAY | 1451 ROCKY RIDGE DR NONE | | | | ROSEVILLE | CA | 95661 | |
| 5660880 | JON MARKS | PO BOX 302 NA | | | | CULBERTSON | NE | 69024 | |
| 5421941 | JON MARTINEZ | 1172 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14611-3806 | |
| 5421943 | JON MCCONNELL | 1817 BARRINGTON VILLAGE COURT | | | | BEL AIR | MD | 21014 | |
| 5660881 | JON NELSON | 13570 ALABAMA AVE SO | | | | SAVAGE | MN | 55378 | |
| 5660882 | JON OLIGER | 16 GARABEDIAN DRIVE UNIT C | | | | SALEM | NH | 03079 | |
| 5421945 | JON OVERHOLT | 7384 LAKE RD | | | | CHIPPEWA LAKE | OH | 44215 | |
| 5660883 | JON PARKER | 2524 SOUTH B STREET | | | | ELWOOD | IN | 46036 | |
| 5660884 | JON REDDIE | 412 MAIN ST | | | | WEST ORANGE | NJ | 07052 | |
| 5660885 | JON RICHARDS | 1578 40TH AVE | | | | VERO BVEACH | FL | 32960 | |
| 5660886 | JON RICHTER | 3396 30TH AVE | | | | SALEM | OR | 97301 | |
| 5660887 | JON SAILER | 11680 E SAHUARO DR | | | | SCOTTSDALE | AZ | 85259 | |
| 5421947 | JON SEFTON | 5285 ROCKWELL DR NE | | | | CEDAR RAPIDS | IA | 52402-2014 | |
| 5660889 | JON SPRINGER | 2602 ANNIE ST | | | | BOZEMAN | MT | 59718 | |
| 5660890 | JON THOMSON | 600 MORGAN | | | | SANTA ROSA | CA | 95401 | |
| 5660891 | JON TREADWELL | 14915 18TH AVE | | | | LEMOORE | CA | 93245 | |
| 5660892 | JON VEILLEUX | 274 CERROMAR WAY S | | | | VENICE | FL | 34293-4442 | |
| 5660893 | JON VILLARREAL | 117 W WINIRED ST | | | | ST PAUL | MN | 55107 | |
| 5660894 | JON VINCENT | 263 INDIAN CREEK ROAD | | | | HAILEY | ID | 83333 | |
| 5660895 | JON WILSON | 408 REBECCA LANE | | | | SALEM | VA | 24153 | |
| 5660896 | JON ZWAHLEN | 2934 W 13400 S | | | | RIVERTON | UT | 84065 | |
| 5660897 | JONA OBRIEN | 92 COLIMBIA AVE | | | | HANOVER TWP | PA | 18706 | |
| 5660898 | JONA RICHISON | 7809 GIRARD AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 5660899 | JONAE STEPNEY | 1033 S WESTMORE AVE | | | | LOMBARD | IL | 60148 | |
| 5660901 | JONAH FENSTERMAKER | 1110 LAKE LUCY RD | | | | TIONESTA | PA | 16353 | |
| 5660902 | JONAH POLLARD | 3024 PARKRIDGE DR | | | | GROVETOWN | GA | 30913 | |
| 5660904 | JONAH THATCHER | 707 MENDOTA CT | | | | KOKOMO | IN | 46902 | |
| 5660905 | JONAH WADDELL | 101 S BANK STR | | | | FAYETTEVILLE | OH | 45118 | |
| 5660906 | JONAIRA I ORELLANO | URB VILLA CAROLINA CALLE 608 | | | | CAROLINA | PR | 00985 | |
| 5660907 | JONAL CANDEJON | 2520 GREENBRIER LN | | | | LA HABRA | CA | 90631 | |
| 5660908 | JONALITA M JOE | 68-3907 PANIOLO AVE | | | | AAIKOLOA | HI | 96738 | |
| 5449693 | JONAS BEA | 1952 E 27TH ST # CLAY019 | | | | BROOKLYN | NY | 11229-2537 | |
| 5660909 | JONAS BLAIR | 4625 MINNETONKA BLVD | | | | ST LOUIS PK | MN | 55416 | |
| 5660910 | JONAS BRENDA | 2559 N NEWLAND | | | | CHICAGO | IL | 60707 | |
| 5449694 | JONAS CARLA | 564 VZ COUNTY ROAD 3213 | | | | WILLS POINT | TX | 75169 | |
| 5660911 | JONAS CHARLEZ | 918 S 35TH | | | | TEMPLE | TX | 76504 | |
| 5660912 | JONAS EBERETT | 2315 DEWEY | | | | ST JOSEPH | MO | 64505 | |
| 5660913 | JONAS ERB | 12 ROBERT AVE | | | | ORWELL | OH | 44076 | |
| 5660914 | JONAS JOHN | 2246 NW 55TH TER | | | | LAUDERHILL | FL | 33313 | |
| 5660915 | JONAS KINGSLEY M | 422 ARSAN AVE APT C3 | | | | BALTIMORE | MD | 21225 | |
| 5660916 | JONAS SCOTT | 1416 BATHALAMOU ST | | | | NO | LA | 70117 | |
| 5660917 | JONAS SHARON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32669 | |
| 5660918 | JONASEC LESLEY | 20125 E 13TH ST S | | | | INDEPENDENCE | MO | 64057 | |
| 5660919 | JONASIA LESANE | 3304 FRANK RD | | | | RICHMOND | VA | 23234 | |
| 5449695 | JONASSEN GERALD W | 3280 NOSTRAND AVE APT L3 | | | | BROOKLYN | NY | 11229-3751 | |
| 5421949 | JONASSON CHARLES P AND ANNA M | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5660920 | JONATAS KELLY | 4160 NW 21ST ST APT | | | | LAUDERHILL | FL | 33313 | |
| 5421951 | JONATHAN & LISA WARNER | 830 BRIDLE CIRCLE | | | | CARMEL | IN | 46032 | |
| 5660921 | JONATHAN A EARLY | 521 DIM | | | | LYNCHBURG | VA | 24503 | |
| 5660922 | JONATHAN A SCOTT | 1805 GRANDE POINT BLVD 3106 | | | | ORLANDO | FL | 32839 | |
| 5660923 | JONATHAN AARON | 2494 MAIN STREET | | | | ATLANTA | GA | 30331 | |
| 5660924 | JONATHAN ADELL | PO BOX 2956 | | | | GUAYNABO | PR | 00970 | |
| 5660925 | JONATHAN ANDRADE | 3387 VERNON AVE | | | | MEMPHIS | TN | 38122 | |
| 5660926 | JONATHAN BARABAD | 24372 ANNA ST | | | | HAYWARD | CA | 94545 | |
| 5421953 | JONATHAN BARRON | 41170 SAINT CROIX | | | | TEMECULA | CA | 92591 | |
| 5660927 | JONATHAN BERRY | 1394 BEAR CREEK RD | | | | CARROLLTON | GA | 30117 | |
| 5660928 | JONATHAN BLYE | POBOX 202 | | | | EASTON | MA | 02334 | |
| 5660929 | JONATHAN BOYD | 503 HANNAH MCKENZIE DR | | | | GREENSBORO | NC | 27455 | |
| 5660930 | JONATHAN BRANCH | 147 NEWBURY ST | | | | HARTFORD | CT | 06114 | |
| 5660931 | JONATHAN CASTANERA RAMOS | CONDO MARISOL | | | | MAYAGUEZ | PR | 00680 | |
| 5421955 | JONATHAN CHARNAS | 150 OBERLIN AVE N STE 13 | | | | LAKEWOOD | NJ | 08701 | |
| 5660932 | JONATHAN COARTNEY | 711 RIVERFRONT RD | | | | HOCKINGPORT | OH | 45739 | |
| 5660933 | JONATHAN COHEN | 553 MILFORD AVE | | | | COLUMBUS | OH | 43202 | |
| 5660934 | JONATHAN COLEMAN | 17844 SE PINE STREET 44 | | | | PORTLAND | OR | 97233 | |
| 5660935 | JONATHAN COLON | MIRAMAR HOUSIN JARDINES E5 APT16 | | | | PONCE | PR | 00728 | |
| 5660936 | JONATHAN CORDERO | HC 04 BOX 40974 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5660937 | JONATHAN CORREA | 132 WILCOX STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5660938 | JONATHAN COX | 910 W MARSHALL ST | | | | NORRISTOWN | PA | 19401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660939 | JONATHAN DAVIS | 78 OLIVE ST | | | | NEW HAVEN | CT | 06511 | |
| 5660940 | JONATHAN DEJESUS | 28615 SW144TH CT | | | | HOMESTEAD | FL | 33033 | |
| 5660941 | JONATHAN DIAZ | C 1 H-26 URB PRADERAS DE | | | | NAGUABO | PR | 00718 | |
| 5660942 | JONATHAN DOMINGUEZ | 385 EL RANCHO BONITO RDB CORNVILL | | | | CORN | AZ | 86325 | |
| 5660943 | JONATHAN DOUGLAS | 2014 WISHING WELL WAY | | | | TAMPA | FL | 33619 | |
| 5660944 | JONATHAN DUVERGER | 15 TURNING MILL LANE | | | | RANDOLPH | MA | 02368 | |
| 5660945 | JONATHAN E HILL | 950 12TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5660946 | JONATHAN EDWARDS | 715 JEDIDIAH WAY | | | | COTTAGEVILLE | SC | 29345 | |
| 5660947 | JONATHAN ESPINOZA | 7925 SAINT IVES RD NONE | | | | CHARLESTON | SC | 29406 | |
| 5660948 | JONATHAN EVERETT | 2012 MONTE BELLA PLACE | | | | FRANKLIN | TN | 37067 | |
| 5660949 | JONATHAN FLORES | 821 CARDINAL ST | | | | FT WALTON BCH | FL | 32547 | |
| 5421959 | JONATHAN FOLEY | 180 JOHN REZZA DRIVE | | | | ATTLEBORO FALLS | MA | 02763 | |
| 5660950 | JONATHAN FOY SR | 343 SCHLEY STREET | | | | NEWARK | NJ | 07112 | |
| 5660951 | JONATHAN GAMBREL | 108 BUNDY CT | | | | MURFREESBORO | TN | 37129 | |
| 5660952 | JONATHAN GARCIA | 2501 REBECCA DRIVE | | | | PINOLE | CA | 94564 | |
| 5660953 | JONATHAN GARRISON | 27 NORTH STREET | | | | GRANVILLE | NY | 12832 | |
| 5660954 | JONATHAN GONZALES | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5660955 | JONATHAN GORDON | 25 HORTON RD | | | | WASHINGTONVIL | NY | 10992 | |
| 5660956 | JONATHAN GRAVES | 1811 MARS ST | | | | LAVERGNE | TN | 37086 | |
| 5660957 | JONATHAN GREEN | 320 13TH ST NW NONE | | | | NAPLES | FL | | |
| 5660958 | JONATHAN HAND | 3409 SUTHERLAND ROAD | | | | SUTHERLAND | VA | 23885 | |
| 5421961 | JONATHAN HARTLEY | 10837 CERDE VISTA DR | | | | FAIRFAX | VA | 22030 | |
| 5660959 | JONATHAN HENDERSON | 12193 SHORECREST RD | | | | BILOXI | MS | 39532 | |
| 5660960 | JONATHAN HERNANDAZ | 1934 BROADWAY STREET | | | | EUREKA | CA | 95501 | |
| 5660961 | JONATHAN HERNANDEZ | RR-7 BOX6851 | | | | SANJUAN | PR | 00926 | |
| 5660962 | JONATHAN JACOBS | 4274 SWORDFISH CT | | | | LAS VEGAS | NV | 89115 | |
| 5660963 | JONATHAN JAMES | 22082 HWY 371 | | | | COTTON VALLEY | LA | 71018 | |
| 5660964 | JONATHAN JUGALUG | 4263 WILLIAMSTOWN PIKE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5421963 | JONATHAN K JENSEN 4855 | 440 S 700 E STE 101 | | | | SALT LAKE CITY | UT | 84102-2800 | |
| 5660965 | JONATHAN KARCZ | 6510 W YAKIMA AVE | | | | YAKIMA | WA | 98908 | |
| 5660966 | JONATHAN KENNEDY | 4939 ATLAS AVE | | | | EL PASO | TX | 79904 | |
| 5660967 | JONATHAN KENT | 1814 MICHIGAN AVE | | | | BRADENTON | FL | 34207 | |
| 5660968 | JONATHAN LEON | 172 HOP AVE | | | | PASSAIC | NJ | 07055 | |
| 5660969 | JONATHAN LIRA | 5274 GUADALUPE BLVD | | | | WIMUAMA | FL | 33598 | |
| 5660970 | JONATHAN LUNN | 245 THOMAS RD | | | | LIGONIER | PA | 15658 | |
| 5660971 | JONATHAN MACGOWAN | 4516 BEDFORD RD | | | | JACKSONVILLE | FL | 32207-5806 | |
| 5660972 | JONATHAN MANNING | 1114 SOUTH 4TH SPC 38 | | | | ARTESIA | NM | 88210 | |
| 5421965 | JONATHAN MARK | 135 W 36TH ST FL 13 | | | | NEW YORK | NY | 10018-6972 | |
| 5660973 | JONATHAN MARTIN | 223 SKAGWAY LANE | | | | BARLING | AR | 72923 | |
| 5660974 | JONATHAN MARTINEZ | 5301 73RD A | | | | LUBBOCK | TX | 79424 | |
| 5660975 | JONATHAN MELENDEZ | 301 BRAZOS ST | | | | AUSTIN | TX | 78701 | |
| 5660976 | JONATHAN MILAM | 3815 N COLLINS DR | | | | BLOOMINGTON | IN | 47404 | |
| 5660977 | JONATHAN MOJICA | CALLE 3 E6 | | | | YAUCO | PR | 00698 | |
| 5421967 | JONATHAN MOORE | 84 GREENWOOD ACRES DRIVE | | | | MILLS RIVER | NC | 28759 | |
| 5660978 | JONATHAN MORALES | URB SIERRA BERDECIA | | | | GUAYNABO | PR | 00969 | |
| 5660979 | JONATHAN MOYLE | 3473 SADDLEBROOK RD | | | | MELBOURNE | FL | 32934 | |
| 5660980 | JONATHAN MULLOCK | 17336 MEADOW VIEW DR | | | | PIERCY | CA | 95467 | |
| 5660981 | JONATHAN MUNSON | 220 LYNESS AVE APT 122 | | | | HARRISON | OH | 45030 | |
| 5660982 | JONATHAN OCANO | UBR CANA CALLE 4 X4 | | | | BAYAMON | PR | 00957 | |
| 5660984 | JONATHAN ORTIZA | C2 A OESTE 6 | | | | BAYAMON | PR | 00961 | |
| 5660985 | JONATHAN OTERO | CALLE FORTALEZA 366 | | | | TOA BAKA | PR | 00949 | |
| 5660986 | JONATHAN PADILLA | 712 HOPE AVE | | | | FARMINGTON | NM | 87401 | |
| 5660987 | JONATHAN PARIS | 8063 LONG BRANCH TERRACE | | | | GLEN BURNIE | MD | 21061 | |
| 5660988 | JONATHAN PELHAM | 445 NORTHLAKE BLVD 1077 | | | | ALTAMONTE SPG | FL | 32701 | |
| 5660989 | JONATHAN PEREZ | 2710 WEAST WALNUT ST | | | | GARLAND | TX | 75042 | |
| 5660991 | JONATHAN PRATT | 76 LEDGECREST AVENUE | | | | NEW BRITAIN | CT | 06051 | |
| 5660992 | JONATHAN R MILLER BROWN | 9852 TELFAIR AVE | | | | ARLETA | CA | 91331 | |
| 5421969 | JONATHAN R SINGER | 31975 US HIGHWAY 19 N | | | | PALM HARBOR | FL | 34684-3712 | |
| 5660993 | JONATHAN R TRUFFIN | 3812 MORALES WAY | | | | CORONA | CA | 92883 | |
| 5660994 | JONATHAN RASPAUD | 401 MARLOW DR | | | | FLOWER MOUND | TX | 75028 | |
| 5660995 | JONATHAN REID | 2324 WISCONSIN RD | | | | ROCKFORD | IL | 61108 | |
| 5660996 | JONATHAN REYES | 2310 RIDLEY AVE APT B | | | | DONNA | TX | 78537 | |
| 5660997 | JONATHAN RICHEY | 1101 CLARK ST | | | | RIVERSIDE | CA | 92501 | |
| 5660998 | JONATHAN RIVERA | 6103 OHIO CT | | | | CAMP LEJEUNE | NC | 28547 | |
| 5661000 | JONATHAN ROLDAN | 662 N HYDE PARK AVE | | | | SCRANTON | PA | 18504 | |
| 5661002 | JONATHAN RUPRECHT | 15482 TUNGSTEN ST NW | | | | RAMSEY | MN | 55303 | |
| 5661003 | JONATHAN SANCHEZ | 2017 W 29TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5661004 | JONATHAN SCOTT | 1016 COUNTRY LANE | | | | EWING | NJ | 08628 | |
| 5661005 | JONATHAN SMITH | 5320 W GREENFIELD AVE APT 206 | | | | MILWAUKEE | WI | 53214 | |
| 5421971 | JONATHAN SORENSEN | 7 VERONICA COURT | | | | LOS LUNAS | NM | 87031 | |
| 5661006 | JONATHAN STAHLMANN | 111 MARQUETTE AVE S 1903 | | | | MINNEAPOLIS | MN | 55401 | |
| 5661007 | JONATHAN SWANGER | 1289 BEDFORD VALLY RD | | | | CUMBERLAND | MD | 21502 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661008 | JONATHAN THOMAS | 29 MEADOWBRIDGE DR SW | | | | CARTERSVILLE | GA | 30120 | |
| 5661009 | JONATHAN TORRES LEBRON | BARRIADA MARIN CALLE 3 | | | | GUAYAMA | PR | 00784 | |
| 5661010 | JONATHAN UE AMAZONCOMDEDC LLC | 6000 ENTERPRISE AVENUE | | | | SCHERTZ | TX | 78154 | |
| 5661011 | JONATHAN URIARTE | 760 TOPAZ AVE | | | | MCFARLAND | CA | 93250 | |
| 5661013 | JONATHAN VAZQUEZ | HC 3 BOX 7595 | | | | COMERIO | PR | 00782 | |
| 5661014 | JONATHAN VELASQUEZ | 2821 E VENANGO ST | | | | PHILA | PA | 19134 | |
| 5661015 | JONATHAN WARREN | 2903 B SAMUEL SHEPARD DRIVE | | | | SAINT LOUIS | MO | 63103 | |
| 5661016 | JONATHAN WESLEY | 15035 MICHELANGELO BLVD | | | | DELRAY BEACH | FL | 33446 | |
| 5661018 | JONATHAS MARJORI | 245 PARK ST | | | | MEDFORD | MA | 02155 | |
| 5661019 | JONATHNA L JONES | 1551 OVERBROOK DR LOT 6 | | | | GAFFENY | SC | 29341 | |
| 5661020 | JONATHON ADAMS | 4175 NEWPORT CT | | | | ST LOUIS | MO | 63116 | |
| 5661021 | JONATHON JACQUEZ | 2405 W PICACHO 11 | | | | LAS CRUCES | NM | 88007 | |
| 5661023 | JONATHON TAYLOR | 634 WASHINGTON AVE | | | | HUNTINGTON | WV | 25705 | |
| 5661024 | JONAUS CLAIRE | 447 NE 75 ST | | | | MIAMI | FL | 33138 | |
| 5661025 | JONAY RICH | 1004 CADY CT | | | | LANSING | MI | 48906 | |
| 5661026 | JONDAN TAMKIO | 43 WINSOR FORSET DR | | | | RONAKE RAPIDS | NC | 27557 | |
| 5661027 | JONE NERIYA | 22 CHAMOIS CT | | | | POOLER | GA | 31322 | |
| 5661028 | JONE SMYTHE | 4301 BARBARA DR | | | | KNOXVILLE | TN | 37918 | |
| 5661029 | JONEL GIWANNA | 5920 BEARCREEK DR | | | | CLEVELAND | OH | 44146 | |
| 5661030 | JONELL MARTINSIMMS | 24531 36 B LITTLE RD | | | | PARKER | AZ | 85344 | |
| 5661031 | JONELLE ABBEY | 2020 10TH AVE | | | | HIBBING | MN | 55746 | |
| 5661032 | JONELLE BELL | 50 RALPH EVANS RD | | | | MORELAND | GA | 30259 | |
| 5661033 | JONELLE CRAWFORD | 1547 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | |
| 5661034 | JONELLE FIORILLO | URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | |
| 5661035 | JONELLE MULLAHON | PO BOX 3048 | | | | KIRTLAND | NM | 87417 | |
| 5661036 | JONELLE POPE | 90 GOULDING AVE | | | | BUFFALO | NY | 14208 | |
| 5661037 | JONELY MORALES | HC 37 BOX 3500 | | | | GUANICA | PR | 00653 | |
| 5661039 | JONES ABIGAIL | 8670 DEVON HILLS DRIVE | | | | FORT WASHINGTON FORE | MD | 20744 | |
| 5449696 | JONES ABNER | 24268 S 3125 RD | | | | EL DORADO SPRINGS | MO | 64744-6162 | |
| 5661040 | JONES ADDIE | 1115 A OLD EBNERZER RD | | | | FLORENCE | SC | 29501 | |
| 5661041 | JONES ADRIANA | 1645 E 638TH ST | | | | LONG BEACH | CA | 90805 | |
| 5661042 | JONES ADRIANNA | 328 MAIN ST APT 205 | | | | PINEVILLE | LA | 71360 | |
| 5449697 | JONES AGNES | 505 ALMOND ST APT 1 | | | | DUBUQUE | IA | 52001-4419 | |
| 5661043 | JONES AHMAD | 2187 E GAUTHIER RD | | | | LAKE CHARLES | LA | 70607 | |
| 5661044 | JONES AIRIKA | 3351 N LUMPKIN RD APT 5304 | | | | COLUMBUS | GA | 31903 | |
| 5661045 | JONES AISHA | 122 GROBEVIEW TER | | | | FAY | NC | 28301 | |
| 5661046 | JONES AKEA C | 1006 BARCIA DR | | | | PENSACOLA | FL | 32503 | |
| 5449698 | JONES ALAN | 1925 SEPTIEMBRE DR | | | | EL PASO | TX | 79935-2819 | |
| 5449699 | JONES ALBERTA | 798 E 22ND ST | | | | BROOKLYN | NY | 11210-2144 | |
| 5661047 | JONES ALEAHA | 4945 N GARRISON PL | | | | TULSA | OK | 74127 | |
| 5661048 | JONES ALENA | 4503 CASTAWAY DR 1 | | | | TAMPA | FL | 33615 | |
| 5661049 | JONES ALEXI | 2207CEDAR AVE | | | | LAS VEGAS | NV | 89101 | |
| 5661050 | JONES ALEXIS N | 3204 W 2ND ST APT H3 | | | | WILMINGTON | DE | 19805 | |
| 5661051 | JONES ALFRED A | 1840 KILLINGSWORTH ERD APT 2 | | | | AUHGUSTA | GA | 30904 | |
| 5661052 | JONES ALFREDINE | 13738 LAKE MONT DR | | | | HUDSON | FL | 34669 | |
| 5661053 | JONES ALICE | 8 BEACON CT | | | | COLUMBIA | SC | 29229 | |
| 5661054 | JONES ALICE V | 508 PENNSYLVANIA AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5661055 | JONES ALICIA | SAM | | | | BALTO | MD | 21229 | |
| 5449700 | JONES ALICIA | SAM | | | | BALTO | MD | 21229 | |
| 5661056 | JONES ALISABETH K | 1354 ROBERTS DRIVE | | | | HOUMA | LA | 70364 | |
| 5661057 | JONES ALISHA | 1802 FLOWER AVE | | | | PANAMA CITY | FL | 32405 | |
| 5661058 | JONES ALISON | 1881 W ALEXANDER RD UNIT | | | | N LAS VEGAS | NV | 89032 | |
| 5661059 | JONES ALISON R | 1881 W ALEXANDER RE 2110 | | | | N LAS VEGAS | NV | 89032 | |
| 5661060 | JONES ALIYA | 3340 VALERIE ARMS | | | | DAYTON | OH | 45405 | |
| 5449701 | JONES ALLAN | 5910 E PLEASANT AVE | | | | SOUTH RANGE | WI | 54874 | |
| 5449702 | JONES ALLEN | 110 CAGLE LOOP | | | | FORT BENNING | GA | 31905-7504 | |
| 5661061 | JONES ALLEN | 110 CAGLE LOOP | | | | FORT BENNING | GA | 31905 | |
| 5661062 | JONES ALLISON | 561 RUTLAND RD | | | | BROOKLYN | NY | 11203 | |
| 5449703 | JONES ALLISON | 561 RUTLAND RD | | | | BROOKLYN | NY | 11203 | |
| 5661063 | JONES ALLYSE D | 4832 N 20TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5661064 | JONES ALLYSON | 3694 EAST 103RD STREET | | | | CLEVELAND | OH | 44105 | |
| 5661065 | JONES ALPHONSINE | 538 BROWN STREET | | | | JEFFERSON | LA | 70121 | |
| 5661066 | JONES ALSHACE | 331 MCCAULEY RD | | | | LAURENS | SC | 29368 | |
| 5661067 | JONES ALTHEA | 420 GALLATIN ST NW | | | | WASHINGTON | DC | 20011 | |
| 5661068 | JONES ALTON | 3200 NW 47TH ST | | | | MIAMI | FL | 33142 | |
| 5661069 | JONES ALVIN | 2240 LARRY DRIVE | | | | JACKSONVILLE | FL | 32216 | |
| 5661070 | JONES AMANDA | 7701SOUTH US HIGHWAY 35 LOT 29 | | | | LAPORTE | IN | 46350 | |
| 5449704 | JONES AMANDA | 7701SOUTH US HIGHWAY 35 LOT 29 | | | | LAPORTE | IN | 46350 | |
| 5661071 | JONES AMANDA R | 23 PEYTON ST | | | | FRONT ROYAL | VA | 22630 | |
| 5661072 | JONES AMBER | 1689 S 1120 W | | | | LOGAN | UT | 84321 | |
| 5449705 | JONES AMBER | 1689 S 1120 W | | | | LOGAN | UT | 84321 | |
| 5661073 | JONES AMBER M | 166 KASTNER AVE | | | | DAYTON | OH | 45410 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661075 | JONES ANDRE | 197 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5449706 | JONES ANDRE | 197 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5661076 | JONES ANDREA | 308 COTTAGE DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5661077 | JONES ANDREW | 35 CR 1190 | | | | RIENZI | MS | 38865 | |
| 5661078 | JONES ANDRIENNE | 2710F PATIO PL | | | | GREENSBORO | NC | 27405 | |
| 5449707 | JONES ANGEL | 3413 SAINT HENRY LN | | | | SAINT LOUIS | MO | 63121-4123 | |
| 5661079 | JONES ANGELA | 3662 S MAPLEWOOD AVE APT 8 | | | | TULSA | OK | 74135 | |
| 5661080 | JONES ANGELA K | 1302 CRYSTAL | | | | GRANDVIEW | MO | 64030 | |
| 5661081 | JONES ANGELAANTHO | 3192 ROSELAWN DR | | | | NILES | OH | 44446 | |
| 5661082 | JONES ANGELENA | 45 TWO SISTERS LN | | | | ELGIN | SC | 29045 | |
| 5661084 | JONES ANGLEA | 2900 CONTORD | | | | COLORADO SPRINGS | CO | 80907 | |
| 5661085 | JONES ANITA | 2712 HOMEWOOD DR A | | | | ALBANY | GA | 31707 | |
| 5661086 | JONES ANITA A | 605 WHALERS DRIVE | | | | ABSECON | NJ | 08201 | |
| 5661087 | JONES ANN | 65 PHOENIX RD | | | | ARRINGTON | VA | 22922 | |
| 5661088 | JONES ANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29403 | |
| 5661089 | JONES ANNE | 761 JEFFERSON ORCHARD ROAD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5661090 | JONES ANNE S | 4715 WILSON RD | | | | YONGES ISLAND | SC | 29449 | |
| 5661091 | JONES ANNETTE | 1946 STATE ST | | | | MEMPHIS | TN | 38114 | |
| 5449708 | JONES ANNETTE | 1946 STATE ST | | | | MEMPHIS | TN | 38114 | |
| 5661092 | JONES ANNIE | 3720 N LYONS ST | | | | MACON | GA | 31206 | |
| 5449709 | JONES ANNIE | 3720 N LYONS ST | | | | MACON | GA | 31206 | |
| 5661093 | JONES ANQUAVESE | 812 MIMOSA ST | | | | THOMSON | GA | 30824 | |
| 5661094 | JONES ANTHONY | 3192 ROSELAWN DR | | | | NILES | OH | 44446 | |
| 5449710 | JONES ANTHONY | 3192 ROSELAWN DR | | | | NILES | OH | 44446 | |
| 5661095 | JONES ANTOINET L | 40 CHALLENGER AVE | | | | HPT | VA | 23665 | |
| 5449711 | JONES ANTOINETTE | 6850 S YELLOW STAR DR | | | | TUCSON | AZ | 85756-5157 | |
| 5661096 | JONES ANTOINETTE G | 7806 E 113TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5661097 | JONES ANTONETTE E | 5522 GARRETT AVE APT5 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5661098 | JONES ANTONIA | 1573 WINSTON AVE | | | | BALTIMORE | MD | 21239 | |
| 5661099 | JONES ANTONIKA | 7824 S WINCHESTER | | | | CHICAGO | IL | 60620 | |
| 5449712 | JONES ANTWAN | 719 DUDLEY AVE APT 8 | | | | NORFOLK | VA | 23503-3563 | |
| 5661100 | JONES APRIL | 421 CLINTON | | | | VIDALIA | LA | 71373 | |
| 5661101 | JONES ARIC | 2928 WHITE ROACK ROAD | | | | SCOTTSVILLE | VA | 24590 | |
| 5661102 | JONES ARICA | 3804 E 46TH STREET | | | | KC | MO | 64130 | |
| 5661103 | JONES ARLEEN | 458 CHOCTAW TRL | | | | SHREVEPORT | LA | 71107 | |
| 5449713 | JONES ARLETHIA | 507 BRUSSELS CIR | | | | BIRMINGHAM | AL | 35212-2901 | |
| 5661104 | JONES ARTHER | 703 GLADOLIOUS DR APT B5 | | | | JONESBORO | AR | 72401 | |
| 5661105 | JONES ASHA N | 1701 MACON RD | | | | PERRY | GA | 31069 | |
| 5661106 | JONES ASHAUNA | 5019 KYLE LN NW | | | | HUNTSVILLE | AL | 35810 | |
| 5661107 | JONES ASHIA | 744 W BRISTOL ST | | | | ELKHART | IN | 46514 | |
| 5661108 | JONES ASHILE | 806 JENNIFER ST | | | | ORANGEBURG | SC | 29115 | |
| 5661109 | JONES ASHLEY | 642E 240TH ST | | | | EUCLID | OH | 44123 | |
| 5449714 | JONES ASHLEY | 642E 240TH ST | | | | EUCLID | OH | 44123 | |
| 5661110 | JONES ASHLEY N | 3221 BOWLING GREEN CT | | | | CINCINNATI | OH | 45225 | |
| 5661111 | JONES ASIA | 6470 WHITE CAP LANE A | | | | FLORISSANT | MO | 63133 | |
| 5661112 | JONES ASIA L | 9007 RIVERVIEW DR | | | | ST LOUIS | MO | 63137 | |
| 5661113 | JONES ATHALINE | 7420 REDONDO BLVD APT1 | | | | LOS ANGELES | CA | 90019 | |
| 5661114 | JONES AUDREY | 353 CROSSCREEK CV | | | | BYHALIA | MS | 38611 | |
| 5449715 | JONES AUNITA | 3833 NEVIL ST | | | | OAKLAND | CA | 94601-3821 | |
| 5661115 | JONES AYESHA | 9801 MYRTLE ST | | | | TAMPA | FL | 33617 | |
| 5661116 | JONES AZA | PO BOX 433 | | | | OGELTHORPE | GA | 31068 | |
| 5403815 | JONES AZIZA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5661117 | JONES AZIZA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5661118 | JONES BARBARA | 1415 NORTH J STREET APT2 | | | | LAKEWORTH | FL | 33460 | |
| 5661119 | JONES BARBARA | 1415 NORTH J STREET APT2 | | | | LAKEWORTH | FL | 33460 | |
| 5661119 | JONES BARBARA S | 4419 NEW POST RD | | | | JACKSON | MS | 39212 | |
| 5661120 | JONES BARBARA U | 3709 ECK DR | | | | RALEIGH | NC | 27604 | |
| 5661121 | JONES BECKEY | 692 S MCDONALD RD SW | | | | MCDONALD | TN | 37353 | |
| 5661122 | JONES BECKY | 110 MERCER CT | | | | WARNER ROBINS | GA | 31093 | |
| 5449717 | JONES BECKY | 110 MERCER CT | | | | WARNER ROBINS | GA | 31093 | |
| 5661123 | JONES BELIMA | 6478 SAINT LEGER AVE NE | | | | CANTON | OH | 44721 | |
| 5661124 | JONES BELINDA L | 12150 HAYNES BLVD | | | | N O | LA | 70128 | |
| 5449718 | JONES BENJAMIN | 7 KING HAIGLER CHASE | | | | CLOVER | SC | 29710 | |
| 5661125 | JONES BERNARD | 1823 CRAFT RD SOUTH | | | | HERNANDO | MS | 38632 | |
| 5661126 | JONES BERNESTINE | 2149 BRANSFORD AVE | | | | NASHVILLE | TN | 37204 | |
| 5661127 | JONES BERNICE | 5875 YERMO DR APT G06 | | | | TOLEDO | OH | 43613 | |
| 5661128 | JONES BESSIE | 263 LONG BRANCH RD | | | | SWANNANOA | NC | 28714 | |
| 5449719 | JONES BETH | 1911 N ROSEMARY DR | | | | TUCSON | AZ | 85716-3331 | |
| 5661129 | JONES BETHANY | 28 ROOSEVELT ST | | | | FITCHBURG | MA | 01420 | |
| 5449720 | JONES BETHANY | 28 ROOSEVELT ST | | | | FITCHBURG | MA | 01420 | |
| 5661130 | JONES BETTIE W | 130 BAIRD AVE | | | | INDIANOLA | MS | 38751 | |
| 5661131 | JONES BETTY | 1634 OLD HARRIMAN HWY | | | | OLIVER SPRINGS | TN | 37830 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405248 | JONES BETTY J | 9967 HEMINGWAY STREET | | | | REDFORD | MI | 48239 | |
| 5661132 | JONES BETTY S | 1817 FOSTER AVE | | | | PANAMA CITY | FL | 32405 | |
| 5661133 | JONES BEVERLY | 27247 SLEEPY HOLLOW AVE A | | | | HAYWARD | CA | 94545 | |
| 5661134 | JONES BIANCA | 1025 S CRATER RD | | | | PETERSBURG | VA | 23805 | |
| 5449721 | JONES BILLIA JA | 49 MAIN ST | | | | CUTHBERT | GA | 39840 | |
| 5661135 | JONES BILLY | 15092 BARBARA DR | | | | GULFPORT | MS | 39503 | |
| 5661136 | JONES BOBBIE | 15599 HEY 41 A | | | | CORYDON | KY | 42406 | |
| 5661137 | JONES BOBBY | 14288 GA HIGHWAY | | | | WEST POINT | GA | 31833 | |
| 5661138 | JONES BONNIE | 132 PETERS CREEK RD | | | | PEACH BOTTOM | PA | 17563 | |
| 5661139 | JONES BONNY | 135 OLIVER COOPER RD | | | | RICHLANDS | NC | 28574 | |
| 5661140 | JONES BRAD | 17709 SE HARRISON ST | | | | PORTLAND | OR | 97233 | |
| 5661141 | JONES BRANDI | 3540 SAINT NICK STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5661142 | JONES BRANDON | 2119 N 40TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5449722 | JONES BRANDON | 2119 N 40TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5661143 | JONES BRANDY | 2355 3RD ST SE | | | | CANTON | OH | 44707 | |
| 5661144 | JONES BRANDY J | 2620 BELKNAP AVE | | | | NORMAN | OK | 73072 | |
| 5661145 | JONES BRENDA | 44 OAKRIDGE AVENUE | | | | DANVILLE | VA | 24541 | |
| 5449723 | JONES BRENDA | 44 OAKRIDGE AVENUE | | | | DANVILLE | VA | 24541 | |
| 5661146 | JONES BRENDON | 5660 COUNTY ROAD 843 | | | | DAWSON | AL | 35963 | |
| 5661147 | JONES BREONA | 2712 BERYL AVE | | | | BALTIMORE | MD | 21205 | |
| 5661148 | JONES BRIAN | 321 GARTNER | | | | ALTAMONT | KS | 67330 | |
| 5449724 | JONES BRIAN | 321 GARTNER | | | | ALTAMONT | KS | 67330 | |
| 5661150 | JONES BRIANNA M | 1611 TOWSON AVE | | | | SALISBURY | MD | 21801 | |
| 5661151 | JONES BRIDGETT | 961 HIGHWAY 11S LOT 68 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5661152 | JONES BRIDGETTE | 867 OSMOND AVE | | | | DAYTON | OH | 45402 | |
| 5661153 | JONES BRITTANY | 43200 PARSONS RD | | | | OBERLIN | OH | 44074 | |
| 5661154 | JONES BRITTANY J | 1547 PINE RIDGE DRIVE EAST | | | | HEPHZIBAH | GA | 30815 | |
| 5661155 | JONES BRITTNEY | 3188 SKINNER MILL RD | | | | AUGUSTA | GA | 30909 | |
| 5661156 | JONES BROOK | 1804 ELK ST 107 | | | | ROCK SPRINGS | WY | 82901 | |
| 5449725 | JONES BRYAN | 4920 GOLD RANCH AVE | | | | EL PASO | TX | 79934-2858 | |
| 5661157 | JONES BYRON | 2720 MILLER AVE | | | | NATCHEZ | MS | 39120 | |
| 5449726 | JONES C W | 7173 LEREVE DR HANOVER085 | | | | MECHANICSVILLE | VA | | |
| 5661158 | JONES CALEB W | 448 BUSH BERRY RD | | | | PELION | SC | 29123 | |
| 5661159 | JONES CALVIN | 412 WILSHIRE DR | | | | COLORADO SPRINGS | CO | 80906 | |
| 5661160 | JONES CALVIN A | 12713 CANDLEWOOD CIRCLE | | | | DADECITY | FL | 33525 | |
| 5449727 | JONES CAMERON | 52547 ACOMA LOOP 1 | | | | FORT HOOD | TX | 76544 | |
| 5661161 | JONES CANDACE | 5112 MOSER LN | | | | PERRYSBURG | OH | 43551 | |
| 5661162 | JONES CANDICE | 3012 GILMAR DR | | | | MISSOURI CITY | TX | 77459 | |
| 5449728 | JONES CANDICE | 3012 GILMAR DR | | | | MISSOURI CITY | TX | 77459 | |
| 5449729 | JONES CANDIE | 1861 SCHUSTER RD | | | | FITCHBURG | WI | 53575-2234 | |
| 5661163 | JONES CANDIS | 392 GRIMESLAND BRIDGE RD | | | | GRIMESLAND | NC | 27837 | |
| 5661164 | JONES CANDY | 1646 N BRECKON | | | | HOBBS | NM | 88240 | |
| 5661165 | JONES CARL | 3133 RYAN AV | | | | FORT WORTH | TX | 76110 | |
| 5449730 | JONES CARL | 3133 RYAN AV | | | | FORT WORTH | TX | 76110 | |
| 5661166 | JONES CARLA | 827 GUSTAV AVE APT C2F | | | | ST LOUIS | MO | 63147 | |
| 5449731 | JONES CARLA | 827 GUSTAV AVE APT C2F | | | | ST LOUIS | MO | 63147 | |
| 5449732 | JONES CARLENE | 109 SCENIC DR | | | | TULLAHOMA | TN | 37388-5422 | |
| 5661167 | JONES CARLINE | 261 SOUTH FRANKLIN STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5661168 | JONES CARMEN | 10300 CAPITOL DR | | | | ST LOUIS | MO | 63134 | |
| 5661169 | JONES CAROL | 232 STATION WAY | | | | ADAIRSVILLE | GA | 30103 | |
| 5661170 | JONES CAROLINE | 930 LAKEWIND DR | | | | SANFORD | NC | 27332 | |
| 5661171 | JONES CAROLYN | 8538 COLLINSWOOD DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5661172 | JONES CAROLYN Y | 1357 CHARLESTON AVE | | | | HUNTINGTON | WV | 25701 | |
| 5661173 | JONES CARRIE | 1117 N HARRISON ST | | | | ALEXANDRIA | IN | 46001 | |
| 5661174 | JONES CARROLL G | 4805 SPRINGBROOK DR | | | | ANNANDALE | VA | 22003 | |
| 5661175 | JONES CASEY | 8137 NAVONA LANE N | | | | CLAY | NY | 13041 | |
| 5449733 | JONES CASEY | 8137 NAVONA LANE N | | | | CLAY | NY | 13041 | |
| 5661176 | JONES CASSANDRA | 1733 NORTH MANSARD BLV APT1B | | | | GARRIFTH | IN | 46319 | |
| 5661177 | JONES CATANIA | 1540 MILTON STREET APT411 | | | | NEW ORLEANS | LA | 70122 | |
| 5661178 | JONES CATHERINE | 49 LONGWOOD DR | | | | HAMPTON | VA | 23669 | |
| 5661179 | JONES CATHLEEN N | 2308 NW 46TH ST | | | | LAWTON | OK | 73505 | |
| 5661180 | JONES CATHY | 802 13TH STREET | | | | KENOVA | WV | 25530 | |
| 5661181 | JONES CATHY E | 2127 WISE ST | | | | ALEXANDRIA | LA | 71301 | |
| 5661182 | JONES CATRINA | 5243 N 28TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5661183 | JONES CECELIA | 2014 7TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5661184 | JONES CECILIA | 1300 CRESCENT DR APT H | | | | TIFTON | GA | 31794 | |
| 5661185 | JONES CECILIA | 305 BSTATION CROSSING DR | | | | ALBANY | GA | 31721 | |
| 5661186 | JONES CHAD | 377 MAPLE AVE W | | | | HANSEN | ID | 83334 | |
| 5449734 | JONES CHAJUANA | 1605 NELSON AVE # 3M | | | | BRONX | NY | 10453-7068 | |
| 5661187 | JONES CHANICE | 2516 5TH AVE | | | | RICHMOND | VA | 23222 | |
| 5661188 | JONES CHANIECE | 128 S 38TH STREET APT2 | | | | LOUISVILLE | KY | 40212 | |
| 5661189 | JONES CHANNATHOMA | 112 SOUTH ROUNDS | | | | FORT GIBSON | OK | 74434 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2420 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661190 | JONES CHANTEL | 9713 LYNNTOWN CT | | | | ST LOUIS | MO | 63114 | |
| 5661191 | JONES CHAQUELLA | 1961 RED STREET | | | | RICHMOND | VA | 23223 | |
| 5661192 | JONES CHAQUITTA | 312 OAK ST SW | | | | DARIEN | GA | 31305 | |
| 5661193 | JONES CHARLENE | PO BOX 574 | | | | HANCEVILLE | AL | 35077 | |
| 5661194 | JONES CHARLES | 1946 S 74TH E AVE | | | | TULSA | OK | 74112 | |
| 5661195 | JONES CHARLEY | 701 NORTH BROADWAY | | | | GREENVILLE | OH | 45331 | |
| 5661196 | JONES CHARLINE | 6145 COLLEGE DR | | | | SUFFOLK | VA | 23435 | |
| 5661197 | JONES CHARLOTTE | 110 CRESTSTONE DR | | | | GREENVILLE | SC | 29611 | |
| 5449735 | JONES CHARLOTTE | 110 CRESTSTONE DR | | | | GREENVILLE | SC | 29611 | |
| 5661198 | JONES CHARLOTTE A | 4513 COLLEGE VIEW DR | | | | DAYTON | OH | 45417 | |
| 5661199 | JONES CHARMAINE | 7002 N 43RD ST | | | | MILW | WI | 53209 | |
| 5661200 | JONES CHARNITA | 902 WHISPERING PINES WAY | | | | MADISON | WI | 53713 | |
| 5449736 | JONES CHARNITA | 902 WHISPERING PINES WAY | | | | MADISON | WI | 53713 | |
| 5661201 | JONES CHAROLOTTE | 4980 OLD ROBINSON TRACT RD | | | | PULASKI | VA | 24301 | |
| 5661202 | JONES CHARTEE | 1244 NORTHVIEW EXT | | | | THOMSON | GA | 30824 | |
| 5449737 | JONES CHELSEA | 226 FURNACE ST | | | | SHENANDOAH | PA | 17976 | |
| 5661203 | JONES CHELSEA | 2509 WOODFARD DR | | | | KINSTON | NC | 28501 | |
| 5449738 | JONES CHELSEA | 2509 WOODFARD DR | | | | KINSTON | NC | 28501 | |
| 5661204 | JONES CHELSY | 636 31ST AVE N | | | | COLUMBUS | MS | 39705 | |
| 5449739 | JONES CHENELLE | 29070 BEECHNUT ST UNKNOWN | | | | INKSTER | MI | 48141 | |
| 5661205 | JONES CHENNA | 3500 RUBEN ST | | | | COLUMBUS | GA | 31906 | |
| 5661206 | JONES CHERAMI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33004 | |
| 5661207 | JONES CHERI | 651 SUNNY SOUTH AVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5661208 | JONES CHERYL | 2043 PRINCE GEORGE DR APT M | | | | BEXLEY | OH | 43209 | |
| 5661209 | JONES CHERYL H | 527 RICHMOND HILL RD N8 | | | | AUGUSTA | GA | 30906 | |
| 5661210 | JONES CHEVELLE | 1810 SIMONS TOWN RD | | | | NEWINGTON | GA | 30446 | |
| 5661211 | JONES CHINESSA | 4765 MARYLAND STREET | | | | ST GABRIEL | LA | 70820 | |
| 5661212 | JONES CHIRILENE | 4038 MCKINNON RD | | | | FAYETTEVILLE | NC | 28312 | |
| 5661213 | JONES CHIVONNE | 319 COLUMBIA AVE | | | | STRATFORD | NJ | 08021 | |
| 5661214 | JONES CHOYA | 696 THOMPSON SHELTON ROAD | | | | RIDGELAND | MS | 39157 | |
| 5661215 | JONES CHRIS | 1515 S 4TH ST | | | | MUSKOGEE | OK | 12180 | |
| 5449740 | JONES CHRIS | 1515 S 4TH ST | | | | MUSKOGEE | OK | 12180 | |
| 5661216 | JONES CHRISSY | PO 624 GORE 74435 | | | | GORE | OK | 74962 | |
| 5661217 | JONES CHRISTIAN | 3917 GREEN ST | | | | RACINE | WI | 53402 | |
| 5661218 | JONES CHRISTINA | 856 MAGNOLIA ROAD | | | | FORT VALLEY | GA | 31030 | |
| 5449741 | JONES CHRISTINA | 856 MAGNOLIA ROAD | | | | FORT VALLEY | GA | 31030 | |
| 5661219 | JONES CHRISTINE | 5733 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5661220 | JONES CHRISTOPHER | 128 BUCKEYE RD | | | | GROTON | CT | 06340 | |
| 5449742 | JONES CHRISTOPHER | 128 BUCKEYE RD | | | | GROTON | CT | 06340 | |
| 5661221 | JONES CHRISTOPHER C | 112 COURT LANE | | | | SHENANDOAH | WV | 25442 | |
| 5661222 | JONES CHRISTOPHER D | 1209 OTTAWA DR | | | | ST LOUIS | MO | 63132 | |
| 5421973 | JONES CHRISTOPHER L | 71 5TH AVE | | | | NEW YORK | NY | 10003-3004 | |
| 5661223 | JONES CHRISTY | 1901 RYMES RD | | | | HAMPTON | VA | 23663 | |
| 5661224 | JONES CHRYSTAL | PO BOX 961 | | | | DAYTON | TN | 37321 | |
| 5661225 | JONES CHUCK | 1021 JORDAN RD | | | | DACULA | GA | 30019 | |
| 5661226 | JONES CHYSTALYNN | 12012 PROVINCE PL APT D | | | | BATON ROUGE | LA | 70816 | |
| 5661227 | JONES CIARA | 3235 EAST OSIE | | | | WICHITA | KS | 67213 | |
| 5661228 | JONES CIERRA | 2201 MANSON AVE3 | | | | METAIRIE | LA | 70001 | |
| 5661229 | JONES CINDY | 1101 PARK LN APT D | | | | MIDDLETOWN | OH | 45042 | |
| 5449743 | JONES CINDY | 1101 PARK LN APT D | | | | MIDDLETOWN | OH | 45042 | |
| 5661230 | JONES CISSY | PO BOX 684 | | | | MOYOCK | NC | 27958 | |
| 5661231 | JONES CLAIRE | 18301 GEORGIA AVE T8 | | | | OLNEY | MD | 20832 | |
| 5661232 | JONES CLARA | 23244 112YH AVE SE | | | | KENT | WA | 98031 | |
| 5661233 | JONES CLARECE | 1325 N NOGALES AVE | | | | TULSA | OK | 74127 | |
| 5661234 | JONES CLARENCE | 510 EAST ST | | | | ASHEVILLE | NC | 28806 | |
| 5661235 | JONES CLAUDEIDRA | 114 SECLUDED OAKS CT | | | | DAVENPORT | FL | 33986 | |
| 5661236 | JONES CLAUDINE | 1147 WALTONS TRL | | | | HEPHZIBAH | GA | 30815 | |
| 5661237 | JONES CLEARANCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23608 | |
| 5661238 | JONES CLEMENTINE | 200 PRESIDIO LN 301 | | | | PITTSBURG | CA | 94565 | |
| 5449744 | JONES CLIFF | 14 RADCLIFF RD | | | | SPRINGFIELD | IL | 62703-4416 | |
| 5661239 | JONES CLIFFORD | 1200 10TH ST | | | | HONEY GROVE | TX | 30188 | |
| 5449745 | JONES CLIFFORD | 1200 10TH ST | | | | HONEY GROVE | TX | 75446 | |
| 5661240 | JONES CLIFTN | 3973 N 30TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5449746 | JONES CODY | 100 LUCAS DR APT G4 | | | | BORDENTOWN | NJ | 08505 | |
| 5661241 | JONES COKISHA | 128 OAKS ST | | | | PAMPLICO | SC | 29583 | |
| 5661242 | JONES COLETTE | 818 STONEHINGE AVE | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5449747 | JONES COLLEEN | 1735 W BLUE SPRUCE CT | | | | DUNLAP | IL | 61525 | |
| 5661243 | JONES CONCEPCION | PO BOX 1357 | | | | LOS ANGELES | CA | 90251 | |
| 5449748 | JONES CONNIE | 211 WHITE DOVE | | | | DEL RIO | TX | 78840-2063 | |
| 5449749 | JONES CONNIE DR | 2701 NW 2ND AVE STE 108 | | | | BOCA RATON | FL | 33431-6707 | |
| 5449750 | JONES COOKIE | 5353 HELENE MACOMB099 | | | | SHELBY TOWNSHIP | MI | | |
| 5661244 | JONES CORA | 79 THAYERS GULL DR | | | | MARTINSBURG | WV | 25405 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2421 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661245 | JONES COREY | 82 HWY 239 | | | | CLAYTON | AL | 36016 | |
| 5449751 | JONES COREY | 82 HWY 239 | | | | CLAYTON | AL | 36016 | |
| 5661246 | JONES CORIE | 884 SOUTH 18TH ST | | | | NEWARK | NJ | 07108 | |
| 5661247 | JONES CORLISS U | 2051 FLAT SHOALS RD SW | | | | ATLANTA | GA | 30316 | |
| 5661248 | JONES CORRINNE R | 126 HOBSON RD | | | | AXTON | VA | 24054 | |
| 5661249 | JONES CORTNEY | 1765 N 2065 W | | | | ST GEORGE | UT | 84770 | |
| 5661250 | JONES COURTENY | 4820 DELRAY ST NW | | | | ROANOKE | VA | 24012 | |
| 5449752 | JONES COURTNEY | 2502 LEE LAKE DRIVE | | | | SPOTSYLVANIA | VA | | |
| 5661251 | JONES COURTNEY | 2502 LEE LAKE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | |
| 5661252 | JONES CRAIG | 1127 OAK PARK CT | | | | SOUTH BEND | IN | 46613 | |
| 5661253 | JONES CRISTINA | 3886 THOMPSON LAKE DR | | | | BUFORD | GA | 30519 | |
| 5661254 | JONES CRYSTAL | 6415 KRIEL | | | | BALTIMORE | MD | 21207 | |
| 5449753 | JONES CRYSTAL | 6415 KRIEL | | | | BALTIMORE | MD | 21207 | |
| 5661255 | JONES CRYSTAL L | 2508 HOOVER AVE | | | | DAYTON | OH | 45402 | |
| 5661256 | JONES CTINESIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44509 | |
| 5661257 | JONES CURTIS | 924 LANGO AVE | | | | CHA S | SC | 29407 | |
| 5661258 | JONES CURTIS C | 2323 CLEARFIELD ST | | | | RICHMOND | VA | 23224 | |
| 5661259 | JONES CYBILL | 4601 N 45TH AVE | | | | OMAHA | NE | 68104 | |
| 5661260 | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | 27893 | |
| 5449754 | JONES CYNTHIA | 5021 DRAKEMOORE RD | | | | WILSON | NC | 27893 | |
| 5661261 | JONES CYNTHIA G | 6555 BOCK RD | | | | OXON HILL | MD | 20745 | |
| 5661262 | JONES D DIONNE | 779 QUINCE ORCHARD BLVD APT 14 | | | | GAITHERSBURG | MD | 20878 | |
| 5661263 | JONES DAHLIA | 20 HILL AVE | | | | EWING | NJ | 08638 | |
| 5661264 | JONES DAISY | 451 PONDER PLACE | | | | NASHVILLE | TN | 37228 | |
| 5661265 | JONES DAMEIKA L | 626 CARPENTER ST | | | | AKRON | OH | 44310 | |
| 5661266 | JONES DAMIAN | 11557 ROBINWOOD DR | | | | HAGERSTOWN | MD | 21742 | |
| 5661267 | JONES DAN F | 2664 BENJAMIN FRANKLIN HW | | | | EDINBURG | PA | 16116 | |
| 5661268 | JONES DANA | 241 NORMENT RD | | | | LUMBERTON | NC | 28360 | |
| 5661269 | JONES DANETTA | 2907 BALDWIN AVE | | | | CANTON | OH | 44705 | |
| 5661270 | JONES DANIEL | 701 N RUSK AVE | | | | SPARTA | WI | 54656 | |
| 5449755 | JONES DANIEL | 701 N RUSK AVE | | | | SPARTA | WI | 54656 | |
| 5661271 | JONES DANIELLE | 316 CROWN AVE | | | | DAYTON | OH | 45417 | |
| 5449756 | JONES DANIELLE | 316 CROWN AVE | | | | DAYTON | OH | 45417 | |
| 5661272 | JONES DANIELLE J | 407 W 6TH STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5661273 | JONES DANIELLE N | 312 DENBY CIRCLE | | | | COLUMBIA | SC | 29229 | |
| 5449757 | JONES DANITA | PO BOX 457 | | | | HARPER | TX | 78631 | |
| 5661274 | JONES DANITA M | 3106 RICES LN | | | | WINDSOR MILL | MD | 21244 | |
| 5661275 | JONES DANLETTE | 144B ARROW HEAD RD | | | | FORT BENNING | GA | 31905 | |
| 5661276 | JONES DARCEL | 3907 CREST VIEW ROAD | | | | RICHMOND | VA | 23223 | |
| 5661277 | JONES DARELL | 3626 ELLIS AVE E | | | | CANTON | OH | 44705 | |
| 5661278 | JONES DARLENE | 2 HAMPTON RD | | | | TRENTON | NJ | 08638 | |
| 5449758 | JONES DARLENE | 2 HAMPTON RD | | | | TRENTON | NJ | 08638 | |
| 5421975 | JONES DARNYAE | 5088 MINERVA AVE | | | | SAINT LOUIS | MO | 63113-1402 | |
| 5661279 | JONES DARREL | 1023 N 9TH LOT 72 | | | | PLATTSMOUTHS | NE | 68048 | |
| 5661280 | JONES DARRELL | 5433 KNOLL CREEK CT | | | | ST LOUIS | MO | 63042 | |
| 5661281 | JONES DARREN | 4139 TARRANT TRACE CIRCLE | | | | HIGH POINT | NC | 27265 | |
| 5661282 | JONES DAVID | 14511 FIGUERAS RD | | | | LA MIRADA | CA | 90638 | |
| 5449759 | JONES DAVID | 14511 FIGUERAS RD | | | | LA MIRADA | CA | 90638 | |
| 5405249 | JONES DAVID A | 4813 WALNUT PEAK DR FLINT | | | | FLINT | MI | 48532 | |
| 5421977 | JONES DAVID G JR | 3610 BROOKRIDGE TER APT 2 | | | | HARRISBURG | PA | 17109-2105 | |
| 5403157 | JONES DAVID R | 1242 SOUTH WAYSIDE DRIVE | | | | VILLA PARK | IL | 60181 | |
| 5449760 | JONES DAWENIE | 7219 UNION AVE | | | | CLEVELAND | OH | 44105-1451 | |
| 5661283 | JONES DAWN | 5126 SOUTH CEDARDALE | | | | WICHITA | KS | 67216 | |
| 5661284 | JONES DAWNE | 103TOWNLEYCTAPTG | | | | YORKTOWNVA | VA | 23690 | |
| 5661285 | JONES DAWONNE | 1400 28TH ST | | | | GULFPORT | MS | 39501 | |
| 5661286 | JONES DEAKOTA | 3111 BERKELEY DRIVE C | | | | PHILA | PA | 19129 | |
| 5661287 | JONES DEANDRE | 520 PRISCILLA ST | | | | SALISBURY | MD | 21804 | |
| 5661288 | JONES DEANNA | 4030 MIDDLEHURST LN | | | | DAYTON | OH | 45406 | |
| 5661289 | JONES DEASIA | 6742 DUNN WAY | | | | INDIANAPOLIS | IN | 46241 | |
| 5449761 | JONES DEBBIE | 312 SE DAVIS LN | | | | NEWPORT | OR | 97365-9628 | |
| 5661290 | JONES DEBBIE | 312 SE DAVIS ROAD N | | | | NEWPORT | OR | 97365 | |
| 5449762 | JONES DEBORA | 5232 NW 29TH AVE | | | | MIAMI | FL | 33142-3549 | |
| 5661291 | JONES DEBORAH | 521 SYLVIA RD | | | | MELBOURNE | FL | 32904 | |
| 5449763 | JONES DEBORAH | 521 SYLVIA RD | | | | MELBOURNE | FL | 32904 | |
| 5421979 | JONES DEBORAH SPECIAL ADMINISTRATOR OF THE ESTATE OF ESSIE M MORRIS DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5661292 | JONES DEBRA | 3151 HUNTING CREEK ROAD | | | | HUNTINGTOWN | MD | 20639 | |
| 5449764 | JONES DEBRA | 3151 HUNTING CREEK ROAD | | | | HUNTINGTOWN | MD | 20639 | |
| 5661293 | JONES DEBRA D | 1984 WOODGATE ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5661294 | JONES DEBRA M | 120 WEST 21ST ST | | | | LAROSE | LA | 70373 | |
| 5661295 | JONES DEDRA | 1619 NORTH 56TH ST | | | | PHILA | PA | 19131 | |
| 5449765 | JONES DEEDEE | 8787 BRANCH AVE 338 PRINCE GEORGES 033 | | | | CLINTON | MD | 20735 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661296 | JONES DEKEYON | 3501 HARBOR LAKE DRIVE APT | | | | GOOSE CREEK | SC | 29445 | |
| 5661297 | JONES DELANA | 216 SANTA CLAUSE LANE | | | | CHARLESTON | WV | 25320 | |
| 5449766 | JONES DELLA | 15500 LYDA STEEN DR JACKSON059 | | | | BILOXI | MS | | |
| 5661298 | JONES DELONIA | 5859 CIMARRON ST | | | | LOS ANGELES | CA | 90047 | |
| 5661299 | JONES DELORES | 3873GARANDA WAY | | | | OAKDALE | MN | 55108 | |
| 5449767 | JONES DELORES | 3873GARANDA WAY | | | | OAKDALE | MN | 55128 | |
| 5661300 | JONES DELORIS B | 320 WILSON ST | | | | LAURINBURG | NC | 28352 | |
| 5449768 | JONES DEMETRA | 18287 OAKFIELD ST | | | | DETROIT | MI | 48235-3282 | |
| 5661301 | JONES DEMETRIUS | 585 MCWILLIAMS RD UNIT 2603 | | | | ATLANTA | GA | 30315 | |
| 5449769 | JONES DEMITRIA | 209 NAYLOR ST | | | | SALISBURY | MD | 21804-4335 | |
| 5661302 | JONES DEMOND | 400 SW SEAGULL ST | | | | LEE SUMMIT | MO | 64082 | |
| 5449770 | JONES DENA | 4709 CARDINAL DR | | | | GULFPORT | MS | 39501-7212 | |
| 5661303 | JONES DENESHA | 1800 BLACKBURN RD APT F | | | | GLEN ALLEN | VA | 23060 | |
| 5661304 | JONES DENISE | 1175 FAWN CIRCLE N | | | | MANTENO | IL | 60950 | |
| 5449771 | JONES DENISE | 1175 FAWN CIRCLE N | | | | MANTENO | IL | 60950 | |
| 5661305 | JONES DENMARK | 466 LAS CASITAS WAY | | | | LAS VEGAS | NV | 89121 | |
| 5661306 | JONES DENNIS | 11078 73RD CT | | | | LIVE OAK | FL | 32060 | |
| 5449772 | JONES DENNY | 409 HART ST | | | | NICEVILLE | FL | 32578-1071 | |
| 5661307 | JONES DEONDRIA | 2840 WARM SPRING RD | | | | COLUMBUS | GA | 31904 | |
| 5661308 | JONES DERICA | 507 POLLRAD AVE | | | | JONESVILLE | LA | 71343 | |
| 5661309 | JONES DESIRAY S | 5650 N 64TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5661310 | JONES DESIREE H | 122 NORTH BLVD | | | | SLIDELL | LA | 70458 | |
| 5661311 | JONES DESMOND | 1292 NATCHEZ TRCE SW APT D | | | | MARIETTA | GA | 30008 | |
| 5661312 | JONES DESTINI | 2409 BRIDGEHAMPTON DR | | | | BALTIMORE | MD | 21234 | |
| 5661313 | JONES DESTINY | 199 S 11TH ST APT 7 | | | | NEWARK | NJ | 07107 | |
| 5661314 | JONES DEVAN | 1225 S BELLAIRE ST | | | | CS | CO | 80246 | |
| 5661315 | JONES DEWANDA | PO BOX 424 TROUT | | | | ALEXANDRIA | LA | 71301 | |
| 5661316 | JONES DIANA | 7 CHARLES ST | | | | CHICOPEE | MA | 61244 | |
| 5449773 | JONES DIANA | 7 CHARLES ST | | | | CHICOPEE | MA | 61244 | |
| 5661317 | JONES DIANE | 625 HOLMES | | | | LIMA | OH | 45804 | |
| 5449774 | JONES DIANE | 625 HOLMES | | | | LIMA | OH | 45804 | |
| 5661318 | JONES DIANE S | 3134 ACRON | | | | KENNER | LA | 70065 | |
| 5421981 | JONES DIANNA | 1000 BLOSSOM RIVER WAY APT 212 | | | | SAN JOSE | CA | 95123 | |
| 5661319 | JONES DINAE N | 703 N FREMONT AVE | | | | BALTIMORE | MD | 21217 | |
| 5661320 | JONES DIONNE | 328 48TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5661321 | JONES DIONTE | 2701 N RAINBOW BLVD APT 1223 | | | | LAS VEGAS | NV | 89108 | |
| 5661322 | JONES DODIE | 23159 MENNONITE RD | | | | GULFPORT | MS | 39503 | |
| 5661323 | JONES DOMINIQUE | 3706 DELMONT ST | | | | RICHMOND | VA | 23222 | |
| 5661324 | JONES DOMINIQUE | 2258 BRANDEIS DR E | | | | MOBILE | AL | 36618 | |
| 5421983 | JONES DOMINIQUE | 2258 BRANDEIS DR E | | | | MOBILE | AL | 36618 | |
| 5449775 | JONES DOMINIQUE | 2258 BRANDEIS DR E | | | | MOBILE | AL | 36618 | |
| 5661325 | JONES DON | P O BOX 639 | | | | MENTMORE | NM | 87319 | |
| 5405250 | JONES DONALD | 5206 BIBLE CHURCH RD | | | | BOILING SPRINGS | SC | 29316 | |
| 5661326 | JONES DONALD L | 4901 SEMINARRY RD 1216 | | | | ALEXANDRIA | VA | 22311 | |
| 5661327 | JONES DONNA | 311 HARDY AVE | | | | ROME | GA | 30161 | |
| 5661328 | JONES DONNA A | 4220 IRISH RD | | | | CHATHAM | VA | 24531 | |
| 5421985 | JONES DONNA M PERSONAL REPRESENTATIVE OF THE ESTATE OF STEVE G JONES ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5661329 | JONES DONNELL A | 234 JEFFERSON RD LOT 129 | | | | HOLTS SUMMMIT | MO | 65043 | |
| 5661330 | JONES DONSHA | 1551 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407 | |
| 5661331 | JONES DORETHEA Y | 393 D DEPUTY LN | | | | NN | VA | 23608 | |
| 5661332 | JONES DORETHY | 202 GREENWELL DR | | | | HAMPTON | VA | 23666 | |
| 5449776 | JONES DORIAN | 16 EPPIRT ST | | | | EAST ORANGE | NJ | 07018-2505 | |
| 5661333 | JONES DORIS | 5621 GOLDEN WHEEL ROAD | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5661334 | JONES DOROTHY | 432 WEST PLEASANT ST | | | | TUALATIN | OR | 97062 | |
| 5449777 | JONES DOUG | 609 LAIRD LN CONTRA COSTA013 | | | | LAFAYETTE | CA | 94549 | |
| 5661335 | JONES DOUGLAS | 7505 JORDAN RD | | | | LEWISBURG | OH | 45338 | |
| 5449778 | JONES DOUGLAS | 7505 JORDAN RD | | | | LEWISBURG | OH | 45338 | |
| 5661336 | JONES DOZINE | 815 HUCKLEBERRRY BOTTOM RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5661337 | JONES DUANE A | 1610 CRANAPPLE | | | | MACON | GA | 31021 | |
| 5661338 | JONES DUANE M | 1921 N 43RD ST | | | | KANSAS CITY | KS | 66102 | |
| 5661339 | JONES DUREKA | 508 HINES ST | | | | AUGUSTA | GA | 30815 | |
| 5661340 | JONES DWAYNE | 12104 HAVANA | | | | GARFIELD HTS | OH | 44125 | |
| 5661341 | JONES DWIGHT | 2022 MORNINGSIDE DRIVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5661342 | JONES DYTISHA | 107 W MORGAN | | | | SEDALIA | MO | 65301 | |
| 5661343 | JONES EAGLEBEAR | 5210 SECON AVE NE | | | | TULALIP | WA | 98271 | |
| 5661344 | JONES EARLIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62959 | |
| 5661345 | JONES EBONY | 5534 BIBB STORE RD | | | | LOUISA | VA | 23093 | |
| 5661346 | JONES EDDI | 2739 QUAKERBRIDGE RD | | | | HAMILTON | NJ | 08619 | |
| 5661347 | JONES EDDIE | 375 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30312 | |
| 5661348 | JONES EDITH | 5943 S HERMITAGE | | | | CHICAGO | IL | 60636 | |
| 5661349 | JONES EDWARD | 4340 WOODBOURNE DR NONE | | | | CLEMMONS | NC | 27012 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661350 | JONES EDWIN | 6110 N MERCIER ST | | | | KANSAS CITY | MO | 64118 | |
| 5661351 | JONES EDWINA | 7 W PINE ST | | | | DELMAR | MD | 21875 | |
| 5661352 | JONES EINYA | 6016 ZURICH DR | | | | RICHMOND | VA | 23224 | |
| 5661353 | JONES ELAINE | 5943 LAWSON PEAK WAY | | | | FONTANA | CA | 92336 | |
| 5449779 | JONES ELAINE | 5943 LAWSON PEAK WAY | | | | FONTANA | CA | 92336 | |
| 5449780 | JONES ELBERT | PO BOX 567 | | | | DALHART | TX | 79022 | |
| 5661354 | JONES ELISA | 2509 REEVES AV | | | | LORAIN | OH | 44052 | |
| 5661355 | JONES ELIZABESEAN | 295 CANTEBERRY RD | | | | SPRING LAKE | NC | 28390 | |
| 5661356 | JONES ELIZABETH | 940 FAIRVIEW CIR APT D | | | | GOLDSBORO | NC | 27530 | |
| 5449781 | JONES ELIZABETH | 940 FAIRVIEW CIR APT D | | | | GOLDSBORO | NC | 27530 | |
| 5661357 | JONES ELLA M | 2643 THOMAS LN | | | | AUGUSTA | GA | 30906 | |
| 5661358 | JONES ELLIOTT | 819 QLINICE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5449782 | JONES ELOUISE | 321 NW 31ST ST | | | | OCALA | FL | 34475-2659 | |
| 5661359 | JONES ELSIE | 1203 73RD ST | | | | NEWPORT NEWS | VA | 23605 | |
| 5661360 | JONES EMCE | 219 SPEARMAN AVE | | | | FARRELL | PA | 16121 | |
| 5661363 | JONES EMMANUEL S | 400 W HARVEST LN | | | | MIDDLE TOWN | DE | 19709 | |
| 5661363 | JONES ENNIS | 513 COHEN ST | | | | MARRERO | LA | 70072 | |
| 5661364 | JONES ERIC | 2590 VALLEY ROAD | | | | MARYSVILLE | PA | 17053 | |
| 5449783 | JONES ERIC | 2590 VALLEY ROAD | | | | MARYSVILLE | PA | 17053 | |
| 5661365 | JONES ERIC W | 1135 E 405TH RD | | | | BOLIVAR | MO | 65613 | |
| 5661366 | JONES ERICA | 4184 WEST BELLE PL | | | | ST LOUIS | MO | 63108 | |
| 5661367 | JONES ERICKA | 5150 THOMPSON RD | | | | FAIRBURN | GA | 30349 | |
| 5661368 | JONES ERICREN | 6124 MANDEVILLE | | | | NEW ORLEANS | LA | 70122 | |
| 5661369 | JONES ERIKA | 672 AYO ST | | | | RACELAND | LA | 70394 | |
| 5661370 | JONES ERIKA M | 5300 WARWICKSHIRE CT APT 103 | | | | LOUISVILLE | KY | 40213 | |
| 5661371 | JONES ERIKA P | 7916 52ND ST | | | | TUSCALOOSA | AL | 35401 | |
| 5661372 | JONES ERIN | 6528 WHIETAIL LANE | | | | MEMPHIS | TN | 38115 | |
| 5449784 | JONES ERLINDER D | 1058 COUNTY ROAD 333 | | | | ENTERPRISE | MS | 39330 | |
| 5661373 | JONES ERNEST | 334 MIDDLE ST | | | | WAVERLY | VA | 23890 | |
| 5661374 | JONES ESSIA | 187 OXFORD STREET | | | | HERCULES | CA | 94547 | |
| 5661375 | JONES ETHEL | 3106 PINE ST | | | | HARMON | LA | 71036 | |
| 5421987 | JONES ETHEL | 3106 PINE ST | | | | HARMON | LA | 71019 | |
| 5661376 | JONES EVA | 4658 POPE | | | | ST LOUIS | MO | 63115 | |
| 5403816 | JONES EVA J | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5661377 | JONES EVA J | 1307 CR 154 | | | | SIDON | MS | 38954 | |
| 5661378 | JONES EVELYN | 912 W 69TH ST APT 1 | | | | LA | CA | 90044 | |
| 5449785 | JONES EVEN | 66 CAMP RD | | | | PORTSMOUTH | OH | 45662-8757 | |
| 5449786 | JONES EVEYLN | 2470 S 20TH ST | | | | MILWAUKEE | WI | 53215-3013 | |
| 5661379 | JONES FAITH | 621 JACOB ALLEY | | | | NEW IBERIA | LA | 70560 | |
| 5661380 | JONES FALLON | 416 TORNER RD | | | | BALTIMORE | MD | 21221 | |
| 5661381 | JONES FAYE | 5152 LOTUS | | | | ST LOUIS | MO | 63113 | |
| 5661382 | JONES FELICIA | 708 DARBY AVE | | | | KINSTON | NC | 28501 | |
| 5661383 | JONES FELITA | 100 BURDINE RD | | | | GREENVILLE | SC | 29610 | |
| 5661384 | JONES FERNANDA | 2410 NE JACKSON AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5661385 | JONES FLORETTA P | 403 CHOWAN PLACE | | | | NN | VA | 23608 | |
| 5404082 | JONES FLORINE | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5661386 | JONES FLORINE | 88817 W EDGEMONT | | | | PHOENIX | AZ | 85037 | |
| 5661387 | JONES FLOSSIE N | PO BOX 823 | | | | ORANGE | VA | 22960 | |
| 5661388 | JONES FRANANDRA | 6309 PETERS ROAD LOT 16 | | | | JACKSONVILLE | AR | 72076 | |
| 5449787 | JONES FRANCES | 1200 SOUTHLAND MALL SHELBY157 | | | | MEMPHIS | TN | | |
| 5661389 | JONES FRANCI R | 502 SKY VUE DR B | | | | RAYMORE | MO | 64083 | |
| 5661390 | JONES FRANK | 253 E 181ST ST 3F | | | | BRONX | NY | 10457 | |
| 5661391 | JONES FRANKIE | 9455 HWY 67 | | | | JOPPA | AL | 35087 | |
| 5449788 | JONES FREDDIE | 876 FIRETHORN ST | | | | SAN DIEGO | CA | 92154 | |
| 5661392 | JONES FREDERICK | 402 KINGSWAY DR | | | | MANSFIELD | TX | 76063 | |
| 5661393 | JONES FREDERICKA J | PO BOX 10054 | | | | SAVANNAH | GA | 31412 | |
| 5661394 | JONES FREDIA | 401 JEAN ST APT A8 | | | | DAYTONA BEACH | FL | 32114 | |
| 5661395 | JONES GABRIELLA | 1823 CHURCH STREET | | | | JEANERETTE | LA | 70544 | |
| 5661396 | JONES GABRIELLE Y | 309 WEST HEAD CR 84 | | | | RULEVILLE | MS | 38771 | |
| 5449789 | JONES GAIL | 1546 EST ROCKET RD | | | | LORENA | TX | 76655 | |
| 5661397 | JONES GAILLABERNE | 4902 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5449790 | JONES GARY | 3931 W CLAVINET CIRCLE SALT LAKE035 | | | | WEST JORDAN | UT | | |
| 5661398 | JONES GAYLE | 211 PINE BLUFF RD 24 | | | | ALBANY | GA | 31705 | |
| 5661399 | JONES GEANNIE | 119 GINGER DR | | | | LAGRANGE | NC | 28551 | |
| 5661400 | JONES GENETTE | 5385 AUSTIN JOHN CT | | | | LAS VEGAS | NV | 89122 | |
| 5449791 | JONES GENEVA | 4178 PEA PATCH COVEY | | | | MYRTLE BEACH | SC | 29588-8432 | |
| 5661401 | JONES GEORGE | 5620 FOURTH ST | | | | VIOLET | LA | 70092 | |
| 5661402 | JONES GEORGE E | 13 CARTER STREET | | | | GREENVILLE | SC | 29607 | |
| 5661403 | JONES GEORGETTA | 5600 DORCHESTER ROAD APT 1305 | | | | NORTH CHARLESTO | SC | 29418 | |
| 5661404 | JONES GEORGIANA | 15611 NE 16 AVE | | | | N MIAMI BEACH | FL | 33162 | |
| 5661405 | JONES GEORGINA | 12895 E INDEPENCE | | | | MATTIEWS | NC | 28105 | |
| 5421989 | JONES GERALD D | 606 N GRANTLEY STREET | | | | BALTIMORE | MD | 21229 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661406 | JONES GERALDINE | 12 HAYWORD DR | | | | DOTHAN | AL | 36303 | |
| 5661407 | JONES GIL | PO BOX 1188 | | | | SUGARLOAF | CA | 92386 | |
| 5661408 | JONES GINA | 128 VISION ST | | | | LAKE PLACID | FL | 33852 | |
| 5661409 | JONES GINNY | 419 S 4TH | | | | INDEPENDENCE | KS | 67301 | |
| 5661410 | JONES GIOVANNA | 424 JEFFERIES AVE | | | | ALBANY | GA | 31701 | |
| 5661411 | JONES GISELLE | 2727 E PRESTON ST | | | | BALTIMORE | MD | 21213 | |
| 5661412 | JONES GLENDA F | 2801 OLD WMSBG RD APT 7K | | | | YORKTOWN | VA | 23690 | |
| 5404436 | JONES GLENN KENNETH | 421 LOYOLA AVE 402 | | | | NEW ORLEANS | LA | 70112 | |
| 5661413 | JONES GLENNIS | 31 UPPER RD | | | | ROSS | CA | 94957 | |
| 5661414 | JONES GLORIA | 10239 EASTMAR COMMONS BLVD | | | | ORLANDO | FL | 32825 | |
| 5661415 | JONES GLORIA J | 5248 CORD AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5449792 | JONES GORDON C | 13375 SW FOREST SERVICE RD | | | | CAMP SHERMAN | OR | 97730 | |
| 5661416 | JONES GRACE | 5736 QUINTETTE RD | | | | PACE | FL | 32571 | |
| 5661417 | JONES GREG | 914 WEST LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| 5449793 | JONES GREGORY | 4968 KEPPLER RD | | | | TEMPLE HILLS | MD | 20748-2013 | |
| 5661418 | JONES GWENDOLY | 7963 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | |
| 5661419 | JONES GWENDOLYN | 2349 GREEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5661420 | JONES GWENDOLYN L | 1365 WST 114TH ST | | | | CLEVELAND | OH | 44102 | |
| 5661421 | JONES GWENDOOYLN | 7938 S VERNON AVE | | | | CHICAGO | IL | 60619 | |
| 5661422 | JONES HAL T | PO BOX 226 | | | | UNA | SC | 29378 | |
| 5661423 | JONES HAROLD | 24 RD 4904 | | | | BLOOMFIELD | NM | 87413 | |
| 5661424 | JONES HATTIE M | 91 MAPLE ST | | | | OBERLIN | OH | 44070 | |
| 5661425 | JONES HEATHER | 134 JESSIE HOWARD RD | | | | DEEP RUN | NC | 28525 | |
| 5661426 | JONES HELEN | 215 MCLAUGHLIN CT | | | | RICHMOND HILL | GA | 31324 | |
| 5661427 | JONES HELENA | 33054 RHINE AVE | | | | TEMECULA | CA | 92592 | |
| 5661428 | JONES HENRY | STANFORD ROAD | | | | PANAMA CITY | FL | 32407 | |
| 5661429 | JONES HENRY N | 720 SPRUCE DRIVE | | | | LUSBY | MD | 20657 | |
| 5661430 | JONES HILDA | 614 KATELAND RD | | | | COLFAX | LA | 71417 | |
| 5661431 | JONES HOPE | 1632 JONESTOWN RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 5661432 | JONES HUBERT | 13820 METCALF AVE | | | | SHAWNEE MSN | KS | 66223 | |
| 5661433 | JONES HUNTER | 1648 COVE PALCE | | | | MERRITT IS | FL | 32952 | |
| 5661434 | JONES IESHIA | 501 ROBERTS | | | | RIVERDALE | GA | 30274 | |
| 5449794 | JONES INARBYS | 1735 W 60TH ST APT M306 | | | | HIALEAH | FL | 33012-6822 | |
| 5661435 | JONES INGRID | 111 ORANGE | | | | BUNKIE | LA | 71322 | |
| 5661436 | JONES IOLA | 777 WALBASH AVE | | | | BARTOW | FL | 33830 | |
| 5661437 | JONES IRMA | 7516 S WOODS | | | | CHICAGO | IL | 60620 | |
| 5449795 | JONES ISHMEALLA | 1205 E JEAN ST | | | | TAMPA | FL | 33604-6227 | |
| 5661438 | JONES IVONNE | 25888 CREAG AVENUE | | | | HOMELAND | CA | 92548 | |
| 5661439 | JONES IVORY J | 5683 N 34TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5661440 | JONES JABARRUS | 5199 TARA | | | | BOSSIER | LA | 71111 | |
| 5661441 | JONES JACAOB | 2213 MARTHA AVE NE | | | | CANTON | OH | 44705 | |
| 5661442 | JONES JACKIE | 18167 VERSAILLES LN APT 203 | | | | HAZEL CREST | IL | 60429 | |
| 5449796 | JONES JACKIE | 18167 VERSAILLES LN APT 203 | | | | HAZEL CREST | IL | 60429 | |
| 5661443 | JONES JACKIE J | 6910 SLATE STONE WAY SE | | | | MABLETON | GA | 30126 | |
| 5661444 | JONES JACQUELIN | 1149 INDEPENDENCE TRL APT | | | | FLORIDA CITY | FL | 33034 | |
| 5661445 | JONES JACQUELINE | 724 MOBILE AVE LOT 4 | | | | ALBANY | GA | 31705 | |
| 5661446 | JONES JACQUELINE B | 6113 OMAR CT | | | | UPPER MARLBORO | MD | 20772 | |
| 5661447 | JONES JACQUELINE B | 526 MARGARET ST | | | | CLINTON | NC | 28328 | |
| 5661448 | JONES JADE | 91-93 POMPTON AVE | | | | CEDAR GROVE | NJ | 07009 | |
| 5661449 | JONES JAILA | 133 STERLING CIR NW APT F | | | | BIRMINGHAM | AL | 35215 | |
| 5661450 | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | |
| 5421991 | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | |
| 5449797 | JONES JAMES | 2119 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | |
| 5449798 | JONES JAMES III | 239 COBBLE STONE LN | | | | HINESVILLE | GA | 31313-1078 | |
| 5661451 | JONES JAMES J | 514 MARSH AVE | | | | ALTON | IL | 62002 | |
| 5421993 | JONES JAMES R | 7500 MEADOWLANDS DR UNIT 504 | | | | DES MOINES | IA | 50320 | |
| 5661452 | JONES JAMESE | 2926 WATT AVE | | | | SACRAMENTO | CA | 95821 | |
| 5661453 | JONES JAMIE | 102 NORTH GROVE ABENUE | | | | HIGHLAND SPRINGS | VA | 23231 | |
| 5661454 | JONES JAMITA | 660 SPRING | | | | TOLEDO | OH | 43608 | |
| 5661455 | JONES JANA | 4201 WALSH | | | | ST LOUIS | MO | 63116 | |
| 5449799 | JONES JANARA | 295 E SWEDESFORD RD # 172 | | | | WAYNE | PA | 19087-1462 | |
| 5661456 | JONES JANAY T | 5305 MACWOOD DR | | | | WOODBRIDGE | VA | 21193 | |
| 5661457 | JONES JANE F | 3175 WESTON PL NW | | | | ATLANTA | GA | 30327 | |
| 5449800 | JONES JANE G | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5661458 | JONES JANET | 151 EASTON POINT WAY | | | | GREENWOOD | IN | 46142 | |
| 5449801 | JONES JANET | 151 EASTON POINT WAY | | | | GREENWOOD | IN | 46142 | |
| 5661459 | JONES JANEVA | 148 LANE DRIVE | | | | PGH | PA | 15212 | |
| 5661460 | JONES JANICE | 51073 DOGWOOD DR | | | | LACOMBE | LA | 70445 | |
| 5661461 | JONES JANIQUA | 10218 UNION AVE | | | | CLEVELAND | OH | 44105 | |
| 5661462 | JONES JARANELL | 5132 TOPAZ DR | | | | MARRERO | LA | 70072 | |
| 5661463 | JONES JAS | 113 WINONA | | | | STATESVILLE | NC | 28677 | |
| 5661464 | JONES JASMEIN | 3830 MISSOURI AVE | | | | ST LOUIS | MO | 63118 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661465 | JONES JASMINE | 2609 GILLIONVILLE RD APT 78 | | | | ALABNY | GA | 31707 | |
| 5661466 | JONES JASMINE L | 10223 S BROADWAY ST | | | | LOS ANGELES | CA | 90003 | |
| 5661467 | JONES JASON | 8833 E EAGLE CREEK DR CO NANCY JONES | | | | TUCSON | AZ | 85730 | |
| 5449802 | JONES JASON | 8833 E EAGLE CREEK DR CO NANCY JONES | | | | TUCSON | AZ | 85730 | |
| 5661468 | JONES JASON R | 13719 S US 71 HWY | | | | KANSAS CITY | MO | 64030 | |
| 5661469 | JONES JATZSMN | 6256 OLD PASCAGOULA RD | | | | THEODORE | AL | 36518 | |
| 5661470 | JONES JAY | 8915 VANNS TAVERN RD | | | | GAINSVILLE | GA | 30506 | |
| 5661471 | JONES JAZMEN | 26 JOSEPH PL | | | | ROCHESTER | NY | 14612 | |
| 5661472 | JONES JAZMINE | 12062 VICTORIAN VILLAGE CT | | | | SAINT LOUIS | MO | 63138 | |
| 5449803 | JONES JEAN | 926 FAIRVIEW CHURCH RD | | | | BLAIRSVILLE | GA | 30512-5629 | |
| 5661473 | JONES JEAN | 926 FAIRVIEW CHURCH RD | | | | BLAIRSVILLE | GA | 30512 | |
| 5661474 | JONES JEANETTE A | 1061 N EUCLID ST | | | | LA HABRA | CA | 90631 | |
| 5449804 | JONES JEFF | 10162 PLACID LAKE CT | | | | COLUMBIA | MD | 21044-2567 | |
| 5661475 | JONES JEISSA | 420 MAXINE | | | | BLACKSBURG | VA | 24060 | |
| 5661476 | JONES JENELL | 1123 COBBLESTONE CIR | | | | KISS | FL | 34744 | |
| 5661477 | JONES JENELL A | 2910 E 25TH AVE | | | | TAMPA | FL | 33605 | |
| 5661478 | JONES JENIKA | 457 DODSON AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5661479 | JONES JENNA | 23 SECTOR DRIVE | | | | BEDFORD | OH | 44146 | |
| 5661480 | JONES JENNAY | 929 WOOSTER RD W | | | | BARBERTON | OH | 44203 | |
| 5661481 | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | |
| 5449805 | JONES JENNIFER | 2951 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | |
| 5661482 | JONES JENNY | 1321 LOWELL AVE | | | | ROCK SPRINGS | WY | 82901 | |
| 5449806 | JONES JERI | 712 N ROBERTA RD | | | | DURANT | OK | 74701-0329 | |
| 5661483 | JONES JERI | 712 N ROBERTA ROAD | | | | DURANT | OK | 74701 | |
| 5661484 | JONES JERMAINE | 2306 BEAUMONT DR | | | | SAVANNAH | GA | 31406 | |
| 5449807 | JONES JERMAINE | 2306 BEAUMONT DR | | | | SAVANNAH | GA | 31406 | |
| 5661485 | JONES JERMEY | 632 31ST AVE NORTH | | | | COLUMBUS | MS | 39701 | |
| 5449808 | JONES JEROLD | 108 DE LEON DR | | | | ANDERSON | SC | 29626-5470 | |
| 5661486 | JONES JEROME | 518 DADE AVE | | | | LAKELAND | FL | 33815 | |
| 5661487 | JONES JEROME E | 6267 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5661488 | JONES JERRY A | 3976 RIVERA ARCH | | | | VIRGINIA BEACH | VA | 23464 | |
| 5661489 | JONES JESSIC R | 79 SPRINGFIELD ST | | | | CHICOPEE | MA | 01013 | |
| 5449809 | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | 38125 | |
| 5661490 | JONES JESSICA | 4586 HANSBERRY DR | | | | MEMPHIS | TN | 38125 | |
| 5661491 | JONES JESSICA L | 1507 FILLMORE STREET | | | | LYNCHBURG | VA | 24501 | |
| 5661492 | JONES JESSICQ | 79 SPRINGFIELS ST | | | | SPRINGFEILD | MA | 01013 | |
| 5449810 | JONES JIM | 32820 20TH AVE S UNIT 67 | | | | FEDERAL WAY | WA | 98003-9433 | |
| 5661493 | JONES JIMMETTER L | 1403 E COMANCHE AVE | | | | TAMPA | FL | 33604 | |
| 5661494 | JONES JIMMIE | 1102 F ST JAMES ST | | | | RICHMOND | VA | 23220 | |
| 5661495 | JONES JIMMY | 740 HARVEY WAY | | | | ROCKLEDGE | FL | 32955 | |
| 5661496 | JONES JO H | 826 N MAJOR RD | | | | BELTON | SC | 29627 | |
| 5661497 | JONES JOANN | 873 US HIGHWAY 70 | | | | CONNELLY SPRINGS | NC | 28612 | |
| 5449811 | JONES JOANN | 873 US HIGHWAY 70 | | | | CONNELLY SPRINGS | NC | 28612 | |
| 5661498 | JONES JOANNE | 1 GARDEN SPRINGS RD | | | | COLUMBIA | SC | 29209 | |
| 5449812 | JONES JODI | 1100 WALKER RD | | | | GOODLETTSVILLE | TN | 37072-7201 | |
| 5661499 | JONES JOEAN L | 1135 TWISTING CREEK RD | | | | GREENVILLE | NC | 27834 | |
| 5661500 | JONES JOHN | 1900 W 22ND ST | | | | LOS ANGELES | CA | 90018 | |
| 5449813 | JONES JOHN | 1900 W 22ND ST | | | | LOS ANGELES | CA | 90018 | |
| 5661501 | JONES JOHNETTE | 5325 WHITE ST | | | | MADISON | WI | 52002 | |
| 5661502 | JONES JOHNEY C | 903 E MAIN ST | | | | HAINES CITY | FL | 33844 | |
| 5661503 | JONES JOHNNIE | 349 W CHINA GRADE LOOP | | | | BAKERSFIELD | CA | 93308 | |
| 5661504 | JONES JOHNNIE B | 1746 W SAINT LOUIS ST | | | | TAMPA | FL | 33607 | |
| 5661505 | JONES JOHNNIECE | 510 E 48TH ST | | | | TULSA | OK | 74126 | |
| 5449814 | JONES JOHNNY | PO BOX 7033 | | | | PORT SAINT LUCIE | FL | 34985-7033 | |
| 5449815 | JONES JON | 407 MENTOR ST | | | | FORDYCE | AR | 71742 | |
| 5449816 | JONES JONATHAN | 71 SOUTHERN OAKS DR | | | | FORT STEWART | GA | 31315-2836 | |
| 5661506 | JONES JONES | 160 BELLEVUE AVE | | | | PROV | RI | 02907 | |
| 5661507 | JONES JONI | PO BOX 5491 | | | | FARMINGTON | NM | 87499 | |
| 5661508 | JONES JONI L | 1032 REESE ST | | | | EMPORIA | VA | 23847 | |
| 5661509 | JONES JONIKA | 6323 WESTERN AVE | | | | DAVENPORT | IA | 52806 | |
| 5661510 | JONES JONNY | 201 N KINGS HYWY | | | | MYRTLE BEACH | SC | 29577 | |
| 5661511 | JONES JONTHAN | 904 W BUFORD ST | | | | GAFFNEY | SC | 29341 | |
| 5449817 | JONES JORDAN | 8 MAE STREET | | | | GEORGETOWN | DE | 19947 | |
| 5402987 | JONES JOSEPH ANTHONY | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5661512 | JONES JOSEPHINE | 1300 KLEIN APT B 211 | | | | VENICE | IL | 62090 | |
| 5661513 | JONES JOSHA | 434 TRAFFORD RD | | | | WARRIOR | AL | 35180 | |
| 5449818 | JONES JOSHUA | 3 EUCALYPTUS RD APT D | | | | ANNAPOLIS | MD | 21402-1021 | |
| 5661514 | JONES JOSHUA | 3D EUCALYPTUS RD | | | | ANNAPOLIS | MD | 21402 | |
| 5661515 | JONES JOSHUA L | 15513 SUNKIST DR | | | | PUNTA GORDA | FL | 33955 | |
| 5661516 | JONES JOSHULETTE | 1461 E OMAHA ST APT B4 | | | | TULSA | OK | 74012 | |
| 5661517 | JONES JOYA | 604 HARDEN CT | | | | CHARLESTON | WV | 25301 | |
| 5661518 | JONES JOYCE | 5438 B STREET SE DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | 20019 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2426 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449819 | JONES JOYCE | 5438 B STREET SE DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | 20019 | |
| 5661519 | JONES JOYLYNN R | 1709 YELLOWSTONE COURT | | | | GASTONIA | NC | 28054 | |
| 5661520 | JONES JUANITA | 10730 S GREEN ST | | | | CHICAGO | IL | 60643 | |
| 5449820 | JONES JUANITA | 10730 S GREEN ST | | | | CHICAGO | IL | 60643 | |
| 5661521 | JONES JUANTEZ | 20 45TH W | | | | JAX | FL | 32209 | |
| 5661522 | JONES JUDITH | 2921 WALL BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 5421995 | JONES JUDITH B | 8800 YATES TERRACE | | | | BROOKLYN PARK | MN | 55443 | |
| 5661523 | JONES JUDY | 1276 VAN SLEEPER RD | | | | UPPER LAKE | CA | 95485 | |
| 5449821 | JONES JUDY | 1276 VAN SLEEPER RD | | | | UPPER LAKE | CA | 95485 | |
| 5661524 | JONES JULIA | 228 AVENUE E | | | | NEDERLAND | TX | 77627 | |
| 5449822 | JONES JULIA | 228 AVENUE E | | | | NEDERLAND | TX | 77627 | |
| 5661525 | JONES JULIE | 210 E DRUMRIGHT ST | | | | DRUMRIGHT | OK | 74030 | |
| 5449823 | JONES JULIET | PO BOX 11063 | | | | GOLDSBORO | NC | 27532-1063 | |
| 5661526 | JONES JUNE | 908 HAMMONDS LANE | | | | BROOKLYN | MD | 21225 | |
| 5661527 | JONES JUQWENA | 62 SPRING LANE | | | | CARROLLTON | GA | 30116 | |
| 5449824 | JONES JURONE | 9 PINE CREEK CT | | | | GREENVILLE | SC | 29605-3428 | |
| 5661528 | JONES JUSTIN | 5613 REGENCY DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5421997 | JONES JUSTIN | 5613 REGENCY DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5661529 | JONES JUSTIN F | 229 SHERMAN STREET | | | | PASSAIC | NJ | 07055 | |
| 5661530 | JONES JUSTIN R | 1354 ROBERTS DRIVE | | | | HOUMA | LA | 70364 | |
| 5661531 | JONES JUSTINE | 760 CLYDESDALE DRIVE | | | | HILLSBOROUGH | CA | 94010 | |
| 5661532 | JONES K | 904 N MONTGOMERY | | | | SHEFFIELD | AL | 35660 | |
| 5661533 | JONES KACIE | 10208 N HARRISON | | | | SHAWNEE | OK | 74801 | |
| 5661534 | JONES KAISHA | 255 CARTER CIR | | | | WINSTON SALEM | NC | 27106 | |
| 5661535 | JONES KAITLYN | 8211 SCHMIDT LANE | | | | SLAUGHTER | LA | 70777 | |
| 5661536 | JONES KALILAH | 1213 W HIGHLAND ST | | | | LAKELAND | FL | 33815 | |
| 5661537 | JONES KAMI | 1011 W BUTLER RD APT 107 | | | | GREENVILLE | SC | 29607 | |
| 5661538 | JONES KANEIKA | 246 DUNDEE CIR DR | | | | STL | MO | 63137 | |
| 5661539 | JONES KAONNIA W | 2420 BENSON GARDEN BLVD | | | | OMAHA | NE | 68134 | |
| 5661540 | JONES KARA | 4106 YEAGER RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5661541 | JONES KAREN | 600 WOODDALE | | | | BATON ROUGE | LA | 70806 | |
| 5449825 | JONES KAREN | 600 WOODDALE | | | | BATON ROUGE | LA | 70806 | |
| 5661542 | JONES KAREN E | 1509 MARIETTA DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5661543 | JONES KAREN M | 4030 LIVINGSTON RD SE APT 302 | | | | WASHINGTON | DC | 20032 | |
| 5661544 | JONES KARL JR | 717 BROWDER LANE | | | | NATCHEZ | MS | 39631 | |
| 5661545 | JONES KARLA | 606 MUD RIVER MINE RD | | | | WOODSIDE | CA | 94062 | |
| 5661546 | JONES KARLI | 10830 DOWNSVILLE PIKE APT 31 | | | | HAGERSTOWN | MD | 21740 | |
| 5661547 | JONES KAROL | 928 S FEDERAL HWY UNIT 16 | | | | LAKE WORTH | FL | 33460 | |
| 5661548 | JONES KARON | 1343 HWY 34 | | | | MONTGOMERY | LA | 71454 | |
| 5661549 | JONES KASHALA C | 493 PENN AVE | | | | WARREN | OH | 44485 | |
| 5449826 | JONES KATHERYN | PO BOX 81 | | | | TAOS SKI VALLEY | NM | 87525 | |
| 5661550 | JONES KATHLEEN | 507 TALKINGTON ST | | | | COTTONWOOD | ID | 83522 | |
| 5661551 | JONES KATHRYN | 6300 ROCKWOOD CREEK | | | | CAMERON | MO | 64429 | |
| 5661552 | JONES KATHY | 10TH SECOND ST | | | | VINCENT | OH | 45874 | |
| 5661553 | JONES KATINA | PO BOX 251 | | | | NORTH | SC | 29112 | |
| 5661554 | JONES KATISHA | 909 E 24TH APT C | | | | HUTCHINSON | KS | 67502 | |
| 5661555 | JONES KATRICE | 3405 NEWTOWN BLVD | | | | SARASOTA | FL | 34234 | |
| 5661556 | JONES KATRINA | 2021 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| 5661557 | JONES KATRINDA | 106 MARTIN DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5661558 | JONES KAYCEE | 3982 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | |
| 5661559 | JONES KAYLA | 839 CLIFFORD | | | | ROCH | NY | 14621 | |
| 5449827 | JONES KAYLA | 839 CLIFFORD | | | | ROCH | NY | 14621 | |
| 5661560 | JONES KAYONNA | 1005 SPRING RUN ROAD | | | | LEXINGTON | KY | 40514 | |
| 5661561 | JONES KEANDRA | 1649 BARRETT DR | | | | ATLANTA | GA | 30318 | |
| 5661562 | JONES KEELA | 21 W 100 TERRRACE APT106 | | | | KANSAS CITY | MO | 64131 | |
| 5661563 | JONES KEISHA | 114 RIVERVIEW AVE APT 1 | | | | PORTSMOUTH | VA | 23704 | |
| 5449828 | JONES KEISHA | 114 RIVERVIEW AVE APT 1 | | | | PORTSMOUTH | VA | 23704 | |
| 5449829 | JONES KEITH | 3955 STEVEMARK LANE SAN DIEGO073 | | | | SPRING VALLEY | CA | | |
| 5661564 | JONES KELLE R | 1585 W 115TH AVE APT E202 | | | | WESTMINISTER | CO | 80234 | |
| 5661565 | JONES KELLY | 1780 TIMMONSVILLE HWY | | | | DARLINGTON | SC | 29532 | |
| 5449830 | JONES KELSEY | 2519 E CEDAR AVE | | | | ENID | OK | 73701-2721 | |
| 5661566 | JONES KELVIN | 1350 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311 | |
| 5449831 | JONES KEN | 4130 N 40TH ST | | | | MILWAUKEE | WI | 53216-1604 | |
| 5661567 | JONES KENDRA | 4454 BELLRICHARD CT APT A | | | | COLORADO SPRINGS | CO | 80902 | |
| 5449832 | JONES KENDRA | 4454 BELLRICHARD CT APT A | | | | COLORADO SPRINGS | CO | 80902 | |
| 5449833 | JONES KENNETH | 17896 W DARBY RD | | | | MARYSVILLE | OH | 43040-9134 | |
| 5661568 | JONES KENNETH | 17896 W DARBY RD | | | | MARYSVILLE | OH | 43040 | |
| 5661569 | JONES KENNITH | 400 44ST AVE | | | | TUSCALOOSA | AL | 35404 | |
| 5661570 | JONES KENT | 1019 FRUITVALE BLVD | | | | YAKIMA | WA | 98901 | |
| 5661571 | JONES KENTHA | 171 DAISY ST | | | | BILOXI | MS | 39531 | |
| 5449834 | JONES KENYA | 4417 SWINDON TERRACE PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | | |
| 5661572 | JONES KENYATTA | 512 ETTA LANE APT 12B | | | | GREENVILLE | MS | 38701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2427 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449835 | JONES KERRY | 314 SHANNON FOREST CT | | | | GLEN BURNIE | MD | 21060-8322 | |
| 5661573 | JONES KESHUNA R | 2500 WHITNEY PL | | | | METAIRIE | LA | 70002 | |
| 5661574 | JONES KEVIN | 234 COLEMAN DR | | | | JAX | NC | 28546 | |
| 5449836 | JONES KEVIN | 234 COLEMAN DR | | | | JAX | NC | 28546 | |
| 5661575 | JONES KEVIN D | 11840 COVE PL | | | | BOCA RATON | FL | 33428 | |
| 5661576 | JONES KEYSHA | 744 2ND ST | | | | MACON | GA | 31201 | |
| 5661577 | JONES KIAMISHA | 861 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| 5661578 | JONES KIERA | 917 N NEW YORK AVE | | | | LAKELAND | FL | 33815 | |
| 5661579 | JONES KIM | 1028 N WILSON AVE | | | | ROYAL OAK | MI | 19702 | |
| 5449837 | JONES KIM | 1028 N WILSON AVE | | | | ROYAL OAK | MI | 19702 | |
| 5661580 | JONES KIMBERLEY | 1400 7TH APT 21C | | | | LYNCHBURG | VA | 24501 | |
| 5661581 | JONES KIMBERLY | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | |
| 5661582 | JONES KIMBERLY A | 6602 FOSTER ST | | | | DISTRICTHEIGHTS | MD | 20747 | |
| 5661583 | JONES KIMBERLY L | 8471 DUNCAN ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5661584 | JONES KIMBERLY R | 2703 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414 | |
| 5661585 | JONES KIMIE | 1112 ELMSHADOW DRIVE | | | | HENRICO | VA | 23231 | |
| 5661586 | JONES KIMNATTA | 4223 S COMPTON | | | | ST LOUIS | MO | 63111 | |
| 5661587 | JONES KIRBY | 1288 OLD CLEVELAND ST | | | | PIEDMONT | SC | 29673 | |
| 5661588 | JONES KIRK | 1830 CORNICE DR | | | | STEAMBOAT SPR | CO | 80487 | |
| 5661589 | JONES KIWI | 8137 WATERFORD | | | | MEMPHIS | TN | 38125 | |
| 5661590 | JONES KIYAANA C | 36 BRAINARD ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5661591 | JONES KRASHAWNA | 13133RD ST | | | | WHEELERSBURG | OH | 45694 | |
| 5661592 | JONES KRISTA | 2430 N 13TH ST | | | | TERRE HAUTE | IN | 47804 | |
| 5661593 | JONES KRISTIANA | 425 SPURLING COURT | | | | COLUMBUS | GA | 31907 | |
| 5661594 | JONES KRISTIE | 417 CAYUGA ST | | | | SALINAS | CA | 93901 | |
| 5449838 | JONES KRISTIN | 4418PERKINS CIR | | | | BELCAMP HA | MD | | |
| 5661595 | JONES KRISTIN | 4418PERKINS CIR | | | | BELCAMP HA | MD | 21017 | |
| 5661596 | JONES KRYSTAL | 341 GILLESPIE RD | | | | LIBERTY | SC | 29657 | |
| 5661597 | JONES KRYSTALLIN | 813 HAMILTON APT 3 | | | | RACINE | WI | 53404 | |
| 5661598 | JONES KRYSTALLYN | 813 HAMILTON ST | | | | RACINE | WI | 53404 | |
| 5661599 | JONES KRYSTIN | 3100 HALIFAX ROAD | | | | CONCORD | NC | 28025 | |
| 5661600 | JONES KYDEDRA | 4201 NEW TOWN DRIVE | | | | ATLANTA | GA | 30331 | |
| 5661601 | JONES KYJUANA | 3434 BEACON AVE S APT103 | | | | SEATTLE | WA | 98144 | |
| 5661602 | JONES LACARA | 277 MOCKINGBIRD DR | | | | CAMP HILL | AL | 36850 | |
| 5449839 | JONES LACE | 1140 N LAWNDALE AVE APT 1 | | | | CHICAGO | IL | 60651-3942 | |
| 5661603 | JONES LACEDRIC | PO BOX 436 | | | | BATTLEBORO | NC | 27809 | |
| 5661605 | JONES LACINDA | 11208 N VIOLA ST | | | | NIXA | MO | 65714 | |
| 5661606 | JONES LACOREY | PO BOX 7872 | | | | SEBRING | FL | 33872 | |
| 5661607 | JONES LADATARAIA | 3567 BRENTON AVE APT D | | | | LYNWOOD | CA | 90262 | |
| 5661608 | JONES LAGREETA | 3007 DUPOINT STREET | | | | SHREVEPORT | LA | 71109 | |
| 5449840 | JONES LAJUAN | 19269 HAWTHORNE ST | | | | DETROIT | MI | 48203-1377 | |
| 5661609 | JONES LAKE | 650 GORDON DR | | | | PETERSBURG | VA | 23805 | |
| 5661610 | JONES LAKEESHIA | 1542 MARION ST APT 206 | | | | ST PAUL | MN | 55130 | |
| 5661611 | JONES LAKEISHA | 51 RICH ST | | | | IRVINGTON | NJ | 07111 | |
| 5661612 | JONES LAKENDRA | 1680 DIRTY BRANCH RD | | | | CONWAY | SC | 29527 | |
| 5661613 | JONES LAKENYA M | 1401 A EAST LINDBERG | | | | ST LOUIS | MO | 63107 | |
| 5661614 | JONES LAKESHA | 315 MEGAN DR | | | | HAMPTON | GA | 30228 | |
| 5661615 | JONES LAKETRA T | 3204 DANVILLE CIRCLE | | | | MEMPHIS | TN | 38111 | |
| 5661616 | JONES LAKITA S | 3301 BELHAVEN CIR | | | | BELTON | SC | 29627 | |
| 5661617 | JONES LAMAR | 135 WILMINGTON LN | | | | FAYETTEVILLE | GA | 30214 | |
| 5449841 | JONES LAMARIOUS | 6404 LANCE CT MOBILE098 | | | | MOBILE | AL | | |
| 5661618 | JONES LAMIKEY | 1595 PINEY GROVE RD | | | | KERNERSVILLE | NC | 27284 | |
| 5661619 | JONES LANDAYLE | 4223 SW 20TH LN APT D | | | | GAINESVILLE | FL | 32607 | |
| 5661620 | JONES LANEDRA | 605 BERTRAM CT | | | | AUGUSTA | GA | 30909 | |
| 5661621 | JONES LANG LASALLE AMERICAS INC | 4201 CONGRESS STREET SUITE 300 | | | | CHARLOTTE | NC | 28209 | |
| 5661622 | JONES LAQUEISHA | 2108 SALEM AVE | | | | DAYTON | OH | 45406 | |
| 5661623 | JONES LAQUEISHA L | 107 OAK ST | | | | BELTON | SC | 29627 | |
| 5661624 | JONES LAQUETA | 114 LINDSEY STREET | | | | METCALFE | MS | 38760 | |
| 5661625 | JONES LAQUISHA | 1600 VERONICA AVE | | | | ST LOUIS | MO | 63147 | |
| 5661626 | JONES LAQUITA | 143 ROUNDS AVE | | | | BUFFALO | NY | 14215 | |
| 5661627 | JONES LARHONDA | 3345 MINNESODA | | | | ST LOUIS | MO | 63118 | |
| 5661628 | JONES LARISSA A | 102 DIAMOND RD | | | | NORCO | LA | 70079 | |
| 5661629 | JONES LARK | 547 SAN PABLO DR APT 3 | | | | LAS VEGAS | NV | 89104 | |
| 5449842 | JONES LAROESA | 74 BLACKSMITH CR | | | | BEAUFORT | SC | 29906-8560 | |
| 5661630 | JONES LARONYA | 36 OAKMUGGEY RD | | | | LUMBERCITY | GA | 31549 | |
| 5661631 | JONES LARRY | 9270 BRIAN RD | | | | WINDHOM | OH | 44288 | |
| 5661632 | JONES LARRY P | 2810 WESTGATE DR | | | | ALBANY | GA | 31721 | |
| 5449843 | JONES LARSTELLA | 94 MCKNIGHT DR | | | | COLUMBUS | MS | 39702-9091 | |
| 5661633 | JONES LASHAMAKA | 909 E HUMPHREY ST | | | | TAMPA | FL | 33604 | |
| 5661635 | JONES LASHAUNA | 2935 KEMBLEWICK DR APT 201 | | | | MELBOURNE | FL | 32935 | |
| 5661636 | JONES LASHAUNDA | PO BOX 552 | | | | BUNN | NC | 27508 | |
| 5661637 | JONES LASHAUNNA | 892 HAZELWOOD ST | | | | ST PAUL | MN | 55106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661638 | JONES LASHAWN | 310 NE 82ND ST | | | | MIAMI | FL | 33138 | |
| 5661639 | JONES LASHAWNDA | 110 E HILLCREST AVE | | | | DAYTON | OH | 45405 | |
| 5661640 | JONES LASHEENA | 26241 LAKESHORE BLVD | | | | EUCLID | OH | 44132 | |
| 5661641 | JONES LASHUNDA | PO BOX 01335 | | | | EAST POINT | GA | 30364 | |
| 5661642 | JONES LATACHIA | 3303 AILSA AVE | | | | BALTIMORE | MD | 21214 | |
| 5661643 | JONES LATANYA | 6447 S WOLCOTT | | | | CHICAGO | IL | 60621 | |
| 5661644 | JONES LATARISHIA | 527 WASHINGTON AVE | | | | MEDIA | PA | 19063 | |
| 5661645 | JONES LATASHA | 4030 BROOKLAND DR | | | | CHESAPEAKE | VA | 23324 | |
| 5661646 | JONES LATINA | 4318 CARLY LOOP | | | | ALEXANDRIA | LA | 71301 | |
| 5661647 | JONES LATISHA | 1510 CLARA AVE | | | | LOUISVILLE | KY | 40215 | |
| 5661648 | JONES LATONJA | 111 SOUTH CATHERINE ST | | | | MOBILE | AL | 36604 | |
| 5661649 | JONES LATONYA | 541 CEDAR RD APT C | | | | CHESSAPEAKE | VA | 23322 | |
| 5449844 | JONES LATONYA | 541 CEDAR RD APT C | | | | CHESSAPEAKE | VA | 23322 | |
| 5661650 | JONES LATORIA | 939 DILLWORTH ST | | | | MEMPHIS | TN | 38122 | |
| 5661651 | JONES LATOSHA | 5185 HUDGINS RD | | | | MEMPHIS | TN | 38116 | |
| 5661652 | JONES LATOYA | 9625 LAWLEY LN | | | | MATTHEWS | NC | 28105 | |
| 5661653 | JONES LATRICE | 7018 ELENA AVE | | | | ST LOUIS | MO | 63136 | |
| 5661654 | JONES LATRICIA | 101 PARKPLACE K 11 | | | | ST MATTHEWS | SC | 29135 | |
| 5449845 | JONES LATRINA | 520 N MESA DR APT 128 | | | | MESA | AZ | 85201-5960 | |
| 5661655 | JONES LATYRA | 35 OAKMONT DR | | | | WILMINGTON | DE | 19802 | |
| 5661656 | JONES LAURA | 119 JULIANNA WAY | | | | ASTON | PA | 19014 | |
| 5449846 | JONES LAURA | 119 JULIANNA WAY | | | | ASTON | PA | 19014 | |
| 5661657 | JONES LAURA L | 905 PITTSBURGH ST | | | | STEUBENVILLE | OH | 43952 | |
| 5661658 | JONES LAVERNE | 800 HEATH LN | | | | SPARTANBURG | SC | 29301 | |
| 5661659 | JONES LAVETTA | 4343 W 132ND ST | | | | HAWTHORNE | CA | 90250 | |
| 5661660 | JONES LAVONA | 2117 23RD ST | | | | BAKERSFIELD | CA | 93301 | |
| 5661661 | JONES LAVORIS | 1388 ARLINGTON AVE | | | | ST LOUIS | MO | 63112 | |
| 5661662 | JONES LAWANDA | 6104 REICHMAN | | | | ST LOUIS | MO | 63102 | |
| 5661663 | JONES LAWNCE | 3602 NATOMA WAY | | | | SACRAMENTO | CA | 95838 | |
| 5661664 | JONES LEA | 7427 BENTLEY SLATIN | | | | REYNOLDSBURG | OH | 43068 | |
| 5661665 | JONES LEA A | 910 SUNNILAND DR | | | | MIAMI | FL | 33142 | |
| 5661666 | JONES LEAH | 5881 MANCHESTER LN | | | | LITHONIA | GA | 30038 | |
| 5661667 | JONES LEANNA | 1240LATHERYN ST | | | | ALEXANDRIA | LA | 71301 | |
| 5661668 | JONES LENESIA | 101 ISSAQUENA ST | | | | SHAW | MS | 38773 | |
| 5661669 | JONES LENORE | 232 EISLER DR | | | | LILLINGTON | NC | 27546 | |
| 5661670 | JONES LEONARD | 4401 CERTTERINE AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5661671 | JONES LES | PO BOX 2109 | | | | CENTREVILLE | VA | 20122 | |
| 5661672 | JONES LESLIE | 254 EDDINS RD LOT 15A | | | | DOTHAN | AL | 36301 | |
| 5449847 | JONES LIKETIE | 100 OLD CHEROKEE RD # F264 | | | | LEXINGTON | SC | 29072-9316 | |
| 5661673 | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | |
| 5449848 | JONES LINDA | 5371 SIGNET CT | | | | LAS VEGAS | NV | 89142 | |
| 5661674 | JONES LINDA F | 1646 N BREECKON | | | | HOBBS | NM | 88240 | |
| 5661675 | JONES LINDSAY | 13900 FARNSWORTH LANE | | | | UPPER MARLBORO | MD | 20747 | |
| 5661676 | JONES LINDSEY | 4309 HILLBROOK AVE | | | | RICHMOND | VA | 23231 | |
| 5661677 | JONES LINGPHRIE T | 225 HOLTON ST | | | | TALLAHASSEE | FL | 32310 | |
| 5661678 | JONES LINSA | 1317 JOSEPH ST | | | | SULPHUR | LA | 70663 | |
| 5661679 | JONES LINWOOD | 1467 KITTY NOECKER RD | | | | PINKHILL | NC | 28572 | |
| 5661680 | JONES LIONEL | 1531 CARR | | | | ST LOUIS | MO | 63106 | |
| 5661681 | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | |
| 5449849 | JONES LISA | 12816 TIERRA SALAS | | | | EL PASO | TX | 79903 | |
| 5661682 | JONES LISHA G | 2089 ADDISON RD S APT 1 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5661683 | JONES LIZABETH | 5203 LINCOLN STREET | | | | DENVER | CO | 80216 | |
| 5449850 | JONES LONDA | 3809 MYSTERY CIR | | | | PLANO | TX | 75023-7717 | |
| 5661684 | JONES LONELL | 2075 HIDDEN COVE CIR W | | | | ATLANTIC BEACH | FL | 32233 | |
| 5661685 | JONES LONI | 1921 LEXINGTON AVE APT 2E | | | | KANSAS CITY | MO | 64124 | |
| 5661686 | JONES LORA | 300 CARTERTOWN RD | | | | ALMA | GA | 31510 | |
| 5661687 | JONES LORETTA | 9001 PORTAGE POINTE DR 0-107 | | | | STREETSBORO | OH | 44241 | |
| 5661688 | JONES LORETTA H | PO BOX 52 | | | | ALBERTA | VA | 23821 | |
| 5661689 | JONES LORI | 705 21ST AVE W | | | | BRADENTON | FL | 34222 | |
| 5661690 | JONES LORRAINA | 3831 N 22ND ST | | | | ST LOUIS | MO | 63107 | |
| 5661691 | JONES LOUIS | 614 WREN WALK | | | | STONE MOUNTAIN | GA | 30087 | |
| 5449851 | JONES LOUIS | 614 WREN WALK | | | | STONE MOUNTAIN | GA | 30087 | |
| 5661692 | JONES LOUISE | 2 KENILWORTH AVE | | | | TOLEDO | OH | 43608 | |
| 5661693 | JONES LUCILLE | 71 BRANCH FARM ACRES DR | | | | BRENTWOOD | NY | 11717 | |
| 5661694 | JONES LURLINE | 2821 NE 163 ST APT 3 | | | | NORTH MIAMI BEAC | FL | 33160 | |
| 5661695 | JONES LYEKA | 415 WEST OAKLAND AVENUE APT D | | | | ELKHORN | NE | 68022 | |
| 5661696 | JONES LYNETTA | 20803 RIVER RD TERR | | | | PETERSBURG | VA | 23803 | |
| 5661697 | JONES LYNETTE | 2308 RIVERROAD TER | | | | ETTRICK | VA | 23805 | |
| 5449852 | JONES LYNN | 9329 OLD BURKE LAKE RD | | | | BURKE | VA | 22015-2011 | |
| 5661698 | JONES LYNTONIS | 6320 SHADOW LAND CROSSING | | | | RALEIGH | NC | 27616 | |
| 5661699 | JONES MABEL | 5025 SOLOMONS ISLAND ROAD | | | | HUNTINGTOWN | MD | 20639 | |
| 5449853 | JONES MABLE | 1705 RORER AVE SW | | | | ROANOKE | VA | 24016-3111 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449854 | JONES MADISON | 25 ROOSEVELT STREET 2 N | | | | REVERE | MA | 02151 | |
| 5449855 | JONES MADRICOUS | 331 WOOD VALLEY DR | | | | ANDERSON | SC | 29621-7850 | |
| 5421999 | JONES MALIK | 17-39 LINCOLN ST APT 201 | | | | EAST ORANGE | NJ | 07017 | |
| 5661700 | JONES MALLIKA | 1993 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| 5661701 | JONES MAMIE | 1712 CROSSROADS ARBOR WAY APT | | | | RALEIGH | NC | 27606 | |
| 5661702 | JONES MANDY | 370 MANCHESTER COURT | | | | DECATUR | IL | 62526 | |
| 5661703 | JONES MARCALENEA | 1230 37TH ST NE | | | | CANTON | OH | 44714 | |
| 5661704 | JONES MARCIA | 41 LEGION ST | | | | BROOKLYN | NY | 11212 | |
| 5449856 | JONES MARCIA | 41 LEGION ST | | | | BROOKLYN | NY | 11212 | |
| 5661705 | JONES MARCUS | 536 BRIGHTON PARK DR | | | | GREENVILLE | NC | 27834 | |
| 5661706 | JONES MARCUS A | 527 RICHMOND HILL RD W | | | | AUG | GA | 30906 | |
| 5405251 | JONES MARDA KAY | 3339 HWY 43 NORTH | | | | PICAYUNE | MS | 39466 | |
| 5661707 | JONES MARGARET | 3309 4TH STREET | | | | WASHINGTON | DC | 20032 | |
| 5661708 | JONES MARGARET F | 4910 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5661709 | JONES MARGAROT | 921 TAYLOR AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5449857 | JONES MARGUERITE | 2006 ROSE AVE | | | | RICHMOND | VA | 23222-4907 | |
| 5661710 | JONES MARIA | 105 12 PRINCE ST | | | | BECKLEY | WV | 25801 | |
| 5405252 | JONES MARILYN | 109 SOUTH LAKE CIRCLE | | | | MONROE | LA | 71203 | |
| 5661711 | JONES MARILYN | 5043 LOTUS | | | | STL | MO | 63113 | |
| 5661712 | JONES MARILYN L | 70016 CRABAPPLE LN | | | | KC | MO | 64129 | |
| 5661713 | JONES MARINLY | 2755 PUNK RD | | | | LITTLE RIVER | SC | 29566 | |
| 5661714 | JONES MARION | 300 S MAPLE AVE APT 2 | | | | FALLSCHURCH | VA | 22046 | |
| 5661715 | JONES MARISA | 2888 DOUGHTERY DR | | | | BATON ROUGE | LA | 70806 | |
| 5661716 | JONES MARISSA | 1816 SELDENDALE DR 3 | | | | HAMPTON | VA | 23669 | |
| 5661717 | JONES MARJORIE A | 37 WHEATLAND DRIVE | | | | HAMPTON | VA | 23666 | |
| 5661718 | JONES MARK | 2346 E61ST APT 5 | | | | CLEVELAND | OH | 44104 | |
| 5449858 | JONES MARK | 2346 E61ST APT 5 | | | | CLEVELAND | OH | 44104 | |
| 5661719 | JONES MARKALYA L | 4242 OLIVE ST | | | | KANSAS CITY | MO | 64130 | |
| 5661720 | JONES MARKAYLA L | 4925 MICHIGAN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5661721 | JONES MARKITA | 1408 DECREE AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5661722 | JONES MARKQUINN | 6036 E 40TH TERR | | | | KANSAS CITY | MO | 64129 | |
| 5661723 | JONES MARLDRID | POST OFFICE BOX 1826 | | | | FRANKLIN | NC | 28744 | |
| 5661724 | JONES MARQUILLA | 2116 GAY ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5661725 | JONES MARSHA | CR 242 | | | | WILDWOOD | FL | 34785 | |
| 5661726 | JONES MARSHAE | 101 SAINT GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| 5661727 | JONES MARTHA | 20 RICHMAR RD E | | | | OWINGS MILLS | MD | 21117 | |
| 5661728 | JONES MARTISHA | 9024 LISMORE LN | | | | PORT RICHEY | FL | 34668 | |
| 5661729 | JONES MARVENE | 2803 FITZGERALD ST | | | | JACKSONVILLE | FL | 32254 | |
| 5661730 | JONES MARVIN | 2836 W 87TH ST | | | | CHICAGO | IL | 60652 | |
| 5661731 | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | |
| 5449859 | JONES MARY | 503 MATLOCK ST | | | | MANSFIELD | LA | 71052 | |
| 5661732 | JONES MARY D | 624 HWY 503 | | | | VOSSBURG | MS | 39366 | |
| 5661733 | JONES MARY E | 2105 S CLEVELAND AVE | | | | JOPLIN | MO | 64804 | |
| 5661734 | JONES MARY F | 4840 BOXFORD RD | | | | VA BEACH | VA | 23466 | |
| 5661735 | JONES MARY L | 77 CHRISTINA LANE | | | | WESTBROOK | CT | 06498 | |
| 5449860 | JONES MARY L | 77 CHRISTINA LANE | | | | WESTBROOK | CT | 06498 | |
| 5661736 | JONES MARYANN | 5005 HAGAN RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5661737 | JONES MARYANNE | 281 THUNDERBIRD DR | | | | LUSBY | MD | 20657 | |
| 5661738 | JONES MATT | 1033 E WALNUT ST | | | | ALTUS | OK | 73521 | |
| 5661739 | JONES MATTHEW | 110 MUSTANG DR APT 8 | | | | SN LUIS OBSPO | CA | 93405 | |
| 5661740 | JONES MATTIE | 745 BEECH ISLAND AVE | | | | BEECH ISLAND | SC | 29842 | |
| 5661741 | JONES MEAGAN L | 8025 LYDIA | | | | KC | MO | 64131 | |
| 5661742 | JONES MECHELLE | 343 BROMSGROVE DR | | | | HAMPTON | VA | 23666 | |
| 5661743 | JONES MEDESSA | 114 BUCKLE DR | | | | EASLEY | SC | 29640 | |
| 5449861 | JONES MEGAN | 14091 BRENT WILSEY PL | | | | SAN DIEGO | CA | 92128-6537 | |
| 5661744 | JONES MEKIA | 12345 I 10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5449862 | JONES MELANIE | 2213 W CUMBERLAND ST | | | | PHILADELPHIA | PA | 19132-4117 | |
| 5661745 | JONES MELDOY T | 128 COLLINS AVE | | | | SMYRNA | DE | 19977 | |
| 5661746 | JONES MELESSIA | 4237 SAN FRANCESIO | | | | ST LOUIS | MO | 63115 | |
| 5661747 | JONES MELINDA | 18 BEEHIVE PL | | | | COCKEYSVILLE | MD | 21030 | |
| 5661748 | JONES MELINDA E | 838 BRIDGEWATER ST SW | | | | ATLANTA | GA | 30310 | |
| 5661749 | JONES MELISSA | 4906 ENCHANTED LANE | | | | RICHMOND | VA | 23237 | |
| 5661750 | JONES MELISSA J | 3546 W 126TH ST | | | | CLEVELAND | OH | 44107 | |
| 5661751 | JONES MELODY | 121 PARKSIDE AVE APT 9 | | | | BROOKLYN | NY | 11226 | |
| 5661752 | JONES MELONEY | 4010 NW 13AVE APT2 | | | | MIAMI | FL | 33127 | |
| 5449863 | JONES MERANDA | 25113 COPA DEL ORO DR UNIT 101 | | | | HAYWARD | CA | 94545-2574 | |
| 5449864 | JONES MICAH | 4020 NIKKI LN OKALOOSA091 | | | | CRESTVIEW | FL | | |
| 5403189 | JONES MICHAEL | 235 N SMITH ST | | | | PALATINE | IL | 60067 | |
| 5661753 | JONES MICHAEL | 6900 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5661754 | JONES MICHAEL | 6900 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5449866 | JONES MICHAEL D | 743 POWNAL LN | | | | HAMPTON | GA | 30228 | |
| 5661754 | JONES MICHAEL M | 7221 W LISBON AVE | | | | MILWAUKEE | WI | 53216 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661755 | JONES MICHAELYNN | 5231 HONEYTREE LOOP | | | | COLUMBUS | OH | 43229 | |
| 5661756 | JONES MICHEAL | 4704 PERLITA | | | | NEW ORLEANS | LA | 70122 | |
| 5661757 | JONES MICHELE | PO BOX 2032 | | | | CITRUS HTS | CA | 95660 | |
| 5661758 | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | |
| 5449867 | JONES MICHELLE | 5400 QUIMBY DR | | | | MOBILE | AL | 36619 | |
| 5661759 | JONES MICHELLE K | 1408 ENGLISH COLONY | | | | LAPLACE | LA | 70068 | |
| 5661760 | JONES MICHELLE L | 1012 WEST AVE | | | | HAMPTON | VA | 23669 | |
| 5449868 | JONES MICKEY | 3199 HIGHWAY 51 N | | | | MAGNOLIA | MS | 39652 | |
| 5449869 | JONES MICKEY | 2108 LOVETT DR | | | | AUGUSTA | GA | 30906-3436 | |
| 5661761 | JONES MIGNONETTE C | 24115 COTTONWOOD AVE APT V259 | | | | MORENO VALLEY | CA | 92553 | |
| 5661762 | JONES MIGUEL | 1609 SANDY PINES | | | | CHESAPEAKE | VA | 23321 | |
| 5661763 | JONES MIKAYLA | 4821 N 47TH ST | | | | OMAHA | NE | 68104 | |
| 5661764 | JONES MIKE | 248 SUMMERE PARK RD | | | | COLA | SC | 29223 | |
| 5661765 | JONES MILDRED | 5638 S EMERALD ST | | | | CHICAGO | IL | 60621 | |
| 5661766 | JONES MILDRED V | 2408 FLINT ST | | | | RICHMOND | VA | 23234 | |
| 5661767 | JONES MILLIE | 1937 ROBERTHALL BLV APT5114 | | | | CHESAPEAKE | VA | 23324 | |
| 5661768 | JONES MILTON | 14093 BETHANY CHURCH RD | | | | MONTPELIER | VA | 23192 | |
| 5661769 | JONES MINDY L | 5777 HWY 39 | | | | BRAITHWAITE | LA | 70040 | |
| 5449870 | JONES MINNIE | 8922 GREENMOUND AVE | | | | DALLAS | TX | 75227-8363 | |
| 5661770 | JONES MINNIE S | 3927 CRANBERRY LANE | | | | SAINT LOUIS | MO | 63121 | |
| 5661771 | JONES MISCHELLE | 101 E FAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5661772 | JONES MISSY | 2120 WEST PRESERVE WAY | | | | HOLLYWOOD | FL | 33025 | |
| 5661773 | JONES MISTY M | 9920 PARKRIDGE DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 5661774 | JONES MITCHELL | 356 JONES DR | | | | STARKVILLE | MS | 39759 | |
| 5661775 | JONES MONEE | 302 BARBER RD | | | | MIDDLETOWN | CT | 06457 | |
| 5661776 | JONES MONICA | 7473 LOWER HILL RD | | | | WESTOVER | MD | 21871 | |
| 5661777 | JONES MONICA L | 48 GREEN ACRES DR | | | | LEICESTER | NC | 28748 | |
| 5661778 | JONES MONICA R | 4101 NEW RD | | | | AUSTINTOWN | OH | 44515 | |
| 5661779 | JONES MONIQUE N | 4469 NW 185ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5661780 | JONES MONTIA | 127 COLONIAL HILLS DR | | | | AKRON | OH | 44310 | |
| 5661781 | JONES MONTRESSA | 341 MCDOBALD ST | | | | ROCKY MOUNT | NV | 27804 | |
| 5661782 | JONES MONTRICIA | 909 PATTERSON AVE | | | | ROANOKE | VA | 24016 | |
| 5449871 | JONES MYCHAEL | 333 LEWIS AVE KINGS047 | | | | BROOKLYN | NY | 11233 | |
| 5449872 | JONES MYDERIA | PO BOX 1553 | | | | GRAY | GA | 31032 | |
| 5661783 | JONES MYRA | 2162 N 41ST | | | | MILWAUKEE | WI | 53210 | |
| 5661784 | JONES MYRTLE | 5516 POPLAR HALL DR | | | | NORFOLK | VA | 23502 | |
| 5661785 | JONES NADJIA | 13062 OLMSTEAD PL | | | | DENVER | CO | 80239 | |
| 5661786 | JONES NAKIESHA | 7720 N 107TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5661787 | JONES NANCY | 23303 LORAIN RD APT 314 | | | | NORTH OLMSTED | OH | 44070 | |
| 5449873 | JONES NANCY | 23303 LORAIN RD APT 314 | | | | NORTH OLMSTED | OH | 44070 | |
| 5449874 | JONES NANCYL | 295 SPIKER RD LOT 1 | | | | CABOT | PA | 16023 | |
| 5661788 | JONES NATALIE | 1908 SOUTH LORTIN ST | | | | ARLINGTON | VA | 22204 | |
| 5661789 | JONES NATASHA | 4521 STILL MEADOW DR | | | | WILMINGTON | NC | 28412 | |
| 5661790 | JONES NATASHA C | 588 ARROWHEAD DR | | | | DALLAS | GA | 30132 | |
| 5661791 | JONES NATASHA R | 910 FORESTWOOD DR | | | | ST LOUIS | MO | 63135 | |
| 5661792 | JONES NATENDREA | DEANDREGADSDEN | | | | CHAS | SC | 29405 | |
| 5661793 | JONES NATHAN | 836 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5661794 | JONES NATONYA L | 4271 NW 26 AVE | | | | OCALA | FL | 34475 | |
| 5661795 | JONES NATOVIA | 1608 CIDER LANE | | | | AUGUSTA | GA | 30906 | |
| 5661796 | JONES NECOLE E | 868 OSMOND AVE | | | | DAYTON | OH | 45402 | |
| 5661797 | JONES NEFERTIA | 1155 W DANIA BEACH BLVD B | | | | DANIA | FL | 33004 | |
| 5661798 | JONES NEHA | 27700 SIDNEY DR APT 201K | | | | EUCLID | OH | 44132 | |
| 5661799 | JONES NELLIE | HEATHER DR CONDO 3D | | | | ENGLEWOOD | OH | 45322 | |
| 5449875 | JONES NICHOLAS | 2021 FOX BLVD | | | | HONOLULU | HI | 96818-4630 | |
| 5661800 | JONES NICOLE | 809 SAINT COLUMBAN | | | | CORPUS CHRISTI | TX | 78418 | |
| 5449876 | JONES NICOLE | 809 SAINT COLUMBAN | | | | CORPUS CHRISTI | TX | 78418 | |
| 5449877 | JONES NICOLE H | 22715 VAN BUREN ST | | | | GRAND TERRACE | CA | 92313-5748 | |
| 5661801 | JONES NICOLTHIA | 499 SANDERS BLUFF RD | | | | HUMBOLDT | TN | 38343 | |
| 5661802 | JONES NIKESHA | 917 20TH AVE APT4 | | | | CORALVILLE | IA | 52241 | |
| 5661803 | JONES NIKKI K | 14507 AURORA AVE N | | | | SEATTLE | WA | 98133 | |
| 5661804 | JONES NINA | 1819 MAYNARD AVE | | | | CLEVELAND | OH | 44109 | |
| 5449878 | JONES NITZA | 108 S HALL ST | | | | HIGH POINT | NC | 27263-2346 | |
| 5661805 | JONES NOAH | 11730 IVY FLOWER LOOP | | | | RIVERVIEW | FL | 33578 | |
| 5661806 | JONES NOLA | 807 W 4TH AVE | | | | LEXINGTON | NC | 27292 | |
| 5661807 | JONES NONA | 219 AN HALF 9TH | | | | HELENA | MT | 59601 | |
| 5449879 | JONES NORA | 408 BLUE SPRINGS LANE | | | | BRANSON WEST | MO | 65737 | |
| 5661808 | JONES NORMA | 10327 RANCHO BERNARDO ST | | | | HESPERIA | CA | 92344 | |
| 5661809 | JONES NORMA | 415 S OHIO AVE | | | | SEDALIA | MO | 65301 | |
| 5661810 | JONES NYQUIRA | 10030 11TH ST N | | | | SAINT PETERSBURG | FL | 33716 | |
| 5661811 | JONES OCTAVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08401 | |
| 5661812 | JONES ODELL | 5831 OPAL AVE | | | | PALMDALE | CA | 93552 | |
| 5661813 | JONES ODESSA | PO BOX 477 | | | | HUNTINGTOWN | MD | 20639 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5661814 | JONES OJUSTICE | 5037 ARCH ST | | | | PHILADELPHIA | PA | 19139 | |
| 5449880 | JONES OLA | PO BOX 483 | | | | LINDEN | AL | 36748 | |
| 5661815 | JONES OLIVIA C | 2530 OBERLIN AVE | | | | LORAIN | OH | 44052 | |
| 5449881 | JONES ORIELLE | 126 MAIN ST | | | | SAYREVILLE | NJ | 08872-1147 | |
| 5661817 | JONES PAM | P O BOX 16914 | | | | BRISTOL | VA | 24209 | |
| 5661818 | JONES PAMELA | 378 WORKMAN ST APT A | | | | ROCK HILL | SC | 29730 | |
| 5449882 | JONES PAMELA | 378 WORKMAN ST APT A | | | | ROCK HILL | SC | 29730 | |
| 5661819 | JONES PAMELA E | 1929 E 27TH ST | | | | JACKSON | FL | 32206 | |
| 5661820 | JONES PARIS C | 4211 SIR RICHARD AVE | | | | PASCAGOULA | MS | 39581 | |
| 5661821 | JONES PASSION | 2767 N 28TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5661822 | JONES PAT | 3110 EAST JERALD ST | | | | HENRICO | VA | 23075 | |
| 5661823 | JONES PATRICE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23805 | |
| 5661824 | JONES PATRICE A | 116 CHASE PARK DR | | | | BELLEVILLE | IL | 62226 | |
| 5661825 | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | 30815 | |
| 5422001 | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | 30815 | |
| 5449883 | JONES PATRICIA | 3932 ELLEN ST | | | | HEPHZBAH | GA | 30815 | |
| 5661826 | JONES PATRICIA C | 10963 BEECHWOOD CT | | | | WALDORF | MD | 20601 | |
| 5661827 | JONES PATRICIA L | 1355 RED BANKS RD | | | | BYHALIOA | MS | 38611 | |
| 5661828 | JONES PATRICIA M | 29 JC CHAPMAN RD | | | | ROSMAN | NC | 28772 | |
| 5661829 | JONES PATRICK | 2306 CRROLLTON AVE | | | | GREENWOOD | MS | 38930 | |
| 5449884 | JONES PATRICK | 2306 CRROLLTON AVE | | | | GREENWOOD | MS | 38930 | |
| 5661830 | JONES PATRINA | 19 E ASHMEAD STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5661831 | JONES PATTICE | 10929 DOYLE BLVD | | | | MCKENNEY | VA | 23872 | |
| 5661832 | JONES PATTY | 107 COONTZ AVE | | | | BELINGTON | WV | 26250 | |
| 5661833 | JONES PAUL | 4258 S 80TH RD | | | | BOLIVAR | MO | 65613 | |
| 5661834 | JONES PAULA | 1124 RENSHAW | | | | FERGUSON | MO | 63135 | |
| 5661835 | JONES PAULA M | 6064 S TIBET ST | | | | AURORA | CO | 80015 | |
| 5661836 | JONES PAULETTE | 182 JOCKEY CLUB DRIVE | | | | ATHENS | GA | 30605 | |
| 5449885 | JONES PAULINE | 5865 CARIBBEAN DLVD APT 3602 | | | | WEST PALM BEACH | FL | | |
| 5661837 | JONES PEARL | 3802 HOLLAND DR | | | | SNEEVILLE | GA | 30039 | |
| 5449886 | JONES PEGGY | 6277 MCKINLEY ST | | | | BRIDGEPORT | MI | 48722 | |
| 5661838 | JONES PENNIE | 401 ROBERTS AVENUE | | | | PETERSBURG | VA | 23805 | |
| 5661839 | JONES PENNY | 1220 SUGAR PINE LN | | | | GATE CITY | VA | 24251 | |
| 5661840 | JONES PENNY L | 1220 SUGAR PINE LN | | | | GATE CITY | VA | 24251 | |
| 5661841 | JONES PERSUNDRA | 5511 RANCH VIEW CORE | | | | HORN LAKE | MS | 38637 | |
| 5449887 | JONES PETER | 100 MANHATTAN AVE 212 | | | | UNION CITY | NJ | 07087 | |
| 5661842 | JONES PHILIP R | 211 S CONNECTICUT | | | | KING CITY | MO | 64463 | |
| 5661843 | JONES PHILLINA | 2988 CLAPPER ST | | | | LOS ANGELES | CA | 90001 | |
| 5661844 | JONES PHOEBE | PO BOX 181571 | | | | ARLINGTON | TX | 76096 | |
| 5661845 | JONES PHYLLIS | 440 ROOSEVELT BLVD | | | | LEXINGTON | KY | 40508 | |
| 5661846 | JONES PORSHA | 5932 1ST ST EAST | | | | BRADENTON | FL | 34203 | |
| 5661847 | JONES PRECIOUS D | 3501 FRANKLIN APT 506 | | | | ST LOUIS | MO | 63112 | |
| 5661848 | JONES PRISCILLA | 22 SENDERS CT | | | | HYDE PARK | MA | 02136 | |
| 5661849 | JONES QUANTAE | 8503 EAST 63RD ST APT M | | | | TULSA | OK | 74133 | |
| 5661850 | JONES QUATECIA L | 3418 BLACKSTONE AVE | | | | ROCKFORD | IL | 61101 | |
| 5661851 | JONES QUEENAL | 1154 6TH AVE | | | | CHIPLEY | FL | 32428 | |
| 5661852 | JONES QUIERA | 4017 CABIN CREEK CT | | | | HOPEWELL | VA | 23860 | |
| 5661853 | JONES QUINCEY | 811 RANDOLPH AVE SE | | | | DAWSON | GA | 39842 | |
| 5661854 | JONES QUINCY O | 2435 E NORTH ST APT 298 | | | | GREENVILLE | SC | 29615 | |
| 5661855 | JONES RACHAL | 4173 MARKET ST APT H | | | | SALEM | OR | 97301 | |
| 5449888 | JONES RACHEL | 4173 MARKET ST APT H | | | | SALEM | OR | 97301 | |
| 5449889 | JONES RACHELLE | 2635 N 13TH ST | | | | PHILADELPHIA | PA | 19133-1122 | |
| 5661856 | JONES RAGAN C | 2104 COUNTY ROAD APT 201 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5661857 | JONES RALEL | 222 ELM ST | | | | MANCHESTER | NH | 03101 | |
| 5661858 | JONES RALPH | 179 NUGENT RD | | | | NORMAN PARK | GA | 31771 | |
| 5449890 | JONES RANDI | 3912 COLUMBIA RD CUYAHOGA035 | | | | NORTH OLMSTED | OH | 44070 | |
| 5449891 | JONES RANDY | 2903 SUNBURST DR | | | | MIDLAND | TX | 79707-5119 | |
| 5661859 | JONES RASHANDA | 407 PLAZA DR APT B | | | | MONROE | GA | 30655 | |
| 5661860 | JONES RASHAWN | 1201 W ESPLANDE AVE APT 1218 | | | | METAIRE | LA | 70002 | |
| 5661861 | JONES RASHEED | 185 FOX RUN RD | | | | YOUNGSVILLE | NC | 27596 | |
| 5661862 | JONES RASHEEDA K | 1547 45TH ST NE | | | | WASHINGTON | DC | 20019 | |
| 5661863 | JONES RASHUNDA | 1175 APPLESEED LN D | | | | SY LOUIS | MO | 63132 | |
| 5449892 | JONES RAY | 2014 REYNOLDSTON LN DALLAS113 | | | | DALLAS | TX | | |
| 5661864 | JONES RAYFORD | 111 EDGEWATER RD APT 215 | | | | SAVANNAH | GA | 31406-5311 | |
| 5661864 | JONES RAYNETTA | 814 BOOTH ST | | | | SALISBURY | MD | 21801 | |
| 5661865 | JONES REBECCA | 223 LEGACY WAY | | | | CONWAY | SC | 29526 | |
| 5449894 | JONES RECHELLE | 503 NE 22ND AVE APT 34 | | | | OCALA | FL | 34470-6263 | |
| 5449895 | JONES REGINA | 2722 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32217-2136 | |
| 5661866 | JONES REGINA | 2722 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32217 | |
| 5422003 | JONES REKESHA | 449 BEN HUR ROAD APT 1115 | | | | BATON ROUGE | LA | 70802 | |
| 5661867 | JONES RENA | 612 LISLE DR | | | | BOWIE | MD | 20721 | |
| 5661868 | JONES RENEE | 1527 N MAIN ST APT 1 | | | | DECATUR | IL | 62526 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449896 | JONES RENEE | 1527 N MAIN ST APT 1 | | | | DECATUR | IL | 62526 | |
| 5661869 | JONES REUBEN | 1003 P PARK | | | | WICHITA | KS | 67218 | |
| 5661871 | JONES RHIANNA T | 3830 A W MOUNT VERNON AVE | | | | MIL | WI | 53208 | |
| 5661872 | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | 19963 | |
| 5449897 | JONES RHONDA | 8556 CHURCH RD | | | | MILFORD | DE | 19963 | |
| 5661873 | JONES RHONDA J | 2720 BELLFOREST CT APT 103 | | | | VIENNA | VA | 22180 | |
| 5449898 | JONES RICH | 1940 CHAPEL HILL RD | | | | SILVER SPRING | MD | 20906-1117 | |
| 5449899 | JONES RICHARD | 7055 SE MULLENIX RD | | | | PORT ORCHARD | WA | 98367-9771 | |
| 5661874 | JONES RICHARD | 7055 SE MULLENIX RD | | | | PORT ORCHARD | WA | 98367 | |
| 5661875 | JONES RICK | 375 OLD LEICESTER RD | | | | ASHEVILLE | NC | 28804 | |
| 5449900 | JONES RICKET | 3942 PAULDING AVE APT 1 | | | | BRONX | NY | 10466-4713 | |
| 5661876 | JONES RICKEY | 135 KAUFMAN AVE | | | | TONAWANDA | NY | 14150 | |
| 5661877 | JONES RICKY | 2104 PARKS EDGE PLACE | | | | COLUMBIA | MO | 65202 | |
| 5661878 | JONES RITA | 8F MIDTOWN | | | | MOUNT HOPE | WV | 25880 | |
| 5661879 | JONES ROBERT | 10 HARLAND HEIGHTS NEW LONDON011 | | | | NORWICH | CT | 06360 | |
| 5449901 | JONES ROBERT | 10 HARLAND HEIGHTS NEW LONDON011 | | | | NORWICH | CT | 06360 | |
| 5422005 | JONES ROBERT E AND VERNIE JONES HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5661880 | JONES ROBERT JR | 179 SUNSHINE RD | | | | DEER ISLE | ME | 04627 | |
| 5661881 | JONES ROBERT K | 1535 NE WESTWIND DRIVE | | | | LEES SUMMIT | MO | 64086 | |
| 5661882 | JONES ROBERT L | 10 HIGHLAND ST | | | | ASHEVILLE | NC | 28801 | |
| 5661883 | JONES ROBERTA | 3944 CROSSWINDS DER | | | | ROCKY MOUNT | NC | 27803 | |
| 5422007 | JONES ROBERTA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PATRICK JONES DECEASED ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5661884 | JONES ROBIN | 2215 E DAVID RD APT B | | | | KETTERING | OH | 45440 | |
| 5661885 | JONES ROBIN B | 11503SSTRANGLINE RD | | | | OLATHE | KS | 66062 | |
| 5661886 | JONES ROBIN S | 7645 GARNERS FERRY ROAD | | | | COLUMBIA | SC | 29209 | |
| 5661887 | JONES ROBYN | 3 ADAMBURG | | | | SAVANNAH | GA | 31401 | |
| 5661888 | JONES ROCHELLE E | 5963 N 37 ST | | | | MILWAUKEE | WI | 53209 | |
| 5661889 | JONES RODNEY | 519 CYPRESS TRACE | | | | FAYETTEVILLE | NC | 28314 | |
| 5661890 | JONES ROGER | 1665 SHOOT RD | | | | HARTSVILLE | TN | 37074 | |
| 5661891 | JONES ROLANDA | 241 PIONEER DR | | | | HAHNVILLE | LA | 70057 | |
| 5661893 | JONES RONALD | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5661894 | JONES RONDA | 1317 FOREST PARK TER | | | | STATESVILLE | NC | 28677 | |
| 5449902 | JONES RONEY | 16614 STATE ROUTE 73 | | | | MCDERMOTT | OH | 45652 | |
| 5661895 | JONES RONNI | 122 ED CHRISTINE DRIVE | | | | STROUDSBURG | PA | 18360 | |
| 5661896 | JONES ROQUESHA R | 8609 CARLEY SOUD CRK | | | | TAMPA | FL | 33647 | |
| 5661897 | JONES ROSALYN | 1827 DOBY DRIVE | | | | RIDGEMOOR | SC | 29712 | |
| 5661898 | JONES ROSAMAE S | 1 STONESTHROW DR APT 288 | | | | HOUMA | LA | 70364 | |
| 5661899 | JONES ROSAUNDA | 4701 WAYMIRE AVE | | | | PONCE | PR | 00728 | |
| 5661900 | JONES ROSE | 4 WEDGEWOOD CV APT A | | | | LITTLE ROCK | AR | 72224 | |
| 5661901 | JONES ROSE H | 5152 S 77TH ST | | | | RALSTON | NE | 68127 | |
| 5661902 | JONES ROSEMARY | 3086 S ZENOBIA STREET | | | | DENVER | CO | 80236 | |
| 5449903 | JONES ROSETTA | 609 N 11TH ST | | | | E SAINT LOUIS | IL | 62201-1920 | |
| 5661903 | JONES ROSIE | 288 B ST | | | | ABINGDON | VA | 24210 | |
| 5661904 | JONES ROSIE B | 1527 21ST STREET | | | | PHENIX CITY | AL | 31867 | |
| 5661905 | JONES ROZELLA | 301 BELHAVEN CIR | | | | BELTON | SC | 29627 | |
| 5661906 | JONES RUBY | 6700 W APPLETON AVE | | | | MILWAUKEE | WI | 53216 | |
| 5661907 | JONES RUSSELL | 78 SLYFOX CT | | | | BUNKERHILL | WV | 25413 | |
| 5661908 | JONES RUTH | 4816 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | |
| 5449904 | JONES RUTH | 4816 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | |
| 5661909 | JONES RYAN | 1418 FLOYD STREET | | | | LYNCHBURG | VA | 24501 | |
| 5449905 | JONES RYAN | 1418 FLOYD STREET | | | | LYNCHBURG | VA | 24501 | |
| 5661910 | JONES RYAN | 202 PINECROFT DR | | | | TAYLORS | SC | 29687 | |
| 5661911 | JONES SABRINA | 3400 N ARNARD RD APT 216 | | | | METAIRIE | LA | 70002 | |
| 5661912 | JONES SABRINE | 1226 RUBY ST | | | | LAKELAND | FL | 33815 | |
| 5661913 | JONES SADE | 12310 SW 283RD STREET APTB | | | | HOMESTEAD | FL | 33033 | |
| 5661914 | JONES SALINA | 9624 BESSEMER | | | | CLEVELAND | OH | 44104 | |
| 5661915 | JONES SALLIE | 5269 ALCOTT | | | | ST LOUIS | MO | 63120 | |
| 5422009 | JONES SAM J | 1718 SE 6TH LANE | | | | CAPE CORAL | FL | 33990 | |
| 5661916 | JONES SAMANTHA Y | 11804 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5661917 | JONES SAMUEL | 2123 MOROE TER | | | | HOLLYWOOD | FL | 33020 | |
| 5661918 | JONES SANDRA | 19320 CIRCLE GATE DR APT 103 | | | | GERMANTOWN | MD | 20874 | |
| 5449906 | JONES SANDRA | 19320 CIRCLE GATE DR APT 103 | | | | GERMANTOWN | MD | 20874 | |
| 5661919 | JONES SANTANA A | 520 BRIGHTON PARK DR | | | | GREENVILLE | NC | 27834 | |
| 5661920 | JONES SANTANNA | 520 BRIGHTEN PARK APT11 | | | | GREENVILLE | NC | 27834 | |
| 5661921 | JONES SARA | 123 CNTY RD 278 | | | | TOWN CREEK | AL | 35672 | |
| 5661922 | JONES SARAH | 4 NE 74TH TER | | | | GLADSTONE | MO | 64118 | |
| 5661923 | JONES SARITAN | 2307 WASHINGTON AVE APT 7 | | | | LORAIN | OH | 44052 | |
| 5661924 | JONES SAUNDRA | 440 WILSON AVE | | | | COLUMBUS | OH | 43205 | |
| 5661925 | JONES SAVANNAH | 2441 NORTH 49TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5661926 | JONES SCARLETT | 2619 EL PARQUE CR | | | | RANCHO CORDOVA | CA | 95670 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449907 | JONES SCOTT | 2803 E 36TH CT | | | | DES MOINES | IA | 50317-6924 | |
| 5661927 | JONES SEAN | 2100 LAKESIDE | | | | CLEVELAND | OH | 44114 | |
| 5449908 | JONES SEDRIC | 903 W BIRCH DR | | | | GULFPORT | MS | 39503-5809 | |
| 5661928 | JONES SENECA D | 1706 DES MOINES AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5661929 | JONES SERENA | 5925 ROOSEVELT PLACE | | | | BRYANTOWN | MD | 20617 | |
| 5661930 | JONES SHAERYN | 303 TIGER DRIVE | | | | RATON | NM | 87740 | |
| 5661931 | JONES SHALANDA | 273 BATTLEBLUFF DRIVE | | | | ROSSVILLE | GA | 30741 | |
| 5661932 | JONES SHALISA | 603 E 4ST | | | | TIFTON | GA | 31794 | |
| 5661933 | JONES SHAMEKA | 42149 LISA DR | | | | HAMMOND | LA | 70403 | |
| 5661934 | JONES SHAMERE | 508 BALBOA AVE | | | | CAPITOL HEIGHT | MD | 20743 | |
| 5661935 | JONES SHANA | 27 LOVER LANE | | | | ALBANY | GA | 31705 | |
| 5661936 | JONES SHANA L | 514 THIRTEEN BRIDGES RD | | | | ENFIELD | NC | 27823 | |
| 5661937 | JONES SHANAE | 1659 ESSEXTOWNE CIRCLE | | | | ESSEX | MD | 21221 | |
| 5449909 | JONES SHANDA | 1712 PATRIOT DR | | | | FORT WAYNE | IN | 46814-8854 | |
| 5661938 | JONES SHANEA | 1115 GLEN VALLEY DR | | | | HUMBLE | TX | 77338 | |
| 5661939 | JONES SHANEATRA | 7011SW TOWERVIEW LANE | | | | TOPEKA | KS | 66619 | |
| 5661940 | JONES SHANEKKIA | 1311 APT K | | | | STATESVILLE | NC | 28677 | |
| 5661941 | JONES SHANIECE | 6440 W BROADWAY AVE | | | | MINNEAPOLIS | MN | 55428 | |
| 5449910 | JONES SHANIQUE | 3317 ORTH AVE | | | | CIBOLO | TX | 78108 | |
| 5661942 | JONES SHANITA | 7 E CARRIAGEWAY DR 103 | | | | HAZEL CREST | IL | 60429 | |
| 5661943 | JONES SHANNA | 445 SCHMIDT RD | | | | DERIDDER | LA | 70634 | |
| 5661944 | JONES SHANNAVIAN | 4756 COUNTRY LN | | | | WARRENSVILLE | OH | 44128 | |
| 5661945 | JONES SHANNON | 2750 EVENTIDE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5449911 | JONES SHANQUEEDA | 207 CLOUD ST | | | | KILLEEN | TX | 76541-5013 | |
| 5661946 | JONES SHANTA | 567 VISTA DR | | | | GAHANNA | OH | 43230 | |
| 5661947 | JONES SHANTAE | 2624 SANDY RIDGE LANE | | | | GIRDLETREE | MD | 21829 | |
| 5661948 | JONES SHANTEL | 534 HOLLOW CREEK RD 21 | | | | LEXINGTON | KY | 40505 | |
| 5661949 | JONES SHARAUD A | 408 FOXFIRE DR APT 823 | | | | COLUMBIA | SC | 29212 | |
| 5661950 | JONES SHARETTA R | 2766 RIDGEWOOD AVE | | | | SANFORD | FL | 32773 | |
| 5661951 | JONES SHARITA | 2320 HERMITAGE CT APT 1032 | | | | INDIANAPOLIS | IN | 46224 | |
| 5661952 | JONES SHARLENE | 3200 COVERRIDGE DR | | | | JACKSONVILLE | AR | 72076 | |
| 5449912 | JONES SHARNICE | 2339 PROSPECT AVE APT 6C | | | | BRONX | NY | 10458-8661 | |
| 5661953 | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | |
| 5449913 | JONES SHARON | 292 FLORA CR | | | | WINNSBORO | SC | 29180 | |
| 5422011 | JONES SHARON W | 301 EDGEWOOD AVE | | | | CLEARWATER | FL | 33755 | |
| 5661954 | JONES SHARONDA | 117 WILLOW BEND DR APT 1C | | | | OWINGS MILLS | MD | 21117 | |
| 5661955 | JONES SHASTEEN | 2014 N 16TH ST APT 14 | | | | OMAHA | NE | 68110 | |
| 5661956 | JONES SHATARRA | 3 CANOGA PLACE APT TD | | | | BALTIMORE | MD | 21236 | |
| 5661957 | JONES SHATONIA | PO BOX 11532 | | | | DURHAM | NC | 27703 | |
| 5661958 | JONES SHAUNTAY | 7473 HAZELCREST DR | | | | HAZELWOOD | MO | 63042 | |
| 5661959 | JONES SHAVANDRA | 4363 BRIDGE POINT DR | | | | HARRISBURG | NC | 28075 | |
| 5661960 | JONES SHAW L | 819 BROKEN BOW TRL APT 221 | | | | INDIANAPOLIS | IN | 46214 | |
| 5661961 | JONES SHAWANNA | 321 NW 3RD AVE | | | | DEERFEILD BEACH | FL | 33441 | |
| 5661962 | JONES SHAWANNA | 503 TRAPPY STREET | | | | JEANERETTE | LA | 70544 | |
| 5661963 | JONES SHAWN | 1790 MEADOW RD | | | | SANDSTON | VA | 23150 | |
| 5661964 | JONES SHAWNESE | 6130 STRATHCONA STREET | | | | RICHMOND | VA | 23234 | |
| 5661965 | JONES SHAWNTOYA B | 11720 WINDY CREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5661966 | JONES SHAYNA | 34 BUXTON AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5661967 | JONES SHEANA | 15603 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128 | |
| 5661968 | JONES SHEENA | 1842 KELTNER CIRCLE | | | | MEMPHIS | TN | 38114 | |
| 5661969 | JONES SHEILA | 5935 ROOSEVELT POB 712 | | | | BRYANTOWN | MD | 20617 | |
| 5661970 | JONES SHEKITTA | 123 PINE LN NE | | | | DAWSON | GA | 39842 | |
| 5661971 | JONES SHEKITTA | 229 S DUNLOP ST | | | | PETERSBURG | VA | 23803 | |
| 5661972 | JONES SHELIA | 10930 SW 153RD ST | | | | MIAMI | FL | 33157 | |
| 5449914 | JONES SHELLEY | 8625 W PAYSON RD | | | | TOLLESON | AZ | 85353 | |
| 5661973 | JONES SHEMIKA | WHITEHURST TR PK LT 38 | | | | BETHEL | NC | 27812 | |
| 5661974 | JONES SHENEE | 3046 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5449915 | JONES SHENEKA | 1445 NW 1ST PLACE APT 5 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5661975 | JONES SHENELL | 302 LEO DRIVE | | | | PATTERSON | LA | 70392 | |
| 5661976 | JONES SHERI | 4300 HWY 49 N | | | | CONCORD | NC | 28025 | |
| 5661977 | JONES SHERIKA | 2448 UN B ST | | | | BURLINGTON | NC | 27215 | |
| 5661978 | JONES SHERIKA N | 2328 AINGER PL SE | | | | WASHINGTON | DC | 20020 | |
| 5661979 | JONES SHERISA | 1216 DAVID COURT | | | | WAUCHULA | FL | 33873 | |
| 5661980 | JONES SHERITA | 3953 OLD JESUP RD | | | | BRUNSWICK | GA | 31525 | |
| 5661981 | JONES SHERLY | 4227 WAYNE DRIVE | | | | KC | MO | 64110 | |
| 5661982 | JONES SHERLYNTHIA | 405 FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| 5661983 | JONES SHERRI | 1114 JODY DR | | | | SENECA | SC | 29678 | |
| 5661984 | JONES SHERRI C | 8434 LODE CT | | | | STOCKTON | CA | 95210 | |
| 5661985 | JONES SHERRY | 191 JEREMY LANE | | | | STATESVILLE | NC | 28677 | |
| 5661986 | JONES SHIQUITA S | 5515 MISTY LN | | | | HUBER HEIGHTS | OH | 45424 | |
| 5661987 | JONES SHIRLENE | 11004 RHODENDA AVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5661988 | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | 39701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2434 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449916 | JONES SHIRLEY | PO BOX 1311 | | | | COLUMBUS | MS | 39701 | |
| 5661989 | JONES SHIRLEY A | 91-103 KAIMALIE ST 406 | | | | EWA BEACH | HI | 96706 | |
| 5661990 | JONES SHIRONDA | 11524 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 5661991 | JONES SHIRONNE | 632 BOSQUE VISTA PT | | | | COLORADO SPG | CO | 80916 | |
| 5661992 | JONES SHITTLLIA S | 6901 MARLOWE | | | | RICHMOND | VA | 23225 | |
| 5449917 | JONES SHIYANIA | 1396 12 FAIRWAY PALM BEACH 099 | | | | WELLINGTON | FL | | |
| 5661993 | JONES SHLANADER | 2010 WEST BROAD AVE APT 9 | | | | ALBANY | GA | 31707 | |
| 5661994 | JONES SHMOUNE | 930 S STANISLAUS ST | | | | STOCKTON | CA | 95206 | |
| 5661995 | JONES SHONA | 1800 MEAD ST | | | | RACINE | WI | 53403 | |
| 5661996 | JONES SHUNDA | 28 OQUINN RD | | | | TIFTON | GA | 31794 | |
| 5661997 | JONES SHUNELLN | 203 SPINNAKER PLACE | | | | JACKSONVILLE | NC | 28546 | |
| 5661998 | JONES SIERRA M | 6840 THURSTON | | | | ST LOUIS | MO | 63134 | |
| 4861712 | JONES SIGN CO INC | 1711 SCHEURING RD | | | | DE PERE | WI | 54115 | |
| 5661999 | JONES SIRETHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27806 | |
| 5662000 | JONES SLYVIA | 100 STADIUM DR | | | | HOUMA | LA | 70360 | |
| 4867896 | JONES SMALL ENGINE REPAIRS INC | 4800 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 5449918 | JONES SONDRA | 2313 NW 16TH ST | | | | FORT LAUDERDALE | FL | 33311-4533 | |
| 5662001 | JONES SONYA | 4416 ROADOAN ROAD | | | | BROOKLYN | OH | 44109 | |
| 5662002 | JONES STACEY | 5018 QUAIL RIDGE LN | | | | INDIANAPOLIS | IN | 46254 | |
| 5449919 | JONES STACEY | 5018 QUAIL RIDGE LN | | | | INDIANAPOLIS | IN | 46254 | |
| 5662003 | JONES STACI | 6418 OLIVE | | | | ST LOUIS | MO | 63130 | |
| 5662004 | JONES STACY | 47 INMAN ST | | | | AKRON | OH | 44305 | |
| 5662005 | JONES STACY M | 2407 INNES RD | | | | COLUMBUS | OH | 43227 | |
| 5422013 | JONES STANLEY | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7401 | |
| 5662006 | JONES STANLEY | 1266 1ST AVE | | | | MACON | GA | 31204 | |
| 5662007 | JONES STAQUIN L | 155 CROSS RIDGE RD | | | | ENOREE | SC | 29335 | |
| 5662008 | JONES STARLITE | 5010 MADIERA DRIVE | | | | FORT WANG | IN | 46815 | |
| 5662009 | JONES STEBBIELYN | 2028 W FR 96 | | | | SPRF | MO | 65803 | |
| 5662010 | JONES STEPHAINE | 2501 HOPE FARM DR | | | | TARBORO | NC | 27886 | |
| 5449920 | JONES STEPHANIE | 13315 ASHER RD | | | | LITTLE ROCK | AR | 72206-9189 | |
| 5662011 | JONES STEPHANIE | 13315 ASHER RD | | | | LITTLE ROCK | AR | 72204 | |
| 5662012 | JONES STEPHANIE L | 3866 MIKE PADGETT HWY 134 | | | | AUGUSTA | GA | 30906 | |
| 5662013 | JONES STEPHEN | 100 GOLF LINKS RD APT 108 | | | | SIERRA VISTA | AZ | 85635 | |
| 5449921 | JONES STEPHEN | 100 GOLF LINKS RD APT 108 | | | | SIERRA VISTA | AZ | 85635 | |
| 5449922 | JONES STEVE | PO BOX 501 | | | | LAS VEGAS | NV | 89125-0501 | |
| 5422015 | JONES STEVE G AND DONNA M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5662014 | JONES STEVEN | 408 COLLEEN GARDEN LN | | | | SEVERNA PARK | MD | 21146 | |
| 5449923 | JONES STEVEN | 408 COLLEEN GARDEN LN | | | | SEVERNA PARK | MD | 21146 | |
| 5662015 | JONES STEVEN R | 6812 BROENING RD | | | | DUNDALK | MD | 21222 | |
| 5662016 | JONES STPHANIE | 6455 SHERIDIAN BLVD | | | | WESTMINSTER | CO | 80003 | |
| 5662017 | JONES SUSAN | 224 N 1ST AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5662018 | JONES SUSIE | 406 N HARRIS ST | | | | KONAWA | OK | 74849 | |
| 5662019 | JONES SWALANDA | 805 HIGH MEADDOW LANE UNI | | | | CHAR | NC | 28217 | |
| 5662020 | JONES SYLBASTERIAN A | 828 ALEXNADER MUNNERLYN | | | | SARDIS | GA | 30456 | |
| 5662021 | JONES SYLVIA | P O BOX 114 | | | | FAIRMONT | NC | 28340 | |
| 5662022 | JONES T | MERRMAC DR | | | | HYATTSVILLE | MD | 20783 | |
| 5662023 | JONES TAHIRA | 31150 NICE AVENUE | | | | MENTONE | CA | 92359 | |
| 5662024 | JONES TAHLISHA | 275 MONTOSE RD | | | | RAAEFORD | NC | 28376 | |
| 5662025 | JONES TAKARA | 7457 HARBEST VILLL CT | | | | GULF BREEZE | FL | 32566 | |
| 5449924 | JONES TAM | 1856 RED ROCK DR TRAVIS453 | | | | ROUND ROCK | TX | | |
| 5662026 | JONES TAMARA | 3610 CAMPBELL DR APTA3 | | | | HATTIESBURG | MS | 39401 | |
| 5662027 | JONES TAMARA P | 1106 BERTRAM COURT | | | | AUG | GA | 30909 | |
| 5662028 | JONES TAMECA S | 1246 N 20TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5662029 | JONES TAMEKA | 214 RUSH STREET | | | | BELZONI | MS | 39038 | |
| 5662030 | JONES TAMELA C | 1065 TRACE PL | | | | LAKELAND | FL | 33813 | |
| 5662031 | JONES TAMIA | 1073 RUATAN ST | | | | SILVER SPRING | MD | 20903 | |
| 5662032 | JONES TAMIKA | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | |
| 5449925 | JONES TAMIKA | 2203 BANYAN WAY | | | | ANTIOCH | CA | 94509 | |
| 5449926 | JONES TAMITHA | 6604 FLAGLER DR | | | | PENSACOLA | FL | 32503-7011 | |
| 5662033 | JONES TAMMIE | 350 CHARLOTTE DR | | | | BEAUMONT | TX | 77705 | |
| 5449927 | JONES TAMMIE | 350 CHARLOTTE DR | | | | BEAUMONT | TX | 77705 | |
| 5662034 | JONES TAMMY | 1028 COACH CIRCLE | | | | NORFOLK | VA | 23502 | |
| 5662035 | JONES TANA | 2512 8TH AVE NORTH | | | | GREAT FALLS | MT | 59401 | |
| 5662036 | JONES TANELL | 5005 W ERIE AVE APT 304 | | | | LORAIN | OH | 44053 | |
| 5662037 | JONES TANESHA | 4013 CASS CT | | | | INDPLS | IN | 46235 | |
| 5662038 | JONES TANGA | 3231 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140 | |
| 5449928 | JONES TANGA | 3231 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140 | |
| 5662039 | JONES TANGELA | 3708 APT MERIWEATHER DR | | | | DURHAM | NC | 27704 | |
| 5662040 | JONES TANISHA | 1609 N GROVE | | | | WICHITA | KS | 67214 | |
| 5662041 | JONES TANYA A | 16200 S AINSWORTH ST APT 6 | | | | GARDENA | CA | 90247 | |
| 5662042 | JONES TARA | 1710 HILLCREST DR APT 8 | | | | DURHAM | NC | 27705 | |
| 5449929 | JONES TARINA | 1802 E 2ND ST APT G2 | | | | DULUTH | MN | 55812-1780 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662043 | JONES TARMAINE | 203 MASON ST | | | | PINEVILLE | LA | 71360 | |
| 5662044 | JONES TARONNA | 871 NE ANNIEMATTOX AVE | | | | LAKECITY | FL | 32055 | |
| 5662045 | JONES TASHA | 1310 S 7TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5662046 | JONES TAUNGIA F | 123 JAMES THOMAS ROAD | | | | BLAKELY | GA | 39823 | |
| 5662047 | JONES TAVARSHIA | 2603 MANGOWOOD ROOD | | | | S CHESTERFIELD | VA | 23834 | |
| 5662048 | JONES TAVIANNA | 2448 66TH AVE | | | | OAKLAND | CA | 94605 | |
| 5662049 | JONES TAVOUGHN R | 2303 CANNONBALL CT | | | | FT WASHINGTON | MD | 20744 | |
| 5662050 | JONES TAWANDA | 106 BRUCE PL | | | | PORTSMOUTH | VA | 23707 | |
| 5662051 | JONES TAWNJA | 1962 SPECTRUM CIR | | | | MARIETTA | GA | 30067 | |
| 5662052 | JONES TAYLOR | 848 US HWY 19 S LOT11A | | | | LEEBURG | GA | 31763 | |
| 5662053 | JONES TEAKERA A | 3541NW 38TH AVE | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5662054 | JONES TEAWANAH | 4922 RICHMOND | | | | WARRENSVILLE | OH | 44128 | |
| 5449930 | JONES TED | PO BOX 933 337 CHESTNUT ST | | | | ANDOVER | OH | 44003 | |
| 5662055 | JONES TELA | 920 CREST LN | | | | DECATUR | GA | 30035 | |
| 5662056 | JONES TELISA | 156 COLORADO DR | | | | XENIA | OH | 45385 | |
| 5662057 | JONES TENIEIL | 1806 STERLING PALMS | | | | BRANDON | FL | 33511 | |
| 5662058 | JONES TEQUILLA | 109 ADMIRAL CIR APT A | | | | SEBASTIAN | FL | 32958 | |
| 5662059 | JONES TEQULIA | 7844 GREGORY DR APT 805 | | | | JACKSONVILLE | FL | 32210 | |
| 5662060 | JONES TERESA | 2671 BLUFFTON RD | | | | BUFORD | GA | 30518 | |
| 5662061 | JONES TERI L | 3023 BERNICE ST APT B | | | | LONGVIEW | TX | 75604 | |
| 5662062 | JONES TERON | 4 NEWHALL COURT | | | | WILLINGBORO | NJ | 08046 | |
| 5662063 | JONES TERRI | 228 AVENUE E | | | | NEDERLAND | TX | 77627 | |
| 5449931 | JONES TERRI | 228 AVENUE E | | | | NEDERLAND | TX | 77627 | |
| 5662064 | JONES TERRIA | 9541 103RD ST | | | | JAX | FL | 32210 | |
| 5662065 | JONES TERRY | 12079 BELTLINE ROAD | | | | REDDING | CA | 96003 | |
| 5662066 | JONES TERRYELL | 2608 GRAAVIER STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5662067 | JONES TESSA | 539 MCCONNELL AVE | | | | ZANESVILLE | OH | 43701 | |
| 5662068 | JONES TESSA L | 143 WINDING CREEK ROAD | | | | LIBERTY | SC | 29657 | |
| 5662069 | JONES THAMICHA | 1922 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 5662070 | JONES THASIA D | 3063 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5662071 | JONES THERESA | 4873 N 41ST ST | | | | MILW | WI | 53209 | |
| 5449932 | JONES THERESA | 4873 N 41ST ST | | | | MILW | WI | 53209 | |
| 5449933 | JONES THERESE | 1150 HOLLY ST | | | | DENVER | CO | 80220-4435 | |
| 5662072 | JONES THOMAS | 10812 GRAYHAWK LN | | | | FORT WORTH | TX | 76244 | |
| 5449934 | JONES THOMAS | 10812 GRAYHAWK LN | | | | FORT WORTH | TX | 76244 | |
| 5662073 | JONES THOMASENA | 838S YORK AVE | | | | ROCK HILL | SC | 29730 | |
| 5662074 | JONES THOMASINE | 2373 UNWIN RD | | | | CLEVELAND | OH | 44104 | |
| 5662075 | JONES TIARA | 189 LAUREL HILL | | | | PROVIDENCE | RI | 02909 | |
| 5449935 | JONES TIERRA | 11404 SNOW DROP CT | | | | UPPER MARLBORO | MD | 20774-9223 | |
| 5662076 | JONES TIERRA L | 2130 MALVERN AVE | | | | DAYTON | OH | 45406 | |
| 5662077 | JONES TIFANY | 1423 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5662078 | JONES TIFFANY | 3219 DRESDEN ST | | | | COLUMBUS | OH | 43224 | |
| 5449936 | JONES TIFFANY | 3219 DRESDEN ST | | | | COLUMBUS | OH | 43224 | |
| 5662079 | JONES TIFFANY D | 1868 PITTSBURGH ROAD | | | | PAMPLIN | VA | 23958 | |
| 5662080 | JONES TIFFANY S | 8 PERRY ST | | | | CHARLESTON | SC | 29407 | |
| 5662081 | JONES TIM | 1120 THOPSAIL COMMON DR | | | | KNIGHTDALE | NC | 27606 | |
| 5449937 | JONES TIM | 1120 THOPSAIL COMMON DR | | | | KNIGHTDALE | NC | 27545 | |
| 5662082 | JONES TIMIRRA | 113 RIBBON LN AP Q | | | | CARY | NC | 27518 | |
| 5662083 | JONES TIMOTHY | 5044 WAIKULU DRIVE | | | | HONOLULU | HI | 96860 | |
| 5662084 | JONES TINA | 1017 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| 5449938 | JONES TINA | 1017 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| 5662085 | JONES TINA N | 1780 SAGUNTO CT | | | | HAZELWOOD | MO | 63042 | |
| 5662086 | JONES TIRA H | 1800 FAMILY COURT | | | | MARRERO | LA | 70072 | |
| 5662087 | JONES TISHALA | 5805 NW SHERIDAN | | | | LAWTON | OK | 73505 | |
| 5662088 | JONES TITANIA | 904 NORTH 6TH STREET | | | | STEUBENVILLE | OH | 43952 | |
| 5662089 | JONES TIYON | 2851 JOUST ST | | | | SHREVEPORT | LA | 71107 | |
| 5449939 | JONES TODD | 7214 PINE DR | | | | SAN ANTONIO | TX | 78250-3326 | |
| 5662090 | JONES TOMACINA | 4403 GIDDON MARTIN ROAD | | | | GAINESVILLE | GA | 30506 | |
| 5662091 | JONES TOMECIA L | 2132 MCKINNON CT | | | | BESSMER | AL | 35020 | |
| 5662092 | JONES TOMETRA | 1020 HOUSE ST | | | | COLUMBIA | SC | 29205 | |
| 5449940 | JONES TOMMY | 394 ROQUEMORE RD | | | | ATHENS | GA | 30607-2768 | |
| 5662094 | JONES TONITA | 11718 SOIKA AVE | | | | CLEVELAND | OH | 44120 | |
| 5662095 | JONES TONY | 3539 SHEPFFIELD MN TERRACE | | | | SILVER SP | MD | 20904 | |
| 5662096 | JONES TONYA | 4125 MIKELL LANE | | | | COLUMBIA | SC | 29205 | |
| 5662097 | JONES TONYA Y | 6118 DORSETT ST | | | | DOUGALSVILLE | GA | 30134 | |
| 5662098 | JONES TOWANDA | 2712 BERYL AVE | | | | BALTIMORE | MD | 21205 | |
| 5662099 | JONES TRACEE | 4108 COBBLE CT | | | | RALEIGH | NC | 27616 | |
| 5662100 | JONES TRACEY | 225 FUKLTON ST | | | | GREENVILLE | MS | 38701 | |
| 5449941 | JONES TRACEY | 225 FUKLTON ST | | | | GREENVILLE | MS | 38701 | |
| 5662101 | JONES TRACI | 3501 CUMBERLAND CREEK RD | | | | RALEIGH | NC | 27613 | |
| 5662102 | JONES TRACY | 483 W LYNNHURST AVE | | | | ST PAUL | MN | 55104 | |
| 5662103 | JONES TRACY B | 605 HALLECK CT | | | | FAIRBORN | OH | 45324 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449942 | JONES TRAVIS | PO BOX 315 | | | | ABERDEEN | MS | 39730 | |
| 5662104 | JONES TRAVITA | 145 BEVERBROOK DR | | | | COLUMBIA | SC | 29203 | |
| 5662105 | JONES TRAYBEON | 877 CARTER ST | | | | NASH | TN | 37206 | |
| 5662106 | JONES TRENICHIA | 2225 E OSBORNE AVE | | | | TAMPA | FL | 33610 | |
| 5662107 | JONES TRESA | 1631 MYAKKA RD | | | | SARASOTA | FL | 34240 | |
| 5662108 | JONES TRESSA | 153 DAVIS COVE ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 5662109 | JONES TRIANN | 804 ONEIDA STREET | | | | JOLIET | IL | 60435 | |
| 5662110 | JONES TRICIA | 118 ROXTON | | | | ST LOUIS | MO | 63137 | |
| 5449943 | JONES TRINITY | 30450 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071 | |
| 5662111 | JONES TRISTACA K | 3500 56TH PL | | | | HYATTSVILLE | MD | 20784 | |
| 5662113 | JONES TRUMEKA | 2149 BUNGALOW RD | | | | AUGUSTA | GA | 30906 | |
| 5662115 | JONES TUESDAY | 2622 N 16TH ST | | | | PHILA | PA | 19132 | |
| 5662116 | JONES TYESHA | 628 BINSTEAD RD | | | | GLEN BURNIE | MD | 21060 | |
| 5662117 | JONES TYESHA M | 132WALNUTDR | | | | YORKTOWN | VA | 23690 | |
| 5662118 | JONES TYISHA | 14540 SHEPARD DR | | | | DOLTON | IL | 60419 | |
| 5662119 | JONES TYNEESHA | 1709 HOLDEN CT | | | | AUGUSTA | GA | 30804 | |
| 5662120 | JONES TYRA | 1919 MULLBERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5662121 | JONES TYRINA | 4837 BOWLAND AVENUE | | | | BALTIMORE | MD | 21218 | |
| 5662122 | JONES VAL | KMART | | | | NEW IBERIA | LA | 70560 | |
| 5662123 | JONES VALENCIA | 492 HWY 87 | | | | REIDSVILLE | NC | 27320 | |
| 5662124 | JONES VALERIE | 169WOOD CT | | | | COLUMBIA | SC | 29210 | |
| 5662125 | JONES VALERIE A | 128 DILLARD | | | | AVONDALE | LA | 70094 | |
| 5662126 | JONES VALESCA | 9270 BRYANT RD | | | | WINDHAM | OH | 44288 | |
| 5662127 | JONES VANESSA | 39 STAFFWOOD RD | | | | BEAUFORT | SC | 29906 | |
| 5422017 | JONES VANESSA L | 225 12 NORTH 2ND STREET | | | | JEANNETTE | PA | 15644 | |
| 5449944 | JONES VANGLEE | 1306 HOWELL ST | | | | LAFAYETTE | IN | 47904-2037 | |
| 5662128 | JONES VANQUELA | 1611 6TH AVE SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5662129 | JONES VELDA | 879 EAGLE CT | | | | FREMONT | OH | 43420 | |
| 5662130 | JONES VENDREE | 1128 NW 47TH ST | | | | OKC | OK | 73108 | |
| 5662131 | JONES VENUS | 22 BUNKERHILL RD | | | | NEWARK | DE | 19702 | |
| 5662132 | JONES VERDELL | 15016 WARDWATER WAY | | | | CHESTER | VA | 23831 | |
| 5662133 | JONES VERNEY | 14 STERLING RIDGE CT | | | | COLUMBIA | SC | 29229 | |
| 5449945 | JONES VERNON | 1554 ARNOW AVE | | | | BRONX | NY | 10469-6142 | |
| 5662134 | JONES VERONICA | 3425 E PROSPECT RD | | | | YORK | PA | 17402 | |
| 5662135 | JONES VICKI | 476 VIRGINIA AVENUE | | | | AMBRIDGE | PA | 15003 | |
| 5662136 | JONES VICKI J | 224 PRINGLE CIR APT8 | | | | GREEN COVE SPS | FL | 32043 | |
| 5662137 | JONES VICKIE | 1213 6TH STREET NORTH | | | | COL | MS | 39701 | |
| 5662138 | JONES VICKY | 1403 20TH ST NE | | | | CANTON | OH | 44714 | |
| 5662139 | JONES VICTORIA | 75 W COUNTY ST | | | | HAMPTON | VA | 23663 | |
| 5662140 | JONES VIKKI M | 6211 MARYE ROAD | | | | WOODFORD | VA | 22580 | |
| 5662141 | JONES VINCEL C | 11785 EL CAMARA DR | | | | FLORISSANT | MO | 63033 | |
| 5662142 | JONES VINEY | 1605 WOODLAND RD | | | | GARNER | NC | 75229 | |
| 5662143 | JONES VINNIE | 902 M L K AVE | | | | VIDALIA | LA | 71373 | |
| 5449946 | JONES VIRGIE | 25 JOHNSTOWN LN | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 5662144 | JONES VIRGINIA | 4000 ERNEST ST | | | | LAKE CHARLES | LA | 70605 | |
| 5449947 | JONES VIRGINIA | 4000 ERNEST ST | | | | LAKE CHARLES | LA | 70605 | |
| 5662145 | JONES VIVAN V | 7295LITTLECREEKDAMRD | | | | TOANO | VA | 23168 | |
| 5662146 | JONES VIVIAN | 7295 LITTLE CREEK | | | | TOANO | VA | 23168 | |
| 5449948 | JONES VONDELL | 44 VILLAGE DR APT 126 | | | | WETHERSFIELD | CT | 06109-1091 | |
| 5662147 | JONES VYDAL | 680 NORTH ROYAL TOWER | | | | GREENVILLE | SC | 29603 | |
| 5662148 | JONES WALLACE | 803 SOUTH SATILLA ST | | | | KINGSLAND | GA | 31548 | |
| 5662149 | JONES WALTER | 1251 PETWHORT LANE | | | | PROVIDENCE | RI | 02907 | |
| 5662150 | JONES WANDA | 254 W RAYE DR | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5662151 | JONES WANDA S | 3603 DOE LANE | | | | BIRMINGHAM | AL | 35216 | |
| 5662152 | JONES WARREN | 634 GARFIELD AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 5662153 | JONES WAYNE | 130 POPLAR CREEK ST APT 216 | | | | SOUTH BOSTON | VA | 24592 | |
| 5662154 | JONES WAYNNETT | 1207 POCHAHONTAS AVE | | | | SALISBURY | MD | 21801 | |
| 5662155 | JONES WELDON L | 213 W DOVER ST A | | | | EASTON | MD | 21601 | |
| 5662156 | JONES WENDELL | 614 E POPLAR ST | | | | GRAHAM | NC | 27253 | |
| 5662157 | JONES WENDOLYN | 15736 CIRCLEGREEN DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5662158 | JONES WENDY | 5920 S 075 W | | | | WOLCOTTVILLE | IN | 46795 | |
| 5662159 | JONES WHITNEY | 3100 BRAGG ST | | | | BOSSIER CITY | LA | 71111 | |
| 5449949 | JONES WHYNETH | 1727 N SAWYER AVE APR 1A | | | | CHICAGO | IL | | |
| 5662160 | JONES WILBERT | 2624 YAHTZEE LANE | | | | CHARLOTTE | NC | 28208 | |
| 5449950 | JONES WILBUR | 1711 E 289TH ST | | | | WICKLIFFE | OH | 44092 | |
| 5662161 | JONES WILLA | 23518 NW 178TH PL | | | | HIGH SPRINGS | FL | 32643 | |
| 5662162 | JONES WILLIAM | 529 HARLOW HILL RD | | | | RANDOLPH | VT | 05060 | |
| 5449951 | JONES WILLIAM | 529 HARLOW HILL RD | | | | RANDOLPH | VT | 05060 | |
| 5422019 | JONES WILLIAM AND LOUISE | 401 BOSLEY AVE | | | | TOWSON | MD | 21204-4420 | |
| 5662163 | JONES WILLIAM E | 3117 S WRIGHTSVILLE AVE | | | | NAGS HEAD | NC | 27959 | |
| 5449952 | JONES WILLIE JR | 8606 N 11TH ST APT A | | | | TAMPA | FL | 33604-7834 | |
| 5662164 | JONES WILLIE M | 3 SAMANTHA CT | | | | HAMPTON | VA | 23663 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5449953 | JONES WILLIEMAE | 2108 MAXWELL LOOP RD | | | | TUSCALOOSA | AL | 35405-9494 | |
| 5449954 | JONES WILLIS | PO BOX 2209 | | | | MATTESON | IL | 60443 | |
| 5662165 | JONES WILLIS A | 1710 HICKORY DR | | | | MONTROSE | CO | 81401 | |
| 5662166 | JONES WILMA | 5515 RUSTIC WAY | | | | LOUISVILLE | KY | 40218 | |
| 5662167 | JONES WILNESHIA | 211 10TH ST | | | | LAKE PARK | FL | 33403 | |
| 5662168 | JONES WINSTON T | 825 N BRADDOCK AVE | | | | PGH | PA | 15218 | |
| 5662169 | JONES XYNOVIA | 14347 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5662170 | JONES Y | PO BOX 481 | | | | WOODVILLE | MS | 39669 | |
| 5662171 | JONES YAISA | 3394 W 97 TH | | | | CLEVELAND | OH | 44102 | |
| 5662172 | JONES YALONDA | 5606 TREMONT ST | | | | BRISTOL | PA | 19070 | |
| 5662173 | JONES YASMINE | 153 MARANATHA CIRCLE | | | | SPRING LAKE | NC | 28390 | |
| 5662174 | JONES YEANNIE | 4419 BROWN ST | | | | OMAHA | NE | 68111 | |
| 5662175 | JONES YOLANDA | 2710 RAILROAD AVE | | | | LAKE CHARLES | LA | 70615 | |
| 5662176 | JONES YOLANDA A | 290 ROB ROY DRV | | | | CLERMONT | FL | 34711 | |
| 5662177 | JONES YOLANDA J | 6723 S HIMES AVE | | | | TAMPA | FL | 33611 | |
| 5662178 | JONES YOLANDA T | 134 MAPLE AVE SE | | | | MASSILLON | OH | 44646 | |
| 5662179 | JONES YOLANVA | 1666 10TH ST | | | | CANTONOH | OH | 44705 | |
| 5662180 | JONES YUANITA | 1517 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | |
| 5662181 | JONES YVETTE | 1302 BRIDFORD PARKWAY | | | | GREENSBORO | NC | 27409 | |
| 5662182 | JONES YVETTE | 1935 FREDERICK LN | | | | LEAGUE CITY | TX | 77573 | |
| 5449955 | JONES YVETTE | 1935 FREDERICK LN | | | | LEAGUE CITY | TX | 77573 | |
| 5662183 | JONES YVONNE | 1559 PARK WALK SW | | | | CONYERS | GA | 30094 | |
| 5449956 | JONES ZACH | 1134 SCHULTZ ST | | | | DEFIANCE | OH | 43512 | |
| 5662184 | JONES ZACHARY P | JAN TSIDE ST | | | | ESPANOLA | NM | 87532 | |
| 5422021 | JONES ZAKIYYAH J | 4616 E VERBENA DR | | | | PHOENIX | AZ | 85044-4962 | |
| 5662185 | JONES ZMARK | 7740 PASEO BLVD | | | | KANSAS CITY | MO | 64163 | |
| 5662186 | JONES ZYIKA | 3580 STEELE ST | | | | MEMPHISTN | TN | 38127 | |
| 5662187 | JONES1 ELMA R | 1272 GROOME ST | | | | GREENVILLE | MS | 38703 | |
| 5662188 | JONESBENNEFIELD JATICIA V | 1709 LAVON ST | | | | LAKELAND | FL | 33805 | |
| 5662190 | JONESBROWN DEBORAHSHAN | 221 N 14 | | | | MUSKOGEE | OK | 74401 | |
| 5662190 | JONESBROWN MURIEL | 5633 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5662191 | JONESBUTLER ALICE | 398 NW 28 ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5662192 | JONESBUTLER TAMEKA | 4087 SILVERFOX LANE 1 | | | | FAIRBANKS | AK | 99703 | |
| 5449957 | JONESCOLE DONNA | 2008 STAPLETON DR | | | | FRIENDSWOOD | TX | 77546-8907 | |
| 5662193 | JONESFALES LANNY | 11932 ROCOSO RD | | | | LAKESIDE | CA | 92040 | |
| 5449958 | JONESFISHER BARBARA | 1727 EDWARD LN | | | | ANDERSON | IN | 46012-1916 | |
| 5662194 | JONESGUERRERO KAREN | 257 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44507 | |
| 5662195 | JONESHUNTER TRINA | 122 SOUTHBRIDGE DR | | | | GLEN BURNIE | MD | 21060 | |
| 5662196 | JONESJENKINS AMY | PO BOX 941 | | | | WAVERLY | VA | 23890 | |
| 5662197 | JONESKINDELL JANINE | 3921 FAIRMOUNT BLD NE | | | | CANTON | OH | 44705 | |
| 5662198 | JONESLANE YVONNE | 276 SPRUCE ST | | | | BRIDGETON | NJ | 08302 | |
| 5662199 | JONESMOORE JESSICA | 7930 ROCKY CREEK BLVD APT | | | | SOUTHAVEN | MS | 38671 | |
| 5662200 | JONESMURKINS VALERIE | 1004 NOME AVE | | | | AKRON | OH | 44320 | |
| 5662201 | JONESN TIFFANY | 1868 HIXBURG ROAD | | | | PAMPLIN | VA | 23958 | |
| 5422023 | JONES-ONSLOW ELECTRIC | 259 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546-5736 | |
| 5404437 | JONES-PHILLIPS SHERYL | 1000 MAIN ST 315 | | | | CINCINNATI | OH | 45202 | |
| 5662202 | JONESPOSEY JENNIFER | 2418 HILDA ANN RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 5662203 | JONESPOTTS LINDA | 10418 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134 | |
| 5662204 | JONESROBINSON KAMISHA | 7832 INGLESIDE | | | | CHICAGO | IL | 60620 | |
| 5449959 | JONESWATSON INETTA | 3913 MAIN ST | | | | BRIGHTON | AL | 35020 | |
| 5662205 | JONESWILLIAMSON MARY | 1467 9TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5662206 | JONETTA LEE | 1434 18TH SE | | | | WASHINGTON | DC | 20020 | |
| 5662207 | JONETTA WANJALA | 2201 SOUTH LORI LANE | | | | WICHITA | KS | 67207 | |
| 5662208 | JONETTE E BROWN | 5123 SECOR APT11 | | | | TOLEDO | OH | 43623 | |
| 5662209 | JONETTE PURLEY | 5123 SECOR RD APT 11 | | | | TOLEDO | OH | 43623 | |
| 5662210 | JONETTE THOMPSON | 3458 EAST 143RD ST | | | | CLEVELAND | OH | 44120 | |
| 5662211 | JONG HAN | 301 EAST WALLACE KNEELAND BLVD | | | | SHELTON | WA | 98584 | |
| 5662212 | JONG LEE | 38 W 32ND ST | | | | NEW YORK | NY | 10001 | |
| 5662213 | JONG NAMGUNG | 725 KAPIOLANI BLVD 901 | | | | HONOLULU | HI | 96813 | |
| 5449960 | JONGEKRYG MILTON | 139 E MAIN AVE | | | | ZEELAND | MI | 49464 | |
| 5662214 | JONGKY TANOJO | 10212 65TH AVE | | | | FOREST HILLS | NY | 11375 | |
| 5662215 | JONHSON CHARLENE | 50 PRAIRIE AVE | | | | PROVIDENCE | RI | 02905 | |
| 5662216 | JONHSON CRISTIN | 610 COOK AVE | | | | BROOKNEAL | VA | 24528 | |
| 5662217 | JONHSON JAMES | 22352 CCVERDALE RD | | | | SEAFORD | DE | 19933 | |
| 5662218 | JONHSON KATONYA L | 1003 INDAND AVE | | | | GLASSPORT | PA | 15045 | |
| 5662219 | JONHSON LATRECE | 19 DRAKE AVE 6 | | | | SAUSALITO | CA | 94965 | |
| 5662220 | JONHSON LISA | 4134 CALDERA CR | | | | POWDER SPRING | GA | 30127 | |
| 5662221 | JONHSON P S | 1000 S WOODLAWN APT 505 | | | | WICHITA | KS | 67218 | |
| 5662222 | JONHSON TAKEISHA | 24 HAWKINS | | | | BRADDOCK | PA | 15104 | |
| 5662223 | JONI BOCK | 1631 W 15TH | | | | SIOUX CITY | IA | 51103 | |
| 5662224 | JONI BUSS | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5662225 | JONI CLARK | 62 WILLOWBROOK LN | | | | LEVANT | ME | 04401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662226 | JONI DEAS | 1029 QUAIL MEADOW RD | | | | ROCK HILL | SC | 29730 | |
| 5662227 | JONI DURAN | 6 CR 5023 | | | | BLOOMFIELD | NM | 87413 | |
| 5662228 | JONI JENKINS | 3317 HABITAT BLVD | | | | JOHNS ISLAND | SC | 29455 | |
| 5662229 | JONI ROSE | 405 WHITE OAK VALLEY | | | | PRINCETON | WV | 24740 | |
| 5662230 | JONI WARDELL | 9 SPRINGSIDE AVE | | | | GREENVILLE | SC | 29605 | |
| 5662231 | JONI WILLIAMS | 15 APT 1 COLD SPRING CIRCLE | | | | ROCHESTER | NH | 03867 | |
| 5662232 | JONI WYNECOOP | PO BOX 725 | | | | WELLPINIT | WA | 99040 | |
| 5662233 | JONIE BEASON | 1493 AIRPORT RD | | | | OXFORD | AL | 36203 | |
| 5662235 | JONIE YOUNG | 17005 ST RT 335 | | | | BEAVER | OH | 45613 | |
| 5662236 | JONIECE WILLIAMS | 151 PAUL ST | | | | BEDFORD | OH | 44146 | |
| 5662237 | JONISE ARMOUR | 320 MARLA CIR | | | | CLAYTON | GA | 30354 | |
| 5662238 | JONISHA JACKSON | 2023 BLACK FIRARS RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5662239 | JONISHA M BAGGETT | 56523 VIEWPOINT DR APT D | | | | CINCINNATI | OH | 45213 | |
| 5662240 | JONIVAN WOMACK | 1325 SIX FLAGS DR APT 1014 | | | | AUSTELL | GA | 30168 | |
| 5662241 | JONNA DAWSON | 1135 W HAMILTON ST | | | | ALLENTOWN | PA | 18102 | |
| 5662242 | JONNA HENDRICKSON | 2008 DENBY AVE | | | | LAS VEGAS | NV | 89106 | |
| 5403817 | JONNA JAMAL | 1100 UNION ST | | | | | | | |
| 5404438 | JONNA JAMAL | 1100 UNION ST | | | | | | | |
| 5662243 | JONNA M SAUNDERS | 1843 ARCADIAN AVE | | | | CHICO | CA | 95926 | |
| 5449961 | JONNALGADA GAYATRI D | 15 VINCENT BEHAN BLVD | | | | EDISON | NJ | 08837-7002 | |
| 5662244 | JONNANN WYECKS | 1270 BEAVER DALE RD | | | | BAYPORT | MN | 55003 | |
| 5662245 | JONNE DOWERY | EAST 25ST APT20 | | | | MINNNEAPOLIS | MN | 55405 | |
| 5662246 | JONNEA DAVIS | 8522 FORREST AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5662247 | JONNELL TORRENCE | 2594 1 E 9TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5662248 | JONNI MOLGAARD | 3663 ORION WAY | | | | REDDING | CA | 96002 | |
| 5662249 | JONNIE JORDAN | 354 MERRILL AVE | | | | CALUMET CITY | IL | 60409 | |
| 5662250 | JONNIE LEDESMA | PO BOX 6372 | | | | HELENA | MT | 59604 | |
| 5662251 | JONNIE POTTER | 1254 SHOPWOOD RD | | | | DODSON | MT | 59524 | |
| 5662253 | JONNIS KYRIACOU | 79 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5662254 | JONNY NAKAMURA | SUNSETPKSTHAVE | | | | MANASSAS | VA | 22110 | |
| 5662255 | JONNY NWAOGBE | 1412 MEADOWS DR | | | | IRVING | TX | 75063 | |
| 5662256 | JONQUAL JONES | 7100 SOUTH SHORE DRIVE | | | | CHICAGO | IL | 60649 | |
| 5662257 | JONQUITA KIMBLE | 1305 W MADISON ST APT 1 | | | | MIL | WI | 53204 | |
| 5662258 | JONS HORACE | 2415 SETH PL APT A1 | | | | VALDOSTA | GA | 31602 | |
| 5449962 | JONS REBECCA | PO BOX 129 | | | | COMFORT | TX | 78013 | |
| 5662259 | JONSFANSLER KAILEY | 1210 E 117TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5662260 | JONSHON LIZ | 4113 SW 8TH PL | | | | CAPE CORAL | FL | 33914 | |
| 5662261 | JONSHUA C WHITE | 881 CARTER ST | | | | NASHVILLE | TN | 37206 | |
| 5449963 | JONSON MRS | 5240 REMINGTON RD | | | | FAYETTEVILLE | NC | 28311-1260 | |
| 5662262 | JONSON SALVADOR | 117 SUNDUST CIR | | | | LAVEEN | AZ | 85128 | |
| 5662263 | JONSON SAMUEL | 487NW19ST | | | | MIAMI | FL | 33136 | |
| 5662264 | JONSON SONYA | 12050 NC HWY 211 W | | | | RED SPRINGS | NC | 28377 | |
| 5449964 | JONSSON JON | 77018-1 RUSK CIRCLE | | | | FORT HOOD | TX | 76544 | |
| 5449965 | JONSTON KALA | 14263 POWELL RD | | | | BROOKSVILLE | FL | 34609-8100 | |
| 5662265 | JONTA WARD | PO BOX 1394 | | | | PARKELEY | VA | 23421 | |
| 5662266 | JONTHAN MILES | 1201 W ESPLANDE AVE | | | | KENNER | LA | 70065 | |
| 5662267 | JONUES JOHN | 20747 NW71ST AVE | | | | STARK | FL | 32091 | |
| 5662268 | JOO AUGUSTIN | 12 SHARON CT | | | | DALY CITY | CA | 94014-1566 | |
| 5662268 | JOO YEON | 3740 MIRAVERDE COURT APT 127 | | | | SANTA CLARA | CA | 95051 | |
| 5662269 | JOOHYUNG KIM | 1367 ELMWOOD AVE SW | | | | NORTH CANTON | OH | 44720 | |
| 5422025 | JOON WOO LEE | 707 S BROADWAY STE 932 | | | | LOS ANGELES | CA | 90014-2825 | |
| 5662270 | JOPEK DAVEINE | 604 N CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5662271 | JOPLIN GLOBE PUBLISHING CO | P O BOX 7 | | | | JOPLIN | MO | 64802 | |
| 5662272 | JOPLIN JANICE | S 1ST AVE 7 | | | | WHITERIVER | AZ | 85914 | |
| 5662271 | JOPLIN MAXINE | 9111 E MAGDALENA RD | | | | TUCSON | AZ | 85710-6648 | |
| 5449967 | JOQUEVED SAUCEDO | 2157 W FRONT | | | | SELMA | CA | 93662 | |
| 5662274 | JOQUIN CARRY | 4556 PETERFIELD RD | | | | CHARLESTON | SC | 29494 | |
| 5662275 | JOQUONA GANDY | 4201 PERCIVAL RD | | | | COLUMBIA | SC | 29229 | |
| 5662276 | JORAM FLORA | 78-6725 MOKULEA ST APT 1G | | | | KAILUA KONA | HI | 96740 | |
| 5449968 | JORAMO TAMARA | 3363 C RD | | | | PALISADE | CO | 81526 | |
| 5662277 | JORASHA JOHNSON | 1018 BROCK ST | | | | ANDERSON | SC | 29624 | |
| 4881579 | JORDACHE LIMITED | P O BOX 3247 | | | | BUFFALO | NY | 14240 | |
| 5662278 | JORDAN A JACKSON | 2500 CENTENARY | | | | SHREVEPORT | LA | 71104 | |
| 5662279 | JORDAN ALANNA | 8672 PENFIELD DR | | | | NORTHFIELD | OH | 44037 | |
| 5662280 | JORDAN ALBERT | 4000 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5449969 | JORDAN ALBERT | 4000 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5449970 | JORDAN ALFONSO | 7810 NE 57TH TER | | | | GAINESVILLE | FL | 32609-1387 | |
| 5662281 | JORDAN ALFRED | 25 CLEARVIEW | | | | FLORISSANT | MO | 63033 | |
| 5662282 | JORDAN ALISA | 1603 WHITNUY ST | | | | CHARLESTON | WV | 25302 | |
| 5662283 | JORDAN ALLEN | 725 AVONDALE AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5662284 | JORDAN AMANDA | P O BOX 53 | | | | QUILN | MO | 63961 | |
| 5449971 | JORDAN AMBER | 811 W AVE J 12C | | | | KILLEEN | TX | 76541 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422027 | JORDAN AMBRIN | 6005 HOLLYHURST WAY | | | | SACRAMENTO | CA | 95823 | |
| 5662285 | JORDAN ANDREW | PO BOX 557 | | | | FRIENDSWOOD | TX | 77549 | |
| 5662286 | JORDAN ANGEL OATNEAL OR NARED | 525 18TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5662287 | JORDAN ANGELA | 4609 25TH ST APT1 | | | | MOUNT RAINER | MD | 20712 | |
| 5422029 | JORDAN ANIJAH L | 1123 CORKSCREW WAY | | | | VILLA RICA | GA | 30180 | |
| 5662288 | JORDAN ANNA | 415 BOGAN ST | | | | UNADILLA | GA | 31091 | |
| 5662289 | JORDAN ANNIE | 152978 COUNTY ROAD | | | | YULEE | FL | 32097 | |
| 5662290 | JORDAN ARELO | 191 HAMPTON OAKS CI | | | | VILLA RICA | GA | 30180 | |
| 5662291 | JORDAN ARLEI | 3914 W CONGRESS PKWY | | | | CHICAGO | IL | 60624 | |
| 5662292 | JORDAN ARLENE A | 3 OLMSTED WAY APT 322 | | | | PROVIDENCE | RI | 02904 | |
| 5662293 | JORDAN ARTAVIS | 8911 W CAMPBELL AVE | | | | RILLITO | AZ | 85654 | |
| 5662294 | JORDAN ASHLEY | 166 JAMEY LN | | | | HINESVILLE | GA | 31313 | |
| 5449972 | JORDAN ASHLEY | 166 JAMEY LN | | | | HINESVILLE | GA | 31313 | |
| 5662295 | JORDAN ASTRE | PMB 885 | | | | RIO PIEDRSA | PR | 00926 | |
| 5662296 | JORDAN BANTA | 6130 MT ZION RD | | | | SNOW CAMP | NC | 27349 | |
| 5662297 | JORDAN BARBARA | 12101 OAKFIELD | | | | CLEVELAND | OH | 44105 | |
| 5662298 | JORDAN BEASON | 7710 E BRAINERD RD APT812 | | | | CHATTA | TN | 37421 | |
| 5662299 | JORDAN BECERRA | 3493 W 118TH ST | | | | CLEVELAND | OH | 44111 | |
| 5449973 | JORDAN BEN | 1119 W 11TH AVE | | | | HUTCHINSON | KS | 67501-1234 | |
| 5662300 | JORDAN BEVERLY | 2513 DEARBORN DR | | | | DURHAM | NC | 27704 | |
| 5662301 | JORDAN BLOCKER | 1955 BELLS FERRY RD APT 1 | | | | MARIETTA | GA | 30066 | |
| 5662302 | JORDAN BLUE G | 200 HOLLY WOODS DRIVE | | | | WALHALLA | SC | 29691 | |
| 5662303 | JORDAN BOYER | 109 LARKINS ST | | | | FINDLAY | OH | 45840 | |
| 5662304 | JORDAN BRANDI | 12670 MEMORIAL WAY APT 204 | | | | ELMIRA | NY | 14901 | |
| 5662305 | JORDAN BREANNA | 247 WARREN AVE | | | | THOROFARE | NJ | 08086 | |
| 5662306 | JORDAN BRENDA | 105 HARRISBURG RD LOT 4A | | | | MILLEDGEVILLE | GA | 31061 | |
| 5449974 | JORDAN BRIAN | 7690 E COTTONWOOD RD | | | | CHANA | IL | 61015 | |
| 5662307 | JORDAN BRIGGS | 83 CANNON BLVD | | | | SI | NY | 10306 | |
| 5662308 | JORDAN BRITTANY | 111 WOODLAWN DR | | | | DUBLIN | GA | 31021 | |
| 5662309 | JORDAN BROOKE | 100 BIRDIE COURT | | | | ROCKY MOUNT | NC | 27804 | |
| 5422031 | JORDAN BROWN | 155 JONE STREET | | | | WEST HAVEN | CT | 06516 | |
| 5422033 | JORDAN CALEB E | 28420 N COTTONWOOD RD | | | | CHATTAROY | WA | 99003 | |
| 5662310 | JORDAN CAMPBELL | 421 KNECHT DR | | | | DAYTON | OH | 45405 | |
| 5662311 | JORDAN CARMEN | 5284 PRINCETON LN | | | | GROVEPORT | OH | 43125 | |
| 5449975 | JORDAN CAROLYN | 2692 MAPES RD UNIT G | | | | FORT MEADE | MD | 20755 | |
| 5662312 | JORDAN CARTER | 6295 US HWY 1S | | | | ST AUGUSTINE | FL | 32086 | |
| 5662313 | JORDAN CASSANDRA S | 10950 JEFFERSON HWY APTM1 | | | | RIVER RIDGE | LA | 70123 | |
| 5449976 | JORDAN CECILIA | 1408 S TRUMBULL AVE FL 2 | | | | CHICAGO | IL | 60623-1605 | |
| 5662314 | JORDAN CHEKIA | 9414 NEWTON | | | | KANSAS CITY | MO | 64138 | |
| 5662315 | JORDAN CHERQUITHA Y | 65 CORNUS DR | | | | COVINGTON | GA | 30016 | |
| 5449977 | JORDAN CHET | 1503 B STATE HWY 314 | | | | ALBUQUERQUE | NM | | |
| 5662316 | JORDAN CHRISTINA | 2012 4TH ST SW | | | | HICKORY | NC | 28602 | |
| 5662317 | JORDAN CHRISTINE | 1354 ELWOOD RD | | | | CLEVELAND | OH | 44120 | |
| 5422035 | JORDAN CHRISTOPHER B | 2608 REAR ELLIS | | | | SCOTT CITY | MO | 63780 | |
| 5662318 | JORDAN CHRISTOPHER D | 310 HIGH ST | | | | PETERSBURG | VA | 23803 | |
| 5662319 | JORDAN CHURCHILL | JKBJHK | | | | DENVER | CO | 80233 | |
| 5662320 | JORDAN COLE | 5343 GUYS HIDDEN PL | | | | GRANITE FALLS | NC | 28630 | |
| 5449978 | JORDAN CONRAD | 5112 SNYDER AVE | | | | BROOKLYN | NY | 11203-4410 | |
| 5662321 | JORDAN COOLEY | 1699 SENECA | | | | BUFFALO | NY | 14210 | |
| 5662322 | JORDAN COPPERMAN | 620 ARIES AVE | | | | METAIRIE | LA | 70005 | |
| 5662323 | JORDAN CORA | 218 MLK DR S | | | | COLUMBUS | MS | 39701 | |
| 5662324 | JORDAN D BJERKE | 2010 GREENWOOD ST E | | | | THIEF RVR FLS | MN | 56701 | |
| 5662325 | JORDAN DALIA | 1932 COLOGNE AVE | | | | MAYS LANDING | NJ | 08330 | |
| 5449979 | JORDAN DANA | 1508 QUEEN ST NE | | | | WASHINGTON | DC | 20002-2524 | |
| 5662326 | JORDAN DANIEKA | 706 SW 37TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5662327 | JORDAN DAPHNE | 287 SHADOWLAND LANE | | | | WHITEHALL | OH | 43213 | |
| 5449980 | JORDAN DAVID | 16263 RUTLEY CIR HARRIS201 | | | | SPRING | TX | | |
| 5662328 | JORDAN DEBORAH | 1614 N CENTENNIAL ST | | | | HIGH POINT | NC | 27262 | |
| 5662329 | JORDAN DEBRA | 859 PARK PLACEUNIT A | | | | CONYERS | GA | 30012 | |
| 5662330 | JORDAN DEER | 447 FROGTOWN ROAD | | | | HOGANSBURG | NY | 13655 | |
| 5662331 | JORDAN DEIDRE | 6554 HAMMOND AVE APT 4 | | | | LONG BEACH | CA | 90805 | |
| 5662332 | JORDAN DEJUANA | 1512 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 5449981 | JORDAN DELAFAYE | 715 OLD INDIANCAMP ROAD | | | | GROVETOWN | GA | 30813 | |
| 5662334 | JORDAN DEMERY | 6504 SECOND ZION AVE | | | | MARRERO | LA | 70072 | |
| 5662335 | JORDAN DERKA | 13316 NEERWINDER PL | | | | GERMANTOWN | MD | 20874 | |
| 5662336 | JORDAN DIANA | 658 FARRAGUT ST NW | | | | WASHINGTON | DC | 20011 | |
| 5662337 | JORDAN DIANE | 1906 EAST 13TH ST | | | | DAVENPORT | IA | 52803 | |
| 5449982 | JORDAN EDWARD | 6907 CANYON DR | | | | CAPITOL HEIGHTS | MD | 20743-2708 | |
| 5662339 | JORDAN ELIZABETH | 421 E STARLING | | | | GREENVILLE | MS | 38701 | |
| 5662340 | JORDAN ERIC | 12103 SOIKA | | | | CLEVELAND | OH | 44120 | |
| 5662341 | JORDAN ERICA | 39 NICHOLAS DR | | | | DOVER | DE | 19901 | |
| 5662342 | JORDAN ERICKSON | PO BOX 471 | | | | IRONTON | MN | 56455 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2440 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662343 | JORDAN EVANS | 127 AUTRY CIR | | | | OZARK | AL | 36360 | |
| 5662344 | JORDAN FAANUMI | 1926 EAST AVE S4 | | | | PALMDALE | CA | 93550 | |
| 5662345 | JORDAN FELECIA | 17330 LONE RIDGE LANE | | | | ST ROBERT | MO | 65584 | |
| 5662346 | JORDAN FELICEY | 1568 MOSLEY CHAPEL RD | | | | WRENS | GA | 30833 | |
| 5662347 | JORDAN FELICIA | 8590 THOMAS RD | | | | RIVERDALE | GA | 30274 | |
| 5662348 | JORDAN FIRERHEART | PO BOX 673 | | | | ROSEBUD | SD | 57570 | |
| 5449983 | JORDAN FRAN | 40 TILLMAN ST | | | | STATEN ISLAND | NY | 10314-5627 | |
| 5449984 | JORDAN FRANCIS | PO BOX 822 | | | | NEW BRUNSWICK | NJ | 08903-0822 | |
| 5662349 | JORDAN FULLER | 401 S INDIANA ST | | | | WARSAW | IN | 46580 | |
| 5662350 | JORDAN GAIL | 52100 FARLEY | | | | MERRIAM | KS | 66203 | |
| 5662351 | JORDAN GALE T | 2011 WILKINSON ST | | | | CAYCE | SC | 29033 | |
| 5662352 | JORDAN GARCIA | 3307 DALOTA AVE | | | | FLINT | MI | 48506 | |
| 5662354 | JORDAN GEOGIA | 1412 N 1ST ST 304 | | | | JACKSONVILLE | FL | 32250 | |
| 5662355 | JORDAN GEORGE | 1704 C ST | | | | ANTIOCH | CA | 94509 | |
| 5449985 | JORDAN GERALDO | 267 CALLE SIERRA MORENA PMB 38 | | | | SAN JUAN | PR | 00926-5574 | |
| 5662356 | JORDAN GERARDOENRI | CALLE TER 215 RIO PIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5662357 | JORDAN GERRI | 7555 LINCOLN VILLAGE DR | | | | SAN ANTONIO | TX | 78244 | |
| 5662358 | JORDAN GILB | 820 EAGLE LAKE RD NORTH | | | | BIG LAKE | MN | 55309 | |
| 5662359 | JORDAN GINGER | 901 HISTORIC LN | | | | CROSSROADS | TX | 76227 | |
| 5662360 | JORDAN GUTIERREZ | 14556 E TEHACHAPI BLVD SP 33 | | | | TEHACHAPI | CA | 93561 | |
| 5662361 | JORDAN HALEY | 750 STILLWATER AVE | | | | BANGOR | ME | 04401 | |
| 5662362 | JORDAN HELFER | 202 W BROAD STREET | | | | DALLASTOWN | PA | 17313 | |
| 5662363 | JORDAN HILLARY | 610 S3RD ST | | | | MCGEHEE | AR | 71654 | |
| 5422039 | JORDAN HUNTER | 6104 MARDELLA BOULEVARD | | | | CLINTON | MD | 20735 | |
| 5449986 | JORDAN JABEZ | 25635 GAREY RD | | | | DENTON | MD | 21629 | |
| 5662364 | JORDAN JACCI | 2 HIDDENWOODS CT | | | | COLUMBUS | GA | 31907 | |
| 5662365 | JORDAN JACKIE | 5206 HUBERT ST APT A | | | | MOSS POINT | MS | 39563 | |
| 5662366 | JORDAN JACQUELINE | 5206 HUBERT ST APT A | | | | MOSS POINT | MS | 39563 | |
| 5662367 | JORDAN JAIME | 269 SOUTH RIVER ROAD | | | | BEDFORD | NH | 03110 | |
| 5662368 | JORDAN JAMES | 1429 LEIGH COURT | | | | AUGUSTA | GA | 30909 | |
| 5449987 | JORDAN JAMES | 1429 LEIGH COURT | | | | AUGUSTA | GA | 30909 | |
| 5662369 | JORDAN JANA | 377 MAPLE GROVE RD | | | | RIMMERSBURGH | PA | 16248 | |
| 5662370 | JORDAN JANNETTE | 7612 TEMPLE HILL RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5662371 | JORDAN JARED D | 4633 FREDERICK PIKE APT A | | | | DAYTON | OH | 45414 | |
| 5662372 | JORDAN JASON | 1217 WHITE CIRCLE | | | | DARLINGTON | SC | 29532 | |
| 5662373 | JORDAN JAVON | 820 FIELDHOUSE AVE | | | | ELKHART | IN | 46517 | |
| 5662374 | JORDAN JAVONNE | 26670 LOGANBERRY DR | | | | RICHMOND HTS | OH | 44143 | |
| 5449988 | JORDAN JAY | 426 S WATER LN | | | | NEW BRAUNFELS | TX | 78130-7061 | |
| 5449989 | JORDAN JEFFREY | 14 SIXTH ST | | | | JEWETT CITY | CT | 06351 | |
| 5449990 | JORDAN JESSIE | 1 CAMERON GROVE BLVD APT 210 | | | | UPPER MARLBORO | MD | 20774-8633 | |
| 5662375 | JORDAN JHON | 1340 NEW HAMPSHIRE ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5662376 | JORDAN JOHNSON | SSSSSSSS | | | | PARKVILLR | MD | 21234 | |
| 5662377 | JORDAN JORDANJBARTON | 61 LIMESTONE LANE | | | | ROCHESTER | NH | 03867 | |
| 5449991 | JORDAN JOSE | 6542 CALLE SAN ALVARO | | | | PONCE | PR | 00730-4410 | |
| 5662378 | JORDAN JUWANN F | 6217 12TH ST NWF | | | | WASHINGTON | DC | 20017 | |
| 5422041 | JORDAN KAHN CO INC | 130 RUMFORD AVE STE 105 | | | | AUBURNDALE | MA | 02466-1367 | |
| 5662380 | JORDAN KANDICE | 107 ROBIN CT | | | | CHATHAM | VA | 24531 | |
| 5662381 | JORDAN KARON M | 12503 TINSLEY TERRACE DR 35 | | | | TAMPA | FL | 33612 | |
| 5662382 | JORDAN KATHLEEN | 4347VENTURE PLACE | | | | MERIDIAN | ID | 83646 | |
| 5662383 | JORDAN KATHRYN | 220 ETERNITY DR | | | | LUMBERTON | NC | 28358 | |
| 5662384 | JORDAN KATHY | 602 STONY RUN CIRCLE | | | | NORTHEAST | MD | 21901 | |
| 5662385 | JORDAN KAY | 8802 CHARMING LN | | | | HOUSTON | TX | 77088 | |
| 5662386 | JORDAN KAYLAH | 380 S SMILEY CIRLE APT A | | | | MONTGOMERY | AL | 36108 | |
| 5422043 | JORDAN KEITH AND JOYCE JORDAN HIS WIFE | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5662387 | JORDAN KELL | 2851 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | |
| 5662388 | JORDAN KELLI N | 6173 SHERRY AVE | | | | ST LOUIS | MO | 63136 | |
| 5662389 | JORDAN KELLIE | 90 VICTOR BLVD | | | | OXFORD | GA | 30054 | |
| 5662390 | JORDAN KENDRICK D | 2424 LYDIA AVE | | | | MAPLEWOOD | MN | 55109 | |
| 5449992 | JORDAN KENNETH | 60701 E 185 RD | | | | FAIRLAND | OK | 74343 | |
| 5662391 | JORDAN KESHIA | 341 E OAK ST | | | | COVINGTON | VA | 24426 | |
| 5662392 | JORDAN KIM | 9105 THAMESMEADE RD APT J | | | | LAUREL | MD | 20723 | |
| 5662393 | JORDAN KIMBERLY | 53 DACUS ST | | | | PRESTON | GA | 31824 | |
| 5449993 | JORDAN KISHA | 1722 WHITNEY DRIVE | | | | HANOVER PARK | IL | 60133 | |
| 5449994 | JORDAN KRISTI | 4420 GARY DR | | | | HALTOM CITY | TX | 76117-3537 | |
| 5662394 | JORDAN KRISTY L | 18394 HIDDEN SPRING DR | | | | VANCE | AL | 35490 | |
| 5662395 | JORDAN KRUGER | 15982 NC 27 W | | | | SANFORD | NC | 27332 | |
| 5662396 | JORDAN L JOHNSON | 435 MITZI ST APT 4 | | | | MUSKEGON | MI | 49445 | |
| 5662397 | JORDAN LACEY | 110 HART AVENUE | | | | HORSE CAVE | KY | 42749 | |
| 5662398 | JORDAN LACY | 1116 WEST WASHINGTON | | | | CUBA | MO | 65453 | |
| 5662399 | JORDAN LAFLEUR | 901 MAIN AVE APT 107 | | | | PORT ARTHUR | TX | 77642 | |
| 5662400 | JORDAN LAKEESHA | 700 CLEMNT ST | | | | FLORENCE | SC | 29501 | |
| 5662401 | JORDAN LAKISHA | 329 HOLDER RD | | | | LILLINGTON | NC | 27546 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662402 | JORDAN LAMONICA | 13080 QUICK BL | | | | HAMMOND | LA | 70401 | |
| 5449995 | JORDAN LANCE | ARROW LOCKSMITH SERVICE 321 MADISON | | | | OAK PARK | IL | | |
| 5662403 | JORDAN LAQUITA | 131 LONG BRIDGE WAY APT B | | | | NEWPORT NEWS | VA | 23608 | |
| 5662404 | JORDAN LASKOWSKI | 3300 SKYLINE BLVD | | | | RENO | NV | 89509 | |
| 5662405 | JORDAN LATISHIA | 305 BLACKMAN RDD | | | | NASHVILLE | TN | 37211 | |
| 5662406 | JORDAN LAURA | 521 GRIFFIN STREET | | | | METCALFE | MS | 38760 | |
| 5662407 | JORDAN LAUREN | 6529 WATCHRUN COURT | | | | RICHMOND | VA | 23234 | |
| 5449996 | JORDAN LEE | 1086 CARLTON PL APT 1A | | | | FREDERICK | MD | 21703-6158 | |
| 5662408 | JORDAN LEMOND | 6739 HARRISBURG RD | | | | CHARLOTTE | NC | 28227 | |
| 5662409 | JORDAN LENARE | 4012 EAST LOUISIANA STATE DRIV | | | | KENNER | LA | 70065 | |
| 5662410 | JORDAN LENNOT | 1647 EBENEZER RD | | | | ROCK HILL | SC | 29730 | |
| 5662411 | JORDAN LESLIE | 916 ELBERTA RD | | | | WARNER ROBINS | GA | 31093 | |
| 5662412 | JORDAN LETICIA L | 6683 N 54TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5662413 | JORDAN LEWIS | 1654 CLEARWATER LARGO RD 901 | | | | CLEARWATER | FL | 33756 | |
| 5662414 | JORDAN LORRAINE | 2715 10TH ST BLD 8 APT 303 | | | | ROANOKE | VA | 24012 | |
| 5662415 | JORDAN LOTTIE M | 1313 COLLINS ST | | | | SAVANNAH | GA | 31404 | |
| 5662416 | JORDAN LUCY | 6429 ORAN ST | | | | TAMPA | FL | 33610 | |
| 5662417 | JORDAN LUNDBERG | 2183 366TH AVE NE | | | | STANCHFIELD | MN | 55080 | |
| 5662418 | JORDAN M WESSON | 508 COMSTOCK ST | | | | ADRIAN | MI | 49221 | |
| 5662419 | JORDAN MADISON | 4924 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5662420 | JORDAN MARIA | 19908 BROOK AVE | | | | LYNWOOD | FL | 60411 | |
| 5662421 | JORDAN MARISSA | 404 CIFERS LANE | | | | EMPORIA | VA | 23847 | |
| 5662422 | JORDAN MATHEW | 107 COCKES LANE | | | | SMITHFIELD | VA | 23430 | |
| 5662423 | JORDAN MATTHEW L | 9469 NE 69 HWY | | | | CAMERON | MO | 64429 | |
| 5422045 | JORDAN MAYER | 1847 APPLE VALLEY DR | | | | WAUCONDA | IL | 60084 | |
| 5662424 | JORDAN MCADORY | 3209 FORDHAVEN APT 4 | | | | LOUISVILLE | KY | 40214 | |
| 5662425 | JORDAN MEGAN M | 100 THORNDALE DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| 5449997 | JORDAN MELANIE | 20131 EAGLE NEST RD | | | | CUTLER BAY | FL | 33189-1541 | |
| 5449998 | JORDAN MICHAEL | 250 CASCADE RD | | | | PITTSBURGH | PA | 15221-4464 | |
| 5662426 | JORDAN MICHELE | 209 NW 87TH ST | | | | OKLAHOMA CITY | OK | 73114 | |
| 5662427 | JORDAN MICHELLE | 1309 LAURA AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5449999 | JORDAN MICHELLE | 1309 LAURA AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5662428 | JORDAN MIGUEL | 662 JAGUAR CT | | | | KISS | FL | 34759 | |
| 5662429 | JORDAN MINNIE | 208 POPLAR PL | | | | PISCATAWAY | NJ | 08854 | |
| 5450000 | JORDAN MISTY | 6085 HONEYWOOD AVE | | | | SAINT THOMAS | PA | 17252 | |
| 5662430 | JORDAN MITERKO | 41 BOLES AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5662432 | JORDAN N DAVIS | 747 CLONE RUN | | | | HEDGESVILLE | WV | 25427 | |
| 5450001 | JORDAN NANCY | 334 CANNON CT | | | | ASHEBORO | NC | 27205-1190 | |
| 5662433 | JORDAN NOTONYA | 13212 NATALIE CIR | | | | NEWPORT NEWS | VA | 23608 | |
| 5662435 | JORDAN OCON | 817 W GLENTANA | | | | COVINA | CA | 91722 | |
| 5662436 | JORDAN OLGA | 780 NE 41ST ST | | | | DEERFIELD BEACH | FL | 33056 | |
| 5662437 | JORDAN PAM | P O BOX 5596 | | | | FARMINGTON | NM | 87499 | |
| 5662438 | JORDAN PAMALA | 114 S VYNE ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5662439 | JORDAN PAMELA | 7318 MISTLETOE STREET | | | | METAIRIE | LA | 70003 | |
| 5662440 | JORDAN PATRICIA | 901 TRAMWAY BLVD NE APT | | | | ALBUQUERQUE | NM | 87123 | |
| 5662441 | JORDAN PEGGY C | 732 WESTBURY DR | | | | BETHLEHEM | GA | 30620 | |
| 5662442 | JORDAN PENCE | 8644 DEERMOSS WAY E | | | | JACKSONVILLE | FL | 32217 | |
| 5662443 | JORDAN PENGOPRODUCTS | 16941 LAKEPOINTE DRIVE | | | | RIVERSIDE | CA | 92503 | |
| 5662444 | JORDAN PERCIVAL | 18487 HARLOW | | | | DETROIT | MI | 48235 | |
| 5662445 | JORDAN PRENETHA | 2005 ORANGE AVE NW | | | | ROANOKE | VA | 24017 | |
| 5662446 | JORDAN RAMIREZ | 10475 PONY EXPRESS DR | | | | ADELANTO | CA | 92301 | |
| 5662447 | JORDAN RAYFORD | 981 LAWRY AVE | | | | LAS VEGAS | NV | 89106 | |
| 5662448 | JORDAN REGINA L | 422 N PARK | | | | VISALIA | CA | 93291 | |
| 5450002 | JORDAN REGINALD | 5118 THE ALAMEDA | | | | BALTIMORE | MD | 21239-3437 | |
| 5450003 | JORDAN RICHARD | 7108 DEFRANZO LOOP UNIT A | | | | FORT GEORGE G MEADE | MD | 20755-4412 | |
| 5662449 | JORDAN RICHARD | 7108 A DEFRANZO LOOP | | | | FT MEADE | MD | 20755 | |
| 5662450 | JORDAN RICHASHALYN | 2040 CONSTANTINE DR | | | | MARRERO | LA | 70072 | |
| 5662451 | JORDAN RIDENOUR | 2817 MINET ROAD | | | | KNOXVILLE | TN | 37918 | |
| 5662452 | JORDAN ROBERT | 248 A TURNER ST | | | | WAYNESBORO | MS | 39367 | |
| 5662454 | JORDAN ROGER | 1409 ANDREW ST | | | | PARKERSBURG | WV | 26101 | |
| 5662455 | JORDAN ROLOSON | 2384 BRIGGS HILL RD | | | | NICHOLS | NY | 13812 | |
| 5662456 | JORDAN ROMANIA | 506 COURT STREET | | | | CLIFTON FORGE | VA | 24422 | |
| 5662458 | JORDAN RONALD | 7015 DUCHAMP DR | | | | CHARLOTTE | NC | 28215 | |
| 5662459 | JORDAN ROSA | 329 BILLY CHERRY RD | | | | PANSEY | AL | 36370 | |
| 5662460 | JORDAN ROYCE | PO BOX 901 | | | | KINGSTON | OK | 93439 | |
| 5662461 | JORDAN RUTH M | 83 NORWOOD AVE | | | | NEW LONDON | CT | 06320 | |
| 5450004 | JORDAN SALIM | 51340 KING STREET | | | | WAVERTON | NS | | CANADA |
| 5662462 | JORDAN SANDRA | 245 WOODCREEK WAY | | | | ACWORTH | GA | 30101 | |
| 5450005 | JORDAN SEAN | 3635 W STATE RD | | | | LIMA | OH | 45807-9712 | |
| 5662463 | JORDAN SHARON | 3404 CERRITOS | | | | LONG BEACH | CA | 90807 | |
| 5662464 | JORDAN SHATON | 2930 ARROWSMITH DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5662465 | JORDAN SHAWN | 1489 BLAINE DR | | | | COLUMBUS | OH | 43227 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2442 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662466 | JORDAN SHAYVONE | 200 B DRYAD LN | | | | LITTLE ROCK | AR | 72205 | |
| 5662467 | JORDAN SHEENA | 3109 VETRANS PARKWAY SOUTH 86 | | | | MOULTRIE | GA | 31788 | |
| 5662468 | JORDAN SHERETTA | 1419 S WARREN DR | | | | FOUNTAIN | CO | 80817 | |
| 5450006 | JORDAN SHERRYL | 1045 TEALWOOD DR | | | | VIRGINIA BEACH | VA | 23453-2147 | |
| 5662469 | JORDAN SHIRLEY | 310 MARTIN LUTHER KING JR | | | | COVINGTON | LA | 70433 | |
| 5662470 | JORDAN SILVER | 58 DAVIS COVE RD | | | | LEICESTER | NC | 28748 | |
| 5662471 | JORDAN SMITH | 1340 WILD GOOSE TRL | | | | SUMMERVILLE | SC | 29483 | |
| 5662472 | JORDAN SOLOMON | 5180 VAN DYKE | | | | DETROIT | MI | 48213 | |
| 5662473 | JORDAN STEPHANIE | 262 COLEMAN LN | | | | WAYNESBORO | GA | 30830 | |
| 5450007 | JORDAN STEVE | 3955 MAURICE DR STE 8 | | | | NEWBURY PARK | CA | 91320-4966 | |
| 5662474 | JORDAN SUSAN | 234 MIAMI ST LOT 2 | | | | LADSON | SC | 29456 | |
| 5450008 | JORDAN SUSAN | 234 MIAMI ST LOT 2 | | | | LADSON | SC | 29456 | |
| 5662475 | JORDAN SUTTLE | 3 W CYPRESS ST | | | | WHITERIVER | AZ | 85941 | |
| 5662476 | JORDAN SYLVIA | 1907 LEAHY | | | | MUSKEGON | MI | 49442 | |
| 5662477 | JORDAN TABITHA | 439 MAGNOLIA ST APTA3 | | | | FLORENCE | AL | 35630 | |
| 5450009 | JORDAN TAMIKA | 284 4TH ST FL 2 | | | | TROY | NY | 12180-4601 | |
| 5422047 | JORDAN TANI | 814 IHOLENA LANE | | | | HONOLULU | HI | 96817 | |
| 5662479 | JORDAN TANISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31903 | |
| 5787557 | JORDAN TAX SERVICE INC | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317 | |
| 5662480 | JORDAN TAYLOR | 529 BODEM ST | | | | MODESTO | CA | 95350 | |
| 5662481 | JORDAN TEIA | 815 MALLSIDE FOREST CT | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5662482 | JORDAN TEQUILLA | 2608 ARTHUR AVENUE | | | | ROCKFORD | IL | 61101 | |
| 5662483 | JORDAN TERRI K | 10387 MORRIS RD | | | | HAYDEN | ID | 83835 | |
| 5662484 | JORDAN THAWANN M | 46043 GOOSENECK DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5662485 | JORDAN THOMPSON | 304 GERGOE ST | | | | GAFFNEY | SC | 29341 | |
| 5662486 | JORDAN TIANA | 11553 HAMPTON DR | | | | MIDWEST CITY | OK | 73130 | |
| 5662487 | JORDAN TIM | 3201 BELL AIR MALL | | | | MOBILE | AL | 36606 | |
| 5662488 | JORDAN TIMIKA | 3215 GREENWAY CHASE | | | | FLORISSANT | MO | 63031 | |
| 5662489 | JORDAN TONYA | 2313 JUSTIN LANE | | | | HARVEY | LA | 70058 | |
| 5662490 | JORDAN TRACI | 3654 POLK ST | | | | GARY | IN | 46408 | |
| 5662491 | JORDAN TRICIA | 318 E BLANCKE ST | | | | LINDEN | NJ | 07036 | |
| 5662492 | JORDAN TRUDI | PO BOX 2065 | | | | CHILLICOTHE | OH | 45601 | |
| 5662493 | JORDAN TURTIS | 162 WELLVIEW DR | | | | MADISON HIGHTS | VA | 24572 | |
| 5662494 | JORDAN TYKEYHA L | 9453 EMILY LOOP | | | | ORLANDO | FL | 32817 | |
| 5662495 | JORDAN VALERIE | PO BOX 299 | | | | RICHLAND | GA | 31826 | |
| 5662496 | JORDAN VANESSA | PO BOX 7863 | | | | MORENO VALLEY | CA | 92552 | |
| 5662497 | JORDAN VANISHA | 922 WEXLER ST | | | | SAV | GA | 31415 | |
| 5450010 | JORDAN VELMA | 9025 S GREENWOOD AVE # COOK031 | | | | CHICAGO | IL | 60619-7841 | |
| 5662498 | JORDAN VERONICA | 4025 OAKWOOD DR | | | | CHATTANOOGA | TN | 37416 | |
| 5662499 | JORDAN VICTOR | 33 VISTA PL | | | | WATERBURY | CT | 06708 | |
| 5662500 | JORDAN WHITNEY N | 2460 MORGAN ST | | | | BURLINGTON | NC | 27215 | |
| 5662501 | JORDAN WILLIAM | 68 FOREST DRIVE | | | | STUARTS DRAFT | VA | 24477 | |
| 5450011 | JORDAN WILLIE | 4395 BLUE CUTT RD | | | | PELL CITY | AL | 35125 | |
| 5450012 | JORDAN WILMA | 511 VILLAGE SQUARE DR | | | | HAZELWOOD | MO | 63042-1815 | |
| 5662502 | JORDAN WILSON | 8841 SPECTRUM CENTER BLVD | | | | SAN DIEGO | CA | 92123 | |
| 5662503 | JORDAN XAVIER | CUPEY | | | | RIO PIEDRAS | PR | 00953 | |
| 5450013 | JORDAN YEWANDE | 621 CROSS COUNTRY RD | | | | PEMBROKE | NH | 03275 | |
| 5662504 | JORDAN YOLANDA | 11 RANDOLPH AVE | | | | MERIDEN | CT | 06451 | |
| 5662505 | JORDAN YVETTE Y | 283 CALLE DEL SOL | | | | SAN JUAN | PR | 00901 | |
| 5662506 | JORDAN ZEIDY | 100 SOUTH MINERAL | | | | SANTA CLARA | NM | 88026 | |
| 5662507 | JORDAN ZIELINSKI | 4146 WILLYS PKWY | | | | TOLEDO | OH | 43612 | |
| 4862780 | JORDANA COSMETICS CORPORATION | 2035 E 49TH ST | | | | LOS ANGELES | CA | 90058 | |
| 5662508 | JORDE L SANTANA | BOX 4599 | | | | HUMACAO | PR | 00791 | |
| 5662509 | JORDEN ANNIE | 3 TOWER ST | | | | BUFFALO | NY | 14215 | |
| 5662510 | JORDEN MARY | 25316 VAN LEUVEN ST | | | | LOMA LINDA | CA | 92354 | |
| 5662511 | JORDEN SPENCER | 106 L | | | | BELLE CHASSE | LA | 70037 | |
| 5450014 | JORDET CHARLES | 393 REDTAIL HAWK LANE | | | | STEVENSVILLE | MT | 59870 | |
| 5662512 | JORDI LAYSI | 1231 W 29 TH ST | | | | HIALEAH | FL | 33012 | |
| 5662513 | JORDIAN BAKER | 8512 BARON DR | | | | KNOXVILLE | TN | 37923 | |
| 5662514 | JORDIN CAREY | 9415 EAST 65TH STREET APT 2902 | | | | TULSA | OK | 74133 | |
| 5662515 | JORDOAN LAMAR J | 8832 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5662516 | JORDON BALDWIN | 2201 MAAHOGIN WAY | | | | ANTIOCH | CA | 94509 | |
| 5662517 | JORDON BILL | 43324 GADSDEN AVE APT 237 | | | | LANCASTER | CA | 93534 | |
| 5662518 | JORDON DEANGELLA | 3137 N AIROQUIOS | | | | TULSA | OK | 74106 | |
| 5662519 | JORDON JAQUELYN | 1800 CANDLELIGHT DR | | | | CHES | VA | 23325 | |
| 5662520 | JORDON KEITH | 30856 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544 | |
| 5662521 | JORDON NATHAN | 34542 LEE HWY | | | | GLADE SPRING | VA | 24340 | |
| 5662522 | JORDON OLIVIA | 5903 ROANOKE AVENEWPORT NEWS | | | | ENTER CITY | VA | 23605 | |
| 5662523 | JORDON PAMELA S | 1351 S DILTON ST | | | | METAIRIE | LA | 70003 | |
| 5662524 | JORDON SAMANTHA | 1669 GACE LONG DR | | | | HAMPTON | GA | 30228 | |
| 5662525 | JORDON STRADER | 2312 DELANO ST | | | | CHARLESTON | SC | 29405 | |
| 5662526 | JORDONNE CHERLINDA | 7422 WILLOWS SPG CIR | | | | BOYTON BEACH | FL | 33436 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422051 | JORE CORPORATION | 34837 INNOVATION DRIVE | | | | RONAN | MT | 59864 | |
| 5662527 | JORETHA JONES | 1604 TULIP AVE | | | | FORESTVILLE | MD | 20747 | |
| 5662528 | JORG TORRES | 1100 BARRETTE ST 104 | | | | CROOKSTON | MN | 56716 | |
| 5662529 | JORGE | URB PERLA DEL SUR | | | | PONCE | PR | 00731 | |
| 5662530 | JORGE A LOPEZ | 3637 CNTRY CLUB BLVD APT B | | | | CAPE CORAL | FL | 33904 | |
| 5662531 | JORGE A RAMC REZ | TOSCANA RESIDENCIAL BLVD | | | | MEXICALI | BC | 21378 | MEXICO |
| 5662532 | JORGE A RODRIGUEZ | 715 E TWICKENHAM TRL | | | | HOUSTON | TX | 77076 | |
| 5662533 | JORGE ABARCA | LORING ST 1527 | | | | SAN DIEGO | CA | 92109 | |
| 5662534 | JORGE AGUILAR | 3116 NORTH OAK RIDGE CHURCH RD | | | | BOONVILLE | NC | 27011 | |
| 5662535 | JORGE ALAMO YANICE | COND VILLA VENECIA AP 12F TO | | | | GUYNABO | PR | 00969 | |
| 5662536 | JORGE ALBERT SANTOYO | 4604 RYAND ANDREW | | | | MISSION | TX | 78574 | |
| 5662537 | JORGE ALBERTO MATUS RAMC | TOSCANA RESIDENCIAL BLVD | | | | MEXICALI | BC | 21378 | MEXICO |
| 5662538 | JORGE ALBINO | 844 HACKBERRY CT | | | | AUGUSTA | GA | 30905 | |
| 5662539 | JORGE ALDRIDGE | 18719 CORBY AVE | | | | ARTESIA | CA | 90701 | |
| 5662540 | JORGE ALEJANDRA | RR3 BOX 4354 | | | | SAN JUAN | PR | 00926 | |
| 5662541 | JORGE ALEJO | 235 E SAN LUIS ST | | | | SALINAS | CA | 93901 | |
| 5662542 | JORGE ALEMA | 4417 INDEPENDECE ST | | | | ROCKVILLE | MD | 20953 | |
| 5422054 | JORGE ALICEA CHETRANGOLO | 4616 AVE CONSTANCIA | | | | PONCE | PR | 00716-2206 | |
| 5662543 | JORGE ALMANZA | 25083 MORNING DOVE WAY | | | | MORENO VALLEY | CA | 92551 | |
| 5662544 | JORGE ALVAREZ | 1132 CORAL CRYSTAL CT | | | | N LAS VEGAS | NV | 89032 | |
| 5450015 | JORGE ANDREA | 918X20;50 82ND STREET | | | | WOODHAVEN | NY | 11421 | |
| 5662545 | JORGE ARMENTA | LOMAS 2 | | | | NOGALES | | 84080 | MEXICO |
| 5662546 | JORGE ARROSPIDE | 836 OLIVE AVE | | | | S SAN FRAN | CA | 94080 | |
| 5662547 | JORGE ARTILES | 1625 W 49TH ST FINE JEWEL | | | | HIALEAH | FL | 33018 | |
| 5662548 | JORGE AVALOS | 380 EAST 100 SOUTH | | | | HYRUM | UT | 84104 | |
| 5422056 | JORGE AVELLA | 7842 CORAL WAY | | | | MIAMI | FL | 33155-6551 | |
| 5662549 | JORGE AVINA | 262 BATHURST ROAD | | | | RIVERSIDE | CA | 92506 | |
| 5662550 | JORGE AYON | LA PAZ 4 | | | | SAN YSIDRO | CA | 92173 | |
| 5662551 | JORGE BERRIOS | PO BOX 3194 | | | | SAN JUAN | PR | 00902 | |
| 5662552 | JORGE BILLARES | CANOAS PIRAGUAS 16 | | | | NOGALES | | 84060 | MEXICO |
| 5662554 | JORGE CALDER | 545 POND ST | | | | BRIDGEPORT | CT | 06606 | |
| 5662555 | JORGE CARCAMO | 2005 N CAMERON ST | | | | ARLINGTON | VA | 22207 | |
| 5662556 | JORGE CARDOZA | 2006 NORTH THACKER AVE | | | | KISSIMMEE | FL | 34741 | |
| 5662557 | JORGE CASTANEDA | 8702 GILBERT PL | | | | SILVER SPRING | MD | 20912 | |
| 5662558 | JORGE CASTILLO | 8633 HUDDERSFIELD WAY | | | | BRISTOW | VA | 20136 | |
| 5662559 | JORGE CAVAZOS | 2517 PIERCE ST | | | | LAREDO | TX | 78041 | |
| 5662560 | JORGE CENTENO ORTIZ | URB BOSQUE DE LOS PINOS | | | | BAYAMON | PR | 00956 | |
| 5662561 | JORGE CONTE | 3844 CHABLIS CT | | | | ST CHARLES | MO | 63304 | |
| 5662562 | JORGE CORREA | HC02 BOX 9401 | | | | JUANA DIAZ | PR | 00795 | |
| 5662563 | JORGE D PAGAN | PO BOX 196 DORADO PR | | | | DORADO BEACH | PR | 00646 | |
| 5662564 | JORGE DAVILA | 821 ELLINGTON APT A | | | | DELANO | CA | 93215 | |
| 5662565 | JORGE DELEON | 422 PLANTATION DR | | | | PHARR | TX | 78577 | |
| 5662566 | JORGE DIAZ | 201 PENNSYLVANIA AVE APT | | | | FAIRFIELD | CA | 94533 | |
| 5662567 | JORGE DURAND | CALLE SAN LORENZO 165 | | | | HORMIGUEROS | PR | 00660 | |
| 5662568 | JORGE EMMERIE | 6516 ALFRED BLVD | | | | PUNTA GORDA | FL | 33982 | |
| 5662569 | JORGE ENRIQUEZ | 4138 ASHFORD CIR | | | | HOLLISTER | CA | 95023 | |
| 5662570 | JORGE FEBUS | C-48 1191 REPARTO METROPLITANO | | | | SAN JUAN | PR | 00921 | |
| 5662571 | JORGE FELIX | 1401 GRAND HAVEN STREET | | | | SALINAS | CA | 93905 | |
| 5662572 | JORGE FERNANDEZ | 1213 14 ST LOT 146 | | | | KEY WEST | FL | 33040 | |
| 5662573 | JORGE FRISBY | 2918 E NORTON VIS | | | | TUCSON | AZ | 85713 | |
| 5662574 | JORGE GAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662575 | JORGE GALINDO | 3220 WILLIAMSBURG DR | | | | SAN JOSE | CA | 95117 | |
| 5662576 | JORGE GALINDO ORTIZ | 3220 WILLIAMSBURG DR APT | | | | SAN JOSE | CA | 95117 | |
| 5662577 | JORGE GARCIA | 1684 W DUDLEY AVE | | | | ANAHEIM | CA | 92806 | |
| 5662578 | JORGE GARZA | 610 S COLORADO AVE | | | | MERCEDES | TX | 78570 | |
| 5662579 | JORGE GONZALEZ | 713 CONTINENTAL DRIVE | | | | BROWNSVILLE | TX | 78520 | |
| 5662580 | JORGE GUZMAN | 533 DUSTY EMERALD | | | | UNIVERSAL CIT | TX | 78148 | |
| 5662581 | JORGE HERNANDEZ | 1710 W MARTIN | | | | SAN ANTONIO | TX | 78214 | |
| 5662582 | JORGE HERRERA | 4 ASSISI WAY NONE | | | | NORWALK | CT | 06851 | |
| 5662584 | JORGE JANET | 10490 WHITE CRANE RD NONE | | | | ATWATER | CA | 95301 | |
| 5662585 | JORGE JUAREZ | 2034 SAN BENITO ST | | | | OXNARD | CA | 93033 | |
| 5662586 | JORGE L MARTINEZ | 215 MAIN ST APT 211 | | | | SAUSALITO | CA | 94965 | |
| 5662587 | JORGE LEON | 4301 GRAND AVENUE PKWAY | | | | AUSTIN | TX | 78728 | |
| 5662588 | JORGE LOPEZ | 552 CHRESENT STREET | | | | JAMESTOWN | NY | 14071 | |
| 5662589 | JORGE MALDONADO | 3612 MOCA DRIVE | | | | ORLANDO | FL | 32812 | |
| 5662590 | JORGE MALENDEZ | 2625 COUNTY ROAD 655 | | | | FARMERSVILLE | TX | 75442 | |
| 5662591 | JORGE MARRERO CARTAGENA | BO TOITA | | | | CAYEY | PR | 00736 | |
| 5662592 | JORGE MARTINEZ | 475 N NEWCOMB ST | | | | PORTERVILLE | CA | 93257 | |
| 5662593 | JORGE MATOS | BO GUARAGUAO CARR 123 | | | | PONCE | PR | 00731 | |
| 5662594 | JORGE MEI | 1640 W GILA LN | | | | CHANDLER | AZ | 85224 | |
| 5662595 | JORGE MEJIA | 14125 DOTY AVE | | | | HAWTHORNE | CA | 90250 | |
| 5662596 | JORGE MELENDEZ | LLLL | | | | TOA ALTA | PR | 00953 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2444 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662597 | JORGE MENDEZ | 88EAST STATE STREET | | | | CAMDEN | NJ | 08105 | |
| 5662598 | JORGE MENDOZA | 9224 ARROYO DR | | | | PLANADA | CA | 95365 | |
| 5662599 | JORGE MERCADO | 440 N MULBERRY ST | | | | LANCASTER | PA | 17603 | |
| 5662601 | JORGE MONTEAGUDO | 2637 SE 16 TER UNIT 106 | | | | HOMESTEAD | FL | 33035 | |
| 5662602 | JORGE MONTERROZA | 3328 HONEYSUCKLE AVE | | | | PALMDALE | CA | 93550 | |
| 5662603 | JORGE MONTIEL | PO BOX 3362 | | | | EDINBURG | TX | 78540 | |
| 5662604 | JORGE MORALES | 2614 KENDAL ST | | | | DENVER | CO | 80212 | |
| 5662605 | JORGE MORENO | 6553 SAN HOMERO WAY | | | | BUENA PARK | CA | 90620 | |
| 5422058 | JORGE NETO AQUILES | 12562 INTERNATIONAL DR S | | | | ORLANDO | FL | 32821-6946 | |
| 5662606 | JORGE NIEVES | EDF44 APT 438 RES JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5662607 | JORGE OCHOA | 841 E FRANCISQUITO AVE | | | | WEST COVINA | CA | 91790 | |
| 5662608 | JORGE OLIVERAS | C PANPLONA URB VALENCIA | | | | SAN JUAN | PR | 00927 | |
| 5662609 | JORGE ORLANDO | HC06 BOX 6729 | | | | GUAYNABO | PR | 00971 | |
| 5662610 | JORGE ORTIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662611 | JORGE PACHECO | 435 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5662612 | JORGE PEREZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662613 | JORGE PHYLLIS | 5001 W FLORIDA AVE SP 589 | | | | HEMET | CA | 92545 | |
| 5662614 | JORGE POLO | 11600 NW 91ST STREET-SUIT | | | | MIAMI | FL | 33178 | |
| 5662615 | JORGE PRINCE | 6133 LARSON DR | | | | OKEECHOBEE | FL | 34974 | |
| 5662616 | JORGE QUIVYTANA | 6615 34 CUARA ST | | | | BELL GARDEN | CA | 90201 | |
| 5662617 | JORGE RAMIREZ | 11488 COLLINS ST | | | | NORTH HOLLYWO | CA | 91601 | |
| 5662618 | JORGE RAMOS | 240 S CATALINA ST APT 17 | | | | LOS ANGELES | CA | 90004 | |
| 5662619 | JORGE RANINEZ | 12322 E KEPNER PL | | | | AURORA | CO | 80012 | |
| 5662620 | JORGE RAYMOND | BO HOYA MALA PO BOX 314 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5662621 | JORGE REYESLOPEZ | CARBONERA 65 | | | | NVO LAREDO | | 88000 | MEXICO |
| 5662622 | JORGE RIOJAS | 738 ROYAL PALM | | | | LAREDO | TX | 78045 | |
| 5662623 | JORGE RIVERA | POBOX 95BARANQUITA | | | | BARRANQUITA | PR | 00794 | |
| 5662624 | JORGE RIVERA NIEVES | PO BOX 95 | | | | BARRANQUITAS | PR | 00794 | |
| 5662625 | JORGE ROBLEDO | 211 FAIRVIEW PARK | | | | MOUNTAIN TOP | PA | 18707 | |
| 5662626 | JORGE ROCHA | 522 CADENA | | | | LAREDO | TX | 78046 | |
| 5662627 | JORGE RODI | 3100 STONY POINT | | | | PETALUMA | CA | 94954 | |
| 5662628 | JORGE RODRIGUEZ | HC 01 BOX 5160 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 5662629 | JORGE ROHENA | CALLE C BLO Q C 28 | | | | CAROLINA | PR | 00987 | |
| 5662630 | JORGE ROYE | 336 SW 13 AVE APTO 101 | | | | MIAMI | FL | 33135 | |
| 5662631 | JORGE RUIZ | 122 ELWOOD AVE | | | | NEWARK | NJ | 07104 | |
| 5422060 | JORGE S SEVILLA | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5662632 | JORGE SALINAS | 306 ANTLER DR | | | | SAN ANTONIO | TX | 78213 | |
| 5662633 | JORGE SANCHEZ | 352SEELIZABETH TONW RD | | | | LUMBERTON | NC | 28360 | |
| 5662634 | JORGE SANTA | 28 CANE ST APT 8 | | | | ASHEVILLE | NC | 28806 | |
| 5662635 | JORGE SAUCEDO | 15756 SUENO LN | | | | VICTORVILLE | CA | 92394 | |
| 5662636 | JORGE SERRALLEZ | MANUEL RODRIGUEZ CERRA 9 | | | | SAN JUAN | PR | 00907 | |
| 5662637 | JORGE SINCUIR | 3845 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| 5662638 | JORGE SOLENO | 159 RIVER STREET | | | | ELKO | NV | 89801 | |
| 5662639 | JORGE SOLORZANO | 971 W UPLAND AVE APT B | | | | SANPEDRO | CA | 90220 | |
| 5662640 | JORGE SUAREZ | 12006 SW 210 ST | | | | MIAMI | FL | 33177 | |
| 5662641 | JORGE TORRES | T6 | | | | ARECIBO | PR | 00612 | |
| 5662642 | JORGE TORRES AGOSTO | EDF 12 APT 125 | | | | BAYAMON | PR | 00961 | |
| 5662643 | JORGE TRIANA | 346 ANITA DR | | | | HAYSVILLE | KS | 67060 | |
| 5662644 | JORGE TURCIOS | 410 WILLOW RD W NONE | | | | STATEN ISLAND | NY | 10314 | |
| 5662645 | JORGE VALENCIA | 5950 E BROADWAY | | | | TUCSON | AZ | 85711 | |
| 5662646 | JORGE VASCONEZ | 650 WEST PARK DR | | | | MIAMI | FL | 33172 | |
| 5662647 | JORGE VAZQUEZ | C 29 VILLA DEL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 5662648 | JORGE VEGA | ESTANCIA DEL GOLF 173 | | | | PONCE | PR | 00731 | |
| 5662649 | JORGE VELEZ | 333 BLUEFEILD DR | | | | SALIDA | CA | 95136 | |
| 5662650 | JORGE VILANOVA | 1998 22ND ST | | | | SAN PABLO | CA | 94806 | |
| 5662651 | JORGE WOODS | 3842 KANSAS | | | | FRESNO | TX | 77545 | |
| 5450016 | JORGE YAHDI C | 1615 COBB PKWY NW APT 7201 | | | | MARIETTA | GA | 30062 | |
| 5662652 | JORGEE AYALA | 144 MCCAULEY RD | | | | WILMORE | KY | 40390 | |
| 5450017 | JORGENSEN ALETA | 305 W 8TH STREET | | | | CORDELL | OK | 73632 | |
| 5662654 | JORGENSEN CHELSEA J | 3571 S KINNICKINNIC AVE | | | | SAINT FRANCIS | WI | 53235 | |
| 5662655 | JORGENSEN GINA | 1010 E 71ST CT | | | | TACOMA | WA | 98404 | |
| 5450018 | JORGENSEN JULIE | 7 LISA LN | | | | TROY | NY | 12180-6818 | |
| 5450019 | JORGENSEN ROSALIE | 4202 S RIO GRANDE AVE APT 106 | | | | ORLANDO | FL | 32839-1220 | |
| 5662656 | JORGENSEN SANDRA | 166 PLANTATION DR | | | | DAWSONVILLE | GA | 30534 | |
| 5450020 | JORGENSEN SARA | 262 QUEENS XING | | | | DAYTON | OH | 45458-4234 | |
| 5662657 | JORGENSEN WALTER | 9633 BROOKS LANE SE | | | | OLYMPIA | WA | 98501 | |
| 5450021 | JORGENSON PATRICIA | PO BOX 128 | | | | FORTUNA | CA | 95540 | |
| 5662658 | JORGIA FOSTER | 70465 TANGI | | | | TANGIPAHOA | LA | 70465 | |
| 5662659 | JORGUE CORREA | PO BOX 9038 | | | | CAROLINA | PR | 00988 | |
| 5662660 | JORHAM VEGA | HC 04 BOX 45989 | | | | CAGUAS | PR | 00727 | |
| 5662661 | JORI BRINSON | 133 ALEXANDER DR APT308 | | | | MIAMI | FL | 33056 | |
| 5662663 | JORLALIN RAY | 94-225 ANIANI PL APT H | | | | WAIPAHU | HI | 96797 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662664 | JORLANIN MERCY | 94-225 ANIANI ST | | | | WAIPAHU | HI | 96797 | |
| 5422062 | JORMANDY LLC | 9311 LEE AVE | | | | MANASSAS | VA | 20110-5555 | |
| 5662665 | JORMARIE NUNEZ | 5325 W NELSON | | | | CHICAGO | IL | 60641 | |
| 5662666 | JORON MILLER M | 5225 E CHARLES BLVD APT 2100 | | | | LAS VEGAS | NV | 89142 | |
| 5662667 | JORY SMITH | 5921 APPLE VALLEY LN | | | | LAS VEGAS | NV | 89108 | |
| 5450022 | JORYPAIGE DANA | 4022 W KEARSLEY STREET GENESEE049 | | | | FLINT | MI | | |
| 5662668 | JOSAFA NETO | 108 CYPRESS PT CT 101A | | | | MYRTLE BEACH | SC | 29579 | |
| 5662670 | JOSAINE SAULNIER | 18 PORTOLA RD | | | | PT REYES STA | CA | 94956 | |
| 5662671 | JOSANNE SEALY | 210 TRANQUIL COURT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5662672 | JOSCELYN PROESCH-DERRIG | 13 LOCUS ST | | | | ATHENS | PA | 18810 | |
| 5662673 | JOSCHAFATAI CROMIER | 8712 CHEMSTRAND RD | | | | PENSACOLA | FL | 32514 | |
| 5662675 | JOSE A ALMESTICA | 125 KING ST APT 2 | | | | JAMESTOWN | NY | 14701 | |
| 5662676 | JOSE A ARCE | CALLE PLANICIES DF-18 VALLE | | | | BAYAMON | PR | 00961 | |
| 5662677 | JOSE A BRIAGAS | 2700 IOWA ST APT 4 | | | | GRANITE CITY | IL | 62040 | |
| 5662678 | JOSE A COLON VELAZQUEZ | CARR 174 | | | | AGUAS BUENAS | PR | 00703 | |
| 5662679 | JOSE A GARCIA | PO BOX 4268 | | | | AGUADILLA | PR | 00605 | |
| 5662680 | JOSE A GARCIAS | HC 71 BOX 7022 | | | | CAYEY | PR | 00736 | |
| 5662681 | JOSE A MARTINEZ | CARR 480 | | | | QUEBRADILLAS | PR | 00678 | |
| 5662682 | JOSE A MERCADO | RR2 BOX 148 | | | | SAN JUAN | PR | 00926 | |
| 5662683 | JOSE A PEREZ MARTINEZ | PO BOX 1873 | | | | YAUCO | PR | 00698 | |
| 5662684 | JOSE A ROSARIO | 3620 REBEL RUN | | | | ORLANDO | FL | 32822 | |
| 5422064 | JOSE A SALAS PEREZ | BARRIO CAPA | | | | MOCA | PR | 00676 | |
| 5662686 | JOSE A VAZQUEZ | 15414 AVENIDA ATEZADA | | | | DSRT HOT SPGS | CA | 92240 | |
| 5422065 | JOSE ACOSTA | 11459 NORTH 28TH DRIVE | APT 2003 | | | PHOENIX | AZ | 85029 | |
| 5662687 | JOSE ADIAZ | 7329 CHARLOTTE ST | | | | SPRINGFIELD | VA | 22150 | |
| 5662688 | JOSE ADORNO | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5662689 | JOSE AGUDO | 2113 RED ARROW TRL | | | | MADISON | WI | 53711 | |
| 5662690 | JOSE AGUILAR | 7424 ASTER RD SW | | | | ALBUQERQUE | NM | 87121 | |
| 5662691 | JOSE AGUILLON | 2512 RICHLAND AVE | | | | METAIRIE | LA | 70005 | |
| 5662692 | JOSE AGUIRRE | 4504 SEPULVEDA LN | | | | LAREDO | TX | 78040 | |
| 5662693 | JOSE ALAMO | PO BOX 395 | | | | GURABO | PR | 00778 | |
| 5662694 | JOSE ALARCON | 4265 E BENSON HWY | | | | TUCSON | AZ | 85706 | |
| 5662695 | JOSE ALBERTO | 2137 S WHITE HORSE PIKE | | | | LINDENWOLD | NJ | 08021 | |
| 5662696 | JOSE ALCARAZ | 1019 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | |
| 5662698 | JOSE ALERS | 2348 S JUTE ST | | | | ALLENTOWN | PA | 18103 | |
| 5404439 | JOSE ALEX BARRERA | 6718 CYPRESS LAKE DR | | | | SAN ANTONIO | TX | 78244 | |
| 5662699 | JOSE ALFARO | 720 STONE PINE WAY | | | | MODESTO | CA | 95351 | |
| 5662700 | JOSE ALFRED GALICIA | 3000 184TH ST SW | | | | LYNNWOOD | WA | 98037 | |
| 5662701 | JOSE ALICEA | HC 02 | | | | LARES | PR | 00669 | |
| 5662702 | JOSE ALMA GARCIA | 1304 4TH ST N | | | | NAMPA | ID | 83687 | |
| 5662704 | JOSE ALVARADO | 609 TUTTLE AVE APT 2 | | | | WATSONVILLE | CA | 95076 | |
| 5662705 | JOSE ALVAREZ | 5131 S HARDING AVE | | | | CHICAGO | IL | 60632 | |
| 5662706 | JOSE AMATON | 134 N 19TH ST | | | | PHILOMATH | OR | 97370 | |
| 5662707 | JOSE AMAYA | 451 CHATTERTON AVE | | | | LA PUENTE | CA | 91744 | |
| 5662708 | JOSE ANABRIA | 6209 BRIDGE AVE | | | | CLEVELAND | OH | 44102 | |
| 5662709 | JOSE ANDINO | HC 04 25392 | | | | GUAYNABO | PR | 00971 | |
| 5662710 | JOSE ANDRADE | 11505 ROSE STREET | | | | LAMONT | CA | 93241 | |
| 5662711 | JOSE ANDRHDE | 423 COSBY AVE | | | | PATERSON | NJ | 07502 | |
| 5662712 | JOSE ANGEL AYALA JR | 213 VALLADOLID | | | | LAREDO | TX | 78046 | |
| 5662713 | JOSE ANGEL DOMINGUEZ | 11964 SPIRE HILL DR | | | | EL PASO | TX | 79936 | |
| 5662714 | JOSE ANTONIO ESCALONA MIL | 3695 NW 9 ST APT 28 | | | | MIAMI | FL | 33125 | |
| 5662715 | JOSE APONTE | 52 E HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 5662716 | JOSE AQUINO | 1516 MARQUETTE ST | | | | OCEANSIDE | CA | 92058 | |
| 5662717 | JOSE ARAUJO | 180 SHAWMUT AVE | | | | PAWTUCKET | RI | 02863 | |
| 5662718 | JOSE ARBOLEDA | 2914 JEROME AVE 2FS | | | | BRONX | NY | 10468 | |
| 5662719 | JOSE ARENAS | 1707 COTTON WOOD STREET | | | | BRYAN | TX | 77803 | |
| 5662720 | JOSE ARIAS | 4590 DAVIS DR | | | | LAKEPORT | CA | 95453 | |
| 5662721 | JOSE ARREGUIN-OSORIO | 1209 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | |
| 5662722 | JOSE ARREOLA | 222 N 68TH AVE | | | | PHOENIX | AZ | 85035 | |
| 5662723 | JOSE AUGUSTIN | 440 NE 155 TR | | | | MIAMI | FL | 33162 | |
| 5662724 | JOSE AVALOS | 4108 ABRAMS AVE | | | | LAS VEGAS | NV | 89110 | |
| 5422067 | JOSE AVELAR | 407 IVORY CIRCLE | | | | AURORA | CO | 80011 | |
| 5662725 | JOSE AVILA | 453 FOUNTAIN VALLEY NE | | | | SALEM | OR | 97301 | |
| 5662726 | JOSE AYALA | 4763 E KAVILAND | | | | FRESNO | CA | 93725 | |
| 5662727 | JOSE BALTODANO | 3889 NW 4TH TERR | | | | MIAMA | FL | 33126 | |
| 5662728 | JOSE BALTODANO ESPINOZA | 3889 NW 4TH TERRACE | | | | MIAMI | FL | 33125 | |
| 5450023 | JOSE BARBARA | 6831 E JOAN DE ARC AVE | | | | SCOTTSDALE | AZ | 85254-4015 | |
| 5662729 | JOSE BARRAZA | 1410 24TH PLACE | | | | LUBBOCK | TX | 79415 | |
| 5662730 | JOSE BARRERA | -30 5TH ST | | | | GONZALES | CA | 93926 | |
| 5662731 | JOSE BARRETO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662732 | JOSE BARROSO | CALLE 522 OS 10 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5662733 | JOSE BELMAN | 1203 FIRTS AVE SOUTH | | | | TEXAS CITY | TX | 77590 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2446 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662734 | JOSE BELTRAN | 4489 ENSLEY RD | | | | KNIGHTS LNDG | CA | 95645 | |
| 5662735 | JOSE BENERO | CALLE GORRION C-9 | | | | MANATI | PR | 00674 | |
| 5662736 | JOSE BENITEZ | 1023 W VINE AVE | | | | WEST COVINA | CA | 91790 | |
| 5662737 | JOSE BLANCO | 1625 W 49 ST SEARS | | | | HIALEAH | FL | 33012 | |
| 5662738 | JOSE BRAVO | PO BOX 601 | | | | WELLTON | AZ | 85356 | |
| 5662739 | JOSE BRISENO | 45 SOUTH ST | | | | GAINESVILLE | GA | 30504 | |
| 5662740 | JOSE BUSTILLOS | MISSION | | | | SULLIVAN | TX | 78595 | |
| 5662741 | JOSE CABRERA | 3350 CAMBRIRGE ST | | | | LAS VEGAS | NV | 89169 | |
| 5662742 | JOSE CACERES | CALLE PROGRESO A101 | | | | CAROLINA | PR | 00986 | |
| 5662743 | JOSE CALDERON | 1611 10 ST | | | | SN BRDNO | CA | 92411 | |
| 5662744 | JOSE CALZADILLAS | 2424 E ALEPPO | | | | TUCSON | AZ | 85706 | |
| 5662746 | JOSE CANO | 427 S LASALLE ST NONE | | | | AURORA | IL | | |
| 5662747 | JOSE CARDONA | 52 BROWN STREET | | | | METHUEN | MA | 01844 | |
| 5662748 | JOSE CARRASQUILLORIVERA | HC 5 BOX 9750 | | | | RIO GRANDE | PR | 00745 | |
| 5662749 | JOSE CARRILLO | 1208 GREEN ACRES RD | | | | METAIRIE | LA | 70003 | |
| 5662750 | JOSE CASTANEDA | 12865 AMBERWOOD LN | | | | VICTORVILLE | CA | 92395 | |
| 5662751 | JOSE CASTILLO | 852 W DEVON DR | | | | GILBERT | AZ | 85233 | |
| 5662752 | JOSE CASTRO | 7019 ESSEX AVE | | | | SPRINGFIELD | VA | 22150 | |
| 5662754 | JOSE CEDENO | 6 GERRISH CT | | | | SPRINGFEILD | MA | 01105 | |
| 5662755 | JOSE CEJA | 308 W OAK STREET | | | | MONTROSE | AR | 71658 | |
| 5662756 | JOSE CELEDONIO | 2903 COLT DR 210 | | | | SAN ANTONIO | TX | 78227 | |
| 5662757 | JOSE CERVANTES | 13655 RUEFTE LE PARK C | | | | DEL MAR | CA | 92014 | |
| 5662758 | JOSE CHAVEZ | 1500 BELLEMEADE DR SW APT 8E | | | | MARIETTA | GA | 30008 | |
| 5662759 | JOSE CHIAPPA | 176 LAKE AVE | | | | CLIFTON | NJ | 07011 | |
| 5662760 | JOSE CINTRON | URBSAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5662761 | JOSE CLAS | 325 PRICE AVE | | | | GLENDORA | NJ | 08012 | |
| 5662762 | JOSE COLON | 131 46TH AVE | | | | BELLWOOD | IL | 60104 | |
| 5662763 | JOSE COLON RODRIGUEZ | HC 02 | | | | AIBONITO | PR | 00705 | |
| 5662764 | JOSE COLON-ANAYA | 2520 CENTRAL ST | | | | DETROIT | MI | 48209 | |
| 5662765 | JOSE CONTRERAS | 2125 PALM BLVD NONE | | | | BROWNSVILLE | TX | 78520 | |
| 5662766 | JOSE CORA | BO YAUREL SEC PALMAREJO | | | | ARROYO | PR | 00714 | |
| 5662767 | JOSE CORCHADO | 2249 MINNASOTA | | | | WICHITA | KS | 67211 | |
| 5662768 | JOSE CORONADO | 179 SUDADERO RD | | | | LAREDO | TX | 78045 | |
| 5662769 | JOSE CORREA | 1100 INDISTRIAL BLVD | | | | CHULA VISTA | CA | 91911 | |
| 5662770 | JOSE CORTEZ | 303 NORTH MAIN | | | | LA MONTE | MO | 65337 | |
| 5422069 | JOSE CORTEZ | 303 NORTH MAIN | | | | LA MONTE | MO | 65337 | |
| 5662771 | JOSE COSME | 506 GIFFER STREET | | | | SYRACUSE | NY | 13204 | |
| 5662772 | JOSE COTA | 3061 KEY LARGO DR | | | | LAS VEGAS | NV | 89120 | |
| 5662773 | JOSE COTTO | 806 DANISH DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5662774 | JOSE CRUZ | 3418 COLUMBINE ST | | | | DENVER | CO | 80205 | |
| 5662775 | JOSE CUAUTLE | 555 THORNHILL DR APT 117 | | | | CAROL STREAM | IL | 60188 | |
| 5662776 | JOSE D ROMERO | 67 JONES ST NW | | | | KENNESAW | GA | 30152 | |
| 5662777 | JOSE DANIEL MEJIA | 2112 NW FLAGLER TER | | | | MIAMI | FL | 33125 | |
| 5662779 | JOSE DE HOYOS | 3034 CROSSCREEK | | | | EAGLE PASS | TX | 78852 | |
| 5662780 | JOSE DE JES VIDRIO | 47 TH - 19 ST | | | | SAN DIEGO | CA | 92102 | |
| 5662781 | JOSE DE LA CRUZ | 49 NORTH BROADWAY | | | | YONKERS | NY | 10701 | |
| 5662782 | JOSE DE LA PAZ | MONTEIEDRA | | | | SAN JUAN | PR | 00971 | |
| 5662783 | JOSE DE LATORRE | 4804 ALYSSA AVE | | | | SALIDA | CA | 95368 | |
| 5662784 | JOSE DEJESUS | 1737 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5662785 | JOSE DEL CID | 19516 CRYSTAL ROCK DR APT 23 | | | | GERMANTOWN | MD | 20874 | |
| 5662786 | JOSE DEL VALLE | PO BOX 1266 | | | | PENUELAS | PR | 00624 | |
| 5662787 | JOSE DIAZ | 2521 RAMPART ST | | | | DALLAS | TX | 75235 | |
| 5662788 | JOSE DIAZ RODRIGUEZ | RESPEDRO REGALADO DIAZ APT E | | | | TRUJILLO ALTO | PR | 00976 | |
| 5662789 | JOSE DIAZ-RIVERA | 325 SWIFT AVE | | | | SEBRING | FL | 33870 | |
| 5662790 | JOSE DOMINGUEZ | 867 HARWOOD ST | | | | SAN DIEGO | CA | 92154 | |
| 5662791 | JOSE DOVALINA | 4503 WALL AVE | | | | RICHMOND | CA | 94804 | |
| 5662792 | JOSE DUTAN | 1720 W 4TH STREET | | | | BROOKLYN | NY | 11223 | |
| 5662793 | JOSE E ESCARCEGA | 2320 S PLUMBER AVE | | | | TUCSON | AZ | 85713 | |
| 5662794 | JOSE E SALAZAR | 3522 MORENCI RD | | | | EL PASO | TX | 79903 | |
| 5662795 | JOSE E SOTO BOU | 1225 COUNTRY CLUB RD 5301 | | | | LAKE CHARLES | LA | 70605 | |
| 5662796 | JOSE E VAZQUEZ MELENDEZ | CND PLAZA UNIVERSIDAD2000 TORRE B | | | | SAN JUAN | PR | 00925 | |
| 5662797 | JOSE ECHEVARRIA SANTIAGO | 2008 FREENEY AVE | | | | SUFFOLK | VA | 23434 | |
| 5662798 | JOSE ESCALERA | 202 VALLADOLID AVE | | | | LAREDO | TX | 78046 | |
| 5662799 | JOSE ESCARCEGA | 2320 S PLUMER AVE | | | | TUCSON | AZ | 85713 | |
| 5662800 | JOSE ESCOBAR | BDA HERNANDEZ 16 CALLE GR | | | | SAN JUAN | PR | 00924 | |
| 5662801 | JOSE ESPARAZA | 306 W FESLER ST | | | | SANTA MARIA | CA | 93458 | |
| 5662802 | JOSE ESTEBAN GARCIA BELTRAN | 5642 S SAWYER AVE APT 1 | | | | CHICAGO | IL | 60629 | |
| 5662803 | JOSE ESTRADA | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | |
| 5662804 | JOSE FALCON | CUPEY BAJO | | | | TRUJILLO ALTO | PR | 00977 | |
| 5662805 | JOSE FALCON COLON | HC 3 10301 | | | | COMERIO | PR | 00782 | |
| 5662806 | JOSE FARMERIO | 6614 SABINE PASS | | | | SAN ANTONIO | TX | 78242 | |
| 5662807 | JOSE FEBUS | COND LAGOS DEL NORTE APT1706 | | | | TOA BAJA | PR | 00949 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422073 | JOSE FELICIANO | 4644 E CABALLERO RD | APT 1 | | | MESA | AZ | 85205 | |
| 5662808 | JOSE FERREIRA | -RD 185 KM 3 0 | | | | CANOVANAS | PR | 00729 | |
| 5662809 | JOSE FIGUEROA | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 5662810 | JOSE FINA GOMEZ | 1006 N J ST | | | | LAKE WORTH | FL | 33460 | |
| 5662811 | JOSE FLOR VELASCO | 70980 WHEELER ST | | | | MECCA | CA | 92254 | |
| 5662812 | JOSE FLORES | 116 WILLOW ROAD | | | | STREAMWOOD | IL | 60107 | |
| 5662813 | JOSE FLORESTORRES | 1575 MENDOCINO DR | | | | CHULA VISTA | CA | 91911 | |
| 5662814 | JOSE FRAGOSA | 2740 NW 28TH ST | | | | MIAMI | FL | 33142 | |
| 5662815 | JOSE FUERTE | 9901 BRUTON RD | | | | DALLAS | TX | 75217 | |
| 5662816 | JOSE FUMES | 1085 GUADALUPE ST | | | | GUADALUPE | CA | 93434 | |
| 5662817 | JOSE G GARCIA | 217 W 7TH ST | | | | LA JOYA | TX | 78560 | |
| 5662818 | JOSE G GONZALEZ | 365 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| 5662819 | JOSE G SANCHEZ | 3150 E ORANGETHORP AVE A | | | | ANAHEIM | CA | 92806 | |
| 5662820 | JOSE GALARZA | 301 INTERNATIONAL BLVD | | | | LAREDO | TX | 78045 | |
| 5662822 | JOSE GALLEGOS | 2926 MIAMI AVE | | | | CLOVIS | CA | 93611 | |
| 5662823 | JOSE GALVAN | 33215 FM 506 | | | | LA FERIA | TX | 78559 | |
| 5662824 | JOSE GAMBOA | 1300 E HILLSIDE APT 17 | | | | LAREDO | TX | 78040 | |
| 5662825 | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | |
| 5422075 | JOSE GARCIA | 2415 VINE AVE APT A | | | | MCALLEN | TX | 78501 | |
| 5662826 | JOSE GARNICA | 2583 FARRINGTON WAY | | | | PALO ALTO | CA | 94303 | |
| 5662828 | JOSE GILL | 1138 JEFFERSON AV | | | | BROOKLYN | NY | 11221 | |
| 5662829 | JOSE GODINEZ | 500 STEAM PLANT RD APT-G | | | | SPRINGFIELD | TN | 37006 | |
| 5662830 | JOSE GOMEZ | 231 LOVING LN | | | | CORRIGAN | TX | 75939 | |
| 5662831 | JOSE GONZALES | 774 W FULTON ST | | | | SOMERTON | AZ | 85350 | |
| 5662832 | JOSE GONZALEZ | 1225 N FM 491 APT 1608 | | | | MERCEDES | TX | 78570 | |
| 5662833 | JOSE GONZALEZ JR | 6036 NEWLIN AVE B | | | | WHITTIER | CA | 90601 | |
| 5662834 | JOSE GONZALEZ OJEDA | RES VILLA ESPANA EDIF 6 APT 62 | | | | SAN JUAN | PR | 00921 | |
| 5662835 | JOSE GONZALEZ-PADILLA | 6930 CANARY IVY WAY | | | | LAS VEGAS | NV | 89156 | |
| 5662836 | JOSE GRANADOS | 6141 W EDDY | | | | CHICAGO | IL | 60641 | |
| 5662837 | JOSE GUADALUPE | 3312 MASSARD RD | | | | FORT SMITH | AR | 72903 | |
| 5662838 | JOSE GUADELUPE | 3808 IDAHO ST | | | | BALDWIN PARK | CA | 91706 | |
| 5662839 | JOSE GUAMAN | 4550 CENTRAL AVE NE LOT 1 | | | | COLUMBIA HTS | MN | 55421 | |
| 5662840 | JOSE GUERRA JR | 2810 METRO DR | | | | RUSKIN | FL | 33570 | |
| 5662841 | JOSE GUERRERO | 2603 FEBRUARY | | | | GRAND PRAIRIE | TX | 75051 | |
| 5662842 | JOSE GUTIERREZ | 12930 COBLEY LN | | | | CLINT | TX | 79836 | |
| 5662843 | JOSE GUTIERREZ | 7200 SPRESA | | | | SAN ANTONIO | TX | 78223 | |
| 5422077 | JOSE GUTIERREZ | 7200 SPRESA | | | | SAN ANTONIO | TX | 78223 | |
| 5662844 | JOSE GUZMAN | 2426 ROOSEVELT RD | | | | KENOSHAA | WI | 53143 | |
| 5662845 | JOSE H MARTINEZ NIEVES | APARTADO 464 | | | | CASTANER | PR | 00631 | |
| 5662846 | JOSE HANDY | 114 EASY ST | | | | SAN JUAN | TX | 78589 | |
| 5662848 | JOSE HERNANDEZNE | 449 E 234 WALK | | | | CARSON | CA | 90745 | |
| 5662849 | JOSE HERRERA | 210 N BALCOM AVE APT-12 | | | | FULLERTON | CA | 92832 | |
| 5662850 | JOSE HERRERIA | 18279 LUCAS AVE | | | | FALLEN LEAF | CA | 95716 | |
| 5662851 | JOSE I ALMONTE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662852 | JOSE I VARGAS | 25 PAMERLAIN | | | | BRENTWOOD | NY | 11717 | |
| 5662853 | JOSE INFANTE | 22750 CARDINAL ST | | | | GRAND TERRACE | CA | 92313 | |
| 5662854 | JOSE J OCACIO FRAY | BO JAJOME | | | | CAYEY | PR | 00736 | |
| 5662855 | JOSE J SANCHEZ | 1937 GRIFFIN AVE | | | | LOS ANGELES | CA | 90031 | |
| 5662856 | JOSE J SOTO | 2390 DENTON RD LOT A07 | | | | DOTHAN | AL | 36303 | |
| 5662857 | JOSE JACOB | 45 FRONT ST | | | | HEMPSTEAD | NY | 11550 | |
| 5422079 | JOSE JAIMES | 1404 SOUTH 6TH STREET | | | | ROCKFORD | IL | 61104 | |
| 5662858 | JOSE JAVIER MORALES | PO BOX 227 | | | | NARANJITO | PR | 00719 | |
| 5662859 | JOSE JIMENEZ | 4200 MAYBROOK DRIVE | | | | GREENSBORO | NC | 27405 | |
| 5450024 | JOSE JITHU | 14002 RICHTER FARM ROAD | | | | BOYDS | MD | 20841 | |
| 5662860 | JOSE JOSE | 1078 NE 39TH ST APT 13 | | | | OAKLAND PARK | FL | 33334 | |
| 5662861 | JOSE JUAN | 502 SOUTH CHESNUT STREET | | | | MONTEREY | TN | 38501 | |
| 5662862 | JOSE JUAN BALLESTEROS | 3634 W DICKENS AVE | | | | CHICAGO | IL | 60647 | |
| 5662863 | JOSE JUAN HERRERA LOPEZ | 2052 E HAZEL AVE | | | | STOCKTON | CA | 95205 | |
| 5662864 | JOSE JUARES | 10121 WINDMILL LAKES BLVD | | | | HOUSTON | TX | 77075 | |
| 5662865 | JOSE JUBENCIO | 1797 BRADFORD WAY | | | | SAN JOSE | CA | 95124 | |
| 5662866 | JOSE KGALLAGHER | 123 XXXX | | | | CAMARILLO | CA | 93010 | |
| 5662867 | JOSE L ACOSTA | BDA OBRERA | | | | FAJARDO | PR | 00738 | |
| 5662868 | JOSE L CABAN | DESVIO 181 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5662869 | JOSE L GUZMANCINTRON | 1 URB ESTANCIAS DEL VIVI | | | | UTUADO | PR | 00641 | |
| 5662870 | JOSE L MARTINEZ | B-5 CALLE TINTO | | | | CABO ROJO | PR | 00623 | |
| 5662871 | JOSE L PERALEZ | 832 EAST MILE 13 RD NORTH | | | | WESLACO | TX | 78599 | |
| 5662872 | JOSE L RAMIREZ | CALL GREGORIO SABATIER 1825 | | | | PONCE | PR | 00728 | |
| 5662873 | JOSE L RODRIGUEZ | URB LA EZPERANZA CALLE 26 | | | | VEGA ALTA | PR | 00692 | |
| 5662874 | JOSE L RUIZ | 21082 RUSTLEWOOD AVE | | | | BOCA RATON | FL | 33412 | |
| 5662875 | JOSE L SOTERO | REPARTO ESPERANZA F1 LUIS PALES | | | | YAUCO | PR | 00698 | |
| 5662876 | JOSE L TOLEDO VAZQUEZ | HC 07 BOX 10164 | | | | JUANA DIAZ | PR | 00795 | |
| 5662877 | JOSE L VEGA LUGO | HC1 BOX4522 | | | | YABUCOA | PR | 00767 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2448 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662878 | JOSE LA LEON | 1220 CIRCULO AGUILAR | | | | TUCSON | AZ | 85648 | |
| 5662879 | JOSE LAGUNA | 2016 FORT PEMBERTON CT | | | | DUMFRIES | VA | 22026 | |
| 5662880 | JOSE LAWERENCE | 1243 BRIGADOON | | | | BALTIMORE | MD | 21207 | |
| 5662881 | JOSE LEBRON | 1308 AVE PAZ GRANELA PMB | | | | SAN JUAN | PR | 00921 | |
| 5662882 | JOSE LEDEZMA | 840 N GRAND AVE STE 5 | | | | NOGALES | AZ | 85621-2249 | |
| 5662883 | JOSE LEON | 1317 MORENO | | | | LAREDO | TX | 78043 | |
| 5662884 | JOSE LINARES | 11522 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5662885 | JOSE LLERENAS | 927 EUCLID AVE | | | | SAN DIEGO | CA | 92114 | |
| 5662886 | JOSE LOAIZA | 3303 STOCKTON BLVD | | | | SACRAMENTO | CA | 95820 | |
| 5662887 | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | |
| 5420081 | JOSE LOPEZ | 610 S PINE STREET | | | | ANAHEIM | CA | 92805 | |
| 5662888 | JOSE LORENA R | URB CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 5662889 | JOSE LUCY A | 851228 KAMAILEUNU ST | | | | WAIANAE | HI | 96792 | |
| 5662890 | JOSE LUIS | 1609 W BARBARA WORTH DR | | | | EL CENTRO | CA | 92243 | |
| 5662891 | JOSE LUIS ALMARZA DIAZ | 13949 BAMMEL NORTH HOUSTO | | | | HOUSTON | TX | 77066 | |
| 5662892 | JOSE LUIS AMARO LOPEZ | BO CORAZON CALLE SAN FELIPE 15 | | | | GUAYAMA | PR | 00784 | |
| 5662893 | JOSE LUIS DE JESUS | URB JOSE S QUINONES | | | | CAROLINA | PR | 00985 | |
| 5662894 | JOSE LUIS G GARCIA-MEDRANO | 6709 FAWN CANYON DR | | | | OKLAHOMA CITY | OK | 73162 | |
| 5662895 | JOSE LUIS INOCENCIO | 2230 17 AVE | | | | OAKLAND | CA | 94603 | |
| 5662896 | JOSE LUIS JUAREZ | 2442 S NATALI RD | | | | STOCKTON | CA | 95206 | |
| 5662897 | JOSE LUIS MALDONADO | BO SAN CRISTOBAL CALLE G | | | | BARRANQUITAS | PR | 00794 | |
| 5662898 | JOSE LUIS MARQUEZ | RES CANALES ED 42 APT 797 | | | | SAN JUAN | PR | 00918 | |
| 5662899 | JOSE LUIS MUNOZ | 25 ASH ST | | | | HAINES CITY | FL | 33844 | |
| 5662900 | JOSE LUIS RODRIGUEZ | HC 06 BOX 6333 | | | | JUANA DIAZ | PR | 00795 | |
| 5662901 | JOSE LUIS ROMERO | AV TENIENTE GUERRERO 692 | | | | CHULA VISTA | CA | 91910 | |
| 5662902 | JOSE LUIS SANTIAGO | BO LA LUNA CALLE 2 CASA 124 | | | | GUANICA | PR | 00653 | |
| 5662903 | JOSE' LUIS SARMIENTOGARCIA | 34 SEXTA AVE APTC | | | | LONG BRANCH | NJ | 07740 | |
| 5662904 | JOSE LUIS VELEZ ALVAREZ | CAPARRA TERRACE C20 SO | | | | SAN JUAN | PR | 00921 | |
| 5662905 | JOSE M | 22540 MOUNTAINVIEW RD | | | | MORENO VALLEY | CA | 92557 | |
| 5662906 | JOSE M ESCALERA | 132 VALLADOLID AVE | | | | LAREDO | TX | 78046 | |
| 5662907 | JOSE M ESTRADA | URB LAS LEANDRAS STATION | | | | HUMACAO | PR | 00791 | |
| 5662908 | JOSE M MARTINEZ | 33 ELMER ST | | | | EAST HARTFORD | CT | 06108 | |
| 5662909 | JOSE M RAMOS | COMUNIDAD LAS 500 | | | | ARROYO | PR | 00714 | |
| 5662910 | JOSE M ROSADO | 904 WILLIAMS AVE | | | | BROOKLYN | NY | 11207 | |
| 5662911 | JOSE MACHADO | 310A BURBANK RD | | | | ANTIOCH | CA | 94509-5010 | |
| 5662912 | JOSE MACHUCA | CALLE SERDENA | | | | SAN JUAN | PR | 00920 | |
| 5662913 | JOSE MACIAS | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | |
| 5662914 | JOSE MADERA | 68 POCASSET AVE | | | | PROVIDENCE | RI | 02909 | |
| 5662915 | JOSE MAGANA | 12110 E BURNSIDE | | | | PORTLAND | OR | 97217 | |
| 5662916 | JOSE MALDONADO | CALLE 10 122 BARRIADA | | | | ISABEL | PR | 00927 | |
| 5662917 | JOSE MANCIA | 3095 AVALON WALK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5662918 | JOSE MANUAL | 217 S TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| 5662919 | JOSE MANUEL B MALAGON | 8040 GRIGGS AVE | | | | DINUBA | CA | 93618 | |
| 5422083 | JOSE MANUEL CHAVEZ | 5087 WALNUT AVE | | | | CHINO | CA | 91710-2565 | |
| 5662920 | JOSE MARCHA | 730 10TH ST | | | | EUREKA | CA | 95501 | |
| 5662921 | JOSE MARRERO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662922 | JOSE MARROQUIN | 23 ROOSEVELT AVE APT 1 | | | | STAMFORD | CT | 06902 | |
| 5662923 | JOSE MARTI | 122 ACKERMAN AVENUE | | | | CLIFTON | NJ | 07011 | |
| 5662924 | JOSE MARTIN | PO BOX 655 RR 4 | | | | BAYAMON | PR | 00956 | |
| 5662925 | JOSE MARTINEZ | 116 W SUSQUEHANNA AVE | | | | PHILADELPHIA | PA | 19122 | |
| 5662926 | JOSE MARTIR | 3460 NW 1ST AVE APT U | | | | MIAMI | FL | 33127 | |
| 5662927 | JOSE MARVIN RIVERA | 813 NAVAJO DRIVE | | | | RALEIGH | NC | 27609 | |
| 5662928 | JOSE MATIAS MARTIN | 320 FOREST WAY CIR | | | | ALTAMONTE SPG | FL | 32701 | |
| 5662930 | JOSE MEDINA | 129 N FOREST DR | | | | WILLIS | TX | 77378-8028 | |
| 5662931 | JOSE MEDINA AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFFTON | SC | 29910 | |
| 5662932 | JOSE MEDINA AND CSA | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5662933 | JOSE MEDINA AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5662934 | JOSE MEDRANO | 7100 RENWICK RD APT 802 | | | | HOUSTON | TX | 77081 | |
| 5662935 | JOSE MELENA | 498 QUAIL GLEN DR | | | | OAKLEY | CA | 94561 | |
| 5662936 | JOSE MELENDEZ | BO RIO LAJAS SECTOR CUCHILLA | | | | TOA ALTA | PR | 00953 | |
| 5422085 | JOSE MELENDEZ BERRIOS | 1767 PASEO DOSEL | | | | LEVITTOWN | PR | 00949 | |
| 5662937 | JOSE MELIJA | 1301 CANAL DR | | | | CHESAPEAKE | VA | 23323 | |
| 5662938 | JOSE MENA | 137 E ROLAND ST | | | | AZUSA | CA | 91702 | |
| 5662939 | JOSE MENA-CONTRERAS | 2430 W MADISON ST | | | | PHOENIX | AZ | 85009 | |
| 5662940 | JOSE MENDEZ | 3710 E SUNNYBROOK LN | | | | WICHITA | KS | 67210 | |
| 5662941 | JOSE MENDIETA | 209 N BUENA VISTA AVE | | | | CORONA | CA | 92882 | |
| 5662942 | JOSE MENDOZA | 2725 PROSPECT AVE | | | | ROSEMEAD | CA | 91770 | |
| 5662943 | JOSE MERCADO CRUZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5662944 | JOSE MERLE | CARR NUM KM 1168 | | | | PATILLAS | PR | 00723 | |
| 5662945 | JOSE MIGUEL AGUILAR | 6022 COPROCK APT 304 | | | | EL PASO | TX | 79912 | |
| 5662946 | JOSE MIGUEL CRUZ MEZA | 9923 VIA DE LA AMISTAD SU | | | | SAN DIEGO | CA | 92154 | |
| 5662947 | JOSE MIGUEL PENA | CALLE MANAGUA 791 | | | | SAN JUAN | PR | 00921 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5662948 | JOSE MOGUERAS | 151 NEWBURY ST | | | | CHICOPEE | MA | 01013 | |
| 5662949 | JOSE MOJICA | COND SAN ANTON | | | | CAROLINA | PR | 00985 | |
| 5662950 | JOSE MONDEJAR | 11445SW 4ST | | | | MIAMI | FL | 33174 | |
| 5662951 | JOSE MONTALVO | URB PUERTO NUEVO CALLE DEMVER 1337 | | | | SAN JUAN | PR | 00920 | |
| 5662952 | JOSE MONTANEZ | 2055 E HAMPTON AVE APT 115 | | | | MESA | AZ | 85204 | |
| 5662953 | JOSE MONTES | 3323 W 50TH ST | | | | CHICAGO | IL | 60629 | |
| 5662954 | JOSE MONTIEL | 4111 NW 6TH ST | | | | MIAMI | FL | 33126 | |
| 5662955 | JOSE MONTOYA | 3305 CAMDEN ST | | | | SILVER SPRING | MD | 20902 | |
| 5662956 | JOSE MORA | 1052 W 23RD ST | | | | SN BERNARDINO | CA | 92405 | |
| 5662957 | JOSE MORALES | POB6400 PMB 331 BARRIO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 5662958 | JOSE MORALES SANCHEZ | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5662959 | JOSE MORENO | 326 MICHIGAN AVENUE | | | | DALLAS | TX | 75211 | |
| 5662960 | JOSE MOSQUERA | 940 E 35TH ST | | | | HIALEAH | FL | 33013-3122 | |
| 5662961 | JOSE MUNIS | 3104 GANGES CT | | | | LAREDO | TX | 78046 | |
| 5662962 | JOSE MUNOZ | 1210 KINGS CIRCLE | | | | WEST CHICAGO | IL | 60185 | |
| 5662964 | JOSE N GARCIA | 8602 DANRIDGE DR | | | | SACRAMENTO | CA | 95864 | |
| 5662965 | JOSE NARVAEZ | 12442 SW 68 TERRACE | | | | MIAMI | FL | 33184 | |
| 5662966 | JOSE NAVA | 1517 WYONA STREET | | | | SALINA | KS | 67401 | |
| 5662967 | JOSE NAVARRO | 4154 MANZANITA AVE | | | | CLEARLAKE | CA | 95422 | |
| 5662968 | JOSE NEGRETE | JOSE NEGRETE | | | | TUCSON | AZ | 85741 | |
| 5662969 | JOSE NEJIA | 65 EATON ST | | | | BROCKTON | MA | 02301 | |
| 5662970 | JOSE NEVAREZ | PO BOX 1745 | | | | COAMO | PR | 00769 | |
| 5662971 | JOSE NIETO | 8150 FREEMANTLE DR | | | | CO SP | CO | 80920 | |
| 5662972 | JOSE NIEVES | PO BOX 1019 | | | | QUEBRADILLAS | PR | 00678 | |
| 5422089 | JOSE NIEVES RODRIGUEZ | URB SANTA JUANITA | CC10 CALLE 28 | | | BAYAMON | PR | | |
| 5662973 | JOSE NOGUERAS | 725 14TH AVE | | | | PATERSON | NJ | 07504 | |
| 5662974 | JOSE NULL | 1712 12 AVENUE | | | | MOLINE | IL | 61265 | |
| 5662975 | JOSE NUNEZ | 11252 S EWING AVE | | | | CHICAGO | IL | 60617 | |
| 5662976 | JOSE OCASIO-LOPEZ | 935 LOCUST ST | | | | READING | PA | 19604 | |
| 5662977 | JOSE OLI | 6 HOBSON ST | | | | DANBURY | CT | 06811 | |
| 5662978 | JOSE OLIVA | 1217 TAMARIND AVE APT | | | | LOS ANGELES | CA | 90038 | |
| 5662979 | JOSE OLMOS | 1331 CR 2071 | | | | HULL | TX | 77564 | |
| 5662980 | JOSE ONIELL | RR 3 BOX 3204 | | | | SAN JUAN | PR | 00926 | |
| 5662981 | JOSE ORLANDO CRUZ | LAS MARGARITRAS 500 | | | | PONCE | PR | 00728 | |
| 5662982 | JOSE ORLANDO VELAZQUEZ VELAZQUEZ | URB LAS CAMPINAS 8-9 | | | | LAS PIEDRAS | PR | 00771 | |
| 5662983 | JOSE ORLAY LUGO GUZMAN | 5561 NW 72ND AVE FL | | | | MIAMI | FL | 33166 | |
| 5662984 | JOSE ORTEGA | 4361 W 26TH ST | | | | CHICAGO | IL | 60623 | |
| 5662986 | JOSE ORTIZ REYES | BO CAMARONES | | | | GUAYNABO | PR | 00971 | |
| 5662987 | JOSE OSORIO | CALLE Q 997 BARRIADA MORALES | | | | CAGUAS | PR | 00725 | |
| 5662989 | JOSE PADILLA | 1025 BISON WAY | | | | SALINAS | CA | 93905 | |
| 5662990 | JOSE PARIS | 31 EMERY ST | | | | TRENTON | NJ | 08611 | |
| 5662991 | JOSE PARRA | 81092 PECOS PL | | | | INDIO | CA | 92201-5358 | |
| 5662992 | JOSE PAZ | 14803 FOX ST | | | | MISSION HILLS | CA | 91345 | |
| 5662993 | JOSE PENA | 200 W HAWTHORNE | | | | CONNELL | WA | 99326 | |
| 5662994 | JOSE PERDOMO | 19534 CRYSTAL ROCK DR APT 13 | | | | GERMANTOWN | MD | 20874 | |
| 5662995 | JOSE PEREIRA | 540 S ALDENVILLE | | | | COVINA | CA | 91723 | |
| 5662996 | JOSE PEREZ | 624 N MORRIS AVE | | | | WEST COVINA | CA | 91790 | |
| 5662997 | JOSE PEREZ | 28964 GOETZ RD | | | | QUAIL VALLEY | CA | 92587 | |
| 5662998 | JOSE PICAGUERTA | 1127 HOLLISTER ST | | | | SAN FERNANDO | CA | 91340 | |
| 5662999 | JOSE PICHARDO | 1816 SOTOGRANDE BLVD | | | | HURST | TX | 76053 | |
| 5663000 | JOSE PINA MARTINEZ | 812 N EL PASO | | | | TULIA | TX | 79088 | |
| 5663001 | JOSE PIZARRO | 518 N MAIN ST | | | | WILKES BARRE | PA | 18702 | |
| 5663002 | JOSE PLANTEN | 20 PALADINO AVE | | | | NEW YORK | NY | 10035 | |
| 5450025 | JOSE PLAZA | 208 CALLE LUIS CASTELLON | | | | MAYAGUEZ | PR | 00680-1903 | |
| 5663003 | JOSE POSADA | 2342 SOUTH 22ND AVE | | | | OAK PARK | IL | 60302 | |
| 5663004 | JOSE PREZ | 1028 W TIOGA ST | | | | ALLENTOWN | PA | 18102 | |
| 5663005 | JOSE PROO | 92 BLACKFOOT AVE | | | | RIVERTON | WY | 82501 | |
| 5663006 | JOSE PUGA | 14111 DELPAPA ST | | | | HOUSTON | TX | 77038 | |
| 5663007 | JOSE PURECO | 1341 S OLIVE ST | | | | SANTA ANA | CA | 92707 | |
| 5663008 | JOSE QUINONES | 754 ARAGORN AVE NE | | | | MELBOURNE | FL | 32905 | |
| 5663009 | JOSE QUINTERO | 10200 CENTRAL AVE SW | | | | ALBUQUEQUE | NM | 87121 | |
| 5422091 | JOSE R GONZALEZ | 1008 E PECAN BLVD STE D | | | | MCALLEN | TX | 78501-7969 | |
| 5663010 | JOSE R GUEVARA | 1200 N 182ND CT | | | | LINCOLN | NE | 68527 | |
| 5663011 | JOSE R SALAZAR | 1023 E GLORIETTA DR APT A 101 | | | | HOOBS | NM | 88240 | |
| 5663012 | JOSE RAMIREZ | 156 CALLE ALMENDRO | | | | CAROLINA | PR | 00987 | |
| 5663013 | JOSE RAMON | 818 E ADAMS BLVD | | | | LOS ANGELES | CA | 90011 | |
| 5663014 | JOSE RAMOS | POIY7T | | | | CAGUAS | PR | 00725 | |
| 5663016 | JOSE RANGEL | 1649 HIGHLAND AVE | | | | SANTA ANA | CA | 92703 | |
| 5450026 | JOSE RAYDIRIS | 80 HARDING AVE APT A1 | | | | CLIFTON | NJ | 07011-2651 | |
| 5663017 | JOSE RAYGOZA | 502 N 24TH AVE | | | | YAKIMA | WA | 98902 | |
| 5663018 | JOSE REFUGIO RANGEL MARTENEZ | 162 LYDIA DR | | | | ABERTVILLE | AL | 35950 | |
| 5663019 | JOSE RESTOSANCHEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663020 | JOSE REVERA | 3636 CENTRAL 176 | | | | CERES | CA | 95307 | |
| 5663021 | JOSE REYES | 1551 EVANS ST | | | | DETROIT | MI | 48209 | |
| 5663022 | JOSE REYNAGA | 14260 LOOKOUT RD | | | | SAN ANTONIO | TX | 78233 | |
| 5663023 | JOSE RIBEIRO | 230 WOODMONT RD | | | | MILFORD | CT | 06460 | |
| 5663024 | JOSE RICAS | 11214 N 17TH DR | | | | PHOENIX | AZ | 85029 | |
| 5663025 | JOSE RINCON | 1267 APEN LN | | | | SANTA MARIA | CA | 93458 | |
| 5663026 | JOSE RIVADENEIRA | URB HERMANAS DAVILA CLL 4 I-28 | | | | BAYAMON | PR | 00959 | |
| 5663027 | JOSE RIVAS | CHUCK HOLLOW RD | | | | NANTUCKET | MA | 02554 | |
| 5663028 | JOSE RIVERA | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | |
| 5663029 | JOSE RIVERO | 1147 E ALEXANDER | | | | SN BERNARDINO | CA | 92404 | |
| 5663030 | JOSE ROBLES | BO CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 5663031 | JOSE ROCA | HC 04 BOX 12390 | | | | YAUCO | PR | 00698 | |
| 5422093 | JOSE RODRIGUEZ | 535 HILLCREST DR | | | | BEN LOMOND | CA | 95005-9327 | |
| 5663032 | JOSE RODRIGUEZ | 535 HILL CREST DR | | | | BEN LOMAND | CA | 95005 | |
| 5663033 | JOSE ROJAS | CARR 492 KM 5 HM 4 | | | | ARECIBO | PR | 00612 | |
| 5663034 | JOSE ROMERO | 4462 BUCKEYE WAY | | | | ANTIOCH | CA | 94531 | |
| 5663035 | JOSE ROMO | 1826 HOWSER ST | | | | BAKERSFIELD | CA | 93307 | |
| 5663036 | JOSE ROSADO | 875 E RUSSELL | | | | PHILADELPHIA | PA | 19134 | |
| 5663037 | JOSE ROSAS | 4615 GARDENDALE ST | | | | SAN ANTONIO | TX | 78240 | |
| 5663038 | JOSE RUGAMAS | 15462 ECTOR ST | | | | LA PUENTE | CA | 91744 | |
| 5663039 | JOSE RUIZ | 15033 RIMROCK CT | | | | BATON ROUGE | LA | 70819 | |
| 5663040 | JOSE RUVALCABA | 2431 CLEVLAND ST | | | | SELMA | CA | 93662 | |
| 5663041 | JOSE SA | 14 OAK ST | | | | SAUGUS | MA | 01906 | |
| 5663042 | JOSE SAEZ | APRT 879 | | | | GUANICA | PR | 00653 | |
| 5663043 | JOSE SALAZAR | 26 NATIVE SPRINGS DR | | | | RIFLE | CO | 81650 | |
| 5663044 | JOSE SALGADO | 844 8TH AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 5663045 | JOSE SAMOL COLLAZO | HC6 BOX60846 | | | | MAYAGUEZ | PR | | |
| 5663046 | JOSE SANCHEZ | 4807 DRUMMOND | | | | EAST CHICAGO | IN | 46312 | |
| 5663047 | JOSE' SANCHEZ | 935 NMAINST | | | | FOSTORIA | OH | 44830 | |
| 5663048 | JOSE SANJURJO | 76 BEECH STREET | | | | PATERSON | NJ | 07501 | |
| 5663050 | JOSE SANTIAGEY | PO BOX 1017 | | | | CAYEY | PR | 00736 | |
| 4884489 | JOSE SANTIAGO INC | PO BOX 191795 | | | | SAN JUAN | PR | 00919 | |
| 5663051 | JOSE SANTIAGO-MARTINEZ | APARTADO 712 RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 5663053 | JOSE SATEY | 5980 80TH ST N UNIT 311 | | | | ST PETERSBURG | FL | 33709 | |
| 5663054 | JOSE SEGURA | 2919 SW 68TH TER APT 106 | | | | HOLLYWOOD | FL | 33023 | |
| 5663055 | JOSE SERRA | URB VALENSIA CALLE ORENSE | | | | SAN JUAN | PR | 00921 | |
| 5663056 | JOSE SERRANO | 578 EAST 67 STREET | | | | INGLEWOOD | CA | 90302 | |
| 5663058 | JOSE SOLIS | 224 STANYAN ST | | | | SALINAS | CA | 93907 | |
| 5663059 | JOSE SORIA | 796 W ORANGE ST | | | | SAN BERDNARDINO | CA | 92509 | |
| 5663060 | JOSE SORIANO | 745 E 78TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5663061 | JOSE SORTO | 8106 FORT FOOTE RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5663062 | JOSE SOSA | 5301 E MCKINNEY | | | | DENTON | TX | 76208 | |
| 5663063 | JOSE SOTO | 8 CHERRY AVE | | | | HIGHSPIRE | PA | 17034 | |
| 5663064 | JOSE SOTOMAYOR | 5151 COLLINS AVE PH-F | | | | MIAMI | FL | 33140 | |
| 5663065 | JOSE SUAREZ | 1112 35TH ST | | | | HIDALGO | TX | 78557 | |
| 5663066 | JOSE T CARRIEDO | 4495 W YALE | | | | FRESNO | CA | 93722 | |
| 5663067 | JOSE TAMEZ | 301 EAST A ST | | | | ALTUS | OK | 73521 | |
| 5663068 | JOSE TAVERAS | 87 FISL ST | | | | PROVIDENCE | RI | 02905 | |
| 5663069 | JOSE TECUATL | 140 WEST HOVER APT 3 | | | | ORANGE | CA | 92687 | |
| 5663070 | JOSE TIRADO | 313 LEXINGTON AVE 1-B | | | | BROOKLYN | NY | 11216 | |
| 5663071 | JOSE TOBAR | 1835 JOHNSON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5663072 | JOSE TORRES | 500 N JUDGE ELY APT 10-207 | | | | ABILENE | TX | 79601 | |
| 5663073 | JOSE TOVAR | 3402 W BEACH AVE | | | | CHICAGO | IL | 60651 | |
| 5663074 | JOSE TSAI | 522 E NEWMARK AVE | | | | MONTEREY PARK | CA | 91755 | |
| 5663075 | JOSE TURRUBIARTES | 1211 N WASHINGTON ST | | | | KARNES CITY | TX | 78118 | |
| 5663076 | JOSE UMANZOR | 2203 WOODBERRY ST | | | | HYATTSVILLE | MD | 20782 | |
| 5663077 | JOSE V AGUILAR | DEER TAIL RD | | | | SANTA FE | NM | 87506 | |
| 5663078 | JOSE V LOPEZ | 2220 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | |
| 5663079 | JOSE VALDES | 931 COMANCHE LP | | | | LAREDO | TX | 78040 | |
| 5663080 | JOSE VALDEZ | 1615 B | | | | LUBBOCK | TX | 79412 | |
| 5663081 | JOSE VALENTIN | 588 DAVID | | | | MARION | OH | 43302 | |
| 5663082 | JOSE VALENZULA | -10264 PHILMONT CT | | | | N LAS VEGAS | NV | 89032 | |
| 5663083 | JOSE VALTIERRA | 10566 9 18 AVE | | | | HANFORD | CA | 93230 | |
| 5663084 | JOSE VARGAS | 4040 AUBURN WAY S | | | | AUBURN | WA | 98092 | |
| 5663085 | JOSE VARGASES | 1654 N WHEELER AVE | | | | FRESNO | CA | 93722 | |
| 5663086 | JOSE VASQUES | 2219 BEECHWOOD RD | | | | HYATTSVILLE | MD | 20783 | |
| 5663087 | JOSE VASQUEZ | 5000 SAN DARIO | | | | LAREDO | TX | 78040 | |
| 5663088 | JOSE VAZQUES | 1509 HAMPSHIRE WEST CT 2 | | | | SILVER SPRING | MD | 20903 | |
| 5663089 | JOSE VAZQUEZ | 48 TOLL STREET | | | | HOLYOKE | MA | 01040 | |
| 5422095 | JOSE VAZQUEZ | 48 TOLL STREET | | | | HOLYOKE | MA | 01040 | |
| 5663090 | JOSE VELEZ | 198 JENNIFER LN NW | | | | LILBURN | GA | 30047 | |
| 5663091 | JOSE VENEGAS | 718 ROSARIO ST | | | | LAREDO | TX | 78041 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663092 | JOSE VENTURA | 180049 RICHMOND | | | | HOUSTON | TX | 77098 | |
| 5663093 | JOSE VERA | 4143 YOSEMITE BLVD | | | | MODESTO | CA | 95357 | |
| 5663094 | JOSE VIERA | 3510 MEMORIAL LANE | | | | HARLIGEN | TX | 78550 | |
| 5663095 | JOSE VILLA | 144 41 ROOSEVELT AVE | | | | FLUSHING | NY | 11354 | |
| 5663096 | JOSE VILLANUEVA | 1107 MINUTEMEN DR | | | | LAREDO | TX | 78046 | |
| 5663097 | JOSE VILLEGAS | 319 RUSSEL DRIVE APT 67 | | | | JONESBORO | AR | 72401 | |
| 5663098 | JOSE VILLELA | 2183 QUINTO DRIVE | | | | MARIETTA | GA | 30060 | |
| 5663099 | JOSE YATE | 2854 W 15TH ST | | | | LOS ANGELES | CA | 90006 | |
| 5663100 | JOSE YUNGA | 2529 92ND STREET | | | | FLUSHING | NY | 11372 | |
| 5663101 | JOSE ZARAGOZA | 2325 S MARSHALL BLVD | | | | CHICAGO | IL | 60623 | |
| 5663102 | JOSE ZAYAS | 4430 WHITE OAK CIR | | | | KISSIMMEE | FL | 34746 | |
| 5663103 | JOSEA HARTZOG | 106 HIRSCHBECK | | | | BUFFALO | NY | 14212 | |
| 5663104 | JOSEAHA ALEXANDER | PO BOX 544 | | | | ADDIS | LA | 70710 | |
| 5663105 | JOSEALICIA GARZA | 1812 SAM HOUSTON DR | | | | VICTORIA | TX | 77901 | |
| 5663107 | JOSEE DAIGLE | 389 MAIN STREET | | | | MADAWASKA | ME | 04756 | |
| 5663108 | JOSEF KIENDL | 227 BRUCE COURT | | | | CENTRALIA | IL | 62801 | |
| 5663109 | JOSEF MCLIN | 2675 WINNINGWILLOW DR | | | | COLUMBU | OH | 43207 | |
| 5663110 | JOSEF PRENDERGAST | 82277 BAY RD | | | | SEASIDE | OR | 97138 | |
| 5663111 | JOSEFA ENRIQUEZ | 537 W CHOLLA ST | | | | CASA GRANDE | AZ | 85122 | |
| 5663112 | JOSEFA MACHORRO RAMIREZ | 2356 LAUREL CIR | | | | CERES | CA | 95307 | |
| 5663113 | JOSEFA PEREZ | 434 TRINITY AVE | | | | CHOWCHILLA | CA | 93610 | |
| 5663114 | JOSEFA RAMIREZ | 7458 NEWCOMB | | | | SAN BERNARDINO | CA | 92410 | |
| 5663115 | JOSEFA RAMOS | 10415 W READE AVE | | | | GLENDALE | AZ | 85307 | |
| 5663116 | JOSEFA RIVERA | CALLE 31 BLOQ 30 26 VIL | | | | CAROLINA | PR | 00983 | |
| 5663117 | JOSEFA RODRIGUEZ | MONTBLANC GARDENS ED 7 APT 96 | | | | YAUCO | PR | 00698 | |
| 5663118 | JOSEFA ROSADO | 32 SPRUCE STREET | | | | CARTERET | NJ | 07008 | |
| 5663119 | JOSEFA TAPIA | RES CATANITO GARDENZ EDF | | | | CAROLINA | PR | 00985 | |
| 5663120 | JOSEFINA ALMANLA | 719 NE 164TH ST | | | | N MIAMI BEACH | FL | 33160 | |
| 5663121 | JOSEFINA AVALOS | 2274 VANPORT AVE | | | | WHITTIER | CA | 90606 | |
| 5663122 | JOSEFINA C GALVEZ | 1905 E VINSON AVE | | | | HARLINGEN | TX | 78550 | |
| 5663123 | JOSEFINA CINTRON APONTE | APT 671 | | | | ORCOVIS | PR | 00720 | |
| 5663124 | JOSEFINA GAYTAN | 1726 KARL WYLER | | | | EL PASO | TX | 79936 | |
| 5663125 | JOSEFINA GOMAZ | 272 N 25TH ST | | | | BATTLE CREEK | MI | 49037 | |
| 5663126 | JOSEFINA GOMEZ | 272 N 25TH ST | | | | BATTLE CREEK | MI | 49037 | |
| 5663127 | JOSEFINA GUZMAN | URB LA HACEINDA CALLE 46 AT9 | | | | GUAYAMA | PR | 00784 | |
| 5663128 | JOSEFINA LEIJA | 3305 PURCELL ST | | | | GRAND PRAIRIE | TX | 75050 | |
| 5663129 | JOSEFINA LEMUS | 1616 N ARTESIAN | | | | CHICAGO | IL | 60647 | |
| 5663132 | JOSEFINA MONCADA | 6225 PEPPER TREE LN | | | | YORBA LINDA | CA | 92886 | |
| 5663133 | JOSEFINA MONTES | CONDCARAL BEACH 415 | | | | CAROLINA | PR | 00979 | |
| 5663134 | JOSEFINA MUESES | 3821 TIMBERVIEW LANE | | | | HARVEY | LA | 70058 | |
| 5663135 | JOSEFINA NUNEZ | 1622 GAVIOTA AVE | | | | LONG BEACH | CA | 90813 | |
| 5663136 | JOSEFINA PEREZ | CALLE PEDRO NATER 7001 | | | | VEGA BAJA | PR | 00693 | |
| 5663137 | JOSEFINA PRATZ | CARR 6622 KO H5 | | | | MOROVIS | PR | 00687 | |
| 5663138 | JOSEFINA QUEZADA | 1019 ADAMS | | | | ANTHONY | NM | 88021 | |
| 5663139 | JOSEFINA RAMIREZ | 24243 N FM 493 | | | | MONTE ALTON | TX | 78538 | |
| 5663140 | JOSEFINA RESENDEZ | 3398 WESTGATE DR | | | | MADERA | CA | 93637 | |
| 5663141 | JOSEFINA ROBLEDO | 2049 GASLES HOMESTEAD DR | | | | AMMON | ID | 83406 | |
| 5663142 | JOSEFINA ROSADO | 534 DOVERDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5663143 | JOSEFINA SANCHEZ | 779 EL ARCO DR | | | | EL PASO | TX | 79907 | |
| 5663144 | JOSEFINA SANTOYO | 1166 ACADEMY | | | | DINUBA | CA | 93652 | |
| 5663145 | JOSEFINA SEVILLA | 173 BLOOM ST APT 110 | | | | LOSANGELES | CA | 90012 | |
| 5663146 | JOSEFINA VAZQUEZ-FLORES | 2340 N MAPLE AVE APT 105 | | | | FRESNO | CA | 93703 | |
| 5663147 | JOSEFINA YA ALVAREZ | 1417 CEDAR ST | | | | MONTEBELLO | CA | 90640 | |
| 5663148 | JOSEFINE WILLIAMS | 105 NORTH HIMES AVE | | | | TAMPA | FL | 33609 | |
| 5663149 | JOSEFINO DAVID | 124 HALSEY ST | | | | NEWARK | NJ | 07102 | |
| 5663150 | JOSEFOSKI CARLA | 601 EDNA ST | | | | CREIGHTON | PA | 15030 | |
| 5663151 | JOSEHAN YOUNG | 3 HEMLOCK RADIAL CIR | | | | OCALA | FL | 34472 | |
| 5663152 | JOSEHERMALI RIVIERA | 125 N BELINDA CIR | | | | ANAHEIM | CA | 92801 | |
| 5663153 | JOSEISAIAS PERDOMOJUAREZ | 7 WILCUM STREET | | | | GREENVILLE | SC | 29617 | |
| 5663154 | JOSEL CANCHOLA | 5209 PERKINS RD | | | | OXNARD | CA | 93033 | |
| 5663155 | JOSELIN BARBOSA | CON PASEO ABRIL | | | | TOA BAJA | PR | 00949 | |
| 5663156 | JOSELIN ROGAS | 1818 MAZA RD APT42 | | | | ADELPHI | MD | 20782 | |
| 5663157 | JOSELINE BUSCAMPELL | 862 OGNON CT | | | | KISSIMMEE | FL | 34759 | |
| 5663158 | JOSELINE GONZALEZ | BO SECO CALLE MAGALLANES 53 | | | | MAYAGUEZ | PR | 00680 | |
| 5663159 | JOSELINE RIVERA | HC05 BOX 52159 | | | | CAGUAS | PR | 00725 | |
| 5663160 | JOSELINE S JOHN | 4455 CHARLES ST | | | | ROCKFORD | IL | 61108 | |
| 5663161 | JOSELINE TECUN | 2086 E 97TH ST APT 213 | | | | LOS ANGELES | CA | 90002 | |
| 5663162 | JOSELINE TOLEDO | 1927 S CONGO AVE | | | | MILWAUKEE | WI | 53204 | |
| 5663163 | JOSELINE UWIMANA | 428 10TH ST | | | | W DES MOINES | IA | 50265 | |
| 5663164 | JOSELITO COLON | HC 5 BOX 11176 | | | | COROZAL | PR | 00783 | |
| 5663165 | JOSELITO REYES | VICTOR ROJA 1 CALLE ANACONDA CAS7 | | | | ARECIBO | PR | 00612 | |
| 5663166 | JOSELITO SANTOS | 20 EAST ST | | | | POUGHKEEPSIE | NY | 12601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663167 | JOSELITO TINEO | URB MANSION DEL SUR | | | | TOA BAJA | PR | 00949 | |
| 5663169 | JOSELUIS COYOTL | 34 31 34AVE | | | | LONG ISLAND CITY | NY | 11106 | |
| 5663170 | JOSELUIS GARCIA | 203 GUILT | | | | LAREDO | TX | 78040 | |
| 5663171 | JOSELUIS SANCHEZ | 511 DUGGAN AVE | | | | ANTON | TX | 79313 | |
| 5663172 | JOSELYN ALEJANDRO | PO BOX 1882 | | | | JUNCOS | PR | 00777 | |
| 5663173 | JOSELYN BROWN | 2620 ENTERPRISE PLACE | | | | WALDORF | MD | 20601 | |
| 5663174 | JOSELYN CORREA | HC 02 BOX 8842 | | | | CIALES | PR | 00638 | |
| 5663175 | JOSELYN DYE | 2196 EAST 100TH 2 | | | | CLEVELAND | OH | 44106 | |
| 5663176 | JOSELYN FIGUEROA MORALES | BO MULAS CARR 184 INT 754 KM 20 | | | | PATILLAS | PR | 00723 | |
| 5663177 | JOSELYN GOMEZSALAMAN | HC 2 BOX 14030 | | | | CAROLINA | PR | 00987 | |
| 5663178 | JOSELYN JOHNSON | 29 COMMANCHE TRAIL | | | | JACKSON | TN | 38305 | |
| 5663179 | JOSELYN JONES | 5719 W 41ST PL | | | | INDIANAPOLIS | IN | 46254 | |
| 5663180 | JOSELYN MINAYA | 2245 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 5663181 | JOSELYN MULERO | CALLE ATENAS G-96 EXT FOREST HILL | | | | BAYAMON | PR | 00956 | |
| 5663182 | JOSELYN RAMOS | 6504 BLUE RIBBON LN | | | | TAMPA | FL | 33625 | |
| 5663183 | JOSELYN RIOS | PO BOX 79591 | | | | CAROLINA | PR | 00984 | |
| 5663184 | JOSELYN SANTIAGO | 37 IRVING ST APT 1R | | | | NEWARK | NJ | 07104 | |
| 5663185 | JOSELYN VARGA | 7353 E UNIVERSITY DR | | | | MESA | AZ | 85207 | |
| 5663186 | JOSELYNE ROJAS | 1818 MESROT | | | | LANHAM | MD | 20706 | |
| 5663187 | JOSENBERGER CORISHA | 2430 STATE AVENUE | | | | KANSAS CITY | KS | 66102 | |
| 5663188 | JOSENY RUIZ | PO BOX 1825 LARES | | | | ARECIBO | PR | 00612 | |
| 5663189 | JOSEP WILLIAM | 7755 S EAST END | | | | CHICAGO | IL | 60649 | |
| 5663190 | JOSEPH | 181 E 17TH ST | | | | HUNTINGTON STA | NY | 11746 | |
| 5422097 | JOSEPH & ANGELIQUE IMBRIALE | 34 VICTORIA CIRCLE | | | | JACKSON | NJ | 08527 | |
| 5422099 | JOSEPH & BARBARA CANZONERI | 133 LEAMINGTON CIRCLE | | | | ROCHESTER | NY | 14626 | |
| 5422101 | JOSEPH & DESHA LEE | 503 COURTNEY DRIVE | | | | DUSON | LA | 70529 | |
| 5422103 | JOSEPH & JOAN RACCO | 9343 N MAIN ST | | | | WINDHAM | OH | 44288 | |
| 5422107 | JOSEPH & MARY BIGGS | 3 JEFFERSON AVENUE | | | | SOMERS POINT | NJ | 08244 | |
| 5422109 | JOSEPH A POLIZZI MARSHALL | 1929 E MAIN ST | | | | ROCHESTER | NY | 14609-7413 | |
| 5663192 | JOSEPH ABATE | 46 CHESTNUT ST | | | | HICKSVILLE | NY | 11801 | |
| 5663193 | JOSEPH ADRAINETTA | 644 W JEANSONNE | | | | GONZALES | LA | 70737 | |
| 5663194 | JOSEPH AGUERO | 1 MAIN ST | | | | WATSONVILLE | CA | 95019 | |
| 5663195 | JOSEPH AKEEM | 37 A 3 MUTUAL HOMES | | | | FSTED | VI | 00840 | |
| 5663196 | JOSEPH ALICE | 4549 LAFON DR | | | | NEW ORLEANS | LA | 70126 | |
| 5663197 | JOSEPH ALISON | 111 FOREST EDGE DR | | | | RESTON | VA | 20190 | |
| 5450027 | JOSEPH AMANDA | 5721 SNYDER AVE | | | | BROOKLYN | NY | 11203-4813 | |
| 5663199 | JOSEPH AMY L | 8065 2ND STREET | | | | SEAFORD | DE | 19973 | |
| 5663200 | JOSEPH ANATELLO | 10376 FLORENCE AVE NONE | | | | BUENA PARK | CA | | |
| 5663201 | JOSEPH ANDREA | 200 GLENGARY CT | | | | DURHAM | NC | 27707 | |
| 5663202 | JOSEPH ANGELA | 1345 DRIDLEWOOD DR | | | | LAKE CHARLES | LA | 70615 | |
| 5450028 | JOSEPH ANNA | 7901 BADENLOCH WAY APT 101 | | | | GAITHERSBURG | MD | 20879-5256 | |
| 5663203 | JOSEPH ANSON | PPPPP | | | | POUGHKEEPSIE | NY | 12601 | |
| 5663204 | JOSEPH ANTHONY | 4172 RYAN AVE | | | | BILLINGS | MT | 59101 | |
| 5450029 | JOSEPH ANTOINETTE | 3209 GRACE AVE # BRONX005 | | | | BRONX | NY | 10469-3136 | |
| 5663205 | JOSEPH APRIL | 511 E 99TH ST APT 105 | | | | INGLEWOOD | CA | 90301 | |
| 5663206 | JOSEPH AROS | 1044 E 27TH ST 2 | | | | TUCSON | AZ | 85713 | |
| 5663207 | JOSEPH ARTHUR | 1440 FORUM DR APT 209 | | | | ROLLA | MO | 65401 | |
| 5663208 | JOSEPH ASAFU ADJEI | 5930 TIGER LILY LANE | | | | RICHMOND | VA | 23223 | |
| 5663209 | JOSEPH ATLEY | P O BOX 19 | | | | KAILUA | HI | 96734 | |
| 5663210 | JOSEPH AVERY | 26 SHENANDOAH DR | | | | FREDERICKSBRG | VA | 22408 | |
| 5663211 | JOSEPH BARBARA | 810 N JAKE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5663212 | JOSEPH BARNETT | 404 S GRANT AVE | | | | MEDICAL LAKE | WA | 99022 | |
| 5663213 | JOSEPH BARON | 6320 B NOLDAN ST | | | | FORT POLK | LA | 71459 | |
| 5663214 | JOSEPH BARONE | 1 CAIRN COURT | | | | HAMILTON | NJ | 08619 | |
| 5450030 | JOSEPH BATHENY | 107 S CHILLINGWORTH DR | | | | WEST PALM BEACH | FL | 33409-3811 | |
| 5663215 | JOSEPH BATTAN | 5939 W OHIO ST | | | | CHICAGO | IL | 60644 | |
| 5663216 | JOSEPH BEAL | 2324 6TH | | | | MUSKEGON HTS | MI | 49444 | |
| 5663217 | JOSEPH BELL | 84 GALLAWAY RD | | | | HAMLIN | WV | 25523 | |
| 5663218 | JOSEPH BENZIGER | 550 FITZSIMMONS RD | | | | MILAN | NY | 12571 | |
| 5663219 | JOSEPH BERNARD | 3241 GREENWOOD | | | | CORPUS CHRSTI | TX | 78410 | |
| 5663220 | JOSEPH BERRIOS | 60 BEACHWAY DR | | | | PALM COAST | FL | 32137-8676 | |
| 5663221 | JOSEPH BLAKE | 110 LONDIE LANE | | | | PERRY | GA | 31069 | |
| 5663222 | JOSEPH BONEBRAKE | 429 LEWIS AVENUE | | | | BOYNE CITY | MI | 49712 | |
| 5663223 | JOSEPH BORRELLO | 1668 PARKER STREET | | | | BRONX | NY | 10462 | |
| 5663224 | JOSEPH BOULANGER | 1438 EVERGREEN DR | | | | LAKEVIEW | NY | 14085 | |
| 5663225 | JOSEPH BOURASSA | 26535 FAIRVIEW AVE NONE | | | | HAYWARD | CA | | |
| 5663226 | JOSEPH BRIAN | 2055 TINSEL PL | | | | COLORADO SPG | CO | 80920 | |
| 5663227 | JOSEPH BROKENROPE | 1835 BROADWATER | | | | BILLINGS | MT | 59101 | |
| 5663228 | JOSEPH BROOKS | 2001 EAST ADAMS | | | | SPRINGFIELD | IL | 62703 | |
| 5663229 | JOSEPH BROWN | 21 MORGAN AVENUE | | | | TRENTON | NJ | 18960 | |
| 5663230 | JOSEPH BRYANT | 6914 SALLY CLINT | | | | FlINT | MI | 48505 | |
| 5663231 | JOSEPH BUELVAS | 811 NORTH SUITE | | | | OAKLAND | CA | 94610 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663233 | JOSEPH C VENNARE | 127 MARGARET ST | | | | PITTSBURGH | PA | 15210 | |
| 5663234 | JOSEPH CALDERON | 4021 W ASHLEY ST | | | | VISALIA | CA | 93277 | |
| 5663235 | JOSEPH CAMARGO | 3312 E CORNELL | | | | LUBBOCK | TX | 79403 | |
| 5422112 | JOSEPH CANALE | 14002 WINDSOR PL | | | | SANTA ANA | CA | 92705-3275 | |
| 5663236 | JOSEPH CARDOZA | 5116 DANNY DR | | | | ELPASO | TX | 79924 | |
| 5663237 | JOSEPH CARLINEE | 124 MORSE AVE | | | | BROCKTON | MA | 02301 | |
| 5663238 | JOSEPH CARLSON | 735 FILLMORE ST NE UNIT 2 | | | | MINNEAPOLIS | MN | 55413 | |
| 5663239 | JOSEPH CAROLYN | 462 URBAN DR NW | | | | CONCORD | NC | 28027 | |
| 5663240 | JOSEPH CARRINGTON | 55 MAGNOLIA TRCE | | | | BIRMINGHAM | AL | | |
| 5663241 | JOSEPH CARROLL | 7654 KACHINA RD | | | | DEMING | NM | 98244 | |
| 5663242 | JOSEPH CASSIE | 1004 N WEST STREET | | | | LIMA | OH | 45804 | |
| 5663243 | JOSEPH CECILE | 4055 CENTER POINT PL | | | | SARASOTA | FL | 34233 | |
| 5663244 | JOSEPH CHARLENE | 1741 VAN CT | | | | ALAMOGORDO | NM | 88310 | |
| 5663245 | JOSEPH CHARLES | 26602 SEAFORD ROAD | | | | SEAFORD | DE | 19973 | |
| 5450031 | JOSEPH CHARUHAS | 19804 HELMOND WAY | | | | MONTGOMERY VILLAGE | MD | 20886-5659 | |
| 5663246 | JOSEPH CHERALYN | 7140 HAWKS NEST TER | | | | RIVIERA BCH | FL | 33407 | |
| 5663247 | JOSEPH CHIQUITA | 8015 TRAPIER AVENUE | | | | NEW ORLEANS | LA | 70127 | |
| 5663248 | JOSEPH CHMIEL | 505 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5422114 | JOSEPH CHRISTIAN | 3328 MAYFLOWER STREET | | | | JACKSONVILLE | FL | 32205 | |
| 5663249 | JOSEPH CIAIRA | 508 ROSS ESTATE | | | | STTHOMAS | VI | 00802 | |
| 5663250 | JOSEPH CISNEROS | 629 S ALDER ST | | | | BURLINGTON | WA | 98233 | |
| 5663251 | JOSEPH CLARA L | 3025 PLUSKAT AVE | | | | BATON ROUGE | LA | 70805 | |
| 5663252 | JOSEPH CLARK | 1336 EAST ELMS ST LOT14 | | | | GRIFFITH | IN | 46319 | |
| 5450032 | JOSEPH COLLIFLOWER | 5609 GLEN COVE CT | | | | FREDERICK | MD | 21703-8661 | |
| 5422116 | JOSEPH COPPOLA | 86 ELENOR AVE | | | | MANORVILLE | NY | 11949 | |
| 5450033 | JOSEPH CORNER | 6819 TOWN HARBOUR BLVD APT 181 | | | | BOCA RATON | FL | 33433-5063 | |
| 5663253 | JOSEPH CORNETTE | 505 CUB LN | | | | LINCOLN UNIV | PA | 19352 | |
| 5663254 | JOSEPH CORNIER | BARIADA BORIQUEN CALLE | | | | PONCE | PR | 00731 | |
| 5663255 | JOSEPH CORY | 925 S MCDONALD | | | | MESA | AZ | 85210 | |
| 5663256 | JOSEPH COX | 77 COLONIAL CIR | | | | BUFFALO | NY | 14222 | |
| 5663257 | JOSEPH CRUZ | 109 W BARSTOW | | | | FRESNO | CA | 93704 | |
| 5663258 | JOSEPH CRYSTAL | 232 FLEETWOOD ST | | | | COATESVILLE | PA | 19320 | |
| 5663259 | JOSEPH CYNDI | 300 N SOUTH ST LOT 83 | | | | NEW VIENNA | OH | 45159 | |
| 5663260 | JOSEPH D HUGHES | 8133 159TH ST SE | | | | SNOHOMISH | WA | 98296 | |
| 5663261 | JOSEPH DANIEL | 15616 BRINGARD DR | | | | DETROIT | MI | 48205 | |
| 5663262 | JOSEPH DANQUAH | 11-23 ST CASIMR A108 | | | | YONKERS | NY | 10701 | |
| 5663263 | JOSEPH DARRAH | 720 MAIN STREET APT3 | | | | RIVERTON | WY | 82501 | |
| 5663264 | JOSEPH DEBORAH | 707 DREXEL ST | | | | ALBANY | GA | 31707 | |
| 5663265 | JOSEPH DECASTRO | 1410 CHELTENHAM LN | | | | BEL AIR | MD | 21014-5904 | |
| 5663266 | JOSEPH DELEON | URB SANTA AMERICA | | | | COTO LAUREL | PR | 00780 | |
| 5422118 | JOSEPH DELIA | 1805 OCEAN VIEW DR | | | | BAKERSFIELD | CA | 93307 | |
| 5663267 | JOSEPH DELISLE | 218 WEST LANE STREET | | | | RIPON | WI | 54971 | |
| 5663268 | JOSEPH DELPH | 3925 QUADREL ST | | | | LAS VEGAS | NV | 89129 | |
| 5663269 | JOSEPH DEROSA | 113 QUAIC CT | | | | ELKTON | MD | 21921 | |
| 5663270 | JOSEPH DESHRIA D | 110 SORRELL ROW | | | | JEANERETTE | LA | 70544 | |
| 5663271 | JOSEPH DESIREE | 118 BRADFORD ST | | | | LAWRENCE | MA | 01841 | |
| 5663272 | JOSEPH DESSER | 3309 SALINA APT 22 | | | | DEARBORN | MI | 48120 | |
| 5450034 | JOSEPH DICON | 700 W NOTHERN LIGHTS BLVD ANCHORAGE020 | | | | ANCHORAGE | AK | | |
| 5663273 | JOSEPH DIEDRE | 694 SCHENCK AVE | | | | BROOKLYN | NY | 11207 | |
| 5663275 | JOSEPH DILIDDO | 33 MULBERRY ST | | | | BROCKTON | MA | 02302 | |
| 5422120 | JOSEPH DIPAOLA | 8429 246TH ST | | | | BELLEROSE | NY | 11426 | |
| 5663276 | JOSEPH DITRO | 11663 HIDDEN HOLLOW CIR | | | | TAMPA | FL | 33635 | |
| 5663277 | JOSEPH DIVER | 114 CERRITO PT | | | | COLORADO SPG | CO | 80905 | |
| 5663278 | JOSEPH DORIS | 4923 S DERBIGNY STREET | | | | NEW ORLEANS | LA | 70125 | |
| 5663279 | JOSEPH DOYON | 213 WALNUT AVE | | | | LINDALE | GA | 30147 | |
| 5450035 | JOSEPH DRAIN | 1356 E BRADSTOCK WAY # PINAL021 | | | | SAN TAN VALLEY | AZ | 85140-5780 | |
| 5663280 | JOSEPH DRUSCILLA | 500 EASTERN PKWY 9C | | | | BROOKLYN | NY | 11225 | |
| 5663281 | JOSEPH E BELLRICHARD | 1309 17TH ST NE | | | | AUSTIN | MN | 55912 | |
| 5663282 | JOSEPH E NORRIS | 802 E COUNTYLINCE RD 144 | | | | DES MOINES | IA | 50320 | |
| 5663191 | JOSEPH EISEMBERG | 51 GARFIELD PL | | | | BROOKLYN | NY | 11215 | |
| 5663283 | JOSEPH ELAINE | 422 HOWARD ST | | | | FLORENCE | SC | 29506 | |
| 5663284 | JOSEPH ELECTRONICS | 6633 W HOWARD STREET | | | | NILES | IL | 60714 | |
| 5663285 | JOSEPH ELENEAR | PO BOX 12118 | | | | ST THOMAS | VI | 00801 | |
| 5663286 | JOSEPH ELIZABETH | 157 COVEL STREET | | | | FALL RIVER | MA | 02723 | |
| 5663288 | JOSEPH ENCINAS | 825 E JONES AVE | | | | PHOENIX | AZ | 85040 | |
| 5663289 | JOSEPH ENFINEN | 80 SCHINOOK ST | | | | DOTHAN | AL | 36303 | |
| 4867299 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET STE 300 | | | | SAN FRANCISCO | CA | 94104 | |
| 5663290 | JOSEPH EPPERSON | 1742 VOLVO PKWY | | | | NORFOLK | VA | 23503 | |
| 5663291 | JOSEPH ERICA | 211 WEST 9TH ST | | | | DONALSONVILLE | GA | 70346 | |
| 5663292 | JOSEPH ETHEL J | 58930 SAINT LOUIS ROAD | | | | PLAQUEMINE | LA | 70764 | |
| 4865780 | JOSEPH F BIDDLE PUBLISHING CO | 325 PENN ST | | | | HUNTINGDON | PA | 16652 | |
| 5663293 | JOSEPH F GRIFFIN | 1124 TELESTAR LP NW | | | | ALBUQUERQUE | NM | 87121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663294 | JOSEPH FABRICO | 149 MCCLELLAN AVE | | | | WEST BERLIN | NJ | 08091 | |
| 5663295 | JOSEPH FAITHMAH I | 3411 CARLISLE AVE | | | | BALTIMORE | MD | 21216 | |
| 5663296 | JOSEPH FARMER | 1013 WEBSTER ST NW NONE | | | | WASHINGTON | DC | 20011 | |
| 5663297 | JOSEPH FELTON | 2 LORRAIEN | | | | ELLENDALE | DE | 19941 | |
| 5663298 | JOSEPH FERNANDO III | RR1BOX10404 | | | | CHRISTIANSTED VI | VI | 00850 | |
| 5663299 | JOSEPH FIGUEROA | 750 12TH AVE | | | | MENLO PARK | CA | 94025 | |
| 5663300 | JOSEPH FLOWERS | 150 KERRIGAN RD | | | | SICILY ISLAND | LA | 71368 | |
| 5663301 | JOSEPH FLYNN | 15041 BROOKSVIEW DRIVE APT 102 | | | | RIVERVIEW | MI | 48193 | |
| 5663302 | JOSEPH FORRESTER | 323 SYGAN RD | | | | MCDONALD | PA | 15057 | |
| 5663303 | JOSEPH FREGIA | 80 CR 2441 | | | | HULL | TX | 77564 | |
| 5663304 | JOSEPH FRONTERA | CPEDRO FIGARI L88ORIN | | | | SAN JUAN | PR | 00926 | |
| 5663305 | JOSEPH FURTEK | 9408 DEWEY PL | | | | CROWN POINT | IN | 46307 | |
| 5663306 | JOSEPH G HOUP | RR 3 BOX 331L | | | | HUNTINGDON | PA | 16652 | |
| 5663308 | JOSEPH GARCIA | 383 W 400 N 15 | | | | BOUNTIFUL | UT | 84010 | |
| 5663309 | JOSEPH GARRETT | 7830 HWY 298 | | | | JESSIEVILLE | AR | 71949 | |
| 5663310 | JOSEPH GARROW | PO BOX 142 | | | | SAGOLA | MI | 49881 | |
| 5663311 | JOSEPH GARRY | 566 EAST 89TH STREET | | | | BROOKLYN | NY | 11236 | |
| 5663312 | JOSEPH GERELYN | 5046 SAINT ANTHONY | | | | NEW ORLEANS | LA | 70122 | |
| 5663313 | JOSEPH GIBSON | 18742 BIRDSEYE DR | | | | GERMANTOWN | MD | 20874 | |
| 5663314 | JOSEPH GILBERT KEHOE | 1514 18TH AVE | | | | ALTOONA | PA | 16602 | |
| 5663315 | JOSEPH GILLIAM | 37 HUBBARD AVE | | | | RIVERHEAD | NY | 11901 | |
| 5663316 | JOSEPH GIORANGO | 6984 W IMLAY ST | | | | CHICAGO | IL | 60631 | |
| 5663317 | JOSEPH GONZALEZ | 419 E 93RD STREET APT 11F | | | | NEW YORK | NY | 10128 | |
| 5663318 | JOSEPH GRANATA | 910 PINNACLE ROAD | | | | HENRIETTA | NY | 14467 | |
| 5422122 | JOSEPH GREER | 412 W MAIN ST | | | | CAMPBELLSVILLE | KY | 42718-2408 | |
| 5663320 | JOSEPH GRIGGS | 4338 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 5663321 | JOSEPH GROSS | 11200 WOODLAWN BLVD | | | | UPR MARLBORO | MD | 20774 | |
| 5663322 | JOSEPH GUIRLANDE | 1031 NE 180TH TER | | | | N MIAMI BEACH | FL | 33162 | |
| 5663323 | JOSEPH GUMMEL | 25 WINDSOR ACRES | | | | WINDSOR | PA | 17366 | |
| 5663324 | JOSEPH GURRAO | 211 MADISON AVE | | | | CLAYTON | NJ | 08212 | |
| 5663325 | JOSEPH H TOWNSEND | 250 SAFE STREET AVENUE | | | | PRINCE FREDRICK | MD | 20678 | |
| 5663326 | JOSEPH HARTMAN | 5100 KAPLAN DR | | | | RALEIGH | NC | 27606 | |
| 5663327 | JOSEPH HERBA | 5300 NORTHWEST HIGHWAY | | | | CRYSTAL LAKE | IL | 60014 | |
| 5663328 | JOSEPH HERRICK | 2152 UNIVERSITY DR C31 | | | | VISTA | CA | 92083 | |
| 5663329 | JOSEPH HERVEE | 755 NE 146TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 5663330 | JOSEPH HESTON | 7066 BRANCH CROSSING WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5663331 | JOSEPH HILL | 1916 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5663332 | JOSEPH HOLLEY | 307 WATAUGA STREET APT 3 | | | | JOHNSON CITY | TN | 37601 | |
| 5422124 | JOSEPH HUMPHREY | 300 OCEANGATE | | | | LONG BEACH | CA | 90802 | |
| 5663333 | JOSEPH HURLEY | 6 SIGOURNEY ST | | | | OXFORD | MA | 01540 | |
| 5663334 | JOSEPH ISADORA | 3150 AVE I | | | | BROOKLYN | NY | 11201 | |
| 5663335 | JOSEPH ISLA | 10627 EAGLE GLEN | | | | HOUSTON | TX | 77041 | |
| 5663336 | JOSEPH IZRAIL | 929 S HARMON ST | | | | SANTA ANA | CA | 92704 | |
| 5663337 | JOSEPH J CEARLOCK | 104 SW 4TH AVE | | | | KELSO | WA | 98826 | |
| 5663338 | JOSEPH JAKIYA | 2683 NORTH COUNSEAULT | | | | LUTCHER | LA | 70071 | |
| 5663339 | JOSEPH JAMES | 2124 3RD AVE | | | | SEATTLE | WA | 98121 | |
| 5663340 | JOSEPH JANET | 1217 KROEGER DR | | | | STL | MO | 63135 | |
| 5663341 | JOSEPH JASINSKI | 56501 DEQUINDRE RD NONE | | | | ROCHESTER HLS | MI | | |
| 5663342 | JOSEPH JASMINE | 1598 KNOLLWAY | | | | STL | MO | 63135 | |
| 5663343 | JOSEPH JASON J | 22424 92ND AVE 1 | | | | QUEENS VLG | NY | 11428 | |
| 5663344 | JOSEPH JEAN | 5750 BACKLICK RD APT 103 | | | | SPRINGFIELD | VA | 22150 | |
| 5450036 | JOSEPH JEAN | 5750 BACKLICK RD APT 103 | | | | SPRINGFIELD | VA | 22150 | |
| 5663345 | JOSEPH JEAN CALDERON | 715 S CHURCH ST | | | | VISALIA | CA | 93277 | |
| 5450037 | JOSEPH JEFF | 2330 N WICKHAM RD STE 10 | | | | MELBOURNE | FL | 32935-8184 | |
| 5663346 | JOSEPH JESSI YOUNT | 847 AVONDALE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5663347 | JOSEPH JOCELYNE | 11920 NE 16TH AV A 107 | | | | MIAMI | FL | 33161 | |
| 5450038 | JOSEPH JOEL | 252 REEVES AVE APT 11 | | | | TRENTON | NJ | 08610-3003 | |
| 5663348 | JOSEPH JOHNSON | 1408 HOPE LANE | | | | WINSTON SALEM | NC | 27107 | |
| 5663349 | JOSEPH JONES | 42 SOLOMAN ST | | | | TROTWOOD | OH | 45426 | |
| 5450039 | JOSEPH JOSEPH | 54 WASHINGTON ST NORFOLK021 | | | | MILTON | MA | 02186 | |
| 5663350 | JOSEPH JUANITA | PO BOX 1922 | | | | FSTED | VI | 00841 | |
| 5663351 | JOSEPH JUDITH I | 549 HALL RD | | | | ELYRIA | OH | 44035 | |
| 5663352 | JOSEPH JULIAN | 86 BRUNSWICK ST | | | | DORCHESTER | MA | 02121 | |
| 5663353 | JOSEPH JULIET | 943 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5663354 | JOSEPH JUNKERS | 4522 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5663354 | JOSEPH JURZEC | 359 GETCHELL AVE | | | | GRAYSLAKE | IL | 60030 | |
| 5663355 | JOSEPH KAMAH KANU | 500 CHAPEL WALK LN | | | | LAWRENCEVILLE | GA | 30045 | |
| 5663356 | JOSEPH KAMBITZ | 2321 WRIGNER DR | | | | COLUMBUS | GA | 31907 | |
| 5663357 | JOSEPH KARNER | 227 ORANGE STREET | | | | ALBANY | NY | 12210 | |
| 5663358 | JOSEPH KATYA | 2302 MAHOGANY DRIVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5663359 | JOSEPH KEANDRIA N | 167A HIGHWAY 142 | | | | LAKE VILLAGE | AR | 71653 | |
| 5663360 | JOSEPH KEHOE | 8122 MATTHEW DRIVE | | | | NEW PORT RICHEY | FL | 34653 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663361 | JOSEPH KEIOSHA E | 1320 PAUL FREDERICK | | | | LULING | LA | 70070 | |
| 5663362 | JOSEPH KIERRA | 9895 FLOPRIDA BLVD | | | | BATON ROUGE | LA | 70815 | |
| 5663363 | JOSEPH KIM | 956 UTICA AVE APT 4 | | | | BROOKLYN | NY | 11203 | |
| 5663364 | JOSEPH KING | 8 BUCKHILL RD | | | | KINZERS | PA | 17535 | |
| 5450040 | JOSEPH KIRKLAND | 6900 HICKORY CRK | | | | PLANO | TX | 75023-2043 | |
| 5422128 | JOSEPH KOSTURKO | 3205 MEIGS RD | | | | WESPOINT | NY | | |
| 5663365 | JOSEPH KRUCZEWSKI | 514 JACKSON ST | | | | GALLITZIN | PA | 16641 | |
| 5663366 | JOSEPH L WHITAKER | 6516 SUBURNBAN DR | | | | RALEIGH | NC | 27615 | |
| 5663367 | JOSEPH LACEY | 660 WOODLAND DR | | | | TALLMADGE | OH | 44278 | |
| 5663368 | JOSEPH LAMB | 17 JOAN WAY | | | | ASHEVILLE | NC | 28806 | |
| 5663369 | JOSEPH LAMELZA | 957 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| 5663370 | JOSEPH LAMONICA | 2414 NORTH HAVEN BLVD | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5422130 | JOSEPH LANDING APT | 12350 MERCY BLVD STE OFC | | | | SAVANNAH | GA | 31419-3462 | |
| 5663371 | JOSEPH LASHELLE | 1565 W 28THST | | | | RIVIERA BEACH | FL | 33404 | |
| 5663372 | JOSEPH LASOTA | 2207 INDEPENDENCE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5663373 | JOSEPH LENNY | 3415 VAN NUYS LOOP | | | | PORT RICHEY | FL | 34655 | |
| 5663374 | JOSEPH LEONA | PO BOX 2342 | | | | KINGSHILL | VI | 00851 | |
| 5663375 | JOSEPH LEONARD | 702 HACKER ST | | | | NEW IBERIA | LA | 70560 | |
| 5663376 | JOSEPH LEVER | 7441 ASH PEAK DR | | | | SPARKS | NV | 89436 | |
| 5663377 | JOSEPH LEVINSON | 1841 SW 23RD AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5663378 | JOSEPH LEWIS | 4604 CONNELLY ST | | | | AUSTIN | TX | 78751 | |
| 5663379 | JOSEPH LISE | 839 JARNAC DRIVE | | | | KISSIMMEE | FL | 34758 | |
| 5663380 | JOSEPH LONELL | BOX1371 | | | | KINGSHILL | VI | 00851 | |
| 5663381 | JOSEPH LOREAL D | 6214 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5663382 | JOSEPH LOUISE A | P O BOX 104414 KINGSHILL | | | | C STED | VI | 00851 | |
| 5663383 | JOSEPH LOVE | 15 IOWA STREET | | | | JOIET | IL | 60433 | |
| 5663384 | JOSEPH LOVENA | 7109 GLENWOOD DR | | | | BOYNTON BEACH | FL | 33436 | |
| 5663385 | JOSEPH LUMPIN | 715 GAIL ST | | | | SPRINGDALE | AR | 72762 | |
| 5663386 | JOSEPH LUNDGREN | 19844 OUTPOST CT | | | | RACKERBY | CA | 95972 | |
| 5663387 | JOSEPH LYLE | 1906 GUILL RD | | | | MOUNT JULIET | TN | 37122 | |
| 5663388 | JOSEPH M ADKINS | 112 SIMPSON RD | | | | MCDERMOTT | OH | 45652 | |
| 5663389 | JOSEPH MACCRTHY | 32 NARRANGESTT | | | | MEDFORD | NY | 11763 | |
| 5663390 | JOSEPH MACHEK | 31 RIDGE ST | | | | BROWNDALE | PA | 18421 | |
| 5663391 | JOSEPH MACKLIN | 4568 EVERETT ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5663392 | JOSEPH MADER | 15383 43RD ST SW | | | | COKATO | MN | 55321 | |
| 5663393 | JOSEPH MAGEEE | 1122 ENGLISH AVE | | | | INDPL | IN | 46203 | |
| 5663394 | JOSEPH MAGGI | NE 541 NEWKIRK RD | | | | BELFAIR | WA | 98528 | |
| 5663395 | JOSEPH MALIE | 675 EAST 58TH STREET | | | | BROOKLYN | NY | 11234 | |
| 5663396 | JOSEPH MALORGIO | 21 JAMESON LANE RED HOOK | | | | RED HOOK | NY | 12571 | |
| 5663397 | JOSEPH MANUEL | PASEO DEL PRINCIPE | | | | PONCE | PR | 00731 | |
| 5663398 | JOSEPH MARGIE | 500 SOUTH MARKET ST | | | | SEAFORD | DE | 19973 | |
| 5663399 | JOSEPH MARI PRIETO | 4015 TROPAZ LN NONE | | | | TRACY | CA | 95377 | |
| 5663400 | JOSEPH MARIE | 4822 PENN GROVE ST | | | | LAKE WORTH | FL | 33461 | |
| 5450041 | JOSEPH MARIE | 4822 PENN GROVE ST | | | | LAKE WORTH | FL | 33461 | |
| 5663401 | JOSEPH MARLA | 1524 EAST BROADWAY RD APT A | | | | MESA | AZ | 85204 | |
| 5422132 | JOSEPH MARRAPODI | 2205 W 136TH AVE 106-101 | | | | MORAGA | CA | | |
| 5663402 | JOSEPH MARTINEZ | 582 EL GUIQUE RD | | | | OHKAY OWINGEH | NM | 87566 | |
| 5663403 | JOSEPH MASSAD | 1115 MAPLE ST | | | | SOUTH PASADENA | CA | 91030 | |
| 5663404 | JOSEPH MATA | 5811 CHAPONS HILL | | | | SAN ANTONIO | TX | 78233 | |
| 5663405 | JOSEPH MATSON | 234 N MAIN STREET | | | | MOUNT GILEAD | OH | 43338 | |
| 5663406 | JOSEPH MCCUTCHEON | 2216 GLENN RD | | | | GASTON | SC | 29053 | |
| 5663407 | JOSEPH MCDUFFIE | 777 4TH | | | | FLINT | MI | 48532 | |
| 5663408 | JOSEPH MCDUFFY | 4475 RISKE DR APT 6 | | | | FLINT | MI | 48532 | |
| 5663409 | JOSEPH MELVIN | 1612 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5663410 | JOSEPH MENDEZ | 8888 STONEBROOK LANE | | | | COLUMBIA | MD | 21046 | |
| 5422134 | JOSEPH MENDEZ | 8888 STONEBROOK LANE | | | | COLUMBIA | MD | 21046 | |
| 5422136 | JOSEPH MEREDITH | 2127 GINHOUSE DRIVE | | | | MIDDLEBURG | FL | 32068 | |
| 5663411 | JOSEPH MERLIINE | 349 NE 13TH AVE | | | | BOYTON BEACH | FL | 33435 | |
| 5663412 | JOSEPH MEYER | 2417 MARTIN RD | | | | NEW ORLEANS | LA | 70127 | |
| 5663413 | JOSEPH MEYERS | 227 N EVERGREEN DR | | | | SELDEN | NY | 11784 | |
| 5663414 | JOSEPH MICHAEL | 1204 HIGLEY ST | | | | TOLEDO | OH | 43612 | |
| 5663415 | JOSEPH MIHELI | 30901 LAKESHORE BLVD | | | | CLEVELAND | OH | 44123 | |
| 5663416 | JOSEPH MILLEN | 617 WEST ROSEBORO ST | | | | MAGNOLIA | NC | 28453 | |
| 5663417 | JOSEPH MILLER | 4806 RIM ROCK RD | | | | ROCKVILLE | MD | 20853 | |
| 5663418 | JOSEPH MIRAGLIA | 3216 SILVER LAKE CT | | | | KISS | FL | 34744 | |
| 5663419 | JOSEPH MIRANDA | 1621 ENGLISH COLONY | | | | LAPLACE | LA | 70068 | |
| 5422138 | JOSEPH MIRANDA | 1621 ENGLISH COLONY | | | | LAPLACE | LA | 70068 | |
| 5663420 | JOSEPH MONJE | 1091S HELLEBORE RD | | | | CHARLOTTE | NC | 28213 | |
| 5663421 | JOSEPH MONTRELL | 296 CHAD B BAKER | | | | RESERVE | LA | 70084 | |
| 5663422 | JOSEPH MOORE | 2 ALDER GAT APT 207 | | | | RIVERHEAD | NY | 11901 | |
| 5663423 | JOSEPH MOSINSKI | 20413NW | | | | MIAMI | FL | 33055 | |
| 5663424 | JOSEPH MULLARKEY DISTRIBUTORS | 2200 Ridge Dr | | | | Glenview | IL | 60025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663425 | JOSEPH MURAGA | 1741 TOWNE CROSSING | | | | MANSFIELD | TX | 76063 | |
| 5663426 | JOSEPH MUSSI | 81 ARTIST LAKE DRIVE | | | | MIDDLE ISLAND | NY | 11727 | |
| 5663427 | JOSEPH MYTIA | 298 LIONEL WASHINGTON ST | | | | LUTCHER | LA | 70071 | |
| 5663428 | JOSEPH N MARKS | 45 DEWHURST ST | | | | STATEN ISLAND | NY | 10314 | |
| 5450042 | JOSEPH NATALIE | 657 GOLF DR | | | | VALLEY STREAM | NY | 11581-3547 | |
| 5663429 | JOSEPH NICHOLE | 9080 N 85TH ST | | | | MILW | WI | 53224 | |
| 5663430 | JOSEPH NIKKIE | 59120 BELLEVIEW DR | | | | PLAQUEMINE | LA | 70764 | |
| 5663431 | JOSEPH NUNES | 24 HARRISON AVE APT 2 | | | | GARFIELD | NJ | 07026 | |
| 5422140 | JOSEPH O DONOGHUE | SUPERIOR COURT OFFICER 1201 BACHARACH BLVD | | | | ATLANTIC CITY | NJ | | |
| 5663432 | JOSEPH O SMITH | 5806 EMMALEE DR | | | | LOUISVILLE | KY | 40219 | |
| 5663433 | JOSEPH ODOM | 18 DOGWOOD DR | | | | SILVER CREEK | MS | 39663 | |
| 5663434 | JOSEPH OKOLO | 201 PAGEMONT DR | | | | MEDINA | TN | 38355 | |
| 5422142 | JOSEPH OR AMY MALEY | 9754 STADIA DRIVE | | | | CINCINATI | OH | 45251 | |
| 5663435 | JOSEPH ORETGA | 25746 COTTONWOOD | | | | MORENO VALLEY | CA | 92553 | |
| 5663436 | JOSEPH OYER | 19 LAFAYETTE ST | | | | PORTSMOUTH | RI | 02871 | |
| 5663437 | JOSEPH P MATRISSS | 41 MANTOR DRIVE | | | | CORNWALL | NY | 12553 | |
| 5663438 | JOSEPH PACIULLI | 134 CHENEL DR EAST | | | | SHIRLEY | NY | 11967 | |
| 5663439 | JOSEPH PAMELA | 7408 NW 58TH ST | | | | TAMARAC | FL | 33321 | |
| 5663440 | JOSEPH PANDOLPH | 2813 20TH AVE WEST | | | | BRADENTON | FL | 34205 | |
| 5663441 | JOSEPH PARKER | 1015 WHEATFIELD DR | | | | MILLERSVILLE | MD | 21108 | |
| 5663442 | JOSEPH PATIN | 45742 KNIGHTSBRIDGE ST | | | | LANCASTER | CA | 93534 | |
| 5663443 | JOSEPH PATTY | 6618 TRAVIS BLVD | | | | TAMPA | FL | 33610 | |
| 5663444 | JOSEPH PAUL | 629 SIBLEY ST | | | | HAMMOND | IN | 46320 | |
| 5663445 | JOSEPH PAULSON | 6036 DUPONT AVE N | | | | BROOKLYN CTR | MN | 55430 | |
| 5663446 | JOSEPH PETERSON | 152 DEXTER STREET | | | | WESTWEGO | LA | 70094 | |
| 5663447 | JOSEPH PETROUSKI | 23864 STATE HWY 210 | | | | MC GREGOR | MN | 55760 | |
| 5450043 | JOSEPH PHILIP | 113 CHARTER CT 113 CHARTER COURT | | | | TREVOSE | PA | 19053 | |
| 5663448 | JOSEPH PIMENTEL | 7601 NW 74TH AVE | | | | MEDLEY | FL | 33166 | |
| 5663449 | JOSEPH PONCIANO | 2543 E PARKER CT | | | | VISALIA | CA | 93292 | |
| 5663450 | JOSEPH PRIETO | 39459 BLUE FIN WAY | | | | FREMONT | CA | 94538 | |
| 5663451 | JOSEPH PRIORKOWSKI | 10703 FALLS POINTE DR | | | | GREAT FALLS | VA | 22066 | |
| 5663452 | JOSEPH PURCELL | 635 REECEVILLE RD | | | | COATESVILLE | PA | 19320 | |
| 5422146 | JOSEPH QUINN | 50 MILL ROAD | | | | LATHAM | NY | 12110 | |
| 5663453 | JOSEPH QUINTAVIOUS | 233 BYNUM AVE | | | | FORT MILL | SC | 29715 | |
| 5663454 | JOSEPH R BASIM | 4768 GERMANTON RD | | | | WINSTON SALEM | NC | 27105 | |
| 5663455 | JOSEPH REAVES | 109 WADDLE RD | | | | CHUCKEY | TN | 37641 | |
| 5663456 | JOSEPH REBECCA | 7815 CANFORD ST APT G | | | | INDPLS | IN | 46113 | |
| 5663457 | JOSEPH REDDY | 4204 EXPLORER CT NONE | | | | LA MESA | CA | 91941 | |
| 5663458 | JOSEPH RENNIE | 739 STARIN AVENUE | | | | BUFFALO | NY | 14223 | |
| 5663459 | JOSEPH RICE | 1420 SHINCLE AVE | | | | LOUISVILLE | KY | 40215 | |
| 5663460 | JOSEPH RIES | 1510 BRITTANY RD | | | | HASTINGS | MN | 55033 | |
| 5663461 | JOSEPH RILEY | 98 ONTARIO AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5663463 | JOSEPH RITCHEY | 190 CHEROKEE BLVD NONE | | | | TOCCOA | GA | 30577 | |
| 5450044 | JOSEPH ROBERT | 1404 E 46TH ST | | | | BROOKLYN | NY | 11234-2014 | |
| 5663464 | JOSEPH ROCHELEAU | 11139 RAGSDALE CT NONE | | | | NEW PRT RCHY | FL | 34654 | |
| 5663465 | JOSEPH RODERICK | 3876 RIVERSIDE DR | | | | MACON | GA | 31210 | |
| 5663466 | JOSEPH ROMANO | 52 BUTTELL DRIVE | | | | SUCCASUNNA | NJ | 07876 | |
| 5663467 | JOSEPH RONA | 3140 N PRIEUR ST | | | | NEW ORLEANS | LA | 70117 | |
| 5450045 | JOSEPH RONNETTE | 2696 STARR RD | | | | MORROW | GA | 30260 | |
| 5450046 | JOSEPH RONNIE | 2132-C RICHMOND DR | | | | ANDREWS AFB | MD | 20762 | |
| 5663468 | JOSEPH ROSADO | JARDINES DEL CARIBE CALLE 28 DD15 | | | | PONCE | PR | 00728 | |
| 5663469 | JOSEPH ROSARIO | 22 AVENUE A | | | | ROCHESTER | NY | 14621 | |
| 5663470 | JOSEPH ROUNDS | 368 EAST ST | | | | DUXBURY | MA | 02332 | |
| 5663471 | JOSEPH ROUTLEY | 1438 S WELDON | | | | BEULAH | MI | 49617 | |
| 5663472 | JOSEPH RUSSELL | 2484 ST RT 798 | | | | CALHOUN | KY | 42327 | |
| 5663473 | JOSEPH SABRINA | 5232 TIMBER HAVEN LN | | | | NEW ORLEANS | LA | 70131 | |
| 5663474 | JOSEPH SALEMI | 7255 STABULIS RD | | | | VLY SPRINGS | CA | 95252 | |
| 5663475 | JOSEPH SANTIBANEZ | RIVERSIDE DRIVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5663476 | JOSEPH SANTOS | PO BOX 244 | | | | VEGA BAJA | PR | 00694 | |
| 5663477 | JOSEPH SARAH | 2598 SPRINGS DR | | | | SMYRNA | GA | 30080 | |
| 5663478 | JOSEPH SAUNDERS | 455 AVALON DR | | | | HOWLAND | OH | 44484 | |
| 5663479 | JOSEPH SAVITT | 17011 YUKON AVENUE 9 | | | | TORRANCE | CA | 90504 | |
| 5663480 | JOSEPH SCHEETZ | 3764 WOODFORD AVE NW | | | | CANTON | OH | 44709 | |
| 5663481 | JOSEPH SCHLIPPLE | 92 ALLAN A DALE DRIVE | | | | BECKETT | MA | 01223 | |
| 5663482 | JOSEPH SCOPPETTUOLO | 12 OLIVE STREET | | | | REVERE | MA | 02151 | |
| 5663483 | JOSEPH SELLAMARIA M | P O BOX 5278 KINGSHILL | | | | C STED | VI | 00851 | |
| 5663484 | JOSEPH SERNA | 5002 W BETHANY HOME | | | | GLENDALE | AZ | 85031 | |
| 5663485 | JOSEPH SHAMEKA | 3980 NW 83RD LN | | | | CORAL SPRINGS | FL | 33065 | |
| 5663486 | JOSEPH SHAMYRA | 870 CHAPMAN CIR | | | | STONE MTN | GA | 30083 | |
| 5663487 | JOSEPH SHANNAH R | 310 ABBEY COURT M5 | | | | BILOXI | MS | 39530 | |
| 5663488 | JOSEPH SHANTEL | P O BOX 93570069 | | | | LAPLACE | LA | 70068 | |
| 5663489 | JOSEPH SHAVONNE | 6412 NE 42ND AVE | | | | PORTLAND | OR | 97218 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663490 | JOSEPH SHEMA T | 4331 E 238ST | | | | BRONX | NY | 10466 | |
| 5663491 | JOSEPH SHEMARIA | 9251 NIGHTINGALE DR | | | | LOS ANGELES | CA | 90069 | |
| 5663492 | JOSEPH SHERA | B24 ABL MUTUAL HOMES | | | | FREDERIKSTED | VI | 00840 | |
| 5663493 | JOSEPH SHIERLEY | 8830 JOHNSON ST | | | | PEMBROKE PINES | FL | 33024 | |
| 5663494 | JOSEPH SILVA | 1557 MARTINEZ LOSOYA RD | | | | SAN ANTONIO | TX | 78221 | |
| 5663495 | JOSEPH SIMS | 7 WESTTOP DR | | | | SWANNOA | NC | 28778 | |
| 5663496 | JOSEPH SMALLS SR | 1487 DELESTON ST | | | | CHARLESTON | SC | 29407 | |
| 5663497 | JOSEPH SMITH | 103 S CHERRY GROVE AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5664898 | JOSEPH SNIDER | 2365 MOYERS ROAD | | | | BRUCETON | WV | 26525 | |
| 5663499 | JOSEPH SNORTEN | 4856 EVEREST DR | | | | OLD HICKORY | TN | 37138 | |
| 5422148 | JOSEPH SOTO | 2441 HICKS | | | | SELMA | CA | 93662 | |
| 5663500 | JOSEPH STATUTO | 5308 DESMOND LANE | | | | ORLANDO | FL | 32821 | |
| 5663501 | JOSEPH STEVEN | 550 QUINCE CT | | | | LA PLATA | MD | 20646 | |
| 5663502 | JOSEPH STROTER | 3587 BECKWITH LANE | | | | CRETE | IL | 60417 | |
| 5663503 | JOSEPH STYLES | 2530 GRAND AVE | | | | LOUISVILLE | KY | 40210 | |
| 5663504 | JOSEPH T JAUDON | EVELINA JAUDON | | | | JAX | FL | 32208 | |
| 5450047 | JOSEPH TAMARA | 4244 MURRELLE ST | | | | COLUMBUS | GA | 31907-5415 | |
| 5663506 | JOSEPH TAMMY | 5321 NE 9TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5663507 | JOSEPH TATE | 198 DANA AVE APT: 2 | | | | HYDE PARK | MA | 02136 | |
| 5663508 | JOSEPH TAYLOR | 637 WELLMEIRE AVE | | | | DAYTON | OH | 45410 | |
| 5663509 | JOSEPH THEISS | 23809 WYOMING AVE | | | | NEW PORT RICHEY | FL | 34652 | |
| 5663510 | JOSEPH THETAZMANIANDEVIL | 1932 RIVER RUN TRAIL | | | | FORT WAYNE | IN | 46825 | |
| 5663511 | JOSEPH THOMAS | 2722 EXPRESS BLVD | | | | HOUMA | LA | 70363 | |
| 5663512 | JOSEPH THOMAS JR | 1600 CHURCH RD | | | | WYNCOTE | PA | 19095 | |
| 5663513 | JOSEPH TOLER | 6 EUREKA DR | | | | HAZELHURST | GA | 31539 | |
| 5663514 | JOSEPH TOM | 125 TAHOMA WAY | | | | TAHOE CITY | CA | 96145 | |
| 5663515 | JOSEPH TOSHANNA | 7612 W CALDWELL AVE | | | | MILWAUKEE | WI | 53218 | |
| 5663516 | JOSEPH TRAMAINE | 3045 BERO ROAD | | | | HALETHORPE | MD | 21227 | |
| 5422150 | JOSEPH TRAPANI | 103 CLUFTCROSSING ROAD | | | | SALEM | NH | 03079 | |
| 5663517 | JOSEPH TYLER | 125 SOUTH JAMON CT | | | | BURG | LA | 70343 | |
| 5663518 | JOSEPH TYWANNA | 105 BRADD STREET | | | | SUMMERVILLE | SC | 29485 | |
| 5663519 | JOSEPH VALDEZ | 7 CERRITO SOUTH | | | | OJO CALIENTE | NM | 87532 | |
| 5663520 | JOSEPH VALIMA V | 106 WOODLAND CIRCLE | | | | SUMMERVILLE | SC | 29485 | |
| 5663521 | JOSEPH VAN NIEUWENHUYSE | 8733 S KOLIN AVE | | | | HOMETOWN | IL | 60456 | |
| 5663522 | JOSEPH VASOFSKI | 3659 OLD YORK RD APT 2 | | | | PHILADELPHIA | PA | 19140 | |
| 5663523 | JOSEPH VERA | P O BOX 8161 | | | | CHRISTIANSTED | VI | 00823 | |
| 5663524 | JOSEPH VERDICCHIO | 401 SIBLEY ST APT 221 | | | | SAINT PAUL | MN | 55101 | |
| 5422152 | JOSEPH VESSICHIO | 1270 N HIGH ST | | | | EAST HAVEN | CT | 06052 | |
| 5663525 | JOSEPH VIGIL | 1797 SANTA FE RD | | | | RANCHOS DE TAOS | NM | 87557 | |
| 5663526 | JOSEPH VINCENT | 1200 10TH AVE S | | | | GREAT FALLS | MT | 59102 | |
| 5663527 | JOSEPH WANDA | 423 IRIS | | | | NEW ORLEANS | LA | 70122 | |
| 5663528 | JOSEPH WARE | 208 N KOSTNER AVE | | | | CHICAGO | IL | 60624 | |
| 5663529 | JOSEPH WARNER | 35 ANCHORAGE CIR | | | | GROTON | CT | 06340 | |
| 5663530 | JOSEPH WATSON | 2237 E 82ND SY | | | | CLEVELAND | OH | 44103 | |
| 5663531 | JOSEPH WEKKIN | 9908B GATES STREET | | | | FORT DRUM | NY | 13602 | |
| 5663532 | JOSEPH WHITE | 5511 S WHIPPLE | | | | CHICAGO | IL | 60621 | |
| 5422154 | JOSEPH WHITNAHHUANG | 7415 NORTH BEACH DRIVE | | | | FOX POINT | WI | 53217 | |
| 5663533 | JOSEPH WILABY | 1620 GLENWOOD AVENUE | | | | JOLIET | IL | 60435 | |
| 5663534 | JOSEPH WILLIAMS | 687 N 9TH ST | | | | EAGLE LAKE | FL | 33839 | |
| 5663535 | JOSEPH WILSON | 1105 S MILDRED AVE | | | | SALEM | MO | 65560 | |
| 5663536 | JOSEPH WIREMAN | 154786 S WILLIAMS PL | | | | ARIZONA CITY | AZ | 85123 | |
| 5422156 | JOSEPH WISLANDE | 3141 32ND ST | | | | FARGO | ND | 58103 | |
| 5663537 | JOSEPH WOODS | 18 BLAZING STAR WAY | | | | GAITHERSBURG | MD | 20878 | |
| 5663538 | JOSEPH YRIGOYEN | 9010 N 63RD DR | | | | GLENDALE | AZ | 85302 | |
| 5422158 | JOSEPH ZILFI | 30 THOMPSON ROAD | | | | NORWOOD | MA | 02062 | |
| 5663539 | JOSEPH ZINA B | 625 WESTGATE AVE | | | | LAKELAND | FL | 33815 | |
| 5663540 | JOSEPHAT FILIA | 44L WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5450048 | JOSEPHBERG ROBERT | 11 TANGLEWOOD CIRCLE | | | | BRIARCLIFF MANOR | NY | 10510 | |
| 5663541 | JOSEPHBROWN MARIE | PO BOX 221452 | | | | WEST PALM BEACH | FL | 33422 | |
| 5663542 | JOSEPHINA ALVAREZ | 1401 N 43RD AVE APT 2043 | | | | PHOENIX | AZ | 85009 | |
| 5663543 | JOSEPHINE ADAMS | 7315 HILLTOP DR NONE | | | | BROOKHAVEN | PA | 19015 | |
| 5663544 | JOSEPHINE BELTRAN | 1314 ECHELON AVE | | | | LA PUENTE | CA | 91744 | |
| 5422160 | JOSEPHINE BLANCO | 1811 DOREEN AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| 5663545 | JOSEPHINE BONNEY | 11250 FLORENCE ST UNIT 20 | | | | HENDERSON | CO | 80640 | |
| 5663546 | JOSEPHINE BROWN | 543 E EDGEWOOD BLVD | | | | LANSING | MI | 48911 | |
| 5422162 | JOSEPHINE BROWNE | PO BOX 3786 | | | | CHRISTIANSTED | VI | | |
| 5663547 | JOSEPHINE CARBONERO | -53 KUAAINA RD | | | | KURTISTOWN | HI | 96760 | |
| 5663548 | JOSEPHINE CHAMBERS | 11 GLEN STREET NW | | | | HUTCHINSON | MN | 55350 | |
| 5663549 | JOSEPHINE COLOMBO | 1619 E CAMPBELL AVE | | | | GILBERT | AZ | 85234 | |
| 5663550 | JOSEPHINE CRAWLEY | 5600 CT103 CHARLEVOIX | | | | RICHMOND | VA | 23224 | |
| 5663551 | JOSEPHINE DAVIS | ST | | | | ECORSE | MI | 48229 | |
| 5663552 | JOSEPHINE DAVISON | 220 KEMP AVE SE 314 | | | | DEVILS LAKE | ND | 58301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663553 | JOSEPHINE DENNIS | 23780 ROSALIND | | | | EASTPOINTE | MI | 48021 | |
| 5663554 | JOSEPHINE DIMAS | 1805 LUCERNE ST | | | | DALLAS | TX | 75214 | |
| 5663555 | JOSEPHINE DRAPER | 3232 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 5663556 | JOSEPHINE DTIRADO | 4607 NORTHSHORE LANE | | | | CRYSTAL LAKE | IL | 60014 | |
| 5663557 | JOSEPHINE DUNN | 7150 CANDACE CIR NONE | | | | ANCHORAGE | AK | 99507 | |
| 5422164 | JOSEPHINE EPSTEIN | 9584 SHADOW WOOD LN | | | | CORAL SPRINGS | FL | 33071 | |
| 5663558 | JOSEPHINE ERVIN | 4620 BELVIEU AVE | | | | BALTIMORE | MD | 21207 | |
| 5663559 | JOSEPHINE ESPINO | 20409 ESSEX COURT | | | | CREST HILL | IL | 60435 | |
| 5663560 | JOSEPHINE FISHER | 251 GLENCOE RD | | | | MEMPHIS | TN | 38109 | |
| 5663561 | JOSEPHINE FLORES | 6885 WINONA ST | | | | WESTMINSTER | CO | 80030 | |
| 5663562 | JOSEPHINE FULLER | 1616 21ST AVE A | | | | FAIRBANKS | AK | 99701 | |
| 5663563 | JOSEPHINE GARCIA | 4202 MCARDLE RD | | | | CRP CHRISTI | TX | 78411 | |
| 5422166 | JOSEPHINE GONCY | 1894 RUSSET AVENUE | | | | DAYTON | OH | 45410 | |
| 5663564 | JOSEPHINE GUNTER | 214 GRANDVIEW DR | | | | GARDEN CITY | KS | 67846 | |
| 5663565 | JOSEPHINE GUSHUE | 335 NORTH PRINCE ST AP 711 | | | | LANCASTER | PA | 17603 | |
| 5663566 | JOSEPHINE HAGERTY | 463 ROBIN AVENUE | | | | FRANKLIN SQ | NY | 11010 | |
| 5663567 | JOSEPHINE HARRELL | 3309 MEGHANS WAY | | | | PACE | FL | 32571 | |
| 5663568 | JOSEPHINE JIMENEZ | 622 E SPREADING OAK DR | | | | HOUSTON | TX | 77076 | |
| 5663569 | JOSEPHINE JONES | 767 TANYERD ST | | | | MONICELLO | GA | 30164 | |
| 5663570 | JOSEPHINE KAPETSONIS | 31612 ROSE SAGE WAY | | | | MURRIETA | CA | 92563 | |
| 5663571 | JOSEPHINE KARGPO | 401 E GIBBSBORO RD | | | | LINDENWOLD | NJ | 08021 | |
| 5663572 | JOSEPHINE KHARILEH | 21900 MARYLEE ST | | | | WOODLAND HLS | CA | 91367 | |
| 5663573 | JOSEPHINE KOLLIE | 7247 TOCCOA CIRCLE | | | | UNION CITY | GA | 30291 | |
| 5663574 | JOSEPHINE LANEY | 781A THOMPSON DR | | | | FLORISSANT | MO | 63031 | |
| 5663575 | JOSEPHINE LOPEZ | 3352 WEST 30TH | | | | CLEVELAND | OH | 44109 | |
| 5663576 | JOSEPHINE LUDLEY | PO BOX 2003 | | | | MYRTLE BEACH | SC | 29578 | |
| 5663577 | JOSEPHINE LUMBRERAS | 326 TROY ST | | | | TOLEDO | OH | 43611 | |
| 5663578 | JOSEPHINE M LAUGHLIN | 44 ESTES STREET APT 1 | | | | LYNN | MA | 01902 | |
| 5663579 | JOSEPHINE MARINI | 280 BROWN ST | | | | HARTFORD | CT | 06114 | |
| 5663580 | JOSEPHINE MAYYAM | 36635 LAKEWOOD DRIVE | | | | NEWARK | CA | 94560 | |
| 5663581 | JOSEPHINE MEDINA | 3582 W 80TH ST | | | | HIALEAH | FL | 33018 | |
| 5663582 | JOSEPHINE MILLER | 3064 KENNY DR | | | | HOPE MILLS | NC | 28348 | |
| 5663583 | JOSEPHINE MONROW | 217 BLAND AVE | | | | ABBEVILLE | AL | 36310 | |
| 5663584 | JOSEPHINE MONTOYA | 3914 SWEETPINE AVE APT 102 | | | | E LAS VEGAS | NV | 89108 | |
| 5663585 | JOSEPHINE MOSS | 7001 LAWRENCE ROAD APT 15 | | | | NEW ORLEANS | LA | 70126 | |
| 5663586 | JOSEPHINE MWAH | 9 MOORE ST | | | | PROV | RI | 02907 | |
| 5663587 | JOSEPHINE NEWTON JOHNSON | 2638 CEDAR CREST RD E | | | | MINNETONKA | MN | 55305 | |
| 5663588 | JOSEPHINE PAGAN | 729 WEST MARYLAND AVENUE | | | | SOMERS POINT | NJ | 08244 | |
| 5663589 | JOSEPHINE PARKER | 1387 ROXBURY AVE | | | | MANASSAS | VA | 20109 | |
| 5663590 | JOSEPHINE PRECIADO | 3180 CUTTING HORSE AVE | | | | NORCO | CA | 92860 | |
| 5663591 | JOSEPHINE PUGLIESI | 6565 W COUNTRY CLUB DR | | | | HOMOSASSA | FL | 34448 | |
| 5663592 | JOSEPHINE RAMIREZ | 428 AVE D | | | | ROBSTOWN | TX | 78380 | |
| 5663593 | JOSEPHINE REYES | 1434 E GRIFFITH WAY 109 | | | | FRESNO | CA | 93704 | |
| 5663594 | JOSEPHINE REYNOLDS | 1989 ELDEN DR | | | | SAN JOSE | CA | 95124 | |
| 5663595 | JOSEPHINE ROUTHIER | 127 PLEASANT ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5663596 | JOSEPHINE S NEVAREZ | 305 MONTANA APT 108 | | | | LAS CRUCES | NM | 88005 | |
| 5663597 | JOSEPHINE S PETERS | 6658 S 3335 W | | | | WEST JORDAN | UT | 84084 | |
| 5663598 | JOSEPHINE SAYBE | 23 THACKERY STREET | | | | PROVIDENCE | RI | 02905 | |
| 5663599 | JOSEPHINE SAYGBE | 275 WASHINGTON AVE | | | | PROV | RI | 02909 | |
| 5663600 | JOSEPHINE SMITH | 283 LORD BYRON LN | | | | COCKEYSVILLE | MD | 21030 | |
| 5422168 | JOSEPHINE TAMBURELLO | 359 SOUTH WEST 31ST AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| 5663601 | JOSEPHINE TARACO | 620 N 6TH ST | | | | ELK CITY | OK | 73644 | |
| 5663602 | JOSEPHINE TAYLOR MILES | 874 SELBY AVE | | | | SAINT PAUL | MN | 55104 | |
| 5663603 | JOSEPHINE TURNER | 614 NORTH NEW YORK AVE | | | | LAKELAND | FL | 33805 | |
| 5663604 | JOSEPHINE VELEZ | 6055 KINCORA DR | | | | TOLEDO | OH | 43612 | |
| 5663605 | JOSEPHINE WILLIAMS | 8745 WILLIS AVE | | | | VAN NUYS | CA | 91402 | |
| 5663606 | JOSEPHINE-KE REMINGTON | 1 HILL TOP MANOR | | | | LITTLETON | NH | 03561 | |
| 5663607 | JOSEPHLOVE YOLANDA | 9010 GREEN ST | | | | NEW ORLEANS | LA | 70118 | |
| 5663608 | JOSEPHLYN ARROYO | BARINA PARCELAS NUEVAS 272 | | | | YAUCO | PR | 00698 | |
| 5663609 | JOSEPHMARKS RHEALINDA M | 8501 N I-10 SERVICE RD | | | | NEW ORLEANS | LA | 70127 | |
| 5422170 | JOSEPHMARY BOKAN | 2406 SOUTH 69TH STREET | | | | MILWAUKEE | WI | 53219 | |
| 5663610 | JOSEPHS ASHAKI | 120 NAVAJO TRAIL | | | | PORTSMOUTH | VA | 23701 | |
| 5663611 | JOSEPHS CHERRY | 1372 NEW YORK AVE | | | | BROOKLYN | NY | 11210 | |
| 5663613 | JOSEPHS DELILAH | 17820 MURDOCK CIR | | | | PT CHARLOTTE | FL | 33948 | |
| 5663614 | JOSEPHS MARCIA | 15760 SW 152ND PLC | | | | MIAMI | FL | 33187 | |
| 5450049 | JOSEPHS RICARDO | 100 LINDENWOOD LANE OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5405253 | JOSEPHS SCOT | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5663615 | JOSEPHSON KETTY | 14225 PEAR TREE LANE | | | | SILVER SPRING | MD | 20906 | |
| 5450050 | JOSEPHSON TAMMY | 2726 51ST AVE POLK095 | | | | OSCEOLA | WI | 54020 | |
| 5663616 | JOSEPHTHOMAS SANDRA | P O BOX 301712 | | | | ST THOMAS | VI | 00803 | |
| 5450051 | JOSEPHY DAMON | 160 SUNFLOWER LN | | | | WATSONVILLE | CA | 95076-0462 | |
| 5663617 | JOSERA RAMOS | 440 SW 3 ST | | | | MIAMI | FL | 33130 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2459 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663618 | JOSES ARBUTHNOT | 1214 TANGLEWOOD DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5663620 | JOSETT THOMPSON | 11650 MORRISON RD | | | | NEW ORLEANS | LA | 70128 | |
| 5422172 | JOSETTE BACA | 17 CHESTNUT DRIVE | | | | PUEBLO | CO | 81005 | |
| 5663621 | JOSETTE BROWHAW | 1220 TREE LINE DR | | | | LAS VEGAS | NV | 89142 | |
| 5422174 | JOSETTE CASTELL | 3311 MADEIRA DRIVE | | | | BATON ROUGE | LA | 70810 | |
| 5663624 | JOSETTE MOGHRABI | 111 EASTSIDE DR 84 | | | | ASHLAND | MO | 65010 | |
| 5663625 | JOSETTE VASSER | 2400 ANDREW AVE APT 321 | | | | LAPORTE | IN | 46350 | |
| 5663626 | JOSEY DELVETTE | 2404 ELGIN | | | | MUSKOGEE | OK | 74401 | |
| 5450052 | JOSEY DORIAN | 1321 WASHINGTON AVE | | | | MONACA | PA | 15061 | |
| 5663627 | JOSEY GWEN | 406 E LORRIST AVE | | | | APACHE | OK | 73006 | |
| 5663628 | JOSEY JERQUISHA | 900 E12TH ST | | | | SCOTLAND NECK | NC | 27874 | |
| 5663629 | JOSEY KAREN | 3024 MILLER ST APT E | | | | LANCASTER | SC | 29730 | |
| 5663630 | JOSEY SHEPPARD | 7 SANDLE CV | | | | SAVANNAH | GA | 31405 | |
| 5663631 | JOSEY WILLIE M | 40 PARKER DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5422176 | JOSH & DANIELLE OUELLETTE | 121 WINTER LANE | | | | CORTLAND | OH | 44410 | |
| 5422178 | JOSH & SANDRA BUSBY | 8186 E COUNTY LINE RD | | | | ROGERSVILLE | MO | 65742 | |
| 5663633 | JOSH ANDREWS | 2580 HILL ST | | | | HOMBOLT | AZ | 86329 | |
| 5663635 | JOSH BOOKER | 649 CARL AVE | | | | NEW KENSISNGTON | PA | 15068 | |
| 5663636 | JOSH BOYD | 575 BETHAL LN | | | | BOWLING GREEN | KY | 42103 | |
| 5663637 | JOSH CAREY | 383 EVERGREEN ST APT 10 | | | | PAWTUCKET | RI | 27324 | |
| 5663638 | JOSH CINDY | 3256 DUNSTAN ST NW | | | | WARREN | OH | 44485 | |
| 5663639 | JOSH DUGGER | 4101 NAVAHO DR | | | | JOHNSON CITY | TN | 37604 | |
| 5663640 | JOSH ERICKSON | 2281 50TH ST | | | | BURTRUM | MN | 56318 | |
| 5663641 | JOSH FALBE | 7670 EASTERN AVE | | | | JENISON | MI | 49428 | |
| 5663642 | JOSH FRANCISCO | 2206 PRETTY LAKE AVE | | | | NORFOLK | VA | 23518 | |
| 5663643 | JOSH FULLMER | 11780 BULLOCK LN | | | | NORTH FORK | ID | 83466 | |
| 5663644 | JOSH GAGNE D | -285 VICKFORD LN | | | | WEST GLOVER | VT | 05875 | |
| 5663645 | JOSH GARCIA | 3232 N HEDGEWOOD DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5663646 | JOSH GAY | 3047 ANTHONY LANE | | | | GIBSON | GA | 30810 | |
| 5663647 | JOSH GLOVER | 3025 LANGFIELD STREET | | | | COLUMBUS | OH | 43232 | |
| 5663648 | JOSH GOODWIN | 5009 CHABES CRL | | | | PRT CHARLOTTE | FL | 33948 | |
| 5663649 | JOSH HAGER | 2730 RAVINE HILL DR | | | | MIDDLEBURG | FL | 32068 | |
| 5663650 | JOSH HANCOCK | 355 BOOGER RIDGE LANE | | | | GAINSBORO | TN | 38544 | |
| 5663651 | JOSH HAVEN | 661 2ND ST | | | | OGDEN | UT | 84404 | |
| 5663652 | JOSH HOFSCHULTE | 514 CENTRAL AVE N | | | | CROOKSTON | MN | 56716 | |
| 5663653 | JOSH HOLCOMB | 1845 JESSICA WAY | | | | WINDER | GA | 30680 | |
| 5663654 | JOSH HUNT | 232 LYNN RD | | | | JOHNSON CITY | TN | 37604 | |
| 5663655 | JOSH IVERS | 3232 BALTIMORE AVE | | | | PUEBLO | CO | 81008 | |
| 5663656 | JOSH JACOBS | 16746 WOODMAN MEADOWS DR | | | | MONTPELIER | VA | 23192 | |
| 5663657 | JOSH JTEPPP | 530 TEPPER RD | | | | SEVERN | MD | 21144 | |
| 5663658 | JOSH KOCH | 259 CURRIE AVENUE | | | | MARYVILLE | TN | 37801 | |
| 5663659 | JOSH KUHN | 3430 HERBERT ST | | | | MOGADORE | OH | 44260 | |
| 5663660 | JOSH L GLOVER | 3025 LANGFIELD ST | | | | COLUMBUS | OH | 43227 | |
| 5663661 | JOSH LAQUINTO | 8836 BISHOP AVE | | | | MAPLE LAKE | MN | 55358 | |
| 5663662 | JOSH LETCHFORD | 257 FENNEL WAY | | | | LIVERMORE | CA | 94551 | |
| 5663663 | JOSH LIND | 1728 BANNER MOUNTAIN RD | | | | SHIRLEY | AR | 72153 | |
| 5663664 | JOSH LLARINAS | 1210 CLEVELAND AVE | | APT 3 | | | WY | 82001 | |
| 5663665 | JOSH LORETTA PEINE | PO BOX 851 | | | | HOLLISTER | MO | 65673 | |
| 5422181 | JOSH MACK | 19180 PARKSIDE ST | | | | DETROIT | MI | 48221 | |
| 5663667 | JOSH MCCALLA | 803 REARDON | | | | WILMINGTON | OH | 45177 | |
| 5663668 | JOSH MELISSA MCQUILLER BYRAN | 6805 STAFFORD RD SW | | | | WASHINGTON | OH | 45601 | |
| 5663669 | JOSH MILLER | 236 GROVE | | | | CORTLAND | OH | 44410 | |
| 5663670 | JOSH MORANGINBOTTOM | 809 S 19TH | | | | FORT SMITH | AR | 72901 | |
| 5663671 | JOSH MORRIS-GADDIS | 535 BELLWOOD DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5663673 | JOSH MOUA | 3738 COUNTRY LN17529 | | | | GORDONVILLE | PA | 17529 | |
| 5663674 | JOSH NOLAN | 201 POWERHOUSE RD | | | | LAWNDALE | NC | 28090 | |
| 5663675 | JOSH ODOM | 8912 RIVER VALLEY COURT | | | | SANTEE | CA | 92071 | |
| 5663676 | JOSH PARK | 501 ASH ST | | | | ATLANTIC | IA | 50022 | |
| 5663677 | JOSH QUINN | 229 WOODALE ST | | | | MARYVILLE | TN | 37801 | |
| 5663678 | JOSH ROBINETTE | 333 RIGHT TRACK FORK | | | | HAROLD | KY | 41631 | |
| 5663679 | JOSH ROONEY | 1313 MOCKINGBIRD LANE | | | | SOMERSET | KY | 42501 | |
| 5663680 | JOSH SELL | 309 4TH ST E | | | | MORGAN | MN | 56266 | |
| 5663681 | JOSH SMITH | 2510 10TH | | | | RIVERSIDE | CA | 92507 | |
| 5663682 | JOSH SOUTHARD | 254 S BURHANNS BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 5663683 | JOSH SPRINGER | 98 1712 IPUALA LOOP | | | | AIEA | HI | 96701 | |
| 5663684 | JOSH STONER | 5459 56 TER N | | | | SAINT PETERSBURG | FL | 33709 | |
| 5663685 | JOSH STORMS | 229 W RIVER VIEW AVE | | | | DAYTON | OH | 45405 | |
| 5663686 | JOSH SUMMERIL | 1010 EVERGREEN HEIGHTS DR NONE | | | | WOODLAND PARK | CO | 80863 | |
| 5663687 | JOSH WALLS | 11330 W PERSON | | | | PHOENIX | AZ | 85037 | |
| 5663688 | JOSH WATSON | 8623 188TH ST CT E | | | | PUYALLUP | WA | 98375 | |
| 5663689 | JOSH WEINSGIN | 8378 BLACKBURN AVE | | | | ROUND ROCK | TX | 78683 | |
| 5663690 | JOSH WILLIAMS | 2203 WESTGATE DR | | | | LOGANSPORT | IN | 46947 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663691 | JOSH WILLS | 416 S WALNUT ST | | | | CELINA | OH | 45822 | |
| 5663692 | JOSH YOUNG | 8405 EAST 30TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5450053 | JOSHEEN CYNTHIA | 4109 12TH AVE | | | | CHATTANOOGA | TN | 37407-2708 | |
| 5663693 | JOSHELYN ANDERSON | 2432 ANTHONY LN6 | | | | RACINE | WI | 53404 | |
| 5663694 | JOSHEPH KROLL | 133 SAGRGO DR | | | | LHC | AZ | 86403 | |
| 5663695 | JOSHEPH SANANETTE | 4123 MEADE WAY | | | | WPB | FL | 33409 | |
| 5450054 | JOSHI AMEY | 1315 RIVERCHASE DR APT 2512 | | | | COPPELL | TX | 75019-6776 | |
| 5450055 | JOSHI AMIT | 81 MARA ROAD | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5422183 | JOSHI GURDEEP | 24 8TH STREET | | | | HICKSVILLE | NY | 11801 | |
| 5450056 | JOSHI KARUNA | 300 ALLEGHANY ST APT 12 | | | | BLACKSBURG | VA | 24060-5052 | |
| 5663696 | JOSHI NIRVAAN | 14 PARK ST | | | | JERSEY CITY | NJ | 07304 | |
| 5663697 | JOSHICA MOORE | 1808 PUEBLO PASS | | | | EVANSVILLE | IN | 47715 | |
| 5663698 | JOSHIE MR | 7508 LA PAZ CT | | | | BOCA RATON | FL | 33433 | |
| 5663699 | JOSHIN BROOK | 255 EAST LINCOLN HGH 68 | | | | PENNDEL | PA | 19047 | |
| 5663700 | JOSHLOON GRESHAM | PO BOX 20395 | | | | CANTON | OH | 44707 | |
| 5663701 | JOSHLYN BRONSON | 488 E 200 S 86 | | | | CLEARFIELD | UT | 84035 | |
| 5663702 | JOSHLYNN HARPER | 5 CHURCH DR | | | | KIMBERLING CITY | MO | 65686 | |
| 5663703 | JOSHLYNN STAPLES | 1504 ADMONDS | | | | JEFFERSON CITY | MO | 65109 | |
| 5422185 | JOSHUA & ERICA FRASER | 6010 STAR RAY LN | | | | KNOXVILLE | TN | 37931-3597 | |
| 5663704 | JOSHUA ACOSTA | 1630 PENN MAR | | | | SOUTH EL MONT | CA | 91733 | |
| 5663705 | JOSHUA ALANIZ | 615 S SUGAR RD APT 22 | | | | EDINBURG | TX | 78539 | |
| 5422187 | JOSHUA AUSCH | 810 MEEKER AVE # 2FL | | | | BROOKLYN | NY | 11222-4508 | |
| 5663706 | JOSHUA B MCMAHON | 7 RORY PHILLIPS VIEW | | | | CANDLER | NC | 28715 | |
| 5663707 | JOSHUA BARNEY | 16 OLD BRIDGE DRIVE | | | | POOLER | GA | 31322 | |
| 5663708 | JOSHUA BENEDICT | 258 CASWELL AVE | | | | TWIN FALLS | ID | 83301 | |
| 5663709 | JOSHUA BIGLER | 5409 STRATHMORE LN | | | | TAMPA | FL | 33617 | |
| 5663710 | JOSHUA BOTZAN | 15A S WASHINGTON ST | | | | GREENCASTLE | PA | 17225 | |
| 5663711 | JOSHUA BOUTON | 2038 NW TYLER ST | | | | TOPEKA | KS | 66608 | |
| 5663712 | JOSHUA BROCK | 4696 S SUNSTONE DR 198 | | | | TAYLORSVILLE | UT | 84123 | |
| 5663713 | JOSHUA BUCHANAN | 1445 S FENTON ST | | | | DENVER | CO | 80232 | |
| 5663714 | JOSHUA CAMPILANGO | 210 CROWELL RD SE | | | | CONYERS | GA | 30094 | |
| 5663715 | JOSHUA CAVINESS | 7020 STORCH LANE | | | | LANHAM | MD | 20706 | |
| 5663716 | JOSHUA CHARLES | 480 EAST 21ST ST | | | | BROOKLYN | NY | 11236 | |
| 5663717 | JOSHUA COLON | 2230 CASCADE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5663718 | JOSHUA COMPTON | 5554 BLUE HILL | | | | INDPLS | IN | 46224 | |
| 5663719 | JOSHUA CORNELIUS | 2736 S SENECA APT Y1 | | | | WICHITA | KS | 67217 | |
| 5663720 | JOSHUA COUCH | 1016 HIGHLAND AVE | | | | DAYTON | OH | 45410 | |
| 5663721 | JOSHUA CULLENS | 1705 SOUTH 3 | | | | ABILENE | TX | 95482 | |
| 5663722 | JOSHUA D BLACK | 107 NAPIER FORK | | | | BRANCHLAND | WV | 25506 | |
| 5663723 | JOSHUA DILLING | 11526 STATE ROUTE 7 | | | | LISBON | OH | 44432 | |
| 5663724 | JOSHUA DRAYTON | 200 STRATFORD DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5663725 | JOSHUA DURHAM | 2121 N 17TH | | | | SPRINGFIELD | IL | 62702 | |
| 5450058 | JOSHUA EICHELBERGER | 14564 CANAL TRCE | | | | GULFPORT | MS | 39503-5240 | |
| 5663726 | JOSHUA ESSIG | 235 LAKESHORE DRIVE | | | | ANDERSON | SC | 29625 | |
| 5663727 | JOSHUA FARBES | PO BOX 571567 | | | | HOUSTON | TX | 77257 | |
| 5663729 | JOSHUA FLAM | 2350 OCEAN AVE | | | | BROOKLYN | NY | 11229 | |
| 5663730 | JOSHUA FLORES | 198 - 19 CALLE 528 VILLA CAROL | | | | CAROLINA | PR | 00985 | |
| 5663731 | JOSHUA FORSEERG | 4813 ASPEN ST | | | | SALIDA | CA | 95368 | |
| 5663732 | JOSHUA FULP | 421 WEBB RD | | | | SHELBY | NC | 28152 | |
| 5663733 | JOSHUA GARCIA | 7305 BROOCKCREST PLACE | | | | ANNANDALE | VA | 22003 | |
| 5663734 | JOSHUA GARTEN | 117 WALNUT ST | | | | VERSAILLES | KY | 40383 | |
| 5663735 | JOSHUA GERARD | 2425 KATY FLEWELLEN RD AP | | | | KATY | TX | 77494 | |
| 5663736 | JOSHUA GESTAN | 6691 NN 83RD ST | | | | MIL | WI | 53223 | |
| 5663737 | JOSHUA GORM | 125 RIVER VIEW BLVD | | | | INT FALLS | MN | 56649 | |
| 5663738 | JOSHUA GRAHAM | 444 OAK AVE | | | | GREENWOOD | SC | 29646 | |
| 5663739 | JOSHUA GRAY | 320 HILLIARD LN | | | | DAVENPORT | FL | 33837 | |
| 5663740 | JOSHUA GREEN | 2212 HOSEA L WILLIAMS DR NE | | | | ATLANTA | GA | 30317-2604 | |
| 5663741 | JOSHUA GRIFFY | 653550 HWY 50 | | | | SEDALIA | MO | 65301 | |
| 5663742 | JOSHUA HAMBLIN | 30 MAPLE ST | | | | WEBSTER | MA | 01570 | |
| 5663743 | JOSHUA HAYNES | 303 MARQUAND | | | | MORLEY | MO | 63727 | |
| 5663744 | JOSHUA HENSLEY | 9 RED OAK LN | | | | BRUSH CREEK | TN | 38547 | |
| 5663745 | JOSHUA HERMENITT | 621 E HUBBLE ST | | | | HASTINGS | MI | 49058 | |
| 5663746 | JOSHUA HERRON | PO BX 611 | | | | MILL CREEK WV | WV | 26280 | |
| 5663747 | JOSHUA HOBBINS | 314 CHESTNUT ST | | | | HYDE PARK | PA | 15641 | |
| 5663748 | JOSHUA HOPKINS | 234 BEACH RD | | | | CLEVLAND | NY | 13042 | |
| 5663749 | JOSHUA HORSEY | 9356 NEIL ROAD | | | | PHILADELPHIA | PA | 19115 | |
| 5663750 | JOSHUA HULL | 22246 PEMBROKE AVE | | | | DETROIT | MI | 48219 | |
| 5422189 | JOSHUA J PRIBYL | 1467 8TH AVE SE | | | | FOREST LAKE | MN | 55025 | |
| 5663751 | JOSHUA JACKSON | 36 MARTIN DRIVE | | | | DANVILLE | IN | 46122 | |
| 5663752 | JOSHUA JANESISA K | 619 SEWALL AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5663753 | JOSHUA JANISA | 619 SEWALL | | | | ASBURY PARK | NJ | 07712 | |
| 5663754 | JOSHUA JOHNSON | 1518 ALBANY ST | | | | SCHENECTADY | NY | 12304 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663755 | JOSHUA JOSHUASOULT | 11292 W BROOKDALE DRIVE | | | | MEADVILLE | PA | 16335 | |
| 5663756 | JOSHUA JUSTICE | 786 LOONEYFORK RD | | | | LEFTHAND | WV | 25251 | |
| 5663757 | JOSHUA KIM | 3328 COMMUNITY AVE | | | | LA CRESCENTA | CA | 91214 | |
| 5663758 | JOSHUA KIRBY | 306 GLEN CANNON DR | | | | JACKSONVOLLE | NC | 28546 | |
| 5663759 | JOSHUA KLEIN | 11121 CARMEL COMMONS BLVD | | | | CHARLOTTE | NC | 28226 | |
| 5663760 | JOSHUA L KOUNTZ | 218 E MOLER | | | | COLUMBUS | OH | 43207 | |
| 5663761 | JOSHUA L WILKES | 128 E COLUMBIA ST | | | | MASON | MI | 48854 | |
| 5422191 | JOSHUA LAND | 1094 SCHABELL DR | | | | HIGHLAND HEIGHTS | KY | 41076 | |
| 5663763 | JOSHUA LARA | 43345 CONQUISTA DR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5663764 | JOSHUA LATANZA | 1118 12TH STREET | | | | RACINE | WI | 53403 | |
| 5663765 | JOSHUA LAUDERMAN | 509 LORDY STREET | | | | MTTA | OH | 45750 | |
| 5663766 | JOSHUA LEEWIS | 1206 S GIDDINGS | | | | VISALIA | CA | 93291 | |
| 5663767 | JOSHUA LITTLEZ | 869 E 970 SOUTH CIR | | | | SAINT GEORGE | UT | 84790 | |
| 5663768 | JOSHUA LUKE | 5590 DALLAS MCCLELLAN RD | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5663769 | JOSHUA MACK | 2494 OSSIPEE FRONT ST | | | | ELON COLLEGE | NC | 27244 | |
| 5663770 | JOSHUA MACKENZIE | 1052 SHETLEY RD | | | | AMISSVILLE | VA | 20106 | |
| 5663771 | JOSHUA MARTIN | 8 S TENNESSEE | | | | SHAWNEE | OK | 74801 | |
| 5663772 | JOSHUA MASSIE | 7230 MORAVIAN DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 5663773 | JOSHUA MEADOWS | 1224 W HAWKINS ST | | | | KANKAKEE | IL | 60901 | |
| 5663774 | JOSHUA MICHAEK C | 133 DEVILL VILLAGE DR | | | | DONALDSONVILLE | LA | 70346 | |
| 5663775 | JOSHUA MIYOSHI | 12367 OAK BROOK DR | | | | GEISMAR | LA | 70734 | |
| 5663776 | JOSHUA MOBLEY | 100 BENJAMIN PARK | | | | SOCHAS | WV | 25309 | |
| 5663777 | JOSHUA MOORE | 578 IRON CITY R0 | | | | IRON CITY | TN | 38463 | |
| 5663778 | JOSHUA MUNCY | 3866 HARRIETT ROAD | | | | HILLBORO | OH | 45133 | |
| 5663779 | JOSHUA NULL | YASMINE SIMS | | | | CHARLESTON | WV | 25311 | |
| 5663780 | JOSHUA OGAWA | 457 WAIALE RD | | | | WAILUKU | HI | 96793 | |
| 5663781 | JOSHUA OLSON | 1594 ENGLISH ST APT 2S | | | | ST PAUL | MN | 55106 | |
| 5422193 | JOSHUA OREN | 5 WEST MAIN ST SUITE 100 | | | | ELMSFORD | NY | 10523 | |
| 5663782 | JOSHUA OUTMAN | 555 MAIN ST | | | | WELLSVILLE | NY | 14895 | |
| 5663783 | JOSHUA PALMER | 3621 SR 29 | | | | NOXEN | PA | 18636 | |
| 5663784 | JOSHUA PICOU | 12706 ARNETTE PARK LN | | | | HUMBLE | TX | 77346 | |
| 5663785 | JOSHUA POTTER | 507 10TH AVENUE | | | | ALBANY | GA | 31701 | |
| 5663786 | JOSHUA PROBE | 13133 BREST | | | | SOUTHGATE | MI | 48195 | |
| 5663787 | JOSHUA QUINTANA | 47 MARINE DR APT 5-B | | | | BFLO | NY | 14202 | |
| 5663788 | JOSHUA R WOODS | 807 HARRISON AVE | | | | AKRON | OH | 44314 | |
| 5663789 | JOSHUA RENE CORDOVA | 6856 N MILE 4 12 W | | | | WESLACO | TX | 78599 | |
| 5663790 | JOSHUA REYES LEBRON | URB LOURDES CALLE GAVE 778 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5663791 | JOSHUA RICHARD | 133 BESSIE RD | | | | LAKE CHARLES | LA | 70607 | |
| 5663792 | JOSHUA RICKETTS | 120 HIGHWAY 16 | | | | WARSAW | KY | 41095 | |
| 5663793 | JOSHUA RITTER | 3701 DANFORTH DRIVE | | | | JACKSONVILLE | FL | 32224 | |
| 5663794 | JOSHUA RODRIGUEZ | 424 S 5TH | | | | READING | PA | 19602 | |
| 5663796 | JOSHUA SCAFIDI | 3 WEST STREET | | | | LOWELL | MA | 01850 | |
| 5663798 | JOSHUA SHACOSA | 1007 JOBNA AVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5422195 | JOSHUA SHANTEL K | 27731 SE HALEY RD | | | | BORING | OR | 97009-9407 | |
| 5663799 | JOSHUA SIMPSON | 100 ALABAMA ST SW | | | | ATLANTA | GA | 30303 | |
| 5663800 | JOSHUA T LO | 2077 5TH ST E | | | | SAINT PAUL | MN | 55119 | |
| 5663801 | JOSHUA T PETERS | 10860 BARNEY ROAD | | | | ALBION | PA | 16401 | |
| 5663802 | JOSHUA TANCREDI | 3530 CONCORD RD | | | | ASTON | PA | 19014 | |
| 5663803 | JOSHUA TOMLIN | 1929 WOODRIDGE LANE | | | | FLORISSANT | MO | 63033 | |
| 5663804 | JOSHUA UNGER | 5769 184TH ST W | | | | FARMINGTON | MN | 55024 | |
| 5422199 | JOSHUA VANOBER | 2236 MADELINE STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5663805 | JOSHUA W BENALLY | PO BOX 2517 | | | | SHIPROCK | NM | 87420 | |
| 5663806 | JOSHUA WEAVER | 97 FORT SWATARA RD | | | | JONESTOWN | PA | 17038 | |
| 5663807 | JOSHUA WILIAMS-THEODORE | 4516 MAPLE AVE | | | | BETHESDA | MD | 20814 | |
| 5663808 | JOSHUA WILLIAM | 4615 MAPLE AVE | | | | BETHESDA | MD | 20814 | |
| 5663809 | JOSHUA WILLIS | 65 VIKING CT | | | | FORT BRAGG | NC | 28307 | |
| 5663810 | JOSHUA WILLIS | 15503 CEDAR PARK RD SE | | | | OLALLA | WA | 98359 | |
| 5663811 | JOSHUA WORKMAN | 1661 TEHAMA AVE | | | | OROVILLE | CA | 95965 | |
| 5663812 | JOSHUA YEARGAIN | 8569 ENGLER AVE | | | | ST JOHN | MO | 63114 | |
| 5663813 | JOSHUAH A HARLEY | 117 W HELEN STREET | | | | WETUMKA | OK | 74883 | |
| 5663814 | JOSHUAH WATSON | 656 BROADHEAD SCHOOL ROAD | | | | GREENVILLE | VA | 24440 | |
| 5663815 | JOSHUAL ARROYO MONT | 8860 DORAL OAKS DR APT 1015 | | | | TAMPA | FL | 33617 | |
| 5663816 | JOSHUAVANESS WEST BEIL | 43434 51ST STREET | | | | QURTZ | CA | 93536 | |
| 5663817 | JOSIAH JOHNETTE | 14403 BANQUO TER | | | | SILVER SPRING | MD | 20906 | |
| 5663818 | JOSIAH JULIANA | 29 BENTLY AVENUE | | | | JERSEY CITY | NJ | 07304 | |
| 5663819 | JOSIAH LAURA | 4917 D MOKUPEA PLACE | | | | EWA BEACH | HI | 96706 | |
| 5663820 | JOSIAH LEGGITT | 703 CYSLER LANE | | | | MARIETTA | OH | 45714 | |
| 5663821 | JOSIAH MARY | 7 WOODLONG RD | | | | SOMERSET | NJ | 08873 | |
| 5422200 | JOSIAH SCHULZE | 481 DOWNER TRL | | | | PRESCOTT | AZ | 86305 | |
| 5663822 | JOSIANNE GWINNELL | 505 HACKBERRY ST | | | | COPPERAS COVE | TX | 76522 | |
| 5663823 | JOSIAS LOPEZ | 215 ERMA ST | | | | MISSION | TX | 78572 | |
| 5422202 | JOSIE ACCESSORIES INC | 261 5th Avenue | Suite 1005 | | | New York | NY | 10016 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663824 | JOSIE ARMSTRONG | PO BOX 173 | | | | TONEY | AL | 35773 | |
| 5663825 | JOSIE AUTRY | 7407 3 CATADO | | | | SPOKANE | WA | 99212 | |
| 5663827 | JOSIE BRATTON | 4790 JACKSON ST APT 205 | | | | RIVERSIDE | CA | 92503 | |
| 5663828 | JOSIE C WASSON | 4201 SAN ANDRES NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5663829 | JOSIE CALES | 7627 SMALLEY RD | | | | WINDHAM | OH | 44288 | |
| 5663830 | JOSIE CHAVARRIA | 8727 HUEBNER RD | | | | SAN ANTONIO | TX | 78245 | |
| 5663831 | JOSIE CINTRON | 1242 PRENDERGAST AVE | | | | JAMESTOWN | NY | 14701 | |
| 5663832 | JOSIE COTILLON | 2908 E WHITMORE AVE | | | | CERES | CA | 95307 | |
| 5663833 | JOSIE DANGELO | 2501 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 5663834 | JOSIE DAVALOS | 2317 PASSAGE | | | | ESCONDIDO | CA | 92025 | |
| 5663835 | JOSIE DESHIELDS | 1136 MOUNT VERNON RD | | | | MEMPHIS | TN | 38111 | |
| 5663836 | JOSIE DILLON | 2517 BEMLOT RD | | | | GRAND FORKS | ND | 58201 | |
| 5663837 | JOSIE ESPINOZA | 2202 RAMONA | | | | SAN ANTONIO | TX | 78201 | |
| 5422204 | JOSIE EWING | 320 CAMINO SIETE SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5663838 | JOSIE GARCIA | 6429 W WOLF ST | | | | PHOENIX | AZ | 85033 | |
| 5663839 | JOSIE GONZALES | 217 COTTONWOOD LN NONE | | | | LEVELLAND | TX | 79336 | |
| 5663840 | JOSIE HARMON | 51165 WHITE WATER LANE | | | | SOUTH BEND | IN | 46625 | |
| 5663841 | JOSIE LEON | 4603 36TH AVE W | | | | BRADENTON | FL | 34209 | |
| 5663842 | JOSIE MCGINNESS | 1319 CHESTNUT STREET | | | | BOOTH CORNER | PA | 19061 | |
| 5663843 | JOSIE MILFORT | 16940 NE 8TH CT | | | | N MIAMI BEACH | FL | 33162-2501 | |
| 5663844 | JOSIE MOLINA MARTINEZ | 10001 N METRO PKWY W | | | | PHOENIX | AZ | 85051 | |
| 5663845 | JOSIE MONTGOMERY | 30057 SMITH DR | | | | WARREN | MI | 48093 | |
| 5663846 | JOSIE MORENO | 118 E 17TH ST | | | | KEARNEY | NE | 68847 | |
| 5663847 | JOSIE NUTTER | 103 PEBBLEBROOK LANE | | | | WINCHESTER | VA | 22602 | |
| 5663848 | JOSIE P BUNDY | 503 E COLUMBUS DR | | | | TAMPA | FL | 33602 | |
| 5663849 | JOSIE PABATAO | 4830 VALLEY | | | | ROCHESTER | MN | 55901 | |
| 5663850 | JOSIE PADILLA | 6000 JAGUAR DE 1209 | | | | SANTA FE | NM | 87507 | |
| 5663852 | JOSIE PENA | 4338 S M ST | | | | TACOMA | WA | 98408 | |
| 5663853 | JOSIE RAMOS | 10415 W READE AVE | | | | GLENDALE | AZ | 85307 | |
| 5663854 | JOSIE RODRIGUEZ | 209 JEFFERSON | | | | LORENZO | TX | 79343 | |
| 5663855 | JOSIE ROMAN | 11613 ORR AND DAY RD NONE | | | | NORWALK | CA | 90650 | |
| 5663857 | JOSIE STURDIVANT | MERCEDES STURDIVANT OR PORSHA S | | | | COLUMBUS | MS | 39702 | |
| 5663858 | JOSIE WEST | 230 ROCKLAND DR | | | | HENDERSONVILLE | TN | 37075 | |
| 5663859 | JOSIE WILLIAMS | 454 MILLHAVEN COURT | | | | CLEMENTON | NJ | 08021 | |
| 5450059 | JOSIE YANNIS | 2109 26TH ST | | | | LUBBOCK | TX | 79411-1427 | |
| 5663860 | JOSIE-JOHNY CABRERA | PO BOX 6327 | | | | KAHULUI | HI | 96733 | |
| 5663861 | JOSIEN MENDEZ | 2401 CEDAR AVE | | | | LUBBOCK | TX | 79404 | |
| 5663862 | JOSILENE CHIMILOVSKI | 49 PARIS ST | | | | EVERETT | MA | 02149 | |
| 5450060 | JOSLEN ERICA | 3124 PHILLIP DR | | | | HURST | TX | 76054-2050 | |
| 5663863 | JOSLEY JOSEPHINE | 1450 N DIXIE DOWNS RD 59 | | | | ST GEORGE | UT | 84770 | |
| 5663864 | JOSLIN ELLEN | 775 FOREST ROAD | | | | GREENFIELD | NH | 03047 | |
| 5663865 | JOSLIN GONZALEZ | 10 GARFEILD AVE | | | | CRANSTON | RI | 02907 | |
| 5663866 | JOSLYN MOODY | 1711 NAPA VALLEY CRT | | | | SMYRNA | GA | 30080 | |
| 5450061 | JOSLYN RUTH | 1124 IVEY TER | | | | NICEVILLE | FL | 32578-2133 | |
| 5663867 | JOSLYN SHERRY | 1250SENECA | | | | BROADVIEWHTS | OH | 44147 | |
| 5663868 | JOSLYNN HUMPHREY | 104 KUKER ST APT C | | | | FLORENCE | SC | 29501 | |
| 5450062 | JOSMA NATHALIE | 126 SW 10TH AVE | | | | BOYNTON BEACH | FL | 33435-5922 | |
| 5663869 | JOSMO SHOE CORP | 601 59TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 5663870 | JOSPEH ACEVEDO | 328 GENESEE ST | | | | ROCHESTER | NY | 14611 | |
| 5663871 | JOSPEH JUANITA | 276 CAMPO RICO | | | | FSTED | VI | 00840 | |
| 5663872 | JOSPEH TAESKIA | 1501 E CADILLIN | | | | WICHITA | KS | 67216 | |
| 5663873 | JOSPEH TANISKA | 1501 E CADILLIN | | | | WICHITA | KS | 67216 | |
| 5663874 | JOSPEHINE GUZMAN | 4643 S DARLINGTON AVE APT04 | | | | TULSA | OK | 74135 | |
| 5663875 | JOSPEHINE PARIS | 18015 160ST APT19B | | | | JAMAICA | NY | 11433 | |
| 5663876 | JOSPH HASON | 88110 217TH STREET | | | | QUEENS VILLAGE | NY | 11427 | |
| 5663878 | JOSPHE MARIE | 169 CAPTAIN G BOURGIOUS STREET | | | | LAPLACE | LA | 70068 | |
| 5663879 | JOSSELY FUNEZ | 1610 JARVIS AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5663880 | JOSSELYN AGUILERA | 504 EAST MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | |
| 5663881 | JOSSELYN COLON | BARRIADA COLON 23 | | | | UTUADO | PR | 00641 | |
| 5663882 | JOSSELYN CORINNA | 6638 BOVEY AVE | | | | RESEDA | CA | 91335 | |
| 5663883 | JOSSELYN SCOVERN | 2074 18TH ST SW | | | | AKRON | OH | 44314 | |
| 5663884 | JOSSIE ECHEVARRIA | BO MAGAS ARRIBA CALLE 11 PARC 254 | | | | GUAYANILLA | PR | 00656 | |
| 5663885 | JOSSIE PETERSEN | 2334 THOMAS WAY | | | | DELANO | CA | 93215 | |
| 5663886 | JOSSIETTA THOMAS | 3377 GAINVILL CRT | | | | INDPLS | IN | 46227 | |
| 5663887 | JOSSY ECHEVARRIA | HC02 BOX 6277 | | | | GUAYANILLA | PR | 00656 | |
| 5422206 | JOSSY GIRON | 6516 HEREFORD DR | | | | EAST LOS ANGELES | CA | 90022 | |
| 5450063 | JOSTEN JODIE | 3741 DALLY RD | | | | COVINGTON | GA | 30014-0768 | |
| 5450064 | JOSTMEYER EDWIN | 3951 BOUNDARY PEAK CT | | | | RENO | NV | 89508-8076 | |
| 5663888 | JOSUAH JOHNSON | 2627 OAK DR APT 613 | | | | LUBBOCK | TX | 79404 | |
| 5663889 | JOSUE CASTILLO | 2707 RIDFIELD DR | | | | METAIRIE | LA | 70002 | |
| 5663890 | JOSUE CELIS | PO BOX 1260 | | | | PASO ROBLES | CA | 93446 | |
| 5663891 | JOSUE CERVANTES | 303 GEIL ST | | | | SALINAS | CA | 93901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422208 | JOSUE CHERY | 11470 BARTRAM PARK BLVD UNIT 411 | | | | JACKSONVILLE | FL | | |
| 5663892 | JOSUE CRESPO AQUINO | BARRIO MARIAS SECTOR EL SALTO | | | | ANASCO | PR | 00610 | |
| 5663893 | JOSUE CRUZ | 43 WILLIAM ST | | | | WATERBURY | CT | 06710 | |
| 5663894 | JOSUE DELGADILLO | 3631 VANDERVEER | | | | EL PASO | TX | 79938 | |
| 5663895 | JOSUE GARCIA | 8101 SLIDER DR | | | | BAKERSFIELD | CA | 93313 | |
| 5663896 | JOSUE KELSEY T | 45-611 PUOHALA ST | | | | KANEOHE | HI | 96744 | |
| 5663897 | JOSUE MUNOZ | 28 FLETCHER ST FL 3 | | | | CENTRAL FALLS | RI | 02863 | |
| 5663898 | JOSUE N ROLDAN | 671 RIVER ST | | | | MATTAPAN | MA | 02126 | |
| 5663900 | JOSUE RODRIGUEZ | 853 KM60 HC 04 BOX 14997 | | | | CAROLINA | PR | 00987 | |
| 5663901 | JOSUE ROEL DOMINGUEZ | 6201 GRISSOM RD APT 2104 | | | | SAN ANTONIO | TX | 78238 | |
| 5663902 | JOSUE SALAS | HC 03 | | | | MOCA | PR | 00676 | |
| 5663903 | JOSUE TORRES GONZALES | BO MAMEY | | | | AGUADA | PR | 00602 | |
| 5663904 | JOSUE TORRO | AUTO TINT | | | | HORMIGUEROS | PR | 00380 | |
| 5663905 | JOSUE VILLASANA ACOSTA | 1250 LINCOLN STREET | | | | ANTHONY | NM | 88021 | |
| 5663906 | JOSUE-AARON VILLASANA-ACOSTA | 1250 LINCOLN STREET | | | | ANTHONY | NM | 88021 | |
| 5663907 | JOSULYN PITTMAN | 1310 EASTON RD 1C | | | | ROSLYN | PA | 19001 | |
| 5663908 | JOTAVIA MILLERDEN | 1602 GOVERNORS DR | | | | PENSACOLA | FL | 30013 | |
| 5450065 | JOTH RUDOLF | 6317 PEARCE AVE | | | | BALTIMORE | MD | 21215-3199 | |
| 5663066 | JOTHI SRINIVASAN | 2210 HASSELL RD APT 311 | | | | HOFFMAN ESTATES | IL | 60169-2143 | |
| 5663909 | JOU MELENDEZ | RES SANTA ELENA EDIF A APTO 28 | | | | SAN JUAN | PR | 00921 | |
| 5663910 | JOUAPAQ Y LEE | 2875 JACKSON ST | | | | SAINT PAUL | MN | 55117 | |
| 5663911 | JOUBERT BRENDA | 9102 SANDCROFT CT | | | | TAMPA | FL | 33615 | |
| 5663912 | JOUBERT JODIE | 2100 REVERE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5450067 | JOUBERT NAOMI | 1638 NORVAL ST | | | | POMONA | CA | 91766-5455 | |
| 5663913 | JOUBERT REGINALD | 1025 GULF STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5422210 | JOUBERT W DAVENPORT | 5210 E PIMA ST STE 120 | | | | TUCSON | AZ | 85712-3691 | |
| 5663914 | JOULD OSCAR | PO BOX 555 | | | | MAIN OFFICE | NJ | 08362 | |
| 5663915 | JOUNDI FATEN | 2210 ARDSHEAL DR | | | | LA HABRA HEIGHTS | CA | 90631 | |
| 5450068 | JOUNG HEOUNG K | 63 BUTLER ST # ESSEX009 | | | | SALEM | MA | 01970-1362 | |
| 5663916 | JOUNTEA RAINES | 190 PINE ST | | | | LEWISTON | ME | 04240 | |
| 5663917 | JOURDAIN CATHY | 1975 ENGEL CREEK ROAD | | | | BARNHART | MO | 63012 | |
| 5663918 | JOURDAN DAYVETTE | 2078 EVERGREEN RD | | | | WESTLAKE | LA | 70669 | |
| 5663919 | JOURDAN KAYLA | 2724 S GEN WAINWRIGHT | | | | LAKE CHARLES | LA | 70615 | |
| 5663920 | JOURDAN QUINN | 510 EAST BARNARD | | | | BLYTHE | CA | 92225 | |
| 5663921 | JOURDAN WILNER | 420 LANZA AVE | | | | GARFIELD | NJ | 07026 | |
| 5663922 | JOURDAN YOUNG | 2689 NOBLE RD APT 24 | | | | CLEVELAND | OH | 44121 | |
| 5663923 | JOURDANTON ISD | 118 S MAIN ST | | | | PLEASANTON | TX | 78064 | |
| 5663924 | JOURNAL COURIER | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5663925 | JOURNAL NEWS | P O BOX 822883 | | | | PHILADEPHIA | PA | 19182 | |
| 5663926 | JOURNAL PUBLICATIONS | P O BOX 100 431 SOUTH MAIN ST | | | | HILLSBORO | IL | 62049 | |
| 5663927 | JOURNAL REGISTRAR NEWSPAPER NE | 40 Sargent Drive | | | | New Haven | CT | 06511 | |
| 5663928 | JOURNAL REVIEW | PO BOX 512 119 NORTH GREEN ST | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5663929 | JOURNAL SENTINEL INC | P O BOX 661 | | | | MILWAUKEE | WI | 53201 | |
| 5663930 | JOURNEE JELICIA | 414 DUBARRY | | | | CHALMETTE | LA | 70043 | |
| 5422212 | JOURNEE RAJANEY R | 2901 PRESTON PL | | | | NEW ORLEANS | LA | 70131 | |
| 5663931 | JOURNEE SHECORA | 5447 MARIAS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5663932 | JOURNET JACKELYN | BO STA ROSA 43 | | | | VEGA BAJA | PR | 00693 | |
| 5450069 | JOURNET MIGUEL | 531 CARR 342 | | | | MAYAGUEZ | PR | 00682-7608 | |
| 5663933 | JOURNEY LAWANNA | PO BOX 631 | | | | MARSHALLVILLE | GA | 31057 | |
| 5663934 | JOURNEY VERONICA | 1402 PADDOCK CLUB DR | | | | PC | FL | 32407 | |
| 5663935 | JOURNIETTE NADINE | 1213 JAMAICA ST NE | | | | WASHINGTON | DC | 20011 | |
| 5663936 | JOURNIGAN KAYLA | 3701 US HWY 29 LOT NS | | | | DANVILLE | VA | 24540 | |
| 5663937 | JOUSENID MEDINA | BOX 202 PALMER | | | | PALMER | PR | 00721 | |
| 5663938 | JOUSHA RITTER | 3820 D' HEMECOURT ST | | | | NEW ORLEANS | LA | 70119 | |
| 5663939 | JOUSNIDE JEANBAPTISTE | 1215 NW 7 CT | | | | FLORIDA CITY | FL | 33034 | |
| 5663940 | JOUTTIJARVI STEPHANIE | 3230 STONEBRIDGE CT | | | | NAPA | CA | 94558 | |
| 5663941 | JOVAN BLACKSHER | 2709 E CORRINE DR | | | | PHOENIX | AZ | 85032 | |
| 5663942 | JOVAN MAGEE | 521 DRURY LA | | | | SLIDELL | LA | 70460 | |
| 5663943 | JOVAN PATTTERSON | 5886 N RHETT AVE | | | | HANAHAN | SC | 29410 | |
| 5663944 | JOVAN PEREZ | 1308 FALL CREEK DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 5663945 | JOVAN THOMPSON | 9531 S UNIVERSITY | | | | CHICAGO | IL | 60628 | |
| 5663946 | JOVAN TWILLEY | 713 COLLEGE LN APT 8 | | | | SALISBURY | MD | 21804 | |
| 5663947 | JOVANDA DOBSON | 1164 E 78TH ST | | | | CLEVELAND | OH | 44105 | |
| 5663948 | JOVANI CONTRERAS | 834 CALLE ANASCO | | | | SAN JUAN | PR | 00925 | |
| 5663949 | JOVANI MEZA | 415 SW 10TH | | | | ANDREWS | TX | 89115 | |
| 5663950 | JOVANNA MONTEZ | 1726 CHEYENNE ROAD | | | | DALLAS | TX | 75217 | |
| 5663951 | JOVANNA SCHOENHOFEN | 1052 OSAGE DR | | | | SPRING VALLEY | CA | 91977 | |
| 5663952 | JOVANNY BENITEZ | 624 ARCH ST | | | | NEW BRITAIN CT | CT | 06051 | |
| 5663953 | JOVANNY LOPEZ | 3528 V STREET | | | | OMAHA | NE | 68107 | |
| 5663954 | JOVANOVIC JOVAN | 468 62ND ST | | | | NEWPORT BEACH | CA | 92663 | |
| 5663955 | JOVANY SANTIAGO | BO RINCON SECTOR LOS TORRES | | | | CIDRA | PR | 00739 | |
| 5450070 | JOVCESKI ANNA | 14201 S NAPA CIR | | | | PLAINFIELD | IL | 60544-6046 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5663956 | JOVCEVSKI CRISTY | 2435 N CONNECTICUT | | | | ROYAL OAK | MI | 48073 | |
| 5663957 | JOVE DIANNE | RES MONTE HATILLO EDIF 38 | | | | SAN JUAN | PR | 00924 | |
| 5450071 | JOVEL GLORIA | 764 EDWARD ST | | | | BALDWIN | NY | 11510 | |
| 5450072 | JOVENALL BILL | 115 SHENANGO PARK RD | | | | TRANSFER | PA | 16154 | |
| 5663959 | JOVENTINA OSORIO | 2240 EARL STREET | | | | BEAUMONT | TX | 77701 | |
| 5663960 | JOVER JORGE | URB PASEO LAS VISTAS B32 C1 | | | | SAN JUAN | PR | 00969 | |
| 5663962 | JOVETTA RICHARDS | 66 SAINT JAMES ST APT 201 | | | | ROXBURY | MA | 02124 | |
| 5663963 | JOVINO SANTANA | PO BOX 8237 | | | | HUMACAO | PR | 00792 | |
| 5663964 | JOVITA CISNEROS | 434 PHILIPPINE ST | | | | TAFT | CA | 93268 | |
| 5663965 | JOVITA JIMENEZ | 5210 ANTONIO | | | | EL PASO | TX | 79924 | |
| 5663966 | JOVITA LUCAS | 631 CLOVERDALE RD | | | | TOLEDO | OH | 43612 | |
| 5663967 | JOVITA PEREZ | P O BOX 382 | | | | 356 PAYNE ST | CA | 95363 | |
| 5663968 | JOVON BREWER | 1520 W FAYETTE ST | | | | BALTIMORE | MD | 21223 | |
| 5663969 | JOVONNDA CHRESFIELD | 5809 NORTHLAKE DR | | | | MORROW | GA | 30260 | |
| 5663970 | JOVONTE SCOTT | 218 NEW CASTLE DR | | | | AURORA | OH | 44202 | |
| 5663971 | JOWAN HANKINS | 18250 WEAVER | | | | DETROIT | MI | 48219 | |
| 5663972 | JOWANNA BEASLEY | 507 BELLEVUE AVE | | | | SYRACUSE | NY | 13204 | |
| 5663973 | JOWANNA DUKES | 9600 SATTERFIELD RD | | | | LITTLE ROCK | AR | 72227 | |
| 5663974 | JOWANNA KEIL | 3408 W TRAIL ST | | | | GILLETTE | WY | 82718 | |
| 5450073 | JOWANOWITCH DONNA | 963 STORMONT CIR | | | | BALTIMORE | MD | 21227-3816 | |
| 5663975 | JOWANOWITCH JOHN | 300 CAMERON LN | | | | PEMBROKE | NC | 28372 | |
| 5663976 | JOWERS CAROL | 3500 BLYTHSWORTH CT M | | | | WINSTON SALEM | NC | 27106 | |
| 5663977 | JOWERS CHARLOTTE | 2329 BLACKSBURG ROAD | | | | GROVER | NC | 28073 | |
| 5663978 | JOWERS MATHEW | 2381 FRANLIN ST | | | | BONEVILLE | GA | 30806 | |
| 5663979 | JOWILLIE STEPHENS | 22 BAYOU ROAD | | | | LYON | MS | 38645 | |
| 5663980 | JOWOANNA WILLIAMS | 5271 SALEM SPRINGS DR | | | | LITHONIA | GA | 30038 | |
| 5663982 | JOY AMANDA | 2074 W FARM ROAD 92 | | | | SPRINGFIELD | MO | 65803 | |
| 5422214 | JOY AMANDA L | 50 CENTRAL ST 2 | | | | SOUTHBRIDGE | MA | 01550 | |
| 5663983 | JOY ANNE | 5131 WEST WASHINGTON | | | | CHICAGO | IL | 60644 | |
| 5422216 | JOY ARKWRIGHT | 2804 CATHERINE ST | | | | SHREVEPORT | LA | 71109 | |
| 4866298 | JOY ATHLETIC INC | 3555 EAST 11TH AVENUE | | | | HIALEAH | FL | 33013 | |
| 5663984 | JOY BARBER | 110 SOMERSET AVENUE | | | | PLEASANTVILLE | NJ | 08234 | |
| 5663985 | JOY BEAM | 1003 MIDDY DR | | | | DAYTON | OH | 45454 | |
| 5663986 | JOY BLANKENSHIP | 767 JOHN CHANEY RD | | | | HEBER CITY | UT | 84032 | |
| 5663987 | JOY BOWEN | 803 2ND AVE S | | | | OKANOGAN | WA | 98840 | |
| 5663988 | JOY CEALIA RICHARDSON | 2525 KANSAS AVE | | | | SANTA MONICA | CA | 90291 | |
| 5663989 | JOY COLE | 74 WEST 34TH ST | | | | BAYONNE | NJ | 07002 | |
| 5422218 | JOY CONNERY | 22689 COUNTY RD | | | | LINDALE | TX | 75771 | |
| 5663991 | JOY DAVIS | 916 REV JAMS 2J | | | | BRONX | NY | 10459 | |
| 5663992 | JOY DAWSON | 10007 TOWNBROOK LANE | | | | HOUSTON | TX | 77498 | |
| 5663993 | JOY EMILY | 2800 TIFT AVE NORTH | | | | TIFTON | GA | 31794 | |
| 5663994 | JOY FEDE | 31515 LOCH ALINE DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 5663995 | JOY FIELDING | 9175 W ATHENS ST | | | | PEORIA | AZ | 85382 | |
| 5663996 | JOY FRIAR | 4818 BLUEBIRD CT | | | | RALEIGH | NC | 27606 | |
| 5663997 | JOY FULTZ | 7232 GRIFFIN RDD | | | | BROOKSVILLE | FL | 34601 | |
| 5663998 | JOY GILLESPIE | 1689 COMANCHE RUN | | | | MADISON | TN | 37115 | |
| 5663999 | JOY GONYEA | 34 TYLER RD | | | | VERMONTVILLE | NY | 12989 | |
| 5664000 | JOY GOOD | 115 PLAINS ROAD | | | | PERU | NY | 12972 | |
| 5664001 | JOY GUNDERSON | 7222 72ND LANE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5664002 | JOY HALL | 13023 OLD STAGE COACH RD | | | | LAUREL | MD | 20708 | |
| 5664003 | JOY HARDEN | 318 E MILBROOK RD | | | | RALEIGH | NC | 27609 | |
| 5664004 | JOY HART | 12 BEAR GRASS CT | | | | GREENVILLE | SC | 29605 | |
| 5664005 | JOY HASKINS | 14715 BENTLEY SQ | | | | CENTREVILLE | VA | 22003 | |
| 5664006 | JOY HEAD | 1981 OLD CHATTT PK SW | | | | CLEVELAND | TN | 37311 | |
| 5664007 | JOY HEARN | 9930 DORCHESTER ST | | | | DETROIT | MI | 48214 | |
| 5664008 | JOY HENRY | 13 COTSWOLD CIRCLE | | | | LONG BRANCH | NJ | 07712 | |
| 5664009 | JOY HODGE | 1716 MERCHANTS DR | | | | KNOXVILLE | TN | 37912 | |
| 5664010 | JOY HOFMAN | 13049 REVERE LN N | | | | CHAMPLIN | MN | 55316 | |
| 5664011 | JOY HOOVER | 398HERMS COURT | | | | CANAL FULTON | OH | 44614 | |
| 5422220 | JOY HUFF | 106 SOUTH WOODWORTH AVENUE | | | | FRANKTON | IN | 46044 | |
| 5664012 | JOY ISELI | 2576 ARBOR DR | | | | NEWPORT BEACH | CA | 92663 | |
| 5664013 | JOY JACINTO | 2969 LANDSCAPE DRIVE | | | | SAN DIEGO | CA | 92139 | |
| 5664014 | JOY JAMISON | 4461 RENAISSANCE DR | | | | SAN JOSE | CA | 95134 | |
| 5664015 | JOY JENKINS | 107 QUAIL HOLLOW DR | | | | SAVANNAH | GA | 31419 | |
| 5664016 | JOY KETTERMAN | 815 ROBINSON AVE | | | | BARBERON | OH | 44203 | |
| 5664017 | JOY KIMBERLY | 963 GARLAND ST | | | | MEMPHIS | TN | 38105 | |
| 5422223 | JOY KIN | PO BOX 1128 | | | | SALISBURY | MD | | |
| 5664018 | JOY KROUPER | 1301 MAIN ST | | | | HIGHLAND | IL | 62249 | |
| 5664019 | JOY KVESET | 810 33RD ST NE | | | | NORTHWOOD | ND | 58267 | |
| 5664020 | JOY L MATTINSON | 1062 S 860 W | | | | TOOELE | UT | 84074 | |
| 5664021 | JOY LAVALLEY | 70 E SWAMP RD | | | | DOYLESTOWN | PA | 18901 | |
| 5664022 | JOY LEEPER | 2010 S BROADWAY ST | | | | PITTSBURG | KS | 66762 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664023 | JOY LENZEN | 5379 383RD ST | | | | NORTH BRANCH | MN | 55056 | |
| 5664024 | JOY LUCCHESSE | 2363 BRAGG ST | | | | BROOKLYN | NY | 11229 | |
| 5664025 | JOY MATHIS | 190 KNOLLWOOD HGTS RD | | | | PICKENS | SC | 29671 | |
| 5664026 | JOY MATOVICH | 11 BALIS DR | | | | KINGS PARK | NY | 11754 | |
| 5664027 | JOY MILLER | 320 COLEMAN PLACE | | | | KENNER | LA | 70062 | |
| 5664028 | JOY MOENNICH | 111 BAY MEADOWS LANE | | | | STEVENSVILLE | MD | 21666 | |
| 5450074 | JOY NANCY | 2609 HILLRISE DR | | | | LAS CRUCES | NM | 88011-4519 | |
| 5664029 | JOY NINES | PLEASE ENTER YOUR STREET | | | | CUMBERLAND | MD | 21502 | |
| 5664030 | JOY NOWELL | 112 LINK RD | | | | WAYNESBORO | VA | 22980 | |
| 5664031 | JOY OKEZIE | 141 MIDDLESEX AVE | | | | PISCATAWAY | NJ | 08854 | |
| 5664032 | JOY PAILER | 3506 5 OAKS CT | | | | ARNOLD | MO | 63010 | |
| 5664033 | JOY PIERCE | 66 CAMP CREEK RD | | | | LILBURN | GA | 30047 | |
| 5664034 | JOY REID | 1111 HULSTB DR | | | | MATAMORAS | PA | 10940 | |
| 5664035 | JOY RHODES | 1168 MCCALLISTER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5664036 | JOY RIPPENTROOP | 211 1ST ST NW | | | | MENAHGA | MN | 56464 | |
| 5664037 | JOY RODGERS | 12754 ST JAMES PL UNIT B | | | | NEWPORT NEWS | VA | 23602 | |
| 5664038 | JOY RUBY F | 608 N FALCON WAY | | | | MUSTANG | OK | 73064 | |
| 5422225 | JOY S GOODWIN | PO BOX 63339 | | | | CHARLOTTE | NC | 28263-3339 | |
| 5664039 | JOY SERANGE | 1438 W NORTH AVE | | | | PGH | PA | 15233 | |
| 5664040 | JOY SHEALY | 1551 WHISKEY RD | | | | AIKEN | SC | 29803 | |
| 5450075 | JOY SHIRLDY | PO BOX 722 | | | | RINARD MILLS | OH | 45767-0722 | |
| 5664041 | JOY SINGH | 49460 COMPASS POINT DR | | | | NEW BALTIMORE | MI | 48047 | |
| 5664042 | JOY STAHL | 519 WEST PRINCESS STREET | | | | YORK | PA | 17401 | |
| 4806291 | JOY SYSTEMS INC | 101 COTTONTAIL LANE | | | | SOMERSET | NJ | 08807 | |
| 5450076 | JOY TAMMY | 22959 E SMOKY HILL RD APT C101 | | | | AURORA | CO | 80015-6709 | |
| 5664043 | JOY THOMAS | 1195 E BRANCH RD | | | | LOWELL | OH | 45744 | |
| 5664044 | JOY TIMBERS | 608 POWELL ST | | | | BISBEE | AZ | 85603 | |
| 5664045 | JOY TINSLEY | 440 NORTH 50TH STREET | | | | PHILEDELPHIA | PA | 19139 | |
| 5664046 | JOY WILLIAMS | 25200 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542 | |
| 5664048 | JOY WRIGHT | 77 MAIN ST | | | | WINDOM | MN | 56101 | |
| 5450077 | JOYA CARLOS | 13050 PARK XING APT 202 | | | | SAN ANTONIO | TX | 78217-1624 | |
| 5664049 | JOYA GLORIA C | 3911 HESSMER AVE | | | | METAIRIE | LA | 70002 | |
| 5664050 | JOYCE A CARRILLO | 7716 LAPUENTE NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5664051 | JOYCE A REED | 334 ARDEN RD | | | | BROOKLYN | MD | 21225 | |
| 5664052 | JOYCE AIDOO | 1 MAPLE AVE | | | | BALTIMORE | MD | 21206 | |
| 5664053 | JOYCE ALEXANDER | 1528 N MASSASOIT AVE | | | | CHICAGO | IL | 60651 | |
| 5664054 | JOYCE ALTMAN | 308 PRINCETON AVE | | | | SALISBURY | MD | 21804 | |
| 5664055 | JOYCE ANDERSON | PO BOX 91 | | | | MACON | TN | 38048 | |
| 5664056 | JOYCE ANN STOOKESBERRY | 1028 CLAYTON LN 3110 | | | | AUSTIN | TX | 78723 | |
| 5422227 | JOYCE ASDI | 123 GETCHELL AVE | | | | WOONSOCKET | RI | 02895 | |
| 5664057 | JOYCE B JACKSON | 10419 SOUTH SANGAMON | | | | CHICAGO | IL | 60643 | |
| 5664058 | JOYCE B MOORE | 166 DAYTON CT | | | | ELYRIA | OH | 44035 | |
| 5664059 | JOYCE BEASLEY | 3610 OLD AUGUSTA RD NONE | | | | DEARING | GA | 30808 | |
| 5422229 | JOYCE BELLFIELD | 3219 HELEN ST | | | | SAVANNAH | GA | 31404-4918 | |
| 5664060 | JOYCE BENNETT | 216 TUNXIS AVENUE | | | | BLOOMFIELD | CT | 06002 | |
| 5664061 | JOYCE BETHEL | 10 TENTMILLLAN APTE | | | | BALTIMORE | MD | 21208 | |
| 5664062 | JOYCE BOBBIE | 8 LONE WOLF CV NONE | | | | PINE BLUFF | AR | 71603 | |
| 5664063 | JOYCE BOBBY | 20 ALDEANE RD | | | | PT CHARLOTTE | FL | 33980 | |
| 5664064 | JOYCE BOLDING-POWELL | 5176 JOSEPH STREET | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5664065 | JOYCE BOWERS | 2520 KECOUGHTAN RD | | | | HAMPTON | VA | 23661 | |
| 5422231 | JOYCE BOYNTON-BRALOCK | 6506 TANFIELD CT | | | | INDIANAPOLIS | IN | 46268-4857 | |
| 5664066 | JOYCE BRADLEY | 3089 N OAKLAND FOREST DR | | | | OAKLAND PARK | FL | 33309 | |
| 5422233 | JOYCE BRADLEY BABIN | PO BOX 55161 | | | | LITTLE ROCK | AR | 72215-5161 | |
| 5664067 | JOYCE BRANDO PERKINS | 114 PERKINS RD | | | | CHILLICOTHE | OH | 45601 | |
| 5664068 | JOYCE BROGNA | 38 TWIN BROOKS CIRCLE | | | | BRADFORD | MA | 01835 | |
| 5664069 | JOYCE BROWN | 212 CLAY ST APT B | | | | ANNAPOLIS | MD | 21401 | |
| 5664070 | JOYCE BRUSTER | 21 KENTWOOD LN | | | | PIEDMONT | SC | 29673 | |
| 5664071 | JOYCE BURCH | 2357 29 AVE SE | | | | LARGO | FL | 33774 | |
| 5664072 | JOYCE BURTON | 762 PROSPECT AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5664073 | JOYCE BYGRAVE | 3831 BAILEY RIDGE DR | | | | ST PAUL | MN | 55125 | |
| 5664074 | JOYCE BYRD | 5107 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215 | |
| 5664075 | JOYCE C RUSSELL | 8715 HIGHWAY 104 E | | | | NEWBERN | TN | 38059 | |
| 5664076 | JOYCE CALLAWAY | 1702 W GENESEE ST | | | | FLINT | MI | 48504-2514 | |
| 5664077 | JOYCE CARLGREN | 440 WEST 9TH | | | | ERIE | PA | 16502 | |
| 5664078 | JOYCE CARTER | 503 COOPER RD NONE | | | | KIRKWD VRHES | NJ | 08043 | |
| 5664079 | JOYCE CATHRYN R | 2948 KELSO CIR W 186 | | | | JACKSONVILLE | FL | 32250 | |
| 5664080 | JOYCE CHANEY | 6566 AMERICAN BEAUTY AVE | | | | LAS VEGAS | NV | 89142 | |
| 5664081 | JOYCE CHASTITY | 617 W JACKSON ST | | | | MAYODAN | NC | 27027 | |
| 5664082 | JOYCE CHEERS | 1061 E 41ST PLACE | | | | CHICAGO | IL | 60653 | |
| 5422235 | JOYCE CHIARELLO | 87 PARK LN | | | | WARNER ROBINS | GA | 31093 | |
| 5450078 | JOYCE CHRISTOPHER | 4 BRIARCLIFF LN N | | | | GLEN COVE | NY | 11542 | |
| 5664083 | JOYCE CLAY | 86 DILLER RD | | | | LUCASVILLE | OH | 45648 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2466 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664084 | JOYCE COLES | 130 COLONIAL CT APT 36 | | | | DANVILLE | VA | 24540 | |
| 5664085 | JOYCE CONKLIN | 210 DERBY DOWNS DR | | | | SNEADS FERRY | NC | 28460 | |
| 5664087 | JOYCE CORBIN | 45 MABLE ST | | | | CRISFEALD | MD | 21817 | |
| 5664088 | JOYCE CREW | 58 WARE ST | | | | HARTWELL | GA | 30643 | |
| 5664089 | JOYCE CROSS | 1356 RUAN ST | | | | PHILA | PA | 19124 | |
| 5664090 | JOYCE CRUMEDY | 4617 SCHINDLER | | | | NEW ORLEANS | LA | 70117 | |
| 5664091 | JOYCE CUMMINGS | 265 ARMSTRONG AVE | | | | WEST WARWICK | RI | 02893 | |
| 5422237 | JOYCE DABNEY | 6419 HADEN DR | | | | WACO | TX | 76710-5641 | |
| 5450079 | JOYCE DAVID | 1401 E 1ST ST | | | | DULUTH | MN | 55805-2407 | |
| 5664092 | JOYCE DAVIS | 926 20TH STREET EAST | | | | BRADENTON | FL | 34207 | |
| 5664093 | JOYCE DAY | 3025 POINT NORTH WEST CT APT 303 | | | | ALBANY | GA | 31721 | |
| 5664094 | JOYCE DEAVER | PO BOX 673 | | | | WAYNESVILLE | NC | 28786 | |
| 5664095 | JOYCE DEBAGGIO | 923 N IVY ST | | | | ARLINGTON | VA | 22201 | |
| 5664096 | JOYCE DELANY | 1445 HARLTON CT NONE | | | | COLUMBUS | OH | 43221 | |
| 5664097 | JOYCE DIAZ | 3312 N RIDGE AVE | | | | TAMPA | FL | 33603 | |
| 5450080 | JOYCE DON | PO BOX 1051 | | | | STANLEYTOWN | VA | 24168 | |
| 5664098 | JOYCE DOUGHTY | OR SAMMIE DOUGHTY | | | | COLUMBUS | MS | 39702 | |
| 5664099 | JOYCE DUCKETT | 2783 RED LION PL | | | | WALDORF | MD | 20602 | |
| 5664100 | JOYCE DUNHAM | 3214 OAKLEAF CT | | | | CHINO HILLS | CA | 91709 | |
| 5664101 | JOYCE DURR | 1713 EAST COLUMBUS STREET | | | | COLUMBUS | OH | 43206 | |
| 5664102 | JOYCE DWIGHT D | 2 JOYCE PLACE | | | | STONY POINT | NY | 10980 | |
| 5664103 | JOYCE E HALL | 593 E 43RD ST | | | | BROOKLYN | NY | 11203-5717 | |
| 5664104 | JOYCE E NOLAN | 7210 DONNELL PL APT B3 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5664105 | JOYCE EDGE | 16740 EHO AVE | | | | DETROIT | MI | 48201 | |
| 5664106 | JOYCE EIKENBERRY | 1000 S DENVER AVE | | | | TULSA | OK | 74119 | |
| 5450081 | JOYCE ELIZABETH | 55 GOTHAM AVE | | | | BROOKLYN | NY | 11229-6358 | |
| 5664107 | JOYCE ELLSWORTH | 6181 SE 144TH PL | | | | SUMMERFIELD | FL | 34491 | |
| 5664108 | JOYCE ELSEY | 7492 FENTRAL AVE | | | | SALISBURY | MD | 21801 | |
| 5664109 | JOYCE EVANS | 1500 PORTER RDAPARTMENT O | | | | NASHVILLE | TN | 37206 | |
| 5422239 | JOYCE FIGUEROA | ESTANCIAS DE ATLANTICO | I19 CALLE GAVIOTA | | | LUQUILLO | PR | 00773 | |
| 5422241 | JOYCE FRANKLIN | 2129 CLINTON ST | | | | TOLEDO | OH | 43607 | |
| 5664110 | JOYCE FULTON | 3659 13TH STREET NW | | | | WASHINGTON | DC | 20010 | |
| 5664111 | JOYCE GASTON | 313 E 7TH ST NONE | | | | MICHIGAN CITY | IN | 46360 | |
| 5664113 | JOYCE GIFFORD | 844 N 44TH AVE STE 2 | | | | PHOENIX | AZ | 85043 | |
| 5664114 | JOYCE GINYARD | 19888 VILLA CT WEST | | | | SOUTHFIELD | MI | 48076 | |
| 5664115 | JOYCE GLENN | 286 SAW CREEK EST | | | | BUSHKILL | PA | 18324 | |
| 5664116 | JOYCE GOODAY | 508 S JEFF ST | | | | APACHE | OK | 73006 | |
| 5664117 | JOYCE GOODSON | 810 TEXAS | | | | MUSKOGEE | OK | 74403 | |
| 5664118 | JOYCE GRAY | 73 PLEASENT ST | | | | WATERVILLE | ME | 04901 | |
| 5664119 | JOYCE GREEN | 10445 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 | |
| 5664120 | JOYCE HALL | 323 HUBERT STREET | | | | WEBSTER | TX | 77598 | |
| 5664121 | JOYCE HALLIDAY | 2109 BLUE KNOB TER | | | | SILVER SPRING | MD | 20906 | |
| 5664122 | JOYCE HARRIS | 3913 PISA DR APT 108 | | | | PANAMA CITY | FL | 32405 | |
| 5664125 | JOYCE HEAPS | 62 W MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |
| 5664126 | JOYCE HILL | 22221 57TH AVE NORTH | | | | PORT BYRON | IL | 61275 | |
| 5664127 | JOYCE HOLT | 540 WEST HORIZON RIDGE PKWY | | | | HENDERSON | NV | 89012 | |
| 5664128 | JOYCE HOSTON | 3514 VALLSTON PKWY 2 | | | | TOLEDO | OH | 43607 | |
| 5664129 | JOYCE I MILLS | 1900 GAYLORD DR | | | | SUITLAND | MD | 20746 | |
| 5422245 | JOYCE IOANNIDIS | 3215 COUNTY ROAD 1 | | | | DUNEDIN | FL | 34698 | |
| 5664130 | JOYCE JACKMAN | 11409 SUMMERTREE LN | | | | DALLAS | TX | 75243 | |
| 5664131 | JOYCE JACKSON | 9401 N 21ST STREET | | | | TAMPA | FL | 33610 | |
| 5664132 | JOYCE JACRACE | 128 SOUTH ST | | | | LUCASVILLE | OH | 45648 | |
| 5450082 | JOYCE JARED | 14337 SAWGRASS CIR | | | | VALLEY CENTER | CA | 92082 | |
| 5664133 | JOYCE JC | 8223 MUNN | | | | HOUSTON | TX | 77029 | |
| 5664134 | JOYCE JENKENS | 1317 HICKORY ST | | | | TEXARKANA | TX | 75501 | |
| 5664135 | JOYCE JESSICA | 8231 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5664136 | JOYCE JEWER | 270 LITTLETON RD | | | | CHELMSFORD | MA | 01824 | |
| 5664137 | JOYCE JONES | 709 RASSEY COURT | | | | SALISBURY | MD | 21804 | |
| 5664138 | JOYCE K SHOUP | 145 HEAT PLACE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5664139 | JOYCE KENGEL | 37 REGINA RD | | | | FARMINGDALE | NY | 11735 | |
| 5664140 | JOYCE KENNEDY | 10520 CEMETERY RD | | | | PECATONICA | IL | 61063 | |
| 5664141 | JOYCE KESSAY | 1797 SE 14TH ST | | | | LINCOLN CITY | OR | 97367 | |
| 5664142 | JOYCE KHAN | 100 PLAZA AVE | | | | SANTA ROSA | CA | 95401 | |
| 5422247 | JOYCE KIEBORZ | 314 HOWARD STREET | | | | LITCHFIELD | NE | 68852 | |
| 5664143 | JOYCE KLENNERT | 61170 371ST AVENUE | | | | ZUMBRO FALLS | MN | 55991 | |
| 5664144 | JOYCE KOKKININS | 5334 WATERBURY LN | | | | CRESTWOOD | IL | 60462 | |
| 5664145 | JOYCE KOKKINIS | PO BOX 832 | | | | ORLAND PARK | IL | 60462 | |
| 5450083 | JOYCE KRYSTAL | 3960 N FRUIT AVE APT 107 | | | | FRESNO | CA | 93705-2148 | |
| 5664146 | JOYCE KUNDA | 893 HENDERSON LN | | | | THE VILLAGES | FL | 32162 | |
| 5422249 | JOYCE KYSER | 104 CROWN EMPIRE COURT | | | | SIMPSONVILLE | SC | 29681 | |
| 5664147 | JOYCE L YOUNG | 2751 E BONANZA RD | | | | LAS VEGAS | NV | 89101 | |
| 5664149 | JOYCE LAFUZE | 1143 GRAY RD | | | | TRAVERSE CITY | MI | 49686 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664150 | JOYCE LANDOR | PO BOX 4631 | | | | SALISBURY | MD | 21803 | |
| 5664151 | JOYCE LAWSON | 20066 CRESCENT AVE | | | | CHICAGO HTS | IL | 60411 | |
| 5664152 | JOYCE LEE | 2537 N ERIE ST APT 15 | | | | TOLEDO | OH | 43604 | |
| 5664153 | JOYCE LETISHA | 817 KELYS ST APT 2D | | | | EDEN | NC | 27288 | |
| 5664154 | JOYCE LEWIS | CARE GENERAL DELIVERY | | | | NEW BEDFORD | MA | 02740 | |
| 5664155 | JOYCE LINDA | 1924 XENIA AVE | | | | DAYTON | OH | 45410 | |
| 5664156 | JOYCE LISA | 1227 SE PINECREST DR | | | | TOPEKA | KS | 66605 | |
| 5664158 | JOYCE LOZANO | 2245 OAK HILLS DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5664159 | JOYCE LUTHER | 3294 WHITEBEACH LN | | | | YOUNGSTOWN | OH | 44511 | |
| 5664160 | JOYCE M BYRD | 258 NEW ZION | | | | WILLIAMSBURG | KY | 40769 | |
| 5664161 | JOYCE M PEREZ | CALLE NUM 4 D 43 URB ROSA MARIA | | | | CAROLINA | PR | 00905 | |
| 5664162 | JOYCE M PRIEWE | 14424 CO HWY 4 | | | | LAKE PARK | MN | 56554 | |
| 5664163 | JOYCE MARLOW | 108 SMITH RD | | | | CORRYTON | TN | 37721 | |
| 5664164 | JOYCE MARTHA | 246 TURPIN ST | | | | DANVILLE | VA | 24541 | |
| 5664165 | JOYCE MARY | 15286 ST CHARLES ST | | | | GULFPORT | MS | 39503 | |
| 5664166 | JOYCE MC CORMICK | 161 MAPLEWAY ROAD | | | | SELAH | WA | 98942 | |
| 5664167 | JOYCE MCCRAY | 15841 LENORE APT 137 | | | | REDFORD | MI | 48239 | |
| 5664168 | JOYCE MCGINNIS | 4911 INSPIRATION DR | | | | HILLIARD | OH | 43026 | |
| 5664169 | JOYCE MEARS | RR 2 | | | | GEORGETOWN | DE | 19947 | |
| 5664170 | JOYCE MELVIN | 73 THURSTON RD | | | | ROCHESTER | NY | 14619 | |
| 5664171 | JOYCE MERRIMAN | 1548 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | |
| 5664172 | JOYCE MEYERS | 867 BAYARD AVE | | | | SAINT PAUL | MN | 55102 | |
| 5664173 | JOYCE MILLIGAN | 2831 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | |
| 5664174 | JOYCE MONIQUE | 11230 OTESEGO ST APT 116 | | | | NHOLLYWOOD | CA | 91601 | |
| 5664175 | JOYCE MORRIS | 36 WILLOUGHBY STREET | | | | NEWARK | NJ | 07112 | |
| 5664176 | JOYCE MORRISON | 1871 IVY STONE CIRCLE | | | | RICHMOND | VA | 23228 | |
| 5664177 | JOYCE MOTYKA | 1515 PAUL RUSSELL | | | | TALLAHASSEE | FL | 32301 | |
| 5664178 | JOYCE MOULTRE | 18050 TRACEY ST | | | | DETROIT | MI | 48235 | |
| 5664179 | JOYCE MULLINS | 2934 PARKER ST | | | | PORTAGE | IN | 46528 | |
| 5664180 | JOYCE MURRY | 19761 MEREDITH | | | | EUCLID | OH | 44117 | |
| 5664181 | JOYCE NALLEY | 5727 N PHILETE ST | | | | WICHITA | KS | 67204 | |
| 5664182 | JOYCE NORSKOV | 3201 ASTORIA AVE | | | | SEBRING | FL | 33875 | |
| 5664183 | JOYCE NUNLEY | 230 VIRGINAN DR | | | | CHRESTIAMSBURG | VA | 24073 | |
| 5664184 | JOYCE NYSTROM | 204 RAILROAD AVE W APT101 | | | | ONAMIA | MN | 56359 | |
| 5664185 | JOYCE O BRYANT | 19700 ROBSON ST | | | | DETROIT | MI | 48235 | |
| 5664186 | JOYCE O JACKSON | 3741 BONVIEW AVENUE | | | | BALTIMORE | MD | 21213 | |
| 5664187 | JOYCE OLLIVERRE | 161 IDLEWOOD CIRCLE | | | | SPARTANBURG | SC | 29307 | |
| 5664188 | JOYCE OMENE | 5208 BEAVERHILL DR | | | | HOUSTON | TX | 77084 | |
| 5664190 | JOYCE PATRICK | 145 YOUNGS AV | | | | WOODLYN | PA | 19094 | |
| 5450084 | JOYCE PATTI | 7140 KENBRIDGE DR | | | | CLEMMONS | NC | 27012 | |
| 5664191 | JOYCE PENDERSON | 202 COLLEY ROAD | | | | EAGLE LKAE | FL | 33839 | |
| 5664192 | JOYCE PETIFORD | 1436 PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5664193 | JOYCE PISANO | 8347 GLENCREST DR | | | | SUN VALLEY | CA | 91352 | |
| 5664194 | JOYCE POOLE | 2510 APT A WOODLAND DR | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5664195 | JOYCE POWELL | 8600 S ADA ST | | | | CHICAGO | IL | 60620 | |
| 5422251 | JOYCE PRATT | 3549 FRAWOOD DRIVE | | | | UNIONTOWN | OH | 44685 | |
| 5664196 | JOYCE RABY | 14442 OAK MEADOW | | | | GONZALES | LA | 70737 | |
| 5664197 | JOYCE RHODES | 104 FIRST FAMILY DR | | | | HEADLAND | AL | 36345 | |
| 5664198 | JOYCE RICARD | PO BOX 6211 | | | | ST JOSEPH | LA | 71366 | |
| 5664199 | JOYCE RICHARDSON | 14429 ARTIE DR 103 | | | | HAMMOND | LA | 70403 | |
| 5450085 | JOYCE ROBIN | 1602 CHOWAN PL | | | | ROUND ROCK | TX | 78681-7201 | |
| 5664200 | JOYCE ROBINSON | 139 WEST SECOND STREET | | | | PERRYSBURG | OH | 44864 | |
| 5664201 | JOYCE ROBISON | 3643 AVENUE MONTRESOR | | | | DELRAY BEACH | FL | 33445 | |
| 5664202 | JOYCE ROW | 17906 COLLEGE ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5664203 | JOYCE RUBLE | R 1 BOX 231 | | | | ELK GARDEN | WV | 26717 | |
| 5664204 | JOYCE RUCINSKI | 25335 CRANES ROOST CIR NONE | | | | LEESBURG | FL | 34748 | |
| 5664205 | JOYCE RUSSELL | 927 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204 | |
| 5664206 | JOYCE S JEFFERSON | 6232 SID CRANE DR | | | | CHARLOTTE | NC | 28216 | |
| 5664207 | JOYCE SALTER | 751 E DIXIE DR | | | | MONTGOMERY | AL | 36107 | |
| 5664208 | JOYCE SAMPLE | 8748 BARBRA ANN WAY | | | | DELMAR | MD | 21875 | |
| 5664209 | JOYCE SANT | 82 WEST CENTER STREET | | | | CLIFTON | ID | 83228 | |
| 5664210 | JOYCE SAUCIER | 18 NELSON ST | | | | WEBSTER | MA | 01570 | |
| 5422253 | JOYCE SCHINDLER | 8 CARMEN LANE | | | | FLEMINGTON | NJ | 08822 | |
| 5664211 | JOYCE SCHWARZROCK | 122 S SPRING AVE | | | | SPRINGFIELD | MN | 56087 | |
| 5664212 | JOYCE SCOFIELED | 113 PRINCE ANNE ST | | | | SALISBURY | MD | 21801 | |
| 5664213 | JOYCE SCOTT | 2911 NE 17TH DR | | | | GAINESVILLE | FL | 32609 | |
| 5664214 | JOYCE SEALS | 1401 NORTH HAIRSTON ROAD | | | | STONE MTN | GA | 30083 | |
| 5664215 | JOYCE SHANNON | 3370 SNOW HILL CH RD | | | | LAWSONVILLE | NC | 27022 | |
| 5664216 | JOYCE SHARI | PLEASE ENTER YOUR STREET ADDRE | | | | SLINGER | WI | 53086 | |
| 5664217 | JOYCE SHAUNA | 3795 S LIZELLA RD | | | | LIZELLA | GA | 31052 | |
| 5664218 | JOYCE SHIPES AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | |
| 5664219 | JOYCE SHIPES AND HAMPTON HALL | HAMPTON HALL PLANTATION | | | | BLUFTON | SC | 29910 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664220 | JOYCE SHIPES AND INDIGO RUN COMM | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5664221 | JOYCE SHIPES AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5422255 | JOYCE SIMONI | 224 RUTLEDGE DR | | | | LODI | CA | 95242-2632 | |
| 5422257 | JOYCE SKILLERN | PO BOX 690 | | | | CARLISLE | AR | 72024 | |
| 5664222 | JOYCE SMITH | OR AMBER SMITH | | | | COLUMBUS | MS | 39701 | |
| 5664223 | JOYCE SOLOMON | 53 ELDER AVE | | | | YEADON | PA | 19050 | |
| 5664224 | JOYCE SPECHT | 13250 VERNON AVE | | | | SAVAGE | MN | 55378 | |
| 5664225 | JOYCE SPENCER | 2817 KIDD ROAD APT D | | | | RALEIGH | NC | 27610 | |
| 5664226 | JOYCE STANFIELD | 6332 LANCASTER RD | | | | LITTLE ROCK | AR | 72209 | |
| 5450086 | JOYCE STEFANIE | 9339 ATLANS ST | | | | NORFOLK | VA | 23503-2020 | |
| 5664227 | JOYCE STEPHANIE | 11629 CRITERION | | | | ST LOUIS | MO | 63138 | |
| 5664228 | JOYCE STUDWOOD | 3204 HOLLAND AVE | | | | BRONX | NY | 10467 | |
| 5664229 | JOYCE SUTTON | 14136 GRAND PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5664230 | JOYCE SWANN | 2550 PARK MIDWAY | | | | CLEVELAND | OH | 44104 | |
| 5664231 | JOYCE TAKEALL | 204ADMIRAL DR | | | | ANNAPOLIS | MD | 20401 | |
| 5664232 | JOYCE TAYLOR | 2032 TIMBERIDGE RD | | | | YPSILANTI | MI | 48198 | |
| 5664233 | JOYCE THIBODEAU | 61 COLONIAL VILLAGE | | | | SOMERSWORTH | NH | 03878 | |
| 5664234 | JOYCE THOMAS | 1935 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | |
| 5664235 | JOYCE THORNTON | 39017 PRENTISS ST APT 205 | | | | HARRISON TWP | MI | 48045 | |
| 5664236 | JOYCE TIPPIT-ADANE | 3230 BIG CUT RD | | | | PLACERVILLE | CA | 95667 | |
| 5664237 | JOYCE TORRES | 16 5TH STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5664238 | JOYCE TRISHA L | 1002 NORTH MARYLAND AVENUE | | | | PLANT CITY | FL | 33563 | |
| 5422259 | JOYCE TURBYSILL | 6567 FAIRWAY ESTATES DR | | | | ROANOKE | VA | 24018-7433 | |
| 5664239 | JOYCE TURNER | 1846 RAY ST | | | | MUSKEGON | MI | 49442 | |
| 5664240 | JOYCE VALANDINGHAM | PO BOX 1056 | | | | GRAYSON | KY | 41143 | |
| 5664241 | JOYCE VELL | 1006 SUMMERFIELD AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5664242 | JOYCE VIEIRA | 50 NORWOOD ST | | | | EVERETT | MA | 02149 | |
| 5664243 | JOYCE VILLA | 1522 W BELL RD | | | | GLENDALE | AZ | 85027 | |
| 5664244 | JOYCE VISOR | 6111 LUCILLE AVE NONE | | | | SAINT LOUIS | MO | 63136 | |
| 5664245 | JOYCE WALKER | 321SUNSET AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5664246 | JOYCE WALTER | 3367 STATE ROUTE 304 | | | | WINFIELD | PA | 17889 | |
| 5664247 | JOYCE WATER | 14231 GEORGIA AVE | | | | SILVER SPRING | MD | 20832 | |
| 5664248 | JOYCE WATKINS | 231 W 111TH ST | | | | CHICAGO | IL | 60628 | |
| 5664249 | JOYCE WEBSTER | 412 PLUM ST | | | | LAKELAND | FL | 33801 | |
| 5664250 | JOYCE WEST | 4348 PARKTON | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5664251 | JOYCE WHAOT | 41 MEADOW FARM APT 5 | | | | N CHILI | NY | 14514 | |
| 5664252 | JOYCE WHEELER | 223 WINFIELD | | | | HAUGHTON | LA | 71037 | |
| 5664253 | JOYCE WHITE | 860 MURFREESBORO | | | | NASH | TN | 37217 | |
| 5664254 | JOYCE WHITSON | 1812 E 9TH ST | | | | JEFFERSONVILLE | IN | 47130 | |
| 5664255 | JOYCE WILLIAMS | 2501 WEST PRICE BLVD | | | | NORTH PORT | FL | 34286 | |
| 5422261 | JOYCE WILLIAMS | 2501 WEST PRICE BLVD | | | | NORTH PORT | FL | 34286 | |
| 5664256 | JOYCE WILSON | 2009 COURTLAND DRIVE | | | | SANFORD | NC | 27330 | |
| 5664257 | JOYCE WINTERS | 7635 FISHER AVE | | | | WARREN | MI | 48091 | |
| 5664258 | JOYCE WOODS | 3414 W LEWIS RD | | | | HAMPTON | VA | 23666-3831 | |
| 5664259 | JOYCE WYRICK | 205 MULBERRY STREET | | | | HORNERSVILLE | MO | 83855 | |
| 5664260 | JOYCE YANTZER | 607 BROWNING AVE | | | | BISMARCK | ND | 58503 | |
| 5422263 | JOYCE ZITO | 1409 BARKLEY CIR | | | | AUBURN | AL | 36830 | |
| 5664261 | JOYCEANN HALL | 835 N 23RD STAPT311 | | | | MILWAUKEE | WI | 53233 | |
| 5664262 | JOYCEL MULKEY | 578 ARAGON RD | | | | MONTEGUT | LA | 70377 | |
| 5664263 | JOYCELIN HERNANDEZ | 409 CROSSROADS DR | | | | DARTMOUTH | MA | 02747 | |
| 5664264 | JOYCELYN ADAY | 523 TURKEY CREEK RD | | | | WHITERIVER | AZ | 85941 | |
| 5664265 | JOYCELYN BURKS | 2457 WILSHIRE DR | | | | LIMA | OH | 45805 | |
| 5664266 | JOYCELYN C PHILLIP | 90 PETER'S REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5422265 | JOYCELYN COZIER | 400 WILLOW STREET | | | | BRIDGEPORT | CT | 06610 | |
| 5664268 | JOYCELYN M LECOMPTE | 2500 LUCY LANE | | | | LAKE CHARLES | LA | 70601 | |
| 5664268 | JOYCELYN MCSHANE | 89-060 HALEAKALA AVE | | | | WAIANAE | HI | 96792 | |
| 5422267 | JOYCELYN RICHARDS | 72 HILLIS RD | | | | HYDE PARK | MA | 02136 | |
| 5664269 | JOYCELYN SWEET | 910 SPRING VALLEY PLZ | | | | RICHARDSON | TX | 75080-6782 | |
| 5664270 | JOYCELYN TECHUR | 3115 W LONE CACTUS DR | | | | PHOENIX | AZ | 85027 | |
| 5664271 | JOYCENEIDY MADERA | URB VILLA FONTANA A VN5 | | | | CAROLINA | PR | 00983 | |
| 5664272 | JOYCEYN LEIGH | 227 TOWNE RIDGE LN | | | | CHAPEL HILL | NC | 27516 | |
| 5664273 | JOYCYLN HAYNES | HAYNES | | | | BAKER | LA | 70714 | |
| 5664274 | JOYE MELINDA L | 516 W BAPTIST ST | | | | MARION | SC | 29571 | |
| 5664275 | JOYE MICHAEL | 310 WEST ASHFORD WAY | | | | IRMO | SC | 29063 | |
| 5664276 | JOYE PEGGY | 4914 MARGO LN | | | | EFFINGHAM | SC | 29161 | |
| 5664277 | JOYEA PATTY | PO BOX 511 | | | | MINOT | ND | 58702 | |
| 5664278 | JOYEHOHNSON LISA | 2486 S HWY 41A | | | | MARION | SC | 29571 | |
| 5664279 | JOYELLE DAVIS | 94 CRAWFORD ST APT 1 | | | | DORCHESTER | MA | 02121 | |
| 5664280 | JOYELLE SMITH | 4832 DURANGO COURT | | | | FAYETTEVILLE | NC | 28304 | |
| 5664281 | JOYEUX KENYATTA | 11232 RODDY RD | | | | GONZALES | LA | 70737 | |
| 5664282 | JOYEUX TABITHA C | 38426 PIERCE RD | | | | GONZALES | LA | 70737 | |
| 5664283 | JOYGIEE THOMPSON | 1213 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664284 | JOYLIN GARRETT | 1322 WEST INDIES WAY | | | | LANTANA | FL | 33462 | |
| 5422271 | JOYLOT INC | 235 ROBBINS LN | | | | SYOSSET | NY | 11791-6082 | |
| 5664285 | JOYNEIKA FAVORS | 1704 MONTGOMERY DRIVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5664287 | JOYNER ALICIA | 31200 MARTIN ST | | | | FRANKLIN | VA | 23851 | |
| 5664288 | JOYNER ANDREA | 321 HABOR DR | | | | CLAYMONT | DE | 19703 | |
| 5664289 | JOYNER ANTONIO | 6446 CHADWICK ROAD | | | | ELM CITY | NC | 27822 | |
| 5664290 | JOYNER BARBARA | 1126 UNION STREET | | | | TUNICA | MS | 38676 | |
| 5664291 | JOYNER BERTHA | 1309 HALCOMB LANE | | | | MEMPHIS | TN | 38127 | |
| 5664292 | JOYNER CASEY | 110 NORTH RACE STREET | | | | GEORGETOWN | DE | 19947 | |
| 5664293 | JOYNER CHARLIE | 518 PLEASANT HILL RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5664294 | JOYNER CHEYENNE | 422 4TH AVE NE APARTMENT 42 | | | | DEVILS LAKE | ND | 58703 | |
| 5664295 | JOYNER CIARA | 3055 SECOND ST APT2 | | | | FORT MYERS | FL | 33916 | |
| 5664296 | JOYNER CLEMENTINE | 4769 ALICIA DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5664297 | JOYNER DANIELLE | 21554 LAUREL WOOD LANE | | | | HUNTSVILLE | AL | 35209 | |
| 5664298 | JOYNER DANYELLE | 2612 GALLERIA PTE CIR | | | | ROCK HILL | SC | 29730 | |
| 5664299 | JOYNER DEBBIE | 7101 BOYKIN ROAD | | | | SIMS | NC | 27880 | |
| 5664300 | JOYNER DENISE | 2199 NORTHTAYLOR RD | | | | CLEVELAND HTS | OH | 44114 | |
| 5664301 | JOYNER DENNIS | 1210 APPLETREE RD | | | | STANTONBURG | NC | 27883 | |
| 5664302 | JOYNER DITRESHIA M | 149 RIDGE RD | | | | BATTLEBORO | NC | 27809 | |
| 5664303 | JOYNER DWANA | 939 SUN CIRCLE WAY | | | | BALTIMORE | MD | 21221 | |
| 5664304 | JOYNER EDWARD | 110 JOLIET ST SW | | | | WASHINGTON | DC | 20032 | |
| 5664305 | JOYNER ESTER | 600 W JEFFERSON ST 2008 | | | | LOUISVILLE | KY | 40202 | |
| 5664306 | JOYNER FLOID | 127 N DE LE PAIX BLVD 2626 | | | | SOUTH BEND | IN | 46615 | |
| 5664307 | JOYNER HENRY L | 2634 EVERGREEN AVE | | | | SAVANNAH | GA | 31404 | |
| 5450087 | JOYNER JASON | 876 COLONY CHURCH RD | | | | NEWBERRY | SC | 29108 | |
| 5450088 | JOYNER JIMMY | 276 COUNTY ROAD 2432 | | | | GUNTOWN | MS | 38849 | |
| 5664308 | JOYNER JOHANNE | 105 ARLINGTON AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5664309 | JOYNER JOHN | 203 WILSON ST W | | | | ELM CITY | NC | 27822 | |
| 5664310 | JOYNER KAY | BAY DRIVE | | | | SOUTH BEND | IN | 47903 | |
| 5664311 | JOYNER KIM | P O BOX 1351 | | | | CLINTON | NC | 28328 | |
| 5664312 | JOYNER KIMBERLY | 570 7 CRENSHAW RD APT D | | | | RICHMOND | VA | 23227 | |
| 5664313 | JOYNER LAKISHA L | 6705 ISLANDER LANE | | | | TAMPA | FL | 33615 | |
| 5664314 | JOYNER LINDA | 300 NORTHEAST JOYGLEN | | | | LAKE CITY | FL | 32055 | |
| 5664315 | JOYNER MACK | 9640 DIAMOND DR | | | | SAINT LOUIS | MO | 63137 | |
| 5450089 | JOYNER MARIA | PO BOX 2724 | | | | FORT MYERS | FL | 33902-2724 | |
| 5664316 | JOYNER MARIKO | 5584 LORI LN LOT 2 | | | | CAMILLA | GA | 31730 | |
| 5664317 | JOYNER MARION | 2318 BROOKS DR APT 101 | | | | SUITLAND | MD | 20746 | |
| 5450090 | JOYNER MARTIN | 3024 PIPIT LN | | | | BEEVILLE | TX | 78102-1412 | |
| 5664318 | JOYNER MARY | 91 LOQUITUR LANE | | | | MAGNOLIA | DE | 19962 | |
| 5664319 | JOYNER MICHELLE | 1430 DERBY DRIVE | | | | HAMPTON | VA | 23666 | |
| 5664320 | JOYNER OPAL | 6234 SILVER OAK DR | | | | MILTON | FL | 32570 | |
| 5664321 | JOYNER PAGE | 1005 JEFFERSON DAVIS DR | | | | BOGALUSA | LA | 70427 | |
| 5664322 | JOYNER RAMAYA | 16B BAINBRIDGE AVE | | | | HAMPTON | VA | 23663 | |
| 5664323 | JOYNER REALTY | 815 NEW BERN AVENUE | | | | RALEIGH | NC | 27601 | |
| 5664324 | JOYNER ROBBIN | 3226 CHIMNEY CREEK DR | | | | VIRGINIA BEACH | DE | 23462 | |
| 5664325 | JOYNER SAKITA M | 4032 6TH ST | | | | BROOKLYN | MD | 21225 | |
| 5664326 | JOYNER SANDRA | 310 ORONOCL AVE | | | | RICHMOND | VA | 23222 | |
| 5664327 | JOYNER SARAH | 3810 GREEN HILLS RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5664328 | JOYNER SHAKAI | PO BOX 973 | | | | DARIEN | GA | 31305 | |
| 5664329 | JOYNER SHERRIE L | 9575 HAWLEY RD | | | | KENLY | NC | 27542 | |
| 5450091 | JOYNER TRACY | 590 OLD RED BLUFF RD | | | | WHITE OAK | NC | 31568 | |
| 5664330 | JOYNER TWANA | 2308 MAYFIELD DR | | | | WINTERVILLE | NC | 28590 | |
| 5664331 | JOYNER WENDY | 308 MARLOWE RD | | | | RALEIGH | NC | 27609 | |
| 5664332 | JOYNES JENELLE | 25955 KINGS LN | | | | MILLSBORO | DE | 19966 | |
| 5664333 | JOYNES LOLA | 3733 JAY STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5664334 | JOYNSON JACQUELINE AND JOHN | 01 MARKET ST 2 | | | | STEUBENVILLE | OH | 43952 | |
| 5664335 | JOYRINDA LESTER | 20 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5664336 | JOYUA JACOBS | 6177 WEALTHY LN | | | | DUBLIN | OH | 43016 | |
| 5664337 | JOYWARE INC | 2110 W 35TH ST 1ST FLOOR | | | | CHICAGO | IL | 60609 | |
| 5450092 | JOZEFIAK MATTHEW | 307 N LOCUST ST N | | | | OTTAWA | OH | 45875 | |
| 5664338 | JOZLYN BOYD | 5143 E BALDWIN | | | | HOLLY | MI | 48442 | |
| 5450093 | JOZWIAK DAVID | 14122 W DAHLIA DR | | | | SURPRISE | AZ | 85379-5520 | |
| 5403818 | JP BESTEDER | 227 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| 5422273 | JP HARRIS ASSOCIATES LLC | PO BOX 226 DELINQUENT TAX COLLECTOR | | | | MECHANICSBURG | PA | 17055-0226 | |
| 5664339 | JP PALOMO | 6132 AVE P | | | | LUBBOCK | TX | 79412 | |
| 5450094 | JPEET CHRIS | 4 KINDT RD APT 202 | | | | DANVILLE | PA | 17821-9596 | |
| 5664340 | JPETERSON JPETERSON | 9731 SPOTTSWOOD RD | | | | JACKSONVILLE | FL | 32208 | |
| 5664341 | JPF JEM | 3508 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5664342 | JPHNSON TANGI | 18513 SOUTHERN AVENUE | | | | MCKENNY | VA | 23872 | |
| 5422275 | JPMC COM MTG SEC CORP COM MTG PT | CO RICHLAND MALL MANAGEMENT OFC | | | | MANSFIELD | OH | | |
| 5664343 | JPMCC 2003-ML1 GREEN BAY RETAIL LLC | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5422277 | JPMCC 2006-LDP7 CENTRO ENFIELD LLC | 90 ELM ST | CO ENFIELD SQ MGMT OFFICE | | | ENFIELD | CT | 06082-3770 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2470 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422279 | JPMCC2006-LDP7 CENTRO ENFIELD LLC | 1 BURLINGTON WOODS DR | ATTN ENFIELD SQUARE RECEIVALBES | | | BURLINGTON | MA | 01803-4535 | |
| 5422281 | JPMCCM 2001-CIBC2 COLLIN CREEK | CBREUCR | 811 N CENTRAL EXPY | | | PLANO | TX | 75075-8815 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5016780 | JPP LLC | 1170 KANE CONCOURSE SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 5664344 | JQUAYA JONES | 322 ROLLING WOODS DR | | | | N VERSAILLES | PA | 15210 | |
| 4884633 | JR BLUE LABEL MANAGEMENT CORP | PO BOX 2500 PMB 256 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5664345 | JR NELSON | 3449 GLEN OAKS AVE | | | | SAINT PAUL | MN | 55110 | |
| 5664347 | JRAMETA BROWN | 3970 SUGARCREEK DR | | | | WINSTON SALEM | NC | 27106-3405 | |
| 5422283 | JRB AUTOMOTIVE | 202 SOUTH ST | | | | ROCHESTER | MI | 48307-2238 | |
| 5664348 | JREED ENTERPRISES LLC | 4600 W KELLOGG DR STE 103 | | | | WICHITA | KS | 67209 | |
| 5664349 | JREFUGIO FLORES | 102 CALLE CORAZON | | | | SANTA FE | NM | 87507 | |
| 5664350 | JRISBY TAMIKA | 8430 N SERVITE DR | | | | MILWAUKEE | WI | 53223 | |
| 5664351 | JRS SMALL ENGINE REPAIR | 2302 12 PITT ST | | | | ANDERSON | IN | 46016 | |
| 4869731 | JS PRODUCTS INC | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89113 | |
| 5422285 | JS PRODUCTS INC | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89113 | |
| 5422287 | JS SAINTY HANTANG TRAD CO LTD | ROOM 1011 HUADONG BUIDING WEST | 688 HUBIN RD BINHU DISTRICT | | | WUXI | JIANGSU | | CHINA |
| 5664352 | JS SAINTY HANTANG TRAD CO LTD | ROOM 1011 HUADONG BUIDING WEST | 688 HUBIN RD BINHU DISTRICT | | | WUXI | JIANGSU | | CHINA |
| 5664353 | JSAMINE DELGADO | 15471 MILLARD AVE | | | | MARKHAM | IL | 60428 | |
| 5664354 | JSANA Q MOSLEY | 48750 UNIT 2 ER SMITH DR | | | | FORT HOOD | TX | 76544 | |
| 5664355 | JSANAI HAILEY | 22045 BOULDER | | | | EAST POINTE | MI | 48021 | |
| 5664356 | JS-FANTASY INC | 1104 CORPORATE WAY | | | | SACRAMENTO | CA | 95831 | |
| 5664357 | J'SHAWN L WELDON | 4167 DEVOSHIRE CT NE | | | | SALEM | OR | 97305 | |
| 5664358 | JSSSICA HOYLES | 58 BALM ST | | | | HARRISBURG | PA | 17103 | |
| 5664359 | JT COLLEY | 852 HONEY CREEK DR | | | | COLUMBUS | OH | 43228 | |
| 5664360 | JTAMMY JTAMMY | 3947 CALVERT AVE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5664361 | JTARA LESLIE | 1240 HUESTIS AVE APT2 | | | | FORT WAYNE | IL | 46407 | |
| 5422289 | JTL ROCK HILL LLC | 8300 DOUGLAS AVE STE 810 | | | | DALLAS | TX | 75225-5826 | |
| 5664362 | JTOLER LOUE | RT 2 BX 158 | | | | ONA | WV | 25545 | |
| 5450095 | JU JOHNSON | 6373 EMERALD RIDGE WAY | | | | MIRA LOMA | CA | 91752 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664363 | JU M KIM | 5306 FIOLI LOOP | | | | SAN RAMON | CA | 94582 | |
| 5664364 | JU RALPH S | 355 ANDERSON RD | | | | MAGNOLIA | DE | 19962 | |
| 5664365 | JU SHUEJU | 9330 SAWTOOTH CT | | | | SAN DIEGO | CA | 92129 | |
| 5664366 | JUAIRE JOSEPH | 4444 FREEDOM ROAD | | | | KISSIMMEE | FL | 34746 | |
| 5664367 | JUAKISHA PRINCR | 135 KIDD PIPPIN RD | | | | MACON | MS | 39341 | |
| 5422291 | JUALISHA ADJEI | 225 S MACARTHUR BLVD | | | | COPPELL | TX | 75019 | |
| 5664368 | JUAN MUNIZ | 926 SUR VIRGINIA | | | | MERCEDES | TX | 78570 | |
| 5422293 | JUAN & ORALIA MONTOYA | 3101 SOUTH FAIRVIEW ST | APT 55 | | | SANTA ANA | CA | 92704 | |
| 5664369 | JUAN A CAMACHO | 3346 S HOJAL STR | | | | SALT LAKE CY | UT | 84119 | |
| 5664370 | JUAN A FLORES | LOS GARZAS ST | | | | SULLIVAN CITY | TX | 78595 | |
| 5664371 | JUAN A GAMBLE | 1911 E 115TH AVE | | | | TAMPA | FL | 33612 | |
| 5664372 | JUAN A RIVERA | BO HIGUILLAR VILLA SANTA | | | | DORADO | PR | 00646 | |
| 5664373 | JUAN A RODRIGUEZ | CALLE HERMINIO DIAZ | | | | GUAYNABO | PR | 00969 | |
| 5664374 | JUAN ABREU | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5664375 | JUAN AGUADO | 118 SOUTH MILL STREET 5 | | | | SANTA PAULA | CA | 93060 | |
| 5664376 | JUAN AGUILAR | 1112 BENAVIDES ST | | | | LAREDO | TX | 78040 | |
| 5664377 | JUAN AGUIRRE | 1835 WASHINGTON B30 | | | | ESCONDIDO | CA | 92027 | |
| 5664378 | JUAN ALATORRE | 222 WITHERFORD ST | | | | GREENVILLE | SC | 29601 | |
| 5664379 | JUAN ALICIA | 1602 DICKINSON ST | | | | FREMONT | OH | 43420 | |
| 5664380 | JUAN ALMA CORDERO | 110 N DOREE ST | | | | PORTERVILLE | CA | 93257 | |
| 5664381 | JUAN ALVAREZ | 14733 WOODLAND DR | | | | FONTANA | CA | 92337 | |
| 5664382 | JUAN AND | 1834 S SAN ANTONIO AVE | | | | ONTARIO | CA | 91762 | |
| 5422295 | JUAN AND LINDA SIERRA | 7605 FOREST VALE | | | | LIVE OAK | TX | 78233 | |
| 5664383 | JUAN ANDRES | 3528 FRANKLIN AVE | | | | RIVERSIDE | CA | 92507 | |
| 5664384 | JUAN ANGUIANO | 16002 S ATLANTIC AVVE SPC C8 | | | | COMPTON | CA | 90221 | |
| 5664385 | JUAN APONTE | BO NEGROS CARR 805 | | | | COROZAL | PR | 00783 | |
| 5664386 | JUAN ARAUJO | 109 SISSON AVE 3RD FL | | | | HARTFORD | CT | 06106 | |
| 5664387 | JUAN ARIAS | 24858 GREENLEE WAY | | | | MORENO VALLEY | CA | 92551 | |
| 5664388 | JUAN ARROYO | CLIBERTAD CARR 860 | | | | CAROLINA | PR | 00979 | |
| 5664390 | JUAN B HERNANDEZ ALDIBA | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5664391 | JUAN B LEDEE | 726 FELIPE R GOYCO | | | | SAN JUAN | PR | 00915 | |
| 5664392 | JUAN B MARTINEZ | 200 N VILLEX ST 309 | | | | LOS ANGELES | CA | 90026 | |
| 5664393 | JUAN BAEZ | DF | | | | FLUSHING | NY | 11368 | |
| 5664394 | JUAN BAIRES | PO BOX 2563 | | | | SAN RAFAEL | CA | 94912-2563 | |
| 5664395 | JUAN BALTAZAR | 14130 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5664396 | JUAN BANUELOS | 175 E ST APT9 | | | | CHULA VISTA | CA | 91910 | |
| 5664397 | JUAN BELTRAN | 11219 W GLENROSA AVE | | | | PHOENIX | AZ | 85035 | |
| 5664398 | JUAN BENITEZ | 19609 SHERMAN WAY APT 254 | | | | RESEDA | CA | 91335 | |
| 5664399 | JUAN BERNAL | 2001 FM 389 | | | | BRENHAM | TX | 77833 | |
| 5664400 | JUAN BOBADILLA | PTO NUEVO CALLE 1 NO | | | | SAN JUAN | PR | 00920 | |
| 5664401 | JUAN BOSQUES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5664402 | JUAN BOYER | 150 SE 6 AVE | | | | FLORIDA | FL | 33030 | |
| 5664403 | JUAN BRENES | 10580 NW 6TH ST | | | | PEMBROKE PNES | FL | 33026 | |
| 5664404 | JUAN BRISENO | 2800 E 12TH AVE | | | | WINFIELD | KS | 67156 | |
| 5664405 | JUAN BRITO | 1742 N FRANCISCO | | | | CHICAGO | IL | 60647 | |
| 5664406 | JUAN C CASTRO | CASTELLANA GARDENS CALLE 26 BLQS | | | | CAROLINA | PR | 00987 | |
| 5664407 | JUAN C HOPKINS | 2205 TAFT AVENUE | | | | CALEXICO | CA | 92231 | |
| 5664408 | JUAN C JIMINEZ | 1541 MATIAL | | | | PAANORAMA | CA | 91402 | |
| 5664409 | JUAN C LOPEZ | RES LUIS PALES MATOS EDI | | | | GUAYAMA | PR | 00784 | |
| 5664410 | JUAN C ORTIZ | URB VILLA ESPANA CALLE SARAGOZA | | | | BAYAMON | PR | 00961 | |
| 5664411 | JUAN C RODRIGUEZ | COLINAS DEL ESTE | | | | JUNCOS | PR | 00777 | |
| 5664412 | JUAN C ROMERO | 236 W OREY | | | | READING | PA | 19601 | |
| 5664413 | JUAN CAMACHO | 6000 RUE LILIANE ST | | | | SAN ANTONIO | TX | 78238 | |
| 5664414 | JUAN CANALES | 138 MEDFORD ST | | | | CHARLESTOWN | MA | 02129 | |
| 5664415 | JUAN CANO | C BAGDAD 345 | | | | NUEVO LAREDO | | 88290 | MEXICO |
| 5664416 | JUAN CARBALLO | 4955 NW 199TH ST | | | | OPA LOCKA | FL | 33055 | |
| 5664417 | JUAN CARDENAS | 1230 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482 | |
| 5664418 | JUAN CARDONA | 19 WOODBRIDGE AVE | | | | ANSONIA | CT | 06401 | |
| 5664419 | JUAN CARLOS | 240 SACRAMENTO AVE 2 | | | | HAMILTON CITY | CA | 95951 | |
| 5664420 | JUAN CARLOS OLIVERO | CALLE PRUDENCIA RIVERA MARTINEZ | | | | SAN JUAN | PR | 00907 | |
| 5664421 | JUAN CARLOS QUINONES | 3NN1 VIA 65 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5664422 | JUAN CARLOS RIVERA | URB SAGRADO CORAZON D4 | | | | SABANA GRANDE | PR | 00637 | |
| 5664423 | JUAN CARLOS TORRES | CALLE SALUD 1337 COND PARQUE ABOLI | | | | PONCE | PR | 00717 | |
| 5664424 | JUAN CARMONA | 7278 S LEISEL ST | | | | WEST JORDAN | UT | 84084 | |
| 5664425 | JUAN CARRASQUILLO | CORAL BEACH 503 | | | | CAROLINA | PR | 00979 | |
| 5664426 | JUAN CARRERO | 3941 CHARLESTON HIGHWAY LOT 218 | | | | WEST COLUMBIA | SC | 29169 | |
| 5664427 | JUAN CARRION | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5664428 | JUAN CASTELLANOS | 1105 E PIERCE | | | | HARLINGEN | TX | 78550 | |
| 5664429 | JUAN CASTILLO | 512 WALKER ST | | | | CARRIZO SPRINGS | TX | 78834 | |
| 5664430 | JUAN CASTRO | RR2 BOX 705 | | | | SAN JUAN | PR | 00926 | |
| 5664431 | JUAN CERVANTES | 6301 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238 | |
| 5664432 | JUAN CHAY | 209 FALLS ST | | | | MORGANTON | NC | 28655 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2472 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664433 | JUAN CINTRON | 617 PALMAS DORADAS | | | | HUMACAO | PR | 00791 | |
| 5664434 | JUAN CLAR | 6952 PUERTO LLANO DR | | | | LAS VEGAS | NV | 89110 | |
| 5664435 | JUAN COLIN | KMART | | | | PLEASANTVILLE | NJ | 08231 | |
| 5664436 | JUAN CONCHA | 12854 SYCAMORE VILLAGE DR | | | | NORWALK | CA | 90650 | |
| 5664437 | JUAN CONTRERAS | 359 S ASHFORD AVE | | | | FONTANA | CA | 92336 | |
| 5664438 | JUAN CORONADO | 2311 YRD DR | | | | VENTURA | CA | 93003 | |
| 5664439 | JUAN CORREA | RESIDENCIAL VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5664440 | JUAN CORTEZ | 608 ESSINGTON PLACE | | | | RALEIGH | NC | 27603 | |
| 5664441 | JUAN CRUZ | AVE 16 DE SEPTIEMBRE6605 | | | | EL PASO | NM | 32150 | |
| 5664443 | JUAN CUEVA | 2919 1-2 PIERCE ST | | | | SIOUX CITY | IA | 51104 | |
| 5664444 | JUAN DAVID SUAREZ | 8650 SOUTHWESTERN BLVD 3 | | | | DALLAS | TX | 75206 | |
| 5664445 | JUAN DAVILA | ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | |
| 5664446 | JUAN DAVILA GUERRERO | URB SAN SOUCI | | | | BAYAMON | PR | 00957 | |
| 5422299 | JUAN DEDIOS Y | 431 EAST 9TH STREET | | | | PITTSBURG | CA | 94565 | |
| 5664447 | JUAN DEREK | 2200 N CHOLA ST | | | | CHANDLER | AZ | 85224 | |
| 5664448 | JUAN DOMINGUEZ | 3150 S 4TH AVE | | | | SAN LUIS | AZ | 85349 | |
| 5664449 | JUAN DORANTES | 8393 MARKONA AVE | | | | EL MONTE | CA | 91732 | |
| 5664450 | JUAN DUENAS | 6615 BERKMAN DR APT 109 | | | | AUSTIN | TX | 78723 | |
| 5664452 | JUAN DUPERON | 195 CALLE RICARDI URB PAL | | | | TOA ALTA | PR | 00953 | |
| 5664453 | JUAN E RUIZ BURGOS | CALLE BAHAMAS 1141 | | | | SAN JUAN | PR | 00920 | |
| 5664454 | JUAN ELOLA | 1900 UNIVERSITY BLVD APT | | | | BROWNSVILLE | TX | 78520 | |
| 5664455 | JUAN ESPARZA | 1853 S 139 E AVE | | | | TULSA | OK | 74108 | |
| 5664456 | JUAN ESTRADA | 6470 VICKERS DRIVE | | | | RIVERSIDE | CA | 92503 | |
| 5664457 | JUAN ESTUPINAN | 6209 NORTHSIDE DRAPT-12 | | | | LOS ANGELES | CA | 90022 | |
| 5664458 | JUAN FELICIANO | 3499 W 100TH ST | | | | CLEVELAND | OH | 44129 | |
| 5664459 | JUAN FIGUEROA | 13203 GETTY LN | | | | CLARKSBURG | MD | 20871 | |
| 5664460 | JUAN FLORES | 5050 W HARVARD AVE | | | | CLARKSTON | MI | 48348 | |
| 5664461 | JUAN G VAZQUEZ | 1235 ROGERS RD | | | | DARLINGTON | SC | 29532 | |
| 5664462 | JUAN GALLEGOS | 2129 J WARREN RD | | | | CORNELIA | GA | 30531 | |
| 5664463 | JUAN GARCIA | 87 TAN TAN TERRACE | | | | CHRISTIANSTED | VI | 00840 | |
| 5664464 | JUAN GARZA | 4109 QUAILE | | | | CORPUS CHRSTI | TX | 78408 | |
| 5664465 | JUAN GASPAR | 520 S WAVERLY DR | | | | DALLAS | TX | 75208 | |
| 5664466 | JUAN GAYTAN | 3116 HILLSBOROUGH LN | | | | WIMAUMA | FL | 33598 | |
| 5450096 | JUAN GLORIFINO | 2633 SHOREWOOD DR | | | | FLORISSANT | MO | 63031-2448 | |
| 5664467 | JUAN GODINEZ | 112 LEGEND OAKS DR | | | | DALE | TX | 78616 | |
| 5664468 | JUAN GOMEZ | 308 3RD AVE SOUTHWEST | | | | SLEEPY EYE | MN | 56085 | |
| 5664469 | JUAN GONZALEZ | GUACIO RRI BOX 44776 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5422305 | JUAN GONZALEZ | GUACIO RRI BOX 44776 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5664470 | JUAN GONZALEZ BURGOS | PO BOX 587 | | | | COROZAL | PR | 00783 | |
| 5664471 | JUAN GRANADOS | 320 GLEN COVE RD | | | | GLEN COVE | NY | 11542 | |
| 5664472 | JUAN HDZ | AV LEANDRO VALLE 1445 | | | | NUEVO LAREDO | | 78040 | MEXICO |
| 5664473 | JUAN HERNADEZ | 34 APART 154 | | | | SAN MATEO | CA | 94403 | |
| 5664474 | JUAN HERNANADE | CALLE RIO SONADOR OESTE AQ 41 | | | | BAYAMON | PR | 00961 | |
| 5664476 | JUAN HINOJOSA | 1205 GOLLA DR | | | | CC | TX | 78407 | |
| 5664477 | JUAN HOLGUIN | 11751 LILAC RD | | | | VICTORVILLE | CA | 92395 | |
| 5664478 | JUAN IBARIA | 1315 DEJOY ST | | | | SANTA MARIA | CA | 93458 | |
| 5664479 | JUAN IMELDA DIAZ-QUIROZ RAMOS-G | 8876 CYPRESS AVE APT A | | | | RIVERSIDE | CA | 92503 | |
| 5664480 | JUAN J AGUERO | 233 W BAETZ BLVD NONE | | | | SAN ANTONIO | TX | 78221 | |
| 5664481 | JUAN J CIRINO | PARCELA VILLA SANTOS | | | | LOIZA | PR | 00772 | |
| 5422309 | JUAN JOHN AND MELI SOMEIA | 25 HITCHINS | | | | DEDHAM | MA | 02026 | |
| 5664483 | JUAN JOSE | 56 CHARLES STREET | | | | DORCHESTER | MA | 02122 | |
| 5664484 | JUAN JOSE MORAN | 5249 CAROUSEL DR | | | | EL PASO | TX | 79912 | |
| 5664486 | JUAN JOSE RUIZ | 4109 N 24 TH LN APT 2 | | | | MCALLEN TX | TX | 78504 | |
| 5664487 | JUAN JOSE VALENTIN CASIANO | E-9 A-76 | | | | RAFAEL HERNANDEZ MAYAGUEZ | PR | 00680 | |
| 5664488 | JUAN JUEVAS | 2001 CHERRYWOOD DR | | | | SANTA MARIA | CA | 93454 | |
| 5664489 | JUAN L RAMOS | LA CUARTA CALLE E 59 | | | | MERCEDITA | PR | 00715 | |
| 5664490 | JUAN L UVALLE | 5038 CARROLL LN | | | | CORPUS CHRISTI | TX | 78415 | |
| 5664491 | JUAN LARA | 21990 US HWY 271 | | | | GLADEWATER | TX | 75647 | |
| 5664492 | JUAN LAURIE | PO BOX 1023 | | | | SACATON | AZ | 85147 | |
| 5664493 | JUAN LEAL | 311 SALT STREETAPT 16B | | | | DURHAM | NC | 27705 | |
| 5664494 | JUAN LOPEZ | URB LA HACIENDA C 49 | | | | GUAYAMA | PR | 00784 | |
| 5664495 | JUAN LOPEZ COLOCHO | 2551 MIDLAND PARK RD 11 | | | | CHARLESTON | SC | 29406 | |
| 5664496 | JUAN LOURIDO-DUME | D2 CALLE BARBERINI | | | | TOA ALTA | PR | 00953 | |
| 5664497 | JUAN LOZADA | 9365 PINYON TREE LN150 | | | | DALLAS | TX | 75243 | |
| 5664498 | JUAN LUCIANNE | AVE DE DIEGO 368 APT 1508 | | | | RIO PIEDRAS | PR | 00924 | |
| 5664500 | JUAN LUJAN | 4108 CARDIGAN DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5664501 | JUAN M CASTILLO | URB DIPLO CALLE 14 L-15 | | | | NAGUABO | PR | 00718 | |
| 5664502 | JUAN M HERRERA | 4426 W AVLON AVE | | | | FRESNO | CA | 93722 | |
| 5664503 | JUAN M HIRALDO | URBJOSE SEVERO | | | | CAROLINA | PR | 00985 | |
| 5664504 | JUAN M MALDONADO | 501 DEVINE ST | | | | ENCINAL | TX | 78019 | |
| 5664505 | JUAN M MERINO | 14A ALEXANDER ST | | | | WATSONVILLE | CA | 95076 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2473 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664506 | JUAN M NEGRON | BOGUAYABAL URBLAS | | | | JUANA DIAZ | PR | 00795 | |
| 5664507 | JUAN M VASQUEZ | 301 CUELLAR ST | | | | DEL RIO | TX | 78840 | |
| 5664508 | JUAN M WATKINS | 1617WFRISCO DR | | | | LAPLACE | LA | 70068 | |
| 5664509 | JUAN MACADANGDANG | 91-1071 MAKAALOA ST B | | | | EWA BEACH | HI | 96706 | |
| 5664510 | JUAN MALDONADO | URB CAUTIVA 95 AUREOLA | | | | CAGUAS | PR | 00727 | |
| 4893296 | JUAN MANUEL ESTRADA | 109 SALLY LN | | | | BROWNSVILLE | TX | 78521 | |
| 5664511 | JUAN MANUEL PEREZ | 27695 RIVER ROAD | | | | GONZALES | CA | 93926 | |
| 5664512 | JUAN MANUEL VILLAREAL | 608 E GUERRERO ST | | | | LAREDO | TX | 78040 | |
| 5664513 | JUAN MANZANARES | 2223 NEWCASTLE DRIVE | | | | GARLAND | TX | 75041 | |
| 5664514 | JUAN MARILYN | PO BOX 1384 | | | | CROWNPOINT | NM | 87313 | |
| 5664515 | JUAN MARIN | 903 NORTH AIRLINE | | | | ROSHARON | TX | 77583 | |
| 5664516 | JUAN MARISCAL | 14648 WYANDOTTE ST | | | | VAN NUYS | CA | 91405 | |
| 5664517 | JUAN MARTIA MERINO | 101 DOUGLAS AVE | | | | SOMERSET | NJ | 08873 | |
| 5664518 | JUAN MARTINEZ | 37512 SILK TREE LN | | | | PALMDALE | CA | 93550-6913 | |
| 5664519 | JUAN MATA | 3815 FRANKFORT | | | | EL PASO | TX | 79930 | |
| 5664520 | JUAN MAZA | 1919 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78370 | |
| 5664521 | JUAN MENDES | SEARS | | | | TORRANCE | CA | 90503 | |
| 5664522 | JUAN MENDEZ | 522 W OAK ST | | | | GOLIAD | TX | 77963 | |
| 5664523 | JUAN MENDOZA | 238 SAN FRANCISCO AVE | | | | POMONA | CA | 91767 | |
| 5664524 | JUAN MERCADO | RR 8 BOX 9150 | | | | BAYAMON | PR | 00956 | |
| 5664525 | JUAN MILLAN | 1829 BLUEHAVEN CT | | | | SAN DIEGO | CA | 92154 | |
| 5664526 | JUAN MIRANDA TORRES | PASC IMBERY 45 | | | | BARCELONETA | PR | 00617 | |
| 5664527 | JUAN MOLINA | 4703 LONGFELLOW ST | | | | RIVERDALE | MD | 20737 | |
| 5422313 | JUAN MONTES PLA | BARRIO CAMBALACHE | CARR 962 KM 44 | | | CANOVANAS | PR | 00729 | |
| 5664528 | JUAN MONTOYA | 1410 DOLLAR DR | | | | LA VERGNE | TN | 37086 | |
| 5664529 | JUAN MORA | 308 3RD AVE SW | | | | SLEEPY EYE | MN | 56085 | |
| 5422315 | JUAN MORA | 308 3RD AVE SW | | | | SLEEPY EYE | MN | 56085 | |
| 5664530 | JUAN MORALES | 25850 VIA HAMACA AVENUE | | | | MORENO VALLEY | CA | 92551 | |
| 5422317 | JUAN MORALES | 25850 VIA HAMACA AVENUE | | | | MORENO VALLEY | CA | 92551 | |
| 5664531 | JUAN MUNOZ | 350 N DOWNING ST | | | | FREMONT | NE | 68025 | |
| 5664532 | JUAN NOLASCO | 540 BOYNTON AV | | | | SAN JOSE | CA | 95117 | |
| 5664533 | JUAN NORIEGA | HC 03 BOX 6409 | | | | RINCON | PR | 00677 | |
| 5664534 | JUAN OCHOA | 350 17TH ST | | | | SAN DIEGO | CA | 92101 | |
| 5664535 | JUAN OLIVAREZ | 19440 WESTMORE ST | | | | LIVONIA | MI | 48152 | |
| 5404440 | JUAN OLIVAS | 11868 KEOUGH DR | | | | NORTHGLENN | CO | 80233 | |
| 5422322 | JUAN OQUENDO FIGUEROA | 59 55 CALLE LUIS MUNOZ RIVERA | | | | TOA ALTA | PR | | |
| 5422324 | JUAN OQUENDO FIGUEROA VILMA VAZQUEZ GONZALEZ Y SOCIEDAD LEGAL DE BIENES GANACIALE | 59 55 CALLE LUIS MUNOZ RIVERA | | | | TOA ALTA | PR | | |
| 5664536 | JUAN ORTIZ | 8655 ARLINGTON AVE | | | | RIVERDALE | CA | 92503 | |
| 5664537 | JUAN OYOLA | TURABO CARDEN CALLE 22 | | | | CAGUAS | PR | 00725 | |
| 5664538 | JUAN P CORREA | HC 22 BOX 8584 BO MAMEY | | | | JUNCOAS | PR | 00777 | |
| 5664539 | JUAN PABLO | 483 S YORK ST | | | | ELMHURST | IL | 60126 | |
| 5664540 | JUAN PABLO LEDEZMA | SAN LORENZO | | | | LAREDO | TX | 78041 | |
| 5664541 | JUAN PABLO LUCHAU | 1619 NW 84TH AVE | | | | DORAL | FL | 33126 | |
| 5422326 | JUAN PABLO SANCHEZ | 5804 GRANADA AVENUE | | | | LAS VEGAS | NV | 89107 | |
| 5664542 | JUAN PACHECO | REC ENRIQUE CATONI | | | | VEGA BAJA | PR | 00693 | |
| 5664543 | JUAN PADILLA | 4028 51ST STREET 31 | | | | SAN DIEGO | CA | 92105 | |
| 5664544 | JUAN PALACIO | 3215 TROTTERS WALK CIR | | | | SNELLVILLE | GA | 30078 | |
| 5664545 | JUAN PASTOR | 1432 CHASE COMMON DR | | | | NORCROSS | GA | 30071 | |
| 5664546 | JUAN PATINO | 625 SOUTH FRONT ST | | | | FREMONT | OH | 43420 | |
| 5664547 | JUAN PEDROZA | 1008 ARIKARA DR NONE | | | | GRANDVIEW | WA | 98930 | |
| 5664548 | JUAN PENALVERT | PO BOX HC 015150 | | | | BARRANQUITA | PR | 00794 | |
| 5664549 | JUAN PEREZ | 314 E LEVEE AVENUE | | | | HIDALGO | TX | 78557 | |
| 5664550 | JUAN PINADA | 14149 DELANO ST APT2 | | | | VAN NUYS | CA | 91401 | |
| 5664551 | JUAN PULIDO | 3036 BROADWAY ST | | | | HUNTINGTN PK | CA | 90255 | |
| 5664552 | JUAN QUIRINDONGO | 1182 MARTZ HORT | | | | COLUMBIA CITY | IN | 46725 | |
| 5664553 | JUAN R CRUZ MONTANEZ | 815 KM4 BARRIO NUEVO | | | | NARANJITO | PR | 00719 | |
| 5664554 | JUAN RAFAEL ORELLANA | 11602 LANE ST NONE | | | | HOUSTON | TX | 77029 | |
| 5664555 | JUAN RAMIREZ | 504 LISA ANN CT | | | | PITTSBURG | CA | 94565 | |
| 5664556 | JUAN RAMON GORGAS | PO BOX 5 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5664557 | JUAN RAMON RODRIGUEZ | CALLE BARCELO 8 | | | | CIDRA | PR | 00739 | |
| 5664558 | JUAN RAMOS | 6021 CANDA ST | | | | CORPUS CHRSTI | TX | 78415 | |
| 5664559 | JUAN RAMOS VEGA | 4849 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 5664560 | JUAN REGALADO | 71153 SEA GULL DR | | | | NORTH SHORE | CA | 92254 | |
| 5664561 | JUAN REGINO | 226 SW 172ND AV | | | | BEAVERTON | OR | 97006 | |
| 5664562 | JUAN REYES | 14113 COVE LANDING DR | | | | SILVER SPRING | MD | 22191 | |
| 5664563 | JUAN REYMUNDO | 5715 PETTES BLVD | | | | LAS CRUCES | NM | 88012 | |
| 5664564 | JUAN REYNA | 1013 WEST SINTON ST | | | | SINTON | TX | 78387 | |
| 5664565 | JUAN RIOS MEJIAS | VALLE VERDE HOUSING APT 29 | | | | ADJUNTAS | PR | 00601 | |
| 5664566 | JUAN RIVERA | C 30SO 821 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5664567 | JUAN ROBERT LOPEZ | 7735 COYOTE CYN RD | | | | SOMIS | CA | 93066 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2474 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664568 | JUAN ROBLES | 615 E WILSON | | | | LAS VEGAS | NV | 89101 | |
| 5664570 | JUAN RODRIGUEZ PEREZ | URB VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00983 | |
| 5664571 | JUAN ROGUE | 129 N RAMBO | | | | DILL CITY | OK | 73641 | |
| 5664572 | JUAN ROLDAN | 690 NEW BRITAIN AVE | | | | HARTFORD | CT | 06106 | |
| 5422330 | JUAN ROLDAN | 690 NEW BRITAIN AVE | | | | HARTFORD | CT | 06106 | |
| 5664573 | JUAN ROLON | 5803 MISSION BLVD SPC19 | | | | RIVERSIDE | CA | 92509 | |
| 5664574 | JUAN ROSADL | 301 WHITE ST | | | | KEY WEST | FL | 33040 | |
| 5664575 | JUAN ROSARIO | BO CONTORNO SEC CIELITO | | | | TOA ALTA | PR | 00953 | |
| 5422332 | JUAN ROSARIO | BO CONTORNO SEC CIELITO | | | | TOA ALTA | PR | 00953 | |
| 5664576 | JUAN ROSITAS | 8337 SANTA FE AVE | | | | HUNTINGTN PK | CA | 90255 | |
| 5664577 | JUAN RUIZ | HC646 BOX8176 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5664578 | JUAN SALCIDO | 3110 S BRANDYWINE ST | | | | WICHITA | KS | 67210 | |
| 5664579 | JUAN SANCHEZ | 720 FINNONE ST | | | | TAFT | CA | 93268 | |
| 5664580 | JUAN SANTANA | 13414 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874 | |
| 5664581 | JUAN SANTIAGO | URB SAN ANTONIO 19 | | | | SABANA GRANDE | PR | 00637 | |
| 5664582 | JUAN SANTOS | 192 HAWTHORNE AVENUE | | | | YONKERS | NY | 10705 | |
| 5664583 | JUAN SEPULVEDA | 1880 HORAL ST | | | | SAN ANTONIO | TX | 78227 | |
| 5664585 | JUAN SERRANO | 3011 CYPRESS AVE | | | | EL PASO | TX | 79905 | |
| 5422334 | JUAN SIERRA LA ROSA | URB BAIROA | L2 CALLE SANTA MARIA | | | CAGUAS | PR | 00725-1569 | |
| 5664586 | JUAN SILVAS | PO BOX 120 | | | | PIRTLEVILLE | AZ | 85626 | |
| 5664587 | JUAN SISNEROS | 2204 NEAL AVE | | | | CHEYENNE | WY | 82007 | |
| 5664588 | JUAN SOLORIO | 295 SAN ANDREAS RD APT 20 | | | | WATSONVILLE | CA | 95076 | |
| 5664589 | JUAN SOLTERO | 12754 QUAIL LANE | | | | NORWALK | CA | 90650 | |
| 5664590 | JUAN SOLTERO REYNOSO | 12754 QUAIL LANE | | | | NORWALK | CA | 90650 | |
| 5664591 | JUAN SOMOZA LOPEZ | 1206 CALLE BARTOLO RIVERA | | | | MAYAGUEZ | PR | 00682 | |
| 5664592 | JUAN SUNIGA | 1222 4TH ST AVE NW APTO 2 | | | | GRAND RAPIDS | MI | 49504 | |
| 5664593 | JUAN TORRE | 2628 TWAIN DR | | | | MAGNA | UT | 84044 | |
| 5664594 | JUAN TORRES | 311 CALLE ECLIPSE | | | | VEGA BAJA | PR | 00693 | |
| 5664595 | JUAN TOVAR HERRERA | 211 E MINKINLY AVE APT 102 | | | | DES MOINES | IA | 50315 | |
| 5664596 | JUAN TRETO | 20 EAST DR | | | | GEORGETOWN | TX | 78626 | |
| 5664597 | JUAN TRIGUEROS | 470 S STRONG AVE | | | | LINDENHURST | NY | 11757 | |
| 5664598 | JUAN TRUJILLO | 7624 COPPERFIELD DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5664599 | JUAN URBINA | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5664600 | JUAN VALDEZ | 635 BENRUS BLVD | | | | SAN ANTONIO | TX | 78228 | |
| 5664601 | JUAN VALLEJOS | 210 42ND ST | | | | UNION CITY | NJ | 07087 | |
| 5664602 | JUAN VARGAS GUTIERREZ | 4535 BLANCO APT 235 | | | | EL PASO | TX | 79905 | |
| 5664603 | JUAN VASQUEZ | 2400 VET BLVD STE 16A | | | | DEL RIO | TX | 78840 | |
| 5664604 | JUAN VAZQUEZ | BARR ASUSENA CALLE AUGUSTA | | | | HUMACAO | PR | 00791 | |
| 5664605 | JUAN VEGA | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | |
| 5664606 | JUAN VELAZQUEZ | 204 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208 | |
| 5664607 | JUAN VILLA | 1215 SULLIVAN LN APT 2 B | | | | SPARKS | NV | 89431 | |
| 5664608 | JUAN VILLASENOR | 3816 BACALL WAY | | | | CERES | CA | 95307 | |
| 5664609 | JUAN VILLEGAS | 7095 BLOODSTONE | | | | LAS CRCUES | NM | 88012 | |
| 5664610 | JUAN VONER | 10 ST JAMES ST | | | | KINGSTON | NY | 12401 | |
| 5664611 | JUAN WU | 1041 OAKLAKE CIR | | | | WATKINSVILLE | GA | 30677 | |
| 5664612 | JUAN X MARTINEZ | 4135 GLEASON ST | | | | LA | CA | 90063 | |
| 5664613 | JUAN ZAPATA | 1713 W TERRACE DR | | | | LAKE WORTH | FL | 33460 | |
| 5664614 | JUAN ZARALJA | 2130 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5422340 | JUAN ZULUAGA | 5382 NEW CENTRE DR | APT M | | | WILMINGTON | NC | 28403 | |
| 5664615 | JUAN ZUNIGA | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5664616 | JUAN3 E GONZALES | PO BOX 299 | | | | SABANA GRANDE | PR | 00637 | |
| 5664617 | JUANA A URIETA | 1418 W OAK AVE | | | | VISALIA | CA | 93291 | |
| 5664618 | JUANA ALFARO | 30903 RD 71 | | | | VISALIA | CA | 93291 | |
| 5664619 | JUANA ALVAREZ | 1817 S 50TH CT | | | | CHICAGO | IL | 60804 | |
| 5664620 | JUANA ARREOLA | PO BOX 246174 | | | | SACRAMENTO | CA | 95824 | |
| 5664621 | JUANA ARZAGA | 3370 ORCUTT RD | | | | SANTA MARIA | CA | 93455 | |
| 5664622 | JUANA ARZOLA | 131 KATHERINE CT APT 1 | | | | SAN ANTONIO | TX | 78209 | |
| 5664623 | JUANA BAILEY | 754 AVENIDA ABEJA | | | | SAN MARCOS | CA | 92069 | |
| 5664624 | JUANA BETANCES | 2332 UNIVERSITY AVE APT-4S | | | | BRONX | NY | 10468 | |
| 5664625 | JUANA BLANCO | 2021 W DAKOTA AVE APT 227 | | | | FRESNO | CA | 93705 | |
| 5664626 | JUANA BUSTAMANTE | 2805 VICTORY BLVD | | | | PORTSMOUTH | VA | 23702 | |
| 5664627 | JUANA C MAYER | 9674 NW 10TH AVE APT-A144 | | | | MIAMI | FL | 33150 | |
| 5664628 | JUANA CALDERON | 5215 S SAWYER | | | | CHICAGO | IL | 60632 | |
| 5664629 | JUANA CAMARILLO | 2608 RANCHO VIEJO AVE | | | | BROWNSVILLE | TX | 78526-3785 | |
| 5664630 | JUANA CARBAJAL | 7016 AZALEA AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5664631 | JUANA CARREON | 1152 VINEWOOD ST | | | | DETROIT | MI | 48216 | |
| 5664632 | JUANA CASTRO | 415 W VALLEY BLVD | | | | COLTON | CA | 92324 | |
| 5664633 | JUANA DELEON | 4104 BEECH AVE | | | | MERCEDES | TX | 78570 | |
| 5664634 | JUANA DELGADILLO | 636 E VIRGINIA | | | | MERCEDES | TX | 78570 | |
| 5664636 | JUANA DOMINGES | 3616 JUDSON AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5664637 | JUANA E MENDEZ OLIVAS | 12940 SOCORRO RD | | | | SAN ELIZARIO | TX | 79849 | |
| 5664638 | JUANA ESTRADA | 5203 RIDGEWEST ST | | | | HOUSTON | TX | 77053 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664639 | JUANA FEELICIANO | 114 MAPLE STREET | | | | BRIDGEPORT | CT | 06608 | |
| 5664640 | JUANA FONT | PMB 2400 BOX 334 | | | | TOA BAJA | PR | 00951 | |
| 5664641 | JUANA GARCIA | CALLE 1 NO 253 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5664642 | JUANA GIL | 777 14TH AVE | | | | PATERSON | NJ | 07504 | |
| 5664643 | JUANA GUEVARES | 11050 GUILDFORD ROAD | | | | NEW ORLLEANS | LA | 70127 | |
| 5664644 | JUANA GUITIERREZ | 40 GOODMAN ST | | | | PROVIDENCE | RI | 02907 | |
| 5664645 | JUANA GUTIERREZ | 669 N BOYLE AVE 2 | | | | LOS ANGELES | CA | 90033 | |
| 5664646 | JUANA HERNANDEZ | 16206 NORTH TRAIL DRIVE | | | | HOUSTON | TX | 77090 | |
| 5664647 | JUANA I RODRIGUEZ | 237 CALIFORNIA AVE | | | | HEMPSTEAD | NY | 11553 | |
| 5664648 | JUANA IBBARRA | 1750 INDEPENDENCE BLVD | | | | SALINAS | CA | 93907 | |
| 5664649 | JUANA JABANA | 1509 ELROSE CT | | | | SOUTH ST PAUL | MN | 55075 | |
| 5664650 | JUANA LILLY | 1803 IRVINGTON AVE | | | | LANSING | MI | 48910 | |
| 5664651 | JUANA LOPEZ | 908 SAN MARCOS | | | | SAN JUAN | TX | 78589 | |
| 5664652 | JUANA M GUMBS | 313 SOUTH PEPPER TREE TERRECE | | | | CHRISTIANSTED | VI | 00820 | |
| 5664653 | JUANA MACEDO | 5813 RILEY HILL RD | | | | WENDELL | NC | 27591 | |
| 5664654 | JUANA MARRERO | C BORINQUEN 474 | | | | CATANO | PR | 00962 | |
| 5664655 | JUANA MARTINEZ | CALLE A 22 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5664656 | JUANA MCNAIR | 1961 DUNNING RD | | | | COLUMBUS | OH | 43219 | |
| 5664657 | JUANA MEDINA | 3122 S MAPLE | | | | LOS ANGELES | CA | 90011 | |
| 5664659 | JUANA MORALES | 411 MAGNUM APT 14 | | | | EL PASO | TX | 79912 | |
| 5664660 | JUANA MUNIZ | 926 SUR VIRGINIA | | | | MERCEDES | TX | 78570 | |
| 5664661 | JUANA NARANJO | 2715 LOFTY ELM ST | | | | HOUSTON | TX | 77038 | |
| 5664662 | JUANA NELSON | 845 PERSHING AV | | | | SAINT LOUIS | MO | 63112 | |
| 5664664 | JUANA PIMENTEL | 17126 STANFORD AVE | | | | HURON | CA | 93234 | |
| 5664665 | JUANA PIZANO | 129 CREEKSIDE DR NW APT 1 | | | | CALHOUN | GA | 30701 | |
| 5664666 | JUANA PONCE | 105 HOBBY COURSE LANE | | | | SEVEN SPRINGS | NC | 28578 | |
| 5664667 | JUANA R GOMEZ | 714 STAR AVE | | | | PHARR | TX | 78577 | |
| 5664668 | JUANA RENDON | 4190 DOBSON DR | | | | LAS VEGAS | NV | 89115 | |
| 5664669 | JUANA REYES | D65 URB SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | |
| 5664670 | JUANA RICO | 1809 SAPLE CREEK LN | | | | HUMBLE | TX | 77396 | |
| 5664671 | JUANA RIVAS | 1004 N 7TH ST | | | | LEOTI | KS | 67861 | |
| 5664672 | JUANA SAENZ | 200 CAMINO DELA ROSA | | | | SAN ELIZARIO | TX | 79849 | |
| 5664673 | JUANA SAEZ | 1010 N FRIO 713 | | | | SAN ANTONIO | TX | 78207 | |
| 5664674 | JUANA SANTOYO | 4117 N 89TH LN | | | | PHX | AZ | 85037 | |
| 5664675 | JUANA SIMPSON | 7550 WOODVIEW | | | | WESTLAND | MI | 48185 | |
| 5664676 | JUANA TAPIA | 3817 COGSWELL RD | | | | EL MONTE | CA | 91732 | |
| 5422342 | JUANA TAPIA | 3817 COGSWELL RD | | | | EL MONTE | CA | 91732 | |
| 5664677 | JUANA TAVERAS | 133 SARATOGA ST | | | | LAWRENCE | MA | 01841 | |
| 5664679 | JUANA TREVINO | 2732 WANDA AVE | | | | MCALLEN | TX | 78503 | |
| 5664680 | JUANA VENTURA | 5300 S J ST | | | | OXNARD | CA | 93033 | |
| 5664681 | JUANA WALLIS | 18953 GENTIAN AVE | | | | RIVERSIDE | CA | 92508 | |
| 5664683 | JUANCHI KATHY K | PO BOX 136 | | | | BAINBRIDGE | OH | 45612 | |
| 5450097 | JUANCIO SAUL | 15 2ND AVE | | | | DANBURY | CT | 06810-5614 | |
| 5664684 | JUANDO MARX | 615 AVANTI | | | | ABQ | NM | 87121 | |
| 5664685 | JUANDREE LINDSEY | 155 ODESSA PK RD | | | | ELLENBORO | NC | 28040 | |
| 5664686 | JUANEICE MILLS | 2278 TEPPERT | | | | EASTPOINTE | MI | 48021 | |
| 5664687 | JUANESE FRANKLIN | 633 HALLIE AVE | | | | AKRON | OH | 44305 | |
| 5664688 | JUANEZ JUANA | 402 W MATILUA ST | | | | OJAI | CA | 93023 | |
| 5664689 | JUANG ANNA | 13601 ROYAL WOOD LN | | | | CHARLOTTE | NC | 28273 | |
| 5664690 | JUANGWIRTH EMILY | 1528 E 45TH PL | | | | TULSA | OK | 74105 | |
| 5664691 | JUANIA FIUEROA | 231 NO ST | | | | NEWARK | NJ | 07107 | |
| 5664692 | JUANICA PATTERSON | 1240 PRIESTLY DR | | | | ROCK HII | SC | 29732 | |
| 5664693 | JUANICO KARTRINA M | 106 HORACE RD | | | | GRANTS | NM | 87020 | |
| 5664694 | JUANILLO ALEJANDRO | 843 NORTH 11TH ST | | | | READING | PA | 19602 | |
| 5664695 | JUANISA CALHOUN | 6006 ANGORA TERRACE | | | | PHILA | PA | 19143 | |
| 5664696 | JUANITA A MACIEL | 670 F ST APT 60 | | | | CHULA VISTA | CA | 91910 | |
| 5664697 | JUANITA A MILLER | 6 SENTION AVE | | | | NORWALK | CT | 06850 | |
| 5664698 | JUANITA A TREVINO LOPEZ | C LASEERO CARDENAS 531 | | | | C GUSTAVO DIAS O | | 88400 | MEXICO |
| 5664699 | JUANITA ADORNO VEGA | URB MANSIONES DEL MAR | | | | SAN JUAN | PR | 00919 | |
| 5664700 | JUANITA ALBARRAN | 700 GREENWOOD | | | | LAMONT | CA | 93241 | |
| 5664701 | JUANITA ALLEN | 10348 BERKSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5664702 | JUANITA BARRERA | 10350 FM 2295 | | | | ALICE | TX | 78332 | |
| 5664703 | JUANITA BENAVIDES | 2615 FIGG ST | | | | CORPUS CHRISTI | TX | 78404 | |
| 5664704 | JUANITA BERLANGA | 3417 AVE S APT A | | | | LUBBOCK | TX | 79413 | |
| 5664705 | JUANITA BRANTLEY | 501 SW SARA BLVD | | | | PSL | FL | 34953 | |
| 5664706 | JUANITA BRAVO | PO BOX 4204 | | | | ONTARIO | CA | 91761 | |
| 5664707 | JUANITA BROOKS | 6205 NOMINI HALL RD | | | | HAGUE | VA | 22469 | |
| 5664708 | JUANITA BROWN | 6629 S ARTESIAN AVE | | | | CHICAGO | IL | 60629 | |
| 5664709 | JUANITA BURLEY | 3407 WHEELER ROAD | | | | SOUTH EAST | DC | 20032 | |
| 5664710 | JUANITA CABALLERO | 1427 MARGARITA | | | | LAREDO | TX | 78046 | |
| 5664711 | JUANITA CALVO | 429 MOORE | | | | ALAMO | TX | 78516 | |
| 5664712 | JUANITA CARRASQUILLO | BDA RECIO APT 860 | | | | PATILLAS | PR | 00723 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2476 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664713 | JUANITA CASTILLO | 1011 W RAFFAEL RAMIRES | | | | MISSION | TX | 78572 | |
| 5664714 | JUANITA CENTENO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5664716 | JUANITA CHARLEY | PO BOX 1648 | | | | BLOOMFIELD | NM | 87413 | |
| 5664717 | JUANITA CISNEROS | 1293 N 3RD ST | | | | RAYMONDVILLE | TX | 78580 | |
| 5664718 | JUANITA CLARK | PO BOX 358 | | | | POCA | WV | 25159 | |
| 5664719 | JUANITA COLE | 46 TOWNSHIP DRIVE | | | | MILLERTON | PA | 16936 | |
| 5664720 | JUANITA COPELAND | 1028 MOFFET | | | | JOPLIN | MO | 64801 | |
| 5664721 | JUANITA CRATER | 1356 BATTERY ST | | | | RICHMOND | CA | 94801-1845 | |
| 5664722 | JUANITA CRAWFORD | 3000 ISLE WAY APT D | | | | OXNARD | CA | 93035 | |
| 5664723 | JUANITA CROFT | 180 NIAGARA FALLS BLVD AP | | | | BUFFALO | NY | 14223 | |
| 5664724 | JUANITA CRUZ | 706 BUFALO CT | | | | LAREDO | TX | 78045 | |
| 5664725 | JUANITA CRUZ MARTINEZ | APARTADO 1035 | | | | COROZAL | PR | 00783 | |
| 5664726 | JUANITA DANIEL | 3 WOODCHUCK CT | | | | SMITH POINT | NY | 11967 | |
| 5664727 | JUANITA DANIELS | 2122 CHESTNUT ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5664728 | JUANITA DAVIS | 2710 JASMINE TRAIL | | | | PATTERSON | GA | 31557 | |
| 5664729 | JUANITA DE LEON ALVAREZ | 13008 JOEL ST | | | | ECDOCUCH | TX | 78538 | |
| 5422344 | JUANITA DEAS | 1279 NORTHGATE DR | | | | YUBA CITY | CA | 95991-1548 | |
| 5664730 | JUANITA DELEON | 2409 E COUNTY RD | | | | MIDLIND | TX | 79706 | |
| 5664731 | JUANITA DIXON | PO BOX 10476 | | | | SAVANNAH | GA | 31412 | |
| 5664732 | JUANITA DUENAS | 4211 W ROOSEVELT | | | | PHOENIX | AZ | 85009 | |
| 5664733 | JUANITA E CARLSON | 3402 S MYRTIS PL | | | | TUCSON | AZ | 85730 | |
| 5664734 | JUANITA FELDER | 935 ST RT31 | | | | BRIDGEPORT | NY | 13030 | |
| 5664735 | JUANITA FISHER | 5357 E 132 | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5664736 | JUANITA GARCIA | 2386 N LA PALMA RD | | | | COOLIDGE | AZ | 85128 | |
| 5664737 | JUANITA GARNER | 316 S LYONS AVE | | | | INDIANAPOLIS | IN | 46214 | |
| 5664738 | JUANITA GASSIOT | 107 W MCCLURE ST | | | | NEW BLOOMFIELD | PA | 17068 | |
| 5664740 | JUANITA GONZALEZ | 7216 S NAVELENCIA | | | | REEDLEY | CA | 93654 | |
| 5664741 | JUANITA GONZALEZ SANCHEZ | CARR887 KM32 | | | | CAROLINA | PR | 00987 | |
| 5664742 | JUANITA GRAVES | 79 QUEEN ANN RD | | | | WETUMPKA | AL | 36092 | |
| 5664743 | JUANITA GREEN | 4332 PURDUE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5664744 | JUANITA GRIFFIN | 630 MELVILLE AVE | | | | BALTIMORE | MD | 21218 | |
| 5664745 | JUANITA GROVE | 224 NORTH PINE | | | | CHICAGO | IL | 60644 | |
| 5664746 | JUANITA GRUBBS | LARRY | | | | CHARLESTON | WV | 25387 | |
| 5664747 | JUANITA HEBNER | 2360 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5664748 | JUANITA HERNANDEZ | 434 DIXON DR | | | | CORPUS CHRSTI | TX | 78405 | |
| 5664749 | JUANITA HERRERA | 25290LARAMIE DR APT 305 | | | | ALLIANCE | NE | 69301 | |
| 5664750 | JUANITA HINES | 4559 HIGHWAY 113 | | | | PITKIN | LA | 70656 | |
| 5422346 | JUANITA HOLMES | 2301 JAGOW ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 5664751 | JUANITA HUDSUN | 189 WESTSIDE DR | | | | ALICEVILLE | AL | 35442 | |
| 5664752 | JUANITA JACKS | 155 MODENA RD | | | | COATESVILLE | PA | 19320 | |
| 5664753 | JUANITA JACKSON | 4316 MYRTLE AVE | | | | KANSAS CITY | MO | 64130 | |
| 5664754 | JUANITA JACOBS | 4016 PEPPERTREE TERRACE | | | | CSTED | VI | 00840 | |
| 5664755 | JUANITA JEFFERSON | 629 OLD PARKER RD | | | | CROSS | SC | 29436 | |
| 5664756 | JUANITA JOHNSON | 3028 PINEVIEW CT NE | | | | WASHINGTON | DC | 20018 | |
| 5664757 | JUANITA JONES | 8460 CHEFLEY DR | | | | LUSBY | MD | 20657 | |
| 5664758 | JUANITA JORDAN | 229 EASTDALE RD S APT H | | | | MONTGOMERY | AL | 36117 | |
| 5664759 | JUANITA KELLY | 7908 LAKESHOREDR | | | | TAMPA | FL | 33604 | |
| 5664760 | JUANITA KESTER | 25077 SPRING PL LOT 8 | | | | CUSTER | SD | 57730 | |
| 5664761 | JUANITA L SAMORA | 800 W WILLIS RD APT 3137 | | | | CHANDLER | AZ | 85286 | |
| 5664762 | JUANITA LINGWALL | 5972 83RD PKWY N | | | | BROOKLYN PARK | MN | 55443 | |
| 5664763 | JUANITA LOPEZ | 3B 36 | | | | SAN JUAN | PR | 00926 | |
| 5664764 | JUANITA LUGO | PO BOX 36084 | | | | SAN JUAN | PR | 00936 | |
| 5664765 | JUANITA M FADDIS | PO BOX 1155 | | | | FLORA VISTA | NM | 87415 | |
| 5664766 | JUANITA MARRUFO | 1027 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | |
| 5664767 | JUANITA MARTINEZ | 9123 CR RD 7640 | | | | WOLFFORTH | TX | 79382 | |
| 5664768 | JUANITA MONTANEZ | 121 W CANNTU ST | | | | PHARR | TX | 78501 | |
| 5664769 | JUANITA MOORE | 13686 SW 40TH AVE | | | | OCALA | FL | 34473 | |
| 5664770 | JUANITA MORALES | 134 PRESTON RD | | | | TONAWANDA | NY | 14215 | |
| 5422348 | JUANITA MOSHER | 9 KILDARE PLACE | | | | ASHEVILLE | NC | 28806 | |
| 5664772 | JUANITA MUNOZ | 739 N 5TH ST | | | | BANNING | CA | 92220 | |
| 5664773 | JUANITA N WESTBROOKS | 18696 SUNDERLAND RD | | | | DETROIT | MI | 48219 | |
| 5664774 | JUANITA NIEVES SANTIAGO | BO PASTO VIEJO | | | | HUMACAO | PR | 00791 | |
| 5664775 | JUANITA OINCHBACK | 4002 MARJEFF PL | | | | BALTIMORE | MD | 21236 | |
| 5664776 | JUANITA OJEDA | 11122 FM 95 N | | | | NACOGDOCHES | TX | 75961 | |
| 5664777 | JUANITA ORTEGA | 141 CALLE DE LA CRUZ | | | | MESQUITE | NM | 88048 | |
| 5664778 | JUANITA ORTIZ | 5808 COUNTY RD 1200 UNIT 4 | | | | LUBBOCK | TX | 79412 | |
| 5664779 | JUANITA PEARSON | 1015 EICHBLGER | | | | ST LOUIS | MO | 63111 | |
| 5664780 | JUANITA PEREZ | 1422 PALM DR | | | | CORPUS CHRISTI | TX | 78407 | |
| 5664781 | JUANITA PICKETT | PO BOX 27442 | | | | COLUMBUS | OH | 43227 | |
| 5664782 | JUANITA PINEDO | 5610 CHEROKEE DR | | | | LAREDO | TX | 78045 | |
| 5664783 | JUANITA PINKEY | 411 LAUREL DRIVE | | | | LUSBY | MD | 20657 | |
| 5422350 | JUANITA PITTMAN | 838 NE 7TH ST NONE | | | | OKLAHOMA CITY | OK | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2477 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664784 | JUANITA PITTMAN | 838 NE 7TH ST NONE | | | | OKLAHOMA CITY | OK | 73104 | |
| 5664785 | JUANITA PORTER | 1754 E SANDALWOOD RD | | | | CASA GRANDE | AZ | 85122 | |
| 5664786 | JUANITA PRINDLE | 303 T ST SE 6 | | | | AUBURN | WA | 98002 | |
| 5664787 | JUANITA R BRISCOE | 2003 RIDGECREST CT SE APT | | | | WASHINGTON | DC | 20020 | |
| 5664788 | JUANITA REID | 2535MONTER DR BAILEYS X ROD | | | | FALLS CHERCH | VA | 22041 | |
| 5664789 | JUANITA RESENDEZ | 1080 RANSOM ST | | | | SAN DIEGO | CA | 92154 | |
| 5664790 | JUANITA RICHARD | 3632 MONROE ST | | | | GARY | IN | 46408 | |
| 5664791 | JUANITA RODRIGUEZ | 1815 W 30TH ST | | | | PUEBLO | CO | 81008 | |
| 5664792 | JUANITA RUIZ | 517 E SAN CARLOS | | | | LAREDO | TX | 78041 | |
| 5664793 | JUANITA S LANE | 3868 E 54TH ST DOWN | | | | CLEVELAND | OH | 44105 | |
| 5664794 | JUANITA S MORAN | 3201 HAMLET DR | | | | ST PAUL | MN | 55125 | |
| 5664795 | JUANITA SALAIZ | 3924 REDGUM CT | | | | CERES | CA | 95307 | |
| 5664796 | JUANITA SANCHEZ | 3350 BRIGHAM | | | | TOLEDO | OH | 43608 | |
| 5422352 | JUANITA SANTA MARIA | 519 TULIP CIRCLE | | | | ALAMO | TX | 78516 | |
| 5664797 | JUANITA SANTIBANEZ | 10531 LOFTY PINES DR | | | | HOUSTON | TX | 77065 | |
| 5664798 | JUANITA SCOTT | 17150 RANCHERO RD | | | | HESPERIA | CA | 92345 | |
| 5664799 | JUANITA SEITZ | 37670 LILAC LN | | | | RICHMOND | MI | 48062 | |
| 5664800 | JUANITA SERJEANT | 1209 SW 148TH ST | | | | BURIEN | WA | 98166 | |
| 5664801 | JUANITA SHELTON | P O BOX 2161 SILVERSPRING | | | | SILVER SPRING | MD | 20915 | |
| 5664802 | JUANITA SMITH | 158 SUMNER PL UPPER | | | | BUFFALO | NY | 14211 | |
| 5664803 | JUANITA SOTUPO | 1213 N GRAND AVE | | | | NOGALES | AZ | 85621 | |
| 5664804 | JUANITA STEPHENSON | 2002 SOUTH BAY RD NE | | | | OLYMPIA | WA | 98506 | |
| 5664805 | JUANITA STONE | 1002 E MATZ | | | | HARLINGEN | TX | 78550 | |
| 5664806 | JUANITA T ESSEX | 4503 RUNNING DEER WAY | | | | BOWIE | MD | 20720 | |
| 5664807 | JUANITA TAYLOR | 31906 2ND LN SW APT E206 | | | | FEDERAL | WA | 98023 | |
| 5664809 | JUANITA TROUT | 131 REGENCY | | | | CLINTON | WA | 73601 | |
| 5664810 | JUANITA TUCKER | 1752 HARVEST BEND CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5664811 | JUANITA VASQUEZ ZAYA | HC03 BOX 37567 | | | | CAGUAS | PR | 00725 | |
| 5664812 | JUANITA VAZQUEZ-JEREMIAS | RESIDENCIAL JARDINES DE GUAMANI | | | | GUAYAMA | PR | 00784 | |
| 5664813 | JUANITA VELAZQUEZ | 142 CALLIE COATS LN | | | | ANGIER | NC | 27501 | |
| 5664814 | JUANITA VERDUZCO | 14532 S PALMER AVE | | | | POSEN | IL | 60469 | |
| 5664815 | JUANITA VIVES | GUARICO CALLE 1 B 25 | | | | VEGA BAJA | PR | 00693 | |
| 5664816 | JUANITA WADE | 11225 W HERITAGE DR | | | | MILWAUKEE | WI | 53224 | |
| 5664817 | JUANITA WASHINGTON | 8643 WHITEHORN | | | | YPSILANTI | MI | 48198 | |
| 5664818 | JUANITA WEHRLE EINHORN | 1554 BENSON DR | | | | DAYTON | OH | 45406 | |
| 5664819 | JUANITA WHEELER | 171 CORNELL CIR | | | | PUEBLO | CO | 81005 | |
| 5664820 | JUANITA WILLAMS | 4275 GLADSTON | | | | MEMPHIS | TN | 38128 | |
| 5664821 | JUANITA WILLIAMS | 8835 SILVERBERRY AVE | | | | ELK GROVE | CA | 95624 | |
| 5664822 | JUANITA ZAVALA | 10350 COUNTRY HORN | | | | SAN ANTONIO | TX | 78240 | |
| 5664823 | JUANITA2 GUERECA | 2060 N EVERETFA | | | | FAYETTVILLE | AR | 72703 | |
| 5664824 | JUANITARUB HERNANDEZLOPEZ | 2511 WAYNE DR | | | | SAN ANTONIO | TX | 78222 | |
| 5664825 | JUANITASS SINK407 | 407 S VINE | | | | ST MARYSOH45885 | OH | 45885 | |
| 5664826 | JUANITAY ALLEN | 10348 BERKSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5664827 | JUANITE MORRIS | 222 NORTH ST | | | | MILFORD | DE | 19960 | |
| 5664828 | JUANITTA VANDERPOOL | 51 BEDFORD AVE | | | | BAYSHORE | NY | 11706 | |
| 5664829 | JUANITO SANCHEZ | 3701 W ALAMEDA AVE APT A | | | | DENVER | CO | 80219 | |
| 5664830 | JUANITO SOLIDUM | 12 BLUFFS CT | | | | MORGANVILLE | NJ | 07751 | |
| 5664831 | JUANITTA LEIGH | 1412 HAMPSHIRE WEST COURT 2 | | | | SILVER SPRING | MD | 20903 | |
| 5664832 | JUANNA D ROSS | 614 122ND STREET | | | | LOS ANGELES | CA | 90059 | |
| 5664833 | JUANNA F SANCHEZ | 901 E 51ST ST APT 1 | | | | LOS ANGELES | CA | 90011 | |
| 5664834 | JUAN-R TORRES | APT 2181 | | | | CAYEY | PR | 00737 | |
| 5664835 | JUANREC NORMA | 9048 HWY 41 LOT 18 | | | | LUMBERTON | NC | 28358 | |
| 5664836 | JUANRITA SOLIS | 230 N LORRAINE AVE | | | | WICHITA | KS | 67214 | |
| 5664837 | JUANTIA MALICH | 6321 ALDERBROOK | | | | BAK | CA | 93312 | |
| 5664838 | JUANTRIN BENAVIDES | 302 STAPLES | | | | ALICE | TX | 78332 | |
| 5664839 | JUANY RODRIGUEZ | 3319 S JARVIS | | | | LAREDO | TX | 78046 | |
| 5664840 | JUANYEGO JONES | 5365 DENNY DR | | | | ATLANTA | GA | 30349-5205 | |
| 5450098 | JUAQUEZ MARIANELA | 2518 FRISBY AVE APT 7B | | | | BRONX | NY | 10461-3234 | |
| 5664841 | JUAQUINA LEBRON | URB COSTA AZUL CALLE 20 | | | | GUAYAMA | PR | 00784 | |
| 5664842 | JUARBE ABEL | PARCELAS MORA GUERRERO BZN 30 | | | | ISABELA | PR | 00662 | |
| 5664843 | JUARBE ALBERTO | 1406 TROPICAL DR | | | | ORLANDO | FL | 32839 | |
| 5664844 | JUARBE CLAUDIO | 3270 GREEN LAKES DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5664845 | JUARBE HECTOR T | URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5664846 | JUARBE MARIA | RR 3 | | | | ANASCO | PR | 00610 | |
| 5450099 | JUAREZ ADAM | 808 GLADSTELL RD APT 711 | | | | CONROE | TX | 77304-2782 | |
| 5664847 | JUAREZ AIDE | 6305 BIRCH LN APT 201 | | | | NAMPA | ID | 83687 | |
| 5664848 | JUAREZ AL | 909 SAN JACINTO | | | | LOCKHART | TX | 78644 | |
| 5664849 | JUAREZ ALBERTO | 2008 S 74TH EAST AVE | | | | TULSA | OK | 74115 | |
| 5664850 | JUAREZ ALFREDO | 1007 E 29TH ST | | | | WESLACO | TX | 78596 | |
| 5664851 | JUAREZ ALICIA | 3912 DREXULL | | | | TOLEDO | OH | 43608 | |
| 5450100 | JUAREZ AMALIA | PO BOX 286 | | | | WIMAUMA | FL | 33598 | |
| 5664852 | JUAREZ ANDREA | 510 CHARDONNAY WAY | | | | HOLLISTER | CA | 95023 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450101 | JUAREZ ANGIE | 3424 PUEBLO AVE UNIT 2 | | | | LOS ANGELES | CA | 90032-2169 | |
| 5664853 | JUAREZ ANTHONOY | 703 N MURRAY ST | | | | HOBBS | NM | 88240 | |
| 5450102 | JUAREZ ARMANDO | 4336 HIGHLAND ST | | | | LANCASTER | TX | 75134-1422 | |
| 5664854 | JUAREZ BENITO | 916 W 41ST DR | | | | LOS ANGELES | CA | 90037 | |
| 5664855 | JUAREZ BERTA O | 3936 E HEATON AVE | | | | FRESNO | CA | 93702 | |
| 5664856 | JUAREZ BLANCA | 10700 COLOMA RD 39 | | | | R C | CA | 95670 | |
| 5664857 | JUAREZ BRENDA | PO BOX 258 | | | | HATCH | NM | 87937 | |
| 5422354 | JUAREZ CARMEN | 81955 HOOVER AVE APT 73 | | | | INDIO | CA | 92201 | |
| 5664858 | JUAREZ CECILIA | 1459 S EUCLID AVE 13 | | | | ONTARIO | CA | 91762 | |
| 5450103 | JUAREZ CHRISTINE | 927 FIFTH AVE BEAVER007 | | | | CONWAY | PA | 15027 | |
| 5664859 | JUAREZ CLAUDIA | 972 NUNTUCKET BLVD APT304 | | | | SALINAS | CA | 93905 | |
| 5664860 | JUAREZ DARLENE | 9555 HWY 111 | | | | MEIGS | GA | 31765 | |
| 5450104 | JUAREZ DAVID | 4409 BLUESTEM LN | | | | KILLEEN | TX | 76542-3764 | |
| 5664861 | JUAREZ DOMENICA | 2601 NW 2ND ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5664862 | JUAREZ DOMINIQUE | 960 W SUNRISE CIRCLE | | | | HOBBS | NM | 88240 | |
| 5450105 | JUAREZ EDUARDO | PO BOX 163 | | | | SOMERTON | AZ | 85350 | |
| 5664863 | JUAREZ ELIDA | 500 EAST ST APT M3 | | | | BAYARD | NM | 88023 | |
| 5664864 | JUAREZ ELIZABETH | 33 SCOTTSDALE ROAD | | | | PLEASANT HILL | CA | 94523 | |
| 5664865 | JUAREZ EMELIA | 1525 COUGAR DR | | | | SALINAS | CA | 93905 | |
| 5450106 | JUAREZ ERICA | 6205 CHARLOTTE LN | | | | KILLEEN | TX | 76542-5464 | |
| 5664866 | JUAREZ ERIKA | 1038 11TH ST APT 14 | | | | MIAMI | FL | 33139 | |
| 5664867 | JUAREZ EVA | 418 OAKLAWN AVE APT K | | | | CHULA VISTA | CA | 91910 | |
| 5664868 | JUAREZ FERNANDO | 539 W 25TH ST APT 7 | | | | SAN BERNARDINO | CA | 92405 | |
| 5664869 | JUAREZ FLOR | 7111 QUAIL RUN LN | | | | MANASSAS | VA | 20109 | |
| 5664870 | JUAREZ GEOVANNA | 5043 PEACH MOUNTAIN CIR | | | | GAINESVILLE | GA | 30507 | |
| 5664871 | JUAREZ GOODRICH | 8042 PLATVILLE ST | | | | LAS VEGAS | NV | 89139 | |
| 5664872 | JUAREZ ILDEFONSO | 128 TURNER ST | | | | ELKIN | NC | 28621 | |
| 5664873 | JUAREZ IRENE | 251 N ALDERBERRY AVE | | | | ONTARIO | CA | 91762 | |
| 5450107 | JUAREZ ISIDORO | 117 MALLARD LOOP | | | | SAN MARCOS | TX | 78666-1573 | |
| 5664874 | JUAREZ IVONNIE | 1336 SHERIDAN | | | | DENVER | CO | 80214 | |
| 5664875 | JUAREZ JAIMMY F | 4072 SAN CARLOS ST | | | | LOS ANGELES | CA | 90063 | |
| 5664876 | JUAREZ JAVIER | 501 SAN ANTONIO WAY | | | | VALLEJO | CA | 94590 | |
| 5664877 | JUAREZ JENNIFER | 35 DIAMOND ST | | | | PROV | RI | 02907 | |
| 5664878 | JUAREZ JESUS G | 5224S NELSON AVE | | | | COACHELLA | CA | 92236 | |
| 5664879 | JUAREZ JOSE | 28023 TAMPA AVE | | | | HAYWARD | CA | 94544 | |
| 5450108 | JUAREZ JUAN | 5386 S CROCKER ST | | | | LITTLETON | CO | 80120-1226 | |
| 5664880 | JUAREZ KARINA F | 3606 19TH ST W | | | | BRADENTON | FL | 34205 | |
| 5450109 | JUAREZ LILLIANA | 1018 S WASHINGTON ST APT 3 | | | | LODI | CA | 95240-5310 | |
| 5664881 | JUAREZ LISA A | 230 SOUTH IDA AVENUE | | | | GONZALES | LA | 70737 | |
| 5664882 | JUAREZ LISBETH A | 304 WETSWING | | | | DRUMMOND | OK | 73735 | |
| 5664883 | JUAREZ LUCIANO | 12323 STREET | | | | ONTARIO | CA | 91762 | |
| 5664884 | JUAREZ LUISA | 140001 ASTORIA | | | | SYLMAR | CA | 91342 | |
| 5664885 | JUAREZ MARGARAT | 606 N A STREET | | | | ELOY | AZ | 85122 | |
| 5664886 | JUAREZ MARGARITA | 4330 ELLENTON GILLETTE RD | | | | PALMETTO | FL | 34220 | |
| 5664887 | JUAREZ MARGIE | 300 EAST JEFERSON | | | | ROSWELL | NM | 88203 | |
| 5664888 | JUAREZ MARIA | 2000 SE 28TH APT 817 | | | | DUMAS | TX | 79029 | |
| 5664889 | JUAREZ MARIO | 4801 FINNEY RD | | | | SALIDA | CA | 95368 | |
| 5664890 | JUAREZ MARTINEZ | 702 SOUTH M ST | | | | HARLINGEN | TX | 78550 | |
| 5664891 | JUAREZ PETRA | 8320 E 25TH PL APT27 | | | | TULSA | OK | 74129 | |
| 5450110 | JUAREZ RAUL III | 6205 CHARLOTTE LN | | | | KILLEEN | TX | 76542-5464 | |
| 5664892 | JUAREZ REBECCA | 128 TURNER ST | | | | ELKIN | NC | 28621 | |
| 5664893 | JUAREZ REYES | 442 N SIESTA AVE | | | | LA PUENTE | CA | 91746 | |
| 5664894 | JUAREZ RICARDO | 9400 E LINCOLN 11 | | | | WICHITA | KS | 67207 | |
| 5450111 | JUAREZ ROCIO | 6240 SW KING BLVD APT 3 | | | | BEAVERTON | OR | 97008-5396 | |
| 5664895 | JUAREZ RUERY | 1486 STAGECOACH WAY | | | | FRISCO | TX | 75033 | |
| 5664896 | JUAREZ RUTH | 765 CERRITOS AVE APT 5 | | | | LONG BEACH | CA | 90813 | |
| 5664897 | JUAREZ SANDRA | 115 CARDINAL RD | | | | JACKSONVILLE | NC | 28546 | |
| 5664898 | JUAREZ SARA | 560 SAN THOMAS | | | | BELLEVUE | MI | 49021 | |
| 5664899 | JUAREZ SHEILA | 4130 E BALTIMORE AVE | | | | TAMPA | FL | 33617 | |
| 5664900 | JUAREZ STEVEN | 2260 SOUTH ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5664901 | JUAREZ TRNAMARIE | 8120MADISON ST | | | | PARAMOUNT | CA | 90723 | |
| 5450112 | JUAREZ VALENTIN | 1756 W 27TH LN | | | | YUMA | AZ | 85364-7032 | |
| 5664902 | JUAREZ VERONICA | 35 PARKLAND AVE | | | | SARASOTA | FL | 34232 | |
| 5450113 | JUAREZ WILLI | 13168 TONIKAN DR | | | | MORENO VALLEY | CA | 92553-7817 | |
| 5664903 | JUAREZ YUNHUEN | 12329 RED SUN DR | | | | EL PASO | TX | 79938 | |
| 5664904 | JUAREZDEGANTE EULIIA | 7314 W 58 TH | | | | CHICAGO | IL | 60501 | |
| 5664905 | JUASAND F KUILAN-ORTIZ | BO SABANA SECA PARC C GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | |
| 5664906 | JUASANTA RENEE | 187 SCOTT ROAD | | | | WATERBURY | CT | 06705 | |
| 5450114 | JUAVY CONSUELA | 1075 E JOHNS AVE | | | | DECATUR | IL | 62521-2741 | |
| 5450115 | JUBOURI MOHAMMED A | 1326 W 7TH PL APT D2 | | | | KENNEWICK | WA | 99336-4889 | |
| 5450116 | JUBRANBISHARA ANGELICA | 3860 W CARIBBEAN LN | | | | PHOENIX | AZ | 85053-4527 | |
| 5450117 | JUCIUS TINA | 1623 BUNKER DR | | | | CHESTERTON | IN | 46304 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450118 | JUCKETT DANIEL | 1642 WOODGATE DR | | | | TROY | MI | 48083-5537 | |
| 5664907 | JUDAH HOROWITZ | 2420 OCEAN AVE | | | | BROOKLYN | NY | 11229 | |
| 5664908 | JUDD BETH | 611 ELM RD | | | | CHESTER | SC | 29706 | |
| 5450119 | JUDD BRIAN | 5442-1 CUTLER STREET | | | | FORT HOOD | TX | 76544 | |
| 5664909 | JUDD CHERYL | 1363 BUCKEYE RD | | | | EAST DUBLIN | GA | 31027 | |
| 5664910 | JUDD CRYSTAL | 2919 DONEGAL DR | | | | RAEFORD | NC | 28376 | |
| 5664911 | JUDD CYNTHIA | 505 MARY STREET | | | | RICHMOND | MO | 64085 | |
| 5664912 | JUDD JASMINE | 414 BAYTREE ST APT F | | | | FUQUAY | NC | 27526 | |
| 5450120 | JUDD JEFF | 2392 N COUNTY ROAD 800 E | | | | AVON | IN | 46123 | |
| 5664913 | JUDD JESSICA A | 107 TREMONT STREET | | | | C FALLS | RI | 02863 | |
| 5664914 | JUDD LORI | 613 FUQUA | | | | RATON | NM | 87740 | |
| 5450121 | JUDD MICHAEL | 12806 80TH AVENUE CT E | | | | PUYALLUP | WA | 98373-7700 | |
| 5664915 | JUDD ROBYN | 206-157RR2 | | | | FORT FRANCES | CA | 56649 | |
| 5664916 | JUDE BOYER | 36 BARTLETT RD | | | | RANDOLPH | MA | 02368 | |
| 5664917 | JUDE MARIE | 659 BROAD STREET APT 6 | | | | WEYMOUTH | MA | 02189 | |
| 5664918 | JUDE NATASHA | 2807 W MICHIGAN 212 | | | | MILWAUKEE | WI | 53208 | |
| 5664919 | JUDE PAMELA | 657 FULLER GLEN CIR | | | | CHATTANOOGA | TN | 37421 | |
| 5664920 | JUDE QUIRANKIS | 111 E PUAINAKO STREET | | | | HILO | HI | 96720 | |
| 5450122 | JUDE TIMOTHY | 84117 LOSOYA CT # 2 | | | | KILLEEN | TX | 76544-1574 | |
| 5664921 | JUDERIS RIVERA | PO BOX 7698 | | | | CSTED | VI | 00823 | |
| 5664922 | JUDGE AMANDA | 123 ABC | | | | SUMMERVILLE | SC | 29483 | |
| 5450123 | JUDGE CHAIN | 1614 WATERFORD FALLS AVE | | | | LAS VEGAS | NV | 89123-5873 | |
| 5664923 | JUDGE DAPHYNE | 15004 PEPPERIDGE ROAD | | | | BOWIE | MD | 20721 | |
| 5450124 | JUDGE JEFF | 2404 N BERKSHIRE RD APT 13 | | | | CHARLOTTESVILLE | VA | 22901-2440 | |
| 5664924 | JUDGE JOHNSON | 1241 RONALD THARRINGTON RD | | | | LOUISBURG | NC | 27549 | |
| 5664925 | JUDGE JULIA | BOX1 | | | | TAMPA | FL | 33635 | |
| 5664926 | JUDGE KENNETH | 213 ROOSEVELT RD | | | | JACKSONVILLE | NC | 28546 | |
| 5450125 | JUDGE KIMBERLY | 108 GRASON VISTA DR | | | | QUEENSTOWN | MD | 21658 | |
| 5664927 | JUDGE KYLE | 2600 LINCOLN AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5664928 | JUDGE MELINDA | 5904 BLACKTHORN RD | | | | JACKSONVILLE | FL | 32210 | |
| 5664929 | JUDGE TRACEY | 2850 GRANDY AVE | | | | NORFOLK | VA | 23509 | |
| 5664930 | JUDI BAYLESS | 1730 OSBURN ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5664931 | JUDI BENNETT | 1554 HOLDERBY RD | | | | HUNTINGTON | WV | 25701 | |
| 5664932 | JUDI CASTRO | 3730 HIGHWAY 321 | | | | WEST COLUMBIA | SC | 29172 | |
| 5664933 | JUDI DIAZ | 436 S VAN BUREN AVE APT D | | | | BARBERTON | OH | 44203 | |
| 5664934 | JUDI DUBOIS | 6 FAIRVIEW ST | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5664935 | JUDI JENSEN | 1200 20TH ST APT 2 | | | | ROCK ISLAND | IL | 61201 | |
| 5664936 | JUDI MOORE | 1721 WONT ST | | | | SIOUX CITY | IA | 12345 | |
| 5664937 | JUDI SIMON | 1409 ST JUDE ST | | | | NEW IBERIA | LA | 70560 | |
| 5664938 | JUDI SPURLOCK | 1635 W COVINA BLVD SP12 | | | | SAN DIMAS | CA | 91773 | |
| 5664939 | JUDI STRANGE | WAYNE INGRAM | | | | DAVIDSON | NC | 28036 | |
| 5664940 | JUDI STUMP | 3320 W UNIVERSITY | | | | WICHITA | KS | 67213 | |
| 5664941 | JUDIAN ROBLE | VERDE LUZ B 21 SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 5664942 | JUDIE GRAHAM | 2900 ILLINOIS AVE | | | | KENNER | LA | 70002 | |
| 5664943 | JUDIE HARTMANN | 115 BRANTON ST | | | | BROOKLYN | NY | 11236 | |
| 5664944 | JUDIE MORGAN | 495 LAKEWATER VIEW DR | | | | STONE MTN | GA | 30087 | |
| 5422356 | JUDIE SUNE | 2749 KENNEDY BOULEVARD | | | | JERSEY CITY | NJ | 07306 | |
| 5664945 | JUDIS FIGUEROA | 29A EAST ELLIOTT ST | | | | HARTFORD | CT | 06114 | |
| 5664946 | JUDISCAK VICKY | 600 SOUTH HORNER | | | | LEBANON | IL | 62254 | |
| 5664947 | JUDIT ALEMAN | 11121 GERBER AVE NONE | | | | WHITTIER | CA | 90604 | |
| 5664948 | JUDIT ROCA | 9157 SW 141 PL | | | | MIAMI | FL | 33186 | |
| 5664949 | JUDITH | 3809 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 5664950 | JUDITH - KAY BELL - BORGIALLI | 1515 BONNIE BRAE | | | | CASPER | WY | 82601 | |
| 5422358 | JUDITH & MARK BRYANT | 11 RIVERVIEW DRIVE | | | | WOOD RIVER JUNCTION | RI | 02894 | |
| 5422360 | JUDITH & TERRY ULLRICH | 229 GARRISON BLVD | | | | FAIRHOPE | AL | 36532 | |
| 5664951 | JUDITH A CHANCE | 4557 N 16TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5664952 | JUDITH A CHAVEZ | 11001CENTRAL PARK NE | | | | ALLBUQUERQUE | NM | 87123 | |
| 5664953 | JUDITH A FUHRMAN | 705 N 49TH AVE | | | | PENSACOLA | FL | 20653 | |
| 5664954 | JUDITH A SAYLES | 611 CONCORD AVE | | | | WILMINGTON | DE | 19802 | |
| 5664955 | JUDITH A TENORIO | 18 SUN DANCE RD | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5664956 | JUDITH ADEROGBA | 1814 RUTLAND AVE | | | | BALTIMORE | MD | 21213 | |
| 5422362 | JUDITH AND DONALD BROWN | 6625 E LOUSIANA AVE | | | | DENVER | CO | 80224 | |
| 5664957 | JUDITH ANDERSON | 3455 E LOREN ST | | | | SPRINGFIELD | MO | 65809 | |
| 5664958 | JUDITH ANN HURLOCK | 2140 MONTONE BLVD 158 | | | | MENTONE | CA | 92359 | |
| 5664959 | JUDITH ARIZMENDI | 612 14TH ST APT 8 | | | | RAMONA | CA | 92065 | |
| 5664960 | JUDITH BARNES | 3508 N CRESTLINE | | | | SPOKANE | WA | 99207 | |
| 5664961 | JUDITH BARNETT | 28732 FIVE MILE RD | | | | LIVONIA | MI | 48154 | |
| 5664962 | JUDITH BARRETT | 7401 ATLANTIC AVE | | | | OCEAN CITY | MD | 21842 | |
| 5664963 | JUDITH BENCOMO | 7727 ADOBE DR | | | | EL PASO | TX | 79915 | |
| 5664964 | JUDITH BENJUDAH | 4110 JANET AVE | | | | BATON ROUGE | LA | 70808 | |
| 5664965 | JUDITH BERRY | 2014 LITTLE ROCK CRT | | | | GREENSBORO | NC | 27405 | |
| 5664966 | JUDITH BIKANDOU | 12965 PINNACLE DRIVE APT | | | | GERMANTOWN | MD | 20874 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5664967 | JUDITH BISHOP | PO BOX 231 MAGNOLIA SPRIN | | | | ROUND ROCK | TX | 78683 | |
| 5664968 | JUDITH BLAINE | CAREFREE LANE APT B | | | | DUNEDIN | FL | 34698 | |
| 5664969 | JUDITH BOCANEGRA | CALLE 9 G16 URB SANTA MARIA | | | | CEIBA | PR | 00736 | |
| 5664970 | JUDITH BROWN | 141 OLD SHORT HILLS RD | | | | ORANGE | NJ | 07052 | |
| 5422366 | JUDITH BURGE | 40673 HAYES RD | | | | SLIDELL | LA | 70461 | |
| 5664971 | JUDITH CAMACHO | 776 BRONX RIVER RD | | | | YONKERS | NY | 10708-7911 | |
| 5664973 | JUDITH CRUZ | 364 WESTWOOD AVE APT 42 | | | | LONG BRANCH | NJ | 07740 | |
| 5664974 | JUDITH D PAULIN | 5712 COCHRAN DR | | | | BAKERSFIELD | CA | 93309 | |
| 5664975 | JUDITH DAVIS | 1325 LONGFORD RD | | | | JESUP | GA | 31546 | |
| 5422368 | JUDITH DEEDS | 603 BARKERS CV | | | | HOUSTON | TX | 77079-2442 | |
| 5664977 | JUDITH DIAZ | 9802 NW 80 AVE BAY 37 | | | | HIALEAH GARDE | FL | 33016 | |
| 5664978 | JUDITH DOLFE | 14 MERRI VILLIAGE | | | | MERRIMAC | MA | 01860 | |
| 5664979 | JUDITH DONALD | PO BOX 149 | | | | DEER PARK | NY | 11729 | |
| 5664980 | JUDITH DYKES | 210 VALLEYVIEW PL | | | | MINNEAPOLIS | MN | 55419 | |
| 5664981 | JUDITH E BROWN | 742 HILLTOP TER SE | | | | WASHINGTON | DC | 20019 | |
| 5664982 | JUDITH E RAY | 2600 GOATHILL RD | | | | LAKEHILLS | TX | 78063 | |
| 5664983 | JUDITH ESCOBAR | 354 NORTH 7TH ST | | | | LEBANON | PA | 17046 | |
| 5664984 | JUDITH FRANCIS | 324 E MAIN ST | | | | MARION | VA | 24354 | |
| 5664985 | JUDITH GARCIA | 129 1ST STREET | | | | FENNVILLE | MI | 49408 | |
| 5664986 | JUDITH GARZEL | 8504 MOHR LANE | | | | FOGELSVILLE | PA | 18051 | |
| 5422370 | JUDITH GRIESE | 202 WILLIAMSBURG DR APT 4 | | | | THIENSVILLE | WI | 53092-1641 | |
| 5664987 | JUDITH H MENDIOLA | 242 W BOYER AVE | | | | SAN ANTONIO | TX | 78210 | |
| 5664988 | JUDITH HANES | 121 VAN HECKE AVE APT 33 | | | | OCONTO | WI | 54153 | |
| 5664989 | JUDITH HARVEY | 5011 BIG RUN SOUTH RD | | | | GROVE CITY | OH | 43123 | |
| 5664990 | JUDITH HAVNEN | 5651 PEMBROOK DR | | | | NEW ORLEANS | LA | 70131 | |
| 5422372 | JUDITH HINZMANN | 1001 4TH AVE STE 4400 | | | | SEATTLE | WA | 98154-1192 | |
| 5664991 | JUDITH HOMME | 3200 PILGRIM LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 5664992 | JUDITH INGLE | 6819 KIVETTE HOUSE RD | | | | GIBSONVILLE | NC | 27249 | |
| 5664993 | JUDITH INGRAHAM | 2947 W PERSHING RD | | | | CHICAGO | IL | 60632-1725 | |
| 5664994 | JUDITH INNISS | 221 SKYLINE DRIVE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5664995 | JUDITH JENNISON | 15469 HEATHER RIDGE TRL | | | | CLINTON TWP | MI | 48038 | |
| 5664996 | JUDITH JOHNSON | 758 S KELLNER RD | | | | BEXLEY | OH | 43209 | |
| 5664999 | JUDITH JUAREZ G | 6236 VUELTA VENTURA | | | | SANTA FE | NM | 87507 | |
| 5665000 | JUDITH JUDITH | 4725 CHERRY VALLEY DR | | | | ROCKVILLE | MD | 20853 | |
| 5665001 | JUDITH KAUFMAN | 359 TATER HILL RD | | | | EAST HADDAM | CT | 06423 | |
| 5665002 | JUDITH KOBRYN | 85 WEST 5TH ST | | | | BAYONNE | NJ | 07002 | |
| 5665003 | JUDITH KROMMENDYK | 110 SENDERO W | | | | HARLINGEN | TX | 78552 | |
| 5422374 | JUDITH KRUSE | 1025 LOCUST ST | | | | DENVER | CO | 80220 | |
| 5665004 | JUDITH LAFFOREST | 51 LANSON ST | | | | CHERRY PLAIN | NY | 12040 | |
| 5665005 | JUDITH LANCASTER | 2442 HIDDEN VALLEY LN | | | | SILVER SPRING | MD | 20904 | |
| 5422376 | JUDITH LASALLE | 611 NW 54 TERRACE | | | | GAINESVILLE | FL | 32607 | |
| 5665006 | JUDITH LEBRON | 799 MARTIN ST | | | | RAHWAY | NJ | 07065 | |
| 5665008 | JUDITH LIDDELOW | 6026 MOUNTAIN LAKE DR | | | | LAKELAND | FL | 20902 | |
| 5665009 | JUDITH LIPSKY | 58 BISHOP RD | | | | SHARON | MA | 02067 | |
| 5665010 | JUDITH LOEWY | 8410 OXFORD AVE | | | | LUBBOCK | TX | 79423 | |
| 5665011 | JUDITH LOPEZ | 1310 FOXDALE LOOP ATP103 | | | | SAN JOSE | CA | 95122 | |
| 5665012 | JUDITH LOUVAINE | 3905 CHEYENNE | | | | HANNIBAL | MO | 63401 | |
| 5665013 | JUDITH LUDLAM | 1628 BAYSHORE ROAD | | | | VILLAS | NJ | 08251 | |
| 5665013 | JUDITH M BEHLKE | 3325 FLAG CIR N | | | | NEW HOPE | MN | 55427 | |
| 5665014 | JUDITH M TETREAULT | 90 OVERLOOK DR | | | | WRJ | VT | 05001 | |
| 5665015 | JUDITH MARROQUEN | 189 WEST PROSPECT | | | | KEYPORT | NJ | 07735 | |
| 5665016 | JUDITH MARTINEZ RIOS | 2 ES LAS MARGARITAS E 11 APT 173 | | | | SAN JUAN | PR | 00915 | |
| 5665017 | JUDITH MAYBERRY | 422 4TH STREET EAST | | | | SCOTT CITY | MO | 63780 | |
| 5665018 | JUDITH MEDRANO | 1234 FAKE ST | | | | SANTA PAULA | CA | 93060 | |
| 5665019 | JUDITH MELLEN | 221 BLACK RIVER AVE | | | | WESTBY | WI | 54667 | |
| 5665020 | JUDITH MILLICAN | 108040 HWY 225 NORTH UNIT1 | | | | CRANDELL | GA | 30711 | |
| 5665021 | JUDITH MORALES | 735 NORTH 7TH STREET 2ND FLOOR | | | | NEWARK | NJ | 07107 | |
| 5665022 | JUDITH ORTIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5665023 | JUDITH OSUNA TORRES | PO BOX 434 | | | | STRATFORD | CA | 93266 | |
| 5665024 | JUDITH PARRISH | 206 S NORTON ST | | | | MOUNT VERNON | OH | 43050 | |
| 5422382 | JUDITH PASTERNAK | 9233 MAIN ST | LOT 36 | | | CLARENCE | NY | 14031 | |
| 5665025 | JUDITH PENDERGRAFT | 344 PRIVATE RD | | | | CROCKETT | TX | 75835 | |
| 5665026 | JUDITH PETE | 2950 GLENWOOD STREET | | | | BEAUMONT | TX | 77705 | |
| 5665027 | JUDITH PHILIPPE | 229 SHAFFER ST | | | | HARRISBURG | PA | 17102 | |
| 5665028 | JUDITH PINILLA | 5203 CYPRESS PALMS LANE | | | | TAMPA | FL | 33647 | |
| 5665029 | JUDITH PRECIADO | 13237 7TH PL | | | | YUCAIPA | CA | 92399 | |
| 5665030 | JUDITH REDMOND | 1860 LEONI DR | | | | HANFORD | CA | 93230 | |
| 5422384 | JUDITH RING | 2112 EASHAVEN | APARTMENT NUMBER 331 | | | PASADENA | TX | 77506 | |
| 5665031 | JUDITH RING | 1050 QUEENS BRANCH RD | | | | ROGUE RIVER | OR | 97537 | |
| 5665032 | JUDITH RIVERA | PO BOX 1117 | | | | OROCOVIS | PR | 00720 | |
| 5665033 | JUDITH RODAS | 742 PLAINFIELD ST | | | | PROVIDENCE | RI | 02909 | |
| 5665034 | JUDITH RODRIGUEZ | VILLA DE EL ENCANTO CALLE 7 H 26 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422386 | JUDITH RODRIGUEZ VELAZQUEZ | 2123 CALLE ONFALA | | | | GUAYNABO | PR | 00969-4931 | |
| 5665035 | JUDITH ROGERS | 5314 CARNABY ST APT 249 | | | | IRVING | TX | 75038 | |
| 5665036 | JUDITH ROSARIO | 5616 BEACH CHANNEL DR | | | | FAR ROCKAWAY | NY | 11692-1766 | |
| 5665037 | JUDITH RUSSEL | 8175 13 TH STHOLE DR | | | | PORT ST LUCIE | FL | 34952 | |
| 5665038 | JUDITH SANTIAGO | 119 A ELMWOOD TERRIS | | | | ELMWOOD PARK | NJ | 07407 | |
| 5665039 | JUDITH SEVILLA | 281 RANCHO DR UNIT B | | | | CHULA VISTA | CA | 91911-6426 | |
| 5665040 | JUDITH SWIHART | 7571 CHIPPEWA TRL | | | | CHANHASSEN | MN | 55317 | |
| 5665041 | JUDITH T TETREAULT | 47 STONE CREST AVE | | | | WHITE RIVER JCT | VT | 05001 | |
| 5665042 | JUDITH THROWBRIDGE | 1300 SW MIC O SAY DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5665043 | JUDITH TORES | 205 ALEXANDER AVE | | | | BRONX | NY | 10454 | |
| 5665044 | JUDITH TORRES | PO BOX 27 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5665045 | JUDITH TROWBRIDGE | 1300 SW MIC O SAY DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5665046 | JUDITH TRUJILLO | 9905 PLUNKETT DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5665047 | JUDITH TURETZKY | 1860 SHERWOOD DR | | | | PRESCOTT | AZ | 86303 | |
| 5665048 | JUDITH TURNER | 8616 WHITE OAK RD | | | | GARNER | NC | 27529 | |
| 5665049 | JUDITH VALENTIN | HC 02 BOX 10325 | | | | MAYAGUEZ | PR | 00680 | |
| 5665050 | JUDITH VALERA | 1926 DRIFTWOOD CT | | | | PERRIS | CA | 92571 | |
| 5665051 | JUDITH VEGA | 1021 CALLE 10 | | | | SAN JUAN | PR | 00927 | |
| 5665052 | JUDITH WALK | 333 CHERRY BLOSSOM | | | | SONORA | KY | 42776 | |
| 5665053 | JUDITH WALSH | PO BOX 3817 | | | | GAITHERSBURG | MD | 20885 | |
| 5665054 | JUDITH WARD | 3449 CAPELLA LN | | | | ALAMEDA | CA | 94502 | |
| 5665055 | JUDITH WILLIAMS | 570 BIGHORN DR | | | | CHANHASSEN | MN | 55317 | |
| 5665056 | JUDITH WILSON | 904 HERON POINT CIR | | | | DE LAND | FL | 32724 | |
| 5665057 | JUDITH YAU | 100 BEACON HILL RD | | | | MORGANVILLE | NJ | 07751 | |
| 5665058 | JUDITH YOVANNIDES | 947 N JEFFERSON | | | | CASPER | WY | 82601 | |
| 5665059 | JUDITH ZAPATA | 142 BENHAM AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5450126 | JUDKINS CHERYL | 22323 DEEP BOTTOM DR | | | | CARROLLTON | VA | 23314 | |
| 5665060 | JUDKINS DARYL | 1639 JUNIPER ST | | | | CHARLESTON | SC | 29407 | |
| 5450127 | JUDKINS HILLARY | 12 SUNSET TERRACE | | | | HALF MOON BAY | CA | 94019 | |
| 5665061 | JUDKINS THOMAS | 321 W SEATTLE LN | | | | MONTGOMERY | AL | 36117 | |
| 5450128 | JUDON SIERA | 326 16TH PL SW | | | | VERO BEACH | FL | 32962-6629 | |
| 5665062 | JUD'S BEST DISCOUNT MUFFL | 3275 Center Road | | | | Brunswick | OH | 44212 | |
| 5665063 | JUDSON ANGELA | 1534 COURT ST | | | | PORT ALLEN | LA | 70767 | |
| 5665064 | JUDSON DAVIS | 3041 DREWSKY LN | | | | FORT MILL | SC | 29715 | |
| 5665065 | JUDSON JOYCE | 501 60TH STREET | | | | SAVANNAH | GA | 31405 | |
| 5450129 | JUDSON WILLIAM | 2545 DUGWAY RD | | | | NEW WOODSTOCK | NY | 13122 | |
| 5665066 | JUDSY MARTINEZ | URB SAGRADO CORAZON 00 | | | | ANASCO | PR | 00612 | |
| 5665067 | JUDY A BENNETT | 271 ABRAHAMS LANDING RD | | | | AMAGANSETT | NY | 11930 | |
| 5665068 | JUDY A INGLIS | 18182 140TH AVE NE | | | | THIEF RVR FLS | MN | 56701 | |
| 5665069 | JUDY A JOHNSON | 217 HWY 511 | | | | BLANCO | NM | 87412 | |
| 5665071 | JUDY ALBA | 17787 ST RD 4 | | | | GOSHEN | IN | 46528 | |
| 5665072 | JUDY ALBRECHT | 2334 141ST LN NE | | | | HAM LAKE | MN | 55304 | |
| 5665073 | JUDY ALFORD | 222 W MADISON ST | | | | EASTON | PA | 18042 | |
| 5665074 | JUDY ARVISO | BOX 1781 WINDOW ROCK | | | | MESA | AZ | 86515 | |
| 5422388 | JUDY AYOUB | 12618 EAST BOURNE DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5665075 | JUDY BANNISTER | 208 DARBY LN | | | | ANDERSON | SC | 29624 | |
| 5665076 | JUDY BARKSDALE | 200 OVERBROOK DR | | | | LAURENS | SC | 29360 | |
| 5665077 | JUDY BENJAMIN | 440 HIGHLAND LAKEVIEW | | | | ATLANTA | GA | 30319 | |
| 5665078 | JUDY BENTON | 2163 FIELDS RD | | | | FAYETTEVILLE | NC | 28312 | |
| 5665079 | JUDY BERUMEN | 408 E SYDER | | | | HOBBS | NM | 88240 | |
| 5665080 | JUDY BETLEY | 8 JUDY TER | | | | POUGHKEEPSIE | NY | 12601 | |
| 5422390 | JUDY BLANTON | 8710 VISTA OAKS PLACE | | | | DALLAS | TX | 75243 | |
| 5665081 | JUDY BOEHLER | 1922 YORK STREET | | | | DES MOINES | IA | 50316 | |
| 5665082 | JUDY BOLTON | 9002 MALVERN DR | | | | PARMA | OH | 44142 | |
| 5665083 | JUDY BORRELLI | 33 WALNUT ST | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5422391 | JUDY BOSHES | 8 LANDERS ST | UNIT 202 | | | SAN FRANCISCO | CA | 94114 | |
| 5665084 | JUDY BOWICK | 11 DUPLAN MANOR | | | | KINGSTON | PA | 18704 | |
| 5665085 | JUDY BREITENBUCHER | 8009 S 86 CT | | | | JUSTICE | IL | 60458 | |
| 5665086 | JUDY BROKER | 14191 CO RD 23 | | | | VERNDALE | MN | 56481 | |
| 5665087 | JUDY BROWN | 532 VENICE WAY 5 | | | | INGLEWOOD | CA | 90302 | |
| 5422393 | JUDY BROWN | 532 VENICE WAY 5 | | | | INGLEWOOD | CA | 90302 | |
| 5665088 | JUDY BUEL | 1118 WYTHE CT | | | | FREDERICKSBG | VA | 22405 | |
| 5665089 | JUDY BURDEN | 2842 B WATER FORT DR | | | | BOWLING GREEN | KY | 42101 | |
| 5665090 | JUDY BURGESS | 854 SOUTH PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | |
| 5665091 | JUDY BURKE | 4212 ELIZABETH LN | | | | SAINT PAUL | MN | 55127 | |
| 5665092 | JUDY BURO | 21411 LAKE AVE | | | | MORRIS | MN | 56267 | |
| 5665093 | JUDY BURTON | 7172 PHELPS ROAD | | | | GOLETA | CA | 93117 | |
| 5665094 | JUDY BYFIELD | 118-40 MONTAUK ST | | | | JAMAICA | NY | 11412 | |
| 5665095 | JUDY BYROM | 240 JOHNS LANE | | | | SCIENCE HILL | KY | 42553 | |
| 5665096 | JUDY C CODOUGAN | 499 CLEVELAND ST | | | | BROOKLYN | NY | 11208-2100 | |
| 5665097 | JUDY CALLANAN | 510 EAST 20TH STREET APT MD | | | | NEW YORK | NY | 10009 | |
| 5665098 | JUDY CARLSON | 1288 HAZELWOOD ST APT 308 | | | | ST PAUL | MN | 55106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665099 | JUDY CARRILLO | 1396 CALLRR BONITA | | | | PONCE | PR | 00731 | |
| 5665101 | JUDY CATCHES | 1103 BOX BUTTE | | | | ALLIANCE | NE | 69301 | |
| 5665102 | JUDY CENKNER | 44 SAINT FLORIAN ST | | | | BUFFALO | NY | 14207 | |
| 5665103 | JUDY CHANDLER | 1802 GULF BLVD | | | | INDIAN ROCKS | FL | 33785 | |
| 5665104 | JUDY COLE | 15863 SW 12TH ST NONE | | | | PEMBROKE PNES | FL | 33027 | |
| 5665105 | JUDY COLON | POCXXX | | | | RENO | NV | 89502 | |
| 5665106 | JUDY COMER | 167 E ARROWHEAD DR | | | | SAN ANTONIO | TX | 78228 | |
| 5665107 | JUDY CUNNINGHAM | 1971 NE 30TH ST | | | | LIGHTHOUSE POINT | FL | 33064-7626 | |
| 5665108 | JUDY CURRY | 134 HOLLAND ST | | | | JACKSON | TN | 38301 | |
| 5665109 | JUDY DALRYMPLE | 315 W BLAKELY | | | | RUSH SPRINGS | OK | 73082 | |
| 5422395 | JUDY DANIELS | 128 BROOK STONE DR | | | | CALHOUN | GA | 30701 | |
| 5665110 | JUDY DIAZ | URB LOS LIRIOS C 7 CALLE 1 | | | | JUNCOS | PR | 00777 | |
| 5665111 | JUDY DUMONT | 42018 KENNEDY DRIVE | | | | RONAN | MT | 59864 | |
| 5665112 | JUDY E GIRTZ | 26565 COUNTY ROAD 125 | | | | PARK RAPIDS | MN | 56470 | |
| 5665113 | JUDY EASON | 5735 WISTERIA LN | | | | WILMINGTON | NC | 28409 | |
| 5665114 | JUDY ECKIS | 19280 ELK RUN LANE | | | | BELLE FOURCHE | SD | 57717 | |
| 5665115 | JUDY ELLIS | 5511 EDMUND HWY | | | | LEX | SC | 29053 | |
| 5665116 | JUDY EWALD | 204 EWALD RD | | | | ELKTON | MI | 48731 | |
| 5665117 | JUDY F GIVENS | 830 15TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5665119 | JUDY FARRINGTON | 4400 W ARM RD | | | | SPRING PARK | MN | 55384 | |
| 5665120 | JUDY FELLENSTEIN | 324 E DAWNWOOD DR | | | | INDEPENDENCE | OH | 44131 | |
| 5665121 | JUDY FINCH | BILLY FINCH | | | | CALEDONIA | MS | 39740 | |
| 5665122 | JUDY FINKLEA | 4180 N HIGHWAY A1A | | | | FORT PIERCE | FL | 34949 | |
| 5665123 | JUDY FISCHER | 3640 LIERMANN AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5665124 | JUDY FOSTER | PO BOX 21 | | | | SETH | WV | 25181 | |
| 5665125 | JUDY FRAZIER | 408 N OAKWOOD AVE | | | | WAUKEGAN | IL | 60085 | |
| 5665126 | JUDY FRYE | 17921 HWY 67 | | | | NEELEYVILLEMO | MO | 63954 | |
| 5422397 | JUDY GABOR | 5311 BUFFALO AVE | | | | LOS ANGELES | CA | | |
| 5665127 | JUDY GAMBACORT | 106 NICKY LN | | | | ASHEVILLE | NC | 28803 | |
| 5665128 | JUDY GAMBILL | 5650 RICHARD JOHNSON RD | | | | TOOMSUBA | MS | 39364 | |
| 5665129 | JUDY GISLER | 642 GRANDVIEW DR | | | | TWIN FALLS | ID | 83301 | |
| 5665130 | JUDY GOMEZ | 1514 31ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35218 | |
| 5665131 | JUDY GOODLOE | 309 PEPPERMILL COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5665132 | JUDY GOODWIN | 8102 FOXBERRY LN | | | | PASADENA | MD | 21122 | |
| 5665134 | JUDY GREEN | 7656 HIGHBRIDE RD | | | | MANLIUS | NY | 13047 | |
| 5665135 | JUDY GURULE | 237 NW 63RD ST APT A | | | | ALBUQUERQUE | NM | 87105 | |
| 5665136 | JUDY HALL | 17543 SE 260TH AVE RD | | | | UMATILLA | FL | 32784 | |
| 5665137 | JUDY HALMI | 599 ESEZ | | | | SANTA BARBARA | CA | 93105 | |
| 5665138 | JUDY HANEY | 1209 TEXAS ST | | | | SULPHUR | LA | 70663 | |
| 5665139 | JUDY HANNIGAN | 1012 E MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55417 | |
| 5665140 | JUDY HARLOW | 6006 HEATHER DR | | | | ANOKA | MN | 55304 | |
| 5665141 | JUDY HARR | RR 1 BOX 104 | | | | HARDIN | IL | 62047 | |
| 5665142 | JUDY HENSON | 4014 ELSON RD | | | | BROOKHAVEN | PA | 19013 | |
| 5665143 | JUDY HIGHTOWER | 76 E HILL RD | | | | PURVIS | MS | 39475 | |
| 5665144 | JUDY HILLMAN | 3227 2ND STREET NW CANTON | | | | CANTON | OH | 44708 | |
| 5665145 | JUDY HOLMES | 724 S 9TH AVE | | | | YAKIMA | WA | 98902 | |
| 5665146 | JUDY HOOKER | 31878 DEL OBISPO ST | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 5665147 | JUDY HOWARD | 2770 POINTE COUPEE | | | | CHINO | CA | 91709 | |
| 5665148 | JUDY HUPP | 1722 ETRURIA ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5665149 | JUDY J HOESING | 3 5TH ST SW | | | | AUSTIN | MN | 55912 | |
| 5665150 | JUDY JONES | 24858 HELIUM ST NW | | | | SAINT FRANCIS | MN | 55070 | |
| 5665151 | JUDY KAUFENBERG | 85652 330TH ST | | | | OLIVIA | MN | 56277 | |
| 5665152 | JUDY KENNEDY | 10814 MAPLEVILLE RD | | | | HAGERSTOWN | MD | 21742 | |
| 5665153 | JUDY KIM | 1210 MANNING ROAD | | | | SUMTER | SC | 29150 | |
| 5665154 | JUDY KIVELA | 314 GALAXY DRIVE | | | | BUTTE | MT | 59701 | |
| 5665155 | JUDY KUPCHIN | 1660 KNOXVILLE AVE | | | | LONG BEACH | CA | 90815 | |
| 5665156 | JUDY KWIATKOWSKI | 85 MITCHEL AVENUE | | | | BINGHAMTON | NY | 13903 | |
| 5665157 | JUDY LAMPER | HC67 BOX 314 | | | | WELLS | NV | 89835 | |
| 5665158 | JUDY LEEPER | 6201 S MARC | | | | TUCSON | AZ | 85757 | |
| 5665159 | JUDY LI | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | |
| 5665160 | JUDY LINVILLE | 11306 183RD PL NE H-2022 | | | | REDMOND | WA | 98052 | |
| 5665161 | JUDY LUPSON | 1527 DIXIE ST | | | | CHARLESTON | WV | 25311 | |
| 5665163 | JUDY M KLINE | 455 ST CLAIR STREET | | | | LAWRENCBURG | IN | 47025 | |
| 5665164 | JUDY MARSHAL | 792 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5665165 | JUDY MARSHALL | 2738 HOOD ST | | | | COLS | GA | 31906 | |
| 5665166 | JUDY MAUPIN | 777 QUARTS AVE | | | | LASVEGAS | NV | 89019 | |
| 5665167 | JUDY MAY | 123 UNKNOWN AVE | | | | SAC | CA | 95822 | |
| 5665168 | JUDY MCCARTHY | 10600 S MAYFIELD | | | | OAK LAWN | IL | 60453 | |
| 5665169 | JUDY MCCONNELL | 6225 JOHN BARTON PAYNE RD | | | | MARSHALL | VA | 20115 | |
| 5665170 | JUDY MCDONALD | PO BOX 25 | | | | INGLESIDE | TX | 78362 | |
| 5665171 | JUDY MELVIN | 6445 LENS CREEK RD | | | | HERNSHAW | WV | 25107 | |
| 5665172 | JUDY MICKENS | 2932 S BRIGHTON AVE | | | | LOS ANGELES | CA | 90018 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665173 | JUDY MILLER | 314 N PARSON ST | | | | WESTCOLUMBIA | SC | 29169 | |
| 5422401 | JUDY MILLER | 314 N PARSON ST | | | | WESTCOLUMBIA | SC | 29169 | |
| 5665174 | JUDY MITCHELL | 11730 GARFIELD ST | | | | THORNTON | CO | 80233 | |
| 5665175 | JUDY MIZELL | 4916 LANIER AVE APT A | | | | BALTIMORE | MD | 21215 | |
| 5665176 | JUDY MOORE | 2154 NW 75 ST APT 102 | | | | HIALEAH | FL | 33014 | |
| 5665177 | JUDY MOUL | 1964 GLENDOWER DR | | | | LANCASTER | PA | 17601 | |
| 5665178 | JUDY MUNDY | 8800 GREEN VALLEY RD | | | | SEBASTOPOL | CA | 95472 | |
| 5665179 | JUDY NIC | 2016 MARVA AVE | | | | MUSKEGON | MI | 49444 | |
| 5665180 | JUDY ODOMS | 611 BAKER ST | | | | SALISBURY | MD | 21804 | |
| 5665181 | JUDY OKI | 878 IBERIAN RD | | | | DAHLONEGA | GA | 30533 | |
| 5665182 | JUDY OLSEN | 2530 30TH ST S | | | | LA CROSSE | WI | 54601 | |
| 5665183 | JUDY OLSON | 63255 STATE HIGHWAY 18 | | | | FINLAYSON | MN | 55735 | |
| 5665184 | JUDY PALMA | 2855 N WALNUT AVE 121 | | | | LAS VEGAS | NV | 89115 | |
| 5665185 | JUDY PAUL | 3128 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5665186 | JUDY PAULEY | 7084 FARMERS RD | | | | MARTINSVILLE | OH | 45146 | |
| 5422402 | JUDY PEEBLES | 2904 VISTA VIEW STREET | | | | MEMPHIS | TN | 38127 | |
| 5665187 | JUDY PENAFLOR | 624 15TH ST | | | | GREELEY | CO | 80631 | |
| 5665188 | JUDY PETERSEN | 15337 WILDERNESS RIDGE RD | | | | PRIOR LAKE | MN | 55372 | |
| 5665189 | JUDY PETTIT | 12304 GREEN VALLEY RD | | | | UNION BRIDGE | MD | 21791 | |
| 5665190 | JUDY PRADO | 227 WEST 24TH STREET | | | | CHICAGO | IL | 60616 | |
| 5665191 | JUDY R KAHL | CHADWICK AGNER | | | | CRESCNT CITY | FL | 32112 | |
| 5450130 | JUDY R S | 9 WILLOWRIDGE CV | | | | JACKSONVILLE | AR | 72076-9292 | |
| 5665192 | JUDY RANDALL | 49 BENNINGTON DRIVE | | | | ROCHESTER | NY | 14616 | |
| 5422404 | JUDY RAO | 16 HIDDEN LAKE DR | | | | BURR RIDGE | IL | 60527 | |
| 5665193 | JUDY REHER | 7527 THOMAS AVE S | | | | RICHFIELD | MN | 55423 | |
| 5665194 | JUDY REID | 2716 NORTH OAKRIDGE ROAD CIRCLE | | | | NCHARLESTON | SC | 29420 | |
| 5665196 | JUDY RILEY | 18328 DEER PARK LANE | | | | TALLULA | IL | 62688 | |
| 5665197 | JUDY ROBERT G | 610 RACE STREET APT 17 | | | | NESCOPECK | PA | 18635 | |
| 5665198 | JUDY ROBINSON | 206 HOLLY CT | | | | BEAR | DE | 19701 | |
| 5665199 | JUDY ROGERS | 3155 N JENNINGS RD | | | | FLINT | MI | 48504 | |
| 5665200 | JUDY ROJAS | 1627 CLIFTON AVE | | | | ROCKFORD | IL | 61111 | |
| 5665201 | JUDY ROMAN | PARCELAS MAGUEYES 10 CALLE CUESTA | | | | BARCELONETA | PR | 00617 | |
| 5665202 | JUDY ROSE | 4 ANISHNABEK ST | | | | HAGERSVILLE R6 | ON | | CANADA |
| 5665203 | JUDY ROUSH | PO BOX 117 NONE | | | | RISINGSUN | OH | 43457 | |
| 5665204 | JUDY RUSSELL | HC 01 | | | | WAPPAPELLO | MO | 63966 | |
| 5665205 | JUDY RUSSO | 3069 ABELINE RD NONE | | | | SPRING HILL | FL | 34608 | |
| 5665206 | JUDY SAMAROO | 11420 127TH STREET APT 1 | | | | JAMAICA | NY | 11420 | |
| 5665207 | JUDY SAMPSON | PO BOX 335 | | | | LEWISTON | CA | 96052 | |
| 5665208 | JUDY SANDERS | 203 PAUL AVE N | | | | COLOGNE | MN | 55322 | |
| 5665209 | JUDY SCARANTINO | 206 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809 | |
| 5665210 | JUDY SCHALL | 150 DARK SWAMP RD | | | | DINGMANS FERRY | PA | 18328 | |
| 5665213 | JUDY SHABAZZ | 84 CARNEGIE AVE APT 3L | | | | EAST ORANGE | NJ | 07018-2946 | |
| 5665214 | JUDY SHEPHERD | 4036 CARLTON AVE APT B | | | | COLUMBUS | OH | 43227 | |
| 5665215 | JUDY SHIDLER | 373 N E ST MOORESVILLE | | | | MOORESVILLE | IN | 46158 | |
| 5665216 | JUDY SHULL | 2023 MANHATTEN STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5665217 | JUDY SIPUSIC | 2694 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5665218 | JUDY SKIPPER | 11121 E CAMINO CIR | | | | MESA | AZ | 85207 | |
| 5665219 | JUDY SMILEYRAINBOW | 1707 BORTH DATE ST | | | | PHARR | TX | 78577 | |
| 5665220 | JUDY SMITH | 70 AVIATOR PL | | | | OAKLAND | ME | 04963 | |
| 5422406 | JUDY SMITH | 70 AVIATOR PL | | | | OAKLAND | ME | 04963 | |
| 5665221 | JUDY SO | 8880 VILLA LA JOLLA DR 215 | | | | LA JOLLA | CA | 92037 | |
| 5665222 | JUDY SOTOMAYOR | 146 BCH 59TH ST | | | | ARVERNE | NY | 11692 | |
| 5665223 | JUDY STEEN | 201 N CANNON AVE | | | | SYLACAUGA | AL | 35150 | |
| 5665224 | JUDY STIDAM | PO BOX 710 | | | | BEDFORD | IN | 47421 | |
| 5665225 | JUDY STOKES | 4718 20TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5665226 | JUDY STRACHON | 630 BROADRIDGE DRIVE | | | | JACKSON | MO | 63755 | |
| 5665227 | JUDY STRANGE | 1017 RIDGEFIELD RD | | | | DANDRIDGE | TN | 37725 | |
| 5665228 | JUDY SYPNIESKI | 15231 HEMATITE ST NW | | | | RAMSEY | MN | 55303 | |
| 5665229 | JUDY TANGEN | 3524 N CASCADE | | | | COLORADO SPRINGS | CO | 80907 | |
| 5665230 | JUDY TANNER | 1001 BRIDGE MILL AVE | | | | CANTON | GA | 30114 | |
| 5665231 | JUDY TARCHAR | 1600W 143RD ST | | | | SAVAGE | MN | 55306 | |
| 5665131 | JUDY TECHMAN | 1124 BERKLEY LN | | | | LEMONT | IL | 60439 | |
| 5665232 | JUDY TENORIO | 18 SUNDANCE RD | | | | SAN FELIPE | NM | 87001 | |
| 5665233 | JUDY THOMAS | 9900 OSWALD HERAGE CT | BLDG 8 APT 89 | | | ST THOMAS | VI | 00802 | |
| 5422408 | JUDY THOMAS | 9900 OSWALD HERAGE CT | BLDG 8 APT 89 | | | ST THOMAS | VI | 00802 | |
| 5665234 | JUDY THOMAS144 HA | 144 HOLBROOK AVE APT 6 | | | | DANVILLE | VA | 24541 | |
| 5665235 | JUDY TOY | PLEASE ENTER | | | | SPRINGFIELD | TN | 37172 | |
| 5665236 | JUDY TURNER | 193 NOEL RD | | | | HARMONY | NC | 28634 | |
| 5665237 | JUDY TURPIN | 137 LANGDON ST | | | | SOMERSET | KY | 42501 | |
| 5665238 | JUDY TYSON | 864 COPLY AVE | | | | WALDORF | MD | 20602 | |
| 5665240 | JUDY VANNASDALE | 1620 A S 64TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5665249 | JUDY VANTRECE | 60 EAST ST | | | | WRENTHAM | MA | 02093 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665241 | JUDY WARD | 19831 SHADY LANE AVE | | | | ST CLAIR SHORES | MI | 48080 | |
| 5665242 | JUDY WATKINS | 14004 OWLS NEST ROAD | | | | NOKESVILLE | VA | 20181 | |
| 5665243 | JUDY WEATHERFORD | 416 RICE BELT RD | | | | DEVERS | TX | 77538 | |
| 5665244 | JUDY WHITE | 3371 GRANT STREET | | | | OMAHA | NE | 68111 | |
| 5665245 | JUDY WICKER | 377 HICKORY LN | | | | COLUMBIA | SC | 29221 | |
| 5665246 | JUDY WILLIAMS | 1133 E W HYW | | | | SILVER SPRING | MD | 20910 | |
| 5422410 | JUDY WILSON | 7 PEEKSKILL ST | | | | ELMONT | NY | 11003 | |
| 5665247 | JUDY WINGHAM | 2016 PENNSYLVANIA ST | | | | INDPLS | IN | 47203 | |
| 5665248 | JUDY WISNER | 1320 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5665250 | JUDYHEIDI PENNPRICE | 223 EAST JEFFERSON STREET | | | | JEFFERSON | OH | 44047 | |
| 5665251 | JUDYLYNN LAURIANO | 1482 CLEVELAND ST | | | | CLEARWATER | FL | 33755 | |
| 5665252 | JUDY-NAEEMAH BOOKER-TORE | 801 ROAM CT APT B | | | | NEWPORT NEWS | VA | 23605 | |
| 5665253 | JUDYS LOCKSMITH LLC | P O BOX 424 | | | | MORGANTOWN | WV | 26507 | |
| 5665254 | JUDYY SCOTT | 110 FULTON LN | | | | CHESTER | WV | 26034 | |
| 5450132 | JUE JEN | 10614 RIVERS BEND LANE MONTGOMERY031 | | | | POTOMAC | MD | | |
| 5665255 | JUEDES RACHELLE | 1884 NEW CALIFORNIA RD | | | | LIVINGSTON | WI | 53533 | |
| 5665256 | JUELIE RIVERA | 221 ASHWOOD DR | | | | ROCHESTER | NY | 14609 | |
| 5450133 | JUENKE ROBERT | 11065 BODWELL CT | | | | CINCINNATI | OH | 45241-6601 | |
| 5665257 | JUERAS DANIEL | 942 S DEARBORN WAY | | | | AURORA | CO | 80012 | |
| 5665258 | JUERRA MELISSA | 11050 N BILTMORE DR | | | | PHOENIX | AZ | 85029 | |
| 5422412 | JUERS DOUGLAS | 409 W MAHANOY AVE | | | | GIRARDVILLE | PA | 17935-1207 | |
| 5665259 | JUGGINS MARCELLUS | 611 DOVE RD | | | | CAMDEN | SC | 29020 | |
| 5665260 | JUGH HARRIET | 555 W ST | | | | BOCA | FL | 07457 | |
| 5665261 | JUHA MARJANEN | 5120 MILAGE ST | | | | N LAS VEGAS | NV | 89031 | |
| 5665262 | JUHANNA KRAMPUS | 6230 BANDERA AVE | | | | DALLAS | TX | 75225 | |
| 5450134 | JUHL MARVIN | 5783 CHICORY DR | | | | TITUSVILLE | FL | 32780-7925 | |
| 5450135 | JUHL RICHARD | 12290 LEVI CIRCLE | | | | HENDERSON | CO | 80640 | |
| 5665263 | JUIAN MARTINEZ | 3065 HAWOOD DR | | | | GAYLORD | MI | 49735 | |
| 5422414 | JUICEBLENDDRY | 813 NATHAN HALE DRIVE | | | | WEST CHESTER | PA | 19382 | |
| 5665264 | JUIGARRO GRISELDA | 376 PROVANCES ST | | | | HEMET | CA | 92545 | |
| 5665265 | JUILE AAGESON | 3120 DREDGE DRIVE | | | | HELENA | MT | 59602 | |
| 5665266 | JUILE DIAZ | 7714 TANK POND ROAD | | | | NABB | IN | 47147 | |
| 5665267 | JUILENE ST VICTOR | 814 ROANOKE RD | | | | NEWTON GROVE | NC | 28366 | |
| 5403819 | JUIRIS | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5665268 | JUITH COLLINGWOOD | 251 FOREST ADV | | | | FREELAND | PA | 18224 | |
| 5665269 | JUJUAN ABNER | 1621 CLEK AVE | | | | CLEVELAND | OH | 44109 | |
| 5665270 | JUKIRRA THOMAS | 3094 KETTLE CREEK DR | | | | MEMPHIS | TN | 38128 | |
| 5665271 | JUKKA KOLHONEN | 3510 DEVON DR | | | | FALLS CHURCH | VA | 22042 | |
| 5665272 | JUL GENIS | 23 HIGHLAND DR | | | | LIVINGSTON | NJ | 07039 | |
| 5450136 | JULAI BARBARA | 4285 BLUESTONE RD | | | | SOUTH EUCLID | OH | 44121-3427 | |
| 5665273 | JULAIH COVERT | 1300 CROSBY SQUARE | | | | CHESTER | PA | 19013 | |
| 5665274 | JULAL MICHELLE | KIN 80277 | | | | MIAMI | FL | 33166 | |
| 5665275 | JULALEEN ESANNASON | HOSPITAL GROUND | | | | STT | VI | 00802 | |
| 5665276 | JULAM ELISEO | 4412 HIGH CROFT DR | | | | WESLEY CHAPEL | FL | 33543 | |
| 5665277 | JULANN TWITE | PO BOX 340 | | | | BROWNSVILLE | MN | 55919 | |
| 5422416 | JULE & DIANNA BARTELS | 1916 OLD HICKORY COURT | | | | ARNOLD | MO | 63010 | |
| 5665278 | JULEANE FRIERSON | 645 S 39TH ST | | | | LOUISVILLE | KY | 40211-3030 | |
| 5665279 | JULEAT GRANT | 46 ARMSTRONG ST | | | | W SPFLD | MA | 01089 | |
| 5665280 | JULEE TALBOT | PO BOX 253 | | | | EMMITSBURG | MD | 21727 | |
| 5665282 | JULEEN JESKE | 1367 76TH AVE NE | | | | FRIDLEY | MN | 55432 | |
| 5665283 | JULEESA MEDINA | 5225 W MONTROSE | | | | CHICAGO | IL | 60641 | |
| 5665284 | JULENE BOND | 240 EAST 200 SOUTH | | | | SPRINGVILLE | UT | 84663 | |
| 5665285 | JULERIAH GUILLETTE | 6157 EST FRYDENHOJ BOX9 2ND | | | | PANEL | VI | 00802 | |
| 5665286 | JULES CATHY | 237 STRAWBERRY HILL | | | | C STED | VI | 00820 | |
| 5665287 | JULES GRACE | 2656 D TURNER CT | | | | HOUMA | LA | 70363 | |
| 5665288 | JULES GREGORY | 31 UPHAM ST | | | | RANDOLPH | MA | 02368 | |
| 5665289 | JULES SOPHIA | 32 BREADEEN ST | | | | WEST ROXBURY | MA | 02132 | |
| 5665290 | JULES SUZETTE S | BOX 3815 | | | | KINGSHILL | VI | 00852 | |
| 5665291 | JULES TAYLOR | 219 E 7TH ST | | | | BERWICK | PA | 18603 | |
| 5665292 | JULET CAMPBELL | 3515 GRACE AVE PH | | | | BRONX | NY | 10466 | |
| 5665293 | JULETTA PRESTON | 2 BREEZY TREE CT | | | | TIMONIUM | MD | 21093 | |
| 5665294 | JULI FRAZIER | 4747 LAMBS RD | | | | CHARLESTON | SC | 29418 | |
| 5665296 | JULI MURILLO | 23539 AMBASSADOR BLVD NW | | | | SAINT FRANCIS | MN | 55070 | |
| 5422418 | JULIA ALPHONSE | PO BOX 305214 | | | | ST THOMAS | VI | 00803 | |
| 5665297 | JULIA ANDERSON | 190 WOODSTREAM WAY | | | | FAYETTEVILLE | GA | 30214 | |
| 5665298 | JULIA APONTE | 2712 N WASHINGTON ST | | | | WILMINGTON | DE | 19702 | |
| 5665299 | JULIA ARROYO | 24 SAMPSON STREET | | | | SOUTH GRAFTON | MA | 01560 | |
| 5422420 | JULIA ARUJO | 7551 DUNBARTON AVENUE | | | | LOS ANGELES | CA | 90045 | |
| 5665300 | JULIA BARBAGELLOTT | 3241 WINDEREMERE ST | | | | COLUMBUS | GA | 31909 | |
| 5665301 | JULIA BARNETT | 1005 CHIMNEY WOOD LN | | | | NEW ORLEANS | LA | 70126 | |
| 5665302 | JULIA BEGGS | 7405 W 93RD AVE | | | | CROWN POINT | IN | 46307 | |
| 5665303 | JULIA BELTRAN | 125 CLEAR LAKE CT | | | | OAKLEY | CA | 94561 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2485 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665304 | JULIA BETANCOURT | 626 NEEDLE ST | | | | PHOENIXVILLE | PA | 19460 | |
| 5665305 | JULIA BILLINGS | 14741 HIGHWAY 155 | | | | ADAMS CENTER | NY | 13606 | |
| 5665306 | JULIA BOYNTON | 216PHILLPS AVE | | | | TRENTON | NJ | 08638 | |
| 5665307 | JULIA BROWN | 527 PREBBLE AVE | | | | MADISON | ME | 04950 | |
| 5665308 | JULIA BRYANT | 3211 KIMBALL AVE | | | | TOLEDO | OH | 43610 | |
| 5665309 | JULIA CASTILLO | 5104 E VAN BUREN ST | | | | PHOENIX | AZ | 85008 | |
| 5665310 | JULIA CASTRO | 1318 VANCOUVER AVE | | | | PALM BAY | FL | 32909 | |
| 5665311 | JULIA CLAPPER | 225 E NORWAY LAKE RD | | | | LAPEER | MI | 48446 | |
| 5665312 | JULIA COLVIN | 1020 BELWOOD CIR | | | | FAIRFIELD | AL | 35064 | |
| 5665313 | JULIA CRUZ | HC 02 BOX 8444 | | | | JUANA DIAZ | PR | 00795 | |
| 5665314 | JULIA DACIER | 143 LEXINGTON AVE | | | | NORTH PROVIDENCE | RI | 02904 | |
| 5665315 | JULIA DIAZ-WILLIAMS | PO BOX 84 | | | | CHRISTIANSTED | VI | 00820 | |
| 5665316 | JULIA DONOVAN | 23081 PURPLE PLUM WAY | | | | CALIFORNIA | MD | 20619 | |
| 5665317 | JULIA DOUGLASS | 3741 TINA PL | | | | STOCKTON | CA | 95215 | |
| 5665318 | JULIA DUNIGAN | 6404 HOLCOMB AVE | | | | DES MOINES | IA | 50322 | |
| 5665319 | JULIA DUNKIN | 2036 AMSTERDAM AVE | | | | NEW YORK CITY | NY | 10032 | |
| 5665320 | JULIA EGAN | 27 PINTO RUN | | | | ROCHESTER | NY | 14559 | |
| 5665321 | JULIA ESPERANZA | 2421 10 AVE | | | | KINGSURG | CA | 93631 | |
| 5665322 | JULIA ESQUILIN | 107 ARGUS ST | | | | BUFFALO | NY | 14207 | |
| 5665323 | JULIA ETHERIDGE | 2110 38TH ST SSE | | | | WASHINGTON | DC | 20020 | |
| 5665324 | JULIA FLOWERS | 4512 OHIO ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5665325 | JULIA FRAZIER | 114 BETHANY CT | | | | FORT PIERCE | FL | 34950 | |
| 5665326 | JULIA GARCIA | 6353 ACHIEVEMENT AVENUE | | | | BROWNSVILLE | TX | 78526 | |
| 5422422 | JULIA GIBA | 217 SEEGARD ROAD | | | | PITTSBURGH | PA | 15241 | |
| 5665327 | JULIA GOMEZ | 3611 BLUE LAKE AVE | | | | LAS VEGAS | NV | 89115 | |
| 5665328 | JULIA GONZALEZ | 12181 YVONNE RICHARDSON AVE | | | | EL PASO | TX | 79936 | |
| 5665329 | JULIA GRINNELL | 65 TAYBERRY LN | | | | SEQUIM | WA | 98382 | |
| 5665330 | JULIA GUERRA | 902 S HICKORY ST | | | | PECOS | TX | 79772 | |
| 5665331 | JULIA HARRELL | 8365 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458 | |
| 5665332 | JULIA HEBRANK | 178 UPPER HECKMAN RD | | | | N VERSAILLES | PA | 15137 | |
| 5665333 | JULIA HENSLEY | 260 JOHNSON DRIVEE | | | | LENOIR CITY | TN | 37771 | |
| 5422424 | JULIA HERNANDEZ | 2411 WILEY ST | | | | HOLLYWOOD | FL | 33020 | |
| 5665334 | JULIA HOCKER | 729 EDGECLIFF ST APT C22 | | | | COVINGTON | KY | 41014 | |
| 5422426 | JULIA HOLDSWORTH | 15691 PRUIN STREET | | | | SPRING LAKE | MI | 49456 | |
| 5665335 | JULIA HOLMES | 817 FELICITY ST | | | | NEW ORLEANS | LA | 70130 | |
| 5665336 | JULIA ISIDOR | 1877 NORTH ST | | | | LONGWOOD | FL | 32750-6181 | |
| 5665337 | JULIA ISLAS | 13302 FOOTHILL BLVD | | | | SYLMAR | CA | 93552 | |
| 5422428 | JULIA JERACI | 60 KENSICO ROAD | | | | THORNWOOD | NY | 10594 | |
| 5665338 | JULIA K WEBB | 721 LEAR DR | | | | PORTLAND | TN | 37148 | |
| 5665339 | JULIA KENNY | 9810 161ST ST W | | | | LAKEVILLE | MN | 55044 | |
| 5422430 | JULIA KNOWLTON | 2192 PC 315 ROAD | | | | WEST HELENA | AR | 72390 | |
| 5404715 | JULIA L REYES CARABALLO | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5665340 | JULIA LEBOEUF | 480 BAPTISTE CIRCLE | | | | HOUMA | LA | 70363 | |
| 5665341 | JULIA LLERA | BO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 5665342 | JULIA M LAWS | 2477 76TH AVENUE | | | | PHILADELPHIA | PA | 19150 | |
| 5665343 | JULIA MAJORS | 9 FREESTYLE ST | | | | GREENVILLE | SC | 29617 | |
| 5665344 | JULIA MARMOLEJOS | 1401 NE 191ST ST | | | | MIAMI | FL | 33179 | |
| 5665345 | JULIA MARTIN | 23456 GRACEWOOD CIR | | | | LAND O LAKES | FL | 34639 | |
| 5665346 | JULIA MARTINEZ | 2520 MALBAR ST | | | | LOS ANGELES | CA | 90033 | |
| 5665347 | JULIA MCCRIDER | 617 FAIRMONT ROAD | | | | ANDERSON | SC | 29621 | |
| 5665348 | JULIA MCINTOSH | 121 FISHER BLVD | | | | PADUCAH | KY | 42003 | |
| 5665349 | JULIA MELENDEZ CRUZ | PARC COLOMBO CALLE REINA ISABEL 25 | | | | VEGA BAJA | PR | 00693 | |
| 5665350 | JULIA MIDDLETON | 269 CAREY AVE | | | | WILKES BARRE | PA | 18702 | |
| 5665351 | JULIA MILLS | 597 N DEKUM COURT APT410 | | | | PORTLAND | OR | 97202 | |
| 5665352 | JULIA MORALES | 14810 PARTHENIA ST | | | | PANORAMA CITY | CA | 91402 | |
| 5665353 | JULIA MORONES | 4131 POWDERHORN DR | | | | SAN DIEGO | CA | 92154 | |
| 5422432 | JULIA MOUSER | 3749 S 128 E AVE | | | | TULSA | OK | 74146 | |
| 5665355 | JULIA NAAUAO | 847 LEONUI ST APT 304 | | | | WAIPAHU | HI | 96797 | |
| 5665356 | JULIA NAVICHOQUE | 8275 KENMORE AVE | | | | LA | | 90005 | |
| 5665357 | JULIA NIETO | 875 WINDSOR WAY | | | | SANTA BARBARA | CA | 93105 | |
| 5422435 | JULIA NORTON | 516 CHATEAU DR | | | | GASTONIA | NC | 28056-8674 | |
| 5665358 | JULIA OCHOA ARIAS | 226 SCHOOL HOUSE RANCH LN | | | | MOUNT OLIVE | NC | 28365 | |
| 5665359 | JULIA OLIVO | URB LAS COLINAS COLOLINAS DEL PUER | | | | TOA BAJA | PR | 00949 | |
| 5665360 | JULIA OSBORNE | 2664 4TH AVENUE | | | | HUNTINGTON | WV | 25702 | |
| 5665361 | JULIA OTERO RAMOS | 1834 NARRAGANSETT BLVD | | | | LORAIN | OH | 44053 | |
| 5422437 | JULIA PAGAN GUERRERO | 144 VIA DEL ROCIO | | | | CAGUAS | PR | 00725-3349 | |
| 5665363 | JULIA PLASCENCIA | 2211 STIVENS AVE | | | | MODESTO | CA | 95350 | |
| 5665364 | JULIA PRATER | 2416 HALLS CHAPEL RD | | | | CRANDAL | GA | 30711 | |
| 5665365 | JULIA QUINONES | CARR 391 KM 1 HM 5 | | | | PENUELAS | PR | 00624 | |
| 5665366 | JULIA R TALLEY | 15716 PRESSWICK LANE | | | | BOWIE | MD | 20716 | |
| 5665367 | JULIA RAMIREZ | 412 GENERAL CHENNAULT NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5665368 | JULIA RAMIREZ RAMIREZ | PO BOX 632 | | | | JAMUL | CA | 91935 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2486 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665369 | JULIA RICHARDSON | SHERATON PLACE | | | | APTOS | CA | 95003 | |
| 5665370 | JULIA RIFE | PO BOX436 | | | | NEW PARIS | IN | 46553 | |
| 5665371 | JULIA RISKE | 12800 25 ONE HALF MILE RD | | | | ALBION | MI | 49224 | |
| 5665372 | JULIA ROOKE | 3949 LOUDON ST | | | | GRANVILE | OH | 43023 | |
| 5665373 | JULIA ROSA | 2523 N MASCHER STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5665374 | JULIA RUIZ | REPRTO LANDRAU CALLE FRAICER 1425 | | | | SAN JUAN | PR | 00921 | |
| 5665375 | JULIA SAENZ | 4733 HAKEL DR | | | | CORPUS CHRSTI | TX | 78404 | |
| 5665376 | JULIA SAMMOUR | 995 EATON AVE | | | | AKRON | OH | 44303 | |
| 5665377 | JULIA SANCH J F REPAIR | 1814 COMMERCE ST NONE | | | | GARLAND | TX | 75040 | |
| 5665378 | JULIA SANCHEZ | 826 S CROCKETT DR | | | | ABILENE | TX | 79605 | |
| 5665380 | JULIA SCHATZ | 129 SUTHERLAND RD | | | | STEPHENTOWN | NY | 12168 | |
| 5665381 | JULIA SCOTT | 770 BROADWAY | | | | NY | NY | 10003 | |
| 5422439 | JULIA SERRANO | 1773 SCATTERGOOD ST | | | | PHILADELPHIA | PA | 19124-1246 | |
| 5665382 | JULIA SEWELL | 5222 BERCOT RD | | | | FREELAND | WA | 98249 | |
| 5665383 | JULIA SHORT | 16162 ROCKPOINT ROAD | | | | NEWBERG | MD | 20664 | |
| 5665384 | JULIA SHULTZ | 411 SNYDER STREET | | | | CONNELLSVILLE | PA | 15425 | |
| 5665385 | JULIA SMITH | PO 114 | | | | CHURCHTON | MD | 20733 | |
| 5422441 | JULIA STREET | 4152 MOUNT OLNEY LANE | | | | OLNEY | MD | 20832 | |
| 5665386 | JULIA SUAREZ | 678 NEW BRITIAN AVENUE | | | | HARTFORD | CT | 06106 | |
| 5422443 | JULIA SWERZYNSKI | 61 7TH ST | | | | HAZLETT TOWNSHIP | NJ | 07734 | |
| 5665387 | JULIA TAYLOR | 7 ALLEN ST | | | | MEDIA | PA | 19063 | |
| 5665388 | JULIA TRIFILETTI | 1092 RED HAWK DR | | | | LAKE ARIEL | PA | 18436 | |
| 5665389 | JULIA UNDERWOOD | 961 N MAIN ST 272 | | | | LANCASTER | SC | 29720 | |
| 5665390 | JULIA VILLARTA | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5404441 | JULIA W YELVERTON | 2514 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5665391 | JULIA WALKER | 133 JOHNS LANE | | | | MARKSVILLE | LA | 71351 | |
| 5665392 | JULIA WEBB | 721 LEAR RD | | | | PORTLAND | TN | 37148 | |
| 5665393 | JULIA WELLER | 110 N 9TH ST | | | | HAMILTON | MT | 59840 | |
| 5665394 | JULIA WILLIAMS | 4921 E KENSINGTON | | | | WICHITA | KS | 67208 | |
| 5665395 | JULIA WILLIS | 3221 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5665396 | JULIA WILSON | 1129 PUTNAM ST | | | | ALTON | IL | 62002 | |
| 5665397 | JULIA YOUNG | 4905 MIDDLESEX DRIVE | | | | LOUISVILLE | KY | 40245 | |
| 5665398 | JULIAN AMARO | BDA MARIN CA 3 | | | | GUAYAMA | PR | 00714 | |
| 5665399 | JULIAN B ESPINOSA | 13813 EVEREST | | | | EDMOND | OK | 73013 | |
| 5665400 | JULIAN BEACHAM | HILLINGTON | | | | PORTSMOUTH | VA | 23707 | |
| 5665401 | JULIAN BRENDA | PO BOX 126 | | | | DULCE | NM | 87528 | |
| 5665402 | JULIAN COSGRIFF | 740 N 4TH | | | | TRENTON | NJ | 08628 | |
| 5450137 | JULIAN DOLLIE | 1354 TOWNSHIP RD 126 | | | | SCOTTOWN | OH | 45678 | |
| 5665403 | JULIAN ELBA | CALLE REJAS PARC 41 SABANA SEC | | | | TOA BAJA | PR | 00949 | |
| 5665404 | JULIAN FELTON | 525 WINFELD WAY | | | | AKRON | OH | 44303 | |
| 5422445 | JULIAN FERNANDO AND ROBIN | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5665405 | JULIAN FIGUEROA | APARTA 194 | | | | VILLALBA | PR | 00766 | |
| 5665406 | JULIAN GONZALEZ | 703 BAKER | | | | COTULLA | TX | 78014 | |
| 5665407 | JULIAN GUTIERREZ | 1940 NW MILLER RD | | | | PORTLAND | OR | 97229 | |
| 5665408 | JULIAN HERNANDEZ | 36 LINCOLN ST | | | | WATSONVILLE | CA | 95076 | |
| 5665409 | JULIAN JIMENEZ | 849 NW 14TH AVE | | | | HOMESTEAD | FL | 33030 | |
| 5665410 | JULIAN JONATHAN T | PUEBLO NUEVO A 3 ALTOS | | | | YAUCO | PR | 00698 | |
| 5665411 | JULIAN JULIAN | 120 WINDBROOKE CIR | | | | GAITHERSBURG | MD | 20879 | |
| 5665412 | JULIAN K BLAKE | 8665 MULLET BRANCH RD | | | | EASTON | MD | 21601 | |
| 5665414 | JULIAN MARCELO D | 5859 MANDARIN DR | | | | SANTA BARBARA | CA | 93117 | |
| 5665415 | JULIAN MARK | 720 WAIAKAMILO RD APT 221 | | | | HONOLULU | HI | 96817 | |
| 5665416 | JULIAN MENDEZ | 11711 BOXHILL DR | | | | HOUSTON | TX | 77086 | |
| 5665418 | JULIAN ROB | 7405 CLEARVIEW DR | | | | TAMPA | FL | 33634 | |
| 5665419 | JULIAN RODRIGUEZ | 9021 ILDICA ST NONE | | | | SPRING VALLEY | CA | 91977 | |
| 5665420 | JULIAN SANCHEZ | 1313 MICKIE DR | | | | AUSTIN | TX | 78752 | |
| 5422447 | JULIAN SANDFORD | 332 W WALKER WOODS LN | | | | CLAYTON | NC | 27527 | |
| 5665421 | JULIAN SHARON | 126 WEST 2ND STREET | | | | EDGARD | LA | 70049 | |
| 5665422 | JULIAN SHERRY | 3312 S FOREST | | | | INDEPENDENCE | MO | 64050 | |
| 5665423 | JULIAN SUSAN A AND JAMES | 27 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| 5665424 | JULIAN TABITHA | 2475 OLD BUENA VISTA ROAD | | | | LEXINGTON | VA | 24450 | |
| 5665425 | JULIAN TIKIA | 19006 E 16TH PL | | | | AURORA | CO | 80011 | |
| 5665426 | JULIAN TORRES LUNA | VILLA CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5665427 | JULIANA ADAH | 1166 ELTON STREET APT3 | | | | BROOKLYN | NY | 11239 | |
| 5665428 | JULIANA ASTURIAS | 12912 WEIDNER ST | | | | PACOIMA | CA | 91331 | |
| 5665429 | JULIANA BEASLEY | 265 SANTA CLARA AVE | | | | DAYTON | OH | 45405 | |
| 5665430 | JULIANA CERVANTEZ | 1635 VANN TER AUDREY CERVANTEZ | | | | ATWATER | CA | 95301 | |
| 5665431 | JULIANA COBBS | 135 CARLOINA DRIVE | | | | VALLEY | CA | 94590 | |
| 5665432 | JULIANA CONTRERAS | 1127 WEST CALLE DE LA LUNA 3 | | | | AZUSA | CA | 91702 | |
| 5665433 | JULIANA DANIELSKI | 14011 CONGRESS DR | | | | ROCKVILLE | MD | 20853 | |
| 5665434 | JULIANA DENNIS | 6701 NORTHGATE PKWY | | | | CLINTON | MD | 20735 | |
| 5422449 | JULIANA G ROBERTSON | 7915 S EMERSON AVE STE B230 | | | | INDIANAPOLIS | IN | 46237-8557 | |
| 5665435 | JULIANA GYASI | 165 COUNTY ROAD B2 E | | | | SAINT PAUL | MN | 55117 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2487 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5665436 | JULIANA HERNANDEZ | 4505 OPTIZ RD | | | | ANTHONY | NM | 88021 | |
| 5665437 | JULIANA IHEKE | 4635 ROUSILLON AVE | | | | FREMONT | CA | 94555 | |
| 5665438 | JULIANA MCCAUSLIN | 2096 MAPLE SPRINGS ST | | | | HENDERSON | NV | 89002 | |
| 5665439 | JULIANA NASCIMENTO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5422451 | JULIANA RAYMOND | 16 MIDLAND AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5450138 | JULIANA REYES | 2226 MILL WOOD CT | | | | DULUTH | GA | 30096-4562 | |
| 5665440 | JULIANA RIOS | 2157 BAGGETT RD | | | | MANNING | SC | 29102 | |
| 5665442 | JULIANA RODRIGUEZ | 15204 SW 41 TER | | | | MIAMI | FL | 33185 | |
| 5665443 | JULIANA ROSA | 6533 CEREUS CT | | | | LAREDO | TX | 78043 | |
| 5665444 | JULIANA URANGA | 4720 DONA ANA RD TRLR 5 | | | | LAS CRUCES | NM | 88007 | |
| 5665445 | JULIANA VELNEZALA | 3035 LIBERTY BLVD | | | | SOUTH GATE | CA | 90280 | |
| 5665446 | JULIANA VICTOR | 2111 BRANDYWINE RD APT 22 | | | | WEST PALM BCH | FL | 33409 | |
| 5665447 | JULIAN-CHRIS HARRIS-RAND | 13214 CHESTER ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5665448 | JULIANE BERNARDIN | 12801 NW 17TH PL | | | | MIAMI | FL | 33167 | |
| 5665449 | JULIANE OSORIO | 913 CHURCH ST | | | | LEBANON | PA | 17046 | |
| 5403820 | JULIANN HAMMON AND TANYA LAREE STUBBS | 401 E SPRING ST | | | | KINGMAN | AZ | 86402 | |
| 5665450 | JULIANN PRINCE | 3003 LAKE RD APT 4 | | | | BROCKPORT | NY | 14420 | |
| 5665452 | JULIANNA KOR | 519 NORTH MGM PLACE | | | | SIOUX FALLS | SD | 57104 | |
| 5665453 | JULIANNA PHILLIPS | 12659CASAVONITA PL | | | | VICTORVILLE | CA | 92392 | |
| 5665454 | JULIANNE BIEHL | 2925 ROSEDALE AVE | | | | DALLAS | TX | 75205 | |
| 5665455 | JULIANNE BORYS | 7926 RINALDO BLVD W | | | | BRIDGEPORT | NY | 13030 | |
| 5665456 | JULIANNE CHINANA | PO BOX 466 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5665457 | JULIANNE ELY | 933 E PICO AVE | | | | FRESNO | CA | 93704 | |
| 5665458 | JULIANNE MASTRIANNA | 8A MANSION ST | | | | W HARWICH | MA | 02645 | |
| 5665459 | JULIANNE MOORE | 921 E 4TH ST UNIT 11 | | | | NATIONAL CITY | CA | 91950 | |
| 5665460 | JULIANNE SKINNER | 1019 WRENWOOD RD | | | | FLORENCE | SC | 29505 | |
| 5665461 | JULIANNETTE SOTO OTERO | 3301 ECHO DELLS AVE | | | | STEVENS POINT | WI | 54481 | |
| 5665462 | JULIANO DEBRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 02129 | |
| 5450139 | JULIANO JOHN | 701 E 10TH ST APT 1 | | | | ERIE | PA | 16503-1413 | |
| 5450140 | JULIANO MICHAEL | 53 VICTORIA DR | | | | WATERVILLE | ME | 04901-4474 | |
| 5450141 | JULIANO PATRICIA | 21 NATHANS PATH | | | | WALLINGFORD | CT | 06492-3364 | |
| 5665463 | JULIANO SHANNON | 3493 COUNTRY VIEW DR | | | | DELAVAN | WI | 53115 | |
| 5665464 | JULIANO STEVE | 863 BEACH STREET | | | | LINDENHURST | NY | 11757 | |
| 5665465 | JULIARD LISA | 3157 GREEN MEADOW DR | | | | DE PERE | WI | 54115 | |
| 5665467 | JULIASIMPSON JULIASIMPSON | 3043 WESTERN AVE | | | | NEWBOURGE | ME | 04444 | |
| 5422453 | JULIE & DAVID OSBORNE | 1158 HARBOR VIEW DR | | | | MEMPHIS | TN | 38103 | |
| 5422455 | JULIE & DONALD MARTIN | 731 BIRCHWOOD DRIVE | | | | FLUSHING | MI | 48433 | |
| 5665468 | JULIE A LARUE | 2929 S WATERFORD DR 332 | | | | SPOKANE | WA | 99203 | |
| 5665469 | JULIE A NEELY | 2455 CHRISTENSEN AVE | | | | AKRON | OH | 44314 | |
| 5665470 | JULIE A RODRIQUEZ | PO BOX 433 | | | | POUGHQUAG | NY | 12570 | |
| 5665471 | JULIE A SEAGA CORTIZAS | 5736 SAN VICENTE ST | | | | CORAL GABLES | FL | 33146 | |
| 5665472 | JULIE ACOSTA | 1171 HOMESTEAD ROAD | | | | SANTA CLARA | CA | 95050 | |
| 5665473 | JULIE ALLEN | 4006 MEADOWLARK LANE | | | | NICE | CA | 95464 | |
| 5665474 | JULIE AMARO | 1401SAN JUAN RD APT A | | | | HOLLISTER | CA | 95023 | |
| 5665475 | JULIE AND ED MINNIER | 1842 MASTEN RD | | | | CANTON | PA | 17724 | |
| 5665476 | JULIE ANDREWS | 27 DENNETT STREET | | | | PORTLAND | ME | 04102 | |
| 5665477 | JULIE ANN CUCKLER | 1062 S HAGUE AVE COLUMBUS | | | | COLUMBUS | OH | 43204 | |
| 5665478 | JULIE ARCHAMBEAU | 92-1495 ALIINUI DR 25D | | | | EWA BEACH | HI | 96764 | |
| 5665479 | JULIE ARELLANO | 706 GARDEN TER | | | | SHOREWOOD | IL | 60404 | |
| 5665480 | JULIE BADMAO | 301 FERNDALE COURT | | | | COPIAGUE | NY | 11726 | |
| 5665481 | JULIE BALICOCO | 7862 16TH ST | | | | WESTMINSTER | CA | 92683 | |
| 5665482 | JULIE BENSON | 43 GREENWAY DRIVE | | | | POINT PLEASANT | WV | 25550 | |
| 5665483 | JULIE BERRY | 3230 GIRARD AVE N | | | | MPLS | MN | 55412 | |
| 5665484 | JULIE BOONG | 2215 GERALD DRIVE | | | | LOUISVILLE | KY | 40218 | |
| 5665485 | JULIE BOZEMAN | 4201 LESTON AVE | | | | DAYTON | OH | 45424 | |
| 5665487 | JULIE BRADFORD | 10115 OVERLOOK DR | | | | OLYMPIA | WA | 98502 | |
| 5665488 | JULIE BRADSHAW | 206 DERRER RD | | | | COLUMBUS | OH | 43204 | |
| 5665489 | JULIE BRANDY HAMPTON APPLEHANS | 8783 CLARK RD MELBA | | | | CALDWELL | ID | 83641 | |
| 5665490 | JULIE BRICKER | 1015 A POUND RUN RD | | | | STOUT | OH | 45684 | |
| 5665491 | JULIE BRINVERT | 3036 54TH DR E UNIT 103 | | | | BRADENTON | FL | 34203 | |
| 5665492 | JULIE BROWN | 115 THOROFARE RD | | | | CRIMORA | VA | 24431 | |
| 5665493 | JULIE BUCCI | 1647 WILSON AVE NW | | | | WARREN | OH | 44483 | |
| 5665494 | JULIE BUENO | 2473 STONEGATE ROAD | | | | ALGONQUIN | IL | 50323 | |
| 5665495 | JULIE BURGOS | RES MAXIMINO MIRANDA BLOQ1 APA6 | | | | VILLALBA | PR | 00766 | |
| 5665496 | JULIE BUSTOS | 115 B ESTATES CT | | | | ROSEVILLE | CA | 95678 | |
| 5665497 | JULIE C FISCHBACH | 6444 CORYELL | | | | INVER GROVE | MN | 55076 | |
| 5665498 | JULIE CAMPBELL | 315 SARAH DR | | | | ANDERSON | SC | 29621 | |
| 5665499 | JULIE CAMPOS | 2233 S THOMAS | | | | PHOENIX | AZ | 85037 | |
| 5665500 | JULIE CANELA | 13513 TRACY ST APT E | | | | BALDWIN PARK | CA | 91706 | |
| 5665501 | JULIE CARPENTER | 2382 DIANE LN | | | | GRAND RAPIDS | MN | 55744 | |
| 5665502 | JULIE CARTY | 1220 BUSH AVE | | | | SAINT PAUL | MN | 55106 | |
| 5665503 | JULIE CARVER | 2301 SEVERN AVE | | | | METAIRIE | LA | 70001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422457 | JULIE CAYLOR | 2555 HERMOSA TERRACE | | | | HAYWARD | CA | 94541 | |
| 5665504 | JULIE CERVANTES | PO BOX 11173 | | | | JACKSON | WY | 83002 | |
| 5665505 | JULIE CESPEDES | 9405 HOERIZON RYUN RD | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5665506 | JULIE CHANEY | 11639 TODHUNTER RD | | | | LEESBURG | OH | 45135 | |
| 5665507 | JULIE CHAPLEAU | 120 OLD WESTBORO RD | | | | NORTH GRAFTON | MA | 01536 | |
| 5665508 | JULIE CHASE | 10030 EL CAPITAN WAY | | | | KELSEYVILLE | CA | 95451 | |
| 5665509 | JULIE CHESNUT | 3344 S 4000 W 22 | | | | WEST VALLEY C | UT | 84120 | |
| 5665510 | JULIE CHITIYO | 712 TALLY DR | | | | PITTSBURGH | PA | 15237 | |
| 5665511 | JULIE CHOCK | 74414 NALOUU PL | | | | KONA | HI | 96740 | |
| 5665512 | JULIE CHOJINARD | 14381 SORREL WAY | | | | EDEN PRAIRIE | MN | 55347 | |
| 5665513 | JULIE CHURCHILL | 3991 FAIRVIEW AVE N | | | | ST PAUL | MN | 55112 | |
| 5665514 | JULIE CLARK | 341 LAMON CHAPEL LOOP | | | | JASPER | AL | 35503 | |
| 5665515 | JULIE CLAYTON | 4029 CHISHOLM TRL | | | | DAVENPORT | IA | 52804 | |
| 5665516 | JULIE COFFMAN | 608 WINCHESTER | | | | HENDERSON | KY | 42420 | |
| 5665517 | JULIE COLOTARIO | 1971 CORTE AMALIA | | | | SAN DIEGO | CA | 92173 | |
| 5665518 | JULIE CONTRA | 1127 WEST CALLE DE LA LUN | | | | AZUSA | CA | 91702 | |
| 5665519 | JULIE CORRADI | 5484 MCNIVEN RD | | | | CHISHOLM | MN | 55719 | |
| 5665520 | JULIE COTE | PO BOX 3053 | | | | BIG BEAR CITY | CA | 92314 | |
| 5665521 | JULIE CRENSHAW | 2937TRASSACKS DRIVE | | | | RALEIGH | NC | 27610 | |
| 5665522 | JULIE CROWE | 431 TENNESSEE ST | | | | SALEM | VA | 24153 | |
| 5665523 | JULIE CRUSE | 3365 WATKINS LK RD | | | | WATERFORD | MI | 48328 | |
| 5665524 | JULIE CRUZ | HC 6 BOX 75861 | | | | CAGUAS | PR | 00725 | |
| 5665525 | JULIE CULLEN | 301 97TH AVE W | | | | DULUTH | MN | 55808 | |
| 5665527 | JULIE DAINJULIE | 6717 ROLLING MEADOWS DR | | | | SPARKS | NV | 89436 | |
| 5665528 | JULIE DAVILA | PTA DIAMANTE CNAYRA R8 | | | | PONCE | PR | 00732 | |
| 5665529 | JULIE DAVIS | 4170 WYLIE MILL RD | | | | EDGEMOOR | SC | 29714 | |
| 5665530 | JULIE DELEONIBUS | 18599 QUEEN ANNE RD | | | | DAVIDSONVILLE | MD | 20774 | |
| 5422459 | JULIE DENNY | 251100 RUNWARD WAY | | | | TREVOR | WI | | |
| 5665531 | JULIE DICKSON | PO BOX 1903 | | | | CEDAR | UT | 84720 | |
| 5665532 | JULIE DOSS | 545 2ND AVE SO | | | | CLINTON | IA | 52732 | |
| 5665533 | JULIE DUFF | 118 GARNET CT | | | | VERSAILLES | KY | 40383 | |
| 5665534 | JULIE DURAN | 711 WEST 10TH | | | | PUEBLO | CO | 81003 | |
| 5665535 | JULIE EARSING | 12858 CLINTON ST | | | | ALDEN | NY | 14004 | |
| 5665536 | JULIE EDWARDS | 2403 52ND AVE DR W | | | | BRADENTON | FL | 34207 | |
| 5665537 | JULIE EICHACKER | 11908 WEDGEWOOD DR NW | | | | COON RAPIDS | MN | 55433 | |
| 5403821 | JULIE EOLEY | 700 CAPITAL AVE 209 | | | | FRANKFORT | KY | 40601 | |
| 5404442 | JULIE EOLEY | 700 CAPITAL AVE 209 | | | | FRANKFORT | KY | 40601 | |
| 5665538 | JULIE ERICKSON | 1146 STURTEVANT ST | | | | RED WING | MN | 55066 | |
| 5665539 | JULIE ESCOBEDO | 7551 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033 | |
| 5665540 | JULIE FERNANDEZ | 2263 PILGRIMS POINT DR | | | | FRIENDSWOOD | TX | 77546 | |
| 5665541 | JULIE FERTIG | 211 AVE B | | | | ROCK RIVER | WY | 82083 | |
| 5665542 | JULIE FINE | 8829 PARK HTS AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5665543 | JULIE FISHER | 1466 LAUREL AVE | | | | ST PAUL PARK | MN | 55071 | |
| 5665544 | JULIE FLORES | SANTA ROSA CALLE 10 | | | | BAYAMON | PR | 00959 | |
| 5665545 | JULIE FOSTER | 702 BEVERLEY AVE | | | | EDGEWATER | MD | 21037 | |
| 5665546 | JULIE FOUST | 1919 E 55TH ST APT 2210 | | | | CLEVELAND | OH | 44103 | |
| 5665547 | JULIE FRANK | 219 SAINT ANDREWS ST | | | | SYLVAINA | GA | 30467 | |
| 5665548 | JULIE FUDALA | 14326 NORTHBROOK LN | | | | GAINESVILLE | VA | 20155 | |
| 5665549 | JULIE G PARKER | 1409 SUNSHINE TRAIL | | | | JULIAN | CA | 92036 | |
| 5665550 | JULIE GANNON | 2305 W CERVANTES ST | | | | PENSACOLA | FL | 32505 | |
| 5665552 | JULIE GEORGE | 335 HERMAN HILL | | | | CHRISTIANSTED | VI | 00821 | |
| 5665553 | JULIE GERR | 7032 EAGLE TRL | | | | CENTERVILLE | MN | 55038 | |
| 5665554 | JULIE GETWAY | 260 S BUHLFARM DR | | | | HERMITAGE | PA | 16148 | |
| 5665555 | JULIE GILMER | 2610 STATE ROAD A1A | | | | ATLANTIC BEACH | FL | 32233 | |
| 5665556 | JULIE GORDON | 128 BERNARD AVE | | | | EHT | NJ | 08234 | |
| 5665557 | JULIE GOURLEY | 278 SILVERCREEK RD | | | | MONTROSE | PA | 18801 | |
| 5665558 | JULIE GRABOWSKI | 2211 PATTON ST LOT A-4 | | | | SULPHUR | LA | 70665 | |
| 5665559 | JULIE GRANAHAN | 625 LANCASTER AVE | | | | MOSS BEACH | CA | 94038 | |
| 5422461 | JULIE GREENE | 1120 MILLIKIN PL NE | | | | WARREN | OH | 44483-4448 | |
| 5665560 | JULIE HAINES | 334 HAND AVE | | | | LANCASTER | PA | 17602 | |
| 5665561 | JULIE HAMILTON | 1876 N BAYLEN ST | | | | PENSCOLA | FL | 32501 | |
| 5665562 | JULIE HARRIS | 2 HIGH MANOR DR APT 6 | | | | HENRIETTA | NY | 14467 | |
| 5665563 | JULIE HARSHBARGER | 422 S 1ST ST | | | | LEWISBURG | IN | 47357 | |
| 5665564 | JULIE HECK | 1400 ROSEMARY ST | | | | SANFORD | NC | 27330 | |
| 5665565 | JULIE HELLER | 151 E PENN ST | | | | CARLISLE | PA | 17013 | |
| 5665566 | JULIE HERNANDEZ | 12456 CENTRAL RD | | | | APPLE VALLEY | CA | 92308 | |
| 5665567 | JULIE HICKS | 365 NOBLE STREET | | | | ELMIRA | NY | 14901 | |
| 5665568 | JULIE HODGES | 250 TOUCHSTONE PL APT 44 | | | | WEST SACRAMEN | CA | 95691 | |
| 5665569 | JULIE HOLLERBACH | 5383 LEWIS | | | | TOLEDO | OH | 43612 | |
| 5665570 | JULIE HOLMES | 5225 KETUKKEE TRL | | | | TOLEDO | OH | 43611 | |
| 5665571 | JULIE HOOD | 106 E SHERMAN | | | | INDUSTRY | IL | 61440 | |
| 5665572 | JULIE HUIZAR | 6602 GOLD RUN AVE | | | | SAC | CA | 95842 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2489 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665573 | JULIE J LARSON | 1500 LAKEVIEW CURV | | | | SAINT PAUL | MN | 55122 | |
| 5665574 | JULIE JELLISON | 6233 MONTECITO BLVD | | | | SANTA ROSA | CA | 95409 | |
| 5665575 | JULIE JOHNSON | 634 E 1700 S | | | | SALT LAKE CY | UT | 84105 | |
| 5665576 | JULIE JORDAN | 12734 HIGHWAY 9 | | | | BOULDER CREEK | CA | 95006 | |
| 5665577 | JULIE JURADO | 36 SIMSON ST | | | | TONAWANDA | NY | 14150 | |
| 5665578 | JULIE K LONG | 6526 CLOVER PL NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5665579 | JULIE KEEVER | 5208 EVERHARD RD NW | | | | MASSILLON | OH | 44646 | |
| 5665580 | JULIE KEITH | 22777 WATERS DR | | | | CRESTLINE | CA | 92325 | |
| 5665581 | JULIE KHAN | 7228 N HAMILTON AVE | | | | CHICAGO | IL | 60645 | |
| 5665582 | JULIE KING | 734 TROY ST | | | | DAYTON | OH | 45404 | |
| 5665583 | JULIE KISSINGER | 43 CRAWFORD WAY | | | | AMERICAN CANY | CA | 94503 | |
| 5665584 | JULIE KNOLL | 184 SIEBEN CREST LN | | | | HASTINGS | MN | 55033 | |
| 5665585 | JULIE KOREY | 906 BEVERLEY DR | | | | ALEXANDRIA | VA | 22302 | |
| 5665586 | JULIE KVALE | 403 8TH NE APT 301 | | | | ISANTI | MN | 55040 | |
| 5665587 | JULIE L SCHIMDT | 132 HOLLY AVE | | | | LANGHORNE | PA | 19047 | |
| 5665588 | JULIE L YOUNG | 18 HEMMAN ST | | | | ROSLINDALE | MA | 02131 | |
| 5665589 | JULIE LADD | 220 BRAZIL ST | | | | THOUSAND OAKS | CA | 91360 | |
| 5665590 | JULIE LARSON | 220 LARK ST | | | | SANDSTONE | MN | 55072 | |
| 5665591 | JULIE LEDEZMA | 504 S OSAGE NUM 5 | | | | WICHITA | KS | 67213 | |
| 5665592 | JULIE LEMBECK | 2961 AURORA LN | | | | SAINT CLOUD | MN | 56303 | |
| 5665593 | JULIE LIGHTFOOT | 860 6TH AVE | | | | RICHMOND | CA | 94564 | |
| 5665594 | JULIE LINDER | 817 KELLER PKWY | | | | LITTLE CANADA | MN | 55117 | |
| 5665595 | JULIE LONG | 526 REBA JACKSON | | | | JEFFERSONVILL | IN | 47130 | |
| 5665596 | JULIE LOPEZ | 4TH ST | | | | ONTARIO | CA | 91764 | |
| 5665597 | JULIE LOWIS | 11150 HWY 21 LOT 51 | | | | HILLSBORO | MO | 63050 | |
| 5665598 | JULIE LUCAS | 2304 PETEREIN CT | | | | FESTUS | MO | 63028 | |
| 5665599 | JULIE LYNCH | 1137 WALPERT ST | | | | HAYWARD | CA | 94541 | |
| 5665600 | JULIE M AUSTIN | 4037 W WARD AVE | | | | RIDGECREST | CA | 93555 | |
| 5665601 | JULIE M DONALD | 8447 BEVERLY LANE | | | | DUBLIN | CA | 94568 | |
| 5665602 | JULIE M DWYER | 2513 KIRKLAND COURT APT 119 | | | | FT MITCHELL | KY | 41017 | |
| 5665603 | JULIE M PAINTER | 2525 VIEW COURT NW | | | | CANTON | OH | 44709 | |
| 5665604 | JULIE M TORRES | 7947 18TH AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5665605 | JULIE M WEBER | 91 PEACH ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5665606 | JULIE MARTINEZ | 5162 W CARMEN AVE | | | | FRESNO | CA | 93722 | |
| 5665607 | JULIE MAYNE | 3606 SUNWOOD TRL | | | | SAINT PAUL | MN | 55123 | |
| 5665608 | JULIE MCCARVEL | 19227 ZEH AVE | | | | BREWSTER | MN | 56119 | |
| 5665609 | JULIE MCEWAN | 11615 61ST AVE N | | | | MINNEAPOLIS | MN | 55442 | |
| 5665610 | JULIE MCILWAIN | 7476 COUNTY ROUTE 333 | | | | CAMBELL | NY | 14821 | |
| 5665611 | JULIE MCLAUGHLIN | 726 FAIRGROUND AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5665612 | JULIE MCLEA | 2059 E BROWN ROAD 71 | | | | MESA | AZ | 85013 | |
| 5665613 | JULIE MEDA | 13787 W FM 476 | | | | VON ORMY | TX | 78073 | |
| 5665614 | JULIE MELVILLE | 4716 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5665615 | JULIE MENDES | 2382 EAST RAMIRAZ CIRCLE | | | | KINGMAN | AZ | 86409 | |
| 5665616 | JULIE MEYERS | 2628 70TH AVE NE | | | | EYOTA | MN | 55934 | |
| 5665617 | JULIE MILLER | 164 WEST HILL | | | | GARDINER | ME | 04345 | |
| 5665618 | JULIE MITCHELL | PO BOX 48 | | | | TURNER | ME | 04282 | |
| 5665619 | JULIE MORFIN | 138 4TH AVE | | | | CHULA VISTA | CA | 91910 | |
| 5665620 | JULIE MORGAN | 115 115 227TH STREET | | | | CAMBRIA HTS | NY | 11411 | |
| 5665621 | JULIE MORRIS | 5400 BLOW | | | | ST LOUIS | MO | 63109 | |
| 5665622 | JULIE MOYE | 2463 KERMIT AVE | | | | AKRON | OH | 44305 | |
| 5665623 | JULIE NAILLING | 11027 W CENTENNIAL RD | | | | CABOT | AR | 72023 | |
| 5665624 | JULIE NAKAMURA | 56 SAUCER LANE | | | | FAIRFIELD | CA | 94533 | |
| 5665625 | JULIE NAPIERKOWSKI | 915 E 11TH ST | | | | ERIE | PA | 16503 | |
| 5665626 | JULIE NELSON | 3424 S RIVER RD K1 | | | | ST GEORGE | UT | 84790 | |
| 5665627 | JULIE NICOLE STANTON | 3940 WEST 157TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5665628 | JULIE ORTIZ | 675 LINCOLN AVENUE | | | | BROOKLYN | NY | 11208 | |
| 5665629 | JULIE PAISLEY | 509 LAKEVIEW DR | | | | OSWEGO | IL | 60543 | |
| 5665630 | JULIE PARADY | 20 SHRILEY ST APT 3 | | | | OLD TOWN | ME | 04468 | |
| 5665631 | JULIE PARQUET | 8903 STONEWALL DRIVE | | | | INDIANAPOLIS | IN | 46231 | |
| 5665632 | JULIE PATRICK | 1121 2ND ST SE | | | | WADENA | MN | 56482 | |
| 5665633 | JULIE PEARCE | 1140 HIGHLAND CIR | | | | ISHPEMING | MI | 49849 | |
| 5665634 | JULIE PELISCHEK | 14835 41ST AVE N | | | | PLYMOUTH | MN | 55446 | |
| 5665635 | JULIE PENCE | 3600 BIG RUN SOUTH ROAD | | | | GROVE CITY | OH | 43123 | |
| 5665636 | JULIE PERRIELLO-LADD | 16 CARLE COURT APT 6 | | | | ROCHESTER | NY | 14616 | |
| 5665637 | JULIE PIGGOTT | WILLIAM PIGGOT | | | | TEMPERANCE | MI | 48182 | |
| 5665638 | JULIE PIKE | 11511 FURY LN | | | | EL CAJON | CA | 92019 | |
| 5665639 | JULIE POULOS | 9905 STOGNER LITTLE RD | | | | OAKBORO | NC | 28129 | |
| 5665640 | JULIE PRENATT | 4011 STATE ROUTE 257 | | | | SENECA | PA | 16346 | |
| 5665641 | JULIE RATHJEN | 57369 227TH ST | | | | AUSTIN | MN | 55912 | |
| 5665642 | JULIE REED | 816 E JEFFERSON AVE | | | | LA PORTE | IN | 46350 | |
| 5665643 | JULIE REHNBERG | 10101 CHESTNUT LANE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5665644 | JULIE RENLY | PO BOX 221136 | | | | SAN DIEGO | CA | 92192 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665645 | JULIE RICKE | 1321 E ASHFORD | | | | WICHITA | KS | 67219 | |
| 5665646 | JULIE ROBERTS | 4825 STAUNTON HILL RD | | | | BROOKNEAL | VA | 24528 | |
| 5665647 | JULIE ROBLES | 405 SOUTHHAMPTON RD | | | | HOLYOKE | MA | 01040 | |
| 5665648 | JULIE RODGERS | LANCE RODGERS | | | | DELTA | OH | 43515 | |
| 5665649 | JULIE ROGERS | 101 CIVIC CENTER DR NE | | | | ROCHESTER | MN | 55906 | |
| 5665650 | JULIE ROMERO | 824 W 11TH ST APT A | | | | PUEBLO | CO | 81003 | |
| 5665651 | JULIE S BOURGEOIS | 11218 BECO RD | | | | SAINT AMANT | LA | 70774 | |
| 5665652 | JULIE SAMPSON | 78 WILLIAM ST | | | | WALPOLE | MA | 02081 | |
| 5665653 | JULIE SANCHEZ | 1467 BURGESS RD | | | | ATTALLA | AL | 35954 | |
| 5665654 | JULIE SARNER | 631 86TH LN NW | | | | COON RAPIDS | MN | 55433 | |
| 5665655 | JULIE SCOTT | 2913 HARVEY AVE SE | | | | WARREN | OH | 44484 | |
| 5665656 | JULIE SIMON | 2064 W 98TH | | | | CLEVELAND | OH | 44102 | |
| 5665657 | JULIE SMITH | 1230 WASHINGTON AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5665658 | JULIE SNELBAKER | 1608 HARTVILLE RD | | | | MAGADORE | OH | 44260 | |
| 5665659 | JULIE SOULSBY | 2 N LIMERICK RD | | | | LIMERICK | PA | 19468 | |
| 5665660 | JULIE SPEAR | 142 CHASES MILL RD | | | | EAST MACHIAS | ME | 04630 | |
| 5665661 | JULIE STALLONE | 29 CAMBRIDGE DR | | | | BABYLON | NY | 11702 | |
| 5665662 | JULIE STARKEY | 1125 PRAIRIE ROSE WAY | | | | VICTORIA | MN | 55386 | |
| 5665663 | JULIE STEVENS | 8255 HAMPTON CIR E | | | | INDIANAPOLIS | IN | 46256 | |
| 5665664 | JULIE STEVESON | PO BOX 1774 | | | | GRANITE FALLS | WA | 98252 | |
| 5665665 | JULIE STIER | 35930 WASHINGTON STR | | | | RICHMONDMI | MI | 48062 | |
| 5665666 | JULIE STOFFEL | PO BOX 516 | | | | GROVEPORT | OH | 43125 | |
| 5665667 | JULIE SUMMERLIN | 139 MUCKALEE CREEK RD LOT | | | | LEESBURG | GA | 31763 | |
| 5665668 | JULIE TEJEDA | 219 CARTER ST | | | | SHELBYVILLE | TN | 37160 | |
| 5665669 | JULIE TETRICK | 1924 N 17TH ST | | | | BOISE | ID | 83702 | |
| 5665670 | JULIE THOMAS | 928 WOODSIDE AVE SE | | | | NORTH CANTON | OH | 44720 | |
| 5665671 | JULIE THOMPKINS | 836 SE MONROE ST | | | | LAKE CITY | FL | 32025 | |
| 5665672 | JULIE THOMPSON | 55 MAGNOLIA | | | | MINNEAPOLIS | MN | 55441 | |
| 5422465 | JULIE TOMCHAK | PO BOX 129 | | | | LEADORE | ID | 83464 | |
| 5665673 | JULIE TRANTINA | 8817 BELVEDERE DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5665674 | JULIE TRAVIZ CASTILLO | 9506 PARK DR APT 204 | | | | OMAHA | NE | 68107 | |
| 5665675 | JULIE TURNER | 301 S WEST STREET | | | | KEMPTON | IN | 46049 | |
| 5665676 | JULIE VANEK | 11235 QUEBEC LANE N | | | | CHAMPLIN | MN | 55316 | |
| 5665678 | JULIE WARSZEWIK | 1001 OLD SUMMER J ROAD | | | | GREENEVILLE | TN | 37745 | |
| 5665679 | JULIE WATSON | 8780 E MCKELLIPS | | | | TEMPE | AZ | 85257 | |
| 5665680 | JULIE WEST | 1135 WEST PLATINUM | | | | BUTTE | MT | 59701 | |
| 5665681 | JULIE WHATLEY | 24814 HIGHWAY SLOT 12 | | | | WOODSTOCK | AL | 35188 | |
| 5665682 | JULIE WHITAKER | 4830 LINE AVE SUITE 300 | | | | SHREVEPORT | LA | 71106 | |
| 5665683 | JULIE WHITE | 3671 FARTHING LN | | | | COLUMBUS | OH | 43232 | |
| 5665684 | JULIE WHITT | 536 NICHOLAS DRIVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5665685 | JULIE WHITTIER | 90 HARDSCRABBLE RD | | | | POLAND | ME | 04274 | |
| 5665686 | JULIE WIEST | 1039 CHESTNUT ST | | | | KULPMONT | PA | 17834 | |
| 5665687 | JULIE WILLIAMS | 4703 VERMAAS AVE | | | | TOLEDO | OH | 43612 | |
| 5422467 | JULIE WINGATE | 20911 79TH AVENUE EAST | | | | SPANAWAY | WA | 98387 | |
| 5665688 | JULIE WITT | 217 WALKER AVE S | | | | NEW YORK MLS | MN | 56567 | |
| 5665689 | JULIE WOOD | 1615 15TH AVE SE | | | | SAINT CLOUD | MN | 56304 | |
| 5665690 | JULIE WYATT | 603 WASHINGTON AVE | | | | ELLENDALE | DE | 19941 | |
| 5665691 | JULIE YAGERJULIE | SUNDACE | | | | ELKO | NV | 89801 | |
| 5665692 | JULIE YATES | 13 STATE AV NE | | | | MASSLLION | OH | 44646 | |
| 5665693 | JULIE YOUNG | 335 EAST CEDAR STREET | | | | FERNLEY | NV | 89408 | |
| 5665694 | JULIE ZAHRYBELNY | 10741 WILLIAMS RD LOT 8 | | | | THONOTOSASSA | FL | 33592 | |
| 5665695 | JULIE ZOBEL | 1702 WALLACE AVE | | | | DULUTH | MN | 55803 | |
| 5665696 | JULIEANN RIVERA | URB HASIENDA TILEDO | | | | ARECIBO | PR | 00612 | |
| 5665697 | JULIE-ANN WILKINSON | 4963DOGWOODST | | | | SHADYSIDE | MD | 20764 | |
| 5665698 | JULIEKING KING | 1344 ST ALDBERT | | | | DAYTON | OH | 45404 | |
| 5665699 | JULIEMAR DEJESUS | 3601 WEST 117TH | | | | CLEVELAND | OH | 44111 | |
| 5450142 | JULIEN CYNTHIA | 8046 SIERRA CT | | | | JACKSONVILLE | FL | 32244-3430 | |
| 5665700 | JULIEN DAVID S | 503 ST JOHN ST | | | | NEW IBERIA | LA | 70560 | |
| 5665701 | JULIEN JIDDAE | 1228 NW 1ST CT APT 5 | | | | MIAMI | FL | 33136 | |
| 5665702 | JULIEN KENITA N | 413 W JEANSONNE ST | | | | GONZALES | LA | 70737 | |
| 5665703 | JULIEN MARY | 1121 NW 3 AVE | | | | POMPANO | FL | 33060 | |
| 5665704 | JULIEN ROBNESHA M | 3308 NORTH 48TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5665705 | JULIEN SANCHEZ | 7717 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5665706 | JULIEN YOLANDA | 1306 GARDEN STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5665707 | JULIES LAWN CARE | P O BOX 73 | | | | PINEWOOD | SC | 29125 | |
| 5665709 | JULIET AKPAN | 5552 BROOKDALE DRIVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5422469 | JULIET AYDIN | 23052 ALICIA PKWY # 116 | | | | MISSION VIEJO | CA | 92692-1643 | |
| 5665710 | JULIET BALONSO | 33 WEST CHESTNUT AVE APT | | | | VINELAND | NJ | 08360 | |
| 5665711 | JULIET BOSOMPEM | 1934 WEST AVE | | | | OCEAN CITY | NJ | 08203 | |
| 5665712 | JULIET BROWN | 201 N POPLAR ST C2 | | | | WILMINGTON | DE | 19801 | |
| 5665713 | JULIET C STANLEY | 102 MEMORIAL DR | | | | CHICAGO | IL | 60409 | |
| 5665714 | JULIET DENNIS | 2750 NW 56TH AVE | | | | LAUDERHILL | FL | 33313 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665715 | JULIET FRANCIS | HOME DR | | | | NANUET | NY | 10954 | |
| 5665716 | JULIET LITTLE | 949 PLEASANT VALLEY RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5665717 | JULIET M GOODMAN | 4027 HOWARD | | | | LOS ALAMITOS | CA | 90720 | |
| 5665718 | JULIET POWIS | 23427 SIDLEE PL | | | | HARBOR CITY | CA | 90710 | |
| 5665719 | JULIET TUCKER | 3511 AVENUE D | | | | BROOKLYN | NY | 11203-5515 | |
| 5665720 | JULIETA A ROSE | 3304 KIRKVIEW DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5665721 | JULIETA AVILA | 102 S SPAIN | | | | LAREDO | TX | 78043 | |
| 5665722 | JULIETA BALBI | 345 W 154 ST | | | | BRONX | NY | 10463 | |
| 5665724 | JULIETA JULIETA | 563 CLIFTON AVENUE | | | | CLIFTON | NJ | 07011 | |
| 5422471 | JULIETTA KLINGERMAN | 2221 N HULLEN STREET | | | | MATAIRIE | LA | 70001 | |
| 5422473 | JULIETTE CARNEY | 641 TUNBRIDGE RD | | | | DANVILLE | CA | 94526 | |
| 5665725 | JULIETTE COLLINS | 10113 RICHLAND | | | | GARFIELD HTS | OH | 44125 | |
| 5665726 | JULIETTE CRUZ | 7010 NW 186TH ST APT 414 | | | | HIALEAH | FL | 33015 | |
| 5665727 | JULIETTE HALE | 15212 LAPPIN ST | | | | DETROIT | MI | 48205 | |
| 5665728 | JULIETTE HELE | 15212 LAPPIN ST | | | | DETROIT | MI | 48021 | |
| 5665729 | JULIETTE OSBORN | 114 SUMMER LANE APT 2 | | | | SPARTA | WI | 54656 | |
| 5665730 | JULIETTE SHAY | 4 M E OF SHIPROCK | | | | SHIPROCK | NM | 87420 | |
| 5665731 | JULIETTE WILLIAMS | PO BOX 2056 | | | | GARYVILLE | LA | 70051 | |
| 5665732 | JULIMAR CORTES | 1327 SE 6TH STREET | | | | CAPE CORAL | FL | 33990 | |
| 5665733 | JULIN LEE | 630 DARBY TER | | | | DARBY | PA | 19023 | |
| 5665734 | JULINE LUKE | 6706 BETHUNE | | | | HOUSTON | TX | 77091 | |
| 5665735 | JULINETTE VELAZQUEZ | CONDADO VIEJO 76 MAGNOLIA | | | | CAGUAS | PR | 00725 | |
| 5665736 | JULIO A GONZALES | 430 E WORTH ST | | | | STOCKTON | CA | 95206 | |
| 5665737 | JULIO A MELENDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5665738 | JULIO A ROSA LABIOSA | CALLE MERCADO 85 | | | | AGUADILLA | PR | 00603 | |
| 5665739 | JULIO ACEVEDO | URB DELGADO CALLLE 12 K13 | | | | CAGUAS | PR | 00725 | |
| 5665740 | JULIO ALMONTE | URB EL COMANDANTE 1227 CALLE NIC | | | | CAROLINA | PR | 00924 | |
| 5665742 | JULIO AND GLORIBEL ORTEGA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5665743 | JULIO BALDERAS | 44 B SUNSET DR | | | | VACAVILLE | CA | 95687 | |
| 5665744 | JULIO BERMUDEZ MELENDEZ | PO BOX 1219 | | | | AIBONITO | PR | 00739 | |
| 5665745 | JULIO BOCARDO | 204 FERNDALE DR | | | | ROUND LAKE BE | IL | 60073 | |
| 5665746 | JULIO BRAVO | 4702 ARBOR DR | | | | ROLLING MDWS | IL | 60008 | |
| 5665747 | JULIO C GARCIA | PMB 116 PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 5665748 | JULIO C ORTIZ | GUAYANILLA CALLE 6 | | | | GUAYANILLA | PR | 00656 | |
| 5665749 | JULIO C SALDANA | 4790 LUXOR WAY APT1233 | | | | LAS VEGAS | NV | 89115 | |
| 5665750 | JULIO C SERRANO | AVE BARBOSA 579 | | | | SAN JUAN | PR | 00923 | |
| 5665752 | JULIO CERDA | 107 N 6TH ST | | | | HIDALGO | TX | 78557 | |
| 5665753 | JULIO CESAR | 1717 BISSONNET 307 | | | | HOUSTON | TX | 77005 | |
| 5665754 | JULIO CESAR LEOR | 3751 S DOGWOOD | | | | EL CENTRO | CA | 92243 | |
| 5665755 | JULIO COLLAZO | KFIT6T | | | | ARECIBO | PR | 00613 | |
| 5665756 | JULIO COLON | PO BOX 628 | | | | BRONX | NY | 10451 | |
| 5665757 | JULIO DELEON | 500 BOULEVAR DEL RIO 703 | | | | SAN JUAN | PR | 00926 | |
| 5665758 | JULIO DURAN | 1420 151 AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5665759 | JULIO E SANTALIZ | BO QUEBRADA GRANDE HC 07 BOX 25935 | | | | MAYAGUEZ | PR | 00680 | |
| 5665760 | JULIO E TORRES | CALLE ARAGON F-31 | | | | BAYAMON | PR | 00956 | |
| 5665761 | JULIO F GOMEZ | 419 E AVENUE R9 | | | | PALMDALE | CA | 93550 | |
| 5665762 | JULIO FLORENCE | 2631 THE FALLS PARKWAY APT 263 | | | | DULUTH | GA | 30093 | |
| 5665763 | JULIO FLORES | 448 CR 2341 | | | | HUFFMAN | TX | 77336 | |
| 5665764 | JULIO GARCIA | 830 INDIANA3 | | | | CORPUS CHRSTI | TX | 78404 | |
| 5665765 | JULIO GONZALEZ | CALLE ESTRELLA 1447 | | | | SAN JUAN | PR | 00907 | |
| 5665766 | JULIO GUIDOS | 14 FULTON ST | | | | CLARK | NJ | 07066 | |
| 5665767 | JULIO IRIZARRY | 223 BRIGHTON RD | | | | CLIFTON | NJ | 07011 | |
| 5665770 | JULIO JUAREZ | 525 SAN JUAQUIN ST | | | | AVENAL | CA | 93204 | |
| 5665771 | JULIO LIZARRAGA | 2337 BRUSHWOOD AVE | | | | IMPERIAL | CA | 92251 | |
| 5665772 | JULIO LOPEZ | APT 345 | | | | LOIZA | PR | 00772 | |
| 5665773 | JULIO LUCIANO | 1196 NELSON AVE 4P | | | | BRONX | NY | 10452 | |
| 5665774 | JULIO LUGO | HC 37 BOX 7624 | | | | GUANICA | PR | 00653 | |
| 5665775 | JULIO M CALDERON | BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5665776 | JULIO MALDONADO | CALLE 9 CM12 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 5665777 | JULIO MARDINCE | 1595 S OLD ORCHARD LN APT | | | | LEWISVILLE | TX | 75067 | |
| 5665778 | JULIO MARTINEZ | C ARBOL DE LA LLUVIA 605 | | | | CD JUAREZ CHIH | | 31109 | MEXICO |
| 5665779 | JULIO MARTINEZ | C ARBOL DE LA LLUVIA 605 | | | | CD JUAREZ CHIH | | 31109 | MEXICO |
| 5665780 | JULIO MATIAS | BO CANDELARIO SEC MACUN | | | | TOA BAJA | PR | 00949 | |
| 5665781 | JULIO MORAN | 303 BRIGHTON BEACH AVE | | | | BROOKLYN | NY | 11235 | |
| 5665782 | JULIO NAJERA | 30 NEWPORT ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5665783 | JULIO OLIVARES | 243 DUNDEE STREET | | | | ASHEBORO | NC | 27205 | |
| 5665784 | JULIO ORTEGA | 4702 BRIGGSWOOD COURT | | | | FREDERICK | MD | 21703 | |
| 5665785 | JULIO PEREZ | 846 OGNON CT | | | | KISSIMMEE | FL | 34759 | |
| 5665786 | JULIO RIVERA | CALLE I F21 NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5665787 | JULIO RODRIGUEZ | 12 CALLE B | | | | GUAYNABO | PR | 00965 | |
| 5665788 | JULIO ROMERO | A 18 CALLE LAREDO APT URB BELA VI | | | | BAYAMON | PR | 00956 | |
| 5665789 | JULIO ROSA | BO 485 CALLE JOSE F DIAS APTO 79 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665790 | JULIO SANTIAGO | 257 WATER ST | | | | FITHBURG | MA | 01420 | |
| 4845785 | JULIO SEPULVEDA FRANCO | URB MANCIONES DE PONCE | CALLE SOFIA M 8 | | | PONCE | PR | 00780 | |
| 5665791 | JULIO TARRATS | 9328 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 5665792 | JULIO TORRES | 3515 GENE FIELD RD 11-7 | | | | ST JOSEPH | MO | 64506 | |
| 5665793 | JULIO VALDEZ | 279 KOEHLER CT | | | | SAN ANTONIO | TX | 78223 | |
| 5665794 | JULIO VASQUEZ | 336 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5665795 | JULIO-MARIE NEGRON-ROCHE | 824 E 8TH STREET | | | | CHESTER | PA | 19013 | |
| 5665796 | JULION SHERREL | 36D JOYCE ELLEN | | | | FERGUSON | MO | 63135 | |
| 5665797 | JULIOS CAROLYN | 236 N MILTON AVE | | | | BALTIMORE | MD | 21224 | |
| 5450143 | JULIOUS RASHEEDAH | 280 CENTRAL AVE APT 305 | | | | ORANGE | NJ | 07050-3414 | |
| 5450144 | JULIOUS SHAMEKA | 1135 E 159TH PL | | | | SOUTH HOLLAND | IL | 60473 | |
| 5665798 | JULISA EPPS | 2416 SPRING HILL | | | | DALZELL | SC | 29040 | |
| 5665799 | JULISA GORDON | 1015 NW 1ST AVE | | | | HALLANDALE BEACH | FL | 33009 | |
| 5665800 | JULISA JIMENEZ | 1930 OLD TOWN RD NONE | | | | TRUMBULL | CT | 06611 | |
| 5665802 | JULISES GONZALEZ | 154 CALLE D SANTURCE | | | | SAN JUAN | PR | 00908 | |
| 5665803 | JULISSA AVILES | 7713 W FOREST PRESERVE | | | | CHICAGO | IL | 60634 | |
| 5665804 | JULISSA COLMENARES | 3937 PLATT AVE | | | | LYNWOOD | CA | 90262 | |
| 5665805 | JULISSA CORPORAM | CALLE OLIVIERY 27 LA QUINTA | | | | MAY | PR | 00680 | |
| 5665806 | JULISSA FARIAS | 1671 W 9TH ST | | | | SN BERNARDINO | CA | 92411 | |
| 5665807 | JULISSA FERNANDEZ | 12 GARDEN TER | | | | SALEM | MA | 01970 | |
| 5665808 | JULISSA FERRALES | 444 ELMWOOD STREET | | | | CRAIG | CO | 81625 | |
| 5665809 | JULISSA ISAMAR | 601 A RANGERVILLE RD | | | | HARLINGEN | TX | 78550 | |
| 5665810 | JULISSA ORIVE | 2025 DANA AVE | | | | BROWNSVILLE | TX | 78520 | |
| 5665812 | JULISSA RIVERA | 13102 GEOGGIA AVE | | | | SS | MD | 20906 | |
| 5665813 | JULISSA RUELAS | 960 SOUTH NORFOLK ST | | | | SAN MATEO | CA | 94401 | |
| 5665814 | JULITA P BARNEDO | 4231 SOMERDALE LN | | | | CHARLOTTE | NC | 28205 | |
| 5665815 | JULITEA ESPERANZA | 2919 IDALIA | | | | EL PASO | TX | 79930 | |
| 5665816 | JULITHA MIMS-GREER | 1327 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | |
| 5665817 | JULIUES JOHNSON | 4001 MORNING SIDE DR | | | | HATTIESBURG | MS | 39401 | |
| 5665818 | JULIUS ADEOYE | 65 HOLLAND AVE | | | | STATEN ISLAND | NY | 10303 | |
| 5665819 | JULIUS CALUYA | 8439 DORCHESTER RD APT 11 | | | | N CHARLESTON | SC | 29420 | |
| 5665820 | JULIUS GRACE MWANGI | 13539 DEMETRIAS WAY | | | | GERMANTOWN | MD | 20874 | |
| 5665821 | JULIUS HICKMON | 20886 INDIGO PNT | | | | RIVERSIDE | CA | 92508 | |
| 5450145 | JULIUS MARCINE | 300 NE 1ST CT APT 108 | | | | HALLANDALE BEACH | FL | 33009-4345 | |
| 5665822 | JULIUS MCFADDEN | 1008 LOUISA ST | | | | NORFOLK | VA | 23523 | |
| 5665824 | JULIUS MONTGOMERY | 550 CUTLER ST | | | | WATERLOO | IA | 50703 | |
| 5665825 | JULIUS PYLE | 8212 AVE J | | | | BROOKLYN | NY | 11203 | |
| 5665826 | JULIUS TOLBERT | 7209 S ROBERTS RD | | | | OAK LAWN | IL | 60455 | |
| 5450146 | JULIUSON ALAN | 131 CAMBRIDGE RD | | | | WOBURN | MA | 01801-7710 | |
| 5450147 | JULKA CHRISTOPHER | 522 RUTGERS ST | | | | ROCKVILLE | MD | 20850-1114 | |
| 5665827 | JULLAN JACQELINE | 2614 OSPRING PORT CIR | | | | POOLER | GA | 31322 | |
| 5665828 | JULLEAN SMITH | 2710 NE 205TH AVE APT 118 | | | | FAIRVIEW | OR | 97024 | |
| 5665829 | JULLIAN FORTEIR | 10165 CIRCLE PL | | | | MIAMI | FL | 33157 | |
| 5665830 | JULLIAN MILLER | 1984 260TH AVE LOT 14 | | | | MORA | MN | 55051 | |
| 5665831 | JULLIE SINS | 391 LAVENDALE | | | | MANSFEILD | OH | 44902 | |
| 5665832 | JULSON MACE | 26 RIVERSIDE DR | | | | CUBA | NM | 87013 | |
| 5665833 | JULSONNETT JAMES JR | 105 SANDTRAP WAY | | | | WARNER ROBINS | GA | 31088 | |
| 5665834 | JULY HORTENSE | 4110 ATMORE PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5450148 | JULY LOOMIS | PO BOX 1969 | | | | HAILEY | ID | 83333 | |
| 5665835 | JULYMAR RIVERA | HC 4 BOX 9030 | | | | CANOVANAS | PR | 00729 | |
| 5665836 | JULYN SMITH | 2115 CHATTERTON AVE | | | | BRONX | NY | 10472 | |
| 5665837 | JUMBO VERONICA | COND MADRESELVAAPT501 | | | | GUAYNABO | PR | 00920 | |
| 5665838 | JUMBO VIRGINIA | RD 6645 LOT 124 | | | | FRUITLAND | NM | 87416 | |
| 5665839 | JUMMIE FASH | 1806 GREENWICH WOOD DR | | | | SILVER SPRING | MD | 20903 | |
| 5665840 | JUMMIE GRAVES | 328 E WASHINGTON AVE | | | | HOBART | IN | 46342 | |
| 5665841 | JUMONVILLE ALDA | PO BOX 297 | | | | PATTERSON | LA | 70392 | |
| 5422475 | JUMONVILLE JAMES AND PAM | 117 N MAPLE ST | | | | MCPHERSON | KS | 67460-4232 | |
| 5665842 | JUMP CHERLENE | 4201 SKYLAR DR | | | | CINN | OH | 45388 | |
| 4860419 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5450149 | JUMP GLEN | 2650 E MCKELLIPS RD UNIT 108 | | | | MESA | AZ | 85213-3051 | |
| 5450150 | JUMP GLENN | 21438 ASPEN RD | | | | SARCOXIE | MO | 64862 | |
| 5665843 | JUMP LACEY | 580 NATURE TRAIL | | | | AMBROSE | GA | 31512 | |
| 5665844 | JUMP TABATHA | 4640 HUNTING WOOD RD | | | | CHESAPEAKE | VA | 23321 | |
| 5665845 | JUMPER JESSICA | 652 WASHINGTON CREEK RD | | | | CHEROKEE | NC | 28719 | |
| 5665846 | JUMPER LORI | 19314 E 841 RD | | | | PARKHILL | OK | 74451 | |
| 5665847 | JUMPERS PAMELA | 1003 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| 4864302 | JUMPFLY INC | 2541 TECHNOLOGY DRIVE | | | | ELGIN | IL | 60124 | |
| 5422477 | JUMPKING INC | PO BOX 99661 | | | | CHICAGO | IL | | |
| 5665848 | JUN MARY | 3834 MIRA LOMA DR | | | | SANTA MARIA | CA | 93455 | |
| 5665849 | JUN SENSANO | 35166 AZALEA LN | | | | WINCHESTER | CA | 92596 | |
| 5665850 | JUN SHAO | 501 E HARRISON ST | | | | SEATTLE | WA | 98102 | |
| 5422479 | JUNA LADDEY | 19 HATFIELD STREET | | | | CALDWELL | NJ | 07006 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665852 | JUNAID ALAM | 209 LIBERTY ST | | | | BOONTON | NJ | 07005 | |
| 5665853 | JUNAID ZEB | 41 FOXCROFT RD | | | | ALBERTSON | NY | 11507 | |
| 5665854 | JUNDIS T NOBLE | 3758 TWIN MONT | | | | MEMPHIS | TN | 38127 | |
| 5422481 | JUNE & STANLEY MURATA | 360 HALELOA PL APT A | | | | HONOLULU | HI | 96821-2272 | |
| 5665855 | JUNE ACKERMAN | 204 W FRANKLIN ST | | | | MORRISTOWN | MN | 55052 | |
| 5665856 | JUNE ANDERSON | 2407 18TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5665857 | JUNE BENSAMIN | 2723 CRUGER AVE | | | | BRONX | NY | 10467 | |
| 5665858 | JUNE BIDDLE | 2114 LAKE ST | | | | OMAHA | NE | 68111 | |
| 5665859 | JUNE C BUCK | 109 LAKE EDGE TRL | | | | INTERACHEN | FL | 32148 | |
| 5422483 | JUNE CANNON | 483 E COUNTY ROAD 2090 | | | | KINGSVILLE | TX | 78363-8844 | |
| 5665860 | JUNE DEVOE | 9073 PERSHING AVE | | | | ORANGEVALE | CA | 95662 | |
| 5665861 | JUNE ERICA | 674 MILLER AVE | | | | COLUMBUS | OH | 43206 | |
| 5665862 | JUNE FORHLICH | 123 IMAGINARY LANE | | | | BRICK | NJ | 08724 | |
| 5665863 | JUNE GAINER | 8825 DUBOIS RD | | | | CHARLOTT HALL | MD | 20622 | |
| 5422485 | JUNE GERHARDT | 1467 BENSON DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5665864 | JUNE GOODRICH | 9723 STOCKBRIDGE DR | | | | RICHMOND | VA | 23228 | |
| 5422489 | JUNE HABER | 20655 HORACE ST | | | | CHATSWORTH | CA | 91311-1613 | |
| 5665864 | JUNE JONES | 417 ASSEMBLY DRIVE | | | | BOLINGBROOK | IL | 60586 | |
| 5665865 | JUNE KIRKENDOLPH | 2802 EDISON RD | | | | MISHAWAKA | IN | 46545 | |
| 5665866 | JUNE KOURPIAS | 1921 CHAPLE DR | | | | SILVER SPRING | MD | 20906 | |
| 5422491 | JUNE KUSHNER | 411 E 10TH ST APT 21G | | | | NEW YORK | NY | 10009-4213 | |
| 5665867 | JUNE LAMOTHE | 3512 SE 56TH ST | | | | OCALA | FL | 34480 | |
| 5665868 | JUNE LEAH | 3904 COVENTRY LN | | | | MISHAWAKA | IN | 46545 | |
| 5665869 | JUNE LIBBY | PO BOX 1093 | | | | WILTON | ME | 04294 | |
| 5665870 | JUNE M VAILLANCOURT | 113 CLAY ST | | | | WOLLASTON | MA | 02170 | |
| 5665871 | JUNE MARA | 18710 NW ROCK CREEK CIR 10 | | | | PORTLAND | OR | 97229 | |
| 5665872 | JUNE MARTINDALE | 49 FOREST | | | | RUTLAND | VT | 05701 | |
| 5665873 | JUNE MASTIN | 7832 COALSPRING RD | | | | BATH | NY | 14810 | |
| 5665874 | JUNE MATTHEWS | 9820 W TONTO LN | | | | PEORIA | AZ | 85382 | |
| 5665875 | JUNE MAY | 61 SOUTH CAMBRIDGE ROAD | | | | OTISFIELD | ME | 04270 | |
| 5665876 | JUNE MELISSA | 1060 BLUEFIELD RD | | | | LEXINGTON | SC | 29073 | |
| 5665877 | JUNE MESGALE | PO BOX 694 | | | | CROWNPOINT | NM | 87313 | |
| 5422492 | JUNE MOLSON-JACKSON | 238 LOFAS PLACE | | | | VALLEJO | CA | 94589 | |
| 5665878 | JUNE MORRIS | 813 MAIN APT A4 | | | | ASHLAND | OH | 44805 | |
| 5665879 | JUNE OPHER | 187 LINCOLN RD | | | | WENONAH | NJ | 08090 | |
| 5665880 | JUNE PARSONS | 3777 E MCDOWELL RD | | | | PHX | AZ | 85008 | |
| 5665881 | JUNE PEKKY | 40 LOWERY RD | | | | MEDON | TN | 38356 | |
| 5665882 | JUNE PUMPHREY | 1159 IRON MOUNTAIN RD | | | | EL DORADO | AR | 71730 | |
| 5422494 | JUNE ROBERTS | 2370 LOCH DR | | | | SPRINGFIELD | OR | 97477-6524 | |
| 5665883 | JUNE SEIBERT | 3535 WEST 43RD | | | | DAVENPORT | IA | 52806 | |
| 5665884 | JUNE SHAW | 15 CIRCLE DRIVE | | | | SANFORD | ME | 04073 | |
| 5665885 | JUNE STEPANSKI | 10201 SUEZ DR | | | | EL PASO | TX | 79925 | |
| 5665886 | JUNE SUOMALA | 5577 N 2ND AVE | | | | KETTLE RIVER | MN | 55757 | |
| 5665887 | JUNE SZCZUR | 111 PONDEROSA AVE | | | | FORT YATES | ND | 58538 | |
| 5665888 | JUNE TABITHA | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5665889 | JUNE VANGEON | 3527 HILLTOP BLVD APT 2 | | | | TOLEDO | OH | 43607 | |
| 5665890 | JUNE WELLS | 1918 MARY ST | | | | FARRELL | PA | 16121 | |
| 4850810 | JUNE WOLFORD | 4500 CIRCLE DR | | | | HILLIARD | OH | 43026 | |
| 5665891 | JUNE WYNDROSKI | 82 VARE ST | | | | PITTSBURGH | PA | 15205 | |
| 5665892 | JUNEAU GERTRUDE | 5125 WARWICK DR | | | | MARRERO | LA | 70072 | |
| 5665893 | JUNEAU GERTRUDE B | PO BOX 352 | | | | MARRERO | LA | 70073 | |
| 5450151 | JUNEAU GLASS | 5452 JENKINS DR # 2 | | | | JUNEAU | AK | 99801-9511 | |
| 5665894 | JUNEAU LISA | 175 VINTAGE DRIVE | | | | COVINGTON | LA | 70433 | |
| 5450152 | JUNEAU MICHAEL | 39453 OAK CT | | | | MECHANICSVILLE | MD | 20659 | |
| 5665895 | JUNEC LAUORYIA | 907 INLAND SEA BLVD | | | | WINTER GARDEN | FL | 34787 | |
| 5665896 | JUNEHYUNG KIM | 1500 CONVENTION CENTER DR | | | | ARLINGTON | TX | 76011 | |
| 5450153 | JUNEJA PANKAJ | 1726 CREEKSIDE LN | | | | VISTA | CA | 92081-4551 | |
| 5665898 | JUNETTE Y FULLER | 3726 VIRGINA | | | | KANSAS CITY | MO | 64119 | |
| 5450154 | JUNG ALLISON | 2550 WILLIAMSBURG ST | | | | HENDERSON | NV | 89052-4932 | |
| 5450155 | JUNG KWANG | 3518 W GATE DR | | | | ELLICOTT CITY | MD | 21042-4027 | |
| 5665899 | JUNG MATTHEW | 1895 REBECCA RDG | | | | HAMILTON | OH | 45013 | |
| 5665900 | JUNG MU | 481 S YOUNGFIELD CT | | | | LAKEWOOD | CO | 80228 | |
| 5422495 | JUNG ROLF | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5665901 | JUNG ROSEMARIIE | 7367 FOXGLOVE PL | | | | FONTANA | CA | 92336 | |
| 5450156 | JUNG VINCENT | 4 VERNON ROAD | | | | BELMONT | MA | 02478 | |
| 5450157 | JUNG WILSON | 347 W 37TH ST APT 3F | | | | NEW YORK | NY | 10018-4202 | |
| 5450158 | JUNGE GREGORY | 13828 N 42ND PL | | | | PHOENIX | AZ | 85032-5848 | |
| 5665902 | JUNGER ERICA | 1716 EMPRESS DR | | | | ROANOKE | VA | 24012 | |
| 5665903 | JUNGER STEPHANIE | 719 N 71ST E AVE | | | | TULSA | OK | 74115 | |
| 5422496 | JUNGJOO Y | LOS ANGELES SHERIFF CENTRAL 110 N GRAND ROOM 525 | | | | LOS ANGELES | CA | | |
| 5450159 | JUNGWIRTH MICHAEL | 1241 ARREDONDO GRANT ROAD DELEON SPRINGS | | | | DE LEON SPRINGS | FL | 32130 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5665904 | JUNIARIS REYES | CALLELASMAIRA C49 VITAMAR | | | | CAROLINA | PR | 00926 | |
| 5665905 | JUNICE NYBERG | 9010 3RD AVE | | | | HESPERIA | CA | 92345 | |
| 5665906 | JUNIE WESTMORELAND | 1450 CONGAREE DRIVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5665907 | JUNIEL AMBERETTE | 6657 BLUEBELL GARDEN ST | | | | LAS VEGAS | NV | 89149 | |
| 5665908 | JUNIKA MAYO | 1122 VAAVE | | | | PORTSMOUTH | VA | 23707 | |
| 5665909 | JUNIOR BNB | 3821 N MILWAUKEE | | | | CHICAGO | IL | 60641 | |
| 5450160 | JUNIOR C S | 21519 THOMAS GROVE CHURCH RD | | | | ARLINGTON | GA | 39813 | |
| 5665910 | JUNIOR CATHERINE | 3514 N 64TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5665911 | JUNIOR ELIEZER | POBOX 10 | | | | MOROVIS | PR | 00687 | |
| 5665912 | JUNIOR JAIME | 827 SW 5TH CT | | | | HALLANDALE | FL | 33009 | |
| 5665913 | JUNIOR KEISHA T | 102 SUNSTEDE RD | | | | WR | GA | 31093 | |
| 5665914 | JUNIOR LUNSFORD | 420 HICKS FARM RD | | | | STALEY | NC | 27355 | |
| 5665915 | JUNIOR MOTA | 12 MELISSA RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5450161 | JUNIOR PENINTON | 9401 SHERIDAN ST | | | | LANHAM | MD | 20706-2609 | |
| 5665917 | JUNIOUS CARLANDRA | 802 COX AVE | | | | THOMASVILLE | NC | 27360 | |
| 5665918 | JUNIOUS STEPHANIE | 9256 W 21ST NO | | | | WICHITA | KS | 67205 | |
| 5665919 | JUNIOUS TOMEKA | 1308 53RD ST S | | | | GULFPORT | FL | 33707 | |
| 5665920 | JUNIOUSN TOMEKA | 1308 53RD ST S | | | | GULFPORT | FL | 33707 | |
| 5665921 | JUNIPA CONTENTO | 2801 CHEVY CHASE CIR | | | | JEFFERSON | MD | 21755 | |
| 5665922 | JUNITA SPIVEY | PO BOX 46765 | | | | RALEIGH | NC | 27620 | |
| 5665923 | JUNIUS CHARLES | 400 BANNON ST | | | | SACRAMENTO | CA | 95811 | |
| 5665924 | JUNIUS JACKSON | 3333 LOCUST ST | | | | DENVER | CO | 80207 | |
| 5665925 | JUNIUS RALPH | 824 AMETHYST ST NONE | | | | NEW ORLEANS | LA | 70124 | |
| 5665926 | JUNJIE LI | 1609 NW 29TH RD UNIT Q228 | | | | GAINESVILLE | FL | 32605 | |
| 5665927 | JUNJIE XU | 652 RAINTREE CIRCLE | | | | COPPELL | TX | 75019 | |
| 5450162 | JUNKER JOHN | 66 SHAGBARK WAY | | | | FAIRPORT | NY | 14450 | |
| 5665928 | JUNNE GUTIERREZ | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5450163 | JUNNO PATRICIA | 9 SUGAR CAMP RD | | | | CANTON | CT | 06019 | |
| 5665929 | JUNNOE RICK | 438 HIGH ST | | | | ELYRIA | OH | 44035 | |
| 5665930 | JUNOD DENNIS | 1994 LARKIN AVE 4 | | | | ELGIN | IL | 60123 | |
| 5450164 | JUNOR VANESSA | 2 MISSION HILL DR | | | | BROCKPORT | NY | 14420 | |
| 5665931 | JUNXIE GUAN | 1913 JACKSON AVE | | | | SAN GABRIEL | CA | 91776 | |
| 5450165 | JUPALLI SANDHYA | 300 PARSIPPANY RD APT 18M MORRIS027 | | | | PARSIPPANY | NJ | 07054 | |
| 5450166 | JUPIN NICOLE | 1003 BARCELONA DR | | | | WEIDMAN | MI | 48893 | |
| 4862459 | JUPINA LANDSCAPING | 2 ELEVENTH STREET | | | | PENN | PA | 15675 | |
| 5665932 | JUPITER ERIKA | 1836 HOPE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5787558 | JUPITER INLET COLONY | 1 COLONY ROAD | | | | INLET | FL | 33469-3507 | |
| 5422498 | JUPITER WORKSHOPS HK LTD | 4TH FLOOR TOWER 2 SILVERCORD | 30 CANTON ROAD | | | KOWLOON | | | HONG KONG |
| 5665933 | JUQANIOTA MONTANEZ | LOS CANTIZALES APTOI 3 A | | | | SAN JUAN | PR | 00926 | |
| 5665934 | JUQUITA CAMERON | 324 WEST RACE STREET | | | | MARTINSBURG | WV | 25401 | |
| 5665935 | JUQUITA WILLIAMS | 2600 MANOR AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5665936 | JURADO ANGELA | 266 LAVOIE AVE | | | | FT BENNING | GA | 31905 | |
| 5450167 | JURADO ANTONIO | 416 CANAL RD | | | | EL PASO | TX | 79901-2214 | |
| 5665937 | JURADO AUTUMN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66106 | |
| 5665938 | JURADO BRANDY K | 4452 OLD RANDLEMAN RD | | | | GREENSBORO | NC | 27406 | |
| 5665939 | JURADO EDITHSABEL | CALLE FLORENCIO ROMERO 82-11 | | | | CAGUAS | PR | 00725 | |
| 5665940 | JURADO ELLEN | 1429 GREENMONT DR | | | | WALDORF | MD | 20601 | |
| 5665941 | JURADO GERARDO | 2121 APT 4 | | | | LA HABRA | CA | 90631 | |
| 5665942 | JURADO GISSELLE | 817CALLE DE MADERO | | | | CHAPARRAL | NM | 88081 | |
| 5665943 | JURADO MARIA | 2760 E 17 TH | | | | IDAHO FALLS | ID | 83404 | |
| 5665944 | JURADO SANDRA I | 4950 WATER WAY COURT APT 724 | | | | ORLANDO | FL | 32839 | |
| 5665945 | JURADO VANESSA | 747 N 94TH ST | | | | MESA | AZ | 85207 | |
| 5665946 | JURAN JAMES M | 228 BODA RD | | | | VERONA | PA | 15147 | |
| 5665947 | JURANDA CUNNINGHAM | 12705 WILLOW CREEK CT | | | | BOWIE | MD | 20720 | |
| 5665948 | JURANTY PAUL | 6605 STATE RDOUTE 5 LOT 18 | | | | RAVENNA | OH | 44266 | |
| 5450168 | JURASEK ANTHONY | HC 89 BOX 5401 | | | | WILLOW | AK | 99688-9607 | |
| 5450169 | JURAY VICTORIA | 130 MONT ALTO RD | | | | FAYETTEVILLE | PA | 17222 | |
| 5450170 | JURDY HUE | 11730 SW GREENBURG RD MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5665949 | JUREA HUGO | 4048 SHERIDAN RD UPPER | | | | KENOSHA | WI | 53140 | |
| 5665950 | JUREK HEATHER | 2340 6TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5450171 | JUREK KATIE | 12612 GENESEE ST | | | | ALDEN | NY | 14004 | |
| 5665951 | JURENA MASON | 146 KENTON DRIVE | | | | BARDSTOWN | KY | 40004 | |
| 5665952 | JUREWICZ KATHERINE | 1106 W BELL APT 1057 | | | | PHOENIX | AZ | 85023 | |
| 5665953 | JURGENA VAL | 1403 BROAD ST | | | | PLYMOUTH | IA | 50464 | |
| 5665954 | JURGENS PAT | 4048 6TH AVE | | | | KENOSHA | WI | 53140 | |
| 5665955 | JURGENSEN GEORGE | 7218 S SUNDOWN CIR | | | | LITTLETON | CO | 80120 | |
| 5665956 | JURGENSON ALFRED | 22401MURPHY AVE | | | | CHICAGO HTS | IL | 60411 | |
| 5665957 | JURHS MICHAEL | 560 MERRIMAC AVE | | | | MIDDLETOWN | DE | 19709 | |
| 5665958 | JURICH RENEE | 25600 MAITLAND DR | | | | HAYWARD | CA | 94541 | |
| 5665959 | JURIS EVANS E | 41 LONGRIDGE DR | | | | GILFORD | NH | 03249 | |
| 5665960 | JURISIC JESSICA | 1922 S 55TH STREET | | | | WEST ALLIS | WI | 53219 | |
| 5665961 | JURISSA ADORNO | 2805 NORTH AVENUE | | | | CLEVELAND | OH | 44134 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2495 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450172 | JURKONIE MICHELLE | 1706 LOOKOUT PT | | | | SAN ANTONIO | TX | 78260-2432 | |
| 5665962 | JURKOWSKI FRANK | 13404 OAKVIEW BLVD | | | | CLEVELAND | OH | 44125 | |
| 5450173 | JUROCH JANET M | 50 THUNDER RD | | | | GARDEN VALLEY | ID | 83622 | |
| 5665963 | JUROW PERRY | 236 TWINVIEW DR | | | | PLEASANT HILL | CA | 94523 | |
| 5665964 | JURSHIA T JONES | 718 REED ST | | | | MONROE | GA | 30655 | |
| 4783836 | Jurupa Community Services District | 11201 HARREL ST | | | | MIRA LOMA | CA | 91752 | |
| 5787559 | JURUPA VALLEY CITY | 8930 LIMONITE AVE STE M | | | | VALLEY | CA | 92509 | |
| 5450174 | JURY ASHLEY | 12440 N 19TH AVE APT 291 | | | | PHOENIX | AZ | 85029-2778 | |
| 5665965 | JURY SARA R | 1522 BLACK LANE | | | | GREENFIELD | OH | 45123 | |
| 5665966 | JUSDA TORRES | SANDERSON ST | | | | SPRINGFIELD | MA | 01107 | |
| 5665967 | JUSHONDA RICKS | KARNESHIHA LEONARD | | | | COLUMBUS | GA | 31907 | |
| 5665968 | JUSINO ARLEYN | PO BOX 800 | | | | COTO LAUREL | PR | 00780 | |
| 5665969 | JUSINO BERNARDO S | LA TRINIDAD ELDERLY 11 C CAST | | | | PONCE | PR | 00717 | |
| 5665970 | JUSINO DIALMA | URB EL CONVENTO CAL 2 A 6 | | | | SAN GERMAN | PR | 00683 | |
| 5665971 | JUSINO RITA | BO MOENTE LLANO | | | | MOROVIS | PR | 00687 | |
| 5665972 | JUSINO ROSA | 120 W CANTON CIRCLE | | | | SPRINGFIELD | MA | 01104 | |
| 5665973 | JUSINO YOMAIRA | CALLE GARDENIA 483 EL VALLE | | | | LAJAS | PR | 00667 | |
| 5665974 | JUSINO YOMAIRA B | HC 03 BOX 15510 | | | | YAUCO | PR | 00698 | |
| 5422500 | JUSK KOOLIN | 4210 E 2ND AVE | | | | TAMPA | FL | | |
| 5665975 | JUSSIE Y CRADDOCK | 344 N FARLEY RD | | | | BAY CITY | MI | 48708 | |
| 5450175 | JUST ALEXANDER | 7356 TANAMERAN CT APT A | | | | FORT STEWART | GA | | |
| 5450176 | JUST WENDY | 125 EXCHANGE AVE | | | | MEDFORD | MA | 02155-6310 | |
| 5665976 | JUSTA DIEPPA | BARR LAS CUEVAS SECTOR 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5665977 | JUSTA SANCHEZ | 250 E 2ND AVE | | | | HIALEAH | FL | 33010 | |
| 5665978 | JUSTA WALKER | 312 N G ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5665979 | JUSTE JEFFNA | 404 WILLOW POINT DR | | | | JACKSON | NJ | 08527 | |
| 5665980 | JUSTE MARC | 19255 NE 10TH AVE | | | | NORTH MIAMI | FL | 33179 | |
| 5665981 | JUSTEEN COPAS | 43469 W CYDNEE DR | | | | MARICOPA | AZ | 85138 | |
| 5665982 | JUSTEENA ROGERS | 50 CAMPBELL AVE | | | | WASHINGTON | PA | 15301 | |
| 5450177 | JUSTEN THECLA | 2009 GOLDEN RAIN RD APT 1 | | | | WALNUT CREEK | CA | 94595-1921 | |
| 5665983 | JUSTIC CHAD | 340 E LEVI RD | | | | WARSAW | IN | 46582 | |
| 5665984 | JUSTICE ALEX | 7 FAIRWAY DRIVE | | | | DERRY | NH | 03038 | |
| 5665985 | JUSTICE ANDREWS | 173 CLIFFORD ST | | | | PONTIAC | MI | 48342 | |
| 5665986 | JUSTICE ARIEL | PO BOX 28 | | | | SALISBURY | MD | 21801 | |
| 5665987 | JUSTICE ASHLEIGH | 6427 JEFF DRIVE | | | | FRANKLIN | OH | 45005 | |
| 5665988 | JUSTICE BONNIE | 330 NORTHWEST | | | | BLUE MOUND | IL | 62513 | |
| 5665989 | JUSTICE BRITTANY | HC 63 BOX 234 | | | | PANTHER | WV | 24872 | |
| 5665990 | JUSTICE BRUNSON | 2106 PALISADES MNR | | | | PGH | PA | 15104 | |
| 5450178 | JUSTICE BRYAN | 5440 HICKERSON RD UNIT 240 | | | | BELTON | TX | 76513 | |
| 5665991 | JUSTICE C WILLIS | 100 REMINGTON CT | | | | VELLEJO | CA | 94590 | |
| 5450179 | JUSTICE CANDY | 18955 WALDEN ST APT 104 MACOMB 099 | | | | CLINTON TOWNSHIP | MI | | |
| 5665992 | JUSTICE CATHERINE | 52 WRIGHT RD | | | | ASHEVILLE | NC | 28804 | |
| 5450180 | JUSTICE CHRISTOPHER | PO BOX 349000 665 | | | | KAILUA | HI | 96734 | |
| 5422502 | JUSTICE COURT HARRISON COUNTY | 1620 23RD AVE | | | | GULFPORT | MS | 39501-2959 | |
| 5450181 | JUSTICE DEBORAH | 70 OLD BARN WAY | | | | CASSELBERRY | FL | 32707-5421 | |
| 5665993 | JUSTICE EMILY | 2391 BRUSHY ROAD | | | | VARNEY | KY | 41571 | |
| 5665994 | JUSTICE FLORENCE | 1081 MT PINSON RD | | | | JACKSON | TN | 38301 | |
| 5665995 | JUSTICE GENE BOLDEN NEWTON | 1743 NEWARK ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5665996 | JUSTICE ISAIAH B | P O BOX 773 | | | | PAHOA | HI | 96778 | |
| 5665997 | JUSTICE JACKSON | P O BOX 486 | | | | EDISON | GA | 39846 | |
| 5665998 | JUSTICE JULIA | 520 S FLORIDA CIR | | | | APOLLO BEACH | FL | 33572 | |
| 5665999 | JUSTICE KATHY | HC 63 BOX 234 | | | | PANTHER | WV | 24872 | |
| 5666000 | JUSTICE KIMBERLY | 429 S WILLOW ST | | | | DALLAS | NC | 28034 | |
| 5666001 | JUSTICE LARRYSANDRA | 6952 CALLAHAN CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5666002 | JUSTICE MARKITA | 3209 JOSYLN ST | | | | MEMPHIS | TN | 38128 | |
| 5666003 | JUSTICE MARTIN | 1860 BLVD DE PROVINCE 30 | | | | BATON ROUGE | LA | 70816 | |
| 5666004 | JUSTICE MARTINEZ | 1317 WEST 12 ST | | | | CASPER | WY | 82604 | |
| 5666005 | JUSTICE MICHELLE | 865 ORIOLE | | | | ST LOUIS | MO | 63147 | |
| 5666006 | JUSTICE ORLANDO | 88 SWEETBAY ROAD | | | | BONAIRE | GA | 31005 | |
| 5666007 | JUSTICE RACHAEL | 716 MESSER CREEK RD | | | | RABUN GAP | GA | 30568 | |
| 5666008 | JUSTICE RALPH | 70 GIBSON RD | | | | ASHEVILLE | NC | 28804 | |
| 5666009 | JUSTICE ROBERT | 1038 CHESTNUT AVE | | | | BEAUMONT | CA | 92223 | |
| 5666010 | JUSTICE ROBERT II | 427 GREENVILLE RD | | | | MAN | WV | 25635 | |
| 5666011 | JUSTICE SARAH | 650 OLD MIZE RD | | | | TOCCOA | GA | 30577 | |
| 5666012 | JUSTICE SAUNDERS | 4120 ACRES DRIVE | | | | COLUMBUS | OH | 43207 | |
| 5666013 | JUSTICE SERICO | 2765 JOANN DRIVE | | | | RICHMOND | CA | 94806 | |
| 5666014 | JUSTICE SHANNON | 235 WESTFILED DR | | | | TOLEDO | OH | 43502 | |
| 5666015 | JUSTICE SHEILA | 474 ROAD | | | | MACON | GA | 31052 | |
| 5666016 | JUSTICE SKOVERA | 1841 ERIE ST | | | | RACINE | WI | 53406 | |
| 5666017 | JUSTICE STACIE | 2025 W VAILE AVE | | | | KOKOMO | IN | 46901 | |
| 5666018 | JUSTICE SYLVIA | 830 OKEEWEEME RD | | | | STAR | NC | 27356 | |
| 5666019 | JUSTICE TACARRA | 3125 FIRNLEY AVE | | | | YOUNGSTOWN | OH | 44511 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450182 | JUSTICE THELMA | 3605 LEISURE DR NW | | | | MCCONNELSVILLE | OH | 43756 | |
| 5666020 | JUSTICE TIFFANY | 2245 BULGER RD | | | | ALKOL | WV | 25501 | |
| 5666021 | JUSTICE TROTTER | 142 TALLEY STREET | | | | MONROE | LA | 71202 | |
| 5666022 | JUSTICE WALLACE | 1143 NORTH MITHOFER RD | | | | INDIANAPOLIS | IN | 46229 | |
| 5666023 | JUSTICE WARDELL | 1209 GROVE STREET APT B | | | | CHATTANOOGA | TN | 37404 | |
| 5666024 | JUSTICE WILLIAMS | 143 PATTERSON STREET | | | | HOUMA | LA | 70363 | |
| 5422504 | JUSTIN & ANNA SMITH | 11624 SOUTH PENROSE ST | | | | OLATHE | KS | 66061 | |
| 5666025 | JUSTIN ALLEN | 7905 EMPIRE AVE | | | | ALTAMONTE SPG | FL | 32701 | |
| 5666026 | JUSTIN AMAND DUNCAN HESKA | 4200 E HURON RD | | | | AU GRES | MI | 48703 | |
| 5666027 | JUSTIN BARBARA | 5495 STATE RT 133 | | | | WILLIAMSBURG | OH | 45176 | |
| 5666028 | JUSTIN BENEMY | 2423 JAM ES COURT | | | | VIOLET | LA | 70092 | |
| 5666029 | JUSTIN BERNARDINO | 2097 GILBERT LANE | | | | OVERGAARD | AZ | 85933 | |
| 5666030 | JUSTIN BLOCH | 1860 2433D AVE NW NONE | | | | SAINT FRANCIS | MN | 55070 | |
| 5666032 | JUSTIN BRELAND | 568 CASCILLA GRENADA RD | | | | CASCILLA | MS | 38920 | |
| 5666033 | JUSTIN BRIDGMAN | 202 CR 186 | | | | PRAIRIE | MS | 39756 | |
| 5666034 | JUSTIN BROWN | 4851 EDGERTON CT | | | | RALEIGH | NC | 27606 | |
| 5666035 | JUSTIN BRUMBAUGH | 710 DEVONSHIRE DRIVE APP 13 | | | | CELINA | OH | 45822 | |
| 5422508 | JUSTIN CAMARGO | 780 S 72ND AVE | | | | SHELBY | MI | 49455 | |
| 5666037 | JUSTIN CARTER | 14920 BETHEL BLACKTOP RD | | | | PRAIRIE GROVE | AR | 72753 | |
| 5666038 | JUSTIN CHALMERS | 7330 N OLD STATE RD 15 LOT 51 | | | | WARSAW | IN | 46582 | |
| 5666039 | JUSTIN CHOOWEENAM | 214 NORTH LEACH ST | | | | GREENVILLE | SC | 29601 | |
| 5666040 | JUSTIN CHRISTIANITYNEWSTODA | 6904 WOODLAND LANE | | | | KNOXVILLE | TN | 37919 | |
| 5666041 | JUSTIN CLARK | 3949 DALEWOOD ST | | | | NORTHPORT | AL | 35475 | |
| 5666042 | JUSTIN COLEMAN | 206 S CHEST NUT AVE | | | | BHAM | AL | 37632 | |
| 5666043 | JUSTIN COOK | 800 E 17TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5422510 | JUSTIN CZAR | 611 HIGHWAY 165 | | | | PLACITAS | NM | 87043 | |
| 5666044 | JUSTIN D STRIPLIN | 1484 MT HWY 35 UNIT 414 | | | | KALISPELL | MT | 59901 | |
| 5666045 | JUSTIN DEAN | 204 MIMOSA TER | | | | LAGRANGE | GA | 30241 | |
| 5666046 | JUSTIN DESCHAINE | 102 SO MAIN ST | | | | AUBURN | ME | 04210 | |
| 5666047 | JUSTIN DITTEMORE | PO BOX 310 | | | | ADELANTO | CA | 92301 | |
| 5666048 | JUSTIN DODSON | 356 WOOD ROAD | | | | SMITHVILLE | TN | 37166 | |
| 5666049 | JUSTIN DRAKE | 4828 POPLAR ST APT 1 | | | | CINCINNATI | OH | 45212 | |
| 5666050 | JUSTIN DUNGAN | 23142 TALBOT ST | | | | CLINTON TWN | MI | 48035 | |
| 5666051 | JUSTIN FARROW | 100 WEST PACIFIC | | | | VILLAS | NJ | 08251 | |
| 5666052 | JUSTIN FRANCE | 6458 S DIXEE HWY | | | | ERIE | MI | 48133 | |
| 5666053 | JUSTIN FRANCH | 806 MOSSMAN AVE | | | | AZTEC | NM | 87410 | |
| 5666054 | JUSTIN FRIED | 2446 EAST BAYBERRY DRIVE | | | | HARRISBURG | PA | 17112 | |
| 5666055 | JUSTIN GARMAN | 1140 DEER RUN | | | | READING | PA | 19606 | |
| 5666056 | JUSTIN GAY | 130 MAPLE STREET | | | | MOOERS | NY | 12958 | |
| 5666057 | JUSTIN GERMAIN | 2025 RT 9N LOT 98 | | | | GREENFEILD CTR | NY | 12833 | |
| 5450183 | JUSTIN GOODING | 96 GOLDEN BIRCH DR | | | | FORT STEWART | GA | 31315-2731 | |
| 5666058 | JUSTIN GRUBBS | 3055 FLYNN RD | | | | DOTHAN | AL | 36303 | |
| 5666059 | JUSTIN GUERRERO | 2044 GARCES HWY | | | | DELANO | CA | 93215 | |
| 5666060 | JUSTIN GUFFEY | 1250 CHANUTE | | | | PERU | IN | 46970 | |
| 5666061 | JUSTIN HALE | 00000 WHAT | | | | WATERFORD | MI | 48383 | |
| 5666062 | JUSTIN HAMPTON | 2865 JOYCE ST | | | | SUMTER | SC | 29154 | |
| 5666063 | JUSTIN HARPER | 1281 PO BOX | | | | GREENVILLE | SC | 29602 | |
| 5666064 | JUSTIN HEAD | 975 CO RD 524 | | | | WILLIAMSVILLE | MO | 63967 | |
| 5666065 | JUSTIN HERTHEL | 5517 NEW HAMPSHIRE BLVD | | | | LOUISVILLE | KY | 40219 | |
| 5666066 | JUSTIN HOLBERT | 731 PARTING AV | | | | LANCASTER | OH | 43130 | |
| 5666067 | JUSTIN HOSFIELD | 4698 PRAIRIE TRAIL NORTH | | | | HUGO | MN | 55038 | |
| 5666068 | JUSTIN HOWLE | 617 PR 1376 | | | | DUBLIN | TX | 76446 | |
| 5666069 | JUSTIN HUBBARD | 320 SUMMIT AVE | | | | WESTVILLE | NJ | 08093 | |
| 5666070 | JUSTIN J SULLIVAN | 142 OXFORD PLACE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5666071 | JUSTIN JENKINS | 7310 DETONTI RD | | | | BAUXITE | AR | 72011 | |
| 5422512 | JUSTIN JEPPSEN | 520 CRESTWOOD ROAD | | | | KAYSVILLE | UT | 84037 | |
| 5666072 | JUSTIN JOHNSON | 9225 ARCADIA VE | | | | OMAHA | NE | 68134 | |
| 5450184 | JUSTIN JOSHUA | 2200 S AVENUE B APT C212 | | | | YUMA | AZ | 85364-8811 | |
| 5666073 | JUSTIN KINZIE | 8777 CALLE MIA | | | | HEREFORD | AZ | 85615 | |
| 5422514 | JUSTIN L JONES AND CHRISTINE L JONES | 300 N 2ND ST # 415 | | | | SAINT CHARLES | MO | 63301-5416 | |
| 5666075 | JUSTIN LEPPANEN | 195 116TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| 5666076 | JUSTIN LERONEL | 107 TIFFANY DR | | | | WPB | FL | 33409 | |
| 5666077 | JUSTIN LEWIS | 16080 DAM RD | | | | CLEARLAKE | CA | 95422 | |
| 5666078 | JUSTIN LONG | 5 KIWI CT NONE | | | | MAULDIN | SC | 29662 | |
| 5666079 | JUSTIN LOWERY | 7256 WESTERN TURNPIKE | | | | DELANSON | NY | 12053 | |
| 5666080 | JUSTIN LYNCH | 327 LAKE CIRCLE DR | | | | GREENVILLE | SC | 29609 | |
| 5666081 | JUSTIN M CASTILLO | 7821 EASTDALE RD | | | | BALTIMORE | MD | 21224 | |
| 5666082 | JUSTIN M DEMAR | RT 110 AT 51B | | | | TUNBRIDGE | VT | 05077 | |
| 5666083 | JUSTIN MALECEK | 3125 CINTON RD APT 104 | | | | CS | CO | 80907 | |
| 5666084 | JUSTIN MANNING | 526 E REID AVE | | | | COEUR D ALENE | ID | 83814 | |
| 5666085 | JUSTIN MATHER | PO BOX 4090 | | | | ABUBURN | CA | 95604 | |
| 5666086 | JUSTIN MAUSOLF | 7950 230TH STREET LN N | | | | FOREST LAKE | MN | 55025 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2497 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666087 | JUSTIN MCGILLIS | 6042 SANDY HILL BLVD | | | | WICHITA FALLS | TX | 76310 | |
| 5666088 | JUSTIN MCMARTIN | 4221 NE 5TH ST | | | | RENTON | WA | 98059 | |
| 5666089 | JUSTIN MENSON | 1223 S ROBERT 109 | | | | AMARILLO | TX | 79102 | |
| 5422516 | JUSTIN MERRIMAN | 4693 GRAND HAVEN LANE | APT 1 | | | INDIANAPOLIS | IN | 46280 | |
| 5666090 | JUSTIN MILLER | 3690 MAIN STREET APT 15 | | | | MINERAL RIDGE | OH | 44440 | |
| 5666091 | JUSTIN MOORE | 487 LARKIN AVE | | | | AKRON | OH | 44305 | |
| 5666092 | JUSTIN MOSBY | 13357 FM 1716 E | | | | HENDERSON | TX | 75652 | |
| 5422518 | JUSTIN MOVERA | 3601 CORTNER AVE | | | | LONG BEACH | CA | 90808 | |
| 5666093 | JUSTIN MURRAY | 18007 S BOGYNSKI RD | | | | OREGON CITY | OR | 97045 | |
| 5666094 | JUSTIN MYRON | 12077 CR 1470 | | | | APACHE | OK | 73006 | |
| 5666095 | JUSTIN NORTON | 606 FOREMOST DR | | | | LEXINGTON | SC | 29073 | |
| 5666096 | JUSTIN OLSON | N3305 COUNTY RD M TRAILER 143 | | | | WEST SALEM | WI | 54669 | |
| 5666098 | JUSTIN OWENS | 5423 OLD HIGHWAY 63 | | | | SPEEDWELL | TN | 37870 | |
| 5666099 | JUSTIN PEARSON | 339 WOODLONG AVENUE | | | | HUNTINGDON | TN | 38344 | |
| 5666100 | JUSTIN PENNINGTON | 212 TROUT ST N | | | | GREENWOOD | SC | 29649 | |
| 5666101 | JUSTIN PHILLIPS | 935 PARIS ST | | | | AURORA | CO | 80010 | |
| 5666102 | JUSTIN PINKHAM | 11 LEONOV LANE | | | | RICHMOND | ME | 04357 | |
| 5666103 | JUSTIN POLBURN | 2507 BECKET RIDGE RD | | | | CHARLOTTE | NC | 28270 | |
| 5422520 | JUSTIN RAWLINGS | 323 LIBERTY STREET | | | | CARLISLE | KY | 40311 | |
| 5666104 | JUSTIN REED | 11490 CREEKSTONE LN | | | | SAN DIEGO | CA | 92128 | |
| 5666105 | JUSTIN RICE | 11 DAYTONA ST | | | | NASHUA | NH | 03064 | |
| 5666106 | JUSTIN RISNER | 1327 SOUTHEAST RIVER RD | | | | SALYERSVILLE | KY | 41465 | |
| 5666107 | JUSTIN ROGERS | 3701 S ORCHARD ST | | | | TACOMA | WA | 98466 | |
| 5422522 | JUSTIN ROSENBERG | 1253 BRIARWOOD LN | | | | LIBERTYVILLE | IL | 60048 | |
| 5666108 | JUSTIN RUDOLPH | 1206 WALNUT STREET APT 3 | | | | HELENA | MT | 59601 | |
| 5666109 | JUSTIN SALAZAR | 2800 GREELEY MALL | | | | GREELEY | CO | 80631 | |
| 5666110 | JUSTIN SANDOVAL | 6125 CARRIE | | | | ESPANOLA | NM | 87532 | |
| 5666111 | JUSTIN SCHMITT | 911TURNPIKERD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5666112 | JUSTIN SELLER | 8325 STILL MEADOW DR | | | | SHREVEPORT | LA | 71129 | |
| 5666113 | JUSTIN SHUMAKER | 2811 MAJESTY LN | | | | EDGEWOOD | MD | 21040 | |
| 5422524 | JUSTIN SINKEVICH | 1811 MOUNTAIN RD | | | | ADDISON | VT | 05491 | |
| 5666114 | JUSTIN SONSAK | 222 W COLLEGE ST | | | | DULUTH | MN | 55812 | |
| 5666115 | JUSTIN SOOKIKIAN | 199 FREMONT ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5666116 | JUSTIN STACY | 1530B PLVY RD | | | | CHILLICOTHE | OH | 45601 | |
| 5666117 | JUSTIN STEIN | 932 ASPEN LN | | | | MONTROSE | MN | 55363 | |
| 5666118 | JUSTIN STEPP | 5000 CLOVER FILED WAY | | | | SACTO | CA | 95824 | |
| 5666119 | JUSTIN SULLIVAN | 3720 LOWERY CT | | | | TAMPA | FL | 33610 | |
| 5666120 | JUSTIN TADISCH | 4445 SOUTH HOWELL AVE | | | | MILWAUKEE | WI | 53207 | |
| 5666121 | JUSTIN TAYLOR | 2900 PEARLAND PKWY | | | | PEARLAND | TX | 77581 | |
| 5666124 | JUSTIN TRUONG | 533 EAST MARIA LANE | | | | TEMPE | AZ | 85284 | |
| 5666125 | JUSTIN VEGA | 8404 PASTORI WAY | | | | SACRAMENTO | CA | 95828 | |
| 5666126 | JUSTIN WALKER | 2296 LOWELLRIDGE RD | | | | PARKVILLE | MD | 21234 | |
| 5666127 | JUSTIN WHEAT | 2955 DAVIS RD | | | | ROCKY FACE | GA | 30740 | |
| 5666128 | JUSTIN WILLISON | 3 JEFFREY | | | | NUNICA | MI | 49448 | |
| 5666129 | JUSTIN WNESMITH | 3002 PERRY AVE 1 | | | | BRONX | NY | 10458 | |
| 5666130 | JUSTIN WOODS | 5425 HUDGINS RD APT2 | | | | MEMPHIS | TN | 38116 | |
| 5666131 | JUSTIN WRIGHT | 147 WHITE BLOSSOM DRIVE | | | | CLARKSBURG | WV | 26301 | |
| 5666132 | JUSTIN YORK | 2628 EAST HWY 70 | | | | EUBANK | KY | 42567 | |
| 5666133 | JUSTIN YOUNG | 1344 E 3 MILE RD | | | | SAULT S MARIE | MI | 49783 | |
| 5666134 | JUSTINA ALVAREZ | CARR 493 INT AVENIDA CANA | | | | HATILLO | PR | 00659 | |
| 5666135 | JUSTINA BAKER | 480 DANA STREET | | | | WILKES BARRE | PA | 18702 | |
| 5666136 | JUSTINA CALLAHAN | 640 HARLRVILLE RD | | | | ROWLAND | NC | 28383 | |
| 5666137 | JUSTINA CUMMINGS | 6520 NORHT 33RD STREET | | | | OMAHA | NE | 68112 | |
| 5666138 | JUSTINA HELUPKA | 8 OSAGE CT | | | | CORAM | NY | 11727 | |
| 5666139 | JUSTINA HENRY | 1600 FREED CIR | | | | PITTSBURG | CA | 94565 | |
| 5666140 | JUSTINA NEWMAN | 11913 DERBY AVE | | | | GARFIELD | OH | 44125 | |
| 5666141 | JUSTINA OSORIO | 755 N 8 ST | | | | READING | PA | 19604 | |
| 5666142 | JUSTINA POWER | 5638 HARBOR VALLEY DR | | | | BALTIMORE | MD | 21225 | |
| 5666143 | JUSTINA REYES | 1169 CORNELL AVE UNTI 49 | | | | REDLANDS | CA | 92374 | |
| 5666145 | JUSTINA SANDERS | 1829 N NARAGANSETT | | | | CHICAGO | IL | 60639 | |
| 5666146 | JUSTINA TORRES | 3648 ARROWHEAD AVE | | | | SAN BERNRDINO | CA | 92405 | |
| 5666147 | JUSTINA VANFLEET | 4007 W IANA AVE | | | | BISMARCK | ND | 58504 | |
| 5666148 | JUSTINA WHITE | 200 RHODES AVE | | | | AKRON | OH | 44302 | |
| 5666149 | JUSTINA WINDEL | 2222 NE 1ST WAY 201 | | | | BOYNTON BEACH | FL | 33435 | |
| 5666150 | JUSTINE A STOUTENGER | 1012 DUNRAVEN CT | | | | CONWAY | SC | 29527 | |
| 5666151 | JUSTINE CARTER | 11922 M L KING JR DR | | | | CLEVELAND | OH | 44105 | |
| 5666152 | JUSTINE DUGGER | 1213 SOUTH 11TH STREET | | | | OMAHA | NE | 68108 | |
| 5666153 | JUSTINE GIFFEN | 8511 SINGLETREE COURT | | | | IRWIN | PA | 15642 | |
| 5666154 | JUSTINE GREEN | 805 WILLIAMS STREET | | | | CAPE GIR | MO | 63701 | |
| 5666155 | JUSTINE HARTMAN | CORISSA HARTMAN | | | | BARNESBORO | PA | 15714 | |
| 5666156 | JUSTINE JUSTINEGARDNER | 3452 ST RT 37 | | | | CONSTABLE | NY | 12926 | |
| 5666157 | JUSTINE KING | 176 MEGEE ROAD | | | | AKWESASNE | NY | 13655 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666158 | JUSTINE KOUGH | 28 11TH STREET | | | | SHERIDAN | WY | 82801 | |
| 5422526 | JUSTINE MCGOUGH | 6300 W LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89128 | |
| 5666159 | JUSTINE MOORE | 121 RAILROAD AVE | | | | PECKVILLE | PA | 18452 | |
| 5666160 | JUSTINE REDLIN | 1200 10TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5422528 | JUSTINE SHREVE | 159 3RD STREET | | | | HANNOVER | PA | 17331 | |
| 5666162 | JUSTINE WIGGINS | 605 REDFOX TR | | | | HILLSBOROUGH | NC | 27278 | |
| 5666163 | JUSTINIANO JAQUELIN | RES VIGO SALAS EDF 9 APTD | | | | QUEBRADILLAS | PR | 00678 | |
| 5450185 | JUSTINIANO JAZMIN | 37 PULASKI ST APT 5 | | | | AMSTERDAM | NY | 12010 | |
| 5666164 | JUSTINIANO JOHANNA | 883 CALLE HYPOLAIS | | | | SAN JUAN | PR | 00924 | |
| 5666165 | JUSTINIANO RUTH | 2 BISKARK ST | | | | MATTAPAN | MA | 02126 | |
| 5666166 | JUSTINIANO ZULEIKA C | BOX 327 CALLE D FINAL SABANA E | | | | SAN GERMAN | PR | 00683 | |
| 5666167 | JUSTIN-JOHNA MAROHN | 566 GARHAM ROAD | | | | MIDDLE PORT | NY | 14105 | |
| 5666168 | JUSTINO NANETTE | 3136 PINE TOP DR | | | | VALRICO | FL | 33594 | |
| 5666169 | JUSTINTIFFAN REILING | 121 N MAIN ST | | | | HERKIMER | NY | 13350 | |
| 5666170 | JUSTO ALVAREZ | 104 KLINE | | | | GREGORY | TX | 78359 | |
| 5666171 | JUSTO CARABALLO | 17301 SW 119TH AVE | | | | MIAMI | FL | 33177 | |
| 5666172 | JUSTO SUAREZ | 7439 W 22ND AVE 103 | | | | HIALEAH | FL | 33016 | |
| 5666173 | JUSTON CARTER | 2979 BRIDGERS RD | | | | ROWLAND | NC | 28383 | |
| 5666174 | JUSTON MORGAN | 11212 CHAPP AVE | | | | WARREN | MI | 48089 | |
| 5666175 | JUSTUS JAMIE | 225 WEATHERINGTON ROAD LOT 17 | | | | JACKSONVILLE | NC | 28546 | |
| 5666176 | JUSTUS JULIE | 1216 SE 24TH AVE | | | | CAPE CORAL | FL | 33990 | |
| 5666177 | JUSTUS LOUISE | PO BOX 676 | | | | BLUEFIELD | WV | 24701 | |
| 5666178 | JUSTUS RUSSELL | 44521 MILL ROAD | | | | PUNTA GORRDA | FL | 33982 | |
| 5450186 | JUSTUS SHARRIE | 334 COUNTRY ELMS EST | | | | GALESBURG | IL | 61401-9261 | |
| 5666179 | JUSTYCE MITCHELLE | 159 WASHINGTON ST APT 7'1A | | | | POUGHKEEPSIE | NY | 12601 | |
| 5666180 | JUSTYN J TRIBELHORN | 200 E AITKEN RD | | | | PECK | MI | 48466 | |
| 5666181 | JUSTYN TUCKER | 14909 HEALTH CENTER DRIVE | | | | MITCHELLVILLE | MD | 20716 | |
| 5666182 | JUSZCZAK EUGENIUSZ | 2501 MAPLE ST | | | | ATLANTA | GA | 30344 | |
| 5450187 | JUTILA JOHN | 7531 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21219-1338 | |
| 5666183 | JUTONA ROBINSON | 86 N CRAIG AVE | | | | PASADENA | CA | 91107 | |
| 5666184 | JUVAL TOMAS | 2442 CLEGHORN B | | | | HONOLULU | HI | 96815 | |
| 5666185 | JUVAN TERRI | 2800 BLUE SKY CIR | | | | ERIE | CO | 80516 | |
| 5666186 | JUVANTE SARVIS | 204 LONGWOOD LN APT B | | | | CONWAY | SC | 29527 | |
| 5666187 | JUVENAL BRAVO | 448 CLEVELAND RD | | | | CORNELIA | GA | 30531 | |
| 5666188 | JUVENCIO VALERIO | 820 DOLLY ST | | | | PHARR | TX | 78577 | |
| 5666189 | JUVENIO GUERRA LEMUS | 1638 WOODHAVEN LN | | | | SPARKS | NV | 89434 | |
| 5666190 | JUVENTINO ANGULO | 5220 E LAMONA AVE | | | | FRESNO | CA | 93727 | |
| 5666191 | JUVENTINO SALINAS | 204 W 2ND ST | | | | WARDEN | WA | 98857 | |
| 5666192 | JUVERA MARCO A | 3505 LEAVELL AVE | | | | EL PASO | TX | 79904 | |
| 5666193 | JUWANNA DAVIS-GILCREASE | 1044 E 149TH ST | | | | CLEVELAND | OH | 44110 | |
| 5404443 | JV & S CUSTOM LAMINATE COMPANY INC | 528 NEW PARK AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5422530 | JV SALES LLC | 4751 Scott Allen Drive | | | | Missoula | MT | 59803 | |
| 5666194 | JVAN CARLOS MATA | 451 HARRISON AVE | | | | SANGER | CA | 93657 | |
| 5666195 | JWANA NIXON | 1873 STRATFORD | | | | BRIDGEPORT | CT | 06607 | |
| 5666196 | JWH ENTERPRISES | RR 01 | | | | RONCEVERTE | WV | 24970 | |
| 4862462 | JWIN ELECTRONICS CORP | 2 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 5422532 | JWIN ELECTRONICS CORP | 2 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 5666197 | JWINETT MATT J | 268 SOUTH HICKERY | | | | CHILLICOTHE | OH | 45601 | |
| 5666198 | JX LIU | 7675 PHOENIX | | | | HOUSTON | TX | 77030 | |
| 5666199 | JXOB JACKSON | 4424 E BASTER ST 201 | | | | SEATTLE | WA | 98112 | |
| 5666200 | JYANIAH HARRIS | 2218 CHESTNUT ST | | | | WAUKEGAN | IL | 60087 | |
| 5666201 | JYENLL HARLEYJOHNAE | 9 BENS DR | | | | ANNAPOLIS | MD | 21403 | |
| 5666202 | JYENLL TURNER | 9 BENS DR | | | | ANNAPOLIS | MD | 21403 | |
| 5666203 | JYESHTA ANITHA | 387 BELLE GROVE LN | | | | WEST PALM BEA | FL | 33411 | |
| 5666204 | JYMIAN EDWARDS | 3047 AUDUBON AVE | | | | EAST ST LOUIS | IL | 62204 | |
| 5666205 | JYNE D VANDERBERGH | 63 BLAKE STREET | | | | NEW HAVEN | CT | 06511 | |
| 5666206 | JYOTIBALA LALWANI | 133 N TEMPLE DR APT 33 | | | | MILPITAS | CA | 95035 | |
| 5666207 | JYZELL UBRI | 209 CENTRAL AVENUE | | | | PAWTUCKET | RI | 02860 | |
| 4861125 | K & K ELECTRIC | 154 SOUTH MARKET STREET | | | | NANTICOKE | PA | 18634 | |
| 5666208 | K & M ASSOCIATES L P | P O BOX 934825 | | | | ATLANTA | GA | 31193 | |
| 4867301 | K & M ASSOCIATES LP SBT | 425 DEXTER ST | | | | PROVIDENCE | RI | 09207 | |
| 5666209 | K & M INTERNATIONAL INC | 1955 MIDWAY DR | | | | TWINSBURG | OH | 44087 | |
| 5666210 | K & M LAWN & GARDEN REPAIR | 452 N 1100 W | | | | CENTERVILLE | UT | 84014 | |
| 5666211 | K & M SMALL ENGINE REPAIR | 605 N OSAGE AVE | | | | DEWEY | OK | 74029 | |
| 5666212 | K & S LAWNMOWER SALES & SERVIC | 1722 Saviers Road | | | | Oxnard | CA | 93033 | |
| 5666213 | K & S PLUMBING HEATING & AIR | 329 WATER ST | | | | BINGHAMTON | NY | 13901 | |
| 5422534 | K AREN A CALABRESE | PO BOX 19060 | | | | TOWSON | MD | 21284-9060 | |
| 5450188 | K ARUN | 4500 S 900 E SALT LAKE035 | | | | SALT LAKE CITY | UT | | |
| 5422536 | K BROWN J JR | 8503 W JOCELYN TER | | | | TOLLESON | AZ | 85353 | |
| 5422538 | K C CO LTD | 45-525 LULUKU RD | | | | KANEOHE | HI | 96744 | |
| 4865680 | K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 5666214 | K DEV V | 2926 SAMUEL SHEPARD DR | | | | ST LOUIS | MO | 63103 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666215 | K E E S H A S M I T H | 1208 PINNACLE ARCH | | | | WILLIAMSBURG | VA | 23188 | |
| 5666216 | K GORMAN | 1010 E 5TH STREET | | | | SCOTT CITY | KS | 67871 | |
| 5666217 | K J RIVERA | 452 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| 5666218 | K JOHNSON | 1310 14TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5422540 | K K MUSIC STORE | 8676 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5450189 | K LEWIS FOR CB | 721 6TH ST | | | | UNION CITY | NJ | 07087-3403 | |
| 5666219 | K LUCILLE | 6514 E 55TH PL | | | | INDIANAPOLIS | IN | 46226 | |
| 5450190 | K MAAHI | 2320 DULLES STATION BLVD # 124 | | | | HERNDON | VA | 20171-6166 | |
| 5666220 | K MARSHA K | 816 MARAMAC STATION RD | | | | TWIN OAKS | MO | 63088 | |
| 5666221 | K SHROPSHIRE | 80 CORNELL DR | | | | VOORHEES | NJ | 08043 | |
| 5422541 | K STORES CONCEPT INC | 15543 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649-1613 | |
| 5422543 | K V COLLECTIONS INC | 3217 GARFIELD AVE | | | | COMMERCE | CA | 90040-3219 | |
| 5666222 | K&M GRAPHICS | 6421 N NEVADA ST | | | | SPOKANE | WA | 99208 | |
| 5422545 | K&M HOUSEWARES AND APPLIANCES | 140 Nassau Ave | | | | Brooklyn | NY | 11222 | |
| 5450191 | KOURTNEY HARRIS | 3102 DEAL ST | | | | EAST CHICAGO | IN | 46312 | |
| 5422547 | K2 MOTOR CORP | 21901 FERRERO | | | | WALNUT | CA | 91789-5210 | |
| 5422549 | K2 VALLEY | 14351 PINE LN | | | | WOODBRIDGE | VA | 22191-2809 | |
| 4880961 | K3DES LLC | P O BOX 203712 | | | | DALLAS | TX | 75328 | |
| 4861154 | K7 DESIGN GROUP INC | 155 GIRARD STREET | | | | BROOKLYN | NY | 11235 | |
| 5666223 | KA JOANN | 215 PIUTE LN | | | | HENDERSON | NV | 89015 | |
| 5666224 | KA PUI MO | 1501 NORTH GLEN DRIVE | | | | ELLENSBURG | WA | 98926 | |
| 5666225 | KA VANG | 3600 CHURN CREEK RD APT E1 | | | | REDDING | CA | 96002 | |
| 5666226 | KAAIHUE WINIFRED | 3540 N HUALAPAI WAY UNIT 2024 | | | | LAS VEGAS | NV | 89129 | |
| 5666227 | KAALEKAHI ANGELA | 91-1008 HULIAU ST APT 6A | | | | EWA BEACH | HI | 96706 | |
| 5666228 | KAANTA MELISSA | 63 SMITH ST | | | | FITCHBURG | MA | 01420 | |
| 5666229 | KAARYN JOHNSON | 2801 KAMBRIDGE DR | | | | WOODBRIDGE | VA | 22193 | |
| 5666230 | KAASE SKYLAR | 1102 E ALICE | | | | SHAWNEE | OK | 74801 | |
| 5666231 | KAATIHOKOYA HOKO | 1400 CHEYENNE STREET | | | | SALT LAKE CY | UT | 84104 | |
| 5450192 | KAATMAN NILDA | 440 APPALOOSA TRL | | | | SAINT PETERS | MO | 63376-3752 | |
| 5666232 | KAAUWAI CHARLENE | 270 PULE PL | | | | WAILUKU | HI | 96793 | |
| 5666233 | KAAUWAI MATAMOANA | PO BOX 903341 | | | | KAHULUI | HI | 96733 | |
| 5666234 | KAAWA CHERONE | 89-212 PUA AVE | | | | WAIANAE | HI | 96792 | |
| 5666235 | KAAWA NICOLE H | 626 KAAE RD | | | | WAILUKU | HI | 96793 | |
| 5666236 | KAAWA TANYA | 89-815 NANAKULI AVE | | | | WAIANAE | HI | 96792 | |
| 5450193 | KABA GERALD | 77 COURTSHIRE DR | | | | BRICK | NJ | 08723-7137 | |
| 5666237 | KABA SANDRA | 3344 MANCHESSTER WAY DR | | | | WESTERVILLE | OH | 43081 | |
| 5666238 | KABA SHERRON | 7246 HORROCKS ST | | | | PHILA | PA | 19149 | |
| 5666239 | KABAGAMBE SARAH | 3604 COCOPLUM | | | | COCONUT CREEK | FL | 33063 | |
| 5666240 | KABAO MOUA | 112 FRONT AVE | | | | ST PAUL | MN | 55117 | |
| 5450194 | KABAT KELLY | 580 S GRAVEL PIT RD | | | | DECATUR | IL | 62522-9002 | |
| 5666241 | KABBA MARY | 1817 GOLDEN SPRING CT | | | | OLNEY | MD | 20832 | |
| 5666243 | KABEN DEANE DOWNING | 17728 85TH AVE CT E | | | | PUYALLUP | WA | 98375 | |
| 5450195 | KABERLINE PHILIP | 27 SIBERT LN | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5666244 | KABESHIA SPIRES | 1204 S BLECKLEY | | | | WICHITA | KS | 67218 | |
| 5666245 | KABIGTING DANTE | 4510 OLD CANYON CT | | | | N LAS VEGAS | NV | 89081 | |
| 5666246 | KABIR MOHAMMAD | 9224 HUMMINGBIRD TER | | | | GAITHERSBURG | MD | 20879 | |
| 5666247 | KABLERTHORN WENDY | 1500 W THORNTON PKWY | | | | THORNTON | CO | 80260 | |
| 5666248 | KABOLY ALLISON | 3043 WASHINGTON STREET | | | | ALLENTOWN | PA | 18104 | |
| 5666249 | KABRENA L ELLIS FRAZIER | 4778 EDGEBROOK AVE | | | | STOCKTON | CA | 95206 | |
| 5666250 | KABRINA MADGETT | 2419 STATE ST APT A | | | | GRANITE CITY | IL | 62040 | |
| 5450196 | KABU GEORGINA | 850 N DIVISION AVE | | | | URBANA | IL | 61801-1798 | |
| 5666251 | KABUA HIROMI | 98-635 LEKE PL | | | | AIEA | HI | 96701 | |
| 5422551 | KABUNDI AMATE | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5422553 | KACEE WHITTAKER | 630 E BETSY LN | | | | GILBERT | AZ | 85296-4197 | |
| 5666252 | KACEY CARBERY | 103 HACKAMORE LN | | | | CAMDEN | SC | 29020 | |
| 5666253 | KACEY D HILL | 160 HUFF RD | | | | STATESVILLE | NC | 28625 | |
| 5666254 | KACEY HAMLIN | 1600 SIMPSON ROAD APT 124 | | | | CHRISTIANSBURG | VA | 24073 | |
| 5666255 | KACEY L RASDALL | 3893 BROWNING RD | | | | ROCKFIELD | KY | 42274 | |
| 5666256 | KACHA GOOD | 603 MARGARET ROBERTSON DR | | | | HERMITAGE | TN | 37076 | |
| 5422555 | KACHEL GLENN J AND MARY BETH KACHEL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5666257 | KACHINA COOPER | 1202 BOONE HILL RD APT B | | | | SUMMERVILLE | SC | 29483 | |
| 5666258 | KACHNOVITZ AMANDA R | 104 ROSEMARY CT | | | | BEAR | DE | 19701 | |
| 5450197 | KACHOLIA HEMAXI | 6104 W 4TH MNR | | | | PALATKA | FL | 32177-3830 | |
| 5666259 | KACHUR NICK | 47 N MAIN ST | | | | AKRON | OH | 44308 | |
| 5666260 | KACI CROMWELL | 14843 PRTIFIELD DR | | | | ORANGE | VA | 22960 | |
| 5666261 | KACI DUKE | 203 ARDENNES AVE WEST | | | | SHAKOPEE | MN | 55379 | |
| 5666262 | KACI NOVE | 28925 BAY AVE | | | | MORENO VALLEY | CA | 92555 | |
| 5666263 | KACI ONEIL | 15172 SPRUCEVALE RD APT 43 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5666264 | KACI RITTER | 1485 MOUNTH COBB RD | | | | JEFFERSON | PA | 18436 | |
| 5666265 | KACI ROBERSON | 6622 VANDIKE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5666266 | KACI S WALVATNE | 2121 S OAK ST | | | | FERGUS FALLS | MN | 56537 | |
| 5666267 | KACIE VANNESTE | 1056 48TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2500 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666268 | KACKLEY BROOKE | 943 FOUNTAIN HEAD LN | | | | MARTINSBURG | WV | 25401 | |
| 5666269 | KACSOH LASZLO | 626 COLUMBIA ROAD | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5666270 | KACY WEAVER | 588 BRIAR CLIFF | | | | SPARKS | GA | 31647 | |
| 5450198 | KACZKURKIN CATARINA | 1135 W PRINCE RD UNIT 71 | | | | TUCSON | AZ | 85705-3159 | |
| 5450199 | KACZMAREK BOB | 10044 LARWIN AVE UNIT 1 | | | | CHATSWORTH | CA | 91311-7929 | |
| 5450200 | KACZMAREK TYLER | 47 KENNEDY CRT | | | | LANCASTER | NY | 14086 | |
| 5666271 | KADAJ PAWEL K | 3336 LAKE SHORE LN | | | | OCOEE | FL | 32761 | |
| 5450201 | KADAM AVINASH | 450 S PEACHTREE PKWY APT I300 | | | | PEACHTREE CITY | GA | 30269-6808 | |
| 5450202 | KADAMBI SANGEETA | 3225 LINVILLE LN | | | | LEXINGTON | KY | 40513-1247 | |
| 5666272 | KADARKARAISAMY GURUSAMY | 1025 SHELL BLVD APT 8 | | | | FOSTER CITY | CA | 94404 | |
| 5666273 | KADD CARRISSA | 4409 N RD W | | | | RICHMOND | IN | 47374 | |
| 5666274 | KADE BARBARA | 3815 COMBA BLVD NORTH | | | | MOBILE | AL | 36609 | |
| 5666275 | KADEE RYAN | 3997 BECKLEY RD | | | | BATTLE CREEK | MI | 49015 | |
| 5666276 | KADEEM WASHINGTON | 112 THUNDERCLOUD LANE | | | | INDIANA | PA | 15701 | |
| 5666277 | KADEIDRA JACKSON | 600 HOLLY DR LOT 97 | | | | ALBANY | GA | 31705 | |
| 5450203 | KADEL MATTHEW | 11473 FINCH RD | | | | WEEKI WACHEE | FL | 34614-3504 | |
| 5666278 | KADER MOHAMMAD | 10792 CERISE CT | | | | MANASSAS | VA | 20110 | |
| 5422557 | KADERI MOHSINA | 226 CADWALLADER RD | | | | WARRINGTON | PA | 18976 | |
| 5422559 | KADESHA TYNDALL | 6210 MUSIC STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5666279 | KADESISHA NELSON | 220 EAST BRUCE AVE | | | | DAYTON | OH | 45405 | |
| 5666280 | KADHEEM HENNEMANN | 36 EST RATTAN | | | | CSTED | VI | 00823 | |
| 5422561 | KADHEM LAMI | 7325 18TH ST SE | | | | LAKE STEVENS | WA | 98258 | |
| 5450204 | KADHIM EMILY | 147 MCNEILLY ROAD UNIT 5 ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5666281 | KADHIM SARAH | 3970 BELTANA DR | | | | COLORADO SPGS | CO | 80920 | |
| 5666282 | KADIATOU DIALLO | 11357 COLUMBIA PIKE APTC6 | | | | SILVER SPRING | MD | 20904 | |
| 5666283 | KADIATU SESAY | 11443 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5666284 | KADIDRA ROBERTS | PO BOX 06580 | | | | MILWAUKEE | WI | 53206 | |
| 5666285 | KADIEJAH WILLIAMS | 1721 THOMA COMBS DR | | | | CHARLOTTE | NC | 28262 | |
| 5666286 | KADIJAH SMITH | 716 GROVE AVE | | | | METAIRIE | LA | 70003 | |
| 5666287 | KADIJATU BAH | 17 WINDING WOOD DR | | | | SAYREVILLE | NJ | 08872 | |
| 5666288 | KADIJHA TOLEN | 1124 BRODIE ROAD | | | | LEESVILLE | SC | 29006 | |
| 5666289 | KADINE MCFARLANE | 707 CORNELL AVE NONE | | | | DREXEL HILL | PA | 19026 | |
| 5450205 | KADING AARON | 2570 270TH ST | | | | SAC CITY | IA | 50583 | |
| 5450206 | KADISH WENDY | 5555 LINCOLN HWY W | | | | THOMASVILLE | PA | 17364 | |
| 5666290 | KADISHA ANDERSON- | 3104-7 WOODFORD PL | | | | BALTIMORE | MD | 21207 | |
| 5666291 | KADISHA PEREZ | URB ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| 5422563 | KADLEC JORDAN S | 6245 19TH ST N | | | | SAINT CLOUD | MN | 56303 | |
| 5666292 | KADLECIK ESTER | 1311 MOORE ST | | | | ELIZABETH CTY | NC | 27909 | |
| 5450207 | KADLECIK RAYMOND | 15 WHEELER AVE | | | | PITTSBURGH | PA | 15205-2227 | |
| 5450208 | KADLOF DANUTA | 46 CARRIAGE DR MIDDLESEX007 | | | | CLINTON | CT | 06413 | |
| 5666293 | KADO EDWIN | 51 KELSO CIR | | | | SACRAMENTO | CA | 95833 | |
| 5666294 | KADOR ERICA | 22409 BALMORAL ST | | | | DENHAM SPG | LA | 70726 | |
| 5450209 | KADRI IRFAN | 1429 SCENIC VIEW TRCE | | | | LAWRENCEVILLE | GA | 30044-6296 | |
| 5666295 | KADRIYE BRUNSON | 3602 SWANN RD | | | | SUITLAND | MD | 20746 | |
| 5666296 | KADRMAS BIANCA | 611 BEAR ST | | | | SYRACUSE | NY | 13208 | |
| 5666297 | KADY GAINES | 271 DEVINNEY AVE | | | | LOUISVILLE | OH | 44641 | |
| 5666298 | KAE CARPENTER | 2720 BANKS COURT | | | | THOMPSONS STATION | TN | 37179 | |
| 5450210 | KAEB JAMI | 202 N FORD ST | | | | GRIDLEY | IL | 61744 | |
| 5666299 | KAEDING SETH | 220 NE 48 TERR | | | | MIAMI | FL | 33137 | |
| 5666300 | KAEE CURRY | 105 VESTRY DRIVE | | | | SAGINAW | MI | 48601 | |
| 5450211 | KAEGI TERRI | 100 W 6TH AVE LOT 8 | | | | HUTCHINSON | KS | 67501-4608 | |
| 5666301 | KAEHLER ASHLEY | 1529 BEECH AVE | | | | CINCINNATI | OH | 45205 | |
| 5450212 | KAEHLER CURT | 1129 S IRONWOOD CIR | | | | COTTONWOOD | AZ | 86326 | |
| 5666302 | KAEHU COLLEEN | PO BOX 1981 | | | | KAPAA | HI | 96746 | |
| 5666303 | KAELAN LAURENCE | 2702 2ND ST | | | | WASHINGTON | DC | 20032 | |
| 5666304 | KAELEEN KURUTZ | TODD BUIE | | | | ADRIAN | MI | 49221 | |
| 5666305 | KAELI MILLIKEN | 2914 PATEE ST | | | | SAINT JOSEPH | MO | 64507 | |
| 5450213 | KAELIN ANDY | 420 WASHBURN AVE | | | | LOUISVILLE | KY | 40222-4724 | |
| 5666306 | KAELIN JEFF M | 65 OAK PL | | | | WHITE LAKE | MI | 48386 | |
| 5666307 | KAELYN BROWN | 4112 CLINTON AVE | | | | CLEVELAND | OH | 44113 | |
| 5666308 | KAEMMERLEN FACILITY SOLUTIONS | 1539 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63110 | |
| 5666309 | KAEO ALENA | 41-125 KULAIWI ST | | | | WAIMANALO | HI | 96795 | |
| 5666310 | KAEO KELLEN L | 87 2143 HELELUA PL | | | | WAIANAE | HI | 96782 | |
| 5450214 | KAERCHER CYLE | 5436 CUTLER ST UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5666311 | KAERNEY CARLA | 4712 OLD PLANK RD | | | | RALEIGH | NC | 27604 | |
| 5666312 | KAESHA MEDINA | 2525 MORGAN BLVD | | | | CAMDEN | NJ | 08104 | |
| 5450215 | KAESTLE SANDRA | 2881 SO KIHEI RD UNIT 16 CO DENNIS COSTA PROPERTY MGR | | | | KIHEI | HI | 96753 | |
| 5450216 | KAFAF VINCENZA | 19 SILVERBROOK RD | | | | MORRISTOWN | NJ | 07960-8015 | |
| 5450217 | KAFI ABDUL | 2308 ARRIVISTE WAY | | | | PENSACOLA | FL | 32504-5901 | |
| 5666313 | KAFKA ERNESTO | 1901 S 7TH ST | | | | RAYMONDVILLE | TX | 78580 | |
| 5666314 | KAFRE MC CLENTON | 4547 N 41ST ST | | | | MILWAUKEE | WI | 53209 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666315 | KAGAYAN SILVA | 6080 CALVIN AVE | | | | TARZANA | CA | 91356 | |
| 5450218 | KAGAZWALA HUZAIFA | 3950 W 226TH ST APT 14 | | | | TORRANCE | CA | 90505-2347 | |
| 5666316 | KAGEHIRO KELLY | 241 E 10TH ST APT H | | | | TRACY | CA | 95376 | |
| 5666317 | KAGORO ANNA | 55 MILL PLAIN ROAD | | | | ELMSFORD | NY | 10523 | |
| 5666318 | KAHAI KAWIKA P | 95 257 WAIKALANI DRIVE 88 | | | | MILILANI | HI | 96789 | |
| 5666319 | KAHALA ROOSELAINE | 53549 KAMEHAMEHA HWY 710 | | | | HAUULA | HI | 96717 | |
| 5666320 | KAHALE DORIEANN | 4398 KAHALA AVE | | | | HONOLULU | HI | 96816 | |
| 5666321 | KAHALE NICOLE | 2410 KOMO MAI DR | | | | PEARL CITY | HI | 96782 | |
| 5666322 | KAHALEUA JODY M | PO BOX 2711 | | | | WAIANAE | HI | 96792 | |
| 5450219 | KAHAN ANGELA | 26803 YALAHA RD | | | | YALAHA | FL | 34797 | |
| 5666323 | KAHAN SONIA | 10725 HOLLAWAY DR | | | | UPR MARLBORO | MD | 20772 | |
| 5666324 | KAHANA DAWSON | 874 LEOMELE PL | | | | KUALAPUU | HI | 96757 | |
| 5666325 | KAHANANUI SERENA | 84-186 KEPUE PL | | | | WAIANAE | HI | 96792 | |
| 5666326 | KAHANANUI SERENA P | 84 186 KEPUE PL | | | | WAIANAE | HI | 96792 | |
| 5666327 | KAHANAOI DESTINY | 41-1300 WAIKUPAMAHA STREET | | | | HONOLULU | HI | 96795 | |
| 5450220 | KAHANGI HAMID | 3678 MAGELLAN AVE | | | | SANTA CLARA | CA | 95051-6319 | |
| 5666328 | KAHANICK RICHARD | 1131 N DAVIS RD NONE | | | | EAST AURORA | NY | 14052 | |
| 5450221 | KAHATKAR JASVINDER | 1606A DELVALE AVE | | | | BALTIMORE | MD | 21222-1232 | |
| 5666329 | KAHCHLEA BOWIE | 3249 E 135TH ST | | | | CLEVELAND | OH | 44120 | |
| 5666330 | KAHERMANES DEMETRIOS | 67 CLIFTON PLACE | | | | JERSEY CITY | NJ | 07304 | |
| 5666331 | KAHILEE ARMIJO | 408 ANN ARBOR ST | | | | MANCHESTER | MI | 48158 | |
| 5666332 | KAHILI ETHEL | 1251 HELE ST | | | | KAILUA | HI | 96734 | |
| 5450222 | KAHL SUSAN | 208 S HORN ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5666333 | KAHLA CAROL | 883 CLUB RIDGE TERR | | | | CHESTER | VA | 23836 | |
| 5666334 | KAHLER DEBBIE | 960 SCHWAN CT | | | | BILOXI | MS | 39530 | |
| 5422565 | KAHLER ROSALIE A | 143 LARK STREET BSMT APARTMENT | | | | ALBANY | NY | 12206 | |
| 5450223 | KAHLEY ROBERT | PO BOX 9011 PMB 33 | | | | CALEXICO | CA | 92232-9011 | |
| 5450224 | KAHLIG CHARLES | 612 W BUTLER ST | | | | COLDWATER | OH | 45828 | |
| 5666335 | KAHN CRESSIDA | 124 EASTWOOD RD | | | | WINSTON SALEM | NC | 27101 | |
| 5450225 | KAHN DENCY | 35 CRABAPPLE COURT | | | | OLIVETTE | MO | 63132 | |
| 5666336 | KAHN KRISTA | 5355 CARISBROOKE LN | | | | TALLAHASSEE | FL | 32309 | |
| 5666337 | KAHN SHARRON | 5864 HIGHLAND | | | | ST LOUIS | MO | 63112 | |
| 5666338 | KAHOANO SANDRA | PO BOX 1755 | | | | AIEA | HI | 96701 | |
| 5666339 | KAHOANO SANDRA E | 2206 KALENA DR D | | | | HON | HI | 96819 | |
| 5666340 | KAHOLAA RACHEL | PO BOX 6252 | | | | OCEAN VIEW | HI | 96737 | |
| 5666341 | KAHOOK EMAD | 4686 NW 99TH AVE | | | | SUNRISE | FL | 33351 | |
| 5666342 | KAHRIG JULIE | 276 BROADWAY ST | | | | HONOLULU | HI | 96744 | |
| 5666343 | KAHRON EVERSON | 768 VANKIRK STREET | | | | CLAIRTON | PA | 15025 | |
| 5422567 | KAHRS LAW OFFICES PA | P0 BOX 780487 | | | | WICHITA | KS | | |
| 5422569 | KAHRS LAW OFFICES PA ATTEN: KAHRS LAW OF | 200 W DOUGLAS AVE STE 102 | | | | WICHITA | KS | 67202-3001 | |
| 5666344 | KAHSAY MERHAWIT | 1517 STPAUL AVE 7 | | | | SAINT PAUL | MN | 55116 | |
| 5666345 | KAHSON BRAY | 70 YALE STREET | | | | WATERBURY | CT | 06704 | |
| 5450226 | KAHUANUI ANDERSON JR | 41-629 MEKIA ST | | | | WAIMANALO | HI | 96795 | |
| 5666346 | KAHUHU ISIAH | PO BOX 330765 | | | | KAHULUI | HI | 96793 | |
| 5450227 | KAHUILA DANNA | 111 E PUAINAKO ST STE 585 | | | | HILO | HI | 96720-5286 | |
| 5666347 | KAHURIA ANNA | 119 SOUTH 5TH EAST STREET | | | | RIVERTON | WY | 82501 | |
| 5666348 | KAI DOWNES | 1557 HOMESTEAD ST | | | | BALTIMORE | MD | 21218 | |
| 5666349 | KAI HALI | 69-1029 NAWAHINE PL 9E | | | | WAIKOLOA | HI | 96738 | |
| 5666350 | KAI JENNIFER | 3523 NORTH 175TH PLAZA | | | | OMAHA | NE | 68116 | |
| 5422571 | KAI JIANG | PO BOX 2722 | | | | SUWANEE | GA | 30024 | |
| 5666351 | KAI JONES | 2850 CEDAR AVE APT 145 | | | | LAS VEGAS | NV | 89101 | |
| 5666352 | KAI MCKINNON | 11234 COURVILLE ST | | | | DETROIT | MI | 48224 | |
| 5422573 | KAI NING LEATHER PRODUCTS CO LTD | RM B-122FMORLITE BLDG | 40 HUNG TO RD KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5666353 | KAI NING LEATHER PRODUCTS CO LTD | RM B-122FMORLITE BLDG | 40 HUNG TO RD KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5666354 | KAIA CAMPBELL | 3258 POWERS RD | | | | MEMPHIS | TN | 38128 | |
| 5666355 | KAIALOHA FINNEY | 643 S WILLOW AVE | | | | RIALTO | CA | 92376 | |
| 5450228 | KAIB KAIB | 2942 GOODSON ST | | | | HAMTRAMCK | MI | 48212-3712 | |
| 5666356 | KAICHER ANTHONY | 11 WENATCHEE ROAD | | | | HIGHLAND LAKES | NJ | 07422 | |
| 5666357 | KAID ELHAI | 6131 TERNES ST | | | | DEARBORN | MI | 48126 | |
| 5450229 | KAIDEN JULIE | 9 MEADOW ROAD WESTCHESTER119 | | | | SCARSDALE | NY | 10583 | |
| 5422575 | KAIDIN TAYLOR | 3408 66TH AVENUE APT C | | | | OAKLAND | CA | 94605 | |
| 5666358 | KAIELA LIBURD | PAUL M PEARSONN GARDEN B-25 A 195 | | | | STTHOMSS | | 00802 | |
| 5666359 | KAIELA S LIBURD | PAUL M PEASON GARDEN B-25 | | | | ST THOMAS | VI | 00802 | |
| 5666360 | KAIESHA POTTS | 6619 W LLOYD DR APT 58 | | | | WORTH | IL | 60482 | |
| 5666361 | KAIGLAR GIOVANNA | 1164 COUSIN ST | | | | SLIDELL | LA | 70458 | |
| 5666362 | KAIGLER NATASIA M | 127847 PINE ST | | | | TAYLOR | MI | 48180 | |
| 5666363 | KAIHEWALUTIANIO MAUREEN | 137 AHILANI PL | | | | KIHEI | HI | 96753 | |
| 5666364 | KAIHSA S WILLIAMS | 20 ADAIR ST | | | | SAVANNAH | GA | 31404 | |
| 5422577 | KAIL ROBERT AND JILL ASO ALLSTATE NEW JERSEY INSURANCE COMPANY | 101 S 5TH ST | | | | CAMDEN | NJ | 08103-4001 | |
| 5666365 | KAILA BENNETT | 1230 S PIKE E LOT 11 | | | | SUMTER | SC | 29153 | |
| 5666366 | KAILA JONES | 20209 ROBINWOOD CT | | | | HAGERSTOWN | MD | 21742 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666367 | KAILA SHEPARD | 59 FAIRMOUNT ST | | | | PROVIDENCE | RI | 02908 | |
| 5666368 | KAILA SHIDLETT | 3485 OLD CROWN DR | | | | PASADENA | MD | 21122 | |
| 5666369 | KAILA WILLIAMS | 11470 KOLTER RD | | | | SPENCERVILLE | OH | 45887 | |
| 5666370 | KAILAH LEGREE | 580 DENICE ROAD | | | | ROCHESTER | NY | 14616 | |
| 5666371 | KAILASAM REVATI | 2842 PEWTER MIST CT | | | | OVIEDO | FL | 32765 | |
| 5666372 | KAILEE LITTLE | 375 LENNOX AVE | | | | COLUMBUS | OH | 43228 | |
| 5666373 | KAILEIGH LOVE | 90 ORCHID STREED | | | | WALDEN | NY | 12586 | |
| 5666374 | KAILEN MONTES | 8919 SHORE PARKWAY | | | | HOWARD BEACH | NY | 11414 | |
| 5666375 | KAILEY RAY | 7417 BROOKEBLD | | | | REYNOLDBURG | OH | 43068 | |
| 5666376 | KAILI JOLETTE | PO BOX 5776 | | | | HILO | HI | 96720 | |
| 5666377 | KAILIAWA CATHLEEN M | 1067 MILILANI ST | | | | HILO | HI | 96720 | |
| 5666378 | KAILIN JONES | 9642 PARK AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5666379 | KAILYN AKINS | 20 PYRAMID PINES EST | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5666380 | KAILYN LUGO | 1895 2ND AVE | | | | NEW YORK | NY | 10029 | |
| 5666381 | KAIMA A DUNBAR | 34 DYERVILLE AVENUE | | | | JOHNSTON | RI | 02919 | |
| 5450230 | KAIN DAVID | 2909 VALLEYVIEW DR | | | | LOGANSPORT | IN | 46947 | |
| 5666382 | KAIN JABEST | 840 VINDICATOR DR | | | | COLORADO SPG | CO | 80919 | |
| 5666383 | KAIN JILL | 1704 W MAIN ST SUITE A | | | | CARMI | IL | 62821 | |
| 5666384 | KAIN VICTORIA | 5598 PARKWALK CIR EAST | | | | BOYNTON BEACH | FL | 33472 | |
| 5666385 | KAINA DUHON | 5344 NICHOLAS ST | | | | BAKERSFIELD | CA | 93304 | |
| 5666386 | KAINA JACLYN K | 7074 KAHOLALELE PLACE | | | | KAPAA | HI | 96746 | |
| 5666387 | KAINA JUSTINE | 7074 KAHOLALELE PLACE | | | | KAPAA | HI | 96746 | |
| 5666388 | KAINA KESHLYN | PPO BOX 7278 | | | | HILO | HI | 96720 | |
| 5666389 | KAINESHIA TARVER | 1603 WHISPERWOOD APT G | | | | ALBANY | GA | 31721 | |
| 5666390 | KAINGBNA BEN | 1412 WILLOW DR | | | | SILVER SPRING | MD | 20906 | |
| 5666391 | KAINOA DAVELYN | 85-1158 KANEAKI STREET | | | | WAIANAE | HI | 96792 | |
| 5666392 | KAINSHASA HOLDEN | 321 COLLEGE ST | | | | SHREVEPORT | LA | 71104 | |
| 5666393 | KAIR NEELEY | PO BOX 168 | | | | BENEDICT | MD | 20612 | |
| 5666394 | KAIRA VEGA | 415 12TH RD APT 108 | | | | VERO BEACH | FL | 33309 | |
| 4870018 | KAIROS PARTNERS LLC | 6997 REDANSA DRIVE | | | | ROCKFORD | IL | 61108 | |
| 5422579 | KAIS SHEENA | 40396 FORDWICH | | | | STERLING HEIGHTS | MI | 48310 | |
| 5666395 | KAISER ANGELA | 10042 MCCARTNEY LANE | | | | ST LOUIS | MO | 63137 | |
| 5666396 | KAISER APRIL | 1434 ORANGE STREET | | | | BERWICK | PA | 18603 | |
| 5450231 | KAISER CHARLES | 600 FIELDSTONE RD | | | | WARNER ROBINS | GA | 31093-1429 | |
| 5450232 | KAISER JEFF | 61154 MILL COULEE RD | | | | PR DU CHIEN | WI | 53821 | |
| 5450233 | KAISER JERRY | N1303 RED OAKS DRIVE LA CROSSE063 | | | | LA CROSSE | WI | | |
| 5450234 | KAISER JOHN | 2 BONAPARTE RD | | | | CROWNSVILLE | MD | 21032 | |
| 5450235 | KAISER KEN | 4509 HOOVER LANE N | | | | STEVENSVILLE | MT | 59870 | |
| 5666397 | KAISER KIM | 2464 DEWITT AVE | | | | CLOVIS | CA | 93612 | |
| 5666398 | KAISER MONICA | 14203 ROSE LANE RD | | | | OMAHA | NE | 68138 | |
| 5666399 | KAISER PAUL | 1369 FREDERICK STREET | | | | LANCASTER | OH | 43130 | |
| 5666400 | KAISER PAULETTE | 2501 FOXCOVE CT | | | | CINCINNATI | OH | 45211 | |
| 5666401 | KAISER SAMANTHA | 29623 SALEM ALLIANCE RD | | | | SALEM | OH | 44460 | |
| 5666402 | KAISER SHARON | 2217 W PACIFIC AVE 207 | | | | SPOKANE | WA | 99201 | |
| 5404444 | KAISER SUPPLY | PO BOX 975662 | | | | DALLAS | TX | 75397 | |
| 5450236 | KAISER THOMAS | 6273 BISHOP RD | | | | LANSING | MI | 48911-6209 | |
| 5666403 | KAISHA BALLARD | 11715 GRANGER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5666404 | KAISHA SELLYN | 1206 GREENWAY ST | | | | SPRINGDALE | AR | 72764 | |
| 5666405 | KAISHA VALENTIN | 6586 LEE ST | | | | ARVADA | CO | 80004 | |
| 5666406 | KAISHLEEN RODRIGUEZ | 141 NORWAY AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5666407 | KAISINGER NADINE | 320 2ND ST | | | | WAVERLYIA | IA | 50677 | |
| 5450237 | KAITANOWSKI JAMIE | 12110 SAVAGE RD | | | | CHAFFEE | NY | 14030 | |
| 5666408 | KAITLIN BAIRD | 1008 N JACKSON ST | | | | DANVILLE | IL | 61832 | |
| 5666409 | KAITLIN CUTLIP | 4549 CANDLEWOOD PLACE 308 | | | | RAPID CITY | SD | 57703 | |
| 5666410 | KAITLIN D BACCARIE | 250 MAYFIELD AVENUE | | | | CRANSTON | RI | 02920 | |
| 5666411 | KAITLIN DIMILTE | 2824 DAWN CROSSING DR | | | | LAS VEGAS | NV | 89074 | |
| 5666412 | KAITLIN GRIFFIN | 561 EAST AVENUE | | | | CANISTOTA | SD | 57012 | |
| 5666413 | KAITLIN HALL | PO BOX 632 | | | | EDGEWATER | MD | 21037 | |
| 5666414 | KAITLIN JALBERT | 24 BEACON HILL DRIVE | | | | WATERFORD | CT | 06385 | |
| 5666415 | KAITLIN LAWSON | 75 LAKE STREET | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5666416 | KAITLIN LEWIS | 470 GIBBS RD | | | | AKRON | OH | 44312 | |
| 5666417 | KAITLIN M CORTAZZO | 400 SOUTH CHERRY ST | | | | MYERSTOWN | PA | 17067 | |
| 5666418 | KAITLIN MATTHEWS | 2525 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | |
| 5666419 | KAITLIN TRUDELLE | 799 STILLWATER AVENUE | | | | OLD TOWN | ME | 04468 | |
| 5666420 | KAITLIN WALLER | 4101 PARKLAWN AVE 236 | | | | EDINA | MN | 55435 | |
| 5666421 | KAITLIN WIGGINS | 18140 NW STATE RD 12 | | | | BRISTOL | FL | 32321 | |
| 5666422 | KAITLYN CHESTER | PO BOX 22036 | | | | CHEYENNE | WY | 82003 | |
| 5422580 | KAITLYN CRABTREE | 2829 SOUTH LAKELINE BLVD | APT 1135 | | | CEDAR PARK | TX | 78613 | |
| 5666423 | KAITLYN DIXON | 292 LAURA AVE | | | | BOAZ | AL | 35957 | |
| 5666424 | KAITLYN DORKO | 9016 LISCANOR AVE | | | | MOKENA | IL | 60448 | |
| 5666425 | KAITLYN GRIMM | 13124 WESTMORELAND ROAD | | | | HUNTERSVILLE | NC | 28078 | |
| 5666426 | KAITLYN HELMBRECHT | 104 ALBION CIR | | | | MAPLE LAKE | MN | 55358 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666427 | KAITLYN HOFFMAN | 437 WEST MAIN STREET | | | | ELIZABETHVL | PA | 17023 | |
| 5666428 | KAITLYN HUFF | 120 AUTUMN LEAF RD | | | | MARTINSBURG | WV | 25401 | |
| 5666429 | KAITLYN INGRAM | 456 GLENDALE BLVD | | | | VALPARAISO | IN | 46385 | |
| 5666430 | KAITLYN M UPTON | 131 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| 5666431 | KAITLYN MINER | 1865 KANSAS AVE | | | | SAGINAW | MI | 48601 | |
| 5666432 | KAITLYN MURPHY | 7838 WYNBROOK RD | | | | BALTIMORE | MD | 21222 | |
| 5666433 | KAITLYN MURRAY | 3566 CHURCHILL LN | | | | PHILS | PA | 19114 | |
| 5666434 | KAITLYN N GOOD | 1808 SOUTH WIRT | | | | SPRINGFIELD | IL | 62703 | |
| 5666435 | KAITLYN PACE | 901 4TH ST | | | | WAYNESBORO | VA | 22980 | |
| 5666436 | KAITLYN PARRIGAN | 1231 ALLEN CT | | | | ROCKY RIVER | OH | 44116 | |
| 5666438 | KAITLYN R MENDYK | 804 E OHIO ST APT 3 | | | | BAY CITY | MI | 48706 | |
| 5666439 | KAITLYN SPARKMAN | 125 N CHEYENNE DR | | | | WARSAW | IN | 46582 | |
| 5666440 | KAITLYN THATGAVEMEBUTTERFLI | N POINT BLVD | | | | DUNDALK | MD | 21222 | |
| 5666441 | KAITLYNN CORBIN | 240 WISE ACRE ROADYAKIMA077 | | | | YAKIMA | WA | 98901 | |
| 5666442 | KAITLYNN DENEEF | 2082 ROUTE 88 NORTH | | | | NEWARK | NY | 14513 | |
| 5666443 | KAITLYNNE CARTER | 317 LONDONTOWN RD | | | | EDGEWATER | MD | 21037 | |
| 5666444 | KAIULANI MALIG | 94-547 LUMIAINA ST R101 | | | | WAIPAHU | HI | 96797 | |
| 5666445 | KAIWI DARIUS | 148 PONIU CIRCLE | | | | WAILUKU | HI | 96793 | |
| 5666446 | KAIWI MARY | BOX 784 | | | | HONAUNAU | HI | 96726 | |
| 5666447 | KAIY DOWNES | 1557 HOMESTEAD ST | | | | BALTIMORE | MD | 21218 | |
| 5666448 | KAIYA M PURNELL | 2937 N 76TH ST4 | | | | MILWAUKEE | WI | 53222 | |
| 5450238 | KAIZ ADAM | 5837 RANCHITO AVE | | | | VAN NUYS | CA | 91401-4347 | |
| 5666449 | KAIZA CANALES | PARQUE DEL SOL CALLE CALIPSO | | | | BAYAMON | PR | 00959 | |
| 5666450 | KAIZER QUIMBY J | 2726 LINDA MARIE DR | | | | OAKTON | VA | 22124 | |
| 5666451 | KAIZER TARIQ | 5928 N HILLS DRIVE | | | | RALEIGH | NC | 27609 | |
| 5403208 | KAJCIENSKI SEAN P | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5666452 | KAJIWARA SCOTTLYN | 8635A KEKAHA ROAD | | | | KEKAHA | HI | 96752 | |
| 5666453 | KAKA JANEEN M | PO BOX 254 | | | | LAIE | HI | 96762 | |
| 5666454 | KAKALIA CLARYNCE | 86-086 FARRINGTON 410 | | | | WAIANAE | HI | 96792 | |
| 5666455 | KAKALIA NADINE | 85-1138 KUMAIPO ST | | | | WAIANAE | HI | 96792 | |
| 5666456 | KAKAM YARKPAWOLO | 1360 32ST APT 16 | | | | FARGO | ND | 58103 | |
| 5422582 | KAKARI JANET | 491 N ARMISTEAD ST 203 | | | | ALEXANDRIA | VA | 22312 | |
| 5450239 | KAKAZU JUNE | 1441 STANLEY WAY | | | | ESCONDIDO | CA | 92027-1453 | |
| 5666457 | KAKIA S BRODNAX | 5709 VAN BUREN ST APT A | | | | MERRILLVILLE | IN | 46410 | |
| 5666458 | KAKIVA PELASI | 87 145 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5450240 | KAKKAR SHALLY | 8005 ALOPHIA DR | | | | AUSTIN | TX | 78739-1953 | |
| 5666459 | KALA CORTEZ | 413 PLEASENT STREET | | | | HOLYOKE | MA | 01040 | |
| 5422584 | KALA HOLMES | 9814 N POTTER AVE | | | | KANSAS CITY | MO | 64157 | |
| 5666460 | KALA KARLISSA | 213 W INDINA | | | | ENID | OK | 73703 | |
| 5666461 | KALA M JOHNSON | 4607 MURRAY LAKE LN | | | | CHATT | TN | 37416 | |
| 5666462 | KALA MORALES | 12VICTORPARKWAY | | | | ANNAPOLIS | MD | 21403 | |
| 5450241 | KALABA VIKTOR | 90 HARRISON AVE | | | | YONKERS | NY | 10705-2609 | |
| 5666463 | KALABAN TERRIE | 1006 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5450242 | KALACHARAN MAHINERA | 1301 LOTUS ST SE | | | | PALM BAY | FL | 32909-6438 | |
| 5666464 | KALAD LEROYK | 1118 E SAUNDERS RD LOT 1148 | | | | DOTHAN | AL | 36301 | |
| 5450243 | KALADAR MAHESHWAR | 531 CITY VIEW DR | | | | NAZARETH | PA | 18064 | |
| 5666465 | KALAFATE THERESE | 929 5TH ST EAST | | | | SONOMA | CA | 95476 | |
| 5666466 | KALAGARA VENKATA | 4104 DUBLIN ROAD | | | | WINTERVILLE | NC | 28590 | |
| 5666467 | KALAIARASAN SANKAR | 83 DOWNEY DR | | | | MANCHESTER | CT | 06040 | |
| 5666468 | KALAIR LORI | 7671 NEW PARIS ELDORADO RD | | | | NEW PARIS | OH | 45347 | |
| 5422586 | KALAJDZIC INC | 2361 FARRINGTON POINT DR | | | | WINSTON SALEM | NC | 27107-2453 | |
| 5450244 | KALAJIAN TAMARA | 12119 MAGNOLIA BLVD LOS ANGELES037 | | | | NORTH HOLLYWOOD | CA | | |
| 5450245 | KALAMA CHARDEL | RR 3 BOX 81494 | | | | PAHOA | HI | 96778 | |
| 5666469 | KALAMA MARIA V | 1253 IHI IHI PL | | | | WAHIAWA | HI | 96786 | |
| 5450246 | KALAN NORA | 32 EMMA PL | | | | CLIFTON | NJ | 07013-2907 | |
| 5666470 | KALANDER MEHMET | 200 HECTOR AVE | | | | TERRYTOWN | LA | 70056 | |
| 5666471 | KALANI JOHNSON | 205 GRANT CT | | | | PORTLAND | TN | 37148 | |
| 5666472 | KALANI SWOPES | 474 W WINNECONNA | | | | CHICAGO | IL | 60620 | |
| 5450247 | KALAOLA EDWINA | 91-1238 KANEONEO ST | | | | KAPOLEI | HI | 96707-4141 | |
| 5666473 | KALAOLAMEYER AINELL | 848468 LAHAINA ST | | | | WAIANAE | HI | 96792 | |
| 5450248 | KALAPA SAM | 1701 KENWOOD AVE APT 305 | | | | DULUTH | MN | 55811-2244 | |
| 5450249 | KALAPALA SRIDHAR | 1304 GREENMONT HILLS DR | | | | VIENNA | WV | 26105 | |
| 5666474 | KALAPUS LISA | PO BOX 4254 | | | | SPANAWAY | WA | 98387 | |
| 5450250 | KALAR DONA | 1536 MISSION DR | | | | DOUGLAS | AZ | 85607-1816 | |
| 5666475 | KALAT JULIET | 31 THREE PENCE LN | | | | CHARLESTON | SC | 29414 | |
| 5666476 | KALATA WENDY | 2900 CONCORD ST 202 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5450251 | KALAULI KIHEINALANI | 214A 15TH ST | | | | HONOLULU | HI | 96818-4722 | |
| 5450252 | KALAULI RICHARDSON | PO BOX 7496 HAWAII 001 | | | | HILO | HI | 96720-8945 | |
| 5666477 | KALAWAIA SHANTEL | 84-642 MANUKU ST | | | | WAIANAE | HI | 96792 | |
| 5666478 | KALB LEON | 2600 VENTURA DR | | | | PLANO | TX | 75093 | |
| 5422588 | KALBAUGH AMANDA D | 3 STEWART STREET | | | | SMITHFIELD | PA | 15478 | |
| 4871546 | KALBAUGH PFUND & MESSERSMITH | 901 MOOREFIELD PK DR STE 200 | | | | RICHMOND | VA | 23236 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666479 | KALBOK NOMINA | 1214 E BROADWAY | | | | ENID | OK | 73701 | |
| 5666480 | KALCHIK BRITTANY | 103 EAST D AVE | | | | CACHE | OK | 73527 | |
| 5450253 | KALE ALI | 1490 FROST AVE | | | | MAPLEWOOD | MN | 55109-4450 | |
| 5666481 | KALE BARBARA | 427 W COURTLAND ST | | | | PHILA | PA | 19140 | |
| 5666482 | KALE FILIPOVICH | 125 SHORES RD | | | | OTTERTAIL | MN | 56571 | |
| 5666483 | KALE GREG | 212 FLEAK LANE | | | | WASHINGTON | WV | 26181 | |
| 5422590 | KALEAH DIRTON | 203 VERNER DR | | | | GREENVILLE | SC | 29617 | |
| 5666484 | KALEAH DUNBAR | 927 W CHESTNUT ST UNIT65 | | | | TAMPA | FL | 33607 | |
| 5666485 | KALEAH WASHINGTON | 5425 SAUL ST | | | | PHILA | PA | 19124 | |
| 5666486 | KALEAH WILLIAMS | 6907 E 15TH PL | | | | TULLSA | OK | 74112 | |
| 5666487 | KALEANA GAUTIER | 2511 METAIRIE LAWN DR AP | | | | METAIRIE | LA | 70002 | |
| 5666488 | KALEAOHANO LAURINE | 92-9093 HAWAII BLVD | | | | OCEAN VIEW | HI | 96737 | |
| 5666489 | KALEB AMIDON | 65 S FASSETT STN | | | | WELLSVILLE | NY | 14895 | |
| 5666490 | KALEB EMERSON | 3225 S WILMONT RD APT2107 | | | | TUCSON | AZ | 85730 | |
| 5450254 | KALED AL | 6553 ELVIN LN | | | | LIBERTY TOWNSHI | OH | | |
| 5666491 | KALEE MEDLEY | PO BOX 292 | | | | GREENUP | KY | 41144 | |
| 5666492 | KALEE WILSON | 56 S LOLLIPOP DRIVE | | | | NAMPA | ID | 83607 | |
| 5666493 | KALEEMA QAASIM | 3600 SHEFFIELD LOT 313 | | | | HAMMOND | IN | 46327 | |
| 5666494 | KALEEMULLAH SHAHLA | 61 QUEENS CT WEST | | | | CHALMETTE | LA | 70043 | |
| 5666495 | KALEENA KORNEGAY | 133 DUNN AVE APT1308 | | | | JACKSONVILLE | FL | 32218 | |
| 5666497 | KALEHUAWEHE JACOB | PO BOX 3036 | | | | WAILUKU | HI | 96793 | |
| 5450255 | KALEHUAWEHE KRISTINA | 676 NUKUWAI PL | | | | WAILUKU | HI | 96793 | |
| 5666498 | KALEIGH DEVOLL | 137 EASTWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5666499 | KALEIKULA ANTHONY K | 84-918A HANA ST | | | | WAIANAE | HI | 96792 | |
| 5666500 | KALEISHA DAVIS | 114 LIBERTY DR | | | | BELLEVILLE | IL | 62223 | |
| 5666501 | KALEISHA RICHARDSON | 1878 NEBRASKA DR | | | | XENIA | OH | 45385 | |
| 5450256 | KALEJAIYE FLORENCE | 1628 W TOUHY AVE APT 103 | | | | CHICAGO | IL | 60626-2544 | |
| 5666502 | KALEKA REED | 267 7 ST | | | | ROCK ISLAND | IL | 61201 | |
| 5422592 | KALEKTRONICS INC | 10501 NW 50TH ST STE 101 | | | | SUNRISE | FL | 33351-8012 | |
| 4870444 | KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5666503 | KALENEA LESLEY | 11430 INDUSTRIAL ST | | | | MT MORRIS | MI | 48457 | |
| 5450257 | KALER HEATHER | 7763 M 140 BERRIEN021 | | | | EAU CLAIRE | MI | 49111 | |
| 5450258 | KALERGIS SUSAN | 126 GARRETT ST SUITE D ALBEMARLE003 | | | | CHARLOTTESVILLE | VA | | |
| 5450259 | KALERT ROBERT | 213 N HIGH ST | | | | SMITHTON | IL | 62285 | |
| 5666504 | KALESE MOYE | 18437 LOST KNIFE CIRCLE APT 203 | | | | GAITHERSBURG | MD | 20886 | |
| 5666505 | KALESHA BAKER | 185 S MAIN ST | | | | MANHEIM | PA | 17545 | |
| 5666506 | KALESHA MILLER | 635 LEE STREET | | | | DANVILLE | VA | 24541 | |
| 5666507 | KALESHA SALLIE | 1204 COLLING RD | | | | CAMDEN | NJ | 08104 | |
| 5450260 | KALETA JUDITH | 21027 CAMP COSOMA RD | | | | LEONARDTOWN | MD | 20650 | |
| 5666508 | KALEWAHEA NEILEEN | 87-383 HAKIMO RD D | | | | WAIANAE | HI | 96792 | |
| 5422594 | KALEX ENTERPRISES INC | 10 MILE STONE WAY | | | | HANOVER | MA | 02339 | |
| 5666509 | KALEY HAYNES | 1569 157TH AVE NE | | | | REYNOLDS | ND | 58275 | |
| 5666510 | KALEY MANGES | 303 AUBURN STREET | | | | INDIANAPOLIS | IN | 46241 | |
| 5666511 | KALEY N THRASHER | 1077S STATE ROUTE 951 | | | | HAWESVILLE | KY | 42348 | |
| 5450261 | KALFAS DAVID | 540 W OAKDALE AVE APT 3E | | | | CHICAGO | IL | 60657-5786 | |
| 5666512 | KALI OLINGER | 900 PALOMA ST | | | | BAKERSFIELD | CA | 93304 | |
| 5666513 | KALI ROLENDA | 420 SOUTH SHAMRACK AVE | | | | MONROVIA | CA | 91016 | |
| 5666514 | KALIA CARATINI RAMOS | URB VILLA DEL REY CALLE 3 G49 | | | | CAGUAS | PR | 00725 | |
| 5666515 | KALIA M EDMONDS | 510 GREENWOOD AVE APT 202 | | | | CAMBRIDGE | MD | 21613 | |
| 5666516 | KALIA SHEPARD | 5557 ELMWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5666517 | KALIAMATA LATU | 7012KERMITLANE | | | | STOCKTON | CA | 95207 | |
| 5666518 | KALICIA JACKSON | 2930 EVERETT ST | | | | BLUE ISLAND | IL | 60406 | |
| 5450262 | KALIF ANA | 56 MERIDA AVE | | | | WOONSOCKET | RI | 02895 | |
| 5666519 | KALIKA PUKEMA | 631 5TH ST | | | | DULUTH | MN | 55810 | |
| 5666520 | KALIKAPERSAUD KHEMWATTIE | 20320 NETTLETON ST | | | | ORLANDO | FL | 32833 | |
| 4884654 | KALIL BOTTLING CO | PO BOX 26888 | | | | TUCSON | AZ | 85726 | |
| 5450263 | KALIL MARY | 1412 QUAIL DR | | | | DUNEDIN | FL | 34698-9230 | |
| 5666521 | KALILAH JONES | 1213 W HIGHLAND ST | | | | LAKELAND | FL | 33815 | |
| 5666522 | KALILI ASHLEY | 119 LEE ROAD 2111 | | | | PHENIX CITY | AL | 36870 | |
| 5666523 | KALILI NATE | 46 OLD CYPRSS CIRCLE | | | | FWB | FL | 32548 | |
| 5666524 | KALILI NICOLE | 2812 WASHINGTON ST | | | | BELLEVUE | NE | 68005 | |
| 5450264 | KALILOA HAZEL | 1713 SE 9TH ST APT 206 | | | | GRESHAM | OR | 97080-8622 | |
| 5666525 | KALILU BAH | 162 CHARTEROAKS DR | | | | LOUISVILLE | KY | 40241 | |
| 5666526 | KALIMA PITTS | 728 SLEDGEHAMMER DR | | | | FREDERICKSBURG | VA | 80216 | |
| 5666527 | KALIMA SACHIKO H | 4310 HAPUAINA RD | | | | ANAHOLA | HI | 96703 | |
| 5450265 | KALIMULLAH CARMEN | 1203 TOULOUSE ST | | | | TROY | OH | | |
| 5450266 | KALIMUTHU DHANASEELAN | 1141 LITTLE BEAR LOOP | | | | LEWIS CENTER | OH | 43035 | |
| 5666528 | KALIN ANGELOV | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5666529 | KALINA ANEJ | PO BOX 75349 | | | | KAPOLEI | HI | 96707 | |
| 5666530 | KALINA CATRETT | 4325 KEYSVILL RD | | | | LITHIA | FL | 33547 | |
| 5666531 | KALINDA DAVIS | 935 RED MILE RD | | | | LEXINGTON | KY | 40504 | |
| 5666532 | KALINICH KASANDRA | 3804 E SHAEFFER AVE | | | | KINGMAN | AZ | 86409 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666533 | KALINKIN GEORGE | 6512 SEGOVIA ROAD APT 115 | | | | GOLETA | CA | 93116 | |
| 5450267 | KALINOWSKI BRUCE | 8636 N OZARK AVE | | | | NILES | IL | 60714 | |
| 5666534 | KALINOWSKI JANET | 7614 DOVE DR | | | | SCHERERVILLE | IN | 46375 | |
| 5666535 | KALINSKI PEGGY | 2400 PICKWICK UNIT 130 | | | | CAMARILLO | CA | 93010 | |
| 5666536 | KALINSKI RAY | 67368 CUMBRES COURT | | | | CATHEDRAL CY | CA | 92234 | |
| 5666537 | KALIPERSAUD HAIMNAUTH | 3960 LONG BRANCH LN HOUSE | | | | APOPKA | FL | 32712 | |
| 5422596 | KALIRLYS SORIANO RIOS | 399 BO GUANIQUILLA # A | | | | AGUADA | PR | 00602-4047 | |
| 5450268 | KALIS LIBBY | 1097 OLD CEDAR RD | | | | MCLEAN | VA | 22102-2439 | |
| 5666538 | KALISH ZACK | 1420 TRAVIS BLVD | | | | FAIRFIELD | CA | 94533 | |
| 5666539 | KALISHEK HEATHER | W10885 E LAKE DR RD | | | | PEPIN | WI | 54759 | |
| 5666540 | KALISIA REYES | 256 S JOLPIN ST | | | | AURORA | CO | 80017 | |
| 5666541 | KALISZEWSKI SARAH | 6014 W OREGAN | | | | GLENDALE | AZ | 85301 | |
| 5666542 | KALITSI DAVID | 13217 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20914 | |
| 5450269 | KALIVODA MARGUARITE | 5619 GATEWAY LN | | | | CLEVELAND | OH | 44142-2008 | |
| 5666543 | KALKINS MIKE | 826 LINCOLN ST | | | | JACKSON | MI | 49202 | |
| 5450270 | KALKMAN CEES | 3690 N COVENTRY DR | | | | BOISE | ID | 83704-4311 | |
| 5450271 | KALLAKURI DEEPTHI | 447 FRANKLIN TURN PIKE BERGEN003 | | | | MAHWAH | NJ | | |
| 5666544 | KALLAM WENDY A | 944-B CARTER ST | | | | EDEN | NC | 27288 | |
| 5666545 | KALLAS ADRIANNA R | 7785 WEST 2929 SOUTH | | | | MAGNA | UT | 84044 | |
| 5450272 | KALLAS WILLIAM JR | 8406 SNOWDEN LOOP CT | | | | LAUREL | MD | 20708-2355 | |
| 5666546 | KALLATOR KALLA | 12515 OAK LEAF DR | | | | SILVER SPRING | MD | 20705 | |
| 5450273 | KALLBERG NICOLE | 1695 53RD AVE NW | | | | GARRISON | ND | 58540 | |
| 5666547 | KALLECO DOROTHEA J | BOX 1246 | | | | CROWNPOINT | NM | 87313 | |
| 5450274 | KALLEL KENNETH | 201 LAUREL LN | | | | CLARKSBURG | WV | 26301-1749 | |
| 5450275 | KALLENBACH CODY | 112 LARCH DR | | | | COLORADO SPRINGS | CO | 80911-1416 | |
| 5403617 | KALLENBERG BARRY W | 851 GRAND CONCOURSE | | | | BRONX | NY | 10451 | |
| 5403822 | KALLENBERG BARRY W | 851 GRAND CONCOURSE | | | | BRONX | NY | 10451 | |
| 5450276 | KALLESTAD STEVEN | PO BOX 6 | | | | HOLBROOK | AZ | 86025-0006 | |
| 5666548 | KALLESTEWA GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 87327 | |
| 5666549 | KALLICHARAN LORETTA | 9303 211ST | | | | JAMAICA | NY | 11428 | |
| 5422597 | KALLIE KOCIEMBA | 210 N FRANKLIN STREET | | | | NEW ULM | MN | 56073 | |
| 5450277 | KALLIE LORRAINE | WEENERGIES-VALLEY POWER PLANT 1035 W CANAL ST | | | | MILWAUKEE | WI | | |
| 5666550 | KALLIE STALEY | 16526 MAHOGANY DR | | | | NAMPA | ID | 83687 | |
| 5450278 | KALLIEL JOHN | 228 RATTLESNAKE HILL ROAD | | | | AUBURN | NH | 03032 | |
| 5450279 | KALLIMANIS JOHN | 4550 PEN RD NW | | | | JUNCTION CITY | OH | 43748 | |
| 5666551 | KALLIN KYLE | 12925 N 130TH EAST AVE | | | | COLLINSVILLE | OK | 74021 | |
| 5666552 | KALLINEN BETTY | 1022 EUINGAVE | | | | GRANDVIEW | MO | 64030 | |
| 5666553 | KALLNER JANE | 1014 S 12TH ST | | | | LAFAYETTE | IN | 47905 | |
| 5666554 | KALLOW DAVID A | 7342 N WINCHESTER | | | | CHICAGO | IL | 60626 | |
| 5450280 | KALLURI HARITHA | 3915 CABOT PL APT 8 | | | | RICHMOND | VA | 23233-1239 | |
| 5666555 | KALLURI SIMPLE | 9 CREST PARK CT | | | | SILVER SPRING | MD | 20903 | |
| 5450281 | KALLURI SUDHAKAR | 5540 MEDINAH DR APT A | | | | HILLIARD | OH | 43026 | |
| 5666556 | KALLURI VIJAYI | 1705 HIDDEN HILL DR | | | | VERONA | WI | 53593 | |
| 5450282 | KALMAN CATHERINE | PO BOX 970 SUFFOLK103 | | | | MONTAUK | NY | 11954 | |
| 5450283 | KALMAN COREY | 54 FRANCIS DR | | | | SEYMOUR | CT | 06483-2006 | |
| 5450284 | KALMON CALVIN | N2842 WINTER SPORTS RD | | | | WITHEE | WI | 54498 | |
| 5666557 | KALOALINE SILA | 2256 62ND AVE | | | | SACRAMENTO | CA | 95822 | |
| 5666558 | KALOLO TUIHALAFATAI | 3145 KALIHI ST APT F | | | | HONOLULU | HI | 96819 | |
| 5666559 | KALORA MILLE | 516 E CENTRAL AVE | | | | LAGUNA BEACH | CA | 92607 | |
| 5450285 | KALOSA SUSANNE | 7517 WOODHAVEN DR | | | | FORT WORTH | TX | 76182-9215 | |
| 5666560 | KALOUCH MARK | 8090 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211 | |
| 5666561 | KALPANA BANERJEE | 4444 PALMA PLACE | | | | SKOKIE | IL | 60076 | |
| 5666562 | KALPANA CHINTALA | 13410 OUTLOOK DR | | | | LEAWOOD | KS | 66209 | |
| 5666563 | KALPANA KANDIMALLA | 3655 PRUNERIDGE AVENUE | | | | SANTA CLARA | CA | 95051 | |
| 5666564 | KALPANA SONI | 8903 ELKS BLUFF DR UNIT 2 | | | | HURSTBOURNE A | KY | 40220 | |
| 5666565 | KALRA DALJIT | 2570 INDIAN LAKE DR | | | | MARIETTA | GA | 30062 | |
| 5450286 | KALRA LAK | 2404 S SEACREST BLVD PALM BEACH099 | | | | BOYNTON BEACH | FL | | |
| 5450287 | KALRA RAJESH | 1502 WEHUNT CIR SE | | | | SMYRNA | GA | 30082-4844 | |
| 5666566 | KALRA SUMIT | 10 EXCHANGE PL 200VD | | | | JERSEY CITY | NJ | 07302 | |
| 5666567 | KALSTROM GERALDINE | 64 BEVERLY DR NONE | | | | SALINAS | CA | 93905 | |
| 5666568 | KALT BRAXTON | 2410 A SHOEMAKER DR | | | | KILLEEN | TX | | |
| 5422599 | KALTENBAUGH KAYLA | 205 COUNTRY CLUB BLVD | | | | WEIRTON | WV | 26062 | |
| 5666568 | KALTER JOE | 101 RIVERWATCH DR | | | | CONWAY | SC | 29526 | |
| 5450289 | KALTZ MARIBETH | 856 S BRADY RD | | | | DEARBORN | MI | 48124-2365 | |
| 5666570 | KALUAKINI WILLIAM | 41 KOEHANA PL | | | | MAKAWAO | HI | 96768 | |
| 5450290 | KALUHIOKALANI CHRIS | 28 CHERRY LN | | | | CLEMENTON | NJ | 08021 | |
| 5666571 | KALUHIOKALANI NOBLE B | APT D309 | | | | KANEOHE | HI | 96744 | |
| 5450291 | KALULU BONNIE | PO BOX 447 | | | | WAIALUA | HI | 96791 | |
| 5666572 | KALUNA DESIREE | 85-003 POKAI BAY STREET | | | | WAIANAE | HI | 96792 | |
| 5666573 | KALVANTE MCBRIDE | 1863 SUPERIOR ST | | | | MUSKEGON | MI | 49442 | |
| 5666574 | KALVIG DESIRE | 3318 S W 7TH ST | | | | DAYTON | OH | 45403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666575 | KALVIN FORSHEE | PARRISH MITCHELL | | | | JAX. | FL | 32254 | |
| 5666576 | KALVIN HANK | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5666577 | KALVIN HEATON | 146 DUEYDUGGER ST | | | | JOHNSON CITY | TN | 37601 | |
| 5666578 | KALVIN SINWONGSA | 14636 EGO AVE | | | | EASTPOINTE | MI | 48021 | |
| 5403103 | KALWASINSKI DONNA E | 1557 TUPPENY CT | | | | ROSELLE | IL | 60172 | |
| 5666579 | KALYAN BOLLEPOGUQ RAJA | 2660 SW 37 AVENUE | | | | COCONUT GROVE | FL | 33133 | |
| 5666580 | KALYAN NALLURI | 3002 SPRING HILL PKWY SE | | | | SMYRNA | GA | 30080 | |
| 5450292 | KALYANASUNDRAM SENTHILNATHAN | 1506 CHATHAM RIDGE CIR APT 306 MECKLENBURG 119 | | | | CHARLOTTE | NC | 28273-3533 | |
| 5450293 | KALYANM KRISHNA | 2461 EDGEWATER DR APT 6 | | | | DAYTON | OH | 45431-5639 | |
| 5450294 | KALYAR WAQAS | 12965 PINNACLE DR APT 201 | | | | GERMANTOWN | MD | 20874-9104 | |
| 5666581 | KALYN DELAHOUSSAYE | 6649 MCCOWN RD | | | | IOWA | LA | 70647 | |
| 5666582 | KALYN M WHITAKER | 316 MIDDLEBURY | | | | ELKHART | IN | 46516 | |
| 5666583 | KALYN MEEKER | 224 E HICKORY ST | | | | UNION | OR | 97883 | |
| 5666584 | KALYNN DAMIAN | PLEASANT VALLEY ROAD | | | | BELLOWS FALLS | VT | 05010 | |
| 5422601 | KALYX NIPALES | 12220 211TH STREET | | | | HAWAIIAN GARDENS | CA | 90716 | |
| 5450295 | KAM STELLA | 45-549 ALOKAHI PL | | | | KANEOHE | HI | 96744 | |
| 5450296 | KAM THELMA | 1134 4TH AVE APT B | | | | HONOLULU | HI | 96816-5854 | |
| 5666585 | KAM YAN HON | 2502 OCEANSIDE BLVD APT 3 | | | | OCEANSIDE | CA | 92054 | |
| 5422603 | KAMA SCHACHTER JEWELRY INC | 42 WEST 48TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5666586 | KAMAALMAY KAMAALMAY | 152 AUTO ST | | | | CLINTONVILLE | WI | 54929 | |
| 5666587 | KAMADI BRADFORD | 6136 FIRESIDE DR | | | | DAYTON | OH | 45459 | |
| 5450297 | KAMAI DIANE | 54-014 KAHIKOLE PL | | | | HAUULA | HI | 96717 | |
| 5666588 | KAMAI GLORIANA | 66-286 WAIALUA BEACH RD | | | | HALEIWA | HI | 96712 | |
| 5422604 | KAMAL HAMED | 1818 SW 28TH ST | | | | OCALA | FL | 34471 | |
| 5666589 | KAMAL KOSHY | 5017 CLEVES ST | | | | ROUND ROCK | TX | 78681 | |
| 5666590 | KAMALAKSHI JOYCELYN W | 1112 CRAPEMYRTLE LAN | | | | HARVEY | LA | 70058 | |
| 5666591 | KAMALEI PAI | 41-541 HIHIMANU ST 5-20 | | | | WAIMANALO | HI | 96795 | |
| 5666592 | KAMALJIT BESIL | 22414 EDMORE AVE | | | | QUEENS VILLAGE | NY | 11428 | |
| 5450298 | KAMALODEEN MOHAMED | 11007 SW 62ND AVENUE RD | | | | OCALA | FL | 34476-4753 | |
| 5666593 | KAMANAO APRIL | 94-582 LOAA STREET | | | | WAIPAHU | HI | 96797 | |
| 5666594 | KAMANE BASSETT | 351 AVIAN DR | | | | VALLEJO | CA | 94591 | |
| 5666595 | KAMAR WILLIAM | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | |
| 5450299 | KAMARA AKOI | 411 MEIGS ST APT 2 | | | | ROCHESTER | NY | 14607-3710 | |
| 5450300 | KAMARA ARCHIE | 1337 S WILTON ST | | | | PHILADELPHIA | PA | 19143-4323 | |
| 5666596 | KAMARA FATMATA | 75 JACKSON AVE | | | | CARTERT | NJ | 07008 | |
| 5666597 | KAMARA HADIATU | 4925 MANITOBA DR | | | | ALEXANDRIA | VA | 22312 | |
| 5666598 | KAMARA HAOUA | 626 CONCERTO LANE | | | | SILVER SPRING | MD | 20901 | |
| 5666599 | KAMARA HOAUA | 626 CONCERTO LN | | | | SILVER SPRING | MD | 20901 | |
| 5666600 | KAMARA IBRAHIM | 10010 MARTIN AVE | | | | GLENN DALE | MD | 20769 | |
| 5666601 | KAMARA JOHN | 54 WOODLAKE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5666602 | KAMARA KADIOTO T | 11550 STEWART LN APT 311 | | | | SILVER SPRING | MD | 20904 | |
| 5666603 | KAMARA MALIK | 8765 HHHUK | | | | LANDOVER | MD | 20698 | |
| 5666604 | KAMARA MARIATU | 11546 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5666605 | KAMARA MEMUNATU | 19859 CENTURY BLVD APT 201 | | | | GREENBELT | MD | 20770 | |
| 5666606 | KAMARA NURIYAH | 207 THOMAS LANE SOUTH | | | | NEWARK | DE | 19711 | |
| 5450301 | KAMARA PAPA | 22219 FAIR GARDEN LN | | | | CLARKSBURG | MD | 20871 | |
| 5666607 | KAMARA RACHEL | 6330 NW106TH ST | | | | JOHNSTON | IA | 50131 | |
| 5666608 | KAMARA SANGAI | 4446 REGALWOOD TERRACE | | | | BURTONSVILLE | MD | 20866 | |
| 5666609 | KAMARA TIMOTHY | 234 EAST 34 ST | | | | BROOKLYN | NY | 11203 | |
| 5450302 | KAMARAJ MOHAN | 8811 MOTTER LN | | | | MIAMISBURG | OH | 45342-5468 | |
| 5666612 | KAMARIA BURR | 48116 OVERLAND | | | | TOLEDO | OH | 43612 | |
| 5666613 | KAMARIA SWIFT | 9013 BELCREST | | | | BIRMINGHAM | AL | 35206 | |
| 5666614 | KAMARRA LEWIS | 8347 LAUREL AVE | | | | FONTANA | CA | 92335 | |
| 5450303 | KAMARUS VIJAYA | 2307 W DEVON AVE | | | | CHICAGO | IL | 60659-2088 | |
| 5666615 | KAMAUNU PUNA | 35 HOLOLEA STREET | | | | KAHULUI | HI | 96732 | |
| 5666616 | KAMAYA LEE | 3103 GREEN GROVE DR | | | | TUSCALOOSA | AL | 35404 | |
| 5450304 | KAMBEITZ SHARON | 985 IVY AVE E APT 208 | | | | SAINT PAUL | MN | 55106-2665 | |
| 5666617 | KAMBURELIS VALAIRE | 1212 UNION STREET | | | | OMAHA | NE | 68104 | |
| 5422606 | KAMCHARLMAGNE L | 94-613 KUTUOHI STREET B-201 | | | | WAIPAHU | HI | 96797 | |
| 5666618 | KAMEEKA WONG-PEEBLES | 3903 ROMBOUTS AVE | | | | BRONX | NY | 10466 | |
| 5666619 | KAMEELA ADAMS | 526 JENNIFER DR | | | | LYNWOOD | IL | 60411 | |
| 5666620 | KAMEILA CRONER | 700 WESTCHESTER AVENUE | | | | BRONX | NY | 10455 | |
| 5666621 | KAMEKA HUNT | 9188 WAYBURN | | | | DETROIT | MI | 48224 | |
| 5666624 | KAMEKO SKIPPER | 12403 ORNE RD | | | | GARFIELD HTS | OH | 44125 | |
| 5666625 | KAMELIA ALEXANDER | 2238 NORTH FEEDELER | | | | WARREN | OH | 44484 | |
| 5450305 | KAMEN JIM | 341 FAIRWAY N PALM BEACH099 | | | | TEQUESTA | FL | 33469 | |
| 5422608 | KAMENCIK GLORIA | 159 JERUSALEM ROAD | | | | BRISTOL | VT | 05443 | |
| 5450306 | KAMENY SAMUEL | 1130 CUMBERLAND AVE | | | | SYRACUSE | NY | 13210-3413 | |
| 5422607 | KAMERON YOUNG | 312121 CLEAR SPRINGS DRIVE | | | | WINCHESTER | CA | 92596 | |
| 5666628 | KAMESH FAB | KDKDKDKDKDKDKDK RD | | | | RALEIGH | NC | 27604 | |
| 5666629 | KAMESHA A DULANEY | 914 EDDY RD | | | | CLEVELAND | OH | 44108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666630 | KAMESHA BROWN | 15201 MEMORIAL HWY | | | | MIAMI | FL | 33169 | |
| 5666631 | KAMESHA DEVOE | 538 WHISPERING OAKS PL | | | | NASHVILLE | TN | 37211 | |
| 5666632 | KAMESHA PALMER | PO BOX 1384 | | | | PARSLEY | VA | 23421 | |
| 5666633 | KAMESHA WADE | 125 E156TH STREET APT1018 | | | | CLEVELAND | OH | 44110 | |
| 5666634 | KAMHI WORLD INC | 1063 CEPHAS ROAD | | | | CLEARWATER | FL | 33765 | |
| 5666635 | KAMI DELGADO | 1096 S 1700 E | | | | EDEN | ID | 83325 | |
| 5666636 | KAMI TAMAYO | 217 SOUTH 1ST STREET | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5666637 | KAMIE HENDRIX | 1541 N TIPTON | | | | VISALIA | CA | 93292 | |
| 5666638 | KAMIENSKI RAY | 95 PRESTON CITY RD | | | | VOLUNTOWN | CT | 06384 | |
| 5666639 | KAMIESHA MILLER | P O BOX 411 | | | | MAYSVILLE | NC | 28555 | |
| 5666640 | KAMIKA ROBINSON | 25 BETHUEL CHURCH RD | | | | GREENVILLE | SC | 29605 | |
| 5666641 | KAMIL HENAGAN | MARY HENAGAN | | | | ADRIAN | MI | 49221 | |
| 5666642 | KAMILA HALL | 39 BLONDELL CT | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5666643 | KAMILA HARRIS | 1715 CARRIDALE ST SW APT 17 | | | | DECATUR | AL | 35601 | |
| 5666644 | KAMILA MCGINNIS | 39 BLONDELL CT | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5666645 | KAMILA REYNOLDS | 10010 ALMIRA | | | | CLEV | OH | 44111 | |
| 5666646 | KAMILAH DUKES | 2007 PEACH STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5666647 | KAMILAH HARRIS | PLEASE ENTER | | | | NEWARK | NJ | 07104 | |
| 5666648 | KAMILAH ISHMON BROWN | 14335 ELLA BLVD | | | | HOUSTON | TX | 77014 | |
| 5666649 | KAMILAH LEGREE | 3139 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |
| 5666650 | KAMILAH LEWIS | 4607 VALLEY CREST DR | | | | MIDLOTHIAN | VA | 23112 | |
| 5666651 | KAMILIA FLEMING | 1712 BELLGROUE ST | | | | LAKELAND | FL | 33805 | |
| 5666652 | KAMILLE D GRIER | 3805 DENT STREET | | | | SEAT PLEASANT | MD | 20743 | |
| 5666653 | KAMILLE GRIER | 3805 DENT ST | | | | SEAT PLEASANT | MD | 20746 | |
| 5666654 | KAMILLO BROWN | 4070 HILLCREST DR | | | | LOS ANGELES | CA | 90008 | |
| 5666656 | KAMIN TYLER | 1625 GARFIELD AVE | | | | MARINETTE | WI | 54143 | |
| 5450307 | KAMINENI RAGA S | 3560 ALMA RD APT 921 | | | | RICHARDSON | TX | 75080-1105 | |
| 5666657 | KAMINER MISTY | 7210 WATSON LN | | | | LOUISVILLE | KY | 40272 | |
| 5450308 | KAMINSKAS ANDREA | 355 AULIKE ST | | | | LAHAINA | HI | 96761-1133 | |
| 5666659 | KAMINSKI JESSICA Z | 3196 E 3RD ST | | | | PF | ID | 83854 | |
| 5450309 | KAMINSKI KRIS | 15502 MCCLELLAN RD | | | | SPRINGPORT | MI | 49284 | |
| 5450310 | KAMINSKI MIKE | 4719 E WINGFIELD LANE CT | | | | MEAD | WA | 99021 | |
| 5450311 | KAMINSKI NICHOLAS | 420 NW WOODRIDGE DR | | | | LAWTON | OK | 73507-2262 | |
| 5666660 | KAMINSKI SARAH | 243 S ANN ST | | | | HUSTISFORD | WI | 53034 | |
| 5450312 | KAMINSKI TIM | 31342 EVENINGSIDE | | | | FRASER | MI | 48026 | |
| 5666661 | KAMINSKY LAURA | 6800 SW 40TH ST 226 | | | | MIAMI | FL | 33155 | |
| 5450313 | KAMISH FRANK | 5092 VILLAGE WAY | | | | HAHIRA | GA | 31632 | |
| 5666662 | KAMISHA BENNETT | 1454 WEST 114TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5666663 | KAMISHA BUTLER | 3110 GODBY RD | | | | COLLEGE PK | GA | 30349 | |
| 5666664 | KAMIYA JAMES | 7524 RIVARD AVE | | | | WARREN | MI | 48091 | |
| 5450314 | KAMLA JAMES | 629 PINE ST | | | | MEDFORD | OR | 97501-5832 | |
| 5450315 | KAMMAN MICHELLE | 2255 JV PRICE RD | | | | GROVETON | TX | 75845 | |
| 5666665 | KAMMER GAYNELL | 3152 STEPHENS DRIVE SOUTH | | | | COLUMBUS | OH | 43204 | |
| 5666666 | KAMMER DOROTHY | 520 COUNTY ROAD 310 | | | | PALATKA | FL | 32177 | |
| 5666667 | KAMMERER SHERRIE | 3727 S INDIANAPOLIS AVE 2 | | | | TULSA | OK | 74135 | |
| 5666668 | KAMMIE SHEPHERD | 1049 WYOMING ST | | | | DAYTON | OH | 45410 | |
| 5666669 | KAMMY CURRY | 1180 GREENHILL RD | | | | ARNOLD | MD | 21012 | |
| 5666670 | KAMNA DEVNANI | 36 STREET 9 AVENUE | | | | NEW YORK | NY | 10001 | |
| 5450316 | KAMNITZER CARIN | 21 VIENNA LN N | | | | CLINTON | CT | 06413 | |
| 5666671 | KAMO PALITO | 1 MAIN ST | | | | BUENA PARK | CA | 90620 | |
| 5666672 | KAMOKU LEHUA K | 1661 MEYERS ST | | | | HONOLULU | HI | 96819 | |
| 5666673 | KAMOND COLE | 175 1ST STREET | | | | NEWARK | NJ | 07107 | |
| 5666674 | KAMONDRA HOLMES | 2601 SILVER PINES BLVD | | | | SHREVEPORT | LA | 71108 | |
| 5666675 | KAMORAN VALDEZ | 1735 EXPRESS CR | | | | COLTON | CA | 92324 | |
| 5666676 | KAMOWSKE BRITTANY | 4755 79 ST | | | | KENOSHA | WI | 53142 | |
| 5666677 | KAMP CRYSTAL | 230 W 13TH STREET | | | | ASHLAND | OH | 44805 | |
| 4870454 | KAMP RITE TENT COT INC | 7400 14TH AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5450317 | KAMPEN AMALEA V | 7020 A C SKINNER PKWY STE 100 | | | | JACKSONVILLE | FL | 32256-6938 | |
| 5450318 | KAMPFE MAT | 1369 COVE TRAIL RD DAKOTA043 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5666678 | KAMPHAUG DAWN | 201 6TH ST NW | | | | DILWORTH | MN | 56529 | |
| 5666679 | KAMPHAUG TERESA | PO BOX 177 | | | | HATTON | ND | 58240 | |
| 5666680 | KAMPHAUS JESSICA | 603 S 6TH | | | | CNUTE | OK | 73626 | |
| 5666681 | KAMPLAIN DEREK | 8837 VIKING LN | | | | LAKELAND | FL | 33809 | |
| 5450319 | KAMPRATH TRACY | 4055 KATIE LANE | | | | CHAPPELL HILL | TX | 77426 | |
| 5422610 | KAMP-RITE TENT COT INC | 7400 14TH AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5666682 | KAMRAN AKBANI | 11903 DAVIS MOUNTAINS DR | | | | SUGAR LAND | TX | 77498 | |
| 5450320 | KAMRAVA SOHEILA | 2974 TIFFANY CIRCLE LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5666683 | KAMREN MENDOZZA | 14029 STATE ROUTE 7 | | | | PROCTORVILLE | OH | 45669 | |
| 5422612 | KAMRIN TAYLOR | 3408 66TH AVENUE | APT C | | | OAKLAND | CA | 94605 | |
| 5450321 | KAMROWSKI JOSEPH | 6849 E CALLE CERCA | | | | TUCSON | AZ | 85715-4803 | |
| 5450322 | KAMRUDDIL AMIN | 901 NW 141ST AVE APT 110 | | | | PEMBROKE PINES | FL | 33028-2324 | |
| 5450323 | KAMRUZZOHA MOHAMMAD | 11809 ALEXANDER HAYS RD | | | | BRISTOW | VA | 20136 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666684 | KAMS BALA | 2872 DEERFIELD DR | | | | ELLICOTT CITY | MD | 21043 | |
| 5450324 | KAMULDA RICHARD | 4653 WELLINGTON CT | | | | EVANS | GA | 30809 | |
| 5450325 | KAMUS LANCE | 9386 LAMBS RD | | | | WALES | MI | 48027 | |
| 5450326 | KAMWANYA BERNADINE | 118-38 LONG STREET QUEENS081 | | | | JAMAICA | NY | | |
| 5666685 | KAMYA ANITA | 7200 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| 5666686 | KAMYAB SAJI | 756 GRESHAM PLACE NW | | | | WASHINGTON | DC | 20001 | |
| 5666687 | KAMYAR MOHAMMED | 455 WRIGHT ST | | | | LAKEWOOD | CO | 80228 | |
| 5450327 | KAMYSEK BAKOTA | 3084 COUNTY ROAD 30 | | | | WELLSVILLE | NY | 14895 | |
| 5450328 | KAN DIVYA | 1832 E TOD DR TEMPE MARICOPA013 | | | | TEMPE | AZ | | |
| 5450329 | KAN LAI | 2 SPRING HILL ROAD | | | | ROSLYN HEIGHTS | NY | 11577 | |
| 5666688 | KAN SIU C | 3420 HINAHINA ST | | | | HONOLULU | HI | 96816 | |
| 5666689 | KAN TINNA | 10868 CINNABAR WAY | | | | TRUCKEE | CA | 96161 | |
| 5666690 | KANAAUHAU PATTEEE | 111 KAHULUI BEACH RD D323 | | | | KAHULUI | HI | 96732 | |
| 5450330 | KANABER JUSTIN | 1709 GRANGER CIRCLE DOUGLAS035 | | | | CASTLE ROCK | CO | | |
| 5666691 | KANADA DIANA | 2151B MOKUHAU RD | | | | WAILUKU | HI | 96793 | |
| 5666692 | KANAELE LEIGHTON | 31 HAAHAA ST | | | | MAKAWAO | HI | 96768 | |
| 5666693 | KANAHELE ANNIE | 8020 HOOMAU RD | | | | KEKAHA | HI | 96752 | |
| 5666694 | KANAHELE HEIDI | PO BOX 1005 LAWAI | | | | LAWAI | HI | 96765 | |
| 5666695 | KANAHELE LEEANN | 310 KAMEHAMEHA HWY 233 | | | | AIEA | HI | 96701 | |
| 5666696 | KANAHELE VICTORIA | 7705 IWIPOLENA | | | | KEKAHA | HI | 96752 | |
| 5666697 | KANAI BARRY N | 5364 UOG STATION | | | | MANGILAO | GU | 96923 | |
| 4865696 | Kanak Naturals LLC | 321 HOVAN DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 5450331 | KANAKAOLE FELIZA | 87-1058 OHEOHE ST | | | | WAIANAE | HI | 96792 | |
| 5666698 | KANAKAOLE MARTIN | 99-129 KOHOMUA ST APT16F | | | | AIEA | HI | 96701 | |
| 5450332 | KANANI ALYSSA | 1805 E OVERLAND RD BLDG 33 APT 12 | | | | MERIDIAN | ID | 83642-7010 | |
| 5666699 | KANANI MEDEIROS | 2447 AKEPA STREET | | | | PEARL CITY | HI | 96782 | |
| 5666700 | KANANI RODRIGUES | 23 HAKOI PL | | | | KIHEI | HI | 96753 | |
| 5666701 | KANAWA GARY | 11382 WEINHART CRT | | | | MORENO VALLEY | CA | 92507 | |
| 5484281 | KANAWHA COUNTY | 409 VIRGINIA ST EAST RM 120 | | | | CHARLESTON | WV | 25301-2595 | |
| 4782365 | KANAWHA-CHARLESTON HEALTH DEPT | P O BOX 927 | | | | CHARLESTON | WV | 25323 | |
| 5666702 | KANCHEV SVETOSLAV | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5450334 | KANDA SHERRY | 2238 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| 5450335 | KANDA WILMA | 95 196 WAILAWA ST | | | | MILILANI TOWN | HI | | |
| 5666703 | KANDACE HINMON | 29631 DEAL ISLAND RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5666704 | KANDACE JORDAN | 2149 OAKRIDGE AVE | | | | MONROE | GA | 30656 | |
| 5666705 | KANDACE REDMOND | 1930 HOBSON RD | | | | FORTW WAYNE | IN | 46805 | |
| 5666706 | KANDACE SINGLETON | 3716 AMBERMIST DR | | | | TAMPA | FL | 33619 | |
| 5402988 | KANDALA SRINIVASA A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5666707 | KANDANCE AKINS | 2425 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5422614 | KANDARPA KAMESWARI | 177 BRYAN HILL RD | | | | MILFORD | CT | 06460 | |
| 5450336 | KANDASAMY SARAVANAMUTHU | 20 COTONEASTER COURT | | | | | | | |
| 5450337 | KANDASAMY SENTHIL | 38 BAYBERRY DR APT 4 | | | | SHARON | MA | 02067 | |
| 5666708 | KANDE GLOVER URBAN | 2242 MILL ST | | | | ANDERSON | CA | 96007 | |
| 5666709 | KANDEE JONES | 21 ASHDOWN ROAD | | | | BURNT HILLS | NY | 12019 | |
| 5450338 | KANDI CAMELIA | PO BOX 92 | | | | PLEASANT HILL | TN | 38578 | |
| 5666710 | KANDI ESTEP | 9540 BLUE LAKE PLACE | | | | POMFRET | MD | 20675 | |
| 5666711 | KANDI NALL | 1078 GOBLE CT | | | | TULARE | CA | 93274 | |
| 5666712 | KANDI NELSON | 6423 HYW 94 | | | | SAGANEW | WI | 55779 | |
| 5666713 | KANDI RODRIGUEZ | PO BOX 1645 | | | | AIRWAY HEIGHTS | WA | 99001 | |
| 5666714 | KANDICE ALEXA | 636 CATHEDRAL DR | | | | RAPID CITY | SD | 57701 | |
| 5666715 | KANDICE ALEXANDER | 1221 GRAYCLIFF LN | | | | ODENTON | MD | 21113 | |
| 5666716 | KANDICE BRADLEY | 3188 WATSON RD APT A | | | | SAINT LOUIS | MO | 63139 | |
| 5666717 | KANDICE CANTRELL | 107 D MASON ST | | | | PORTLAND | TN | 37148 | |
| 5666718 | KANDICE REEVES | 34 27B FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5666719 | KANDICE ROARK | 323 CAMOLOT MANOR | | | | PORTAGE | IN | 46368 | |
| 5666720 | KANDICE WHITE | 123XXX | | | | EL SABRONTE | CA | 94803 | |
| 5666721 | KANDIS MCBRIDE | 16441 VERMILLION | | | | BATON ROUGE | LA | 70819 | |
| 5666722 | KANDIS WINSTON | 5325 GLADSTONE PL | | | | SAINT LOUIS | MO | 63121 | |
| 5666724 | KANDRA FALCON | 12801 SHUTTLE PL | | | | UPPER MARBORO | MD | 20772 | |
| 5450339 | KANDRA MATT | 4374 CLOVERHILL TER | | | | CINCINNATI | OH | 45238-6106 | |
| 5450340 | KANDRU VENKATA | 2323 ELDRIDGE PKWY S HARRIS201 | | | | HOUSTON | TX | | |
| 5666725 | KANDUKURU RAJASREE | 16310 MUIRFIELD DR HILLSBOROUGH057 | | | | ODESSA | FL | 33556 | |
| 5450341 | KANDUKURU RAJASREE | 16310 MUIRFIELD DR HILLSBOROUGH057 | | | | ODESSA | FL | 33556 | |
| 5666726 | KANDY ANDREPONT | 3106 W VOGEL AVENUE | | | | PHOENIX | AZ | 85051 | |
| 5666727 | KANDY BAR ON | 61 BARREWOOD DR | | | | WASHINGTON | PA | 15301 | |
| 5666728 | KANDY BARR | 3645 MCHILL COURT NE | | | | LANCASTER | OH | 43130 | |
| 5666729 | KANDY GUZMAN | 1314 OCONNOR AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5666730 | KANDY JACKSON | 540 NEDDLES | | | | VIDOR | TX | 77662 | |
| 5666731 | KANDY STOKES | 16004 FRAZHO | | | | ROSEVILLE | MI | 48066 | |
| 5666732 | KANDYCE DO | 1208 STORY ROAD | | | | SAN JOSE | CA | 95122 | |
| 5666733 | KANDYCE TAYLOR | 4301 CONFEDERATE POINT RD 30 | | | | JAX | FL | 32210 | |
| 5666734 | KANDYS T RICHARDSON | 142 E DAKOTA | | | | DETROIT | MI | 48203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2509 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666735 | KANDYSE WILSON | 1500 WESTWOOD DR APT 1E | | | | MARRERO | LA | 70072 | |
| 5450342 | KANE BARBARA | 1571 SWEDE HOLLOW RD | | | | SUGARGROVE | PA | 16350 | |
| 5405254 | KANE COUNTY | 719 S BATAVIA AVE RT 31 | | | | GENEVA | IL | 60134-3099 | |
| 5666736 | KANE DARE | 316 STATE ST | | | | BETHLEHEM | PA | 18015 | |
| 5666737 | KANE DAVID | 522 NE 78TH ST | | | | SEATTLE | WA | 98115 | |
| 5450343 | KANE FRAN | 7983 KING MEMORIAL RD | | | | MENTOR | OH | 44060-7328 | |
| 5450344 | KANE GARY | 431 WOOD RIDGE AVE | | | | WOOD RIDGE | NJ | 07075 | |
| 5666738 | KANE JANICE | 10319 REMEMBRANCE TRAIL | | | | HUNTERSVILLE | NC | 28078 | |
| 5666739 | KANE JOSEPH | 555 N MAY | | | | CHICAGO | IL | 60644 | |
| 5403823 | KANE JOSEPH P AND DONNA M KANE HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5404654 | KANE KAREN JOYCE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5666740 | KANE KEVIN | 153 GARLAND PRAIRIE RD | | | | PARKS | AZ | 86018 | |
| 5666741 | KANE LORI | 11 STONE HOUSE CT | | | | NEWARK | OH | 43055 | |
| 5450345 | KANE NANCY | 1640 MALABAR CT | | | | DELAWARE | OH | 43015 | |
| 5666742 | KANE NICOLE | PLEASE ENTER | | | | CONCORD | NC | 21045 | |
| 5450346 | KANE NORBERT | 12103 LESLYE AVE | | | | GULFPORT | MS | 39503-2686 | |
| 5450347 | KANE SHEILA | 3301 N FM 1417 APT 1314 GRAYSON181 | | | | SHERMAN | TX | | |
| 5666743 | KANE SHELLY | PO BOX 904 | | | | LUSBY | MD | 20657 | |
| 5666744 | KANE STACY | 87 575 KULAAUPUNI ST | | | | WAIANAE | HI | 96792 | |
| 5666745 | KANE TELLESHA | 318 E WALNUT AVE | | | | PAINESVILLE | OH | 44077 | |
| 5666746 | KANE TERRANCE | 531 W 38TH ST | | | | NORFOLK | VA | 23508 | |
| 5422616 | KANE THOMAS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5666747 | KANE TINA | 323 S LEHIGH STREET | | | | BALTIMORE | MD | 21224 | |
| 5666748 | KANE WILLIAM | 6119 KIPPS COLONY DR W | | | | ST PETERSBURG | FL | 33707 | |
| 5666749 | KANEAKUA TIFFANY H | 85 1534 KAPAEKAHI STREET | | | | WAIANAE | HI | 96792 | |
| 5666750 | KANEAL JONES | 10646 LUCAYA DR | | | | TAMPA | FL | 33647 | |
| 5666751 | KANECIA CARTER | 2200 S FORT APACHE RD UNIT 2196 | | | | LAS VEGAS | NV | 89117 | |
| 5450348 | KANECKI ROMUALD | 437 S BENNETT AVE | | | | | | | |
| 5450349 | KANEDY JAMES | 69 W MAIN ST | | | | STAFFORD SPGS | CT | 06076 | |
| 5666752 | KANEEF HEATHER J | 69 WILSON ST | | | | NEWARK | OH | 43055 | |
| 5666753 | KANEESHA DEJANETTE | 413 SCHUBEERT AVE | | | | MAYSVILLE | KY | 41056 | |
| 5666754 | KANEHIRO KAHTY | 99-032 KALALOA ST | | | | AIEA | HI | 96701 | |
| 5666755 | KANEI LOVE | 13850 ALBROOK DRIVE APT B 406 | | | | DENVER | CO | 80239 | |
| 5666756 | KANEISHA DURHAM | 5925 BIRDIE COLE APT 1 | | | | MEMPHIS | TN | 38115 | |
| 5666758 | KANEISHA ZACKERY | 2206 AUBURN STREET APT 3 | | | | ROCKFORD | IL | 60103 | |
| 5666759 | KANEISHIA BARNES | 357 W WOOD DR | | | | STATESVILLE | NC | 28677 | |
| 5666760 | KANEKO KANETO | 805 EAST ELM | | | | ENID | OK | 73701 | |
| 5666761 | KANEKO SHAWNAVON M | 408 E BOYD DR | | | | FARMINGTON | NM | 87401 | |
| 5422618 | KANELLAKIS EMMANUEL | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5666762 | KANEMITSU SARA | PO BOX 1549 | | | | LAHAINA | HI | 96761 | |
| 5666763 | KANESHA JENKINS | 1113 E DAKOTA AVE | | | | FRESNO | CA | 93704 | |
| 5666764 | KANESHA LOFTON | 20342 REGION | | | | DETROIT | MI | 48205 | |
| 5666765 | KANESHA THOMAS | 2690 DREW ST | | | | CLEARWATER | FL | 33759 | |
| 5666766 | KANESHIA SIMMOMS | 7106 N DUNCAN AVE | | | | TAMPA | FL | 33604 | |
| 5666767 | KANESHIGE ERIK | 3086 N BARTON CREEK CIRCLE | | | | LACANTO | FL | 34461 | |
| 5450350 | KANESHIRO ANNIE | 167 ILIWAI DR | | | | WAHIAWA | HI | 96786 | |
| 5666768 | KANESHIRO PAUL | 41-659G KUMUHAU ST | | | | WAIMANALO | HI | 96795 | |
| 5666769 | KANESHIRO ROBYN | 864B MALOLO ST | | | | HILO | HI | 96720 | |
| 5450351 | KANESHIRORISSO TRACY | PO BOX 4502 | | | | KANEOHE | HI | 96744 | |
| 5666770 | KANESIA AMERSON | 3901 MICHAEL BLVD AP 179 | | | | MOBILE | AL | 36609 | |
| 5666771 | KANESSA WALLS | 25202 SWEETGRASS DR | | | | MORENO VALLEY | CA | 92553 | |
| 5666772 | KANEV KRASSIMIR | 5113 SKYLINE VILLAGE CT | | | | ALEXANDRIA | VA | 22302 | |
| 5666773 | KANEWSKE JASMINE | 6905 DANCING CLOUD | | | | HENDERSON | NV | 89011 | |
| 5450352 | KANEWSKE WILLIAM | 3948 BUENA VISTA 105 DALLAS113 | | | | DALLAS | TX | | |
| 5666774 | KANEY KARLA | 127 WAYLAND ST | | | | WARRENVILLE | SC | 29851 | |
| 5450353 | KANG CHUCHU | 8 LAUREL LANE | | | | BERNARDSVILLE | NJ | 07924 | |
| 5666776 | KANG DAVID | 21165 SILVER CLOUD DR | | | | DIAMOND BAR | CA | 91765 | |
| 5450354 | KANG EMILY | 4600 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55419-5340 | |
| 5450355 | KANG HAIJUN | 2101 PLYMOUTH RD | | | | MANHATTAN | KS | 66503-7560 | |
| 5450356 | KANG HUB | 3567 167TH ST # QUEENS # 081 | | | | FLUSHING | NY | 11358-1730 | |
| 5450357 | KANG HYE R | 333 S ST ANDREWS PL APT 309 | | | | LOS ANGELES | CA | 90020-4386 | |
| 5450358 | KANG LISA | 11 18TH ST | | | | BROWNSVILLE | PA | 15417 | |
| 5666777 | KANG MERCY | 5101 NICHOLSON DR | | | | BATON ROUGE | LA | 70820 | |
| 5422620 | KANG SOO | 4338 SHAMROCK WAY | | | | CASTRO VALLEY | CA | 94546 | |
| 5450359 | KANGAS DAVID | 212 CHASE AVE SE | | | | SALEM | OR | 97302-5714 | |
| 5666778 | KANGAS JOHN | 358 CANDLEWOOD LAKE RD | | | | BROOKFIELD | CT | 06804 | |
| 5666779 | KANGETHE JOHN | 15150 140TH SE N205 | | | | RENTON | WA | 98058 | |
| 5666780 | KANGLEY NICOLE | 20 STRATFORD COURT | | | | WOODCLIFF LAK | NJ | 07677 | |
| 5666781 | KANIECSA SMITH | 11863 WILSHIRE DR | | | | DETROIT | MI | 48213 | |
| 5666782 | KANIEL MACDONALD | 503 SHETLAND PL | | | | JACKSONVILLE | NC | 28546 | |
| 5666783 | KANIESHA L ROBERTSON | 10207QUAKER DR | | | | ST LOUIS | MO | 63136 | |
| 5666784 | KANIJAH JONESM | 5209 5TH ST NW | | | | WASHINGTON | DC | 20011 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666785 | KANIKA BELCHER | 1836 ROSWELL ST SE | | | | SMYRNA | GA | 30080 | |
| 5666786 | KANIKA BRISCOE | 5330 PINEY BRANCH CT | | | | NORFOLK | VA | 23452 | |
| 5666787 | KANIKI THOMAS | 1901 OLD CONCORD ROAD | | | | SMYRNA | FL | 30080 | |
| 5666788 | KANIN IRVING L | 1289 BREAKERS W BLVD | | | | WESTWARD | FL | 33411 | |
| 5666789 | KANINA HALL | 7413 PLEASEWAY | | | | ST LOUIS | MO | 63136 | |
| 5666790 | KANISHA ALLEN | 260 LINSON AVE | | | | LINDENHURST | NY | 11757 | |
| 5666791 | KANISHA CAMPBELL | 624 COLUMBIA RD | | | | CHESTER | SC | 29706 | |
| 5666792 | KANISHA CLARK | 7716 QUEEN AVE | | | | MINNEAPOLIS | MN | 55444 | |
| 5666793 | KANISHA HOLLOWAY | 233 EAST 30TH ST | | | | ERIE | PA | 16504 | |
| 5666794 | KANISHA L CLARK | 7716 QUEEN AVE | | | | BROOKLYN PARK | MN | 55444 | |
| 5666795 | KANISHA STEWART | 24700 SKYLAND DR | | | | MORENO VALLEY | CA | 92557 | |
| 5666796 | KANISHA WHITE | 101 EAST PEARL ST | | | | GLOSTER | MS | 39638 | |
| 5666797 | KANISHA WILLIAMS | 34182 CLINTON PLAZA DR | | | | CLINTON TWP | MI | 48035 | |
| 5666798 | KANITZ CHANTAE | 797 CONGRESS ROAD | | | | BELPRE | OH | 45714 | |
| 5666799 | KANIYA ALLEN | 174 HARVARD ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5666800 | KANIYA MILAS | 6104 DIBBLE AVE | | | | CLEVELAND | OH | 44103 | |
| 5666801 | KANJIRAPARA KANJIRAPARAMBIL | 7627 MATERA ST | | | | FALLS CHURCH | VA | 22043 | |
| 5450360 | KANKA GAIL | 1925 GRIFFITH AVE N | | | | BERKLEY | MI | 48072 | |
| 5484282 | KANKAKEE COUNTY | 189 E COURT STREET | | | | KANKAKEE | IL | 60901 | |
| 5422622 | KANKAKEE TERMINAL BELT CREDIT | MARKOFF & KRASNY 1767550 ATTORNY FOR PLAINTIFF 29 N | | | | CHICAGO | IL | | |
| 5666802 | KANLI ENOR | 8714 WAOEBROOK TAR | | | | SPRINGFIELD | VA | 22153 | |
| 5666803 | KANMORE DERANDA | 828 S WILLING APT318 | | | | TULSA | OK | 74104 | |
| 5666804 | KANN AMY J | 323 KEY WEST DR | | | | HAGERSTOWN | MD | 21740 | |
| 5666805 | KANNA GOODSON | 924 WRIGHT ST APT 3 | | | | PORT HURON | MI | 48060 | |
| 5450361 | KANNAN AMUTHAN | 13901 TURKEY FOOT RD | | | | NORTH POTOMAC | MD | 20878 | |
| 5666806 | KANNAPOLIS CITY O | PO BOX 1190 CHECK | | | | KANNAPOLIS | NC | 28082 | |
| 5450362 | KANNE GREG | 5296 SW QUAIL PL N | | | | CULVER | OR | 97734 | |
| 5666807 | KANNEH HAWA W | 71 ALEPPO ST | | | | PROVIDENCE | RI | 02907 | |
| 5666808 | KANNER ELLIOTT M | 247 S BARKSDALE ST | | | | MEMPHIS | TN | 38104 | |
| 5450363 | KANNON GEORGE | 6490 PINE FOREST DR | | | | YORK | SC | 29745 | |
| 5666809 | KANODE DANA | 228 BENACHI AVE | | | | BILOXI | MS | 39564 | |
| 5450364 | KANOFSKY TARA | 18 STONE CREEK LANE SOMERSET035 | | | | BASKING RIDGE | NJ | | |
| 5450365 | KANOUNA JEN | 39359 AUGUSTA AVE | | | | STERLING HEIGHTS | MI | 48313-5505 | |
| 5484283 | KANSAS CITY | ADMINISTRATIVE BUILDING | | | | LIBERTY | MO | 64068 | |
| 5666810 | KANSAS CITY BOARD OF PUBLIC UTILITIES | PO BOX 219661 | | | | KANSAS CITY | MO | 64121-9661 | |
| 5787560 | KANSAS CITY MO HEALTH DEPT | 2400 TROOST AVE SUITE 3200 | | | | CITY | MO | 64108 | |
| 5422624 | KANSAS CITY POWER & LIGHT CO219330 | PO BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | |
| 5666811 | KANSAS CITY POWER & LIGHT CO219330 | PO BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | |
| 5666812 | KANSAS CITY POWER & LIGHT CO219703 | PO BOX 219703 | | | | KANSAS CITY | MO | 64121-9703 | |
| 5666813 | KANSAS CITY STAR CO | P O BOX 510446 | | | | LIVONIA | MI | 48151 | |
| 5787561 | KANSAS CITY TREASURER | PO BOX 840101 | | | | CITY | MO | 64184-0101 | |
| 5402748 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66612-1588 | |
| 5405255 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66612-1588 | |
| 5484284 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66612-1588 | |
| 5787562 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66612-1588 | |
| 4783088 | KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE | | | | MANHATTAN | KS | 66502 | |
| 5666814 | KANSAS DIALLO | 4045 CARLTON AVE | | | | COLUMBUS | OH | 43227 | |
| 5422626 | KANSAS GAS SERVICE | PO BOX 219046 | | | | KANSAS CITY | MO | 64121-9046 | |
| 4783407 | Kansas Gas Service | PO BOX 219046 | | | | KANSAS CITY | MO | 64121-9046 | |
| 5422628 | KANSAS PAYMENT CENTER | PO BOX 758599 | | | | TOPEKA | KS | 66675-8599 | |
| 5666815 | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON ROOM 114 | | | | TOPEKA | KS | 66612 | |
| 5666816 | KANSAWA HARRISON | 410 NW 7 ST | | | | MIAMI | FL | 33136 | |
| 5450366 | KANSOU SANDRA | PO BOX 7596 | | | | HILO | HI | 96720-8947 | |
| 5450367 | KANT COLLEEN | 1451 OQUAGA LAKE RD | | | | DEPOSIT | NY | 13754 | |
| 5666817 | KANTE AMINATA | 16909 PIERSONE ST | | | | DETROIT | MI | 48219 | |
| 5666818 | KANTE OUMOU | 2125 GOLFSIDE RD APT 213 | | | | YPSILANTI | MI | 48197 | |
| 5450368 | KANTER LISA | 10116 COLEBROOK AVE | | | | POTOMAC | MD | 20854-1810 | |
| 5450369 | KANTIPUDI SRICHARAN | 2056 SHAUDI LN DEKALB089 | | | | ATLANTA | GA | | |
| 5666819 | KANTRICE CHATMAN | 29 KENOVA | | | | BUFFALO | NY | 14214 | |
| 5666820 | KANU FATMATA | 2945 7TH ST RD | | | | LOUISVILLE | KY | 40216 | |
| 5666821 | KANU MOHAMED | 4925 BEAUREGARD ST | | | | ALEXANDRIA | VA | 22312 | |
| 5450370 | KANUK ROBERT | 6103 MANLEY PL | | | | SPRINGFIELD | VA | 22152-1847 | |
| 5666822 | KANURA BASSER | 3603 3RD AVE | | | | BRONX | NY | 10456 | |
| 5666823 | KANURI MADHU | 705 W QUEEN CREEK RD | | | | CHANDLER | AZ | 85248 | |
| 5450371 | KANYOK TOMOKO | 908 PHILLIPS AVE OAKLAND125 | | | | CLAWSON | MI | 48017 | |
| 5666824 | KANYUCH ZACH | 657 LONG RUN LANE | | | | PROCTOR | WV | 26055 | |
| 5450372 | KANZ SUZANNE | 1901 TUFTON CT | | | | VIRGINIA BEACH | VA | 23454-6311 | |
| 4860682 | KAO BRANDS COMPANY | 1434 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 5450373 | KAO DAVID | 35233 CAMPBELL HILL TER ALAMEDA 001 | | | | FREMONT | CA | 94536-6584 | |
| 5666825 | KAO LEE | 2875 JACKSON ST | | | | SAINT PAUL | MN | 55117 | |
| 5450374 | KAO MEIFANG | 5647 COMO CIR | | | | WOODLAND HILLS | CA | 91367-6259 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450375 | KAO MINGSHU | 7441 MCCLURE AVE | | | | PITTSBURGH | PA | 15218-2338 | |
| 5666826 | KAO VANG | 1242 79TH AVE | | | | ANOKA | MN | 55303 | |
| 5666827 | KAOHU JANELLE | 89-1109 NANAKULI AVE | | | | WAIANAE | HI | 96792 | |
| 5666828 | KAOLEE VANGTHAO | 4717 104TH AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5450376 | KAPADIA RAM | 1278 W 9TH ST APT 1025 | | | | CLEVELAND | OH | 44113-1095 | |
| 5666829 | KAPAHU TAIRA | PO BOX 538 | | | | PAPAIKOU | HI | 96781 | |
| 5666830 | KAPAUN ELISABETH J | 4401 MONTOGOMERY BLVD N E | | | | ALBUQUERQUE | NM | 87109 | |
| 5666831 | KAPETAUA FAAPAIA | 1410 SW 116TH ST | | | | BURIEN | WA | 98145 | |
| 5666832 | KAPHEISHA REED | 614 E MC ARTHUR | | | | GONZALES | LA | 70737 | |
| 5666833 | KAPIHE WILLIEN | 96-1010 PILOKEA STREET | | | | WAIANAE | HI | 96792 | |
| 5666834 | KAPILKUMAR KKHANDELWAL | 12430 METRIC BLVD | | | | AUSTIN | TX | 78758 | |
| 5450377 | KAPINOSOV EVGENY | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5403153 | KAPITY JOEL | 105 N WHISPERING HILLS DR | | | | NAPERVILLE | IL | 60540 | |
| 5450378 | KAPLAN ARNOLD | 8522 E IOWA PL | | | | DENVER | CO | 80231-2741 | |
| 5450379 | KAPLAN DEBORAH | PO BOX 9424 | | | | RANCHO SANTA FE | CA | 92067-4424 | |
| 5666835 | KAPLAN JENNIFER | 2938 AVALON AVE | | | | BERKELEY | CA | 94705 | |
| 5450380 | KAPLAN JUDITH | 8410 COREYELL PLACE LOS ANGELES | | | | LOS ANGELES | CA | | |
| 5450381 | KAPLAN MARC | 56 LEFURGY AVE WESTCHESTER119 | | | | HASTINGS-ON-HUDSON | NY | | |
| 5450382 | KAPLAN MICHAEL | 8410 COREYELL PL | | | | LOS ANGELES | CA | 90046-1024 | |
| 5450383 | KAPLAN TOBIAS | 1059 W CORNELIA AVE APT 3 | | | | CHICAGO | IL | 60657-1505 | |
| 5450384 | KAPLEN WARREN | 178 BREHAUT AVE | | | | STATEN ISLAND | NY | 10307-1306 | |
| 5450385 | KAPLIN DAVID | 12130 SW 123RD PL | | | | MIAMI | FL | 33186-5434 | |
| 5450386 | KAPOOR DR | 2653 LAKE HOLLYWOOD DR | | | | LOS ANGELES | CA | 90068-1627 | |
| 5666836 | KAPOOR GAGANDEEP | 544 CENTRAL AVE 20S | | | | ALAMEDA | CA | 94501 | |
| 5450387 | KAPOOR PRITISH | 309 3RD ST APT 6 | | | | JERSEY CITY | NJ | 07302-2673 | |
| 5450388 | KAPOOR SAMTA | 333 E ONTARIO ST APT 1007B | | | | CHICAGO | IL | 60611-4865 | |
| 5666837 | KAPOR RANDI | P O BOX 35 | | | | BILLINGS | MT | 59014 | |
| 5666838 | KAPOTHANASIS TONY | 11716 JUDGE AVE | | | | ORLANDO | FL | 32817 | |
| 5450389 | KAPOVICH VIRGINIA H | 7248 STRATTON WAY | | | | BALTIMORE | MD | 21224-1929 | |
| 5666839 | KAPP JOAN | 146 MORNINGSIDE DR | | | | ADRIAN | GA | 31002 | |
| 5403531 | KAPPAUF BRENDA L | 3 COURT ST 1 | | | | DELHI | NY | 13753 | |
| 5666840 | KAPPAUF BRENDA L | 3 COURT ST 1 | | | | DELHI | NY | 13753 | |
| 5666841 | KAPPEL ANGEL L | 2828 WADLOW ST | | | | PITTSBURGH | PA | 15212 | |
| 5422630 | KAPPERS CORNELIUS AND DOROTHY KAPPERS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5422632 | KAPPOS HALAMBOS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5450390 | KAPPSTATTER NICK | 424 E 117TH ST APT 1 | | | | NEW YORK | NY | 10035-5043 | |
| 5666842 | KAPREE J HOWELL | 838 BONHAM AVE | | | | COLUMBUS | OH | 43211 | |
| 5422634 | KAPRINTA MAREK | 169 E 2ND ST | | | | BRAIDWOOD | IL | 60408 | |
| 5450391 | KAPSCH MARK | 12 OAK KNOLL AVE | | | | CHELMSFORD | MA | 01824 | |
| 5422637 | KAPSCOMOTO INC | 2045 NIAGARA FALLS BLVD STE 4 | | | | NIAGARA FALLS | NY | 14304-1675 | |
| 5666843 | KAPSIDELIS POTA | 1413 PATHFINDER LN | | | | MCLEAN | VA | 22101 | |
| 5666844 | KAPUA AKIONA JR | 76-150 ROYAL POINCIANA DR | | | | KAILUA KONA | HI | 96740 | |
| 5666845 | KAPUA CHARLYNE | 91-203 HANAPOULI CIR APT | | | | EWA BEACH | HI | 96706 | |
| 5666846 | KAPUGANTI NAVEEN | 194 EDGEWATER DR | | | | MILPITAS | CA | 95035 | |
| 5450392 | KAPUSHY AL | 9 STANFORD DR | | | | HAZLET | NJ | 07730 | |
| 5666847 | KAPUSTKA DAVID | 14333 47TH DR SE | | | | SNOHOMISH | WA | 98296 | |
| 5666848 | KAQUATSOH WILLIAM | 159NEOPIT | | | | NEOPIT | WI | 54150 | |
| 5666849 | KAR NUT PRODUCTS CO | PO BOX 72586 | | | | CLEVELAND | OH | 44192 | |
| 5422639 | KARA AICKEN | 1577 E JARVIS AVE | | | | HAZEL PARK | MI | 48030 | |
| 5666851 | KARA BAXTER | 303 SHAGBARK TRL | | | | NORTH CHARLESTON | SC | 29418 | |
| 5666852 | KARA BELL | 60 SOUTH DR | | | | SAUGERTIES | NY | 12477 | |
| 5666853 | KARA BILLMEYER | 229 JOHNATHAN STREET | | | | HAGERSTOWN | MA | 21740 | |
| 5666854 | KARA BIRKS | 39 JEFFERSON STREET | | | | LEWISTON | ME | 04240 | |
| 5666855 | KARA CONDON | PO BOX 159 | | | | HOWES | SD | 57748 | |
| 5666856 | KARA CRUM | 210 SOUTH 7TH STREET | | | | SPRING LAKE | NC | 28390 | |
| 5666857 | KARA CURRIN | 1920 CROW VALLEY | | | | DALTON | GA | 30721 | |
| 5666858 | KARA DARRINGTON | 420 UTAH ST | | | | GOODING | ID | 83330 | |
| 5666859 | KARA DEAN CHANNELS | 3613 LINDBERG | | | | WEIR | WV | 26062 | |
| 5666860 | KARA DEBERRY | 1005 GRANT ST | | | | HIGH POINT | NC | 27262 | |
| 5666861 | KARA DONALDSON | 3806 28TH STREET | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5666862 | KARA FLORES | 3420 E 99TH WAY | | | | THORNTON | CO | 80229 | |
| 5666863 | KARA FOWLER | 6595 BEDELL RD | | | | BERLIN | OH | 44401 | |
| 5666864 | KARA HENDERSON | 160 HAYWARD ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5666865 | KARA HILT | STEFANIE | | | | TOLEDO | OH | 43609 | |
| 5666866 | KARA HORTON | 11532 CARAWAY CT | | | | SAINT LOUIS | MO | 63138 | |
| 5666867 | KARA KELLY | 5102 GARLAND AVE | | | | TEXARKANA | AR | 71854 | |
| 5666868 | KARA KING | 6501 SOUTH DOUGLAS HIGHWAY LOT25 | | | | GILLETTE | WY | 82718 | |
| 5666869 | KARA KLAUSS | 2038 BROOKFIELD ROADALLEGHENY00- | | | | PITTSBURGH | PA | 15243 | |
| 5666870 | KARA KNOWLES | 200GEORGIA KING VILLAGE | | | | NEWARK | NJ | 07107 | |
| 5666871 | KARA KOWALIK | 315 HELEN ST | | | | SYRACUSE | NY | 13203 | |
| 5666872 | KARA L MILTON | 104 MOOREDALE | | | | CARLISLE | PA | 17015 | |
| 5666873 | KARA M MYHAND | 20674 WOODMOMT ST | | | | HAPER WOOD | MI | 48225 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666874 | KARA MILNER | 1001 FEATHERSTONE CIRCLE | | | | OCOEE | FL | 34761 | |
| 5666875 | KARA N LEUTHOLD | 9986 MITCHELL DEWITT RD | | | | PLAIN CITY | OH | 43064 | |
| 5666876 | KARA ONEIL | 11 PIERCE DRIVE | | | | FULTON | NY | 13069 | |
| 5666877 | KARA PAGE | 824 ARLINGTON DR | | | | GREENVILLE | PA | 16125 | |
| 5422643 | KARA PURDY | 1601 STARGAZER TERRACE | | | | STANFORD | FL | 32771 | |
| 5666878 | KARA RICCOBUNO | 334 LINCOLN ST | | | | ELMORE | OH | 43416 | |
| 5666879 | KARA ROBINSON | 4316 ASHBURNER ST | | | | PHILADELPHIA | PA | 19136 | |
| 5666880 | KARA ROYAL | 2221 RICHLAND AVE APT 150 | | | | METAIRIE | LA | 70001 | |
| 5666881 | KARA SZABLEWSKI | 4779 HWY 148 | | | | MULKEYTOWN | IL | 62865 | |
| 5666882 | KARA TATRO | 1427 WEST ALEXIS RD | | | | TOLEDO | OH | 43613 | |
| 5666883 | KARA UTSINGER | 1546 S 4TH ST | | | | IRONTON | OH | 45638 | |
| 5666884 | KARA WILLIAMS | 41188 COUNTY ROAD 257 | | | | COHASSET | MN | 55721 | |
| 5666885 | KARA YOUNG | 1044 HASKELL AVE | | | | KANSAS CITY | KS | 66104 | |
| 5450393 | KARAARSLAN AKIN | 37 MUNSING AVE | | | | LUDLOW | MA | 01056 | |
| 5450394 | KARADAGHI ARKAN | 105 MORTON WALK DR | | | | ALPHARETTA | GA | 30022-8120 | |
| 5666886 | KARAFF JOANNE | 13209 DONNELLYO AVE | | | | GRANDVIEW | MO | 64030 | |
| 5450395 | KARAGEOZIAN STEVE | 8 ANTHONY LN | | | | ALBANY | NY | 12205-1302 | |
| 5666887 | KARAGIANES BEVERLY | 976 ALAEA ST | | | | MAKAWAO | HI | 96768 | |
| 5450396 | KARAGIOZI ENEO | 70-46 65TH PLACE APT 3L | | | | GLENDALE | NY | 11385 | |
| 5666888 | KARAH MCKENNEY | 3015 N 26TH ST | | | | PHILA | PA | 19132 | |
| 5450397 | KARAIS JOHANNA | 349 N GARFIELD ST | | | | LOMBARD | IL | 60148 | |
| 5666889 | KARALEAH GARBIN | 92 ATLEE DR | | | | ROCHESTER | NY | 14626 | |
| 5422645 | KARAMA CKEPYAR | 27740 WESTCOTT CRESCENT CIRCLE | | | | FARMINGTON HILLS | MI | 48334 | |
| 5666890 | KARAMBASIS DIMITRIOS | 206 HONOUR ST | | | | GREENVILLE | SC | 29611 | |
| 5666891 | KARAMJEET SINGH | 23712 110TH AVE SE | | | | KENT | WA | 98031 | |
| 5666892 | KARAN MCLEAN | 102 SECRET GATE LANE | | | | DENHAM SPG | LA | 70726 | |
| 5666893 | KARAN MERRY | 9 HAWTHORNE PL 9M | | | | BOSTON | MA | 02114 | |
| 5666894 | KARAN TABATHA | 568 GARRY RD | | | | AKRON | OH | 44305 | |
| 5666895 | KARAN TANDON | 2931 CALICO CMN | | | | LIVERMORE | CA | 94551 | |
| 5666896 | KARANJA MONICA | 30 THUNDERBIRD PKWY SW | | | | LAKEWOOD | WA | 98498 | |
| 5422648 | KARANYOR MOREY | 1913 W 60TH ST | | | | HIALEAH | FL | 33012-7504 | |
| 5666897 | KARAPETIAN SYLVIA | 750 E SLAUSON AVE | | | | LOS ANGELES | CA | 90011 | |
| 5450398 | KARAPETYAN SIMA | 1424 5TH ST | | | | GLENDALE | CA | 91201-1902 | |
| 5450399 | KARAS ANTHONY | 2407 WARREN AVE N | | | | SEATTLE | WA | 98109-2025 | |
| 5450400 | KARAS AUSTIN | 77040 NEWPORT ROAD | | | | MASSENA | IA | 50853 | |
| 5450401 | KARASIK MENDEL | 554 MONTGOMERY ST # KINGS047 | | | | BROOKLYN | NY | 11225-3023 | |
| 5666898 | KARASOULIS JENNIFER | 1705 N BENGAL RD | | | | METAIRIE | LA | 70005 | |
| 5422650 | KARAZIWAN CHARBEL | 6908 W 110 TH ST | | | | WORTH | IL | 60482 | |
| 5666899 | KARBLEE SAMUEL | 17422 ACADEMY PL | | | | PHILADELPHIA | PA | 19149 | |
| 5666900 | KARCHEFSKI AMANDA | 2921 SANTOS LN 2133 | | | | WALNUT CREEK | CA | 94597 | |
| 5666901 | KARCHER JANET | 1683 FIRETHORNE LN | | | | SARASOTA | FL | 34240 | |
| 5450402 | KARCHER KAREN | 3021 LYNNHAVEN DR | | | | VIRGINIA BEACH | VA | 23451-1112 | |
| 5666902 | KARCHER LEE | WINNETKA RD | | | | MEDFORD | OR | 97503 | |
| 5450403 | KARDATZKE JERRY G | 551 E TULANE RD | | | | COLUMBUS | OH | 43202-2255 | |
| 4868949 | KARDELL PLUMBING INC | 5624 S COMPTON | | | | ST LOUIS | MO | 63111 | |
| 5422651 | KARDIEL INC | 2021 S 208TH ST STE A | | | | DES MOINES | WA | 98198 | |
| 5666904 | KAREE SOMBRIO | 317 139TH AVENUE NW | | | | ANOKA | MN | 55304 | |
| 5450404 | KAREEM 0BASEM | 3625 WOODLEY RD | | | | TOLEDO | OH | 43606-1158 | |
| 5666905 | KAREEM LUCIOUS | 605 40TH STREET | | | | FAIRFIELD | AL | 35064 | |
| 5666906 | KAREEM SMITH | 56-10 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11411 | |
| 5666907 | KAREEM SYEEDA | 4917 ROSEHILL | | | | FAYETTEVILLE | NC | 28311 | |
| 5666908 | KAREEMA BUCKNER | 1190 YORK AVE | | | | FLINT | MI | 48505 | |
| 5666909 | KAREEMA JACKSON | 2955 LONG POND RD | | | | LONG POND | PA | 18334 | |
| 5666910 | KAREEMA OCONNOR | 3883 GLENDALE ST | | | | PHILA | PA | 19124 | |
| 5666911 | KAREEMA SMITH | 211 HANNAHS REST | | | | FSTEAD | VI | 00840 | |
| 5666912 | KAREEMAH WILLIAMS | 23 HARVARD ST | | | | EAST ORANGE | NJ | 07107 | |
| 5666913 | KAREEN CAMPBELL | 923 FIRST AVE | | | | WEST HAVEN | CT | 06516 | |
| 5666914 | KAREL DORE | POBOX 307231 STTHOMAS | | | | CHRTLE AMALIE | VI | 00803 | |
| 5450405 | KAREL JOSHUA | 1653 N OAK ST NW | | | | GRAND RAPIDS | MI | 49544-1474 | |
| 5666915 | KARELIS DEL VALLE ACOSTA | 409 BRICKUS CIR | | | | COATESVILLE | PA | 19320 | |
| 5666916 | KARELSEY GUTIERREZ | CALLE TINTILLO ZONA M | | | | GUAYNABO | PR | 00966 | |
| 5666917 | KARELYS APONTE GALINDO | URBJOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| 5666918 | KARELYS EBRON | C- C SUR 159 | | | | GURABO | PR | 00778 | |
| 5422653 | KAREN & BRIAN UMAMOTO | 2411 AKEPA STREET | | | | PEARL CITY | HI | 96782 | |
| 5422655 | KAREN & KENT ELKINGTON | 7 RIVERSEND DRIVE | | | | SEAFORD | DE | 19973 | |
| 5666919 | KAREN A BERGERON | 5012 ROBINSON RD | | | | FILLMORE | NY | 14735 | |
| 5666920 | KAREN A BUCKNOR | 36 SMITH ST | | | | IRVINGTON | NJ | 07111 | |
| 5666921 | KAREN A ROBINSON | 23 ASSABET ST | | | | MAYNARD | MA | 01754 | |
| 5666922 | KAREN A SMILEY | 12502 WEATHERSTONE DR | | | | KNOXVILLE | TN | 37922 | |
| 5666923 | KAREN A WILLIAMS | 174 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5666924 | KAREN ACQUILINO | 82 CEDAR DR | | | | FARMINGDALE | NY | 11735 | |
| 5666925 | KAREN ADAMS | 1112 ALEXANDRIA HWY | | | | LEESVILLE | LA | 71446 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666927 | KAREN AGUILAR | 2201 MONTOPOLIS DR | | | | AUSTIN | TX | 78741 | |
| 5666928 | KAREN ALCALA | 4731 N 48TH DR | | | | PHOENIX | AZ | 85031 | |
| 5666929 | KAREN ALEGRIA | 12315 GENEVA COURT | | | | APPLE VALLEY | MN | 55124 | |
| 5666930 | KAREN ALLEN | 173 WAVERLY AVENUE | | | | KENMORE | NY | 14217 | |
| 5422657 | KAREN ALLEN | 173 WAVERLY AVENUE | | | | KENMORE | NY | 14217 | |
| 5666931 | KAREN ALLISON | 26442 BEE TREE RD | | | | HENDERSON | MD | 21640 | |
| 5666932 | KAREN ANCHETA | 124 ELLIS FARM RD | | | | HEWITT | TX | 76643 | |
| 5666933 | KAREN ANDERSON | 1861 VILLAGE GREEN DR | | | | HYATTSVILLE | MD | 20785 | |
| 5666935 | KAREN ANGEL | 1252 BOA VISTA DR | | | | SAN JOSE | CA | 95122 | |
| 5666936 | KAREN ANUNZIATA | 1631 CHIPPENDALE RD NONE | | | | HOUSTON | TX | | |
| 5666937 | KAREN BAILEY | 4648 COUNTY ROAD 671 | | | | ANGLETON | TX | 77515 | |
| 5666938 | KAREN BARNES | 1467 W KEY PARK WY APT C6 | | | | FREDERICK | MD | 21702 | |
| 5666939 | KAREN BARNETT ROBERTS | 6224 N 4TH ST | | | | PHILADELPHIA | PA | 19120 | |
| 5422659 | KAREN BARRIENTOS | 6707 ATOLL AVENUE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5666940 | KAREN BASHIR | 2540 A FAIRFAX DRIVE | | | | ARLINGTON | VA | 22201 | |
| 5666941 | KAREN BATCHELDER | 310 SALEM STREET | | | | WAKEFIELD | MA | 01880 | |
| 5666942 | KAREN BECKER | 1118 S WISONSIN AVE | | | | CASPER | WY | 82609 | |
| 5666943 | KAREN BEHNKE | 227 1ST ST E | | | | ALTOONA | WI | 54720 | |
| 5666944 | KAREN BELAND | 53 COTTAGE ST | | | | LEOMINSTER | MA | 01453 | |
| 5666945 | KAREN BELL | 4413 OLD HART FORD | | | | OWENSBORO | KY | 42303 | |
| 5666947 | KAREN BEVERGE | 324 ARROWHEAD RD | | | | MARYVILLE | TN | 37801 | |
| 5666948 | KAREN BIEDROJC | 3900 HAMMERBERG ROAD | | | | FLINT | MI | 48507 | |
| 5666949 | KAREN BLACK | 1713 E LAUREL | | | | GARDEN CITY | KS | 67846 | |
| 5422661 | KAREN BOND | 1509 LAKESIDE AVE | | | | BALTIMORE | MD | 21218-3006 | |
| 5666950 | KAREN BOTSON | 18858 DARTER DR | | | | CANYON COUNTR | CA | 91351 | |
| 5666951 | KAREN BOYD | 3622 S GAFFEY ST | | | | SAN PEDRO | CA | 90731-6932 | |
| 5666952 | KAREN BRANNIGAN | 1138 W 10TH AVE | | | | KENNEWICK | WA | 99336 | |
| 5666953 | KAREN BRETZ | 2808 W 108TH ST | | | | MINNEAPOLIS | MN | 55431 | |
| 5666954 | KAREN BREWER | 5429 E 135TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5666955 | KAREN BRIDGEADER | 5219 MAPLE AVENUE | | | | DALLAS | TX | 75235 | |
| 5666956 | KAREN BROOKS | 1440 ANTHONY CT | | | | ZUMBROTA | MN | 55992 | |
| 5666957 | KAREN BROWN | 6719 ARBOR LAKE DR | | | | CHESTER | VA | 23831 | |
| 5666958 | KAREN BROWN-JOHNSON | 15456 SAN JUAN | | | | DETROIT | MI | 48238 | |
| 5666959 | KAREN BRUNNBEND | 441 W LINDEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5666960 | KAREN BRYANT | 826 SUGAR CREEK RD | | | | GEORGETOWN | TN | 37336 | |
| 5666961 | KAREN BUNDE | 57546 158 ST | | | | GOOD THUNDER | MN | 56037 | |
| 5666962 | KAREN BURGE | 3133 E 102ND ST | | | | CLEVELAND | OH | 44113 | |
| 5666963 | KAREN BURNETT | PO BOX 867 | | | | FORT APACHE | AZ | 85926 | |
| 5666964 | KAREN BURNETTE | PO BOX 867 | | | | FORT APACHE | AZ | 85926 | |
| 5666966 | KAREN BUTRON | PO BOX 3226 | | | | SOMERTON | AZ | 85350 | |
| 5666967 | KAREN BYRD | 3855 BEAVERCREASE DR APT B | | | | LORAIN | OH | 44053 | |
| 5666968 | KAREN C FIELDS | 1104 KINGSBURY PL | | | | BEXLEY | OH | 43209 | |
| 5666969 | KAREN C MCINTOSH | 9022 EST ROSEGATE | | | | CSTED | VI | 00820 | |
| 5666970 | KAREN C MEYER | 2290 LONG AVE | | | | SAINT PAUL | MN | 55114 | |
| 5666971 | KAREN CABALLERO | 830 FASKEN BLVD APT 1216 | | | | LAREDO | TX | 78045 | |
| 5403824 | KAREN CALACIN | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 5666972 | KAREN CALACIN | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 5666973 | KAREN CAMPBELL | 6440 WINSLOW DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5666974 | KAREN CANDELARIA | VILLAS DEL CAPITAN CALLE | | | | ARECIBO | PR | 00612 | |
| 5666975 | KAREN CAPORALE | 3424 PALO VERDE BLVE N | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5666976 | KAREN CARPENTER | 4402 SMITH STEWART RD | | | | VIENNA | OH | 44473 | |
| 5666977 | KAREN CARTER | 88856 MASON CT | | | | UPR MARLBORO | MD | 20775 | |
| 5666978 | KAREN CASTENEDA | 1222 S FEDREAL BLVD 106 | | | | DENVER | CO | 80219 | |
| 5666979 | KAREN CELESTINO | 1766 LONG RD | | | | BEAVERTON | MI | 48612 | |
| 5666980 | KAREN CHOICE COUNTS | 43A NOB HILL CIRCLE | | | | BRIDGEPORT | CT | 06610 | |
| 5666981 | KAREN CHRISTIAN | 3580 WHITAKER DR | | | | MELVINDALE | MI | 48122 | |
| 5666982 | KAREN CLARK | 1317 ROMEN RIDGE WAY | | | | BEL AIR | MD | 21014 | |
| 5666983 | KAREN CLARK | 1317 ROMEN RIDGE WAY | | | | BEL AIR | MD | 21014 | |
| 5666984 | KAREN COCHRANE | 17 WESTWOOD MANOR DR | | | | PROVIDENCE | RI | 02909 | |
| 5666985 | KAREN COCO | 2615 SALEM DRIVE | | | | WILMINGTON | DE | 19808 | |
| 5666986 | KAREN COFFEY | 449 N MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5666987 | KAREN COLBERT | 968 DENT RD | | | | MUSELLA | GA | 31066 | |
| 5666988 | KAREN COLEMAN | 19598 HATHAWAY LANE | | | | CLEVELAND | OH | 44128 | |
| 5666989 | KAREN COLLANTES | 25025 SENATOR AVE | | | | HARBOR CITY | CA | 90710 | |
| 5666990 | KAREN COLLINS | 283 CHRISTOFER DR | | | | SPRINGFIELD | MA | 01119 | |
| 5666991 | KAREN COLLUM | 178 MIDDLE RD NE | | | | RANGER | GA | 30734 | |
| 5666992 | KAREN COOK | 1837 W 17TH ST | | | | PUEBLO | CO | 81003 | |
| 5666993 | KAREN COOLBAUGH | 620 B WINSOR AVE | | | | ELMIRA | NY | 14905 | |
| 5666994 | KAREN COOPER | 945 SONESTA AVENUE NE | | | | PALM BAY | FL | 32905 | |
| 5666995 | KAREN CORRAL | 8222 W LUMBEE ST | | | | PHOENIX | AZ | 85043 | |
| 5666996 | KAREN CORREA | 85 COMSTOCK TRL NONE | | | | EAST HAMPTON | CT | 06424 | |
| 5666997 | KAREN CORSON | 6950 LN | | | | TRUMANN | AR | 72472 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2514 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5666998 | KAREN COUNCIL | 1239 36TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5666999 | KAREN CRABTREE | 403 ALLEN DR | | | | ALBANY | KY | 42602 | |
| 5667000 | KAREN CRAINE | 2419 CREEK CROSSING CT | | | | ARLINGTON | TX | 76018 | |
| 5667001 | KAREN CRAWLEY | 66 BELLEAIR RD | | | | ASHEVILLE | NC | 28806 | |
| 5667002 | KAREN CRESPO | PARQUES DE CUPEY | | | | SAN JUAN | PR | 00920 | |
| 5667003 | KAREN CRUZ | 3001 BAYLINER AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5667004 | KAREN CUNNINGHAM | 1713 RICE AVE | | | | LIMA | OH | 45805 | |
| 5667005 | KAREN D HEALEY | 13325 RECREATION DR | | | | GUERNEVILLE | CA | 95446 | |
| 5667006 | KAREN D JONES | 3106 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134-3821 | |
| 5667007 | KAREN DALE | 421 LISBON | | | | PERRIS | CA | 92571 | |
| 5422663 | KAREN DANIELS | 5147 ROCKY RIVER CROSSING RD | | | | HARRISBURG | NC | 28075 | |
| 5667008 | KAREN DAVENPORT | 4405 OAK BANK LNN | | | | KNOXVILLE | TN | 37921 | |
| 5422665 | KAREN DAVEY | 727 5TH AVE SW | | | | PUYALLUP | WA | 98371-5832 | |
| 5667009 | KAREN DAVIS | 3235 CROSS KEYS DR APT 2 | | | | FLORISSANT | MO | 63033 | |
| 5422667 | KAREN DAYE | TEXAS COMMISSION WORKFORCE CIVIL RIGHTS DIVISION | | | | | TX | | |
| 5667010 | KAREN DECLOUD | 315 BUCKINGHAM DR NONE | | | | BRANSON | MO | 65616 | |
| 5667011 | KAREN DELVIN | 9717 FOX AVENUE | | | | ALLEN PARK | MI | 48101 | |
| 5667012 | KAREN DOMINGO | 91-1032 LAULAUNA STREET 7A | | | | EWA BEACH | HI | 96706 | |
| 5667013 | KAREN DONALD | 5748 IVANHOE RD | | | | OAKLAND | CA | 94618 | |
| 5667014 | KAREN DONATELLI | 26 S 1ST ST NONE | | | | NEW HYDE PARK | NY | 11040 | |
| 5667015 | KAREN DORSEY | 216 HESIONN ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 5667016 | KAREN DOWELL | 22460 PURITAN | | | | DETROIT | MI | 48223 | |
| 5667018 | KAREN DRINKARD | 15 SUMAC ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 5667019 | KAREN DRISCOLL | 10344 RIDGE RD | | | | NEVADA CITY | CA | 95959 | |
| 5667020 | KAREN DUBRAY | 134 RUGAR ST | | | | PLATTSBURGH | NY | 12901 | |
| 5667021 | KAREN DUNLAP | 4907 CHEENA DR | | | | HOUSTON | TX | 77096 | |
| 5667022 | KAREN DUPREE | 8240 KINGSCROWN RD | | | | PIKESVILLE | MD | 21208 | |
| 5667023 | KAREN DVORAK | 3177 MANGOLD AVE 6 | | | | GREENFIELD | WI | 53221 | |
| 5667024 | KAREN E BAKER | 6017 LOUISIANNA AVE | | | | ST LOUIS | MO | 63111 | |
| 5667025 | KAREN E GRANT | 10435 N MARTHA LAKE DR | | | | CHISAGO CITY | MN | 55013 | |
| 5422669 | KAREN E WALL | 2807 N VERMILION ST STE 3 | | | | DANVILLE | IL | 61832-1444 | |
| 5667026 | KAREN EARL | PO BOX 8476 | | | | LOS ANGELES | CA | 90008 | |
| 5667027 | KAREN ERIVES | 4248 W 12050 S | | | | RIVERTON | UT | 84096 | |
| 5667028 | KAREN ERNGREN | 29454 HATHAWAY | | | | LIVONIA | MI | 48150 | |
| 5667029 | KAREN ESEPPI | 86 BISON RD | | | | POMONA PARK | FL | 32081 | |
| 5667030 | KAREN ESTEP | 5002 S 4TH ST | | | | LOUISVILLE | KY | 40214 | |
| 5667031 | KAREN ESTRADA | 9490S LONGMORE | | | | MESA | AZ | 85202 | |
| 5667032 | KAREN EVERS | 15215 SAINT ANDREWS DR | | | | ORLAND PARK | IL | 60462 | |
| 5667033 | KAREN EVERS | 15215 SAINT ANDREWS DR | | | | ORLAND PARK | IL | 60462 | |
| 5667034 | KAREN EVESLAGE | 44304 COUNTY ROAD 127 | | | | MELROSE | MN | 56352 | |
| 5422671 | KAREN FAHEY | 5 MARWOOD PLACE | | | | STONY BROOK | NY | 11790 | |
| 5667035 | KAREN FARMER | 8068 DEBONAIR CT | | | | CINCINNATI | OH | 45237 | |
| 5667036 | KAREN FAZIANI | 3507 ST BERNARD DR | | | | TOLEDO | OH | 43613 | |
| 5667037 | KAREN FELBERG | 14491 NARCISSE DR | | | | EASTVALE | CA | 92880 | |
| 5667038 | KAREN FEMSTER | 18646INDIAN | | | | DETROIT | MI | 48240 | |
| 5667039 | KAREN FEOLE TEPPO | 5542 MUNGER SHAW RD | | | | SAGINAW | MN | 55779 | |
| 5667040 | KAREN FIELD | 4 RIVERLANDA DR APT G | | | | NEWPORT NEWS | VA | 23605 | |
| 5667041 | KAREN FISHER | 7704 HOMESTEAD AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5667042 | KAREN FLOWERS | 115 5TH ST | | | | RICHMOND | CA | 94801 | |
| 5667043 | KAREN FLOYD | 2130 FIRST AVENUE APT222 | | | | NEW YORK | NY | 10029 | |
| 5667044 | KAREN FORBES | 1715 KENTUCKY | | | | QUINCY | IL | 62301 | |
| 5667046 | KAREN FRANK JOHNSON | 1728 W RIVER LN | | | | SANTA ANA | CA | 92706 | |
| 5667047 | KAREN FRANKLIN | 811 RADCLIFF | | | | GARDEN CITY | MI | 48135 | |
| 5667048 | KAREN FREDERICK | 5175 WOODCREST ROAD | | | | JACKSONVILLE | FL | 32205 | |
| 5667049 | KAREN FULCHER | 104 CANTON ST | | | | WETS HAVEN | CT | 06516 | |
| 5667050 | KAREN G MEDINA DE LEWIS | 610 E EL DORA RD 62 | | | | PHARR | TX | 78577 | |
| 5667051 | KAREN GALIZ | 1510 W COMPTON BLVD | | | | COMPTON | CA | 90220 | |
| 5667052 | KAREN GAMBARO | 220 E UNIVERSITY BOULEVAR | | | | MELBOURNE | FL | 32901 | |
| 5667053 | KAREN GARNER | 267 S SUN N LAKE BLVD | | | | LAKE PLACID | FL | 33852 | |
| 5667055 | KAREN GARRETT | 4772 RIVERVIEW RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5667057 | KAREN GIDSON | 342 STANLEY | | | | BARBERTON | OH | 44203 | |
| 5667058 | KAREN GIPSON | 16202 MAPLE HEIGHTS BLVD APT 102C | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5667059 | KAREN GONZALEZ | 1 CROSSWINDS AVE | | | | JONESTOWN | PA | 17038 | |
| 5667060 | KAREN GRANDESON | 8700 DINKINS ST | | | | NO | LA | 70127 | |
| 5667061 | KAREN GREENE | 401 REGENCY CT | | | | LOUISVILLE | KY | 40207 | |
| 5667062 | KAREN GRIFFIN | 6576 HIGHWAY 198 | | | | CONNEAUTVILLE | PA | 16406 | |
| 5667063 | KAREN GRISSOM | 42584 W SANDPIPER DR | | | | MARICOPA | AZ | 85138 | |
| 5667064 | KAREN GROVES | 4305 W SHAMROCK LN | | | | MC HENRY | IL | 60050 | |
| 5667065 | KAREN GUMMOE | 300 VINE STREET | | | | HONESDALE | PA | 18431 | |
| 5667066 | KAREN HAGANS | 27037 COSHOCTON ROAD APARTMENT B | | | | HOWARD | OH | 43028 | |
| 5667067 | KAREN HAMILTON | 18 HOLLAND AVE APT 10 | | | | BRADDOCK | PA | 15104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667068 | KAREN HANDEL | 5 MOUNT OLIVE LN NONE | | | | JACKSON | NJ | 08527 | |
| 5667070 | KAREN HAREID | 7601 ZANE AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5667071 | KAREN HARGETT | 1ST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5667072 | KAREN HARPER | 5200 MILLER AVENUE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5667073 | KAREN HARRIS | 2206 GRADY ST | | | | ALBANY | GA | 31701 | |
| 5667074 | KAREN HARRISON | 2926 S VINE | | | | WICHITA | KS | 67217 | |
| 5667075 | KAREN HARTUNG | 3541 115TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5667077 | KAREN HASLETT | 1 PACA PL | | | | ROCKVILLE | MD | 20852 | |
| 5667078 | KAREN HAYES | 670HEWLETT RD | | | | MEMPHIS | TN | 38109 | |
| 5667079 | KAREN HEATH | 10221 MEADOW MIST CT | | | | COLORADO SPRI | CO | 80920 | |
| 5667080 | KAREN HECKARD | 1412 EST BYERS | | | | HOBBS | NM | 88240 | |
| 5667081 | KAREN HENRY | 724 W OLYMPIA ST APT B | | | | MANILA | AR | 72442 | |
| 5667082 | KAREN HENRY-LOWE | 32 SANDAL LANE | | | | WILLINGBORO | NJ | 08046 | |
| 5667083 | KAREN HERDAANDEZ | 1573 AUSTIN | | | | LINCOLN PARK | MI | 48146 | |
| 5667084 | KAREN HERNANDEZ | 41 SHERIDAN | | | | PONTIAC | MI | 48342 | |
| 5667085 | KAREN HERRMANN | 26801 W 108TH ST NONE | | | | OLATHE | KS | 66061 | |
| 5667086 | KAREN HERRON | 2505 S PLEASANT GROVE RD | | | | ZANESVILLE | OH | 43701 | |
| 5667087 | KAREN HEVERLY | 61 KOLP LANE | | | | HOWARD | PA | 16841 | |
| 5667088 | KAREN HEWDERSON | 1636 CEDAR ST | | | | PUEBLO | CO | 81004 | |
| 5667089 | KAREN HILL | 6735 PLUMBLEE COVE EAST | | | | MEMPHIS | TN | 38141 | |
| 5667090 | KAREN HITCHCOX | 2606 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5422673 | KAREN HOGELAND | 15 LITTAFATCHEE DRIVE | | | | ASHVILLE | AL | 35953 | |
| 5667091 | KAREN HOLEMAN | 1027 SHERWOOD DR | | | | DURHAM | NC | 27705 | |
| 5667092 | KAREN HOLMES | 3727 YOLANDO RD | | | | BALTIMORE | MD | 21218 | |
| 5422675 | KAREN HORBATT | 9185 SE MYSTIC COVE TERRACE | | | | HOBE SOUND | FL | 33455 | |
| 5667093 | KAREN HOWARD | 960 NORTH FRANKLIN AVE | | | | HOMESTEAD | FL | 33034 | |
| 5667094 | KAREN HUFF | 14122 N GRENVILLE RD | | | | CROFTON | KY | 42217 | |
| 5667095 | KAREN J RUIZ | 122 SEAVER AVENUE | | | | STATEN ISLAND | NY | 10305 | |
| 5667096 | KAREN JACKSON | 305 ANNA COURT | | | | NASHVILLE | TN | 37207 | |
| 5667097 | KAREN JENKINS | 86 RIVERDALE AVE | | | | WHITE PLAINS | NY | 10607 | |
| 5667098 | KAREN JENNINGS | 24 2ND ST | | | | NELTON | WA | 98566 | |
| 5667099 | KAREN JENSON | 641 REDMOND | | | | LAKE COMA | NJ | 07719 | |
| 5667100 | KAREN JOHNS | 172 WEST MONROE ST | | | | LITTLE FALLS | NY | 13365 | |
| 5667101 | KAREN JOHNSON | 7012 PERKINS PLACE | | | | BATON ROUGE | LA | 70808 | |
| 5667102 | KAREN JONES | 13027 S MATHADEN PL | | | | GARDENA | CA | 90249 | |
| 5667103 | KAREN JOYNER | 1027 N WESTEND BLVD | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5667104 | KAREN K BOX | PO BOX 320 | | | | TOWAOC | CO | 81234 | |
| 5667105 | KAREN KARLIA | 17280 NE 7TH PL | | | | BELLEVUE | WA | 98008 | |
| 5667106 | KAREN KAUPHUSMAN | 480 GLENVIEW CT | | | | WINONA | MN | 55987 | |
| 5667107 | KAREN KEY | 1188 S IRWIN | | | | SAN JACINTO | CA | 92583 | |
| 5667108 | KAREN KEYSER | 5712 N 42ND STREET APT 6 | | | | OMAHA | NE | 68111 | |
| 5422677 | KAREN KIEHNE | 463 LYMINGTON RD | | | | SEVERNA PARK | MD | 21146 | |
| 5667109 | KAREN KIENIA | 391 MAST RD | | | | MANCHESTER | NH | 03102 | |
| 5667110 | KAREN KING | 7123 WRENWOOD WAY | | | | WINTER PARK | FL | 32792 | |
| 5667111 | KAREN KITCHENS | 9303 SE BULL RUN RD | | | | CORBETT | OR | 97019 | |
| 5667112 | KAREN KNIGHT | 2227 EDGEMERE AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5667113 | KAREN KOSIK | 214 EAST THOMAS ST | | | | WILKES BARRE | PA | 18705 | |
| 5667114 | KAREN KRONHOLM | 2115 MEDWAY RD | | | | MEDWAY | ME | 04460 | |
| 5667115 | KAREN KYLE | 12324 RIDGE RD | | | | MEDINA | NY | 14103 | |
| 5667116 | KAREN L BORTZ | 119 RAYS LANE | | | | SMITHTON | PA | 15479 | |
| 5667117 | KAREN L FERRIER | 1315 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096 | |
| 5667118 | KAREN L HOUSE | 3531 3RD STREET | | | | BALTIMORE | MD | 21225 | |
| 5667119 | KAREN L KENNEDY | 1746 CYPRESS RIDGE DR | | | | ORLANDO | FL | 32825 | |
| 5667120 | KAREN L PUTMAN | 2770 WALDEN WOODS BLVD | | | | JACKSON | MI | 49201 | |
| 5667121 | KAREN LANE | 171 W WASHINGTON ST | | | | STAYTON | OR | 97383 | |
| 5667122 | KAREN LANGFORD | 1346 HARTING DR | | | | FLORISSANT | MO | 63031 | |
| 5667123 | KAREN LAREAU | 81 PROSPECT ST | | | | BARRINGTON | RI | 02806 | |
| 5667124 | KAREN LATNEY | 712 WIGINS ST | | | | GREENPORT | NY | 11944 | |
| 5667125 | KAREN LAW | 805 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | |
| 5667126 | KAREN LEE | 1300 MINNEWAWA | | | | CLOVIS | CA | 93612 | |
| 5667127 | KAREN LEMAY | 1624 DEMONT AVE E | | | | SAINT PAUL | MN | 55109 | |
| 5667128 | KAREN LEROY | 620 THWAITES PL AB | | | | BRONX | NY | 10467 | |
| 5667129 | KAREN LEWIS | 2800 LAFRONTERA BLVD 210 | | | | ROUND ROCK | TX | 78681 | |
| 5667130 | KAREN LINDBERG | 5397 277TH ST | | | | WYOMING | MN | 55092 | |
| 5667131 | KAREN LINDSAY | 3401 STONE PLACE | | | | NEWARK | DE | 19722 | |
| 5667132 | KAREN LONGCOR C | 4822 TEALGATE DR | | | | SPRING | TX | 77373 | |
| 5422679 | KAREN LONTZ | 104-1 LITTLE OXMAND | | | | BURLINGTON | NJ | 08016 | |
| 5667133 | KAREN LOPEZ | 14527 FIRMONA AVE | | | | LAWNDALE | CA | 90260 | |
| 5667134 | KAREN LORD | 18655 HARROW AVE | | | | FOREST LAKE | MN | 55025 | |
| 5667135 | KAREN LORENZEN | 7314 147TH LANE NW | | | | ANOKA | MN | 55303 | |
| 5667136 | KAREN LOW | 5 MOONPENNY DR NONE | | | | BOXFORD | MA | 01921 | |
| 5422681 | KAREN LYNCH | 28 ANAWAN AVE | | | | SAUGUS | MA | 01906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667137 | KAREN LYSTAD | 3217 LESTER AVE | | | | CLOVIS | CA | 93619 | |
| 5667138 | KAREN M BUNYAN | 10 E 138TH ST | | | | NEW YORK | NY | 10037-2001 | |
| 5667139 | KAREN M HARRIS | 5000 W ERIE AVE LOT 13 | | | | LORAIN | OH | 44053 | |
| 5667140 | KAREN MACDOUGALL | 251 WARRENTON DR | | | | HOUSTON | TX | 77024 | |
| 5667141 | KAREN MACK | 5228 W QUINCY ST | | | | CHICAGO | IL | 60644 | |
| 5667142 | KAREN MACKEY | 5027 UP LAND ST | | | | PHILADELPHIA | PA | 19143 | |
| 5667143 | KAREN MARANO | 28 MARINER DR | | | | SEWELL | NJ | 08080 | |
| 5667144 | KAREN MARINO | 134 SADDLEBRED RD | | | | FITCHBURG | MA | 01420 | |
| 5667145 | KAREN MARKOVISH | 18150 HEARTH DR | | | | FOUNTAIN VLY | CA | 92708 | |
| 5667146 | KAREN MARROQUIN | 6228 COVINGTON VILLAGE DR | | | | TUSCALOOSA | AL | 35405 | |
| 5667147 | KAREN MARTIN GRAY | 3 SNOWDROP LAE | | | | LITCHFIELD | NH | 03052 | |
| 5667148 | KAREN MARTINDALE | 897 DESOTO AVE | | | | YPSILANTI | MI | 48198 | |
| 5667149 | KAREN MARTINEZ | 8617 EDINBROOK XING | | | | BROOKLYN PARK | MN | 55443 | |
| 5667150 | KAREN MATHIEU | 710 HARTNER ST | | | | HOLLY | MI | 48442 | |
| 5667151 | KAREN MATOKE | 1029 GALTIER ST 1 | | | | ST PAUL | MN | 55117 | |
| 5667152 | KAREN MATTSON | 2004 ROSE STREET | | | | TEXARKANA | AR | 71854 | |
| 5667153 | KAREN MATZEKTAYLOR | 1531 ALGONQUIN PARKWAY | | | | LOUISVILLE | KY | 40201 | |
| 5422682 | KAREN MAUND | 9 ATHERSTONE STREET | | | | DORCHESTER | MA | 02124 | |
| 5667154 | KAREN MAZORRA | 1414 FALLBROOK AVE | | | | CLOVIS | CA | 93611 | |
| 5667155 | KAREN MCCANN | 5880 TYLER RD | | | | VENICE | FL | 34293 | |
| 5667156 | KAREN MCDERMOTT | 329 SUMNER AVE | | | | ORTLEY BEACH | NJ | 08751 | |
| 5667157 | KAREN MCFERRIN | 2154 CAROLINA ST | | | | GARY | IN | 46407 | |
| 5667158 | KAREN MCKELLAR | 19420 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| 5667159 | KAREN MCKENNA | 902 W SEARS STREET | | | | DENISON | TX | 75020 | |
| 5667160 | KAREN MCKENTY | 4650 EAST 85TH STREET | | | | CLEVELAND | OH | 44125 | |
| 5667161 | KAREN MCPHERSON | 29101 EMERSON ST | | | | INKSTER | MI | 48141 | |
| 5667162 | KAREN MEAD | PO BOX 10069 | | | | LANSING | MI | 48901 | |
| 5667163 | KAREN MERRITT | 707 GRACE ST | | | | WELLINGTON | MO | 64097 | |
| 5667164 | KAREN MIELKE | 901 PARK ST S 276 | | | | FAIRFAX | MN | 55332 | |
| 5667165 | KAREN MILLAN | RIO GRANDE ESTATE CALLE 6 | | | | RIO GRANDE | PR | 00745 | |
| 5667166 | KAREN MILLS | 768 JOHN F KENNEDY | | | | CSTED | VI | 00820 | |
| 5667167 | KAREN MITCHELL | 5 MADISON ST APT6 | | | | ROCHESTER | NY | 14608 | |
| 5667168 | KAREN MOLLA | 3801 OLDBURY ST | | | | LAMBERTVILLE | MI | 48144 | |
| 5667169 | KAREN MONTENEGRO | 5721 FARRAGUT ST | | | | HOLLYWOOD | FL | 33021 | |
| 5667170 | KAREN MOODY | 1535 15TH ST CT N | | | | LAKE ELMO | MN | 55042 | |
| 5667171 | KAREN MOOK | PO BOX 294 | | | | STATE ROAD | NC | 28676 | |
| 5667172 | KAREN MOON | 390 CO RD 291 | | | | BRYANT | AL | 35958 | |
| 5667173 | KAREN MOORE | 6081 NORTH VINE ST | | | | BACAVILLE | CA | 95688 | |
| 5422684 | KAREN MOORE | 6081 NORTH VINE ST | | | | BACAVILLE | CA | 95688 | |
| 5667174 | KAREN MORGAN | 8390 DELANEY DR | | | | INVER GROVE | MN | 55076 | |
| 5667175 | KAREN MORIN | 9261 PRAIRIEVIEW TR N | | | | CHAMPLIN | MN | 55316 | |
| 5667176 | KAREN MORRIS | 2005 5THSTREET | | | | MADISON | IL | 62060 | |
| 5667177 | KAREN MORRISON | 734 AUTUMN AVE | | | | BROOKLYN | NY | 11208 | |
| 5667178 | KAREN MOSS | 14929 MOJAVE ST | | | | HESPERIA | CA | 92345 | |
| 5667179 | KAREN MOTEN | 5516 ELMWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5667180 | KAREN MOUTON | PO BOX 5203 | | | | SALT SPRINGS | FL | 32134 | |
| 5667181 | KAREN MUELLER | 3165A COUNTRYSIDE | | | | ST PAUL | MN | 55129 | |
| 5667182 | KAREN MUNTEAN | 135 VIKING DR E APT 105 | | | | LITTLE CANADA | MN | 55117 | |
| 5667183 | KAREN MURPHY | 3240 TREMBLESTONE LN | | | | RALEIGH | NC | 27616 | |
| 5667184 | KAREN MURPHY HUNTE | 3240 TREMBLESTONE LN | | | | RALEIGH | NC | 27616 | |
| 5667185 | KAREN MURRAY | 16 GATEWAY DR | | | | FREDERICKSBRG | VA | 22405 | |
| 5667186 | KAREN MUSE | 963 JAMESENA MILLER DR | | | | PIGEON FORGE | TN | 37863 | |
| 5667187 | KAREN MUSGNNE | 1720 NW 84TH ST | | | | MIAMI | FL | 33147 | |
| 5667188 | KAREN MYERS | 3153 NAVARRE AVE APT 3A | | | | OREGON | OH | 43616 | |
| 5667189 | KAREN N MNLEOD | 10717SPRING GARDEN DR | | | | STL | MO | 63137 | |
| 5667190 | KAREN NASSIF | 150 BLACKBERRY CIR | | | | COLCHESTER | VT | 05446 | |
| 5422685 | KAREN NELSON | 101 E 15TH ST | | | | AUSTIN | TX | 78701-1442 | |
| 5667191 | KAREN NELSON | 101 E 15TH ST | | | | AUSTIN | TX | 78778 | |
| 5667192 | KAREN NERISON | 8509 LAKE JANE TRL N | | | | LAKE ELMO | MN | 55042 | |
| 5667193 | KAREN NEWSOME | 401 4TH LN | | | | MIDWAY PARK | NC | 28544 | |
| 5667194 | KAREN NGUYEN | 1909 OXFORD COURT | | | | SALINAS | CA | 93906 | |
| 5667195 | KAREN NICHOLS | 3991 N HIGHWAY 1247 LOT 1 | | | | SOMERSET | KY | 42503 | |
| 5667196 | KAREN NORTHERN | 1002 WALNUT ST | | | | FRANKTON | IN | 46044 | |
| 5667197 | KAREN NOTTNAGEL | 4484 CHEYENNE DR | | | | IONE | CA | 95640 | |
| 5667198 | KAREN NUNEZ | 2866 SATURN AVE APT 8 | | | | HUNTINGTON PARK | CA | 90255 | |
| 5667199 | KAREN O CONNER | 25 CROSS ST | | | | W BRIDGEWATER | MA | 02379 | |
| 5667200 | KAREN OBERMILLER | 1324 PAUL ST | | | | SAINT PAUL | NE | 68873 | |
| 5450406 | KAREN OFFICER | 13314 ROUNDHILL DR | | | | TRUCKEE | CA | 96161-6461 | |
| 5667201 | KAREN ORTIZ | CALLEJUAN SOTOBARRIADACARRASQUILLO | | | | CAYEY | PR | 00736 | |
| 5667202 | KAREN P LYONS | 1041 W MAXWELL | | | | CHICAGO | IL | 60608 | |
| 5667203 | KAREN P PERNELL | 2867 N LEE ST | | | | PHILA | PA | 19134 | |
| 5667204 | KAREN PABILLA | 511 SOUTH ALSTON AVE APT | | | | DURHAM | NC | 27713 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667205 | KAREN PACAHEZO | 4117 GULF WAY DR | | | | PORT ARTHUR | TX | 77642 | |
| 5667206 | KAREN PARKER | 221 NORTH BIRCH | | | | BLYTHE | CA | 92225 | |
| 5667207 | KAREN PARRIS | 69 ESTATE JOHN | | | | C'STED | VI | 00820 | |
| 5667208 | KAREN PATTON | 2860 LAKEVIEW DRIVE | | | | SEBRING | FL | 33870 | |
| 5667209 | KAREN PAUL | 3 ROLLING THUNDER DR | | | | OLD TOWN | ME | 04468 | |
| 5667210 | KAREN PAWLOSKI | 10330 95TH PL N | | | | MAPLE GROVE | MN | 55369 | |
| 5667211 | KAREN PAYNE | 16 HAYT LANE | | | | DURHAM | NC | 27701 | |
| 5667212 | KAREN PEARSON | 3601 W ROSECRANS AVE | | | | HAWTHORNE | CA | 90250 | |
| 5667213 | KAREN PEDDE | 3825 LAKE ST | | | | BRIDGMAN | MI | 49106 | |
| 5667214 | KAREN PENN | 4710 TREVOR CR | | | | ROCKFORD | IL | 61108 | |
| 5667215 | KAREN PEREZ | 1613 NW 16 TH APT A | | | | MIAMI | FL | 33125 | |
| 5667216 | KAREN PETERKIN | 3887 MAPLE DR | | | | YPSILANTI | MI | 48197 | |
| 5667217 | KAREN PETERSON | 1206CHILLUM RD | | | | MARLON | MD | 20782 | |
| 5667218 | KAREN PIETRI | CROSA LE19 VILLAS DEL TO | | | | TOA ALTA | PR | 00953 | |
| 5667219 | KAREN POOLER | 451 MCCLAIN STREET | | | | GREENFIELD | OH | 45123 | |
| 5667220 | KAREN PORTER | 41205A BAECHWOOD LANE | | | | HBG | PA | 17112 | |
| 5667221 | KAREN POWNER | 3217 W 18TH ST | | | | PUEBLO | CO | 81003 | |
| 5422687 | KAREN POZOLO | 46956 FIELDS DRIVE | | | | SELBY TOWNSHIP | MI | 48315 | |
| 5667222 | KAREN PRYOR | 9882 MCGILL COURT | | | | MANASSAS | MA | 20109 | |
| 5667223 | KAREN PURCELL | 9 HARLBURT | | | | JOHNSOTN | RI | 02919 | |
| 5422689 | KAREN QUINN | 73 C LAGRANDE PRINCESSE | | | | CHRISTIANSTED | VI | 00820 | |
| 5667224 | KAREN R MARTIN | 2211 LOWRY AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5667225 | KAREN RAMIREZ | 68 WHITEHEAD RD | | | | LUGOFF | SC | 29078 | |
| 5667226 | KAREN RAMOS | EDIFICIO 3 APT22 EL DORADO | | | | DORADO | PR | 00646 | |
| 5667227 | KAREN RAMSEY | 15 SAVANNAH ST APT 8K | | | | ROCHESTER | NY | 14607 | |
| 5667228 | KAREN RANDOLPH-WOMACK | 125 ENGLEWOOD LN | | | | DANVILLE | VA | 24541 | |
| 5667229 | KAREN RANSON | 37 SEABURY ST | | | | PROVIDENCE | RI | 02907 | |
| 5667230 | KAREN RENO | 127 KUNIGUNDE DR | | | | MILFORD | PA | 18337 | |
| 5667231 | KAREN RICHARDSON | 2950 NE 52ND CT I 19 | | | | ILVER SPRINGS | FL | 34488 | |
| 5667232 | KAREN RILEY | 1766 WEST MARKET ST | | | | AKRON | OH | 44313 | |
| 5667233 | KAREN RITCHIE | 5163 N SHORE DR | | | | DULUTH | MN | 55804 | |
| 5667234 | KAREN RIVERA | 12346 BROOKSHIRE AVE | | | | DOWNEY | CA | 90242 | |
| 5667235 | KAREN ROBERTS | 17500 NE US HWY 301 | | | | WALDO | FL | 32694 | |
| 5667236 | KAREN ROBINSON | 1303 PINEFROST RD | | | | RICHMOND | VA | 23231 | |
| 5667237 | KAREN ROCKAFELLOW | 410 EAST BAGLEY RD | | | | ITHACA | MI | 48847 | |
| 5667238 | KAREN RODRIGUEZ | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 5667239 | KAREN RODRIGUEZ | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 5667240 | KAREN ROPER | 4700 MCINTOSH RD | | | | PADUCAH | KY | 42003 | |
| 5667241 | KAREN ROSA | 303 MAPLE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5667242 | KAREN RUSSELL | 1709 HAMILTON AVE | | | | JANESVILLE | WI | 53548 | |
| 5667243 | KAREN RYAN | 115 IRIS ST | | | | REDWOOD CITY | CA | 94062 | |
| 5667246 | KAREN S URQUIDI | 708 E ALBQUERQUE ST | | | | ROSWELL | NM | 88203 | |
| 5667247 | KAREN SABALA | CALLE PABLO GONZ 1136 | | | | CAROLINA | PR | 00693 | |
| 5667248 | KAREN SADOWSKI | 30619 WHITEBIRD AVE | | | | WESLEY CHAPEL | FL | 33543 | |
| 5667249 | KAREN SAUNDERS | 27162 HWY 1 WEST | | | | REDLAKE | MN | 56671 | |
| 5667250 | KAREN SAWYER | 77 LUDLAM AVE | | | | RIVERHEAD | NY | 11901 | |
| 5667251 | KAREN SCHAFFER | 468 NEWCASTLE LN | | | | ROMEO | MI | 48065 | |
| 5422691 | KAREN SCHAFFER | 468 NEWCASTLE LN | | | | ROMEO | MI | 48065 | |
| 5667252 | KAREN SCHAUER | 13084 ISANTI ST | | | | BLAINE | MN | 55449 | |
| 5667253 | KAREN SCHAUSEIL | 1404 RUE DES JARDIN NONE | | | | COVINGTON | LA | 70433 | |
| 5667254 | KAREN SCHMITKONS | 352 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150 | |
| 5667255 | KAREN SCHRAM | 2834 LIBERTY | | | | DEARBORN | MI | 48120 | |
| 5667256 | KAREN SCHUERMAN | 24859 22ND AVE | | | | SAINT CLOUD | MN | 56301 | |
| 5667257 | KAREN SCHULZ | 182 COLFAX ST | | | | JAMESTOWN | NY | 14701 | |
| 5667258 | KAREN SHULTIS | 9416 276TH AVE | | | | SALEM | WI | 53168 | |
| 5667259 | KAREN SHUP | 1669 E OAKHURST DR | | | | BETHLEHEM | PA | 18015 | |
| 5667261 | KAREN SILVAS | 1717 EUSTON ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5667262 | KAREN SIMON | PO BOX 72193 | | | | FAIRBANKS | AK | 99707 | |
| 5422695 | KAREN SMALL | 2930 WEST 141ST PLACE | APARTMENT 1 | | | GARDENA | CA | 90249 | |
| 5667264 | KAREN SOLA | 1763 BERRYWOOD DR | | | | CONCORD | CA | 94521 | |
| 5667265 | KAREN SOLANO | 539 W 21ST ST UNIT 3 | | | | TUCSON | AZ | 85701 | |
| 5667266 | KAREN SPEAKER | 45 KRAKOW ST | | | | BUFFALO | NY | 14206 | |
| 5667267 | KAREN SPILLSON | 4640 OLD ILL RD | | | | FORT WAYNE | IN | 46807 | |
| 5450407 | KAREN SPITSBERGEN | 206 KINGSTON AVE NE | | | | ROME | GA | 30161-5628 | |
| 5667268 | KAREN STAMPLEY | 18552 PANTHER | | | | ADELANTO | CA | 92301 | |
| 5667269 | KAREN STARKE | 11213 KEYSTONE AVE | | | | CLINTON | MD | 20735 | |
| 5667270 | KAREN STAVINS ENTERPRISES | 230 E OHIO ST STE 207 | | | | CHICAGO | IL | 60611 | |
| 5667272 | KAREN STEWART | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | |
| 5667273 | KAREN STOTTS | PO BOX 44 | | | | DRESDEN | OH | 43821 | |
| 5667274 | KAREN STRAIN | 601 W 15TH ST SOUTH | | | | CLAREMORE | OK | 74019 | |
| 5667275 | KAREN SUSANNE GUNTER | 5700 113 12 AVE N | | | | CHAMPLIN | MN | 55316 | |
| 5667276 | KAREN SWEENEY | 7100 NOEL RD | | | | PANAMA CITY | FL | 32404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667277 | KAREN SWICK | 6410 88TH ST CT SW APT 1 | | | | LAKEWOOD | WA | 98499 | |
| 5667278 | KAREN SWOPE | 1705 BONNYVILLE BL | | | | LOUISVILLE | KY | 40216 | |
| 5667279 | KAREN T MEADE | 1513 BLAKE RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5667280 | KAREN T ROGERS | 315 INDIGO RD | | | | GOOSE CREEK | SC | 29445 | |
| 5422697 | KAREN TAYLOR | 900 BROTHERHOOD ROAD UNIT J1 | | | | BEAUFORT | SC | 29902 | |
| 5667281 | KAREN TEAGLE | 623 ROSEMARY DR | | | | SEAFORD | DE | 19973 | |
| 5667282 | KAREN THOMAS | 4020 N BROOKDALE PL | | | | PEORIA | IL | 61614 | |
| 5667283 | KAREN THOMPSON | 9037 SNOW DRIFT LN | | | | CORDOVA | TN | 38016 | |
| 5667284 | KAREN TORGERSON | 1675 LIVINGSTON AVE | | | | WEST ST PAUL | MN | 55118 | |
| 5667285 | KAREN TORRES | 3480 EMERALD ST | | | | PHILADELPHIA | PA | 19134 | |
| 5667286 | KAREN TRUELOVE | 212 EUCLID ST | | | | PENSACOLA | FL | 32503 | |
| 5667287 | KAREN TYLER | 541 DUNEDEN DR | | | | AURORA | OH | 44202 | |
| 5667288 | KAREN TYMINSKI | 100 RIVERFRONT DR APT | | | | DETROIT | MI | 48239 | |
| 5667289 | KAREN UTLEY | 2595 SHARON WAY | | | | RENO | NV | 89509 | |
| 5667290 | KAREN VANDERBURG | 2000 CRESCENT ST | | | | ROCHESTER | NY | 14623 | |
| 5667291 | KAREN WAGNER | 572 LOGAN STREET | | | | ANOKA | MN | 55303 | |
| 5667292 | KAREN WALTON | 7400 PIRATES COVE RD | | | | LAS VEGAS | NV | 89145 | |
| 5667293 | KAREN WARD | 411 GLEN AVE | | | | MOORESTOWN | NJ | 08057 | |
| 5667294 | KAREN WASHINGTON | 207 BROOKSHIRE RD | | | | GOOSE CREEK | SC | 29445 | |
| 5667295 | KAREN WATSON | 2000 CYPRESS AVE | | | | CLEVELAND | OH | 44109 | |
| 5450408 | KAREN WATSON | 2000 CYPRESS AVE | | | | CLEVELAND | OH | 44109 | |
| 5667296 | KAREN WATTS | 566 S 810 W | | | | PLEASANT GRV | UT | 84062 | |
| 5667297 | KAREN WEAVER | 235 BURNETT STATION RD | | | | SEYMOUR | TN | 37865 | |
| 5667298 | KAREN WEBSTER | 6612 S TALMAN AVE | | | | CHICAGO | IL | 60629 | |
| 5667299 | KAREN WEDGE | 7242 STEWART SHARON RD | | | | HUBBARD | OH | 44425 | |
| 5667300 | KAREN WEIST | 19411 E TRI OAK CIR NE | | | | WYOMING | MN | 55092 | |
| 5667301 | KAREN WERNER | 4706 WEST SPENCER ST | | | | APPLETON | WI | 54914 | |
| 5667302 | KAREN WHISTLEMAN | 20150 PINE TREE LANE CULPEPER047 | | | | LIGNUM | VA | 22726 | |
| 5450409 | KAREN WHISTLEMAN | 20150 PINE TREE LANE CULPEPER047 | | | | LIGNUM | VA | 22726 | |
| 5667303 | KAREN WHITE | 4729 HAMILTON RD | | | | MINNETONKA | MN | 55345 | |
| 5667304 | KAREN WILLIAMS | 3808 DIVISIONST | | | | METAIRIE | LA | 70002 | |
| 5667305 | KAREN WILLIAMS-BROWN | 121 GALVESTON PL SW APT3 | | | | WASHINGTON | DC | 20032 | |
| 5667306 | KAREN WILLIAMSON | 4335 SHERWOOD FORREST | | | | DUNCANVILLE | AL | 35456 | |
| 5667307 | KAREN WILSON | 12400 BROOKGLADE CIR 8 | | | | HOUSTON | TX | 77091 | |
| 5667308 | KAREN WISE | PO BOX 1251 | | | | MURPHY | NC | 28906 | |
| 5667309 | KAREN WISHARD | 1615 PATHFINDER CR | | | | GILLETTE | WY | 82716 | |
| 5667310 | KAREN WITHEE | 4715 CHRISTA CT 336 | | | | TAMPA | FL | 33614 | |
| 5667311 | KAREN WOHLRAB | 77 5TH AVENUE | | | | WESTBURY | NY | 11590 | |
| 5667312 | KAREN WOODRUFF | 810 WEST 2ND | | | | ELK CITY | OK | 73644 | |
| 5667313 | KAREN WORDEN | 451 KNEELAND FLATS TR PK | | | | COLBYVILLE | VT | 05676 | |
| 5667314 | KAREN WRIGHT | 3512 S JUNEAU ST | | | | SEATTLE | WA | 98118 | |
| 5667315 | KAREN WUTTKE | 1801 CLAYTON AVE | | | | LYNCHBURG | VA | 24503 | |
| 5667316 | KAREN WYATT | 15 MCHUGH AVE | | | | BILLERICA | MA | 01821 | |
| 5667317 | KAREN YOUNG | 3237 W SUNNYSIDE AVE APT-1E | | | | CHICAGO | IL | 60625 | |
| 5667319 | KAREN ZIELINSKI | 7926 GREEN LANE | | | | WYNCOTE | PA | 19095 | |
| 5667320 | KAREN ZIMNY | 9106 WILTON BRIDGE RD | | | | WASECA | MN | 56093 | |
| 5667321 | KAREN ZISSIMOS | 310 KENNARD AVE | | | | EDGEWOOD | MD | 21040 | |
| 5667322 | KARENA MILFORD | 331 E PENN AVE | | | | KNOX | PA | 16232 | |
| 5667323 | KARENDALIZ RAMOS | HC8 BOX 76 | | | | PONCE | PR | 00731 | |
| 5667324 | KARENIN ORTIZ | VEREDAS DEL PARQUE APT 1801 P ESCO | | | | CAROLINA | PR | 00987 | |
| 5667326 | KAREN-PAT WALKER | 19963 SCHOOLHOUSE CT | | | | NORTHVILLE | MI | 48167 | |
| 5667328 | KARENY J CALDERON | RESIDENCIAK GALATEO EDIF APT 232 | | | | RIO GRANDE | PR | 00745 | |
| 5667329 | KARESA WARNER | 445 S DOBSON RDAPT 3073 | | | | MESA | AZ | 85202 | |
| 5667330 | KAREY DORN | 1115 OREMS ROAD | | | | BALTIMORE | MD | 21220 | |
| 5422701 | KAREY DORN | 1115 OREMS ROAD | | | | BALTIMORE | MD | 21220 | |
| 5450010 | KARGL MARK | 916 GREENWAY CT | | | | MIAMISBURG | OH | 45342-6428 | |
| 5450411 | KARGO RAYMOND | 816 W ALBRIGHT AVE | | | | PORTAGE | PA | 15946 | |
| 5667332 | KARHRYN HUDSON | 1687 OLD CHARLOTTE RD | | | | SPARTANBURG | SC | 29307 | |
| 5667333 | KARI A FREDERICK | PO BOX 2607 | | | | KINGSHILL | VI | 00851 | |
| 5667334 | KARI A SHAFFER | 279 SEQUOIA DRIVE | | | | INWOOD | WV | 25428 | |
| 5667335 | KARI BARROWS | 14620 NEON ST NW | | | | RAMSEY | MN | 55303 | |
| 5667336 | KARI BERG | 11053 OREGON CIR | | | | MINNEAPOLIS | MN | 55438 | |
| 5667337 | KARI BLUDER | 2051 WEST LOMA DRIVE | | | | RNCH CORDOVA | CA | 95670 | |
| 5667338 | KARI BOLSTAD | 10701 440TH ST SE | | | | FERTILE | MN | 56540 | |
| 5667339 | KARI CALDWELL | DAVID FRANCOUR | | | | ADRIAN | MI | 49221 | |
| 5667340 | KARI CINTRON | 7173 W DICKENS AVE | | | | CHICAGO | IL | 60707 | |
| 5667341 | KARI COLE | 1022 GRAY WOLF DR | | | | SEVIERVILLE | TN | 37862 | |
| 5667342 | KARI DAUFFENBACH | 6850 KANE AVE | | | | PRIOR LAKE | MN | 55372 | |
| 5667343 | KARI FARRELL | 232 LITTLE OAKS TERR | | | | GANSEVORT | NY | 12831 | |
| 5667344 | KARI FRANK | 1146 JULIET | | | | SAINT PAUL | MN | 55117 | |
| 5667346 | KARI GIRASEK | 73 W STEPHEN DR | | | | NEWARK | DE | 19713 | |
| 5667347 | KARI HALLETT | 4522 W SEASONS RD | | | | RATHDRUM | ID | 83858 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667348 | KARI HALSEY | 3724 S PENNSYLVANIA | | | | LANSING | MI | 48911 | |
| 5667349 | KARI HALTER | 11865 COUNTY HIGHWAY 6 | | | | LAMBERTON | MN | 56152 | |
| 5667350 | KARI HAYES | 19-2 HOPKINS RD | | | | LIVERPOOL | NY | 13088 | |
| 5667351 | KARI HICKS | 328 SADDLER DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5667352 | KARI HOFFMAN | 125 PARK AVE | | | | CO BLUFFS | IA | 51503 | |
| 5667353 | KARI ISAKSON | 309 21ST STREET | | | | CLOQUET | MN | 55720 | |
| 5667354 | KARI JOHNSON | 2115 SUMMIT AVE 448 | | | | SAINT PAUL | MN | 55105 | |
| 5667355 | KARI K | 4740 WINTERSET DR | | | | MINNETONKA | MN | 55343 | |
| 5667356 | KARI K HANSON | 109 WREN WAY | | | | MANKATO | MN | 56001 | |
| 5667357 | KARI L CUNNINGHAM | 364 BROADVIEW AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5667358 | KARI L HEGGE | 1357 HIGH POINT CT | | | | HASTINGS | MN | 55033 | |
| 5667359 | KARI L HOFFMAN | 840 PINE ST | | | | HONEY BROOKQ | PA | 19344 | |
| 5667360 | KARI LEMANSKI | 326 WEST ORCHARD | | | | SANTA MARIA | CA | 93458 | |
| 5667361 | KARI MADDEN | 6656 UPTON LANE | | | | NASHVILLE | TN | 37209 | |
| 5667362 | KARI MAGIN | 204 W CENTER ST | | | | RUSHFORD | MN | 55971 | |
| 5667363 | KARI PALEVAC | 11310 MELODY DR | | | | NORTHGLENN | CO | 80234 | |
| 5422703 | KARI PIATT | 247 MORGAN ST | | | | PHOENIXVILLE | PA | 19460 | |
| 5667364 | KARI R MORRIS | 1001 3RD ST | | | | MARIETTA | OH | 45750 | |
| 5667365 | KARI ROBINSON | 121 BALTIMORE ST | | | | HARTFORD | CT | 06112 | |
| 5667366 | KARI ROEHRICH | 3692 ABERCROMBIE LANE | | | | STILLWATER | MN | 55082 | |
| 5667367 | KARI SADLER | 6032 ROCKHILL RD 1N | | | | KANSAS CITY | MO | 64110 | |
| 5667368 | KARI SANCINATI | 8810 W HOWARD AVE | | | | MILWAUKEE | WI | 53228 | |
| 5667369 | KARI STERLING | 4712 12TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55407 | |
| 5667370 | KARI SUNDER | 715 8TH ST NW | | | | WILLMAR | MN | 56201 | |
| 5667371 | KARI SWANSON | 840 235TH AVE NE | | | | EAST BETHEL | MN | 55005 | |
| 5667372 | KARI THOMAS | 26 CATAMOUNT TRAILER PARK | | | | BENNINGTON | VT | 05201 | |
| 5667373 | KARI TRIPLETT | 2039 54TH ST NW | | | | BUFFALO | MN | 55313 | |
| 5667374 | KARI YOCH | 2100 HERON AVE N | | | | ST PAUL | MN | 55128 | |
| 5667375 | KARIC MARIZELA | 312 ELLIOTT ST | | | | BEVERLY | MA | 01915 | |
| 5667376 | KARICE MORROW | 4359 HOWARDCREST | | | | MEMPHIS | TN | 38128 | |
| 5450412 | KARICHETI KRISHNA | 16205 REEDER ST JOHNSON091 | | | | OVERLAND PARK | KS | | |
| 5667377 | KARICKHOFF PATRICIA | 280 BRAGG ROAD | | | | FRENCH CREEK | WV | 26218 | |
| 5667378 | KARIDA RODGERS | 4124 NEWPORT ST | | | | DETROIT | MI | 48215 | |
| 5667379 | KARIDEN ROSS | 27 SAINT MARY LOWER | | | | BUFFALO | NY | 14211 | |
| 5667380 | KARIE ALANIZ | 1215 ANDREW AVE | | | | SALINA | KS | 67401 | |
| 5667381 | KARIE BOLT | 3143 S QUINN DR | | | | TUCSON | AZ | 85730 | |
| 5667382 | KARIE DONNA | 4400 NE BRODWAY | | | | PORTLAND | OR | 97212 | |
| 5667383 | KARIE E DAVIS | 36081 CONGRESS COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| 5667384 | KARIE STAPLETON | 507 W MAIN ST | | | | ALBERT LEA | MN | 56007 | |
| 5667385 | KARIE TEETER | 12067 COUNTRY GARDEN DR NONE | | | | RNCHO CORDOVA | CA | | |
| 5667386 | KARIE-ROBERT COOPER | 627 ANDERSON ROAD | | | | RINGOLD | GA | 30736 | |
| 5667387 | KARIKAREN BURDICK | 438 W MAIN RD | | | | CONNEAUT | OH | 44030 | |
| 5667388 | KARILYN GONZALEZ | IDAMARIS GARDEN G-20 | | | | CAGUAS | PR | 00727 | |
| 5667389 | KARIM MIRZA | 3657 N WHIPPLE | | | | CHICAGO | IL | 60618 | |
| 5667390 | KARIM MNAYARJI | 10 RIATA DR | | | | LINCOLN | RI | 02865 | |
| 5403825 | KARIM RUQAYYAH | 2 E AIRY ST | | | | NORRISTOWN | PA | 19401 | |
| 5667391 | KARIM SEEMA | 13704 WINDING OAK CIR APT | | | | CENTREVILLE | VA | 20121 | |
| 5667392 | KARIM YAN | 1100 S HOPE ST | | | | LOS ANGELES | CA | 90015 | |
| 5450413 | KARIM YASSER | 1801 BROWN DEER TRL | | | | CORALVILLE | IA | 52241 | |
| 5667393 | KARIM ZAMAN | 210 CHESSGATE CT | | | | JOHNS CREEK | GA | 30022 | |
| 5667394 | KARIMA BENHAMIDE | 2009 CRUGER AVE | | | | BRONX | NY | 10462 | |
| 5667395 | KARIMA CAIN | 800 JEFFERY STREET APT 406 | | | | BOCA RATON | FL | 33487 | |
| 5667396 | KARIMA MESI | 8104 BIRCH | | | | TAYLOR | MI | 48180 | |
| 5450414 | KARIMOTO DENISE | 50 MAUNALEO PL | | | | WAILUKU | HI | 96793 | |
| 5667397 | KARIMOVA OLESYA | 980 S DAWSON WAY | | | | AURORA | CO | 80012 | |
| 5667398 | KARIMSU KARIMSU | 1078 BEAR LAKE RD | | | | MUSKEGON | MI | 49445 | |
| 5667399 | KARIMU S BARRON | 19421 GREEN GROVE CT | | | | LOXAHATCHEE | FL | 33470 | |
| 5422705 | KARIN & PATRICK MCCLURG | 2165 MABRY DR | | | | SACRAMENTO | CA | 95835 | |
| 5667400 | KARIN B PAUL | 5620 12TH AV S | | | | MINNEAPOLIS | MN | 55417 | |
| 5667401 | KARIN BAE | 2916 BEARCREEK CT | | | | FULLERTON | CA | 92835 | |
| 5667402 | KARIN COUTTS | 5532 BLUE PACIFIC DR | | | | JACKSONVILLE | FL | 32257 | |
| 5667403 | KARIN GALMARINO | 2 LOIS DR NONE | | | | WALPOLE | MA | 02081 | |
| 5667404 | KARIN JUDKINS | 1426 STYVESANT AVE | | | | TRENTON | NJ | 08618 | |
| 5667405 | KARIN KHATON | 849 E EVANS AVE | | | | PUEBLO | CO | 81004 | |
| 5667406 | KARIN LAWSON | PO BOX 763 | | | | MIAMISBURG | OH | 45343 | |
| 5667407 | KARIN MANN | 207 CHEROKEE DR | | | | SPRINGFIELD | MA | 01109 | |
| 5667408 | KARIN MANTOR | 17326 530TH AVE | | | | WELLS | MN | 56097 | |
| 5667409 | KARIN PAHS | 2820 OAK LAWN DR | | | | NORTHFIELD | MN | 55057 | |
| 5422707 | KARIN PERKINS | 3524 COUNTY ROUTE 21 | | | | WHITEHALL | NY | 12887 | |
| 5667410 | KARIN SALAMANCA | 10712 HOBBIT CIR APT 303 | | | | ORLANDO | FL | 32836 | |
| 5422709 | KARINA & EDUARDO RAMIREZ | 7417 NEW SALEM STREET | | | | SAN DIEGO | CA | 92126 | |
| 5422711 | KARINA AND DOUG HAZELWOOD | 8731 HERON VIEW ST | | | | HOUSTON | TX | 77064 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667411 | KARINA ARELLANO | 1583 CONNELY AVE | | | | CHULA VISTA | CA | 91911 | |
| 4880781 | KARINA BAKERY INC | P O BOX 1805 | | | | SABANA SECA | PR | 00952 | |
| 5667412 | KARINA BAPTISTE | 30516 18 AVE | | | | JAMAICA | NY | 11422 | |
| 5667413 | KARINA BARRON | 1520 TAYLOR DR | | | | MESQUITE | TX | 75149 | |
| 5667414 | KARINA BUELAVIDES | 3925 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5667416 | KARINA CASTILLO | 85 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720 | |
| 5667417 | KARINA CONCEPCION | 9822 LUDERS AVENUE | | | | GARDEN GROVE | CA | 92844 | |
| 5667418 | KARINA CORREA | LA PONDEROSA CALLE LIDIO | | | | RIO GRANDE | PR | 00745 | |
| 5667419 | KARINA CORREA LOPEZ | URB PONDEROSA 419 CALLE LIRIO | | | | RIO GRANDE | PR | 00745 | |
| 5667420 | KARINA COSTOSO | URB TOA ALTA HIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5667421 | KARINA CRUZ | OJKOPY | | | | LUQUILLO | PR | 00773 | |
| 5667422 | KARINA FLORES | 1 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5667423 | KARINA GARCIA | 1059 MERCED WAY | | | | MANTECA | CA | 95337 | |
| 5667424 | KARINA GAYNOR | 6345 EDENMORE AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5667425 | KARINA GIRON RIVERA | 6TACALLE A 33-59 ZONA 11 | | | | GUATEMALA | GU | 01011 | GUATEMALA |
| 5667426 | KARINA GONZALEZ | HC01 BOX 7218 | | | | GURABO | PR | 00778 | |
| 5667427 | KARINA HERNANDEZ | 28240 13TH ST | | | | HAYWARD | CA | 94544 | |
| 5667428 | KARINA LAFARGA | 645 13TH ST APT 9 | | | | SAN DIEGO | CA | 92154 | |
| 5667429 | KARINA LEMUS | 5344 SIDHILL DR | | | | SPARKS | NV | 89433 | |
| 5667430 | KARINA LEON | SAN YSIDRO BLVD APT 4311 | | | | SAN YSIDRO | CA | 92173 | |
| 5667431 | KARINA MOCTEZUMA | 1511 PINE ST | | | | WESLACO | TX | 78596 | |
| 5667432 | KARINA MONEY | 79 WENDELL ST NONE | | | | WINCHESTER | MA | 01890 | |
| 5667433 | KARINA MONTES | 700 E TAYLOR | | | | HOBBS | NM | 88240 | |
| 5667434 | KARINA MOREIRA | 2570 SW 22 AVENUE | | | | MIAMI | FL | 33133 | |
| 5667435 | KARINA MORENO | 4320 SAN AGUSTIN | | | | LAREDO | TX | 78041 | |
| 5667436 | KARINA NEIRA | 702 SAN JOSE ST | | | | HEARNE | TX | 77859 | |
| 5667437 | KARINA NUNEZ | 2204 E CALLE SIERRA DEL M | | | | TUCSON | AZ | 85706 | |
| 5667438 | KARINA RAMOS | PO BOX 1414 | | | | QUEBRADILLAS | PR | 00678 | |
| 5667439 | KARINA REVELES | 1195 HAWTHORNE AVE | | | | HESPERIA | CA | 92345 | |
| 5667440 | KARINA REYES PARADA | 42725 B WALKER RD | | | | HAMMOND | LA | 70403 | |
| 5667441 | KARINA RIVERA FERNANDEZ | RR11 BOX5990 | | | | BAYAMON | PR | 00956 | |
| 5667442 | KARINA ROJAS | 127 GOODSON AVE APT 23 | | | | CHATTANOOGA | TN | 37405 | |
| 5667443 | KARINA ROMERO | 3735 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55409 | |
| 5667444 | KARINA SANTANA-OGANDO | 143 PARKER ST APT 1 | | | | NEWARK | NJ | 07104 | |
| 5667445 | KARINA SPRAGUE | 31 DORR ROAD | | | | WISCASSET | ME | 04578 | |
| 5667446 | KARINA STAHL | 4301 N TROY ST | | | | CHICAGO | IL | 60618 | |
| 5667447 | KARINA SUAREZ | 3073 IRONWOOD DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5667448 | KARINA TALBOT | 3875 ARTESINA DR | | | | SUMTER | SC | 29150 | |
| 5667449 | KARINA TIRADO | 145 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | |
| 5667450 | KARINA VEGA | 4227 N 27 TH AVE APT1046 | | | | PHOENIX | AZ | 85017 | |
| 5667451 | KARINA ZARATE | 9435 DIANA APT 1008 | | | | EL PASO | TX | 79924 | |
| 5667452 | KARINE BRYANT | 838 RAYMOND ST | | | | AKRON | OH | 44307-20S8 | |
| 5667453 | KARINE KHOVHANNISYAN | 11832 VICTORY BLVD 4 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5667454 | KARINE KENZEY | 20201 W COUNTRY CLUB DR | | | | AVENTURA | FL | 33160 | |
| 5667455 | KARINE RIOS | 465 SAIRS AVE APT0 08 | | | | LONG BRANCH | NJ | 07740 | |
| 5667456 | KARINNA HORNER | 7 KINDER LANE | | | | EIGHTY-FOUR | PA | 15330 | |
| 5667457 | KARIS STRANDLAND | PO BOX 60 | | | | MORA | MN | 55051 | |
| 5667458 | KARISA DILLON | 2803 N SANDSTONE WAY | | | | FLAGSTAFF | AZ | 86004 | |
| 5667459 | KARISA RUSSELL | 3620 WEST A STREET APT 1 | | | | BELLEVILLE | IL | 62226 | |
| 5422713 | KARISA WILSON | 377 PHIPPEN WAITERS ROAD | | | | DANIA BEACH | FL | 33004 | |
| 5667460 | KARISHA DIGGEIS | 210 BECK LANE | | | | MAYFIELD | KY | 42066 | |
| 5667461 | KARISHA KENNON | 604 KINGSBURY LN | | | | ALBANY | GA | 31707 | |
| 5667462 | KARISHA SUTTON | 630 E 2ND AVE | | | | COLUMBUS | OH | 43215 | |
| 5667463 | KARISHMA HATTAR | 8950 COASTAL VERDE BLVD | | | | SAN DIEGO | CA | 92122 | |
| 5667464 | KARISHMA KOTHARI | 2817 RANDALL LOOP | | | | DUBLIN | CA | 94568 | |
| 5667465 | KARISSA ARELLANO | 4371 GUM BRANCH RD LOT 7 | | | | JACKSONVILLE | NC | 28540 | |
| 5667466 | KARISSA BISHOP | 565 GREYSTONE | | | | BARTLESVILLE | OK | 74006 | |
| 5667467 | KARISSA BROWN | 4107 STOKES DR APT 3 | | | | BALTIMORE | MD | 21229 | |
| 5667468 | KARISSA GREENE | 646 RT 4A | | | | CASTLETON | VT | 05735 | |
| 5667469 | KARISSA HOVEY | 388 N 1850 E | | | | SPANISH FORK | UT | 84660 | |
| 5667470 | KARISSA NOURSE | 2074 SW BUCHANNAN | | | | TOPEKA | KS | 66604 | |
| 5667471 | KARISSA SANTOS | 558 EAST STREET | | | | BROCKTON | MA | 02302 | |
| 5667472 | KARISSA SPENCER | 3021 W 72ND ST | | | | DAVENPORT | IA | 52806 | |
| 5667473 | KARITZA RODRIGUEZ | 370 ASH LANE APT 103 | | | | GLEN ELLYN | IL | 60137 | |
| 5667474 | KARIUKI DORCAS | 40B-1 SPRINGSIDE DRIVE EAST | | | | SHILLINGTON | PA | 19607 | |
| 5450415 | KARKAS BERKE | 1330 SHORE DISTRICT DR APT 2224 | | | | AUSTIN | TX | 78741-1329 | |
| 5422715 | KARKOUR BRONSOZIAN | 1605 NORTH ROSEMEAD | | | | PASADENA | CA | 91104 | |
| 5450416 | KARKWSKI MAKAYLA | PO BOX 162 | | | | SOUTH YARMOUTH | MA | 02664 | |
| 5667475 | KARL BLAKELY | 2339 HALE AVENUE NORTH | | | | OAKDALE | MN | 55128 | |
| 5667476 | KARL CHRIS | 8845 HIKERS TRL | | | | CHARDON | OH | 44024 | |
| 5667477 | KARL DENNIS | 9728 FALLING STAR AVE | | | | LAS VEGAS | NV | 89117 | |
| 5667478 | KARL DHALIWAL | 1500 FORSYTHE AVE | | | | MONROE | LA | 71201 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667479 | KARL FICHTL | 6120 ADINA RD | | | | COCOA | FL | 32927 | |
| 5667480 | KARL HEINZ CEANT | 3501 CHURCH AVE APT 3 F | | | | BROOKLYN | NY | 11203 | |
| 5667481 | KARL J JERNIGAN JR | 722 AVANTI PL | | | | LANDOVER | MD | 20785 | |
| 5667482 | KARL JOHN VANGELOFF | 501 SE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5450417 | KARL KAREN | 8547 GUM TREE AVE | | | | NEW PRT RCHY | FL | 34653-6609 | |
| 5667483 | KARL KAST | 1131 SOUTH COLLEGE STREET ROOM 116 | | | | AUBURN | AL | 36832 | |
| 5667484 | KARL LANDER | 14005 A DR N NO | | | | CERESCO | MI | 49033 | |
| 5667485 | KARL MICHAEL | PO BOX 155 | | | | RUSHVILLE | OH | 43150 | |
| 5667486 | KARL RICHARDSON | 283 GRAMBIL CIR | | | | APOPKA | FL | 32712 | |
| 5667487 | KARL ROBINSON | 1015 W 109TH PL | | | | CHICAGO | IL | 60643 | |
| 5667488 | KARL SAETHRE | AVERY FRESNO | | | | FRESNO | CA | 93710 | |
| 5667489 | KARL STEEL | 6492 MILLERSBURG ROAD | | | | WOOSTER | OH | 44691 | |
| 5667490 | KARL V WILLAIMS | 4556 S PRAIRE | | | | CHICAGO | IL | 60653 | |
| 5667491 | KARL VANGELOFF | 501 SE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5667492 | KARL VINCEN KERANEN | 30111 SILVERADO CANYON | | | | SILVERADO | CA | 92676 | |
| 5422719 | KARL WUEST | 6890 CIANCETTI DR | | | | SANGER | CA | 93657 | |
| 5667493 | KARL YORK | 51-372 HAUHELE RD | | | | KAAAWA | HI | 96730 | |
| 5667494 | KARLA ARMENTA | 1330 FOXDALE LOOP | | | | SAN JOSE | CA | 95122 | |
| 5667495 | KARLA ARUFAT | PMB 81 RR-5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 5667496 | KARLA BANKS | 935 INLAND DRIVE | | | | OXNARD | CA | 93030 | |
| 5667497 | KARLA BECKLEY | 2120 BREIEL BLVD APT J | | | | MIDDLETOWN | OH | 45044 | |
| 5667498 | KARLA BEN WILKINS | 356 PALM DR NONE | | | | BELHAVEN | NC | 27810 | |
| 5667499 | KARLA BRATRUD | 17200 VANTAGE CT | | | | EDEN PRAIRIE | MN | 55347 | |
| 5667500 | KARLA BREA CARABALLO | URB RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 5667501 | KARLA BROTHERS | 3276 HAMILTON CHURCH ROAD | | | | ANTIOCH | TN | 37214 | |
| 5667502 | KARLA BRUMFIELD | 358 S GLENWOOD AVE | | | | COLUMBUS | OH | 43223 | |
| 5667503 | KARLA BURGOS | 1426 N 6TH STREET APT A-201 | | | | PHILADELPHIA | PA | 19122 | |
| 5667504 | KARLA CABALLERO | 18558 APRIL RD | | | | ADELANTO | CA | 92301 | |
| 5667505 | KARLA CABRERA | SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 5667506 | KARLA CADY | 1800 EAST 260TH ST | | | | SAVAGE | MN | 55378 | |
| 5667507 | KARLA CALOBEER | 1043 4TH AVE WEST | | | | KALISPELL | MT | 59901 | |
| 5667508 | KARLA CAMPOS | 705 N BURRIS AVE | | | | COMPTON | CA | 90221 | |
| 5667509 | KARLA CARILLO | 1288 MOLINE ST | | | | AURORA | CO | 80011 | |
| 5667510 | KARLA CARRILLO | 4621 MARNELL DR | | | | LAS VEGAS | NV | 89121 | |
| 5667511 | KARLA CHAUES | 38 EDGEMERE RD | | | | QUINCY | MA | 02469 | |
| 5667512 | KARLA CHAVEZ | 213 E LEWIS | | | | ROSWELL | NM | 88203 | |
| 5667513 | KARLA CHESTER | 3600 CONSHOHOCKEN AVE | | | | PHILADELPHIA | NJ | 19131 | |
| 5667514 | KARLA CLODFELTER | 11287 E PLACITA MOLINO | | | | TUCSON | AZ | 85749 | |
| 5667516 | KARLA CRUZ | 8656 HIGHWAY 165 NORTH | | | | MONROE | LA | 71203 | |
| 5667517 | KARLA DANNER | 119 E 12TH ST | | | | CARROLL | IA | 51401 | |
| 5667518 | KARLA DAVIS | 926 WILMINTHON | | | | ST LOUIS | MO | 63111 | |
| 5667519 | KARLA DE LA TORRE | 505 S BROADWAY | | | | SANTA ANA | CA | 92701 | |
| 5667520 | KARLA DIAZ | RES BARBOSA EDF 10 | | | | BAYAMON | PR | 00957 | |
| 5667521 | KARLA ENTLER | 406 LAYMONS RD | | | | HIXSON | TN | 37343 | |
| 5667522 | KARLA FIGUEROA | CALL 412 BLQ 144 2 VILLA | | | | CAROLINA | PR | 00985 | |
| 5667524 | KARLA FISH | 15130 PIONEER TRL | | | | EDEN PRAIRIE | MN | 55347 | |
| 5667525 | KARLA GARCIA | 1559 FRONTAGE RD APT A | | | | CHULA VISTA | CA | 91911 | |
| 5667526 | KARLA GAYTAN | 221 N HUNTINGTON ST | | | | SAN FERNANDO | CA | 91340 | |
| 5667527 | KARLA GEORGE | 22991 MARKHAM ST | | | | PERRIS | CA | 92570 | |
| 5667528 | KARLA GONZALEZ | 5150 N 99TH AVE | | | | GLENDALE | AZ | 85305 | |
| 5667529 | KARLA GONZALEZ CASTRO | 3650 E LAKE MEAD BLVD APT 161 | | | | LAS VEGAS | NV | 89115 | |
| 5667530 | KARLA HARRINGTON | 460 SOUTH PARRISH | | | | CONNEAUT | OH | 44030 | |
| 5667531 | KARLA HERRERA | 6741 N OFELIA DR | | | | SAN BERNARDINO | CA | 92407 | |
| 5667532 | KARLA IBARRA | MANUEL ROBLES 119 VICENTE GUERRO | | | | REYNOSA | | 88620 | MEXICO |
| 5667533 | KARLA JONES | 916 WESTWOOD AVE | | | | DAYTON | OH | 45402 | |
| 5667534 | KARLA KARLAJAY | 60 WALDON STREET | | | | BAXLEY | GA | 31513 | |
| 5667535 | KARLA KINZIE | 269 W 5TH ST | | | | PERU | IN | 46970 | |
| 5667536 | KARLA KOPPENDRAYER | 11922 192ND AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5667537 | KARLA KOUNTZ | 5641 GEARNY DRIVE | | | | SACRAMENTO | CA | 95823 | |
| 5667538 | KARLA L MARTINEZ | 5045 BELLFLOWER BLVD | | | | LAKEWOOD | CA | 90713 | |
| 5667539 | KARLA LARA | 6211 CONVERSE AVE APT 19 | | | | LOS ANGELES | CA | 90001 | |
| 5667541 | KARLA LITTLE | 2807 MAPLE AVE | | | | ALTOONA | PA | 16601 | |
| 5667542 | KARLA M CORREA RUIZ | 2740 50TH AVE | | | | BRADENTON | FL | 34207 | |
| 5667543 | KARLA MACIAS | 1225 S LELAND AVE | | | | WEST COVINA | CA | 91790 | |
| 5667544 | KARLA MALDONADO | 946 CIRCULO TAMBORI | | | | RIO RICO | AZ | 85648 | |
| 5667545 | KARLA MARTINEZ | 1201 HELENA ST | | | | AURORA | CO | 80010 | |
| 5667546 | KARLA MAYS | LAUREL RIDGE RD | | | | CLEVELAND | GA | 30528 | |
| 5667547 | KARLA MERCADO | 2063 RICHARD LANE | | | | DALLAS | TX | 75217 | |
| 5422721 | KARLA MERCADO | 2063 RICHARD LANE | | | | DALLAS | TX | 75217 | |
| 5667548 | KARLA MIKKELSEN | 1601 5TH ST | | | | HARLAN | IA | 51537 | |
| 5667549 | KARLA MILLER | 148 N HIGH STREET | | | | MT VICTORY | OH | 43340 | |
| 5667550 | KARLA MIRAWDA | 28016 LANGSIDE AVE | | | | CANYON COUNTRY | CA | 91351 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5667551 | KARLA MISTRETTA | 2151 PINION ROAD 175 | | | | ELKO | NV | 89801 | |
| 5667552 | KARLA MORALES | CALLE ARIES 302 SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5667553 | KARLA MORALES RIVERA | 510 W WASHINGTON ST | | | | ALLENTOWN | PA | 18102 | |
| 5667554 | KARLA MORERA | LA PLATA CALLE 9 N 8 | | | | CAYEY | PR | 00736 | |
| 5667555 | KARLA N PONCE DE LEON CRESP | CALLE MANUEL MONJE | | | | MAYAGUEZ | PR | 00680 | |
| 5667556 | KARLA NIEVES | 1155 N COURTENAY | | | | MERRITT ISLAND | FL | 32953 | |
| 5667557 | KARLA OLIVAS | 3018 ALLGEYER AVE | | | | EL MONTE | CA | 91732 | |
| 5667558 | KARLA ORTIZ | 1901 E FAYETTE ST APT 1C | | | | SYRACUSE | NY | 13210 | |
| 5667559 | KARLA PASTOR | 1709 RUSTON AVE | | | | CAPITOL HTS | MD | 20743 | |
| 5667560 | KARLA PATTEN | 12320 SHADOWBROOK DR SW | | | | OLYMPIA | WA | 98512 | |
| 5667561 | KARLA PAUL WILLIAMS | 9108 ALTMAN CT | | | | INVER GROVE | MN | 55077 | |
| 5667562 | KARLA PEREZ | 60 MILLER RD | | | | HOLLISTER | CA | 95023 | |
| 5667563 | KARLA PICHARDO | RUDOLFO LOZANO | | | | KILLEEN | TX | 79925 | |
| 5667564 | KARLA PISQUINTANA | 5501 3RD AVE APT 103 | | | | KEY WEST | FL | 33040 | |
| 5667565 | KARLA PLAGGENBORG | 1205 N JONES | | | | TUCSON | AZ | 85716 | |
| 5667566 | KARLA RAMIREZ | 1190 KATRINA CT | | | | MCKINLEYVILLE | CA | 95519 | |
| 5667567 | KARLA RENTAS | URB SAN MARTIN 2 C 5 E 10 | | | | JUANA DIAZ | PR | 00795 | |
| 5667568 | KARLA RIVERA | PO BOX 457 | | | | VILLALBA | PR | 00766 | |
| 5667570 | KARLA RODRIGUEZ | AVE 105 FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 5667571 | KARLA ROSARIO | HC03 BOX19191 | | | | RIO GRANDE | PR | 00745 | |
| 5667572 | KARLA S DEPUGH | 4329 US HIGHWAY 23 | | | | CHILLICOTHE | OH | 45601 | |
| 5667573 | KARLA SANCHEZ-DELGADO | 11043 SPLENDOR CT | | | | EL PASO | TX | 79936 | |
| 5667574 | KARLA SANTIAGO | RES NEMESIO CANALES EDIF 41 APT769 | | | | HATO REY | PR | 00918 | |
| 5667575 | KARLA SAPIEN | 12950 ALNOR ST APT 141 | | | | SAN ELIZARIO | TX | 79849 | |
| 5667576 | KARLA SKEIE | 4844 MANCHESTER RD | | | | MOUND | MN | 55364 | |
| 5667577 | KARLA SMITH | 5335 PASEO BLVD | | | | KANSAS CITY | MO | 64110 | |
| 5667578 | KARLA SOTO-TENA | 45 ARTHUR ST | | | | WATSONVILLE | CA | 95076 | |
| 5667580 | KARLA THOMAS | 502 NE 339TH AVE | | | | OLD TOWN | FL | 32680 | |
| 5667581 | KARLA TILFORD | 8616 SHENANDOAH DR | | | | PEWEE VALLEY | KY | 40056 | |
| 5667582 | KARLA TOVAR | 1101 LINWOOD CIRCLE | | | | PASADENA | TX | 77502 | |
| 5422723 | KARLA WALTERS | 1310 S GRAMERCY PLACE UNIT 9 | | | | LOS ANGELES | CA | 90019-4732 | |
| 5667583 | KARLA WARNER | PO BOX 163 | | | | CANTON | MN | 55922 | |
| 5667584 | KARLA WING | 512 DERRY STREET | | | | LATROBE | PA | 15650 | |
| 5667585 | KARLEEN MILLER | 185 CROOKS AVE | | | | CLIFTON | NJ | 07011 | |
| 5450418 | KARLEN JANICE | 501 SUMMIT AVE | | | | WESTFIELD | NJ | 07090-3218 | |
| 5667586 | KARLENE BIANCA | 18203 EXCHANGE AVE | | | | LANSING | IL | 60619 | |
| 5667587 | KARLENE CRAFT | 631 RIVER STREET | | | | HAVERHILL | MA | 01832 | |
| 5667588 | KARLENE CRUZ | 120 MT HOPE STREET | | | | NORTH ATTLEBO | MA | 02760 | |
| 5667590 | KARLENE LEWIS | 10105 WESTCHESTER AVE | | | | CLEVELAND | OH | 44108 | |
| 5667591 | KARLENE MARRERO | 8438 CARRIAGE POINTE DR | | | | GIBSONTON | FL | 33534 | |
| 5667592 | KARLENE PERCIVAL | PO BOX 306641 | | | | ST THOMAS | VI | 00803 | |
| 5667593 | KARLENE STEFANI | 2706 W ASHLAN AVE 171 | | | | FRESNO | CA | 93705 | |
| 5667594 | KARLEY K DEGONIA | 701 STONE BROOK DR | | | | UNION | MO | 63084 | |
| 5667595 | KARLIA HERNANDEZ | 895 WALNUT STREET APTB-12 | | | | CATASAUQUA | PA | 18032 | |
| 5667596 | KARLIA RESENDIZ | 3751 S NELLIS BLVD SP 229 | | | | LAS VEGAS | NV | 89121 | |
| 5667597 | KARLIE COLON | KMART | | | | HOLYOKE | MA | 01040 | |
| 5667598 | KARLIE R GARRETT | 809 HARRISON CIR | | | | PELL CITY | AL | 35128 | |
| 5667599 | KARLILE DEAN | 3613 MASON ST | | | | OMAHA | NE | 68105 | |
| 5667600 | KARLINE GUEST | 312 MORGAN WAY | | | | KISSIMMEE | FL | 34758 | |
| 5667601 | KARLISSA HOLLINS | 14460 ST MARYS ST | | | | DETROIT | MI | 48227 | |
| 5667602 | KARLLA CHAMBERS | 42 HARLEY DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5667603 | KARLLETA HAYWOOD | 10214 HAMPDEN AVE | | | | CLEVELAND | OH | 44108 | |
| 5667604 | KARLMA KARLMA | 2109 DELLROSE DR | | | | HOPEWELL | VA | 23860 | |
| 5667605 | KARLOS JONES | 9105 SPAULDING ST | | | | HOUSTON | TX | 77016 | |
| 5667606 | KARLY BRENNA SCOTT MACE | 913 AKRON STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5667607 | KARLY MCCURTY | 269 BAYBERRY RD | | | | BHAM | AL | 35214 | |
| 5667608 | KARLYN HARRIS | 1365 N HUDSON | | | | CHICAGO | IL | 60610 | |
| 5667609 | KARLZEN DEAN | 1410TH AVE WEST | | | | ALBIA | IA | 52531 | |
| 5667610 | KARMA HAMILTON-BANKS | 1006 NORWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5667611 | KARMAN LISA | 608 US W HWY | | | | DURHAM | NC | 27707 | |
| 5667612 | KARMAN MOORE | 5453 ARLINGTON | | | | ST LOUIS | MO | 63120 | |
| 5667613 | KARMANN TINA | 12994 CO RD 2170 | | | | ST JAMES | MO | 65559 | |
| 5667614 | KARMARINA MONGKEYA | 804 KAY SUE DRIVE APT E | | | | SPRINGDALE | AR | 72764 | |
| 5667615 | KARMEL HOLT | 2814 SCHOOL ST | | | | DES MOINES | IA | 50311 | |
| 5667616 | KARMEL WILKINS | 426 MUELLER | | | | ST LOUIS | MO | 63135 | |
| 5667617 | KARMEN JACKSON | 18956 MONICA | | | | CLINTON TWP | MI | 48036 | |
| 5667618 | KARMEN MYERS | 3716 DOUGLAS RD | | | | TOLEDO | OH | 43606 | |
| 5667619 | KARMEN PAYNE | 19162 HOLLY LN | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5667620 | KARMEN TAYLOR | 5380 134TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5667622 | KARMED JAMIE | 42298 COWARD CIR | | | | MECHANICSVL | MD | 20659 | |
| 5667623 | KARMIA NISPEROS | 123XXX | | | | SAN FRANSICO | CA | 94804 | |
| 4862221 | KARMIN INDUSTRIES | 1901 TRANSCANADA | | | | DORVAL | QC | H9P 1J1 | CANADA |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450419 | KARMO MAIMAH | 11654 PLAZA AMERICA DR # 725 | | | | RESTON | VA | 20190-4700 | |
| 5667624 | KARMON THOMAS | 16305 E ALAMEDA PLACE | | | | AURORA | CO | 80017 | |
| 5667625 | KARMYN PASCHAL | 2046 SUNSHINE PL | | | | COLUMBUS | OH | 43232 | |
| 5667626 | KARNA RICHARD | 4985 S ROCKMONT RD NONE | | | | POPLAR | WI | 54864 | |
| 5667627 | KARNATI CHANDRA | 1550 TERRELL MILL RD SE | | | | MARIETTA | GA | 30067 | |
| 5667628 | KARNER MALISSA | 758 SCHUYLKILL AVENUE | | | | READING | PA | 19601 | |
| 5667629 | KARNER NICOLE | 5441 VARSITY AVE | | | | LAS VEGAS | NV | 89146 | |
| 5667630 | KARNES ASHLEY | 215 W 4TH ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5667631 | KARNES JACKIE | 1180 STERLING SILVER LANE | | | | MONTVALE | VA | 24122 | |
| 5667632 | KARNES KRYSTLE M | PO BOX 1014 | | | | SNOWFLAKE | AZ | 85937 | |
| 5667633 | KARNES TERESA | 313 HICKORY ST APT A | | | | JEFFERSON CITY | MO | 65101 | |
| 5667634 | KARNIK JOHN | 80 CRESTVIEW AVE | | | | DALY CITY | CA | 94015 | |
| 5450420 | KARNOWSKI JEFF | PO BOX 54031 | | | | PHOENIX | AZ | 85078-4031 | |
| 5667635 | KARNPAL BHATHAL | 3648 WOODLEY DR | | | | SAN JOSE | CA | 95148 | |
| 5422725 | KAROFTIS ATALANTI | 315 COURT ST | | | | CLEARWATER | FL | 33756-5165 | |
| 5450421 | KAROGLANIAN KEN | 103 MARY LN | | | | NEDROW | NY | 13120 | |
| 5667636 | KAROL GRAY | 401 S 19TH | | | | CLINTON | OK | 73601 | |
| 5667637 | KAROL RIVERA | URB DIPLO CALLE 9 CAS D5 | | | | NAGUABO | PR | 00718 | |
| 5667638 | KAROL ROSOL | 15731 S 29TH ST | | | | VICKSBURG | MI | 49097 | |
| 5667639 | KAROL VALLAFANE | 131 SARGEANT ST | | | | HOLYOKE | MA | 01040 | |
| 5667640 | KAROLAY CESPEDES | 873 QUINTON AVE | | | | TRENTON | NJ | 08629 | |
| 5667641 | KAROLE ELLERBEE | 91 STRAIGHT ST | | | | PATERSON | NJ | 07501 | |
| 5667642 | KAROLE STONE | 115 ROSEMARY DR | | | | TRINIDAD | TX | 75163 | |
| 5667643 | KAROLENE MURCHISON | 22131 PARKLAWN ST | | | | OAK PARK | MI | 48237 | |
| 5667644 | KAROLEWICZ KAYLA | 2554 S 9TH PLACE | | | | MILWAUKEE | WI | 53227 | |
| 5667645 | KAROLINA CERMENO | 63 FAIRLAWN ST | | | | LOWELL | MA | 01851 | |
| 5667646 | KAROLINA HUBER | 2843 MILLER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5667647 | KAROLINA JONES | 5286 MONTEJO DR | | | | TALLAHASSEE | FL | 32305 | |
| 5667648 | KAROLINA KRATOCHWIL | 440 BRIER CREEK RD | | | | ADVANCE | NC | 27006 | |
| 5667649 | KAROLINE GONZALEZ | RR3 BZ 6773 | | | | CIDRA | PR | 00739 | |
| 5450422 | KAROLYI WILLIAM | 3 BOXWOOD CT | | | | MANTUA | NJ | 08051 | |
| 5667650 | KAROLYN BUTLER | 5527 BALDWIN ST | | | | DETROIT | MI | 48213 | |
| 5667651 | KAROLYN MERCADO-JORGE | 132 PARCELAS NUEVAS CIMARRONA | | | | GUAYAMA | PR | 00784 | |
| 5667652 | KAROLYN RHETT | -99 BATES RD | | | | WHITE SALMON | WA | 98672 | |
| 5667653 | KAROLYNE SANTWIRE | 4417 3RD ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5450423 | KAROLZAK JOANNE | 9001 E LINDEN ST | | | | TUCSON | AZ | 85715-5577 | |
| 5667654 | KARON COVIN | 100 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5667655 | KARON EVA | 15045 DAGGOTT RD | | | | LANSING | MI | 48906 | |
| 5667656 | KARON VALLADARES | 104 SW 5TH ST | | | | HALLANDALE | FL | 33009 | |
| 5667657 | KARONA KINCAIDE | 2225 NORTH VIEW ST | | | | SANTA ROSA | CA | 95403 | |
| 5667658 | KAROUTAS GEORGE | PO BOX 2864 | | | | ANTIOCH | CA | 94531 | |
| 5450424 | KARPF BARBARA | 9847 HARNEY PKWY S | | | | OMAHA | NE | 68114-4956 | |
| 5450425 | KARPF SHEILA | 545 MAIN ST APT 417 | | | | LAUREL | MD | 20707-4351 | |
| 5667659 | KARPICIA CUMMINGS | 413 AUTUMN PL | | | | FOUNTAIN | CO | 80817 | |
| 5450426 | KARPIK JAMES | 101 HUMMINGBIRD DR | | | | PENN RUN | PA | 15765 | |
| 5450427 | KARPINSKI KRIS | 613 BOMBUR LN PIKE103 | | | | TAMIMENT | PA | 18371 | |
| 5667660 | KARPINSKI LUZ | 4723 S KEELER | | | | CHICAGO | IL | 60629 | |
| 5422727 | KARPINSKI NORA | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5667661 | KARPINSKI SUE | 21 GALLOWAY AVE | | | | STATEN ISLAND | NY | 10302 | |
| 5667662 | KARPOVICH THEO | 2305 MAYFIELD AVE | | | | BALTIMORE | MD | 21213 | |
| 5667663 | KARPOW MEGAN | 220 8TH ST | | | | VINTON | VA | 24179 | |
| 5667664 | KARPURAPU NAGA | 1662 CARLYLE DR | | | | CROFTON | MD | 21114 | |
| 5450428 | KARR CARLOS | 2331 TYPHOON DR | | | | TURLOCK | CA | 95380-9573 | |
| 5667665 | KARR ELIZABETH | 3309 GLENHAVEN DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5450429 | KARR LIZ | 371 PILLEYS WAY APT 97 | | | | CHILLICOTHE | OH | 45601 | |
| 5667666 | KARR RHONDA | 332 PARIS KARR RD | | | | KEAVY | KY | 40737 | |
| 5667667 | KARR RONDA P | 332 PARIS KARR RD | | | | KEAVY | KY | 40737 | |
| 5667668 | KARR ROSEMARY | 2703 W MISSOURI | | | | ARTESIA | NM | 88210 | |
| 5667669 | KARREN FLOWERS | 420 N MCKINLEY ST | | | | CORONA | CA | 92879 | |
| 5667670 | KARREN JOHNSON | 7823 HERMANSON PL NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5667671 | KARREN STREET | 22610 W CHICAGO | | | | DETROIT | MI | 48239-1342 | |
| 5450430 | KARRER ANGEL | 711 N NEW RD | | | | PLEASANTVILLE | NJ | 08232 | |
| 5667672 | KARRI BUCKNER | 6601 PARKVIEW AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5450431 | KARRI KASI | 914 EAGLE CREST DR | | | | MADISON | WI | 53704-8552 | |
| 5667673 | KARRI LOUCHEN | 20711 S ALEXANDER RD | | | | ALEXANDER | AR | 72002 | |
| 5667674 | KARRI LYNN JOINER | 140MADRONE AVE | | | | BOULDER CREEK | CA | 95006 | |
| 5667677 | KARRIANNA CARTER | 118 KENNETH AVE | | | | CAHOKIA | IL | 62206 | |
| 5667678 | KARRIE BOWLING | 11124 LINCOLN ST SE | | | | MASSILLON | OH | 44647 | |
| 5667679 | KARRIE BURK | 37562 SUGAR MAPLE LANE | | | | MONTGOMERY | MN | 56069 | |
| 5667680 | KARRIE KRAMER | 25162 W PARKSIDE LN S | | | | BUCKEYE | AZ | 85326 | |
| 5667681 | KARRIE MCCARTHY | PO BOX 1165 | | | | JACOBSBURG | OH | 43933 | |
| 5667682 | KARRINA PINSON | 22461 NORMANDY AVE | | | | EASTPOINTE | MI | 48021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667683 | KARROL IRIS | 412 CAMBRIDGE DR | | | | TALLAHASSEE | FL | 32301 | |
| 5667684 | KARRY IMEL | 19360 ABERNETHY LN | | | | GLADSTONE | OR | 97027 | |
| 5667685 | KARRY VIVIANA | HC 01 BOX 10581 | | | | LAJAS | PR | 00667 | |
| 5667686 | KARSHIDA TELL | 1301 CHURCH ST | | | | SHELBY | MS | 38774 | |
| 5450432 | KARSSEN MATT | 403 1ST ST NE | | | | ORANGE CITY | IA | 51041 | |
| 5450433 | KARST THOMAS | 4361 BLANTONS RD | | | | RUTHER GLEN | VA | 22546 | |
| 5667687 | KARSYN J BATT | 1616 HARDWOOD GROVE | | | | TECUMSEH | OK | 74873 | |
| 5450434 | KARTCHNER BRENT | 522 S 400 W | | | | SALT LAKE CITY | UT | 84101-2203 | |
| 5667688 | KARTER CHANTE | 51-028 HIIAKA RD | | | | KAAAWA | HI | 96730 | |
| 5450435 | KARTER NANCY | 9 LEIGHTON ST | | | | WATERVILLE | ME | 04901-6617 | |
| 5667689 | KARTES ERIN | 1784 56TH AVE NW | | | | GARRSON | ND | 58540 | |
| 5667690 | KARTHICK GOPALAKRISHNAN | 4300 THE WOODS DR 1132 | | | | SAN JOSE | CA | 95136 | |
| 5667691 | KARTHICK SUKUMAR | 1014 LAKEHURST DR | | | | WAUKEGAN | IL | 60085 | |
| 5667692 | KARTHIK CHERUKURI | 3589 LEXINGTON LANE | | | | CARPENTERSVILLE | IL | 60110 | |
| 5667693 | KARTHIK JAGANATHAN | 2324 1ST AVE APT 310 | | | | SEATTLE | WA | 98121 | |
| 5667694 | KARTHIK KUPPUSWAMY | 8496 SW JESSICA STREETUNIT 1211- | | | | WILSONVILLE | OR | 97070 | |
| 5667695 | KARTHIK PRASATHKUMAR | 93 CENTRAL AVENUE | | | | JERSEY CITY | NJ | 07306 | |
| 5667696 | KARTHIKEYAN GOPAL | 5001 BROADMOOR DR APT 11 | | | | MISSION | KS | 66202 | |
| 5667697 | KARTHIKEYAN SHANTHKUMAR | 2001 FALLS BLVD | | | | QUINCY | MA | 02169 | |
| 5667698 | KARTHIKEYAN SWAMINATHAN | 2376 HARRISBURG AVE | | | | FREMONT | CA | 94536 | |
| 5667699 | KARTIK GOPALAN | 663 PALISADE AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5667700 | KARTIKA PHILLIPS | 818 S MAIN ST | | | | SOUTH BEND | IN | 46619 | |
| 5667701 | KARTINA BOATWRIGHT | 3310 ROUTE 47 | | | | MILLVILLE | NJ | 08332 | |
| 5667702 | KARUN TAHILRAMANI | AUTUMN SUN DR | | | | ALDIE | VA | 20105 | |
| 5667703 | KARUNA UHAN | 220 MOUNT VERNON PALCE APT 5B | | | | SCHENECTADY | NY | 12308 | |
| 5450436 | KARUNAMOORTHY SHANTHI | 235 ARLINGTON APARTMENTS APARTMENT NO 114 | | | | REDWOOD CITY | CA | | |
| 5450437 | KARVOSKI AMY | 3576 S AVENUE S E | | | | YUMA | AZ | 85365-7755 | |
| 5667704 | KARWIN MICHAEL | 65 MILLIKEN AVE 11 | | | | FRANKLIN | MA | 02038 | |
| 5667705 | KARWOSKI JOHN | 3106 N TAYLOR ST | | | | ARLINGTON | VA | 22207 | |
| 5450438 | KARWWSKA GRAZYNA | 5600 N MANGO AVE FL 2 | | | | CHICAGO | IL | 60646-6306 | |
| 5667706 | KARY DAVIS | 28619 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334 | |
| 5667707 | KARY WYATT | 220 ELM ST | | | | YOUNGSTOWN | NY | 14174 | |
| 5667708 | KARYMAR SANCHEZ | 3417 BOSWORTH RD | | | | CLEVERLAND | OH | 44111 | |
| 5667709 | KARYMEL PEREJRA | RR 8 BOX 1741 | | | | BAYAMON | PR | 00956 | |
| 5404155 | KARYN BARRY | 18 EILEEN LANE | | | | GLENMONT | NY | 12077 | |
| 5667710 | KARYN CLOPHUS | 2228 KATHY DR | | | | SULPHUR | LA | 70665 | |
| 5667711 | KARYN GIAIMO | 335 WOODARD AVE | | | | KENT | OH | 44240 | |
| 5667712 | KARYN HILL | 1680 HANFORD ST | | | | COLUMBUS | OH | 43206 | |
| 5667713 | KARYN MULVERHILL | 17 STACY RD | | | | MALONE | NY | 12953 | |
| 5667714 | KARYN QUIJANO | 17H HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 5667715 | KARYN RIDEOUT | 16480 ELK RD | | | | PALMER | AK | 99645 | |
| 5422729 | KARYN ROBINSON | 3109 WIESE WAY | | | | SACRAMENTO | CA | 95833-1104 | |
| 5667716 | KARYN ROSE | 8578 N 107TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 5667717 | KARYN SHINE | 2154 SANTA CRUZ LN | | | | LEAGUE CITY | TX | 77573 | |
| 5667718 | KARYN TOLBERT B | 5711 CARNATION CT | | | | GREENDALE | WI | 53129 | |
| 5667719 | KARYOU ROCHELLE | 29 E STEWART AVE | | | | LANSDOWNE | PA | 19050 | |
| 5667720 | KARYZMA SAMPSON | 2001 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | |
| 5667721 | KARZ RICHARD P | 112 FREDERICK ST | | | | HOGANSVILLE | GA | 30230 | |
| 5667722 | KAS TANVI | 6520 BOOTH ST APT 6 G | | | | REGO PARK | NY | 11374 | |
| 5667723 | KASAE MCMICHAEL | 791 STREET RD | | | | OXFORD | PA | 19363 | |
| 5667724 | KASANDRA ABARCA | 5566FEATHER RIVER BLVD | | | | OLIVEHURST | CA | 95961 | |
| 5667725 | KASANDRA DREW | 27 JOHNNY MORRALL CR | | | | BEAUFORT | SC | 29902 | |
| 5667726 | KASANDRA GRISWOLD | 1415 VIRGINA ST | | | | LAKE ODESSA | MI | 48890 | |
| 5667727 | KASANDRA K MAGANA | 210 WILDWOOD LANE | | | | JOLIET | IL | 60433 | |
| 5667728 | KASANDRA L FLORES | 5018 COLINAS DR | | | | LAREDO | TX | 78046-4045 | |
| 5667729 | KASANDRA WOOLEY | 604 MAYFAIR BLVD | | | | TOLEDO | OH | 43612 | |
| 5667730 | KASARA KING | 110 AUTUMN LANE | | | | WAPAKONETA | OH | 45895 | |
| 5667731 | KASARA MORGAN | 10S PENN ST | | | | MCCLELLANDTOWN | PA | 15458 | |
| 5450439 | KASBEK PATRICIA | 1936 PUTNAM WASHINGTON147 | | | | BARTLESVILLE | OK | | |
| 5667732 | KASEE SHAVACK | 2 HALL AVE | | | | WILMINGTON | DE | 19805 | |
| 5667733 | KASEEBHOTLA MITRA | 20284 VISTA CT | | | | CUPERTINO | CA | 95014 | |
| 5667734 | KASER CORPORATION | 44240 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 5667735 | KASER HALEY | 61399 CR 3 | | | | CHICAGO | IL | 60643 | |
| 5450440 | KASER MARY | 249 ROOSEVELT DRIVE | | | | GENEVA | OH | 44041 | |
| 5450441 | KASER STEVEN | P O BOX 1531 | | | | ORLEANS | MA | 02653 | |
| 5667736 | KASER WILLIAM | 19365 CYPRESS RIDGE TERR | | | | LEESBURG | VA | 20176 | |
| 5667737 | KASEY BOB | PO BOX 2600 | | | | WHITERIVER | AZ | 85941 | |
| 5667738 | KASEY BUSH | 9150 EDMONSTON ROAD APT 304 | | | | GREENBELT | MD | 20770 | |
| 5667739 | KASEY CESAFSKY | 1006 RUM RIVER DR | | | | ISANTI | MN | 55040 | |
| 5667740 | KASEY COLLINS | 287 KITCHINGS CIR | | | | COLLINS | GA | 30421 | |
| 5667741 | KASEY DUNBAR | 70 FOX TERRACE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5667742 | KASEY FRIEDLANDER | 202 CLARA DR | | | | TRENTON | OH | 45067 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667743 | KASEY GREEN | 5 PADDOCK DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5667744 | KASEY HASH | 560 SUSEX CT | | | | HELENA | MT | 59601 | |
| 5667745 | KASEY HELLOCK | 3251 QUANTOM PLACE | | | | TITUSVILLE | FL | 32796 | |
| 5667746 | KASEY HUNTER | 2657 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | |
| 5667747 | KASEY J GROGAN | 28 HONEY SUCKLE RDG | | | | TALLADEGA | AL | 35160 | |
| 5667748 | KASEY KATHY | PO BOX 2754 | | | | WHITERIVER | AZ | 85941 | |
| 5667749 | KASEY KAUFMAN | 1117 LONEOAK AVE | | | | LOUISVILLE | KY | 40219 | |
| 5667750 | KASEY L NORWOOD | 3203 GREENWOOD DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5667751 | KASEY LITTEN | 339 JOHNET DRIVE | | | | ST CLAIRSVILL | OH | 43950 | |
| 5667752 | KASEY MCCASLIN | 975 N 250 RD | | | | MOUNDS | OK | 74047 | |
| 5667753 | KASEY MIKE | PO BOX622 | | | | WHITERIVER | AZ | 85941 | |
| 5667754 | KASEY NORMANI | 10384 TUXFORD DR | | | | SAINT LOUIS | MO | 63146 | |
| 5667755 | KASEY SHARON | P O BOX 12592 | | | | ROANOKE | VA | 24026 | |
| 5667756 | KASEY SHELTON | 18 ORPHS PLACE | | | | BARNNERDSVILLE | NC | 28709 | |
| 5667757 | KASEY WARD | 1003WEST E ST | | | | WELLSTON | OH | 45692 | |
| 5667758 | KASEY ZYERIE | 2704 BROOKLYN DR NW | | | | ROANOKE | VA | 24017 | |
| 5667759 | KASHA STEWART | 8809 LAKECREST CIRCLE | | | | CHATTANOOGA | TN | 37421 | |
| 5667760 | KASHAE DICKAMORE | 577 CHESTER STREET | | | | OGDEN | UT | 84404 | |
| 5667761 | KASHAE EDGERSON | 8811 DETROIT AVE | | | | CLEVELAND | OH | 44102 | |
| 5667762 | KASHALAH ROBINSON | 4008 WHEELER WOODS RD | | | | AUGUSTA | GA | 30909 | |
| 5667764 | KASHANA SANDERS | HJJDJKDCD | | | | RAEFORD | NC | 28376 | |
| 5667765 | KASHARI MCLENDON | 1201 MCDONALD RD | | | | DOUGLAS | GA | 31533 | |
| 5667766 | KASHAWNDRA WILSON | 4161 BRONZE LEAF CT | | | | HUBER HEIGHTS | OH | 45424 | |
| 5667767 | KASHAWNII KASHAWNIIO | 19 MERRILL ST | | | | GROVE HALL | MA | 02121 | |
| 5667768 | KASHAYA MCINTOSH | 1158 ROCKWAY DR | | | | LEXINGTON | NC | 27295 | |
| 5667769 | KASHE HINKLE | 3006 SUNCREST DR | | | | FLINT | MI | 48504 | |
| 5667770 | KASHEENA WHITE | 2404 EAST 6TH | | | | LUBBOCK | TX | 79403 | |
| 5667771 | KASHEKA JOHNSON | 3101 BUCHANAN | | | | ANTIOCH | CA | 94509 | |
| 5667772 | KASHEKA WILSON | 2001 DR MARTN L K 5ES | | | | BRONX | NY | 10453 | |
| 5667773 | KASHELLA KELLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28786 | |
| 5667774 | KASHENA SWAN | 210 ULBULL DR | | | | FREDERICK | MD | 21702 | |
| 5667775 | KASHENG YANG | 1713 POLK ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5667776 | KASHI ENTERPRISES INC | 230 5TH AVE 504 | | | | NEW YORK | NY | 10001 | |
| 5667777 | KASHI TRACY | 4718 SW LURADEL ST | | | | PORTLAND | OR | 97219 | |
| 5667778 | KASHIA ANDERSONKASHIA | 1503 SMALL WOOD ST | | | | BALTIMORE | MD | 21213 | |
| 5422731 | KASHIA CORLEY | 5448 EXPRESSWAY DRIVE SOUTH | | | | HOLTSVILLE | NY | 11742 | |
| 5667779 | KASHICA GRAY | 4012 TUMBLEWOOD TRAIL | | | | TAMPA | FL | 33613 | |
| 5667780 | KASHIMAWO TUNDE | 5220 RIO GRANDE DR | | | | RALEIGH | NC | 27616 | |
| 5667782 | KASHIYA MASSEY | 1727 HEATHER SQUARE APTD | | | | ROCK HILL | SC | 29732 | |
| 5422733 | KASHKA AND BONNIE BANJOKI AND WILLS | 3111 MAGNOLIA ST | | | | EMERYVILLE | CA | 94608 | |
| 5667783 | KASHKA JAMES | 508 BLUE RIDGE BLVD APT C | | | | KANSAS CITY | MO | 64125 | |
| 5667784 | KASHMER SYLVIAN | 919 LINDEN BLVD | | | | FREMONT | OH | 43420 | |
| 5667785 | KASHMIER CUNNINGHAM | 1035 ELDER AVE | | | | BRONX | NY | 10472 | |
| 5667786 | KASHONDA MOULTRIE | 203 TREMAIN DRIVE | | | | KINSTON | NC | 28501 | |
| 5667787 | KASHWAN PARKER | 805 HIGH MEADOW LN | | | | CHARLOTTE | NC | 28217 | |
| 5667788 | KASHYAP SAMEER | 3400 WADE ST | | | | LOS ANGELES | CA | 90066 | |
| 5667789 | KASI BUERMAN | 217 21ST AVE | | | | SAINT CLOUD | MN | 56303 | |
| 5667790 | KASIA PAREDES | 2124 W 54TH STREET | | | | CHICAGO | IL | 60609 | |
| 5667791 | KASIE HUFF | 3885 ROBERTS ADDITION | | | | WHITE COTTAGE | OH | 43791 | |
| 5667792 | KASIE N BEASON | 1050 KEDRON CHURCH RD | | | | AIKEN | SC | 29805 | |
| 5667793 | KASIE WARREN | 8705 DULWICK CT 13 | | | | LAUREL | MD | 20708 | |
| 5667794 | KASIE WILLARDSON | 1080 W 3300 S APT 2025 | | | | SALT LAKE CIT | UT | 84119 | |
| 5667795 | KASIGIANNIS MARIA G | 3427 N TROY ST | | | | CHICAGO | IL | 60618 | |
| 5667796 | KASIK LAUREEN | 9969 DASIY AVE | | | | PALM BEACH GARDE | FL | 33410 | |
| 5450442 | KASIM SABINA | 491 RENFRO CT | | | | GLEN BURNIE | MD | 21060-3600 | |
| 5667797 | KASIVISWANA SOMARAJU | 42415 BLACKSTONE CT | | | | CANTON | MI | 48187 | |
| 5667798 | KASKASHELIA MOORE | 3993 GREEN RIVER ERD | | | | MEMPHIS | TN | 38128 | |
| 5450443 | KASKIE KURT | 2611 BROAD ST | | | | BETHEL PARK | PA | 15102 | |
| 5450444 | KASKO KEITH | 462 D ST | | | | PITTSBURGH | PA | 15209-1802 | |
| 5667799 | KASLER ANNA | 1060 HOCKING ROAD | | | | LITTLE HOCKING | OH | 45742 | |
| 5667800 | KASLOV TAMMY | 468 SOUTH ROLAND WILEY RD | | | | LAS VEGAS | NV | 89145 | |
| 5667801 | KASONDRA BRASWELL | 40 MITCHELL STREEET | | | | WEST ORANGE | NJ | 07052 | |
| 5667802 | KASONGO EVELYNE | 1010 D STREET APT 101 | | | | LINCOLN | NE | 68522 | |
| 5667803 | KASONGO MARIE | 11700 OLD COLUMBIA PIKE | | | | BELTSVILLE | MD | 20705 | |
| 5667804 | KASONYA HAMPTON | 1007 KENSINGTON SQ | | | | ROCK HILL | SC | 29732 | |
| 5450445 | KASPAR MARK | PO BOX 262 | | | | SUFFERN | NY | 10901 | |
| 5667805 | KASPARIAN SHEILA | 3764 N OCONTO | | | | CHICAGO | IL | 60634 | |
| 5450446 | KASPER CRYSTAL | 20 PLUMOSA DR STAFFORD179 | | | | FALMOUTH | VA | | |
| 5450447 | KASPER JOHN | 101 LAMBERT AVE | | | | EAST WEYMOUTH | MA | 02189 | |
| 5450448 | KASPER REBECCA | 207 E GREEN ST | | | | OLEAN | NY | 14760 | |
| 5667806 | KASPER REBECCA L | 2323 ABBE RD | | | | SHEFFIELD VLG | OH | 44054 | |
| 5450449 | KASPROW MARK | 3333 MISSION DR | | | | SANTA CRUZ | CA | 95065-1827 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2526 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422735 | KASPRZYK BRENDA L | 12 BEVERLY DR | | | | DEPEW | NY | 14043 | |
| 5667807 | KASS DUMA | 7626 47TH AVE | | | | KENOSHA | WI | 53140 | |
| 5667808 | KASS GERALD | 18 RUTLAND PL | | | | EATONTOWN | NJ | 07724 | |
| 5667809 | KASSADRA SMITH | 4129 GERALDINE | | | | ST ANN | MO | 63074 | |
| 5667810 | KASSAL MAGAN | 300 MARQUETTE DR | | | | POPLAR GROVE | IL | 61065 | |
| 5667811 | KASSAM SITARAH | 7205 HIDDEN RIDGE COURT | | | | SPRINGFIELD | VA | 22152 | |
| 5667812 | KASSANDRA CARTER | 467 BOG RD | | | | VASSALBOR | ME | 04989 | |
| 5667813 | KASSANDRA CHUCA | 619 CAMP ST | | | | FABENS | TX | 79838 | |
| 5667814 | KASSANDRA EVANS | 12058 4TH AVE | | | | MILLERSPORT | OH | 43046 | |
| 5667815 | KASSANDRA F MORRIS | 112 E WALNUT ST | | | | STANTON | MI | 48888 | |
| 5667816 | KASSANDRA FISKE | 63 MILL RD | | | | NEW LEBANON | NY | 12125 | |
| 5667817 | KASSANDRA HART-MCCOY | 312 W CROSSING DR | | | | MOUNT ROYAL | NJ | 08061 | |
| 5667818 | KASSANDRA KASSIEGEEK | 5555 PORTUGAL | | | | LAREDO | TX | 78046 | |
| 5667819 | KASSANDRA MAYO | 26455 MASON WEBSTER RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5667820 | KASSANDRA REYNA | 129 W EBONY ST | | | | SULLIVAN CITY | TX | 78595 | |
| 5667821 | KASSANDRA ROCKWELL | 306 E POPE ST | | | | SYLVESTER | GA | 31791 | |
| 5667822 | KASSANDRA VALLET | 1821 E 10TH ST | | | | PUEBLO | CO | 81001 | |
| 5667823 | KASSDANDRA VALLET | 2013 WEST 14TH ST | | | | PUEBLO | CO | 81003 | |
| 5667824 | KASSE YNDIRA | 1299 CALLE WBOSH | | | | SAN JUAN | PR | 00924 | |
| 5667825 | KASSEM ABID | 7320 PAYNE AVE | | | | DEARBORN | MI | 48126 | |
| 5450450 | KASSEN KELLY | 7272 E STARLA DR | | | | SCOTTSDALE | AZ | 85255-3493 | |
| 5667826 | KASSI BOND | 909 MARMION AVE | | | | TOLEDO | OH | 43607 | |
| 5667827 | KASSI DUNAWAY | 2900 WALKER CHAPEL RD | | | | FULTONDALE | AL | 35068 | |
| 5667828 | KASSI GILLILAND | 9112 JENECT | | | | INDPLS | IN | 46234 | |
| 5667829 | KASSI KING | 10732 SMOKY ROW RD | | | | GEORGETOWN | OH | 45121 | |
| 5422739 | KASSIA & JOSHUA BRIDGES | 13346 LEAH ST | | | | GONZALES | LA | 70737-6454 | |
| 5667830 | KASSIA SILVA | 190 BOLTON ST | | | | MARLBOROUGH | MA | 01752 | |
| 5667831 | KASSIDY KFLINNER | 6001 FULTON ROAD | | | | SMITHVILLE | OH | 44677 | |
| 5667832 | KASSIDY LETHCO | 100 S HOLLY AVE | | | | HENRICO | VA | 23075 | |
| 5667833 | KASSIE ALLMOND | 219HALLIDAY PARK RD | | | | TAMPA | FL | 33612 | |
| 5667834 | KASSIE HOOK | 144 JAMESTOWN ROAD | | | | RANDOLPH | NY | 14772 | |
| 5667835 | KASSIE RUIZ | 1926 BUCHANAN AVE | | | | BENSALEM | PA | 19021 | |
| 5667836 | KASSIE SNIDER | 23020HWY251 | | | | TONEY | AL | 35773 | |
| 5667837 | KASSIE STROBEL | 209 FOREST ST | | | | FOX LAKE | WI | 53933 | |
| 5667838 | KASSIE TAMORROW | 335 SOUTH 3RD ST | | | | COLUMBIA | PA | 17512 | |
| 5667839 | KASSIE WELLS | 521 JACOB STREET APARTMENT 313 | | | | CHARLESTON | WV | 25301 | |
| 5667840 | KASSIM HAWA | 351 SIX AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5667841 | KASSING JAMIE | 2381 BATTLEFIELD DR | | | | FLORISSANT | MO | 63031 | |
| 5667842 | KASSMANIAN MAKROUHIE | 16920 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344 | |
| 5450451 | KASSNEL PAM | 426 GROSVENOR AVE # 21 | | | | MASSILLON | OH | 44647 | |
| 5667843 | KASSNER EMILY | 11 HEARTHSTONE CT | | | | SAN RAFAEL | CA | 94903 | |
| 5405256 | KASSNER RACHEL A | 1015 N SUNNYVALE LN UNIT H | | | | MADISON | WI | 53713 | |
| 5450452 | KASSOWITZ JEFFREY | 8 EASTERN PKWY 8 EASTERN PARKWAY | | | | FARMINGDALE | NY | | |
| 5450453 | KASSUR MAGDA | 5679 KNIGHTHOOD LN | | | | COLUMBUS | OH | 43231-3010 | |
| 5667844 | KASSY FONSECA | 1849 MELSON BLVD APT 214 | | | | SELMA | CA | 93662 | |
| 5667845 | KASSY PERKINS | 4218 RICKENBACKER AVE APT 30 | | | | COLUMBUS | OH | 43213 | |
| 5667846 | KASSY SAMUEL | 6703 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5667847 | KASTELI LISA | 515 E DATURA DR | | | | PUEBLO WEST | CO | 81007 | |
| 5450454 | KASTELIC RUDOLPH | 410 WILDER AVE | | | | HURON | OH | 44839 | |
| 5450455 | KASTEN JENIFER | 5317 E YUCCA ST | | | | PHOENIX | AZ | | |
| 5450456 | KASTEN PAUL | 8665 COURTNEY DR | | | | WALDORF | MD | 20603-4984 | |
| 5450457 | KASTEN SAMANTHA | 146 VIKING ST | | | | BATTLE CREEK | MI | 49017-3140 | |
| 5667848 | KASTER MARK R | 8455 WOODBRIAR DR | | | | SARASOTA | FL | 34238 | |
| 5667849 | KASTER TAMMY | 3624 SW BANTA BARBARA PL | | | | CAPE CORAL | FL | 33904 | |
| 5667850 | KASTHY WELCHER | 9370 TWIN TRAILS DR | | | | SAN DIEGO | CA | 92129 | |
| 5450458 | KASTL TRACY | 85 WILBUR LANE | | | | SPRINGBORO | OH | 45066 | |
| 5667851 | KASTLLOPEZ CHRISTINA | 5120 AIRPORT RD LOTE195 | | | | COLORADO SPRINGS | CO | 80916 | |
| 5667852 | KASTNER JESSICA | 108 NORTH ROCKER AVE | | | | ROLLA | MO | 65401 | |
| 5667853 | KASTNER TONYA | 189 SANDERS STREET | | | | CLARKESVILLE | GA | 30523 | |
| 5667854 | KASUGANTI SWERNA | 7401 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| 5450459 | KASULE MICHAEL | 158 CONCORD RD APT D25 | | | | BILLERICA | MA | 01821-4619 | |
| 5667855 | KASULKE MIKE | 23242 CHSTNT OAK 1052 | | | | CALIFORNIA | MD | 20619 | |
| 5667856 | KASZUBA FRANK | 1633 S PALMETTO | | | | DAYTONA BEACH | FL | 32119 | |
| 5667857 | KAT BITSON | 2146 E 29TH ST N | | | | TULSA | OK | 74110 | |
| 5667858 | KAT GALINDO | 406 LANG RD | | | | PORRTLAND | TX | 78374 | |
| 5667859 | KAT JEFFRAY | 5105 MAYFAIR RD | | | | N CANTON | OH | 44721 | |
| 5667860 | KAT KEATING | 3722 BEAUFONT LANE | | | | LOU | KY | 40207 | |
| 5667861 | KAT6HLEEN RAMOS | 11624 COURAGEOUS CT | | | | THONOTOSASSA | FL | 33592 | |
| 5450460 | KATA ROBERT | W8385 KOEPPLER RDD SAWYER113 | | | | OJIBWA | WI | 54862 | |
| 5450461 | KATAI JULIE | 3741 ARLEN CT | | | | SAN JOSE | CA | 95132-1374 | |
| 5667863 | KATALBAS MANUEL | 5622 ELINORA LN | | | | CYPRESS | CA | 90630 | |
| 5667864 | KATALINA GUTIERREZ | 326 RAWSON AVE | | | | FREMONT | OH | 43420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667865 | KATALINA HUERECA | 68555 POLK ST SPC 155 | | | | THERMAL | CA | 92274 | |
| 5667866 | KATALINA SIMMONS | 2203 MENLO AVE | | | | E PALO ALTO | CA | 94303 | |
| 5667867 | KATARA ADAMS | 11718 EVERSTON ST | | | | NORWALK | CA | 90650 | |
| 5667868 | KATARA SIGLEY | 4433 W 30TH ST | | | | CLEVELAND | OH | 44109 | |
| 5450462 | KATARE SANTHOJI | 4500 THE WOODS DR APT 1224 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5667869 | KATARRA HILL | 2506 OVERLOOKBLUFF | | | | DECATUR | GA | 30030 | |
| 5450463 | KATARYNIAK MARIE | 7 WEST WOODLAND AVE | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 5667870 | KATARZYNA SANTIAGO | 38 FARLEY LANE | | | | WILKES BARRE | PA | 18702 | |
| 5450464 | KATASANI SUNIL | 10706 HILLINGDON RD HOWARD027 | | | | WOODSTOCK | MD | | |
| 5667871 | KATASHA BERT | 4000 REDFORD CT | | | | BAKERSFIELD | CA | 93313 | |
| 5667872 | KATASHA CAMBARERI | 8006 W 62ND AVE 1 | | | | ARVADA | CO | 80004 | |
| 5667873 | KATASHA WALLER | 2729 BUENA VISTA PK | | | | NASHVILLE | TN | 37218 | |
| 5450465 | KATAZ ALANA | 3128 HENRY HUDSON PKWY APT 2 | | | | BRONX | NY | 10463-3282 | |
| 5667874 | KATC KATC | 108 PARKWAY DR | | | | HAGERSTOWN | MD | 21740 | |
| 5450466 | KATCHAM DAVID | 7305 KRUME CT APT 1327 | | | | RALEIGH | NC | 27613-3892 | |
| 5667875 | KATE ANDERSON | 243 BATES AVE APT7 | | | | ST PAUL | MN | 55106 | |
| 5667876 | KATE ARENCIBIA | 517 FORECASTLE AVENUE | | | | BEACHWOOD | NJ | 08722 | |
| 5667877 | KATE BLABER V | 2293 3RD AVE | | | | NEW YORK | NY | 10035 | |
| 5667878 | KATE BORGHEINCK | 27 W 14TH ST APT 102 | | | | MINNEAPOLIS | MN | 55403 | |
| 5667879 | KATE BROWN | 151PORTLAND FALLS DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5667880 | KATE CAMPBELL | 12 BRANDYWINE | | | | MILFORD | DE | 19963 | |
| 5667881 | KATE CRONIN | 4038 OCEAN HEIGHTS | | | | EGG HARBOR TOWNS | NJ | 08234 | |
| 5422741 | KATE DESMOND | 424 PIPER STREET | | | | HEALDSBURG | CA | 95448 | |
| 5667882 | KATE DICKMAN | 1702 HIGHLAND PL | | | | COVINGTON | KY | 41011 | |
| 5667883 | KATE EWING | 527 E SOUTH RIVER ST | | | | APPLETON | WI | 54915 | |
| 5667884 | KATE HERMANN | 10735 ALSON WAY | | | | GROVE HEIGHTS | MN | 55077 | |
| 5667885 | KATE KIRALY | 2940 CRESCENT AVE 248 | | | | EUGENE | OR | 97408 | |
| 4862052 | KATE LEVINSON LOCATIONS INC | 1837 W FULTON 2R | | | | CHICAGO | IL | 60612 | |
| 5667886 | KATE MAKELA | 882 TRENTON LN N | | | | PLYMOUTH | MN | 55441 | |
| 5667887 | KATE MCDUFFIE | 123 HENRIETTA ST | | | | SUMTER | SC | 29150 | |
| 5667888 | KATE MOLLERS | 3521 PARK DRIVE | | | | ALBORN | MN | 55702 | |
| 5667889 | KATE MORIN | 9710 PARKWOOD DR | | | | BETHESDA | MD | 20814 | |
| 5667890 | KATE OWEN | 1219 GRAND AVE | | | | SAN RAFAEL | CA | 94901 | |
| 5422743 | KATE SPADE & COMPANY | PO BOX 730342 | | | | DALLAS | TX | 75373-0342 | |
| 5667891 | KATE STEINER | 5020 SALT RD | | | | CLARENCE | NY | 14031 | |
| 5667892 | KATE THOMAS | 2486 HILTON HEAD PLACE | | | | EL CAJON | CA | 92019 | |
| 5667893 | KATE UNDERWOOD | 5318 W WORTH WAY | | | | CALDWELL | ID | 83607 | |
| 5667894 | KATE WOOD | 204 OPHELIA DAVIS DRIVE | | | | ALDERSON | WV | 24910 | |
| 5667895 | KATEELSHA WILSON | 70FREMONTST | | | | JERSYCITY | NJ | 07302 | |
| 5667896 | KATELAND HEARD | 166 FERNWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5667897 | KATELEEN PETERS | 6001 LOGAN WAY B9 | | | | BLADENSBURG | MD | 20710 | |
| 5667898 | KATELIN GAUNT | 46 TERRACE CIR | | | | PORTAGE | PA | 15946 | |
| 5667899 | KATELIN NITSCHKE | 4484 JANICE LEE DR | | | | OKEMOS | MI | 48059 | |
| 5667900 | KATELIN STEHBERGER | 1742 S 66 ST | | | | WEST ALLIS | WI | 53214 | |
| 5667901 | KATELON HOUCK | 733 ED DAVIS RD | | | | WELLSTON | OH | 45692 | |
| 5667902 | KATELY JENNIFER | 512 SAN PABLO DR | | | | LAS VEGAS | NV | 89104 | |
| 5667903 | KATELYN BARHAM | 904 DOVE RIDGE CIRCLE | | | | NASHVILLE | TN | 37221 | |
| 5667904 | KATELYN BENNETT | 310 NW STRATFORD LN | | | | ANKENY | IA | 50023 | |
| 5667905 | KATELYN BISHOP | 4910 ALMAYO CT | | | | SAN DIEGO | CA | 92117 | |
| 5450467 | KATELYN CORWITH | 459 HEAD OF POND RD | | | | WATER MILL | NY | 11976 | |
| 5667906 | KATELYN COSTA | AURORA ST | | | | PROVIDENCE | RI | 02908 | |
| 5667907 | KATELYN DAMAN | 4246 NE 26TH ST | | | | DES MOINES | IA | 50317 | |
| 5667908 | KATELYN G WITMAN | 38B ELM HOUSE | | | | DOUGLASSVILLE | PA | 19518 | |
| 5667909 | KATELYN HUNT | 8 BLAKE ST | | | | JAFFREY | NH | 03452 | |
| 5667910 | KATELYN JAMISON | 37928 PALOMERA LANE | | | | MURRIETA | CA | 92563 | |
| 5667911 | KATELYN JESSIE | 621 VALLEY | | | | EAST ALTON | MO | 63034 | |
| 5667912 | KATELYN M SAMPLES | 1052 E BUNKER HILL TRL | | | | INDIANAPOLIS | IN | 46158 | |
| 5667913 | KATELYN MARSHALL | 428 COLTON ST | | | | PITTSBURGH | PA | 15209 | |
| 5667914 | KATELYN MCCARROLL | 31 FAIRVIEW PARK | | | | MOUNTAIN TOP | PA | 18707 | |
| 5667915 | KATELYN PEREZ | 12884 HANWELL AVE | | | | DOWNEY | CA | 90242 | |
| 5667916 | KATELYN PORTER | 1011 CATON AVE | | | | ELMIRA | NY | 14904 | |
| 5667917 | KATELYN RIGSBY | 5038 BLACKBURN AVE | | | | ASHLAND | KY | 41101 | |
| 5667918 | KATELYN SHOCKLEY | 7572 WOLF RD | | | | SALISBURY | MD | 21801 | |
| 5667919 | KATELYN SHOCKLEY1 | WOLF RD | | | | SALISBURY | MD | 21801 | |
| 5667920 | KATELYN SPARROW | 2726 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5667921 | KATELYN TURNER | 1313 E HOLSTON AVE | | | | JC | TN | 37601 | |
| 5667922 | KATELYN WRIGHT | 2782 SOUTH BROARDWAY LOT 34 | | | | WELSBURG | NY | 14894 | |
| 5667923 | KATELYN YANKEE | 27 BULLARD ST | | | | NEW BEDFORD | MA | 02746 | |
| 5667924 | KATELYNE DAUDY | 1330 NORTH DEARBORN STREE | | | | INDIANAPOLIS | IN | 46201 | |
| 5667925 | KATELYNM MIRON | 1324 SWEITZER LT NB4 | | | | GREENVILLE | OH | 45331 | |
| 5667926 | KATELYNN AUTEN | 40 BILLY | | | | BATTLE CREEK | MI | 49037 | |
| 5667927 | KATELYNN FLAHERTY | 39 MAGNOLIA DR | | | | PHENIX CITY | AL | 36869 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667928 | KATELYNN FLEGO | 2303 W PAMETTO ST | | | | FLORENCE | SC | 29501 | |
| 5667929 | KATELYNN LYDON | 27 SPRUCE ST | | | | FITCHBURG | MA | 01420 | |
| 5667930 | KATELYNN MESIMER | 6007 WEANT RD | | | | ARCHDALE | NC | 27263 | |
| 5667931 | KATELYNN ROBERTS | 15 SUMMIT STREET | | | | FORT EDWARD | NY | 12828 | |
| 5667932 | KATELYNN SUDEZKO | 102 ROBERT DRIVE APT 4 | | | | NORTH TONAWAN | NY | 14120 | |
| 5667933 | KATEN ABBRUZZESE | 6324 NOWELL POINTE DR | | | | RALEIGH | NC | 27607 | |
| 5667934 | KATEN VELMA | RR 4 BOX 225-14 | | | | ESPANOLA | NM | 87532 | |
| 5450468 | KATEPALLY SWETHA | 12 PEACHTREE CT | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5667935 | KATER RACHEL | 34 BEVERLY DR | | | | ARCATA | CA | 95521 | |
| 5450469 | KATERBERG MIKE | 4359 COOK RD GENESEE049 | | | | RANKIN | MI | | |
| 5667936 | KATERI ADAMS | 2355 S 119TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5667937 | KATERI MARTIN | 4012 LAKE VISTA DR | | | | MATEIRIE | LA | 70125 | |
| 5667938 | KATERIN PASTRANA | BO CAMARONES | | | | GUAYNABO | PR | 00971 | |
| 5667939 | KATERIN VAZQUEZ | 1181 JACKSON ST | | | | CAMDEN | NJ | 08104 | |
| 5667940 | KATERINA K THOMAS | 114 NORTH GARLAND AVE | | | | DAYTON | OH | 45403 | |
| 5667941 | KATERINA ROBINSON | 10257 QUILL AVE | | | | SUNLAND | CA | 91040 | |
| 5667942 | KATERINE CRUZ | 224 COLUBIA LN | | | | MILFORD | DE | 19963 | |
| 5667943 | KATERINE IDALDO | JARDINES DE CUPEY EDF 16 APT 190 | | | | SAN JUAN | PR | 00926 | |
| 5667944 | KATERINE RODRIGUEZ | CALLE 1 | | | | SAN JUAN | PR | 00921 | |
| 5667945 | KATERNA TRAMMELL | 1725 CROMWELL | | | | AKRON | OH | 44313 | |
| 5422745 | KATERNO INC | 705 39TH ST STE 7 | | | | BROOKLYN | NY | 11232-3209 | |
| 5667946 | KATERRIS ASKEW | 447 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5667947 | KATES CEDRIC | 9504 LAKE PARK DR | | | | THONOTOSASSA | FL | 33592 | |
| 5667948 | KATES CHARLES | 2706 DUNWALL CT APT A | | | | BALTIMORE | MD | 21222 | |
| 5450470 | KATES DOROTHY | 2455 WELLINGTON | | | | OWOSSO | MI | 48867-1023 | |
| 5667949 | KATES KATIE | 8270 PORTSMOUTH DR | | | | SEVERN | MD | 21144 | |
| 5667950 | KATES LATISHA | 1144 S MAIN ST LOT 39 | | | | HINESVILLE | GA | 31313 | |
| 5667951 | KATES SHAWNA | 301 KERRIAN BLVD | | | | NEWARK | NJ | 07106 | |
| 5667952 | KATESHIA HUNTER | 123 WILLOW BROOK CT UNIT 9 | | | | SCHAUMBURG | IL | 60195 | |
| 5667953 | KATEST KATEST | 12009 MAMI | | | | DETROIT | MI | 48217 | |
| 5667954 | KATEY RYERSON | 40051 FOREST 2 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5667955 | KATEY WILLIS | 2400 FOLK REAM RD | | | | SPRINGFIELD | OH | 45502 | |
| 5667956 | KATH TORRES | 4050 MORELY DR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5667957 | KATHALINA PIRES | 3150HAVENWOOD CT | | | | CHESAPEAKE | VA | 23321 | |
| 5450471 | KATHALYNAS MIKE | 1016 MICHAEL LN | | | | WEST FRANKFORT | IL | 62896 | |
| 5667958 | KATHAREN WELCH | 2353 SUNNY CREEK SE | | | | KENTWOOD | MI | 49508 | |
| 5667959 | KATHARIA ROSARIO | 1456 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60651 | |
| 5667960 | KATHARINE BUFFINGTON | 139 W OUTER DR | | | | CANYON LAKE | TX | 78133 | |
| 5667961 | KATHARINE HICKS | 6821 S 39TH LN | | | | PHOENIX | AZ | 85041 | |
| 5667962 | KATHARINE RALEY | 1343 EDGEWOOD WAY | | | | OXNARD | CA | 93030 | |
| 5667963 | KATHARYN LEWIS | 11926 BRIDGEVALE AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5667964 | KATHE A BRANDKAMP | 6506 WILLOWBROOK RD | | | | SEDALIA | MO | 65301 | |
| 5667966 | KATHELINE HEINZ | 1029 S STEELE ST | | | | TACOMA | WA | 98405 | |
| 5667968 | KATHERIN DANIEL C | 2807 DRAPER AVE SE | | | | WARREN | OH | 44484 | |
| 5667969 | KATHERIN LONG | 625 STATEHIGHWAY | | | | EASTHAM | MA | 02642 | |
| 5667970 | KATHERIN THOMAS | 2798 PEEK RD APT 418 | | | | ATL | GA | 30318 | |
| 5422747 | KATHERINE & WES ZUZAK | 1669 E KAIBAB DR | | | | CHANDLER | AZ | 85249 | |
| 5667971 | KATHERINE AAG | 6017 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5667972 | KATHERINE ACEVEDO | CALLE A 65 | | | | CATANO | PR | 00962 | |
| 5667973 | KATHERINE AGUIRRE | 4710 N WINCHESTER AVE | | | | CHICAGO | IL | 60640 | |
| 5667974 | KATHERINE AMMONS | 1669 EVERGREEN ST | | | | OAKLAND | CA | 94607 | |
| 5667975 | KATHERINE AMUTEN | 37975 GRANTLAND STREET | | | | LIVONIA | MI | 48150 | |
| 5667976 | KATHERINE ARREOLA | 10525 MAJOR AVE APT 3N | | | | CHICAGO RIDGE | IL | 60415 | |
| 5667977 | KATHERINE B CHILDS | 16 STEVENS MILL PARK RD | | | | AUBURN | ME | 04210 | |
| 5667978 | KATHERINE B SHERMAN | KATLOC43YAHOOCOM | | | | FAIRBURN | GA | 30213 | |
| 5667979 | KATHERINE BAEZ | JARDINES PARQUE REAL APT 134 | | | | LAJAS | PR | 00667 | |
| 5422749 | KATHERINE BAILEY | 59 OAK ST | | | | MIDDLEBORO | MA | 02346-2075 | |
| 5667980 | KATHERINE BEARD | BOX 8203 | | | | CANTON | OH | 44703 | |
| 5667981 | KATHERINE BEGAY | 27379 SILVER DR | | | | PIONEER | CA | 95666 | |
| 5667982 | KATHERINE BETANCES | 236 BERT AVE | | | | TRENTON | NJ | 08629 | |
| 5667983 | KATHERINE BLEVINS | 703 N NORWOOD AVE | | | | TULSA | OK | 74115 | |
| 5667984 | KATHERINE BROSSARD | 49 DOLORES ST | | | | SAN RAFAEL | CA | 94901 | |
| 5667985 | KATHERINE BRUNO | 914 LOUISE AVE | | | | LANCASTER | PA | 17601 | |
| 5667986 | KATHERINE BRYANT | 14235 LORAIN AVE | | | | CLEVELAND | OH | 44111 | |
| 5667987 | KATHERINE CAVANAUGH | 410 9TH ST N | | | | MOUNTAIN LAKE | MN | 56159 | |
| 5667988 | KATHERINE CHEVERE | RR 023484 | | | | ANASCO | PR | 00610 | |
| 5667989 | KATHERINE COLON | VILLA PALMERAS 271 CALLE JUNCOS | | | | SAN JUAN | PR | 00915 | |
| 5667990 | KATHERINE COLVIN | 15901 PARKGROVE | | | | CLEVELAND | OH | 44110 | |
| 5667991 | KATHERINE COMBS | 6313 THEOTA AVE | | | | PARMA | OH | 44129 | |
| 5667992 | KATHERINE CONNELLY | 2807 DRAPER AVE SE | | | | WARREN | OH | 44484 | |
| 5667993 | KATHERINE COONEY | 154 FRANKLIN ST | | | | MORRISTOWN | NJ | 07960 | |
| 5667995 | KATHERINE CRAWFORD | 5055 PEE DEE LN | | | | MURRELS INLET | SC | 29576 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5667996 | KATHERINE DAILEY | 2715 HARVEST LN | | | | ANTIOCH | CA | 94531 | |
| 5667997 | KATHERINE DAVIS | PO BOX 4661 | | | | HUNTSVILLE | AL | 35815 | |
| 5667998 | KATHERINE DELVALLE | 58 PROYECTO VIVI | | | | UTUADO | PR | 00641 | |
| 5668000 | KATHERINE DORSEY | 9350 COUNTRY CREEK DR 2 | | | | HOUSTON | TX | 77036 | |
| 5668001 | KATHERINE DOUGALS | 4230 SW SUMMIT AVE | | | | LAWTON | OK | 73505 | |
| 5668002 | KATHERINE DUMESTRE | 61197 DAVIS AVE | | | | LACOMBE | LA | 70445 | |
| 5668003 | KATHERINE ELSTON | 520 ARROWHEAD TRL UNIT 514 | | | | HENDERSON | NV | 89015-9571 | |
| 5668004 | KATHERINE ESPINAL | 29 CHURCH STREET APT 1 | | | | HALEDON | NJ | 07508 | |
| 5668005 | KATHERINE ESPINOSA | 806 CREEKSIDE PL | | | | SOLVANG | CA | 93463 | |
| 5668006 | KATHERINE FEARNLEY | 25131 DEERFIELD LANE | | | | WARRENVILLE | IL | 60555 | |
| 5668007 | KATHERINE FIGUEROA | URB SANTA ELVIRA C SANT | | | | CAGUAS | PR | 00725 | |
| 5668008 | KATHERINE FLAHIVE | 10295 RALEIGH RD | | | | ST PAUL | MN | 55129 | |
| 5668009 | KATHERINE FONTANA | 3966 BLACKSTONE AVE | | | | GURNEE | IL | 60031 | |
| 5450472 | KATHERINE FORD | 48 PHILLIP LN | | | | PIKEVILLE | TN | 37367 | |
| 5668010 | KATHERINE G ONSUREZ | 43 EL LOBO RD | | | | LOVING | NM | 88256 | |
| 5668011 | KATHERINE GAINES | 101 BEACHHURST | | | | N CAPE MAY | NJ | 08204 | |
| 5668012 | KATHERINE GERST | 530 5TH ST NW | | | | FARIBAULT | MN | 55021 | |
| 5668013 | KATHERINE GIBBS | PO BOX 32 | | | | TOA BAJA | PR | 00949 | |
| 5668015 | KATHERINE GOLDMAN | 168 JAMES AVENUE | | | | OXNARD | CA | 93033 | |
| 5668016 | KATHERINE GREEN | 3570 PLESENT RD | | | | HILLSBORO | OH | 45133 | |
| 5668017 | KATHERINE HACKER | 43 STANLEY RD | | | | SPRINGFIELD | VT | 05156 | |
| 5668018 | KATHERINE HALL | 19779 HOOVER ST | | | | DETROIT | MI | 48205 | |
| 5668019 | KATHERINE HARRISON | 2812 N 28TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5668020 | KATHERINE HILLS | 483 N KAINALU DRIVE | | | | KAILUA | HI | 96734 | |
| 5668021 | KATHERINE HOLLIS | P O BOX 2954 | | | | AKRON | OH | 44309 | |
| 5668022 | KATHERINE HOLMES | 3260 BARRETT CIR | | | | SUMTER | SC | 29154 | |
| 5668023 | KATHERINE HOUSTON | 3414 TREASURE CIRCLE | | | | GALVESTON | TX | 77554 | |
| 5668024 | KATHERINE HOWELL | 110 NOT AT THIS TIME | | | | GOODLETTSVILLE | TN | 37073 | |
| 5668025 | KATHERINE HUBBARD | 132WASHERCAMP ROAD | | | | TRUSSVILLE | AL | 35175 | |
| 5422751 | KATHERINE HURT | 7405 RED DAY ROAD | | | | MARTINSVILLE | IN | 46151 | |
| 5668026 | KATHERINE ISBELL | 3805 LAKE FRONT ST | | | | WATERFORD | MI | 48328-4375 | |
| 5668027 | KATHERINE JENKINS | 5025 N VANCOUVER AVE 21 | | | | PORTLAND | OR | 97217 | |
| 5668028 | KATHERINE JO ZAYAS | 3206 N 2ND STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5668029 | KATHERINE JOHNSON | 5804 WIND GATE LN | | | | LITHONIA | GA | 30058-2600 | |
| 5668030 | KATHERINE KATYWORK | 1401 PARKER ROAD APT 19 | | | | RUSSELLVILLE | AR | 72801 | |
| 5668031 | KATHERINE KRAVITZ | 8230 GARFIELD | | | | ST LOUIS | MO | 63114 | |
| 5668032 | KATHERINE KREAIS | 3920 HOILES | | | | TOLEDO | OH | 43612 | |
| 5668034 | KATHERINE LEWIS | 5412 WHISPER LAKE AVE | | | | LAS VEGAS | NV | 89131 | |
| 5668035 | KATHERINE LOVE | 4352 DELL RD APT K | | | | LANSING | MI | 48911 | |
| 5668036 | KATHERINE M SMITH | 14213 WALTHALL DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5668037 | KATHERINE MALONE | 16592 CRUSE | | | | DETROIT | MI | 48235 | |
| 5668038 | KATHERINE MYLES | 21170 ELLACOTT PARKWAY | | | | WARRANSVILLE | OH | 44128 | |
| 5668039 | KATHERINE NADEAU | 5 JUCKETT HILL DR | | | | BELCHERTOWN | MA | 01007 | |
| 5668040 | KATHERINE NEZ | 55 M SW MM 9 RT 9 | | | | COYOTE CANYON | NM | 87310 | |
| 5668041 | KATHERINE NOLTE | 265 CUMBERLAND ST | | | | HBG | PA | 17102 | |
| 5668042 | KATHERINE ORR | 1602 BENTTREE DRIVE | | | | KILLEEN | TX | 76543 | |
| 5668043 | KATHERINE PADILLA | 437 PROSPEROUS VALLEY RD | | | | MIDDLETOWN | NY | 10940 | |
| 5668044 | KATHERINE PARTLOW | 2415 N AVON BLVD | | | | AVON PARK | FL | 33826 | |
| 5668045 | KATHERINE PEARCE | 41 GLEN RD | | | | WEST LEBANON | NH | 03784 | |
| 5668046 | KATHERINE PEWELL | 954 NOLAND DR | | | | HAGERSTOWN | MD | 21740 | |
| 5668047 | KATHERINE PICARD | 300 TIMBER BARK RD | | | | LAFAYETTE | LA | 70508 | |
| 5668048 | KATHERINE PILKINTON | 1708 PATTON RD NONE | | | | RALEIGH | NC | 27608 | |
| 5668049 | KATHERINE PLATTER | 1920 W CHOCTAW DR | | | | LONDON | OH | 43140 | |
| 5668050 | KATHERINE QUILIT | PO BOX 720 | | | | ANASCO | PR | 00610 | |
| 5668051 | KATHERINE RAMOS | CALLE 5 B34 | | | | HATILLO | PR | 00659 | |
| 5668052 | KATHERINE RAYMOND | 16 HOLLAND LN | | | | COLTS NECK | NJ | 07722 | |
| 5668053 | KATHERINE REYEZ | 2016 QUEIL FOREST | | | | RALEIGH | NC | 27609 | |
| 5668054 | KATHERINE RIVERA | 18519 BOYSENBERRY DR | | | | GAITHERSBURG | MD | 20879 | |
| 5668055 | KATHERINE ROBERTS | 321 OXFORD AVE | | | | OSHKOSH | WI | 54901 | |
| 5668056 | KATHERINE RODRIGUEZ | 2009 SE MARY TER | | | | PORT SAINT LUCIE | FL | 34952 | |
| 5668057 | KATHERINE SALTER | P O BOX 37155 | | | | PENSACOLA | FL | 32526 | |
| 5668058 | KATHERINE SANTIAGO | HC 02 BOX 1285 | | | | GUAYANILLA | PR | 00656 | |
| 5668059 | KATHERINE SHEFFIELD | 13404 FORESTHILL AVE | | | | E CLEVELAND | OH | 44112 | |
| 5668060 | KATHERINE SLIVA | 287 HOGANS VALLEY WAY | | | | CARY | NC | 27513-6011 | |
| 5668061 | KATHERINE SMITH | 3433 S | | | | LAS VEGAS | NV | 89032 | |
| 5668062 | KATHERINE SPEVAK | 9967 STARLIGHT DR | | | | WOODBURY | MN | 55125 | |
| 5668063 | KATHERINE STACE | 4810 262ND ST | | | | WYOMING | MN | 55092 | |
| 5668064 | KATHERINE STEENBERG | 13783 53RD RD S | | | | WELLINGTON | FL | 33449 | |
| 5668065 | KATHERINE TAKEHIRO | 620 AWA ST | | | | HILO | HI | 96720 | |
| 5668066 | KATHERINE TIMBLIN | 33 ALPINE DR | | | | SANDPOINT | ID | 83864 | |
| 5668067 | KATHERINE TORRES | URB SANTA RITA | | | | COTO LAUREL | PR | 00780 | |
| 5668068 | KATHERINE VILANDER | 24718 RANCHO SANTA TERESEA | | | | RAMONA | CA | 92065 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668069 | KATHERINE VILANOVA ESQUILIN | CIUDAD UNIVERSITARIA CLL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5668070 | KATHERINE W NEZ | 55 M SW MM 9 RT 9 | | | | COYOTE CANYON | NM | 87310 | |
| 5668071 | KATHERINE WEBER | 11685 105TH ST NE | | | | FOLEY | MN | 56329 | |
| 5668072 | KATHERINE WERTH | 955 BRYCE AVE | | | | AURORA | OH | 44202 | |
| 5668073 | KATHERINE WESLEY | 258 CLENDENNY AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5668074 | KATHERINE WEST | 230 N TRIGG AVE | | | | GALLATIN | TN | 37066 | |
| 5668075 | KATHERINE WHITLOCK | 400 3RD AVE | | | | PALATKA | FL | 32177 | |
| 5668076 | KATHERINE WILLIAMS | 3467 MITCH STREET | | | | MEMPHIS | TN | 38115 | |
| 5668077 | KATHERINE WOODS | 4502 NEW MARKET CT | | | | BATAVIA | OH | 45103 | |
| 5422753 | KATHERINE ZAWADA | 20998 WOODMERE DR | | | | LEONARDTOWN | MD | 20650 | |
| 5668078 | KATHERINE-BR HINKLE | 1015 RIVERVEIW ST NW | | | | WARREN | OH | 44485 | |
| 5668079 | KATHERINEBRA ZELLARS | 1115 RT 4 WEST APT EAST | | | | CASTLETON | VT | 05735 | |
| 5668080 | KATHERINIE RAMOS | HC 2 BOX 11257 | | | | YAUCO | PR | 00698 | |
| 5668081 | KATHERINNE MARQUEZ | QUINTA LAS MUESAS K13 | | | | CAYEY | PR | 00736 | |
| 5668082 | KATHERN ADAMS | 857 DEMPSTER | | | | TEMPERANCE | MI | 48182 | |
| 5668083 | KATHERN SIMPSON | PO BOX 18135 | | | | CINCINNATI | OH | 45218 | |
| 5668084 | KATHERN SMITH | 5303 JEF DR | | | | LAS VEGAS | NV | 89110 | |
| 5668085 | KATHERYN BOHL | 1525 E NOBLE AVE 127 | | | | VISALIA | CA | 93292 | |
| 5668086 | KATHERYN L MAHER | 61 AMELIA AVE | | | | WEST ST PAUL | MN | 55118 | |
| 5422755 | KATHERYN PENTA | 7 FORK LANE | | | | HICKSVILLE | NY | 11801 | |
| 5668087 | KATHERYN SCHIMMING | 1811 TAMMAMY | | | | ANACONDA | MT | 59711 | |
| 5668088 | KATHERYN SCOTT | 684 MCINTOSH RD | | | | VASS | NC | 28394 | |
| 5668089 | KATHERYN TRUJILLO | 9955 DESOTO AVE APT 16 | | | | CHATSWORTH | CA | 91311 | |
| 5668090 | KATHEY WELCH | 2295 STONEY BATTERY RD | | | | TROUTVILLE | VA | 24175 | |
| 5668091 | KATHI BARNETT | 11 NIAGARA DR | | | | TOMS RIVER | NJ | 08753 | |
| 5668092 | KATHI BIGGERS | 1650 JOHN KING BLVD 2106 | | | | FATE | TX | 75032 | |
| 5668093 | KATHI BROWN | 1707 HWY16 | | | | AMITE | LA | 70422 | |
| 5668094 | KATHI NILSEN | 270 STAGECOACH RD | | | | MILLSTONE TWP | NJ | 08510 | |
| 5668095 | KATHI REBECCA | 523 LINCOLN AVE | | | | ELBERTA | MI | 49628 | |
| 5668096 | KATHI SHAFFER | 98 MAPES RD | | | | BEECH CREEK | PA | 16822 | |
| 5668097 | KATHI WHITE | 14431 CHADRON AVE APT 27 | | | | HAWTHORNE | CA | 90250 | |
| 5668098 | KATHI YORK | 903 MITCHELL AVE APT A | | | | BEVERLY | OH | 57154 | |
| 5668099 | KATHIA FLORES | 4727 E ALAMOS AVE 1 | | | | FRESNO | CA | 93726 | |
| 5668100 | KATHIA GARAY | APTO 283 | | | | PALMER | PR | 00721 | |
| 5668101 | KATHIA LOPEZ | 1105 W CHANSLOR WAY | | | | BLYTHE | CA | 92225 | |
| 5668102 | KATHIA SEDA | 530 CAMINO LOS AQUINOS 429 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5668103 | KATHIA THOMA | 13209 COURT PL | | | | BURNSVILLE | MN | 55337 | |
| 5668104 | KATHIA VELEZ | 300 III YUQUIYU 2 | | | | LUQUILLO | PR | 00773 | |
| 5668105 | KATHIE BALDWIN | 2620 ROOSEVELT | | | | RICHMOND | CA | 94804 | |
| 5668106 | KATHIE CONNELL | 713 MISSOURI AVE | | | | SAINT ROBERT | MO | 65584 | |
| 5668107 | KATHIE DEGARD | 2304 INDIAPOLS BLBD | | | | WHITING | IN | 46394 | |
| 5668108 | KATHIE HULTS | 123 WEST SIDE | | | | HAGERSTOWN | MD | 21740 | |
| 5668109 | KATHIE KROSLAK | 846 JASON AVE | | | | AKRON | OH | 44314 | |
| 5668110 | KATHIE L GILBERT | 50 NORTH 9 TH | | | | READING | PA | 19601 | |
| 5668111 | KATHIE MONTES | 711 5TH ST APT J40 | | | | MCFARLAND | CA | 93250 | |
| 5668112 | KATHIE MORALES | 16025 VIA ALAMITOS | | | | SAN LORENZO | CA | 94577 | |
| 5668113 | KATHIE STREIT | 1102 WAGNER RR | | | | MOCKSVILLE | NC | 27028 | |
| 5668114 | KATHIEEN LEFF | 1187 34TH AVE | | | | WEST POINT | CA | 95253 | |
| 5422757 | KATHLEEN & JOSEPH DEJEAN-KERSTING | 45 ARROYO VENADA RD | | | | PLACITAS | NM | 87043 | |
| 5668115 | KATHLEEN A KOZICH | 240 MAPLEWWOD RD | | | | BOULDER CREEK | CA | 95006 | |
| 5422759 | KATHLEEN A LAUGHLIN TRUSTEE | 13930 GOLD CIR STE 201 | | | | OMAHA | NE | 68144-2304 | |
| 5668116 | KATHLEEN A MENDES | 1323 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | |
| 5668117 | KATHLEEN A POPECK | 27457 PALOMINO | | | | WARREN | MI | 48093 | |
| 5668118 | KATHLEEN A SWOPE | 7917 BARATARIA BLVD | | | | MARRERO | LA | 70072 | |
| 5668119 | KATHLEEN A WRIGHT | 43 EAST LUZERNE AVE | | | | LARKSVILLE | PA | 18704 | |
| 5668120 | KATHLEEN ADAMS | 18 SHALE RIDGE COURT | | | | CUMBERLAND | RI | 02864 | |
| 5422761 | KATHLEEN AND MICHAEL GALLAGHER | 1304 MEADOW BRIDGE DR | | | | BEAVERCREEK | OH | 45432-2603 | |
| 5668121 | KATHLEEN ASH | PLEASE ENTER YOUR STREET | | | | ENTER CITY | OH | 45804 | |
| 5668122 | KATHLEEN AURORA | 11450 STEWART LANE | | | | SILVER SPRING | MD | 20904 | |
| 5668123 | KATHLEEN B STONE | 3615 CEDAR CREEK CT | | | | FAIRMONT | MN | 56031 | |
| 5668124 | KATHLEEN B WEAVER | 3331 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5668125 | KATHLEEN BALLOG | 815 LINCOLN WAY E APT 616 | | | | MASSILLON | OH | 44646 | |
| 5668126 | KATHLEEN BARRETT | 71 BIRCH ST | | | | WORCESTER | MA | 01603 | |
| 5668127 | KATHLEEN BERGSTROM | 12913 TYLER ST NE | | | | BLAINE | MN | 55434 | |
| 5668128 | KATHLEEN BERNAL | 757 DEVONSHIRE DRIVE | | | | OXNARD | CA | 93030 | |
| 5422763 | KATHLEEN BLAIR | 192 SIR BEDIVERE DRIVE | | | | RIVERSIDE | CA | 92507 | |
| 5668129 | KATHLEEN BLANCHARD | POO BOX 653 | | | | DUCHESNE | UT | 84021 | |
| 5668131 | KATHLEEN BROOKS | 27393 HWY 15 APT 102 | | | | FERRIDAY | LA | 71334 | |
| 5668132 | KATHLEEN BURBSACH | 1493 HIGHWAY 96 E | | | | SAINT PAUL | MN | 55110 | |
| 5668133 | KATHLEEN BURRELL | 1079 VIEW RIDGE DR | | | | OAK HARBOR | WA | 98277 | |
| 5668134 | KATHLEEN BURWELL | 280 E MAIN ST | | | | CLINTON | CT | 06413 | |
| 5668135 | KATHLEEN BUSH | 13301 HAVANA RD | | | | GARFIELD | OH | 44125 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2531 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668136 | KATHLEEN C CURATE | 565 LANGHORN STREET SW APT A1 | | | | ATLANTA | GA | 30310 | |
| 5668137 | KATHLEEN CALABAZA | PO BOX 243 | | | | SANTO DOIMGO | NM | 87052 | |
| 5422765 | KATHLEEN CAMPBELL-KNUTH | 416 AYRSHIRE LANE | | | | INVERNESS | IL | 60067 | |
| 5668138 | KATHLEEN CAN TABOR | 1359 MAPLE AVE APT 1 | | | | TERRE HAUTE | IN | 47804 | |
| 5668139 | KATHLEEN CANADA | 4056 RINGNECK DRIVE | | | | MIDDLEBURG | FL | 32068 | |
| 5668141 | KATHLEEN CAUDILL | 20 BUCKNER ST | | | | WINCHESTER | KY | 40527 | |
| 5668142 | KATHLEEN CHADWICK | 43 STATE ROUTE 371 | | | | HERRICK CTR | PA | 18430 | |
| 5668143 | KATHLEEN CLYDE | 19721 NW 11 CT | | | | MIAMI GARDENS | FL | 33169 | |
| 5668144 | KATHLEEN COLE | 14383 FAIRWAY DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5668146 | KATHLEEN CONTRERAS | 1014 WILBUR STREET | | | | WATERTOWN | WI | 53098 | |
| 5668147 | KATHLEEN COOPER | 2411 S 6TH AVE APT 4 | | | | ELKO | NV | 89801 | |
| 5668148 | KATHLEEN COWAN | 1113 LIBERTY AVE | | | | NATRONA HEIGH | PA | 15065 | |
| 5668149 | KATHLEEN COX | 1136 PUNJABDR | | | | BLTIMORE | MD | 21221 | |
| 5668150 | KATHLEEN COXX | 1136 PUNJAB RD | | | | ESSEX | MD | 21221 | |
| 5422767 | KATHLEEN CRANSTON | 502 LAGRANGE HL | | | | FREDERIKSSTED | VI | 00840 | |
| 5668151 | KATHLEEN CROFCHECK | 319 PHILIP ST | | | | HANOVER TWP | PA | 18706 | |
| 5668152 | KATHLEEN DAVIS | 25714 32ND TERRACE COURT | | | | BLUE SPRINGS | MO | 64015 | |
| 5668153 | KATHLEEN DAVISON | 2054 SHOREWOOD LN | | | | MOUND | MN | 55364 | |
| 5422769 | KATHLEEN DELACH | 716 WESTPORT DRIVE | | | | JOLIET | IL | 60431 | |
| 5668155 | KATHLEEN DELGADO | 1725 HILLSIDE DR | | | | BALCH SPRINGS | TX | 75180 | |
| 5422771 | KATHLEEN DICKEY | 4224 COQUINA CIR | | | | BRADENTON | FL | 34208-5123 | |
| 5668156 | KATHLEEN DOUGLAS COOK | 648 HARTFORD DR | | | | TUSCALOOSA | AL | 35406-1799 | |
| 5668157 | KATHLEEN E AMES | PO BOX 183 | | | | JACOBUS | PA | 17407 | |
| 5422773 | KATHLEEN E CHABOYA | 8 BARRIER REEF DRIVE | | | | CORONA DEL MAR | CA | 92625 | |
| 5668158 | KATHLEEN E HALLORAN | 311 HAY ST APT 2 | | | | PITTSBURGH | PA | 15221 | |
| 5668159 | KATHLEEN E MOORE | 44119 HALCOM AVE NONE | | | | LANCASTER | CA | 93536 | |
| 5668160 | KATHLEEN EICHER | 13230 55TH AVE N | | | | MINNEAPOLIS | MN | 55442 | |
| 5668161 | KATHLEEN EKLUND | 696 RIDGE DR SE 7 | | | | ST MICHAEL | MN | 55376 | |
| 5668162 | KATHLEEN FAGAN | 19 HAMLET AVE | | | | WOONSOCKET | RI | 02895 | |
| 5668164 | KATHLEEN FIERSTOS | 1445 ECHO ST NE | | | | CANTON | OH | 44721 | |
| 5668165 | KATHLEEN FILLINGIM | 3113 WASHINGTON | | | | ALTON | IL | 62002 | |
| 5668166 | KATHLEEN FOSTER | 5723 WILLOW PARK TERRACE | | | | PORTER | TX | 77365 | |
| 5668167 | KATHLEEN GALT | 11641 W PRENTICE PL | | | | LITTLETON | CO | 80127-1545 | |
| 5668168 | KATHLEEN GAMBRELL | 1112 HIGH KITE PLACE FAYETTEVIL- | | | | FAYETTEVILLE | NC | 28314 | |
| 5668169 | KATHLEEN GIHRING | 8224 CAMBRIDGE CT | | | | DOWNERS GROVE | IL | 60516 | |
| 5668170 | KATHLEEN GKATTHY | 5303 MEMPHIS AVE | | | | CLEVELAND | OH | 44070 | |
| 5422775 | KATHLEEN GLENN | 411 N 36TH ST | | | | EAST ST LOUIS | IL | 62205 | |
| 5668171 | KATHLEEN GOETTLER | 4230 OLD CLAIRTON ROAD | | | | PITTSBURGH | PA | 15227 | |
| 5668172 | KATHLEEN GONZALES | 8380 MITCHELL RD | | | | EDEN PRAIRIE | MN | 55347 | |
| 5668173 | KATHLEEN GOUCHER | 3715 BUENA VISTA DR S | | | | ELLENTON | FL | 34222 | |
| 5668174 | KATHLEEN GRANT | 83 MORTON ST | | | | ANDOVER | MA | 01810 | |
| 5668175 | KATHLEEN GREEN | 1025 TREME ST | | | | NEW ORLEANS | LA | 70116 | |
| 5668176 | KATHLEEN GREENWELL | 4305 LUCERNE RD | | | | CAMP SPRINGS | MD | 20748 | |
| 5668177 | KATHLEEN GROSE | 7601 NEVILLE AVE DOWN | | | | CLEVELAND | OH | 44102 | |
| 5668178 | KATHLEEN GUILL | 112 S 11TH ST | | | | FREDERICK | OK | 73542 | |
| 5668179 | KATHLEEN HAGUE | 58 IRVING STREET | | | | FALL RIVER | MA | 02723 | |
| 5668180 | KATHLEEN HALL | 4924 PRESTON RD | | | | FEDERALSBURG | MD | 21635 | |
| 5668181 | KATHLEEN HAMMOND | 2121 GLENDALE AVE APT 4 | | | | PHILADELPHIA | PA | 19134 | |
| 5668182 | KATHLEEN HARRISON | 18 SPRINGVIEW CT | | | | MADISON | WI | 53704 | |
| 5668183 | KATHLEEN HEDRICK | 5443 309TH ST | | | | TOLEDO | OH | 43611 | |
| 5668184 | KATHLEEN HEE | 323 KEOLU DR | | | | KAILUA | HI | 96734 | |
| 5668185 | KATHLEEN HEINICHEN | 1771 MARKET ST | | | | MIAMI | FL | 33142 | |
| 5422777 | KATHLEEN HENDERSON | 9433 OTTOWAY COURT | | | | TOANO | VA | 23168 | |
| 5668187 | KATHLEEN HERNANDEZ | 2655 N HARDING AVE | | | | CHICAGO | IL | 60647 | |
| 5668188 | KATHLEEN HIGGINS | 1435 HIGHWOOD DR | | | | MC LEAN | VA | 22101 | |
| 5668189 | KATHLEEN HILL | 851 KOLEHLER AV | | | | DONORA | PA | 15063 | |
| 5668190 | KATHLEEN HOLT | 150 WEST AVE | | | | WOODSTOWN | NJ | 08098 | |
| 5668191 | KATHLEEN HORSEMAN | 1113 17TH ST W | | | | HAVRE | MT | 59501 | |
| 5668192 | KATHLEEN INAMA | 540 W POLE RD | | | | LYNDEN | WA | 98264 | |
| 5668193 | KATHLEEN ISZKULA | 2100 WHARTON ST | | | | PITTSBURGH | PA | 15203 | |
| 5668194 | KATHLEEN JANACEK | 686 OLD ORCHARD | | | | WACONIA | MN | 55387 | |
| 5668195 | KATHLEEN JENSON | 170 DOWNS AVE | | | | MAPLEWOOD | MN | 55117 | |
| 5668196 | KATHLEEN JOHNSON | -5544 SMITH RD | | | | TOWNSEND | GA | 31331 | |
| 5668197 | KATHLEEN JOSEPHSON | 21812 743RD AVE | | | | DASSEL | MN | 55325 | |
| 5668198 | KATHLEEN JOUBERT | 1950 NORTH AVE | | | | PASADENA | MD | 21122 | |
| 5668199 | KATHLEEN KASEY | PO BOX622 | | | | WHITERIVER | AZ | 85941 | |
| 5668200 | KATHLEEN KATHLEENTAYLOR | 7226 DONNELL DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5668201 | KATHLEEN KELLEY | 514 EAST 5TH STREET | | | | MOUNT CARMEL | PA | 17851 | |
| 5668203 | KATHLEEN KIRKHAM | 727 S LIBERTY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5668204 | KATHLEEN KLUMPP | 834 BRANDON WILLOW | | | | SAN ANTONIO | TX | 78216 | |
| 5668205 | KATHLEEN LABBE | 245 BONIN ST | | | | NEW BEDFORD | MA | 02745 | |
| 5422779 | KATHLEEN LADA | 1851 KING JAMES PRKWY | APT 217 | | | WESTLAKE | OH | 44145 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668206 | KATHLEEN LAHARTY | 2255 GLENCOE WAY | | | | SACRAMENTO | CA | 95826 | |
| 5668207 | KATHLEEN LANE | 508 5TH AVE | | | | IRONTON | MN | 56455 | |
| 5422781 | KATHLEEN LAUGHLIN | 13930 GOLD CIR STE 201 | | | | OMAHA | NE | 68144-2304 | |
| 5668208 | KATHLEEN LAVELLE | 6 NANCY DR | | | | RICHBORO | PA | 18954 | |
| 5668209 | KATHLEEN LAWTON | 21921 PLEASANT | | | | ST CLAIR SHRS | MI | 48080 | |
| 5668210 | KATHLEEN LEDFORD | 3421 MARVIN ST | | | | COLUMBUS | GA | 31909 | |
| 5668211 | KATHLEEN LEEMAN | 46 MAPLE ST | | | | BELLINGHAM | MA | 02019 | |
| 5668212 | KATHLEEN LIN | 6049 FERGUSSON DR | | | | W LAFAYETTE | IN | 47906 | |
| 5668213 | KATHLEEN LYNN | 139 BISSETS LN | | | | BLOOMSBURG | PA | 17815 | |
| 5668214 | KATHLEEN M HILLIGAS | 21 N FRONT STREET | | | | MILTON | PA | 17847 | |
| 5668215 | KATHLEEN M SEAMSTER | 2414 1ST AVE 317 | | | | SEATTLE | WA | 98121 | |
| 5668216 | KATHLEEN MA | 103 CLINTON STREET APT 4B | | | | NEW YORK | NY | 10002 | |
| 5668217 | KATHLEEN MAKARA | 9 S 2ND STREET | | | | WORMLEYSBURG | PA | 17043 | |
| 5668218 | KATHLEEN MANN | 7070 KENYON AVE | | | | HESPERIA | CA | 92345 | |
| 5422783 | KATHLEEN MANSHIP | 3098 NEWFOUND HARBOR DR | | | | MERRITT ISLAND | FL | 32952-2860 | |
| 5668219 | KATHLEEN MARCELIS | 3148 ST VINCENT STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5668220 | KATHLEEN MASIELLO | 217 STURBRIDGE ROAD | | | | CHARLTON | MA | 01507 | |
| 5668221 | KATHLEEN MCCLOUD | 184 DEL HAVEN RD | | | | DUNDALK | MD | 21222 | |
| 5668222 | KATHLEEN MCKENZIE | 10929 VAN BUREN ST | | | | BELLEVILLE | MI | 48111 | |
| 5668223 | KATHLEEN MCNAMA | 30 EASTCHESTER RD | | | | NEW ROCHELLE | NY | 10801 | |
| 5668224 | KATHLEEN MEAD | 15175 QUALL RD NE | | | | SILVERTON | OR | 97381 | |
| 5668225 | KATHLEEN MILLS | 1261 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226 | |
| 5668226 | KATHLEEN MOENING | 10408 SW 14TH DRIVE | | | | PORTLAND | OR | 97219 | |
| 5422785 | KATHLEEN MOONEY | 503 SW 181ST ST | | | | NORMANDY PARK | WA | 98166-3751 | |
| 5668227 | KATHLEEN MURPHY | 222 FRANKLIN ST | | | | BRISTOL | PA | 19007 | |
| 5422787 | KATHLEEN NICHOLS | 1445 MONROE DR NE APT E13 | | | | ATLANTA | GA | 30324-5348 | |
| 5668228 | KATHLEEN OLSON | 7066 ROBINWOOD TRAIL | | | | ST PAUL | MN | 55125 | |
| 5668229 | KATHLEEN PABST | 125 WHITNEY ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5668230 | KATHLEEN PAISIE | 114 LAWNDALE LN | | | | SNEADS FERRY | NC | 28460 | |
| 5668231 | KATHLEEN PAJOR | 277 BENNETT ST | | | | LUZERNE | PA | 18710 | |
| 5668232 | KATHLEEN PARKS | 3832 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5668233 | KATHLEEN PAULSEN | 7 FLYNT ST | | | | QUINCY | MA | 02171 | |
| 5668234 | KATHLEEN PERALEZ | 108 WEST 8TH ST | | | | LA JOYA | TX | 78560 | |
| 5668235 | KATHLEEN PERKINS | 27 STILLWELL DR | | | | DAYTON | OH | 45431 | |
| 5668236 | KATHLEEN PINTO | 2362 RUDDY WAY | | | | SALT LAKE CTY | UT | 84119 | |
| 5668237 | KATHLEEN RAGLAND | 214 PHEBUS AVE | | | | FREDERICK | MD | 21701 | |
| 5422789 | KATHLEEN REILLY | 16454 PARKVIEW AVENUE | | | | TINLEY PARK | IL | 60477 | |
| 5668238 | KATHLEEN RILEY | 129 WINDSOR ST | | | | KEARNY | NJ | 07032 | |
| 5668239 | KATHLEEN RIVERA | 17 ACTON ST | | | | HARTFORD | CT | 06120 | |
| 5668240 | KATHLEEN ROLLOFF | 1100 16TH ST N APT S101 | | | | NEW ULM | MN | 56073 | |
| 5668241 | KATHLEEN ROMERO | 344 SWAMP FOX DR | | | | FORT MILL | SC | 29715 | |
| 5668242 | KATHLEEN RUSZ | 13395 BEAVER RD | | | | SAINT CHARLES | MI | 48655 | |
| 5668243 | KATHLEEN SCHNEIDER | 18 DUFF THOMPSON LN | | | | LEE | NH | 03861 | |
| 5668244 | KATHLEEN SCHULTZ | 61 MADISON ST | | | | WOOD RIDGE | NJ | 07075 | |
| 5668246 | KATHLEEN SHARAFJAN | PO BOX 4384 | | | | MANTECA | CA | 95337 | |
| 5668247 | KATHLEEN SHEEHAN | 820 NW 12TH AVE UNIT502 | | | | PORTLAND | OR | 97209 | |
| 5668248 | KATHLEEN SHOEMAKER | 660 SO MAIN ST | | | | STANFIELD | OR | 97875 | |
| 5422791 | KATHLEEN SHOGREN | 4424 COOK STREET | | | | DULUTH | MN | 55804 | |
| 5668249 | KATHLEEN SMALL | 519 PEDERSON | | | | OAKDALE | CA | 95361 | |
| 5422793 | KATHLEEN SOPKA | 500 TOLLIS PARKWAY | # 104 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 5668250 | KATHLEEN SPENCER | 17 HIGHLAND ROAD | | | | BOXFORD | MA | 01921 | |
| 5668251 | KATHLEEN SPINOSI | 417 DUTCHMILL RD | | | | NEWFIELD | NJ | 08344 | |
| 5668252 | KATHLEEN STEWART | 3032 EMMETT ST | | | | OMAHA | NE | 68111 | |
| 5668253 | KATHLEEN STROHMAYER | 220 CENTRAL AVE N | | | | MILACA | MN | 56353 | |
| 5668254 | KATHLEEN SWANSON | 709 7TH AVE CIR SE | | | | PEL RAPIDS | MN | 56572 | |
| 5668255 | KATHLEEN TAYLOR | 408 SOUTH 17TH ST | | | | ERWIN | NC | 28339 | |
| 5668256 | KATHLEEN TEETER | 26 VALLEY ST | | | | HORSEHEADS | NY | 14845 | |
| 5668257 | KATHLEEN THREADGILL | 6645 WILD WOOD AVE | | | | SALAMANCA | NY | 14779 | |
| 5668258 | KATHLEEN URADNIK | 30177 ARROWHEAD RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5668259 | KATHLEEN V NAUGLE | 589 OAKBROUGH WAY | | | | ROSEVILLE | CA | 95661 | |
| 5668260 | KATHLEEN WALKER | 160 N MURDOCK ST B204 | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5668261 | KATHLEEN WALTERS | 3150 N ALFALFA LOOP | | | | POST FALLS | ID | 83854 | |
| 5668262 | KATHLEEN WARREN | 2376 MARION UPER SANDUSKY | | | | LEMON GROVE | CA | 91945 | |
| 5668263 | KATHLEEN WATSON | PO BOX 35 | | | | RICHLAND | NY | 13144 | |
| 5668264 | KATHLEEN WEAVER | 6081 4TH ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5668265 | KATHLEEN WILSON | 2336 S RIM DR | | | | GRAND JCT | CO | 81507 | |
| 5668266 | KATHLEEN WISE | 15 BURNHAM | | | | CASSADAGA | NY | 14718 | |
| 5668267 | KATHLEEN YEARWOOD | 3441 WOODSTOCK AVE | | | | BALTIMORE | MD | 21213 | |
| 5668268 | KATHLEEN YOUNG | 233 CENTER DRIVE | | | | BLAKESLEE | PA | 18610 | |
| 5668269 | KATHLEENA KOVACS | 5380 DEERING AVE | | | | COLUMBUS | OH | 43207 | |
| 5668270 | KATHLEENA LYNCH | 725 SOUTH TUDOR PLACE | | | | TUCSON | AZ | 85710 | |
| 5668271 | KATHLEN GOODWIN | 746 WEST BRISTOL ST | | | | ELKHART | IN | 46514 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668272 | KATHLENE BLACK | 150 EAST COOKE AVENUE PO 2113 | | | | COLORADO CITY | AZ | 86021 | |
| 5668273 | KATHLINE GARCIA | 5062 TEIXERA WAY | | | | OAKLEY | CA | 94561 | |
| 5668274 | KATHLYNN RICHARDSON | 6028 RUSSELL AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 5422795 | KATHOPOULIS SAKELLARIOS AND KALLIOPI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5450473 | KATHREEN OFFICER | 358 NE 174TH ST | | | | NORTH MIAMI BEACH | FL | 33162-1874 | |
| 5668275 | KATHREEN WHEELER | 7360 CTY RTE 75 | | | | PRATTSBURG | NY | 14873 | |
| 5668276 | KATHREN ANELAS | 2605 PACES RIDGE | | | | ATLANTA | GA | 30339 | |
| 5668277 | KATHRIA ROSARIO | 1456 N SPRINGFIELD | | | | CHICAGO | IL | 60651 | |
| 5668278 | KATHRIN CAREY | 104 PRAIRIE HILL DR | | | | HEARNE | TX | 77859 | |
| 5668279 | KATHRINA SIMMONS | 13417 SARSFIELD AVE | | | | WARREN | MI | 48089 | |
| 5668280 | KATHRINE BUENAVEENTURA | 4475 WEITZMAN PL | | | | LAS VEGAS | NV | 89141 | |
| 5668281 | KATHRINE FITZA | 23311 124TH ST | | | | TREVOR | WI | 53179 | |
| 5668282 | KATHRINE HENDERSON | 3638 E PLANKINTON AVE | | | | CUDAHY | WI | 53110 | |
| 5668283 | KATHRINE JIMENEZ | 720 NORTH 8TH STREET | | | | LEBANON | PA | 17046 | |
| 5668284 | KATHRINE LANGRUS | 111 KAHBCH RD APT D 120 | | | | KAHULUI | HI | 96732 | |
| 5668285 | KATHRYN A MANAHL | 8521 W 97TJ | | | | BLOOMINGTON | MN | 55438 | |
| 5422797 | KATHRYN ABERNETHY | 9160 WITHERS LN | | | | CINCINNATI | OH | 45242 | |
| 5668286 | KATHRYN ACHANE | 1865 TERRELL ST | | | | BEAUMONT | TX | 77701 | |
| 5668287 | KATHRYN BAKER | 72 BOUNDARY DR | | | | STAFFORD | VA | 22556 | |
| 5668288 | KATHRYN BARKER | 9702 MEADOWHEATH DRIVE | | | | AUSTIN | TX | 78729 | |
| 5668289 | KATHRYN BRESSLER | 16 BANKSTON CT | | | | STAFFORD | VA | 22554 | |
| 5422799 | KATHRYN BRINGLETRUSTEE | PO BOX 2115 | | | | WINSTON SALEM | NC | 27102-2115 | |
| 5668290 | KATHRYN BRODERICK | 1510 MCKENZIE HOLLOW ROAD | | | | MEYERSDALE | PA | 15552 | |
| 5668291 | KATHRYN CLAYTON | 463 7TH ST SW | | | | HICKORY | NC | 28602 | |
| 5668292 | KATHRYN CLEMONS | 4340 S SALINA ST APT 12 | | | | SYRACUSE | NY | 13205 | |
| 5668293 | KATHRYN DEAN | 741 W RODERICK AVE | | | | OXNARD | CA | 93030-4234 | |
| 5668294 | KATHRYN DODDS | 9920 FOXGLOVE DR | | | | SAINT LOUIS | MO | 63123 | |
| 5668295 | KATHRYN ELLISON | 3600 DUNKIRK DR | | | | OXNARD | CA | 93035-1293 | |
| 5668296 | KATHRYN FAIRBANKS | PO BOX 1642 | | | | BEMIDJI | MN | 56619 | |
| 5668297 | KATHRYN FRANCIS | 14106 RECTORY LN | | | | UPPER MARLBORO | MD | 20772 | |
| 5668298 | KATHRYN GALLWAS | 11326 VAIL CUT OFF RD SE | | | | RAINIER | WA | 98576 | |
| 5668299 | KATHRYN GARLOCK | 922 MOLALLA AVE | | | | OREGON CITY | OR | 97045 | |
| 5668300 | KATHRYN GARRETT | 1211 BRITTANY WAY | | | | SEAGOVILLE | TX | 75159 | |
| 5668301 | KATHRYN GARSON | 3104 BYBERRY RD | | | | PHILADELPHIA | PA | 19154 | |
| 5668302 | KATHRYN GOGO | 907 BEACH AVE UNIT 1 | | | | MARYSVILLE | WA | 98270 | |
| 5668303 | KATHRYN GUNTER | 273A FARM RD 1120 | | | | MONETT | MO | 65708 | |
| 5668304 | KATHRYN HALLMARK | 1657 POPLAR DR | | | | MESQUITE | TX | 75149 | |
| 5668305 | KATHRYN HANLON HENRY | 10818 DONELSON DR | | | | WILLIAMSPORT | MD | 21795 | |
| 5668306 | KATHRYN HARPER | 23495 REPUBLIC AVE | | | | DETROIT | MI | 48237 | |
| 5668307 | KATHRYN IMBERG | 12312 103RD AVE NE | | | | KIRKLAND | WA | 98034 | |
| 5450474 | KATHRYN JAMES H | 497 COUNTY ROAD 3064 W | | | | LAMPASAS | TX | 76550 | |
| 5668308 | KATHRYN JENSEN | 1211 SUMMIT AVENUE | | | | ST PAUL | MN | 55105 | |
| 5668309 | KATHRYN JOHNSON | 1810 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5668310 | KATHRYN JONES | 1220 MCMINN AVE APT 13 | | | | SANTA ROSA | CA | 95407 | |
| 5668311 | KATHRYN KENNEDY | 3104 EAST WOOSTER RD | | | | PIECETON | IN | 45662 | |
| 5668312 | KATHRYN KITCHEN | 58 ROESCH AVE | | | | BUFFALO | NY | 14207 | |
| 5668313 | KATHRYN KITE | 419 FOREST CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| 5668314 | KATHRYN KYLER | 2121 UPPER SAINT DENNIS R | | | | SAINT PAUL | MN | 55116 | |
| 5422801 | KATHRYN L BRINGLE TRUSTEE | PO BOX 2115 STANDING TRUSTEE | | | | WINSTON SALEM | NC | 27102-2115 | |
| 5450475 | KATHRYN L HOUSE | 3039 AIRPARK DR N | | | | FLINT | MI | 48507-3471 | |
| 5668315 | KATHRYN L PART | 523 SUMMIT AVE | | | | CROOKSTON | MN | 56716 | |
| 5668316 | KATHRYN L SHELHAMER | 140 OBRIEN PKWY | | | | BELLE PLAINE | MN | 56011 | |
| 5668317 | KATHRYN LIPPINCOTT | 62 SCOTTSDALE DR | | | | FREDERICKSBRG | VA | 22405 | |
| 5668318 | KATHRYN LITTLE | 3628 STONEWAY POINT | | | | POWELL | OH | 43065 | |
| 5668319 | KATHRYN LSON | 128 TUMBLING BROOK LANE | | | | HILLSBOROUGH | NC | 27278 | |
| 5668320 | KATHRYN M DOTY | 2901 N DALE MABRY APT 1008 | | | | TAMPA | FL | 33607 | |
| 5668321 | KATHRYN M GARNER | 4592 NE PORTLAND HWY | | | | PORTLAND | OR | 97218 | |
| 5668322 | KATHRYN M WILLIAMS | 4484 STAUFFER AVE | | | | GRAND RAPIDS | MI | 49508 | |
| 5668323 | KATHRYN MAILAND | 471 COSTA LN | | | | SAINT PAUL | MN | 55117 | |
| 5668324 | KATHRYN MATHES | 313 E CHESTNUT ST | | | | ORRVILLE | OH | 44667 | |
| 5668325 | KATHRYN MCALLISTER | 14432 DISNEY AVE | | | | NORWALK | CA | 90650 | |
| 5422803 | KATHRYN MCGONIGAL | 4 FAIRVIEW ROAD | | | | WOODBRIDGE | CT | 06525 | |
| 5668326 | KATHRYN MEVISSEN | 2766 CENTURY TRAIL | | | | CHANHASSEN | MN | 55317 | |
| 5668327 | KATHRYN MILLER | LEROY MILLER | | | | SYLVANIA | OH | 43560 | |
| 5668328 | KATHRYN MOLINA | 3624 N 84TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5668329 | KATHRYN MOLONEY | 70 BROADWAY | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5668330 | KATHRYN MOREE | 3605 SE 3 CT | | | | OCALA | FL | 34471 | |
| 5668331 | KATHRYN MULLIGAN | 825 W WOLFRAM ST APT 1FF | | | | CHICAGO | IL | 60657 | |
| 5668332 | KATHRYN ORWIG | 118 DREW AVE | | | | DEERFIELD | MI | 49238 | |
| 5668333 | KATHRYN PAYTON | 215 KENWOOD ST | | | | ST PAUL | MN | 55115 | |
| 5668334 | KATHRYN R COOK | 4921 CLEALAND CT | | | | MOBILE | AL | 36695 | |
| 5668335 | KATHRYN REED | 4340 S SALINA ST APT 12 | | | | SYRACUSE | NY | 13205 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2534 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668336 | KATHRYN RUF | 314 BILTMIRE RD | | | | LOUISVILLE | KY | 40207 | |
| 5668337 | KATHRYN SLUSHER | 3856 36TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5668338 | KATHRYN SMITH | 4721 MIDLAND PIKE APT A | | | | CHATTANOOGA | TN | 37411 | |
| 5668339 | KATHRYN SORENSEN | 2305 NW SCHOOL STREET | | | | ANKENY | IA | 50023 | |
| 5668340 | KATHRYN STANFORD | -9740 LOMAX RD | | | | OLMITO | TX | 78575 | |
| 5668341 | KATHRYN STANLEY | 914 LONGSHANKS WAY | | | | HENDERSON | NV | 89015 | |
| 5668342 | KATHRYN TARRANT | 12009 MAMI | | | | DETROIT | MI | 48217 | |
| 5668343 | KATHRYN THORNTON | 1390 N 40TH STREET | | | | EAST ST LOUIS | IL | 62204 | |
| 5668344 | KATHRYN TRAINOR | 210 ALFRED LORD BLVD | | | | TAUNTON | MA | 02780 | |
| 5668345 | KATHRYN TUSETH | 115 7TH AVE SOUTH | | | | CROOKSTON | MN | 56716 | |
| 5668346 | KATHRYN WADE | 137 SO 22ND ST | | | | RICHMOND | CA | 94804 | |
| 5668347 | KATHRYN WINTERS | 1636 LANGUNDOVIE RD | | | | OREGON | OH | 43616 | |
| 5668348 | KATHRYNE BALLARD | 3948 STRANDHILL RD | | | | CLEVELAND | OH | 44128 | |
| 5668349 | KATHRYNE SCHILLER | 740 CARNEGIE AVEA | | | | AKRON | OH | 44314 | |
| 5422807 | KATHY & BILL CIMINO | 4 WINDELER CT | | | | MORAGA | CA | 94556-1800 | |
| 5422809 | KATHY & MICHAEL NEUBAUER | 6903 YEOMAN COURT | | | | FREDERICKSBURG | VA | 22407 | |
| 5422811 | KATHY A DOCKERY | PO BOX 691 CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-0691 | |
| 5668350 | KATHY A HENDERSON | 212 N SEQUOIA DR | | | | WEST PALM BEACH | FL | 33409 | |
| 5668351 | KATHY A THEISEN | 7628 W RIVER RD | | | | MINNEAPOLIS | MN | 55444 | |
| 5668352 | KATHY ABSHIRE | 1106 SPRUCE ST | | | | PORT ANGELES | WA | 98363 | |
| 5668353 | KATHY ADAMS | 69 INGRAHAM PL | | | | NEWARK | NJ | 07108 | |
| 5668354 | KATHY AITCHESOON | 37088 PELO RD | | | | CLAYTON | NY | 13624 | |
| 5668355 | KATHY ALLEN | 228 WESTWOOD RD | | | | GREY | ME | 04039 | |
| 5668356 | KATHY ALLRED | 421 W BEASLEY ST | | | | ASHEBORO | NC | 27203 | |
| 5668357 | KATHY ANDERSON | 68 EASTERN AVE | | | | ELSMERE | KY | 41018 | |
| 5668358 | KATHY ARIZOLA | 201 WALKER RD | | | | ROSWELL | NM | 88201 | |
| 5668359 | KATHY ARSENEAU | 420 SUMMIT AVE S APT 102 | | | | SAUK RAPIDS | MN | 56379 | |
| 5668360 | KATHY ASHLEY | 3007 SHILOH LN | | | | BOSSIER | LA | 71111 | |
| 5668361 | KATHY BAILEY | 2384 SULPHUR CREEK RD | | | | COLUMBIA | KY | 42728 | |
| 5668362 | KATHY BARNES | 55 FISHER COURT | | | | STRATFORD | CT | 06614 | |
| 5668363 | KATHY BATES | 176 HAZEL RD | | | | HOLLISTER | MO | 65672 | |
| 5668364 | KATHY BEASLEY | 818 HICKORY COVE RD | | | | ROGERSVILLE | TN | 37857 | |
| 5668365 | KATHY BEAUDOIN | 107 NEWFIELD AVE APT 33 | | | | WATERBURY | CT | 06708 | |
| 5668366 | KATHY BECK | 538 PENROSE LN | | | | WARMINSTER | PA | 18974 | |
| 5668367 | KATHY BELITS | 439 LAFAYETTE AVE | | | | WESTWOOD | NJ | 07675 | |
| 5668368 | KATHY BELL | 127 OLE FIELD CIR | | | | NEWPORT | NC | 28570 | |
| 5668369 | KATHY BERRYMAN | 1033 TURKEY FARM ROAD | | | | LEIGHTON | AL | 35646 | |
| 5668370 | KATHY BIRCH | 5555 WHITTLESEY BLVD | | | | COLUMBUS | GA | 31909 | |
| 5668371 | KATHY BLALACK | 1634 BUCKINGHAM AVE | | | | CLOVIS | CA | 93611 | |
| 5668372 | KATHY BOGGS | 5537 AUBURN AVE | | | | SCIOTVILLE | OH | 45662 | |
| 5668373 | KATHY BONFANTE | 28 NICHOLSON ST | | | | BUFFALO | NY | 14214-1165 | |
| 5668374 | KATHY BOWLES | 99 OAKLEAF DRIVE | | | | LITTLE EGGHARBOR | NJ | 08087 | |
| 5668375 | KATHY BOWMAN | 165 CALLIE VIEW LANE | | | | GREENEVILLE | TN | 37743 | |
| 5668376 | KATHY BRAATZ | 8854 MONCLOVA RD | | | | MONCLOVA | OH | 43542 | |
| 5668377 | KATHY BROWN | 151 LENNOX AVE | | | | COLUMBUS | OH | 43228 | |
| 5668378 | KATHY BURD | 2639 ROCKHOLLOW RD | | | | LOYSVILLE | PA | 17047 | |
| 5668379 | KATHY BURNHUM | 301 S SIGNAL BUTTE RD APT;1124 | | | | APACHE JCT | AZ | 85120 | |
| 5668380 | KATHY BURNS | 3430 LESLIE RD | | | | BURKSVILLE | KY | 42717 | |
| 5668381 | KATHY BUTLER | 1403 W SPRING ST | | | | APPLETON | WI | 54914 | |
| 5668382 | KATHY CABRERA | 15 N 2ND ST | | | | ALLENTOWN | PA | 18101 | |
| 5668383 | KATHY CAPEHARP | 5761 HIGHWAY 225 N | | | | CHATSWORTH | GA | 30705 | |
| 5668384 | KATHY CARMICHAEL | 1377 TURKEY FORK RD | | | | SANDVILLE | WV | 25275 | |
| 5668385 | KATHY CAROL PERRYMENT | 1105 FREMONT AVE | | | | CLOVIS | CA | 93612 | |
| 5422813 | KATHY CARR | PO BOX 501 | | | | KAILUA-KONA | HI | 96740 | |
| 5668386 | KATHY CARTER | 200 E JAMES CIR | | | | HAMPTON | GA | 30228 | |
| 5668387 | KATHY CAUDILL | 6955 SR 37 SOUTH | | | | MULBERRY | FL | 33860 | |
| 5668388 | KATHY CHINCARINI | 324 SMACON ST 1S FLOOR | | | | BALTIMORE | MD | 21224 | |
| 5668389 | KATHY CLARK | 6818 STARKENBURG LN | | | | MEMPHIS | TN | 38115 | |
| 5668390 | KATHY CLEARY | 60 GREY ROCK RD | | | | BEDFORD | NH | 03110 | |
| 5668391 | KATHY COOLEY | 611 SAVANNAH AVE | | | | RICHMOND | VA | 23222 | |
| 5668392 | KATHY COULTER | 18175 BULL FROG TR | | | | BRAINERD | MN | 56401 | |
| 5668393 | KATHY CRADDOCK | 70200 DILLON RD 476 | | | | DESERT HOT SP | CA | 92241 | |
| 5668394 | KATHY CRANDALL | 54 ROMMEL AVE B | | | | SAVANNAH | GA | 31408 | |
| 5668395 | KATHY CRUMLY | 57 JONES LN | | | | MORRISDALE | PA | 16858 | |
| 5668396 | KATHY CULLINS | 1142 WHEELERSBURG DR | | | | WHEELERSBURG | OH | 45694 | |
| 5668397 | KATHY CUNNINGHAM | 426 EAST MORELIA AVE | | | | KNOXVILLE | TN | 37917 | |
| 5668398 | KATHY CURRAN | 1004 NE 72ND STREET | | | | VANCOUVER | WA | 98665 | |
| 5668399 | KATHY CURRIE | 3301 FRANK RD | | | | RICHMOND | VA | 23234 | |
| 5668400 | KATHY D DENNIS | 18225 CANAL ROAD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5668401 | KATHY DAILEY | 6030 MAIN ST | | | | OCHLOCKNEE | GA | 31773 | |
| 5668402 | KATHY DANIELS | 6115 S PARK DR | | | | SAVAGE | MN | 55378 | |
| 5668403 | KATHY DAVISON | 178 MONKITH CIRCLE | | | | MADISON | IL | 63137 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668404 | KATHY DELLUNA | 3910 AUBURN BLVD 27 | | | | SACRAMENTO | CA | 95821 | |
| 5668405 | KATHY DEULEY | 108 W 9TH ST | | | | WILLIAMSTOWN | WV | 26187 | |
| 5668406 | KATHY DICKERSON | 20708 HEMLOCK ST NE | | | | INDIANOLA | WA | 98342 | |
| 5668407 | KATHY DIXON | 1612 BROWNVILLE CT | | | | SAVANNAH | GA | 31415 | |
| 5668408 | KATHY DOBROWOLSKI | 8607 RIDGE RD | | | | NORTH ROYALTON | OH | 44133 | |
| 5668409 | KATHY DOMENECK | 9145 CHICOTT CT | | | | OZONE PARK | NY | 11417 | |
| 5668410 | KATHY DONALDSON | 25 COUTY RD 1026 | | | | MONTEVALLO | AL | 35115 | |
| 5668412 | KATHY DOROBKOWSKI | 18508 AMBER DR NONE | | | | LUTZ | FL | | |
| 5668413 | KATHY DOSS | 3828 38TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5668414 | KATHY DREWS | 3957 24TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5668415 | KATHY DUNN | PO BOX 117 | | | | BRADLEY | WV | 25801 | |
| 5668416 | KATHY E ANDERSON | 3138 COUNTY ROAD A | | | | OSHKOSH | WI | 54901 | |
| 5668417 | KATHY E GOLDMON | 1000 E MALLOY BRIDGE 1311 | | | | SEAGOVILLE | TX | 75159 | |
| 5668418 | KATHY EBERGINE | 1455 PINE TREE LN | | | | HOULTON | WI | 54082 | |
| 5668419 | KATHY ELI | 1135 WATER STREET | | | | SWEDESBORO | NJ | 08085 | |
| 5668420 | KATHY ELLIS | 3115 TIMBERRIDDGE | | | | PALMYRA | MO | 63461 | |
| 5668421 | KATHY ERTMOED | 7440 GRAND AVE APT 105 | | | | DOWNERS GROVE | IL | 60516 | |
| 5668422 | KATHY FASSINA | 508 ENCLAVE CIR | | | | FULTONDALE | AL | 35068 | |
| 5668423 | KATHY FELDNER | 128 HELMETTA RD | | | | JAMESBURG | NJ | 08831 | |
| 5668424 | KATHY FELICEANO | 1025 BOYTON AVE | | | | BRONX | NY | 10472 | |
| 5668426 | KATHY FISH | 605 SPEARS AVE | | | | CHATTANOOGA | TN | 37405 | |
| 5668427 | KATHY FRAELICH | 3215 RUSS RANCH ST NW | | | | MASSILLON | OH | 44646 | |
| 5668428 | KATHY FRENCH | 3007 20TH ST S | | | | MHD | MN | 56560 | |
| 5668429 | KATHY FRIEZ | 805 9TH AVE SE | | | | E GRAND FORKS | MN | 56721 | |
| 5668430 | KATHY FURBECK | 90 LIBERTY ST | | | | OSWEGO | NY | 13126 | |
| 5668431 | KATHY G BENDER | 1812 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5668432 | KATHY GATES | 57 EAST QUILLYTOWN RD AP 113 | | | | CARNEYS POINT | NJ | 08069 | |
| 5668433 | KATHY GHASSEMI | 222 NORTH CHARLES ST | | | | BALTIMORE | MD | 21201 | |
| 5668434 | KATHY GIBBS | 11320 E SNOW OWL PL | | | | WALDORF | MD | 20603 | |
| 5668435 | KATHY GIESEKE | PO BOX 127 | | | | WINGER | MN | 56592 | |
| 5668436 | KATHY GIPSON | 507 BROW ST | | | | BOAZ | AL | 35957 | |
| 5668437 | KATHY GLENN | 731 REPOND RD | | | | DALTON | GA | 30721 | |
| 5668438 | KATHY GLICKMAN | -40 TOBACCO FARM WAY | | | | CHAPEL HILL | NC | 27516 | |
| 5668439 | KATHY GOMEZ | 9 EAST TOP DRIVE | | | | SWANNANOA | NC | 28778 | |
| 5668440 | KATHY GORE | 95 SCOTT AVE | | | | MATHISTON | MS | 39752 | |
| 5668441 | KATHY GRANT | 2824 NE 14TH DR | | | | GAINESVILLE | FL | 32609 | |
| 5668442 | KATHY GREEN | 17543 MONICA | | | | DETROIT | MI | 48221 | |
| 5668443 | KATHY GUY | 150 NORTHLAND DR APT 48 | | | | LEXINGTON | KY | 40505 | |
| 5668445 | KATHY HAGUE | 223 LAUREL STREER | | | | FALL RIVER | MA | 02724 | |
| 5668446 | KATHY HAGY | 715 N MULBERRY | | | | DEXTER | MO | 63841 | |
| 5668447 | KATHY HALER | 74175 320TH ST | | | | SAINT JAMES | MN | 56081 | |
| 5668448 | KATHY HALFTER | 1814 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3028 | |
| 5668449 | KATHY HALPIN | 1459 SANISH CT NONE | | | | TOMS RIVER | NJ | 08755 | |
| 5668450 | KATHY HAMILTON | 141 THORNBLADE TRL NONE | | | | CLEVELAND | GA | 30528 | |
| 5668451 | KATHY HAMMOND | 659 CLARK LN | | | | FRANKFORT | OH | 45628 | |
| 5668452 | KATHY HARRIS | 22 HAMBLETT AVE | | | | DRACUT | MA | 01826 | |
| 5668453 | KATHY HART | 10106 PARTRIDGE RUN DRIVE | | | | LAKE WALES | FL | 33853 | |
| 5668454 | KATHY HARTLEB | 730 CORALUE ST | | | | HAMILTON | OH | 45013 | |
| 5668455 | KATHY HARVEY | 12 PINE TRACE DR | | | | OCALA | FL | 34472 | |
| 5668456 | KATHY HAVENS | 1644 LIBERTY ROAD | | | | LEXINGTON | KY | 40505 | |
| 5668457 | KATHY HAWK | 7003 PICKFORD CT | | | | ARLINGTON | TX | 76001 | |
| 5668458 | KATHY HAYES | 214 SCARLETFIRE DR | | | | BAKERSFIELD | CA | 93307 | |
| 5668459 | KATHY HITE | 9400 NACE LN | | | | WEST PADUCAH | KY | 42086 | |
| 5668460 | KATHY HOFFMAN | 3543 S 1025 E | | | | BIRDSEYE | IN | 47513 | |
| 5450476 | KATHY HONEYWELL | NORTH SHORE SENIOR CENTER 161 NORTHFIELD ROAD | | | | NORTHFIELD | IL | 60093 | |
| 5668461 | KATHY HUNT | 5475 OLD BONNER RD | | | | LUFKIN | TX | 75904 | |
| 5668462 | KATHY I CONTWAY | 1554 SALMON | | | | SALMON | ID | 83467 | |
| 5668463 | KATHY INGULSRUD | 345 MCCARRONS BLVD | | | | ROSEVILLE | MN | 55113 | |
| 5668464 | KATHY J BEHRENBRINKER | 2088 130TH CT NE | | | | BLAINE | MN | 55449 | |
| 5668465 | KATHY J NAST | 1421 154TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5668466 | KATHY J PHILLIPS | 6052 WIGGINS MILL RD | | | | LUCAMA | NC | 27851 | |
| 5668467 | KATHY JACOBSON | 1048 E MAIN ST | | | | MANKATO | MN | 56001 | |
| 5668468 | KATHY JENSEN | 1016 NE 10TH AVE | | | | OCALA | FL | 34470 | |
| 5668469 | KATHY JOHNSON | 741 SW 9TH ST | | | | POMPANO BEACH | FL | 33060 | |
| 5668470 | KATHY JONES | 13 DANIELLE DRIVE | | | | WATERBURY | CT | 06704 | |
| 5668471 | KATHY JOSEPH | 10-8 EST SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5668472 | KATHY JUANCHI | PO BOX 136 | | | | BAINBRIDGE | OH | 45612 | |
| 5668473 | KATHY KALAHER | 2715 REEVE CIRCLE 1015 | | | | COLO SPRGS | CO | 80906 | |
| 5668474 | KATHY KAMMERER | 3824 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | |
| 5668475 | KATHY KAPHING | 1591 HOYT AVE E | | | | SAINT PAUL | MN | 55106 | |
| 4863797 | KATHY KAYE FOODS LLC | 235 W 3700 N BLDG F | | | | HYDE PARK | UT | 84318 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2536 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668476 | KATHY KENLEY | 406 INDEPENDENCE AVE | | | | FOSTORIA | OH | 44830 | |
| 5668477 | KATHY KENNEDY | 2115 GREEN HERON DR | | | | MURRELLS INLT | SC | 29576 | |
| 5668478 | KATHY KENNY | 194 PICKERING RD | | | | ROCHESTER | NH | 03867 | |
| 5668479 | KATHY KERN | 6961 W WERNER DR | | | | WASILLA | AK | 99687 | |
| 5668480 | KATHY KIM | 580 LUNAALLO HOME RD | | | | HONOLULU | HI | 96825 | |
| 5668481 | KATHY KITCHEYAN | PO BOX565 | | | | SAN CARLOS | AZ | 85550 | |
| 5668482 | KATHY KIVI | 212 CEDAR POINTE PARKWAY | | | | ANTIOCH | TN | 37013 | |
| 5668483 | KATHY KNOPP | 8839 W 136TH ST | | | | SAVAGE | MN | 55378 | |
| 5668484 | KATHY KUALAAU | 667 KOHOMUA | | | | WAILUKU | HI | 96793 | |
| 5668485 | KATHY KURTH | 18929 227TH AVE | | | | BIG LAKE | MN | 55309 | |
| 5668486 | KATHY L GLENN | 1822 BURGESS DR APT 30 | | | | DALTON | GA | 30721 | |
| 5668487 | KATHY LACROIX | 12 NOYES ST | | | | METHUEN | MA | 01844 | |
| 5668488 | KATHY LAM | 7027 SOMERA WAY | | | | LAS VEGAS | NV | 89113 | |
| 5668489 | KATHY LAURELL | 16201 ALLEN ROAD | | | | SOUTHGATE | MI | 48195 | |
| 5668490 | KATHY LAVRENTIOS | 11 ESTER LANE | | | | NORTHWOOD | NH | 03261 | |
| 5668492 | KATHY LECK | 129 W PATTON ST | | | | BENSON | AZ | 85602 | |
| 5668493 | KATHY LEONE | 824 OAK ST | | | | SANDPOINT | ID | 83864 | |
| 5668494 | KATHY LEWANDOWSKI | 3214 NEW ENGLAND DR | | | | ROCKFORD | IL | 61109 | |
| 5668495 | KATHY LICCIARDONE | 1913 W COOL WATER WAY | | | | SAN TAN VALLEY | AZ | 85142 | |
| 5668496 | KATHY LIND | 12180 DAYTON RIVER RD | | | | DAYTON | MN | 55327 | |
| 5668497 | KATHY LITTLE | 326 N 9TH ST | | | | SEMINOLE | OK | 74868 | |
| 5668498 | KATHY LIVINGSTON | 2565 FISHER | | | | MELVINDALE | MI | 48122 | |
| 5668499 | KATHY LOGAN | 163 CLEMENT AVE | | | | DANVILLE | VA | 24540 | |
| 5668500 | KATHY LOMSDALEN | 209 NP AVE E | | | | ULEN | MN | 56585 | |
| 5668501 | KATHY LOWERY | 3703 WESLEY ST | | | | PENSACOLA | FL | 32505 | |
| 5668502 | KATHY LOWMAN | 497 WHISKEY HOLLOW RD | | | | BAINBRIDGE | OH | 45612 | |
| 5668503 | KATHY M LAWERENCE | 3795 S 27TH ST A | | | | MILWAUKEE | WI | 53221 | |
| 5668504 | KATHY M MILLER | 227 CREST AVE | | | | BETHLEHEM | PA | 18015 | |
| 5668505 | KATHY MADRADO | 2012 EASTHIGHLAND ST | | | | ALLENTOWN | PA | 18109 | |
| 5668506 | KATHY MARENA | 122 TAYWOOD RD | | | | AUBURN | ME | 04210 | |
| 5668507 | KATHY MARKO | 1706 ST ALBANS ST N | | | | ROSEVILLE | MN | 55113 | |
| 5668508 | KATHY MCCARTY | 34385 DINMAN RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5668509 | KATHY MCCOOL | 10496 HUNTS CEMETERY RD | | | | ROVER | AR | 72860 | |
| 5668510 | KATHY MCCRAY | 32 HERNING LN | | | | PARKERSBURG | WV | 26104 | |
| 5668511 | KATHY MCSHANE | 7334 S KNOLLS WAY NONE | | | | CENTENNIAL | CO | 80122 | |
| 5668512 | KATHY MIKOLCZAK | 12 ANITA PL | | | | AMITY HARBOR | NY | 11701 | |
| 5668513 | KATHY MILES | 2823 RAMSEY RD | | | | COLUMBUS | GA | 31903 | |
| 5668514 | KATHY MILSTEN | 111 VIRGINA DR | | | | CENTRALIA | WA | 98531 | |
| 5668515 | KATHY MINNE | 5325 370TH | | | | NORTH BRANCH | MN | 55056 | |
| 5668516 | KATHY MITCHEL | 808 SOUTH B CIRCLE | | | | BOYNTON BEACH | FL | 33435 | |
| 5668517 | KATHY MITCHEM | 155 EAST JOHNSON ST | | | | FON DU LAC | WI | 54935 | |
| 5668518 | KATHY MOORE | 206 KERLEY DR NONE | | | | HUTTO | TX | 78634 | |
| 5668519 | KATHY MOTEN | 1414 E LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89030 | |
| 5422815 | KATHY MOTON | 511 N CHURCH STREET | # 1412 | | | ROCKFORD | IL | 61103 | |
| 5668520 | KATHY MULLEN | 830 HARRIS AVE | | | | CINCINNATI | OH | 45205 | |
| 5668521 | KATHY MUMFORD | 215 WILSON ST | | | | CHESTER | PA | 19013 | |
| 5668522 | KATHY NAGEL | 638 SMILEY AVE | | | | ELMWOOD PLACE | OH | 45246 | |
| 5422817 | KATHY NEWTON | 16620 W 25TH AVENUE | | | | BLYTHE | CA | 92225 | |
| 5668523 | KATHY OAKS | 2521 E 3950 S | | | | VERNAL | UT | 84078 | |
| 5668524 | KATHY OCHS | 264 STETSON DR | | | | DANVILLE | CA | 94506 | |
| 5668525 | KATHY OKURILY | 2017 N WINSTEL BLVD | | | | TUCSON | AZ | 85716 | |
| 5668526 | KATHY OLIVERO | URB ALT SAN PEDRO ST PATRICIO AA4 | | | | FAJARDO | PR | 00738 | |
| 5668527 | KATHY OSTRANDER | 7777 YORK RD | | | | HELENA | MT | 59602 | |
| 5668528 | KATHY P ESTES | 1385 BIG BILL RD | | | | ARNOLD | MO | 63010 | |
| 5668529 | KATHY PAGE | 217 E NORTH AVE APT 2 | | | | BALTIMORE | MD | 21220 | |
| 5668530 | KATHY PAHL | 19551 TAYLOR ST NE | | | | CEDAR | MN | 55011 | |
| 5668531 | KATHY PARKS | 2231 PORTER ST SW | | | | WYOMING | MI | 49519 | |
| 5668532 | KATHY PATRICK | 2313 WESTLAND MILL DRIVE | | | | ACWORTH | GA | 30102 | |
| 5668533 | KATHY PENDER | 1818 WILLIAMS STREET | | | | CAPE | MO | 63701 | |
| 5668534 | KATHY PEREZ | 3367 S DOWNTAIN | | | | WICHITA | KS | 67217 | |
| 5668535 | KATHY PERRY | PO BOX 544 | | | | PERIDOT | AZ | 85542 | |
| 5668536 | KATHY PETERS | 733 CARRIE AVE | | | | WALLA WALLA | WA | 99362 | |
| 5668537 | KATHY PETERSON | 1497 APPLE LN | | | | SWANVILLE | MN | 56382 | |
| 5668538 | KATHY PFANNENSTIEL | 232 WELLS ST | | | | CARBONDALE | KS | 66414 | |
| 5668539 | KATHY PHILLIP | 681780 HOOKO ST | | | | WAIKOLOA | HI | 96738 | |
| 5668540 | KATHY PICARD | 2517 N MERDAL | | | | SPOKANE | WA | 99207 | |
| 5668541 | KATHY POMPA | 11409 ALBERS ST | | | | N HOLLYWOOD | CA | 91601 | |
| 5668542 | KATHY POWELL | 3319 19TH ST APT C | | | | TUSCALOOSA | AL | 35401 | |
| 5668543 | KATHY PRIORI | 37 EAST RIVERSIDE DR | | | | RIVERSIDE | IL | 60546 | |
| 5668544 | KATHY PRUIETT | 110 MARILYN ST | | | | PARIS | TN | 38242 | |
| 5668545 | KATHY PULLER | 9229 SLIDING HILL RD | | | | ASHLAND | VA | 23005 | |
| 5450477 | KATHY PUMPHREY | 1914 PRIDE AVE | | | | CLARKSBURG | WV | 26301-1696 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668546 | KATHY QUEEN | 13310 TIVOLI FOUNTAIN CT | | | | GERMANTOWN | MD | 20874 | |
| 5668547 | KATHY REEDY | 12007 TARRAGON RD | | | | REISTERSTOWN | MD | 21136 | |
| 5668548 | KATHY REICH | 123 SHOP LANE | | | | CLEMMONS | NC | 27028 | |
| 5668549 | KATHY REIDLAND | 764 SHANNON CT NE | | | | KEIZER | OR | 97303 | |
| 5668550 | KATHY RODRIGUEZ | 307 E WATERTOWN ST | | | | RAPID CITY | SD | 57701 | |
| 5668552 | KATHY ROLAND | 1818 HAVRE DE GRACE | | | | EDGEWATER | MD | 21037 | |
| 5668553 | KATHY ROSENBALM | 150 TUNNEL VIEW CIR | | | | MIDDLESBORO | KY | 40965 | |
| 5668554 | KATHY RUDYKE | 38264 ST HWY 109 | | | | WINNEBAGO | MN | 56098 | |
| 5668555 | KATHY RUTLEDGE | 4516SPRINGFIELD ST | | | | DAYTON | OH | 45431 | |
| 5668556 | KATHY SAFFORD | 807 N JOHNSTON AVE | | | | ROCKFORD | IL | 61101 | |
| 5668557 | KATHY SAIZ | PO BOX 1453 | | | | ONTARIO | CA | 91762 | |
| 5668558 | KATHY SALADIN | 4917 WESTRIDGE RD | | | | BISHOP | CA | 93514 | |
| 5422819 | KATHY SAM | PO BOX 1334 | | | | PHILADELPHIA | MS | 39350 | |
| 5668559 | KATHY SAMIS | 10706 PLEASANT LAKE RD | | | | DELTON | MI | 49046 | |
| 5668560 | KATHY SAMPHAN | 1338 BEACHWOOD DR | | | | SANTA ROSA | CA | 95407 | |
| 5668561 | KATHY SCHIROO | 120 DEMONT AVE E APT 212 | | | | ST PAUL | MN | 55117 | |
| 5668562 | KATHY SCHOFIELD | 101 SOUTH FANT STREET | | | | ANDERSON | SC | 29621 | |
| 5668563 | KATHY SCOTT | 29 PATRIOT ST | | | | DOVER | DE | 19904 | |
| 5668564 | KATHY SEYMORE | 9427 PARADISE DR | | | | TAMPA | FL | 33610 | |
| 5668565 | KATHY SHARKLEY | 1 ANGEL ST | | | | HAVERHILL | MA | 01830 | |
| 5668567 | KATHY SMITH | 651 NORTH HWY 340 | | | | PARROTTSVILLE | TN | 37843 | |
| 5668568 | KATHY SNYDER | 224 ELIADA HOME RD | | | | ASHEVILLE | NC | 28806 | |
| 5668569 | KATHY SORENSEN | 1470 SEAN COURT | | | | PARADISE | CA | 95969 | |
| 5668570 | KATHY SPALT | 7796 FOX CT | | | | PASADENA | MD | 21122 | |
| 5668571 | KATHY SRUTOWSKI | 11918 CHISHOLM TRL | | | | ORLAND PARK | IL | 60467 | |
| 5668572 | KATHY STEVENS | 2 HELENA LN | | | | CARLISLE | PA | 17015 | |
| 5668573 | KATHY STOCKI | 167 SUSSEX ST | | | | SCRANTON | PA | 18518 | |
| 5668574 | KATHY STONE | 16 PINE ST | | | | WAYLAND | NY | 14572 | |
| 5668575 | KATHY STRIANO | 525 ALEGRE AVE | | | | NIPOMO | CA | 93444 | |
| 5668576 | KATHY SWANSON | 1313 E BEVERLY ST | | | | SIOUX FALLS | SD | 57104 | |
| 5668577 | KATHY SWEENEY | 310 7TH STREET | | | | ROCKFORD | IL | 61104 | |
| 5668578 | KATHY SWINFORD | 301 E FOOTHILL BLVD SPC 1 | | | | POMONA | CA | 91767 | |
| 5668579 | KATHY SYKES-SANDERS | 12716 WINCHESTER APT 2E | | | | BLUE ISLAND | IN | 60406 | |
| 5668580 | KATHY TALMQUIST | 206 GARFIELD ST | | | | WARROAD | MN | 56763 | |
| 5668581 | KATHY TEATS | PO BOX 523 | | | | SHERMANSDALE | PA | 17090 | |
| 5668582 | KATHY THOMAS | 2343 BELMONT AVE | | | | LONG BEACH | CA | 90815 | |
| 5668583 | KATHY TILLETT | 2511 SADDLEBROOK DR | | | | NAPERVILLE | IL | 60564 | |
| 5668584 | KATHY TORRES | 3650 EAST BUTLER | | | | KINGMAN | AZ | 86401 | |
| 5668585 | KATHY TRUELOVE | 2813 BLACKSBURG RD | | | | GROVER | NC | 28073 | |
| 5668586 | KATHY TUCKER | 299 E 1300 N | | | | CHESTERTON | IN | 46304 | |
| 5668587 | KATHY TURNER | 903 TOWN AND COUNTRY EST | | | | TROY | PA | 16947 | |
| 5422821 | KATHY TZAMBAZAKIS | 34 DORWIND DRIVE | | | | WEST SPRINGFIELD | MA | | |
| 5668588 | KATHY ULRICH | 910 SPICER RD | | | | ALBERT LEA | MN | 56007 | |
| 5668589 | KATHY VELVETT | 1812 CRESTRIDGE DR | | | | KILLEEN | TX | 76549 | |
| 5668590 | KATHY VENTURELLA | 6408 CURTISS LN | | | | SPRING HILL | FL | 34608 | |
| 5668591 | KATHY WALKER | 213 LEICESTER COURT | | | | CHESAPEAKE | VA | 23322 | |
| 5668592 | KATHY WARDEN | 89 BOXWOOD LN | | | | CHARLES TOWN | WV | 25414 | |
| 5668593 | KATHY WARE | 3105 N FARRAGUT ST | | | | PORTLAND | OR | 97217 | |
| 5668594 | KATHY WASHINGTON | 200 KENSINGTON RD | | | | TAYLORS | SC | 29687 | |
| 5668596 | KATHY WAYNE SMITH | 923 STRIBLING SPRINGS RD | | | | MOUNT SOLON | VA | 22843 | |
| 5668597 | KATHY WENTROBLE | 802A HAWTHORNE STREET | | | | VANDERGRIFT | PA | 15690 | |
| 5668598 | KATHY WHITNEY | 270 LILLARD RD | | | | BENTON | TN | 37307 | |
| 5422823 | KATHY WILKIE | 1801 BENNETT AVE | | | | BURLEY | ID | 83318 | |
| 5668600 | KATHY WILLIAMS | 69 S MYERS AVE | | | | SHARON | PA | 16146 | |
| 5668601 | KATHY WILSON | 304 ELIZABETH AVE | | | | LINCOLNTON | NC | 28092 | |
| 5668602 | KATHY WIREMAN | 3805 MONTGOMERY ST | | | | HOBART | IN | 46342 | |
| 5668603 | KATHY WRIGHT | 906 BAKER | | | | HUTCHINSON | KS | 67501 | |
| 5668604 | KATHY YAWN | 582 GRAHAM ZORAR RD | | | | BAXLEY | GA | 31513 | |
| 5668605 | KATHY YBARRA | 1610 N 1ST ST SPACE 38 | | | | YAKIMA | WA | 98901 | |
| 5668606 | KATHY ZIEBARTH | 2621 BRANCH AVE | | | | ANOKA | MN | 55303 | |
| 5668607 | KATHY ZUPANSIC | 1104 97 AVE W | | | | DULUTH | MN | 55808 | |
| 5668608 | KATHYA MUNOZ | 16 ARLINGTON PLACE | | | | NEWBURGH | NY | 12550 | |
| 5668609 | KATHYGILBERT SAIZ | PO BOX 1453 | | | | ONTARIO | CA | 91762 | |
| 5668610 | KATHYN REBOLLEDO | 5236 W DIVERSEY | | | | CHICAGO | IL | 60639 | |
| 5668611 | KATHYNA MELTON | 642 SEWARD ST | | | | DETROIT | MI | 48202 | |
| 5668612 | KATHYRN C JOSHUA | 543 INDEPENDENCE RD | | | | TOLEDO | OH | 43607 | |
| 5450478 | KATHYSTEVEN101 BISHOP | 139 BUTTERNUT ST | | | | KUNKLETOWN | PA | 18058 | |
| 5668613 | KATI CHENEY | 8018 GREENBRIAR LN | | | | SAINT PAUL | MN | 55125 | |
| 5668614 | KATI EMPY | 614 WEST 19TH | | | | ERIE | PA | 16502 | |
| 5668615 | KATI JONES | 2117 STATE RT 5S | | | | LITTLE FALLS | NY | 13365 | |
| 5668616 | KATI NELSON | 1868 COUNTY HIGHWAY 19 | | | | HALSTAD | MN | 56548 | |
| 5422825 | KATI SAXTON | 1046 ALPINE CHURCH ROAD | | | | COMSTOCK PARK | MI | 49321 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668617 | KATI STAHLER | 130 MAUCH CHUNCK ST | | | | LEHIGHTON | PA | 18235 | |
| 5668618 | KATIA BRUCE | 358 POSSUM CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5668619 | KATIA CRUZ | VILLA ESPERANZA APT CALLE 202 | | | | HATILLO | PR | 00669 | |
| 5668620 | KATIA DEAN | 315 WEST AVE | | | | SYRACUSE | NY | 13201 | |
| 5668621 | KATIA EMMANUEL | 5401 NW | | | | SUNRISE | FL | 33351 | |
| 5668622 | KATIA LOVELY | 801 N CONGRESS AVR | | | | POMPANO BEACH | FL | 33069 | |
| 5668623 | KATIA MARTE | 1391 SE STATE ROAD 121 | | | | MORRISTON | FL | 32668 | |
| 5668624 | KATIA MARTINEZ | 19226 CROTONA PKWY | | | | BRONX | NY | 10460 | |
| 5668625 | KATIA MONTES | RES LAS DALES EDF 19 APT 138 | | | | SAN JUAN | PR | 00924 | |
| 5668626 | KATIA PAGAN DIAZ | 245 W PIKE ST | | | | PONTIAC | MI | 48341 | |
| 5668627 | KATIA RADKOVA | 9902 FOX VALLEY LANE | | | | SAN DIEGO | CA | 92127 | |
| 5668628 | KATIA WHITE | 4426 STRATFORD DRIVE | | | | MIDDLETOWN | OH | 45042 | |
| 5668629 | KATIE A EVANS | 2501 59TH ST APT 1503 | | | | CLEVELAND | OH | 44104 | |
| 5668630 | KATIE ALEXANDER | 2630 E CHEYENNE AVE | | | | NORTH LAS VEG | NV | 89115 | |
| 5668631 | KATIE ALLIS | 5199 WISON BURT RD | | | | BURT | NY | 14028 | |
| 5668632 | KATIE ALLISON | 108 HILLWAY LANE | | | | FRANKFORT | KY | 40601 | |
| 5668633 | KATIE AMES | 737 N W ST 311 | | | | HILLSBORO | OH | 45133 | |
| 5422827 | KATIE AND MICHAEL TAFF | 9924 S BELL | | | | CHICAGO | IL | 60642 | |
| 5668634 | KATIE ARTHUR | 436 OAKHURST LN | | | | HORIZON CITY | TX | 79928 | |
| 5668635 | KATIE BACKSTROM | 7458 157TH ST W APT 109 | | | | APPLE VALLEY | MN | 55124 | |
| 5668637 | KATIE BLOHM | 4036 19TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5668638 | KATIE BLOUNT | 48 INGERSOLL ST | | | | ALBIAN | NY | 14411 | |
| 5668639 | KATIE BOND | 2075 RIVER RD | | | | CHATSWORTH | GA | 30705 | |
| 5668640 | KATIE BOYLE | 137 ELM DR | | | | CARVER | MN | 55315 | |
| 5668641 | KATIE BRINSON | 200ROBERTSST | | | | BUFORD | GA | 30518 | |
| 5668642 | KATIE BULLOCK | 516 STATE ST | | | | ALGONAC | MI | 48001 | |
| 5668643 | KATIE BUNN | 4605 FRDERICK PK APT B | | | | DAYTON | OH | 45414 | |
| 5668644 | KATIE BURNS | 381 WRIGHT AVE | | | | KINGSTON | PA | 18704 | |
| 5668645 | KATIE BURT | 783 E PECAN STREET | | | | HURST | TX | 76053 | |
| 5668646 | KATIE BYRD | 742 17TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5668647 | KATIE CAMPBELL | PO BOX 512 | | | | NEPTUNE | NJ | 07754 | |
| 5668648 | KATIE CANNON | 54 ISIAH STREET LOT 38 | | | | LUDOWICI | GA | 31316 | |
| 5668649 | KATIE CHAPMAN | 682 TYLER HILL RD | | | | COLUMBIA XRDS | PA | 16914 | |
| 5668650 | KATIE CHRIST | 1505 EL CAMINO VERDE DR | | | | LINCOLN | CA | 95648 | |
| 5668651 | KATIE COCHRAN | 1509 DUTCHMAN CREEK DR | | | | DESOTO | TX | 75115 | |
| 5668652 | KATIE COLLINS | 63HAWKINSDRIVE | | | | LEICESTER | NC | 28748 | |
| 5668653 | KATIE COMBS | 9001 MAGILL RD N | | | | JACKSONVILLE | FL | 32219-2842 | |
| 5422829 | KATIE CONDRON | 515 HIDDEN HOLLOW | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5668654 | KATIE CUNNINGHAM | 509 CEDAR ST | | | | PLEASANT HILL | MO | 64080 | |
| 5668655 | KATIE D HATFIELD | 770 STRT144 WEST | | | | HAWESVILLE | KY | 42348 | |
| 5668656 | KATIE D THOMAS | 2907 W WARREN BLVD | | | | CHICAGO | IL | 60612 | |
| 5668657 | KATIE DAILEY | 715 THORNHILL DR | | | | DALY CITY | CA | 94015 | |
| 5668658 | KATIE DELONG | 6805 OLD TOWN RD | | | | E FULTONHAM | OH | 43735 | |
| 5668659 | KATIE DIETMEYR | 1126 N 8TH ST | | | | SPRINGFIELD | OH | 97477 | |
| 5668660 | KATIE DONAHUE | 43 DEERWOOD COURT | | | | MANKATO | MN | 56003 | |
| 5668661 | KATIE DRAKE | 8092 W THURBER RD TUCSON | | | | TUCSON | AZ | 85705 | |
| 5668662 | KATIE DURAN | 111 CUMBERLAND CT | | | | ELYRIA | OH | 44035 | |
| 5668663 | KATIE EARLE | 15 B UNION ST | | | | ENFIELD CT | CT | 06082 | |
| 5668664 | KATIE ELLIS | 251 WILLOWCREEK | | | | TOLEDO | OH | 43611 | |
| 5668665 | KATIE EZELLE | 649 NORTH FRANKLIN ST LOT 4 | | | | CHAMBERSBURG | PA | 17201 | |
| 5668666 | KATIE FARONE | 3 SPOTSWOOD DRIVE | | | | CORINTH | NY | 12822 | |
| 5668667 | KATIE FISCHER | 1325 S 32ND ST APT 2 | | | | OMAHA | NE | 68105 | |
| 5668668 | KATIE FLETCHER | 105 CANAL LN | | | | HOUMA | LA | 70364 | |
| 5668669 | KATIE GIBSON | 4967 SILVER ARROW DR | | | | DAYTON | OH | 45424 | |
| 5668670 | KATIE HARDEN | 136 E MAIN ST | | | | HANCOCK | MD | 21750 | |
| 5668671 | KATIE HARDY | PO BOX 2312 | | | | GAINESVILLE | FL | 32602 | |
| 5668672 | KATIE HASKINS | 2804 PARKWAY DR | | | | NEW ALBANY | IN | 47150 | |
| 5668673 | KATIE HAYNES | 14602 MORINSCOTT DRIVE | | | | HOUSTON | TX | 77049 | |
| 5668674 | KATIE HAZELWOOD | 105 PRICE ST | | | | STONEVILLE | NC | 27048 | |
| 5668675 | KATIE HILTON | 401 SUNRISE ST | | | | DENVER | IA | 50622 | |
| 5668677 | KATIE HODGE | 4777 SCARLET STREET | | | | COLUMBUS | OH | 43227 | |
| 5668678 | KATIE HOLLENBAUGH | 607 WASHINGTON COVE WAY | | | | INDIANAPOLIS | IN | 46229 | |
| 5668679 | KATIE HOLMES | 13115 119TH ST | | | | LARGO | FL | 33778 | |
| 5668680 | KATIE HORVATH | 1718 28TH ST NW | | | | CANTON | OH | 44720 | |
| 5668681 | KATIE HURST | 2418 N HOUSTONB | | | | HOBBS | NM | 88240 | |
| 5668682 | KATIE JACKSON | 220 S CLARENCE ST | | | | WICHITA | KS | 67213 | |
| 5668683 | KATIE JACOBS | 63 PRESCOTT CIR | | | | OAKLEY | CA | 94561 | |
| 5668684 | KATIE JENKINS | 5016 WARTERCREST RD | | | | KILLEEN | TX | 76549 | |
| 5668685 | KATIE JOHNSON | 3787 GOODWIN AVE N | | | | ST PAUL | MN | 55128 | |
| 5668686 | KATIE KNOTT | 1309 EAST THIRD STREET 2ND FLOOR | | | | WILLIAMSPORT | PA | 17701 | |
| 5668687 | KATIE KORBEL | 1002 10TH ST NW | | | | KASSON | MN | 55944 | |
| 5668688 | KATIE KOSHINSKI | 111 GREEN PLACE APT1 | | | | SCRANTON | PA | 18509 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668689 | KATIE LAROCHE MITCHELL | 5244 SANFFORD ST | | | | METAIRIE | LA | 70006 | |
| 5668690 | KATIE LARSEN | 2094 SW 7TH CT | | | | GRESHAM | OR | 97080 | |
| 5668691 | KATIE LEMIRE | 81 ADAMS RD | | | | CANDIA | NH | 03034 | |
| 5668692 | KATIE LEWIS | 513 CAMPBELL AV | | | | PORSTMOUTH | OH | 45662 | |
| 5668693 | KATIE MACDONALD | 1945 VICTORIA RD S | | | | MENDOTA HTS | MN | 55118 | |
| 5668694 | KATIE MAGNUSON | 2926 BIRCHMONT DR NE | | | | BEMIDJI | MN | 56601 | |
| 5668695 | KATIE MALFER | 5511 KINGLET ST | | | | HOUSTON | TX | 77096 | |
| 5668696 | KATIE MCCHRISTON | 2537 WILLIAMSON AVENUE | | | | JACKSON | MS | 39213 | |
| 5668697 | KATIE MCDANIEL | 5820 MURRAY DR APT D17 | | | | HANAHAN | SC | 29410 | |
| 5668698 | KATIE MCNEIL | 12622 CORNUTA AVE | | | | DOWNEY | CA | 90242 | |
| 5668699 | KATIE MELLENTHIN | 207 MARION ST | | | | BUNKER HILL | IL | 62014 | |
| 5668700 | KATIE MEYERS | 409 FREDERICK CIRCLE | | | | HASTINGS | MN | 55033 | |
| 5668701 | KATIE MILLER | 3018 S MAIN ST | | | | SOUTH BEND | IN | 46614 | |
| 5668702 | KATIE MOORE | 1807 STILLWATER AVE APT 12 | | | | ST PAUL | MN | 55130 | |
| 5668703 | KATIE O OLIVER | 227 CLIFTON ST | | | | WACO | TX | 76704-2305 | |
| 5668704 | KATIE OWENS | 121 HATCHER RD | | | | SHELBY | NC | 28150 | |
| 5668705 | KATIE PARSONS | 4510 S SHERMAN DRIVE | | | | INDIANAPOLIS | IN | 46237 | |
| 5668707 | KATIE POE | 11412ONE 49TH APT H12 | | | | VANCOUVER | WA | 98682 | |
| 5668708 | KATIE POPE | 2209 W UINTAH ST | | | | COLORADO SPG | CO | 80904 | |
| 5668709 | KATIE PRESUTTI | 147 INDEPENDENCE SQUARE | | | | WELLSVILLE | OH | 43968 | |
| 5668710 | KATIE PUTNAM | 1247 WESTLAKE WOODS DR | | | | SPRINGFIELD | MI | 49037 | |
| 5668711 | KATIE RAMIREZ | 7828 201ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5668712 | KATIE RENDAHL | 5404 CREEK VIEW LN | | | | ST PAUL | MN | 55439 | |
| 5668713 | KATIE RILEY | 26442 BEE TREE RD | | | | HENDERSON | MD | 21640 | |
| 5668714 | KATIE ROBINSON | 45 MCLELLAN ROAD | | | | SIDNEY | ME | 04330 | |
| 5668715 | KATIE SEEVERS | 501 WALNUT AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5668716 | KATIE SIMS | 9011 WEST LAMADRE WAY | | | | LAS VEGAS | NV | 89149 | |
| 5668717 | KATIE SPANN | 1236 WEST MARJARIE ST | | | | LAKELAND | FL | 33815 | |
| 5668718 | KATIE STANTON | 183 EAST MAIN ST APT 1 | | | | HANCOCK | NY | 13783 | |
| 5668719 | KATIE SURANYI | 10349 MELVIN AVENUE | | | | NORTHRIDGE | CA | 91326 | |
| 5668720 | KATIE TEZNI SMITH BRYAN | 5737 ELLICOTT STREET ROAD | | | | EAST BETHANY | NY | 14054 | |
| 5668721 | KATIE THOMPSON | 811 WEST MARY STREET | | | | VALDOSTA | GA | 31601 | |
| 5668722 | KATIE TIETZ | 747 ROOSEVELT RD | | | | TWIN LAKES | WI | 53181 | |
| 5668723 | KATIE TOTH | 3829 GRUPE | | | | AKRON | OH | 44319 | |
| 5668724 | KATIE TYLER | 8397 STATE RTE 79 | | | | WHITNEY POINT | NY | 13862 | |
| 5668725 | KATIE ULM | 403 SPINNING RD | | | | RIVERSIDE | OH | 45431 | |
| 5668726 | KATIE UPDIKE | 2872 MOUNT VIEW RD | | | | DANVILLE | VA | 24540 | |
| 5668727 | KATIE VALLONE | 21 HILL FARM WAY | | | | SWEDESBORO | NJ | 08085 | |
| 5668728 | KATIE VILLATORO | 10107 GARBIEN AVE N 31 | | | | EL MONTE | CA | 91733 | |
| 5668729 | KATIE VOICE | 18649 WELLS RD | | | | THOMPSONVILLE | MI | 49683 | |
| 5668730 | KATIE WALLER | 1209 20TH ST | | | | CLOQUET | MN | 55720 | |
| 5668731 | KATIE WATERS | 110 S TYLER ST | | | | TYLER | MN | 56178 | |
| 5668732 | KATIE WHITE | 18008 W IVY LN | | | | SURPRISE | AZ | 85388 | |
| 5668733 | KATIE WHITTEN | 1040 S CLIFTON APT A308 | | | | SPRINGFIELD | MO | 65804 | |
| 5668734 | KATIE WHITTLE | 1555 LENORITE LANE APARTMENT 23 | | | | GREENWOOD | IN | 46143 | |
| 5668736 | KATIE WILSON | 2402 E 10TH | | | | THE DALLES | OR | 97058 | |
| 5668737 | KATIEN BLUNT | 126 PINE ISLAND AVE N | | | | PINE ISLAND | MN | 55920 | |
| 5668738 | KATIE-TEZNI SMITH-BRUAN | 15 CHERRY STREET | | | | BATAVIA | NY | 14020 | |
| 5668739 | KATILYNN NUTTER | 5985 STOW RD | | | | HUDSON | OH | 44236 | |
| 5450479 | KATIN BRIAN | 1101 DUMONT BLVD APT 23 | | | | LAS VEGAS | NV | 89169-4230 | |
| 5668740 | KATINA ANDERSON | 6131 S RHODES AVE | | | | CHICAGO | IL | 60637 | |
| 5668741 | KATINA ARNOLD | 16535 NYST RT178 | | | | ADAMS | NY | 13605 | |
| 5668742 | KATINA BABIN | 106 THEATER | | | | ST MARTINVILLE | LA | 70582 | |
| 5668743 | KATINA BERRY | 4194 RUFFIN RD | | | | RUFFIN | SC | 29475 | |
| 5668745 | KATINA CAPPS | 376 WEST 7TH | | | | PERU | IN | 46970 | |
| 5668746 | KATINA DRAKE | 6426 ST LOUIS AVE | | | | ST LOUIS | MO | 63121 | |
| 5668747 | KATINA HARPER | 521 PRIMROSE LANE | | | | LITTLE ROCK | AR | 72209 | |
| 5668748 | KATINA HARROD | 5504 FOOTE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5668749 | KATINA HILL | 3022 K ST SE APT 200 | | | | WASHINGTON | DC | 20019 | |
| 5668750 | KATINA HYDELL | 127 JBGREEN | | | | BOUTTE | LA | 70030 | |
| 5668751 | KATINA ISSAC | 13036 SHERMAN WAY | | | | N HOLLYWOOD | CA | 91605 | |
| 5668752 | KATINA MARTINEZ | 272 EDWIN DR | | | | VACAVILLE | CA | 95687 | |
| 5668753 | KATINA MCKLENY | 1115 MERCHANT CT2A | | | | CHESAPEAKE | VA | 23320 | |
| 5668754 | KATINA MORALES RODRIGUEZ | 8020 BOUNDARY AVE | | | | ANCHORAGE | AK | 99508 | |
| 5668755 | KATINA MOSS | 2817 FOREST DRIVE | | | | BRYANT | AR | 72022 | |
| 5668756 | KATINA NATIATKA | 19792 HAMBURG ST | | | | DETROIT | MI | 48205 | |
| 5668757 | KATINA PRESCOTT | 7022 N 55TH ST UNIT G | | | | MILWAUKEE | WI | 53223 | |
| 5668758 | KATINA R WALLACE | 2643 SHADYSIDE AVE AP 202 | | | | SUITLAND | MD | 20746 | |
| 5668759 | KATINA ROBINSON | 10841 PATTON ST APT 2 | | | | DEARBORN | MI | 48126 | |
| 5668760 | KATINA SANDOVAL | 1708 7TH ST | | | | GREELEY | CO | 80631 | |
| 5668761 | KATINA STOCKTON | 1267LOWES LANE | | | | GOODLETSVILLE | TN | 37072 | |
| 5422833 | KATINA TIPTON | 1193 RIVERVALLEY DRIVE | APARTMENT 4 | | | FLINT | MI | 48532 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2540 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668762 | KATINA YOUNG | 918 W 180 S | | | | HURRICAIN | UT | 84745 | |
| 5668763 | KATINEL RODRIGUEZ | CALLE 49 BLO 38 ROMERO 4 | | | | BAYAMON | PR | 00957 | |
| 5668764 | KATIRA BARRIOS | 565 SO CONAL ST | | | | HOLYOKE | MA | 01040 | |
| 5668765 | KATIRIA BATISTA | URB COUNTRY CLUB CALLE SUMBADOR | | | | SANJUAN | PR | 00924 | |
| 5668766 | KATIRIA CARRASQUILLO | CALLE SATURNO CASA 270 | | | | CANOVANAS | PR | 00729 | |
| 5668767 | KATIRIA CRUZ | 55 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | 06108 | |
| 5668768 | KATIRIA DEJESUS | NORTH AVE HARLEM | | | | CHICAGO | IL | 60707 | |
| 5668769 | KATIRIA PUJOLS | URBMARTEL CALLE DIAMANTE D2 | | | | ARECIBO | PR | 00612 | |
| 5668770 | KATIRIA RIVERA | RES JOSE N GANDARA APT 103 ED 7 | | | | PONCE | PR | 00717 | |
| 5668771 | KATIRIA RODRIGUEZ | CALLE 11 Q1 INETERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5668772 | KATIRIA ROSADO | CLUB | | | | SAN JUAN | PR | 00915 | |
| 5668773 | KATIRIA SANTOS | HC 05 BOX 7149 | | | | GUAYNABO | PR | 00971 | |
| 5668774 | KATIRIA SENERIS | PO BOX 1674 | | | | CIDRA | PR | 00739 | |
| 5668775 | KATIRIA SOLIVAN | APT 2013 CALLE I | | | | SABANA GRANDE | PR | 00637 | |
| 5668776 | KATISHA BROWN | 1103 PROVIDENCE CT | | | | FREDERICK | MD | 21703 | |
| 5668777 | KATISHA M SEASE | 101 CHANDELER RD APT 236 | | | | SOUTH CAROLANA | SC | 29651 | |
| 5668778 | KATIUSKA CRUZ | 1575 NW 19TH TER APT 210 | | | | MIAMI | FL | 33125 | |
| 5668779 | KATIUSKAN CASIANO | 100 HIGHLAND AVE 2 | | | | CLIFTON | NJ | 07011 | |
| 5668780 | KATIYA BRASWELL | 1767 DALE RD | | | | CINCINNATI | OH | 45237 | |
| 5450480 | KATKOWSKI SARAH | 728 REDWOOD DR # BUCKS017 | | | | SOUTHAMPTON | PA | 18966-3935 | |
| 5450481 | KATLA JOEL | 824 FLOWERS AVE STREAMWOOD IL 60107 | | | | STREAMWOOD | IL | 60107 | |
| 5668781 | KATLIN HOLMES | 8701 I-30 APT 78 | | | | LITTLE ROCK | AR | 72209 | |
| 5668782 | KATLIN WETTERMAN | HC 81 BOX 21 | | | | GREENVILLE | WV | 24945 | |
| 5668783 | KATLYN FARRINGTON | 91 ALLEN DRIVE | | | | BRANTREE | VT | 05060 | |
| 5668784 | KATLYN HARING | 228 PINE ST | | | | ADAMS | MA | 01220 | |
| 5668785 | KATLYN JONES | 21SHACKLEFORD RD | | | | ALEXANDRIA | LA | 71301 | |
| 5668786 | KATLYN MEUTEN | 255 KELLY RD | | | | RENSSLAER FLS | NY | 13680 | |
| 5668787 | KATLYN PIERCY | 811 MOUNTAIN VIEW RD | | | | BECKLEY | WV | 25801 | |
| 5668788 | KATLYNN A MCCORMICK-BACHAND | 3A MIDDLE ST | | | | BROOKLYN | CT | 06234 | |
| 5668789 | KATLYNN BANKS | 173 WASHINTON COURT | | | | ELMIRA | NY | 14901 | |
| 5668790 | KATLYNN BEEBE | 729 BIRCH STREET | | | | READING | PA | 19604 | |
| 5668791 | KATLYNN MESSATZZIA | 1446 GIBSON RD | | | | BENSALEM | PA | 19020 | |
| 5668792 | KATLYNN SEIM | SJFLKAJ | | | | SAOUSLKJD | WA | 99207 | |
| 5668793 | KATLYNN SLONE | 625 DODDS RD | | | | OTWAY | OH | 45657 | |
| 5668794 | KATO PAULETTE | 98 KAIEIE PLACE | | | | HILO | HI | 96720 | |
| 5668795 | KATOGDREL HOLLOWAY | 3700 CARYLE CLOSE APT 778 | | | | MOBILE | AL | 36609 | |
| 5668796 | KATONIA L WOODARD | 4606 UNIT A JOHN DAVID DR | | | | KILLEEN | TX | 76541 | |
| 5668797 | KATONYA JOHNSON | 608 PARK AVE | | | | CLAIRTON | PA | 15025 | |
| 5668798 | KATORIA HUGHES | 1240 38TH ST | | | | SARASOTA | FL | 34234 | |
| 5668799 | KATORRA PACK | 6513 DIANA CRT | | | | TAMPA | FL | 33610 | |
| 5668800 | KATOWICH BRENDA | 18959 HARMON RD | | | | FAYETVILLE | AR | 72762 | |
| 5668801 | KATOYA HARRIS | 4221 TURTLE CREEK DR APT | | | | PORT ARTHUR | TX | 77642 | |
| 5668803 | KATRAILIA M ANDERSON | 8310 ATWOOD ST | | | | SAVANNAH | GA | 31406 | |
| 5668804 | KATREANNA FRIELDS | 932 TALLOW ROAD LOT 40 | | | | LAKE CHARLES | LA | 70607 | |
| 5668805 | KATREECE HIXON | 1212 GILSEY | | | | CINCINNATI | OH | 45205 | |
| 5668806 | KATREENA KNOWLES | 3308 AVENUE S | | | | RIVIERA BEACH | FL | 33404 | |
| 5668807 | KATREISHA HOLLOMAN | 26 SCHAEFER RD | | | | MIDDLETOWN | CT | 06457 | |
| 5668808 | KATRELL ADSIDE | 15312 SW 282ND ST | | | | HOEMSTEAD | FL | 33033 | |
| 5668809 | KATRENA BARRON | 15679 ANCHORAGE DR | | | | SAN LEANDRO | CA | 94579 | |
| 5668810 | KATRENA JEWITT | 1515 FOX STREET | | | | BOSSIER CITY | LA | 71112 | |
| 5668811 | KATRENIA JONES | 6710 BRIERFIELD DR | | | | DALLAS | TX | 75232 | |
| 5668812 | KATRENIA MITCHELL | 111 ST JAMES PL | | | | MACON | GA | 31204 | |
| 5668813 | KATRENIA RODRIGUEZ | 2510 N GLENWOOD DR | | | | TAMPA | FL | 33602 | |
| 5668814 | KATRIA MARIA MARTINEZ | 87 CROSS STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 5668815 | KATRIA PARKER | 1018 TOWNHOUSE DR | | | | TAPPAHANNOCK | VA | 22560 | |
| 5668816 | KATRICE BROWN | 632 HADDOCK DR | | | | STL | MO | 63137 | |
| 5668817 | KATRICE COLLINS | 29109 LUND AVE | | | | WARREN | MI | 48093 | |
| 5668818 | KATRICE DUNN | 4205 DUNN DRIVE | | | | RALEIGH | NC | 27616 | |
| 5668819 | KATRICE HICKS | 5355 HELEN ST | | | | DETROIT | MI | 48211-3348 | |
| 5668820 | KATRICE SANDERS | 9710 BUDLEY | | | | TAYLOR | MI | 48180 | |
| 5668821 | KATRICIA KENDRICK | 5454 POOLBEG ST | | | | CANAL WINCHESTER | OH | 43110 | |
| 5668822 | KATRINA WILDER | 924 IMPERIAL CT | | | | BALTIMORE | MD | 21227 | |
| 5668823 | KATRINA A BANKS | 1089 26TH STAPT 104 | | | | OAKLAND | CA | 94607 | |
| 5668824 | KATRINA AKINS | 1178 GROVE ST | | | | PARIS | TX | 75460 | |
| 5668825 | KATRINA ALTHOUSE | 62 VINCENT STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5668826 | KATRINA AMOS | 1230 PETES ALLEN CIR | | | | WINSTON SALEM | NC | 27103 | |
| 5668827 | KATRINA ANTH LEE | 9865 N 35TH ST E | | | | WAGGONER | OK | 74467 | |
| 5668828 | KATRINA BARNETT | 28657 KENNEDY | | | | HEMET | CA | 92545 | |
| 5668829 | KATRINA BLACK | 4480 YORKSHIRE | | | | DETROIT | MI | 48205 | |
| 5668830 | KATRIN'A BOSWELL-JACKSON | 9490 TWISTER TRACE ST | | | | LAS VEGAS | NV | 89178 | |
| 5668831 | KATRINA BRADLEY | 39 FULTON ST | | | | AKRON | OH | 44305 | |
| 5668832 | KATRINA BROOKINS | 595 ELIABETH AVE | | | | NEWARK | NJ | 07112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668833 | KATRINA BROWN | 8 WEST ADAMS DR | | | | CAHOKIA | IL | 62206 | |
| 5668834 | KATRINA BRYANT | 3109 AVENUE T APT A | | | | FORT PIERCE | FL | 34947 | |
| 5668835 | KATRINA CANUP | 1045 J WARREN RD | | | | CORNELIA | GA | 30531 | |
| 5668836 | KATRINA CARLTON | 239 N SPRING CT | | | | BA | MD | 21231 | |
| 5668837 | KATRINA CARTER | 1617 CANYON CREEK DR | | | | TEMPLE | TX | 76502 | |
| 5668838 | KATRINA CLARK | 508 EVELYN CT | | | | STEVENS POINT | WI | 54482 | |
| 5668839 | KATRINA CLAYBORN | 1615 E CHASE ST APT 203 | | | | BALTIMORE | MD | 21213 | |
| 5668840 | KATRINA COOKS | 211 DELAWARE | | | | SYRACUSE | NY | 13204 | |
| 5668841 | KATRINA COSME | 762 UNION AVE APT 1A | | | | BRONX | NY | 10455 | |
| 5668842 | KATRINA CROSS | 4B WEST ST | | | | SANFORD | ME | 04073 | |
| 5668843 | KATRINA DAMPIER | 34519 HIGHWAY D NONE | | | | ELDRIDGE | MO | 65463 | |
| 5668844 | KATRINA DEL ROSARIO | 893 SAINT CHALES DRIVE &X23;5 | | | | THOUSAND OAKS | CA | 91360 | |
| 5668845 | KATRINA DIXON | 2505 BRIAR LN | | | | TOLEDO | OH | 43614 | |
| 5668846 | KATRINA FULLER | 537 OWEN | | | | DETROIT | MI | 48202 | |
| 5668847 | KATRINA FULTON | 549 CORAL COURT APT 2A | | | | NEWPORT NEWS | VA | 23606 | |
| 5668848 | KATRINA GIBSON | 8101 GRAND DIVISION AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5668849 | KATRINA GOODE | 8750 E MCDOWELL RD | | | | SCOTTSDALE | AZ | 85257 | |
| 5668850 | KATRINA GOODMAN | 5424 36TH CT E APT 106 | | | | ELLENTON | FL | 34222 | |
| 5668851 | KATRINA HADELLA | 18410 BUCKHANNON | | | | ROSEVILLE | MI | 48066 | |
| 5668852 | KATRINA HAMMER | 5706 NORTH WINDS | | | | MENTOR ON THE LA | OH | 44060 | |
| 5668853 | KATRINA HARP | 609 PEACHTREE ST | | | | ATTALLA | AL | 35954 | |
| 5668854 | KATRINA HARRISON | 2006 OAKBROOK COURT APT 6 | | | | REIDSVILLE | NC | 27320 | |
| 5668855 | KATRINA HINES | 1189 BRIGHTWATER CIRCLE | | | | MILFORD | OH | 45150 | |
| 5668856 | KATRINA HORTON | 209 S 10TH ST C | | | | NASH | TN | 37206 | |
| 5668857 | KATRINA HUNKERS | 2660 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5668858 | KATRINA HUNT | 6831 LANDMARK WAY3D | | | | AUSTELL | GA | 30168 | |
| 5668859 | KATRINA J ALVAREZ | 690 ELKO ST | | | | JEAN | NV | 89019 | |
| 5668860 | KATRINA J STEWART | 86 BALDWIN AVE | | | | PONTIAC | MI | 48342 | |
| 5668861 | KATRINA JAMES | 245 SAYLES STREET | | | | PROVIDENCE | RI | 02905 | |
| 5668862 | KATRINA JENKINS | 867 WOODRUFF DR | | | | STANTON | MI | 48888 | |
| 5668863 | KATRINA KING | 525 W 56TH ST APT 2 | | | | LOS ANGELES | CA | 90037 | |
| 5668864 | KATRINA L BRENDEL | 509 CHILDRENS LN | | | | FAIRMOUNT | GA | 30139 | |
| 5668865 | KATRINA L CANUP | 1045 J WARREN RD | | | | CORNELIA | GA | 30531 | |
| 5668866 | KATRINA LAJOIE | 11 DEAN CT | | | | AUGUSTA | ME | 04330 | |
| 5668867 | KATRINA LARREN | 8501 GERMAN DRIVE | | | | ELK GROVE | CA | 95624 | |
| 5668868 | KATRINA LESPERANCE | 6040 HILL ROAD | | | | ST LEONARD | MD | 20676 | |
| 5668869 | KATRINA LOEHR | 403 HEMLOCK LN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5668870 | KATRINA M SANCHEZ | PO BOX 358 | | | | DEL REY | CA | 93616 | |
| 5668871 | KATRINA MARKIEWICZ | 12010 LONGMEAD AVE | | | | CLEVELAND | OH | 44135 | |
| 5668872 | KATRINA MARTIN | 121 LYMON AVE | | | | DUNCAN | SC | 29334 | |
| 5668873 | KATRINA MCBRIDE | 702 N ERIE APT 306 | | | | TOLEDO | OH | 43604 | |
| 5668874 | KATRINA MCCOY | 256 S 104TH EAST AVE | | | | TULSA | OK | 74128 | |
| 5668875 | KATRINA MCFARLAND | 1106 STRAND WAY | | | | PERRIS | CA | 92571 | |
| 5668876 | KATRINA MCKENNA | 7991 JAY ST | | | | ARVADA | CO | 80003 | |
| 5668877 | KATRINA MEYERS-GRAY | 728 SAW CREEK ESTATES | | | | BUSHKILL | PA | 18324 | |
| 5422837 | KATRINA MORENO | PO BOX 86212 | | | | TUCSON | AZ | 85754 | |
| 5668878 | KATRINA MORRISON | 11449 CAMPER RD | | | | DUNCANVILLE | AL | 35456 | |
| 5668879 | KATRINA MORTON | 2616 TATON COURT | | | | SANFORD | NC | 27330 | |
| 5668880 | KATRINA NERI | 14152 RODEO DRIVE 206 | | | | VICTORVILLE | CA | 92395 | |
| 5668881 | KATRINA NERREN | 181 TRINIDAD RD | | | | LUFKIN | TX | 75904 | |
| 5668882 | KATRINA OLNEY | 9 D HERITAGE HILLS | | | | SOMERS | NY | 10589 | |
| 5668883 | KATRINA PITTMAN-PALMER | 10018 GAYSTONE DR | | | | UPPER MARLBORNE | MD | 20772 | |
| 5668884 | KATRINA QUEEN | 48603 SKIDGEL CT 2 | | | | FORT HOOD | TX | 76544 | |
| 5668885 | KATRINA RANDALL | 2660 CHILI GARDEN | | | | ROCHESTER | NY | 14624 | |
| 5668886 | KATRINA RAWLINSON | 833 SIMUEL LN | | | | PRATTVILLE | AL | 36067 | |
| 5668887 | KATRINA RAY | 174 CONVERSE ST | | | | GREENVILLE | SC | 29607 | |
| 5668888 | KATRINA RITCHIE | 214 HAND AVE APT 8 | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5668889 | KATRINA S WALLS | 634 ALIDA DR | | | | CARY | IL | 60013 | |
| 5668890 | KATRINA SAMMELL | 165 VALLEY BOULEVARD | | | | WHEELING | WV | 43912 | |
| 5668891 | KATRINA SHELTON | 6640 MARKET ST APT 13 | | | | YOUNGSTOWN | OH | 44512 | |
| 5668892 | KATRINA SPARKS | 10201 TASKER RD | | | | BELLEVUE | MI | 49021 | |
| 5668893 | KATRINA STEWARD | 22-05 LORETTA RD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5668894 | KATRINA SWEAT | 2305 HNS APT E31 | | | | PALATKA | FL | 32177 | |
| 5668895 | KATRINA T MCGREW | 15845 ROBSON ST | | | | DETROIT | MI | 48227 | |
| 5668896 | KATRINA TAYLOR | 5105 ROCKBERRY ROAD | | | | LOVES PARK | IL | 61111 | |
| 5668897 | KATRINA THORNTON | PO BOX 10835 | | | | ALEXANDRIA | VA | 22310 | |
| 5668898 | KATRINA TORRES | 6203 TERMINAL AVE | | | | RIVERBANK | CA | 95367 | |
| 5668899 | KATRINA TYRON | 419 CRADDOCK ST | | | | SYRACUSE | NY | 13207 | |
| 5668900 | KATRINA VIRKUS | 23512 HITCHCOCK RD | | | | COHASSET | MN | 55721 | |
| 5668901 | KATRINA WALLACE | 134 GUNSTON WAY | | | | TIMBERLAKE | NC | 27583 | |
| 5668902 | KATRINA WALTON | 231 IVY ST | | | | DANVILLE | VA | 24540 | |
| 5668903 | KATRINA WATKINS | 1260 BLISS DRIVE | | | | ST LOUIS | MO | 63137 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668904 | KATRINA WEAVER | 1937 VIRGIL | | | | REDFORD TWP | MI | 48239 | |
| 5668905 | KATRINA WEST | 7851 GARDEN VALLEY AVE | | | | CLEVELAND | OH | 44104 | |
| 5668906 | KATRINA WILDRICK | 2600 PEMBROOK DR | | | | ORLANDO | FL | 32810 | |
| 5668908 | KATRINA WILLIAMS | 3274 STERLING DR APT 7 | | | | SAGINAW | MI | 48601 | |
| 5668909 | KATRINA WILSON | 357 E ELEANOR STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5668910 | KATRINA WINGATE | 761 LITTLE MOUNTAIN RD | | | | PALMYRA | VA | 22963 | |
| 5668911 | KATRINA WORKMAN | 7131 BEECH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5422839 | KATRINA WORKMAN | 7131 BEECH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5668912 | KATRINA WRIGHT | 2170 WEST 12TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5668913 | KATRINA YOUNG | 28 HADLER DRIVE | | | | SOMERSET | NJ | 08873 | |
| 5668914 | KATRINA YVE GOODMAN | 5424 36TH CT E APT 106 | | | | ELLENTON | FL | 34222 | |
| 5668915 | KATRINA-MICH BRAXTON-PRITCHETT | 3400 PREAMBLE LN | | | | YORKTOWN | VA | 23697 | |
| 5668916 | KATRINA-PEAR BROWN-BROWN | 18 NORTH WALKER RD | | | | HAMPTON | VA | 23666 | |
| 5668917 | KATRISE BURDETTE | 3504 HEMLOCK ST | | | | EAST CHICAGO | IN | 46312 | |
| 5668918 | KATRISKA STREETER | 4844 NE 28TH AVE | | | | PORTLAND | OR | 97211 | |
| 5668919 | KATRISSE KEKONA | 1682 W ARROW ROUTE APT 216 | | | | UPLAND | CA | 91786 | |
| 5668920 | KATRYCE JOHNSON | 255 CENTENNIAL DR BLDNG2 APT D | | | | FRANKFORT | KY | 40601 | |
| 5422841 | KATSAFANAS GEORGE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5668921 | KATSAM LLC | P O BOX 797001 | | | | ST LOUIS | MO | 63179 | |
| 5668922 | KATSIKES DEAN | 3016 ROGERS DR | | | | FALLS CHURCH | VA | 22042 | |
| 5450482 | KATSUMATA KURT | 1357 VALLEJO WAY | | | | SACRAMENTO | CA | 95818-3449 | |
| 5450483 | KATTAYADAN JASEENA | 250 MCADOO DR APT 317 | | | | FOLSOM | CA | 95630-7516 | |
| 5668923 | KATTCOTT KATTCOTT | 79071 A SLADE ROAD | | | | BUSH | LA | 70431 | |
| 5450484 | KATTHULA ASHWIN | 1 WOODFERN ST | | | | EDISON | NJ | 08820-1436 | |
| 5668924 | KATTHY L OSUNA QUECHOL | APT 85 | | | | HACIENDA HEIG | CA | 91745 | |
| 5668925 | KATTIE AGUILERA | 248 MEADOW PL | | | | LEMOORE | CA | 93245 | |
| 5668926 | KATTIE EVANS | 10 RINANDI BLVD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5668927 | KATTIE HAINEY | 4901 DIVISION AVE | | | | ST PAUL | MN | 55110 | |
| 5668928 | KATTIL CATHLYN | 2255 W ORANGE GROVE RD APT 820 | | | | TUCSON | AZ | 85741 | |
| 5450485 | KATTUNGA SRINIVASARAO | 4500 TRUXEL RD | | | | | | | |
| 5668929 | KATUNDRA FOOTE | 802 ACADEMY ST APT 2 | | | | DOTHAN | AL | 36303 | |
| 5668930 | KATURA RANSOM | 1123 CIRCLE DR | | | | COOKEVILLE | TN | 38501 | |
| 5450486 | KATUS MICHAEL | 492 WOODLAND POINT RD | | | | BELTON | TX | 76513 | |
| 5668931 | KATY BROOKS | 5729 HADFIELD ST | | | | PHILADELPHIA | PA | 19143 | |
| 5668932 | KATY CHAMPION | 1114 E 9TH ST APT 27 | | | | RUSSELLVILLE | AR | 72801 | |
| 5668933 | KATY ELLISOR | 126 MCBETH RD | | | | COWPENS | SC | 29330 | |
| 5668934 | KATY FRAME | 2301 S TENNYSON PT | | | | HOMOSASSA | FL | 34448 | |
| 5668935 | KATY LOTSPEICH | 402 W MT VERNON STE 8160 | | | | NIXA | MO | 65714 | |
| 5668936 | KATY MAYS | 5767 HIGHRIVERROAD LOT 39 | | | | HUNTINGTON | WV | 25702 | |
| 5668937 | KATY MULLEN | 830 HARRIS AVE | | | | CINCINNATI | OH | 45205 | |
| 5668938 | KATY SMITH | 2446 N 38TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5668939 | KATY TAGNIPEZ | 1115 CAPE CHARLES AVE | | | | ATLANTIC BEACH | FL | 32233 | |
| 5668940 | KATY TORRES DELGADO | PO BOX 43002 SUITE 128 | | | | RIO GRANDE | PR | 00745 | |
| 5668941 | KATY WALKER | 13555 SW JENKINS ROAD 46 | | | | BEAVERTON | OR | 97005 | |
| 5668942 | KATY WESLEY HOMBERGER WHITTMORE | 406 E DOWNING | | | | TAHLEQUAH | OK | 74464 | |
| 5668943 | KATY WORDEN | 7504 MAIDEN RUN AVE | | | | LAS VEGAS | NV | 89130 | |
| 5668944 | KATYA ACRI | 423 44TH ST UNIT 3 | | | | KENOSHA | WI | 53140 | |
| 5668945 | KATYA FANCO | 1078 PINE | | | | LYNWOOD | CA | 90262 | |
| 5668946 | KATYA GARCIA | 1121 CURTIS ST TRLR 3 | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5668947 | KATYBEL DAVILA | CALLE L 1133 URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00620 | |
| 5668948 | KATYE LEACH | 44632 CAMINO GONZALES | | | | TECULA | CA | 92592 | |
| 5668949 | KATYLNN GREEN | 235746 AVENUE | | | | OKECHOBEE | FL | 34972 | |
| 5668950 | KATYNSKI TERESA | 1515 MISSOURI AVE | | | | LORAIN | OH | 44052 | |
| 5668951 | KATYUSHKA ROCHE | CALLE LA CRUIZ NM 17 | | | | JUANA DIAZ | PR | 00795 | |
| 5450487 | KATZ AVROHOM | 620 APOLLO RD | | | | LAKEWOOD | NJ | 08701 | |
| 5450488 | KATZ BASYA | 1516 E 24TH ST | | | | BROOKLYN | NY | 11210-5108 | |
| 5450489 | KATZ CHESKY | 1886 54TH ST KINGS 047 | | | | BROOKLYN | NY | | |
| 5450490 | KATZ JAY | 92 VALENTINE RD | | | | PITTSFIELD | MA | 01201-3004 | |
| 5668952 | KATZ SCOTT | 953A 10TH ST | | | | SANTA MONICA | CA | 90403 | |
| 5450491 | KATZ SHIRLEY | 2560 BATCHELDER ST APT 2P | | | | BROOKLYN | NY | 11235-1506 | |
| 5668953 | KATZ STEVEN | 501 30TH ST | | | | WEST PALM BCH | FL | 33407 | |
| 5668954 | KATZ WILLIAM | PO BOX 26 | | | | HUBBARD | OH | 44425 | |
| 5450492 | KATZAMAN CARL | 1611 BLAND ST | | | | WICHITA FALLS | TX | 76302-1535 | |
| 5422843 | KATZE RONA B | 26 HILLTOP DRIVE | | | | BELLINGHAM | MA | 02019 | |
| 5668955 | KATZENBACH KIRSTEN | 100 BUCKINGHAM PL | | | | WAYNESBORO | VA | 22980 | |
| 5668956 | KATZENSTEIN LORENA | 184 W B ST | | | | BRAWLEY | CA | 92227 | |
| 5450493 | KAU RACHEL | 237 SCRIPPS CT | | | | PALO ALTO | CA | 94306-4540 | |
| 5668957 | KAU RAYNETTE | 426A ONEAWA STREET | | | | KAILUA | HI | 96734 | |
| 5668958 | KAUAHIPAULA DAWNEE | 552 IAUKEA ST | | | | HONOLULU | HI | 96813 | |
| 5668959 | KAUAI BEVERAGE & ICE CREAM CO | 3925 Mililkeleka Place | | | | Lihue | HI | 96766 | |
| 5422845 | KAUAI CREDIT ADJUSTERSLTD | 2984D EWALU STREET PO BOX 1976 | | | | KAUAI | HI | | |
| 5668960 | KAUAKI LEIHAULANI M | 91-1152 KEAALII PLACE | | | | EWA BEACH | HI | 96706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5668961 | KAUANA TED | 718 W TRADE ST | | | | CHARLOTTE | NC | 28218 | |
| 5668962 | KAUBER FREDERICK | 652 BEDFORD ROAD | | | | PLEASANTVILLE | NY | 10570 | |
| 5668963 | KAUCH BRIAN S | 189 JOE SARLE ROAD | | | | CHEPACHET | RI | 02814 | |
| 5668964 | KAUCHAR TED | 3113 SUNRISE BLVD | | | | FORT PIERCE | FL | 34982 | |
| 5668965 | KAUCHER BRANDA | 31 PLUM CREEK | | | | FARMINGTON | MO | 63640 | |
| 5450494 | KAUDER LESLIE | 2811 RICHLAND SPRING LN | | | | SUGAR LAND | TX | 77479-8882 | |
| 5450495 | KAUFFMAN AARON | 7095 STATE ROUTE 534 | | | | W FARMINGTON | OH | 44491 | |
| 5450496 | KAUFFMAN CAROL | 1550 RIMPAU AVE SPC 17 | | | | CORONA | CA | 92881-3233 | |
| 5450497 | KAUFFMAN DAN | 8730 N GLENHURST PL | | | | TUCSON | AZ | 85704-6638 | |
| 5668966 | KAUFFMAN DANA | 833 SPRING BRANCH RD | | | | SISSONSVILLE | WV | 25320 | |
| 5668967 | KAUFFMAN DARLEEN | 10510 COUNTY RD 80 | | | | CARTHAGE | MO | 64836 | |
| 5668968 | KAUFFMAN GREG SR | 420 E LARWILL ST APT 3 | | | | WOOSTER | OH | 44691 | |
| 5450498 | KAUFFMAN JANICE | 4951 STATE ROUTE 225 | | | | DORNSIFE | PA | 17823 | |
| 5668969 | KAUFFMAN JULIE | 102D MADISON AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5450499 | KAUFFMAN MICHAEL | 8830 PALOS SPRINGS DR | | | | ORLAND PARK | IL | 60462-6400 | |
| 5450500 | KAUFFMAN MITCH | 32 W LIBERTY ST | | | | LANCASTER | PA | 17603-2757 | |
| 5668970 | KAUFFMAN ROBERT | 704 PRINCE ALLEN COURT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5422847 | KAUFFMAN SR; RICHARD W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5450501 | KAUFFMANN MATTHEW | 5113 BIRCHMERE TER | | | | BOWIE | MD | 20720-4882 | |
| 5450502 | KAUFMAN BURGESS | 236 E NOBLE ST | | | | STOCKTON | CA | 95204-4525 | |
| 5450503 | KAUFMAN ELLEN | 82 CRESCENT DR | | | | ALBANY | NY | 12208-1230 | |
| 5450504 | KAUFMAN JUSTIN | 518 JERUSALEM RD | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5668971 | KAUFMAN KATRINA | 509 FIFTH ST APT A | | | | HUMBLE | TX | 77338 | |
| 5450505 | KAUFMAN LEE | PO BOX 216 40 WEST LAKEWOOD AVE | | | | OCEAN GATE | NJ | 08740 | |
| 5668972 | KAUFMAN LOLA | 1649 W 84TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5668973 | KAUFMAN MATT | 1020 WHEELER AVE | | | | HOQUIAM | WA | 98550 | |
| 5450506 | KAUFMAN SUMNER | 101 FEDERAL ST STE 1310 | | | | BOSTON | MA | 02110-1968 | |
| 5450507 | KAUFMANN KENNETH | 763 SAW MILL RIVER RD CEP TECHNOLOGIES | | | | YONKERS | NY | | |
| 5450508 | KAUFMANVILLEGAS STACEY | 418 BRANDON WAY CHESAPEAKE INDEP CITY550 | | | | CHESAPEAKE | VA | | |
| 5450509 | KAUFOLD EDWARD | 708 HILLTOP CT N | | | | CORAM | NY | 11727 | |
| 5668974 | KAUHANE CIERRA | 91118 KAUPEA ST | | | | KAPOLEI | HI | 96707 | |
| 5668975 | KAUI KRYSTAL | 78-6822 KUAKINI HWY | | | | KAILUA KONA | HI | 96740 | |
| 5668976 | KAUJIA BENNETT | 174 LEES WOOD CIRCLE | | | | BRUNSWICK | GA | 31525 | |
| 5668977 | KAULAITY DEEAH | 6639 S VICTOR AVE G107 | | | | TULSA | OK | 74136 | |
| 5668978 | KAULAITY DEEAH M | 1008 N DENVER | | | | TULSA | OK | 74106 | |
| 5450510 | KAULAITY HENRY | 1915 E GORE BLVD | | | | LAWTON | OK | 73501-6101 | |
| 5668979 | KAULIA INEZ | 86-220 LEIPUPU PL | | | | WAIANAE | HI | 96792 | |
| 5450511 | KAUMANS KASEY | 511 BUCKMAN DRIVE MONTGOMERY091 | | | | CLEARBROOK VILLAGE | PA | | |
| 5668980 | KAUMEYER VICKI | 1012 S 10TH APT 36 | | | | BLACKWELL | OK | 74631 | |
| 5668981 | KAUMO JOSEPH C | 720 12 | | | | LARAMIE | WY | 82070 | |
| 5668982 | KAUPHUSMAN MARTY | 3008 S 134TH AVE | | | | OMAHA | NE | 68144 | |
| 5450512 | KAUR BALWINDER | 23906 87TH AVE | | | | BELLEROSE | NY | 11426 | |
| 5668983 | KAUR GURWINDEL | 7018 LEEWOOD FOREST DRIVE | | | | SPRINGFIELD | VA | 22151 | |
| 5450513 | KAUR HARJOT | 70 3 RD AVE MIDDLESEX 023 | | | | PORT READING | NJ | 07064 | |
| 5450514 | KAUR JASPREET | 2309 S BUSH AVE | | | | FRESNO | CA | 93727-5274 | |
| 5450515 | KAUR KULWINDER | 1690 GATEWAY DR | | | | VALLEJO | CA | 94589-4335 | |
| 5422849 | KAUR MALKIT | 50 B EAST CROOKED HILL ROAD | | | | PEARL RIVER | NY | 10965 | |
| 5422851 | KAUR MANPREET | 10922 SE 21TH PL APT 804 | | | | KENT | WA | 98031 | |
| 5450516 | KAUR MATINDER | 6106 SANTO DOMINGO CT | | | | BAKERSFIELD | CA | 93313-5123 | |
| 5450517 | KAUR NAVJOT | 84 IRONWOOD CT | | | | MIDDLETOWN | NJ | 07748 | |
| 5450518 | KAUR RAJWINDER | 17814 97TH LN E | | | | PUYALLUP | WA | 98375-6318 | |
| 5450519 | KAUR RENU | 3075 SHATTUCK ARMS BLVD APT 7 | | | | SAGINAW | MI | 48603-2122 | |
| 5450520 | KAUR SIMRPRIET | 636 GALERITA WAY | | | | SAN RAFAEL | CA | 94903-2908 | |
| 5450521 | KAUR SURJIT | 68 COTTAGE CIR | | | | WEST LEBANON | NH | 03784 | |
| 5450522 | KAURANEN ERIC | 10132 S TYPHOON AVE | | | | YUMA | AZ | 85365-8101 | |
| 5668984 | KAUSAR TALHA | 4203 AMERICANA DR APT&X2 | | | | ANNANDALE | VA | 22003 | |
| 5422853 | KAUSER & MOHAMMED MIRAN | 101 COATBRIDGE LANE | | | | MADISON | AL | 35758 | |
| 5668985 | KAUSHAL DAVE | 184 KENNEDY DR | | | | MALDEN | MA | 02148 | |
| 5450523 | KAUSHIK RUCHI | 634 S ARCADIA ST # COOK031 | | | | PALATINE | IL | 60067-5502 | |
| 5450524 | KAUTZ ERIC | 2814 SELMAN DR | | | | SAN ANGELO | TX | 76905-2327 | |
| 5668986 | KAUWALU JAYLYNN K | 54-208 HANAIMOA ST | | | | HAU ULA | HI | 96717 | |
| 5668987 | KAUWE KIMMIE | 95-6142 MAMALAHOA HWY | | | | NAALEHU | HI | 96772 | |
| 5450525 | KAVALLER AMANDA | 100 SYCAMORE DR | | | | MIDDLETOWN | NY | 10940-5459 | |
| 5668988 | KAVANAS SHANAE | 5636 STATE RT 152 | | | | DILONVALE | OH | 43917 | |
| 5422855 | KAVELISKI DOMINIC AND DELORES KAVELISKI HIS WIFE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5668989 | KAVITA JAIN | 2664 OVERLOOK DR NONE | | | | TWINSBURG | OH | 44087 | |
| 5668990 | KAVITA JIVANI | 920 ROCKEFELLER DRIVE | | | | SUNNYVALE | CA | 94087 | |
| 5668991 | KAVITHA PALAVALLI | 9 DEERBERRY LN | | | | MONMOUTH JUNC | NJ | 08852 | |
| 5668992 | KAVITHA VIJAYKRISHNAN | 13918 NE 14TH83-6 | | | | BELLEVUE | WA | 98005 | |
| 5668993 | KAVIUS REYNOLDS | 4186 ALICE ANN DR APT 4 | | | | MEMPHIS | TN | 38128 | |
| 5668994 | KAVON DEB | 56 KAVON ST | | | | BALTIMORE | MD | 21206 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668995 | KAVONDRE BRUMMELL | 308 CRUSADER RD | | | | CAMBRIDGE | MD | 21613 | |
| 5668996 | KAVOOKLIS NICK C | 5537 SHELDON RD | | | | TAMPA | FL | 33615 | |
| 5668997 | KAWA BARBARA | 4213 N KNOLL RIDGE RD | | | | PEORIA | IL | 61614 | |
| 5450526 | KAWA PATRICIA | 3843 W LUPINE AVE | | | | PHOENIX | AZ | 85029-3171 | |
| 5668998 | KAWAAUHAU STREET | 8409 TIMBER PINE AVE | | | | LAS VEGAS | NV | 89143 | |
| 5450527 | KAWAGUCHI KATHERINE | 94-109 HAILONO PLACE | | | | MILILANI | HI | 96789 | |
| 5668999 | KAWAI TADYANA | 74-5602 ALAPA ST 652 | | | | KAILUA-KONA | HI | 96740 | |
| 5669000 | KAWAIAEA HENRY | 90 ULAINO RD | | | | HANA | HI | 96713 | |
| 5669001 | KAWALJIT KAUR | 4193 WEEK PLACE | | | | CHANTILLY | VA | 20151 | |
| 5669002 | KAWALSKI PAM | 4772 CRESSWOOD DR | | | | STOW | OH | 44224 | |
| 5450528 | KAWAMATA JUMPEI | 215 E FOREST KNOLL DR | | | | PALATINE | IL | 60074-1164 | |
| 5450529 | KAWAMOTO WENDY | PO BOX 465 | | | | PAPAIKOU | HI | 96781 | |
| 5669003 | KAWANA HICKMAN | 3423 N 57TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5669004 | KAWANA HOLLOWAY | 103 CROSS CREEK DRIVE | | | | LAGRANGE | GA | 30240 | |
| 5669005 | KAWANA JOHNSON | 901 JOY RD | | | | COLUMBUS | GA | 31907 | |
| 5669006 | KAWANA L LEWIS | 19 BISH AVE | | | | DAYTON | OH | 45417 | |
| 5669007 | KAWANA WILLIAMS | 947 W KERN AVE | | | | TULARE | CA | 93274 | |
| 5669008 | KAWANAKEE SPENCE | 2131 ROANOKE SPRINGS DR | | | | RUSKIN | FL | 33570 | |
| 5669009 | KAWANDA HUGHES | 1904 LOCUST AVE | | | | PALATKA | FL | 32177 | |
| 5669010 | KAWANDA SLAUGHTER | 146 EAST ST PETER STREET | | | | BELLE CHASSE | LA | 70037 | |
| 5669011 | KAWANNA COWARD | 6923 CROSS CREEK DRIVE | | | | GRIFTON | NC | 28530 | |
| 5669012 | KAWANNA DAVIS | 3390 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5669013 | KAWASAKIR KAWASAKIR | 2877 OLD CLIFTON RD | | | | SPRINGFIELD | OH | 45502 | |
| 5450530 | KAWASE JENNIFER | 540 FIRETHORNE ST ORANGE059 | | | | BREA | CA | | |
| 5669014 | KAWASKEE TEEMER | GARDEN HILL DR | | | | ALBANY | GA | 31705 | |
| 5450531 | KAWECKI RONALD | 17 LOCUST LN | | | | CLIFTON PARK | NY | 12065 | |
| 5450532 | KAWECKI ZITA | 600 S DOBSON RD UNIT 164 | | | | MESA | AZ | 85202-1821 | |
| 5669015 | KAWEWEHI SALLY J | 87 914 WAAPUHI ST | | | | WAIANAE | HI | 96792 | |
| 5669016 | KAWLEWSKI JENNIFER | 4636 N 800 W | | | | WEST LAFAYETTE | IN | 47906 | |
| 5669017 | KAWOHIKUKAPULANI MAXINE | 173 NAHALEA AVE | | | | HILO | HI | 96720 | |
| 5422857 | KAY & DARREL LITHGOW | 4142 SOUTH CARRIE DRIVE | | | | NEW PALESTINE | IN | 46163 | |
| 5422859 | KAY & DARRELL MAIGNAUD | 26303 RIMWICK FORREST DRIVE | | | | MAGNOLIA | TX | 77354 | |
| 5669018 | KAY AMANDA | 349 HARDERS CROSSING BLVD | | | | SHREVEPORT | LA | 71106 | |
| 5669019 | KAY AMBER | 7620 RORY CT | | | | LAS VEGAS | NV | 89129 | |
| 5669020 | KAY AYERS | 32403 LEWES GEORGETOWN HWY | | | | LEWES | DE | 19958 | |
| 5669021 | KAY BAMGAURTEN | 12900 MOORESVILLE RD | | | | DAVIDSON | NC | 28036 | |
| 5669022 | KAY BLUE | 12436 CHESTNUT CIRCLE | | | | PRINCESS ANNE | MD | 21853 | |
| 5669023 | KAY BRAD | 4777 S 1800 W APT 2 | | | | ROY | UT | 84067 | |
| 5669024 | KAY CARNELLA | 503 NORTH MAIN STREET | | | | LOREAUVILLE | LA | 70552 | |
| 5422861 | KAY CHARLES | 12215 N 62ND PL | | | | SCOTTSDALE | AZ | 85254-4423 | |
| 5669025 | KAY CHELSEA | 28817 FLOWERPARK DR | | | | CANYON CNTRY | CA | 91387 | |
| 5669026 | KAY DEBORAH | 718 FAIRLAWN CT | | | | MARCO ISLAND | FL | 34145 | |
| 5669027 | KAY DOMINIQUE | 645 EAST 21ST UNIT 2205 | | | | JAX | FL | 32206 | |
| 5669028 | KAY DOROUGH | 341 LAKESIDE OAKS CIR | | | | LAKESIDE | TX | 76135 | |
| 5669029 | KAY DOYE | 6104 BREEZEWOOD DR | | | | GREENBELT | MD | 20770 | |
| 5669030 | KAY DUPONT | 2571 FREEPORT BLVD | | | | SACRAMENTO | CA | 95818 | |
| 5450533 | KAY ELSIE | 68121 HOWARD ST | | | | RICHMOND | MI | 48062 | |
| 5669031 | KAY FINNELL | 4211 SEABURY DR | | | | WICHITA FALLS | TX | 76308 | |
| 5669032 | KAY FULLER | 22700 N TRETHEWAY RD | | | | ACAMPO | CA | 95220 | |
| 5669033 | KAY G SCHLAGER | 1520 HOLLY DR E | | | | HUGO | MN | 55038 | |
| 5669034 | KAY GAINES | 3624 N JUANITA LN | | | | APPLETON | WI | 54911 | |
| 5669035 | KAY GLENN | 3414 E HENRY AVE | | | | TAMPA | FL | 33610 | |
| 5669036 | KAY HALL | 8515 BOULEVARD 26 | | | | FORT WORTH | TX | 76180 | |
| 5669037 | KAY HAMBY | 3151 SAN ANSELINE AVE | | | | LONG BEACH | CA | 90808 | |
| 5669039 | KAY I WEISS | 12880 PARKWOOD DR | | | | BAXTER | MN | 56425 | |
| 5669040 | KAY J BABIN | 39478 CAMP DRIVE | | | | PRAIRIEVILLELA | LA | 70769 | |
| 5669041 | KAY JACKSON | 2443 STOKES AVE | | | | PINOLE | CA | 94564 | |
| 5450534 | KAY JAMES | 507 KAWAILOA RD | | | | KAILUA | HI | 96734 | |
| 5450527 | KAY JANICE A | 5623 ROSEMARY DR | | | | ALEXANDRIA | LA | 71303 | |
| 5450535 | KAY JODY | 704 PEARSON SPRINGS RD | | | | MARYVILLE | TN | 37803-8201 | |
| 5669042 | KAY JOHNSON | 501 OLDE COURT RD NONE | | | | SAINT CHARLES | MO | 63303 | |
| 5450536 | KAY JOYCE | 377 S MAIN ST APT 2 | | | | PHILLIPSBURG | NJ | 08865 | |
| 5669043 | KAY KATHI | 263 SINCLAR MARINA ROAD NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5669044 | KAY KIMBERLY | 1100 SOUTH EASTERN AVE | | | | HENDERSON | NV | 89052 | |
| 5669045 | KAY KIRK | PO BOX 11742 | | | | CHARLESTON | WV | 25339 | |
| 5669046 | KAY L CROSS | 103 MCKINLEY | | | | SMYER | TX | 79367 | |
| 5669047 | KAY LANCASTER | 1290 WARD RD | | | | FRISCO CITY | AL | 36445 | |
| 5669048 | KAY LEADMON | BOX 273 | | | | GLASGOW | WV | 25086 | |
| 5669049 | KAY LINDA | 34 HOWARD AVENUE | | | | SMITHERS | WV | 25186 | |
| 5669050 | KAY LITTLETON | 812 5TH AVE N | | | | PRINCETON | MN | 55371 | |
| 5669051 | KAY LYNN HEMLOCK | 7556 CLAY ST | | | | WESTMINISTER | CO | 80030 | |
| 5422863 | KAY MANOS | 2946 N CROCKETT ROAD | | | | SENATOBIA | MS | 38668 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2545 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669052 | KAY MONTEITH | 312 KAYREANREAZA | | | | HILLSBORO | OH | 45133 | |
| 5669053 | KAY MOORE | 1915 LINDEN ST B | | | | FAIRFIELD | CA | 94533 | |
| 5422865 | KAY MOREAU | 6164 SUMMER WOODS | | | | LAKE OSWEGO | OR | 97035-4601 | |
| 5669054 | KAY MORRIS | 1144 EDGEWATER DRIVE | | | | NEWARK | AR | 72562 | |
| 5669055 | KAY MULLEN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33711 | |
| 5669056 | KAY NELSON | 4624 VIRGINIA AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5669057 | KAY OWENS | 2401 BATHGHTE CT | | | | FAYETTEVILLE | NC | 28312 | |
| 5669058 | KAY PEMBERTON | 2617 BURKE LN | | | | FAYETTEVILLE | NC | 28306 | |
| 5422867 | KAY PERRY | 2550 BENTON HILL ROAD | | | | CAPE GIRARDAEU | MO | 63701 | |
| 5669059 | KAY RANDS | 3700 55TH AVENUE NORTH | | | | BLAINE | MN | 55429 | |
| 5669060 | KAY S CREATIVE SERVICES | 15517 SUNSET DRIVE | | | | DOLTON | IL | 60419 | |
| 5669061 | KAY SANDRA | 113 GAMEWELL CT | | | | ANDERSON | SC | 29621 | |
| 5450537 | KAY SARAH | 3000 ANCHOR WAY APT 1 | | | | FORT COLLINS | CO | 80525-4736 | |
| 5669062 | KAY SHARP | 1337 WATSON ST | | | | PORTSMOUTH | VA | 23707 | |
| 5669063 | KAY SLADE | 385 W BROWN ST | | | | BEAVERTON | MI | 48612 | |
| 5669065 | KAY SMITH | 404 BEAVER COVE CT | | | | ROCKY POINT | NC | 28405 | |
| 5669066 | KAY STUBBS | 3512 DREXEL AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5669067 | KAY WILLIAMS | 6495 N BELSAY RD | | | | FLINT | MI | 48506 | |
| 5669068 | KAYA GENTRY | 20268 LINDSAY | | | | DETROIT | MI | 48238 | |
| 5669070 | KAYALA ALLEN | 11320 GREENWELL SPRINGS R | | | | BATON ROUGE | LA | 70814 | |
| 5669071 | KAYALATH AMY | 1304 LYNDSEY RIDGE DR | | | | LAVERGNE | TN | 37086 | |
| 5669072 | KAYANN MCGREGOR | 869 FLUSHING AVE 19J | | | | BROOKLYN | NY | 11206 | |
| 5669074 | KAYCE MEGAN BROWN | 53 BLOSSER STREET | | | | FAIRMONT | WV | 26554 | |
| 5669075 | KAYCEE RENGAELUR | 3200 HOLIDAY DR | | | | MORRISTOWN | TN | 37814 | |
| 5669076 | KAYDEN SMYRE | 1241 ASCENDING LN | | | | STATESVILLE | NC | 28677 | |
| 5450538 | KAYE ALICIA | 3804 BANDICE LN WILLIAMSON491 | | | | PFLUGERVILLE | TX | | |
| 5669077 | KAYE AUTMAN | 856 MCKINLEY AVE | | | | TOLEDO | OH | 43605 | |
| 5669078 | KAYE BROWN | 506 E NELSON AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5669079 | KAYE CHONG | 11910 NW 16TH ST | | | | FORT LAUDERDA | FL | 33326 | |
| 5403826 | KAYE DENNIS | 300 E WALNUT ST 102 | | | | PASADENA | CA | 91101 | |
| 5669080 | KAYE FLANAGAN | 8833 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5669081 | KAYE HATLEY | 3601 GRAND | | | | TEXARCANA | AR | 71854 | |
| 5450539 | KAYE JOAN | 3983 EASTON TERRACE SARASOTA115 | | | | SARASOTA | FL | | |
| 5669082 | KAYE KELLY DILLOM ROUPE | 2040 DIFFORD DR | | | | NILES | OH | 44446 | |
| 5669083 | KAYE MUNRO | 615 161ST ST S | | | | SPANAWAY | WA | 98387 | |
| 5669084 | KAYE NEWBILL | 6975 SW NIBERG ST | | | | TUALITIN | OR | 97062 | |
| 5669085 | KAYES KEN | 195 FALMOUTH RD | | | | FORESTDALE | MA | 02644 | |
| 5669086 | KAYFAYKG KAYLAN | 533 NORTH 5TH STREET | | | | TORONTO | OH | 43964 | |
| 5450540 | KAYFETZ LAEL | 335 N OLD STAGE RD | | | | MOUNT SHASTA | CA | 96067 | |
| 5669087 | KAYHOE CONSULTING | 2367 49TH STREET NW | | | | WASHINGTON | DC | 20007 | |
| 5450541 | KAYU MOISE | 4552A ANDERSON AVE | | | | EL PASO | TX | 79904-4211 | |
| 5669088 | KAYLA ANDREWS | 304 BRODERICK CIR | | | | WARNER ROBINS | GA | 31088 | |
| 5669089 | KAYLA ARGO | 237 BLACK RD | | | | ABBEVILLE | SC | 29620 | |
| 5669090 | KAYLA BAILEY | PO BOX 522 | | | | CANDOR | NY | 13743 | |
| 5669092 | KAYLA BITTINGER | 2186 STATE ROUTE 168 | | | | GEORGETOWN | PA | 15043 | |
| 5669093 | KAYLA BLACK | 811 MAE WOODCOCK RD | | | | STATESBORO | GA | 30461 | |
| 5669094 | KAYLA BLAKLEY | 5164 BRAMBURY | | | | GALLOWAY | OH | 43228 | |
| 5669095 | KAYLA BOWERS | 46 MYTT COURT | | | | INWOOD | WV | 25428 | |
| 5669096 | KAYLA BOYLES | 7017 SILVERLAKE DRIVE | | | | PALATKA | FL | 32177 | |
| 5669097 | KAYLA BRIDGES | 22687 ACORN LN | | | | ELKHART | IN | 46514 | |
| 5669098 | KAYLA BUKER | 87 N REYNOLDS RD | | | | WINSLOW | ME | 04901 | |
| 5669099 | KAYLA CANTRELL | 342 FORK RD | | | | GRASSY CREEK | KY | 41352 | |
| 5669100 | KAYLA CARPENTER | 100 MCGIBNEY RD APT 2 | | | | MT VERNON | OH | 43050 | |
| 5669101 | KAYLA CEROLL | 408 COUNTRYSIDE DR SE | | | | MONTGOMERY | MN | 56069 | |
| 5669102 | KAYLA CHALLES | 1723 EAST 2ND ST APT 3 | | | | DULUTH | MN | 55812 | |
| 5669103 | KAYLA COLON | 552 CHERRY ST | | | | COLUMBIA | PA | 17512 | |
| 5669104 | KAYLA COX | 421 NEVADA AVE | | | | ADRIAN | MN | 56110 | |
| 5669105 | KAYLA CRAWFORRRD | 530 GLEN OAKS DR APT 3D | | | | MUSKEGON | MI | 49442 | |
| 5669106 | KAYLA CUKROWICZ | 821 GRAINVIEW | | | | SOUTH BEND | IN | 46619 | |
| 5669107 | KAYLA CURRAN | 1222 W AYLOR ST | | | | WEBB CITY | MO | 64870 | |
| 5669108 | KAYLA D YERAGE | 910 VOGAN ST | | | | NEW CASTLE | PA | 16101 | |
| 5669109 | KAYLA DALTON | 100 RIDGEVIEW LANE APT3 | | | | BASSETT | VA | 24055 | |
| 5669110 | KAYLA DAWKINS | 1208 W HIGHWAY 30 APT 4 | | | | GONZALES | LA | 70737 | |
| 5669112 | KAYLA DENEAN | 35810 GREEN ST | | | | MARINE CITY | MI | 48039 | |
| 5669113 | KAYLA DONNER | P O BOX 93 | | | | BIG FALLS | MN | 56627 | |
| 5669114 | KAYLA E BLUME | 2439 MIDDLETON RD | | | | ANDERSON | SC | 29624 | |
| 5669116 | KAYLA EXLINE | 28032 E TRAP POND RD | | | | LAUREL | DE | 19956 | |
| 5669117 | KAYLA FERGUSON | 4530 EADS PLACE NE | | | | WASHINGTON | DC | 20019 | |
| 5669118 | KAYLA FIGGERS | 1750 40TH AVE APT J-1 | | | | TUSCALOOSA | AL | 35401 | |
| 5669119 | KAYLA FLETCHER | 803 EAST MAGNOLIA ST | | | | FITZGERALD | GA | 31750 | |
| 5669120 | KAYLA FRISBY | 57 LINDEN AVENUE | | | | GREENCASTLE | PA | 17225 | |
| 5669121 | KAYLA GALLEGOS | 515 PAT SHUTTER | | | | ROBSTOWN | TX | 78380 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669122 | KAYLA GAMACHE | 608 E GRANGER AVE APT 25 | | | | MODESTO | CA | 95350 | |
| 5669123 | KAYLA GARLAND | 2206 ROBINSON CREEK ROAD | | | | CORBIN | KY | 40701 | |
| 5669124 | KAYLA GEMMELL | 4516 CUMBERLANDRD | | | | FAYE | NC | 28306 | |
| 5669125 | KAYLA GEORGE | 6226 RIDGE RD | | | | PARMA | OH | 44129 | |
| 5669126 | KAYLA GREEN | JOSH GREEN | | | | MACCLENNY | FL | 32040 | |
| 5669127 | KAYLA GREENSWAY | 304 S MARKET STREET | | | | MUNCY | PA | 17756 | |
| 5669128 | KAYLA HAMILTON | 322 HARBOR LINKS CT | | | | FAIRBURN | GA | 30213 | |
| 5669129 | KAYLA HARGETT | 850 ERIE ST | | | | ELMIRA | NY | 14904 | |
| 5669130 | KAYLA HARRIS | 3701 E HENRY AVE | | | | TAMPA | FL | 33610 | |
| 5669131 | KAYLA HAYES | 501 BEN ALEN RD | | | | NASHVILLE | TN | 37216 | |
| 5669133 | KAYLA HICKS | 3721 OAK GROVE DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5669134 | KAYLA HILL | CRYSTAL JOHNSTON | | | | HILLIARD | FL | 32046 | |
| 5669135 | KAYLA HOLMES | 215 SKEET CIRCLE WEST | | | | BEAR | DE | 19701 | |
| 5669136 | KAYLA HUNTER | 1300 8TH AVE NORTH | | | | BESSEMER | AL | 35020 | |
| 5669137 | KAYLA INNERFIELD | 1357 WEST GRAND AVENUE UNIT 4 | | | | CHICAGO | IL | 60642 | |
| 5669138 | KAYLA JACOBSEN | 3000 CORRECTIONVILLE RD | | | | SIOUX CITY | IA | 51105 | |
| 5669139 | KAYLA JERMER FARLEIGH | 216 SECOND ST | | | | BEAVER | OH | 45613 | |
| 5669140 | KAYLA JOHNSON | 711 CLEVELAND RAPID RD | | | | ROSEBURG | OR | 97471 | |
| 5669141 | KAYLA JONES | 2919 N 58TH | | | | EAST ST LOUIS | IL | 62285 | |
| 5669142 | KAYLA KAYALA | 4829 W MERCER LANE | | | | GLENDALE | AZ | 85304 | |
| 5669143 | KAYLA KEEP | 3324 BILDAHL ST | | | | ROCKFORD | IL | 61109 | |
| 5669144 | KAYLA KELLY | 3235 RIVER PARK DRIVE 3 | | | | LOUISVILLE | KY | 40211 | |
| 5669145 | KAYLA KETCHUM | 42020 ST RT 39 | | | | WELLSVILLE | OH | 43968 | |
| 5669146 | KAYLA KRUEGER | 699 SHERRYLYNN BLVD APT 26 | | | | PLEASANT HILL | IA | 50327 | |
| 5669147 | KAYLA KRUSE | 1403 SIBLEY ST | | | | HASTINGS | MN | 55033 | |
| 5669148 | KAYLA L BRUCE | 3624 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5669149 | KAYLA L TODACHINE | PO BOX 2164 | | | | DENNEHOTSO | AZ | 86535 | |
| 5669150 | KAYLA LABEACH | PO BOX 224 | | | | REDDICK | FL | 32686 | |
| 5669151 | KAYLA LADD | 68131 MAIN ST | | | | RICHMOND | MI | 48062 | |
| 5669152 | KAYLA LAPIERRE | 1448 WEST PARK AVE | | | | NILES | OH | 44446 | |
| 5669153 | KAYLA LAZZARESCHI | 86 FLETCHER AVE | | | | CRANSTON | RI | 02920 | |
| 5669154 | KAYLA LEE | 379 PATTEN RD | | | | SCREVEN | GA | 31560 | |
| 5669155 | KAYLA LIPFORD | 1108 OLD YORK RD | | | | CHESTER | SC | 29706 | |
| 5669156 | KAYLA LLOYD | 205 WINTERS AVENUE | | | | WEST HAZLETON | PA | 18202 | |
| 5669157 | KAYLA LOWERY | 1425 TRAPPERS RUN DRIVE | | | | WEDGEFIELD | SC | 29168 | |
| 5669158 | KAYLA LUNAS | 438 BOURBON HOLLOW | | | | GRAYSON | KY | 41143 | |
| 5669159 | KAYLA LYMAN | 2690 RUDEEN CLOSE | | | | ROCKFORD | IL | 61108 | |
| 5669160 | KAYLA M ARTRESSIA | 60 WILLOW SPRINGS ROAD APARTMENT G | | | | LEXINGTON | VA | 24450 | |
| 5669161 | KAYLA M BERRY | 160 KINGSTON DRIVE | | | | ST LOUIS | MO | 63125 | |
| 5669162 | KAYLA M DAWKINS | 1814 GREEN VALLEY DR | | | | SHELBY | NC | 28152 | |
| 5669163 | KAYLA M PANNELL | 1512 W COLLEGE | | | | MURFREESBORO | TN | 37128 | |
| 5669164 | KAYLA M POINTER | 131 CARRIGE PARK | | | | CHATTANOOGA | TN | 37421 | |
| 5669165 | KAYLA M SIGMON | 2335 FOREST HOME AVE | | | | DAYTON | OH | 45404 | |
| 5669166 | KAYLA MACK | 1096 NEWFOUND RD | | | | LEICESTER | NC | 28748 | |
| 5669167 | KAYLA MAIER | 204 HILLSIDE DR | | | | ALBANY | GA | 31701 | |
| 5669168 | KAYLA MANIS | 214 KING ST | | | | COOKEVILLE | TN | 38501 | |
| 5669169 | KAYLA MARRUFO | 1315 EAST BOWKER STREET | | | | PHOENIX | AZ | 85040 | |
| 5669170 | KAYLA MINGUA | 1245 WYLIE RD | | | | SEAMAN | OH | 45679 | |
| 5669171 | KAYLA MONTANO | 1416 SHELLY DR | | | | MULVANE | KS | 67110 | |
| 5669172 | KAYLA MORGAN | 106 BRIGADOON CIR | | | | SAINT LOUIS | MO | 63137 | |
| 5669173 | KAYLA MUELLER | 3605 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46237 | |
| 5669174 | KAYLA MYERS | ADAM MYERS | | | | ADRIAN | MI | 49221 | |
| 5669175 | KAYLA N ARNOLD | 310 S 6TH ST | | | | SCOTTSVILLE | KY | 42164 | |
| 5669176 | KAYLA NORTON | 209 W AVE P | | | | LOVINGTON | NM | 88260 | |
| 5669177 | KAYLA OGLETREE | 75 LAURA LN | | | | BATTLE CREEK | MI | 49037 | |
| 5669178 | KAYLA OLIVER | 144 GOLDENLEAF LANE | | | | ORANGEBURG | SC | 29118 | |
| 5669179 | KAYLA OLIVO | 447 W 20TH ST | | | | SANPEDRO | CA | 90731 | |
| 5669180 | KAYLA OSBORNE | 9592 MUIRKIRK RD | | | | LAUREL | MD | 20708 | |
| 5669181 | KAYLA PATTERSON | 7006 ADAMS RD | | | | PC | FL | 32404 | |
| 5669182 | KAYLA PENA | 1702 LEEANN | | | | DONNA | TX | 78596 | |
| 5669183 | KAYLA POINTER | 1446 BRADT ST | | | | CHATTANOOGA | TN | 37406 | |
| 5669184 | KAYLA POLIN | 900 EAST WASHINGTON | | | | CARY | NC | 27518 | |
| 5669185 | KAYLA POSEY | 284 LINDEN | | | | LEESBURG | GA | 31763 | |
| 5669186 | KAYLA PRESSLEY | 88 WOMMACK RD | | | | PHENIX CITY | AL | 36869 | |
| 5669187 | KAYLA PUGH | 368 NORFOLK AVE | | | | BUFFALO | NY | 14215 | |
| 5669188 | KAYLA R PRUITT | 766 CO RD72 | | | | CROWN CITY | OH | 45623 | |
| 5669189 | KAYLA RAINER | 8135 BUNYAN DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5669190 | KAYLA REAGAN | PO BOX 314 | | | | CHINCHILLA | PA | 18410 | |
| 5669191 | KAYLA REYES | 11 BOARMAN PLACE | | | | MARTINSBURG | WV | 25401 | |
| 5669192 | KAYLA RICHARDSON | 18066 JEFFERSON COURT CIRCLE | | | | ADAMS CENTER | NY | 13606 | |
| 5669193 | KAYLA ROBINSON | 3507 HILPTOP BLVD APT 2 | | | | TOLEDO | OH | 43607 | |
| 5669194 | KAYLA ROHLK | PO BOX 34 | | | | TRUMAN | MN | 56088 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669196 | KAYLA RUDD | 887 ROLF ROAD | | | | WHEELERSBURG | OH | 45694 | |
| 5669197 | KAYLA SANDERS | 420 SW 18TH ST | | | | CHEHALIS | WA | 98532 | |
| 5669198 | KAYLA SASSER | 19105 WALKER RD | | | | PONCHATOULA | LA | 70454 | |
| 5669199 | KAYLA SHEPHERD | 143 SHEPHERD LN | | | | GRAYSON | KY | 41143 | |
| 5669200 | KAYLA SIECK | 4151 HWY 421 | | | | BRISTOL | TN | 37620 | |
| 5669201 | KAYLA SMITH | 220 EATON LEWISBURG RD APT 32 | | | | EATON | OH | 45320 | |
| 5669202 | KAYLA SMITHBERGER | 855 WABASH AVE S | | | | BREWSTER | OH | 44613 | |
| 5669203 | KAYLA SNAVELY | 547 COVE RD | | | | JACKSON | OH | 45640 | |
| 5669204 | KAYLA STACEY | PO BOX 304 | | | | MULLINS | WV | 25882 | |
| 5669205 | KAYLA STOKES | 107 ANDOVER RD APT A | | | | HEATH | OH | 43056 | |
| 5669207 | KAYLA TARDIF | 72 TAMPA ST | | | | LEWISTON | ME | 04240 | |
| 5669208 | KAYLA TOLLEY | 3197 WHITFIELD CT APT A | | | | MISHAWAKA | IN | 46545 | |
| 5669210 | KAYLA TRASK | 23 HAMILTON ST | | | | PLATTSBURGH | NY | 12901 | |
| 5669211 | KAYLA VOLLRATH K | 1712 CLARK ST | | | | HONOLULU | HI | 96822 | |
| 5669212 | KAYLA WATSON | 173 LANDFILL LN | | | | LEXINGTON | SC | 29073 | |
| 5669213 | KAYLA WEBB | 203 LORENZ AVE | | | | AKRON | OH | 44310 | |
| 5669214 | KAYLA WHITE | 29 STEUBEN ST | | | | ADDISON | NY | 14801 | |
| 5669215 | KAYLA WILLIAMS | 2185 NORTON ST | | | | ROCHESTER | NY | 14609 | |
| 5669216 | KAYLA WILLIAMSON | 548 SKIDMORE RD | | | | BIDWELL | OH | 45614 | |
| 5669217 | KAYLA WILSON | 2428 BRANTLEY WAY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5669218 | KAYLA WINTHER | 81 CALEB GARRET LANE | | | | GRAY | KY | 40734 | |
| 5669219 | KAYLA Z HOCKETT | 1107SUMMIT AVE | | | | NASHVILLE | TN | 37203 | |
| 5669220 | KAYLAH BOONE | 16518 WILLBURN RD | | | | SHARPSBURG | MD | 21782 | |
| 5669221 | KAYLAH BROWN | NAYLOR AV | | | | PENNSGROVE | NJ | 08069 | |
| 5669222 | KAYLAH MAYFIELD | 6015 W MECHLING | | | | TERRE HAUTE | IN | 47802 | |
| 5669223 | KAYLAN BOYD | 1100 WEST VINE | | | | SEARCY | AR | 72143 | |
| 5669224 | KAYLAN HENDERSON | 4201 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 5669225 | KAYLAN ISALY | 43441 MONROE AVE | | | | BEALLSVILLE | OH | 43716 | |
| 5669226 | KAYLAN NELSON | 3613 ELI AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5669227 | KAYLANA BREWER | 110 WILLOW DRIVE | | | | HORSEHEADS | NY | 14845 | |
| 5669228 | KAYLE NANIETO | 123 SESAME ST | | | | HOETOWN | NV | 89015 | |
| 5669229 | KAYLEE CROSS478 478 | 478 HALL ST NW | | | | WARREN | OH | 44483 | |
| 5669230 | KAYLEE JENSEN | 6104 PARK GLEN RD | | | | GALLOWAY | OH | 43119 | |
| 5669231 | KAYLEE SWIFT | 114 MILLER DR | | | | WOODRUFF | SC | 29388 | |
| 5422869 | KAYLEE WOOD | 3238 BEE MOUNTAIN ROAD | | | | LENOIR | NC | 28645 | |
| 5669232 | KAYLEEN BISHOP | 13 CLARA BARTON RD | | | | NORTH OXFORD | MA | 01537 | |
| 5669233 | KAYLEEN DEWERD | 2829 TUCSON TRL NONE | | | | MADISON | WI | 53719 | |
| 5669235 | KAYLEIGH BURNS | 3414 WALTON | | | | CLEVELAND | OH | 44113 | |
| 5669236 | KAYLEN KARGEL | 523 D ST NE | | | | BRAINERD | MN | 56401 | |
| 5669237 | KAYLEN WADE | 1245 L | | | | SAINT LOUIS | MO | 63113 | |
| 5669238 | KAYLENE HAYES | 110 WEST GRANT ST | | | | MINNEAPOLIS | MN | 55403 | |
| 5669239 | KAYLENE HIATT | 189 W 580 S | | | | SANTAQUIN | UT | 84655 | |
| 5669240 | KAYLENE-MIKA BOWERS | 12961 RT 31 | | | | ALBION | NY | 14411 | |
| 5669241 | KAYLI BRIGGS | 10666 SHORTLINE HWY | | | | READER | WV | 26167 | |
| 5669242 | KAYLI JOHNSON | 47 S 34TH ST | | | | NEWARK | OH | 43055 | |
| 5669243 | KAYLIN REYELL | 215 ELM STREET APT 2A | | | | MALONE | NY | 12916 | |
| 5669244 | KAYLIN SMITH | 3711 FIRST AVE | | | | MINNEAPOLIS | MN | 55409 | |
| 5669245 | KAYLINN MAYES | KAYLINN STANDLEE | | | | SAN ANTONIO | TX | 78251 | |
| 5669246 | KAYLN HEMBY | 2 ARAGONA BLVD | | | | JACKSONVILLE | NC | 28540 | |
| 5669247 | KAYLN MORGAN | 8266 SE 123RD LN | | | | BELLEVIEW | FL | 34420 | |
| 5669248 | KAYLOR BARNETT | 621 S 7TH ST | | | | BYESVILLE | OH | 43723 | |
| 5669249 | KAYLOR HEATHER | 1175 CLOVER LANE | | | | OLIVER SPRINGS | TN | 37840 | |
| 5669250 | KAYLOR JAMIE | 106 S 4TH ST | | | | LA GRANGE | MO | 63448 | |
| 5669251 | KAYLOR JENNA | 2800 SAINT PAUL DRIVE APT 1 | | | | SANTA ROSA | CA | 95405 | |
| 5450542 | KAYLOR MARTHA R | CO KAYLOR REALTY 1547 US HWY 70 SW | | | | HICKORY | NC | | |
| 5669252 | KAYLOR TRACY | 517 HICKORY ST APT 9 | | | | HUDSON | NC | 28638 | |
| 5669253 | KAYLYNN BATTEN | 708 HOLLY ST | | | | COULEE DAM | WA | 99116 | |
| 5669254 | KAYLYNN FULLMER | 3679 N 5000 E | | | | TETON | ID | 83448 | |
| 5669255 | KAYLYNN LEMIN | 161 WEST 2ND ST APT 13 | | | | FRAZEYBURG | OH | 43822 | |
| 5669256 | KAYLYNN PATT SHELLHORSE DENERO | 24058 COXMILL ROAD | | | | ABINGDON | VA | 24211 | |
| 5669257 | KAYLYNNE BRANHAM | 718 KENMORE BLVD | | | | AKRON | OH | 44314 | |
| 5669258 | KAYLYNNE KONX | 11884 SOUTH MOUNTAIN RD | | | | FAYETTEVILLE | PA | 17222 | |
| 5669259 | KAYMA MAYS | 8250 SUGARHILL RD | | | | HOLLYWOOD | SC | 29449 | |
| 5669260 | KAYMORE CAROL | 1107 SHORT ST | | | | PALATKA | FL | 32177 | |
| 5669261 | KAYMORE KIMBERLY | 19 REID CT | | | | SAVANNAH | GA | 31401 | |
| 5669262 | KAYODE OLUSHOLA | 2616 GENERAL BLVD | | | | CHESTERFIELD | VA | 23834 | |
| 5669263 | KAYONNA MURPHY | 7113 REYNOLDS CROSSING DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5669264 | KAYRENE PAXSON | PO BOX 2744 | | | | WHITERIVER | AZ | 85941 | |
| 5450543 | KAYS ANGELINA | 3638 WAHA ROAD | | | | KALAHEO | HI | 96741 | |
| 5669265 | KAYS LORI | 10752 BALLANTINE PL | | | | RIVERSIDE | CA | 92503 | |
| 5669266 | KAYS SHERRY | 13GLADOLIA LY | | | | BELTON | MO | 64012 | |
| 5669267 | KAYSE STEVENS | 12903 NW 112TH AVE | | | | ALACHUA | FL | 32615 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669268 | KAYSEE SHORT | 6136 VA AVE | | | | BASSETT | VA | 24055 | |
| 5450544 | KAYSEN JOHN | 6830 JEFFERSON ST NE | | | | MINNEAPOLIS | MN | 55432-4447 | |
| 5669269 | KAYSHLA MONTALVO | RES CUESTA VIJA EDF 12 APT 168 | | | | AGUADILLA | PR | 00603 | |
| 5669270 | KAYTE MCLEOD | 55 VANHORN ABE | | | | BROWNVILLE | ME | 04414 | |
| 4870313 | KAYTEE PRODUCTS INCORPORATED | 7215 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5669271 | KAYTIANE DAVIS | 10047 61ST AVE S | | | | SEATTLE | WA | 98118 | |
| 5669272 | KAYTLAN RAYFORD | 2581 N INDIAN OAKS DR | | | | FAYETTEVILLE | AR | 72704 | |
| 5669273 | KAYTLIN GALLEGOS | 870 N 7TH STREET | | | | SILSBEE | TX | 77656 | |
| 5669274 | KAYTSO ERNESTINE A | PO BOX 273 | | | | BLANDING | UT | 84511 | |
| 5669275 | KAYTY YOUNG | 1927 ROBIN RD | | | | WATERLOO | IA | 50701 | |
| 4806352 | KAZ USA INC | P O BOX 414866 | | | | BOSTON | MA | 02241 | |
| 5669277 | KAZADI MIGNONNE | 4401 SADDLE CREEK WAY | | | | BURTONSVILLE | MD | 20866 | |
| 5450545 | KAZAN JOAN | 9410 N FAIRWAY CIR | | | | BAYSIDE | WI | 53217 | |
| 5669278 | KAZANDRA MOORE | 206 FAIRWAY RDG APT A | | | | AIKEN | SC | 29803 | |
| 5450546 | KAZANE RICHARD | 3339 64TH ST | | | | URBANDALE | IA | 50322-3523 | |
| 5669279 | KAZAR ALEXANDER | 1203 CHESTNUT ST | | | | WACO | TX | 76704 | |
| 5450547 | KAZARYAN ARUTYUN | 232 SPENCER ST | | | | GLENDALE | CA | 91202-1814 | |
| 5422871 | KAZE | 29420 UNION CITY BLVD | | | | UNION CITY | CA | 94587 | |
| 5450548 | KAZECKI MICHAEL | 702 MCDONOUGH ST | | | | JOLIET | IL | 60436-2146 | |
| 5669280 | KAZHE GENE | 511 KINGSTON AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5450549 | KAZMAREK KURT | E4916 760TH AVE | | | | MENOMONIE | WI | 54751 | |
| 5669281 | KAZON L ALLEN | 320 S ELECTRIC AVE | | | | ALHAMBRA | CA | 91803 | |
| 4867993 | KAZOO INC | 4900 S 9TH STREET | | | | KALAMAZOO | MI | 49009 | |
| 5669282 | KAZOUA MOUA | 2378 OAKTON AVE | | | | PEWAUKEE | WI | 53072 | |
| 5669283 | KAZUE CANDELARIA | 2146 SACRAMENTO ST | | | | BAKERSFIELD | CA | 93305-2914 | |
| 5669284 | KAZUO YAMADA | 17026 NE 110TH WAY | | | | REDMOND | WA | 98052 | |
| 5422873 | KB INNOVATION LLC | 308 LAKEWOOD DR | | | | LONGVIEW | TX | 75604-1482 | |
| 5422875 | KBABWI OBALUWA | 12750 NW 27TH AVENUE APT 21 | | | | OPA LOCKA | FL | 33054 | |
| 5669285 | K-BAY PLAZA LLC | CO PRESTIGE PROPERTIES & DEV CO INC | 546 FIFTH AVE 15TH FL | | | NEW YORK | NY | 10036 | |
| 5422877 | KBC CAPITAL LLC | 1 CHESTNUT ST STE 4G | | | | NASHUA | NH | 03060-9306 | |
| 4860996 | KBCM LLC | 1503 W EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909 | |
| 5422879 | KBS JEWELRY INC | 665 NEWARK AVE STE 300 | | | | JERSEY CITY | NJ | 07306 | |
| 5669286 | KBTS - TAMIAMI LTD | 1550 DE MAISONNEUVE BLVD WEST | SUITE 1010 | CO FEDERAL CONSTRUCTION INC | | MONTREAL | QC | H3G 1N2 | CANADA |
| 5669287 | KBYII ABETA E | 1014 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5669288 | KC BROWNING | 4788 HUMMINGBIRD LANE | | | | SOUTH BOARDMAN | MI | 49680 | |
| 5669289 | KC DENTON | 74 MUNJOY SOUTH APTS | | | | PORTLAND | ME | 04101 | |
| 5669290 | KC FOX | 4801 NW 58TH AVE | | | | SILVER SPRING | FL | 34488 | |
| 5669291 | KC FREEEMAN | 6230 SCOTT AVE | | | | BLAINE | MN | 55429 | |
| 5669292 | KC HOLDING CORPORATION | PO BOX 722253 | | | | SAN DIEGO | CA | 92172 | |
| 5669293 | KC LAWN MOWER REPAIR CORP | 1725 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| 5669294 | KC NICKERSON | 1717 MARINE | | | | SOUTH BEND | IN | 46613 | |
| 5422881 | KC TOOL | 1280 N WINCHESTER ST | | | | OLATHE | KS | 66061 | |
| 4784186 | KC Water Services | PO BOX 807045 | | | | KANSAS CITY | MO | 64180-7045 | |
| 5450550 | KE KE | 2450 CENTRAL AVE STE D5 | | | | BOULDER | CO | 80301-2970 | |
| 5669295 | KE VIN BROTHERTON | 501CEDAR ST | | | | SALISBURY | NC | 28144 | |
| 5669296 | KE XU | BOX 3207 6515 WYDOWN BLV | | | | SAINT LOUIS | MO | 63105 | |
| 5450551 | KE YI | 3210 PORTER DR | | | | PALO ALTO | CA | 94304-1214 | |
| 5669297 | KEA DREMEKIA | 1390 SNAKE RD TRLR 24 | | | | LUMBERTON | NC | 28358 | |
| 5669298 | KEA PHUNG | 47-713 HUI ULILI ST | | | | KANEOHE | HI | 96744 | |
| 5669299 | KEA STARLENE N | 89345 B LEPEKA AVE | | | | NANAKULI | HI | 96792 | |
| 5669300 | KEACH JENNIFER | 8160 PIUTE RD LOT 174 | | | | COLORADO SPGS | CO | 80926 | |
| 5669301 | KEADLE JACK MRS | 8701 N KANSAS PL | | | | KANSAS CITY | MO | 64156 | |
| 5669302 | KEAGAN RENEE | RENEE | | | | FORT COLLINS | CO | 80522 | |
| 5669303 | KEAGLE GARY | 708 N ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5669304 | KEAGY ZACHARY D | 518 N MONTGOMERY ST APT 1 | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5669305 | KEAH ROSCOE | 7310 NE PRESCOTT ST B | | | | PORTLAND | OR | 97218 | |
| 5669306 | KEAHANA THOMAS | 20900 WINCHESTER | | | | SOUTHFIELD | MI | 48076 | |
| 5669307 | KEAHBONE JOYCE | PO BOX 121070 | | | | SAN DIEGO | CA | 92112 | |
| 5669308 | KEAHI KUIKAHI | 86-125 HOKULKALI ST | | | | WAIANAE | HI | 96792 | |
| 5669309 | KEAHON THOMAS | 647CLEMSON DR | | | | ALTAMONTE SPG | FL | 32714 | |
| 5669310 | KEAIRA BROOKS | 26 SOUTH FREDERICK AVE205 | | | | GAITHERSBURG | MD | 20877 | |
| 5669311 | KEAIJUANA BAKER | 1142 PUNJAB DR | | | | BALTIMORE | MD | 21221 | |
| 5669312 | KEAL WANDA | 521 ELIZABETH STREET | | | | NEW IBERIA | LA | 70560 | |
| 5669313 | KEAL YOLANDA | 2405 SECOND | | | | JEANERETTE | LA | 70544 | |
| 5669315 | KEALA TABITHA | 76-6263 PLUMERIA | | | | KAILUA KONA | HI | 96740 | |
| 5669316 | KEALEY WANDA | 32492 DABNEY RD | | | | GLADESPRING | VA | 24340 | |
| 5669317 | KEALIE HOENING | 710 DEVONSHIRE DR APT 11 | | | | CELINA | OH | 45822 | |
| 5669318 | KEALING MALISSA | 5915 N PARK AVE | | | | KANSAS CITY | MO | 64118 | |
| 5669319 | KEALOHA JANAI | 22A WAIKALANI HEMA PL | | | | KIHEI | HI | 96753 | |
| 5669320 | KEALOHA MICHELLE | 92-1118 PALAHIA ST A103 | | | | KAPOLEI | HI | 96707 | |
| 5669321 | KEALOHAPAUOLE CHASITY N | 2238 KALUAOPALENA ST | | | | HONOLULU | HI | 96819 | |
| 5669322 | KEAM PHEARY | 1001 DAWSON AVE | | | | LONG BEACH | CA | 90804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669323 | KEAMS FRED | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5669324 | KEAMS MICHAEL | PO BOX 474 | | | | MESA | AZ | 85211 | |
| 5669325 | KEAN KATH | 93 SHORT ST | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5669326 | KEAN RICHARD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44646 | |
| 5450552 | KEANA PAULA C | 99 KENWOOD DR CAMDEN007 | | | | SICKLERVILLE | NJ | 08081 | |
| 5669327 | KEANDRA DOZIER | 1938 GRIFFIN DR | | | | VALLEJO | CA | 94589 | |
| 5669329 | KEANDRE SINGLETARY | 400 SW 2ND ST APT 1 | | | | DEERFIELD BEACH | FL | 33441 | |
| 5669330 | KEANDREA N PETTUS | 723 SOUTH 6TH ST | | | | NASHVILLE | TN | 37206 | |
| 5669331 | KEANE GEORGE | 4056 FRY GAP RD | | | | ARAB | AL | 35016 | |
| 5669332 | KEANE MICHAEL | 5459 ROUTE 9W | | | | NEWBURGH | NY | 12550 | |
| 5450553 | KEANE RACHAEL | 45-306 AKIMALA PL | | | | KANEOHE | HI | 96744 | |
| 5450554 | KEANE THOMAS | 402 NW SHERIDAN RD APT 1607 | | | | LAWTON | OK | 73505-6574 | |
| 5669333 | KEANELIAS HEYWARD | 4902 LONELY OAKS | | | | NEW ORLEANS | LA | 70126 | |
| 5669334 | KEANERA QUENZER | 1984 16TH ST | | | | OLIVEHURST | CA | 95961 | |
| 5669335 | KEANEY MICHAEL | 8 HAWTHORNE RD NONE | | | | KINGSTON | MA | 02364 | |
| 5669336 | KEANINI SHERELLE | 1704 WILI PA LOOP | | | | WAILUKU | HI | 96793 | |
| 5422883 | KEANNA WILEY | 7320 150TH ST SW | APT 2 | | | LAKEWOOD | WA | 98439 | |
| 5669337 | KEANU ELLIS | 7235 PARK AVE | | | | KANSAS CITY | MO | 64132 | |
| 5669338 | KEAONA MONROE | 100 CHATAMOS GARDENS | | | | RCOHESTER | NY | 14605 | |
| 5669339 | KEARA BRICE | 29217 WILLOW CT | | | | SHELBYVILLE | DE | 19973 | |
| 5669340 | KEARL SHARON | 111 THORN LAN | | | | NEWARK | DE | 19711 | |
| 5669341 | KEARLEY CHARLES | 3739 DUFFY WAY | | | | BONITA | CA | 91902 | |
| 5450555 | KEARLEY BARBARA | 85 PLENGE DR | | | | BELLEVILLE | NJ | 07109 | |
| 5669342 | KEARNEY BENITA | 4412 LIVINGSTON ROAD SE A | | | | WASHINGTON | DC | 20032 | |
| 5669343 | KEARNEY BRENDA | 3208 OAK AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5450556 | KEARNEY CASSANDRA | 207 W BURNS ST | | | | PORTAGE | WI | 53901 | |
| 5669344 | KEARNEY COURTNEY M | 9 AUNT HANNAHS RD | | | | ONSET | MA | 02558 | |
| 5669345 | KEARNEY DEBORAH | 2308 CHARLES ST | | | | NEW BERN | NC | 28562 | |
| 5669346 | KEARNEY DELAINE | 680 LAKEVIEW RD | | | | WARNER ROBINS | GA | 31088 | |
| 5669347 | KEARNEY DONNA | 2322 RIGGS AVE | | | | BALTIMORE | MD | 21216 | |
| 5669348 | KEARNEY DOROTHY | 6330 ROYAL MEWS DR | | | | MILLINGTON | TN | 38053 | |
| 5669349 | KEARNEY DUSTIN | 43 N 1500 W | | | | VERNAL | UT | 84078 | |
| 5450557 | KEARNEY FRED | 735 ROBINWOOD DR | | | | TROY | MI | 48083-1823 | |
| 5669350 | KEARNEY HUB | P O BOX 1988 | | | | KEARNEY | NE | 68848 | |
| 5450558 | KEARNEY JEFF | 8811 COLESVILLE RD APT 910 | | | | SILVER SPRING | MD | 20910-4336 | |
| 5669351 | KEARNEY JOEY | PO BOX 229 | | | | EUREKA | MT | 59917 | |
| 5669352 | KEARNEY JOSH | 12001 GRAND AVE | | | | KANSAS CITY | MO | 64145 | |
| 5669353 | KEARNEY LADINA | 249 N RAILROAD AVE | | | | JOHNSONVILLE | SC | 29555 | |
| 5669354 | KEARNEY LINDA | 1651 STATE HIGHWAY 195 | | | | LEESBURG | GA | 31763 | |
| 5450559 | KEARNEY MARCELLA | 912 N 11TH ST LEE111 | | | | KEOKUK | IA | 52632 | |
| 5669355 | KEARNEY MARCUS | 115 DELAWARE AVE | | | | NORFOLK | VA | 23504 | |
| 5450560 | KEARNEY MIKE | 21435 HAMILTON AVE | | | | FARMINGTON HILLS | MI | 48336-5841 | |
| 5669356 | KEARNEY RACHAEL R | 1128 N 20TH ST 410 | | | | MILWAUKEE | WI | 53233 | |
| 5450561 | KEARNEY RAVEN | 4 GRANT ALLEN COURT HAMPTON INDEP CITY650 | | | | HAMPTON | VA | | |
| 5450562 | KEARNEY RUBY | 10 PERSON ST FRANKLIN 069 | | | | FRANKLINTON | NC | 27525 | |
| 5669357 | KEARNEY SARAH | 801 FETTER CT | | | | HENDERSON | NV | 89052 | |
| 5669358 | KEARNEY SHANITA T | 2211 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | |
| 5669359 | KEARNEY SHIRLEY | 289 KINNAMON LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5669360 | KEARNEY WANDA | 1233 BURCHETTE RD | | | | MANSON | NC | 27570 | |
| 5669361 | KEARNS CYNTHIA | 607 LAKE DRIVE 10 | | | | LEXINGTON | NC | 27292 | |
| 5450563 | KEARNS HENRY | 13055 LAMBUTH RD | | | | OAKDALE | CA | 95361 | |
| 5405258 | KEARNS JANET S | 1093 CROSS CREEK RD | | | | BURGETTSTOWN | PA | 15021 | |
| 5450564 | KEARNS JENNIFER | 408 IVEY DR | | | | JESUP | GA | 31546-0006 | |
| 5669362 | KEARNS JESSICA | 14368 TIM RHODEN RD | | | | GLEN ST MARY | FL | 32040 | |
| 5669363 | KEARNS KERRY | 633 HIGHLAND MEADOWS DR | | | | LEWISVILLE | TX | 75077 | |
| 5450565 | KEARNS ORLENA | 7040 N 14TH DR | | | | PHOENIX | AZ | 85021-8670 | |
| 5450566 | KEARNS SHANNAN | 362 SUTTER AVE APT 9B | | | | BROOKLYN | NY | 11212-7556 | |
| 5669364 | KEARNS SHELLY | 2112 CUSTERS DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5450567 | KEARNS TEANA | 190 TYRPAK RD | | | | HOWELL | NJ | 07731 | |
| 5450568 | KEARNSPROVITT SANDRA | 10513 CATALINA PLACE | | | | WHITE PLAINS | MD | 20695 | |
| 4782468 | KEARNY HEALTH DEPARTMENT | 645 KEARNY AVENUE | | | | KEARNY | NJ | 07032 | |
| 5484285 | KEARNY TOWN | 402 KEARNY AVE | | | | KEARNY | NJ | 07032 | |
| 5669365 | KEARSE CHRISTINA | 1655 E 73RD ST N | | | | TULSA | OK | 74126 | |
| 5669366 | KEARSE DAVID | 1411 PERDITA WAY | | | | GREER | SC | 29650 | |
| 5669367 | KEARSE KAREN | 106 KINSEY CT | | | | CORDOVA | SC | 29039 | |
| 5669368 | KEARSE LAKEISHA | 302 S JACKSON ST | | | | AMERICUS | GA | 31709 | |
| 5669369 | KEARSE LATRICIA | 225 N K ST | | | | LAKE WORTH | FL | 33460 | |
| 5669370 | KEARSE PATRICIA R | 6260 FORD DR | | | | INDIAN HEAD | MD | 20640 | |
| 5450569 | KEARSE TIFFANY | 731 S WHITTINGTON ST | | | | BENSON | NC | 27504 | |
| 5669371 | KEARSTIN GARBER | 202 OLD WEST PENN AVE | | | | WERNERSVILLE | PA | 19565 | |
| 5669373 | KEARSTON MILES | 75915 COUNTY ROAD 665 | | | | LAWTON | MI | 49315 | |
| 5669374 | KEARY BRENT SMITH | 712 CADDOA DR | | | | SPRINGCREEK | NV | 89815 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450570 | KEARY MARY | 11 FAIRLANE DR | | | | SHELTON | CT | 06484 | |
| 5669375 | KEASHA CANNON | 2956 CADDIEFIELD | | | | STLOUIS | MO | 63136 | |
| 5669376 | KEASHA ESQUILYN | PO BOX 10000 PMB 437 | | | | CANOVANAS | PR | 00729 | |
| 5669377 | KEASHA HILL | 17550 LAKE SHORE BLVD APT1 | | | | CLEVELAND | OH | 44105 | |
| 5669379 | KEASLER LILY | 620 SMITH AVE NW | | | | CANTON | OH | 44708 | |
| 5669380 | KEASLEY RICKIA | 163 EAST VILLAGE RD | | | | ELKTON | MD | 21921 | |
| 5450571 | KEAT WESLEY | 79-141 AVENUE 42 C | | | | BERMUDA DUNES | CA | 92203 | |
| 5669381 | KEATH HEIDI | 5270 KNOLLWOOD DR | | | | PARMA | OH | 44129 | |
| 5669382 | KEATH T CULPA | 4 CLIFF DR | | | | ASSONET | MA | 02702 | |
| 5422885 | KEATHLEY BARBARA ET AL AS THE SURVIVING HEIRS OF GAREY KEATHLEY DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5669383 | KEATHLEY BRENDA | 764 ROSSBRANCH | | | | FLATGAP | KY | 41512 | |
| 5450572 | KEATHLEY DAWN | 9295 SE VENUS ST | | | | HOBE SOUND | FL | 33455-5424 | |
| 5669384 | KEATHLEY ODESSA A | 1304 W 19TH ST | | | | LORAIN | OH | 44052 | |
| 5450573 | KEATING ADRIENE | 43 BOULDER DRIVE BRISTOL | | | | BRISTOL | CT | | |
| 5669385 | KEATING DORIS | 711 WHEELER AVE | | | | SCRANTON | PA | 18510 | |
| 5669386 | KEATING ERIC | 1976 FOREST HILLS RD | | | | PRESCOTT | AZ | 86303 | |
| 5669387 | KEATING KAROL | 81 WINONA SHORES RD | | | | MEREDITH | NH | 03253 | |
| 5669388 | KEATING SCOTT O | 1311 BOB WHITE TRL | | | | CHULUOTA | FL | 32766 | |
| 5450574 | KEATON DAN | 5296 SCOFIELD TRL | | | | WILLIAMSBURG | MI | 49690 | |
| 5669389 | KEATON DAVID | 115 CHEROKEE LN | | | | RUIDOSO | NM | 88345 | |
| 5450575 | KEATON DON | 4781 COVINGTON DR NW | | | | CONCORD | NC | 28027 | |
| 5669390 | KEATON EBONY | 35010 SEAWAY LANE | | | | MILSBORO | DE | 19966 | |
| 5669391 | KEATON EDMAN | BOX 519 | | | | BLUEFIELD | WV | 24701 | |
| 5669392 | KEATON GAIL J | 324 E MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5669393 | KEATON LELANI N | 5718 FOREST AVE | | | | KANSAS CITY | MO | 64110 | |
| 5669394 | KEATON MELISSA | PO BOX 664 | | | | PINCH | WV | 25156 | |
| 5669396 | KEATON NICOLE | 2200 E BIDDLE STREET | | | | BALTIMORE | MD | 21213 | |
| 5669397 | KEATON ROBERT | 252 GRAHAM ST APT 1 | | | | TOLEDO | OH | 43605 | |
| 5669398 | KEATON SHAMIKA | 3705 CONNOR AVE | | | | ORLANDO | FL | 32808 | |
| 5669399 | KEATON SHIRLEY | 4902 WREN AVE | | | | ST LOUIS | MO | 63120 | |
| 5422887 | KEATON TRACEY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN SULLIVAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5669400 | KEATON TRACY | 1227 HOUSTON HOLLOW CANDY RUN | | | | LUCASVILLE | OH | 45648 | |
| 5669401 | KEATTS KATHY | 1600 HARPER RD | | | | DRY FORK | VA | 24549 | |
| 5669402 | KEAUNDRA HARDY | 2271 HICKLIN BRIDGE RD | | | | EDGEMOOR | SC | 29712 | |
| 5669403 | KEAWE BERLYN | 85-1149 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5669404 | KEAWE JOHNATHAN M | 184129 HINUHINU STREET | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5669405 | KEAWE JUNE | 87-193 KAHAU ST | | | | WAIANAE | HI | 96792 | |
| 5669406 | KEAYEA SIMMS | 2345 SOUTH ROMAN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5669407 | KEB FRANSONNA K | 99-181 KOHOMUA ST 3I FRANSONNA K KEB AHLO | | | | AIEA | HI | 96701 | |
| 5669408 | KEBA BROWN | 1525 HEATHER HOLLOW CIR | | | | SILVER SPRING | MD | 20904 | |
| 5450576 | KEBEDE FETENE | 2117 COLERIDGE DR | | | | SILVER SPRING | MD | 20910-1110 | |
| 5669409 | KEBRA CURRENCE | 1035 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29732 | |
| 5669410 | KECHE JEAN | 110 MENCHVILLE RD | | | | NN | VA | 23602 | |
| 5669411 | KECHIA GOODWIN | 135 ZOO LN | | | | EUTAWVILLE | SC | 29048 | |
| 5669412 | KECIA BARHAM | 701 PATRIOT PKWY APT 103 | | | | ROCK HILL | SC | 29732 | |
| 5669413 | KECIA GASS | 31517 ALPENA COURT | | | | WESTLAND | MI | 48186 | |
| 5669414 | KECIA GREEN | 126 CORDOVA ST | | | | SYRACUSE | NY | 13205 | |
| 5669415 | KECIA MINCEY | 401 HIGH ST | | | | ORANGE | NJ | 07050 | |
| 5669416 | KECIA T | 604 ARCHDALE DR | | | | CHARLOTTE | NC | 28217 | |
| 5669417 | KECK DIXIE R | 6900 ESTHER ST LOT A | | | | ST JOSEPH | MO | 64504 | |
| 5450577 | KECK KENT | 910 WHITTLESEY ST | | | | FREMONT | OH | 43420 | |
| 5450578 | KECK RINDA | 35 VALMOORE DRIVE | | | | POQUOSON | VA | 23662 | |
| 5669418 | KECK ROBERT D | 345 S MAIN ST | | | | MARENGO | IN | 47140 | |
| 5450579 | KECK RODNEY | 184 MOORES HILL RD | | | | BERWICK | PA | 18603 | |
| 5450580 | KECK SCOTT | 3148 E 58TH ST | | | | TULSA | OK | 74105-7413 | |
| 5450581 | KECK STACEY | 310 N ILLINOIS ST | | | | BENLD | IL | 62009 | |
| 5669419 | KECK THERESA | 1651 S MAPLE | | | | BARTLESVILLE | OK | 74003 | |
| 5450582 | KECK TYLER | PO BOX 739 | | | | DEPOE BAY | OR | 97341 | |
| 5669420 | KECK WILLIAM | 135 NAPOLEON CIRCLE | | | | LAFAYETTE | IN | 47905 | |
| 5669421 | KECKLER ELIZABETH | 272MT PLEASANT AVE | | | | ELIZABETH | NJ | 07057 | |
| 5422889 | KECO MERIM | 1915 60TH ST | | | | DES MOINES | IA | 50322 | |
| 5669422 | KEDARNATH KYABARSI | 4512 LEONATO WAY | | | | FREMONT | CA | 94555 | |
| 5669423 | KEDELTY CJ | 4 MI E OF JUNCT NR12 & NR13 | | | | LUKACHUKAI | AZ | 86507 | |
| 5669424 | KEDESHIA DUNN | 107 N 11TH ST | | | | KENTWOOD | LA | 70444 | |
| 5669425 | KEDIA SANJAY | 83 09 TALBOT STREET | | | | KEW GARDENS | NY | 11415 | |
| 5669426 | KEDIA YASH | 9396 VAN ARSDALE DR | | | | VIENNA | VA | 22181 | |
| 5669427 | KEDIESHA KEDIESHA | 715 NORTHSIDE DR | | | | STATESBORO | GA | 30458 | |
| 5669428 | KEDISHA PENN | PO BOX 8309 | | | | CRUZ BAY | VI | 00831 | |
| 5669429 | KEDISHIA KEDIESHA | 1699 STATESBORO PLACE CIRCLE | | | | STATESBORO | GA | 30458 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669430 | KEDRA BELL | 102 PEBBLE CREEK DR | | | | HARVEST | AL | 35749 | |
| 5669431 | KEDRA HAVEY | 2136 DIXIE AVE | | | | SARASOTA | FL | 34234 | |
| 5669432 | KEE BRENDA A | PO BOX 2765 | | | | FARMINGTON | NM | 87499 | |
| 5669433 | KEE BRIANNA | 2653 N PIATT | | | | WICHITA | KS | 67219 | |
| 5669434 | KEE ELOUISE | S MUTUAL HOUSING 26 | | | | SHIPROCK | NM | 87420 | |
| 5669435 | KEE ELOUISE M | PO BOX 2275 | | | | SHIPROCK | NM | 87420 | |
| 5669436 | KEE LENORA | 113 JELLIFF AVE | | | | NEWARK | NJ | 07108 | |
| 5669437 | KEE MILLS | 1151 AVE G | | | | WEST PALM BCH | FL | 33404 | |
| 5669438 | KEE MOWING | 101 PETTY LANE 34 | | | | CLINTON | OK | 73601 | |
| 5669439 | KEE PANSY | 1711 WOODBROOKE DR | | | | SALISBURY | MD | 21804 | |
| 5669440 | KEE PHYLLIS | 15 WEST 30TH ST | | | | WILM | DE | 19802 | |
| 5422891 | KEE SUN HONG | 1910 S WATSON ST | | | | LA HABRA | CA | 90631-9512 | |
| 5669441 | KEE TRAY | 8933 E 3RD PL | | | | TULSA | OK | 74112 | |
| 5669442 | KEEBA JACKSON | 4834 GREER | | | | SAINT LOUIS | MO | 63115 | |
| 5450583 | KEEBAUGH CLYDE | 15145 CARTWRIGHT TRL | | | | SAN ANTONIO | TX | 78253-4685 | |
| 5669443 | KEECH MADELENE | 106 NORTHWOOD RD | | | | WASHINGTON | NC | 27889 | |
| 5669444 | KEECH NANCY | 5801 GLENVIEW DR | | | | VIRGINIA BEAC | VA | 23464 | |
| 5669445 | KEEDY JOHN | 337 S KENTUCKY AVE | | | | HEDGESVILLE | WV | 25427 | |
| 5669446 | KEEF CLAIRE | 13702 MODRAD WAY21 | | | | SILVER SPRING | MD | 20904 | |
| 5669447 | KEEFE ADAM | 6403 PELICAN CRESN | | | | VIRGINIA BCH | VA | 23464 | |
| 5450584 | KEEFE CARRIE | 41214 CALLE BANDIDO | | | | MURRIETA | CA | 92562-9152 | |
| 5669448 | KEEFE MARLENE O | 43914 GLENRAVEN RD | | | | LANCASTER | CA | 93535 | |
| 5669449 | KEEFE NICKI L | 2917 LEO ST | | | | KINGMAN | AZ | 86401 | |
| 5669450 | KEEFE SCOTT | 20750 N 87TH ST | | | | SCOTTSDALE | AZ | 85255 | |
| 5669451 | KEEFER BRENDEN | 31 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5669452 | KEEFER CHERYL A | 4343 N BRIGHTON ST | | | | KANSAS CITY | MO | 64117 | |
| 5669453 | KEEFER KATHY | 1747 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5669454 | KEEFER MSBRITTANY | 11557 ROBINWOOD DR APT 10 | | | | HAGERSTOWN | MD | 21742 | |
| 5669455 | KEEFER PERCIOUS | 57 SOMMERVILLE | | | | MEMPHIS | TN | 38104 | |
| 5669456 | KEEFER SARAH | 31 WEST CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5669457 | KEEFOVER JAMES | 613 BROADWAY AVE | | | | TALLEDEGA | AL | 35160 | |
| 5450585 | KEEGAN ANN | 76 BRANDEIS CRCLE PLYMOUTH023 | | | | HALIFAX | MA | 02338 | |
| 5669458 | KEEGAN HEATH CURRY | 239 W PARK AVE | | | | NILES | OH | 44446 | |
| 5450586 | KEEGAN KAREN | 13 FLORENCE ROAD N | | | | HEWITT | NJ | 07421 | |
| 5450587 | KEEGAN KEVIN | PO BOX 944 | | | | MOLALLA | OR | 97038 | |
| 5669459 | KEEGAN SEAN | 2121 DORIA ST | | | | PT CHARLOTTE | FL | 33952 | |
| 5669460 | KEEHN HEATHER | 755 FAIRVIEW ST | | | | WESTVILLE | IN | 46391 | |
| 5669461 | KEEHN ROBERT | 5321 TUMMEL CT | | | | WESLEY CHAPEL | FL | 33545 | |
| 5669462 | KEEHNER BRANDON | 400 7TH ST NE | | | | INDEPENDENCE | IA | 50644 | |
| 5669463 | KEEHREN BAAH | 3015 WALNUT BEND | | | | HOUSTON | TX | 77042 | |
| 5669464 | KEEL MOLLIE | PO BOX 1511 | | | | CONWAY | SC | 29528 | |
| 5669465 | KEEL RICHELLE | 1634 SUNSET BLVD | | | | BILOXI | MS | 39531 | |
| 5669466 | KEELA N MCGREGORY | 6501 CERRITOS AVE | | | | LONG BEACH | CA | 90805 | |
| 5450588 | KEELE ANTOINETTE | 325 OKLAHOMA ST | | | | HARLINGEN | TX | 78552-8703 | |
| 5669467 | KEELEE JACKSON | 4222 W CERMAK RD | | | | DANVILLE | IL | 61832 | |
| 5669468 | KEELEE REMEIKAS | 150BRROKFIELD RD | | | | PASADENA | MD | 21122 | |
| 5669469 | KEELER CAROL | 131 WOODLAND DR | | | | HAVELOCK | NC | 28532 | |
| 5669470 | KEELER DEE D | 2501 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5669471 | KEELER KIM | 1650 7TH ST N 14 | | | | HAVRE | MT | 59501 | |
| 5450589 | KEELER LESLIE | 7808 STONE CASTLE COURT | | | | KENLY | NC | 27542 | |
| 5450590 | KEELER RAPHAEL | 276 COQUILLE LN | | | | MADISONVILLE | LA | 70447 | |
| 5450872 | KEELER TAMMY | 110 SHARON HEIGHTS DRIVE | | | | LIBERTY | SC | 29657 | |
| 5450591 | KEELER THOMAS | 518 RIPPLE ST # 12 | | | | SCRANTON | PA | 18505-3336 | |
| 5669473 | KEELER VICKIE | 5071 HASTY ACRES RD | | | | LULA | GA | 30554 | |
| 5669474 | KEELEY ANN KENNY | 4882 S MILLER RD | | | | SHERIDAN | MI | 48884 | |
| 5669475 | KEELEY GERALD | 624 2ND STREET | | | | GLENWOOD CITY | WI | 54013 | |
| 5450592 | KEELEY RACHAEL | 2113 N WISCONSIN ST | | | | RACINE | WI | 53402-4774 | |
| 5669476 | KEELI REDIG | 112 E SOUTH ST | | | | DOVER | MN | 55929 | |
| 5450593 | KEELIN STACIE | 2830 PALISADES AVE | | | | COLUMBUS | OH | 43207-3547 | |
| 5669477 | KEELING CORA | 800 S BRADY | | | | ATTICA | IN | 47918 | |
| 5669478 | KEELING DAMESHA | 929 DOTY CIRCLE | | | | KANSAS CITY | KS | 66112 | |
| 5669479 | KEELING JEANNA | 1614 CLAREWOOD AVE | | | | CINTI | OH | 45207 | |
| 5669480 | KEELING KIM | 1024 BERKLEY AVE | | | | NORFOLK | VA | 23523 | |
| 5450594 | KEELING MICHELLE | 932 THREE MILE BRANCH RD | | | | PEYTONA | WV | 25154 | |
| 5450595 | KEELING STEPHEN | 1020 HENDERSON DR | | | | SPRINGFIELD | OH | 45503-1350 | |
| 5669481 | KEELING SUSAN | P O 98 | | | | GLEN ALPINE | NC | 28655 | |
| 5669482 | KEELING VITA | 981 AVE G | | | | NORFOLK | VA | 23513 | |
| 5669483 | KEELSHON LEWIS | 15700 NW 17 COURT | | | | MIAMI | FL | 33189 | |
| 5669484 | KEELY J KENNEY | 1029 S LIVINGSTON STREET | | | | WHITEHALL | MI | 49461 | |
| 5450485 | KEELY JACKSON | 200 20TH AVE 6040 | | | | COLUMBUS | GA | 31903 | |
| 5669486 | KEELY RICHARDSON | 7 CATHERINE STREET | | | | OSWEGO | NY | 13126 | |
| 5450596 | KEELY TAMMY | 3104 HWY 377 SOUTH BROWN049 | | | | BROWNWOOD | TX | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669487 | KEELYE TOMLINSON | 1713 GRANGER | | | | LAKE CHARLES | LA | 70601 | |
| 5669488 | KEEMA BROOKS | 1948 ABERGLEN DR | | | | CHAR | NC | 28262 | |
| 5450597 | KEEN AARON | 10252 DEER MEADOW CIR | | | | COLORADO SPRINGS | CO | 80925-1329 | |
| 5669489 | KEEN ASHLEY | 942 DOREEN DR | | | | LAKELAND | FL | 33810 | |
| 4880607 | KEEN COMP GAS CO | P O BOX 15151 | | | | WILMINGTON | DE | 19850 | |
| 5450598 | KEEN ERICA | 17885 VON KARMAN AVE STE 450 ERICA KEEN | | | | IRVINE | CA | | |
| 5669490 | KEEN JEFFREY | 958 S ROBERT ST 103 | | | | WEST ST PAUL | MN | 55118 | |
| 5669491 | KEEN KIM | 95 ELM LANE | | | | BEECH GROVE | TN | 37018 | |
| 5669492 | KEEN KRISTINA | 1093 W WINDSOR CT | | | | HANFORD | CA | 93230 | |
| 5669493 | KEEN LASHONDA | 345 SEELAND RD | | | | DANVILLE | VA | 24541 | |
| 5669494 | KEEN LEONA | 1216 FRAME ST | | | | CHARLESTON | WV | 25302 | |
| 5669495 | KEEN LEONDRA | 1500 WALTON RESERVE BLVD | | | | AUSTELL | GA | 30168 | |
| 5669496 | KEEN MELISSA | PO BOX 661 | | | | DORAN | VA | 24612 | |
| 5669497 | KEEN NICOLE | 210 PALLET LN | | | | PEARSON | GA | 31642 | |
| 5669498 | KEEN RAVEN | PO BOX 195 | | | | PAYNESVILLE | WV | 24873 | |
| 5669499 | KEEN TONYA | P O BOX 502 | | | | ELKVIEW | WV | 25071 | |
| 5669500 | KEEN VICTORIA | 546 CIRCLE DR | | | | LA PORTE | IN | 46350 | |
| 5669501 | KEEN YVONNE | 5730 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | |
| 5450599 | KEENA CHARMAINE | 10429 E HILLERY DR | | | | SCOTTSDALE | AZ | 85255-8566 | |
| 5669502 | KEENAN DEBBIE | 6180 SE 118TH PLACE | | | | BELLEVIEW | FL | 34420 | |
| 5669503 | KEENAN HOPF | 7350 MCARDLE RD | | | | CORPUS CHRISTI | TX | 78412 | |
| 5669504 | KEENAN JOHN | 107 DEERFIELD RD | | | | ELKTON | MD | 21921 | |
| 5669505 | KEENAN KEVIN | 5828 ELMWOOD DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5403179 | KEENAN LAURA A | 1240 BASSWOOD COURT | | | | ELGIN | IL | 60120 | |
| 5450600 | KEENAN LINDA | 47 CONSTITUTION WAY | | | | METHUEN | MA | 01844 | |
| 5669506 | KEENAN MCROBERTS | 8768 W KINGSBURY AVE | | | | SAINT LOUIS | MO | 63124 | |
| 5450601 | KEENAN NICHOLAS | 2 CROSS ST | | | | ESSEX | CT | 06426 | |
| 5450602 | KEENAN PHYLLIS | 10 STANLEY ST | | | | AMHERST | MA | 01002-2609 | |
| 5669507 | KEENAN S BULLARD | 15661 SW 19 AVE RD | | | | OCALA | FL | 34473 | |
| 5669508 | KEENAN S DARNELL | 2001 E COUNTRYVIEW DR | | | | DERBY | KS | 67037 | |
| 5669509 | KEENAN SHERRY | 28 ANDOVER DR | | | | GRANITEVILLE | SC | 29829 | |
| 5669510 | KEENAN STEPHANIE | 411 W NEBRASKA | | | | WALTERS | OK | 73572 | |
| 5450603 | KEENAN STEVE | 5511 BURLING CT | | | | BETHESDA | MD | 20817-6309 | |
| 5669511 | KEENAN STEVERSON | 325 LABURNAM CRESCENT | | | | ROCHESTER | NY | 14620 | |
| 5669512 | KEENAN WALKER | 3940 7TH NE | | | | WASH | DC | 20001 | |
| 5669513 | KEENE BARBARA | 201 GLENWOOD CIRCLE | | | | MONTEREY | CA | 93940 | |
| 5669514 | KEENE CONNIE | PO BOX 245 | | | | NORTH EAST | MD | 21901 | |
| 5669515 | KEENE CORA | 820 PINEY FOREST RD | | | | DANVILLE | VA | 24540 | |
| 5669516 | KEENE EDDIE | 1215 SPRUCE PINE RD | | | | GARNER | KY | 41817 | |
| 5669517 | KEENE FLORENCE | 6867 WRIGHT | | | | CHARLOTTE | NC | 27360 | |
| 5669518 | KEENE JOHN | 319 WISTERIA WAY | | | | LUTHERSVILLE | GA | 30251 | |
| 5669518 | KEENE JUSTIN B | 4007 PENHURST AVE | | | | BALTIMORE | MD | 21215 | |
| 5450605 | KEENE KITTY | 5919 CROSBY CEDAR BAYOU RD | | | | BAYTOWN | TX | 77521-7415 | |
| 5422893 | KEENE LAWSON | 1997 ISLAND POINT DR | | | | LK PROVIDENCE | LA | 71254 | |
| 5669519 | KEENE LISA | 216 E HIGH STREET | | | | WOODBURY | TN | 37190 | |
| 5450606 | KEENE MARK | 161 CUTTER GAP SE | | | | LUDOWICI | GA | 31316 | |
| 5669520 | KEENE NYESHA | MUTAL HOMES BLD 34 APTA3 | | | | FREDRIKSTED | VI | 00840 | |
| 5669521 | KEENE RUTH | 143 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5669522 | KEENE SENTINEL | P O BOX 546 60 WEST ST | | | | KEENE | NH | 03431 | |
| 5669523 | KEENE STACEY | PO BOX 210 | | | | LAKE HAMILTON | FL | 33948 | |
| 5669524 | KEENE SUZANNE | 253 OSCEOLA RD | | | | DUBLIN | GA | 31021 | |
| 5669525 | KEENE YVETTE | 27 JOHN ST | | | | SPRING VALLEY | NY | 10977 | |
| 5450607 | KEENEN TIMOTHY | 19260 SW 65TH SUITE 270 CLACKAMAS005 | | | | TUALATIN | OR | 97062 | |
| 5450608 | KEENER CASSIE | 799 CR 1302 | | | | ASHLAND | OH | 44805 | |
| 5450609 | KEENER CATHY | 4206 S 4800 W | | | | WEST VALLEY | UT | 84120-4828 | |
| 5669526 | KEENER CHERYL | 29 GLEN OAK RD | | | | FREDERICKSBURG | VA | 22405 | |
| 5669527 | KEENER CYNTHIA | 711 NEW BRIGHTON CT | | | | MIDDLETOWN | DE | 19709 | |
| 5669528 | KEENER DAVID | 409 MORGAN ST | | | | RIVESVILLE | WV | 26588 | |
| 5669529 | KEENER JAMES J | 106 CAROL ST | | | | TAHLEQUAH | OK | 74464 | |
| 5450610 | KEENER JANE | 163 CUNNINGHAM LN LOT 15 | | | | BIG PINE KEY | FL | 33043 | |
| 5669530 | KEENER LOURDES | 1014 7TH ST | | | | GLEN BURNIE | MD | 21060 | |
| 5450611 | KEENER MARY S | 864 PLAINVILLE AVE | | | | FARMINGTON | CT | 06032-3185 | |
| 5669531 | KEENER TONI | 34654 SELDOM SEEN RD | | | | GOLDEN | CO | 80403 | |
| 5669532 | KEENEY DEIRDRE H | 230 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5450612 | KEENEY TOBY | 884 SIOUX LN | | | | MACEDONIA | OH | 44056-1636 | |
| 5669533 | KEENEY TRUST | 3730 ESTATES DR | | | | FLORISSANT | MO | 63033 | |
| 5669534 | KEENEY VICKIE | 18 LOUREL HILL CIR | | | | CANDLER | NC | 28715 | |
| 5669535 | KEENEY VIKKI | 2732 PARK AVE APT 19 | | | | PETERSBURG | VA | 28715 | |
| 5669536 | KEENILA SPILLER | 936 DUNAD AVE | | | | OPA LOCKA | FL | 33054 | |
| 5450613 | KEENO FRANCIS | 1319 WAWE PL | | | | HONOLULU | HI | 96818-1943 | |
| 5669537 | KEENON AUDREY | PO BOX 878 | | | | SAN MATEO | FL | 32817 | |
| 5669538 | KEENON DOREATA | 807 NORTH | | | | PLATTAKA | FL | 32177 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669539 | KEENON KATOEI | 19 CARVER STREET EXT | | | | DUE WEST | SC | 29639 | |
| 5669540 | KEENON KATOEI K | 10CARVER STREET ET | | | | DUE WEST | SC | 29639 | |
| 5669541 | KEENS SERVICES INC | 850 KEENS ROAD | | | | LITITZ | PA | 17543 | |
| 5450614 | KEENUM CHARLES | 7205 CAROLINA LOOP APT A | | | | CANNON AFB | NM | 88101-8571 | |
| 5669542 | KEENUM LEE | 731 E TOMBIGBEE ST | | | | FLORENCE | AL | 35630 | |
| 5450615 | KEENUM PHYLLIS | PO BOX 1256 | | | | CALDWELL | TX | 77836 | |
| 5669543 | KEENYA HAYES | 299 AVE T NE | | | | WINTER HAVEN | FL | 33881 | |
| 5669544 | KEEONA LINDER | 2204 49TH ST NE | | | | CANTON | OH | 44705 | |
| 5669545 | KEEP CO INC | 24 BALISE LANE | | | | FOOTHILL RNCH | CA | 92610 | |
| 5450616 | KEEPER TIMOTHY | 1816 SEDWICK AVE NW # STARK151 | | | | MASSILLON | OH | 44646-2858 | |
| 5669546 | KEEPPER MANDY | 2720 W CHEROKEE | | | | SPRINGFIELD | MO | 65807 | |
| 5669547 | KEERATISAKDAWONG ROSE | 4110 ARCADIA RD NONE | | | | ALEXANDRIA | VA | 22312 | |
| 5669548 | KEERTHI HARI | 41515 SAGEFIELD SQ | | | | ALDIE | VA | 20105 | |
| 5669549 | KEERTHI KEERTHIG | 39663 LESLIE ST APT 289 | | | | FREMONT | CA | 94538 | |
| 5669550 | KEESEE CAROLYN | 3011 OGDEN ROAD | | | | ROCK HILL | SC | 29730 | |
| 5669617 | KEESEE DAVID | 11747A HARVEST BLVD | | | | FORT DRUM | NY | 13603-3130 | |
| 5669551 | KEESEE LINDA | 1211 S 107TH EAST AVE 26 | | | | TULSA | OK | 74128 | |
| 5669552 | KEESEE SANDRA | 136 BARTLETT POND ROAD | | | | MINEVILLE | NY | 12956 | |
| 5450618 | KEESEY CRYSTAL | 841 MARVELL DR | | | | YORK | PA | 17402-4424 | |
| 5669553 | KEESHA HENDERSON | 2051 SE 12TH | | | | TOPEKA | KS | 66607 | |
| 5669554 | KEESHA KENYA | 7619 ROSEMONT | | | | DETROIT | MI | 48228 | |
| 5669555 | KEESHA ROMERO | 2966 BAKER DR | | | | MERCED | CA | 95341 | |
| 5669556 | KEESHA TESSNER | 2615 TAYLOR RD 1 | | | | SHELBY | NC | 28152 | |
| 5669557 | KEESHA WILLIAMS | 1812 S TEILMAN AVE | | | | FRESNO | CA | 93706 | |
| 5669558 | KEESLER LUCY | 2878 NEW HOME LOOP RD | | | | TRENTON | GA | 30752 | |
| 5669559 | KEESLINA KAREN Y | 5933 EDGEWATER ST | | | | SAN DIEGO | CA | 92139 | |
| 5669560 | KEESLING GINNY | 583 BRODWAY | | | | ANDERSON | IN | 46016 | |
| 5669562 | KEETA BUCHANAN | 3609 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5669563 | KEETER ASHLEY | 202 CH STREET | | | | ELLENBORO | NC | 28040 | |
| 5669564 | KEETER ROBERT | 339 SANDY LEVEL CHURCH RD | | | | BOSTIC | NC | 28018 | |
| 5669565 | KEETH JOHN | 7400 KNIGHT LAKE DR 112 | | | | OKLAHOMA CITY | OK | 73132 | |
| 5669566 | KEETON AMBER | 2723 GLENBRIAR ST | | | | COLUMBUS | OH | 43232 | |
| 5450619 | KEETON CARA | 2716 GARNET RIDGE DR | | | | LEANDER | TX | 78641-4961 | |
| 5450620 | KEETON DWAYNE | 405 DEXTER AVE | | | | CINCINNATI | OH | 45215-4734 | |
| 5422895 | KEETON JR; WILBUR J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5669567 | KEETON KISHA | 2308 RASPBERRY LANE | | | | LEBANON | TN | 37087 | |
| 5450621 | KEETON MIRANDA | 33735 INDIAN SPRINGS RD | | | | TECUMSEH | OK | 74873 | |
| 5669568 | KEETON TINA | 1174 MILLERS LN | | | | WAVERLY | OH | 45690 | |
| 5450622 | KEETON TINA | 1174 MILLERS LN | | | | WAVERLY | OH | 45690 | |
| 5669569 | KEETON WILLIAM | 404JEROLD VAN METER DR | | | | BECKLEY | WV | 25801 | |
| 5669570 | KEEVE RON | 184 BARKSDALE DR | | | | CHARLES TOWN | MD | 25414 | |
| 5669571 | KEEVER JENNIFER | 605 EAST OKLAY | | | | EDINA | MO | 63537 | |
| 5669572 | KEEYONA JACKSON | 1805 KIMBERLY JEANNA | | | | APOPKA | FL | 32703 | |
| 5669573 | KEEZER JEFF | 2803 STATE HWY 113 | | | | WAUBUN | MN | 56589 | |
| 5669574 | KEFAH ALWAN | 5711 WATER ST | | | | LA MESA | CA | 91942 | |
| 5669575 | KEFAUVER ROBIN S | 695 COLLINGSWOOD AVE | | | | WHITEHALL | OH | 43213 | |
| 5669576 | KEFAYATI SHAKIB | 4237 ATHERTON DR | | | | PLANO | TX | 75093 | |
| 5669623 | KEFERIC LAUREN | 9338 REECK RD | | | | ALLEN PARK | MI | 48101 | |
| 5450624 | KEFFABER DEBORAH | 2887 N 150 W WABASH169 | | | | WABASH | IN | 46992 | |
| 5450625 | KEFFER BONNIE | 210 CARRIAGE DRIVE | | | | WERNERSVILLE | PA | 19565 | |
| 5450626 | KEFFER DARLENE | 4070 HOLSTON COLLEGE RD | | | | LOUISVILLE | TN | 37777 | |
| 5669577 | KEFFER SANDY | 16552 SW 297 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5669578 | KEGERREIS OUTDOOR ADVERTISING | 1310 Lincoln Way East | | | | Chambersburg | PA | 17202 | |
| 5404083 | KEGL MARY SUAN | 505 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| 5669579 | KEGLER BREONA | 332 SIMONS RD | | | | STATESBORO | GA | 30458 | |
| 5669580 | KEGLEY AMY | 71 TWIN CIRCLE DR | | | | LEBANON | VA | 24266 | |
| 5450627 | KEGLEY RONALD | 1527 GREENWOOD AVE | | | | TOLEDO | OH | 43605-2444 | |
| 5450628 | KEHINDE DAMILOLA | 5531 MARLBORO PIKE APT T1 PRINCE GEORGE S033 | | | | DISTRICT HEIGHTS-FOR | MD | | |
| 5669581 | KEHL KEITH | 5405 ALTON PARKWAY A-792 | | | | IRVINE | CA | 92604 | |
| 5669582 | KEHM TYLER | 3220 AVE A | | | | COUNCIL BLUFF | IA | 51501 | |
| 5450629 | KEHOE JAMES | 45524 ANDERSON AVE | | | | EL PASO | TX | 79904-4211 | |
| 5450630 | KEHOE KIALE | 1701 STORY DRIVE A | | | | FORT GORDON | GA | 30905 | |
| 5669583 | KEHOE MATHEW | 31 SOUTH THIRD | | | | ILION | NY | 13357 | |
| 5450631 | KEHRER STEPHANIE | 3425 E KASSON RD | | | | CEDAR | MI | 49621 | |
| 5450632 | KEHRLI WANDA | 4760 NE 70TH AVE | | | | HIGH SPRINGS | FL | 32643-5722 | |
| 5669584 | KEI ANNA PRINTUP | 215 VALENCIA DR | | | | JACKSONVILLE | NC | 28546 | |
| 5669585 | KEIA BRAY | 738 DRUID WALK APT F | | | | AKRON | OH | 44306 | |
| 5669586 | KEIA BRISCOE | 6005 JEFFERSON ST | | | | PHILADELPHIA | PA | 19151 | |
| 5669587 | KEIA FREEMAN | 2207 7TH ST | | | | AKRON | OH | 44314 | |
| 5669588 | KEIA JORDAN | 512 EAST 25TH ST FIRSTB FLOOR | | | | ERIE | PA | 16503 | |
| 5669589 | KEIA PHIFER | 726 PARK AVE | | | | SALISBURY | NC | 28144 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669590 | KEIANNA D MELANCON | 1013 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5669591 | KEIANNA L ROBERTSON | 1201 WEST ESPLANADE AVE | | | | KENNER | LA | 70065 | |
| 5669592 | KEIARAH SMITH | 374 WASHINGTON STREET | | | | NEWBURGH | NY | 12550 | |
| 5669593 | KEIARRA CHANEY | 319 NEWTON ST | | | | SALISBURY | MD | 21801 | |
| 5669594 | KEICH CHRISTINA | 23 N WEST ST | | | | ALLENTOWN | PA | 18103 | |
| 5669595 | KEICH CHRISTINE | 23 NORTH WEST STREET | | | | ALLENTOWN | PA | 18013 | |
| 5669596 | KEICHLINE CAROL | 1403 COVENTRY LN | | | | NEWARK | DE | 19713 | |
| 5669598 | KEIDY VILLEDA | 110 CYPRESS WAIY W | | | | WEST PALM BEACH | FL | 33406 | |
| 5669599 | KEIERA SMITH | 4301 N 24TH STREETAPT 179MARICO- | | | | PHOENIX | AZ | 85016 | |
| 5669600 | KEI-ERRA S BLAKES | 3264 STERLING DR APT 1 | | | | SAGINAW | MI | 48601 | |
| 5669601 | KEIGAN HAWKINS | 724 5TH AVE | | | | BETHLEHEM | PA | 18018 | |
| 5450633 | KEIGER DANIELLE | 3607 4TH AVE E | | | | PALMETTO | FL | 34221-2356 | |
| 4870082 | KEIGHTLEY & ASHNER LLP | 700 12TH STREET N W SUITE 700 | | | | WASHINGTON | DC | 20005 | |
| 5669602 | KEIKA ALDERSON | 5320 CAMINITO MINDY | | | | SAN DIEGO | CA | 92105 | |
| 5450634 | KEIL DANIEL | 1836 MONEGAN LOOP APT C | | | | YUMA | AZ | 85365-5485 | |
| 5669603 | KEIL JEREMY | 422 E 13TH ST | | | | LOVELAND | CO | 80537 | |
| 5669605 | KEILA CRUZ | CALLE 5 BUZON 366 | | | | CANOVANAS | PR | 00729 | |
| 5669606 | KEILA GARCIA | 4403 14TH ST APT 3 | | | | WASHINGTON | DC | 20011 | |
| 5669607 | KEILA GOMEZ | KMART | | | | SAN JUAN | PR | 00976 | |
| 5669608 | KEILA JIMENEZ | RESJUANA MATOS EDF27 APT259 | | | | BAYAMON | PR | 00970 | |
| 5669609 | KEILA LOPEZ | COND ISLA BELLA CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5669610 | KEILA MOLANO | ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5669611 | KEILA MORENO | 6121 NW 11TH ST | | | | SUNRISE | FL | 33313 | |
| 5669613 | KEILA RODRIGUEZ | 59-17 KISSENA BLVD | | | | FLUSHING | NY | 11355 | |
| 5669614 | KEILA ROMAN | URB LAS MARINAS CALLE ASTROS 180 | | | | CAROLINA | PR | 00979 | |
| 5669615 | KEILA SANCHEZ | 634 FRONT ST | | | | YORK | PA | 17401 | |
| 5669616 | KEILA SANCHEZ PAGAN | HC 02 BOX 7919 | | | | CIALES | PR | 00638 | |
| 5669617 | KEILA SANTIAGO | 1302 N HOMAN AVE | | | | CHICAGO | IL | 60651 | |
| 5669618 | KEILA VANTERPOOL | 8500 KIRWAN TERRACE | | | | ST THOMAS | VI | 00802 | |
| 5669619 | KEILA YOUNG | 10422 S DENKER AVE | | | | LOS ANGELES | CA | 90047 | |
| 5669620 | KEILAN GONSALVES | 4921 NANEHAI PLACE | | | | KAPAA | HI | 96746 | |
| 5669621 | KEILAND LESTER | 2808 N ST AUGUSTINE DR A | | | | DALLAS | TX | 75227 | |
| 5669622 | KEILANI MEEK | 12801 INDIAN SCHOOL BLVD | | | | ALBUQUERQUE | NM | 87112 | |
| 5669623 | KEILAWALKER KEILAWALKER | 2145 SILVER CREEK DR189C | | | | HOUSTON | TX | 77017 | |
| 5450635 | KEILBACH AMANDA | 52 RAILROAD ST | | | | DUNBAR | PA | 15431 | |
| 5669624 | KEILI LUGO | PO BOX 1818 | | | | CAGUAS | PR | 00725 | |
| 5669625 | KEILMAR KATHY J | 28 CAROL ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5669626 | KEILONDA NICHOLSON | 6200 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| 5669627 | KEILONI BRUNER | 221 E BIRCH | | | | WALLA WALLA | WA | 99362 | |
| 5450636 | KEILTY LUCIA A | 119 WEEKEEPEEMEE RD | | | | BETHLEHEM | CT | 06751 | |
| 5669628 | KEILYA GARVIN | 201N ROBBINS AVE APT D | | | | TITUSVILLE | FL | 32796 | |
| 5450637 | KEIM MICHAEL | 643-2 MARCINKECZ | | | | FORT HOOD | TX | 76544 | |
| 5450638 | KEIM TAMARA M | 12408 BENNETT RD | | | | HERNDON | VA | 20171-1606 | |
| 5669630 | KEIONA MCKELL | 1805 JOY CIRCLE | | | | NASHVILLE | TN | 37207 | |
| 5669631 | KEIONDRIA GARDNER | 202 PINEBLOOM DR | | | | JESUP | GA | 31545 | |
| 5669632 | KEIONNA NASH | 5141 CANTON DR | | | | MEMPHIS | TN | 38116 | |
| 5669633 | KEIONNA TOLLIVER | 131 STURGEON | | | | SPRINGFIELD | OH | 45506 | |
| 5669634 | KEIOSHA HARMOND | 15418 SYCAMORE LEAF LANE | | | | CYPRESS | TX | 77429 | |
| 5450639 | KEIPER ADAM | 13 WILLOW LN | | | | PALMYRA | PA | 17078 | |
| 5669635 | KEIPER DARLENE | 906 S WEST GARY BLVD | | | | CLINTON | OK | 73601 | |
| 5669636 | KEIPER HEATHER | 9425 WINDERMERE PARK CIR | | | | RIVERVIEW | FL | 33578 | |
| 5450640 | KEIPER KITTY | 416 HICKORY VALLEY RD | | | | STROUDSBURG | PA | 18360 | |
| 5450641 | KEIPER SHERRY | 420 WEBSTER AVE APT 2 | | | | PLYMOUTH | IN | 46563 | |
| 5669637 | KEIR LINDA | 8924 INEZ DR | | | | RIVER RIDGE | LA | 70123 | |
| 5669638 | KEIRA COSBY | 18440 KENTFIELD ST | | | | DETROIT | MI | 48219 | |
| 5450642 | KEIRA GURPRET | 5812 CARIBBEAN CIR | | | | STOCKTON | CA | 95210-5617 | |
| 5669639 | KEIRA MARCUS | 536 BIRCH AVE | | | | WESTFIELD | NJ | 07090 | |
| 5669640 | KEIRA SANDERS | 602 JEFFERSON ST | | | | PORTSMOUTH | VA | 23704 | |
| 5669641 | KEIRA SANTOS | 31 AETNA ST | | | | WORCESTER | MA | 01604 | |
| 5669642 | KEIRRA NORTH | 2088 TEXAN COURT | | | | HAMPTON | VA | 23665 | |
| 5669643 | KEIRSDON RON PENNINGTON BROWN | 348 JOFFRE BULGER RED | | | | BURGETSTOWN | PA | 15021 | |
| 5669644 | KEIRSTEN PANNKUK | 105 HAYWIRE RD APT 202B | | | | NAPAVINE | WA | 98565 | |
| 5669645 | KEISER ASHLEY | 617 128TH ST E | | | | TACOMA | WA | 98445 | |
| 5669646 | KEISER DAWN | 20 QUAIL RUN | | | | DECATUR | GA | 30035 | |
| 5669647 | KEISH L COCKADODO | 45 DAVIS TER NONE | | | | BELLE GLADE | FL | 33430 | |
| 5669648 | KEISHA ANDREWS | 416 HAWTHORNE HALLOW | | | | MIDLAND | MI | 48642 | |
| 5669649 | KEISHA BURKES | P O BOX 1088 | | | | CUTHBERT | GA | 39840 | |
| 5669650 | KEISHA CARLTON | 3109 EAST 23RD AVENUE | | | | TAMPA | FL | 33605 | |
| 5669651 | KEISHA CARR | 72 JERRELL AVE | | | | GLASSBORO | NJ | 08028 | |
| 5669652 | KEISHA CHRIS WARE | 11 BOWEN DR | | | | CHILDERSBURG | AL | 35044 | |
| 5669653 | KEISHA COLEMAN | 2175 WHITE CORNUS LANE CT | | | | RESTON | VA | 20191 | |
| 5669655 | KEISHA CRANDELL | 107 MAGWOOD DR APT B | | | | SUMMERVILLE | SC | 29485-4631 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669656 | KEISHA CULP | 143 OAKLAND AVE | | | | ROCK HILL | SC | 29730 | |
| 5669557 | KEISHA DILL | QUALITY INNS | | | | CAMBRIDGE | OH | 43725 | |
| 5669658 | KEISHA DYSON | 12486 TURTLEDOVE PL | | | | WALDORF | MD | 20602 | |
| 5669659 | KEISHA ELLIOTT | 1211 WOODSTOCK AVE | | | | TOLEDO | OH | 43607 | |
| 5669660 | KEISHA FEILDS | 7417 MARINGO | | | | DALLAS | TX | 75227 | |
| 5669661 | KEISHA GARCIA ORTIZ | CALLE F -218 | | | | CAGUAS | PR | 00725 | |
| 5669662 | KEISHA GONSALVES | 1364 GLENLEEDR | | | | OCOEE | FL | 34761 | |
| 5669664 | KEISHA HAMLIN | 3327 CLARKS LN APT C | | | | BALTIMORE | MD | 21215 | |
| 5669665 | KEISHA HARRIS | 1242 MERIDENE DR | | | | BALTIMORE | MD | 21239 | |
| 5669666 | KEISHA HAWKINS | 953 ABIGAIL LN | | | | NATCHEZ | MS | 39120 | |
| 5669667 | KEISHA HILL | POBOX5658 | | | | HILLSIDE | NJ | 07205 | |
| 5669668 | KEISHA HOBSON | 11332 CHERRY HILL RD | | | | BELTSVILLE | MD | 20705 | |
| 5669669 | KEISHA HODGES | 3300 CLEAVIEW AVE | | | | MORAINE | OH | 45439 | |
| 5669670 | KEISHA JACKSON | 46194 DURBIN RD | | | | HAMMOND | LA | 70401 | |
| 5669671 | KEISHA JOHNSON | 105 WEST JESSAMINE AVE | | | | ST PAUL | MN | 55117 | |
| 5669672 | KEISHA KEISHABUCK | 10513 BROWNTOWN RD | | | | LINDLEY | NY | 14858 | |
| 5669673 | KEISHA KING | 8726 S MICHIGAN AVE | | | | CHICAGO | IL | 60621 | |
| 5669674 | KEISHA KNOTT | 8641 GRANDVIEW | | | | DETROIT | MI | 48228 | |
| 5669675 | KEISHA L BETTON | 222 BRUNSWICK DR APT O | | | | ELYRIA | OH | 44035 | |
| 5669676 | KEISHA L SANDERS | 5046 1ST ST N APT 101 | | | | ST PETERSBURG | FL | 33703 | |
| 5450643 | KEISHA LEATHERMAN | 832 NW PARK MEADOW LN | | | | BURLESON | TX | 76028-7444 | |
| 5669677 | KEISHA M BOUIE | 357 FAIRMOUNT AVE | | | | NEWARK | NJ | 07103 | |
| 5669678 | KEISHA M LEWIS | 479 HAMMEL ST | | | | AKRON | OH | 44306 | |
| 5669679 | KEISHA MACK | 5203 FRANKFORD APT I | | | | BALTIMORE | MD | 21216 | |
| 5669680 | KEISHA MAGEE | 7251 S SOUTH SHORE DR | | | | CHICAGO | IL | 60649 | |
| 5669681 | KEISHA MCCRAY | 126 COURT ST | | | | PLATTSBURGH | NY | 12901 | |
| 5669682 | KEISHA MONK | 10311 WVILLARD AVE APT2 | | | | MILWAUKEE | WI | 53225 | |
| 5669683 | KEISHA MUNROE | 600 BREWSTER AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5669684 | KEISHA N KING | 785 E 53RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5669685 | KEISHA N RODRIGUEZ | 46 JOHNSOM ST APT 28 | | | | WATERBURY | CT | 06710 | |
| 5669686 | KEISHA OWENS | 6611 RUGBY AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 5669687 | KEISHA R BELFON | 2440 DE SOTO DR | | | | MIRAMAR | FL | 33023 | |
| 5669688 | KEISHA RIDGEWAY | 2402 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5669689 | KEISHA ROBERSON | 4520 WARRENSVILLE CENTER ROAD | | | | NORTH RANDALL | OH | 44128 | |
| 5669690 | KEISHA ROWE | 415 JIRRAD ST | | | | GAITHERSBURG | MD | 20877 | |
| 5669691 | KEISHA RYAN | 116 PITMAN STREET | | | | PEARSON | GA | 31642 | |
| 5669692 | KEISHA SANTANA | 45 PEARL ST | | | | SPRINGFIELD | MA | 01103 | |
| 5669693 | KEISHA SANTIAGO | HC 02 BOX 6477 | | | | BARRRANQUITAS | PR | 00794 | |
| 5669694 | KEISHA SIMMS | 1144 LONGMETAL DR | | | | LYNHCBURG | VA | 24502 | |
| 5669695 | KEISHA SIMPSON | 1407 E HATTON ST | | | | PENSACOLA | FL | 32503 | |
| 5669696 | KEISHA STOUD | 1934 TERRYBROOK LANE | | | | CHARLOTTE | NC | 28205 | |
| 5669697 | KEISHA THOMPSON | 48 HOPE ST | | | | SPRINGFIELD | MA | 01119-1644 | |
| 5669698 | KEISHA TILGHMAN | 1723 NORTH WOLF ST | | | | BALTIMORE | MD | 21213 | |
| 5669699 | KEISHA TURNER | 1113 HOLMESPUN DR | | | | PASADENA | MD | 21122 | |
| 5669700 | KEISHA VAN WIE | 1718 4TH AVE SO | | | | FORT DODGE | IA | 50501 | |
| 5669701 | KEISHA VINSON | 394 N SUMMIT AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5669702 | KEISHA WALKER | 6397 VALLEY RANCH DR | | | | MAPLE HTS | OH | 44137 | |
| 5669703 | KEISHA WALLS | 167 SOUTH GROVES | | | | YPSILANTI | MI | 48198 | |
| 5669704 | KEISHA WALSTON | 707 COLLEGE LN APT 8 | | | | SALISBURY | MD | 21804 | |
| 5669706 | KEISHA WHITLEY | 123 CARY ST | | | | NASHVILLE | NC | 27856 | |
| 5669707 | KEISHA WHYTE | 263 BARRON SPORTPOBOX11 | | | | CSTED | VI | 00851 | |
| 5669708 | KEISHA WILLIAMS | 377 SHADY LANE APT 48 | | | | EL CAJON | CA | 92021 | |
| 5669709 | KEISHA WILSON | 26430 SANTA ROSE DR | | | | MORENO VALLEY | CA | 92555 | |
| 5669710 | KEISHANNA HUNT | 595 THORNHILL DR | | | | CAROL STREAM | WA | 60188 | |
| 5669711 | KEISHANTE BANNIS | 12D MUTUAL HOMES | | | | F'STED | VI | 00840 | |
| 5669712 | KEISHARA WOOD | 818 S MAIN STRRE | | | | NORFOLK | VA | 23523 | |
| 5669713 | KEISHIA EATON | 2313 AFTON AVE APT B | | | | RICHMOND | VA | 23224 | |
| 5669714 | KEISHIAN BOWEN | 3344 BLACK LOG RD | | | | INEZ | KY | 41224 | |
| 5669715 | KEISHLA CRUZ | 467 E 138TH | | | | BRONX | NY | 10454 | |
| 5669716 | KEISHLA GONZALES | RES LA MUNECA | | | | AGAUDILLA | PR | 00603 | |
| 5669717 | KEISHLA LOPEZ-DIAZ | HC 03 BOX 16317 | | | | COROZAL | PR | 00783 | |
| 5669718 | KEISHLA MARRERO | BARR FELICIA CALLE 4 CASA 136 | | | | SANTA ISABEL | PR | 00757 | |
| 5669719 | KEISHLA PEDRAZA | RES RAUL CASTELLON EDF 11 APT 128 | | | | CAGUAS | PR | 00725 | |
| 5669720 | KEISHLA RODRIGUEZ | HC 05 BOX 2514 | | | | UTUADO | PR | 00641 | |
| 5669721 | KEISHLA RUIZ | STA JUANITA SECTOR POZO P | | | | GUANICA | PR | 00653 | |
| 5669722 | KEISHLA SANCHEZ | 413 CHARLOTTE AVE | | | | SANFORD | NC | 27330 | |
| 5669723 | KEISHLA SANTIAGO | 712 E MADDISON ST | | | | PHILADELPHIA | PA | 19134 | |
| 5669724 | KEISHLA SOSA | BUZ 787 | | | | NAGUABO | PR | 00718 | |
| 5669725 | KEISHLA VELEZ | 1801 CLOVER AVE | | | | CLEVELAND | OH | 44109 | |
| 5669726 | KEISHLEY PEREZ | CALLE 23 X12 43 | | | | RIO GRANDE | PR | 00745 | |
| 5669727 | KEISHMY D ROBLES | CARR 6677 BO MARICAO ADEN | | | | VEGA ALTA | PR | 00692 | |
| 5669728 | KEISLER JENNIFER W | 518 OUTING CLUB RD | | | | AIKEN | SC | 29801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669729 | KEISMAN PATRICIA S | 1449N LEXINGTON AVE | | | | VERMULION | OH | 44089 | |
| 5669730 | KEISTER CONNIE | 8153 WOODLAND DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5669731 | KEISTER JACQUELINE | 230 SATER DRIVE APT 12 | | | | LANCASTER | OH | 43130 | |
| 5669732 | KEISY RIJOS RODRIGUEZ | CALLE TRANQUILIDAD 125 | | | | SAN JUAN | PR | 00917 | |
| 5669733 | KEITA ADKINS | 3875 SAN PABLO ROAD S APT 301 | | | | JACKSONVILLE | FL | 32224 | |
| 5450644 | KEITA BASALIF | 6016 LINDBERGH BLVD | | | | PHILADELPHIA | PA | 19142-3428 | |
| 5669734 | KEITA IBRAHIMA | 710 89TH AVE SE | | | | EVERETT | WA | 98205 | |
| 5669735 | KEITA SMITH | 1792 GREENTREE PKWY | | | | MACON | GA | 31220 | |
| 5669736 | KEITAL K NEZ | PO BOX 593 | | | | FRUITLAND | NM | 87416 | |
| 5669737 | KEITEH DUTTOA | 1110 EAST MAIN | | | | SALISBURY | MD | 21804 | |
| 5422897 | KEITH & LISA KROEHLER | 3655 S BUCKSKIN TRL | | | | LIMA | OH | 45807-2168 | |
| 5422899 | KEITH A RODRIGUEZ | PO BOX 1699 | | | | MEMPHIS | TN | 38101-1699 | |
| 5669738 | KEITH A WALTERS | 57 CIERRA DR APT106 | | | | HARTFORD | WV | 25247 | |
| 5669739 | KEITH ABEL | 14706 JOPLIN RD | | | | MANASSAS | VA | 20112 | |
| 5669740 | KEITH ADAMS | 3328 JEANNETTE AVE | | | | TOLEDO | OH | 43608 | |
| 5669741 | KEITH AND LULA CASDORPH | 665 PADDLE CREEK RD | | | | FORT GAY | WV | 25514 | |
| 5450645 | KEITH ANDREA | 1019 RANCHO BLVD | | | | OGDEN | UT | 84404-4124 | |
| 5669742 | KEITH ASHLEY | 1031 W 27TH ST | | | | SN BERNARDINO | CA | 92405 | |
| 5669743 | KEITH BAKER | 2924 WOOD AVE | | | | COLO SPRINGS | CO | 80907 | |
| 5669744 | KEITH BANKS | 202 LOGAN | | | | LEAVENWORTH | KS | 66048 | |
| 5669745 | KEITH BARBER | 3620 55TH ST | | | | CHICAGO | IL | 60632 | |
| 5669746 | KEITH BARBOUR | 557 CENTRE AVE APT 6 | | | | READING | PA | 19601 | |
| 5422901 | KEITH BOARDER | 3504 NORTH RAMADA | | | | MESA | AZ | 85215 | |
| 5669747 | KEITH BOTTLES | 2365 N MONT CO LINE ROAD | | | | TIPP CITY | OH | 45371 | |
| 5669748 | KEITH BRENGLE | 2220 40TH PL NW | | | | WASHINGTON | DC | 20007 | |
| 5669750 | KEITH CARNELL | 1343 WOOSTER RD W APT 1 | | | | BARBERTON | OH | 44203 | |
| 5669751 | KEITH CAROL A | PO BOX 1536 | | | | KIRTLAND | NM | 87417 | |
| 5669752 | KEITH CARPENTER | 91 COMSTOCK AVE | | | | BUFFALO | NY | 14209 | |
| 5669753 | KEITH CHAMBERS | 19 CARPENTER LANE | | | | WHEELING | WV | 26003 | |
| 5450646 | KEITH CHARLIE | 1606 S 2330 E | | | | SPANISH FORK | UT | 84660 | |
| 5669754 | KEITH CHEETHAM | 390 SARATOGA ST S | | | | SAINT PAUL | MN | 55105 | |
| 5669755 | KEITH CHERYL | 1071 ESTES BURG ROAD | | | | EUBANK | KY | 42567 | |
| 5669756 | KEITH CHERYL A | 1071 ESTES BURG ROAD | | | | EUBANK | KY | 42567 | |
| 5422904 | KEITH CLARK | 1194 GOLD ST | | | | MASURY | OH | 44438 | |
| 5669757 | KEITH CLAY-TERRELL | 1418 BLAINE AVE | | | | RACINE | WI | 53405 | |
| 5669758 | KEITH CRUMP | 4092 E 72ND ST | | | | CLEVELAND | OH | 44105 | |
| 5669759 | KEITH DAVES | 51 BEACH LANE | | | | CORAM | NY | 11727 | |
| 5405259 | KEITH DEBRA K | 7440 E 48TH ST | | | | LAWRENCE | IN | 46226 | |
| 5669760 | KEITH DENISON | 1059 MINNEHAHA AVE E | | | | ST PAUL | MN | 55106 | |
| 5669761 | KEITH DEVAN | 421 W MAIN ST | | | | CUMBERLAND | OH | 43732 | |
| 5669762 | KEITH DOMER | 58 AMELIA DRIVE | | | | HEDGESVILLE | WV | 25427 | |
| 5422906 | KEITH DURKE | 480 WARTAS ROAD | | | | MADISON | CT | 06443 | |
| 5669763 | KEITH EVANS | 714 CROWN CT | | | | RALEIGH | NC | 27608 | |
| 5669764 | KEITH FLOWERS | 12 DENISE CT NONE | | | | BEAR | DE | 19701 | |
| 5669765 | KEITH GOODE | PO BOX 1067 | | | | MC ALESTER | OK | 74502 | |
| 5669766 | KEITH GRANT | 803 E OAKS ST | | | | COMPTON | CA | 90221 | |
| 5669767 | KEITH GREEN | 607 PARSONS APT 1616 | | | | SAN ANGELO | TX | 76901 | |
| 5669768 | KEITH HABECK | 18894 EMBRY AVE | | | | FARMINGTON | MN | 55024 | |
| 5669769 | KEITH HALL | 1212 EDENHAM CT APT103 | | | | VIRGINIA BEACH | VA | 23464 | |
| 5669770 | KEITH HARDNICK | 617 E 101 ST | | | | CLEVELAND | OH | 44108 | |
| 5669771 | KEITH HARDW SUPPLY INC | 911 S LEE ST | | | | FORT GIBSON | OK | 74434 | |
| 4871639 | KEITH HARDWARE & SUPPLY INC | 911 LEE STREET | | | | FORT GIBSON | OK | 74434 | |
| 5669772 | KEITH HARVEY | 3420 SHREWSBURY ROAD | | | | ABINGDON | MD | 21009 | |
| 5669773 | KEITH HEATHER | 5510 BRADLEY ST | | | | PENSACOLA | FL | 32526 | |
| 5669774 | KEITH HERON | 11440 NW 30TH PL | | | | SUNRISE | FL | 33323 | |
| 5669775 | KEITH HUMPHRIES | 9421 SHIPMAN ST | | | | ROWLETT | TX | 75088 | |
| 5669776 | KEITH HUNTER | 1650 PARK LANE APT 45 | | | | FAIRFIELD | CA | 94533 | |
| 5669777 | KEITH JACKSON | 4922 FREEPORT DR | | | | GARLAND | TX | 75043 | |
| 5669778 | KEITH JOHN | 215 N POWER RD UNIT 222 | | | | MESA | AZ | 85205 | |
| 5669779 | KEITH JOHNSON | 4201 BELVEDERE ST | | | | METAIRIE | LA | 70001 | |
| 5669780 | KEITH JORDON | 30856 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544 | |
| 5669781 | KEITH JOURNEE | 512 N 5TH ST | | | | JESUP | GA | 31545 | |
| 5669782 | KEITH JOYCE | 1616 N HOWELL ST | | | | DAVENPORT | IA | 52804 | |
| 5450647 | KEITH JULIE | 1007 29TH ST | | | | DES MOINES | IA | 50311-4001 | |
| 5669783 | KEITH KAREN | 3355 W ALEXIS RD APT 68 | | | | TOLEDO | OH | 43623 | |
| 5669784 | KEITH KATHY B | 560 ORAN WAY | | | | JESUP | GA | 31545 | |
| 5669785 | KEITH KEMSO | 309 CROSS BRIDGE DR | | | | BRUNSWICK | GA | 31525 | |
| 5669786 | KEITH KENDRICK | 4520 E BASELINE RD 2077 | | | | PHOENIX | AZ | 85042 | |
| 5669787 | KEITH KENT | 404 CHILSON AVE | | | | LANSING | MI | 48906 | |
| 5669788 | KEITH KEYON | 2515 CREEK HOLLOW | | | | BATON ROUGE | LA | 70807 | |
| 5669789 | KEITH KEYS | 519 WEST DR | | | | SEVERNA PARK | MD | 21146 | |
| 5669790 | KEITH KIETH HARRIOTT | 241 CREEKWOOD RUN NONE | | | | LAKELAND | FL | 33809 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669791 | KEITH KIM | 427 CAMBERLY CT | | | | SAN RAMON | CA | 94583 | |
| 5422908 | KEITH KLINES | 6634 ORIZABA AVENUE | | | | LONGBEACH | CA | 90805 | |
| 5669792 | KEITH KRAVET | 556 DUNKIRK AVE | | | | GRETNA | LA | 70056 | |
| 5669793 | KEITH L COLLINS | 3600 MAINE ST | | | | GARY | IN | 46409 | |
| 5669794 | KEITH LARSON | 59 MEADOWLARK ST | | | | CALIENTE | NV | 89008 | |
| 5669795 | KEITH LAVONDA | 1934B SENATE | | | | ST LOUIS | MO | 63118 | |
| 5669796 | KEITH LETCHER | 312 WILLIAM FALLS DRIVE | | | | CANTON | GA | 30114 | |
| 5669797 | KEITH LEWIS | 9115 BERTWOOD | | | | HOUSTON | TX | 77016 | |
| 5669798 | KEITH LOLA | 752 MILBY DR | | | | CHESAPEAKE | VA | 23325 | |
| 5669799 | KEITH LOLA L | P O BOX 3734 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5669800 | KEITH M JONES | 822 BROOKMONT AVE | | | | SALISBURY | NC | 28146 | |
| 5669801 | KEITH M MCINTOSH | 533 HAMMETT RD | | | | GIBSON | GA | 30810 | |
| 5669802 | KEITH MANGAN | 930 WEST MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 5669803 | KEITH MARIER | 18 MOUNTAIN VIEW DR | | | | GOFFSTOWN | NH | 03045 | |
| 5669804 | KEITH MARSHALL | 77 AUPAKA ST | | | | HONOLULU | HI | 96818 | |
| 5669805 | KEITH MARY C | 815 PARK RIDGE LN APT 1 | | | | FULTON | GA | 30076 | |
| 5669806 | KEITH MASK | 506 FAIRVIEW APT A | | | | IOWA | LA | 70647 | |
| 5669807 | KEITH MASON | 2921 PART ST | | | | LAKELAND | FL | 33803 | |
| 5669808 | KEITH MAYFIELD | 24727 KENETH WY | | | | APPLE VALLEY | CA | 92307 | |
| 5669809 | KEITH MC NEIL | 74 HILL STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 5669810 | KEITH MCDAVID | 13727 RIDGEVIEW DR | | | | BATON ROUGE | LA | 70817 | |
| 5669811 | KEITH MCMANUS | 16506 7TH AVE E | | | | BRADENTON | FL | 34212 | |
| 5669812 | KEITH MELISSA | 345 KNOLLWOOD CIR | | | | SUMMERVILLE | GA | 30747 | |
| 5669813 | KEITH MOORE | 104 BAIRDS CORNER CRT | | | | MURFREESBORO | TN | 37207 | |
| 5669814 | KEITH MOSLEY | 85 HUNINGTON PANK | | | | ROCHESTER | NY | 14621 | |
| 5669815 | KEITH NDERSON | 4 KNOLL LANE | | | | BURNSVILLE | MN | 55337 | |
| 5669816 | KEITH NICOLE D | 5093 EMBASSY PL | | | | DAYTON | OH | 45414 | |
| 5669817 | KEITH O CAIN | 6000 LOUISVILLE ST | | | | NEW ORLEANS | LA | 70124 | |
| 5669819 | KEITH ODLAWN | 520 HIMEBAUGH CT | | | | INDIANAPOLIS | IN | 46231 | |
| 5669820 | KEITH PAGE | 3661 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5669821 | KEITH PASCHALL | 117 S 29TH ST | | | | WYANDANCH | NY | 11798 | |
| 5669822 | KEITH PATTERSON | 230 28 NE | | | | PARIS | TX | 75460 | |
| 5669823 | KEITH QUEEN | 5006 18TH STREET | | | | BRADENTON | FL | 34208 | |
| 5669824 | KEITH R JEFFRIES | 2635 NE 10TH AVE | | | | WILTON MANORS | FL | 33334 | |
| 5669825 | KEITH R KAESTNER | 1224 BLUEBILL BAY RD | | | | BURNSVILLE | MN | 55306 | |
| 5669826 | KEITH R MCCRAY | 5250 STEWART AVE | | | | LAS VEGAS | NV | 89110 | |
| 5669827 | KEITH R WILLIAMS | 251 CAMPO RICO | | | | FREDERICKSTED | VI | 00840 | |
| 5669828 | KEITH RANDY | 516 HEATHERLANE | | | | NEWTON | KS | 67114 | |
| 5669829 | KEITH REVAN | 1200 SQUIRREL HILL RD | | | | CHARLOTTE | NC | 28213 | |
| 5669830 | KEITH RICHARDSON | FT HOOD | | | | KILLEEN | TX | 76541 | |
| 5669831 | KEITH RITA | 1708 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5450648 | KEITH ROBERT | 974 BURNS RD | | | | KENNERDELL | PA | 16374 | |
| 5669832 | KEITH ROMANO | 106 BOURDON BLVD | | | | WOONSOCKET | RI | 02895 | |
| 5669833 | KEITH RUDY | 512 E MAIN ST | | | | DALTON | OH | 44618 | |
| 5669834 | KEITH RUSSELL | 3055 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23224 | |
| 5422910 | KEITH RYDER | 47-204 FAHAOLELO ROAD | | | | KANEOHE | HI | 96744 | |
| 5669835 | KEITH SAMSON | 35700 W MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| 5669836 | KEITH SHANNON | 2551 W MKKELLIPS RD LOT | | | | MESA | AZ | 85213 | |
| 5669837 | KEITH SHAY | 722 MARCH RD | | | | CONWAY | SC | 29527 | |
| 5669838 | KEITH SNEAD | 2097 GA HWY 90 WEST | | | | MAUK | GA | 31058 | |
| 5669839 | KEITH SPRICKLER | 14920 ROCKHILL DR NONE | | | | HACIENDA HTS | CA | 91745 | |
| 5450649 | KEITH STACY | 4715 SW GULL POINT TRL | | | | LEES SUMMIT | MO | 64082-2403 | |
| 5669840 | KEITH STEPHANIE | 128SHASTA LANE | | | | TOMS RIVER | VA | 23602 | |
| 5422912 | KEITH STERN | 14785 ORANGE BLVD | | | | LOXAHATCHEE | FL | 33470 | |
| 5669841 | KEITH STEWART | 2905 HANCOCK PL | | | | GRAND ISLAND | NE | 68803 | |
| 5669842 | KEITH TATCLIFF | 864 KLEEKAMP LANE | | | | WASHINGTON | MO | 63090 | |
| 5669843 | KEITH TERESA | 1205 CARVER ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5422914 | KEITH THORNTON | 244 CLARIDGE CIR | | | | BOLINGBROOK | IL | 60440-6190 | |
| 5669844 | KEITH TIM | 216 BONHAM AVE | | | | CHILHOWIE | VA | 24319 | |
| 5669845 | KEITH TINA | 6901 OLLMEDA ST | | | | SAINT JOSEPH | MO | 64504 | |
| 5669846 | KEITH WARD | 678 W NOWAK DR | | | | LA PORTE | IN | 46350 | |
| 5450650 | KEITH WARREN | 145 STREET OF DREAMS | | | | VILLAGE OF LOCH LLOYD | MO | 64012-4179 | |
| 5669848 | KEITH WEST | 855 WEST OLD KETTLE | | | | KETTLE FALLS | WA | 99141 | |
| 5669849 | KEITH WESTPHAL | 2250 W CHURCH RIDGE DR | | | | WASILLA | AK | 99654 | |
| 5669850 | KEITH WHITE | 1259 WASHINGTON AVE APT 6 | | | | ASBURY PARK | NJ | 07712 | |
| 5669851 | KEITH WILLIAMS | 1845 BOWMAN ST | | | | ANNAPOLIS | MD | 21401 | |
| 5422916 | KEITH YOST | 3327 THOMAS ST | | | | WHITEHALL | PA | 18052 | |
| 5669852 | KEITHA CLEMONS | 2308 PAMELA | | | | MEMPHIS | TN | 38127 | |
| 5669853 | KEITHA GOLDEN | 47 LINCOLNSHIRE LN | | | | PHENIX CITY | AL | 36870 | |
| 5669854 | KEITHLEY LISA | 230 RABBIT RUN | | | | BILLINGS | MO | 65610 | |
| 5669855 | KEITHWILLIAMS NEKEISHA | 2422 WILLS PLACE | | | | FLORENCE | SC | 29501 | |
| 5669856 | KEITRAH BAXTER | 11023 SW 167 ST | | | | MIAMI | FL | 33157 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669857 | KEITT DEBORAH H | 3014 SIGMUND CIR | | | | COLUMBIA | SC | 29204 | |
| 5669858 | KEITT MAURICE | 589 ELLOREE | | | | ELLOREE | SC | 29047 | |
| 5669859 | KEITT SANDRA L | 1021 HARBISON STATION CIR | | | | COLUMBIA | SC | 29212 | |
| 5450651 | KEITZ LAWRENCE | 729 SEWARD ST APT 1 C COOK031 | | | | EVANSTON | IL | | |
| 5669860 | KEIUNA TWIGGS | 622 BELLVUE | | | | CAPE GIRARDERU | MO | 63703 | |
| 5669861 | KEIVA MCCULLOUGH | 15 VILLA ROAD 200 | | | | GREENVILLE | SC | 29615 | |
| 5669862 | KEIYARE DEMMINGS | 9975 MINOCK ST | | | | DETROIT | MI | 48228 | |
| 5669863 | KEIYONA DEVINE | 1605 SCOTT ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5669864 | KEIZE CHEQUETA | 2243 ROSIER RD APT 23D | | | | AUGUSTA | GA | 30906 | |
| 5450652 | KEIZL CARLEEN | 21 MARJORIE ST | | | | GROVELAND | MA | 01834 | |
| 5669865 | KEKAHUNA MAPUANA | 89896 HALEAKALA AVENUE | | | | WAIANAE | HI | 96792 | |
| 5450653 | KEKAULA JERIDA | 2812 NUMANA RD | | | | HONOLULU | HI | 96819-2930 | |
| 5669866 | KEKAUOHA AMBER | 140 LOPER RD | | | | KELLOGG | ID | 83837 | |
| 5669867 | KEKINO JAKOB | 851278 KOOLINA ST | | | | WAIANAE | HI | 96792 | |
| 5669868 | KEKINO TIFFANY | 85 1278 KOOLINA ST | | | | WAIANAE | HI | 96792 | |
| 5669869 | KEKOA LEIMANA | 2035 HOLOWAI PL | | | | WAILUKU | HI | 96793 | |
| 5669870 | KEKUA KALLEN | 872063 HALEMALUHIA PL | | | | WAIANAE | HI | 96792 | |
| 5669871 | KEKUA TILSHA R | 86180 MOELIMA PL | | | | WAIANAE | HI | 96792 | |
| 5669872 | KEKUA WANDA | PO BOX | | | | WAHIAWA | HI | 96786 | |
| 5450654 | KELBEL KAREN | 504 KINGSTON RD | | | | BALTIMORE | MD | 21229-3101 | |
| 5669873 | KELBER GERALD | 4321 SHANNAMARA DR | | | | MATTHEWS | NC | 28104 | |
| 5450655 | KELBER MARTY | 8701 S KOLB RD UNIT 2266 | | | | TUCSON | AZ | 85756-9607 | |
| 5669874 | KELBICK JEFF | 9112 BOWLER DRIVE | | | | FAIRFAX | VA | 22031 | |
| 5669875 | KELCEY STEVENS | PO BOX 5771 | | | | LAKE CHARLES | LA | 70606 | |
| 5669876 | KELCEY THOMPSON | 7401 ESLER FIELD RD | | | | PINEVILLE | LA | 71360 | |
| 5669877 | KELCEY WILLIAMS | 531 EDGEMAR AVE | | | | PACIFICA | CA | 94044 | |
| 5450656 | KELCH CONNIE | 10731 STATE ROAD B | | | | AUXVASSE | MO | 65231 | |
| 5669878 | KELCHNER CHARLES | 2123 SHAWS CORNER RD | | | | CLAYTON | DE | 19938 | |
| 5450657 | KELCHNER TIMOTHY | 1316 CAVENDISH DR | | | | SILVER SPRING | MD | 20905-7032 | |
| 5450658 | KELCO LONNIE | 5460 CAHALAN AVE | | | | SAN JOSE | CA | 95123-3065 | |
| 5669879 | KELCY FORTES | 21 WHITMAN ST | | | | PAWTUCKET | RI | 02860 | |
| 5669880 | KELDER LORRAINE | 59 PARKS ROAD | | | | LIVINGSTON MANOR | NY | 12758 | |
| 5669881 | KELDRA AND D BROOKS | 18901 E 16TH ST TERR N | | | | INDEPENDENCE | MO | 64058 | |
| 5669882 | KELDY PIERRE | 2056 CHAMPIONS WAY | | | | N LAUDERDALE | FL | 33068 | |
| 5669883 | KELE INC | P O BOX 842545 | | | | DALLAS | TX | 75284 | |
| 5450659 | KELECAVA JACOB | 48 FAIRVIEW AVE | | | | CANFIELD | OH | 44406 | |
| 5669884 | KELECHUKWU OGECHI | 12459 SHARPVIEW DR | | | | HOUSTON | TX | 77072 | |
| 5669885 | KELEK TORY | 300 OHAA ST | | | | KAHULUI | HI | 96732 | |
| 5669886 | KELEMETE MASINA | 1470 AHONUI ST APT 13B | | | | HONOLULU | HI | 96819 | |
| 5450660 | KELETURE THERESA | 1301 49TH ST APT 22 | | | | WEST DES MOINES | IA | 50266-5450 | |
| 5669887 | KELGARD GLORIA | 2218 S 82A | | | | OAKS | OK | 74359 | |
| 5450661 | KELGARD WILLIAM | 632 WINDSOR RD | | | | SAVANNAH | GA | 31419-2020 | |
| 5669888 | KELIA GIBSON | 315 JUNITER STREET | | | | COLUMBIA | SC | 29203 | |
| 5669889 | KELIIALOHA SOARES | 85-138 WAIANARE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5669890 | KELIIHOLOKAI MAXINE | PO BOX 1980 | | | | WAIANAE | HI | 96792 | |
| 5450662 | KELIIHOOMALU REBECCA | PO BOX 6105 | | | | KAMUELA | HI | 96743 | |
| 5669891 | KELIIHOOMALU SAMUEL | RR BOX 2 4972 | | | | PAHOA | HI | 96778 | |
| 5669892 | KELIIWAIWAIOLE IMI | 94 542 KUPUOHI ST APT 203 | | | | WAIPAHU | HI | 96797 | |
| 5669893 | KELIIWAIWAIOLE LORAINE K | 99021 KALALOA ST | | | | AIEA | HI | 96701 | |
| 5450663 | KELIN ROBERT | 10729 ESCOBAR DR | | | | SAN DIEGO | CA | 92124-2026 | |
| 5669894 | KELINA WHITE | 1321 E 20 ST | | | | ERIE | PA | 16507 | |
| 5450664 | KELINSKY ADAM | 520 JOHN CARLYLE ST UNIT 110 ALEXANDRIA INDEP C | | | | ALEXANDRIA | VA | | |
| 5669895 | KELISA VAUGHAN | 4603 WOODSTREAM DR | | | | PETERSBURG | VA | 23803 | |
| 5669896 | KELISSIA STEWART | 57 S MANSFIELD ST | | | | YPSILANTI | MI | 48197 | |
| 5422918 | KELITA FRIAS | 1690 VISE AVE | 1-A | | | BRONX | NY | 10460 | |
| 5450665 | KELL BARBARA | N3272 KOEPP RD | | | | MERRIMAC | WI | 53561 | |
| 5669897 | KELL JEFFREY | 2212 DARLA CT | | | | CRESCENT | OK | 73028 | |
| 5669898 | KELL KENNETH | 1017 VERANDA DR | | | | BISMARCK | MO | 63624 | |
| 5669899 | KELL RHONDA | 12337 WYNNFIELD LAKES DR | | | | JAX | FL | 32246 | |
| 5669900 | KELLA MARIA | 26 MONTROSE STREET | | | | MALDEN | MA | 02148 | |
| 5669901 | KELLAM BETTY | 18 INGHAM TOWN RD | | | | GEORGETOWN | DE | 19947 | |
| 5669902 | KELLAM BRENEE | 283 CONESTOGA COURT | | | | COLLINSVILLE | VA | 24078 | |
| 5450666 | KELLAM HARRY | 29967 REVELLS NECK RD | | | | WESTOVER | MD | 21871-3321 | |
| 5422920 | KELLAM MASON | 759 SUMMIT DRIVE | | | | WEST BEND | WI | 53095 | |
| 5669903 | KELLAR ASHLEY | 28495 NOBEL SEMERTY RD | | | | FRANKLINTON | LA | 70438 | |
| 5669904 | KELLAR HEATH | 10298 CUSTER AVE NONE | | | | LUCERNE VLY | CA | 92356 | |
| 5669905 | KELLE CONSLA | 11593 COTTON RD | | | | MEADVILLE | PA | 16335 | |
| 5669906 | KELLEE LAMBERT | 817 N STANLEY RD | | | | COTTAGE HILLS | IL | 62018 | |
| 5669907 | KELLEE M REMEIKAS | 15 BROOKFIELD ROAD | | | | PASADENA | MD | 21122 | |
| 5669908 | KELLEEN GUTZMANN | 616 CRIMSON LEAF CT | | | | EAGAN | MN | 55123 | |
| 5669909 | KELLEEN M MYSLAJEK | 1820 LONG LAKE RD | | | | NEW BRIGHTON | MN | 55112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422922 | KELLEEN REID | 9524 SCHENCK ST | # 2 | | | BROOKLYN | NY | 11236 | |
| 5669910 | KELLEHER JENNIFER | 5031 W ORAIBI DR | | | | GLENDALE | AZ | 85308 | |
| 5669911 | KELLEHER JUSTIN | 2215 S HAYFORD RD NONE | | | | SPOKANE | WA | 99224 | |
| 5669912 | KELLEHER MICHELLE | 5270 C SOUTHSIDE BLVD | | | | NAMPA | ID | 83686 | |
| 5669913 | KELLEHER NEIL | 6763 W BRONCO TRAIL | | | | PEORIA | AZ | 85383 | |
| 5669914 | KELLEHER THERESE | 6415 LONE OAK DR | | | | BETHESDA | MD | 20817 | |
| 5450667 | KELLEI ROSE | 5142 PICADILLY CIRCUS CT | | | | ORLANDO | FL | 32839-5333 | |
| 5422924 | KELLEN BUSSEY | 311 N SYCAMORE AVENUE | APARTMENT A2 | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5450668 | KELLENBENZ JOSEPH | 2645 E SELTZER ST | | | | PHILADELPHIA | PA | 19134-4749 | |
| 5669915 | KELLENBENZ MICHELE | 725 2ND AVE NE APT A | | | | LARGO | FL | 33770 | |
| 5450669 | KELLER AUDREY | 21 MADRID SQ APT 3 | | | | BROCKTON | MA | 02301-1249 | |
| 5669916 | KELLER BEN | 71062 KELLER ROAD | | | | PEARL RIVER | LA | 70452 | |
| 5450670 | KELLER BENJAMIN | 141 AMBERWOOD DR | | | | FORT STEWART | GA | 31315-1786 | |
| 5669917 | KELLER BETTY | 104 DEWDROP PLACE | | | | BRISTOL | VA | 24201 | |
| 5669918 | KELLER CANDACE | 1346 MARSHALL ST | | | | ORANGEBURG | SC | 29118 | |
| 5450671 | KELLER CAROLINE | PO BOX 413 | | | | PICKFORD | MI | 49774 | |
| 5450672 | KELLER CHAD | 298 S FOX CHASE PT | | | | LONGWOOD | FL | 32779-3370 | |
| 5450673 | KELLER CHARLEEN | 205 MORTON RD | | | | OREGON CITY | OR | 97045 | |
| 5669919 | KELLER CHRISTINE D | 45 GREEN STREET | | | | BATH | ME | 04530 | |
| 5669920 | KELLER COLLEEN T | 4417 N HAVEN AVE | | | | TOLEDO | OH | 43612 | |
| 5669921 | KELLER DEANNA | 65 ASPEN CT | | | | KALISPELL | MT | 59901 | |
| 5669922 | KELLER DEBRA | 1143 SW GLENDALE DR APT D | | | | TOPEKA | KS | 66604 | |
| 5669923 | KELLER DELORES | 101 ROCKYVIEW DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5669924 | KELLER DENISE | 1345 GRAND BLVD | | | | BARBERTON | OH | 44203 | |
| 5669925 | KELLER ELIZABETH | 410 CRIBBS | | | | MIDDLETOWN | OH | 45044 | |
| 5669926 | KELLER FISHBACK & JACKSON | 28720 CANWOOD ST STE 200 | | | | AGOURA HILLS | CA | 91301 | |
| 5669927 | KELLER GRACIE | P O BOX 293 | | | | CHENEYVILLE | LA | 71325 | |
| 5669928 | KELLER HOPE | 436 OAKLAND STREET | | | | ABINGDON | VA | 24211 | |
| 5450674 | KELLER JACOB | 6226 LEAWOOD DR | | | | DAYTON | OH | 45424-3039 | |
| 5422926 | KELLER JERRY | PO BOX 2629 | | | | GREAT FALLS | MT | 59403-2629 | |
| 5669929 | KELLER JESSICA | 1576 WEST 3045 SOUTH | | | | LOGAN | UT | 84321 | |
| 5669930 | KELLER KARIE | 3118 MCCABE COURT | | | | CHESTER | VA | 23831 | |
| 5669931 | KELLER KAY | 136 FLORIDA AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5450675 | KELLER KEVIN | 3129 TEXAS AVE | | | | BALTIMORE | MD | 21234-4739 | |
| 5450676 | KELLER KIM | 3520 MAGEE RD N | | | | BOYNE FALLS | MI | 49713 | |
| 5669932 | KELLER KRISTEN M | 12355 PALMYRA DR | | | | BATON ROUGE | LA | 70807 | |
| 5669933 | KELLER LAKISHA | 1217 N FLORISSANT RD | | | | ST LOUIS | MO | 63135 | |
| 5669934 | KELLER LAKISHA N | 1217 N FLORISSANT RD | | | | ST LOUIS | MO | 63135 | |
| 5669935 | KELLER LEAH | N6494 PLANK CIR | | | | GLENBEULAH | WI | 53023 | |
| 5669936 | KELLER LISA | 1309 EAST GILBERT ST | | | | HENDERSONVILLE | NC | 28792 | |
| 5669937 | KELLER MARY | 880 JEFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5669938 | KELLER MARY R | 880 JEFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5450677 | KELLER MICHEAL | 18520 W AVRA VALLEY RD | | | | MARANA | AZ | 85653-8690 | |
| 5669939 | KELLER MONICA | 200 PENCHEM STREET | | | | TRENTON | KY | 42286 | |
| 5450678 | KELLER NANCY | 2455 N DODGE BLVD APT 10204 | | | | TUCSON | AZ | 85716-2666 | |
| 5450679 | KELLER NATHANIEL | 102 MARTINGALE CT | | | | WARNER ROBINS | GA | 31093-2855 | |
| 5669940 | KELLER NUCH | 33 IDA ST | | | | PROVIDENCE | RI | 02909 | |
| 5669941 | KELLER PATRICIA | 2597 STOWELL CIR | | | | HONOLULU | HI | 96818 | |
| 5450680 | KELLER REGINA | PO BOX 302 | | | | LYONS | IN | 47443 | |
| 5669942 | KELLER RHONDA | 223 E MAIN STREET | | | | MCCOMB | OH | 45858 | |
| 5450681 | KELLER RHONDA | 223 E MAIN STREET | | | | MCCOMB | OH | 45858 | |
| 5422928 | KELLER RONALD W | 3 EASTHAM COURT | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5669943 | KELLER SAMANTHA | 389 JOHNSON LANE | | | | SHERIDAN | WY | 82801 | |
| 5450682 | KELLER SEAN | 21029 STRICKLAND ROAD | | | | CARTHAGE | NY | 13619 | |
| 5669944 | KELLER SHANNON | 2310 OAK STREET | | | | WHEELING | WV | 26003 | |
| 5669945 | KELLER SHARON J | PO BOX 91 | | | | MORGANTON | NC | 28680 | |
| 5450683 | KELLER SOPHIA | 2422 SHAWNEE BLVD | | | | SPRINGFIELD | OH | 45504-1041 | |
| 5669946 | KELLER STACIE | 481 RD 2770 | | | | AZTEC | NM | 87410 | |
| 5669947 | KELLER TERRIE | 133 OCELLO ST | | | | CLARKSBURG | WV | 26304 | |
| 5669948 | KELLER TONJA | 504 BEARCLAN ST | | | | WINNEBAGO | NE | 68071 | |
| 5450684 | KELLER TRACY | 2066 SPUR CROSS RD | | | | GRAND JUNCTION | CO | 81507-8786 | |
| 5669949 | KELLER VIVIAN | 1701 WILLIAMS CT APT 1612 | | | | COLUMBUS | GA | 31904 | |
| 5669950 | KELLER WANDA | 6881 COLUMBIA RD | | | | ST MATTHEWS | SC | 29135 | |
| 5450685 | KELLER ZACHERY | 4363 CHOSIN LOOP APT C | | | | COLORADO SPRINGS | CO | 80902-3476 | |
| 5669951 | KELLER7 TAMMY | 725 WEST SAGEVILE DR | | | | SMYRNA | TN | 37167 | |
| 5450686 | KELLEREW JOYCE | 1174 COUNTRY LN | | | | OVERTON | TN | 75684 | |
| 5422930 | KELLERMAN LAWRENCE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5422932 | KELLERMANN CHARLES J | 906 S 7TH ST APT 301 | | | | MINNEAPOLIS | MN | 55415 | |
| 4861210 | KELLERMEYER BERGENSONS SERVICE | 1575 HENTHORNE DR | | | | MAUMEE | OH | 43537 | |
| 5450687 | KELLERMEYER GABE | 245 BLEECKER ST APT 2 | | | | NEW YORK | NY | 10014-4517 | |
| 5669952 | KELLSTON KENNETH | 1172 HARRISON ST | | | | WARREN | OH | 44483 | |
| 5669953 | KELLETT AMANDA | 107 EMILY DRIVE | | | | SALISBURY | MD | 21804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450688 | KELLETT MEGHAN | 1110 SUGAR HILL RD | | | | BUFORD | GA | 30518-3422 | |
| 5669954 | KELLEWOOD MIKEALA | 1112 INCA RD SW | | | | RIO RANCHO | NM | 87124 | |
| 5669955 | KELLEY ADDIE | 92 WILLOW B | | | | ROCK SPRINGS | WY | 82901 | |
| 5422934 | KELLEY ALEXA | 1213 HOBART DRIVE | | | | MARYSVILLE | CA | 95901 | |
| 5450689 | KELLEY ALEXADRA | RR 2 BOX 4805 | | | | ELLSINORE | MO | 63937 | |
| 5669956 | KELLEY ALISHA | 9550 53RD WAY | | | | PINELLAS PARK | FL | 33782 | |
| 5450690 | KELLEY ANA | 1102 SUMMIT ST | | | | NEW HAVEN | IN | 46774 | |
| 5669957 | KELLEY ANGELA | 319B LUCILLE ST | | | | ALBANY | GA | 31707 | |
| 5669958 | KELLEY ANGIE | 313 W BAGWELL RD | | | | LIBERTY | SC | 29657 | |
| 5450691 | KELLEY ANNE | 187 HUNTER FARM RD ATT: ANNE KELLEY | | | | APPOMATTOX | VA | 24522 | |
| 5669959 | KELLEY ASHLEY | 5644 TERRY | | | | ST LOUIS | MO | 63120 | |
| 5669960 | KELLEY AUDREY | 2022 BAYER AVE | | | | FORT WAYNE | IN | 46805 | |
| 5669961 | KELLEY BARNETT | 182 12 15TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5669962 | KELLEY BOBBY | 5750 FULKS RD | | | | BATES CITY | MO | 64011 | |
| 5669963 | KELLEY BOUCHER | 1501 MAIN ST | | | | CANON CITY | CO | 81212 | |
| 5669964 | KELLEY BRADLEY | 5047 THEODORE RD | | | | CATAWBA | SC | 29704 | |
| 5669965 | KELLEY BRENDA | 368 HWY 151 LOT 27 | | | | LAFAYETTE | GA | 30728 | |
| 5669966 | KELLEY BRITSHAY | 9347 BALES AVE APT 2201 | | | | KANSAS CITY | MO | 64132 | |
| 5669967 | KELLEY CADENA | 1225 SHELL BEACH DR NONE | | | | LITTLE ELM | TX | 75068 | |
| 5669968 | KELLEY CARLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 47404 | |
| 5669969 | KELLEY CHACET | 13106 EAST 30TH STREET | | | | TULSA | OK | 74134 | |
| 5450692 | KELLEY CHELSEA | 318 E J ST | | | | TEHACHAPI | CA | 93561-1421 | |
| 5669970 | KELLEY CHRISTOPHER | 730 ROBERTA DR | | | | ROSSVILLE | GA | 30741 | |
| 5450693 | KELLEY CHRISTOPHER L | 936ZC BASTOGNE LOOP | | | | FORT DRUM | NY | 13603-3100 | |
| 5669971 | KELLEY CHURCH | 128 8TH ST | | | | PLEASANT GROVE | AL | 35127 | |
| 5669972 | KELLEY CLAYTON | PO BOX 305 | | | | EUFAULA | OK | 74432 | |
| 5669973 | KELLEY CORA | 7 HACKEMORE ST | | | | BURLINGTON | NJ | 08016 | |
| 5669974 | KELLEY CREWS | KELLEY CRUWS OR JESSICA FLOYD | | | | JAX | FL | 32040 | |
| 5669975 | KELLEY CRYSTAL | 453 LANDERS DR SW | | | | MABLETON | GA | 30126 | |
| 5669976 | KELLEY CYNTHIA | 612BAILEY ST | | | | CLINTON | SC | 29325 | |
| 5669977 | KELLEY DANIELLE | 2408 FRANKLIN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5669978 | KELLEY DANNY | PO BOX 1323 | | | | COLORADOSPRINGS | CO | 80901 | |
| 5669979 | KELLEY DAVID | 9822 RED OAK LANE | | | | PARKVILLE | MO | 64152 | |
| 5450694 | KELLEY DAVID | 9822 RED OAK LANE | | | | PARKVILLE | MO | 64152 | |
| 5669980 | KELLEY DAWN | 595 COMO ST | | | | STRUTHERS | OH | 44471 | |
| 5669981 | KELLEY DEB | 29 SOUTH PLAZA DRIVE | | | | RIPLEY | WV | 25271 | |
| 5669982 | KELLEY DELYENA | 1260 COUNTY ST | | | | BLANCHARD | OK | 73010 | |
| 5669984 | KELLEY DONNA | 7678 CEDAR DR | | | | PASADENA | MD | 21122 | |
| 5450695 | KELLEY DWIGHT | 616 E KNOX ST APT C | | | | DURHAM | NC | 27701-1474 | |
| 5669985 | KELLEY EBONY N | 3921 W MONROE | | | | CHICAGO | IL | 60624 | |
| 5669986 | KELLEY EDWARD F | 884 CHESTERFIELD RD | | | | ANNAPOLIS | MD | 21401-7049 | |
| 5669986 | KELLEY ELAINE A | 4588 ANDOVER WAY | | | | NAPLES | FL | 34112 | |
| 5669987 | KELLEY FELECIA | 925 HONEYCUTT WAY | | | | VIRGINIA BEACH | VA | 23464 | |
| 5669988 | KELLEY FREDA | 1123 ERICKSON RD | | | | COLUMBUS | OH | 43227 | |
| 5669989 | KELLEY GALE | 11 CLOVER ST | | | | DELMAR | DE | 19940 | |
| 5450697 | KELLEY GINA | 5850 P DR N | | | | BATTLE CREEK | MI | 49017-7612 | |
| 5669990 | KELLEY GRANDELL | PO BOX 4657 | | | | REDDING | CA | 96002 | |
| 5669991 | KELLEY GREGORY M | 960 VIRGA AVE | | | | LEVITOWN | PA | 19054 | |
| 5669993 | KELLEY JACK | 608 W CLUB BLVD | | | | DURHAM | NC | 27701 | |
| 5669994 | KELLEY JAMES | 1912 SHANNONWOOD CT | | | | BRANDON | FL | 33510 | |
| 5669995 | KELLEY JASMYNE | 73 CALIFORNIA ANE | | | | PGH | PA | 15202 | |
| 5669996 | KELLEY JEAN | 7101 SHEFFIELD DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5669997 | KELLEY JEANETTE | 207 S DEPOT ST | | | | STRYKER | OH | 43557 | |
| 5450698 | KELLEY JEFF | 12086 FM 848 | | | | TYLER | TX | 75707-5236 | |
| 5669998 | KELLEY JESSICA | BOX 83 | | | | LEON | WV | 25123 | |
| 5669999 | KELLEY JODY | 3781 NEWBOLT CT | | | | DOYLESTOWN | PA | 18902 | |
| 5670000 | KELLEY JONES | 803 8TH STREET | | | | COLONA | IL | 61241 | |
| 5450699 | KELLEY JUSTIN | 20425 N 7TH ST APT 3087 | | | | PHOENIX | AZ | 85024-6020 | |
| 5670001 | KELLEY K CRANOR | 816 S FOREST AVE | | | | CHANUTE | KS | 66720 | |
| 5670002 | KELLEY KATHI | 117 LAURA LN | | | | EASLEY | SC | 29642 | |
| 5670003 | KELLEY KATHLEEN L | 8167 ANDOVER COURT | | | | WEST PALM BEACH | FL | 33406 | |
| 5670004 | KELLEY KAYDON | 1861 W 94TH PLACE | | | | LOS ANGELES | CA | 90044 | |
| 5670005 | KELLEY KAYLA | 2923 NORRIS RD | | | | COLS | GA | 31907 | |
| 5450700 | KELLEY KELLYCE | 4332 W WILLOW HWY | | | | LANSING | MI | 48917-2141 | |
| 5670006 | KELLEY KENISHA | 30811 SHOCKLEY LN UNIT 4 | | | | PRINCESS ANNE | MD | 21853 | |
| 5422936 | KELLEY KENITRA | 36 GRANFIELD AVE 2L | | | | ROSLINDALE | MA | 02131 | |
| 5670007 | KELLEY KIM | PO BOX 168 | | | | BELMONT | WV | 26134 | |
| 5670008 | KELLEY KIRSHERA | 4195 BEMISS RD | | | | VALDOSTA | GA | 31605 | |
| 5670009 | KELLEY KRISTAN | 420 N ST | | | | LAWRENCE | KS | 66044 | |
| 5670010 | KELLEY L ROUPE | 2040 DIFFORD | | | | NILES | OH | 44446 | |
| 5670011 | KELLEY LASHAWN | 3701 PORTAL AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5670012 | KELLEY LAVONDA | 1742 N BOND ST | | | | BALTIMORE | MD | 21213 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2561 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670013 | KELLEY LIERE | 14610 N 42ST ST APT 104 | | | | TAMPA | FL | 33613 | |
| 5670014 | KELLEY LORAINE | 821 FOOTBRIDGE DR | | | | MELBOURNE | FL | 32943 | |
| 5670015 | KELLEY LORELEI | 122 SKOWHEGAN RD APT 12 | | | | FAIRFIELD | ME | 04937 | |
| 5670016 | KELLEY LOVE H | P O BOX 690029 | | | | MAKAWELI | HI | 96769 | |
| 5670017 | KELLEY LYNAE R | 1902 ROSEWOOD TERR | | | | ST JOSEPH | MO | 64503 | |
| 5670018 | KELLEY MARQUETTA | 5362 BULL ST | | | | AUGUSTA | GA | 30909 | |
| 5670019 | KELLEY MAXINE | 104 SIRENA DR | | | | LAKE PLACID | FL | 33852 | |
| 5670020 | KELLEY MAZZOCCO | 530 ELM STREET | | | | STRUTHERS | OH | 44471 | |
| 5670021 | KELLEY MEAGAN | 12200 OLE HWY 67 | | | | BILOXI | MS | 39532 | |
| 5670022 | KELLEY MELLISSA | 6333 KENTUKY AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5670023 | KELLEY MERCEDEZ | 1071 VIRGINIA ST | | | | ST PAUL | MN | 55117 | |
| 5670024 | KELLEY MICHELLE | 102 12TH STREET | | | | ST CLOUD | FL | 34769 | |
| 5670025 | KELLEY MITCHELL | 11705 TROPHY CT | | | | GERMANTOWN | MD | 20876 | |
| 5670026 | KELLEY MONIQUE | 19700 FAUST AVE | | | | DETROIT | MI | 48219 | |
| 5450701 | KELLEY NANCY | 1602 NORWOOD ST | | | | DEER PARK | TX | 77536 | |
| 5670027 | KELLEY NEKIA | 6902 WAKEFIELD DR | | | | LITTLE ROCK | AR | 72113 | |
| 5670028 | KELLEY NELLIE | 218 SOUTH MEMMINGER ST | | | | GREENVILLE | SC | 29601 | |
| 5450702 | KELLEY NICHOLAS | 68 MINNESOTA ST | | | | ROCHESTER | NY | 14609-7541 | |
| 5670029 | KELLEY NICOLE | 3302 N GARDEN LN | | | | AVONDALE | AZ | 85392 | |
| 5670030 | KELLEY OLIVIA | 101 ERIN LN | | | | MONTGOMERY | AL | 36108 | |
| 5670031 | KELLEY OLLIS | 734 CRESTFIELD RD | | | | GREENVILLE | SC | 29605 | |
| 5670032 | KELLEY PAM | 236 MINERAL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5450703 | KELLEY PATRICK | 11 L C DAVIS RD | | | | POPLARVILLE | MS | 39470 | |
| 5670033 | KELLEY PAUL | 360 HICKORY GROVE RD | | | | OAKHILL | OH | 45656 | |
| 5670034 | KELLEY PEARL | 1028 LOCK ST | | | | SULPHUR | LA | 70663 | |
| 5670036 | KELLEY RAINES | 2263 STATE ROUTE 131 | | | | HILLSBORO | OH | 45133 | |
| 5450704 | KELLEY RANDY | 1559 MARTINSBURG RD | | | | NEWARK | OH | 43055-8720 | |
| 5450705 | KELLEY ROBERT | PSC 88 PO BOX R2527 | | | | APO | AE | 09821 | |
| 5670037 | KELLEY ROBIN | 631 HAYES AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5670038 | KELLEY ROSE | 14265 NW 22AVE 3 | | | | OPA LOCKA | FL | 33054 | |
| 5670039 | KELLEY SADELIA | 3518 AUDUBON ST | | | | NEW ORLEANS | LA | 70125 | |
| 5450706 | KELLEY SARA | 4221 HOWE RD | | | | GRAND BLANC | MI | 48439-7972 | |
| 5670040 | KELLEY SCROUSE | 8034 MARTINSBURG RD | | | | MOUNT VERNON | OH | 43050 | |
| 5670041 | KELLEY SHANNON | 12 CATAWBA FARMS DR | | | | MARION | NC | 28752 | |
| 5670042 | KELLEY SHARI | 293 KELLEY RD | | | | BROOKS | GA | 30205 | |
| 5450707 | KELLEY SHAUN | 23526 GROVE ST MACOMB099 | | | | SAINT CLAIR SHORES | MI | | |
| 5670043 | KELLEY SHEILA | 54 BALDWIN | | | | SAN FRANCISCO | CA | 94124 | |
| 5670044 | KELLEY SHEPARD | 538 BMAINE STREET | | | | WESTBROOK | ME | 04092 | |
| 5670045 | KELLEY SMITH | 1311 E HILL ST SE | | | | NORTH CANTON | OH | 44720 | |
| 5670046 | KELLEY SOEDER | 2067 WATERBURY | | | | LAKEWOOD | OH | 44107 | |
| 5670047 | KELLEY SQUIRES | 138 LOWBER ROAD | | | | GREENWICH | NY | 12834 | |
| 5670048 | KELLEY STACEY | 1310 NW 62LN | | | | MIAMI | FL | 33147 | |
| 5670049 | KELLEY STACIE | 204 SANDERS RD | | | | CENTRAL | SC | 29630 | |
| 5450708 | KELLEY STEPHANIE | 112 MAPLE DR | | | | ALBIA | IA | 52531 | |
| 5450750 | KELLEY STICKLAND | 209 SHROPSHIRE DR | | | | WEST CHESTER | PA | 19382 | |
| 5670051 | KELLEY SYRETTA | 16 VINARA AVE | | | | ATL | GA | 30315 | |
| 5670052 | KELLEY TIFFANY | 5 HAMMOCK WAY | | | | NEWNAN | GA | 30263 | |
| 5670053 | KELLEY TIFFANY D | 1301 E ALLIS | | | | SHAWNEE | OK | 74801 | |
| 5450709 | KELLEY TRACY | 710 N 18TH ST # BLAIR013 | | | | ALTOONA | PA | 16601-6542 | |
| 5450710 | KELLEY TRICE | 127 FALCON BLVD | | | | SHEPPARD AFB | TX | 76311 | |
| 5670054 | KELLEY VONTINA | 9606 LYDIA A | | | | KANSAS CITY | MO | 64134 | |
| 5670055 | KELLEY WALKER | 6962 KINSMAN | | | | CLEVELAND | OH | 44104 | |
| 5670056 | KELLEY WEAVER | 11880 CLAIM STAKE DR | | | | RENO | NV | 89506 | |
| 5450711 | KELLEY WILLIA | 160 PARK HILL AVE APT 3V | | | | STATEN ISLAND | NY | 10304-4805 | |
| 5450712 | KELLEY WILLIAM | 123 LEUPP RD COCONINO005 | | | | FLAGSTAFF | AZ | | |
| 5670057 | KELLEY YEZIKA | 12310 NW MEADOWLANDS CT | | | | PLATTE CITY | MO | 64079 | |
| 5450713 | KELLEYGRADY CYNTHIA | 90 MASSEY ST 90 MASSEY ST | | | | WESTFIELD | MA | | |
| 5670058 | KELLEYSCOTT LILLIAN T | 328 5TH ST SE | | | | WASHINGTON | DC | 20003 | |
| 5670059 | KELLI ALLEN | 435 W CLINTON ST | | | | HASTINGS | MI | 49058 | |
| 5670060 | KELLI ASHWORTHKELLI | 1747 MILLEN RD | | | | CHESTER | SC | 29706 | |
| 5670061 | KELLI B JONES | 2275 COURT PLACE 315 | | | | DENVER | CO | 80205 | |
| 5670062 | KELLI BEINS | 1941 ALLENDALE DR | | | | TOLEDO | OH | 43611 | |
| 5670063 | KELLI BIBBS | 137W CRYSTAL AVE | | | | LAKE WALES | FL | 33853 | |
| 5670064 | KELLI BLACK | PO BOX 233273 | | | | SACRAMENTO | CA | 95823 | |
| 5670065 | KELLI BREWER | 8700 NEVADA AVE NORTH | | | | MINNEAPOLIS | MN | 55443 | |
| 5670066 | KELLI CONNER | PO BOX 443 | | | | TAPOCO | NC | 28780 | |
| 5670067 | KELLI CROSBY | 259 10TH AV | | | | NEW YORK | NY | 10001 | |
| 5670068 | KELLI DAHL | 406 4TH AVE NW | | | | DILWORTH | MN | 56529 | |
| 5670069 | KELLI DWHITMEN | 3105 PINE AVE APT 2 | | | | ERIE | PA | 16508 | |
| 5670070 | KELLI FELTON | 3145 NE 45 ST | | | | OCALA | FL | 34479 | |
| 5670071 | KELLI FOSTER | 6484 MERRIMAC LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5670072 | KELLI GRUND | 1413 7TH ST SW | | | | WILLMAR | MN | 56201 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670073 | KELLI HOMER | 1224 LOWER SANDY HOLLOW RD | | | | VANDERBUILT | PA | 15486 | |
| 5670074 | KELLI IENMAN | 8114 COLORADO | | | | OSCODA | MI | 48750 | |
| 5670075 | KELLI JAMES | 72 LOUISE | | | | DELMAR | NY | 12054 | |
| 5670076 | KELLI LARSON | PO BOX 193 | | | | WHITE RIVER | SD | 57579 | |
| 5670077 | KELLI LAYE | 11556 FEBRUARY | | | | SILVER SPRING | MD | 20904 | |
| 5670078 | KELLI LONG | 2506 WILLIE PACE RD | | | | BURLINGTON | NC | 27217 | |
| 5670079 | KELLI LOVELESS | 80 SOUTH 1ST ST | | | | LEWISTON | MN | 55952 | |
| 5670080 | KELLI M WILLIAMS | 26 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5670081 | KELLI MOORE | 1721 N35TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5670082 | KELLI OSTERN | 1517 MAPLE GROVE RD | | | | DULUTH | MN | 55811 | |
| 5670083 | KELLI PHILLIPS GEE | 336 E OLNEY RD | | | | NOLFOLK | VA | 23510 | |
| 5670084 | KELLI RANDALL | 183 WABASH AVE N | | | | BATTLE CREEK | MI | 49017 | |
| 5670085 | KELLI RHODES | 2350 GLENDALE TERRACE APT 2 | | | | HANOVER PARK | IL | 60133 | |
| 5670086 | KELLI ROBERTS | 301 ALTON ST | | | | BICKNELL | IN | 47512 | |
| 5670088 | KELLI SPRAGUE | 48 HICKORY LN | | | | WATERFORD | CT | 06385 | |
| 5670089 | KELLI VAN SWERINGEN | 107 BAILEY ST 24 | | | | RAINBOW CITY | AL | 35906 | |
| 5670090 | KELLI WHEATLEY | 54 MAPLE DR | | | | BELLEVILLE | MI | 48111 | |
| 5670091 | KELLI WHITE | 40 TENNIS CLUB LANE | | | | THOUSAND OAKS | CA | 91360 | |
| 5670092 | KELLIANE SEALS | 185 NE END PARK APT 3C | | | | KENMORE | NY | 14217 | |
| 5670093 | KELLIANNE TARRER | 1900 S RIVERVIEW CIR | | | | ALBANY | GA | 31705 | |
| 5422938 | KELLIE & KENT WELCH | 7 FRANKIE LANE | | | | NORTH GRAFTON | MA | 01536 | |
| 5670094 | KELLIE BROWN | 9012 PATTERSON AVE APT 59 | | | | RICHMOND | VA | 23229 | |
| 5670095 | KELLIE BURBAGE | 530 ROWE LN | | | | ROUND O | SC | 29474 | |
| 5670096 | KELLIE CLINARD | 307 BELAIRE DRIVE | | | | SMYRNA | TN | 37167 | |
| 5670097 | KELLIE CORNETT | 6683 HAGERTY RD | | | | ASHVILLE | OH | 43103 | |
| 5670098 | KELLIE CROSBY | 19626 EAST LIMESTONE ROAD | | | | TONEY | AL | 35773 | |
| 5670099 | KELLIE CRUM | 4163 TOLBERT RD | | | | TRENTON | OH | 45067 | |
| 5670100 | KELLIE EVANS | 1818 ARSENAL ST | | | | SAINT LOUIS | MO | 63118 | |
| 5670101 | KELLIE GOMEZ | 9050 NE 8TH AVE APT 7 | | | | MIAMI | FL | 33138 | |
| 5670102 | KELLIE JACKSON | 233 OAKGROVE DR | | | | HAMPTON | GA | 30228 | |
| 5670103 | KELLIE JILL | 4648 HIGHWAY 441 N | | | | OKEECHOBEE | FL | 34972 | |
| 5670104 | KELLIE KEAST | 635 FIVEDALE ROAD | | | | JUNCTION CITY | OH | 43748 | |
| 5670105 | KELLIE KELLIES | 24505 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77090 | |
| 5670106 | KELLIE MALONE | 850 RICHARDS RD | | | | ANTIOCH | TN | 37013 | |
| 5670107 | KELLIE MILLER | 1004 FRANK ST | | | | ADRIAN | MI | 49221 | |
| 5670108 | KELLIE N KISER | 8114 WELS RD | | | | SARDINAIA | OH | 45171 | |
| 5670109 | KELLIE PERKINS | 1018 N 17TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5670111 | KELLIE REVAK | 29 BAYBERRY RD | | | | VILLAS | NJ | 08251 | |
| 5670112 | KELLIE SOWARDS | 4259 MONTEREY DR | | | | MEMPHIS | TN | 38128 | |
| 5670113 | KELLIE STEELE | 104 OAK HOLLOW LANE | | | | FLOMATON | AL | 36441 | |
| 5670114 | KELLIE TUERINA | 1215 G GONZALES CIRCLE N APT 4 | | | | PENITAS | TX | 78576 | |
| 5670115 | KELLIE WEAVER | 4023 W COUNTY RD | | | | KOKOMO | IN | 46901 | |
| 5670116 | KELLIE WEBER | 951 EAST 9TH STREET | | | | ERIE | PA | 16503 | |
| 5670117 | KELLIE WHITMORE | 204 COLLINS DR | | | | CHARLESTON | WV | 25311 | |
| 5670118 | KELLIE WILCOX | 3506 HALLOWAY SOUTH | | | | UPPER MARLBORO | MD | 20772 | |
| 5670119 | KELLIEBREW CHANTE | 7232 GLENRIDGE DR | | | | HAYATTSVILLE | MD | 20784 | |
| 5670120 | KELLIKAWANO KELLI | 4600 16TH ST E | | | | TACOMA | WA | 98424 | |
| 5670121 | KELLISON CHARLOTTE | 6735 INDIAN DRAFT RD | | | | COVINGTON | VA | 24426 | |
| 5670122 | KELLISON SUZANNE | 173 W EVANS ST | | | | NORFOLK | VA | 23503 | |
| 5670123 | KELLMAN BRUNELL | 11218 HERON PL | | | | WALDORF | MD | 20603 | |
| 5670124 | KELLMAN CHARLES | 134 14TH AVE | | | | WEST BABYLON | NY | 11703 | |
| 5403151 | KELLMAN MARK E | 184 FISHER CT | | | | CLAWSON | MI | 48017 | |
| 5670125 | KELLMAN ROSEANNE | 297 ELMWOOD AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5450714 | KELLNER LINDA | 15548 TRAVAILER CT | | | | WOODBRIDGE | VA | 22193-1017 | |
| 5450715 | KELLNER ROBERT | 2105 CHIPPENDALE ST | | | | COLLEGE STATION | TX | 77845-5582 | |
| 5670126 | KELLO ANTHONY T | 4231 QUEENSWOOD DR APT C | | | | PORTSMOUTH | VA | 23703 | |
| 5670127 | KELLO NICOLE | 1406 LOIS LN A | | | | NORFOLK | VA | 23513 | |
| 5670128 | KELLOGG BRIDGETTE | 2800 N UNION | | | | INDEP | MO | 64050 | |
| 5450716 | KELLOGG CALVIN | 113 THURMAN DR | | | | WALTERS | OK | 73572 | |
| 5670129 | KELLOGG CATHY J | 435 EAST WOOD STREET | | | | DRUMRIGHT | OK | 74030 | |
| 5670130 | KELLOGG CHAD | 2709 39TH AVE SW | | | | SEATTLE | WA | 98116 | |
| 5670131 | KELLOGG DARRIN L | 422 W ISLAY ST APT C | | | | SANTA BARBARA | CA | 93101 | |
| 5450717 | KELLOGG JACK | 1372 MOCKINGBIRD DR | | | | KENT | OH | 44240-6216 | |
| 5670132 | KELLOGG JENNIFER | 107 PRICE ST | | | | CAMDEN | SC | 29020 | |
| 5670133 | KELLOGG KELLY | PO BOX 1202 | | | | AIBONITO | PR | 00705 | |
| 5670134 | KELLOGG KERI | 19064 COLAHAN DR | | | | ROCKY RIVER | OH | 44116 | |
| 4863563 | KELLOGG SALES COMPANY | 22658 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5670135 | KELLOGG STEPHANIE | 105 MULLIGAN LANE | | | | WINCHESTER | VA | 22603 | |
| 5670136 | KELLOGG SUPPLY INC | 350 West Sepulveda Boulevard | | | | Carson | CA | 90745 | |
| 5670137 | KELLOM ARCHIE R | 10915 LAKE AVE | | | | CLEVELAND | OH | 44102 | |
| 5670138 | KELLSIE BROOKS | 516 RICHMOND ST | | | | MIDDLETOWN | OH | 45044 | |
| 5670139 | KELLSTROM JANE | 360 BIG ROCK LN | | | | HOT SPRINGS | AR | 71913 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670140 | KELLUM ALVIS L | 606 WHITEHURST ST | | | | LAKELAND | FL | 33805 | |
| 5670141 | KELLUM BRENDEN | 4715 BRISTOL BAY WAY | | | | TAMPA | FL | 33619 | |
| 5670142 | KELLUM DIANE | 13 GREYHAWK CT | | | | ST MARYS | GA | 31558 | |
| 5670143 | KELLUM NICOLE R | 816 MONROE STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 5422940 | KELLUM NICOLE R | 816 MONROE STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 5670144 | KELLUP CHERYL | 10501 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5670145 | KELLVIN SOWEL | 8079 FM 1010 | | | | CLEVELAND | TX | 77327 | |
| 5670146 | KELLY | 1302 MARY JANE AVE | | | | MEMPHIS | TN | 38116 | |
| 5670147 | KELLY A ROACH | 4209 VERSTO ST PORT | | | | CARTERET | NJ | 07008 | |
| 5670148 | KELLY ADAMS | 1110 N HURON ST | | | | TOLEDO | OH | 43604 | |
| 5422942 | KELLY ADAMS | 1110 N HURON ST | | | | TOLEDO | OH | 43604 | |
| 5670149 | KELLY AGUIRRE | 180 PASCUS PLACE | | | | SPARKS | NV | 89431 | |
| 5450718 | KELLY ALICE | 114 COLLEGE LN | | | | UVALDE | TX | 78801-4902 | |
| 5670150 | KELLY ALICIA | 12727 LEISURE RD | | | | BATON ROUGE | LA | 70807 | |
| 5670151 | KELLY ALLASHIA | 846 SEASIDE RD | | | | ST HELENA IS | SC | 29920 | |
| 5670152 | KELLY ALVAREZ | 4503 BROOKLYN AVE | | | | CLEVELAND | OH | 44109 | |
| 5670153 | KELLY AMANDA | 4818 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5670154 | KELLY ANDERS | 4757 DEER FOREST RS | | | | SUFFOLK | VA | 23439 | |
| 5450719 | KELLY ANDREA | 17 FERRIS DRIVE | | | | WEST ORANGE | NJ | 07052 | |
| 5670155 | KELLY ANGELA | 2423 OLIVER DR | | | | BELMONT | WV | 26434 | |
| 5422944 | KELLY ANGELA AND JANYCE L MACKENZIE | 516 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5670156 | KELLY ANN L | 1119 BOTTOM DR | | | | LAKE VIEW | SC | 29563 | |
| 5670157 | KELLY ANNE | 4408 ARGONNE DR | | | | FAIRFAX | VA | 22032 | |
| 5450720 | KELLY ANTHONY | 885 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | |
| 5670158 | KELLY APRIL | 165 EDGEWOOD AVE | | | | EASLEY | SC | 29640 | |
| 5670159 | KELLY ARMSTRONG | 606 WILLIAMS LANE | | | | SCOTRUN | PA | 18355 | |
| 5670160 | KELLY ASHLEY | 16407 DURANGO CREEK DR | | | | SAN ANTONIO | TX | 78247 | |
| 5670161 | KELLY ASHLEY S | 1205 E 82ND ST | | | | CHICAGO | IL | 60619 | |
| 5670162 | KELLY ATUT | 913 VICTORY LANE | | | | JUSTICE | IL | 60458 | |
| 5670163 | KELLY AVERY | 19328 CIRCLE GATE DR APT 204 | | | | GERMANTOWN | MD | 20874 | |
| 5670164 | KELLY BALZER | 3305 20TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5450721 | KELLY BARBARA | 2329 RAGGIO AVE SANTA CLARA085 | | | | SANTA CLARA | CA | | |
| 5670165 | KELLY BARNHART | 3830 CARLOTTA ST | | | | GROVE CITY | OH | 43123 | |
| 5670166 | KELLY BARRETT | 51103 ETTER RD | | | | TALMOON | MN | 56637 | |
| 5670167 | KELLY BARTO | 3341 JOHNSON ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5670168 | KELLY BATCH | 305 SCHOOL ST | | | | MORTON | PA | 19070 | |
| 5670169 | KELLY BAUMANN | 310 W BELL ST | | | | NEENAH | WI | 54956 | |
| 5670170 | KELLY BEARD | 14 CAMELA DR | | | | WAPAK | OH | 45895 | |
| 5670171 | KELLY BELL | 1328 N ERIE ST | | | | TOLEDO | OH | 43604 | |
| 5450722 | KELLY BERNARDINE | 111 ACADEMY DR | | | | FORT PIERCE | FL | 34946-1217 | |
| 5670172 | KELLY BERNICE J | 117 ACADEMY RD | | | | BUFFALO | NY | 14211 | |
| 5670173 | KELLY BERTHAREN | 4322 N 69TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5450723 | KELLY BOB | 18 S FORK LANDING RD | | | | CINNAMINSON | NJ | 08077 | |
| 5670174 | KELLY BOGART | 309 SOUTH 9TH STREET APT 2 | | | | ESCANABA | MI | 49829 | |
| 5670175 | KELLY BOLGER | 23 WILDWOOD DR | | | | CAMPTON | NH | 03223 | |
| 5670176 | KELLY BOONE | 117 MEADOW FARM | | | | RICHLANDS | NC | 28574 | |
| 5670177 | KELLY BORKOWICZ | W209S10S11 VALERIE DR | | | | MUSKEGO | WI | 53150 | |
| 5670178 | KELLY BOYER | -12874 SYCAMORE POINT DR | | | | PLAINWELL | MI | 49080 | |
| 5670179 | KELLY BRAMLETT | 103 VILLAGE PARK LANE | | | | ELLJAY | GA | 30540 | |
| 5670180 | KELLY BRANCH | 7871 MISSION GROVE PKWY 75 | | | | RIVERSIDE | CA | 92508 | |
| 5670181 | KELLY BRANDIE | 19494 DELAWARE | | | | DETROIT | MI | 48240 | |
| 5670182 | KELLY BRENDA | 1225TH | | | | CARLSBAD | NM | 88220 | |
| 5670183 | KELLY BREWINGTON | 114 ONDEPENDANCE ST | | | | CUMBERLAND | MD | 21502 | |
| 5450724 | KELLY BRIAN | 45-180 MAHALANI PL APT 27 | | | | KANEOHE | HI | 96744 | |
| 5670184 | KELLY BRIANNA J | 443 KINGWOOD RD | | | | LINTHICUM | MD | 21090 | |
| 5670185 | KELLY BRITTING | 13 PAVONIA | | | | KEARNY | NJ | 07032 | |
| 5670186 | KELLY BROOKS | 4353 DENISE DR7 | | | | LOVES PARK | IL | 61111 | |
| 5670187 | KELLY BROTZMAN | 232 WALNUT ST | | | | COLUMBIA | PA | 17512 | |
| 5670188 | KELLY BRUCE | 120 ACATHERINES REST | | | | CSTED | VI | 00820 | |
| 5670189 | KELLY BRYANT-VAUGHN | 1214 CLARA AVE | | | | ST LOUIS | MO | 63112 | |
| 5450725 | KELLY BRYON | 1830 N BUFFALO DR UNIT 1065 | | | | LAS VEGAS | NV | 89128-2642 | |
| 5670190 | KELLY BUFORD | 1069 BLACK OAK COURT | | | | CORYDON | IN | 47112 | |
| 5670191 | KELLY BUICE | 712 53RD AVENUE WEST | | | | BRADENTON | FL | 34207 | |
| 5670192 | KELLY BUSH | 1016 NORTH 8TH STREET | | | | JACKSONVILLE | FL | 32250 | |
| 5670193 | KELLY BUTLER | PO BOX 934 | | | | ALTA | CA | 95701 | |
| 5670194 | KELLY BUTTS | 207 HOME ST | | | | ELMIRA | NY | 14904 | |
| 5670195 | KELLY C SNYDER | 13250 W 102ND STREET | | | | LENEXA | KS | 66215 | |
| 5670196 | KELLY CAMPBELL | 18381 LOST KNIFE CIRCLE | | | | MONTGOMERY | MD | 20886 | |
| 5670197 | KELLY CANTRELL | 2551 SHORELINE DRIVE | | | | AKRON | OH | 44314 | |
| 5670198 | KELLY CARISSA | HC 36 BOX 91 A | | | | TALLMANSVILLE | WV | 26237 | |
| 5670199 | KELLY CARISSA D | 18059 ROBINSON ROAD | | | | GULFPORT | MS | 39503 | |
| 5670200 | KELLY CAROYLN | 4730 CEDAR LADE DR SE | | | | CONYERS | GA | 30094 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670201 | KELLY CARPENTRER | 49 MARIEMONT AVE | | | | BUFFALO | NY | 14220 | |
| 5450726 | KELLY CARRIER | 30290 W PICKEREL LAKE RD | | | | DETROIT LAKES | MN | 56501-7513 | |
| 5670202 | KELLY CARRILLO | 2120 VOLENCIA DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5670203 | KELLY CARVER | 1221 HALL STATION RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5670204 | KELLY CASTON | 6687 N 55TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5670205 | KELLY CATRON | 1815 LIVEOAK | | | | MUSKOGEE | OK | 74403 | |
| 5670206 | KELLY CAUDEL | 10916 PEACOCK LN | | | | BURLINGTON | WA | 98233 | |
| 5670207 | KELLY CECELIA D | 3536 SAINT MARYS RD | | | | COLUMBUS | GA | 31906 | |
| 5670208 | KELLY CESANA | 83 BUCLIN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5670209 | KELLY CHAGOLLA | 1952 MOTOR AVE | | | | KINGMAN | AZ | 86401 | |
| 5670210 | KELLY CHARVEZ | 2810 MAYO ST | | | | HOLLYWOOD | FL | 33020 | |
| 5450727 | KELLY CHRISTINE | PO BOX 892 | | | | VINTON | VA | 24179 | |
| 5670211 | KELLY CHRISTOPHER | P O BOX439 | | | | EAST BANK | WV | 25067 | |
| 5450728 | KELLY CLAIRE | 6103 CORNELL AVE | | | | GLEN ECHO | MD | 20812 | |
| 5670212 | KELLY CLARA | 401D TIMBERWOOD PLACE | | | | SANFORD | NC | 27330 | |
| 5670213 | KELLY CLARK | 2107 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5670214 | KELLY COLEWN | P O BOX 1234 | | | | QUITMAN | TX | 75783 | |
| 5670215 | KELLY COLLINS | 1412 VICTORIA CT | | | | MARION | SC | 29571 | |
| 5670216 | KELLY CONLEY | 28802 JACKSON RD | | | | KINGSTON | OH | 45644 | |
| 5670217 | KELLY CONNIE | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5670218 | KELLY COOK | 2404 ROYAL CREST CR | | | | KILLEEN | TX | 76549 | |
| 5670219 | KELLY CORINE | 6990 MARGATE BLVD | | | | MARGATE | FL | 33063 | |
| 5670221 | KELLY CROTTS | 516 WES COOK RD | | | | CASAR | NC | 28020 | |
| 5670222 | KELLY CRYSTAL | 432 MOSELLE ST | | | | BUFFALO | NY | 14215 | |
| 5670223 | KELLY CUNNINGHAM | 404 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| 5670224 | KELLY D DICKSLIN | 1082 HENN AVE | | | | EPHRATA | PA | 17522 | |
| 5450729 | KELLY DANA | 26 RAGINA AVE | | | | WEBSTER | MA | 01570 | |
| 5670225 | KELLY DANIEL I | 4523 20TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5450730 | KELLY DANNY | 5305 NEWCASTLE LN | | | | FORT WORTH | TX | 76135-1460 | |
| 5670226 | KELLY DANYELLA | 4707 GRAMLIN | | | | SHREVEPORT | LA | 71109 | |
| 5670227 | KELLY DAVIA | 13 FULLER PLACE | | | | ALBANY | NY | 12205 | |
| 5450731 | KELLY DAVID | 1600 SUNSHINE CIR | | | | WOODLAND PARK | CO | 80863-8332 | |
| 5670228 | KELLY DAVIS | 1 MI N HEY S | | | | BELCOURT | ND | 58316 | |
| 5670229 | KELLY DE LOS SANTOS | 3640 N SKYLARK RD | | | | KINGMAN | AZ | 86409 | |
| 5670230 | KELLY DEBBIE | 2501 CONSERVATION CT | | | | NEW SMYRNA | FL | 32168 | |
| 5670232 | KELLY DENT | 540 PROUTY AVE | | | | TOLEDO | OH | 43609 | |
| 5670233 | KELLY DERKINS | 6601 ROCKGLEN WAY | | | | RALEIGH | NC | 27615 | |
| 5670234 | KELLY DESHANO | 661 RIGSBY ST | | | | LA HABRA | CA | 90631 | |
| 5670235 | KELLY DESIREE | 16314 HUNTMERE AVE | | | | CLEVELAND | OH | 44110 | |
| 5670236 | KELLY DEYARMIN | 3085 EDGEWOOD ST | | | | PORTAGE | IN | 46368 | |
| 5670237 | KELLY DIANE | 49 HINE RD | | | | ROME | GA | 30161 | |
| 5670238 | KELLY DIANNA | 18327 LEMAN LAKE DR | | | | ONLEY | MD | 20832 | |
| 5670239 | KELLY DIRKS | 50 W HONEYSUCKLE DR NON | | | | ROUND LK BCH | IL | 60073 | |
| 5670240 | KELLY DONNA | 302CEDAR LANE | | | | CONWAY | SC | 29527 | |
| 5670241 | KELLY DORIS | 4200 BIRCHWOOD | | | | RICHTON PARK | IL | 60411 | |
| 5670242 | KELLY DOUGHTY | 6917 WEST COUNTY LINE RD | | | | GILLSVILLE | GA | 30543 | |
| 5670243 | KELLY DOWDEN | 11048 GOLDEN SILENCE DR | | | | RIVERVIEW | FL | 33579 | |
| 5422946 | KELLY DRESS | 151 FORGE RD | | | | DELRAN | NJ | 08075 | |
| 5670244 | KELLY DUSTIN | 2730 CRANMOOR DR | | | | KISSIMMEE | FL | 34758 | |
| 5670245 | KELLY EBONY C | 6745 DARTMOUTH AVE | | | | RICHMOND | VA | 23226 | |
| 5670246 | KELLY EDDINGTON | 2416 PARK EDGE WAY | | | | KNOXVILLE | TN | 37923 | |
| 5670247 | KELLY EDITH | 6113 WILLIS DR | | | | CHARLESTON | SC | 29406 | |
| 5450732 | KELLY ELIZABETH | 5165 FOREST MIST DR SE | | | | SMYRNA | GA | 30082-4101 | |
| 5670248 | KELLY ELLA | 7248 N MCDANIEL ST | | | | LITHONIA | GA | 30058 | |
| 5450733 | KELLY ELLIOTT | 1141 RIDGE DR | | | | ALCOLU | SC | 29001 | |
| 5670249 | KELLY ELLISON | 2508 REDLAND LN | | | | INDIANAPOIS | IN | 46217 | |
| 5670250 | KELLY EMERSON | 5925 PINEWOOD LN | | | | MINNETONKA | MN | 55345 | |
| 5670251 | KELLY EMMETT | 207 MAIN ST | | | | NORTH ANDOVER | MA | 01845 | |
| 5670252 | KELLY ERIC | 9535 ACER AVENUE APT 505 | | | | EL PASO | TX | 79925 | |
| 5450734 | KELLY ERIC | 9535 ACER AVENUE APT 505 | | | | EL PASO | TX | 79925 | |
| 5670253 | KELLY ERIC J | 3920 PLACER ST | | | | REDDING | CA | 96001 | |
| 5670254 | KELLY ERICA | 650 S 2ND ST | | | | PONCHATOULA | LA | 70454 | |
| 5670255 | KELLY ETHERIDGE | 408 WESTFIELD DR | | | | O FALLON | IL | 62269 | |
| 5670256 | KELLY FARRINGTON | 45249 COLEDORALL CT | | | | CALIFORNIA | MD | 20619 | |
| 5670257 | KELLY FIENI | 166 SOUTH MAIN STREET | | | | MANHEIM | PA | 17552 | |
| 5670258 | KELLY FRANKS | 163 BOYD ST | | | | BLANDBURG | PA | 16619 | |
| 5670259 | KELLY FRATTALONE | 20524 ENFIELD CIR N | | | | FOREST LAKE | MN | 55025 | |
| 5670261 | KELLY FURL | 306 OAK STREET | | | | BUTLER | PA | 16001 | |
| 5670262 | KELLY GABON | 861 CAROLINA AVE APT 13 | | | | SUMTER | SC | 29150 | |
| 5670263 | KELLY GAIL | 4600 SW 67TH AVE APT 233 | | | | MIAMI | FL | 33155 | |
| 5422948 | KELLY GARBER | 2811 MIRIAM ST S | | | | GULFPORT | FL | 33711-3719 | |
| 5670264 | KELLY GARNET | 1406 KAHOE ROAD | | | | BEL AIR | MD | 21015 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2565 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670265 | KELLY GARRIETT | 128 HONEYSUCKLE TRAIL | | | | SALLY | SC | 29137 | |
| 5670266 | KELLY GARSHMAN | 2312 THOMAS DR | | | | SANTA ROSA | CA | 95404 | |
| 5670267 | KELLY GAY | 2644 N BURLING | | | | CHICAGO | IL | 60614 | |
| 5422950 | KELLY GELATKA | 622 GRAYTON RD OH | | | | BEREA | OH | 44017 | |
| 5670268 | KELLY GEORGE | 6451 FAIRLAND ST | | | | ALEXANDRIA | VA | 22312 | |
| 5670269 | KELLY GERALD | 21 JOHNSON LN | | | | MORGANTOWN | WV | 26508 | |
| 5670270 | KELLY GILES | 13803 MASLINE ST | | | | BALDWIN PARK | CA | 91706 | |
| 5450735 | KELLY GINGER | 167 CARPENTER HILL NONE WORCESTER027 | | | | CHARLTON | MA | 01507 | |
| 5670271 | KELLY GLENDA | 205 NORTH FORD ST | | | | RUSTON | LA | 71270 | |
| 5670272 | KELLY GLORIA | 3409 HERRINGWOOD COURT DEKALB089 | | | | DECATUR | GA | 30034 | |
| 5450736 | KELLY GLORIA | 3409 HERRINGWOOD COURT DEKALB089 | | | | DECATUR | GA | 30034 | |
| 5670273 | KELLY GLOSSER | 7958 FORTY DOLLAR RD | | | | CAMPBELL | NY | 14821 | |
| 5670274 | KELLY GLOVER | 3070 SW AVALON WAY APT 4 | | | | SEATTLE | WA | 98126 | |
| 5670275 | KELLY GORMAN | 381 MATHEWS RD | | | | BOARDMAN | OH | 44512 | |
| 5670276 | KELLY GOTH | 504 S 10TH ST | | | | SALINA | KS | 67401 | |
| 5670277 | KELLY GRACE | RT 1 BOX 186 | | | | MINERAL | VA | 23117 | |
| 5670278 | KELLY GRAVELY | 1700 ROCKCREST DR | | | | LAS VEGAS | NV | 89108 | |
| 5670279 | KELLY GREEN | 221 SCARLET OAK DR | | | | MONROE | OH | 45050 | |
| 5670280 | KELLY GREGORY | 121 HARRISON AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5422952 | KELLY GRIBSCHAW KRIS KOEPPL | 3068 AMY DR | | | | SOUTH PARK | PA | 15129 | |
| 5670281 | KELLY GROVER | 5600 STEWART RD | | | | LAPEER | MI | 48446 | |
| 5670282 | KELLY GUTIERREZ | 265 BRIAN AVE APARTMENT 2 | | | | SILVERTHORNE | CO | 80498 | |
| 5670283 | KELLY HALEY | N2486 CTY K | | | | WAUPACA | WI | 54981 | |
| 5670284 | KELLY HAMILTON | 2112 TRACY DR | | | | DAYTON | OH | 45414 | |
| 5670285 | KELLY HARTER | 1030 EDGERTON ROAD | | | | PRIMOS-SECANE | PA | 19018 | |
| 5450737 | KELLY HATTIE | 232 KLEIN CREEK CT APT 2B | | | | CAROL STREAM | IL | 60188-1864 | |
| 5422954 | KELLY HAUG | 24 BAYARD ST | | | | BELLEVILLE | NJ | 07109 | |
| 5670286 | KELLY HAYWOOD | 27 EPPING ST | | | | RAYMOND | NH | 03077 | |
| 5670287 | KELLY HEATHER | 897 WOODSRD | | | | PASADENA | MD | 21122 | |
| 5670288 | KELLY HEINZ | 7388 OLD LANTERN DR SE | | | | CALEDONIA | MI | 49316 | |
| 5670289 | KELLY HENDRICKS | 121 OGEECHEE DRIVE | | | | RICHMOND HILL | GA | 31324 | |
| 5670290 | KELLY HERRING | 524 NORWOOD EZZELL RD | | | | MOUNT OLIVE | NC | 28365 | |
| 5670291 | KELLY HEWETT | 8969 AUSTIN LN | | | | MOBILE | AL | 36609 | |
| 5670292 | KELLY HICKS | 51221 FIFTH AVE | | | | GRAND JCT | MI | 49056 | |
| 5670293 | KELLY HIGGINS | 20411 BLUFFWATER CIR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5670295 | KELLY HOLMES | 1833 BLUEJAY CT | | | | SEVERN | MD | 21144 | |
| 5670296 | KELLY HOLT | 11 MARTIN HALL | | | | NEWARK | DE | 19711 | |
| 5670297 | KELLY HORNER | 7 KINDER LANE | | | | ELIGHTY-FOUR | PA | 15330 | |
| 5670298 | KELLY HOUSTON | 3251 W 51ST | | | | GARY | IN | 46408 | |
| 5670299 | KELLY HUDSON | 16645 N 53RD PL | | | | SCOTTSDALE | AZ | 85254 | |
| 5670300 | KELLY HUFFMAN | 1875 WEST PINE ST APT 117 | | | | BARABOO | WI | 53913 | |
| 5670301 | KELLY HURLEY | PO BOX 280 | | | | PLATTSMOUTH | NE | 68048 | |
| 5670302 | KELLY HUTCHISON | 5656 HUNTING CREEK | | | | TOLEDO | OH | 43615 | |
| 5670303 | KELLY IBARRA | 507 ATLANTIC AVE | | | | SALISBURY | MD | 21804 | |
| 5670304 | KELLY IKEL | 517 LUCY ST | | | | TAMPA | FL | 33617 | |
| 5670305 | KELLY ISABELL | 6150 MAJORS LN | | | | COLUMBIA | MD | 21045 | |
| 5670306 | KELLY J POFF | 706 HANCES POINT RD | | | | NORTH EAST | MD | 21921 | |
| 5670307 | KELLY J QUICK | 2685 E HAWLEY RD | | | | CUSTER | MI | 49405 | |
| 5670308 | KELLY J WATERMAN | 9716 STONEWALL LANE | | | | AVON | IN | 46123 | |
| 5670309 | KELLY J WEIST | 17 CENTURY TRL | | | | CIRCLE PINES | MN | 55014 | |
| 5670310 | KELLY JACKQUELINE | 711 MONROE STREET | | | | JEFFERSON CY | MO | 65101 | |
| 5670311 | KELLY JACKSON | 18072 SANTA BARBARA DR | | | | DETROIT | MI | 48221 | |
| 5670312 | KELLY JACQUELINE | 301 HANBURY DR | | | | COLUMBIA | SC | 29203 | |
| 5670313 | KELLY JACQUELINE I | 6676 AUDBON TRACE WEST | | | | WEST PALM BEACH | FL | 33412 | |
| 5670314 | KELLY JAMES | 8160 SAN REMO WAY | | | | SACRAMENTO | CA | 95823 | |
| 5450738 | KELLY JAMES | 8160 SAN REMO WAY | | | | SACRAMENTO | CA | 95823 | |
| 5670315 | KELLY JANICE L | 115 SEARS DR | | | | MANCHESTER | NH | 03103 | |
| 5670316 | KELLY JAQUIEOSHA | 901 LONG HUNTER LANE | | | | GREENVILLE | NC | 27858 | |
| 5670317 | KELLY JASSICA | 15000 CHENAL PKWY | | | | LITTLE ROCK | AR | 72211 | |
| 5670318 | KELLY JEAN EMERY | 51 TREATY CT UNIT 4 | | | | FREMONT | NH | 03044 | |
| 5670319 | KELLY JENKINS | 5930 4TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5670320 | KELLY JEREMY | 5555 LEWIS AVE APT 77 | | | | TOLEDO | OH | 43612 | |
| 5670321 | KELLY JERONA | 524 S NEW YORK AVE UNIT B | | | | EVANSVILLE | IN | 47714 | |
| 5670322 | KELLY JESICA | 295 MOUNTAIN HEIGHTS ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5670323 | KELLY JOANN M | 3311 BENNETT STREET | | | | NEW ORLEANS | LA | 70131 | |
| 5450739 | KELLY JOANNE | 13038 DOROTHY DR | | | | PHILADELPHIA | PA | 19116-1732 | |
| 5422958 | KELLY JOECKEL | 5516 E SIDE AVE | | | | DALLAS | TX | 75214-5131 | |
| 5670324 | KELLY JOHN | 5341 CORINTHIAN BAY DR | | | | PLANO | TX | 75093 | |
| 5450740 | KELLY JOHN | 5341 CORINTHIAN BAY DR | | | | PLANO | TX | 75093 | |
| 5450741 | KELLY JOHNATHON | 65 CALLAHAN LN UNKNOWN | | | | PELL CITY | AL | | |
| 5670325 | KELLY JOHNNY | 2501 VINE STREET | | | | CHATTANOOGA | TN | 37404 | |
| 5670326 | KELLY JOHNSON | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422960 | KELLY JOHNSON | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | |
| 5670327 | KELLY JOLLY | 2114 NORMAND AVE | | | | BOSSIER CITY | LA | 71112 | |
| 5670328 | KELLY JONES | 121 N 52ND ST | | | | PHILADELPHIA | PA | 19139 | |
| 5670329 | KELLY JOSEPH | 62 RIVER DR | | | | BARBOURSVILLE | WV | 25504 | |
| 5450742 | KELLY JOSEPH | 62 RIVER DR | | | | BARBOURSVILLE | WV | 25504 | |
| 5670330 | KELLY JOSEPH MADDOX | 1185 GLENDALE VALLEY BLVD | | | | FALLENTIMBER | PA | 16639 | |
| 5670331 | KELLY JOSHUA R | 625 BROAD RIVER BVLD | | | | BEAUFORT | SC | 29906 | |
| 5670332 | KELLY JUANITA | 1919 CHUCKATUCK AVE | | | | PETERSBURG | VA | 23805 | |
| 5670333 | KELLY JUHASE | 1 ETZKORN CT NONE | | | | LINCROFT | NJ | 07738 | |
| 5670334 | KELLY JUNIOR | 730 FRANK WICKER RD | | | | SANFORD | NC | 27332 | |
| 5670335 | KELLY KANYA | 1212 WILLOW OAK DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5670336 | KELLY KAREN | 1003 BENNETT STREET | | | | WILMINGTON | DE | 19801 | |
| 5670337 | KELLY KATHERINE | 6710 VARIEL 249 | | | | WOODLAND HILLS | CA | 91303 | |
| 5670338 | KELLY KAYLA | 211 BIG BEN COURT WILLIAMSON187 | | | | FRANKLIN | TN | 37067 | |
| 5450743 | KELLY KAYLA | 211 BIG BEN COURT WILLIAMSON187 | | | | FRANKLIN | TN | 37067 | |
| 5670339 | KELLY KAYLICIA | 504 BOXELDER WAY APT 204 | | | | GREENVILLE | NC | 27858 | |
| 5670340 | KELLY KEITH | 2922 FILLMORE DR | | | | CHAMBERSBURG | PA | 17201 | |
| 5670341 | KELLY KELLER | 907 WESTCHASE DR | | | | CHARLESTON | SC | 29407 | |
| 5670342 | KELLY KELLY | 1361 3RD CT | | | | VERO BEACH | FL | 32960 | |
| 5450744 | KELLY KELLY | 1361 3RD CT | | | | VERO BEACH | FL | 32960 | |
| 5422962 | KELLY KENNETH | 1021 KELLY LN | | | | WEXFORD | PA | 15090 | |
| 5670343 | KELLY KERR | 18202 N CAVE CREEK APT 222 | | | | PHOENIX | AZ | 85032 | |
| 5670344 | KELLY KETCHUM | 12062 MCGEEHAN RD | | | | LISBON | OH | 44423 | |
| 5670345 | KELLY KEVIN | 4815 BRADFIELD RUN | | | | MEMPHIS | TN | 38125 | |
| 5670346 | KELLY KIMBERLY | 1235 RUM NE APT 4 | | | | WASHINGTON | DC | 20002 | |
| 5670347 | KELLY KING | 5952 UNBIVERSITY PL | | | | DETROIT | MI | 48224 | |
| 5670348 | KELLY KMBERLY M | 2237 TENBRINK | | | | ROLLA | MO | 65401 | |
| 5670349 | KELLY KOEMEL | 1311 ROSS AVE | | | | SWEETWATER | TX | 79412 | |
| 5670350 | KELLY KORRIE | 808 GRANT AVENUE | | | | CAMBRIDGE | OH | 43725 | |
| 5670351 | KELLY KRAMER | 234 PEPE CT | | | | EXETER | PA | 18643 | |
| 5670353 | KELLY KRISTINE | RR1 BOX 1305 | | | | DONIPHAN | MO | 63953 | |
| 5670354 | KELLY KUNZE | 16512 FALKIRK TRL | | | | LAKEVILLE | MN | 55044 | |
| 5670355 | KELLY L FORTUNE | 42 OXEYE TRIAL | | | | NARRAGANSETT | RI | 02882 | |
| 5670356 | KELLY L SMITH | 8888 FINLEY RD | | | | WOOSTER | OH | 44691 | |
| 5670357 | KELLY LABOUF | 24 KELLOGG RD APT 22 | | | | CORTLAND | NY | 13045 | |
| 5670358 | KELLY LAMBERT | 2020 BROMCOS HIGHWAY | | | | HARRISVILLE | RI | 02830 | |
| 5670359 | KELLY LAMICKA | 1119 S KEMP ST | | | | COMPTON | CA | 90220 | |
| 5670360 | KELLY LAMPKIN | 2106 FERNDALE AVE SW | | | | WARREN | OH | 44485 | |
| 5670361 | KELLY LANDIS | 10915 E MISSION AVE | | | | SPOKANE | WA | 99206 | |
| 5670362 | KELLY LARETA | 4805 WHITE OAK AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5670363 | KELLY LASHAUN | 17211 SE JULIE PL | | | | PORTLAND | OR | 97236 | |
| 5670364 | KELLY LATASHIE T | 378 THRESON ST | | | | ORANGEBURG | SC | 29115 | |
| 5670365 | KELLY LATONYA | 525 EATS CALHOUN STREET | | | | SUMTER | SC | 29150 | |
| 5670366 | KELLY LATOYA | 153 HINMAW AVE | | | | BUFFALO | NY | 14216 | |
| 5670367 | KELLY LAUDERDALE | 3419 TAMOHAWK TRL | | | | SHASTA LAKE | CA | 96019 | |
| 5670368 | KELLY LAUREN | 2419 BAY AVE APT 57 | | | | OCEAN CITY | NJ | 08226 | |
| 5670369 | KELLY LEDFORD | 3504 6TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5670370 | KELLY LEE | 2377 FALSETTO AVE | | | | HENDERSON | NV | 89052 | |
| 5670371 | KELLY LEE E | 1217 S GALE DR | | | | BIRMINGHAM | AL | 35228 | |
| 5670372 | KELLY LEO | 5250 4TH ST | | | | BALTIMORE | MD | 21225 | |
| 5670373 | KELLY LILLIAN | 328 5TH STREET S E | | | | WASHINGTON | DC | 20003 | |
| 5670374 | KELLY LINDA | 3130 S DINGLE DR | | | | FLORENCE | SC | 29505 | |
| 5670375 | KELLY LORI | 197 CAROLYN ST | | | | WARWICK | RI | 02886 | |
| 5670376 | KELLY LORNA | 2619 NE 16TH ST | | | | FT LAUDERDALE | FL | 33304 | |
| 5422964 | KELLY LOWRY | 701 LARIAT LN | | | | WYLIE | TX | 75098 | |
| 5670377 | KELLY LUEVANO | 22759 LUKEN LN | | | | PERRIS | CA | 92570 | |
| 5450745 | KELLY LUISA | 3305 DUNLIEGH DR UNIT A | | | | AUSTIN | TX | 78745-7410 | |
| 5670378 | KELLY LURENE | 394 SEVEN ACRES RD | | | | SAINT GEORGE | SC | 29477 | |
| 5670379 | KELLY LYNN | 261 3RD AVE | | | | CARBONHILL | AL | 35549 | |
| 5670380 | KELLY M KAWAR | 825 N ADAMS ST | | | | GLENDALE | CA | 91206 | |
| 5670381 | KELLY MADELYN | 136 KINSMAN RD | | | | JAMESTOWN | PA | 16134 | |
| 5670383 | KELLY MARIJAH | 500 EASTVIEW RD APT 3 | | | | STATESBORO | GA | 30458 | |
| 5670384 | KELLY MARIS | 945 SW 1ST ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5670385 | KELLY MARKEYA | 2201 LORECO DR APT 105 | | | | BOSSIER | LA | 71111 | |
| 5670386 | KELLY MARTIN | 830 N HARRISON AVE | | | | FRESNO | CA | 93728 | |
| 5450746 | KELLY MARYANN | 189 CAMERON ST | | | | PAWTUCKET | RI | 02861-1717 | |
| 5670387 | KELLY MASON | 4322 GLENMONT DR | | | | SAN JOSE | CA | 95136 | |
| 5422966 | KELLY MASSEY | 18700 N 107TH AVE STE 9 | | | | SUN CITY | AZ | 85373-9759 | |
| 5670388 | KELLY MATTHEW | 4107 BELFIELD DR | | | | GREENSBORO | NC | 27405 | |
| 5450747 | KELLY MATTHEW | 4107 BELFIELD DR | | | | GREENSBORO | NC | 27405 | |
| 5670389 | KELLY MCCOY | 2445 APRICOT LANE | | | | LAS VEGAS | NV | 89108 | |
| 5670390 | KELLY MCDONALD | 54894 SAN JOSE BLVD | | | | ELKHART | IN | 46514 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422968 | KELLY MCELROY | 307 CATTAIL CT | | | | LONGMONT | CO | 80501-8630 | |
| 5670391 | KELLY MCLANE | 115 CARVER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5670392 | KELLY MCQUEEN | UNITED STATES | | | | OCALA | FL | 34488 | |
| 5670393 | KELLY MEIER | 88 E NEWPORT ST | | | | HANOVER TWP | PA | 18706 | |
| 5670394 | KELLY MELANIE M | 975 OLD COUNTY RD | | | | BROOKINGS | OR | 97415 | |
| 5670395 | KELLY MELISSA | 3549 ESPLANADE SP 443 | | | | CHICO | CA | 95973 | |
| 5450748 | KELLY MELISSA | 3549 ESPLANADE SP 443 | | | | CHICO | CA | 95973 | |
| 5670396 | KELLY MICHAEL | 6562 TULIP ST 2ND FL REAR | | | | BENSALEM | PA | 19135 | |
| 5450749 | KELLY MICHAEL | 6562 TULIP ST 2ND FL REAR | | | | BENSALEM | PA | 19135 | |
| 5670397 | KELLY MICHEAL | 734 CLEANS RD | | | | GAINESVILLE | FL | 32607 | |
| 5670398 | KELLY MICHELLE | PO BOX 414 | | | | GIDEON | MO | 63848 | |
| 5670399 | KELLY MIELKE | 7940 LAKE CAMILE DR | | | | RANDALL | MN | 56475 | |
| 5670400 | KELLY MILISSA | 108 MERIDIAN WAY APT G | | | | WINTERSVILLE | OH | 43953 | |
| 5670401 | KELLY MILLER | 221 ORCHARD AVE | | | | OLEAN | NY | 14760 | |
| 5670402 | KELLY MOORE | 3995 GLADE CREEK RD | | | | SPARTA | TN | 38583 | |
| 5670403 | KELLY MORRIS | 1050 ELAM CIR | | | | PEARSON | GA | 31642 | |
| 5670404 | KELLY MURPHY | 159 GROVE ST | | | | NORTH CONWAY | NH | 03860 | |
| 5670405 | KELLY NABOROWSKI | 12755 STAMFORD LN | | | | ROSCOE | IL | 61073 | |
| 5450750 | KELLY NANCY | 49907 N 24TH AVE | | | | NEW RIVER | AZ | 85087 | |
| 5450751 | KELLY NATASHA | 818 MARYLAND AVE | | | | SCHOFIELD | WI | 54476 | |
| 5422969 | KELLY NAUD | 945 RIVERVIEW DRIVE | | | | GREEN BAY | WI | 54303 | |
| 5670407 | KELLY NELOMS | 1398 MINSON WAY | | | | AKRON | OH | 44306 | |
| 5670408 | KELLY NICHOLSON | 215 N BOUNDARY AVE | | | | MCARTHUR | OH | 45651 | |
| 5670409 | KELLY NICOLE | 1037 NOLAND DR APT D | | | | HAGERSTOWN | MD | 21740 | |
| 5670410 | KELLY NUNLEY | 260 CARDINAL DR | | | | GRAYSON | KY | 41143 | |
| 5670411 | KELLY OCONNOR | 2020 EDWARDS RD | | | | WATERLOO | NY | 13165 | |
| 5670412 | KELLY O'DONNELL | 6303 116TH ST | | | | PLEASANT PR | WI | 53158 | |
| 5670413 | KELLY OLSON | 3267 129TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| 5450752 | KELLY ONEKA | 756 PUTNAM AVE | | | | BROOKLYN | NY | 11221-2108 | |
| 5670414 | KELLY ORELLANA | 1655 E VILLA ST | | | | PASADENA | CA | 91106 | |
| 5670415 | KELLY ORNER | 2422 WALLACE DR | | | | JACKSON | MI | 49203 | |
| 5670416 | KELLY OSIFO | 1208 JONES STATION ROAD | | | | ARNOLD | MD | 21012 | |
| 5670417 | KELLY PAGLIARO | 9115 ACADEMY RD | | | | PHILADELPHIA | PA | 19136 | |
| 5670418 | KELLY PALMER | 4394 E 128P | | | | DENVER | CO | 80241 | |
| 5670419 | KELLY PAMELA | RT 2 BOX 807 | | | | SCARBRO | WV | 25917 | |
| 5670420 | KELLY PARKS | 533 HIGH ST | | | | CHESTERTOWN | MD | 21620 | |
| 5450753 | KELLY PAT | 3555 W 132ND ST | | | | CLEVELAND | OH | 44111-3418 | |
| 5670421 | KELLY PATERSON | 347 WEST JARVIS | | | | HAZEL PARK | MI | 48030 | |
| 5670422 | KELLY PATRICA | 95 SCOTT AVE | | | | COLUMBUS | MS | 39701 | |
| 5670423 | KELLY PATRICIA | 95 SCOTT AVE | | | | MATHISON | MS | 39752 | |
| 5450754 | KELLY PATRICK | 25 BARKLEY ST | | | | FORT LEONARDWOOD | MO | 65473 | |
| 5670424 | KELLY PENNINGTON | 112 F PARK VIEW DR | | | | GLASGOW | KY | 42141 | |
| 5422971 | KELLY PERKINS | 4448 CUMMING AVE | | | | CUMMING | IA | 50061 | |
| 5670425 | KELLY PERRY | 821 OAK ST | | | | TOLEDO | OH | 43605 | |
| 5670426 | KELLY PETERSON | 1014 13TH AVE S | | | | FARGO | ND | 58103 | |
| 5670427 | KELLY PIERCE | 1750 PALMETTO DRIVE | | | | KISSIMMEE | FL | 34744 | |
| 5670428 | KELLY PITCHFORD | 22507 THOMASVILLE RD | | | | VIRDEN | IL | 62690 | |
| 5670430 | KELLY POAGE | 701 NW 2ND ST | | | | STATE CENTER | IA | 50158 | |
| 5670432 | KELLY PRESSLEY | 1100 SAINT PAUL | | | | ROCHESTER | NY | 14621 | |
| 5670433 | KELLY PREVO | 4311 TRUMBELL DR | | | | FLINT | MI | 48504 | |
| 5422973 | KELLY PRICE | 7109 SUMMERVILLE | | | | CHARLOTTE | NC | 28226 | |
| 5670434 | KELLY QUIGLEY | 908 N 5TH STR | | | | MONTEVIDEO | MN | 56265 | |
| 5670435 | KELLY R RATLEDGE | 633 HEPATICA DR | | | | MARYVILLE | TN | 37804 | |
| 5670436 | KELLY R THIBODEAU | 9371 EAST 65TH ST | | | | TULSA | OK | 74133 | |
| 5450755 | KELLY RACHAEL | 1301 31ST AVE SW APT 211 | | | | MINOT | ND | 58701-6991 | |
| 5670437 | KELLY RACKLEFF | 1241 JACKSON ST N | | | | ST PETERSBURG | FL | 33705 | |
| 5670438 | KELLY RANDOLPH | 234 JASPER ST | | | | SOMERSET | KY | 42501 | |
| 5670439 | KELLY RAPP | 808 APRICOT | | | | MOUNT VERNON | IL | 62864 | |
| 5670440 | KELLY RATTUFF | 151 LEE ROAD 962 | | | | SMITHS | AL | 36877 | |
| 5670441 | KELLY REBECCA | 33 NORMAN TERRACE | | | | FEEDING HILLS | MA | 01108 | |
| 5670442 | KELLY RECORE | 215 LEARY FLINT RD | | | | BRASHER FALLS | NY | 13613 | |
| 5670444 | KELLY REGINA | 426 FORESTERIA DR | | | | LAKE PARK | FL | 33410 | |
| 5670445 | KELLY REITANO | 35 PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070 | |
| 5670446 | KELLY RENEE F | 101 BABS CT | | | | LINCOLNTON | NC | 28092 | |
| 5670447 | KELLY RICE | 3676 BOSWORTH AVE | | | | CLEVELAND | OH | 44111 | |
| 5670448 | KELLY RICHARD | 1180 CATTELL RD | | | | WENONAH | NJ | 08090 | |
| 5670448 | KELLY RICHARDSON | 1912 WOODRUFF | | | | GREENBRIER | TN | 37073 | |
| 5670449 | KELLY RICKY | PLEASE ENTER | | | | BATABIA | OH | 45103 | |
| 5670450 | KELLY RIDOUT | 230 ED WARREN DR | | | | STOUT | OH | 45684 | |
| 5670451 | KELLY RIGGIN | 145 W RIVER DR APT 31 | | | | MANCHESTER | NH | 03104-1931 | |
| 5450757 | KELLY RITA | 6833 FORBES BLVD | | | | LANHAM | MD | 20706-6104 | |
| 5670452 | KELLY RIVERA | VILLA CIROLLO | | | | CAGUAS | PR | 00725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450758 | KELLY ROBERT | 56 WEARE RD | | | | NEW BOSTON | NH | 03070 | |
| 5670453 | KELLY ROBINSON | 28827 171ST AVE | | | | NEW PRAGUE | MN | 56071 | |
| 5670454 | KELLY ROCHELLE | 12808 PEACHLEAF CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5450759 | KELLY RODNEY | 5295 L HONOAPIILANI RD LAHAINA | | | | LAHAINA | HI | | |
| 5670455 | KELLY ROGALLA | 18518 STATE HIGHWAY 1 NE | | | | THIEF RVR FLS | MN | 56701 | |
| 5670456 | KELLY ROSE | 2990 NW 191 ST | | | | OPA-LOCKA | FL | 33056 | |
| 5670457 | KELLY ROSS | 5211 52ND ST | | | | KENOSHA | WI | 61103 | |
| 5670458 | KELLY RUCH | STARLIGHT | | | | DEC | IL | 62526 | |
| 5670459 | KELLY RUNKLE | 1663 RINGFIELD DRIVE | | | | GALLOWAY | OH | 43119 | |
| 5670460 | KELLY RYAN | 1005 CYPRESS SPRINGS CV | | | | JONESBORO | AR | 72401 | |
| 5450760 | KELLY RYAN | 1005 CYPRESS SPRINGS CV | | | | JONESBORO | AR | 72401 | |
| 5670461 | KELLY SADLER | 5131 CLINE HOLLOW RD | | | | MURRYSVILLE | PA | 15632 | |
| 5670462 | KELLY SALTZMAN | 1621 BAY RIDGE RD | | | | EDGEWATER | MD | 21037 | |
| 5450761 | KELLY SAMATHA | 3747 BRIGGS RD | | | | COLUMBUS | OH | 43228-3105 | |
| 5670463 | KELLY SANDRA | 1402 GORT CT | | | | PORTSMOUTH | VA | 23701 | |
| 5405260 | KELLY SANDRA L | 250 HIDDEN RIDGE CT | | | | SOUTH PARK | PA | 15129 | |
| 5405261 | KELLY SANDRA R | 829 AVONLEY CREEK TRACE | | | | SUGAR HILL | GA | 30518 | |
| 5670464 | KELLY SANDRA T | 5105 DEAL DR APT 201 | | | | OXON HILL | MD | 20745 | |
| 5670465 | KELLY SANTIAGO | 1357 NEPTUNE AVE | | | | AKRON | OH | 44301 | |
| 5450762 | KELLY SARAH | 2500 NW 9TH AVE APT 204 | | | | WILTON MANORS | FL | 33311-2355 | |
| 5670466 | KELLY SATCHELL | 19150 DEVLIN RD | | | | PARKER | KS | 66072 | |
| 5670467 | KELLY SCHATZ | 1133 S 16TH | | | | VINCENNES | IN | 47591 | |
| 5670468 | KELLY SCHEFFE | 701 WEST 20TH AVENUE | | | | HUTCHINSON | KS | 67502 | |
| 5670469 | KELLY SCHLABACH LEAVE IN G | 79 HAMPSHIRE ST 2 | | | | CAMBRIDGE | MA | 02139 | |
| 5670470 | KELLY SCHMIESING | 215 PINE ST S | | | | SAUK CENTRE | MN | 56378 | |
| 5670471 | KELLY SCHOENECKER | 6880 WEST 175TH AVE | | | | EDEN PRAIRIE | MN | 55346 | |
| 5670472 | KELLY SCORZATO | 8901 S MINGO PARK DR | | | | DRAPER | UT | 84020 | |
| 5670473 | KELLY SEAN WALKER WALKER1 | 214 75 WYTHE CREEK RD | | | | POQUOSON | VA | 23662 | |
| 5670474 | KELLY SETTLES | 1214 N 119TH AVE | | | | AVONDALE | AZ | 85932 | |
| 5670475 | KELLY SHAKEDA | 1350 VIRGINIA AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5670476 | KELLY SHANEKA | 1813 E 28TH AVE UNIT A | | | | TAMPA | FL | 33605 | |
| 5670477 | KELLY SHANETTA | 5502 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644 | |
| 5450763 | KELLY SHANNON | 630 OLD RIVER ROAD | | | | GOULDSBORO | PA | 18424 | |
| 5670478 | KELLY SHARON | 851 KNIGHTS HILL RD | | | | CAMDEN | SC | 29020 | |
| 5670479 | KELLY SHARP | 202 BRIDGE ST SE | | | | ORTING | WA | 98360 | |
| 5450764 | KELLY SHAWN | 173 KOLOKOLO CIRCLE 104 | | | | WAHIAWA | HI | 96786 | |
| 5670765 | KELLY SHEILA | 215 E HIGHWAY 106 | | | | HULL | IL | 62343 | |
| 5670480 | KELLY SHELIA | PO BOX 7086 | | | | LOS ANGELES | CA | 90007 | |
| 5670481 | KELLY SHERRIAN | 7227 S SANGAMON | | | | CHICAGO | IL | 60621 | |
| 5670482 | KELLY SHUNDRELL | 140 THELMA ST | | | | COLQUITT | GA | 39837 | |
| 5670483 | KELLY SILVIA | 14 EAST BAKER | | | | FAIRLEA | WV | 24902 | |
| 5670484 | KELLY SIMPSON | 826 MERCER AVE NE | | | | WARREN | OH | 44483 | |
| 5670485 | KELLY SISSON | 933 SOUTH WALNUT STREET | | | | ST ALBANS | WV | 25177 | |
| 5670486 | KELLY SLEEZER | 28 WILLIAM ST | | | | GLOVERSVILLE | NY | 12078 | |
| 5670488 | KELLY SMITH-BOMER | 24340 BUCHANAN CT APT 1845 | | | | FARMINGTON HILLS | MI | 48335 | |
| 5670489 | KELLY SOLARZ | 5207 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5670490 | KELLY SOPINSKI | 227 CHRUCH STREET | | | | TAYLOR | PA | 18517 | |
| 5670491 | KELLY SPAULDING | 3094 SUNDOWN LN | | | | SAGINAW | MI | 48603 | |
| 5670492 | KELLY SPENCER | 1510 BETHEL BEACH RD | | | | ONEMO | VA | 23130 | |
| 5670493 | KELLY SPIKA | 4642 JACOB ST SW | | | | WYOMING | MI | 49418 | |
| 5670494 | KELLY STELL | 513 HIGHWAY 30 APT 1 | | | | MOUNT VERNON | IA | 52314 | |
| 5670495 | KELLY STEVEN | 11868 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | |
| 5670496 | KELLY STROCK | 4900 NW TERRACE VIEW DR | | | | BREMERTON | WA | 98312 | |
| 5670497 | KELLY SUE | 10481 CRESTON DR | | | | LOS ALTOS | CA | 94024 | |
| 5670498 | KELLY SUNDERLAND | 6316 CHARLES TRL NONE | | | | MCKINNEY | TX | 75070 | |
| 5670499 | KELLY SUSIE | 3420 WEDGEFIELD RD | | | | SUMTER | SC | 29154 | |
| 5670500 | KELLY SYLVIA | 5846 WYOMING AVE | | | | NEW PRT RCHY | FL | 34652 | |
| 5450766 | KELLY TAMESHA | 221 W LAKE INA DR | | | | WINTER HAVEN | FL | 33884-1522 | |
| 5670501 | KELLY TAMMIE | PO BOX 712 | | | | BROOKSVILLE | MS | 39739 | |
| 5450767 | KELLY TANYA | 1027 FRIARTUCK TRL | | | | LADSON | SC | 29456-3066 | |
| 5670502 | KELLY TANYA | 1027 FRIARTUCK TRAIL | | | | LADSON | SC | 29445 | |
| 5670503 | KELLY TAYLOR | 208 E 8TH STREET | | | | DILL CITY | OK | 73641 | |
| 5670504 | KELLY TEASLEY | 1420 WINONA STREET | | | | SALINA | KS | 67401 | |
| 5670505 | KELLY TERSTEEG | 10240 CSAH 10 | | | | COSMOS | MN | 56228 | |
| 5670506 | KELLY THOMAS | 3005 ANTHONY HWY | | | | CHAMBERSBURG | PA | 17202 | |
| 5422975 | KELLY THOMPSON | PO BOX 377 | | | | ORWIGSBURG | PA | 17961 | |
| 5670507 | KELLY THORNTON | PO BOX 3122 | | | | LUFKIN | TX | 75903 | |
| 5670508 | KELLY TIERRA S | 13138 FIVE FORKS RD | | | | AMELIA | VA | 23002 | |
| 5670509 | KELLY TIFFANY | 301 HANBURY DR | | | | COLUMBIA | SC | 29203 | |
| 5670510 | KELLY TILLETHEA | DILKON NEW HOUSING 21 | | | | WINSLOW | AZ | 86047 | |
| 5670512 | KELLY TOLEDO | 618 OAK AVE | | | | WASCO | CA | 93280 | |
| 5670513 | KELLY TOMPKINS | 1888 DEER HILLS TRL | | | | ST PAUL | MN | 55122 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670514 | KELLY TONI | 106 FIFTH ST | | | | GREGORY | TX | 78359 | |
| 5670515 | KELLY TONICA | 7518 LEROY DR | | | | JACKSONVILLE | FL | 32244 | |
| 5670517 | KELLY TOOL | 5225 VALCOURT ST | | | | MIAMISBURG | OH | 45324 | |
| 5670518 | KELLY TOUCHINE | 1416 ROMERO CIRCLE | | | | GALLUP | NM | 87305 | |
| 5670519 | KELLY TRACY | 272 GILLESPIE ST | | | | PINEBLUFF | NC | 28373 | |
| 5670520 | KELLY TRAVERS | APT 508 | | | | ALEXANDRIA | VA | 22312 | |
| 5670521 | KELLY TRIANO | 17156 89TH PLACE | | | | MAPLE GROVE | MN | 55311 | |
| 5670522 | KELLY TRIPLETT | 2134 SOUTH COLMAN | | | | SHEPHERD | MI | 48883 | |
| 5670523 | KELLY TRUSSELL | 107 GREENLAWN DR | | | | SPARTA | TN | 38583 | |
| 5670524 | KELLY TURNER | 6008 PENNSYVANIA AVE | | | | NASHVILLE | TN | 37209 | |
| 5670525 | KELLY UGANDA | 814 140 GUILFORD CLGE RD | | | | GREENSBORO | NC | 27409 | |
| 5670526 | KELLY VANVALKENBURG | AVALON ENTERTAINMENT | | | | NEW YORK | NY | 10012 | |
| 5670527 | KELLY VERONICA | 533 SUMTER STREET | | | | GREENWOOD | SC | 29646 | |
| 5670528 | KELLY VILLARREAL | 1907 DAHL GREEN | | | | SAN ANTONIO | TX | 78237 | |
| 5670529 | KELLY WAFFNER | 10139 150TH CT N | | | | JUPITER | FL | 33478-6867 | |
| 5670530 | KELLY WALKER | 112 RING NECK DR | | | | HARRISBURG | PA | 17112-1428 | |
| 5670531 | KELLY WARREN | 485 BETHLEHEM RD | | | | STATESVILLE | NC | 28677 | |
| 5450768 | KELLY WARREN | 485 BETHLEHEM RD | | | | STATESVILLE | NC | 28677 | |
| 5670532 | KELLY WAYNE | 4935 N 104TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5670533 | KELLY WENKER | 107 2ND ST SW | | | | MORRISTOWN | MN | 55052 | |
| 5670534 | KELLY WHIPPS | 8742 ROYALTON RD SW | | | | AMANDA | OH | 43102 | |
| 5670535 | KELLY WHITE | 25445 EUCLID AVE | | | | EUCLID | OH | 44117 | |
| 5670536 | KELLY WILHELMENIA | 901 CORONA DR APT 8D | | | | ORANGEBURG | SC | 29115 | |
| 5670537 | KELLY WILLIAM | 2908 MEADOW FOREST RD | | | | CHESAPEAKE | VA | 23321 | |
| 5450769 | KELLY WILLIAM R | 7927 SAINT IVES RD N | | | | CHARLESTON | SC | 29406-9310 | |
| 5670538 | KELLY WILLIAMTASH | 106 PALETTO RIDGE DR | | | | WINTER HAVEN | FL | 33880 | |
| 5670539 | KELLY WILLIE | 3211 HOLLYWOOD ST | | | | BATON ROUGE | LA | 70805 | |
| 5450770 | KELLY WINIFRED | 1252 W 51ST ST | | | | CHICAGO | IL | 60609-5908 | |
| 5422977 | KELLY WINN | 670 E FALLINGBRANCH DRIVE | | | | MERIDIAN | ID | 83642-4665 | |
| 5670540 | KELLY WOOD | 147 CENTRE ST | | | | BROCKTON | MA | 02302 | |
| 5670541 | KELLY WOODCOCK | 3728 GEAR ST | | | | MONTMORENCI | IN | 47962 | |
| 5670542 | KELLY WORKMAN | 540 BIRCHROAD | | | | SHAGELUK | AK | 99665 | |
| 5670543 | KELLY WYMER | 4243 ASBURY RD | | | | TOLEDO | OH | 43612 | |
| 5422979 | KELLY YOUNG | 149 47TH ST NE | | | | WASHINGTON | DC | 20019-5206 | |
| 5670544 | KELLY YVETTE M | 3557 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5670545 | KELLY ZANDBERGEN | 9946 SILVER STIRRUP DR | | | | COLORADO SPG | CO | 80817 | |
| 5670546 | KELLY ZIMMERMAN | 1234 LANE | | | | ELIZABETHTOWN | PA | 17088 | |
| 5670547 | KELLYANN KINSELLA | 2551 S PHILIP ST | | | | SOUTH PHILLY | PA | 19148 | |
| 5670548 | KELLYLIM KELLYLIM | 11060 GETTYSBURG DRIVE | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 5670549 | KELLY-MIKE MCCLELLAN | 9680 BEAVER RD | | | | ALEXANDER | NY | 14005 | |
| 5670550 | KELLYS NAVARRO TORRES | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5670551 | KELLYY PALETA | 123 STORE | | | | LAS VEGAS | NV | 89110 | |
| 5670552 | KELLYY PALETA FLORES | 123 STORE | | | | LAS VEGAS | NV | 89110 | |
| 5450771 | KELM JEFF | 3728 E EDGERTON AVE APT A | | | | CUDAHY | WI | 53110 | |
| 5670553 | KELMAN M KVIEN | 42305 MATSON ISLAND RD | | | | ROSEAU | MN | 56751 | |
| 5670554 | KELMIT OQUENDO | CALLE RAMOS ANTONINI 571 | | | | PONCE | PR | 00728 | |
| 5670555 | KELNAI FARHAT | 13223 BRUSHY KNOLL LN | | | | SUGAR LAND | TX | 77498 | |
| 5670556 | KELNER PHIL | 3412 OAK RIDGE RD 208 | | | | MINNETONKA | MN | 55305 | |
| 5450772 | KELNER SARA | GFA SERVICES 112 N UNIVERSITY DR STE 260 | | | | FARGO | ND | | |
| 5670557 | KELPE ROB | 2049 CALLE LA SOMBRA | | | | SIMI VALLEY | CA | 93063 | |
| 5450773 | KELSAY JOHN | 4814 TERRACE AVE | | | | LAKEPORT | CA | 95453 | |
| 5670558 | KELSAY JONES | 6220 SHALLOWFORD ROAD APT 395 | | | | CHATTANOOGA | TN | 37421 | |
| 5450774 | KELSAY LAURIE | 300 SE 95TH AVE | | | | VANCOUVER | WA | 98664-3419 | |
| 5670559 | KELSCH ART | 3406 NORTH COVE DRIVE | | | | LOUISVILLE | TN | 37777 | |
| 5450775 | KELSCH SCOTT | 463 CROSSBOW DR | | | | MAINEVILLE | OH | 45039 | |
| 5670560 | KELSEA ANDERSON | 7825 WARSAW ST | | | | METAIRIE | LA | 70003 | |
| 5670561 | KELSEA COPENHAVER | 6356 EDESVILLE RD | | | | ROCK HALL | MD | 21921 | |
| 5670562 | KELSEA WATSON | 600 S 9TH ST | | | | CLINTON | OK | 73601 | |
| 5670563 | KELSEE JOHNSON | 7451 E RIDGE ESTATES DR | | | | JAX | FL | 32040 | |
| 5450776 | KELSER DIANE | 511 W JACKSON STREET | | | | HEBRON | IN | 46341 | |
| 5670564 | KELSEY ADAMS | 1435 S STAKES RD | | | | GOWEN | MI | 49326 | |
| 5670565 | KELSEY ANDRADE | 686 N MONTELLO APTR3 | | | | BROCKTON | MA | 02301 | |
| 5450777 | KELSEY BARBARA | P O BOX 263 | | | | WESTBROOK | CT | 06498 | |
| 5670566 | KELSEY BECKHAM | 809 W MASON ST | | | | MABANK | TX | 75147 | |
| 5670567 | KELSEY BERGEMANN | 330 SOUTH HALLADAY ST | | | | GOOD THUNDER | MN | 56037 | |
| 5670568 | KELSEY BERRY | 2311 N PEORIA AVE | | | | PEORIA | IL | 61603 | |
| 5670569 | KELSEY BROWN | 4465 152ND ST | | | | ROSEMOUNT | MN | 55068 | |
| 5450778 | KELSEY CAROLYN | PO BOX 258 | | | | MILLEDGEVILLE | GA | 31059-0258 | |
| 5450779 | KELSEY CHERIE | 401 N RIDGEWOOD AVE APT 416 | | | | DAYTONA BEACH | FL | 32114-3279 | |
| 5670570 | KELSEY CHRISTENSEN | 77 LEIMAMO ST | | | | HILO | HI | 96720 | |
| 5670571 | KELSEY DIEKMANN | 716 BLUFF ST | | | | GRACEVILLE | MN | 56240 | |
| 5670572 | KELSEY E HELMS | 58 GIBSON TERR | | | | CONNELLSVILLE | PA | 15425 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670573 | KELSEY E MEDINA | 610 REDWING | | | | NIOBRARA | NE | 68760 | |
| 5450780 | KELSEY EDWARD | 10 LINCOLN AVENUE | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5670574 | KELSEY ELLIS | 97 MOKAWK DR | | | | LUCASVILLE | OH | 45648 | |
| 5670575 | KELSEY EVANS | 1112 HARGROVE APT 2 | | | | TUSCALOOSA | AL | 35401 | |
| 5670576 | KELSEY HALL-BRAATZ | 819 S 11TH ST | | | | TOLEDO | OH | 43604 | |
| 5670577 | KELSEY HANKS | 418 BRADFORD AVE | | | | MORSE | LA | 70559 | |
| 5670578 | KELSEY HUTZELL | 858 PINE STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5670579 | KELSEY JESSICA | 10 CURTISWOOD DR | | | | SUMTER | SC | 29150 | |
| 5670580 | KELSEY JONES | 6314 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | |
| 5450781 | KELSEY JOSHUA | 129 CUMBERLAND DR | | | | LUDOWICI | GA | 31316 | |
| 5450782 | KELSEY KATHY | 1275 LINDSAY LN | | | | HAGERSTOWN | MD | 21742-4619 | |
| 5670581 | KELSEY KILCULLEN | 2544 SW MURRAY DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5670582 | KELSEY L WILSON | 315 BEALE AVE | | | | LEECHBURG | PA | 15656 | |
| 5670583 | KELSEY LAING | 1831 SE MANDRAKE CIR NONE | | | | PORT ST LUCIE | FL | | |
| 5670584 | KELSEY LAROCHE | 105 COLE ST | | | | PAWT | RI | 02860 | |
| 5670585 | KELSEY LEWIS | 4470 E PIKES PEAK AVE | | | | COLO SPRINGS | CO | 80909 | |
| 5670586 | KELSEY URIANO | 4112 ARROW RIDGE PL | | | | KISSIMMEE | FL | 34741 | |
| 5670587 | KELSEY LOOMANS | 504 16TH ST SW | | | | PUYALLUP | WA | 98371 | |
| 5670588 | KELSEY LOWE | 416 25TH STR | | | | CAIRO | IL | 62914 | |
| 5450783 | KELSEY LUCAS | 119 WEST END AVE APT 3 | | | | CAMBRIDGE | MD | 21613 | |
| 5670589 | KELSEY MOORE | 8186 MAPLE ST SW | | | | COVINGTON | GA | 30014 | |
| 5670590 | KELSEY MULLEN | 186 POPLAR ST APT 1 | | | | PIKEVILLE | KY | 41501 | |
| 5670591 | KELSEY NAKIA | 2980 TURNINGLEN FLANE | | | | JAX | FL | 32221 | |
| 5670592 | KELSEY ONEAL | 1315 N 9TH | | | | QUINCY | IL | 62301 | |
| 5670593 | KELSEY PARKER | 332 BAYVIEW AVE APT2 | | | | CRANSTON | RI | 02905 | |
| 5670594 | KELSEY PENTLAND | 5878 CHAPEL LANE | | | | BEAUMONT | TX | 77705 | |
| 5422981 | KELSEY PLANTE | 1414 NE 32ND TER | | | | OCALA | FL | 34470-4896 | |
| 5670595 | KELSEY PUCKETT | 6290 GANDER RD E | | | | DAYTON | OH | 45424 | |
| 5670596 | KELSEY RENOLDS | 321 PERRY ST | | | | ROSSVILLE | KS | 66533 | |
| 5670597 | KELSEY REVARD | 713 CEDAR V | | | | GOLDENDALE | WA | 98620 | |
| 5670598 | KELSEY SAHLI | 24384 POLK ST NE | | | | BETHEL | MN | 55005 | |
| 5670599 | KELSEY SCHACHTER | 217 BOYLSTON ST 2 | | | | BOSTON | MA | 02130 | |
| 5670600 | KELSEY SEIFRIED | 642 LILLIUS ST | | | | ABILENE | TX | 79603 | |
| 5450784 | KELSEY SHARON | 3303 ARDOR TER | | | | BOWIE | MD | 20716-3872 | |
| 5670601 | KELSEY SHUPE | 504 WOOD STREET | | | | MAYSVILLE | KY | 41056 | |
| 5670602 | KELSEY SINQUEFIELD | 100 ALUMNI DRIVE BOX 325 | | | | CLEVELAND | GA | 30528 | |
| 5670603 | KELSEY TANER | 716 SOUTH GRAND AVE | | | | ATLANTA | GA | 30318 | |
| 5450785 | KELSEY THADDUES | 20261 COCHRAN RD | | | | HEMPSTEAD | TX | 77445 | |
| 5670604 | KELSEY THOMPSON | 17139 CANDLEWOOD | | | | EDEN PRAIRIE | MN | 55347 | |
| 5670605 | KELSEY WESTLEY | 315 2ND MAIN ST | | | | ELROY | WI | 53929 | |
| 5670606 | KELSEY WILLIAMS | 366 MONTICELLO CT | | | | GLEN BURNIE | MD | 21061 | |
| 5670607 | KELSHALL MARCELLA A | 16410 MANDAHL | | | | ST THOMAS | VI | 00802 | |
| 5670608 | KELSI MUNDAY | 2503 EVERLY STREET | | | | PARKERSBURG | WV | 26101 | |
| 5670609 | KELSO ALECIA | PO BOX 864 | | | | PORT SULPHUR | LA | 70083 | |
| 5670610 | KELSO DANIELLE | 5700 AVE | | | | LAS CRUCES | NM | 88007 | |
| 5670612 | KELSO JENNIFER | 2048IG VALLEY DRIVE | | | | BRISTOL | TN | 37620 | |
| 5670613 | KELSO MONICA | 548 SERENADE CIR E | | | | JACKSONVILLE | FL | 32225 | |
| 5450786 | KELSO RODNEY | 181 HATHORN RD | | | | ALEXANDRIA | LA | 71302-9205 | |
| 5670614 | KELSO TERESA D | 10113 DAMON POINTE DR | | | | BELMONT | NC | 28012 | |
| 5450787 | KELSON DARNEISHA | 10119 CIRCLE PLZ W | | | | MIAMI | FL | 33157-5305 | |
| 5670615 | KELSON MICHELLE | 211 DOUGLAS STREET | | | | MANCHESTER | NH | 03102 | |
| 5670616 | KELSY CALHOUN | 6000 EAST RENO | | | | OKLAHOMA CITY | OK | 73110 | |
| 5670617 | KELSYE COLE | 2404 LUCAS HUNT | | | | SLOUIS | MO | 63121 | |
| 5670618 | KELTEE FREDERICK J | 3108 HERITAGE HEIGHTS WAY | | | | JEFFERSONVLLE | IN | 47130 | |
| 5450788 | KELTING ILONA | 35 PINEBROOK DR | | | | MORRISONVILLE | NY | 12962 | |
| 5670619 | KELTON CYNTHIA S | 14887 PACE RD | | | | CLINTON | LA | 70722 | |
| 5670621 | KELTY KAREN | 3536 NORBOURNE BLVD | | | | LOUISVILLE | KY | 40207 | |
| 5670622 | KELTZ TRISH | 2955 CENTRAL DR | | | | CASPER | WY | 82604 | |
| 5670623 | KELVA LEBLANC | 1211 WEST ST | | | | JENNINGS | LA | 70546 | |
| 5670624 | KELVENA ACREE | 1502 SHIRLEY AVE | | | | ALBANY | GA | 31705 | |
| 5670625 | KELVIN C BLACK | 5116 HAROLD ST | | | | DETROIT | MI | 48212 | |
| 5670626 | KELVIN CHESTER | PO BOX 951 | | | | NEWNAN | GA | 30264 | |
| 5670627 | KELVIN COLEY | 11412 SCRIBNER LANE | | | | LITHIA | FL | 33547 | |
| 5670628 | KELVIN CORREA | HC 02 BOX 5985 | | | | BAJADERO | PR | 00616 | |
| 5670629 | KELVIN DUNN | 2621 STUBBS RITCHIE RD 000 | | | | MONROE | LA | 71203 | |
| 5670630 | KELVIN F BROTHERS | 2404 CROWN CT | | | | CHESAPEAKE | VA | 23325 | |
| 5422983 | KELVIN GOMEZ | 10853 62ND DRIVE | | | | REGO PARK | NY | 11374 | |
| 5450789 | KELVIN GONZALEZ | PO BOX 791 | | | | COMERIO | PR | 00782 | |
| 5670631 | KELVIN HIBBLER | 1901 CADDY CIRCLE APT62 | | | | FORT WORTH | TX | 76140 | |
| 5670632 | KELVIN KELVINSALTERS | 96 ANDERSON HILL | | | | LAMONT | FL | 32336 | |
| 5670633 | KELVIN KOGER | 203 NW 7TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 5670634 | KELVIN L EVANS | 1510 N ENDEN ST | | | | BALTIMORE | MD | 21213 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670636 | KELVIN LE | 14517 BRANHAM LN | | | | SAN JOSE | CA | 95124 | |
| 5670637 | KELVIN NG | 2119 BLEECKER STREET | | | | RIDGEWOOD | NY | 11385 | |
| 5670638 | KELVIN NJOKA | 1601 OLD BARNWOOD AVE | | | | ZACHARY | LA | 70791 | |
| 5670639 | KELVIN O RODRIGUEZ | 902 DOUGLAS AVE | | | | PROVIDENCE | RI | 02908 | |
| 5670640 | KELVIN ODOMS | 1119 WINGATE AVE | | | | ALBANY | GA | 31705 | |
| 5670641 | KELVIN ORTIZ-PASTORIZA | BO SANTANA CALLE LOS | | | | ARECIBO | PR | | |
| 5670642 | KELVIN PADILLA | HC 73 BOX 4464 | | | | NARANJITO | PR | 00719 | |
| 5670643 | KELVIN RAMOS | RR7 BOX11095 | | | | TOA ALTA | PR | 00953 | |
| 5670644 | KELVIN RENA PEA | 5005 NE EMERSON CT | | | | PORTLAND | OR | 97218 | |
| 5670645 | KELVIN SALTERS | 96 ANDERSON HILL | | | | LAMONT | FL | 32336 | |
| 5670646 | KELVIN SPIVEY | 133450 SW 181 ST | | | | MIAMI | FL | 33177 | |
| 5670647 | KELVIN TYSON | 216 GREENDALE DR | | | | WILMINGTON | NC | 28405 | |
| 5670648 | KELYN VASQUEZ | 4917 AMERICAN DR | | | | ANNANDALE | VA | 22003 | |
| 5670649 | KEM DEAN | 178 DEAN HOLLOW RD | | | | MAX MEADOWS | VA | 24360 | |
| 5670650 | KEM EVERETT | PO BOX 1944 | | | | NEWPORT | NC | 28570 | |
| 5670651 | KEMAL DERVISEVIC | 45 SAINT JOHNS AVE | | | | YONKERS | NY | 10704 | |
| 5670652 | KEMAL NURIA | 4104 ELBY ST | | | | SILVER SPRING | MD | 20906 | |
| 5670653 | KEMAR BELL | 5990 FOUNDERS HILL | | | | ALEXANDRIA | VA | 22310 | |
| 5450790 | KEMBA WAGONER | 8290 FEDERAL BLVD APT 132 | | | | WESTMINSTER | CO | 80031-4025 | |
| 5450791 | KEMBEL PATRICIA | 26350 COUNTY ROAD 28 | | | | SNYDER | CO | 80750 | |
| 5670654 | KEMBREA CASTLEBERRY | 2691 PINE BRUSH DR | | | | LAKELAND | FL | 33813 | |
| 5450792 | KEMEJAK ARLENE | 34 HASKELL DR | | | | BRATENAHL | OH | 44108 | |
| 5670655 | KEMEM JIM | 711 SOUTH KAMEHAMEHA AVE | | | | KAHULUI | HI | 96732 | |
| 5450793 | KEMENY LAURA | 4421 W 123RD PL BROOMFIELD014 | | | | BROOMFIELD | CO | | |
| 5450794 | KEMERER VALERIE | 2389 ASHDALE ST NW # STARK151 | | | | CANTON | OH | 44720-6215 | |
| 5670656 | KEMI AWOSIKA | 1502 N 97TH ST | | | | SEATTLE | WA | 98103 | |
| 5670657 | KEMI GIBSON | 70 COMETCOURT | | | | PARKVILLE | MD | 21234 | |
| 5670658 | KEMIAMARIE SHULER | 711 HIBISCUS ST | | | | SEBRING | FL | 33870 | |
| 5670659 | KEMILINE DORVIL | 4388 LAKE TAHOE CIR | | | | WEST PALM BCH | FL | 33417 | |
| 5670661 | KEMLER CHRISTINA | 2349 BYBERRY RD | | | | BENSALEM | PA | 19020 | |
| 5450795 | KEMLING KEANDRA | 7555 US HWY 69 N | | | | POLLOK | TX | 75969 | |
| 5670662 | KEMMARY L BANKS-GREEN | 18307 SANTA ROSA DR | | | | DETROIT | MI | 48221 | |
| 5450796 | KEMMER C | 1950 N RAINBOW BLVD # CLARK003 | | | | LAS VEGAS | NV | 89108-2797 | |
| 5450797 | KEMMER CHRIS | 1313 NUGGET CREEK DR # CLARK003 | | | | LAS VEGAS | NV | 89108-6801 | |
| 5670663 | KEMMIS PAMELA | 6792 NW 31ST CIR | | | | JENNINGS | FL | 32053 | |
| 5670664 | KEMMOCHI TOMOHIRO | 1411 S OCEAN DRIVE | | | | FORT LAUDERDALE | FL | 33316 | |
| 5670665 | KEMP ALANA M | 301 TRUE TEMPER RD LOT 23 | | | | ANDERSON | SC | 29624 | |
| 5450798 | KEMP ANNEMARIE | 63677 WOODLAND LANE WALLOWA063 | | | | JOSEPH | OR | 97846 | |
| 5670666 | KEMP BETHANY | POO BOX 15275 | | | | CHARLESTON | WV | 25365 | |
| 5670667 | KEMP CIERRA | 3343 N JACKSON ST | | | | WICHITA | KS | 67204 | |
| 5450799 | KEMP DANIEL | 6833 MILLBROOK CIRCLE | | | | FOUNTAIN | CO | 80817 | |
| 5670668 | KEMP DEBORAH | 113 SANDERS WALK | | | | HAMPTON | GA | 30228 | |
| 5670669 | KEMP DELORIS | 7429 COLLEGE | | | | KC | MO | 64132 | |
| 5670670 | KEMP DELORIS J | 7429 COLLEGE | | | | KC | MO | 64132 | |
| 5450800 | KEMP DEVIN | 1042 E KRALL ST | | | | BOISE | ID | 83712-7441 | |
| 5450801 | KEMP DEVRIE | 2010 CLEVELAND AVE | | | | COLUMBUS | OH | 43211-2214 | |
| 5450802 | KEMP GILLIAN | 11 BOWMONT WALK | | | | CHESTER-LE-STREET | CO | | |
| 5670671 | KEMP GLENNA | 2571 W FAIRTREE LN | | | | CITRUS SPGS | FL | 34434 | |
| 5450803 | KEMP JANET | 5844 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123 | |
| 5670672 | KEMP JEAN | 7429 COLLEGE | | | | KC | MO | 64132 | |
| 5670673 | KEMP JESSICA | 53260 FARMINGTON RD | | | | BRIDGEPORT | OH | 26041 | |
| 5670674 | KEMP JOHN | 433 BUCKHURST DR | | | | BALLWIN | MO | 63021 | |
| 5450804 | KEMP JUDY | PO BOX 194 | | | | CHICAGO | IL | 60690-0194 | |
| 5670675 | KEMP JUNE | 8437 PINELAND DR | | | | JONESBORO | GA | 30238 | |
| 5670676 | KEMP KAREN M | 30171 EDEN CHURCH 2 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5670677 | KEMP KENYATTA B | 1367 ST MARKS AVE APT3C | | | | BROOKLYN | NY | 11233 | |
| 5670678 | KEMP KEVINA | 2716 NE 102ND AVE | | | | PORTLAND | OR | 97220 | |
| 5450805 | KEMP KIM | 6753 SAINT MARYS ST | | | | DETROIT | MI | 48228-3760 | |
| 5405262 | KEMP KIM D | 6610 MOFFETT RD | | | | MOBILE | AL | 36618 | |
| 5670679 | KEMP LATESHA | 906 LYNAH ST | | | | SAVANNAH | GA | 31415 | |
| 5670680 | KEMP LATOYA T | 4607 DURANT AVE | | | | CHARLESTON | SC | 29405 | |
| 5670681 | KEMP LEE C | 400 BERCKMAN DR | | | | LILBURN | GA | 30047 | |
| 5670682 | KEMP LIKEDRIA | 8100 SEAMAN RD | | | | OCEANSPRINGS | MS | 39565 | |
| 5450806 | KEMP LINDA | 670 S MINAHEN ST | | | | NAPA | CA | 94559-4606 | |
| 5670683 | KEMP LORENE | PO BOX 175 | | | | WALTHILL | NE | 68067 | |
| 5670684 | KEMP MICHAEL | 206 PARKERSBURG RD | | | | SAVANNAH | GA | 31406 | |
| 5422985 | KEMP MICHAEL | 206 PARKERSBURG RD | | | | SAVANNAH | GA | 31406 | |
| 5670685 | KEMP MILINDA | 1196DUDLEY DR | | | | SHREVEPORT | LA | 71104 | |
| 5670686 | KEMP MUMINA | 12365 E 55TH AVE | | | | DENVER | CO | 80239 | |
| 5422987 | KEMP NATALIE R | 366 GINGER DR | | | | DIBERVILLE | MS | 39540 | |
| 5670687 | KEMP PATRICIA | 3102 PETRE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5670688 | KEMP RAE | 637 VILLAGE COURT DRIVE | | | | HAZELWOOD | MO | 63042 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670689 | KEMP SADE | 3783 EAST ASH ST | | | | GOLDSBORO | NC | 27534 | |
| 5450807 | KEMP TANESHIA | 400 PINEDALE RD | | | | ANDERSON | SC | 29626-6032 | |
| 5670690 | KEMP TARYN | 258 WOODDINE | | | | ROCHESTER | NY | 14619 | |
| 5670691 | KEMP TYRHONDA | 15121 WOODRIGDE BEND PARK | | | | FT MYERS | FL | 33908 | |
| 5670692 | KEMP WENDEL | 39 SHELLY DR | | | | FRANKLIN PARK | NJ | 08823 | |
| 5670693 | KEMPBASDEN SCHNORA | 1026 NW 80TH TERRACE | | | | PLANTATION | FL | 33322 | |
| 5670694 | KEMPER DARLA | 4607 SUGAR BAY LN | | | | INDIANAPOLIS | IN | 46237 | |
| 5670695 | KEMPER LIZA | 3714 SE EVANS DR | | | | TOPEKA | KS | 66609 | |
| 5670696 | KEMPER SCOTT | RR 1 BOX 20 | | | | UNION | NE | 68455 | |
| 5450808 | KEMPF JENNIFER | 252 FALCON DR | | | | HARTWELL | GA | 30643 | |
| 5670697 | KEMPIN SHERRY | 5039 MANOR RIDGE LN | | | | SAN DIEGO | CA | 92130 | |
| 5450809 | KEMPISTY JOHANNA | 67 S HEMPSTEAD RD | | | | WESTERVILLE | OH | 43081-2512 | |
| 5450810 | KEMPISTY WALTER | 3167 DIEGO AIDAN DR | | | | EL PASO | TX | 79938-2744 | |
| 5670698 | KEMPSKI JOHN | 20 RIDGE DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5450811 | KEMPTON BARBARA | 15134 RUNNYMEDE ST | | | | VAN NUYS | CA | 91405-1610 | |
| 5450812 | KEMPTON JEFF | 86 JOHNSON RD | | | | BANGOR | PA | 18013-9238 | |
| 5670699 | KEMRER TIFFANI | 9 HIDDENHOLLOW RD | | | | GOLDENDALE | WA | 98620 | |
| 5422989 | KEN & ANN MARTIN | 29841 UNDERWOOD AVE | | | | FARMINGTON | IA | 52626 | |
| 5670700 | KEN A RICE | 2063 OAK GLEN DR | | | | STILLWATER | MN | 55082 | |
| 5670701 | KEN AIKIN | 101 E 88TH AVE | | | | DENVER | CO | 80229 | |
| 5670702 | KEN AND CANDY BEATTY | 110 MINT LN | | | | GRANTS PASS | OR | 97527 | |
| 5670703 | KEN AND JOYCE HOLT | 436 NE 101ST RD | | | | CLINTON | MO | 64735 | |
| 5450813 | KEN APPLEGATE | 15562 TOWNSHIP HIGHWAY 101 | | | | UPPER SANDSKY | OH | 43351 | |
| 5670704 | KEN ARNSON | 6125 LILAC DR N | | | | MINNEAPOLIS | MN | 55430 | |
| 5670706 | KEN BAKER | 341 ROSEWOOD AVE | | | | SAN JOSE | CA | 95117 | |
| 5670708 | KEN BAYER | 41 SPING ST | | | | NEW HAVEN | CT | 06516 | |
| 5670709 | KEN BEAUMONT | 637 N TERCERA AVE | | | | CHANDLER | AZ | 85226 | |
| 5670710 | KEN BECKETT | 8265 W GREEN TREE RD | | | | MILWAUKEE | WI | 53223 | |
| 5670711 | KEN BENNETT | 126 MEADOW BROOK RD | | | | NEW LONDON | NH | 03257 | |
| 5670712 | KEN BROWN | 2314 HARMONY ST | | | | AMARILLO | TX | 79106 | |
| 5670713 | KEN BRYANT | 2625 SW 75TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5670714 | KEN CALAHAN | 7731 CLAYPOOL WAY NONE | | | | CITRUS HTS | CA | 95610 | |
| 5670715 | KEN CAMPBELL | 65 MAYTIDE ST | | | | PITTSBURGH | PA | 15227 | |
| 5670717 | KEN CHAMBLESS | 36590 E 1430 | | | | SASAKWA | OK | 74867 | |
| 5670718 | KEN CHANNEL | 1406 3RD AVE S | | | | FORT DODGE | IA | 50501 | |
| 5670719 | KEN CHILEWSKI | 1328 HACK RD | | | | FACTORYVILLE | PA | 18419 | |
| 5670720 | KEN CHONGSUWAT | 5 COWPERTHWAITE ST 423 | | | | CAMBRIDGE | MA | 02138 | |
| 5422991 | KEN CRAFT INC | 303 5TH AVE STE 2003 | | | | NEW YORK | NY | 10016-6601 | |
| 5670721 | KEN DEMPSEY | 1495 COUNTY RD 171 | | | | SCOTTOWN | OH | 45678 | |
| 5450814 | KEN EAST | 90 E BRACEBRIDGE CIR | | | | SPRING | TX | 77382-2542 | |
| 5670722 | KEN EMM | 323 VILLAGE DRIVE | | | | SYRACUSE | NY | 13206 | |
| 5670723 | KEN FABER | PO BOX 831 | | | | PARSHALL | ND | 58770 | |
| 5670724 | KEN FARRAR | 21345 REYMOND AVE | | | | EASTPOINTE | MI | 48021 | |
| 5670725 | KEN FISHER | 2444 EAST DEL MAR BLVD | | | | PASADENA | CA | 91107 | |
| 5670726 | KEN FRANZ | 1218 LAZY CREEK CT | | | | NEWTON | KS | 67114 | |
| 5670727 | KEN GABAN | 2806 VIA TERRA ST | | | | HENDERSON | NV | 89074 | |
| 5670728 | KEN GALLIK | 9427 SW 99TH PL | | | | GAINESVILLE | FL | 32608 | |
| 5670729 | KEN GARCIA | 19608 PRUNERIDGE AVE | | | | CUPERTINO | CA | 95014 | |
| 5670730 | KEN GOLDSMITH | 2806 S CO RD 1192 | | | | MIDLAND | TX | 79706 | |
| 5670731 | KEN GROSSKOPF | 1213 TEASEL LN | | | | AURORA | IL | 60504 | |
| 5422993 | KEN HANDWERKER | 16S STATE ROUTE 37 | | | | NEW FAIRFIELD | CT | 06812 | |
| 5670732 | KEN HARLANDER | 5417 WYOMING ST | | | | DULUTH | MN | 55804 | |
| 5670733 | KEN HARVEY | 2092 PLUMERIA LN | | | | MANTECA | CA | 95337 | |
| 5670734 | KEN HOBDEN | 2207 W 31ST | | | | YANKTON | SD | 57078 | |
| 5670735 | KEN HOFFMAN | 1231 NORTH RD | | | | NILES | OH | 44446 | |
| 5670736 | KEN JACOBSON | PO BOX 691 | | | | ST JOSEPH | MN | 56374 | |
| 5670737 | KEN JOHNHSON | 176 BITTERROOT DR | | | | ROOSEVELT | WA | 99356 | |
| 5670738 | KEN JOHNSON | 4410 MERDIAN RD NE | | | | OLYMPIA | WA | 98560 | |
| 5670739 | KEN KOGA | 1815-1 YOUNG ST | | | | HONOLULU | HI | 96826 | |
| 5670740 | KEN KOPISCHKE | 29827 SUNNY BEACH RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5670741 | KEN LANE | 1718 GLADE AVE | | | | MADERA | CA | 93637 | |
| 5670742 | KEN MCGINLEY | 1163 JULIET AVE | | | | SAINT PAUL | MN | 55105 | |
| 5670744 | KEN MEYER | 665 W MOORE AVE | | | | HERMISTON | OR | 97838 | |
| 5670745 | KEN MIZUKURA | 4422 DOWNING CT | | | | PLEASANTON | CA | 94588 | |
| 5670746 | KEN MOSKOWTIZ | 103 TRACY DR | | | | SEBASTIAN | FL | 32958-6976 | |
| 5670747 | KEN MOSLEY | 828 BLACKWOOD CLEMENTON ROAD | | | | PINE HILL | NJ | 08021 | |
| 5670748 | KEN PERT | 1820 E RAY RD A100 | | | | CHANDLER | AZ | 85225 | |
| 5670749 | KEN PRINGEL | 210 N LANE ST | | | | RIDGEVILLE | SC | 29472 | |
| 5670750 | KEN PRUITT | 112-1 BIG OAK LN | | | | LA VERNIA | TX | 78121 | |
| 5670751 | KEN RATLIFF | 2641 S 46TH ST | | | | KANSAS CITY | KS | 66106 | |
| 5670752 | KEN RATZELL | 4989 S NELSON | | | | LITTLETON | CO | 80127 | |
| 5670753 | KEN REINARTZ | 225 E COUNTY RD B2 | | | | ROSEVILLE | MN | 55113 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2573 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670754 | KEN SCHEER | 915 WILLSIE AVE | | | | RAPID CITY | SD | 57701 | |
| 5670755 | KEN SMITH | 311 E DODGE ST | | | | GLENDIVE | MT | 59330 | |
| 5670756 | KEN STANDAF | 3080 CALIENTE DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5670757 | KEN STEFFAN | 3150 SOUTH 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5670758 | KEN STEINKE | 305 S HI LUSI AVE | | | | MOUNT PROSPEC | IL | 60056 | |
| 5670760 | KEN SUMMERBELL | 344 SHAGBARK LN | | | | MCDONOUGH | GA | 30252 | |
| 5670761 | KEN SWIATEK | 67 RAMSDELL AVE | | | | BUFFALO | NY | 14216 | |
| 5670762 | KEN TEMPLE | 1811 ROGERO RD | | | | JACKSONVILLE | FL | 32211 | |
| 5670763 | KEN THOMPSON | 1514 HILL ST | | | | LOTHIAN | MD | 20711 | |
| 5670764 | KEN TINKO | 58 WEST PARKWAY | | | | ARLINGTON | TX | 76010 | |
| 5670765 | KEN TOMAYKO | 515 WILLOMETT AVE | | | | RICHMOND | VA | 23218 | |
| 5422995 | KEN WELLS | 1111 LAS BRISAS WAY | | | | NAPLES | FL | 34108 | |
| 5670766 | KEN WILSON | 13340 N BRICK DR | | | | CAMBY | IN | 46113 | |
| 5670767 | KEN WINEMAN | 310 N WASHINGTON ST | | | | WEATHERFORD | OK | 73096 | |
| 5670769 | KENA CROSLAND | 3100 GODBY RD | | | | ATLANTA | GA | 30349 | |
| 5670770 | KENA THOMAS | 4780 N 4TH STREET | | | | FRESNO | CA | 93726 | |
| 5670771 | KENAN ANNETTE | 3039 LINDEN LN APT 5 | | | | FLUSHING | MI | 48433 | |
| 5670772 | KENASIA GUILFORD | 5731 MAPLE CREEK BLVD | | | | SYLVANIA | OH | 43560 | |
| 5670773 | KENBYLEEN CUNNINGHAM | 712 W LOUISIANA AVE | | | | TAMPA | FL | 33614 | |
| 5670774 | KENCIA HARRIS | 1411 S 32ND ST | | | | UPPER DARBY | PA | 19023 | |
| 5670775 | KENDAL WHITE | 512 E 11TH AVE | | | | MARTINSBURG | WV | 25401 | |
| 5670776 | KENDALL ANGELA | 1875 ARDMORE DR | | | | FLORISSANT | MO | 63033 | |
| 5670777 | KENDALL BEAN | 7365 STRAIGHT AVE | | | | HOMOSASSA | FL | 34446 | |
| 5670778 | KENDALL BROWN | 308 ROSEVELT RD | | | | HOOKS | TX | 75561 | |
| 5450815 | KENDALL CHRISTOPHER | 63 NARROWS ROAD N | | | | ASSONET | MA | 02702 | |
| 5670779 | KENDALL CONNIE | 610 SLOAN ST | | | | PEORIA | IL | 61603 | |
| 5787432 | KENDALL COUNTY | 111 W FOX STREET | | | | YORKVILLE | IL | 60560-1675 | |
| 5670780 | KENDALL DERONTA | 1994 HILDA BURNS PL | | | | LITHONIA | GA | 30058 | |
| 5670781 | KENDALL DOCKERY | 2407 W 5TH ST | | | | OWENSBORO | KY | 42301 | |
| 5450816 | KENDALL ELAINE | 700 NORTH SECOND STREET N | | | | APOLLO | PA | 15613 | |
| 5670782 | KENDALL JOAN | 6131 RODEO DRIVE | | | | BASTROP | LA | 71220 | |
| 5670783 | KENDALL KALICIA | 1017 84TH ST SE | | | | EVERETT | WA | 98208 | |
| 5670784 | KENDALL KATHLEEN J | 198 HANKS POND RD | | | | HORN LAKE | MS | 38637 | |
| 5670785 | KENDALL KELLY | 13094 S US HWY 301 | | | | BELLEVIEW | FL | 34420 | |
| 5670786 | KENDALL KEOUGH | 123 STREET ROAD | | | | ERIE | PA | 16503 | |
| 5670787 | KENDALL KLEIN | 11215 RESEARCH BLVD | | | | AUSTIN | TX | 78759 | |
| 5670788 | KENDALL KNOLL | 1545 EDDY STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 5670789 | KENDALL LISA | 4802 NASH DR | | | | FAIRFAX | VA | 22032 | |
| 5670790 | KENDALL LUANNA | 365 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 5670791 | KENDALL MARTINEZ | 4570 HOLLY PLACE | | | | ST LOUIS | MO | 63115 | |
| 5670792 | KENDALL MARY | PO BOX 55511 | | | | BRIDGEPORT | CT | 06610 | |
| 5670793 | KENDALL MAYFIELD | 5808 PAR FOUR COURT | | | | LITHONIA | GA | 30038 | |
| 5670794 | KENDALL MEGAN | 226 TRUMBULL AVE SE | | | | WARREN | OH | 44483 | |
| 5670795 | KENDALL MESKER | 5415 MAPLE AVE 182 | | | | DALLAS | TX | 75235 | |
| 5670796 | KENDALL PAMELA | 226 TIMBERWAY DDR | | | | NASHVILLE | TN | 37214 | |
| 4846752 | KENDALL Q CARTER CONTRACTING LLC | 528 ROCKETS ST | | | | GALLOWAY | OH | 43119 | |
| 5670797 | KENDALL R MINES | 8306 177TH LANE NE | | | | FOREST LAKE | MN | 55025 | |
| 5670798 | KENDALL SHERRY | 2219 HONEYCUTT SIMPSON RD | | | | MONROE | NC | 28110 | |
| 5670799 | KENDALL SYNTHIA | 1017 84TH ST SE | | | | EVERETT | WA | 98208 | |
| 5450817 | KENDALL TAMARA | 11512 12TH AVE | | | | CHIPPEWA FALLS | WI | 54729-5566 | |
| 5670800 | KENDALL TRACI | 372 WINCHESTER PL | | | | LONGWOOD | FL | 32779 | |
| 5670801 | KENDALL WINSTON | 1253 FREEDOM LANE | | | | METTER | GA | 30439 | |
| 5670802 | KENDAR BASS | 1938 EXUMA DR | | | | STL | MO | 63136 | |
| 5670803 | KENDARIOUS JAMES | 737 STUBB AVENUE | | | | AUBURN | AL | 36832 | |
| 5670804 | KENDEISHA EBAY | 12960 NW 42 AVE | | | | OPALOCKA | FL | 33054 | |
| 5670805 | KENDELL CARLSON | 684 S ROY ST | | | | ST PAUL | MN | 55116 | |
| 5670806 | KENDELL LOVE | 4344 CAROLINE CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5670807 | KENDELL PRINCE | 6851 MOSES DINGLE RD | | | | MAINING | SC | 29102 | |
| 5670808 | KENDELL WEST | 400 PLATAEU FIRETOWER RD | | | | CROSSVILLE | TN | 38571 | |
| 5670809 | KENDELLE ARONSON | 16 PARK PL | | | | ATTLEBORO | MA | 02703 | |
| 5670810 | KENDER CHRISTINA | 202 MARY STREET | | | | HURRICANE | WV | 25526 | |
| 5670811 | KENDERCK LAURA | 3715 NORTH70TH AVENUE | | | | OMAHA | NE | 68104 | |
| 5450818 | KENDIRJIAN SHOGHIG | 1173 LONGFELLOW AVE | | | | CAMPBELL | CA | 95008-7112 | |
| 5450819 | KENDLE KIM | 315 JUDSON AVE | | | | MYSTIC | CT | 06355-2111 | |
| 5670812 | KENDLE TIFFANY | 2467 S 10TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5670813 | KENDLE TINA | 1554 A W WALKER STREET | | | | MILWAUKEE | WI | 53204 | |
| 5670814 | KENDO RAFFAELE | 1133 W CAMINO REAL | | | | BOCA RATON | FL | 33486 | |
| 5670815 | KENDOLYNN SMITH | 814 SW 6TH AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5670816 | KENDRA ABNEY | 457 JEANNE CT | | | | WOOD DALE | IL | 60191 | |
| 5670817 | KENDRA ALLENDER | 9270 NW 24TH PL | | | | HOLLYWOOD | FL | 33024 | |
| 5670818 | KENDRA ARNOLD | 1300 E CALTON RD | | | | LAREDO | TX | 78041 | |
| 5670819 | KENDRA ARSENEAULT | 12 GOLF DR | | | | NEWPORT | NH | 03773 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670820 | KENDRA AUSTIN | 6984 OAKFIELD DRIVE | | | | TOLEDO | OH | 43615 | |
| 5670821 | KENDRA BALADCK | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | |
| 5670822 | KENDRA BENNFIELD | 541 PALINDROME CT | | | | HOPE MILLS | NC | 28348 | |
| 5670823 | KENDRA BIGGER | 1505 HARPERS INLIGHT DR | | | | CLOVER | SC | 29710 | |
| 5670824 | KENDRA BILLINGS | 4656 ST RT 90 WEST | | | | OGLETHORPE | GA | 31068 | |
| 5670825 | KENDRA BIZZELL | 4106 WILKE AVE | | | | BALTIMORE | MD | 21206 | |
| 5670826 | KENDRA BOYD | 2782 LOCUST ST | | | | SUTTER | CA | 95982 | |
| 5670827 | KENDRA BURKS | 825 SEAL ST | | | | SAINT PAUL | MN | 55114 | |
| 5670828 | KENDRA CAMPBELL | 1711 28TH ST SE APT 303 | | | | WASHINGTON | DC | 20020 | |
| 5670829 | KENDRA CANNON | 1308 RIDGEROAD DR | | | | BIG SPRING | TX | 79720 | |
| 5670830 | KENDRA CAREY | 1813 MARS RD | | | | FERRIS | TX | 75125 | |
| 5670831 | KENDRA CELESTE | 2311 GLASS ST | | | | CHATTANOOGA | TN | 37406 | |
| 5670832 | KENDRA CENTENO | 3011 FREEMANSBURG AVE | | | | EASTON | PA | 18045 | |
| 5670833 | KENDRA CLARIDY | 3604 VALLET TRL | | | | LAKELANDFL | FL | 33810 | |
| 5670834 | KENDRA COLES | 25 FLEETWOOD DR | | | | GREENVILLE | SC | 29605 | |
| 5670835 | KENDRA COOK | 2123 DEVON LN 411 | | | | FLINT | MI | 48507 | |
| 5670836 | KENDRA DUGGERS6 | 5630 GASKILL ST | | | | EMERYVILLE | CA | 94608 | |
| 5422997 | KENDRA ELLIS | 6604 N OAK VIEW TERRACE | | | | TAMPA | FL | 33610 | |
| 5670837 | KENDRA FRANKLIN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NM | 87416 | |
| 5670838 | KENDRA GOZA | 2840 COUNTY 227 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5670839 | KENDRA GRAY | 2755 BRANDON AVE SW APT 12 | | | | ROANOKE | VA | 24015 | |
| 5670840 | KENDRA GREEN | 897 W JOHN PAUL JONES RD | | | | EFFINGHAM | SC | 29541 | |
| 5670841 | KENDRA HARRISON | 1009 PARTING AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5670842 | KENDRA HIGGINBOTHAM | 536 EAST 20TH ST | | | | COOKEVILLE | TN | 38501 | |
| 5670843 | KENDRA HIMES | 2626 CAMELOT DR | | | | URBANDALE | IA | 50322 | |
| 5670844 | KENDRA HOPSON | 3929 NICHOLAS RD | | | | DAYTON | OH | 45417 | |
| 5670845 | KENDRA HUGGINS | 1312 SW POLK ST APT 110 | | | | TOPEKA | KS | 66612 | |
| 5670846 | KENDRA HUGHES | 6118 NELSON ST | | | | ARVADA | CO | 80004 | |
| 5670847 | KENDRA HUNTER | 615 HALEY ST | | | | ALBANY | GA | 31701 | |
| 5670848 | KENDRA ISABLE | 8415 BAKER AVE APT A | | | | CUCAMONGA | CA | 91730 | |
| 5670849 | KENDRA JACOBS | 1000 N LINCOLN ST | | | | KNOXVILLE | IA | 50138 | |
| 5670850 | KENDRA JARRETT | 120 N GARFIELD | | | | SANDSPRINGS | OK | 74063 | |
| 5670851 | KENDRA KEHELEY | 1127 SPRINGDALE RD | | | | ROCK HILL | SC | 29730 | |
| 5670852 | KENDRA KNIGHT | 916 DONEGAL DR E | | | | FOLLANSBEE | WV | 26037 | |
| 5670853 | KENDRA KUGLER | 125 EAST WHEELING ST | | | | NEW ATHENS | OH | 43981 | |
| 5670854 | KENDRA LAFFERTY | 243 HASSAM DR | | | | PRINCETON | WV | 24740 | |
| 5670855 | KENDRA LONG | 233 TRAVERS CIRCLE | | | | BUFFALO | NY | 14228 | |
| 5670856 | KENDRA MARGELONY | 2747 SAN ONOFRE CT | | | | ANTIOCH | CA | 94531 | |
| 5670857 | KENDRA MARKWARDT | 2017 MANDEN TRAIL | | | | BAR NUNN | WY | 82601 | |
| 5670858 | KENDRA MCCOY | 779 ANDERSON AVE APT 3 | | | | AKRON | OH | 44306 | |
| 5670859 | KENDRA MORALES | 2458 HAILE ST NONE | | | | ALAMEDA | CA | 94501 | |
| 5670860 | KENDRA MOSLEY | 4510 HAVRE WAY | | | | PENSACOLA | FL | 32505-3024 | |
| 5670861 | KENDRA NUNLEY | 15306 NORTHGATE BLVD | | | | OAK PARK | MI | 48237 | |
| 5670862 | KENDRA PARKER | 4923 POTRERO AVE | | | | RICHMOND | CA | 94804 | |
| 5670863 | KENDRA POOLE | 2499 KOONTZTOWN ROAD | | | | FALLING WATERS | WV | 25419 | |
| 5670864 | KENDRA PRICE | 7813 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5670865 | KENDRA PRINCE | 21700 AIRBASE ROAD | | | | WAGRAM | NC | 28396 | |
| 5670866 | KENDRA REED | 5109 GOLDBORO DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5670867 | KENDRA REID | 1255 MASSACHUSETTS 15 | | | | RIVERSIDE | CA | 92507 | |
| 5670868 | KENDRA REYNOLDS | 1641 GLENDALE APT 8 | | | | DETROIT | MI | 48238 | |
| 5670869 | KENDRA RILEY | 9690 STUKES RD | | | | PINEWOOD | SC | 29125 | |
| 5422999 | KENDRA ROBERTS | 2 WALLACE AVENUE | | | | FLORENCE | KY | 41042 | |
| 5670870 | KENDRA ROBINSON | 2125 RICHFIELD COVE DR | | | | OCOEE | FL | 34761 | |
| 5670871 | KENDRA RUCKER-SMITH | 2520 W HILLVIEW APT B | | | | MEMPHIS | TN | 38114 | |
| 5670872 | KENDRA SAMIAH H | 129 BROWN ROAD | | | | EAST BOWLDWIN | ME | 04024 | |
| 5670873 | KENDRA SANDERS | 3605 COUNTY ROAD 47 LOT 27 | | | | CLANTON | AL | 35045 | |
| 5670874 | KENDRA SCARBERRY | 158 TEXAS ST | | | | TRAVIS AFB | CA | 94535 | |
| 5670875 | KENDRA SHAW | 378 W STEVENS ST | | | | COOKEVILLE | TN | 38501 | |
| 5670876 | KENDRA SMITH | 4303 BLINKHORN ROAD | | | | HURLOCK | MD | 21632 | |
| 5670877 | KENDRA SMITH-FOSTER | 4351 CARMELO DR APT 304 | | | | ANNANDALE | VA | 22003 | |
| 5670878 | KENDRA STOREY | 5116 JUANITIA CIR | | | | BIRMINGHAM | AL | 35228 | |
| 5670879 | KENDRA THOMAS | 180 STONEYBROOK LN | | | | FULTONDALE | AL | 35068 | |
| 5670880 | KENDRA THORN | 1050 LIMAN AVE SE | | | | ATLANTA | GA | 30315 | |
| 5670881 | KENDRA WARD | PO BOX 384 | | | | FARMVILLE | NC | 27828 | |
| 5423001 | KENDRA WEBB | 3208 VERA VALLEY RD | | | | FRANKLIN | TN | 37064 | |
| 5670882 | KENDRA WHITE | 100 PARK ABE | | | | BALTIMORE | MD | 21202 | |
| 5670883 | KENDRA WILLIAMS | 2575 APT C | | | | AUGUSTA | GA | 30815 | |
| 5670884 | KENDRAH LEON | 168 CALDWELL AVE | | | | BARDSTOWN | KY | 40004 | |
| 5670885 | KENDRA-JULIO MCFADDEN-HERNANDEZ | 6218 CARBORNEWAY | | | | BA | MD | 21224 | |
| 5670886 | KENDREA CUFFEY | 3 NORTH ST | | | | MANORVILLE | NY | 11949 | |
| 5670887 | KENDREA HALL | 3033 22ND ST | | | | TUSCALOOSA | AL | 35401 | |
| 5670888 | KENDREIKA BYNUM | 4241 ROCKY MOUNTAIN DR | | | | BATON ROUGE | LA | 70814 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670889 | KENDRIA JENKINS | 251 E 74TH | | | | SHREVEPORT | LA | 71106 | |
| 5670890 | KENDRIA JOHNSON | 30579 SUNBURST STREET | | | | ROSEVILLE | MI | 48066 | |
| 5670891 | KENDRIC BRITT | 205 W PATERSON ST | | | | FLINT | MI | 48503 | |
| 5670892 | KENDRICK AMBER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45322 | |
| 5670893 | KENDRICK AMY | 1611 DUNBAR RD | | | | CAYCE | SC | 29033 | |
| 5670894 | KENDRICK ANDREA M | 7308 ARABIA AVE | | | | BIRMINGHAM | AL | 35224 | |
| 5670895 | KENDRICK ANGEL | 102 TAHOMA DR | | | | PERRY | GA | 31069 | |
| 5670896 | KENDRICK BELINDA | 2530 NE 41ST TER | | | | HOMESTEAD | FL | 33033 | |
| 5670897 | KENDRICK BOBBY | 159 STEVEN DR APT 3102 | | | | MACON | GA | 31210 | |
| 5670898 | KENDRICK BRITTANY | 120 E VAN LAKE DRIVE | | | | VANDALIA | OH | 45377 | |
| 5670899 | KENDRICK CATHLEEN | 104 CRESTVIEW DR | | | | ELDRIDGE | IA | 52748 | |
| 5670900 | KENDRICK CLARIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30168 | |
| 5670901 | KENDRICK COLE | 603 AVE H | | | | SEAGRAVES | TX | 77935 | |
| 5670902 | KENDRICK DAMARIS | 112 PENNY LN | | | | COLUMBUS | OH | 43230 | |
| 5670903 | KENDRICK DAMIAN | 1112 HAMPTON WAY NE | | | | ATLANTA | GA | 30324 | |
| 5450820 | KENDRICK DEBORAH | 52 S CANNON AVE | | | | HAGERSTOWN | MD | 21740-5706 | |
| 5670904 | KENDRICK DERAN | 501 HODGE RD LOT B | | | | PERRY | GA | 31069 | |
| 5450821 | KENDRICK EDRICK | 3619 DOMINICAN ST | | | | EL PASO | TX | 79936-0751 | |
| 5670905 | KENDRICK ELAINE | 1918 E LOCKWOOD ST | | | | WICHITA | KS | 67217 | |
| 5670906 | KENDRICK GEORGE | 1069 WAYNE ST | | | | WAYNESBORO | MS | 39367 | |
| 5450822 | KENDRICK JANIE | 227 LAKESHORE DR | | | | EATONTON | GA | 31024-6824 | |
| 5670907 | KENDRICK JENNIFER | 231 STODDER AVE | | | | AKRON | OH | 44313 | |
| 5450823 | KENDRICK JODY | 426 RIDGEWOOD DR S | | | | ORTONVILLE | MI | 48462 | |
| 5670908 | KENDRICK JOHNNIE | 421 SOUTH WEST | | | | ALBANY | GA | 31707 | |
| 5670909 | KENDRICK KENNSHIA L | 1917 ELLA ST | | | | JACKSONVILLE | FL | 32209 | |
| 5670910 | KENDRICK KIVIA | 5113 NWS AVE APT 1011 | | | | FLORIDACITY | FL | 33034 | |
| 5670911 | KENDRICK LATASHIA M | 6320 LOVE ST | | | | AUSTELL | GA | 30168 | |
| 5670912 | KENDRICK LATONYA | 8126 W BURLEIGH | | | | MILW | WI | 53222 | |
| 5670913 | KENDRICK LEKESHIA | 2045 YULEE ST | | | | JAX | FL | 32209 | |
| 5670914 | KENDRICK LOUIS | 4940 NW 171ST ST NA | | | | MIAMI GARDENS | FL | 33055 | |
| 5423003 | KENDRICK MARY HELEN AS INDEPENDENT EXECUTRIX OF THE ESTATE OF WILLIAM RUDOLPH KENDRICK ET AL | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5670916 | KENDRICK MEDINA | 108 KING CT | | | | WARNER ROBINS | GA | 31093 | |
| 5670917 | KENDRICK MENNIE | 900 NMB BLVD | | | | MIAMI | FL | 33167 | |
| 5670918 | KENDRICK MYERS | 561 KNIGHT DR | | | | ORANGEBURG | GA | 30312 | |
| 5423005 | KENDRICK MYERS | 561 KNIGHT DR | | | | ORANGEBURG | GA | 30312 | |
| 5670919 | KENDRICK N | 1148 MIMOSA DR | | | | MACON | GA | 31204 | |
| 5670920 | KENDRICK NELL | 7908 GOLDEN RING WAY | | | | ANTELOPE | CA | 95843 | |
| 5670921 | KENDRICK PAULA | 223 FOOT ST | | | | CENTRAL | SC | 29630 | |
| 5670922 | KENDRICK RUSSEL | 1457 TRAVIS CIRCLE | | | | YORK | SC | 29745 | |
| 5670923 | KENDRICK SANDRA | 232 HUNDSON LANDING APT B | | | | GASTONIA | NC | 28054 | |
| 5670924 | KENDRICK SANFORD | 845 INVERNESS AVE | | | | MACON | GA | 31093 | |
| 5670925 | KENDRICK SHIRLEY | 116 MALLARD ST | | | | GRANDY | NC | 27939 | |
| 5670926 | KENDRICK STACY | 694 NORTH ANN ST | | | | ECLECTIC | AL | 36024 | |
| 5670927 | KENDRICK TERRY | PO BOX 270 | | | | CAROL STREAM | IL | 60188 | |
| 5670928 | KENDRICK TRACY | 230 E 29TH ST N | | | | TULSA | OK | 74106 | |
| 5670929 | KENDRICK TRINA | 144 MELIUS DR | | | | RESERVE | LA | 70084 | |
| 5670930 | KENDRICK WILLIAM | HEATHER HIGHLANDS LOT 185 | | | | PITTSTON | PA | 18640 | |
| 5670932 | KENDRICKA RUFFIN | 2009 JAMES DRIVE | | | | MARRERO | LA | 70072 | |
| 5670933 | KENDRICKLYLE DESTINEE | 550 ALTON WAY | | | | AURORA | CO | 80014 | |
| 5670934 | KENDRICKS KATRINA | 4981 N TRENTON | | | | TULSA | OK | 74126 | |
| 5670935 | KENDRICKS KEMA | 1400 GRAY HWY APT 708 | | | | MACON | GA | 31206 | |
| 5670936 | KENDRICKS KIMBERLY | 1139 17TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5670937 | KENDRICKS MELVA | 6380 HAMPTON DR N | | | | ST PETERSBURG | FL | 33710 | |
| 5670938 | KENDRICKS ONESHA | 2473 N 34TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5670939 | KENDRICKS TAMMY | 2919 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5670940 | KENDRICKS VICTORIA L | 519 E 48TH PLACE N | | | | TULSA | OK | 74126 | |
| 5670941 | KENDRID TISCIA | 5642 MAMMOTH MOUNTAIN ST | | | | LAS VEGAS | NV | 89121 | |
| 5670942 | KENDRIK ISAAC | 3999 1 2 BUDLONG AVE | | | | LOS ANGELES | CA | 90037 | |
| 5670943 | KENDUS CINDY | 42796 WASHINGTON ST | | | | BERMUDA DUNES | CA | 92203 | |
| 5670944 | KENE DAVIS | PO BOX 530 | | | | PLAINS | GA | 31780 | |
| 5670945 | KENEALY THOMAS | 5029 MANGUM RD | | | | COLLEGE PARK | MD | 20740 | |
| 5423007 | KENEASTER DONNA; REX ALLEN KENEASTER; AND MICHALENE ANNA KENEASTER | 14250 49TH ST N FL 4 | | | | CLEARWATER | FL | 33762-2800 | |
| 5670946 | KENEDDY PATRICIA | 8008 HIDDEN RIVER DR | | | | TAMPA | FL | 33617 | |
| 5670948 | KENEDY BECCA | 3663 MORGAN DR | | | | WEIRTON | WV | 26062 | |
| 5670949 | KENEDY RENEE | 6765 GROVES CT | | | | ONTARIO | CA | 91710 | |
| 5670950 | KENEISHA HORNER | 402 SWEETGUM BOTTOM RD | | | | MERIDIAN | MS | 39301 | |
| 5670951 | KENEIL BROOKS | 73 KNOX AVE | | | | PITTSBURGH | PA | 15210 | |
| 5670952 | KENEISHA JENKINS | 1113 E DAKOTA | | | | FRESNO | CA | 93707 | |
| 5670953 | KENEISHA SUTHERLAND | 140 EINSTEIN LOOP 2A | | | | BRONX | NY | 10475 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670954 | KENESHA CLANTON | 10160 WINKLER DR | | | | STL | MO | 63136 | |
| 5670955 | KENESHA HAASE | 38 B ROSE AV | | | | SPRING VALLEY | NY | 10977 | |
| 5670956 | KENESHA JACKSON | 1803SW69THTERER APT 1803 | | | | GAINESVILLE | FL | 32607 | |
| 5670957 | KENESHA TRAYNHAM COOPER | 744 PARK AVE | | | | BROOKLYN | NY | 11206 | |
| 5670958 | KENESHA WHITE | 1367 F STREET | | | | FLORAL PARK | NY | 11003 | |
| 5670959 | KENETH FLAKE | 409 NORTH AVC | | | | KANNAPOLIS | NC | 28083 | |
| 5670960 | KENETH HARRIS | 188 CORDAVILLE RD | | | | SOUTHBOROUGH | MA | 01772 | |
| 5670961 | KENETH YOUNG | 305 E HSRDY ST | | | | HOUSTON | TX | 77018 | |
| 5670962 | KENETTA SUTTON | 618 SW 68TH TERR APT B | | | | GAINESVILLR | FL | 32607 | |
| 5450824 | KENG WEIMONG R | 2202 19TH CT | | | | ARLINGTON | VA | 22201-3551 | |
| 5670963 | KENI MILLER | 6631 BRIDLE CIRCLE | | | | YORBA LINDA | CA | 92886 | |
| 5670964 | KENIA DELAROSA | 2451 MEADOWVIEW RD | | | | SACRAMENTO | CA | 95832 | |
| 5670965 | KENIA DIAZ | CLL 21 R 4 VILLAS DE CANEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5670966 | KENIA GUILLEN | 33848 AVE G SPC | | | | YUCAIPA | CA | 92399 | |
| 5670967 | KENIA MARIA UBINA DE CASTILLO | HC6 BOX 10508 | | | | GUAYNABO | PR | 00971 | |
| 5670968 | KENIA MARTINEZ | 5917 LAUDERRD | | | | HOUSTON | TX | 77039 | |
| 5670969 | KENIA RAMIREZ | 125 AVE E | | | | BAYONNE | NJ | 33901 | |
| 5670970 | KENIALY MENDEZ | HC 01 BOX 2627 | | | | SAN GERMAN | PR | 00683 | |
| 4852378 | KENIETH FIELDS | 10431 200TH ST | | | | JAMAICA | NY | 11412 | |
| 5670971 | KENIHA SAMPER | 1505 NATCHEZ LANE | | | | LAPLACE | LA | 70068 | |
| 5670972 | KENINITZ MARY | 6831 ERICKA AVE | | | | ALEXANDRIA | VA | 22310 | |
| 5670973 | KENION JOANN | 807 S DUKE ST | | | | DURHAM | NC | 27701 | |
| 5670974 | KENISE NESBITT | 3144 ANCRUM RD | | | | LADSON | SC | 29456 | |
| 5670975 | KENISHA ASHLEY | 6232A SANDPIPER DR | | | | FORT DRUM | NY | 13603 | |
| 5450825 | KENISHA BAPTIST | 145 A VIEW AVE | | | | NORFOLK | VA | 23503-1605 | |
| 5670976 | KENISHA COBBINS-WILLIAMS | 587 BURNLEY LANE | | | | HAYWARD | CA | 94541 | |
| 5670977 | KENISHA E KELLEY | 4255 STROBEL LN | | | | CRISFIELD | MD | 21817 | |
| 5670978 | KENISHA ESTRELLA | 131 CLARK ST 1ST FLOOR | | | | NEW BRITAIN | CT | 06051 | |
| 5670979 | KENISHA FONTIN | 2042 N DARIEN ST | | | | PHILA | PA | 19122 | |
| 5670980 | KENISHA GORDAN | 13143CHERBOURG ST | | | | NEW ORLEANS | LA | 70129 | |
| 5670981 | KENISHA MOORE | 243 E NORDICA ST | | | | TAMPA | FL | 33603 | |
| 5670982 | KENISHA ONEAL | 445 W BULLARD AVE APT108 | | | | FRESNO | CA | 93704 | |
| 5670983 | KENISHA SMALL | 2131 HILTON AVE | | | | FAIRBANKS | AK | 99701 | |
| 5670985 | KENISHA WASHINGTON | 4581 HUDGINS RD 2 | | | | MEMPHIS | TN | 38116 | |
| 5670986 | KENISHA WHITE | 9401 PRINCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5670987 | KENISHIA PHILLIPS | 19314 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5670988 | KENISHIAN PHILLIPS | 12912 HOLBORN AVE | | | | CLEVELAND | OH | 44105 | |
| 5670989 | KENITA GLASS | 1745 WELLS RD APT 524 | | | | ORANGE PARK | FL | 32073 | |
| 5670990 | KENITHA BUIE | 4388 W 24TH AVE | | | | GARY | IN | 46404 | |
| 5402989 | KENJAR MAJA | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5670992 | KEN-JESSICA SEGER | 2675 WOOD LENHARG ROAD | | | | LEAVITTSBURG | OH | 44430 | |
| 5670993 | KENLEENA MUNROE | 175 LAWRENCE ST | | | | HACKENSACK | NJ | 07601 | |
| 5670994 | KENLEY CAROL | 436 THOMPSON ST | | | | CONWAY | SC | 29527 | |
| 5670995 | KENLEY CHRISTOPHER | 10233 ROYAL DR | | | | ST LOUIS | MO | 63136 | |
| 5670996 | KENLINE JODY | 4010 SHAMROCK | | | | AUMSVILLE | OR | 97325 | |
| 4865349 | KENLO INTERNATIONAL CORP | 306 5TH AVENUE 5TH FL | | | | NEW YORK | NY | 10001 | |
| 5423009 | KENLO INTERNATIONAL CORP | 306 5TH AVENUE 5TH FL | | | | NEW YORK | NY | 10001 | |
| 5670997 | KENLY ERIKA | 205 CADILLAC DR | | | | NICEVILLE | FL | 32578 | |
| 5670998 | KENMORE PETTIES | 5627 DENTON COURT | | | | FREDERICK | MD | 21703 | |
| 5670999 | KENN HONGOLA | 550 41ST ST | | | | RICHMOND | CA | 94805-1814 | |
| 5671000 | KENN MITCHELLE | 174 CLARKS TRACT | | | | KESWICK | VA | 22947 | |
| 5671001 | KENNA BEHAM | PO BOX 335 | | | | TYRO | KS | 67364 | |
| 5671002 | KENNA GUERRERO | 1440 SOUTH PEACEHAVEN RD | | | | CLEMMONS | NC | 27102 | |
| 5671003 | KENNAIR BARBARA S | 409 SCHLIEF DR | | | | BELLE CHASSE | LA | 70037 | |
| 5671004 | KENNAN ADRIAN | 3410 W 117TH ST UP | | | | CLEVELAND | OH | 44111 | |
| 5671005 | KENNANCHAMP HEIDI | 3733 TIM ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5671006 | KENNARD DEMBY | 480 SEQUOIA DR | | | | SMYRNA | DE | 19977 | |
| 5671007 | KENNARD GLORIA | 1310 LEYDEN ST | | | | DENVER | CO | 80220 | |
| 5671008 | KENNARD TIFFANY | 1646 STRUBLE AVE | | | | MASSILLON | OH | 44646 | |
| 5671009 | KENNDEY STEPHANIE | 2487 BRIAR MARSH RD | | | | RAGLEY | LA | 70657 | |
| 5671010 | KENNDRICKS MATTHEW | 4522 MAGNOLS COVE WEST | | | | DIBERVILLE | MS | 39540 | |
| 5671011 | KENNEALLY VAN | 12605 W SJHAW BUTTE DR | | | | EL MIRAGE | AZ | 85335 | |
| 5671012 | KENNEBREW BRIAUNNA R | 233 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 5671013 | KENNEDA RACHEL | 5440 R BURKE HOLLOW | | | | PRICHARD | WV | 25555 | |
| 5671014 | KENNEDI L JEFFRIES | 2212 BASIL HOLT RD | | | | BURLINGTON | NC | 27217 | |
| 5671015 | KENNEDY AARON | 1912 N ORANGE AVE APT 16 | | | | SARASOTA | FL | 34234 | |
| 5671016 | KENNEDY ADAM G | 2000 16TH STREET NW | | | | WASHINGTON | DC | 20009 | |
| 5450826 | KENNEDY AMY | 5767 MCLEOD AVE | | | | JACKSONVILLE | FL | 32219-4106 | |
| 5671017 | KENNEDY ANGELA | 1979 E MCINTOSH RD | | | | GRIFFIN | GA | 30223 | |
| 5671018 | KENNEDY ANGELIQUE | 1417 REDMAN BLVD | | | | ST LOUIS | MO | 63138 | |
| 5671019 | KENNEDY ANGELLA | 308 CLARESCASTLE WAY | | | | VACAVILLE | CA | 95688 | |
| 5450827 | KENNEDY ANITA | 2620 5TH AVE # DELAWARE # 045 | | | | UPPER CHICHESTER | PA | 19061-3452 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671020 | KENNEDY ANN | 6900 NW 16TH CT | | | | MARGATE | FL | 33063 | |
| 5450828 | KENNEDY ANNE | 524 WOODPOND RD | | | | CHESHIRE | CT | 06410-4345 | |
| 5671021 | KENNEDY ANQUANIQUE | 7710 SUNRISE LANE | | | | BIRMINGHAM | AL | 35210 | |
| 5671022 | KENNEDY ANTHONY | 237 MUSKINGUM DR | | | | MARIETTA | OH | 45750 | |
| 5671023 | KENNEDY ASHANIQUE | 43A SUMERSET DRIVE | | | | SUMTER | SC | 29150 | |
| 5671024 | KENNEDY ASHLEY | 1548 STERLING ST | | | | SACRAMENTO | CA | 95822 | |
| 5671025 | KENNEDY BARBARA | 1518 S WALKER | | | | HOPE | AR | 71801 | |
| 5671026 | KENNEDY BECKY | 24065 2ND ST | | | | TREMPEALEAU | WI | 54661 | |
| 5450829 | KENNEDY BEVERLY | 2011 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052-3445 | |
| 5671027 | KENNEDY BILLY G JR | PO BOX291 | | | | BASTAIN | VA | 24314 | |
| 5671028 | KENNEDY BRANDON | 813 JOHN J RUSHTON RD | | | | SALUDA | SC | 29138 | |
| 5671029 | KENNEDY BRIAN | 12 HARPER AVENUE | | | | MONTROSE | NY | 10548 | |
| 5450830 | KENNEDY BRIAN | 12 HARPER AVENUE | | | | MONTROSE | NY | 10548 | |
| 5671030 | KENNEDY BRITTANY | 1720 WALLICK LN APT204 | | | | ROCK HILL | SC | 29730 | |
| 5671031 | KENNEDY CALVIN | 37 CAPITOL ST | | | | AUGUSTA | ME | 04330 | |
| 5450831 | KENNEDY CHARLES | 4428 PAMLICO DR | | | | KING GEORGE | VA | 22485 | |
| 5671032 | KENNEDY CLEMMIE L | 1884 BROYHILL LN | | | | PENSACOLA | FL | 32526 | |
| 5671033 | KENNEDY CONSUEWHALA | 1227 N 32ND STREET | | | | MILWAUKEE | WI | 53208 | |
| 5671034 | KENNEDY CONSUEWHALA R | 538 S 70TH ST | | | | MIL | WI | 53214 | |
| 5671035 | KENNEDY CRYSTAL M | 2407 OLD MOUNTAIN RD | | | | TRINITY | NC | 27370 | |
| 5450832 | KENNEDY DEBBIE | 140 W JOHNSON AVE 140 W JOHNSON AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5671036 | KENNEDY DINEIL | 220 MONTGOMERY ST | | | | BROOKLYN | NY | 11225 | |
| 5671037 | KENNEDY DIONNE | 9 DAVIS AVE APT B | | | | VERNON | CT | 06066 | |
| 5450833 | KENNEDY DONNA | 83LEOPARDST MONROE055 | | | | ROCHESTER | NY | | |
| 5671038 | KENNEDY ELIZABETH L | 1564 N PENNSYLVANIA ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5671039 | KENNEDY ERICA | 12033 ROSDAO DR | | | | ST LOUIS | MO | 63138 | |
| 5671040 | KENNEDY FELITA | 79 NORT POINT DIVE | | | | UPHAMS CORNER | MA | 02125 | |
| 5671041 | KENNEDY FRANCES | 953 B ST | | | | MEADVILLE | PA | 16335 | |
| 5671042 | KENNEDY FREDRICK | 211 EAST RD APT | | | | ALBANY | GA | 31705 | |
| 5671043 | KENNEDY GAIL | 904 CENTRAL ST | | | | STOUGHTON | MA | 02072 | |
| 5450834 | KENNEDY GARY | 115 BREWSTER ST W | | | | HARVEY | ND | 58341 | |
| 5671044 | KENNEDY GEORGE | PO BOX 636 | | | | PAWHUSKA | OK | 74056 | |
| 5450835 | KENNEDY GLENDA | PO BOX 2189 | | | | PINE BLUFF | AR | 71613-2189 | |
| 5450836 | KENNEDY GRETCHEN | 4601 CHARLTON CT PRINCE WILLIAM153 | | | | WOODBRIDGE | VA | | |
| 5671045 | KENNEDY HAZEL | 4337 CANDLELITE DR | | | | COLUMBIA | SC | 29209 | |
| 5671046 | KENNEDY HENRY | PO BOX 555 | | | | PRINCESS ANNE | MD | 21853 | |
| 5671047 | KENNEDY JAMIE | 129 K STREET SE | | | | MIAMI | OK | 74354 | |
| 5671048 | KENNEDY JANELLE | 10320 CONSER ST APT 1D1 | | | | OVERLAND PARK | KS | 66212 | |
| 5671049 | KENNEDY JEANNY M | 1600 MARSEILLE DR | | | | LAPLACE | LA | 70068 | |
| 5671050 | KENNEDY JENNIFER | 264 HOWARDSVILLLE TNPK | | | | STUARTS DRAFT | VA | 24477 | |
| 5671051 | KENNEDY JERRY | 101 NORWHICH STREET | | | | BRUNSWICK | GA | 31520 | |
| 5671052 | KENNEDY JESSE | 1031 N FLORENCE AVE | | | | LAKELAND | FL | 33805 | |
| 5671053 | KENNEDY JILL | 1019 GREEN PINE BLVD | | | | WEST PALM BEA | FL | 33409 | |
| 5671054 | KENNEDY JOCELYN | 5440 N JIM MILLER RD APT | | | | DALLAS | TX | 75227 | |
| 5450837 | KENNEDY JOEL | P O BOX 509 | | | | GURNEE | IL | 60031 | |
| 5671055 | KENNEDY JOHN | 81 ROGERS AVE | | | | BARRINGTON | RI | 02806 | |
| 5450838 | KENNEDY JOHN | 81 ROGERS AVE | | | | BARRINGTON | RI | 02806 | |
| 5671056 | KENNEDY JUSTINE | 23 COURT ST | | | | NEWPORT | NH | 03773 | |
| 5671057 | KENNEDY KARLA | 2001 NW WEST STREET | | | | TOPEKA | KS | 66608 | |
| 5671058 | KENNEDY KARLENE | 4918 MANDURIA ST | | | | ORLANDO | FL | 32819 | |
| 5671059 | KENNEDY KATHLEEN | 2900 E NORTH ST APT 100 | | | | GREENVILLE | NY | 12601 | |
| 5671060 | KENNEDY KATHY | 10127 COUNTY RD 114C | | | | WILDWOOD | FL | 34785 | |
| 5671061 | KENNEDY KAVA L | 2608 N PIATT ST | | | | WICHITA | KS | 67219 | |
| 5671062 | KENNEDY KELLY | 890 UNCAPHER AVE | | | | MARION | OH | 43302 | |
| 5671063 | KENNEDY KEONDRA | 605 FLAMINGO RD | | | | SUMTER | SC | 29150 | |
| 5671064 | KENNEDY KERRI | 914 NORTH SUSQUEHANNA RIDGE | | | | INDEPENDENCE | MO | 64056 | |
| 5671065 | KENNEDY KHYISHA | -TAURUAN MCCOY- | | | | MAYESVILLE | SC | 29104 | |
| 5671066 | KENNEDY KRISTA | PLEASE ENTER STREET | | | | CITY | ME | 04757 | |
| 5671067 | KENNEDY KRISTEN | 305 FIFTH ST | | | | PARK HILLS | MO | 63601 | |
| 5450839 | KENNEDY KRISTINA | 158 WILSON ST | | | | COLLIERVILLE | TN | 38017-3009 | |
| 5671068 | KENNEDY LAURA | 15902 NE 43RD WAY | | | | VANCOUVER | WA | 98682 | |
| 5671069 | KENNEDY LEA | 123 W MANITOBA ST | | | | MILWAUKEE | WI | 53215 | |
| 5671070 | KENNEDY LEANNA | 517 HAMILTON AVE | | | | LORAIN | OH | 44052 | |
| 5671071 | KENNEDY LINDA | 4482 REINBEAU DR | | | | COLUMBUS | OH | 43232 | |
| 5450840 | KENNEDY LINDA | 4482 REINBEAU DR | | | | COLUMBUS | OH | 43232 | |
| 5450841 | KENNEDY LISA | 2314 N NORTHWAY AVE | | | | TUCSON | AZ | 85716-2850 | |
| 5450842 | KENNEDY MARJEAN | 425 MORRISON ST APT 4 | | | | WEST FARGO | ND | 58078 | |
| 5671072 | KENNEDY MARK | 1004 N MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5671073 | KENNEDY MARVIN | 909 WHITNEY AVE | | | | GRETNA | LA | 70056 | |
| 5671074 | KENNEDY MARY | 2910 SW BURLINGAME | | | | TOPEKA | KS | 66611 | |
| 5450843 | KENNEDY MATT | 6913 CEDAR CREST DR | | | | FREDERICKSBURG | VA | 22407-8543 | |
| 5671075 | KENNEDY MELANIE | 3306 72ND AVENUE CT W | | | | UNIVERSITY PL | WA | 98466 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671076 | KENNEDY MELINDA | 1708 ELF DRIVE | | | | SEBRING | FL | 33875 | |
| 5671077 | KENNEDY MICHELE | 401 LILA B CIRCLE | | | | RIPLEY | MS | 38663 | |
| 5671078 | KENNEDY MICHELLE | 1649 MOHAWK DR | | | | MONTGOMERY | TX | 77316 | |
| 5671079 | KENNEDY MINEA | 1304 ASPEN | | | | WEST ST PAUL | MN | 55118 | |
| 5671080 | KENNEDY N | R D 2 BOX 97 A | | | | TRIADELPHIA | WV | 26059 | |
| 5671081 | KENNEDY ODESSA B | 3786 BISHOP CT | | | | DECATUR | GA | 30034 | |
| 5671082 | KENNEDY PATRICIA | 1684 SOUTH DRIVE | | | | FORT MYERS | FL | 33907 | |
| 5671083 | KENNEDY PATTY | 7006 AVIATION BLVD | | | | GLEB BURNIE | MD | 21061 | |
| 5671084 | KENNEDY PAUL | 1504 HILLSIDE DR SE | | | | CONYERS | GA | 30094 | |
| 5671085 | KENNEDY RACHAEL | 3320 N 3RD ST | | | | MILWAUKEE | WI | 53212 | |
| 5671086 | KENNEDY REYGAN | 1892 E MARMION ST | | | | KANKAKEE | IL | 60901 | |
| 5450844 | KENNEDY RICHARD | 166 HIGH ST | | | | FAIRPORT | NY | 14450 | |
| 5671087 | KENNEDY RICHARD L | 2522 THACKERY DR | | | | MEMPHIS | TN | 38128 | |
| 5450845 | KENNEDY RUTHIE | 112 N 10TH ST | | | | BYESVILLE | OH | 43723 | |
| 5671088 | KENNEDY RYAN | 719 LINCOLN COURT | | | | VA BEACH | VA | 23452 | |
| 5671089 | KENNEDY SALLY | 555 WINDERLEY PL | | | | MAITLAND | FL | 32751 | |
| 5671090 | KENNEDY SANDRA | 81 REYNOLDS ST | | | | ROCK HILL | SC | 29730 | |
| 5671091 | KENNEDY SARA | 201 E TELFAIR ST APT L77 | | | | AUGUSTA | GA | 30901 | |
| 5450846 | KENNEDY SCOTT | 235 LITTLE AVE | | | | NEW OXFORD | PA | 17350 | |
| 5450847 | KENNEDY SEAN | 5359 NAVEA RD UNIT B | | | | FORT SILL | OK | 73503-3333 | |
| 5671092 | KENNEDY SHANEL L | 208 CHURCH ST | | | | AVONDALE | LA | 70094 | |
| 5671093 | KENNEDY SHARI | 32 FOLSOM ST | | | | SUMTER | SC | 29150 | |
| 5671094 | KENNEDY SHERI | 211 PARK AVE | | | | HARRISON | OH | 45030 | |
| 5671095 | KENNEDY SHIRLEY | 1241 HOLLY CIR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5671096 | KENNEDY STACEY | 611 HOLLY BLVD | | | | BAYVILLE | NJ | 08721 | |
| 5671097 | KENNEDY STEPHANIE T | 124 FAIRFIELD AVE | | | | GRETNA | LA | 70056 | |
| 5671098 | KENNEDY SUSAN | 916 E 108TH AVE | | | | TAMPA | FL | 33612 | |
| 5671099 | KENNEDY SYLVIA | 3326 BELT AVE APT 1 | | | | SAINT LOUIS | MO | 63120 | |
| 5450848 | KENNEDY TAMARA | 220 MAIN ST UNIT 1L LITCHFIELD005 | | | | NEW HARTFORD | CT | 06057 | |
| 5671100 | KENNEDY TAMEKA L | 566 PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5671101 | KENNEDY TAMMY | 622 SHORTLEAF DR | | | | AVON | IN | 46123 | |
| 5450849 | KENNEDY TAMMY | 622 SHORTLEAF DR | | | | AVON | IN | 46123 | |
| 5671102 | KENNEDY TARA | 2720 PEPPERS FERRY RD NW | | | | CHRISTIANSBURG | VA | 24073 | |
| 5671103 | KENNEDY TERESA | 78 THOMPSON ST | | | | MILFORD | CT | 06460 | |
| 5450850 | KENNEDY TERRY | 3152 AVENUE K | | | | COUNCIL BLUFFS | IA | 51501-0783 | |
| 5450851 | KENNEDY THOMAS | 2268 SHESHEQUIN RD | | | | TOWANDA | PA | 18848 | |
| 5450852 | KENNEDY TIFFANY | 10978 HIGHWAY 805 | | | | JENKINS | KY | 41537 | |
| 5671104 | KENNEDY TINA | 2858 HIKES LANE | | | | LOU | KY | 40220 | |
| 5671105 | KENNEDY TONIKA | 1103 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5671106 | KENNEDY TRAWICK | 4176 WINDERMERE DR | | | | LITHONIA | GA | 30038 | |
| 5671107 | KENNEDY TWILA | 401 EAST RIDGE AVE | | | | ROCKWELL | NC | 28138 | |
| 5450853 | KENNEDY VIOLET | 9266 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85710-1846 | |
| 5450854 | KENNEDY WILLIAM | 515 BAY BLVD | | | | BAYVILLE | NJ | 08721 | |
| 5423011 | KENNEDY WILLIAM AND DEBORAH | 600 COMMERCE ST STE 103 | | | | DALLAS | TX | 75202-6604 | |
| 5671108 | KENNEE MALLORY | 14566 GOOD HOPE RD | | | | SILVER SPRING | MD | 20905 | |
| 5671109 | KENNEFICK MARIA | -4 TOWHEE LN | | | | BEND | OR | 97707 | |
| 5450855 | KENNELL BOB | 709 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5671110 | KENNEMER GAYLA D | 115 MAI ST | | | | VIVI | OK | 73859 | |
| 5671111 | KENNEMORE ANGELA A | 11134 HIGHWAY 221 S | | | | WATERLOO | SC | 29384 | |
| 5671112 | KENNENDY TIA | 200 -5 JIM PATTERSON RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5671113 | KENNENTH GILMORE | 1343 WASHINGTON LN | | | | KANNAPOLIS | NC | 28083 | |
| 5671114 | KENNER ANGELA | 504 BLANE DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5450856 | KENNER DONNA | 8589 TINA LN | | | | NEW ATHENS | IL | 62264 | |
| 5671115 | KENNER ROBERT | P O BOX 354 | | | | KILMARNOCK | VA | 22482 | |
| 5671116 | KENNER VIVIAN | 1808 BRIGHTSIDE DR | | | | BATON ROUGE | LA | 70805 | |
| 5671117 | KENNER VIVIAN Y | 8613 RUSH AVE APT A | | | | BATON ROUGE | LA | 70810 | |
| 5671118 | KENNERLY CAROLINE | 104 ALMOND RD | | | | MOORESVILLE | NC | 28115 | |
| 5671119 | KENNERLY LATISE | 22 W IST ST | | | | FRONT ROYAL | VA | 22630 | |
| 5671120 | KENNERLY TIFFANY | BB MERRY LANE | | | | GREENVILLE | NC | 27858 | |
| 5671121 | KENNERLY TIFFFANIE | 246 MACEDONIA RD | | | | ORANGEBURG | SC | 29115 | |
| 5671122 | KENNESAW CITY O | 2529 J O STEPHENSON AVE | | | | KENNESAW | GA | 30144 | |
| 5671123 | KENNESHA WILLIS | 219 WEST B | | | | WATONGA | OK | 73772 | |
| 5423013 | KENNETH & JOE CHRISTOPHER | 4980 CO RD 716 | | | | BUNA | TX | 77612 | |
| 5423015 | KENNETH & LORI STILES | 368 POLARIS DRIVE | | | | NIPOMO | CA | 93444 | |
| 5423017 | KENNETH & SHARON MCKINNEY | 7813 INVERNESS DRIVE | | | | INDIANAPOLIS | IN | 46237-9511 | |
| 5671124 | KENNETH A ALBURY | PO N-9592 | | | | BAHAMAS | FL | | |
| 5404445 | KENNETH A COFFMAN | 14805 W 91ST TER | | | | SHAWNEE MISSION | KS | 66215 | |
| 5671125 | KENNETH A PELT | 12487 PELT RD | | | | KOUNTZE | TX | 77625 | |
| 5671126 | KENNETH AGOSTINELLI | 40 WILLOW WOODCT | | | | RUTHERFORD | NJ | 07073 | |
| 5671127 | KENNETH ALEXANDER | 69 WOOLERY LN APT 6 | | | | DAYTON | OH | 45415 | |
| 5671128 | KENNETH AMICK | 508 N DREW ST | | | | APPLETON | WI | 54911 | |
| 5671129 | KENNETH AND HARRIET JOBSON | 6613 SHERWOOD DR | | | | KNOXVILLE | TN | 37919 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671130 | KENNETH ANDERSON | 2340 N HANCOCK ST | | | | PHILADELPHIA | PA | 19133 | |
| 5671131 | KENNETH ARMSTRONG | 112 CHINABERRY LN | | | | DAHLONEGA | GA | 30533 | |
| 5671132 | KENNETH ALVIL | 3925 METAMORA RD | | | | OXFORD | MI | 48371 | |
| 5671133 | KENNETH B HALL | 6764 GRASSY LICK RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5671134 | KENNETH BANNERMAN | 3 SLAVIN CT | | | | BALTIMORE | MD | 21236 | |
| 5671135 | KENNETH BASSETT | 92 OLD NORTH RD | | | | BREWSTER | MA | 02631 | |
| 5671136 | KENNETH BENJAMIN | 1217 FOX DR | | | | ABSECON | NJ | 08201 | |
| 5671137 | KENNETH BERMAN | 66 GROVE PARK PL | | | | ATLANTA | GA | 30318 | |
| 5671138 | KENNETH BEST | 248 WATCHUNG AVE | | | | ORANGE | NJ | 07050 | |
| 5671139 | KENNETH BILBY | 10183 ST RT 125 | | | | RUSSELLVILLE | OH | 45168 | |
| 5671140 | KENNETH BIRD | 4716 S DATE AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5671141 | KENNETH BONILLA | URB REP FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 5671142 | KENNETH BOOTH | 499 MCCORMICK ST | | | | CHARLESTON | WV | 25301 | |
| 5671143 | KENNETH BOWENS | 2817 SHADBLOW LN APT4 | | | | WEST COLUMBIA | SC | 29170 | |
| 5671144 | KENNETH BRADY | 29070 DANEL AVE | | | | RANDOLPH | MN | 55065 | |
| 5423019 | KENNETH BROOKS | 5048 CORNELL HOOK | | | | LAKE WORTH | FL | 33463 | |
| 5671145 | KENNETH BROWN | 415 N KENWOOD DR LOT 3 | | | | BLOOMINGTON | IN | 47404 | |
| 5671146 | KENNETH BRYANT | 30665 STUDENT SERVICES CE | | | | PRINCESS ANNE | MD | 21853 | |
| 5671147 | KENNETH BUCKLEY | 237 GOYA DR | | | | STOCKTON | CA | 95207 | |
| 5671148 | KENNETH BURK | 19568 WESTPHALLA | | | | DETROIT | MI | 48205 | |
| 5671149 | KENNETH C CROON | 2003 PALM AVENUE | | | | PITTSBURGH | PA | 15235 | |
| 5671150 | KENNETH CABRERA | 25856 SW 122ND PL | | | | HOMESTEAD | FL | 33032 | |
| 5671151 | KENNETH CAMPBELL | 1733 N3EE 2 ST | | | | OCALA | FL | 34470 | |
| 5671152 | KENNETH CAPPS | 7717 HIGHLAND AVE | | | | CITRUS HTS | CA | 95610 | |
| 5671153 | KENNETH CARPENTER | 55509 PUMPKIN RIDGE RD | | | | QUAKER CITY | OH | 43773 | |
| 5671154 | KENNETH CAVERO | UIRB PARQUES DE CANDELERO | | | | HUMACAO | PR | 00791 | |
| 5671155 | KENNETH CHASE | 965 WESTGUARD AVE | | | | IDAHO FALLS | ID | 83404 | |
| 5787568 | KENNETH CITY | 6000 54TH AVENUE NORTH | | | | CITY | FL | 33709 | |
| 5423023 | KENNETH CLAYCOMB | 16464 OLD FREDERICK RD | | | | MOUNT AIRY | MD | 21771 | |
| 5671156 | KENNETH CLEVELAND | 1301 S MEADE PL NONE | | | | OKLAHOMA CITY | OK | 73130 | |
| 5671157 | KENNETH CONRAD | 40 STAPLES AVE | | | | CARIBOU | ME | 04270 | |
| 5671158 | KENNETH COSTELLO LL | 18218 N STRATFORD LN | | | | MOUNT VERNON | IL | 62864 | |
| 5671159 | KENNETH COX | OR REBECCA COX | | | | WEST POINT | MS | 39773 | |
| 5671160 | KENNETH CROWE | 8701HAPPY VALLY RD | | | | CAVE CITY | KY | 42127 | |
| 5671161 | KENNETH CUNROD | 101 BROOKHAVEN DR | | | | BONAIRE | GA | 31005 | |
| 5671162 | KENNETH DARREN | PO BOX 4904 | | | | SHIPROCK | NM | 87420 | |
| 5671163 | KENNETH DIKILATO | 4528B HALIAALA ROAD | | | | KAPAA | HI | 96746 | |
| 5671164 | KENNETH DOUGLAS | 8121 LILLIAN HWY LOT 11 | | | | PENSACOLA | FL | 32506 | |
| 5671165 | KENNETH DRIVER | 113 MELBOURNE AVE | | | | KNOXVILLE | TN | 37917 | |
| 5671166 | KENNETH DUDLEY | 1330 W 76 STREET | | | | CHICAGO | IL | 60620 | |
| 5671167 | KENNETH DUNCAN | PO BOX 15654 | | | | RICHMOND | VA | 23227 | |
| 5671168 | KENNETH E MCCOY | 16565 118TH AVE | | | | INDIANOLA | IA | 50125 | |
| 5671169 | KENNETH EAKIN | 13 NORTH FOUNTIAN ST | | | | CPE GIRARDEAU | MO | 63701 | |
| 5671170 | KENNETH EHRHARDT | 10024 STATE ROUTE T | | | | SAVANNAH | MO | 64485 | |
| 5671171 | KENNETH ELWOOD | 85 ARBOR ST | | | | SAINT CLOUD | MN | 56301 | |
| 5423025 | KENNETH FARQUBARSON | 5020 SW 11TH PLACE | | | | MARGATE | FL | 33068 | |
| 5671172 | KENNETH FOOTE | 26142 US HIGHWAY 70 E | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5671173 | KENNETH FRENCH | 7 PINE ST | | | | SAUGUS | MA | 01906 | |
| 5671174 | KENNETH G RANK | 8885 LAKESIDE DR NE | | | | SALEM | OR | 97305 | |
| 5671175 | KENNETH GRAEF | 7841 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5671176 | KENNETH GREEN | 1240 CASA DEL REY DRIVE | | | | LA HABRA HEIGHTS | CA | 90631 | |
| 5671177 | KENNETH GREENE | PO BOX 934 | | | | ALBANY | GA | 31702 | |
| 5423027 | KENNETH HAAS | 940 SE 23RD ST | | | | OKEECHOBEE | FL | 34974-5392 | |
| 5671178 | KENNETH HALL | 7327 BIRDS EYE TER | | | | BRADENTON | FL | 34203 | |
| 5671180 | KENNETH HAYES | PO BOX 1713 | | | | EUGENE | OR | 97440 | |
| 5671181 | KENNETH HIGGINBOTHAM | 10778 MEMPHIS ARLINGTON R | | | | ARLINGTON | TN | 38002 | |
| 5671183 | KENNETH HOLLAND | 1916 LARDNER STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5671184 | KENNETH HOLM | 3401 E 41ST ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5671185 | KENNETH HORNER | 157 NEW ENGLAND AVE | | | | PALM HARBOR | FL | 34684 | |
| 5671186 | KENNETH IMMLER | 14023 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313 | |
| 5671187 | KENNETH INGRAM | 510 HIGH ST | | | | LONG BRANCH | NJ | 07740 | |
| 5671188 | KENNETH J FERENCE | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5671189 | KENNETH J GEARHART | 7349 EAST RAINTREE | | | | PORT ORCHARD | WA | 98366 | |
| 5671190 | KENNETH JACKSON | 223 ROSALEE DR | | | | PIEDMONT | SC | 29673 | |
| 5671191 | KENNETH JARRIELL | 18061 COYLE ST | | | | SOUTH FEILD | MI | 48037 | |
| 5671192 | KENNETH JINKS | 1215 BYRON AVE SW | | | | DECATUR | AL | 35601 | |
| 5671193 | KENNETH JONES | 5 COVENTRY CHASE NONE | | | | JOLIET | IL | 60431 | |
| 5423029 | KENNETH JONES | 5 COVENTRY CHASE NONE | | | | JOLIET | IL | 60431 | |
| 5671194 | KENNETH JUDKINS | -102624 S 177 HWY | | | | MEEKER | OK | 74855 | |
| 5671195 | KENNETH KALBFLEISCH | 2109 PINEVIEW RD | | | | FORT MYERS | FL | 33901 | |
| 5423031 | KENNETH KELLER | 613 ANDREA ROAD | | | | RUNNEMEDE | NJ | 08078 | |
| 5671196 | KENNETH KELLY | 18037 CANAVILLE RD NONE | | | | CREAL SPRINGS | IL | 62922 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671197 | KENNETH KERSEY | 506 PINEYWOOD RD | | | | THOMASVILLE | NC | 27360 | |
| 5671198 | KENNETH KIMBALL | 9275 DELL CT | | | | ST LOUIS | MO | 63137 | |
| 5671199 | KENNETH KRETZER JR | 9 HELENA AVE | | | | BALTIMORE | MD | 21221 | |
| 5671200 | KENNETH L MARMON | 5708 EASTERN AVE SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5423035 | KENNETH L SALOMONE | 1701 W HILLSBORO BLVD STE 302 | | | | DEERFIELD BEACH | FL | 33442-1576 | |
| 5671201 | KENNETH LEANN | PO BOX 1292 | | | | SHIPROCK | NM | 87420 | |
| 5671202 | KENNETH LEE | 8 AYER RD | | | | SHIRLEY | MA | 01464 | |
| 5423037 | KENNETH LEVINE | 103 HEALY RD | | | | COLD SPRING | NY | 10516 | |
| 5671203 | KENNETH LOCKLEY | 326 WEST PINE ST | | | | BUTLER | PA | 16001 | |
| 5671204 | KENNETH LUNA | 2645 109TH | | | | TOLEDO | OH | 43611 | |
| 5671205 | KENNETH M HILLMER | 805 E 145TH ST | | | | BURNSVILLE | MN | 55337 | |
| 5671206 | KENNETH M RAMOS OCASIO | RES EL BATEY | | | | VEGA ALTA | PR | 00692 | |
| 5671207 | KENNETH MAH | 12 BAKER HILL RD | | | | GREAT NECK | NY | 11023 | |
| 5423039 | KENNETH MANN | 1117 CHANTILLY | | | | LOS ANGELES | CA | 90077 | |
| 5671208 | KENNETH MARQUEZ GERENA | HC 03 BOX 6345 | | | | HUMACAO | PR | 00791 | |
| 5671209 | KENNETH MASMELLA | 11700NW 17TH CT | | | | FT LAUDERDALE | FL | 33323 | |
| 5671210 | KENNETH MASSINGILL | 4184 HOWARD ST | | | | LINCOLN PARK | MI | 48146 | |
| 5671211 | KENNETH MATEJ | 2534 MONTGOMERY RD | | | | HUNTSVILLE | TX | 77340 | |
| 5671212 | KENNETH MATTHEW | 387 UNION MT WASHINGTON | | | | C'STED | VI | 00820 | |
| 5423041 | KENNETH MCCLELLAND | CONSTABLE P O BOX 905 | | | | TRENTON | NJ | | |
| 5671214 | KENNETH MCDOWELL | 2411 ASPEN DR NONE | | | | DALLAS | TX | | |
| 5671215 | KENNETH MCQUILKIN | 9448 E MARGARET DRIVE | | | | TERRE HAUTE | IN | 47802 | |
| 5671216 | KENNETH MCVAY | 4901 SUDER AVE | | | | TOLEDO | OH | 43611 | |
| 5671217 | KENNETH MIDDLETON | 1100 THORNWOOD DRIVE AMBER | | | | HEATH | OH | 43056 | |
| 5671218 | KENNETH MILLER | 389 RIVERSIDE DR | | | | PASADENA | MD | 21122 | |
| 5671219 | KENNETH MITCHELL | 4901 FLOYD ST 18 | | | | HOUSTON | TX | 77007 | |
| 5671220 | KENNETH MIXON | 7406 WARWICK | | | | DETROIT | MI | 48228 | |
| 5671221 | KENNETH MOLLOY | 14555 E DATE ST APT77 | | | | SAN BERNARDIN | CA | 92404 | |
| 5671222 | KENNETH MOLTON | 407 ONEIDA ST | | | | JOLIET | IL | 60435 | |
| 5671223 | KENNETH MONTANEZ | URB LAS LOMAS CALLE 31 SO | | | | SAN JUAN | PR | 00921 | |
| 5671224 | KENNETH MONTGOMERY | 2068 STORY AVE | | | | BRONX | NY | 10473 | |
| 5671225 | KENNETH MOORE | 5201 OAKHILL DRIVE | | | | KNOXVILLE | TN | 37912 | |
| 5671226 | KENNETH MORRIS | 4908 LANDMARK LANE | | | | MILTON | FL | 32571 | |
| 5671227 | KENNETH NEUBAUER | 8411 N HAMNER AVE | | | | TAMPA | FL | 33604 | |
| 5671228 | KENNETH NIEVES | CHRIS | | | | ORLANDO | FL | 32837 | |
| 5671229 | KENNETH NUTTER | 8566 PECAN VLY RD | | | | PILOT POINT | TX | 76258 | |
| 5671230 | KENNETH O SMITH | 12 GEESAMAN PARK LANE | | | | FREDERICKSBURG | PA | 17026 | |
| 5671231 | KENNETH ODU | 2812 FAIRWAY DR | | | | CEDAR HILL | TX | 75104 | |
| 5671232 | KENNETH OTTE | 8805 WHISPERING TRL | | | | AUSTIN | TX | 78737 | |
| 5423042 | KENNETH OUBRE | 107 PINEHURST DR | | | | SOUR LAKE | TX | 77659 | |
| 5423043 | KENNETH PAULEY | 6282 MORGAN COURT | | | | MILTON | FL | 32570 | |
| 5671234 | KENNETH PFOUTZ | 718 SW A ST | | | | RICHMOND | IN | 47374 | |
| 5671235 | KENNETH POWELL | 30 MANETTA PLACE | | | | LAKEWOOD | NJ | 08701 | |
| 5671236 | KENNETH PRIDDY | 4691 N IONIA RD | | | | VERMONTVILLE | MI | 49096 | |
| 5671237 | KENNETH PUGH | 1331 W 108TH PL APT 3F | | | | CHICAGO | IL | 60643 | |
| 5671238 | KENNETH R ALLAN | 60 POND ST | | | | STONEHAM | MA | 02180 | |
| 5423044 | KENNETH R MCEVOY | 628 COLUMBUS ST SUITE 107 | | | | OTTAWA | IL | 61350 | |
| 5671239 | KENNETH R MCPHAUL | 15613 CHESWICKE LN | | | | UPPR MARLBORO | MD | 20772 | |
| 5671240 | KENNETH RAGGS | 222 NO ADDY | | | | PERRIS | CA | 92570 | |
| 5671241 | KENNETH RAY | 100 BRUSH TRAIL LN | | | | CIBOLO | TX | 78108 | |
| 5671242 | KENNETH RICHARDS | 480 RIVER OAKS | | | | MYRTLE BEACH | SC | 29579 | |
| 5671243 | KENNETH ROSE | 2436 WILLIAMSBURG DR | | | | LA PLACE | LA | 70068 | |
| 5671244 | KENNETH RUCKART | 1883 BRAE MOOR DR | | | | DUNEDIN | FL | 34698 | |
| 5671245 | KENNETH SHEFFIELD | 23720 SHEFFIELD CIRCLE | | | | WAGRAM | NC | 28396 | |
| 5671246 | KENNETH SHEYWIRDIN | 1820 METAEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 5671247 | KENNETH SHOWERMAN | 426 RIVER RD | | | | LINDLEY | NY | 14858 | |
| 5671248 | KENNETH SIBLE | 1001 NEW BRIGHT RDAPT 603 | | | | PGH | PA | 15212 | |
| 5671249 | KENNETH SIMMS | 629 N SHEERAN ST | | | | CHAPMAN | KS | 67431 | |
| 5671250 | KENNETH SMITHJ | HC 1 BOX 1556 | | | | WAPPAPELLO | MO | 63966 | |
| 5671251 | KENNETH STACKHOUSE | 6611 EDNA AVE | | | | CLEVELAND | OH | 44102 | |
| 5671252 | KENNETH STEPHENSON | 13139 GREENHORN RD | | | | GRASS VALLEY | CA | 95945 | |
| 5671254 | KENNETH STRAILY | 259 S HENNEY RD | | | | CHOCTAW | OK | 73020 | |
| 5671255 | KENNETH STRONG | 604 MAIN AVE APT 4 | | | | NITRO | WV | 25143 | |
| 5671256 | KENNETH STUCKEY | 107 RHODA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5671257 | KENNETH SUMMERFORD | 541 LEISURE DR | | | | WARRIOR | AL | 35180 | |
| 5671258 | KENNETH TAYLOR | 520 WILLAMETTE ST | | | | EUGENE | OR | 97401 | |
| 5671259 | KENNETH THOMPSON | 666 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206 | |
| 5671260 | KENNETH TOWNSEND | 406 CARSON RD SE | | | | CLEVELAND | TN | 37323 | |
| 5671261 | KENNETH TURNER | IDPLS | | | | INDIANAPOLIS | IN | 46214 | |
| 5423048 | KENNETH W SEIDBERG ATTORNEY | PO BOX 7290 | | | | PHOENIX | AZ | 85011-7290 | |
| 5423051 | KENNETH WAIT | 1191 VIDAS CIR | | | | ESCONDIDO | CA | 92026 | |
| 5671262 | KENNETH WESELA | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671263 | KENNETH WEST | 2652 WOODBERRY DR | | | | NASHVILLE | TN | 37214 | |
| 5671264 | KENNETH WILKERSON | 3801 MAGNOLIA APT 24 | | | | TEXARKANA | TX | 75503 | |
| 5671265 | KENNETH WILLIAMS | 15290 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 5423053 | KENNETH WILSON | 3474 LITTLE HILL LANE | | | | HEIRRA VISTA | AZ | 85365 | |
| 5423055 | KENNETH WILSON JR | 11907 HALIFAX DRIVE | | | | LOUISVILLE | KY | 40245 | |
| 5671266 | KENNETH WOJEWOCKI | 1102 RUNYAN DR | | | | LOCKPORT | IL | 60441 | |
| 5671267 | KENNETREA HARRIS | 227 NEW YORK APT N | | | | REDLANDS | CA | 92373 | |
| 5671268 | KENNETT JESSICA | 2846 BARNSLEY LOOP | | | | MADISONVILLE | KY | 42431 | |
| 5671269 | KENNETTE WAIR | 613 JEFFERSON ST | | | | JEFFERSON CITY | MO | 65101 | |
| 5671270 | KENNEY ANTIONETT | 938 S HIRAM | | | | WICHITA | KS | 67213 | |
| 5671271 | KENNEY BRANDON | 1707 HUY RD | | | | COLUMBUS | OH | 43224 | |
| 5671272 | KENNEY CAROL | 537 EAST THIRD AVE | | | | TARENTUM | PA | 15084 | |
| 5671273 | KENNEY DEMETRIS | 3436 YOUNTVILLE CT | | | | N LAS VEGAS | NV | 89149 | |
| 5671274 | KENNEY DIANA | 1222 VERSAILLES AVE | | | | ALAMEDA | CA | 94501 | |
| 5450857 | KENNEY GERALD | 524 SHASTA MEADOW VUE | | | | WEED | CA | 96094 | |
| 5450858 | KENNEY GLORIA | 1505 MIDDLE RD | | | | WOOLWICH | ME | 04579 | |
| 5450859 | KENNEY JASON | 8140 MAGRATH ST | | | | FORT BENNING | GA | 31905-1920 | |
| 5671275 | KENNEY JAY | 3135 GAMBRINUS AVE SW | | | | CANTON | OH | 44706 | |
| 5450860 | KENNEY JEREMY | 679 ANDREW AVE | | | | WESTERVILLE | OH | 43081-1890 | |
| 5671276 | KENNEY JESSICA | 113 SOUTH 3RD STREET | | | | CRISFIELD | MD | 21817 | |
| 5450861 | KENNEY LEIGH | 30 BROOKSIDE AVENUE | | | | BELMONT | MA | 02478 | |
| 5671277 | KENNEY LYNN | 1065 COUNTY STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5671278 | KENNEY MANDY | 1004 ROCK STREET APT 1 | | | | CEDARTOWN | GA | 30125 | |
| 5423057 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 5671279 | KENNEY MARTIN | 26705 BOUQUET CANYON RD APT 22 | | | | SANTA CLARITA | CA | 91350 | |
| 5450862 | KENNEY MARTIN | 26705 BOUQUET CANYON RD APT 22 | | | | SANTA CLARITA | CA | 91350 | |
| 5671280 | KENNEY RYAN | 718 CARLTON RD | | | | WEST BABYLON | NY | 11704 | |
| 5671281 | KENNEY SHEILA | 744 ACTON | | | | TOLEDO | OH | 43615 | |
| 5671282 | KENNEY SUSAN | 204 OLS SCRABRO RD | | | | OAK HILL | WV | 25901 | |
| 5671283 | KENNEY TANYA | 2701 EL DORADO DR | | | | INDIAN LAKES EST | FL | 33885 | |
| 5450863 | KENNEY WILLIAM | 157 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3024 | |
| 5671285 | KENNIE KATHY | 1608 SANDGATE RD | | | | MIDLOTHIAN | VA | 23113 | |
| 5671286 | KENNIECE HUMPHREY | 5530 OLIVEWOOD AVE | | | | RIVERSIDE | CA | 92506 | |
| 5671287 | KENNISHA COLLIER | 9416 S CALUMET AVE | | | | CHICAGO | IL | 60619 | |
| 5671288 | KENNITA E JOHNS | 6120 FEDERALIST DR | | | | GALLOWAY | OH | 43119 | |
| 5671289 | KENNITH YOUNG | 1212 GRAYSON AVE APT 12 | | | | GRAYSON | KY | 41139 | |
| 5671290 | KENNMORE PATRICK | 1918 PROSPECT RD | | | | LAWRECEVILLE | GA | 30043 | |
| 5671291 | KENNNTH ROBINSON | 4715 LANNEY ST | | | | COLUMBUS | GA | 31907 | |
| 5671292 | KENNON ANESHA | 213 FULTON ST APT 3 | | | | SANDUSKY | OH | 44870 | |
| 5671293 | KENNON ANGELA | 3637 SE 6TH ST A4 | | | | TOPEKA | KS | 66606 | |
| 5671294 | KENNON DENISE B | 9812 CALLE ESPLANADE | | | | RIVERSIDE | CA | 92503 | |
| 5671295 | KENNON KAROL | COLE BEASLEY | | | | TREMONT | MS | 38876 | |
| 5671297 | KENNON SHEILA | 4534 EAGLE RANCH DR | | | | ZEPHYRHILLS | FL | 33542 | |
| 5450864 | KENNON WILLIAM | 4410 E LA JOLLA DR | | | | TUCSON | AZ | 85711-4247 | |
| 5671299 | KENNY BAKER | 261 LOCUST STREET | | | | SWANSEA | MA | 02777 | |
| 5671300 | KENNY BROWN | 114 61 208TH ST | | | | JAMAICA | NY | 11411 | |
| 5671301 | KENNY CARMENA | HWY 67 PLANK RD | | | | SLAUGHTER | LA | 70777 | |
| 5450865 | KENNY CHRIS | 4791 E TROTTER TRL | | | | SAN TAN VALLEY | AZ | 85140-7372 | |
| 5671303 | KENNY DONALD | 4301 WITTLE SPRINGS RD APT 816 | | | | KNOXVILLE | TN | 37917 | |
| 5450866 | KENNY DORTHY | 1410 LILLIBRIDGE RD | | | | PORTVILLE | NY | 14770 | |
| 5450867 | KENNY FRANK | 15 LAGOON DR W # OCEAN029 | | | | TOMS RIVER | NJ | 08753-2519 | |
| 5671304 | KENNY FRANZ | HURON ST | | | | WESMINSTER | CO | 80234 | |
| 5671305 | KENNY G LIZER | 3400 SHILOH RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5671306 | KENNY GLORIA | 1634 7TH AVE | | | | CHARLESTON | WV | 25312 | |
| 5671307 | KENNY GONZALEZ | 623 HUDIS ST | | | | ROHNERT PARK | CA | 94928 | |
| 5423059 | KENNY H LIEW | PO BOX 13115 | | | | TORRANCE | CA | 90503-0115 | |
| 5671308 | KENNY HARRIS | 9850 BERMUDA RD | | | | LAS VEGAS | NV | 89123 | |
| 5671309 | KENNY JONES JR | 4808 WEST HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| 5450868 | KENNY KEVIN | 11261 JERE LAYNE | | | | ELGIN | OK | 73538 | |
| 5671310 | KENNY L DRIVER | 1015 EAGLE MOUNTAIN SRIVE | | | | BIG BEAR | CA | 92314 | |
| 5671311 | KENNY LEDEZMA | 4411 W 8TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5423061 | KENNY MANNING | 14502 CHESTERVILLE RD | | | | MOORES HILL | IN | 47032 | |
| 5671312 | KENNY MARTINEZ | 11276 NW 14TH ST | | | | OCALA | FL | 34482 | |
| 5671313 | KENNY MARY | 1878 TURNER BLVD | | | | ELYRIA | OH | 44035 | |
| 5450869 | KENNY MAURICE | 1599 WESTPORT DR ST LOUISE MO 63146 ST LOUIS INDEP CITY | | | | SAINT LOUIS | MO | | |
| 5671314 | KENNY MAYLE | 545 NORTH MONTICELLO | | | | CHICAGO | IL | 60624 | |
| 5671315 | KENNY MIESHA J | 303A MERRILL DR | | | | HOUMA | LA | 70363 | |
| 5671316 | KENNY NACE | 48 N STATE ST APT 2 | | | | YORK | PA | 17403 | |
| 5671317 | KENNY NACHWALTER PA | 1441 BRICKELL AVENUE STE 1100 | | | | MIAMI | FL | 33131 | |
| 5671318 | KENNY PESATA | PO BOX 103 | | | | DULCE | NM | 87528 | |
| 5671319 | KENNY POLLARD II | 530 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671320 | KENNY PRINCE | 209 FLORA | | | | ST LOUIS | MO | 63135 | |
| 5450870 | KENNY RAYMOND | 1238 HARTFORD TURNPIKE 89 | | | | VERNON ROCKVILLE | CT | 06066 | |
| 5450871 | KENNY SHANNON | 745 MINER ST | | | | ANN ARBOR | MI | 48103-3117 | |
| 5671322 | KENNY SHOPPELL | 1628 NORTH 2ND ST APT 226 | | | | JACKSONVILLE | FL | 32250 | |
| 5671323 | KENNY TENNILLE | 63 MYERS AVE | | | | BUCKEYE LAKE | OH | 43008 | |
| 5671324 | KENNY WHITE | 138 CENTER CIR | | | | MOCKSVILLE | NC | 27028 | |
| 5671325 | KENNYBREW ERICA | 1050 W 88TH ST APT D | | | | LA | CA | 90044 | |
| 5671326 | KENO MATTHEWS | 200 SETH GREEN DR | | | | ROCHESTER | NY | 14621 | |
| 5671327 | KENOSHA BRYANT | 11 HERITAGE GLEN CT | | | | MADISON | TN | 37115-5900 | |
| 5484286 | KENOSHA CITY | 625 52ND STREET | | | | KENOSHA | WI | 53140 | |
| 4782132 | KENOSHA CITY CLERK-TREASURER | 625-52ND STREET | | | | KENOSHA | WI | 53140 | |
| 5787569 | KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD STE 600 | | | | KENOSHA | WI | 53143-6515 | |
| 4869896 | KENOZA VENDING | 67 WEST MAIN ST | | | | MERRIMAC | MA | 01860 | |
| 5450872 | KENP DUSTEN | PO BOX 215 | | | | NORTH LIBERTY | IA | 52317 | |
| 5450873 | KENRICK ALESHA | 176 GRANT AVE APT A | | | | VANDERGRIFT | PA | 15690 | |
| 5671328 | KENRICK GOULBOURNE | 130 SWEET ROYAL ROAD | | | | SUMMERVILLE | SC | 29485 | |
| 5671329 | KENRICK WILLIAMS | 617 EL TORO RD | | | | BAKERSFIELD | CA | 93304 | |
| 4863091 | KENS SIGN SERVICE INC | 2121 W PIMA ST | | | | PHOENIX | AZ | 85009 | |
| 5671330 | KENS TOWING SERVICE INC | 55 KUKILA ST | | | | HILO | HI | 96720 | |
| 4882554 | KENSEYS BAYOU SWEEPING LLC | P O BOX 633 | | | | DESTREHAN | LA | 70047 | |
| 5671331 | KENSHON COSBY | 3404 SUMMER BROOKE WAY | | | | UNION CITY | GA | 30291 | |
| 5404156 | KENSHOO | DEPT LA 23651 | | | | PASADENA | CA | 91185-3651 | |
| 4875185 | KENSHOO INC | DEPT LA 23651 | | | | PASADENA | CA | 91185 | |
| 4858220 | KENSTAN LOCK & HARDWARE CO INC | 101 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| 5671332 | KENSUN INC | 199 LEE AVE APT 795 | | | | BROOKLYN | NY | 11211 | |
| 5423063 | KENT & CATHERINE TOLLIVER | 4714 CARDIFF COURT SOUTH | | | | LAFAYETTE | IN | 47909 | |
| 5671333 | KENT ALICIA | 55 BROOKS DR | | | | ORMOND BEACH | FL | 32176 | |
| 5423065 | KENT AND KAREN ELKINGTON | 7 RIVERS END DR | | | | SEAFORD | DE | 19973 | |
| 5450874 | KENT ANDREW | 12468 92ND ST SE | | | | ALTO | MI | 49302 | |
| 5671334 | KENT BECKY | 5224 US ROUTE 11 | | | | HOMER | NY | 13045 | |
| 5671335 | KENT BELSTAD | 4308 N MONORE | | | | SPOKANE | WA | 99205 | |
| 5671336 | KENT CHARITY | 66491 SIVER CITY RD | | | | FLUKER | LA | 70436 | |
| 5671337 | KENT CHRISTIE | 804 MYRTLE DRIVE | | | | VIDALIA | MS | 71373 | |
| 5671338 | KENT CIERE | 3817 SULLIVAN | | | | ST LOUIS | MO | 63107 | |
| 5484287 | KENT COUNTY | 555 BAY RD | | | | DOVER | DE | 19901 | |
| 5671339 | KENT COX | 204 NE KELLY AVE | | | | GRESHAM | OR | 97030 | |
| 5671340 | KENT DAYNA | 11886 N HWY 34 | | | | PRESTON | ID | 83263 | |
| 5671341 | KENT DYLAN | 10480 KLEIN ROAD | | | | GULFPORT | MS | 39503 | |
| 5450875 | KENT ERIN | 2058 EL PASO STREET | | | | RAMONA | CA | 92065 | |
| 5671342 | KENT FEW | 18743 WONDER LAND WAY | | | | HOUSTON | TX | 77084 | |
| 5671343 | KENT FOSTER | 18 SPRING LOOP | | | | OCALA | FL | 34472 | |
| 5671344 | KENT GREENE | 1817 MAPLE LN | | | | ACCOKEEK | MD | 20607 | |
| 5423067 | KENT H LANDSBERG CO INC CHIC | 100 E PROGRESS RD | | | | LOMBARD | IL | 60148 | |
| 5671345 | KENT HALL | 3836 LONG HOLLOW PIKE | | | | GOODLETTSVILLE | TN | 37072 | |
| 4869253 | KENT INTERNATIONAL INC | 60 E HALSEY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 5671346 | KENT JACKQUELINE | 1427 HUMPHREY DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5671347 | KENT JAMES | 920 E 17TH ST | | | | WILMINGTON | DE | 19802 | |
| 5671348 | KENT JANELEE | 710 STATE ROUTE 821 U 48 | | | | YAKIMA | WA | 98901 | |
| 5450876 | KENT JANICE | 211 W CEDAR AVE | | | | ENID | OK | 73701-2012 | |
| 5671349 | KENT JASMINE | 2840 WARMSPRINGS RD | | | | COLS | GA | 31904 | |
| 5671350 | KENT JENNIFER | 170 THOMPSON RD | | | | WHEELING | WV | 26003 | |
| 5671351 | KENT KIKUCHI | -2451 AKOKI ST | | | | LIHUE | HI | 96766 | |
| 5671353 | KENT LANDING LP | 601 EAST PRATT ST STE 600 | | | | BALTIMORE | MD | 21202 | |
| 5671354 | KENT NICOLE | 864 OAKWOOD DR | | | | GRETNA | LA | 70056 | |
| 5671355 | KENT NNEKA | 105 PIN OAK | | | | SIKESTON | MO | 63801 | |
| 5671356 | KENT ROBERT | 25146 PIERSON RD | | | | HOMELAND | CA | 92548 | |
| 5450877 | KENT RUTH P | 609 AVON SQUARE CT | | | | SILVER SPRING | MD | 20905-5939 | |
| 5671357 | KENT SHARLENE | 122 DARWIN DR | | | | NEWARK | DE | 19711 | |
| 5671358 | KENT SHARON | 9568 MADELINE MANORWALK | | | | ST LOUIS | MO | 63134 | |
| 5671359 | KENT SHIRLEY | 341 STAG RUN DR | | | | MANSFIELD | GA | 30055 | |
| 5671360 | KENT SHROYER | 11755 BECKHAM CT | | | | CARMEL | IN | 46032 | |
| 5671361 | KENT SILVIA | 4406 NE 6TH AVE | | | | PORTLAND | OR | 97211 | |
| 5671362 | KENT STEVEN | 203 BROADWAY C1 | | | | CRYSTAL CITY | MO | 63019 | |
| 5671363 | KENT TAMIEKA | 936 CARLISLE CT | | | | KENT | OH | 44240 | |
| 5671364 | KENT TANZANIA | 2800 N 9TH AVE APT 21A | | | | PENSACOLA | FL | 32503 | |
| 5450878 | KENT THOMAS | 2566 HARTEL ST | | | | FORT MEADE | MD | 20755 | |
| 5671365 | KENT VALDA | 412 IDAHO AVE | | | | ELYRIA | OH | 44035 | |
| 5671366 | KENT VANBUREN | 29959 HOUND DR | | | | GEORGETOWN | DE | 19947 | |
| 5671367 | KENT WEYRAUCH | 3725 POTOSI RD | | | | ABILENE | TX | 79602 | |
| 5671368 | KENT WHEELER | 465 JAMESTOWN RD NONE | | | | ROCKY MOUNT | VA | 24151 | |
| 5671369 | KENTARA SIMPSON | 2287 KENT ST | | | | TOLEDO | OH | 43620 | |
| 5671370 | KENTARRA TURNER | 102 CAROLYN CT | | | | GADSDEN | AL | 35901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450879 | KENTER ALLYSSA | 303 N 2ND ST | | | | EFFINGHAM | IL | 62401 | |
| 5671371 | KENTERA TAYLOR | 64 GRAFTOIN ST | | | | ROCHESTER | NY | 14621 | |
| 5671372 | KENTERRIA HOPKINS | 3010 SW 23RD TERR | | | | GAINESVILLE | FL | 32607 | |
| 5450880 | KENTISH ROLAND | 94 HOWARD ST | | | | CAMBRIDGE | MA | 02139-2910 | |
| 5484288 | KENTLANDS RETAIL INC | 7501 WISCONSIN AVE STE 1500 EAST | | | | BETHESDA | MD | 20814-6522 | |
| 5671373 | KENTNER MELANIE | 820 BYARD ROAD | | | | CLARKSVILLE | TN | 37040 | |
| 4781469 | Kenton County Fiscal Court | PO BOX 792 | | | | COVINGTON | KY | 41012 | |
| 5671374 | KENTON RUSSELL | HALLILAJUAH SQ HOUSE 57 | | | | PERIDOT | AZ | 85542 | |
| 5671375 | KENTON WILSON | PO BOX 1097 | | | | FORT APACHE | AZ | 85926 | |
| 5671376 | KENTON WYATT | 526 N GRAND AVE WEST | | | | SPRINGFIELD | IL | 62704 | |
| 5671377 | KENTRELL ARCENEAUX | 5022 SOUTH WILLOW DR | | | | HOUSTON | TX | 77035 | |
| 5671378 | KENTRELL REED | 6007 W BROADWAY AVE APT 1 | | | | NEW HOPE | MN | 55428 | |
| 5671379 | KENTRIANNA GLOVER | 3375 OVERTON CROSSING ST | | | | MEMPHIS | TN | 38128 | |
| 5450881 | KENTRIS ERICK | 2135 NORMANDY DR # 109 | | | | MIAMI BEACH | FL | 33141-6906 | |
| 4781865 | Kentucky Department of Revenue | PO BOX 856905 | | | | LOUISVILLE | KY | 40285-6905 | |
| 4805246 | KENTUCKY OAKS MALL CO | P O BOX 932423 | | | | CLEVELAND | OH | 44193 | |
| 5403278 | KENTUCKY STATE TREASURER | 101 SEA HERO RD STE 100 | | | | FRANKFORT | KY | 40601-5412 | |
| 5405263 | KENTUCKY STATE TREASURER | 101 SEA HERO RD STE 100 | | | | FRANKFORT | KY | 40601-5412 | |
| 5484289 | KENTUCKY STATE TREASURER | 101 SEA HERO RD STE 100 | | | | FRANKFORT | KY | 40601-5412 | |
| 5671380 | KENTUCKY STATE TREASURER | 101 SEA HERO RD STE 100 | | | | FRANKFORT | KY | 40601-5412 | |
| 5787570 | KENTUCKY STATE TREASURER | 101 SEA HERO RD STE 100 | | | | FRANKFORT | KY | 40601-5412 | |
| 5423069 | KENTUCKY TRUCK TERMINAL INC | PO BOX 4112 | | | | JEFFERSONVILLE | IN | 47131-4112 | |
| 5671381 | KENTURAH STEWARD | 1554 E 4TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5405264 | KENTWOOD CITY WINTER | PO BOX 8848 | | | | KENTWOOD | MI | 49518-8848 | |
| 5671382 | KENTWOOD SPRING WATER | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| 5671383 | KENTYRA TYLER | 739 DORR ST | | | | TOLEDO | OH | 43604 | |
| 5671384 | KENVY MOORE | 10528 BARON | | | | SAINT LOUIS | MO | 63136 | |
| 5423071 | KENWELL ELECTRONICS INC | PO BOX 876 | | | | WALNUT | CA | 91788-0876 | |
| 5404084 | KENWISHER CORRINA B | 100 DOLOROSA 210 | | | | SAN ANTONIO | TX | 78205 | |
| 5671385 | KENWRIGHT RICKY | 551 HILLMON GROVE RD | | | | SHANNON | NC | 28386 | |
| 5671386 | KENWYN NORIEGA | 4149 KINGS HWY | | | | BROOKLYN | NY | 11234 | |
| 5423073 | KENYA ATKINS | 2 S BROOKSIDE AVE | | | | ENDICOTT | NY | 13760 | |
| 5671387 | KENYA BASS | 646 PUTNAM DR | | | | NASHVILLE | TN | 37218 | |
| 5671388 | KENYA BLUE | 4202 DUVALL AVE | | | | BALTIMORE | MD | 21216 | |
| 5671389 | KENYA BROCK | 2814 ST PHILIP ST | | | | NEW ORLEANS | LA | 70119 | |
| 5671390 | KENYA BROOKS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 07003 | |
| 5671391 | KENYA BROWN | 843 LYNNHURST AVE W | | | | ST PAUL | MN | 55104 | |
| 5671392 | KENYA CRAWFORD | 1524 VALLE VISTA AVE | | | | VALLEJO | CA | 94589 | |
| 5671393 | KENYA D BREWER | 4040 S WABASH AVE | | | | CHICAGO | IL | 60653 | |
| 5671394 | KENYA DELVES | 1215 N MILITARY HWY 219 | | | | NORFOLK | VA | 23502 | |
| 5671395 | KENYA DILLON | 508 TURNBERRY LANE | | | | TWINSBURG | OH | 44087 | |
| 5671396 | KENYA DODD | 2818 GEORGETOWN BLVD 15 | | | | LANSING | MI | 48911 | |
| 5671397 | KENYA E HILIGH | 3824 REGENCY PKWY APT T3 | | | | SUITLAND | MD | 20746 | |
| 5671398 | KENYA FERGUSON | 104 GILMAN STREET | | | | WATERBURY | CT | 06704 | |
| 5671399 | KENYA FLOID | 13724 CHADON AVE APT 23 | | | | HAWTHORNE | CA | 90250 | |
| 5671400 | KENYA GIFFT | ESTATE FORTUNA 4-6-4 | | | | STTHOMAS | VI | 00802 | |
| 5671401 | KENYA HOSKINS | 7317 AUBURN OAKS CT APT 6 | | | | CITRUS HTS | CA | 95621 | |
| 5671402 | KENYA JACKSON-FREEMAN | 2407 FULTON AVE | | | | LUBBOCK | TX | 79407 | |
| 5671403 | KENYA L STEPHENSON | 2115 89TH AVE | | | | OAKLAND | CA | 94621 | |
| 5671404 | KENYA LASHLEY DAWSON | 103 HAMLETON PLACE | | | | ABERDEEN | MD | 21001 | |
| 5671405 | KENYA MCDAY | 2854 BEAUT COURT | | | | SNELLVILLE | GA | 30039 | |
| 5671406 | KENYA MCGREGOR | 2055 CUTTER POINT DR | | | | CLOVER | SC | 29710 | |
| 5671407 | KENYA MCGUIRE | 26130 BOGOSO LN | | | | MORENO VALLEY | CA | 92555 | |
| 5671408 | KENYA MILLS | 5175 SIMMONS ST UNIT 1122 | | | | LAS VEGAS | NV | 89030 | |
| 5671409 | KENYA MUHAMMAD | 628 OAK ST | | | | TERRE HAUTE | IN | 47809 | |
| 5671410 | KENYA OWENS | 744 SCHOOL ST | | | | CLAIRTON | PA | 15025 | |
| 5671411 | KENYA PERRY | 161 SQUIRE ST | | | | AIKEN | SC | 29803-8721 | |
| 5671412 | KENYA PITTS | 10 WILDWOOD CT | | | | SPARTANBURG | SC | 29301 | |
| 5671413 | KENYA RANDOLPH | 918 NORTH LINWOOD | | | | BALTIMORE | MD | 21205 | |
| 5671414 | KENYA ROBINS | PO BOX 544 | | | | PARKSLEY | VA | 23421 | |
| 5671415 | KENYA SESSION | 107 FLORIDA AVE | | | | PALATKA | FL | 32177 | |
| 5671416 | KENYA SINKLER | P O BOX 70192 | | | | BALTIMORE | MD | 21237 | |
| 5671417 | KENYA SMITH | 1160 24TH PL SW | | | | VERO BEACH | FL | 32962 | |
| 5671418 | KENYA SPAN | 19389 EUREKA ST | | | | DETROIT | MI | 48234 | |
| 5671419 | KENYA STARKS | 4421 PRICILLA AVE | | | | LAWRENCE | IN | 46226 | |
| 5671420 | KENYA TASKER | 1907 WOODRING ST | | | | LAKE CHARLES | LA | 70601 | |
| 5671421 | KENYA TOMPKINS | 5326 S JUSTINE ST | | | | CHICAGO | IL | 60609 | |
| 5671422 | KENYA WILSON | 150 LAURAL RD | | | | SHARON HILL | PA | 19079 | |
| 5671423 | KENYA WOOTEN | 9317 GEEGEE DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| 5671424 | KENYADA GOODMAN | 4424 154TH ST | | | | CLEVELAND | OH | 44128 | |
| 5671425 | KENYANTE FERRAND | 1713 HWY 80E | | | | MONROE | LA | 71203 | |
| 5671426 | KENYATA JACKSON8532 | 8532 S ADA | | | | CHICAGO | IL | 60620 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5671427 | KENYATA MCDOWELL | 3205 BONAIRE DR | | | | CHARLOTTE | NC | 28208 | |
| 5671428 | KENYATTA DISMUKE | 5585 N LONG ISLAND DR | | | | MILWAUKEE | WI | 53406 | |
| 5671429 | KENYATTA EDWARDS | 1805 WREN AVE | | | | MACON | GA | 31204 | |
| 5671430 | KENYATTA FIELDS | 5163 CONCORD CIRCLE | | | | INDEPENDENCE | MO | 64056 | |
| 5671431 | KENYATTA GIBSON | 720 WILDERNESS PARKDRIVE | | | | WESTLAND | MI | 48185 | |
| 5671432 | KENYATTA HENDERSON | 9950 S ARTESIAN AVE | | | | CHICAGO | IL | 60655 | |
| 5671433 | KENYATTA M THOMPSON | 852 W ALPHA PRKWAY | | | | WATERFORD | MI | 48328 | |
| 5671434 | KENYATTA MARION | 1421 NW 103 ST 153 | | | | MIAMI | FL | 33136 | |
| 5671435 | KENYATTA MCCLOTHIN | 11551 S LOOMIS ST | | | | CHICAGO | IL | 60643 | |
| 5671436 | KENYATTA OWENS | 28 HALLER AVE | | | | BUFFALO | NY | 14211 | |
| 5671437 | KENYATTA PHILLIPS | 154 MOHAWK ST | | | | ROCHESTER | NY | 14621 | |
| 5671438 | KENYATTA R MIDDLEBROOK | 145 WAGON WHEEL DR | | | | SOMERVILLE | TN | 38068-4419 | |
| 5671439 | KENYATTA ROX | 16771 GERARD | | | | MAPLE HTS | OH | 44137 | |
| 5671440 | KENYATTA STOVALL | 18278 BILTMORE ST | | | | DETROIT | MI | 48235 | |
| 5671441 | KENYATTA THOMAS | 529 FOXHALL PL SE | | | | WASHINGTON | DC | 20032 | |
| 5671442 | KENYATTA WILLIAMS | 1206 S 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5671443 | KENYETTA BRUNSON | 1361 17TH CRT SW | | | | VERO BEACH | FL | 32962 | |
| 5671444 | KENYETTA CHAMBERS | 101 10TH AVE APT 90A | | | | PHENIX CITY | AL | 36869 | |
| 5671445 | KENYETTA E FOSTER | 1672 ANN TERRACE | | | | MADISON HEIGHTS | MI | 48071 | |
| 5671446 | KENYETTA FOSTER | RUTHERFORD ST | | | | DETROIT | MI | 48235 | |
| 5671447 | KENYETTA GOODSON | 590 N OAK AVE APT B | | | | BARTOW | FL | 33830-4003 | |
| 5671448 | KENYETTA JACKSON | 307 EASTBROOKE DRIVE | | | | GREENVILLE | NC | 28590 | |
| 5671449 | KENYETTA OATIS | 410 169TH | | | | SPANAWAY | WA | 98387 | |
| 5671450 | KENYETTA SINGLETON | 1 BLUEBIRD LANE | | | | BEAUFORT | SC | 29906 | |
| 5450882 | KENYON KAILENA | 15234 W COUNTRY GABLES DR | | | | SURPRISE | AZ | 85379-7024 | |
| 5671451 | KENYON KELLEY | 217 CARVER DR | | | | MONROE | GA | 30655 | |
| 5671452 | KENYON LISA | 3343 NE 120TH | | | | ANTHONY | FL | 32617 | |
| 5671453 | KENYON MILLER | 99 HOPE LANE | | | | REDWAY | CA | 95560 | |
| 5671454 | KENYON SAUL | 108 BISBEE AVE SE | | | | ATLANTA | GA | 30315 | |
| 5671455 | KENYONA CEGE | 7005 MARTIN DRLA | | | | NEW ORLEANS | LA | 70126 | |
| 5671456 | KENYONNA SCRUGGS | 5408 HAMILTON | | | | STL | MO | 63136 | |
| 5671457 | KENYOTA HALL | 8791 HUNTINGTON WOODS CIRCLE N | | | | JACKSONVILLE | FL | 32244 | |
| 5671458 | KENYYETTA SLAYTON | 5250 HIGHWAZY 138 APT 2911 | | | | UNION CITY | GA | 30291 | |
| 5671459 | KENZIE ANGELA | 116 OAKRIDGE | | | | DONALDSONVILLE | LA | 70346 | |
| 5671460 | KENZIE BROWN | 6107 MAVERICK LANE | | | | ST JOSEPH | MO | 64506 | |
| 5671461 | KENZIE LEMONS | 4307 3RD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5671462 | KENZIE SNOWDEN | 10102 FORESTGROOVE LN | | | | BOWIE | MD | 20721 | |
| 5450883 | KEO KHAMPHONG | 17919 E 11TH ST | | | | TULSA | OK | 74108-5144 | |
| 5671463 | KEO SANDRA | 11251 SQUI QUI PL | | | | LACONNER | WA | 98257 | |
| 5671464 | KEO VANG | 1451 N PEACH AVE APT 108 | | | | FRESNO | CA | 93727 | |
| 5671465 | KEOGH DECLAN | 1205 WESTON DR | | | | DECATUR | GA | 30032 | |
| 5671466 | KEOKENCHANH APRIL | 1411 W 21 ST | | | | SIOUX CITY | IA | 51103 | |
| 5671467 | KEOKUK VANBUREN | 4731 ROSEMONT PLACE | | | | NEW ORLEANS | LA | 70126 | |
| 5671468 | KEOLANI LINDSEY | 432 HOAKA ROAD | | | | HILO | HI | 96720 | |
| 5671469 | KEOMANYVONG SAE | 1162 REED ST | | | | GREEN BAY | WI | 54303 | |
| 5671470 | KEOMEAS YEMYANITH | 4428 MACDUGLE | | | | STOCKTON | CA | 95206 | |
| 5671471 | KEON CRAY | 6434 TABOGI TRL | | | | WESLEY CHAPEL | FL | 33545 | |
| 5671472 | KEON WILKINS | 613 14TH ST | | | | ROCKFORD | IL | 61104 | |
| 5671473 | KEONA FOSTER | 1167 PINEBROOK PWKY | | | | TOLEDO | OH | 43615 | |
| 5671474 | KEONA HANSON | 226 CHIMNEY OAK DR | | | | JOPPA | MD | 21085 | |
| 5671475 | KEONA HILL | 826 WEATHERED ROCK CT 1 | | | | JEFFERSON CITY | MO | 65101 | |
| 5671476 | KEONA JOHNSON | 417 HILLTOP LANE | | | | ANNAPOLIS | MD | 21403 | |
| 5671477 | KEONA L ADDISON 31701814 | 7109 VILLAGE GREEN APT M | | | | CHARLOTTE | NC | 28215 | |
| 5671478 | KEONA PERKINS | 6513 GATEWAY BLVD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5671479 | KEONA SCOTT | 690 OSBORNE RD APT 208 | | | | MINNEAPOLIS | MN | 55432 | |
| 5671480 | KEONAH DAVIS | 732 E 220TH ST | | | | BRONX | NY | 10467 | |
| 5671481 | KEONDA BENJAMIN | 7388 MALENTA COURT APT C | | | | FORT STEWART | GA | 31315 | |
| 5671482 | KEONDRA ATWATER | 818 W 25TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5671483 | KEONDRE SINGLETARY | 973 SOUTH KIRKMAN | | | | ORLANDO | FL | 32811 | |
| 5671484 | KEONDREA ALLUMS | 604 DALY CT | | | | BIRMINGHAM | AL | 35217 | |
| 5671485 | KEONDRIA MALLARD | 800 GUNN ROAD | | | | MONTEZUMA | GA | 31063 | |
| 5671486 | KEONE PERRY | 918PROVIDENCE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5671487 | KEONER QUESHEKA S | 2837 WISHON RD | | | | YADKINVILLE | NC | 27055 | |
| 5671488 | KEONGELA KEONGELAN | 653 CHICOPEE CT | | | | TALLAHASSEE | FL | 32301 | |
| 5671489 | KEONI DOUGLAS | 56 ENFIELD GREEN | | | | FREDERIKSTED | VI | 00840 | |
| 5671490 | KEONNA BROUSSARD | 3922 RODNOR FOREST LN APT B | | | | ALBANY | GA | 31721 | |
| 5671491 | KEONNA SHEPHERD | 1502 13TH ST NW APT6 | | | | WASHINGTON | DC | 20032 | |
| 5671492 | KEONNE DEMBY | PO BOX 1383 | | | | DOVER | DE | 19903 | |
| 5671493 | KEOSHA ABNEY | 411 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5671494 | KEOSHA BRADLEY | 1662 BELLEVILLE RD | | | | ORANGEBURG | SC | 29115 | |
| 5671495 | KEOSHA D BENN | 2414 OCOEE STREET | | | | CHATTANOOGA | TN | 37406 | |
| 5671496 | KEOSHIA EZELL | 72 CHARLES E DAVIS BLVD | | | | NASHVILLE | TN | 37210 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5450884 | KEOSOUKANH SOKSY | 700 WALT LN NE | | | | WOODSTOCK | GA | 30188-4084 | |
| 5671497 | KEOWN KATHY | 121 RIPLEY AVE | | | | ADAIRSVILLE | GA | 30103 | |
| 5671498 | KEOWN KEVIN | 446 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | |
| 5671499 | KEOWN MEAGHAN | 7335 OLD GREENHILL ROAD | | | | ALAVATON | KY | 42122 | |
| 5671500 | KEPA RICCA | 2002 WOODY DR APT 3 | | | | BILLINGS | MT | 59102 | |
| 5671501 | KEPEI SUN | 124 REMINGTON AVE | | | | SYRACUSE | NY | 13210 | |
| 5450885 | KEPHART LYNN I | 352 BELLIS ROAD | | | | BLOOMSBURY | NJ | 08804 | |
| 5671502 | KEPHART RALPH | 1228 N FRANKLIN ST | | | | MANCHESTER | IA | 52057 | |
| 5450886 | KEPKO DAVID | 110 DANBURY DR | | | | BOARDMAN | OH | 44512-1005 | |
| 5450887 | KEPLAR JOHN | 3225 HARMONY TOWNSHIP RD 26 | | | | CARDINGTON | OH | 43315 | |
| 5450888 | KEPLER RONALD | 302 ALLEN ST | | | | JAMESTOWN | NY | 14701-6954 | |
| 5671503 | KEPLEY STACYY | 5717 95TH AVE NE | | | | LAKE STEVENS | WA | 98258 | |
| 5450889 | KEPLIN LILLIAN | 9682 BIA ROAD 11 ROLETTE079 | | | | BELCOURT | ND | 58316 | |
| 5450890 | KEPLINGER MARK | 318 PAINTER RD WASHINGTON179 | | | | FALL BRANCH | TN | 37656 | |
| 5450891 | KEPLINGER WAYNE | 184 SPRINGBROOK DR UNICOI171 | | | | UNICOI | TN | 37692 | |
| 5450892 | KEPPEL DENISE A | 16832 127TH AVE APT 11A | | | | ROCHDALE VILLAGE | NY | 11434 | |
| 5423075 | KEPPEN JR; CLIFFORD C | 2 COURT STREET | | | | GENESEO | NY | 14454 | |
| 5671504 | KEPPLER JENNIFER E | 688 HARTRISTOWN RD | | | | NIANTIC | IL | 62551 | |
| 5671505 | KEPPLER VALERIE | 304 BERRY ST SE | | | | VIENNA | VA | 22180 | |
| 5671506 | KEPPNER DERIC B | 616 LAWERENCE DR | | | | HAUGHTON | LA | 71037 | |
| 5671507 | KEPPY DALE | 308 WEST 6TH AVENUE PLACE | | | | COAL VALLEY | IL | 61240 | |
| 5671508 | KEPSON ETHEL | 1236 TOLANE CT | | | | STONEMOUNTAIN | GA | 30083 | |
| 5671509 | KERA FORD | 3981 E NACHOL AVE | | | | KINGMAN | AZ | 86409 | |
| 5671510 | KERA KAHLEY | 244 NORTH WALNUT ST | | | | LEWISTOWN | PA | 17044 | |
| 5671511 | KERA LITERAL | 6127 46TH ST E | | | | BRADENTON | FL | 34203 | |
| 5671512 | KERA TAYLOR | 1719 WALNUT | | | | TOLEDO | OH | 43604 | |
| 5671513 | KERA WALKER | 1601 E MCKENZIE ST | | | | LONG BEACH | CA | 90805 | |
| 5423077 | KERATIN RESEARCH INC | 1669 NW 144TH TER STE 206 | | | | SUNRISE | FL | 33323-2880 | |
| 5450893 | KERBER ERIC | 5302 LAUREN LEA DR UNIT B | | | | KILLEEN | TX | 76549-3939 | |
| 5671514 | KERBER HALEY | 6587 N MERIDIAN | | | | FRESNO | CA | 93710 | |
| 5450894 | KERBER HARRY | 1613 SAN GABRIEL AVE | | | | GLENDALE | CA | 91208-1733 | |
| 5671515 | KERBS KEN | 1704 SOUTH SHORE DR | | | | HOLLAND | MI | 49423 | |
| 5450895 | KERBY MICHELLE | 3403 POINT CASWELL RD | | | | ATKINSON | NC | 28421 | |
| 5671517 | KERCADO ADA | BO SAN ANTONAROLINA | | | | CAROLINA | PR | 00987 | |
| 5671519 | KERCADO NYDIA R | C 601 BLOQ 220- 3 VILLA CAROLI | | | | CAROLINA | PR | 00985 | |
| 5671520 | KERCE RANDALL J | 3411 A BAGWELL ROAD | | | | OAKWOOD | GA | 30566 | |
| 5450896 | KEREKI MARIAN | 639 N MAIN ST | | | | HOUSTON | PA | 15342 | |
| 5671521 | KEREN MALLOW | 1973 GRAND CENTRAL AVE | | | | HORSE HEADS | NY | 14845 | |
| 5671522 | KERENSA KING | 380 CURTIS DR | | | | SUMTER | SC | 29153 | |
| 5450897 | KEREZSI ROBERT | 209 CURTISS DR | | | | BILOXI | MS | 39531-6117 | |
| 5671523 | KERI FEATHERS | 224 WEST D ST | | | | IRON MOUNTAIN | MI | 49801 | |
| 5671524 | KERI FISHER | 9853 HAPPINESS | | | | SYRACUSE | IN | 46567 | |
| 5671525 | KERI FLEMING | KENWOOD | | | | BALTIMORE | MD | 21244 | |
| 5671526 | KERI GRIBBLE | 4310 SE MARK KELLY CT | | | | PORTLAND | OR | 97267 | |
| 5671527 | KERI HEISHMAN | 20810 74TH AVENUE COURT E | | | | SPANAWAY | WA | 98387 | |
| 5671528 | KERI HILL | 2750 MCKELVEY | | | | ST LOUIS | MO | 63114 | |
| 5671529 | KERI KRISTEN A | 8660 W 9TH AVE 221 | | | | LAKEWOOD | CO | 80214 | |
| 5671530 | KERI ODOM | 5176 WARD BASIN RD | | | | MILTON | FL | 32583 | |
| 5671531 | KERI POLL ARD DAVIS | 15321 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5671532 | KERI SCHOOLY | PO BOX 1954 | | | | WILLIAMSPORT | PA | 17703 | |
| 5671533 | KERI SHANKS | 15201 MUDDY CREEK CT | | | | WOODBRIDGE | VA | 22193 | |
| 5671534 | KERI SNEEP | 8753 380TH ST | | | | NORTH BRANCH | MN | 55056 | |
| 5671535 | KERI SOLT | 2 WEST FELL ST | | | | SUMMIT HILL | PA | 18250 | |
| 5671536 | KERI TASKERY | 22413 HARTLEY RD | | | | ALLIANCE | OH | 44601 | |
| 5671537 | KERI TOMLIN | 171 DEADEND RD | | | | DALTON | GA | 30721 | |
| 5671538 | KERI WILFORD | 610 7TH AVE NE | | | | LARGO | FL | 33770 | |
| 5671539 | KERI WILLIAMS | 19 BROAD LEAF CIR | | | | MOUNDVILLE | AL | 35474 | |
| 5671540 | KERINS KAREN | 720 N MAYFLOWER DR | | | | GRAND CHUTE | WI | 54913 | |
| 5671541 | KERISTAN HODGE | 1068 SEAMIST LN | | | | SEBASTION | FL | 32958 | |
| 5671542 | KERISTIN GREEN | DESI JACKSON | | | | ORANGEPARK | FL | 32065 | |
| 5671543 | KERKBY COLE | 703 NEW TOWN DR | | | | ANNAPOLIS | MD | 21401 | |
| 5671544 | KERKES KARLA | 1693 AUTUMN RD | | | | LANCASTER | OH | 43130 | |
| 5671545 | KERKULAH ROBERTO | 350 S OLDEN AVE | | | | TRENTON | NJ | 08629 | |
| 5671546 | KERL JOSEPH | 107 ESTATE CANE | | | | FSTED | VI | 00840 | |
| 5671547 | KERLEY AMBER | 4701 HOVIS RD | | | | CHARLOTTE | NC | 28208 | |
| 5671548 | KERLEY HAROLD | 207 EAST AUSTIN AVE | | | | HUTTO | TX | 78634 | |
| 5671549 | KERLEY LAYNE A | 607 HAYLAND DRIVE | | | | SPRING CREEK | NV | 89815 | |
| 5671550 | KERLEY MAREESHA | 7048 MORGAN AVE | | | | CLEVELAND | OH | 44127 | |
| 5450898 | KERLEY ODELL | 408 BALLENTINE CT | | | | HUTTO | TX | 78634 | |
| 5671551 | KERLEY RHONDA | PO BOX 40726 | | | | BAKERSFIELD | CA | 93384 | |
| 5671552 | KERLEY SHERI | 34410 W POINT DR | | | | N RIDGEVILLE | OH | 44039 | |
| 5450899 | KERLEY THOMAS | 59-315 PUALELE PLACE | | | | KAMUELA | HI | 96743 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671553 | KERLEY VANESSA | 370 OLD MILLS RD | | | | CARTERSVILLE | GA | 30120 | |
| 5671554 | KERLINA ESTIMA | 2401 AVENUE Q | | | | FORT PIERCE | FL | 34950 | |
| 5671555 | KERLINE PHILOR | 7092 SW 46PL | | | | NAPLES | FL | 34116 | |
| 5450900 | KERMEEN ALICE | 6151 HILLGROVE SOUTHERN RD | | | | GREENVILLE | OH | 45331 | |
| 5671556 | KERMI IRIZARRY | RIO CANAS CALLA MAZONA 2905 | | | | PONCE | PR | 00728 | |
| 5423079 | KERMIJ JIMENEZ | URB VILLA BLANCAS | # 33 | | | TRUJILLO ALTO | PR | 00976 | |
| 5671557 | KERMIT BATES | 2009 HAYPORT | | | | WHEELERSBURG | OH | 45694 | |
| 5671558 | KERMIT HORN | 35427 SUNSET FALLS DRIVE | | | | APOLLO BEACH | FL | 33572 | |
| 5671559 | KERMS VICKI | 3613 N W BLT | | | | TAMPA | FL | 33609 | |
| 5450901 | KERN BEV | 14893 DOUGLAS RD | | | | MOUNT STERLING | OH | 43143 | |
| 5484290 | KERN COUNTY | THE HONORABLE LISA GREEN | 1215 TRUXTUN AVENUE | | | BAKERSFIELD | CA | 93301 | |
| 5787571 | KERN COUNTY | THE HONORABLE LISA GREEN | 1215 TRUXTUN AVENUE | | | BAKERSFIELD | CA | 93301 | |
| 5423081 | KERN COUNTY DCSS | PO BOX 2147 | | | | BAKERSFIELD | CA | 93303-2147 | |
| 5423083 | KERN COUNTY SHERIFF | PO BOX 2208 SHERIFFS CIVIL DIVISION | | | | BAKERSFIELD | CA | 93303-2208 | |
| 5671560 | KERN JUDI | 1411 W 5TH ST | | | | ANDERSON | IN | 46016 | |
| 5450902 | KERN KEITH | 5370 NAVEA RD UNIT B | | | | FORT SILL | OK | 73503-3337 | |
| 5671561 | KERN KENNETH D | 1707 E ROSS CT | | | | SPOKANE | WA | 99207 | |
| 5671562 | KERN MACHINERY | 310 HIGH ST P O BOX 1240 | | | | DELANO | CA | 93216 | |
| 5671563 | KERN MATTHEW J | 209 S POPLAR ST | | | | MOUNT CARMEL | PA | 17821 | |
| 5671565 | KERN URSULA | 7203 BELL AVE | | | | CLEVELAND | OH | 44104 | |
| 5450903 | KERN VICKIE | 3404 EDGEWOOD DR | | | | EVANSVILLE | IN | 47712-4805 | |
| 5423086 | KERNAN GAY SPECIAL ADMINISTRATOR OF THE ESTATE OF ARNOLD KRAFFT DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5450904 | KERNAN JAMES | 36437 N ELIZABETH CT LAKE097 | | | | LAKE VILLA | IL | 60046 | |
| 5450905 | KERNBACH KLAUS | 151 PERSIMMON DR SOLANO095 | | | | VALLEJO | CA | | |
| 4863908 | KERNEL SEASONS LLC | 2401 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5423088 | KERNER ANDREW G | 16135 NW SCHENDEL AVE APT 30M | | | | BEAVERTON | OR | 97006-6697 | |
| 5423090 | KERNER SR; ROBERT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5671566 | KERNEY ANGEL J | 152 COMRIE AVE | | | | BRADDOCK | PA | 15104 | |
| 5450906 | KERNEY ANGELIQUE | 2613 CECIL AVE | | | | BALTIMORE | MD | 21218-4822 | |
| 5450907 | KERNICKY KELLEY | 2 VETERANS SQUARE DELAWARE045 | | | | MEDIA | PA | | |
| 5423092 | KERNIZAN STEPHK N | 14 LINCOLN STREET APT 2 | | | | HYDE PARK | MA | 02136 | |
| 5671567 | KERNS BARRY | 27 QUICK RD | | | | PINCH | WV | 25601 | |
| 5671568 | KERNS BRENDA K | 539 S MILL | | | | MARSHFEILD | MO | 65706 | |
| 5423094 | KERNS CAROLYN | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5671569 | KERNS JACKEE | 1002 CAIN HILL ROAD | | | | BELLEVILLE | WV | 26133 | |
| 5450908 | KERNS JEFF | 3527 MAJESTIC LN | | | | BOWIE | MD | 20715-1602 | |
| 5671570 | KERNS KORYON | 2017 SAVANNAHTERRACE SE E | | | | WASHINGTON | DC | 20020 | |
| 5671571 | KERNS RENEISHA | 3518 HILLTOP BLVD | | | | TOLEDO | OH | 43607 | |
| 5671572 | KERNS RICK | PO 1944 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5671573 | KERNS STEPHANIE | 12B BRUCSE ST | | | | GREENVILLE | SC | 29607 | |
| 5671574 | KERNS SUZANNE | 84 DAVIS STREET | | | | HULL | GA | 30646 | |
| 5671575 | KERNS TAMMY | 301 ALEX LANE | | | | BRISTOL | TN | 37620 | |
| 5450909 | KERNS TYRUS & TERESA | 1014 KERNS WAY | | | | POTLATCH | ID | 83855 | |
| 5450910 | KERR ADRIANE | 1168 FARMCOTE CIR | | | | MEDINA | OH | 44256-4351 | |
| 5450911 | KERR ANDREW | 3336 KERRY RD | | | | BALTIMORE | MD | 21207-5612 | |
| 5450912 | KERR BRANDY | 1714 REGENT AVE NE APT A | | | | CANTON | OH | 44705-2266 | |
| 5450913 | KERR CANDIC | 27833 WAGNER DR | | | | WARREN | MI | 48093-8358 | |
| 5671576 | KERR CHELSEA | 2515 SANITARIUM RD | | | | AKRON | OH | 44312 | |
| 5450914 | KERR DENISE | PO BOX 40047 | | | | GRAND JUNCTION | CO | 81504-0047 | |
| 5671577 | KERR DEON | 808 NICHOLS AVE | | | | STRATFORD | CT | 06614 | |
| 5450915 | KERR DIANE | 1815 ALBERT PL APT B1 | | | | WARDSVILLE | MO | 65101-8358 | |
| 5671578 | KERR EMILY | 1215 BURKETTE DR | | | | SAN JOSE | CA | 95129 | |
| 5671579 | KERR EVERETT | 523 PINTURA DR NONE | | | | SANTA BARBARA | CA | 93111 | |
| 5450916 | KERR GARY | 2532 S 327TH ST W | | | | GARDEN PLAIN | KS | 67050 | |
| 5671580 | KERR GLORIA | 7135 CREEKSONG DR LOT 72 | | | | DOUGLASVILLE | GA | 30134 | |
| 5450917 | KERR GREGORY | 513 MCVEAGH RD | | | | WESTBROOK | CT | 06498 | |
| 5671581 | KERR HAMPTON | 6700 OLD PLANK BLVD | | | | MATTESON | IL | 60443 | |
| 5671582 | KERR JAMIE B | 909 S VERMONT AVE | | | | WELLSTON | OH | 45692 | |
| 5450918 | KERR JASON | 9364 MULLEN HILL RD | | | | AVA | NY | 13303 | |
| 5671583 | KERR JEREMY | 1430 W 7TH PL | | | | TEMPE | AZ | 85281 | |
| 5450919 | KERR JOHN | 105 OAK HILL LN | | | | NEW BERN | NC | 28562-2937 | |
| 5671584 | KERR JON | 1109 EISENHOWER CT SO | | | | AUGUSTA | GA | 30904 | |
| 5671585 | KERR JUANITA | 9685 LE COEUR CT | | | | ST ANN | MO | 63074 | |
| 5671586 | KERR KAREN | 118 LILLY ST | | | | BECKLEY | WV | 25801 | |
| 5450920 | KERR KEN | 740 E OAK HILL RD | | | | CHESTERTON | IN | 46304 | |
| 5450921 | KERR LEE | 5914 ALEC AVE # SCOTT163 | | | | DAVENPORT | IA | 52804-7603 | |
| 5671587 | KERR LEON | 132 ALEXANDER AVE | | | | WATERBURY | CT | 06705 | |
| 5450922 | KERR LEVI W | 300 S MAHAFFIE ST | | | | OLATHE | KS | 66061-4756 | |
| 5671588 | KERR MARSHA | 2220 E 20TH UNIT A | | | | JOPLIN | MO | 64804 | |
| 5671589 | KERR PATRICIA | 721 FOUNTAIN MESA RD | | | | FOUNTAIN | CO | 80817 | |
| 5671590 | KERR ROCHELLE | 56909 MOCCASIN TRAIL RD | | | | PRAGUE | OK | 74864 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2587 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671591 | KERR RUSSELL | 101 COVE LN | | | | BREVARD | NC | 28712 | |
| 5450923 | KERR SHARMAYNE | PO BOX 292611 | | | | TAMPA | FL | 33687-2611 | |
| 5671592 | KERR SUSAN | 413 EARNSHAW DR | | | | KETTERING | OH | 45429 | |
| 5423096 | KERRI & MARTIN MILNE | 135 MARBERN DRIVE | | | | SUFFIELD | CT | 06078 | |
| 5671593 | KERRI BROWN | 115 E 6TH ST | | | | OIL CITY | PA | 16301 | |
| 5671594 | KERRI CARROLL | 3412 GRISSOM ST | | | | BAKERSFIELD | CA | 93309 | |
| 5671595 | KERRI DAWN | 6242 RENE ST | | | | SHAWNEE | KS | 66216 | |
| 5671596 | KERRI GALANTE | 21 FOLLYMILLS TERRACE | | | | SEABROOK | NH | 03874 | |
| 5671597 | KERRI H SHEPPARD | 1502 SOUTH AVE | | | | PORT NECHES | TX | 77651 | |
| 5671598 | KERRI HALLACK | 2547 OAKWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5671599 | KERRI HUDSON | 311 MIDLAND AVE | | | | MIDLAND | OH | 15059 | |
| 5671600 | KERRI HUNT | 1111 MOCKINGBIRD RD | | | | WRIGHTWOOD | CA | 92397 | |
| 5671601 | KERRI LETHER | 161 ALOHA ST | | | | SEATTLE | WA | 98109 | |
| 5671602 | KERRI MATTHEWS CHATMAN | 4504 BRONSON ST | | | | SAN BERNARDIN | CA | 92407 | |
| 5671603 | KERRI NELSON | 4624 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5671604 | KERRI PAVLICK | 347 COOLEY ST | | | | HANOVER TWPN | PA | 18706 | |
| 5671605 | KERRI RITTER | 209 APT A ROBB ST | | | | JACKSON CENTER | OH | 45334 | |
| 5671606 | KERRI RUCKMAN | PO BOX 373 | | | | MANTUA | OH | 44255 | |
| 5671607 | KERRI S BAER | 177 CANNERY RD | | | | SOMERSET | PA | 15501 | |
| 5671608 | KERRI SKAGERBERG | 308 CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 5671609 | KERRI VIDAL | 2501 WALKERS LANE | | | | MERAUX | LA | 70075 | |
| 5671610 | KERRI VIVEIROS | 53 VALLEYBROOK DRIVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5671611 | KERRI WILLIAMS | 2747 HOWLAND | | | | DELTONA | FL | 32725 | |
| 5671612 | KERRI WRIGHT | 424 E ROCK STREET | | | | HARRISONBURG | VA | 22802 | |
| 5671613 | KERRIA WARD | 120 CAROLYN AVE | | | | SAILSBURY | DE | 21804 | |
| 5671614 | KERRIANN GENTES | 123 ABC LANE | | | | GREENBELT | MD | 20770 | |
| 5671615 | KERRIANN GODWIN | 842 102ND LANE | | | | MINNEAPOLIS | MN | 55434 | |
| 5671616 | KERRIANN HUE | 711 SW 75TH ST 207 | | | | GAINESVILLE | FL | 32607 | |
| 5671617 | KERRIANNE TOLIVER | 1468 LINCOLN AVE | | | | MARRERO | LA | 70072 | |
| 5671618 | KERRIANNE WILLIAMS | 713 FENTON ST | | | | NILES | OH | 44446 | |
| 5671619 | KERRIDGE VENIECE M | 1607 CLUB PKWY | | | | NORCROSS | GA | 30093 | |
| 5671621 | KERRIE GIRARD | 4698 E LAUREL | | | | GILBERT | AZ | 85234 | |
| 5671622 | KERRIE HEIDT | 2501 ARLEX DR E | | | | JACKSONVILLE | FL | 32211 | |
| 5671623 | KERRIE KRAMER | 221 S JORDAN AVE | | | | SAN JACINTO | CA | 92583 | |
| 5671624 | KERRIE MCHUGH | P O BOX 2652 | | | | SAN ANSELMO | CA | 94979 | |
| 5671625 | KERRIE RILEY | 7250 NW LUNGLEY DR | | | | PARKVILLE | MO | 64152 | |
| 5671626 | KERRIE SETARO | 15 HOPE ST | | | | CUMBERLAND | RI | 02864 | |
| 5671627 | KERRIEANN HARRISON | MARGARET HARRISON | | | | EAST DIXFIELD | ME | 04227 | |
| 5450924 | KERRIGAN DOUGLAS | 708 YALE PL | | | | CANON CITY | CO | 81212-4613 | |
| 5671628 | KERRIGAN EUGENE | 170 WASHINGTON ST | | | | WEYMOUTH | MA | 02188 | |
| 5671629 | KERRIGAN FAULKNER | 224 EL CURTIS RD | | | | NICHOLLS | GA | 31554 | |
| 5450925 | KERRIGAN HERBERT | 3315 TWO SISTERS WAY | | | | PENSACOLA | FL | 32505-8505 | |
| 5671630 | KERRIGAN KARIN | 551 S SAMSON TRL | | | | MCCALL | ID | 83638 | |
| 5671631 | KERRIGAN MARIA M | 128 SOUTH BRIGHTON STREET | | | | BURBANK | CA | 91506 | |
| 5423098 | KERRIGAN SEAN F | 111 OCEAN STREET | | | | HYANNIS | MA | 02601 | |
| 5450926 | KERRIGAN TOM | 1021 PLYMOUTH ST | | | | PIQUA | OH | 45356 | |
| 5450927 | KERRUISH JOHN | 179 FENTON ST | | | | BUFFALO | NY | 14206-3509 | |
| 5671632 | KERRVILLE DAILY TIMES | 429 JEFFERSON RD BOX 291428 | | | | KERRVILLE | TX | 78028 | |
| 5423100 | KERRY & PATTY KEMBEL | 378 S MAIN ST | | | | HERNDON | PA | 17830 | |
| 5423102 | KERRY ARD | 408 CHATTAN WAY | | | | SAINT JOHNS | FL | 32259 | |
| 5423104 | KERRY BLANKENSHIP | 2774 W 100 N | | | | GREENFIELD | IN | 46140 | |
| 5671633 | KERRY BORTHACRYRE | 207 MUELLER ST | | | | ST JAMES | MO | 65559 | |
| 5671634 | KERRY BURKEL | 415 INWOOD RD | | | | LINDEN | NJ | 07036 | |
| 5671635 | KERRY CAUSEY | 44-313 KANEOHE BAY DR A | | | | KANEOHE | HI | 96744 | |
| 5671636 | KERRY CELESTINE | 9 PARKSIDE CT | | | | BROOKLYN | NY | 11226 | |
| 5671637 | KERRY CONWAY | 405 OVERBROOK ROAD | | | | RIDGEWOOD | NJ | 07450 | |
| 5671638 | KERRY D HERD | 3 LANA CT | | | | MOUNT CLEMENS | MI | 48043 | |
| 5671639 | KERRY DOWLING | 441 SHAWMUT AVE | | | | BOSTON | MA | 02118 | |
| 5671640 | KERRY FIXEN | 162 CAMINO RUIZ | | | | CAMARILLO | CA | 93012 | |
| 5671641 | KERRY FLAGG | 32378 OLD OCEAN CITY RD | | | | PARSONSBURG | MD | 21849 | |
| 5671642 | KERRY HALEY | 3636 W 44 TH ST SOUTH | | | | WICHITA | KS | 67217 | |
| 5671643 | KERRY HUGHES | PO BOX 363 | | | | PIERCETON | IN | 46562 | |
| 5671644 | KERRY IZATT | 1001 E SUNSET DR | | | | BELLINGHAM | WA | 98226 | |
| 5671645 | KERRY JERMYN | 25 COLLINS ST | | | | ATTLEBORO | MA | 02703 | |
| 5671646 | KERRY JOHNSON | 42 PARK LANE | | | | HOLTWOOD | PA | 17532 | |
| 5671647 | KERRY KINA | 2100 MISSISSIPPI AVE SE AT 201 | | | | WASHINGTON | DC | 20020 | |
| 5671648 | KERRY LEWIS | 152 WORTH ST | | | | JOHNSTOWN | PA | 15905 | |
| 5671649 | KERRY M GUIDAL | 2602S 73RD AVE | | | | FLORAL PARK | NY | 11004 | |
| 5671650 | KERRY MANNING | 8401 SANDREED CIR | | | | PARKER | CO | 80134 | |
| 5671651 | KERRY MCCALL | 588 GANTT RD | | | | CASTLEBERRY | AL | 36432 | |
| 5671652 | KERRY MCPARTLAND | 168 HICKORY AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5671653 | KERRY MEADOWS | 2150 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671654 | KERRY MILLER | 5919 W DEL RIO ST | | | | CHANDLER | AZ | 85226 | |
| 5671656 | KERRY MYERS | 125 HARRIS CT | | | | CHEEKTOWAGA | NY | 14225 | |
| 5671657 | KERRY PACHECO | 1017 OLD FARM ROAD | | | | MERRIAM WOODS | MO | 65740 | |
| 5671658 | KERRY PERKINS | 64 ELM STREET | | | | GEORGETOWN | MA | 01833 | |
| 5671659 | KERRY R DAVIS | 36081 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335 | |
| 5671660 | KERRY ROBINSON | 4615 SOUTHEAST 77 | | | | OKLAHOMA CITY | OK | 73135 | |
| 5671661 | KERRY ROSELLE | 15 NOKOMIS AVE | | | | ROCKAWAY | NJ | 07866 | |
| 5671662 | KERRY SHOOP | 960 3RD AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5671663 | KERRY SHROY | 580 BUSINESS PARK DR | | | | MEDFORD | OR | 97504 | |
| 5671664 | KERRY SMALL | SEAPACK INC | | | | MIAMI | FL | 33172 | |
| 5671665 | KERRY TOLSON | 10 SPRINGLAWN DR | | | | LAKEWOOD | NJ | 08701 | |
| 5671666 | KERRY VANZANDT | 8427 W YEW PINE CT | | | | CRYSTAL RIVER | FL | 34428 | |
| 5671667 | KERRY WOLFE | 9809 E 61ST ST | | | | RAYTOWN | MO | 64133 | |
| 5671668 | KERRYANN MCFARLANE | 3 ARROWOOD DRIVE | | | | EASTHAM | MA | 02642 | |
| 5671669 | KERRY-ANN SALMON | 599 BROAD STREET | | | | HARTFORD | CT | 06106 | |
| 5671670 | KERRY-LARRY SHAFFER | 1201 SCOTT AVE | | | | ASHTABULA | OH | 44004 | |
| 5671671 | KERSCHION KEITH | PO BOX 48 NONE | | | | FLORA VISTA | NM | 87415 | |
| 5671672 | KERSCHNER ANGELA | 110 STAR DR APT 4 | | | | HOLTS SUMMIT | MO | 65043 | |
| 5450928 | KERSCHNER SHERRIE | 3351 SANDY DR | | | | IDAHO FALLS | ID | 83401-5889 | |
| 5671673 | KERSE SYREETA | 8052 PAUL JONES DR | | | | JACKSONVILLE | FL | 32208 | |
| 5450929 | KERSEE LAZONDNA | 3640 SUMNER ST | | | | SHREVEPORT | LA | 71109-4524 | |
| 5671674 | KERSEY JENNIFER | PO BOX 584 | | | | SUNMAN | IN | 47041 | |
| 5671675 | KERSEY N | 103 DONNA LANE | | | | KEYSVILLE | VA | 23947 | |
| 5671676 | KERSEY NICOLE | 3022 LANCERS BOULEVARD | | | | RICHMOND | VA | 23224 | |
| 5671677 | KERSEY PAM | 117 ORMAN RD NONE | | | | BOULDER CREEK | CA | 95006 | |
| 5671678 | KERSEY SANDRA D | PO BOX 448 | | | | NAGEEZI | NM | 87037 | |
| 5671679 | KERSEY TAMYRA | 1606 S 10TH ST | | | | CAMDEN | NJ | 08104 | |
| 5671680 | KERSH LARESSE | 22 E 12TH ST | | | | CHICAGO | IL | 60628 | |
| 5671681 | KERSHAW BRENDA | 6459 BENTLEY COVE | | | | HORN LAKE | MS | 38637 | |
| 5450930 | KERSHAW PATRICIA | 2207 SCOTT ST | | | | LA MARQUE | TX | 77568 | |
| 5450931 | KERSHNER SHERI | 8203 DAMPIER CIR | | | | LIVERPOOL | NY | 13090-4104 | |
| 5671682 | KERSHNOVSKA VIKTORIYA | 8332 PENFIELD AVE | | | | CANOGA PARK | CA | 91306 | |
| 5450932 | KERSKER JOSHUA | 5215 CABIN LAKE DR | | | | SAN ANTONIO | TX | 78244-2036 | |
| 5450933 | KERSTEIN ANDREW | 665 NEWMAN SPRINGS ROAD | | | | LINCROFT | NJ | 07738 | |
| 5671683 | KERSTEN BURTON | 510 HERITAGE DR APT134 | | | | MADISON | TN | 37015 | |
| 5671684 | KERSTEN GLORIA | 600 RIES PARK DR | | | | ST CHARLES | MO | 63304 | |
| 5450934 | KERSTEN REGINA | 833 GOLDFINCH DR | | | | APOLLO | PA | 15613 | |
| 5671685 | KERSTIN M JOLLIFF | 991 YOSEMITE DR | | | | LEMOORE | CA | 93245 | |
| 5671686 | KERSTIN MCLAUGHLIN | 3714 ATKINS STREET | | | | PITTSBURGH | PA | 15212 | |
| 5671687 | KERSTIN STEMPEL | 244 NORTH MAIN STREET | | | | ORANGE | MA | 01364 | |
| 5450935 | KERSTMAN AMANDA | 5701 EMERALD BROOK LN | | | | LEAGUE CITY | TX | 77573-1998 | |
| 5450936 | KERVIL BETTY | 7460 NW 21ST AVE APT 103 | | | | MIAMI | FL | 33147-5637 | |
| 5671688 | KERVIN VASQUEZ | 257 2 ST SE | | | | HURON | SD | 57350 | |
| 5450937 | KERWELL JENNIFER | 524 RURAL AVE | | | | WILLIAMSPORT | PA | 17701-3244 | |
| 5671689 | KERWIN ANNIE | 2796 ALLPINE RD | | | | BETHEL | NC | 27512 | |
| 5450938 | KERWIN AUTHOR | 119 MAIN ST APT 2J | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5671690 | KERWIN GREEN | 605 FRYE ST | | | | MCLOUD | OK | 74851 | |
| 5671691 | KERWOCK CATHERINE | 4198 HIGHGATE CT | | | | N CHARLESTON | SC | 29418 | |
| 5423106 | KERY YESSENIA | 26 E BROOKLINE ST APT 60 | | | | BOSTON | MA | 02118-1941 | |
| 5671692 | KERYATTI LACY | 1322 SOUTH LAWN BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 5671693 | KERYN SUERO | 17 HAMPTON RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5671694 | KERYNN HALL | 2149 WELLINGS CT | | | | VIRGINIA BCH | VA | 23455 | |
| 5671695 | KESABLIAN ARTHUR | 17843 RIDGEWAY RD | | | | SAN FERNANDO | CA | 91344 | |
| 5450939 | KESARKAR RAHUL | 5206 SILAS CHOICE | | | | COLUMBIA | MD | 21044-1756 | |
| 5671696 | KESEAN LWEIS | 6115 DREAUX AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5671697 | KESEWAA MILLICENT | 1022 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5671698 | KESHA ARTERBERRY | 167 E MILLER RD | | | | WEIR | MS | 39772 | |
| 5671699 | KESHA CALLOWAY | 808 CALGARY GLEN | | | | AUSTELL | GA | 30168 | |
| 5671700 | KESHA COLLINS | 1318 S MAIN STREET | | | | GRANBY | MO | 64844 | |
| 5671701 | KESHA DOBYNS | 5831 QUANTRELL AVENUE APT404 | | | | ALEXANDRIA | VA | 22312 | |
| 5671702 | KESHA DOUGLAS | 15906 WALDEN AVE | | | | CLEVELAND | OH | 44128-1253 | |
| 5671703 | KESHA EASON | 414 WEST 34TH STREET | | | | STEGER | IL | 60475 | |
| 5671704 | KESHA FIZER | 2044 N 34TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5671705 | KESHA GILLIAM | 3350 TRADAN DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5671706 | KESHA HARRIS | 4465 BRISTOL WOOD DR | | | | FLINT | MI | 48507 | |
| 5671707 | KESHA JOHNSON | 1217 KIRBY ST | | | | PALATKA | FL | 32177 | |
| 5671708 | KESHA JONES | 4927 TIMBERBROOK WAY | | | | ANTIOCH | CA | 94531 | |
| 5671709 | KESHA L ONWURAH | 31 E BROOKFIELD DR | | | | LEBANON | PA | 17046 | |
| 5671710 | KESHA LAGUINS | 1624 N PATTON STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5671711 | KESHA PHILLIPS | 944 GROSS RD APT 1318 | | | | MESQUITE | TX | 75149 | |
| 5671712 | KESHA PORTER | 1118 SUNSET DR APT 1 | | | | GRAND FORKS | ND | 58201 | |
| 5671713 | KESHA SPANN | 1106 AMOS ST | | | | PONTIAC | MI | 48342 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671714 | KESHA TEONSH WASHINGTON DRAYTON | PO BOX 15762 | | | | STPETERSBURG | FL | 33733 | |
| 5671716 | KESHANNA WILEY | 3421 OLD VINEYARD RD | | | | WINSTON SALE | NC | 27103 | |
| 5671717 | KESHAUN SMITH | 325 TORRINGTON DR | | | | TOLEDO | OH | 43615 | |
| 5671718 | KESHAV JOTI | 268 CHRISTIAN LOOP | | | | HAVANA | FL | 32333 | |
| 5671719 | KESHAWN BELL | 2449 W LEXINGTON ST | | | | CHICAGO | IL | 60612 | |
| 5671720 | KESHAWNDRA DRAKE | 18101 GODDARD ST | | | | DETROIT | MI | 48234 | |
| 5671721 | KESHAY PARKER | 1734 ASTER LANE | | | | BATON ROUGE | LA | 70820 | |
| 5671722 | KESHELLE HOLLINS | DOVE | | | | CLEVELAND | OH | 44105 | |
| 5671723 | KESHENA MICHELE | PO BOX 203 | | | | KESHENA | WI | 54135 | |
| 5671724 | KESHIA BAILEY | 306 FAIRWAY AVE | | | | TYLER | TX | 75702 | |
| 5671725 | KESHIA BROWN | 597 OVERRIDGE DR | | | | FREDERICK | MD | 21703 | |
| 5671726 | KESHIA CRAWFORD | 5107 MILLROSE CIR APT C | | | | CLEARWATER | SC | 29842 | |
| 5671727 | KESHIA FEE | 1102 ECHO VALLEY RD | | | | LILY | KY | 40740 | |
| 5671728 | KESHIA GEE | 168 PRITCHETT RD | | | | LULA | GA | 30554 | |
| 5671729 | KESHIA RAMOS | 4625 W THOMAS | | | | PHOENIX | AZ | 85031 | |
| 5671730 | KESHIA ROBINSON | 411 NORTH 21ST ST | | | | BATTLE CREEK | MI | 49037 | |
| 5671731 | KESHIA T SMITH | 3716 25TH PL | | | | TUSCALOOSA | AL | 35401 | |
| 5671732 | KESHIA TONSALL | 1342 E TANNERS CREEK DR APT 4 | | | | NORFOLK | VA | 23513 | |
| 5671733 | KESHIA TURNER | 235 PIEDMONT AVE | | | | HAMPTON | VA | 23661 | |
| 5671734 | KESHIA WISE | 208 CHESTRIDGE DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5671735 | KESHISHIAN HANNDORE | 1006 INDIAN ROCKS RD | | | | BELLEAIR | FL | 33756 | |
| 5671736 | KESHLYN KAINA | 412 W PUAINAKO ST | | | | HILO | HI | 96720 | |
| 5671737 | KESHONDA RIVERS | 2546 HENDERSON ST | | | | MEMPHIS | TN | 38127 | |
| 5671738 | KESHQLAWN HARDISON | 2405 N 11TH ST | | | | MIL | WI | 53206 | |
| 5671739 | KESHUN TIPTON | 7813 FALCON DR | | | | CORPUS CHRISTI | TX | 78414 | |
| 5671740 | KESHWER PERSHAD | 5425 VALLES AVE APT-5E | | | | BRONX | NY | 10471 | |
| 5671741 | KESIARA WHITT | 73 OLCOTT ST | | | | LACKAWANNA | NY | 14218 | |
| 5671742 | KESIE BALADEZ | 204 N EAST ST | | | | VICTORIA | TX | 77901 | |
| 5450940 | KESILEWSKI PETER | 7 LIANDINA RD | | | | WALLINGFORD | CT | 06492-4904 | |
| 5671743 | KESLER JAMIE | 1707 BOND ST | | | | TOLEDO | OH | 43605 | |
| 5671744 | KESLING BARBRA | RT 3 BOX 422 | | | | ELKINS | WV | 26241 | |
| 5671745 | KESLING BRIAN | 223 22ND STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 5671746 | KESLING BRITTANY | 1009 HIGH STREET APT A | | | | PULASKI | VA | 24301 | |
| 5671747 | KESNER MELISSA K | 3000 WINCHESTER AVE | | | | MARTINSBURG | WV | 25401 | |
| 5450941 | KESNOW ROBYN | 1535 FARMERS LN 320 SONOMA097 | | | | SANTA ROSA | CA | | |
| 5671748 | KESS EMEKPE | 13805 POND BLUFF | | | | BELLEVILLE | MI | 48111 | |
| 5671749 | KESSAY JEREMIAH | PO BOX 2262 | | | | WHITERIVER | AZ | 85941 | |
| 5671750 | KESSE KAYLA | 513 PALM DR | | | | RIDGECREST | CA | 93555 | |
| 5671751 | KESSE SHANNON | 4397 RIDGEWOOD DRIVE | | | | RIVERSIDE | CA | 92509 | |
| 5450942 | KESSELRING EMIL | 5233 BOWERSOX PKWY | | | | FIRESTONE | CO | 80504-5904 | |
| 5671752 | KESSINGER LIBBY | 1660 NERIMACK | | | | FORT MYERS | FL | 33907 | |
| 5671753 | KESSLAR BARBIE | 2160 MARPORT RD 1601 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5450943 | KESSLER ALAN | 5104 W 148TH ST | | | | OVERLAND PARK | KS | 66224-3630 | |
| 5450944 | KESSLER BRENDA | PO BOX 263 | | | | WEIR | TX | 78674 | |
| 5671754 | KESSLER CANDRA | 14256 B HEROES WAY | | | | GULFPORT | MS | 39503 | |
| 5671755 | KESSLER CHRISTINA | 4197 80TH ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5671756 | KESSLER DEXTER D | 47 NEBRASKA AVE | | | | FWB | FL | 32548 | |
| 5450945 | KESSLER HEIDI | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5671757 | KESSLER J L | 221 BOYLSTON AVE NONE | | | | DAYTONA BEACH | FL | 32118 | |
| 5671758 | KESSLER JEANNE | 380 ROOSEVELT AVE | | | | PARAMOUNT | CA | 90723 | |
| 5405265 | KESSLER JOAN | 242 NW 122 TERR | | | | CORAL SPRINGS | FL | 33071 | |
| 5671759 | KESSLER LINDA | 356 HARMONY RD | | | | KALISPELL | MT | 59901 | |
| 5671760 | KESSLER MARYANN | 5609 DELPRADO DRIVE | | | | TAMPA | FL | 33617 | |
| 5450946 | KESSLER TOM | 211 N STANTON ST | | | | DAVIS | IL | 61019 | |
| 5450947 | KESSOUS MARILYN | 7 HIDDEN SPRINGS LN | | | | EAST WINDSOR | NJ | 08520-6102 | |
| 5671761 | KESTELMAN SELMA | 930 N TAMIAMI TRL APT 402 | | | | SARASOTA | FL | 34236 | |
| 5671762 | KESTEN MIGDAL | 777 HILLDALE AVE | | | | BERKELEY | CA | 94708 | |
| 5671763 | KESTER KIMBRA | 417 WALNUT ST | | | | LATROBE | PA | 15650 | |
| 5450948 | KESTER MICHAEL | 2160 E CALLE INVIERNO | | | | YUMA | AZ | 85365-2225 | |
| 5450949 | KESTER SCOTT | 1201 E REED ST | | | | RED OAK | IA | 51566-2531 | |
| 5671764 | KESTERSON TIMOTHY | 418 W WHEELING ST | | | | LANCASTER | OH | 43130 | |
| 5671765 | KESTI CARLA | 3820 HAYESVILLE DR NE | | | | SALEM | OR | 97305 | |
| 5671766 | KESTNER BARBARA | 541 N WINCHESTER AVE APT 2 | | | | WAYNESBORO | VA | 22980 | |
| 5450950 | KESTNER CAROLYN | 6300 NE CHERRY DRIVE | | | | | | | |
| 5671767 | KESTNER RHONDA | 499 CYPRESS ST | | | | MARY ESTHER | FL | 32569 | |
| 5671768 | KESTNER SANDY | 175 PUMP LOG HOLLOW RD | | | | SALTVILLE | VA | 24370 | |
| 5671769 | KETA YOUNG | 17920 HARMAN | | | | DEARBORN | MI | 48122 | |
| 5671770 | KETARAH REED | 8043 LONG LEAF FOREST CT | | | | JACKSONVILLE | FL | 32210 | |
| 5671771 | KETARKUS CECILIA | 825 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5671772 | KETARKUS JENNIFER | 601 N WHITNEY WAY | | | | MADISON | WI | 53705 | |
| 5671773 | KETCHAM JESSICA | 206 N MAIN ST | | | | MOUNT BLANCHARD | OH | 45867 | |
| 5450951 | KETCHAM LYNN | 1323 PETH ROAD | | | | MANLIUS | NY | 13104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671774 | KETCHAM MELISSA | 10610 W 7TH PL 1 | | | | LAKEWOOD | CO | 80215 | |
| 5450952 | KETCHAM MICHAEL | 1732 IDALOU AVE STANISLAUS099 | | | | MODESTO | CA | | |
| 5671775 | KETCHAM SANDRA | 138 MCCALL ST | | | | BENNINGTON | VT | 05201 | |
| 5450953 | KETCHEM STEVEN | 148 ELLIS STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5671776 | KETCHENS GRETCHEN | 3925 GABRIEL STREET | | | | VACHERIE | LA | 70090 | |
| 5671777 | KETCHENS SHEENA | 9341 SW 166TH ST | | | | PALMETTO BAY | FL | 33157 | |
| 5671778 | KETCHERSIDE AMY | 102 CEDAR ST | | | | IRONDALE | MD | 63648 | |
| 5671779 | KETCHOUANG PAULINE | CHERRY BLOSSOM PL | | | | GAITHERSBURG | MD | 20878 | |
| 5450954 | KETCHUM ANDREA | 8902 N 19TH AVE APT 1046 | | | | PHOENIX | AZ | 85021-6047 | |
| 5671780 | KETCHUM DAWN | 669 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5671781 | KETCHUM JOHN | 748 BONITA DRIVE | | | | SOUTH PASADENA | CA | 91030 | |
| 5671782 | KETCHUM KAYLA | 669 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5450955 | KETCHUM MARCIA | 207 6TH AVE NW N | | | | BELMOND | IA | 50421 | |
| 5671783 | KETCHUM MARLAINA | 1013 CRAWFORD RD | | | | WELLSVILLE | OH | 43968 | |
| 5671784 | KETCHUP ANITA | 2967 RIDGEPORT DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5423108 | KETEMA HALELUJHA | 14116 GRAND PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5671785 | KETER ENVIRONMENTAL SERVICES I | 4 High Ridge Park # 202 | | | | Stamford | CT | 06905 | |
| 5671786 | KETERREUS CARBIN | 2514 CALIFORINA APT 1FL | | | | SAINT LOUIS | MO | 63104 | |
| 5450956 | KETHMAN RYAN | 2511 STEIN ST | | | | JACKSONVILLE | FL | 32216-5091 | |
| 5671787 | KETIA HEARD | 4141 SALEM GLENN | | | | COVINTON | GA | 30014 | |
| 5671788 | KETLER FLORIST & GREENHOUSES | 1203 SOUTH MAIN ST | | | | WILKES BARRE | PA | 18702 | |
| 5671789 | KETNER KRIS | 5611 OAKLAND AVE | | | | KANSAS CITY | MO | 64129 | |
| 5671790 | KETRALL THOMAS | 14550 VAUGHN | | | | DETROIT | MI | 48216 | |
| 5671791 | KETRO DAVIS | 6720F BONE CREEK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5450957 | KETRON KAYLOR | 6568 HANNAH ROSE RD | | | | COLORADO SPRINGS | CO | 80923-4416 | |
| 5450958 | KETTELHUT PATRICIA | 1515 14TH AVE E APT 19 | | | | WEST FARGO | ND | 58078 | |
| 5450959 | KETTELL HARRY | 417 SUNSET DR | | | | JOHNSTOWN | OH | 43031 | |
| 5671792 | KETTER CHARLES | 10147 HAYWARD RD | | | | SPRINGHILL | FL | 34608 | |
| 5450960 | KETTER DARLENE | 125 EVANS STREET FAYETTE051 | | | | UNIONTOWN | PA | 15401 | |
| 5671793 | KETTERER RACHELL | 325 S DANA AVE | | | | LIMA | OH | 45804 | |
| 5671794 | KETTERING MARK | 1369 SW PINE LANE | | | | PALM CITY | FL | 34990 | |
| 5450961 | KETTERING MARK | 1369 SW PINE LANE | | | | PALM CITY | FL | 34990 | |
| 5671795 | KETTERING MICHAEL | 2700 NEILSON WAY UNIT 528 | | | | SANTA MONICA | CA | 90405 | |
| 5450962 | KETTERLING DENNIS | 25357 VIA RAMON | | | | VALENCIA | CA | 91355-2722 | |
| 5671796 | KETTERMAN SANDRA M | 5818 ARTHUR ST | | | | HOLLYWOOD | FL | 33021 | |
| 5671797 | KETTIA COUSSAINT | 520 NW 118TH ST | | | | MIAMI | FL | 33168 | |
| 5671798 | KETTLE KATHLEEN | 19082 HINTON ST | | | | HESPERIA | CA | 92345 | |
| 5450963 | KETTLE SALLY | 10725 TALLMADGE ROAD PORTAGE133 | | | | DIAMOND | OH | 44412 | |
| 5423110 | KETTLE TERRY L | 430 HICKORY CIRCLE | | | | SANTA ROSA | CA | 95407 | |
| 5671799 | KETTLER RENAE | 343 ALTA VIA DR | | | | CAMANO ISLAND | WA | 98282 | |
| 5671800 | KETTLER TAMMY | 629 RESIDENZ PARKWAY | | | | KETTERING | OH | 45429 | |
| 5450964 | KETTLER TOM | 2000 WEST ST | | | | CINCINNATI | OH | 45215-3431 | |
| 5671801 | KETTNER JENNIFER | 143 WATER ST APT 102 | | | | BERLIN | WI | 54923 | |
| 5450965 | KETTNER SARAH | PO BOX 258 | | | | BENEDICT | MD | 20612 | |
| 5671802 | KETTOR AMELIA | 220 LAUREL ROAD | | | | SHARON HILL | PA | 19079 | |
| 5671803 | KETTRIN STRICKLAND | 3677 E110TH ST | | | | CLEVELAND | OH | 44105 | |
| 5671804 | KETU MERCY | 106 STONEFIELD DR APT 7 | | | | WATERBURY | CT | 06705 | |
| 5671805 | KETURA JEDKINS | 3913 GREEN ST APT 2 | | | | RACINE | WI | 53402 | |
| 5671806 | KETURAH BLANCO | 58 MEDFORD ST | | | | CHARLESTOWN | MA | 02129 | |
| 5671807 | KETURAH CANTEEN | 8510 WILSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5671808 | KETURAH DAVIS | 9086 ISAIAH LANE | | | | WEST PALM BCH | FL | 33418 | |
| 5671809 | KETURAH FELTON | 1601 W 33DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5671810 | KETURAH M YISRAEL | 1750 N BUFFALO DR 104-189 | | | | LAS VEGAS | NV | 89128 | |
| 5671812 | KETURAH TETTEH | 2354 W 30TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5671813 | KETZ JORINNA | 3472 REMSEN RD | | | | MEDINA | OH | 44256 | |
| 5671814 | KETZ KRYSTAL | 7256 W 84TH WAY 914 | | | | ARVADA | CO | 80003 | |
| 5450966 | KETZA LAWRENCE | 835 LONGVIEW CT | | | | SUGAR GROVE | IL | 60554 | |
| 5450967 | KEUER DEBBIE | 5515 W UNIVERSITY BLVD | | | | DALLAS | TX | 75209-5117 | |
| 5671815 | KEUFFER DAWN | 6323 51ST AVE | | | | KENOSHA | WI | 53142 | |
| 5671816 | KEUNDRIA BASH | 90 OAK ST MAYFAIR APT D22 | | | | MACON | MS | 39341 | |
| 5671817 | KEUP TAMMY | 428 WINTER ST | | | | SUPERIOR | WI | 54880 | |
| 5423112 | KEUR LACEE AND KEVIN KEUR | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5671818 | KEVA HENDERSON | 4712 SHETLAND CT | | | | ANTIOCH | CA | 94631 | |
| 5671819 | KEVA VALLET | 4122 LINSTRON DR | | | | HOUSTON | TX | 77009 | |
| 5671821 | KEVANNA DIXON | 17138 E5TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5671822 | KEVEESHA WATTLEY | 118 EAST SOUTH ST | | | | RALEIGH | NC | 27610 | |
| 5671823 | KEVEL TAYLOR | 504 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5423114 | KEVELIN MORICONE | 520 7TH AVENUE 1ST FLOOR | | | | WATERVLIET | NY | 12189 | |
| 5671824 | KEVEN INVESTMENTS IN | 5037 SW 11TH COURT | | | | CAPE CORAL | FL | 33914 | |
| 5671825 | KEVEN LOZADA | RES VISTAS DEL MAR EDIF 8 APT 113 | | | | FAJARDO | PR | 00738 | |
| 5671826 | KEVEN MENCER | 15 FOREST LANE | | | | NOVATO | CA | 94945 | |
| 5671827 | KEVEN PERRY | 8212 EDWILL AVE | | | | BALTIMORE | MD | 21237 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671828 | KEVHONNA ROBERTS | 1542 E172ND ST | | | | CLEVELAND | OH | 44110 | |
| 5671829 | KEVI HANDY | 27238 SEASIDE VILLAGE LN PO BOX 49 | | | | BLOXOM | VA | 23308 | |
| 5423118 | KEVIN & ANGELA WARD | 312 KAPPES DR | | | | ALEXANDRIA | KY | 41001 | |
| 5423120 | KEVIN & CINDY SESHER | 2141 OBRIEN PL | | | | FORT MITCHELL | KY | 41017 | |
| 5423122 | KEVIN & KATIE BURNS | 8673 ABERDEEN CIR | | | | HIGHLANDS RANCH | CO | 80130-3949 | |
| 5423124 | KEVIN & LESLEY CARLSON | 7120 CATTLE DR | | | | FORT WORTH | TX | 76179-2554 | |
| 5423126 | KEVIN & TANYA MCCORMICK | 413 PINECROFT AVE | | | | ALTOONA | PA | 16601-9420 | |
| 5423128 | KEVIN ABBEY | 806 HAMPTON ST | | | | VACAVILLE | CA | 95687-8235 | |
| 5671830 | KEVIN ADORNO | 1971 WEBSTER AVE | | | | BRONX | NY | 10457 | |
| 5671831 | KEVIN ALBEE | 19210 8TH AVE NW | | | | SHORELINE | WA | 98177 | |
| 5671833 | KEVIN AQUINO | 8460 BARDWELL AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5671834 | KEVIN ARMSTRONG | 103 SPRUCE LANE | | | | NEW PROVIDENCE | PA | 17560 | |
| 5423130 | KEVIN ARNER | 12618 CARMEL COUNTRY RD | | | | SAN DIEGO | CA | 92130-2164 | |
| 5671835 | KEVIN ARREOLA | 436 COLSTON AVE | | | | LA PUENTE | CA | 91744 | |
| 5671836 | KEVIN ASTROP | 16335 N CAVE CREEK RD 210 | | | | PHOENIX | AZ | 85032 | |
| 5671837 | KEVIN ATWELL | 1230 CHENEY HWY APT A | | | | TITUSVILLE | FL | 32780 | |
| 5671838 | KEVIN B YOUNG | 1998 CRYSTAL DOWNS DR | | | | CORONA | CA | 92883 | |
| 5671839 | KEVIN BAEZ | 1601 SCHUKILL AVE | | | | READING | PA | 19601 | |
| 5671840 | KEVIN BAKER | 4164 SUBURBAN DR | | | | WATERLOO | IA | 50702 | |
| 5671841 | KEVIN BEAUVAIS | 4 ELM STREET APT 4 | | | | MOUNT VERNON | NY | 10550 | |
| 5671842 | KEVIN BELL | 1671 HILLANDALE DR | | | | CLEVELAND | OH | 44132 | |
| 5671843 | KEVIN BERGLUND | 500 DOHERTY AVE SE | | | | NEW PRAGUE | MN | 56071 | |
| 5671844 | KEVIN BIG MAN | 1574 GUINEVERE PL APT 7 | | | | BILLINGS | MT | 59105 | |
| 5671845 | KEVIN BILLS | 1270 DECKERVILLE RD | | | | DECKERVILLE | MI | 48427 | |
| 5671846 | KEVIN BIRD | 943 RIDGE GATE DR | | | | LEWISVILLE | NC | 27023 | |
| 5423132 | KEVIN BLACKETT | 14 NEWFORD PARK NEST RD | | | | TOMKINS COVE | NY | 10986 | |
| 5671847 | KEVIN BLACKWELL | 1 SA | | | | SAN ANTONIO | TX | 78216 | |
| 5671848 | KEVIN BOYLE | 35 RICHDALE AVE | | | | EVERETT | MA | 02149 | |
| 5671849 | KEVIN BRAKE | 5241 WALBRIDGE ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5671850 | KEVIN BRANCH | 1214 MABRY MILL PLACE | | | | CHESAPEAKE | VA | 23320 | |
| 5671851 | KEVIN BRIEN | 1529 JACKSON ST | | | | PORTSMOUTH | OH | 45662 | |
| 5671852 | KEVIN BROMAN | 312 N 12TH ST | | | | DAVID CITY | NE | 68632 | |
| 5671853 | KEVIN BROOKS | 702 BI STATE BLVD | | | | DELMAR | MD | 21875 | |
| 5671854 | KEVIN BROWN | 619 N BEVER | | | | WOOSTER | OH | 44691 | |
| 5671855 | KEVIN BROWNE | 18 GERALDINE ROAD | | | | NORTH ARLINGTON | NJ | 07031 | |
| 5671856 | KEVIN BUCKLES JR | 6227 MORSE AVE 106 | | | | N HOLLYWOOD | CA | 91606 | |
| 5671857 | KEVIN BURRELL | 7710 E BRAINERD RD | | | | CHATTANOOGA | TN | 37421 | |
| 5671858 | KEVIN BURROUGHS | 5925 FISHER RD APT11 | | | | TEMPLE HILLS | MD | 20748 | |
| 5671859 | KEVIN BUTLER | 1073 S 2230 E | | | | SPANISH FORK | UT | 84660 | |
| 5671860 | KEVIN C JOHNSON | 511 FOURTH ST | | | | SHAMBAUGH | IA | 51651 | |
| 5671861 | KEVIN C PETERSON | 3910 157TH AVE NW | | | | ANDOVER | MN | 55304 | |
| 5671862 | KEVIN C WHEELER | 4280 BISCAYNE DR | | | | HERNANDO BCH | FL | 34607 | |
| 5671863 | KEVIN CALMUS | 16050 175TH AVE NE | | | | WOODINVILLE | WA | 98072 | |
| 5671864 | KEVIN CARROLL | 3509 W FOREST PARK AVE | | | | BALTIMORE | MD | 21216 | |
| 5671865 | KEVIN CARVER | 2564 MILL ROAD | | | | QUAKERTOWN | PA | 18951 | |
| 5671866 | KEVIN CASON | 1004 SCHOOL ST | | | | DARBY | PA | 19023 | |
| 5671867 | KEVIN CHABLISS | 12054 SW 120TH | | | | HOMESTEAD | FL | 33033 | |
| 5671868 | KEVIN CHASSE | 19 INDEPENDENT DR | | | | METHUEN | MA | 01841 | |
| 5671869 | KEVIN CHATMAN | 1414 HEMLOCK ST NE | | | | WASHINGTON | DC | 20012 | |
| 5671870 | KEVIN CHENAULT | 2900 RIVERCLIFF ROAD | | | | COLUMBUS | OH | 43223 | |
| 5423134 | KEVIN CLARKE | 831 NORTH WATER STREET | | | | HENDERSON | NV | 89011 | |
| 5671871 | KEVIN COLE | 710 JOYCE ANN DR | | | | MANCHESTER | MO | 63021 | |
| 5671872 | KEVIN COLLINS | 1711 N LUNA AVE 1ST FL | | | | CHICAGO | IL | 60639 | |
| 5671873 | KEVIN COLON | CAGUAS LA BARRA CALLE 5 | | | | CAGUAS | PR | 00725 | |
| 5671874 | KEVIN CORCORAN | 22803 TOMBALL PARKWAY | | | | TOMBALL | TX | 77375 | |
| 5671875 | KEVIN CORREA | CALLE DEL MONTE BUZON 27 | | | | BARCELONETA | PR | 00617 | |
| 5671876 | KEVIN COY | 10694 ASHVILLE PIKE 41 | | | | LOCKBOURNE | OH | 43137 | |
| 5671877 | KEVIN CRUZ | 532 E LINCOLN HWY | | | | COATESVILLE | PA | 19320 | |
| 5671878 | KEVIN CURRY | 264 BARKER DR | | | | BURNSVILLE | WV | 26335 | |
| 5671879 | KEVIN D AYERS | 198 HARTSELL RD | | | | JONESBOROUGH | TN | 37659 | |
| 5423136 | KEVIN D CARLOCK | 3152 W 152ND ST | | | | GARDENA | CA | 90249-4002 | |
| 5671880 | KEVIN D WILLIAMS | 19527HIWAY 199 | | | | WILLOWCREEK | CA | 95573 | |
| 5671881 | KEVIN D WYNNE | 5921 W JUDY CT | | | | VISALIA | CA | 93277 | |
| 5671882 | KEVIN DANG | 2912 REYNOLDA RD | | | | WINSTON SALEM | NC | 27106 | |
| 5671883 | KEVIN DARAH | 3526 LEYBOURNE | | | | TOLEDO | OH | 43612 | |
| 5671884 | KEVIN DAVIS | 51 TERRACE SST | | | | CARBONDALE | PA | 18407 | |
| 5671885 | KEVIN DEE | -100 EASY ST | | | | HOMER | AK | 99603 | |
| 5671886 | KEVIN DEGROOT | 3054 BRIGHTON BLVD | | | | MOUND | MN | 55364 | |
| 5671887 | KEVIN DENIO | 801 W DR M 202 | | | | SOUTHAMPTON | PA | 18066 | |
| 5671888 | KEVIN DISHART | 209 PERRY STREET | | | | COLUMBIA | PA | 17512 | |
| 5671889 | KEVIN DONAHUE | 26380 RUM RIVER DR NW | | | | ISANTI | MN | 55040 | |
| 5671890 | KEVIN E HERNANDEZ | 2516 E BROOKS AVE | | | | N LAS VEGAS | NV | 89030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671891 | KEVIN EVANS | 7308 S EMERALD | | | | CHICAGO | IL | 60621 | |
| 5450968 | KEVIN FAUBEL OR CURRENT RESIDENT | 1120 ENGLEWOOD AVE | | | | WATERLOO | IA | 50701-2318 | |
| 5671892 | KEVIN FENSTERMACHER | N 2345 | | | | WILMINGTON | DE | 19810 | |
| 5671893 | KEVIN FERGUSON | 629 PROSPECT PL | | | | CINCINNATI | OH | 45229 | |
| 5671894 | KEVIN FERRELL | 1735 CLAREMONT AVE | | | | WHEELERSBURG | OH | 45694 | |
| 5671895 | KEVIN FITZPATRICK | 1112 E PHOENIX ST | | | | PAYSON | AZ | 85541 | |
| 5671896 | KEVIN FRENTNER | 531 CLINIC ST | | | | WARSAW | IN | 46582 | |
| 5671897 | KEVIN GARRETT | 1518 HANDCROCK | | | | JASPER | TN | 37347 | |
| 5671898 | KEVIN GEIB | 156 SAVANNAH CT | | | | MANKATO | MN | 56001 | |
| 5671899 | KEVIN GIVENS | 4591 PADDOCK ROAD | | | | CINCINNATI | OH | 45229 | |
| 5671900 | KEVIN GLOVER | 3600 RICARDO LN | | | | REDDING | CA | 96002 | |
| 5671901 | KEVIN GOOCH | 7284 CO RD 31 | | | | KILLEN | AL | 35645 | |
| 5671902 | KEVIN GRAHAM | 320 RAE ST LOT 29 | | | | LAKE CITY | SC | 29560 | |
| 5423138 | KEVIN GRIMM | 267 CREEK SIDE DR | | | | WOODLAND PARK | CO | 80863-9109 | |
| 5671903 | KEVIN GUSTAFSON | PO BOX 1397 | | | | FORT WASHAKIE | WY | 82514 | |
| 5671904 | KEVIN HANSEN | 4105 ADAMS ST | | | | SIOUX CITY | IA | 51108 | |
| 5671905 | KEVIN HARP | 72 UPDIKE ST | | | | PROV | RI | 02907 | |
| 5671906 | KEVIN HARRIS | 24961 COLUMBUS RD | | | | BEDFORD | OH | 44146 | |
| 5671907 | KEVIN HARTMAN | 5672 STATE RT 646 | | | | CYCLONE | PA | 16726 | |
| 5671908 | KEVIN HENRY | 1213 W DALLAS | | | | WICHITA | KS | 67217 | |
| 5671909 | KEVIN HERTZOG | 2168 SUMMER SCHOOL RD | | | | MORGANTOWN | WV | 26508 | |
| 5671910 | KEVIN HEUSINGER | 1483 SEABROOK | | | | ALDEN | NY | 14004 | |
| 5671911 | KEVIN HICKS | 1170 NAMEOKE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5423142 | KEVIN HIDDEMEN | 683 WYNDOM | | | | SECANE | PA | 19018 | |
| 5450969 | KEVIN HINEGARDNER | 4750 N BAYER ROAD | | | | LIMA | OH | | |
| 5671912 | KEVIN HOANG | 4540 FLORA ST | | | | MONTCLAIR | CA | 91763 | |
| 5671913 | KEVIN HOBBS | 219 S N LAKE ST | | | | S AMHERST | OH | 44001 | |
| 5671914 | KEVIN HOLDEN | 35 SOUTH BURGESS AVE | | | | COLUMBUS | OH | 43204 | |
| 5671915 | KEVIN HOLMES | 21 CHARLES ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5671916 | KEVIN HOUSTON | 216 ZACK CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5671917 | KEVIN HOVIS | 20198 VIKINGS CREST NE 8 | | | | POULSBO | WA | 98370 | |
| 5671918 | KEVIN HOWARD | AIRLINE HYDRAULICS | | | | BENSALEM | PA | 19020 | |
| 5671919 | KEVIN IVEY | 15302 EDGEWOOD DR | | | | MAPLE HTS | OH | 44138 | |
| 5671920 | KEVIN JACKSON | 712 SOUTH PACIFIC | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5671921 | KEVIN JANESC HIGGS | 342 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5671922 | KEVIN JEFFERSON | 213 BROADDUS | | | | LUFKIN | TX | 75901 | |
| 5671923 | KEVIN JIMENEZ | 401B CONSTITUTION AVENUE | | | | PORTSMOUTH | VA | 23704 | |
| 5671924 | KEVIN JOHNSON | 6466 POK CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5671925 | KEVIN JONES | 312 BREWINGTON DR | | | | SALISBURY | MD | 21801 | |
| 5671926 | KEVIN KAVKA | 7733 TELEGRAPH RD TRAL 8A | | | | SEVERN | MD | 21144 | |
| 5671927 | KEVIN KELLY | 4815 BRADFIELD RUN NONE | | | | MEMPHIS | TN | 38125 | |
| 5423116 | KEVIN KELLY KISHBAUGH CRUZ | 7155 N JIMSTONE ROAD | | | | TUCSON | AZ | 85743 | |
| 5671928 | KEVIN KOPPLIN | 1914 8TH ST SE | | | | E GRAND FKS | MN | 56721 | |
| 5671929 | KEVIN KRAUJALIS | 4877 W ARROWHEAD RD | | | | HERMANTOWN | MN | 55811 | |
| 5423148 | KEVIN KYLE | 8086 NOBLE FIR CT | | | | COLORADO SPRINGS | CO | 80927-4040 | |
| 5671930 | KEVIN L BYRD | 28732 KIRKSIDE LN | | | | FARMINGTON HILLS | MI | 48334-2656 | |
| 5671931 | KEVIN L DEMPSEY | 2117 FAIR OAKS DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5671932 | KEVIN L DUNLAP | 1251 U S HWY 31 N | | | | GREENWOOD | IN | 46142 | |
| 5671933 | KEVIN L GOETZ | 15072 ST HWY 14 | | | | BENTON | IL | 62812 | |
| 5671934 | KEVIN LANCE | 2995 EMMALANE DRIVE | | | | GREEN BAY | WI | 54311 | |
| 5671935 | KEVIN LANGER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MN | 56626 | |
| 5671936 | KEVIN LARIOS | 2 COLONIAL WAY | | | | SUCCASUNNA | NJ | 07876 | |
| 5671937 | KEVIN LARSON | 10049 118TH ST | | | | FINLAYSON | MN | 55735 | |
| 5671938 | KEVIN LATHAM | PO BOX 954 | | | | HOOPA | CA | 95546 | |
| 5671939 | KEVIN LAVARNWAY | 59 OLD SCHROON RD | | | | SCHROON LAKE | NY | 12870 | |
| 5671940 | KEVIN LAVERDIERE | 1466 AVOCADO RD | | | | OCEANSIDE | CA | 92054 | |
| 5671941 | KEVIN LAW | 9102 48TH AVE | | | | ELMHURST | NY | 11373 | |
| 5671942 | KEVIN LEE | 3022 PIERCE ST CROIX R | | | | SPRING VALLEY | WI | 54767 | |
| 5671944 | KEVIN LEWIS | 1720 FLEMINGBURG RD | | | | MOREHEAD | KY | 40351 | |
| 5671945 | KEVIN LIANG | 710 24TH ST | | | | OAKLAND | CA | 94612 | |
| 5671946 | KEVIN LINDSEY | 2511 E 24TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5671947 | KEVIN LOGUE | 9630 E 25TH PL | | | | TULSA | OK | 74129 | |
| 5671948 | KEVIN LOPEZ | 2650 ROYAL BLUE DR | | | | HOUSTON | TX | 77088 | |
| 5671949 | KEVIN LOWERY | 1119 PROSPECT ST | | | | BARBERTON | OH | 44203 | |
| 5671950 | KEVIN LUMA | 442 GRENIER DR | | | | N FORT MYERS | FL | 33903 | |
| 5671951 | KEVIN M MCDONALD | 268 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5671952 | KEVIN MAHANEY | 913 PIATT AVE | | | | MATTOON | IL | 61938 | |
| 5671953 | KEVIN MALDONADO | BRISAS DEL CARIBE EL TUQUE | | | | PONCE | PR | 00728 | |
| 5671954 | KEVIN MALLORY | 11552 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5671955 | KEVIN MALONE | 416 WEST HOLMES | | | | MEMPHIS | TN | 38111 | |
| 5671956 | KEVIN MAZURA | 612 ST RD 446 | | | | BLOOMINGTON | IN | 47401 | |
| 5423150 | KEVIN MCCARTHY | 350 NARROW LN | | | | ORANGE | CT | 06477 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671957 | KEVIN MCHALE | 10907 ORCHARD STREET | | | | FAIRFAX | VA | 22030 | |
| 5671958 | KEVIN MCPARTLAND | 1220 MANOR DR | | | | EL CAJON | CA | 92021 | |
| 5671959 | KEVIN MEADE | 441 PATTERSON ST | | | | MARION | OH | 43302 | |
| 5671960 | KEVIN MEADOWS | 4592 SOUTHERN PLACE | | | | MILTON | FL | 32571 | |
| 5671961 | KEVIN MESSER | 12 PERSHING DR | | | | SAN FRANCISCO | CA | 94129 | |
| 5671962 | KEVIN METZ | 891 OAKLAND CT | | | | MERRICK | NY | 11566 | |
| 5671963 | KEVIN MILE | 5 VALLEY HABOR COURT AP I | | | | BALTIMORE | MD | 21224 | |
| 5671964 | KEVIN MOCZYGEMBA | 5423 EXCELLO PATH | | | | SAN ANTONIO | TX | 78247 | |
| 5671966 | KEVIN MOORE | 620 EAST PEACHTREE ST | | | | DOUGLAS | GA | 31533 | |
| 5671967 | KEVIN MOREHOUSE | 15 RATHBUN AVENUE | | | | WHITE PLAINS | NY | 10606 | |
| 5671969 | KEVIN MORRISON | 2676 SOUTH OVER DR | | | | PALM BAY | FL | 32905 | |
| 5671970 | KEVIN MORRISS | 191 SOUTH LAKEVIEW DR | | | | CLEARFIELD | UT | 84015 | |
| 5671971 | KEVIN MOTE | 3330 HIGH ST | | | | RIVERBANK | CA | 95367 | |
| 5423151 | KEVIN MUNYAN | 714 DAILEYS CREEK DR | | | | MCDONOUGH | GA | 30253-7916 | |
| 5671972 | KEVIN MURRIETTA | 10173 W PUGET AVE | | | | PEORIA | AZ | 85345 | |
| 5671973 | KEVIN N BROWN | 1717 DURHAM ST TRLR 39 | | | | BURLINTON | NC | 27217 | |
| 5671974 | KEVIN OCHOA L | HIGHWAY 169 MAIN RD | | | | ALAMO | NM | 87825 | |
| 5671976 | KEVIN ORSBORN | 95 KENNY AVE | | | | SHARON HILL | PA | 19079 | |
| 5671977 | KEVIN OUTLAW | 6051 FREAD BOHAMMOND RD | | | | EASTMAN | GA | 31023 | |
| 5671978 | KEVIN OWENS | 5525 CR 2340 | | | | BURNET | TX | 78611 | |
| 5671979 | KEVIN PADDEN | 2300 W BYERS | | | | DENVER | CO | 80223 | |
| 5671980 | KEVIN PAINTER | PO BOX 284 | | | | ESPERANCE | NY | 12066 | |
| 5671981 | KEVIN PARKS | 1415 WILLOW DRIVE | | | | RIVERDALE | GA | 30296 | |
| 5671982 | KEVIN PASSAFIUME | 2444 BISHOP RD | | | | SPRING HILL | FL | 34608 | |
| 5671983 | KEVIN PETERSON | SMALL ENGINE | | | | MARSHALL | MN | 56258 | |
| 5671984 | KEVIN PHILL | 4247 5TH AVE APT 165 | | | | LAKE CHARLES | LA | 70607 | |
| 5671985 | KEVIN PICKARD | 695 HWY WW | | | | ST CLAIR | MO | 63077 | |
| 5671986 | KEVIN PINDER | 2404 CALLOW AVE | | | | BALTIMORE | MD | 21217 | |
| 5671987 | KEVIN PUGH | 254 BERKLEY AVE | | | | LANSDOWNE | PA | 19050 | |
| 5671988 | KEVIN PULLIAM | 1500 N 78TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5671989 | KEVIN R MCGINNIS | 2101 EMERY LN | | | | FRANKLIN | TN | 37064 | |
| 5671990 | KEVIN RANDALL | 1313 IVERSON ST | | | | OXON HILL | MD | 20745 | |
| 5671991 | KEVIN REED | 607 W 11TH ST | | | | TULSA | OK | 74127 | |
| 5423153 | KEVIN REID | 12 MANHASSET TRAIL | | | | SHELTON | CT | 06484 | |
| 5671992 | KEVIN RESTEMAYER | 1602 LONE PINE | | | | BILLINGS | MT | 59101 | |
| 5671993 | KEVIN RHEA | 10 LABARRE PL | | | | JEFFERSON | LA | 70121 | |
| 5671994 | KEVIN RITCHIE | 6442 DOWN DR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5671995 | KEVIN RODRIGUEZ | 915 SNURE RD | | | | SILVER SPRING | MD | 20901 | |
| 5671996 | KEVIN ROSARIO | VILLAS DE SABANA EDF J ATT09 | | | | TOA BAJA | PR | 00949 | |
| 5671997 | KEVIN ROWE | 128 NORTH MAIN STREET | | | | REEDSVILLE | PA | 17084 | |
| 5671999 | KEVIN SAMUEL | 455 NW 214TH STREET UNIT | | | | MIAMI GARDENS | FL | 33169 | |
| 5672000 | KEVIN SANTIAGO | 75 LEILEHUA RD | | | | WAHIAWA | HI | 96786 | |
| 5672001 | KEVIN SAUNDERS | 5259 S PRAIRIE AVE | | | | CHICAGO | IL | 60615 | |
| 5672002 | KEVIN SCHADLE | 310 FACON DR | | | | LEH | NJ | 08087 | |
| 5672003 | KEVIN SCHRAG | 736 E HAWLEY ST | | | | MUNDELEIN | IL | 60060 | |
| 5672004 | KEVIN SEARS | 171 TAPES | | | | IMPERIAL | MO | 63052 | |
| 5672005 | KEVIN SETKLER | 51720 REBECCA DR | | | | PAW PAW | MI | 49079 | |
| 5672006 | KEVIN SHADY | 4100 ARROYO DR | | | | CASPER | WY | 82604 | |
| 5672007 | KEVIN SIMENSON | 1612 WAGON WHEEL RD | | | | BILLINGS | MT | 59105 | |
| 5672008 | KEVIN SINHA | 1295 DRESDEN DRIVE NE | | | | ATLANTA | GA | 30319 | |
| 5672009 | KEVIN SIROIS | 10 WALTER DR | | | | LEEDS | ME | 04263 | |
| 5672010 | KEVIN SKRIPKA | 119 EAGLE NEST CT | | | | RICHWOOD | TX | 77566 | |
| 5672011 | KEVIN SNOW | 2834 WEST WILLOW STREET | | | | WILLOW STREET | PA | 17584 | |
| 5672012 | KEVIN SNOWDEN | 303 YAM AVENUE | | | | GALLOWAY | NJ | 08205 | |
| 5672013 | KEVIN SOWELLL | 917 ELEANOR ST | | | | GARLAND | TX | 76208 | |
| 5672014 | KEVIN STAIGAL | 3213 SPRINGDALE RD | | | | CINCINNATI | OH | 45251 | |
| 5672015 | KEVIN STECKLING | 4591 GRATIOT AVE | | | | KIMBALL | MI | 48074 | |
| 5672016 | KEVIN STEPHENS | 111 E INDEGO ST | | | | COMPTON | CA | 90220 | |
| 5672017 | KEVIN STERLING | 166 E KELLY RD | | | | SEMINARY | MS | 39479 | |
| 5672018 | KEVIN STEWART | 4460 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |
| 5672019 | KEVIN STONEHAM | 16418 CAJON ST | | | | HESPERIA | CA | 92345 | |
| 5672020 | KEVIN STRAND | 1003 N 6TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 5672021 | KEVIN SUGGS | 811 DAVIS AVENUE | | | | DUNN | NC | 28334 | |
| 5672022 | KEVIN SYLVER | 121 LOMBARD AVE | | | | W BARNSTABLE | MA | 02668 | |
| 5672023 | KEVIN T R I E U | 541 EDDY STREET | | | | SAN FRANCISCO | CA | 94109 | |
| 5672024 | KEVIN TAPLEY | 85 LAFAYETTE ST APT4-2 | | | | LEWISTON | ME | 04240 | |
| 5672025 | KEVIN TIMOTHY | 8315 TERRELL LANE | | | | HAMPTON | VA | 23666 | |
| 5672026 | KEVIN TRAN | PO BOX 11622 | | | | LONG BEACH | CA | 90815 | |
| 5672027 | KEVIN TRAVICK | 6719 SEBERT AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5672028 | KEVIN TRENTON | 146 FLEMING AVE APT 2F | | | | NEWARK | NJ | 07105 | |
| 5672029 | KEVIN TRINIDAD | PO BOX 758 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5423154 | KEVIN TUCKER | 18 RAYMOND ROAD | | | | GOFFSTOWN | NH | 03045 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672030 | KEVIN TUTTLE | 1420 CENTENNIAL DR | | | | ROSEVILLE | MN | 55113 | |
| 5672031 | KEVIN TYLER | 1294 BERWICK ARMS PLACE APT B | | | | COLUMBUS | OH | 43227 | |
| 5672032 | KEVIN VAUGHN | 1016 SPATZ | | | | SAGINAW | MI | 48602 | |
| 5672033 | KEVIN VERSAKOS | PO BOX 47817 | | | | KINGS BAY | GA | 31547 | |
| 5672034 | KEVIN VILLEGAS | 1905 LION ROAD | | | | SAINT JOSEPH | MO | 64506 | |
| 5672035 | KEVIN W MARTIN | 2716 HOLLYWELL CT | | | | BOWIE | MD | 20721 | |
| 5672036 | KEVIN WEBB | 4808 PRAIRIE CHAPEL TRL | | | | CRANDALL | TX | 75114 | |
| 5672037 | KEVIN WEST | 460 N MILWALKEE AVE | | | | BOISE | ID | 83704 | |
| 5423155 | KEVIN WHEELER | 6299 WINDLASS CIR | | | | BOYNTON BEACH | FL | 33472-5120 | |
| 5672038 | KEVIN WHITE | 3700 174TH CT | | | | LANSING | IL | 60438 | |
| 5672039 | KEVIN WILLIAMS | 1040 BENEVA RD | | | | SARASOTA | FL | 34232 | |
| 5672040 | KEVIN WILSON | 150 MANHAN ST | | | | WATERBURY | CT | 06710 | |
| 5672041 | KEVIN YATES | PICKUP | | | | CHARLOTTE | NC | 28215 | |
| 5672042 | KEVIN YOUNG | 322 MAXWELL ST | | | | BAXTER | TN | 38544 | |
| 5672043 | KEVIN YOUSE | 212 HICKORY AVE | | | | FSTRVL TRVOSE | PA | 19053 | |
| 5672044 | KEVIN Z MASTERS | 337 W ELTHEL AV | | | | LOMBARD | IL | 60148 | |
| 5672045 | KEVINMARY MCCOWNBRUNELL | SWEST CHURCH ST | | | | WEST CHAZY | NY | 12992 | |
| 5672046 | KEVINN TOWNE | 11995 SCHOOL ST | | | | GOWANDA | NY | 14070 | |
| 5672047 | KEVINS PLUMBING & HEATING INC | 2600 20TH AVE SE STE 20 | | | | MINOT | ND | 58701 | |
| 5672048 | KEVIYONNA V VINCENT | 3511 KRISTAL DR | | | | JONESBORO | AR | 72401 | |
| 5672049 | KEVON SCOTT | 2201 SYCAMORE DRIVE | | | | BENICIA | CA | 94596 | |
| 5672050 | KEVONA A TRENT | 5114 GERWYN CIR | | | | SANDSTON | VA | 23150 | |
| 5672051 | KEVONA WILLIAMS | 1005 SPRING MEADOW DR | | | | WOODLEAF | NC | 27054 | |
| 5450970 | KEW TAMMY | 140 SHERMAN CT | | | | BARTLETT | IL | 60103-6525 | |
| 5672052 | KEWANDA COX | 2958 LOUBERTA STREET | | | | LAS VEGAS | NV | 89115 | |
| 5672053 | KEWANNA BRANCH | 3390 N LUMPKIN RD APT 720 | | | | COLUMBUS | GA | 31903 | |
| 5672054 | KEWANNA SIMMONS | 9170 MACARTHUR | | | | YPSILANTI | MI | 48198 | |
| 5672055 | KEWANYIA SINGLETON | 9751 OLD GREENBORO RD APT C12 | | | | TUSCALOOSA | AL | 35405 | |
| 5672056 | KEWSHI S MANN | 22 DEAN STREET | | | | NORTH BABYLON | NY | 11703 | |
| 5450971 | KEXEL THERESA | 4903 24TH AVE | | | | KENOSHA | WI | 53140 | |
| 5672058 | KEY ANDREANN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46806 | |
| 5672059 | KEY ANTHONY | 5041 MICHIGAN AVE | | | | KANSAS CITY | MO | 64110 | |
| 5450972 | KEY BETH | 426 PEACH GROVE PLACE N | | | | MAULDIN | SC | 29662 | |
| 5672060 | KEY BETTIE | RR 19 | | | | CLAREMORE | OK | 74017 | |
| 5450973 | KEY CHRISTINE | 1706 CHEYENNE TRL | | | | GRAHAM | TX | 76450 | |
| 5672061 | KEY CONSTANCE | PO BOX 117 | | | | BRONWOOD | GA | 39826 | |
| 5672062 | KEY CONSTANCE N | 525 DON CUTLER SR DR APT | | | | ALBANY | GA | 31705 | |
| 5672063 | KEY DAVETA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63106 | |
| 5672064 | KEY DAVID | 3907 SLICK LIZZARD RD | | | | NAUVOO | AL | 35578 | |
| 5672065 | KEY DISTRIBUTOR INC | 16035 EAST ARROW HIGHWAY | | | | IRWINDALE | CA | 91706 | |
| 5450974 | KEY EVA | 1210 STEWART ST APT D16 | | | | CARROLLTON | GA | 30117-1751 | |
| 5423159 | KEY INC | 6235 W HOWARD ST | | | | NILES | IL | 60714 | |
| 5672066 | KEY ISA | 4113 W 158TH ST | | | | CLEVELAND | OH | 44135 | |
| 5672067 | KEY JACKIE | 5186 MILLENIA BLVD APT 206 | | | | ORLANDO | FL | 32809 | |
| 5672068 | KEY JALEESA | 107 E LONG STREET | | | | BALWIN | LA | 70514 | |
| 5672069 | KEY JESSICA E | 4719 WESTMEDFORD AVE | | | | MILWAUKEE | WI | 53216 | |
| 5423160 | KEY JOSHUA | 820 SKIPPER AVE | | | | EUGENE | OR | 97404 | |
| 5672070 | KEY KATIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32819 | |
| 5450975 | KEY KENYATTA | 11992 FLAT SHOALS RD | | | | COVINGTON | GA | 30016-4708 | |
| 5672071 | KEY LAND HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5672072 | KEY LARRY | 1409 LANDRY DR | | | | BAKER | LA | 70714 | |
| 5672073 | KEY LISA | 905 ALICE DR | | | | THOMASVILLE | NC | 27360 | |
| 5672074 | KEY LOCK SAFE & CO LABOR | EXCHANGE BLDG 689 MALL AREA | | | | FORT BUCHANAN | PR | 00934 | |
| 5672075 | KEY MARQUITA | 560 E MAIN ST APT 2D | | | | STATESBORO | GA | 30461 | |
| 5672076 | KEY NAKESHA | 113 W FORREST ST | | | | EATONTON | GA | 31024 | |
| 5672077 | KEY NATALIE A | 17071 BRADFORD PLACE APT 2B | | | | KING GEORGE | VA | 22485 | |
| 5672078 | KEY PAIGE | 167 GEORGIA SW | | | | CONCORD | NC | 28025 | |
| 5672079 | KEY PATRICIA | 9361 BRIGHTER TOWER COURT APT | | | | GLEN ALLEN | VA | 23060 | |
| 5672080 | KEY QUISTAN E | 1917 W CHERRY ST | | | | TAMPA | FL | 33607 | |
| 5672081 | KEY RAYSHELLE | 175 N SKYLINE DR APT B216 | | | | HUACHUCA CITY | AZ | 85616 | |
| 5672082 | KEY ROBIN | 7454 VANTAGE AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5672083 | KEY SALINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33844 | |
| 5450976 | KEY STACEY | 841 ODOM AVE APT A | | | | ALBANY | GA | 31701-1077 | |
| 5672084 | KEY STEVE | 221 WILBERFORCE CLIFTON RD | | | | WILBERFORCE | OH | 45384 | |
| 5672085 | KEY TANESHA | 4616 JULIE LANE | | | | ORLANDO | FL | 32839 | |
| 5672086 | KEY TOMMY | 2713 HICKMAN RD | | | | POPLAR BLUFF | MO | 63901 | |
| 5672087 | KEY VICKIE | 8800 SCENIC FL | | | | ORLANDO | FL | 32818 | |
| 5672088 | KEY WENDY | MEGHANS RUN | | | | BATAVIA | OH | 45103 | |
| 5672089 | KEYA ARCHIE | 8203 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | |
| 5672090 | KEYA BROOKS | 241 BARNSBORO BLACKWOOD RD | | | | BLACKWOOD | NJ | 08012 | |
| 5672091 | KEYA LANDIS | 8013 E 80TH ST | | | | RAYTOWN | MO | 64138 | |
| 5672092 | KEYA MORGAN | 4587 ROAD | | | | GLEN BURNIE | MD | 21144 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672093 | KEYA PATEL | 2887 BPO WAY | | | | PISCATAWAY | NJ | 08854 | |
| 5672094 | KEYAHNA TIBBS | 144 HOLLINGSWORTH ST | | | | BOSTON | MA | 02126 | |
| 5672095 | KEYAIRA COLEMAN | 7229 FERGUSON RD APT906 | | | | DALLAS | TX | 75228 | |
| 5672096 | KEYAIRA HINTON | 2729 LEOTA LANE | | | | CINCINNATI | OH | 45251 | |
| 5672097 | KEYAIRA PERRY | 7728 4TH AVE NORTH | | | | BHAM | AL | 35206 | |
| 5672099 | KEYALTAYNA BENTLEY-RABB | 43221 JENNIFER LANE | | | | LANCASTER | CA | 93535 | |
| 5672100 | KEYANA FRENEY | 5060 E 88TH ST | | | | GARFIELD | OH | 44125 | |
| 5672101 | KEYANA SMITH | 1812 WALNUT STREET | | | | HARRISBURG | PA | 17103 | |
| 5672103 | KEYANA WILLIAMS | 4902 NORTH CATHERINE DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5672104 | KEYANNA CALHOUN | 1776 CHANNINGWAY CT | | | | COLUMBUS | OH | 43232 | |
| 5672105 | KEYANNA SMITH | 655 GLYNOCK PLACE | | | | BALTIMORE | MD | 21236 | |
| 5672106 | KEYARA DORSEY | 126 WARWICKSHIRE LN APT J | | | | GLEN BURNIE | MD | 21061 | |
| 5672107 | KEYARA M SWINSON | 5761 JUDEFIND AVE | | | | ROCK HALL | MD | 21661 | |
| 5672108 | KEYASSHA LEWIS | 228 CLIFTON AVE APT 1 | | | | ANAHEIM | CA | 92805 | |
| 5672109 | KEYATTA RILEY | 937 SWALLOW STREET | | | | WARREN | OH | 44485 | |
| 5672110 | KEYAWNA KIRBY | 203 N ST SW 506 | | | | WASHINGTON | DC | 20024 | |
| 5672112 | KEYE ANGELA | 3210 STALEYS FARM | | | | ASHEBORO | NC | 27205 | |
| 5672113 | KEYE CHRISTINA | 6647 FORREST LANE | | | | MURFREESBORO | TN | 37129 | |
| 5672114 | KEYE CLARETTA | 721 NE 44TH ST | | | | OCALA | FL | 34479 | |
| 5672115 | KEYE JOSHUA | 1007 NORTH JERFFERSON ST | | | | DUBLIN | GA | 31021 | |
| 5672116 | KEYE LATASHA | 1891 ACCESS RD LOT 77 | | | | COVINGTON | GA | 30014 | |
| 5672117 | KEYE TRINA | 4004 TYSON ST | | | | ADAMSVILLE | AL | 35005 | |
| 5672118 | KEYENNA WEBBER | 3757 DONNA | | | | MEMPHIS | TN | 38127 | |
| 5672119 | KEYERRA CRAWFORD | 6445 PLUMCREST RD | | | | LAS VEGAS | NV | 89108 | |
| 5672120 | KEYERRA MOORE | 2836 ELLICOTT DRIVE | | | | BALTIMORE | MD | 21216 | |
| 5672121 | KEYERREA GREENE | PO BOX | | | | FAYETTEVILLE | NC | 28304 | |
| 5423163 | KEYES ALICE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SIDNEY KEYES JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5450977 | KEYES AUBREY | 111 CROZIER DR | | | | LYNCHBURG | VA | 24502-3687 | |
| 5672122 | KEYES CHANDRA P | 3185 FOWLER AVE | | | | OMAHA | NE | 68111 | |
| 5672123 | KEYES CIARA | 2119 CHESTNUUT ST | | | | ROCKFORD | IL | 61102 | |
| 5672124 | KEYES CUTRICE | 234 MANTUA | | | | PARK FOREST | IL | 60466 | |
| 5672125 | KEYES DAVIS | 815 WHISTLE ST | | | | PRICHARD | AL | 36610 | |
| 5672126 | KEYES GEORGE H | 6600 MENAUL BLVD NE 7 | | | | ALBUQUERQUE | NM | 87110 | |
| 5672127 | KEYES JENNIFER | 3840 MARKET CT | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5450978 | KEYES JUSTIN | 718 RIVER ROCK WAY STE 102 | | | | NEWPORT NEWS | VA | 23608-0051 | |
| 5450979 | KEYES KENNETH | 8833 WOODYHILL RD | | | | RALEIGH | NC | 27613-1134 | |
| 5672128 | KEYES KIMBERLY | PO BOX 2364 | | | | POWDER SPGS | GA | 30127 | |
| 5672129 | KEYES LYNN | 102 PETTIS ST | | | | ELLISVILLE | MS | 39437 | |
| 5672130 | KEYES MONAE | 1767 CROMWELL DR APPT 3 | | | | AKRON | OH | 44313 | |
| 5450980 | KEYES SHARMAINE | 2730 BLACK KNIGHT BLVD | | | | INDIANAPOLIS | IN | 46229-1032 | |
| 5672131 | KEYES SONYA | 3340 BERKELEY RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5672133 | KEYES WILLIAM JR | 49 TOWN HOUSE LANE | | | | WAYNESBORO | VA | 22980 | |
| 5672134 | KEYES ZOYIA | 3730 26TH AT | | | | MERIDIAN | MS | 39307 | |
| 5672135 | KEYETTA KENON | 12517 TINSLEY CIRCLE | | | | TAMPA | FL | 33612 | |
| 5450981 | KEYIEEVI THON | 321 SUSSEX ROAD APT 16 | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5672136 | KEYKEY ARMSTRONG | 5118 LAKE HAVEN BLVD | | | | SEBRING | FL | 33875 | |
| 5672137 | KEYLA BENITEZ | RES ALTURAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5672138 | KEYLA BIRCHFIELD | 3500 BRUCE ST 8 | | | | OAKLAND | CA | 94602 | |
| 5672139 | KEYLA CANALAS | 462 PAULISON AVE | | | | PASSAIC | NJ | 07055 | |
| 5672140 | KEYLA FLORES | RES NEMESIO R CANALES | | | | HATO REY | PR | 00918 | |
| 5672141 | KEYLA M ORTIZ | 9 KEPLER ST | | | | PROVIDENCE | RI | 02909 | |
| 5672142 | KEYLA MORATA | 236 E HAVERHILL ST | | | | LAWRENCE | MA | 01841 | |
| 5672143 | KEYLA MORTON | 27300 W 11 MILE ROAD | | | | SOUTHFIELD | MI | 48034 | |
| 5672144 | KEYLA NIEVES | APT 0012 | | | | NARANJITO | PR | 00719 | |
| 5672145 | KEYLA RUIZ | 1400 N 16 ST APT 112 | | | | MCALLEN | TX | 78501 | |
| 5672146 | KEYLA TAVAREZ | CALLE 32 DD2 | | | | TRUJILLO ALTO | PR | 00796 | |
| 5672147 | KEYLEANY PENA | 285 E UNION ST | | | | ALLENTOWN | PA | 18109 | |
| 5672148 | KEYLESS SHOP INC | 261 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5672149 | KEYLETON L SMITH | 18450 LITEFEIELD ST | | | | DETROIT | MI | 48235 | |
| 5672150 | KEYLI HERNANDEZ | 8868 S CENTRAL AVE | | | | LOS ANGELES | CA | 90002 | |
| 5672151 | KEYLIE TORRES SANTOS | 15631 NW 52ND AVE APT 301 | | | | HIALEAH | FL | 33014 | |
| 5672152 | KEYLLY CARLOS | 423 S DOTY | | | | STILLWATER | OK | 74074 | |
| 5450982 | KEYLON JOY | 1901 S YALE TULSA143 | | | | TULSA | OK | | |
| 5672153 | KEYLON MICHELLE | 1935 COUNTRY LANE | | | | PLACERVILLE | CA | 95667 | |
| 5405266 | KEYMCKELVY VERONICA L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5672154 | KEYMECIZZA T FURLOW | 934 23RD AVE AL APT 7 | | | | CORALVILLE | IA | 52241 | |
| 5672155 | KEYMETRIC INC | 800 FIFTH AVE STE 101-377 | | | | SEATTLE | WA | 98104 | |
| 5672156 | KEYMONICA C HALL | 1621 BEECHLAND PLACE APT3 | | | | DALTON | GA | 30721 | |
| 5672157 | KEYOHWANIS ALLEN | 3316 DESOTA | | | | CLEVELAND HTS | OH | 44118 | |
| 5672158 | KEYON KEITH | 2515 COOLER HOLLOW | | | | BATON ROUGE | LA | 70807 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672159 | KEYONA ALLEN | 2151 E AVE J-8 APT93 | | | | LANCASTER | CA | 93535 | |
| 5672160 | KEYONA ANTHONY | 5163 SAINT MARYS ROAD | | | | COLUMBUS | GA | 31907 | |
| 5672162 | KEYONA MORRIS | 216 S CEDAR ST | | | | MISHAWAKA | IN | 46544 | |
| 5672163 | KEYONA TAYLOR | 114 VEETA DRIVE | | | | SYLVANIA | GA | 30467 | |
| 5672164 | KEYONA THOMPSON | 13530 3RD ST | | | | DETROIT | MI | 48208 | |
| 5672165 | KEYONDA CAMPBELL | 3412 W LEXINGTON | | | | CHICAGO | IL | 60624 | |
| 5672167 | KEYONDA FREEMAN | 422 GLENDALE RD | | | | UPPER DARBY | PA | 19082 | |
| 5672168 | KEYONDA MOULTRIE | 4430 37TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5672169 | KEYONDA ROYAL | 4402 BOHN RD | | | | CLEVELAND | OH | 44104 | |
| 5672170 | KEYONDA VIERA | 613 PONY CLUB CIRCLE | | | | CARY | NC | 27519 | |
| 5672171 | KEYONDRA THOMAS | 35171 BRITTANY PARK ST APT207 | | | | HARRISON TWP | MI | 48045 | |
| 5672172 | KEYONER DICKS | 2216 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5672173 | KEYONIA COLEMAN | 1819 16TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5672174 | KEYONNA AUSTIN | 419 FEATHER DR | | | | NEWARK | DE | 19702 | |
| 5672175 | KEYONNA GRANT | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5672176 | KEYONNA STEPTOE | 1350 FAIRMONT ST NW | | | | WASHINTON | DC | 20009 | |
| 5672177 | KEYONNA THOMAS | 1351 CONWAY ST 18 | | | | ST PAUL | MN | 55106 | |
| 5672178 | KEYONNA TORRENCE | 3203 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5672179 | KEYONNA WALKERMELVIN | 37 HILLSIDE BLVD | | | | LAKEWOOD | NJ | 08701 | |
| 5672180 | KEYONNA WHALEY | 615 CREEL AVE | | | | LOUISVILLE | KY | 40218 | |
| 5672181 | KEYONTA K SMITH | 417 PAULA DR | | | | THIBODAUX | LA | 70301 | |
| 5672182 | KEYONTA KING | 2355 10TH RD SW | | | | VERO BEACH | FL | 32962 | |
| 5672183 | KEYONYA JOHNSON | 1200 ELM | | | | MARSHALL | TX | 75672 | |
| 5672184 | KEYQUANNA RICHARDSON | 15061 SEYMOUR | | | | DET | MI | 48205 | |
| 5672185 | KEYRA HARDEN | 2613 INDIAN BOW TRAIL | | | | FLINT | MI | 48507 | |
| 5423165 | KEYRA JACOBS | 64C WHIM | APT A | | | FREDERIKSTED | VI | 00841 | |
| 5672186 | KEYS ALEXANDRIA | 8522 CHESAPEAKE BLVD APT B3 | | | | NORFOLK | VA | 23503 | |
| 5450983 | KEYS ANN | 675 BASKING RIDGE LANE CALVERT009 | | | | HUNTINGTOWN | MD | 20639 | |
| 5672187 | KEYS ANTIONETTE | 13120 THREE RIVERS ROAD | | | | GULFPORT | MS | 39503 | |
| 5672188 | KEYS BREA | 1118 TREMONT AV | | | | DAV | IA | 52803 | |
| 5672189 | KEYS CHERYL | 199 HISTORIC | | | | GARYVILLE | LA | 70051 | |
| 5672190 | KEYS DAISY | 2545 NW 159TH ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5672191 | KEYS DIANE | 133 CREEKSHIRE CRES | | | | NEWPORT NEWS | VA | 23603 | |
| 5672192 | KEYS DONALD | 1014 TERRACE AVE NW | | | | CANTON | OH | 44708 | |
| 5672193 | KEYS ENERGY SERVICES | PO BOX 6048 | | | | KEY WEST | FL | 33041 | |
| 5450984 | KEYS GREGG | 897 GOLF COURSE DR | | | | SAINT LOUIS | MO | 63132-4801 | |
| 5450985 | KEYS JASMINE | 1044 MOLLERUS DR APT 307 | | | | SAINT LOUIS | MO | 63138-3983 | |
| 5672194 | KEYS JASMYN | 1103 CHANDLER AVE | | | | AKRON | OH | 44314 | |
| 5672195 | KEYS KARL V | 118 SLATESTONE DR | | | | GREENVILLE | NC | 27889 | |
| 5672196 | KEYS KAYLA | 2209 IVY RD | | | | KINSTON | NC | 28501 | |
| 5450986 | KEYS LEKEISHA | 1420 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2511 | |
| 5672197 | KEYS LILLIE | 4406 SAN FRANCISCO | | | | ST LOUIS | MO | 63115 | |
| 5672198 | KEYS MELONIE | 150 TOWNSHIP RD 1086 | | | | SOUTH POINT | OH | 45680 | |
| 5450987 | KEYS MICHAEL | 13543 BISCAYNE GROVE LN | | | | GRAND ISLAND | FL | 32735 | |
| 5672199 | KEYS NEMARCA J | 1431SWS2ND STREET | | | | OKLAHOMA CITY | OK | 73119 | |
| 5672200 | KEYS SATIN | 4816 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5672201 | KEYS SHAMANITTA | 11122CONTINENT | | | | CLEVELAND | OH | 44104 | |
| 5672202 | KEYS TAMMIE | PO BOX 580124 | | | | TULSA | OK | 74158 | |
| 5672203 | KEYS TANYA | 5912 CLAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5450988 | KEYS TERRY | 3820 GREGG WAY UNIT C | | | | CHEYENNE | WY | 82009-5467 | |
| 5450989 | KEYS THERON | 265 LOVERIDGE CIR | | | | PITTSBURG | CA | 94565 | |
| 5672204 | KEYSA SANCHEZ | AVE AMERICO MIRANDA 1206 | | | | SAN JUAN | PR | 00921 | |
| 5672205 | KEYSER CULLIECIA | 1607 CANTWELL RD | | | | BALTIMORE | MD | 21244 | |
| 5672206 | KEYSER SUNNY | 2497 WASHINGTON STREET | | | | BELLAIRE | OH | 43906 | |
| 5672208 | KEYSHA CARTER | 14123 POTOMAC AVE | | | | EAST CLEVELAND | OH | 44119 | |
| 5423167 | KEYSHA COLAN | 1652 PAFO CARINA | UNIT 4 | | | CHULA VISTA | CA | 91915 | |
| 5672209 | KEYSHA DOMENECH | CALLE ALMONTE TORRES DE ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 5672210 | KEYSHA FIGUEROA | 32117 S AUTUMN CT | | | | LAUREL | DE | 19956 | |
| 5672211 | KEYSHA GONZALEZ | 2903 N HANCOCK ST | | | | PHILADELPHIA | PA | 19133 | |
| 5672212 | KEYSHA HARDEN | 8206 NORTH BOUNDARY ROAD | | | | BALTIMORE | MD | 21222 | |
| 5672213 | KEYSHA LUCKEY | 4427 F ST SE | | | | WASHINGTON | DC | 20019 | |
| 5672214 | KEYSHA WHEATON | 737 KIRBY LN | | | | LAKE CHARLES | LA | 70601 | |
| 5672215 | KEYSHAEN GARNEE | 3478 BROOKE COLONY DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5672216 | KEYSHEE GARNER | 3478 BROOKE COLONY DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5672217 | KEYSHLA GONZALEZ | HUMATA | | | | ANASCO | PR | 00610 | |
| 5672219 | KEYSHLA MARTINEZ | PORTALES LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5672220 | KEYSHLA MORENO | MSC 046 RR18 | | | | SAN JUAN | PR | 00926 | |
| 5672221 | KEYSHLA PAGAN | BARRIADA TOMEY | | | | LAJAS | PR | 00667 | |
| 5450990 | KEYSOR ELAINE | 7797 ROAD 131 | | | | PAULDING | OH | 45879 | |
| 5423169 | KEYSTONE AUTOMOTIVE INDUSTRIES | 700 East Bonita Avenue | | | | Pomona | CA | 91767 | |
| 5423171 | KEYSTONE COLLECTIONS GROUP | KEYSTONE COLLECTIONS GROUP DELINQUENTTAXCOLLECTOR 546WEN | | | | IRWIN | PA | 15642 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2597 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794596 | KEYSTONE FREIGHT | 2820 16TH ST | | | | N BERGEN | NJ | 07047 | |
| 5423173 | KEYSTONE MANUFACTURING CO | 20 Norris Street | | | | Buffalo | NY | 14207 | |
| 5787572 | KEYSTONE MUN COLL 546 WENDEL | 546 WENDEL ROAD | | | | IRWIN | PA | 15642 | |
| 5672222 | KEYTWANNA MCLEOD | 2341 SW 68TH TER | | | | MIRAMAR | FL | 33023 | |
| 5672223 | KEYUANA HAYES | 331 WEST 110TH | | | | CHICAGO | IL | 60628 | |
| 5672224 | KEYUMBRA E CHIBUKO | 1902 42ND ST APT A | | | | LUBBOCK | TX | 79412 | |
| 5672225 | KEYUNNA PRATOR | 7301 MERCADO CT | | | | LAS VEGAS | NV | 89128-0583 | |
| 5672226 | KEYVIS R MOORE | 3006 N 16TH ST | | | | TAMPA | FL | 33605 | |
| 5423175 | KEYWEI INC | 1836 FLORADALE AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| 5423177 | KEZEF CREATIONS INC | 1615 54 STREET | | | | BROOKLYN | NY | 11204 | |
| 5450991 | KEZEOR JANET | 26600 LAKEVIEW DRIVE | | | | HELENDALE | CA | 92342 | |
| 5672227 | KEZIA BULLOCK | 832 BILL CARTER RD | | | | MIDWAY | GA | 31320 | |
| 5672228 | KEZIAH CRYSTAL | 1222 FAMILY CIR | | | | MONROE | NC | 28110 | |
| 5423179 | KEZZLEDCOM LLC | 1515 NORTH FEDERAL HIGHWAY 300 | | | | BOCA RATON | FL | | |
| 5672229 | KG DENIM LIMITED | THENTIRUMALAI METTUPALAYAM | COIMBATORE | | | COIMBATORE | TAMIL NADU | 641302 | INDIA |
| 5423181 | KG DENIM LIMITED | THENTIRUMALAI METTUPALAYAM | COIMBATORE | | | COIMBATORE | TAMIL NADU | | INDIA |
| 5672230 | KG STORES | 3618 W DAYTON AVE | | | | FRESNO | CA | 93722 | |
| 5672231 | KGMB TV | 420 WALAKAMILO RD STE 205 | | | | HONOLULU | HI | 96817 | |
| 5450992 | KHA HAO | 21122 DOBLE AVE LOS ANGELES037 | | | | TORRANCE | CA | | |
| 5423183 | KHA NGUYEN | 2473 ALFRED WAY | | | | SAN JOSE | CA | 95122-1117 | |
| 5672232 | KHABBAZ FAEZEH | 4718 SUNSHINE DR | | | | SUGAR LAND | TX | 77479 | |
| 5672233 | KHABIJAH BEY | 28 MANASSAS DR | | | | SANFORD | NC | 27332 | |
| 5672234 | KHABIRAH MYERS ROBERTS | BOX 614 | | | | WEST ORANGE | NJ | 07052 | |
| 5450993 | KHADAR AYOUB | 59 FULTON ST | | | | LOWELL | MA | 01850 | |
| 5672235 | KHADAR M HUSARY | 1004 RUTLEDGE ST | | | | SANTA ROSA | CA | 95404 | |
| 5672236 | KHADEJAH WASHINGTON | 3456 E KEIHL APT 5611 | | | | N LITTLE ROCK | AR | 72120 | |
| 5672237 | KHADEMI ELNAZ | 3022 NW UTAH ST | | | | CAMAS | WA | 98607 | |
| 5423162 | KHADIJA ABDUL-KARIM | 15601 111TH AVE | | | | JAMAICA | NY | 11433-3611 | |
| 5423186 | KHADIJA ECHEVARRIA | 16915 62 ROAD NORTH | | | | LOXAHATCHEE | FL | 33470 | |
| 5672239 | KHADIJA LANIER | 1893 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5672240 | KHADIJA STANFORD | 6157 S WASHTENW | | | | CHICAGO | IL | 60609 | |
| 5672241 | KHADIJAH ABDULLAH | 42 BENNETT VILLAGE | | | | BUFFALO | NY | 14207 | |
| 5672242 | KHADIJAH CHARLESTON | 3414 ORGEAN | | | | ST LOUIS | MO | 63118 | |
| 5672243 | KHADIJAH FONTAINE | 415 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5672244 | KHADIJAH GILL | 3102 CHAPWIN CIRCLE | | | | CONCORD | NC | 28027 | |
| 5672245 | KHADIJAH HENDERSON | 707 E 124TH ST | | | | CLEVELAND | OH | 44108 | |
| 5672246 | KHADIJAH KAZNI | 18 CRANE AVE | | | | WHITE PLAINS | NY | 10603 | |
| 5672247 | KHADIJAH KUNTZ | 3126 KASPER ST NE | | | | CANTON | OH | 44705 | |
| 5672248 | KHADIJAH LEWIS | 1635 LAUREL BAY DR | | | | YPSILANTI | MI | 48198 | |
| 5672249 | KHADIJAH PEOPLES | 574 ROCKY FORK BLVD | | | | GAHANNA | OH | 43230 | |
| 5672250 | KHADIJAH SALAM | 312 GERMANIA AVE | | | | SCHENECTADY | NY | 12307 | |
| 5672251 | KHADIJHA EVANS | 71 ANDOVER AVE | | | | BUFFALO | NY | 14215 | |
| 5672252 | KHADIJIH TOLAND | 12341234 YUT | | | | GREENVILLE | SC | 29645 | |
| 5672253 | KHADISA MARTIN | 42115 DAVE LANE | | | | HAMMOND | LA | 70403 | |
| 5672254 | KHADIYAH FAIREY | 945 FALLON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5672255 | KHADIZAH BROWN | 8153 PINE ISLAND APT 381 | | | | CROWN POINT | IN | 46307 | |
| 5672256 | KHADJA CONYERS | 4711 GREENTREE RD | | | | WILMINGTON | NC | 28405 | |
| 5450994 | KHADKE JAYASHREE | 9723 NATALIES WAY | | | | ELLICOTT CITY | MD | 21042-5716 | |
| 5423188 | KHADKA SALEH | 3004 FRANCISCAN DRIVE | APARTMENT 1826 | | | ARLINGTON | TX | 76015 | |
| 5672257 | KHADYSHA MOORE | 18505 HEDGEGROVE TER | | | | OLNEY | MD | 20832 | |
| 5672258 | KHAFIF CELSO H | 348 W 57TH STREET 101 | | | | NEW YORK | NY | 10019 | |
| 5450995 | KHAIAR ABDELMJID | 217 ARROWWOOD CT UNIT A2 | | | | SCHAUMBURG | IL | 60193-1964 | |
| 5672259 | KHAILA COLLINS | 24575 KELLY | | | | EASTPOINTE | MI | 48021 | |
| 5450996 | KHAIR KEVIN B | 10927 PELHEM RD | | | | EL PASO | TX | 79936-1028 | |
| 5450997 | KHAJADORIAN BETTIE | 17642 HORIZON PLACE MONTGOMERY031 | | | | DERWOOD | MD | 20855 | |
| 5450998 | KHAKI CYRUS | 370 3RD ST | | | | ATLANTIC BEACH | FL | 32233 | |
| 5450999 | KHALAF JASON | 9331 S VANN DR | | | | TUCSON | AZ | 85736-2605 | |
| 5672260 | KHALAF LEWIS | 1802 SUMNER AVE | | | | APTOS | CA | 95003 | |
| 5672261 | KHALAILEH MARWA | 2976 BROOKMONT CT | | | | HILLIARD | OH | 43026 | |
| 5672262 | KHALED BINKUWAIR | 9418 OWINGS HEIGHTS CIRCLE | | | | OWINGS MILLS | MD | 21117 | |
| 5672263 | KHALEEL EL-AMIN | 150 S MONACO | | | | DENVER | CO | 80224 | |
| 5672264 | KHALEQUE MAHERA | 4065 PULLMAN CIRCLE | | | | AUGUSTA | GA | 30909 | |
| 5451000 | KHALFAN MUHADDISA | 236 RINKER RD | | | | NORTHAMPTON | PA | 18067 | |
| 5672265 | KHALIA B HOPSON | 6253 S MICIGHAN | | | | CHICAGO | IL | 60637 | |
| 5672266 | KHALIAH LAYTON | 3128 N 5TH ST | | | | HARRISBURG | PA | 17110 | |
| 5423190 | KHALID ATKINS | 2 S BROOKFIELD AVE | | | | ENDICOTT | NY | 13760 | |
| 5672267 | KHALID HASSAN | 9205 POTTER ROAD | | | | DES PLAINES | IL | 60016 | |
| 5672268 | KHALID IBIN AHMAD | 13100 LARCHDALE RD APT5 | | | | LAUREL MD | MD | 20708 | |
| 5672269 | KHALID ZEROUAL | 2920 N ARMISTED AVE LOT 1 | | | | HAMPTON | VA | 23666 | |
| 5672270 | KHALIFA LOURDES | 9 ENTER TURN | | | | WILLINGBORO | NJ | 08046 | |
| 5451001 | KHALIFAH KIZZIE | 9296 TARA DR SW | | | | COVINGTON | GA | 30014-2088 | |
| 5451002 | KHALIL ADEL | 16297 FM 1325 | | | | AUSTIN | TX | 78728-1104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672272 | KHALIL ASMA | 544 GREENHILL CT | | | | ARNOLD | MD | 21012 | |
| 5672273 | KHALIL KIMBERLY | 606 LENORE ST | | | | NASHVILLE | TN | 37206 | |
| 5672274 | KHALIL MERVAT | 3862 SCHWONER CT | | | | WESTERVILLE | OH | 43081 | |
| 5423192 | KHALIL SHAZIA | 91-1724 PUHIKO STREET | | | | EWA BEACH | HI | 96706 | |
| 5451003 | KHALIL WASIM | 84 SHUTTLE MEADOW AVE # 2 | | | | NEW BRITAIN | CT | 06051-3358 | |
| 5672275 | KHALILAH KING | 206 2ND ST | | | | PERRY | FL | 32348 | |
| 5672276 | KHALILAH MEEKS | 2193 SHADY ASPEN DR | | | | COLORADO SPRI | CO | 80921 | |
| 5672277 | KHALILI ARDALAN | 6025 BLACKWATER TRAIL | | | | ATLANTA | GA | 30328 | |
| 5672278 | KHALILI MARY | 3221 VIVIENDA BLVD | | | | BRADENTON | FL | 34207 | |
| 5672279 | KHALIQ BROWN | 1124 SPRING ST | | | | SHARON HILL | PA | 19121 | |
| 5672280 | KHALIQ PRICE | 245EQUOIA QT | | | | MARLTON | NJ | 08053 | |
| 5672281 | KHALIS BAILEY | PO BOX596 | | | | VICTORVILLE | CA | 92393 | |
| 5672282 | KHALLAGHI FARIBA | 1779 OCONNOR WAY | | | | SN LUIS OBSPO | CA | 93405 | |
| 5451004 | KHALSA GURUTERA | 2 PROSPERITY PATH SANTA FE050 | | | | ESPANOLA | NM | | |
| 5451005 | KHALSA SURAJ | 3952 CHAPMAN CT LOS ANGELES037 | | | | ALTADENA | CA | | |
| 5672283 | KHALTARI AUSTIN | 9823 N 18TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5672284 | KHAMALLIAH GRAY | 17 SUNSET AVE | | | | JACKSON | TN | 38301 | |
| 5672285 | KHAMIL WILLIAMS | 985 STEVENSON RD DN | | | | CLEVELAND | OH | 44110 | |
| 5672286 | KHAMISSI BAHRAM | 6401 TARRINGTON DR | | | | AMARILLO | TX | 79109 | |
| 5423196 | KHAMVONGSA DAWN ADMINISTRATRIX OF THE ESTATE OF EDWARD PLANK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5672287 | KHAMXOMPHOU BOUNXOU | 6563 PASO DR | | | | REDDING | CA | 96001 | |
| 5672288 | KHAN ABDUL | 2112 CRIGAN BLUFF DRIVE | | | | CARY | NC | 27513 | |
| 5672289 | KHAN ABRAR | 39450 ALBANY COMMON APT Z | | | | FREMONT | CA | 94538 | |
| 5451006 | KHAN ABRAR | 39450 ALBANY COMMON APT Z | | | | FREMONT | CA | 94538 | |
| 5672290 | KHAN ADIL | 238 WALKER ST SW | | | | ATLANTA | GA | 30313 | |
| 5451007 | KHAN ALLAN | 20707 WINDROSE BEND DRIVE HARRIS201 | | | | SPRING | TX | | |
| 5672291 | KHAN AMBER | 3815 SUSAN DR E1 | | | | SAN BRUNO | CA | 94066 | |
| 5451008 | KHAN ANISHA | 417 MAIN ST | | | | METUCHEN | NJ | 08840 | |
| 5451009 | KHAN AYMAN | 16839 BRANDY MOOR LOOP | | | | WOODBRIDGE | VA | 22191-4771 | |
| 5672292 | KHAN BARBARA | 1406 WATTS ST | | | | CHARLESTON | WV | 25302 | |
| 5451010 | KHAN BASIT | 8425 THORNTON RD | | | | LUTHERVILLE TIMONIUM | MD | 21093-4828 | |
| 5451011 | KHAN CHAUDHARY | 1331 HELLERMAN ST PHILADELPHIA 101 | | | | PHILADELPHIA | PA | 19111-5538 | |
| 5672293 | KHAN CHERYL | 827 ST KITTS CT | | | | SAN JOSE | CA | 95127 | |
| 5672294 | KHAN DEBIE | 303 WEDGEWOOD PLZ | | | | WPB | FL | 33404 | |
| 5451012 | KHAN FIDA | 471 BRIAR CLIFF CIR | | | | LYNCHBURG | VA | 24502-4377 | |
| 5451013 | KHAN HAMIDA | 813 BRIDLE DR | | | | EULESS | TX | 76039-3953 | |
| 5451014 | KHAN INAM | 11979 SWORDS CREEK RD | | | | HOUSTON | TX | 77067-1242 | |
| 5451015 | KHAN JAMILA | 9486 DAWNBLUSH CT | | | | COLUMBIA | MD | 21045-5115 | |
| 5672295 | KHAN JOAQUIN | 3712 MAIN ST | | | | CHULA VISTA | CA | 91911 | |
| 5451016 | KHAN KHALID | 1901 FOREST GLEN DR | | | | ALBANY | GA | 31707-3344 | |
| 5451017 | KHAN LAILA | 7210 STERLING GROVE DR | | | | SPRINGFIELD | VA | 22150-4436 | |
| 5672296 | KHAN LALENE | 240 STANLEY PL | | | | HACKENSACK | NJ | 07601 | |
| 5451018 | KHAN MAIRAJ | 2342 FIELDGATE DR | | | | PITTSBURG | CA | 94565 | |
| 5451019 | KHAN MAJOR | 20 BELLEVUE TERRACE | | | | WEEHAWKEN | NJ | 07086 | |
| 5672297 | KHAN MARY F | 2464 CARNATION LN | | | | CHESAPEAKE | VA | 23325 | |
| 5451020 | KHAN MILAD | 9309 50TH AVE | | | | ELMHURST | NY | 11373-4060 | |
| 5672298 | KHAN MOHAMMAD | 573 BEVERLY RANCOCAS RD | | | | WILLINGBORO | NJ | 08046 | |
| 5451021 | KHAN MOHAMMAD | 573 BEVERLY RANCOCAS RD | | | | WILLINGBORO | NJ | 08046 | |
| 5451022 | KHAN MOHAMMED | 1544 W 1ST ST APT C4 | | | | BROOKLYN | NY | 11204-3514 | |
| 5672299 | KHAN MOHAMMOD | 178 SUMNER PLACE | | | | BUFFALO | NY | 14211 | |
| 5451023 | KHAN MUHAMED | 2619 ALLEN JAY RD | | | | HIGH POINT | NC | 27263-2211 | |
| 5451024 | KHAN MUHAMMAD A | 2155 W ARTHUR AVE APT 1C | | | | CHICAGO | IL | 60645-5560 | |
| 5423198 | KHAN RAHEEL K | 904 CRIPPLE CREEK COURT | | | | HENDERSON | NV | 89014 | |
| 5451025 | KHAN RAHIM | 163 43 MATHIAS AVENUE QUEENS081 | | | | JAMAICA | NY | | |
| 5672300 | KHAN REBECCA | 126 S CONCORD TER | | | | ABSECON | NJ | 08201 | |
| 5672301 | KHAN SABIHA | 47878 WABANA ST | | | | FREMONT | CA | 94539 | |
| 5672303 | KHAN SAFAR | 5726 SEMINARY ROAD 6 | | | | FALLS CHURCH | VA | 22041 | |
| 5672304 | KHAN SAMREEN | 540 N 21ST ST | | | | SAN JOSE | CA | 95112 | |
| 5405267 | KHAN SARISH | 5339 GLADSTONE DR | | | | STOCKTON | CA | 95219 | |
| 5672305 | KHAN SHAREEN | 11938 CENTRALIA RD APT 201 | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5672306 | KHAN SHEIK | 1321 NE 40TH CT | | | | PAMPANO | FL | 33064 | |
| 5672307 | KHAN TABISH A | 9 KIMBALL COURT APT 607 | | | | BURLINGTON | MA | 01803 | |
| 5672308 | KHAN UMAR F | 14044 12TH AVE NE | | | | SEATTLE | WA | 98125 | |
| 5672309 | KHAN WASEEM | 1502 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906 | |
| 5672310 | KHAN ZELENA | 2734 WEST IVY ST | | | | TAMPA | FL | 33607 | |
| 5672311 | KHANAI D LEE | 14260 3RD ST APT 203 | | | | HIGHLND | MI | 48203 | |
| 5405268 | KHANAL AJIT | 158 DUNN AVE | | | | MOBILE | AL | 36606 | |
| 5451026 | KHANAL ROHIT | 2757 WORCHESTER ST | | | | AURORA | CO | 80011-2715 | |
| 5451027 | KHANAM KAMRUN | 1827 GLEASON AVE # 1F | | | | BRONX | NY | 10472-4728 | |
| 5451028 | KHANANAYEV GRIGORY | 9722 HOLMHURST RD | | | | BETHESDA | MD | 20817-1614 | |
| 5672312 | KHANDI STEWART | 254 QUEEN ST | | | | BRIDGEPORT | CT | 06606 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451029 | KHANEVSKY MICHAEL | 5316 S DORCHESTER AVE APT 327 | | | | CHICAGO | IL | 60615-5358 | |
| 5672313 | KHANG CHOR | 670 5TH STREET | | | | WALNUT GROVE | MN | 56180 | |
| 5672314 | KHANH CONG PHAM | 901 US 27 NO STE 130 | | | | SEBRING | FL | 33870 | |
| 5672315 | KHANH MAI | 3593 S KITTREDGE ST C | | | | AURORA | CO | 80013 | |
| 5672316 | KHANH QUACH | 770 LARIMORE AVE | | | | LA PUENTE | CA | 91744 | |
| 5672317 | KHANLARIAN MICHAEL | 15631 VIEWRIDGE LN | | | | GRANADA HILLS | CA | 91344 | |
| 5672318 | KHANNA ANKUSH | 9226 GOLF RD | | | | DES PLAINES | IL | 60016 | |
| 5451030 | KHANNA ANSHU | 520 BARNESLEY LN | | | | ALPHARETTA | GA | 30022-3772 | |
| 5451031 | KHANNA ASHISH | 11 APPLEWOOD RD | | | | CROMWELL | CT | 06416 | |
| 5451032 | KHANNA RAJ | 13208 SAINT MARTIN DR | | | | OCEAN SPRINGS | MS | 39564-9358 | |
| 5672319 | KHANTHASY VAJSANA | 207 PLEASANT ST | | | | BRUNSWICK | ME | 04011 | |
| 5672320 | KHANTHAVIXAY ABSAUABY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50314 | |
| 5451033 | KHANUM MAJEDA | 7131 TARTAN CURV | | | | EDEN PRAIRIE | MN | 55346-3901 | |
| 5672321 | KHARA LELLINGTON | 6415 CHAPTTAL NOAL | | | | WOODBURY | GA | 30293 | |
| 5451034 | KHARBANDA GAURAV | 400 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605-1802 | |
| 5451035 | KHARBOUSH RANDA | 38728 BERRYCREEK CT | | | | PALMDALE | CA | 93551-4667 | |
| 5672322 | KHARE CHHAVI | 13614 NE 11TH ST APT T5 | | | | BELLEVUE | WA | 98005 | |
| 5672323 | KHARE VINNY | 84 WALNUT ST | | | | FRAMINGHAM | MA | 01702 | |
| 5672324 | KHARI L DEVIS | 36081 CNGRESS COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| 5451036 | KHARLOV MARIA | 4113 CAMROSE DR COLLIN085 | | | | PLANO | TX | | |
| 5423200 | KHASHAKI CHIGANI M | 10134 MOUNTAIR AVENUE APT 202 | | | | TUJUNGA | CA | 91042 | |
| 5672325 | KHASITY PATTERSON | 1253 REYNOLDS FOREST DRIVE | | | | WS | NC | 27107 | |
| 5451037 | KHATCHADOURIAN GEORGE | 8001 CYPRESS GROVE LN | | | | CABIN JOHN | MD | 20818 | |
| 5451038 | KHATCHIKIAN RAFFI | 3829 SYCAMORE ST | | | | PASADENA | CA | 91107-4917 | |
| 5672326 | KHATCHTOURIAN HENRIK | 445 W BROADWAY | | | | GLENDALE | CA | 91204 | |
| 5403171 | KHATER ZEID | 7557 WEST 91ST STREET | | | | BRIDGEVIEW | IL | 60455 | |
| 5451039 | KHATHAVONG BOUASAY | 53825 WEBER LN | | | | MILTON FREEWATER | OR | 97862 | |
| 5423202 | KHATIB KELLY | 81 MAPLE AVE | | | | BLASDELL | NY | 14219 | |
| 5672327 | KHATIBI AMIR | 7735 PLANTATION BAY DR APARTME | | | | JACKSONVILLE | FL | 32244 | |
| 5451040 | KHATRI AZAAD | 8002 CORNWALL LN STE 100484 | | | | TAMPA | FL | 33615-4604 | |
| 5451041 | KHATRI KETAN | 2706 PICCADILLY CIRCLE CONTRA COSTA013 | | | | SAN RAMON | CA | | |
| 5672328 | KHAWAJA SHAHEEN | 16839 LUCKENWALD DR | | | | ROUND ROCK | TX | 78681 | |
| 5672331 | KHEA POLLARD | 5998 ALCALA PARK UNIT | | | | SAN DIEGO | CA | 92110 | |
| 5672332 | KHEBED ALLEN | 1020 S FRAZIER ST | | | | PHILA | PA | 19143 | |
| 5451042 | KHEDARU GALE | 10322 120TH STREET QUEENS081 | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 5672333 | KHEDERZADEH MASSOUD | 4653 CARMEL MOUNTAIN RD 308 | | | | SAN DIEGO | CA | 92130 | |
| 5451043 | KHEDR BELLA | 460 FERNWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 5672334 | KHEDRIA HALLUMS | 1346 PANAMA AVE | | | | INDPLS | IN | 46241 | |
| 5451044 | KHEEL JULIAN | 643 BAY ST | | | | SANTA MONICA | CA | 90405-1214 | |
| 5451045 | KHEM BONARIN | 1724 E 4TH ST APT 10 | | | | LONG BEACH | CA | 90802-1980 | |
| 5672335 | KHEM JOSEPH | 3049 WOLVERTON C | | | | BOCA RATON | FL | 33434 | |
| 5451046 | KHEMKA LALITA | 20406 KNOLLS SPRING TRL | | | | KATY | TX | 77450-6667 | |
| 5672336 | KHEMSETH ABUBAKAR | 10411 NIBLIC DR | | | | ST LOUIS | MO | 63114 | |
| 5451047 | KHETAN NIKEETA | 12905 SUTTERS LN | | | | BOWIE | MD | 20720-4640 | |
| 5672337 | KHETPAL VIKRAM | 10717 POLLY TAYLOR RD | | | | DULUTH | GA | 30097 | |
| 5672338 | KHEYSHAWN SKIDMORE | 130 COMING DAY ST | | | | HARLEM | MT | 59526 | |
| 5672340 | KHIA MOSELEY | 996 SUNNINGDALE | | | | INKSTER | MI | 48141 | |
| 5672341 | KHIAESHA EVANS | 2956 N BONSALL ST | | | | PHILA | PA | 19111 | |
| 5672343 | KHIANNA COLLINS | 310 BATES ST | | | | BATESBURG | SC | 29006 | |
| 5451048 | KHIL JOHN | 2837 PUUHONUA ST | | | | HONOLULU | HI | 96822-1765 | |
| 5672344 | KHIT HARDING | 1814 RIDGECREST CIR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5672345 | KHITAM BARAKAT | 6428 HASBROOK AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5672346 | KHLIDA MUSA | 302 RENEAU WAY | | | | HERNDON | VA | 20170 | |
| 5672347 | KHLOE SWAIN | 4508 DOIG LN | | | | LAS VEGAS | NV | 89110 | |
| 5672348 | KHLYSTOVATANIS TATYANA | 14 MYRTLE ST | | | | WATERTOWN | MA | 02472 | |
| 4867234 | KHNL TV | 420 WALAKAMILO ROAD SUITE 205 | | | | HONOLULU | HI | 96817 | |
| 5672349 | KHNOR RATH | 915 196TH PL SW | | | | LYNNWOOD | WA | 98036 | |
| 5451049 | KHO JUAN | 1 MAIN ST MIDDLESEX023 | | | | NEW AMSTERDAM VILLAG | NJ | | |
| 5451050 | KHODJAEV ILKHOM | 2250 E 4TH ST APT 7R | | | | BROOKLYN | NY | 11223-4853 | |
| 5672350 | KHODRA LOWANA I | 230 TWO WILLIAMS | | | | FSTED | VI | 00840 | |
| 5672351 | KHOEUN KAYLA | 90 COTTAGE ST | | | | LYNN | MA | 01905 | |
| 5672352 | KHOI TRUONG | 5 OAK TREE LANE | | | | REVERE | MA | 02151 | |
| 5672353 | KHOLLMAN ANTHONY | 8009 E PARTRIDGE LN | | | | FLORAL CITY | FL | 34442 | |
| 5451051 | KHOMICH VITALI | 13907 JASPER ST NW | | | | RAMSEY | MN | 55303 | |
| 5672354 | KHOMSAN SUWATTANA | 4 MARTINE AVE | | | | WHITE PLAINS | NY | 10606 | |
| 5451052 | KHON VIKTOR | 1900 QUENTIN RD APT C9 | | | | BROOKLYN | NY | 11229-2341 | |
| 5451053 | KHONDAKAR RABBY | 1568 140TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5672355 | KHOO HUI | 14948 FABERGE DR | | | | ORLANDO | FL | 32828 | |
| 5672356 | KHOODIANS HENRY | 15050 HARVEST ST NONE | | | | MISSION HILLS | CA | 91345 | |
| 5451054 | KHORA ROUHANGIZ B | 9535 TREYFORD TERRACE MONTGOMERY VILLAGE | | | | GAITHERSBURG | MD | | |
| 5672357 | KHORSANDI YULING | 335 GALMAIN RD | | | | CARENCRO | LA | 70520 | |
| 5672358 | KHOSHBEN RAHELEH | 6701 ETON AVE 105 | | | | CANOGA PARK | CA | 91303 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5451055 | KHOSHKBARSADIGH ARASH | 3100 PARK AVE APT 15409 | | | | TUSTIN | CA | 92782-3732 | |
| 5451056 | KHOSHNAW AYTIA | 3329 IMPRESSION CT | | | | ROCKINGHAM | VA | 22801-7604 | |
| 5451057 | KHOSLA M | 2153 LAKE PARK DR SE APT A | | | | SMYRNA | GA | 30080-8801 | |
| 5672359 | KHOTS ANNA | 84 SEGUINE LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 5423204 | KHOUNXAYLAWRENCE | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 5672360 | KHOUREIS ABRAHAM | 500 JACKSON PL UNIT 303 | | | | GLENDALE | CA | 91206 | |
| 5672361 | KHOURI ERTRUD | 4127 45TH ST NW | | | | WASHINGTON | DC | 20016 | |
| 5672362 | KHOURIE BARBARA | P O BOX 4 | | | | MOUNDS | IL | 62964 | |
| 5672363 | KHRAIBANI HANAN | 7123 OAK RIDGE RD | | | | FALLS CHURCH | VA | 22042 | |
| 5672364 | KHRIS LEMON | PO BOX 617023 | | | | ORLANDO | FL | 32835 | |
| 5672365 | KHRISHINE LEWIS | 5131 BUNDY RD AT B37 | | | | NEW ORLEANS | LA | 70126 | |
| 5672366 | KHRISTE PUNCH | 3107 GAYLE | | | | VICTORIA | TX | 77901 | |
| 5672367 | KHRISTIAN NIEVES | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 | |
| 5672368 | KHRISTINA CHARPENTIER | 7 OLD COLONY ST | | | | FALL RIVER | MA | 02720 | |
| 5672369 | KHRISTINE SAWYER | 4930 WASHBURN AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5672370 | KHRISTY TONY | 11635 PAMELA DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 5451058 | KHUDARI ABED | 80 BURR RIDGE PKWY 128 N | | | | WILLOWBROOK | IL | 60527 | |
| 5672372 | KHULLAR HUMA | 4704 DURHAM DR NONE | | | | PLANO | TX | 75093 | |
| 5672373 | KHUMALO YVETTE | 2006 ARBOR DRIVE | | | | DULUTH | GA | 30096 | |
| 5672374 | KHUON PO | 3529 JEAN STREET | | | | FAIRFAX | VA | 22030 | |
| 5451059 | KHUONG PETER | 21 W ELM AVE | | | | QUINCY | MA | 02170-2910 | |
| 5423206 | KHURSHID ISMOILOV | 2308 11TH AVENUE NORTH | | | | NASHVILLE | TN | 37208 | |
| 5451060 | KHUSID MIKHAIL | 721 BRYDEN RD APT B | | | | COLUMBUS | OH | 43205-1092 | |
| 5451061 | KHUU CHAU | 12335 JAGUAR DR | | | | STAFFORD | TX | 77477-1254 | |
| 5672375 | KHYDEEM ROBERTS | 1426 S 31ST ST | | | | PHILA | PA | 19146 | |
| 5672376 | KHYMN KHYMNF | 43170 WALL STREET | | | | HEMET | CA | 92544 | |
| 5672377 | KHYMNF KHYMN | 43170 WALL STREET | | | | HEMET | CA | 92544 | |
| 5451062 | KHZOUZ MAHER | 48375 FORD RD | | | | CANTON | MI | 48187-4735 | |
| 5672378 | KIA ATKINS | 170 GERTRUDE DR | | | | SUMTER | SC | 29150 | |
| 5672379 | KIA AVANT | 5082 N 84TH | | | | MILWAUKEE | WI | 53229 | |
| 5672380 | KIA BASS | 1903 S CROATOAN HWY | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5672381 | KIA BERRY | 842 GLADE CT | | | | BROOKLYN | MD | 21225 | |
| 5672382 | KIA BINGHAM | 3728 PAMONA ST | | | | ORANGE CITY | FL | 32738 | |
| 5672383 | KIA BRUMMELL | 428 LECOMPTE ST | | | | CAMBRIDGE | MD | 21613 | |
| 5672384 | KIA BURNETT | 3407 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | |
| 5672385 | KIA DOMINGUEZ | 1236 ARCHDALE DRIVE UNIT C | | | | CHARLOTTE | NC | 28217 | |
| 5672386 | KIA ECHOLS | 1917 E PONTIAC | | | | FT WAYNE | IN | 46815 | |
| 5672387 | KIA GENTRY | 1528 NORTH WOLFE ST | | | | BALTIMORE | MD | 21213 | |
| 5672388 | KIA HENDERSON | 2412 GRAPEVINE DR | | | | MIDWEST CITY | OK | 73130 | |
| 5672389 | KIA HOLMES | 13004 KINSLEY HGTS DR | | | | FLORISSANT | MO | 63033 | |
| 5672390 | KIA JAMES | 32 WESTBRIDGE RD | | | | BEAR | DE | 19701 | |
| 5672391 | KIA JOHNSON | 100 LESLIE OAKS DR | | | | LITHONIA | GA | 30058 | |
| 5672392 | KIA KING | 3965 RUSSELL BLVD | | | | SAINT LOUIS | MO | 63110 | |
| 5672393 | KIA LUCAS | 4201 LIMEKILN DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5672394 | KIA M BURNETT | 3407 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | |
| 5672395 | KIA N SAMUELS | 320 S JACKSON ST APT 78 | | | | ALBANY | GA | 31701 | |
| 5672396 | KIA NAFICY | 13386 VERMEER DR | | | | LAKE GROVE | OR | 97035 | |
| 5672397 | KIA PAYTON | 4830 WYALUSING AVE APT E | | | | PHILADELPHIA | PA | 19131 | |
| 5672398 | KIA R KIAHOLLAND | 5119 SUAL STREET | | | | PHILADEPHIA | PA | 19134 | |
| 5672399 | KIA RISENMAY | 3655 MAIVEN 2229 | | | | AMMOM | ID | 83406 | |
| 5672400 | KIA ROSSER | 1102 CHASE RIDGE DR | | | | FOREST PARK | GA | 30296 | |
| 5672401 | KIA SAMANO | 16125 FAIRGROVE AVE | | | | VALINDA | CA | 91744 | |
| 5672402 | KIA SANDY | 1925 PRINCETON STREET | | | | PARKERSBURG | WV | 26101 | |
| 5672403 | KIA SEMIEN | PINCHBACK | | | | BEAUMONT | TX | 77707 | |
| 5672404 | KIA SHAW | 828 S 25TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5672405 | KIA SHEPPARD | 1502 COLONY RD | | | | OXON HILL | MD | 20745 | |
| 5451063 | KIA THOMAS | 1507 HERMESPROTA DR | | | | SHARON HILL | PA | 19079 | |
| 5672406 | KIA TYLER | 407 WASHINGTON STREET | | | | ALIQUIPPA | PA | 15001 | |
| 5672407 | KIA WILLIAMS | 6501 KIMONO CT | | | | GLEN BURNIE | MD | 21061 | |
| 5451064 | KIAH BARBARA | 70 MALCOLM X BLVD APT 6H | | | | NEW YORK | NY | 10026-3027 | |
| 5672408 | KIAH ESTRILL | PMP BLD 12 | | | | ST THOMAS | VI | 00802 | |
| 5672409 | KIAHNA CANTU | 7010 IRONTON | | | | LUBBOCK | TX | 79424 | |
| 5672410 | KIAMCO ALEX | 3460 YUBA CIRCLE | | | | RIVERSIDE | CA | 92503 | |
| 5672411 | KIAMMA WALLACE | 714 DOVER LN | | | | HINESVILLE | GA | 31313 | |
| 5672412 | KIANA ANDERSON | 2061 MORGANS FORK ROAD | | | | WAVERLY | OH | 45690 | |
| 5672413 | KIANA BAEZ | 37 WAKEFIELD CT | | | | NEW BRITAIN | CT | 06108 | |
| 5672414 | KIANA BROWN | 39672 PINE | | | | INKSTER | MI | 48141 | |
| 5672415 | KIANA GOODSON | 531 POSTWOODS DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5672416 | KIANA HAMPTON | 2713 WISNER ST | | | | FLINT | MI | 48504 | |
| 5672417 | KIANA MANGUM | 489 DOGWOOD SOUTH LANE | | | | HAUGHTON | LA | 71037 | |
| 5672418 | KIANA MCCOY | 6552 SW 19TH AVE | | | | PORTLAND | OR | 97239 | |
| 5672419 | KIANA PETERSON | 408 E KINNEDY AVE | | | | KINGSVILLE | TX | 78363 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672420 | KIANA Q WILLIAMS | 145 E 54TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5672421 | KIANA SANDERS | 3150 HIGH STREET | | | | OAKLAND | CA | 94619 | |
| 5672422 | KIANA SHELLESE | 470 S VIA CATORCE | | | | TUSCON | AZ | 85748 | |
| 5672423 | KIANA SMITH | 1800 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32119 | |
| 5672424 | KIANA T PORTER | 2144 PECK ST | | | | MUSKEGON | MI | 49442 | |
| 5672425 | KIANA WADE | 3208 TURNBURY PL | | | | LITHONIA | GA | 30083 | |
| 5672426 | KIANA WILLIAMS | 146 E 54TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5672427 | KIANDRA BREWSTER | 1301 N 23RD ST APT 2 | | | | LAS VEGAS | NV | 89101 | |
| 5672428 | KIANDRA THOMPSON | 4200 NORTH 6TH STREET | | | | FORT SMITH | AR | 72903 | |
| 5672429 | KIANEISHA ISAACS | 3442 DUNCOMB AVE | | | | BRONX | NY | 10467 | |
| 5672430 | KIANGA BROWN | 3594 E 140TH ST | | | | CLEVELAND | OH | 44120 | |
| 5451065 | KIANI MAYSAM | 306 REDMOND DR APT 1002 | | | | COLLEGE STATION | TX | 77840-6608 | |
| 5672431 | KIANNA CAMPBELL | 55 BOWEN ST | | | | STATEN ISLAND | NY | 10304 | |
| 5672432 | KIANTA SMITH | 1806 FUNSTONE | | | | HOLLYWOOD | FL | 33020 | |
| 5672433 | KIARA BANNISTER | 3903 CHAMPIONS COURT | | | | ANDERSON | IN | 46016 | |
| 5672434 | KIARA BLAKE | 5801 N TWIN CITY HWY | | | | PORT ARTHUR | TX | 77642 | |
| 5672435 | KIARA BLOCKER | 36 NORTH DEWEY ST | | | | PHILADELPHIA | PA | 19139 | |
| 5672436 | KIARA BOLES | 2035 BRUSSELS | | | | TOLEDO | OH | 43613 | |
| 5672438 | KIARA C SMITH | 920A RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 | |
| 5672439 | KIARA CABRERA | 2337 FOREST DR | | | | CLEARWATER | FL | 33763 | |
| 5672440 | KIARA CHERRY | 4921 OLIVE GROVE CR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5672441 | KIARA DELOACH | 848 THOMAS AVE | | | | ST PAUL | MN | 55104 | |
| 5672442 | KIARA FISHER | 2125 TOLEDO RD | | | | ELKHART | IN | 46516 | |
| 5672443 | KIARA FLORES | PO BOX 315 | | | | YAUCO | PR | 00698 | |
| 5672444 | KIARA GEIGER | 117 FELDSPAR LN APT H | | | | FAYETTEVILLE | NC | 28314 | |
| 5672445 | KIARA GIBBS | 114 EASTERLY AVE | | | | HAMPTON | VA | 23669 | |
| 5672446 | KIARA HAMMOND | 2200 STATION DR APT 7 | | | | CAMDEN | NJ | 08104 | |
| 5672447 | KIARA HAYNES | 1605 GRAHAM ST | | | | LUFKIN | TX | 75904 | |
| 5672448 | KIARA HERNANDEZ | HC 01 11 44 INGENUO TOA BAJA | | | | TOA BAJA | PR | 00949 | |
| 5672449 | KIARA JENKINS | 1517 44TH STREET APT B | | | | COLUMBUS | GA | 31904 | |
| 5672450 | KIARA LEE | 9188 GRAYTON ST | | | | DETROIT | MI | 48224 | |
| 5672452 | KIARA MARRERO | EDIF 50 APT 482 | | | | CATANO | PR | 00962 | |
| 5672453 | KIARA MARTINEZ | PO BOX 1173 | | | | CIDRA | PR | 00739 | |
| 5672454 | KIARA MASON | 3451 MONTANA | | | | SAINT LOUIS | MO | 63118 | |
| 5672455 | KIARA MCKELVEY | 7930 STIVES RD | | | | CHARLESTON | SC | 29406 | |
| 5672456 | KIARA MEGGETT | 29 WILLMONT AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5672458 | KIARA MURILLO | 2061 MOUNTAIN AVE | | | | DUARTE | CA | 91010 | |
| 5672459 | KIARA OCASIO | 434 NO FRONT ST | | | | NEW BEDFORD | MA | 02746 | |
| 5672460 | KIARA OFFICER | 7844 TAMOHA TRL APT 2113 | | | | INDIANAPOLIS | IN | 46214 | |
| 5672461 | KIARA RIVERA | CALLE 14 716 | | | | SANTURCE | PR | 00915 | |
| 5672462 | KIARA RODRIGUEZ | 1035 N MAIN ST | | | | LIMA | OH | 45801 | |
| 5672463 | KIARA SANTANA | HC 01 BOX 6321 | | | | BARCELONETA | PR | 00617 | |
| 5672464 | KIARA SAPP | 21 WEST 7TH STREET | | | | APOPKA | FL | 32703 | |
| 5672465 | KIARA SMALL | 2341 D MCKENZIE AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5672466 | KIARA SOTO | CALLE LAGO KAONILLA F13 | | | | TOA BAJA | PR | 00949 | |
| 5672467 | KIARA VALENTIN | HC 07 98918 | | | | ARECIBO | PR | 00612 | |
| 5672468 | KIARA VELAZQUEZ | 1997 GRAND OAK DR | | | | KISSIMMEE | FL | 00763 | |
| 5672469 | KIARA VIRELLA | APARTADO 933 | | | | COROZAL | PR | 00783 | |
| 5672470 | KIARA WASHINGTON | 10318 BARIBEAU LN | | | | INDIANAPOLIS | IN | 46229 | |
| 5672471 | KIARA WATSON | 1172 EASTWOODROW AVE | | | | COLUMBUS | OH | 43207 | |
| 5672472 | KIARA WOODS | 4010 BROOKSHIRE CT | | | | COLUMBUS | OH | 43227 | |
| 5672473 | KIARA YEVERTON | 206 KAYWOOD BR | | | | GOLDSBORO | NC | 27530 | |
| 5672474 | KIARAHO GILBERT | 28 MEADOW LN 2 | | | | BRIDGEWATER | MA | 02324 | |
| 5672475 | KIARAMARIE CINTRON | PO BOX 88 | | | | GUAYAMA | PR | 00785 | |
| 5672476 | KIARRA DACE | 817 N CHARLES | | | | BELLEVILLEIL | IL | 62220 | |
| 5672477 | KIARRA JOHNSON | 1235 MCCASLAND AVE | | | | E SAINT LOUIS | IL | 62201 | |
| 5672478 | KIARRA R RASIN | 106 MEADOW DR APT 207 | | | | EASTON | MD | 21601 | |
| 5672479 | KIASHANI H WALLACE | NOF | | | | OCALA | FL | 33701 | |
| 5672480 | KIAUNDRA ALLEN | 239 LAKE TRAVIS DR | | | | WYLIE | TX | 75098 | |
| 5672481 | KIAUNTAY CRAIG | COLUMBIA SC | | | | COLUMBIA | SC | 10459 | |
| 5672482 | KIAWANNA A WILLIAMS | 10710 EGMONT RD APT 14 | | | | SAVANNAH | GA | 31406 | |
| 5672483 | KIAYA MORRISSEY | 1118 B SHIRE | | | | PEKIN | IL | 61554 | |
| 5451066 | KIBBE HARRY | 310 MARKET ST APT D | | | | NEW CUMBERLAND | PA | 17070 | |
| 5672484 | KIBBEE SHELBI | 427 4TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5451067 | KIBBIE ANN | 21 SAINT JOHN ST | | | | MANCHESTER | CT | 06040-3911 | |
| 5672485 | KIBBLE TANYA C | 24 HILTON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5451068 | KIBBON JENNIFER | 8732 FAIRFIELD LN | | | | TINLEY PARK | IL | 60487-4475 | |
| 5451069 | KIBBONS MARION | PO BOX 648 | | | | LA VERGNE | TN | 37086-0648 | |
| 5672486 | KIBBY KENNETH | 3405 GOODFELLOW | | | | ST LOUIS | MO | 63120 | |
| 5672487 | KIBBY LINDSAY B | 2610 NEWSTEAD | | | | ST LOUIS | MO | 63113 | |
| 5672489 | KIBERLY EDDINGTON | 2224 HIGHWAY 87 E TRL 172 | | | | BILLINGS | MT | 59101 | |
| 5672490 | KIBLELR MIKE | 201 BRANHAM ST | | | | WEST COLUMBIA | SC | 29169 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672491 | KIBLER DANIELLE | 3407 KIRK RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5672492 | KIBLER DAVID | 1230 BEAVER RUN DRIVE | | | | LEHIGHTON | PA | 18235 | |
| 5672493 | KIBLER GERALDINE | 96 FULMER RD | | | | NEWBERRY | SC | 29108 | |
| 5672494 | KIBLER LAPATRICK D | 748 LANGFORD ST | | | | PROSPERITY | SC | 29127 | |
| 5672495 | KIBLER LAURIE | 316 EAST CAROLINE AVE | | | | ALTOONA | PA | 16602 | |
| 5451070 | KIBLER PAUL | 3881 BURKEY ROAD | | | | AUSTINTOWN | OH | 44515 | |
| 5672496 | KIBOGUE REYNA | 704HENDRIX | | | | POPLAR BLUFF | MO | 63901 | |
| 5672497 | KIBONGE ALI | 1500 FIFTH STREET | | | | SANTA FE | NM | 87505 | |
| 5451071 | KICE JIM | 289 OHIO RD | | | | RICHMOND | KS | 66080 | |
| 5451072 | KICE REBECCA | 613 E 300 N DAVIS011 | | | | KAYSVILLE | UT | 84037 | |
| 5672498 | KICEA BROWN | 2928 TRUMAN ST | | | | COLUMBIA | SC | 29204 | |
| 5672499 | KICHA CRUZ | HC 37 BOX 4315 | | | | GUANICA | PR | 00653 | |
| 5672500 | KICHELLE MUNODAWAFA | 480 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| 5451073 | KICHMAN ANNGELA | 440 S MARKET ST CO DAVID KICHMAN | | | | ELYSBURG | PA | 17824 | |
| 5423208 | KICHOON LEE | 2451 WEST 7TH ST | | | | LOS ANGELES | CA | 90057 | |
| 5451074 | KICIUK MICHELLE | 25 GREENVALE AVE | | | | YONKERS | NY | 10703-1803 | |
| 5672501 | KICK LAUREL | 700 SHELL STONE TRL | | | | MONROE | NC | 28112 | |
| 5451075 | KICKER TRAVIS | 2937 HORSE SHOE FARM RD | | | | WAKE FOREST | NC | 27587-6724 | |
| 5672502 | KICKLIGHTER CHERYL | 1431 KING GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| 5672503 | KICKLIGHTER DEBRA L | RR 9 BOX 3294 | | | | TOWNSEND | GA | 31331 | |
| 5672504 | KICKLIGHTER TRACY | 1713 GODBEE RD | | | | MILLEN | GA | 30442 | |
| 5672505 | KID GALAXY INC | 150 DOW STREET | TOWER 2 UNIT 425B | | | MANCHESTER | NH | 03103 | |
| 5451076 | KIDA LUANN | 129 KIDA LANE | | | | OXFORD | NY | 13830 | |
| 5451077 | KIDD ANTONIO | 159 PAUL REVERE CT 101 | | | | WAHIAWA | HI | 96786 | |
| 5672506 | KIDD APRIL | 2374 CEMETERY RD | | | | WAYNESBURG | KY | 40489 | |
| 5672507 | KIDD ASHLEY | 2049 SAN LUIS ST | | | | FAIRFIELD | CA | 94533 | |
| 5451078 | KIDD BARB | 42 OAKWOOD AVE | | | | NEWARK | OH | 43055-6632 | |
| 5672508 | KIDD BARBARA | 1935 HAREN DR | | | | BATH | NY | 14810 | |
| 5672509 | KIDD CHELSEA | 625 ANDERSON STREET | | | | CALHOUN FALLS | SC | 29628 | |
| 5672510 | KIDD CHRISTIAN | 622 DEER ACRES DR | | | | GOLDSBORO | NC | 27530 | |
| 5672511 | KIDD CONNIE | 418 WILLOW CIR | | | | PEARISBURG | VA | 24134 | |
| 5672512 | KIDD CORBERT | 1119 S ELM ST | | | | COMMERCE | GA | 30529 | |
| 5451079 | KIDD DEBBI | 4526 ROSEMONT AVE | | | | GRAND PRAIRIE | TX | 75052-3572 | |
| 5672513 | KIDD DENEASE | 10340 REAMS RD | | | | RICHMOND | VA | 23236 | |
| 5451080 | KIDD DIONNE | 3905 E STATE RD | | | | ELIDA | OH | 45807 | |
| 5672514 | KIDD EARLY | 310 GREYSTONE | | | | E ST LOUIS | IL | 62207 | |
| 5672515 | KIDD GLENDA | 100 GARFIELD DR | | | | PENSACOLA | FL | 32505 | |
| 5672516 | KIDD JACQUELYN | 4798 SEA OAKES CIRCLE | | | | METAIRIE | LA | 70001 | |
| 5672517 | KIDD JEFFERY | 6556 PLYLER RD | | | | KANNAPOLIS | NC | 28081 | |
| 5451081 | KIDD JOHN | 3457 MARCH TER | | | | CINCINNATI | OH | 45239-5422 | |
| 5451082 | KIDD KAREN | 3662 HERBERT AVE | | | | CINCINNATI | OH | 45211-5429 | |
| 5451083 | KIDD KATHRYN | 1109 CORA STREET | | | | LA MARQUE | TX | 77568 | |
| 5672518 | KIDD LAQURESHIA | 216 ROSEVELT PRKY | | | | JACKSON | TN | 38301 | |
| 5672519 | KIDD LATOYA | 819 EAST BRUNSWICK | | | | LINDEN | NJ | 07036 | |
| 5672520 | KIDD LAVATHRA | 6378 VILLAGE SQUARE DR | | | | HAZELWOOD | MO | 63042 | |
| 5672521 | KIDD MARIAH | 1429 OAKES RD UNIT 1 | | | | RACINE | WI | 53406 | |
| 5672522 | KIDD MARKESHA | 4340 N 88TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5672523 | KIDD MELISSA | 5842 COUNTY RD 73 | | | | ANSON | TX | 79501 | |
| 5672524 | KIDD MELLISAJAIME | 919 1-2 SOUTHPARK RD | | | | CHARLESTON | WV | 25314 | |
| 5672525 | KIDD NANCY | 6906 HARRISON RD | | | | FREDERICKSBURG | VA | 22407 | |
| 5672526 | KIDD NICOLE | 45 WILMAR ST KENT003 | | | | WARWICK | RI | 02886 | |
| 5451084 | KIDD NICOLE | 45 WILMAR ST KENT003 | | | | WARWICK | RI | 02886 | |
| 5672527 | KIDD NIESHA | 5628 RED SNAPPER CT | | | | NEW PORT RICHEY | FL | 34652 | |
| 5451085 | KIDD PAULA | 3615 S BEND RD | | | | GAINESVILLE | GA | 30506-3788 | |
| 5672528 | KIDD RENTAL STEVE | 8403 ALAMEDA CT | | | | ALEXANDRIA | VA | 22309 | |
| 5672529 | KIDD SANTANA | 503 JEFFERSON AVE | | | | BUFFALO | NY | 14204 | |
| 5672530 | KIDD SHAKIMA | 19230 HARBOR VIEW | | | | CHRISTENSTED | VI | 00820 | |
| 5672531 | KIDD SHAKIMA M | B19 HARBOR VEIW | | | | CSTED | VI | 00820 | |
| 5672532 | KIDD SHARON | 120 HUNTERS CREEK RD | | | | LEXINGTON | NC | 27292 | |
| 5672533 | KIDD SHELLIE | 243 N ACADIA 4 | | | | WICHITA | KS | 67212 | |
| 5451086 | KIDD SILISA | 1662 ROWLAND AVE NE | | | | CANTON | OH | 44705-1552 | |
| 5451087 | KIDDER JENNIFER | 555 E MAIN ST | | | | EAST PALESTINE | OH | 44413 | |
| 5672534 | KIDDER KRISTINA M | 2912 HOUMA BLVD | | | | METAIRIE | LA | 70006 | |
| 5672535 | KIDDER NANCY | 9121 NW 120TH ST | | | | HIALEAH GARDENS | FL | 33018 | |
| 5672536 | KIDDER RANDI | 438 W PLUM ST | | | | TIPP CITY | OH | 45371 | |
| 5423210 | KIDDIE COLLECTION INC | 1365 38TH ST STE 4 | | | | BROOKLYN | NY | 11218-3627 | |
| 5672537 | KIDDIELAND TOYS LIMITED | 19565 GRANGEVILLE BLVD | | | | LEMOORE | CA | 93245 | |
| 5672538 | KIDDS REGINA | PO BOX 74 | | | | TAD | WV | 25201 | |
| 5672539 | KIDDY DAWN | 542 N 42ND WEST AVE | | | | TULSA | OK | 74127 | |
| 5451088 | KIDDY RANDALL | 6300 MILGEN RD APT 1178 | | | | COLUMBUS | GA | 31907-7583 | |
| 5672540 | KIDDY REGINA | RT2 BOX 29 | | | | POCA | WV | 25159 | |
| 5672541 | KIDIWAY INC | 2205 BOUL INDUSTRIEL | | | | LAVAL | QC | | CANADA |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423212 | KIDS BEDDING 4 LESS LLC | 440 WILKINSON RD | | | | MACEDON | NY | 14502 | |
| 5423214 | KIDSWHS | 107 TRUMBULL ST BLDG R12 | | | | ELIZABETH | NJ | 07206-2165 | |
| 5672542 | KIDWELL ASHLEY | 17770 IRON MOUNTAIN ROAD | | | | CENTER | KY | 42214 | |
| 5672543 | KIDWELL GEORGE | 7603 MCCLELLAN AVE | | | | BOONSBORO | MD | 21713 | |
| 5451089 | KIDWELL GEORGE | 7603 MCCLELLAN AVE | | | | BOONSBORO | MD | 21713 | |
| 5672544 | KIDZ TOYZ HK LIMITED | RM 605 MIRROR TOWER 61 MODY ROAD | TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 5672545 | KIDZE SHIELLA | 2445 LYTTONSVILLE RD | | | | SILVER SPRING | MD | 20910 | |
| 5672546 | KIDZTECH TOYS MANUFACTURING LIMITED | 630 E 2ND AVE | | | | COLUMBUS | OH | 43215 | |
| 5672547 | KIEACHA DASH | 218 GARDENIA ST | | | | SUMMERVILLE | SC | 29483 | |
| 5672548 | KIEARA BRUNER | 1703 JONES STREET | | | | STATESVILLE | NC | 28625 | |
| 5672549 | KIEAUNIE JENKINS | 16565 HERCULES ST APT 4 | | | | HESPERIA | CA | 92345 | |
| 5672550 | KIEBORZ JOYCE | 1512 CENTRAL AVE | | | | KEARNEY | NE | 68847 | |
| 5672551 | KIEDRA KNOX | 1729 BAYLESS DR | | | | WEST POINT | MS | 39773 | |
| 5451090 | KIEDROWSKI LYNN | 4545 BRAIDWOOD DR | | | | WHITE LAKE | MI | 48383-1407 | |
| 5451091 | KIEFER JOHN | 311 VILLAGE DR | | | | MARS | PA | 16046 | |
| 5672552 | KIEFER JOSHUA | 51 BIRDSALL ST CHENANGO017 | | | | GREENE | NY | 13778 | |
| 5672552 | KIEFER LAXTON | 209 EAST SECOND STREET | | | | RECTOR | AR | 72461 | |
| 5451093 | KIEFFER KARL | 11358 PINE DR | | | | GULFPORT | MS | 39503-3927 | |
| 5672553 | KIEFFER MARY | 600 WILLIAMS | | | | CHILLICOTHE | MO | 64601 | |
| 5451094 | KIEHNAU MICHAEL | 1180 MATT URBAN DR APT 317 | | | | HOLLAND | MI | 49423-9764 | |
| 5672554 | KIEKEL ANGEL | 414 STANLEY BOSWELL RD | | | | YANCEYVILLE | NC | 27379 | |
| 5451095 | KIEL CHRISTINE | 351 HARRISON ST | | | | FLORISSANT | MO | 63031-5804 | |
| 5672555 | KIEL GARBRIALL | 1535 19TH ST | | | | GULFPORT | MS | 39531 | |
| 5672556 | KIEL SHARON | 102CRAIN HIGHWAYNAPT929 | | | | GLEN BURNIE | MD | 21061 | |
| 5672557 | KIEL SUSAN | 6064 FLYER AVE APTA | | | | ST LOUIS | MO | 63139 | |
| 5672558 | KIELA ROGERS | 3728 ZURICH TERRACE | | | | INDPLS | IN | 46228 | |
| 5451096 | KIELB JACEK | 94 MAPLE AVE APT 1 | | | | WALLINGTON | NJ | 07057 | |
| 5672559 | KIELEY ERIN N | 6663 ROHR STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5451097 | KIELHORN ROY | 45521 STATE HIGHWAY 74 SPC 14 | | | | HEMET | CA | 92544-5663 | |
| 5672560 | KIELICH MICHAEL | 3011 W PENNYCOOK RD | | | | JANESVILLE | WI | 53545 | |
| 5672561 | KIENDRA PHANFIL | 1309 LAURELS ST | | | | DES MOINES | IA | 50314 | |
| 5672562 | KIENE MARY L | 37 SW PEPPER TREE LN | | | | TOPEKA | KS | 66611 | |
| 5672563 | KIENER STARLA | 7969 COUNTY ROAD 23 | | | | ALBATA | OH | 44802 | |
| 5672564 | KIENTZY CYNTHIA | 10 SE 675 RD | | | | WARRENSBURG | MO | 64093 | |
| 5451098 | KIENZLE MICHELLE | 519 W MOUNT VERNON ST | | | | LANSDALE | PA | 19446 | |
| 5451099 | KIER SUSIE | PO BOX 5001 | | | | VALDOSTA | GA | 31603-5001 | |
| 5672565 | KIERA CARTER | 610 WEST CENTER | | | | ALBION | MI | 49224 | |
| 5672566 | KIERA CURTIS | 11605 ROWAM CT | | | | FREDRICKSBURG | VA | 22407 | |
| 5672567 | KIERA FEDD | 1131 BNDJERMIN AVE APT 31 | | | | ALBANY | GA | 31707 | |
| 5672568 | KIERA HURT | 8711 BRADFORD LN | | | | CLEVELAND | OH | 44141 | |
| 5672569 | KIERA KING | 1601 PENN AVE APT 522W | | | | PITTSBURGH | PA | 15221 | |
| 5672570 | KIERA MORRIS | 755 BURCALE RD APTJ4 | | | | MYRTLE BEACH | SC | 29579 | |
| 5672571 | KIERA SMITH | 136 W THORTON ST | | | | AKRON | OH | 44311 | |
| 5672572 | KIERA TAYLOR | WALTER HARRISON | | | | JAX | FL | 32254 | |
| 5672573 | KIERA TROMBLEY | 441 GLEN STREET APT 1 | | | | GLENS FALLS | NY | 12801 | |
| 5423216 | KIERAN & ALYSSA BEGLEY | 23 MIDWAY CT | | | | SACRAMENTO | CA | 95817-2424 | |
| 5672574 | KIERCE THEANDRA | 133 DAVENPORT AVE | | | | NEW HAVEN | CT | 06519 | |
| 5451100 | KIERENIA LISA | 2156 TILLMAN AVE | | | | WINTER GARDEN | FL | 34787-5488 | |
| 5672575 | KIERNAN ALLISON | 9 CITRUS STREET | | | | WEST BABYLON | NY | 11704 | |
| 5672576 | KIERNAN MARYELLEN | 1 DEVON WALK | | | | BREEZY POINT | NY | 11697 | |
| 5451101 | KIERNAN PAULA | 8118 GOOD LUCK RD | | | | LANHAM | MD | 20706-3574 | |
| 5672577 | KIERNAN SHANON | 3279 SAN AMADEO | | | | LAGUNA WOODS | CA | 92637 | |
| 5672578 | KIERRA ARCHIBLD | 3705 14TH ST | | | | NORTHPORT | AL | 35476 | |
| 5672579 | KIERRA BLUE | 4105 HYDEN CT | | | | BALTIMORE | MD | 21225 | |
| 5672580 | KIERRA CULMER | 5101 CASTLESTONE DR | | | | BALTIMORE | MD | 21227 | |
| 5672581 | KIERRA DEBOSE | 4023 REESE LANE | | | | OAK RIDGE | LA | 71264 | |
| 5672582 | KIERRA DILL | 68 BARTLET ST | | | | ROCHESTER | NY | 14615 | |
| 5672583 | KIERRA GATLING | 312 CONSTITUTION | | | | VA BEACH | VA | 23452 | |
| 5672584 | KIERRA HERRON | 3754 JACKSON | | | | GARY | IN | 46408 | |
| 5672585 | KIERRA HUNDLY | 11979 GREEBB | | | | ORIENT | OH | 43146 | |
| 5672586 | KIERRA JAYCIANSMOMMY | 222 NORTHPOINT ROAD | | | | BALTIMORE | MD | 21205 | |
| 5672587 | KIERRA JOHNSON | 7019 WEST 56TH | | | | SIOUX FALLS | SD | 57106 | |
| 5672588 | KIERRA MITCHELL | 150 URBAN PL APT 1 | | | | STPAUL | MN | 55106 | |
| 5672589 | KIERRA MONET | 222 NORTHPOINT | | | | BALTIMORE | MD | 21222 | |
| 5672590 | KIERRA MOSES | 2708 GARDEN GROVE CIR 1 | | | | MEMPHIS | TN | 38128 | |
| 5672591 | KIERRA PICKETT | 801 SW 15TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5672592 | KIERRA SCOTT | 705 N LOCKWOOD | | | | CHICAGO | IL | 60644 | |
| 5672593 | KIERRA SMITH | 2922 N KINGSSHIGHWAY 2FL | | | | ST LOUIS | MO | 63115 | |
| 5672594 | KIERRA STAFFORD | 40 D AMBERSTONE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5672595 | KIERRA STEED | 273 SUSAN DR | | | | REXBURG | ID | 83440 | |
| 5672596 | KIERRA WASHINGTON | 301 VASSAR COURT | | | | LADSON | SC | 29456 | |
| 5672597 | KIERRA WILLIAMS | 3556 MEWDOWDALE BLVD | | | | N CHESTERFILED | VA | 23224 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672598 | KIERRA WILLIAMSON | 720 FERN ST | | | | AKRON | OH | 44307 | |
| 5672599 | KIERRA WRIGHT | 1232 WHITEHALL WAY | | | | VACAVILLE | CA | 95687 | |
| 5672600 | KIERRIA S SHERROD | 2431 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5672601 | KIERRIA SHERROD | 2247 SIMMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5423218 | KIERSA WITT | 25 ERBA LANE | | | | SCOTT VALLEY | CA | 95066 | |
| 5672602 | KIERSEY BRYAN | 7316 SE DUKE ST | | | | PORTLAND | OR | 97089 | |
| 5672603 | KIERSTEN NUNEZ | 3339 E AVE R12 | | | | PALMDALE | CA | 93550 | |
| 5672604 | KIERSTYN BELTRAN | 2620 AMBER ST | | | | PHILADELPHIA | PA | 19125 | |
| 5672605 | KIERSTYN GORDON | 4396 WEST FAIRMOUNT AVE | | | | LAKEWOOD | NY | 14750 | |
| 5423220 | KIES JOHN | 1206 ANDY LN | | | | WAUPUN | WI | 53963 | |
| 5672606 | KIESA MCGILL | 6556 FORREST DRIVE | | | | RIVERDALE | GA | 30274 | |
| 5451102 | KIESEL MATTHEW | 4330 MCKINNEY AVE APT 19 | | | | DALLAS | TX | 75205-4543 | |
| 5672607 | KIESER KRISTY | 1833 UNION | | | | ST JOSEPH | MO | 64501 | |
| 5672608 | KIESEWETTER BRANDYN | 404 CLIFFANNE CT | | | | DAYTON | OH | 45415 | |
| 5672609 | KIESHA BORQUEZ | 3132 N JONES APT 143 | | | | N LAS VEGAS | NV | 89018 | |
| 5672610 | KIESHA MURPHY | 6649 CARNATION AVE | | | | SACRAMENTO | CA | 95822 | |
| 5672611 | KIESHA NICOL FOUSE MCDANIELS | 61950 JASMINE ST | | | | VICTORVILLE | CA | 92395 | |
| 5672613 | KIESHA ROBINSON | 6228 SILVER FOX DR | | | | FLORISSANT | MO | 63034 | |
| 5672614 | KIESHA WALKER-LAW | 597 CARPENTER ST | | | | AKRON | OH | 44310 | |
| 5672615 | KIESHANNA CAMERON | 3019 SPEARFISH DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5672616 | KIESHLA ROSARIO | CALLE JOSE MONZERAU 203 | | | | ARECIBO | PR | 00612 | |
| 5672617 | KIESLING BRIAN | 4360 HAAS DR | | | | FLINT | MI | 48519 | |
| 5451103 | KIESLING SUE | 22020 TODD VALLEY RD | | | | FORESTHILL | CA | 95631 | |
| 5672618 | KIETH MCDONALD | PLEASE ENTER YOUR STREET | | | | KEYPORT | NJ | 07735 | |
| 5672619 | KIETHA KNIGHT | 2633 PTZINGER RD | | | | BEXLEY | OH | 43209 | |
| 5672620 | KIETRAYONNA LONG | 1239 TANNIC ST | | | | COLUMBUS | OH | 43068 | |
| 5672621 | KIETT ELLA | 133 PERRY LN | | | | ELLOREE | SC | 29047 | |
| 5672622 | KIETTA JACKSON | PO BOX 1090 | | | | FAYETTEVILLE | NC | 28306 | |
| 5423222 | KIEU KHUE N | PO BOX 1565 | | | | SAN JOSE | CA | 95109-1565 | |
| 5672623 | KIEU THU | 270 WAYNE AVE | | | | EAST LANSDOWNE | PA | 19050 | |
| 5672624 | KIEUNNA YEAGLEY | 750 PALMER STREET | | | | WOOSTER | OH | 44691 | |
| 5672625 | KIEUNTHA PERSON | 2408 W FIGE ST APTC | | | | TAMPA | FL | 33619 | |
| 5451104 | KIEVIT SHARON | 84 E 6TH ST | | | | CLIFTON | NJ | 07011-1124 | |
| 5672626 | KIFA HENDRIX | 14 WINBORNE RD | | | | ROCHESTER | NY | 14611 | |
| 5672627 | KIFER JENNIFER | 7039 DEER LODGE CIR 112 | | | | JACKSONVILLE | FL | 32256 | |
| 5672628 | KIFER LAURI | 1648 LAWRENCE RD | | | | HILTON | NY | 14468 | |
| 5672629 | KIFER MICHELLE | 10733NW 42ND ST | | | | YUKON | OK | 73099 | |
| 5672630 | KIFFLER CINDY | -514 SOUTH FIELDS RD | | | | SHREVEPORT | LA | 71106 | |
| 5672631 | KIFLE DESTA | 11235 OAKLEAF DRIVE | | | | SILVER SPRING | MD | 20901 | |
| 5672632 | KIGER ANGELA | 1604 CRYSTAL CT APT A | | | | NEWARK | OH | 43055 | |
| 5672633 | KIGER EDWARD | 17291 VIA ESTRELLA | | | | SAN LORENZO | CA | 94580 | |
| 5672634 | KIGER ROSE | PO BX 331 | | | | MINERAL WELLS | WV | 26150 | |
| 5672635 | KIGER SANDRA | 801 E LAKE | | | | MEDICAL LAKE | WA | 99022 | |
| 5672636 | KIGHT LASHATRA | 231 WEST 16TH ST | | | | JACKSONVILLE | FL | 32206 | |
| 5672637 | KIGLER CASSANDER | 1408 VIRGINIA STREET | | | | FRANKLIN | VA | 23851 | |
| 5672638 | KIHAL KATRINA | 5914 31ST NORTH | | | | ST PETERSBURG | FL | 33714 | |
| 5672639 | KIHIKIHI KYLE | 430 MANONO ST | | | | KAILUA | HI | 96734 | |
| 5451105 | KIHM JOE | 3306 JONAGOLD DR | | | | HARRISBURG | PA | 17110-9129 | |
| 5672640 | KIHMORA CAMPBELL | PO BOX 6242 | | | | ST THOMAS | VI | 00804 | |
| 5451106 | KIHNKE EDWARD | 1983 S LYNNDALE AVE | | | | CINCINNATI | OH | 45231-4220 | |
| 5451107 | KIICK STEPHANIE | 10586 WALKER DR | | | | GRASS VALLEY | CA | 95945-6023 | |
| 5672641 | KIJANA J WARNER | 6254 FOREST DR | | | | MILTON | FL | 32570 | |
| 5403101 | KIJEK CYNTHIA | 1000A N DEE ROAD | | | | PARK RIDGE | IL | 60068 | |
| 5451108 | KIJORSKI CHRISTINA | 41420 CIMARRON ST | | | | CLINTON TOWNSHIP | MI | 48038-1811 | |
| 4875128 | KIK INTERNATIONAL INC | DEPT CH 14106 | | | | PALATINE | IL | 60055 | |
| 5672642 | KIKA QUIROZ | 1041 RAVENNA | | | | WILMINGTON | CA | 90744 | |
| 5451109 | KIKENDALL KATHIE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5451110 | KIKER CHARLIE | 301 CLEAR SPRINGS RD | | | | TEXARKANA | TX | 75501-8963 | |
| 5672643 | KIKES ALBERT | ALBERT | | | | SIOUX FALLS | SD | 57032 | |
| 5672644 | KIKHIA RIM | 6009 SEA RANCH DRIVE | | | | HUDSON | FL | 34667 | |
| 5672646 | KIKI STINSON | 3803 40 PLA | | | | VERO BEACH | FL | 29048 | |
| 5672647 | KIKI TIEDEMANN | 1545 LINAPUNI ST APT B1750 | | | | HONOLULU | HI | 96819 | |
| 5672648 | KIKO CHRISTINE | 43 COUNTY ROAD 170 | | | | MARENGO | OH | 43334 | |
| 5423224 | KIL CHA BETTENCOURT | 418 GLEN BRIAR CIR | | | | TRACY | CA | 95377 | |
| 5423226 | KIL NAM LEE | 2451 WEST 7TH ST | | | | LOS ANGELES | CA | 90057 | |
| 5672649 | KIL OK | 438 8TH ST APT A | | | | PALISADES PK | NJ | 07650 | |
| 5451111 | KILA NICOLE | 87-208 HOLOPONO ST | | | | WAIANAE | HI | 96792 | |
| 5672650 | KILAR LARRY | 3151 BERNICE | | | | LANSING | IL | 60438 | |
| 5451112 | KILANSKI BEN | 280 WARWICK RD | | | | WINCHESTER | NH | 03470 | |
| 5672651 | KILAR CAYLA | 249 MYRON ST | | | | HUBBARD | OH | 44425 | |
| 5451113 | KILBANE IAN | 17619 BRADGATE AVE | | | | CLEVELAND | OH | 44111-4133 | |
| 5672652 | KILBEL MICHAEL | 132 CRESCENT DRIVE | | | | AKRON | OH | 44301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451114 | KILBOURN ELIZABETH | 225 E 7TH AVE | | | | HUTCHINSON | KS | 67501-6256 | |
| 5451115 | KILBOURN WILLIAM | 14234 TRIGGER ROCK LN | | | | EL PASO | TX | 79938-2830 | |
| 5451116 | KILBOURNE CHARLES | 14706 WILLOUGHBY RD | | | | UPPER MARLBORO | MD | 20772-7752 | |
| 5672653 | KILBOURNE JESSICA | 20925 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | |
| 5451117 | KILBRIDE KEVIN | 14834 W RIVIERA DR | | | | SURPRISE | AZ | 85379-7200 | |
| 5451118 | KILBURN BARRY | 4052 KEAVY RD | | | | LONDON | KY | 40744-8811 | |
| 5672654 | KILBURN KRISTEN E | 18030 VAN BROUSSARD ROAD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5672655 | KILBY JERMAINE | 6300 TIARA LN APT 103 | | | | CHARLOTTE | NC | 28226 | |
| 5451119 | KILCREASE EDITH | 2013 POLK ST | | | | WICHITA FALLS | TX | 76309-3925 | |
| 5672656 | KILCREASE WOODY | 3299 STANELY RD | | | | BREWTON | AL | 36426 | |
| 5672657 | KILCULLEN JENNIFER | 23 JOHN STREET | | | | GLOVERSVILLE | NY | 12078 | |
| 5672658 | KILE MARY | 3611 SIAM AVE | | | | CLEVELAND | OH | 44113 | |
| 5672659 | KILEENA DEE | 299 WILLARD AVE | | | | PROVIDENCE | RI | 02907 | |
| 5672660 | KILER NIX | 1234 HELL STREET | | | | BFG | CA | 93422 | |
| 5672661 | KILES MARYORY | VILLAS DE SAN AGUSTIN CAL 20 | | | | BAYAMON | PR | 00956 | |
| 5451120 | KILEY CATHY | 950 FLEMING FALLS RD | | | | MANSFIELD | OH | 44905-1337 | |
| 5672662 | KILEY CINDY | 2 SEYMOUR AVE | | | | SEYMOUR | CT | 06483 | |
| 5672663 | KILEY COLLINS | 1204 RIDGWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| 5672664 | KILEY EMBRY | PO BOX 1521 | | | | TEMPLETON | CA | 93465 | |
| 5672665 | KILEY HARRIS | 443 LARZELER AVE | | | | ZANESVILLE | OH | 43701 | |
| 5672666 | KILEY KEITH | 272 SEQUOIA DR | | | | BYESVILLE | OH | 43723 | |
| 5672667 | KILEY MANGUM | 147 HUFFINE ST | | | | GIBSONVILLE | NC | 27249 | |
| 5451121 | KILGALLEN MAUREEN | 128 MIMOSA BLVD | | | | PINE KNOLL SHORES | NC | 28512 | |
| 5451122 | KILGO CRYSTAL | 238 YORKSHIRE BLVD APT 116 | | | | DEARBORN HEIGHTS | MI | 48127-3513 | |
| 5672668 | KILGORE AMBER | 4138 CO RD 616 | | | | HANCEVILLE | AL | 35077 | |
| 5672669 | KILGORE ANGELINA | 448 MAHOGANY DR UNIT 102 | | | | MURRELLS INLET | SC | 29576 | |
| 5672670 | KILGORE ARTHUR | 1163 COUNTRY BROOK RD | | | | TOMS BROOK | VA | 22660 | |
| 5672671 | KILGORE ASHLEY | 820 TURNER ST | | | | MUSKOGEE | OK | 74403 | |
| 5672672 | KILGORE BRAD | 25410 N 52ND LN NONE | | | | PHOENIX | AZ | 85083 | |
| 5672673 | KILGORE BRENDA | 39409 CO RD 239 | | | | MALDEN | MO | 63863 | |
| 5672674 | KILGORE BRIAN D | 475 CAROL LN | | | | ELYRIA | OH | 44035 | |
| 5672675 | KILGORE DONNELL | 128 WARRINGTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5672676 | KILGORE DOUGLAS | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5451123 | KILGORE GARY | 10214 ASH FORK DR | | | | HOUSTON | TX | 77064-5326 | |
| 5672677 | KILGORE GENEVIEVE | 1819 N A ST | | | | PENSACOLA | FL | 32501 | |
| 5672678 | KILGORE HALLIE | 3623 S PARK AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5672679 | KILGORE JACOB E | 936 LAUREL AVE | | | | NORTON | VA | 24273 | |
| 5672680 | KILGORE JAMEISHA | 7700 PENN AVE S | | | | MPLS | MN | 55423 | |
| 5672681 | KILGORE JESSICA | 6031 KEANELAND DR | | | | RICHMOND | VA | 23225 | |
| 5672682 | KILGORE KIM | 3445 B N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5672683 | KILGORE LAWANDA | 200 PINE CREEK COURT EXT | | | | GREENVILLE | SC | 29605 | |
| 5451124 | KILGORE LESLIE | 8317 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135-6071 | |
| 5451125 | KILGORE LINDA | 2540 STATE ROUTE 508 LOGAN091 | | | | WEST LIBERTY | OH | 43357 | |
| 5451126 | KILGORE MATHEW | 191 W MAIN ST | | | | SEVILLE | OH | 44273 | |
| 5403161 | KILGORE MICHAEL W | 614 RICHARD BROWN BOULEVARD | | | | VOLO | IL | 60073 | |
| 5672684 | KILGORE MIRONDA | 212 PARK ST | | | | SHELBY CITY | NC | 28150 | |
| 5423228 | KILGORE ROBERT S | 120 SUTTLES RD | | | | INMAN | SC | 29349 | |
| 5672685 | KILGORE ROSHELL | 508A CARVER PL | | | | MONROE | GA | 30655 | |
| 5672686 | KILGORE SABRINA | 2929 LANDRUM DRIVE | | | | ATLANTA | GA | 30311 | |
| 5672687 | KILGORE STACHIA | 7226 W PECK DR | | | | GLENDALE | AZ | 85303 | |
| 5672688 | KILGORE STEVE | 796 COLLEGE ST NONE | | | | ACKERMAN | MS | 39735 | |
| 5672689 | KILGORE TEESHERA | 65 CLEVELAND ST | | | | PAWTUCKET | RI | 02860 | |
| 5451127 | KILGORE THOMAS | 3610 N 21ST ST | | | | SAINT LOUIS | MO | 63107-3140 | |
| 5672690 | KILGORE ZACHARY | 72 BOB BANKS DR | | | | JASPER | AL | 35504 | |
| 5672691 | KILGOREBRITT BRITTANY | 107 N LOCUST APT 1 | | | | MOMENCE | IL | 60954 | |
| 5672692 | KILILI RICE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 92336 | |
| 5672693 | KILJANDER KAREN | 122 BIG SANDY | | | | CHEYENNE | WY | 82001 | |
| 5672694 | KILKENNY ANCEL | 12744 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 5403827 | KILKER MILES AND PATRICIA | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 5451128 | KILL CHARLES | 307 N CANAL ST | | | | SPENCERVILLE | OH | 45887 | |
| 5451129 | KILL KENNETH | 1702 MARNE AVE | | | | TOLEDO | OH | 43613-5232 | |
| 5672695 | KILLARY JODYSANDY | 47 PHILLIPS ST | | | | RUTLAND | VT | 05701 | |
| 5672696 | KILLDARE BRYAN | 32231 FM 244 | | | | IOLA | TX | 77861 | |
| 5672697 | KILLEBREW SARAH | 1231 NORTH MAIN STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5672698 | KILLEEN ATM LLC | CO THE WOODMONT COMPANY | CO THE WOODMONT COMPANY | | | FT WORTH | TX | 76107 | |
| 5672699 | KILLEEN CHELSEA | 691 A HANA HIGHWAY | | | | PAIA | HI | 96779 | |
| 5672700 | KILLEEN DAILY HERALD | P O BOX 1300 | | | | KILLEEN | TX | 76540 | |
| 5423230 | KILLEEN MICHAEL G INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE TO THE ESTATE OF MICHAEL F KILLEEN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5672701 | KILLEN AMANDA | 811 BEVERLY PKWY | | | | PENSACOLA | FL | 32505 | |
| 5451130 | KILLEN BRIAN | 1050 N CEDAR POINT RD SPC B3 | | | | COQUILLE | OR | 97423 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672702 | KILLEN LAURIE | 70040 FIFTH ST | | | | COVINGTON | LA | 70433 | |
| 5672703 | KILLER BEE INC | P O BOX 1456 | | | | BILOXI | MS | 39533 | |
| 5672704 | KILLER CONCEPTS LLC | 22965 LA CADENA DR | | | | LAGUNA HILLS | CA | 92653 | |
| 5672705 | KILLER CURTIS | P O BOX 104 | | | | FT THOMPSON | SD | 57339 | |
| 5423232 | KILLER INC | 3000 LINCOLN HIGHWAY E | | | | GORDONVILLE | PA | 17529 | |
| 5451131 | KILLERBREW LISA | 3233 CHARLOTTE CT | | | | ALTON | IL | 62002 | |
| 5672706 | KILLEY CYNTHIA | 1750 S MAUXFERRY RD | | | | INDIANAPOLIS | IN | 46225 | |
| 5672707 | KILLGORE ALICE G | 418 N COMET AVE | | | | PANAMA CITY | FL | 32404 | |
| 5423234 | KILLGORE ALTA | 832 FORD ST | | | | LLANO | TX | 78643 | |
| 5672708 | KILLGORE BILLY | 218 S TYLER ST | | | | VAN WERT | OH | 45891 | |
| 5672709 | KILLIAN AMANDA | 1148 BROWN ST | | | | LEXINGTON | NC | 27292 | |
| 5672710 | KILLIAN DARLENE | 845 ASBURY RD | | | | WAYNESVILLE | NC | 28786 | |
| 5451132 | KILLIAN DESHARA | 1690 HOUSTON VALLEY RD | | | | GREENEVILLE | TN | 37743-7427 | |
| 5672711 | KILLIAN ERICKA | 2532 77TH AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5672712 | KILLIAN JEREMY | 1124 INDEPENDENCE AVE | | | | KENNETT | MO | 63857 | |
| 5672713 | KILLIAN KELLY | 108 W SPRUCE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5451133 | KILLIAN LESLIE | 104 GOLDEN BELL CT | | | | MOORESVILLE | NC | 28117-9412 | |
| 5451134 | KILLIAN PAUL | 406 CHERRY STREET | | | | BELMONT | NC | 28012 | |
| 5672714 | KILLIAN REBECCA | 2626 GREGORY PLACE | | | | DALTON | GA | 30721 | |
| 5451135 | KILLIAN SHAWN | PO BOX 182 | | | | STERLING | AK | 99672 | |
| 5672715 | KILLIAS THOMAS C | 1247 BEACH ST | | | | NILES | OH | 44446 | |
| 5451136 | KILLINGER AMANDA | 3220 BLUE ROCK RD | | | | LANCASTER | PA | 17603-9791 | |
| 5672716 | KILLINGS SARA | 2695 REEVE CIRCLE APT111 | | | | COLORADO SPRINGS | CO | 80916 | |
| 5672717 | KILLINGSWORTH APRIL | 945 HWY 22 SOUTH | | | | SHILOH | TN | 38376 | |
| 5672718 | KILLINGSWORTH DANIELLE | 2777 W I-40 SERV RD H | | | | OKLAHOMA CITY | OK | 73159 | |
| 5672719 | KILLINGSWORTH DAVID | 114 MAIN STREET POB 24 | | | | NEW HAVEN | WV | 25265 | |
| 5672720 | KILLINGSWORTH ERIC | 23841 ARROYO PARK DR 804 | | | | VALENCIA | CA | 91355 | |
| 5672721 | KILLINGSWORTH JOESEPH | 213 BEASLEYS BEND RD | | | | LEBANON | TN | 37087 | |
| 5672722 | KILLINGSWORTH MARYANN | 1451 CEDAR CRESCENT DR | | | | MOBILE | AL | 36605 | |
| 5672724 | KILLINGSWORTH MICHELLE | 5013 CINDERELLA DR | | | | OKLAHOMA CITY | OK | 73129 | |
| 5672725 | KILLINGWORTH SUZIE | 21315 S PERRY ST | | | | CARSON | CA | 90745 | |
| 5672726 | KILLINS ROSEZINE | 5211 S 79TH ST | | | | TAMPA | FL | 33619 | |
| 5672727 | KILLION LENSTER | 157 WAIMALUHIA LN | | | | WAILUKU | HI | 96793 | |
| 5672728 | KILLION MARY | 1214 E COTHRELL ST | | | | OLATHE | KS | 66061 | |
| 5672729 | KILLMAN LAWRENCE | 5400SPARKTERRACE | | | | GREENWD VLG | CO | 80011 | |
| 4868427 | KILLMER ELECTRIC CO INC | 5141 LAKELAND AVENUE NO | | | | CRYSTAL | MN | 55429 | |
| 5672730 | KILLORAN DIANE | 3202 TREMLEY PT RD | | | | LINDEN | NJ | 07036 | |
| 5451137 | KILLOSKY JAMES | 328 WILLOCK AVE ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5672731 | KILLPACK L S | 2310 LYNWOOD DR | | | | SALT LAKE CTY | UT | 84109 | |
| 5672732 | KILLSTRAIGHT ROLLAND | 601 E 2ND APT 9 | | | | MITCHELL | SD | 57301 | |
| 5672733 | KILLY CYNTHIA | 910 SIBLEY RD | | | | TOLEDO | OH | 43615 | |
| 5451138 | KILMAN AILA | 907 N 9TH ST | | | | MILLVILLE | NJ | 08332 | |
| 5451139 | KILMER JOSEPH | 2342 BEN HUR CT | | | | SAN JOSE | CA | 95124 | |
| 5672734 | KILMER KAYT | 2103 NC HWY 39 N | | | | LOUISBURG | NC | 27549 | |
| 5451140 | KILMER TIMOTHY | 3935 COLCHESTER MOUNTAIN RD | | | | WALTON | NY | 13856 | |
| 5672735 | KILMESHA HENDRIX | 409 STANTON RIDGE | | | | CONYERS | GA | 30094 | |
| 4807910 | KILN CREEK SHOPPING CENTER LLC | 560 LYNNHAVEN PARKWAY | | | | VIRGINIA BEACH | VA | 23452-7312 | |
| 5451141 | KILNER JAMES | 1516 ALMA AVE | | | | LOUISVILLE | KY | 40215-1205 | |
| 5672736 | KILOT MARY | 3734 S 44TH WAY | | | | PHX | AZ | 85040 | |
| 5672737 | KILPATRICK AARON K | 4918 N 60TH AVE | | | | OMAHA | NE | 68112 | |
| 5672738 | KILPATRICK AMY | 605 EAST PRYOR ST | | | | ATHENSL | AL | 35611 | |
| 5672739 | KILPATRICK EVELYN | 6812 S ARTESIAN | | | | CHICAGO | IL | 60629 | |
| 5672740 | KILPATRICK JAMES | 235 GREEN GABLE RD | | | | TERRY | MS | 39170 | |
| 5672741 | KILPATRICK JORDAN | 800 SHAVIN DRIVE | | | | BELLEVILLE | IL | 62221 | |
| 5672742 | KILPATRICK KAREN | 161 S CHURCH ST | | | | TYTY | GA | 31795 | |
| 5672743 | KILPATRICK KRISTIEN | 187 OXFORD ST | | | | HERCULES | CA | 94547 | |
| 5451142 | KILPATRICK RICKY | 1311 W HULBERT LANDING RD | | | | HULBERT | OK | 74441 | |
| 5451143 | KILPATRICK TOSHA | 124 GOOD RD | | | | NEW PROVIDENCE | PA | 17560 | |
| 5451144 | KILRAIN ERIN | 66 SCRABBLE RD ROCKINGHAM015 | | | | BRENTWOOD | NH | 03833 | |
| 5451145 | KILROY ANN | 4 FORRESTER ST | | | | SALEM | MA | 01970-4002 | |
| 5451146 | KILROY MELISSA | 2714 VERSAILLES AVE | | | | MCKEESPORT | PA | 15132-2043 | |
| 5672744 | KILSON LESTERIA | 184 AMBERFIELD LANE | | | | NEWARK | DE | 19702 | |
| 5451147 | KILTON ARTHUR | 11824 W RADER DR | | | | BOISE | ID | 83713-1076 | |
| 5672745 | KILTY DANIELLE | 23 SCHOOL ST APT 3R | | | | GARDNER | MA | 01440 | |
| 5672746 | KILUWE JOEY | 2525 N ABURCE | | | | ENID | OK | 73701 | |
| 5423236 | KIM & DAN YOUNG | 9602 WAYNE AVENUE | | | | LUBBOCK | TX | 79424 | |
| 5423238 | KIM & MARK BORSHEIM | 8825 N ATLAS RD | | | | HAYDEN | ID | 83835 | |
| 5423240 | KIM & MARK JOHNSON | 617 HENNING DRIVE | | | | WINDER | GA | 30680 | |
| 5672747 | KIM A HAMPTON | 55 RUTGERS ST APT 11G | | | | NEW YORK | NY | 10002 | |
| 5672748 | KIM AASNESS | 1502 128TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| 5672749 | KIM ACKERS | 8212 MAXWELL | | | | WARREN | MI | 48015 | |
| 5672750 | KIM ALFORD | 5 JUNIPER VALLEY COURT | | | | BEVERLY | MA | 01915 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672751 | KIM ALIOTO | 308 EAST LINDEN | | | | LOGANSPORT | IN | 46947 | |
| 5672752 | KIM ANTONE | 358 BRECKENRIDGE ST | | | | BUFFALO | NY | 14213 | |
| 5672753 | KIM ARRINGTON | 2419 EASTERN OAKS DR | | | | DALLAS | TX | 75227 | |
| 5672754 | KIM ARRONA | 1255 S CHASE ST | | | | DENVER | CO | 80232 | |
| 5672755 | KIM ARTHURS | 44 WOODWARD DR | | | | WILMINGTON | DE | 19808 | |
| 5672756 | KIM AUER | N18395 BRANDTNER LN | | | | GALESVILLE | WI | 54630 | |
| 5672757 | KIM BAILEY | 513 PARK ST | | | | BARNESVILLE | OH | 43713 | |
| 5672758 | KIM BAIR | 610 WHISNER RD LOT 5 | | | | SHIPPENVILLE | PA | 16254 | |
| 5672759 | KIM BANKS | 5151 BRUTON AVE | | | | BARTLETT | TN | 38135 | |
| 5672760 | KIM BARBER | 1499 FAVERSHAM DR | | | | COLUMBUS | OH | 43228 | |
| 5672761 | KIM BATISTA | 1339 WEST GORDON ST | | | | ALLENTOWN | PA | 18102 | |
| 5672762 | KIM BAUM | 376 GLAD BLV | | | | HOLTSVILLE | NY | 11742 | |
| 5672763 | KIM BEAVER | 181 JULIAN DRIVE | | | | LUTRELL | TN | 37779 | |
| 5672764 | KIM BENNETT | 1499 LAKELAND AVE APT C14 | | | | BRISTOL | PA | 19007 | |
| 5423242 | KIM BENNETT | 1499 LAKELAND AVE APT C14 | | | | BRISTOL | PA | 19007 | |
| 5672766 | KIM BETTENCOURT | 146 GROVE ST | | | | TORRINGTON | CT | 06790 | |
| 5672767 | KIM BEVERLY | PO BOX 24161 | | | | HUBER HEIGHTS | OH | 45424 | |
| 5672768 | KIM BIBBINS | 5202 DUNEWOOD DR | | | | FLORENCE | OR | 97439 | |
| 5672769 | KIM BLACK | 5504 LASTER ST | | | | FORT WORTH | TX | 76119 | |
| 5672770 | KIM BONINE | 1377 WOODS CREEK DR | | | | DELANO | MN | 55328 | |
| 5672771 | KIM BOWEN | 280 DENNISVILLE RD | | | | CAPE MAY CH | NJ | 08210 | |
| 5451148 | KIM BOX | 2756 QUINSON LN | | | | HENDERSON | NV | 89044-0322 | |
| 5672772 | KIM BRANTLEY | 968 LANE STREET | | | | AKRON | OH | 44310 | |
| 5672773 | KIM BRAY | 515 S POMMER AVE | | | | MOSES LAKE | WA | 98837 | |
| 5672774 | KIM BRICHACEK | 219 SILVER SPRUCE CT | | | | GREENBUSH | MN | 56726 | |
| 5672775 | KIM BRIGHT | 135 W LOCUST ST | | | | MORENCI | MI | 49256 | |
| 5672776 | KIM BRINTION | 11491 STATE ROUTE 267 | | | | MONTROSE | PA | 18801 | |
| 5672777 | KIM BRISCOE | 8011 S DRESHEN | | | | CHICAGO | IL | 60619 | |
| 5672778 | KIM BROWN | 901 MARIE AVE | | | | MACHESNEY PARK | IL | 61115 | |
| 5672779 | KIM BRUCE | PO BOX 795 | | | | KEYSER | WV | 26726 | |
| 5451149 | KIM BRYAN | 610 W 110TH ST APT 9A | | | | NEW YORK | NY | 10025-2106 | |
| 5672781 | KIM BURTON | 1595 S CHAMP | | | | COL | OH | 43207 | |
| 5672782 | KIM BUTLER | 1010 DULIN CLARK ROAD | | | | CENTREVILLE | MD | 21617 | |
| 5672784 | KIM CALLOWAY | ANTOINETTE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 5672785 | KIM CAMESHA K | 94-245 LEOWAHINE STREET | | | | WAIPAHU | HI | 96797 | |
| 5672786 | KIM CAMPBELL | 3424 MONADNOCK RIDGE RD NONE | | | | EFLAND | NC | 27243 | |
| 5672787 | KIM CARMELLA | PO BOX 330189 | | | | KAHULUI | HI | 96733 | |
| 5672788 | KIM CARTER | 403 MARLBOROUGH ST NONE | | | | DETROIT | MI | 48215 | |
| 5672790 | KIM CAUTHEN | 814 LONGFELLOW | | | | WASHINGTON | DC | 20009 | |
| 5672791 | KIM CAUTHENER | 814 LONGFELLOW | | | | WASHINGTON | DC | 20009 | |
| 5672792 | KIM CERRATO | 3 BEVERLY PLACE | | | | WILMINGTON | DE | 19809 | |
| 5672793 | KIM CHEA | 18 BALDWIN CT | | | | UNCASVILLE | CT | 06382 | |
| 5672794 | KIM CHI NGUYEN | 555 W MADISON ST | | | | CHICAGO | IL | 60661 | |
| 5672795 | KIM CHUCK STROUD HOEFLER | 620 W ADAMS | | | | BELLEVILLE | IL | 62220 | |
| 5451150 | KIM CHUNG | 10025 STERLING TER | | | | ROCKVILLE | MD | 20850-4627 | |
| 5672796 | KIM CIAROLI | 150 9TH AVE | | | | ESTEL MANOR | NJ | 08319 | |
| 5672797 | KIM CLARK | 31841 KINGSWOOD LN | | | | FARMINGTN HLS | MI | 48334 | |
| 5423244 | KIM CLARK | 31841 KINGSWOOD LN | | | | FARMINGTN HLS | MI | 48334 | |
| 5672798 | KIM CLAYTON | 518 OAK GLEND DRIVE | | | | DALLAS | GA | 30132 | |
| 5672799 | KIM COBB | 2105 CANVASBACK DR | | | | SUFFOLK | VA | 23435 | |
| 5672800 | KIM COMBS | 3341 W 46 | | | | CLEVELAND | OH | 44102 | |
| 5672801 | KIM COMEGYS | 718 WHITMORE AVE | | | | BALTIMORE | MD | 21216 | |
| 5672802 | KIM COPE | 23002 JOSEPH LANE | | | | BRIGHT | IN | 47025 | |
| 5672803 | KIM COPLEY | 1339 BREAZEALE RD | | | | EASLEY | SC | 29640 | |
| 5672804 | KIM COX | 4002 E EL CARMEN AVE | | | | ORANGE | CA | 92869-2641 | |
| 5672805 | KIM CRAWFORD | 134NE117 | | | | MIAMI | FL | 33161 | |
| 5672806 | KIM CRAWLEY | 1816 C COPELAND ST | | | | ANNAPOLIS | MD | 21407 | |
| 5672807 | KIM CROKETT | 18917 TEPPERT | | | | DETROIT | MI | 48234 | |
| 5672808 | KIM CRONE | 3934 RUSSELL AVE N | | | | MPLS | MN | 55412 | |
| 5672809 | KIM CROOK | 703 SILVER MEADOW DR | | | | LEBANON | TN | 37090-4307 | |
| 5672810 | KIM CROPLY | 1926 FULLER ST | | | | PHILA | PA | 19152 | |
| 5672811 | KIM CRUZ | 2701 GOGTHOLS RD | | | | STATEN ISLAND | NY | 10303 | |
| 5672812 | KIM CURRY | 5300 PARKLINE DR | | | | COLUMBUS | OH | 43232 | |
| 5672813 | KIM CURTIS | 1210 BLANCHARD | | | | CIN | OH | 45205 | |
| 5451151 | KIM DA H | 599 SHIPS LANDING WAY LA129373 | | | | NEW CASTLE | DE | | |
| 5672814 | KIM DALE | 7237 PRATT | | | | OMAHA | NE | 68134 | |
| 5672815 | KIM DANIEL | 1825 E EAST VALLEY PKWY APT 11 | | | | VISTA | CA | 92083 | |
| 5672816 | KIM DANIELS | 13866 RAMONA BLVD 2 | | | | BALDWIN PARK | CA | 91706 | |
| 5672817 | KIM DAVID KAAHANUI | 95 IHO IHO PL NONE | | | | WAHIAWA | HI | 96786 | |
| 5672818 | KIM DEANS | 4005 HARVEST CREST DR | | | | RICHMOND | VA | 23223 | |
| 5672819 | KIM DEEMARINO | 2625 HWY 14 WEST | | | | ROCHESTER | MN | 55901 | |
| 5672820 | KIM DEHN | 9808 KIRKWOOD LN N | | | | MAPLE GROVE | MN | 55369 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672821 | KIM DESHIELDS | 614 BANK STREET | | | | POCOMOKE | MD | 21851 | |
| 5672822 | KIM DEWBERRY | 7364 HIGHWAY 527 | | | | DOYLINE | LA | 71023 | |
| 5451152 | KIM DIEM | 18 DUNTHORTE LN | | | | SAN ANTONIO | TX | 78250-3241 | |
| 5672823 | KIM DISTEFANO | 1320LYDIA | | | | MOHEGAN LAKE | NY | 10547 | |
| 5672824 | KIM DOHEE | 334223 GEORGIA TECH STATI | | | | ATLANTA | GA | 30332 | |
| 5672825 | KIM DONG S | CALLE RECINTO SUR 327 | | | | SAN JUAN | PR | 00901 | |
| 5672826 | KIM DOWNING | 9600 QUINCY ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5672827 | KIM DUHART | 51 LARAMIE ROAD | | | | PLAINFIELD | NJ | 07060 | |
| 5672828 | KIM DUKES | 3513 DE SOUZA | | | | BAKERSFIELD | CA | 93309 | |
| 5672829 | KIM EDDINGTON | 6044 WALTON AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5672830 | KIM EDGERTON JAMES | 4444 CHIPPENDALE | | | | UNION CITY | CA | 94026 | |
| 5672831 | KIM EHRLICH | 10541 DRILLSTONE DR | | | | EL PASO | TX | 79925 | |
| 5672832 | KIM ETHERIDGE | 213 CAMBRIDGE DR | | | | LOGANVILLE | GA | 30052 | |
| 5672833 | KIM FELDMAN | 1200 FOOTHILL DRV APT M 11 | | | | DOYLESTOWN | PA | 18901 | |
| 5672834 | KIM FERRON | 23 SMOKEY AVE | | | | ROZET | WY | 82727 | |
| 5672835 | KIM FINERTY | 9370 FORT LINCOLN | | | | LAS VEGAS | NV | 89178 | |
| 5672836 | KIM FLOYD | 23 COUNTRY LANE | | | | FULTON | NY | 13069 | |
| 5672838 | KIM FOSTER | 413 E PAYTON | | | | GREENTOWN | IN | 46936 | |
| 5672839 | KIM FREEMAN | 12 PLANET ST | | | | FITCHBURG | MA | 01420 | |
| 5672840 | KIM FREIDIG | 14292 200TH ST | | | | LITTLE FALLS | MN | 56345 | |
| 5672841 | KIM GAGNON | 137 PRATT RD | | | | BOWDOINHAM | ME | 04008 | |
| 5672842 | KIM GALLVIN | 979 BRANCH RD | | | | MEDINA | OH | 44256 | |
| 5672843 | KIM GARLINGER | 217 KENNON ST | | | | BRIDGEPORT | OH | 43912 | |
| 5672844 | KIM GATES | 901 FAIRACRES DR | | | | KETTERING | OH | 45429 | |
| 5672845 | KIM GELAO | 15185 15TH ST N | | | | STILLWATER | MN | 55082 | |
| 5672846 | KIM GENNARO | 350 S HAZLE ST | | | | HAZLETON | PA | 18201 | |
| 5672847 | KIM GEORGE | 7717 GEORGIA PEACH DR203 | | | | WINTER PARK | FL | 32792 | |
| 5672848 | KIM GHILARDI | 5949 POLAR BEAR LANE | | | | ST PAUL | MN | 55110 | |
| 5672849 | KIM GIFT | 3050 ALMOND STREET | | | | PHILA | PA | 19134 | |
| 5672850 | KIM GLOWCZEWSKI | 3345 SOUTH 8070 WEST | | | | MAGNA | UT | 84044 | |
| 5672851 | KIM GRAHAM | 421 LOMAS FLOJAS ST | | | | KINGMAN | AZ | 86409 | |
| 5672852 | KIM GRAY | 124 ROCKWOOD LANE | | | | STATESVILLE | NC | 28677 | |
| 5672853 | KIM GRAYSON | 5418 STELLA MARE LN | | | | GALVESTON | TX | 77554 | |
| 5672854 | KIM GRONDIN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5672855 | KIM GUZZO | 193 ALEXANDER ESTATES DR | | | | AUBURNDALE | FL | 33823 | |
| 5672856 | KIM HACKNEY | 4501 TEALTOWN RD | | | | BATAVIA | OH | 45103 | |
| 5672857 | KIM HALL | 269 EASTWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| 5672858 | KIM HALLDIN | 46410 CAPE TRL | | | | CLEVELAND | MN | 56017 | |
| 5672859 | KIM HAMPTON | 55 RUTGERS ST 11G | | | | NEW YORK | NY | 10002 | |
| 5672860 | KIM HAND | 8841 PEQUAYWAN LAKE RD | | | | DULUTH | MN | 55803 | |
| 5672861 | KIM HANSEN | 74 E MONTGOMERY ST | | | | HADLOCK | WA | 98339 | |
| 5672862 | KIM HARPIS | 3602 N BOULEVARD | | | | TAMPA | FL | 33603 | |
| 5672863 | KIM HARRIS | 5991 LADD CT | | | | FREDERICK | MD | 21703 | |
| 5672864 | KIM HARTLEIB | 650 GARFIELD ST E | | | | ANOKA | MN | 55303 | |
| 5672865 | KIM HARTSELL | 11009 ST ONGE DRIVE | | | | STANFIELD | NC | 28163 | |
| 5672866 | KIM HAWKINS | 909 WEDGEWOOD DR | | | | HATTIESBURG | MS | 39401 | |
| 5672867 | KIM HAWTHORNE-BUREK | 87 COUNTY RD 19 | | | | MINGO JUNCTION | OH | 43938 | |
| 5672868 | KIM HEEJA | 333 ELDORADO ST B | | | | ARCADIA | CA | 91006 | |
| 5672870 | KIM HELLERZ | 156 SUNFLOWER LN | | | | CRESSON | PA | 16630 | |
| 5672871 | KIM HENLEY | 11709 CAMDEN ST | | | | LIVONIA | MI | 48150 | |
| 5672872 | KIM HENSHAW | 2575 S JEBEL WAY | | | | AURORA | CO | 80013 | |
| 5672873 | KIM HERNANDEZ | PO BOX 4359 | | | | PASO ROBLES | CA | 93447 | |
| 5672874 | KIM HERRICK | 577W19271 LAKEWOOD DR | | | | MUSKEGO | WI | 53150 | |
| 5672875 | KIM HOBBS | 200 E LOCKHAVEN DR APT 2A | | | | GOLDSBORO | NC | 27534 | |
| 5672876 | KIM HOFFMAN | 6532 ALEXANDRIA DR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5672877 | KIM HOLENCIK | PO BOX 42 | | | | PHILIPSBURG | PA | 16866 | |
| 5672878 | KIM HOLSTIN | PO BOX 383 | | | | MADDISON | WV | 25130 | |
| 5672879 | KIM HONEYWELL | 141 JOHN ST | | | | KINGSTON | PA | 18704 | |
| 5672880 | KIM HOVERSTEN | 4055 HIGHWAY 7 NONE | | | | MINNEAPOLIS | MN | 55416 | |
| 5672882 | KIM HUYNHBA | 32 FOREST RIDGE | | | | NEWARK | DE | 19711 | |
| 5672883 | KIM IEESUN | 3328 BUMANN RD | | | | ENCINITAS | CA | 92024 | |
| 5672884 | KIM J ADAMS | 27254 BAGELY RD | | | | OLMSTEAD TWP | OH | 44138 | |
| 5672885 | KIM JACKSON | 2648 WESTMAR CORT APT247 | | | | TOLEDO | OH | 43615 | |
| 5672886 | KIM JACOB | 1620 ROSE VILLA DR | | | | PASADENA | CA | 91106 | |
| 5672887 | KIM JAMES | 5000 INDIAN RIVER DR BLDG 244 UNIT 474 | | | | LAS VEGAS | NV | 89103 | |
| 5451153 | KIM JAMES | 5000 INDIAN RIVER DR BLDG 244 UNIT 474 | | | | LAS VEGAS | NV | 89103 | |
| 5672888 | KIM JAMISON | 6942 E 5TH ST | | | | TULSA | OK | 74112 | |
| 5451154 | KIM JAY | 1703 HADBURY LN | | | | SAN ANTONIO | TX | 78248-2107 | |
| 5672889 | KIM JENNA | 1832 SANTA RENA DRIVE | | | | PLS VRDS PNSL | CA | 90275 | |
| 5672885 | KIM JENNIE | 3501 W HOLLYWOOD AVE | | | | CHICAGO | IL | 60659-4421 | |
| 5672890 | KIM JENNY | 16261 GLEN ALDER COURT | | | | LA MIRADA | CA | 90638 | |
| 5451156 | KIM JEY | 1055 RIVER RD APT 209 | | | | EDGEWATER | NJ | 07020 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672891 | KIM JINSUNG | 5000 INDIAN RIVER DR | | | | LAS VEGAS | NV | 89103 | |
| 5451157 | KIM JIYOON | 6040 BOULEVARD EAST APT 16N | | | | WEST NEW YORK | NJ | 07093 | |
| 5451158 | KIM JOANNA | 700 COBIA DR APT 1516 | | | | KATY | TX | 77494-1692 | |
| 5672892 | KIM JOHN | 147 N BERENDO ST SUITEPH2 | | | | LOS ANGELES | CA | 90004 | |
| 5672893 | KIM JOHNSON | 1007 SWANNSYLVIANI WAY | | | | DANDRIDGE | TN | 37725 | |
| 5672894 | KIM JONES | 206 HEATHERLY DR | | | | GREENVILLE | SC | 29611 | |
| 5451159 | KIM JOO | 2417 HIGHSTONE RD | | | | CARY | NC | 27519-8714 | |
| 5451160 | KIM JUN | 3208 ESPERANZA | | | | IRVINE | CA | 92618-1718 | |
| 5451161 | KIM JUNG | 2203 BOTANICAL DR APT 507 | | | | KILLEEN | TX | 76542-1796 | |
| 5672895 | KIM KASCHAK | 1977 N OLDEN AVENUE | | | | TRENTON | NJ | 08618 | |
| 5672896 | KIM KETCHUM | 2933 HAWK DRIVE | | | | EVANS | CO | 80620 | |
| 5451162 | KIM KIM | 6765 W BROWN ST | | | | PEORIA | AZ | 85345-6874 | |
| 5672897 | KIM KIMILOVE | 620 KERR AVE | | | | MODESTO | CA | 95354 | |
| 5672898 | KIM KLETT | 600 N VERITY APT 301 | | | | MIDDLETOWN | OH | 45042 | |
| 5672899 | KIM KRALIK | 270 BARTON ST | | | | BLOOMSBURG | PA | 17815 | |
| 5672900 | KIM KUBASIAK | 39 WATKINS AVE | | | | DONORA | PA | 15033 | |
| 5451163 | KIM KUN | 27 BROOKSIDE CT | | | | HORSHAM | PA | 19044 | |
| 5451164 | KIM KYLE | 1653 ANDERSON RD APT 9 | | | | MCLEAN | VA | 22102-1653 | |
| 5451165 | KIM KYU | 505 MEADOWBROOK DR APT A | | | | CULPEPER | VA | 22701 | |
| 5672902 | KIM L CRAIG | 6424 B ST SE | | | | WASHINGTON | DC | 20019 | |
| 5672903 | KIM L RICE | 7215 ESTADO | | | | GRAND PRAIRIE | TX | 75054 | |
| 5672905 | KIM LAREW | BOX 287 | | | | MORGANTOWN | WV | 26507 | |
| 5672906 | KIM LARTER | 175 N BREMER AVE | | | | RUSH CITY | MN | 55069 | |
| 5672908 | KIM LAWSON | 5580 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | |
| 5451166 | KIM LEONARD | 636 N SERRANO AVE SHIPPING NAME:LEONARD KIM | | | | LOS ANGELES | CA | | |
| 5672909 | KIM LEROY | 117 KINGSTON DR | | | | LAURENS | SC | 29360 | |
| 5672910 | KIM LESCALLETT | 3153 BEARDS POINT RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5672911 | KIM LEWIS | 210 WEST MARTIN ST | | | | LEWISVILLE | MN | 56060 | |
| 5451167 | KIM LIEN | 16112 CARLTON LAKE RD | | | | WIMAUMA | FL | 33598 | |
| 5672912 | KIM LONG | TIMBERS RUN | | | | LUCASVILLE | OH | 45648 | |
| 5672913 | KIM LOVE | 620 KERR AVE | | | | MODESTO | CA | 95354 | |
| 5672914 | KIM LUCAS | 2213 SUMMIT AVENUE | | | | KANNAPOLIS | NC | 28081 | |
| 5672915 | KIM LUGO | 4600 S CHERRY AVE | | | | LAKELAND | FL | 33813 | |
| 5672916 | KIM M KAUFMAN | 1582 COTTAGE AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5672917 | KIM M PEEBLES | 1907 W FLAMINGO AVE UNIT 151 | | | | NAMPA | ID | 83651 | |
| 5672918 | KIM MAASS | 12500 MARION LN W | | | | HOPKINS | MN | 55305 | |
| 5672919 | KIM MAGEE | 2926 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5672920 | KIM MAISH | 215 S BARRON ST | | | | EATON | OH | 45320 | |
| 5672921 | KIM MALLETT | 1529 PACIFIC APT3 | | | | BROOKLYN | NY | 11213 | |
| 5672922 | KIM MARS | 614 E PEARL ST | | | | TOLEDO | OH | 43608 | |
| 5672923 | KIM MATHEWS | 1201 SHANNON AVE | | | | ELMIRA | NY | 14904 | |
| 5672924 | KIM MATTHEWS | 531 QUEST DR | | | | LOUISVILLE | KY | 40203 | |
| 5672925 | KIM MAYER | 283 WEST | | | | LANHAM | MD | 20706 | |
| 5672926 | KIM MC CULLOUGH | 1825 S STREAMLINE DR | | | | VA BCH | VA | 23454 | |
| 5672927 | KIM MC TYEIRE | 845 BARBARA AVE | | | | AKRON | OH | 44306 | |
| 5672928 | KIM MCCAULEY | 1045 PANTHER CREEK RD | | | | MORRISTOWN | TN | 37814 | |
| 5672929 | KIM MCDOWELL | 122 ARBOR CIRCLE | | | | JACKSON | MO | 63755 | |
| 5672930 | KIM MCEACHIN | 9634 GREENMEADOW CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| 5672931 | KIM MCLENDON | 192 S 7TH STREET | | | | NEWARK | NJ | 07108 | |
| 5672932 | KIM MCMAHON | 6375 CYPRESS LANE NORTH | | | | OSSEO | MN | 55369 | |
| 5672933 | KIM MCMILLAN | 1164 WILLIAMSTOWN PIKE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5672934 | KIM MCNABB | 2635 HENDERSHOT ROAD PO BOX274 | | | | WATERFORD | OH | 45786 | |
| 5672935 | KIM MELANSON | 400 CEDAR | | | | NEW BEDFORD | MA | 02740 | |
| 5672936 | KIM MELTON | 2194 450TH ST | | | | CAMPBELL | MN | 56522 | |
| 5672937 | KIM MENDES | 1469 MORSTEIN RD | | | | WEST CHESTER | PA | 19380 | |
| 5672938 | KIM MENTON | 578 WOODSIDE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5672939 | KIM MILEM | 119 FIELD KRESS | | | | STATESVILLE | NC | 28677 | |
| 5672940 | KIM MILLER | 1296 WEST RIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5672941 | KIM MINHYUCK | 629 TRACTION AVE | | | | LOS ANGELES | CA | 90013 | |
| 5403828 | KIM MOONEY COMPLAINANT | 100 N SENATE AVE N300 | | | | INDIANAPOLIS | IN | 46204 | |
| 5672942 | KIM MOORE | 9719 WAY AVE | | | | CLEVELAND | OH | 44105 | |
| 5672943 | KIM MORALES | 201 E HERMOSA DR APT102 | | | | TEMPE | AZ | 85282 | |
| 5672944 | KIM MORGAN | 8832 FORT HUNT RD | | | | ALEXANDRIA | VA | 22308 | |
| 5672945 | KIM MORRIS | 5137 LEATHERBACK RD | | | | WOODBRIDGE | VA | 22193 | |
| 5672946 | KIM MORRISON | 34 VERNON WAY | | | | PORT READING | NJ | 07064 | |
| 5672947 | KIM MORTON | 182 MARATHON RD | | | | ALTADENA | CA | 91001 | |
| 5672948 | KIM MURPHY | 6620 W EARLL DR | | | | PHOENIX | AZ | 85033 | |
| 5672949 | KIM MURRAY | 5250 S TOLEDO AVE APT 109 | | | | TULSA | OK | 74135 | |
| 5672950 | KIM MUSGRAVE | 313 E LINCOLN AVE | | | | CHANDLER | IN | 47610 | |
| 5672951 | KIM NEIDECKER | 120 GLENVIEW AVE | | | | MANKATO | MN | 56001 | |
| 5672952 | KIM NELSON | 11332 QUINN ST NW | | | | COON RAPIDS | MN | 55433 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451168 | KIM NEW | 17 YALE ROAD | | | | MARLTON | NJ | 08053 | |
| 5672953 | KIM NGO | 793 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95123 | |
| 5672954 | KIM NORMAN | KIM | | | | EL CAJON | CA | 92020 | |
| 5672955 | KIM O | 201 ORCHARD AVE | | | | ALTOONA | PA | 16602 | |
| 5672956 | KIM OGREN | 8707 QUEEN AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5672957 | KIM OLIVIA | 681 S NORTON AVE | | | | LOS ANGELES | CA | 90005 | |
| 5672958 | KIM ORGAIN | 607 9TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5672959 | KIM OUELLETTE | 903 133RD LANE | | | | ANOKA | MN | 55304 | |
| 5672960 | KIM OVERTON | 8211 WADE RD | | | | WARRIOR | AL | 35180 | |
| 5672961 | KIM PACK | 53 CARNEY LANE | | | | WHITEHALL | MT | 59759 | |
| 5672963 | KIM PARKER | OR EDNA BOWEN | | | | COLUMBUS | MS | 39705 | |
| 5672964 | KIM PARSON | 1862 NARRINGTON AVE | | | | NORTH PORT | FL | 34288 | |
| 5672966 | KIM PAYNE | 2079 JOE ACREE | | | | EDMONTON | KY | 42129 | |
| 5672967 | KIM PEACHY | 536 OREGON DR | | | | GULFPORT | MS | 39507 | |
| 5672968 | KIM PEAKS | 14400 BANQOU TER | | | | SILVER SPRING | MD | 20906 | |
| 5672969 | KIM PEAVYHOUSE | 583 CASTO KNEPP RD | | | | JAMESTOWN | TN | 38556 | |
| 5672970 | KIM PEREZ | 567 CHURCH ST | | | | TOLEDO | OH | 43605 | |
| 5672971 | KIM PETERSON | 1333 SUMMIT OAKS DR W | | | | JAX | FL | 32221 | |
| 5672972 | KIM PHELPS | 7724 AMBERLY DR | | | | COLORADO SPRINGS | CO | 80923 | |
| 5672973 | KIM PHILLIP | POBOX 3656 | | | | KINGSHILL | VI | 00851 | |
| 5672974 | KIM PHILLIPS | 599 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | |
| 5672975 | KIM PHUONG NGUYEN | 1694 CATHAY DR | | | | SAN JOSE | CA | 95122 | |
| 5672977 | KIM PIOTRKIEWKZ | 11401 9TH ST N | | | | ST PETERSBURG | FL | 33716 | |
| 5672978 | KIM PONTINEN | 228 AQUA DR | | | | ROCKFORD | MN | 55373 | |
| 5423246 | KIM PRIDE | 898 EDISON STREET | | | | DETROIT | MI | 48202 | |
| 5672979 | KIM PUZA | 431 1ST ST | | | | EYNON | PA | 18403 | |
| 5672980 | KIM RABIDEAU | 4136 SILVER BIRCH DR | | | | WATERFORD | MI | 48329 | |
| 5672981 | KIM RAFALKO | 113 SEYMOUR AVE | | | | SCRANTON | PA | 18505 | |
| 5672982 | KIM RAMSEY | 7867 MT VERNON | | | | LEMON GROVE | CA | 91945 | |
| 5672983 | KIM RATLIFF | 168 WHIPPOORWILL WAY | | | | HARDEEVILLE | SC | 29927 | |
| 5672984 | KIM RAWLS | 1439 GREGORY ST | | | | YPSILANTI | MI | 48197 | |
| 5672985 | KIM RECORD | 3607 HARBINGER RD | | | | VA BEACH | VA | 23453 | |
| 5672986 | KIM REDFORD | 846 2ND ST E | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5672987 | KIM REEVES | 348 EARL HOWARD ROAD | | | | KEAVYY | KY | 40737 | |
| 5672988 | KIM REVELS-RICH | 12885 HOTCHKISS RD | | | | BURTON | OH | 44104 | |
| 5672989 | KIM RICHARD | 8901 PURPLE LILAC CIRCLE | | | | LORTON | VA | 22079 | |
| 5672990 | KIM RICHARDSON | WOOD LN | | | | CLEVELAND | OH | 44104 | |
| 5672991 | KIM RIVERA | 1209 MAGRUDER RD | | | | SMITHFIELD | VA | 23430 | |
| 5672992 | KIM ROBERT | N7360 GEMINI CIR | | | | FON DU LAC | WI | 54937 | |
| 5672993 | KIM ROBIN | PO BOX 568 | | | | KAAAWA | HI | 96730 | |
| 5672994 | KIM ROBINSON | 3110 BRITTANY DR | | | | SUMTER | SC | 29154 | |
| 5672995 | KIM ROUGHT | 794 OQUAGA LAKE RD | | | | DEPOSIT | NY | 13754 | |
| 5672996 | KIM ROYSTER | 3207 TYREE SPRINGS RD NONE | | | | HENDERSONVLLE | TN | | |
| 5672997 | KIM RUSSELL | 2901 VANCOUVER DR | | | | LITTLE ROCK | AR | 72204 | |
| 5672998 | KIM SACHEEN SULLIVAN ALFRED | 985 HILLTOP DR | | | | FORTUNA | CA | 95540 | |
| 5672999 | KIM SADE | 5913 21ST STREET | | | | PHIL | PA | 19138 | |
| 5673000 | KIM SAUNDERS | 6147 RHEMISH DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5673001 | KIM SAVAGE | 13388 POB | | | | ANDERSON | SC | 29624 | |
| 5673002 | KIM SAWYER | 3111 HOUSTON ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5673003 | KIM SCOTT | 4123 ELBRIDGE STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5673004 | KIM SCRUGGS | 449 OSCAR JUSTICE RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5451169 | KIM SEONGTAE | 8120 229TH DR NE | | | | REDMOND | WA | 98053-1990 | |
| 5673005 | KIM SETTERS | 15245 MADISON PIKE | | | | MORNING VIEW | KY | 41063 | |
| 5673006 | KIM SHARITZ | 400 STATE AVE SUIT 101 | | | | KANSAS CITY | KS | 66101 | |
| 5673007 | KIM SHARP | 441 COUNTY ROAD 16 | | | | BREMEN | AL | 35033 | |
| 5423248 | KIM SHERMAN | 7536 INDIAN WELLS WAY | | | | LONE TREE | CO | 80124 | |
| 5673008 | KIM SHINA | 8813 POSTOAK RD NONE | | | | POTOMAC | MD | 20854 | |
| 5673009 | KIM SHUMAN | 10754 201ST CIR NW | | | | ELK RIVER | MN | 55330 | |
| 5673010 | KIM SLATEN | 9658 WEST STATERD | | | | FRENCH LICK | IN | 47432 | |
| 5673011 | KIM SLETTE | 6341 400TH AVE | | | | BLUE EARTH | MN | 56013 | |
| 5673012 | KIM SMITH | 1451 BIG HANAFORD RD | | | | ROCHESTER | WA | 98531 | |
| 5673013 | KIM SONG S | 71 BEAUMONT DR | | | | CITRUS HTS | CA | 95610 | |
| 5673014 | KIM SREYPUCH | 8883 SILVER PINE CT | | | | WEST JORDAN | UT | 84088 | |
| 5673015 | KIM STABLER | 107 N FRUIT | | | | CLATON | IL | 62324 | |
| 5673016 | KIM STANDIFER | 1415 E 50TH PL | | | | TULSA | OK | 74105 | |
| 5673017 | KIM STANLEY | 23431 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111 | |
| 5423250 | KIM STANSBURY | 189 PARKER ROAD | | | | WEST CHADY | NY | 12992 | |
| 5673018 | KIM STERN | 700 3RD ST SW | | | | WELLS | MN | 56097 | |
| 5673019 | KIM STEVENS | 37 LITTLE INDIAN | | | | MANNINGTON | WV | 26582 | |
| 5673020 | KIM STOKESCADOO | 1340 STONEY CREEK SCHOOL | | | | REIDSVILLE | NC | 27320 | |
| 5673021 | KIM STRICKLAND | 3902 ZURICH RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5673022 | KIM STULL | 1110 SHOREWOOD CIR | | | | LAKE HAVASU CITY | AZ | 86403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673023 | KIM STYLES | P O BOX 1182 | | | | BLACK MTN | NC | 28711 | |
| 5673024 | KIM SUMWALT | 4680 PROSPECT ST | | | | MANTUA | OH | 44255 | |
| 5673025 | KIM SUN | 12009 PIONEER BLVD | | | | NORWALK | CA | 90650 | |
| 5451170 | KIM SUNJEAN | 425 BENJAMIN DR 207 | | | | VERNON HILLS | IL | 60061 | |
| 5451171 | KIM SUNZIL | 229 UNION ST RM 11 | | | | HACKENSACK | NJ | 07601-4226 | |
| 5673026 | KIM SWEENEY | 743 CHESTNUT ST | | | | EYNON | PA | 18403 | |
| 5673027 | KIM SYLVESTER | 2925 ENGLISH TURN ROAD | | | | BRAITHWAITE | LA | 70040 | |
| 5673028 | KIM SZPARA | 190 WILLIAM ST | | | | LITTLE FALLS | NJ | 07424 | |
| 5451172 | KIM TAEHEE | 2900 MORNING GLORY ST OKLAHOMA109 | | | | MOORE | OK | | |
| 5673029 | KIM TANALGO | 1432 HERITAGE GLEN DR | | | | MARIETTA | GA | 30068 | |
| 5673030 | KIM TANISHA ROBINSON | 37 URIG ST | | | | CHILLICOTHE | OH | 45601 | |
| 5673031 | KIM TEEL | 3974 YEARLING CT | | | | CINCINNATI | OH | 45211 | |
| 5673032 | KIM TEGEN | 33250 N TAHOE DR | | | | SPIRIT LAKE | ID | 83869 | |
| 5673033 | KIM THAT | 8432 KILLARNEY RD | | | | GARDEN GROVE | CA | 92841 | |
| 5673034 | KIM THOMAS | PO BOX 803 | | | | CORAM | NY | 11727 | |
| 5673035 | KIM THOMPSON | OR SHAN THOMPSON | | | | COLUMBUS | MS | 39701 | |
| 5673036 | KIM TINA | 3339 KAUNAOA ST | | | | HONOLULU | HI | 96816 | |
| 5673037 | KIM TODD | 13337 SOUTH ST | | | | CERRITOS | CA | 90703 | |
| 5673038 | KIM VANDENBURG | 1765 SHEERWOOD RD | | | | SCHENECTADY | NY | 12303 | |
| 5673039 | KIM VINCENT | 8883 SILVER | | | | WEST JORDAN | UT | 84088 | |
| 5673040 | KIM VO | 1818 TULLY RD112 | | | | SAN JOSE | CA | 95113 | |
| 5673041 | KIM WALKER | 3134 W VARN AVE | | | | TAMPA | FL | 33611 | |
| 5673042 | KIM WALLS | 1014 DIETZ | | | | AKRON | OH | 44301 | |
| 5673043 | KIM WARF | 108 GREENDALE CT | | | | SAINT CHARLES | MO | 63301 | |
| 5673044 | KIM WARREN | 916 FAWN DR | | | | SCHERTZ | TX | 78154 | |
| 5673046 | KIM WATKINS | 3021 RICHTON RD | | | | RICHTON PARK | IL | 60471 | |
| 5673047 | KIM WEAR | 103 RISING FAWN TR | | | | ARMUCHEE | GA | 30165 | |
| 5673048 | KIM WELLS | 153034 2ND AVE E | | | | TACOMA | WA | 98446 | |
| 5673049 | KIM WENDY K | 225 NEW FLORISSANT RD N | | | | FLORISSANT | MO | 63031 | |
| 5673050 | KIM WERNER | 721 MONROE ST | | | | FREEMANSBURG | PA | 18017 | |
| 5673051 | KIM WHITEHEAD | 1525 RALEIGH DR | | | | BURNSVILLE | MN | 55337 | |
| 5673052 | KIM WHITT | 3611 CLINCH VALLEY RD | | | | THORN HILL | TN | 37881 | |
| 5673053 | KIM WHITTEN | 417 FRAD AVE | | | | N LAS VEGAS | NV | 89130 | |
| 5673054 | KIM WIENKE | 1418 16H AVE | | | | KENOSHA | WI | 53140 | |
| 5423254 | KIM WIGOD | 7157 N SPURWING WAY | | | | MERIDIAN | ID | 83646 | |
| 5673055 | KIM WILDEST | 1953 SEABREEZE LN | | | | BULLHEAD CITY | AZ | 86440 | |
| 5673056 | KIM WILKINSON | 8542 BENTLEY DR NONE | | | | OLMSTED TWP | OH | 44138 | |
| 5673057 | KIM WILL | 9565 PEACH ST | | | | WATERFORD | PA | 16441 | |
| 5673058 | KIM WILLAMS | 2929 PAULA LN APT 2 | | | | GRAND JUNCTION | CO | 81504 | |
| 5673059 | KIM WILLIAMS | 265 N THOMAS RE APT 105S | | | | TALLMADGE | OH | 44278 | |
| 5673060 | KIM WILSON | 7786 ABINGTON | | | | DETROIT | MI | 48228 | |
| 5673061 | KIM WOLFE | 307 N 1ST ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5451173 | KIM WOOKYONG | 371 HOWLAND AVE BERGEN003 | | | | RIVER EDGE | NJ | 07661 | |
| 5673062 | KIM WOTRING | 3275 DOVER ROAD | | | | COLUMBUS | OH | 43204 | |
| 5451174 | KIM YOO | 2406 COPPER MOUNTAIN TER | | | | SILVER SPRING | MD | 20906-6228 | |
| 5673063 | KIM YOUNG | 18134 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5451175 | KIM YOUNG H | 2520 COLLEGE AVE APT 214 | | | | BERKELEY | CA | 94704-3015 | |
| 5673064 | KIM YOUNG W | 6177 ELARZ DR | | | | TROY | MI | 48085 | |
| 5673065 | KIM YOUNGBLOOD | 1645 W OGDEN | | | | CHICAGO | IL | 60612 | |
| 5673066 | KIM YOUNKIN | 2841 BRANDON | | | | BETHLEHEM | PA | 18017 | |
| 5673067 | KIM YUN DO | 3205 SAXONY DRIVE | | | | MOUNT LAUREL | NJ | 08054 | |
| 5673068 | KIMSWE BARRETT | PO BOX 2013 | | | | WILMINGTON | DE | 19899 | |
| 5673069 | KIMACO LEWIS | 1204 E 25TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5673070 | KIMALA ALEXANDER | 1248 ROSELLE AVE | | | | CLEVELAND | OH | 44112 | |
| 5673071 | KIMANA MILLER | 10216 S PULASKI | | | | OAK LAWN | IL | 60453 | |
| 5451176 | KIMBALL BRIAN | 137 FOULOIS DR | | | | DAYTON | OH | 45431-1584 | |
| 5673073 | KIMBALL CARRIE | 445 MILL CARAMEL RIDGE RD | | | | ST MARYS | WV | 26170 | |
| 5673074 | KIMBALL DARRELL | 92 BROOKDALE RD | | | | SALEM | NH | 03079 | |
| 5451177 | KIMBALL EDWINA | 3802 WRIGHTS WHARF ROAD PLEASE SELECT | | | | HURLOCK | MD | 21643 | |
| 5451178 | KIMBALL JENNIFER | PO BOX 244 | | | | CUMBERLAND CENTER | ME | 04021 | |
| 5673075 | KIMBALL KENNETH | 9275 DELL CT | | | | SAINT LOUIS | MO | 63137 | |
| 5673076 | KIMBALL KRISTINE | PO BOX 403 | | | | MANGUM | OK | 73554 | |
| 5673077 | KIMBALL MICHELLE | 2100 N CLIFTON AVE 488 | | | | SPRINGFIELD | MO | 65803 | |
| 5673078 | KIMBALL PETER | 6565 CRESCENT PARK WEST APT 22 | | | | PLAYA VISTA | CA | 90094 | |
| 5673079 | KIMBALL REBECCA | 411 23RD ST | | | | ALTOONA | PA | 16602 | |
| 5673080 | KIMBALL ROCHELLE | 51 PERALTA AVENUE | | | | SAN FRANCISCO | CA | 94110 | |
| 5673081 | KIMBALL STUART | 68 SOUTH MAIN ST | | | | PEACHAM | VT | 05862 | |
| 5451179 | KIMBALL TOM | 125 COLLEGE ST STE 2 | | | | BURLINGTON | VT | 05401-8444 | |
| 5451180 | KIMBEL ANDREW | 8054 E LIBERATOR LOOP UNIT A | | | | TUCSON | AZ | 85708-1391 | |
| 5673082 | KIMBELY DAWSON | 9325 NVIRGINIA ST | | | | RENO | NV | 89506 | |
| 5673083 | KIMBELY MONTALVO | HC 01 BOX 4290 | | | | UTUADO | PR | 00641 | |
| 5673084 | KIMBELY WELLS | 414 KENTUCKY | | | | ST JOSEPH | MO | 64504 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673085 | KIMBER JOHNNY | 9620 ALEXANDER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5451181 | KIMBER KERRY | 3661 ASHLEY WOODS DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| 5673086 | KIMBER MARIKA A | 5555 N 56TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5423256 | KIMBER MARKLEY | 3019 SOUTH 144TH AVENUE | | | | OMAHA | NE | 68144 | |
| 5673087 | KIMBER SHIRLEY | 206 RUSH ST | | | | BELZONI | MS | 39038 | |
| 5673088 | KIMBER WANDRETTA | 1805 E 4TH ST | | | | WINSTON SALEM | NC | 27101 | |
| 5673089 | KIMBERELY DURON | 40846 MAYBERRY AVE | | | | HEMET | CA | 92544 | |
| 5673090 | KIMBERELY WRAY | 689 GERARD AVE | | | | MARION | OH | 43302 | |
| 5673091 | KIMBER GARNER | 32 LUCRETIA AVE | | | | CHICOPEE | MA | 01013 | |
| 5673092 | KIMBERLEE DAVIS | 517 PARKVIEW DR | | | | BURLINGTON | NC | 27215 | |
| 5673093 | KIMBERLEE DAWKINS | 15404 MISTY PINE ROAD | | | | LAUREL | MD | 20707 | |
| 5673094 | KIMBERLEE ELLIS | 433 DUCANE ST | | | | YUCAIPA | CA | 92544 | |
| 5673095 | KIMBERLEE EVANS | 1633 W CROSS | | | | TULARE | CA | 93274 | |
| 5673096 | KIMBERLEE MELVIN | 4325 E 8TH AVE | | | | ANCHORAGE | AK | 99508 | |
| 5673097 | KIMBERLEE WILLIAMSON | 2529 PEOPLES ST | | | | CHESTER | PA | 19013 | |
| 5673098 | KIMBERLY B SPRINGER | 2761 OLDKNOW DR NW | | | | ATLANTA | GA | 30318 | |
| 5673099 | KIMBERLY BELL | 389 HOLFORD | | | | RIVER ROUGE | MI | 48218 | |
| 5673100 | KIMBERLY BROWN | KMART | | | | HESPERIA | CA | 92395 | |
| 5673101 | KIMBERLY C ROYSE | 114 EAST SOUTH G | | | | GAS CITY | IN | 46933 | |
| 5673102 | KIMBERLY DORMAN | 5 RED GATE RD | | | | ESSEX | MA | 01929 | |
| 5673103 | KIMBERLY EDLEY | 3106 STAMFORD BRG | | | | CANAL WINCHESTER | OH | 43110 | |
| 5673104 | KIMBERLY ESTEVA | 564 LA VINA CT | | | | HEMET | CA | 92544 | |
| 5673105 | KIMBERLY HELMS | 262 HILLANEDALE PL | | | | CONCORD | NC | 28025 | |
| 5673106 | KIMBERLY HICKLE | 4405 WOODLAND AVENUE | | | | WEST DES MOINES | IA | 50266 | |
| 5673107 | KIMBERLY J ERVIN | 1091 AILEEN ST APT A | | | | OAKLAND | CA | 94609 | |
| 5673108 | KIMBERLY JACKSON | 11631 MARION | | | | REDFORD TWP | MI | 48239 | |
| 5673109 | KIMBERLY KILLEN | 24 S EUCLIND AVE | | | | PGH | PA | 15202 | |
| 5673110 | KIMBERLY KUKUC | 252 CENTRE STREET | | | | NUTLEY | NJ | 07110 | |
| 5673111 | KIMBERLY LANDRY | 3110 CARTWRIGHT ST | | | | BEAUMONT | TX | 77701 | |
| 5673112 | KIMBERLY MCCOY | 319 LINN LANE | | | | LAS VEGAS | NV | 89110 | |
| 5673113 | KIMBERLY OSLIN | 230 MATTSON ROAD | | | | MORA | MN | 55051 | |
| 5673114 | KIMBERLY PEARMAN | W 2 ND | | | | SPOKANE | WA | 99201 | |
| 5673115 | KIMBERLY ROBERTS | 2142 INWOOD TERRIS | | | | JACKSONVILLE | FL | 32207 | |
| 5673116 | KIMBERLY ROSS | 832 VARNUM ST NW | | | | WASHINGTON | DC | 20011 | |
| 5673117 | KIMBERLY SANDIFER | 736 BWHEEL HOUSE LN | | | | MONROE | GA | 30655 | |
| 5673118 | KIMBERLEY SMITH | 37 STONEWALL RD | | | | PALMYRA | VA | 22963 | |
| 5423258 | KIMBERLY TROIA | 18098 STONY POINT DR | | | | STRONGSVILLE | OH | 44136 | |
| 5673119 | KIMBERLY WORLD | 1058 FREEMAN RD | | | | BLAKELY | GA | 39823 | |
| 5673120 | KIMBERLI HANSON | 1019 OLD HIGHWAY 2 | | | | PROCTOR | MN | 55810 | |
| 5673121 | KIMBERLIE CARNEY | 2884 LENS CREEK RD | | | | HERSHAW | WV | 25107 | |
| 5673122 | KIMBERLIE JONES | 1593 OHARA ST | | | | DELTONA | FL | 32725 | |
| 5673123 | KIMBERLIN DAVID | 3640 BIG B ROAD | | | | ZANESVILLE | OH | 43701 | |
| 5673124 | KIMBERLIN FONSECA | HC01 BOX 6206 | | | | HATILLO | PR | 00659 | |
| 5423262 | KIMBERLY & THOMAS WHITE | 108 WEST LAKEFIELD DR | | | | GREENSBORO | NC | 27406 | |
| 5673125 | KIMBERLY 166 | 166 RIDGE RD APT 904 | | | | GREENVILLE | SC | 29607 | |
| 5673126 | KIMBERLY A BEHM | 3136 SHERMAN PARC CIR | | | | JACKSON | WI | 53037 | |
| 5673127 | KIMBERLY A MALONCON | 1093 MEMPHIS ST | | | | AURORA | CO | 80011 | |
| 5673128 | KIMBERLY A MAXWELL | 11619 BELLETERRE ST APT 106 | | | | DETROIT | MI | 48204 | |
| 5673129 | KIMBERLY A SHUFORD | 1101 GOLF COURSE RD | | | | COPPERAS COVE | TX | 76522 | |
| 5673130 | KIMBERLY ABERNATHY | 1070 WEST MAIN ST | | | | HENDERSONVL | TN | 37075 | |
| 5673131 | KIMBERLY ADAMS | 25 WILLSON LAN | | | | ALLIMCREEK | WV | 25003 | |
| 5673132 | KIMBERLY AGNEW | 7407 DUNEDIN APT 2 NORTH | | | | DETROIT | MI | 48206 | |
| 5673133 | KIMBERLY ALEXANDER | 7474 SKILLMAN ST 609 | | | | DALLAS | TX | 75231 | |
| 5673134 | KIMBERLY ALIFF | 604 34TH ST | | | | VIENNA | WV | 26105 | |
| 5673135 | KIMBERLY ALLEN | 1442 TAYLOR AVE | | | | BRONX | NY | 10460 | |
| 5673136 | KIMBERLY ALLEY | 3925 KEMYON AVE | | | | BA | MD | 21213 | |
| 5423264 | KIMBERLY AND JOHN MOORE | 16 GREEN RIDGE RD | | | | TRUMBULL | CT | 06611 | |
| 5673137 | KIMBERLY ANDERSON | 129 WEST EYE STREET | | | | TEHACHAPI | CA | 93446 | |
| 5673138 | KIMBERLY ASHBY | 5188 NOVARA LANE | | | | CLAY | NY | 13041 | |
| 5673139 | KIMBERLY ATWOOD | 206 NORTH MOUNTAIN STREET | | | | BAINBRIDGE | OH | 45612 | |
| 5673140 | KIMBERLY AUSTIN | 2134 VIXON AVE | | | | NORFOLK | VA | 23504 | |
| 5673141 | KIMBERLY AVEIRO | 943 MANINIHOLO ST NONE | | | | HONOLULU | HI | 96825 | |
| 5673142 | KIMBERLY BADE | 41849 260TH ST | | | | ARLINGTON | MN | 55307 | |
| 5673143 | KIMBERLY BAEZ | 1122 BIG RIDGE EST | | | | EAST STROUDSBURG | PA | 18302 | |
| 5673144 | KIMBERLY BAGENT | 9061 STATE RT 312 LOT B | | | | LOGAN | OH | 43138 | |
| 5673145 | KIMBERLY BAKER | 17 PEDRAGON CT | | | | REISTERSTOWN | MD | 21136 | |
| 5673146 | KIMBERLY BARRERAS | 1025 S RIVERSIDE AVE SP 24 | | | | RIALTO | CA | 92376 | |
| 5673147 | KIMBERLY BARTEL | 9763 JOCELYN CT | | | | CHISAGO CITY | MN | 55013 | |
| 5673148 | KIMBERLY BASS | 160 OLD MILL POINTE | | | | HIRAM | GA | 30141 | |
| 5673149 | KIMBERLY BATTLES | 3819 BEECHNUT ST 3 | | | | EAST HELENA | MT | 59635 | |
| 5673150 | KIMBERLY BEAN | 7207 MANATEE ST | | | | SARASOTA | FL | 34243 | |
| 5673151 | KIMBERLY BECK | 931 LAWTON ST | | | | AKRON | OH | 44320 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673152 | KIMBERLY BELL | 11486 NEWPORT CT | | | | ADELANTO | CA | 92301 | |
| 5673153 | KIMBERLY BELTRAN | 8308 WILDWOOD GLEN DR | | | | LAS VEGAS | NV | 89131 | |
| 5673154 | KIMBERLY BENNET | PO BOX 7537 | | | | SHONTO | AZ | 86054 | |
| 5673155 | KIMBERLY BENNEWORTH | 2075 PRIMROSE ST | | | | EUGENE | OR | 97402 | |
| 5673156 | KIMBERLY BENTON | 412 WOODBERRY CIR | | | | RAEFORD | NC | 28376 | |
| 5673157 | KIMBERLY BERG | 7888 NOMAD CIR NONE | | | | HUNTINGTN BCH | CA | 92648 | |
| 5673158 | KIMBERLY BETHEA | 1603 WOODLAND AVE | | | | SANFORD | NC | 27330 | |
| 5673159 | KIMBERLY BIAS | 3970 GER MEMORIAL | | | | LAKE CHARLES | LA | 70607 | |
| 5673160 | KIMBERLY BLACK | 190 MANOR CRES | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5673161 | KIMBERLY BLENDEN | RT 60 BOX 27 | | | | CLINTTONVILLE | WV | 24931 | |
| 5673162 | KIMBERLY BLEVINS | 212 FOREST TRAILS | | | | GRAYSON | KY | 41143 | |
| 5673163 | KIMBERLY BOLER | 539 N BROAD ST | | | | FAIRBORN | OH | 45324 | |
| 5673164 | KIMBERLY BOLT | 45143 WAIKAPOKI RD | | | | KANEOHE | HI | 96744 | |
| 5673165 | KIMBERLY BOMSTAD | 414 NE JEFFERSON AVE | | | | PEORIA | IL | 93514 | |
| 5673166 | KIMBERLY BOONEWALLIS | 43 6TH STREET NW | | | | OELWEIN | IA | 50662 | |
| 5673167 | KIMBERLY BOYD | 186 PERSIMMONS ST | | | | JESUP | GA | 31545 | |
| 5673168 | KIMBERLY BOYKINS | 7102 FULLER CIRLE | | | | FORT WORTH | TX | 76133 | |
| 5673169 | KIMBERLY BRIDWELL | 8290 FEDERAL BLVD APT 168 | | | | WESTMINSTER | CO | 80031 | |
| 5673170 | KIMBERLY BROCK | 2820 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238 | |
| 5673171 | KIMBERLY BROOKS | 728 EDGEMONT AVENUE | | | | DAYTON | OH | 45417 | |
| 5673172 | KIMBERLY BROWN | 3017 WARF DR | | | | CONWAY | SC | 29526 | |
| 5673173 | KIMBERLY BRUNDAGE | 7409 114TH AVE SE | | | | NEWCASTLE | WA | 98056 | |
| 5673174 | KIMBERLY BRYANT | 36 PVT DR 18 | | | | IRONTON | OH | 45638 | |
| 5673175 | KIMBERLY BUDZINSKI | 360 CAPEHARBOUR LOOP UNIT102 | | | | BRADENTON | FL | 34212 | |
| 5673176 | KIMBERLY BUFFA | 95 CARLLS PATH | | | | NORTH BABYLON | NY | 11703 | |
| 5673177 | KIMBERLY BURKE | 600 COUNTY ROAD | | | | JEMISON | AL | 35085 | |
| 5673178 | KIMBERLY BUSH | 279 ROTHER AVE | | | | BUFFALO | NY | 14211 | |
| 5673179 | KIMBERLY C GROB | 17 N EAST AVE | | | | BALTIMORE | MD | 21224 | |
| 5673180 | KIMBERLY CALLAHAN | 322 JOHNSON RD | | | | CHATSWORTH | GA | 30705 | |
| 5673181 | KIMBERLY CALVERT | 543 7TH ST SW | | | | WARREN | OH | 44485 | |
| 5673182 | KIMBERLY CANADA | 3 BURGUST STREET | | | | APOPKA | FL | 32712 | |
| 5673183 | KIMBERLY CANFIELD | 818 FISHBURN RD | | | | HERSHEY | PA | 17033 | |
| 5673184 | KIMBERLY CANTU | 2115 CROSS APT2 | | | | LAREDO | TX | 78046 | |
| 5673185 | KIMBERLY CANTY | 31670 COWAN | | | | WESTLAND | MI | 48185 | |
| 5673186 | KIMBERLY CAREY | 44 BROOKLYN AVE | | | | FORSYTH | GA | 31029 | |
| 5673187 | KIMBERLY CARRIERE | 5243 BROKEN LANCE COURT | | | | SAN JOSE | CA | 95136 | |
| 5673188 | KIMBERLY CARRIG | 1668 BROADWAY | | | | GI | NY | 14072 | |
| 5673189 | KIMBERLY CASEY | 12707 OLD FORT RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5673190 | KIMBERLY CASH | 108 RABBIT RUN LN | | | | BOLTON | MS | 39041 | |
| 5673191 | KIMBERLY CASTELLANOS | 847 E WILLARD ST | | | | PHILA | PA | 19134 | |
| 5673192 | KIMBERLY CATHEY | 176 CLARK PL APT 1 | | | | MEMPHIS | TN | 38104 | |
| 5673193 | KIMBERLY CLARK | 66 CLAY STREET | | | | ANNAPOLIS | MD | 21401 | |
| 4883409 | KIMBERLY CLARK CORP | P O BOX 88125 | | | | CHICAGO | IL | 60695 | |
| 4882871 | KIMBERLY CLARK PUERTO RICO INC | P O BOX 71453 | | | | SAN JUAN | PR | 00936 | |
| 5673194 | KIMBERLY COILTON | 1929 BURNEY FALLS DR | | | | STOCKTON | CA | 95206 | |
| 5673195 | KIMBERLY COLEMAN | 423 CENTRAL AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5673196 | KIMBERLY COLLINS | 9705 PARK HTS | | | | GARFIELD | OH | 44125 | |
| 5673197 | KIMBERLY COLSIA | 1119 ALEWIFE CIR | | | | S YARMOUTH | MA | 02664 | |
| 5673198 | KIMBERLY COMFORT | 24 RIVERDALE DRIVE | | | | HAMPTON BAYS | NY | 11946 | |
| 5673199 | KIMBERLY CONTRERAS | 3 FLAMINGO DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5673200 | KIMBERLY COOK | 463 HARVARD ST | | | | DORCHESTER | MA | 02124 | |
| 5673201 | KIMBERLY COOPER | 2343 WAKEFIELD CIRCLE | | | | WALDORF | MD | 20602 | |
| 5673202 | KIMBERLY COULSON | 17127 64TH AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5673203 | KIMBERLY COVINGTON | 6776 WEEPING WATER RUN | | | | FAYETTEVILLE | NC | 28314 | |
| 5673204 | KIMBERLY COY | 5601 ELM WOOD PLACE | | | | FORT SMITH | AR | 72903 | |
| 5673206 | KIMBERLY CREECH | 1052 SANDY HOOK | | | | WEST COVINA | CA | 91790 | |
| 5673207 | KIMBERLY CRISCYOLO | 1350 EVENS | | | | BUTTE | MT | 59701 | |
| 5673208 | KIMBERLY CROSS | 11825 4 MILE RD | | | | PLAINWELL | MI | 49080 | |
| 5673209 | KIMBERLY CRUZ | 169 N 24TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5673210 | KIMBERLY CULVERSON | 6737 S PEORIA AVE 215A | | | | TULSA | OK | 74136 | |
| 5673211 | KIMBERLY CUMMINS | 205 JOELLEN DR | | | | WAUKESHA | WI | 53188 | |
| 5673212 | KIMBERLY CUNNINGHAM | 789 INDIAN NECK RD | | | | NEWTOWN | VA | 23126 | |
| 5673213 | KIMBERLY CURRIER | PO BOX 435 | | | | ALBURG | VT | 05440 | |
| 5673215 | KIMBERLY CZARNASKI | 4663 WILLEY FORK ROAD | | | | BURTON | WV | 26562 | |
| 5673216 | KIMBERLY D BOYKINS | 668 WEDGEWOOD DR APT 6 | | | | COLUMBUS | OH | 43228 | |
| 5673217 | KIMBERLY D MAGGARD | 670 HARVEST RD | | | | HARVEST | AL | 35749 | |
| 5673218 | KIMBERLY D MURPHY | PO BOX 366 | | | | BETSY LAYNE | KY | 41605 | |
| 5673219 | KIMBERLY D PRYOR | 10731 NEW ST UNIT 2 | | | | DOWNEY | CA | 90241 | |
| 5673220 | KIMBERLY DAILEY | 1030 WARDHILL AVE | | | | LIMA | OH | 45805 | |
| 5673221 | KIMBERLY DANIELS | 7325 E LAKE RD | | | | ERIE | PA | 16511 | |
| 5673222 | KIMBERLY DAVIS | 272 SPRINGVALLEY DR | | | | VACAVILLE | CA | 95687 | |
| 5673223 | KIMBERLY DAVY | 3718 NEWCASTLE DR | | | | SULPHUR | LA | 70663 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673224 | KIMBERLY DAWSEY | 101SUNNY DR | | | | ORANGEBURG | SC | 29115 | |
| 5673225 | KIMBERLY DENNEY | 1416 LACOMA DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 5673226 | KIMBERLY DESTINYSTEELERS | IDK | | | | TOLEDO | OH | 43611 | |
| 5673227 | KIMBERLY DEVRIES | 58948 790TH ST | | | | ALPHA | MN | 56111 | |
| 5673228 | KIMBERLY DIXON | 2802 BREEZEWOOD | | | | JONESBORO | AR | 72401 | |
| 5423268 | KIMBERLY DOWNS | 804 AVENUE D | | | | DANVILLE | PA | | |
| 5673229 | KIMBERLY DUDLEY | 3101 RUSSELL DR | | | | HARRISON | MI | 48625 | |
| 5673230 | KIMBERLY DUPREY | 9 KENNEBEC ST | | | | WATERVILLE | ME | 04901 | |
| 5673231 | KIMBERLY DYRDAHL | 787 TC JONES RD | | | | RAEFORD | NC | 28376 | |
| 5673232 | KIMBERLY DZIERGAS | PLEASE ENTER YOUR STREET | | | | RIDGECREST | CA | 93555 | |
| 5673233 | KIMBERLY E EGENLAUF | 520 BROADWAY AVE | | | | N VERSAILLES | PA | 15137 | |
| 5673234 | KIMBERLY EDWARDS | 505 LOUIS STREET | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5673235 | KIMBERLY ELLIS | 12551 FRENDA RD | | | | SANDERSON | FL | 32087 | |
| 5673236 | KIMBERLY ELLISON | 377 CANAL ST | | | | SANTA RSA BCH | FL | 32459 | |
| 5673237 | KIMBERLY ESHENBAUGH | 1369 TERRY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5673238 | KIMBERLY EVANS | 32733 BOCK ST | | | | GARDEN CITY | MI | 48152 | |
| 5673239 | KIMBERLY EVERETT | 308 FONTANA CIRCLE | | | | MARTINSBURG | WV | 25403 | |
| 5673240 | KIMBERLY FELIX | 1325 BRUCECOURT | | | | BLYTHE | CA | 92225 | |
| 5673241 | KIMBERLY FERGUSON | 148 HARLESS FORK RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5673242 | KIMBERLY FIKE | 1208 AYNSLEY CT APT | | | | FREDERICK | MD | 21703 | |
| 5673243 | KIMBERLY FINK | 7979 SEQUOIA ROAD | | | | PHELAN | CA | 92371 | |
| 5673244 | KIMBERLY FLORES | 1418 DEVILLE STREET | | | | WICHITA FALLS | OK | 76306 | |
| 5423270 | KIMBERLY FLOWERS | 2875 KENSINGTON ST | | | | LAS VEGAS | NV | 89156-3781 | |
| 5673245 | KIMBERLY FOBBS | 5355 S RAINBOW BLVD | | | | LAS VEGAS | NV | 89118 | |
| 5673246 | KIMBERLY FORBES | 715 WEALTHY ST SE | | | | GRAND RAPIDS | MI | 49503-5538 | |
| 5673247 | KIMBERLY FOWLER | TERRANCE JONES | | | | CAROALLTON | AL | 35447 | |
| 5673248 | KIMBERLY FREY | PO BOX 153 | | | | KODIAK | AK | 99615 | |
| 5673249 | KIMBERLY FUSSELL | 152 19TH AVE | | | | IRVINGTON | NJ | 07111 | |
| 5673250 | KIMBERLY GARCIA | 920 HOUSTON AVE APT 1809 | | | | PASADENA | TX | 77502 | |
| 5673251 | KIMBERLY GARRISON | 2555 SOUTH BLVD | | | | MICHIGAN | MI | 48326 | |
| 5673252 | KIMBERLY GEORGE | 302 STUBBS DRIVE | | | | TROTWOOD | OH | 45432 | |
| 5673253 | KIMBERLY GETCHELL | 136 CLAY ST | | | | WOLLASTON | MA | 02170 | |
| 5673254 | KIMBERLY GILMER | 5901 RADECKE AVE | | | | BALTIMORE | MD | 21206 | |
| 5673255 | KIMBERLY GLENN | 24094 MEADOWBRIDGE DR | | | | CLINTON TWP | MI | 48035 | |
| 5673256 | KIMBERLY GOINS | 67 WESTERN DR | | | | PINE BLUFF | AR | 71602 | |
| 5673257 | KIMBERLY GONZALES | 1106 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| 5673258 | KIMBERLY GOODEN | 3608 W 15TH ST APT3W | | | | CHICAGO | IL | 60623 | |
| 5673259 | KIMBERLY GOODRICH | 6213 MILL SWAMP RD | | | | IVOR | VA | 23866 | |
| 5673260 | KIMBERLY GOSS | 3747 WHISPERING LN | | | | ROANOKE | VA | 24014 | |
| 5673261 | KIMBERLY GRANT | 110 BRANDON LN APT D | | | | SAVANNAH | GA | 31406 | |
| 5673262 | KIMBERLY GRAY | 804 QUACKENBOS ST SW | | | | WASHINGTON | DC | 20011 | |
| 5673263 | KIMBERLY GREEN | 1439 BORENING HWY | | | | BALTIMORE | MD | 21206 | |
| 5673264 | KIMBERLY GRIFFITHS | 5818 HIGHWAY 39 | | | | CROSS HILL | SC | 29332 | |
| 5673265 | KIMBERLY HAIRSTON | 102 WEST STREET | | | | MACON | MS | 39341 | |
| 5673266 | KIMBERLY HALE-SARTIN | 310 FIRST AVE | | | | WEST LOGAN | WV | 25601 | |
| 5673267 | KIMBERLY HAMPTON | 246 GENEVA AVE | | | | BELLWOOD | IL | 60104 | |
| 5673268 | KIMBERLY HANNAH | OR DAGBAGE EASTERWOOD | | | | COLUMBUS | MS | 39701 | |
| 5673269 | KIMBERLY HARDIN | 8800-8898 FRANK GRIER RD | | | | CHARLOTTE | NC | 28215 | |
| 5673270 | KIMBERLY HARPER | 4328 ST PETERS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5673271 | KIMBERLY HARRIS | 18063 E OHIO AVE | | | | AURORA | CO | 80017 | |
| 5673272 | KIMBERLY HARRISON | 402 MARVIN ST | | | | BUTLER | PA | 16001 | |
| 5673273 | KIMBERLY HARVEY | 243 RICHMOND AVE | | | | SYRACUSE | NY | 13204 | |
| 5673274 | KIMBERLY HAYS | AGATE ST | | | | CUCAMONGA | CA | 91701 | |
| 5673275 | KIMBERLY HEDGES | 9191 OUTPOST DR | | | | NEW PORT RICHEY | FL | 34654 | |
| 5673276 | KIMBERLY HELTON | 3840 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | |
| 5673277 | KIMBERLY HERTZBERG | 6554 HEDGE TOP AVE | | | | LAS VEGAS | NV | 89110 | |
| 5673278 | KIMBERLY HETRICK | 61A OXFORD VILLAGE | | | | EHT | NJ | 08234 | |
| 5673279 | KIMBERLY HETTES | 241 SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| 5673280 | KIMBERLY HICKS | 4509 STATE HIGHWAY 30 | | | | AMSTERDAM | NY | 12010 | |
| 5673281 | KIMBERLY HIGHTOWER | 3262 MOORE ST | | | | INKSTER | MI | 48141 | |
| 5673282 | KIMBERLY HILL | 23 PECAN | | | | BELLEVILLE | MI | 48111 | |
| 5673283 | KIMBERLY HINES | 201 MAAINE STREET APT B2 | | | | VALLEJO | CA | 94590 | |
| 5673284 | KIMBERLY HISBABYGIRL | 614 NORTH MILLER ST | | | | CLARKSVILLE | AR | 72830 | |
| 5673285 | KIMBERLY HOLLEY | 224 TREMONT | | | | ROCHESTER | NY | 14608 | |
| 5673286 | KIMBERLY HOOD | 4531 FOOTE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5673287 | KIMBERLY HORNBUCKLE | 21628 PRESTWICK AVE | | | | HARPER WOODS | MI | 48225 | |
| 5673288 | KIMBERLY HORTON | 5 ARCE ST | | | | RAYMOND | NH | 03077 | |
| 5673289 | KIMBERLY HOUGH | 69 ROSEDALE | | | | HERSHEY | PA | 17033 | |
| 5673290 | KIMBERLY HUBBARD | 1143 MIDDLE ROAD | | | | OSWEGO | NY | 13126 | |
| 5673291 | KIMBERLY HUGHES | 755 STULTZ ROAD APT 1101 | | | | MARTINSVILLE | VA | 24112 | |
| 5673292 | KIMBERLY HUNT | 1814 NO HALROM AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5673293 | KIMBERLY HUNTER | 64 N 8TH ST | | | | SUNBURY | PA | 17801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673294 | KIMBERLY HYDE | 4850 SOUTH CAREFREE | | | | COLO SPGS | CO | 80907 | |
| 5673295 | KIMBERLY HYRE | 11360 COCOA BEACH DR | | | | RIVERVIEW | FL | 33569 | |
| 5673296 | KIMBERLY INKS | 754 N GILLETTE AVE | | | | TULSA | OK | 74110 | |
| 5673297 | KIMBERLY ISOM | 611 PATTY DR APT C | | | | MARYVILLE | IL | 62062 | |
| 5673298 | KIMBERLY IZZI | 4509 BELLCHIME DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5673299 | KIMBERLY J DETLEF | 6625 BERRY ST | | | | TOLEDO | OH | 43605 | |
| 5673300 | KIMBERLY J HOIUM | 14907 HILLSIDE TRL | | | | SAVAGE | MN | 55378 | |
| 5673301 | KIMBERLY J ROBERTS | 2845 STATE ROUTE 132 | | | | NEW RICHMOND | OH | 45157 | |
| 5673302 | KIMBERLY JACKSON | 416 GRAYSON GLEN CT | | | | GRAY | GA | 31032 | |
| 5673303 | KIMBERLY JAMES | 2701 REDWING RD | | | | FORT COLLINS | CO | 80526 | |
| 5673304 | KIMBERLY JANE | 64 UNION AVE | | | | PASSAIC | NJ | 07055 | |
| 5673305 | KIMBERLY JEFFERIES | 325 TEMPLE AVE | | | | SANFORD | NC | 27330 | |
| 5673306 | KIMBERLY JENKINS | 4713 46TH AVE | | | | KENOSHA | WI | 53144 | |
| 5673307 | KIMBERLY JESSIE | 7165 CHARLES ST | | | | PHILADELPHIA | PA | 19135 | |
| 5673308 | KIMBERLY JIMENEZ | 6235 30TH AVENUE | | | | WOODSIDE | NY | 11377 | |
| 5673309 | KIMBERLY JOH SABO | 205 FOREST PARKWAY | | | | CALDWELL | ID | 83605 | |
| 5673310 | KIMBERLY JOHNSON | 1130 SW 16TH AVE APT 27 | | | | GAINESVILLE | FL | 32601 | |
| 5673311 | KIMBERLY JONES | 2984 PALERMO AVE | | | | VINELAND | NJ | 08361 | |
| 5673312 | KIMBERLY JORDAN | 329 FREDA LANE | | | | BEDFORD | OH | 44146 | |
| 5673313 | KIMBERLY JOSEPH PATTERSON | 10434 FITZGERALD RD | | | | JONESBORO | GA | 30238 | |
| 5673314 | KIMBERLY JOY | 963 GARLAND ST | | | | MEMPHIS | TN | 38105 | |
| 5673315 | KIMBERLY K KISSEL | 936 CARLISLE CT APT 104 | | | | KENT | OH | 44240 | |
| 5673316 | KIMBERLY K MOUNT | 2632 E GRAND AVE | | | | DES MOINES | IA | 50317 | |
| 5673317 | KIMBERLY KAMMINGA | 145 ROBERT AVE | | | | RIPON | CA | 95366 | |
| 5673318 | KIMBERLY KAMPA | 19140 140TH AVE | | | | MILACA | MN | 56353 | |
| 5673319 | KIMBERLY KAROSA | 400 N MAIN ST | | | | NORTH BALTIMORE | OH | 45872 | |
| 5673320 | KIMBERLY KAUFFMAN | 5828 REDWOOD RD | | | | PLYMOUTH | IN | 46563 | |
| 5673321 | KIMBERLY KEEGAN KELLY | 2865 90TH LN NE | | | | BLAINE | MN | 55449 | |
| 5673322 | KIMBERLY KEITH | 3702 MERIWEATHER DR APT D | | | | DURHAM | NC | 27704 | |
| 5673323 | KIMBERLY KEMP | 744 MOCKINGBIRD ST APT E204 | | | | BRIGHTON | CO | 80601 | |
| 5673324 | KIMBERLY KENDALL | 1517 LINCOLN AVENUE | | | | SHARON HILL | PA | 19079 | |
| 5673325 | KIMBERLY KIBLER | 16011KENT RD | | | | LAUREL | MD | 20707 | |
| 5673326 | KIMBERLY KIMBALL | 144 DAVENPORT ST | | | | PLYMPUTH | PA | 19651 | |
| 5673327 | KIMBERLY KIMBERLYANGELS | 227 WOODHILL DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5673329 | KIMBERLY KING | 130 GREENBRIAR DR C7 | | | | GEORGETOWN | KY | 40324 | |
| 5423272 | KIMBERLY KING | 130 GREENBRIAR DR C7 | | | | GEORGETOWN | KY | 40324 | |
| 5673330 | KIMBERLY KNIGHT | 32382 COYOTE DR | | | | TOLLHOUSE | CA | 93667 | |
| 5673331 | KIMBERLY KOWALSKI | 4037 BRADLEY RD | | | | WESTLAKE | OH | 44145 | |
| 5673332 | KIMBERLY KREIDLER | 1312 DEFOREST RD SE | | | | WARREN | OH | 44484 | |
| 5673333 | KIMBERLY KUCHARSKI | 34178 VAN BORN | | | | WAYNE | MI | 48184 | |
| 5673334 | KIMBERLY LABOY | 311 PRINTZ AVE | | | | ESSINGTON | PA | 19029 | |
| 5673335 | KIMBERLY LACHER | 1619 MAIN ST 5 | | | | MINOT | ND | 58701 | |
| 5673336 | KIMBERLY LADY | 15499 MICHIGAN DRIVE | | | | CLEARWATER | FL | 33760 | |
| 5673337 | KIMBERLY LAMB | 5269 SEEBALDT STREET | | | | DETROIT | MI | 48204 | |
| 5423274 | KIMBERLY LANCASTER | 8728 228TH WAY NE | | | | REDMOND | WA | 98053-1969 | |
| 5673338 | KIMBERLY LASHER | 5072 VT RT 7A | | | | SHAFTSBURY | VT | 05262 | |
| 5673339 | KIMBERLY LATSHAW | 61 BAYVIEW RD | | | | NIANTIC | CT | 06357 | |
| 5673340 | KIMBERLY LAWSON | 1710 EVERGREEN RD | | | | HARRISBURG | PA | 17109 | |
| 5673341 | KIMBERLY LEE | 152 ILLINIOS | | | | BATTLE CREEK | MI | 49014 | |
| 5673342 | KIMBERLY LEMON | 7449 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5673343 | KIMBERLY LENNON | 2480 ARTHUR AVE | | | | BRONX | NY | 10458 | |
| 5673344 | KIMBERLY LENTZ | 33740 CLINTON | | | | WAYNE | MI | 48184 | |
| 5673345 | KIMBERLY LEWIS | 3519 RHODES AVE | | | | NEW BOSTON | OH | 45662 | |
| 5673346 | KIMBERLY LINDSAY | 127 PURSLEY ST | | | | ROCK HILL | SC | 29732 | |
| 5673347 | KIMBERLY LINDSEY | 30 JULIA ANN LANE | | | | COVINGTON | GA | 30016 | |
| 5673348 | KIMBERLY LOCKETT | 6387 SAINT LEIWS | | | | TULSA | OK | 74136 | |
| 5673349 | KIMBERLY LOZANO | 18254 ETON RIDGE COURT | | | | RICHMOND | TX | 77407 | |
| 5673351 | KIMBERLY LUTTRELL | 2533 W COLUMBINE LN | | | | WICHITA | KS | 67204 | |
| 5673352 | KIMBERLY LYNN | PO BOX 363 | | | | FALLS MILLS | VA | 24613 | |
| 5673353 | KIMBERLY LYONS | 202 ELMER AVE | | | | SCHENECTADY | NY | 12308 | |
| 5673354 | KIMBERLY M | 28423 MOUND RD | | | | HOCKLEY | TX | 77447 | |
| 5673356 | KIMBERLY M CHURCH | 963 STONEY CREEK CHURCH R | | | | BURLINGTON | NC | 27217 | |
| 5673357 | KIMBERLY M FERGUSON | 148 HARLESSF RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5673358 | KIMBERLY M MACOMBER | 1620 HOG FARM ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 5673359 | KIMBERLY M TOMAINE | 117 DUNDAFF STREET | | | | WAYMART | PA | 18472 | |
| 5673360 | KIMBERLY M USHER | 2748 BEST AVE | | | | OAKLAND | CA | 94619 | |
| 5673361 | KIMBERLY M WILSON | 743 PRINCE ST | | | | NORTH VERSAILLES | PA | 15137 | |
| 5673362 | KIMBERLY MACDONALD | 75 LIVINGSTON LODGE RD | | | | ENFIELD | NH | 03748 | |
| 5673363 | KIMBERLY MACGILL | 309 HOWARD STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5673364 | KIMBERLY MAHAN | 210 144TH AVE E | | | | STPETERSBURG | FL | 33708 | |
| 5673365 | KIMBERLY MANUEL | 1425 STANTON HILL ROAD | | | | NICHOLS | NY | 13812 | |
| 5673366 | KIMBERLY MARTIN | 27911 NE BIG ROCK ROAD | | | | DUVALL | WA | 98019 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673367 | KIMBERLY MARTINEZ | URB LEVITTOWN 1822 | | | | LEVITTOWN | PR | 00949 | |
| 5673368 | KIMBERLY MASON | 641 FAIRWAY DR | | | | SAGINAW | MI | 48638 | |
| 5673369 | KIMBERLY MATTHEWS | 52 DEERING RD | | | | MATTAPAN | MA | 02126 | |
| 5673370 | KIMBERLY MAYHEW | 2214 S KEDVALE | | | | CHICAGO | IL | 60623 | |
| 5673371 | KIMBERLY MAZE | 447 OAK STREET | | | | MARION | OH | 43302 | |
| 5673372 | KIMBERLY MCCAN | 1000 GOSHEN AVE | | | | ELKHART | IN | 46516 | |
| 5673373 | KIMBERLY MCCONNELL | 920 MARYLAND AVE | | | | NEW CASTLE | PA | 16101 | |
| 5673374 | KIMBERLY MCCURDY | 27 ENDICOTT AVENUE | | | | JOHNSON CITY | NY | 13790 | |
| 5673375 | KIMBERLY MCGEE | DAVID TRIPLETT | | | | TOLEDO | OH | 43612 | |
| 5673376 | KIMBERLY MCKENNA | 4169 VICLIFF RD. | | | | WEST PALM BEACH | FL | 33406 | |
| 5673377 | KIMBERLY MCKINLEY | PO BOX 48237 | | | | DETROIT | MI | 48237 | |
| 5673378 | KIMBERLY MCLEMORE | 5302 JACKSON ST | | | | CHATTANOOGA | TN | 37415 | |
| 5673379 | KIMBERLY MCROBBIE | KHKH | | | | GOVERNOR | NY | 13642 | |
| 5673380 | KIMBERLY MEADOWS | 1037 DEL MONTE WAY | | | | KELSEYVILLE | CA | 95454 | |
| 5673381 | KIMBERLY MELSON | 327 DOUGLAS ST NW | | | | WASHINGTON | DC | 20002 | |
| 5673382 | KIMBERLY MENDEZ | 12815 BESS AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5673384 | KIMBERLY MICHELLE | 38 FOX ST | | | | JACKSON | TN | 38301 | |
| 5423276 | KIMBERLY MINER | 2460 DORIS DR | | | | ARNOLD | MO | 63010 | |
| 5673385 | KIMBERLY MINI | 5145 ERIC DR | | | | IMPERIAL | MO | 63052 | |
| 5673386 | KIMBERLY MINTER | 27824 HUMMINGBIRD CT | | | | HAYWARD | CA | 94545 | |
| 5673387 | KIMBERLY MITCHELL | 203 HAUSMAN | | | | TOLEDO | OH | 43608 | |
| 5673388 | KIMBERLY MONTGOMERY | 714 KIRK COURT | | | | CHARLESTON | WV | 25312 | |
| 5673389 | KIMBERLY MOORE | 110 E BROAD ST APT D201 | | | | TAMPA | FL | 33604 | |
| 5673390 | KIMBERLY MORA | 117 WOODCREST DR | | | | GRIFFIN | GA | 30223 | |
| 5673391 | KIMBERLY MORGAN | 404 E AUSTIN ST | | | | TEXARKANA | TX | 75501 | |
| 5673392 | KIMBERLY MORRISON | 104 NOTTINGHAM WAY | | | | OCILLA | GA | 31774 | |
| 5673393 | KIMBERLY MORSE | 96 MAIN ST | | | | PITTSFIELD | NH | 03263 | |
| 5673394 | KIMBERLY MOULTRIE | 206 OLD RIVER RD | | | | OKATIE | SC | 29909 | |
| 5673395 | KIMBERLY MRSKIMBERLYHERRERA | 2201 ROCKBROOK DR 1518 | | | | LEWISVILLE | TX | 75067 | |
| 5673396 | KIMBERLY MUNRO | 1024 PUTNAM AVE | | | | RED WING | MN | 55066 | |
| 5673397 | KIMBERLY N VELA | 5481BUGGYWHIP | | | | CORPUS CHRSITI | TX | 78415 | |
| 5673399 | KIMBERLY NANTON | POBOX 5314 | | | | KINGSHILL | VI | 00851 | |
| 5673400 | KIMBERLY NAPOLEON | 2910 E GENESEE | | | | SAGINAW | MI | 48601 | |
| 5673401 | KIMBERLY NASH | 11345 S W GREENVILL RD LOT 11 | | | | GREENVILLE | MI | 48838 | |
| 5673402 | KIMBERLY NEGRETE | 4300 HOLT BLV | | | | MONTCLAIR | CA | 91763 | |
| 5673403 | KIMBERLY NELSON | 1321 HELMEN DR | | | | SOUTH BEND | IN | 46615 | |
| 5673404 | KIMBERLY NEVBIG | 2908 DENY | | | | RAVENNA | OH | 44266 | |
| 5673405 | KIMBERLY NILES | 11519 E 14TH ST APT D | | | | INDEPENDENCE | MO | 64052 | |
| 5673406 | KIMBERLY NIPPER | 502 JONES AVE | | | | NICHOLLS | GA | 31554 | |
| 5673407 | KIMBERLY NJAIM | 3149 NAVARRE AVE APT 3D | | | | OREGON | OH | 43616 | |
| 5673408 | KIMBERLY NOEL | 140 NORTH LARGE ST | | | | PARK HILLS | MO | 63601 | |
| 5673409 | KIMBERLY NOLDER | 1516 DAVIS AVE | | | | PGH | PA | 15212 | |
| 5673410 | KIMBERLY ODOM | PO BOX 61 | | | | SPURGER | TX | 77660 | |
| 5673411 | KIMBERLY OLDER | 1101 TUCKER STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5673412 | KIMBERLY OLIVER | 3068 MMARION WALDO RD | | | | MMARION | OH | 43302 | |
| 5673413 | KIMBERLY OSBY | 5017 PEARL ST | | | | CHESAPEAKE | VA | 23321 | |
| 5673414 | KIMBERLY OSINSKI | 117 WEST SYRACUSE AVE | | | | WILDWOOD CREST | NJ | 08260 | |
| 5673415 | KIMBERLY OWENS | 591GENETERRY RD | | | | DOTHAN | AL | 36301 | |
| 5673416 | KIMBERLY P OBRIEN | 7377 BUNION DR | | | | JACKSONVILLE | FL | 32222 | |
| 5423278 | KIMBERLY PALOMO | 21473 SUNDOWN RD | | | | CHANDLER | TX | 75758 | |
| 5673417 | KIMBERLY PARKER | 273 TAR LANDING ROAD | | | | HOLLY RIDGE | NC | 28445 | |
| 5673418 | KIMBERLY PASSLEY | 2003 SCOLLIN CIR | | | | HAMPTON | VA | 23663 | |
| 5673419 | KIMBERLY PEACOCK | 3736 N BOUVIER ST | | | | PHIALDELPHIA | PA | 19140 | |
| 5673420 | KIMBERLY PEEVY | 4536 SPECIAL CT | | | | LAS VEGAS | NV | 89130 | |
| 5673421 | KIMBERLY PERRY | 3104 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | |
| 5673422 | KIMBERLY PETERS | 261 RIVER ROCK RD | | | | LEWISTON | CA | 96052 | |
| 5673423 | KIMBERLY PETERSON | 37151 GOLFVIEW DR UNIT B | | | | STERLING HEIGHTS | MI | 48204 | |
| 5673424 | KIMBERLY PHAN | 8154 SILVERLEAF WAY | | | | SACRAMENTO | CA | 95829 | |
| 5673426 | KIMBERLY PINDER | 7907 BROOKFORD CIR APT D | | | | PIKESVILLE | MD | 21208 | |
| 5673427 | KIMBERLY PITTS | 810 BRIGHTON LANE | | | | NEWPORT NEWS | VA | 23602 | |
| 5673428 | KIMBERLY PITTSLEY | 4918 BRAEDEN ST | | | | GRAND JUCTION | MI | 49056 | |
| 5673429 | KIMBERLY PORTELA | 4836 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5673430 | KIMBERLY PORTER | 4838 S MICHIGAN AVENUE | | | | CHICAGO | IL | 60615 | |
| 5673431 | KIMBERLY POTTS | 421 15TH ST | | | | WELLSVILLE | OH | 43968 | |
| 5673432 | KIMBERLY POWELL | 2272 RIDGEWAY RD | | | | MEMPHIS | TN | 38119 | |
| 5673433 | KIMBERLY PRYOR | 836 COUNTY LINE ROAD | | | | KANSAS CITY | KS | 66103 | |
| 5673434 | KIMBERLY PUTNAM | 5651 PLANK RD | | | | COTTRELLVILLE | MI | 48039 | |
| 5673435 | KIMBERLY R CHILDRESS | 3440 EL DORADO HILLS BLVD 305 | | | | EL DORADO HILLS | CA | 95762 | |
| 5673436 | KIMBERLY R LAKE | 5112 NORTHCLIFF DR | | | | NORTHPORT | AL | 35473 | |
| 5673437 | KIMBERLY R LEE | 2006 SHADYSIDE AVE | | | | SUITLAND | MD | 20746 | |
| 5673438 | KIMBERLY RADOVICH | 66 RED BERRY RD | | | | LEVITTOWN | PA | 19056 | |
| 5673439 | KIMBERLY RAMIREZ | 4909 HOWARD AVE | | | | HYATTSVILLE | MD | 20782 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673440 | KIMBERLY RAMOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5673441 | KIMBERLY RAYMONDO | 2944 PRISCILLA ST | | | | RIVERSIDE | CA | 92506 | |
| 5673442 | KIMBERLY REBERRY | 17895 CRAVEN CREEK RD | | | | CAMDEN | MO | 64017 | |
| 5423279 | KIMBERLY REDMOND | 12890 APPLETON | | | | DETROIT | MI | 48223 | |
| 5673443 | KIMBERLY REED | 1366 ST CLAIR AVE | | | | COLUMBUS | OH | 43211 | |
| 5673444 | KIMBERLY REINKE | 129 EAST ACTON AVE | | | | WOODRIVER | IL | 62095 | |
| 5673445 | KIMBERLY RIVERA | 47 ONA LN | | | | NEWBURGH | NY | 12553 | |
| 5673446 | KIMBERLY ROBERTS | 841 PIN OAK PL | | | | WSHNGTN CT HS | OH | 43160 | |
| 5673447 | KIMBERLY ROBIDA | RT 3 BOX 246 G | | | | HURRICANE | WV | 25526 | |
| 5673448 | KIMBERLY ROBINSON | 10138 MONTERY RD APTB | | | | IN | IN | 47802 | |
| 5673449 | KIMBERLY ROBLES | 403 BURNETT ST | | | | EDEN | TX | 76837 | |
| 5673450 | KIMBERLY RODRIGUEZ | 1006 WILEMAN ST | | | | FILLMORE | CA | 93015 | |
| 5673451 | KIMBERLY RODRIGUIZ | 312 5TH ST | | | | ODEM | TX | 78370 | |
| 5673452 | KIMBERLY ROGERS | 675 WOODDALE BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5673453 | KIMBERLY ROWE | 1063 LEXINGTON AVE | | | | AKRON | OH | 44310 | |
| 5673454 | KIMBERLY ROWMAN | 126 PVT DR | | | | IRONTON | OH | 45638 | |
| 5673455 | KIMBERLY ROY | 181 PRESIDENTS DRIVE | | | | HOLYOKE | MA | 01040 | |
| 5673456 | KIMBERLY RQYSE | 114 EAST SOUTH G STREET | | | | GAS CITY | IN | 46933 | |
| 5673457 | KIMBERLY RUIZ | 2104 VICTORIA ST | | | | HIDALGO | TX | 78557 | |
| 5673458 | KIMBERLY RUSSELL | PO BOX 1124 | | | | ESTILL | SC | 29918 | |
| 5673459 | KIMBERLY S BURNHAM | 119 DRAPER AVE | | | | WATERFORD | MI | 48328 | |
| 5673460 | KIMBERLY S NIPP | 1905 E WEESEY | | | | SPOKANE | WA | 99207 | |
| 5673461 | KIMBERLY SAATHOFF | 347 SE 93RD ST | | | | WAKARUSA | KS | 66546 | |
| 5673462 | KIMBERLY SALICOS | 2287 CALLE PUELIDO | | | | SANTA FE | NM | 87505 | |
| 5673463 | KIMBERLY SAMS | 1462 PEBBLE CHASE CIR NE | | | | MASSILLON | OH | 44646 | |
| 5673464 | KIMBERLY SANBORN | 211 56TH AVENUE | | | | MERIDIAN | MS | 39307 | |
| 5673465 | KIMBERLY SANCHEZ | 2517 ORIZABA | | | | WESLACO | TX | 78596 | |
| 5673466 | KIMBERLY SANDERS | 20202 LOCKMOORE | | | | HARPERWOODS | MI | 48225 | |
| 5673467 | KIMBERLY SANDRIDGE | 2709 SPARROWS PT RD | | | | BALTIMORE | MD | 21222 | |
| 5673468 | KIMBERLY SCAMP | JOSH CLYMER | | | | ADRIAN | MI | 49221 | |
| 5673469 | KIMBERLY SCHNEIDER | 321 PURVIS AVE | | | | BREMAN | OH | 43107 | |
| 5673470 | KIMBERLY SCOLLON | 2626 LIVINGSTON ST | | | | PHILADELPHIA | PA | 19125 | |
| 5673471 | KIMBERLY SCOTT | 111 DAYBREAK DR APT D3 | | | | JONESBORO | AR | 72401 | |
| 5673472 | KIMBERLY SEARGANT | P O BOX 103 | | | | TAMMS | IL | 62988 | |
| 5673473 | KIMBERLY SEE | 920 E KAWEAH AVE | | | | VISALIA | CA | 93292 | |
| 5673474 | KIMBERLY SHAFER | 676 HOLLAND DR | | | | FORTSON | GA | 31808 | |
| 5673475 | KIMBERLY SHIPTON | 524 ST ANTHONY ST APT 2 | | | | UTICA | NY | 13501 | |
| 5673476 | KIMBERLY SIMMS | 2175 HELLABY LANE | | | | RENO | NV | 89502 | |
| 5673477 | KIMBERLY SIMON | 5389 HIGHLAND TR | | | | BIG LAKE | MN | 55309 | |
| 5673478 | KIMBERLY SIMPKINS | 17375 GREENLAWN ST | | | | DETROIT | MI | 48221 | |
| 5673479 | KIMBERLY SIMPSON | 3310 OAK ST | | | | HAZEL CREST | IL | 60429 | |
| 5673480 | KIMBERLY SMITH | 2832 KRISTEN DR E | | | | INDIANAPOLIS | IN | 46218 | |
| 5673481 | KIMBERLY SNYDER | 50 BURBANK ST GLASGOW COURT | | | | NEWARK | DE | 19702 | |
| 5673482 | KIMBERLY SOUZA | 1435 SUMMERWIND DR | | | | LEMOORE | CA | 93245 | |
| 5673483 | KIMBERLY SPRING | 1956 BENJAMIN ROAD | | | | MADISON | OH | 44057 | |
| 5673484 | KIMBERLY STAMP | 117 HILLSIDE DR LOT 19 | | | | RAPID CITY | SD | 57719 | |
| 5673485 | KIMBERLY STEGAL | 1841 CREASEY CHAPEL RD | | | | STUART | VA | 24171 | |
| 5673486 | KIMBERLY STEINMEYER | 1809 GREENTREE BLVRD APR | | | | CLARKSVILLE | IN | 47129 | |
| 5673487 | KIMBERLY STEWART | 18185 W EL SEGUNDO BLVD | | | | GARDENA | CA | 90047 | |
| 5673488 | KIMBERLY STINSON | 2341 JUBILANT AVE | | | | MEDFORD | OR | 97504 | |
| 5673489 | KIMBERLY STOE | 1213 EQUATOR AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5673490 | KIMBERLY STOUDAMIRE | 2223 BENSON RD S APT II202 | | | | RENTON | WA | 98055 | |
| 5673491 | KIMBERLY STOUT | 165 TUMBLE WEED DRIVE | | | | LONG POND | PA | 18334 | |
| 5673492 | KIMBERLY SUMMERS | 3821 PASCAL AVE | | | | BALTIMORE | MD | 21226 | |
| 5673493 | KIMBERLY SUMMERVILLE | 100960 MILL RUN CIR APT 119 | | | | OWINGS MILLS | MD | 21117 | |
| 5673494 | KIMBERLY SVENTY | 22 THISTLE LN | | | | LUMBERTON | NJ | 08048 | |
| 5673495 | KIMBERLY SWANSON | 1017 W 2ND | | | | MARION | IN | 46952 | |
| 5673496 | KIMBERLY T SERNA | 7197 KOAMANO ST | | | | HONOLULU | HI | 96825 | |
| 5673497 | KIMBERLY TATE | 1539 LILLE STREET | | | | BHAM | AL | 35214 | |
| 5673498 | KIMBERLY TATHAM | 1462 SCENIC OAKS DR | | | | ORANGE PARK | FL | 32065 | |
| 5673499 | KIMBERLY TAYLOR | 6516 N UNIVERSITY | | | | PEORIA | IL | 61614 | |
| 5673500 | KIMBERLY THOMAS | 3509 TRUMBULL AVE | | | | FLINT | MI | 48504 | |
| 5673501 | KIMBERLY TIGNER | 618 FREEMAN DR | | | | KANSAS CITY | KS | 66101 | |
| 5673502 | KIMBERLY TIPPETT | 1606 LOPRIMER RD | | | | GELN BURNIE | MD | 21061 | |
| 5673503 | KIMBERLY TOBIAS | 4132 W AVENUE 42 | | | | LOS ANGELES | CA | 90065 | |
| 5673504 | KIMBERLY TODD | 5496 110TH | | | | JACKSONVILLE | FL | 32244 | |
| 5673505 | KIMBERLY TOLIVER | 36 TAYLOR ST | | | | LYNCHBURG | VA | 24504 | |
| 5423281 | KIMBERLY TOMS | 13882 FOX RUN COURT | | | | STEWARTSTOWN | PA | 17363 | |
| 5673506 | KIMBERLY TRIEMERT | 15741 FLACKWOOD AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5673508 | KIMBERLY TRNAVSKY | 12611 FRANKLIN BLVD | | | | CLEVELAND | OH | 44107 | |
| 5673509 | KIMBERLY TURITTO | 10800 HAWTHORN TRL UNIT D | | | | SAINT PAUL | MN | 55129 | |
| 5673510 | KIMBERLY TURNBOW | 1218 E 12TH | | | | THE DALLES | OR | 97058 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673511 | KIMBERLY TURNER | 4377 LIVINGSTON DR | | | | EAGAN | MN | 55123 | |
| 5673513 | KIMBERLY USSERY | 4237 SILVER DOLLAR AVE | | | | LAS VEGAS | NV | 89102 | |
| 5673514 | KIMBERLY VANDERPOOL | 4570 COBB AVE | | | | MORGANTON | NC | 28655 | |
| 5673515 | KIMBERLY VAZQUEZ | 3674 DUNES RD | | | | PALM BEACH GARDE | FL | 33410 | |
| 5673516 | KIMBERLY VELLOSO | 330 SUMMERFIELD CIR | | | | GROVETOWN | GA | 30813 | |
| 5673517 | KIMBERLY VIANCOURT | -1502 IVVIANCOURTAN AVE | | | | CHAGRIN FALLS | OH | 44023 | |
| 5673518 | KIMBERLY VINSON | 824 W EDGEWOOD BLVD UNIT 201 | | | | LANSING | MI | 48911 | |
| 5673519 | KIMBERLY VOLZ | 5590 NSHAWN DR | | | | SAGINAW | MI | 48601 | |
| 5673520 | KIMBERLY WALKER | 311 FARRAGOT ST NW | | | | WASHINGTON | DC | 20011 | |
| 5673521 | KIMBERLY WALSER | 418 COAL CHUTE RD | | | | ELIZABETHTON | TN | 37643 | |
| 5673522 | KIMBERLY WALSH | 12338 WOOD ROSE COURT 4 | | | | FORT MYERS | FL | 33913 | |
| 5673523 | KIMBERLY WASHINGTON | 8580 CARGO DR | | | | YPSILNTI | MI | 48197 | |
| 5673524 | KIMBERLY WATSON | 3543 MEDITERREAN DR | | | | MEMPHIS | TN | 38118 | |
| 5673525 | KIMBERLY WATTS | 300 N UNIROYAL RD LOT 95 | | | | OPELIKA | AL | 36804 | |
| 5673526 | KIMBERLY WEBB | 1860 B MARLBORO LN | | | | CREST HILL | IL | 60403 | |
| 5673527 | KIMBERLY WENTZ | 4819 E 176TH ST | | | | CLEVELAND | OH | 44128 | |
| 5673528 | KIMBERLY WHITAKER | 2000 LARKHALL RD | | | | BALTIMORE | MD | 21222 | |
| 5673529 | KIMBERLY WHITE | 405 CASSIDY ROAD | | | | GASTON | SC | 29053 | |
| 5673530 | KIMBERLY WHITTEN | 107 COOK STREET | | | | HARLEM | GA | 30814 | |
| 5673531 | KIMBERLY WICKHAM | 37349 ASPEN WAY BOX 804 | | | | PINE RIVER | MN | 56442 | |
| 5673532 | KIMBERLY WILKINS | 2234WHITE OAK DR | | | | GREENVILLE | MS | 38701 | |
| 5673533 | KIMBERLY WILLIAMS | 1315 HARTING DR | | | | FLORISSANT | MO | 63031 | |
| 5423283 | KIMBERLY WILLIAMS | 1315 HARTING DR | | | | FLORISSANT | MO | 63031 | |
| 5673534 | KIMBERLY WILSON | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | |
| 5673535 | KIMBERLY WINSLEY | 9550 S LOWE | | | | CHICAGO | IL | 60628 | |
| 5673536 | KIMBERLY WITMAN | 403 SANDHILL ROAD | | | | HERSHEY | PA | 17033 | |
| 5673537 | KIMBERLY WOLFE | 3850 MOUTAIN VISTA | | | | LAS VEGAS | NV | 89121 | |
| 5673538 | KIMBERLY WOODS | 395 NE 191ST STREET APT 1 | | | | MIAMI | FL | 33179 | |
| 5673539 | KIMBERLY WORRIAX | 182 MASION HILL LANE | | | | LILLINGTON | NC | 27546 | |
| 5673540 | KIMBERLY WOTRING | 3554 DOVER ROAD | | | | COLUMBUS | OH | 43204 | |
| 5673541 | KIMBERLY WYNN | 2607 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508 | |
| 5673542 | KIMBERLY YOUNG | 21226 SEVERN RD | | | | DETROIT | MI | 48225 | |
| 5673543 | KIMBERLYA BADESSA | 10 CHESNEY AVE | | | | TRENTON | NJ | 08648 | |
| 5673544 | KIMBERLYANN M ROSANIA | 463 S MOUNTAIN BLVD | | | | MOUTAIN TOP | PA | 18707 | |
| 5673545 | KIMBERLYJA WILLIAMS | 506 WASHINGTON ST | | | | JOHNSON CITY | TN | 37604 | |
| 5673546 | KIMBERLYN WASHINTON | 109 N MANERD | | | | CHICAGO | IL | 60644 | |
| 5673547 | KIMBERLYNN BROWN | 369 DAVIDS ST | | | | MARION | OH | 43302 | |
| 5423285 | KIMBLE ALDEN W AND JEAN E KIMBLE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5673549 | KIMBLE ANTOINETTE | 106 N4TH ST | | | | BENOIT | MS | 38725 | |
| 5673550 | KIMBLE BEVERLY | 501 E 6TH ST | | | | DONALSONVILLE | GA | 39845 | |
| 5673551 | KIMBLE BRIAN | 318 MARYS GROVE CH RD | | | | KINGS MNT | NC | 28086 | |
| 5423287 | KIMBLE CHARLES AND ROBIN KIMBLE | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5673552 | KIMBLE CHARMAINE | 1365 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30906 | |
| 5673553 | KIMBLE CHRISTOPHER | 18324 THREE NOTCH ROAD | | | | LEXINGTON PARK | MD | 20653 | |
| 5451182 | KIMBLE COURTNI | 19308 HARDING DRIVE | | | | FORT GORDON | GA | 30905 | |
| 5673554 | KIMBLE DAVIE | 6300 ROCKWOOD CRK RD | | | | CAMERON | MO | 64429 | |
| 5673555 | KIMBLE DELLA | 885 MAIN STREET | | | | SIMMESPORT | LA | 71369 | |
| 5673556 | KIMBLE FELICIA | 3614 PINE OAK AVE SW | | | | WYOMING | MI | 49509 | |
| 5451183 | KIMBLE GAY | 1001 TUCKER LN | | | | ASHTON | MD | 20861 | |
| 5451184 | KIMBLE JACQUELINE | 244 WATCHUNG AVE | | | | ORANGE | NJ | 07050-1718 | |
| 5673557 | KIMBLE JAMEKA | 308 E 28TH STREET | | | | TULSA | OK | 74106 | |
| 5423289 | KIMBLE JR; WILLIAM AND MARGARET KIMBLE | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5451185 | KIMBLE JUSTIN | 14305 ARTHUR ASHE CT UNIT B | | | | EL PASO | TX | 79938-5263 | |
| 5673558 | KIMBLE KIMBERLIE L | 23306 COLONY PARK DR | | | | CARSON | CA | 90745 | |
| 5673559 | KIMBLE LEONARD | 1527 LANE 11 | | | | PASADENA | CA | 91103 | |
| 5451186 | KIMBLE MARLENE | 510 MONROE ST | | | | SHELBY | NC | 28150-3424 | |
| 5673560 | KIMBLE MEDLEY | 29 LOISVILLE DRIVE | | | | PALM COAST | FL | 32137 | |
| 5673561 | KIMBLE MERISSA | 1948 LORAIN DR | | | | SHAWNEE | OH | 45805 | |
| 5673562 | KIMBLE MERLINE | 1511 DUMAINE STREET | | | | ELGIN | IL | 60123 | |
| 5673563 | KIMBLE PATRICK | 300 SW 14TH AVENUE | | | | FT LAUDERDALE | FL | 33312 | |
| 5673564 | KIMBLE REVIA | 109 CALIFORNIA ST | | | | GREENVILLE | MS | 38703 | |
| 5673565 | KIMBLE ROSETTA | 5606 WOODLAND DRIVE | | | | FOREST HEIGHTS | MD | 20745 | |
| 5673566 | KIMBLE SHANDRA | 4042 MONROE ST | | | | GARY | IN | 46409 | |
| 5451187 | KIMBLE SHETARA | 301 N HUNTER ST | | | | THORNTON | IL | 60476 | |
| 5673567 | KIMBLE TIJUANA | 12089 HIGLAND AVE | | | | GULFPORT | MS | 39503 | |
| 5673568 | KIMBLE TREVON | 723 WALNUT | | | | TOLEDO | OH | 43604 | |
| 5673569 | KIMBLER CASANDRA | 813 LOW GAP ROAD | | | | DANVILLE | WV | 25053 | |
| 5451188 | KIMBLER KELLY | 9710 BRITINAY LN | | | | BALTIMORE | MD | 21234-1862 | |
| 5673570 | KIMBLER PATRICE | 13562 HACIENDA HEIGHTS DR | | | | DESERT HOT SP | CA | 92240 | |
| 5673571 | KIMBLER STEVEN K | 330 MCKELLER ST | | | | CHILLICOTHE | OH | 45601 | |
| 5673572 | KIMBLEY JORDAN | 999 DRY FORK | | | | SHELBIANA | KY | 41563 | |
| 5673573 | KIMBLEY MCCURDY | 511 S MAIN | | | | MARINE CITY | MI | 48039 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673574 | KIMBLY BUFFORD | 6740 ROCKGLEN WAY APT 808 | | | | RALEIGH | NC | 27615 | |
| 5423291 | KIMBOZE KIM WOMMACK | 400 N MAIN | | | | LONE STAR | TX | 75668 | |
| 5673575 | KIMBRA DUNN | 1513 SHADY LANE | | | | DALTON | GA | 30721 | |
| 5673576 | KIMBRELL ASHLEY | 401 5TH ST SO APT 24 | | | | COLUMBUS | MS | 39701 | |
| 5451189 | KIMBRELL BOBBIE | 53494 PARKER RD | | | | BOGALUSA | LA | 70427-7250 | |
| 5451190 | KIMBRELL JEREMY | 2071 ANENA STREET | | | | KAILUA | HI | 96734 | |
| 5673577 | KIMBRELL MELANIE | 1710 GROCE MEADOW RD | | | | TAYLORS | SC | 29687 | |
| 5673578 | KIMBRELL REBECCA | 9425 S R STREET | | | | PONCA CITY | OK | 74601 | |
| 5673579 | KIMBRELL ZELDA | 4018 NEW BRIDGE RD | | | | CLEVELAND | GA | 30528 | |
| 5673580 | KIMBRELY MCCLAM | 907 SOUTH WELCOME DR | | | | GREENVILLE | SC | 29611 | |
| 5673581 | KIMBRIONNA MOORE | 2110 PRESTON STREET | | | | TEXARKANA | AR | 71854 | |
| 5673582 | KIMBRLY EVANS | 128 FINDLAY STREET | | | | CINCINNATI | OH | 45202 | |
| 5673583 | KIMBRO JEROLD | 143 US 65 | | | | TALLULAH | LA | 71282 | |
| 5451191 | KIMBRO TARA | 1220 MATTERHORN RUN | | | | MURFREESBORO | TN | 37130-8172 | |
| 5673584 | KIMBRO YOLANDA | 3405 COVENTRYCOMMONS DRIVE 20 | | | | LOUISVILLE | KY | 40216 | |
| 5673585 | KIMBROLY D HARRIS | 10311 S CHRCH | | | | CHICAGO | IL | 60643 | |
| 5673586 | KIMBROUGH ALISHA | 1144 DAY LILY DR | | | | KNOX | TN | 37920 | |
| 5673587 | KIMBROUGH BENITA | 3824 MONEDT | | | | INDIANAPOLIS | IN | 46201 | |
| 5673588 | KIMBROUGH GLYNIS G | 1750 PARK AVE | | | | RACINE | WI | 53403 | |
| 5673589 | KIMBROUGH JAMES | 210 CLOVERLEAF DR APT 2 | | | | ATHENS | AL | 35611 | |
| 5673590 | KIMBROUGH LAKEISIA | 2051 SOUTH CABANA | | | | MEMPHIS | TN | 38108 | |
| 5673591 | KIMBROUGH LATRONYA | 1805 GRAND AVE | | | | RACINE | WI | 53403 | |
| 5673592 | KIMBROUGH RACHELLE | 17 TROUT RD | | | | BLACKWOOD | NJ | 08012 | |
| 5451192 | KIMBROUGH SHAWNESE | 124 E 135TH ST | | | | LOS ANGELES | CA | 90061-2272 | |
| 5673593 | KIMBROUGH TIFFANY | 3828 ARMOUR AVE APT17 | | | | COLUMBUS | GA | 31904 | |
| 5673594 | KIMBROUGH TONNETTE | 837 NORTH FLORISSANT | | | | ST LOUIS | MO | 63135 | |
| 5673595 | KIMCO FACILITY SERVICES LLC | PO BOX 638556 | | | | CINCINNATI | OH | 45263 | |
| 5673596 | KIMCO REALTY CORPORATION | PO BOX 847165 | | | | LOS ANGELES | CA | 90084 | |
| 5673597 | KIME ADELE N | 9412 RAMBLER DR NONE | | | | HUNTINGTN BCH | CA | 92646 | |
| 5673598 | KIME MCELROY | 2308 25TH ST NE | | | | CANTON | OH | 44705 | |
| 5673599 | KIMECA SCOTT | 35932 UNION LAKE RD | | | | HARRISON TWP | MI | 48045 | |
| 5673600 | KIM-EDDY RABER | 112 N OUTER DR | | | | VIENNA | OH | 44473 | |
| 5673601 | KIMEESHIA S NELSON | 18155 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135 | |
| 5673602 | KIMERLY ROBINSON | 17 MOELLER RD | | | | HARTLAND | VT | 05048 | |
| 5451193 | KIMES ARLO | 3081 CHAFFEE RD | | | | SAN ANTONIO | TX | 78234-1237 | |
| 5673603 | KIMES KIMBERLY | 3810 6TH AVE | | | | LOS ANGELES | CA | 90008 | |
| 5451194 | KIMES MELVIN | 1544 N YUCCA AVE | | | | RIALTO | CA | 92376-3241 | |
| 5673604 | KIMES MORNE M | 1700 ELLAFITZGEARLD | | | | KC | MO | 64106 | |
| 5451195 | KIMES RAY | 2084 STEFFI DR | | | | HILLIARD | OH | 43026 | |
| 5673605 | KIMESHA FRANCIS | 26B LORRIANE VILLAGE | | | | C STED | VI | 00820 | |
| 5673606 | KIMETHA WILKERSON | 171 COBBLEFIELD DR | | | | ALBANY | GA | 31701 | |
| 5673607 | KIMG TABARO | 909 E 173RD AT | | | | BRONX | NY | 10460 | |
| 5673608 | KIMI BYRD | 5633A CHERBOURG CR | | | | COLORADO SPRI | CO | 80902 | |
| 5673609 | KIMIANTE BROWN | 1169 STONE WOLF TRAIL | | | | FAIRVIEW HTS | IL | 62239 | |
| 5673610 | KIMIE ARAKAWA | 11 EL CERRITO CT | | | | FAIRFIELD | CA | 94533 | |
| 5673611 | KIMIRE DANIELS | 1711 S NORMANDIE AVE | | | | LOS ANGELES | CA | 90006 | |
| 5673612 | KIMISHA DAVIS | PO BOX 302301 | | | | ST THOMAS | VI | 00803 | |
| 5673613 | KIMISHA WEST | 109 MOSSEY CUP COURT | | | | GEORGETOWN | KY | 40324 | |
| 5673614 | KIMIYANNA AUSTON | OOOO | | | | OOO | VI | 00621 | |
| 5673615 | KIMKISHA FANFAN | 5020 SATURAY WAY H | | | | WEST PALM BCH | FL | 33409 | |
| 4867254 | KIMLEY HORN OF PUERTO RICO LLC | 421 FAYETTEVILLE ST | | | | RALEIGH | NC | 27601 | |
| 5673616 | KIMM COLEMAN | 3762 S 94TH E AVE | | | | TULSA | OK | 74145 | |
| 5673617 | KIMM SIMS | 59 TOPSAIL CT | | | | GREENVILLE | SC | 29611 | |
| 5673618 | KIMMBERLY KIMBERLY | 36396 EAST ESTATE DR | | | | REBOTH BEACH | DE | 19971 | |
| 5673619 | KIMMBERLY MCFFADDIN | 1215 S ID APT 41 | | | | NAMPA | ID | 83686 | |
| 5673620 | KIMMBERLY ULMER | 180 COLLEGE PARK APT AS | | | | ELYRIA | OH | 44035 | |
| 5423293 | KIMMEL BEACH&FITZPATRICK | KIMMEL BEACH&FITZPATRICK 62 PORTLAND RD STE 1 | | | | KENNEBUNK | ME | 04043 | |
| 5673621 | KIMMEL DUSTIN | 200 MILLBROOK CT | | | | HAMILTON | OH | 45014 | |
| 5451196 | KIMMEL SHARYN | 713 CHESTNUT ST | | | | KELLOGG | ID | 83837 | |
| 5673622 | KIMMERLING JACK | 2669 E 150S | | | | ANDERSON | IN | 46017 | |
| 5673623 | KIMMERSHAK KNOX | 4004 SOUTH PARK DRIVE | | | | BELLEVILLE | IL | 62226 | |
| 5451197 | KIMMES KRYSTYL | 109 6TH ST NW | | | | JAMESTOWN | ND | 58401-3040 | |
| 5673624 | KIM-MICHAEL BUREK | 1806 BURROUGH RD | | | | COWLESVILLE | NY | 14037 | |
| 5673625 | KIMMIE DAVIS | 8202 GRAVERS AVE APT C | | | | PHILADELPHIA | PA | 19153 | |
| 5673626 | KIMMIE TYLER | 6915 CRANWOOD DR | | | | FLINT | MI | 48505 | |
| 5673628 | KIMMONS KATHRYN | 7910 WASHINGTON AVE | | | | ALEXANDRIA | VA | 22308 | |
| 5451198 | KIMMONS MARIE | 3211 75TH AVE APT 402 | | | | LANDOVER | MD | 20785 | |
| 5673629 | KIMMY TICHENOR | 107 5TH ST | | | | BARNEGET | NJ | 08050 | |
| 5673630 | KIMNERLY STACY | 708 CHURCH STREET | | | | MEDINA | NY | 14103 | |
| 5673631 | KIMONE DYER | 6512 MEDWICK DR | | | | HYATTSVILLE | MD | 20783 | |
| 5673632 | KIMONI SPARROW | 5149 HOLLYHOCK RD | | | | ROANOKE | VA | 24012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2620 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673633 | KIMP BRENDA | 935 W GLEN PARK AVE APT 204 | | | | GRIFFITH | IN | 46319 | |
| 5451199 | KIMPE DENISE | PO BOX 3024L | | | | LAKE HAVASU CITY | AZ | 86405-3024 | |
| 5451200 | KIMPLINGKELLY BONNIE | 1024 BUFFALO RD | | | | BRYAN | OH | 43506 | |
| 5673634 | KIMPSON ENRIQUE | 1006 BUCHANAN DR | | | | FLORENCE | SC | 29505 | |
| 5673635 | KIMRELY WILSON | 4904 BAILEY ST | | | | COLA | SC | 29203 | |
| 5673636 | KIMREY KATHY | 24698 N 3940 RD | | | | OCHELATA | OK | 74051 | |
| 5673637 | KIMREY MIRANDA | 24698 N 3940 RD | | | | OCHELETA | OK | 74051 | |
| 5673638 | KIMS GARDEN INC | 302 COLORADO AVE | | | | SANTA MONICA | CA | 90401 | |
| 5673639 | KIMSAL GWEN R | 16 FOUR LEAF RD | | | | LEVITTOWN | PA | 19056 | |
| 5673640 | KIMSEY BRYAN | 1007 W 14TH ST | | | | PUEBLO | CO | 81003 | |
| 5451201 | KIMSEY PAUL | 117 KILE LAKE RD SE | | | | CLEVELAND | TN | 37323-4802 | |
| 5451202 | KIMSEY RICH | 406 W 49TH ST APT 1 | | | | NEW YORK | NY | 10019-7294 | |
| 5673641 | KIMSEY WANDA | 114 KEYRIDGE DR LOT C | | | | LEESBURG | GA | 31763 | |
| 5451203 | KIMURA KOJI | 4283 EXPRESS LN STE 493-124 | | | | SARASOTA | FL | 34249-2602 | |
| 5673642 | KIMYADER DUCKWORTH | 134 BLUELAKE BLVD | | | | POOLER | GA | 31322 | |
| 5673643 | KIMYANA FINLEY | 634 LEACH AVE | | | | TOLEDO | OH | 43605 | |
| 5673644 | KIMYANA JOHNSON | 21453 WENDELL ST | | | | CLINTON TWP | MI | 48035 | |
| 5673645 | KIMYATTA A WILLIAMS | 11712 BEAVERLAND | | | | REDFORD | MI | 48239 | |
| 5451204 | KIMZEY DEBORAH | 664 KINSEY BLVD | | | | MADISON | TN | 37115-4136 | |
| 5673646 | KIN CAMPBELL | 319 LEE AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5673647 | KIN NG | 1428 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5673648 | KINA SMITH | 932 LINDEMAN AVE | | | | DUPO | IL | 62239 | |
| 5673649 | KINA WALLACE | 1310 MCKINLEY STREET | | | | ANNAPOLIS | MD | 21403 | |
| 5451205 | KINANE SUSAN | 17416 FAYSMITH AVE LOS ANGELES037 | | | | TORRANCE | CA | | |
| 5451206 | KINARD CEOLA | 1714 RIDGELAND DR | | | | CHAMPAIGN | IL | 61821-5452 | |
| 5673650 | KINARD DOLLIE M | 1008 CAMEL HEIGHTS DR | | | | WINSTON-SALEM | NC | 27101 | |
| 5673651 | KINARD KAREN | 2010 MARYLAND AVE | | | | WASHINGTON | DC | 20002 | |
| 5673652 | KINARD MICHAEL J | 1441 BRODIE RD | | | | LEESVILLE | SC | 29070 | |
| 5673653 | KINARDS BRENDA | 70 TAYLOR DR | | | | CLINTON | SC | 29325 | |
| 5423295 | KIN'ARE SCOTT HILL | 98 NEWFIELD STREET | | | | EAST ORANGE | NJ | 07017 | |
| 5451207 | KINCADE DENNIS | 5359 W CHRISTMAS CHOLLA ST | | | | MARANA | AZ | 85658-4168 | |
| 5673654 | KINCAID ARTHUR | 1011 WEST 91ST APT 9 | | | | LOS ANGELES | CA | 90044 | |
| 5673655 | KINCAID BRANDY | 3379 BROWNSVILLE RD | | | | CLARKSVILLE | TN | 37043 | |
| 5673656 | KINCAID CATHERINE | 92-180 PALAHIA ST APARTMENT L2 | | | | KAPOLEI | HI | 96707 | |
| 5673657 | KINCAID HOLLY L | 223 LILLY RD | | | | MINERVA | OH | 44657 | |
| 5451208 | KINCAID JILL | 131 SPRINGFIELD CT NE | | | | CLEVELAND | TN | 37323-4523 | |
| 5673658 | KINCAID JOE | PO BOX 152 | | | | SMITHERS | WV | 25186 | |
| 5673659 | KINCAID KARLA | 1522 IMCHER BLVD | | | | CELINA | OH | 45822 | |
| 5673660 | KINCAID KRISTOFER | 539 SHALLOW MIST CT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5673661 | KINCAID LISA | 11412PEACH GLEN HAVE NW | | | | UNIONTOWN | OH | 44685 | |
| 5673662 | KINCAID MACKIE R | 5422 N NEVADA AVE APT 102 | | | | CS | CO | 80918 | |
| 5673663 | KINCAID MELISSA | 6572 CORTENA DR | | | | HAZELWOOD | MO | 63042 | |
| 5673664 | KINCAID SABRINA | 2015 SOUTH ORCHARD KNOB AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5451209 | KINCAID SHIRLEY | 1970 US 70 E | | | | MORGANTON | NC | 28655-8951 | |
| 5673665 | KINCAID SUSAN | PO BOX 883 | | | | GLEN ALPINE | NC | 28628 | |
| 5673666 | KINCAID TONI | 158 CALDWELL | | | | CALDWELL | WV | 24925 | |
| 5673667 | KINCANNON THOMAS | 616 CAMBORNE DR | | | | SAINT LOUIS | MO | 63125 | |
| 5673668 | KINCER THRESA D | 713 SOUTH MAIN STREET | | | | MILAN | IN | 47031 | |
| 5673669 | KINCER WENDY | 19 NORTH CHURCH ST | | | | DAYTON | OH | 45305 | |
| 5673670 | KINCHEN JAQUANSKI | 904 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5673671 | KINCHEN JOHNNY E | 100 FEARS DR | | | | HAMPTON | GA | 30228 | |
| 5673672 | KINCHEN JUCOBY | 1329 TAIT CLOSE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5673673 | KINCHEN SHANIKA | 115 TOM CHAPMAN BLVD APT 815 | | | | WARNER ROBINS | GA | 31008 | |
| 5451210 | KINCHEN SHANTELL | 3228 WYTCHWOOD DR SAINT MARY101 | | | | MORGAN CITY | LA | | |
| 5673674 | KINCHEN STACEY | PO BOX 1351 | | | | KENT | WA | 98035 | |
| 5673675 | KINCY BRITTNEY | 3723 DELPHI RD SW | | | | OLYMPIA | WA | 98512 | |
| 5673676 | KINCY MELANDA | PO BOX 4601 | | | | FORT VALLEY | GA | 31030 | |
| 5673677 | KINCY SALINDA | 416 WILLIAM DR | | | | FORT VALLEY | GA | 31030 | |
| 5673678 | KIND MARQUIS | P O BOX 262 | | | | NEW LONDON | TX | 75682 | |
| 5673679 | KIND TOMEXIA | 619 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| 5673680 | KINDEL LISA | 237 HOBBS AV | | | | CHEYENNE | WY | 82009 | |
| 5673681 | KINDELAY LAURA | PO BOX 1585 | | | | SAN CARLOS | AZ | 85550 | |
| 5673682 | KINDELAY SELORITTA | PO BOX 245 | | | | WHITERIVER | AZ | 85941 | |
| 5673683 | KINDELL COOPER | 53505 CENICLAKE DRIVE | | | | REMBERT | SC | 29128 | |
| 5451211 | KINDELL KIMBERLY | 2141 VINEYARD WALK SE APT 5 | | | | ATLANTA | GA | 30316-6936 | |
| 5673684 | KINDELL SAMANTHA | 378 FORBES ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5673685 | KINDELL SHAYLA | 314 PERSHING AVENUE NE | | | | NORTH CANTON | OH | 44720 | |
| 5673686 | KINDER CATHERINE | 155 RIDGE RD APT 408 | | | | GREENVILLE | SC | 29607 | |
| 5673687 | KINDER JERRY | 1321 N COLUMBIA BLVD | | | | KENNEWICK | WA | 99336 | |
| 5673688 | KINDER JUSTINA | 11 GARFIELD AVE | | | | PROV | RI | 02908 | |
| 5673690 | KINDER KINDER CARE | 2321 EAGLE ROCK AVE | | | | BRENTWOOD | CA | 94513 | |
| 5673691 | KINDER KRYSTAL | 4345 S FRANKFORT AVE | | | | NORTH LAS VEGAS | NV | 89086 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451212 | KINDER LATONYA | PO BOX 161 | | | | HOLLAND | IN | 47541 | |
| 5451213 | KINDER MARGARET | 13 LANIER RD NE | | | | LUDOWICI | GA | 31316 | |
| 5451214 | KINDER MICHAEL | 2400 IDLEDALE DR | | | | FORT COLLINS | CO | 80526-5209 | |
| 5673692 | KINDER REBECCA E | 5675 COAL RIVER RD | | | | CORFORT | WV | 25049 | |
| 5423297 | KINDGREN RICKEY | 325 KENNERDELL ST | | | | FRANKLIN | PA | 16323 | |
| 5673694 | KINDLAND JOHN | 16236 XENIA ST | | | | BRIGHTON | CO | 80602 | |
| 5673695 | KINDLE BURROWS | 4621 CASTOR AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5673696 | KINDLE J GASTON | 1161 KELBURN RD APT B | | | | COLUMBUS | OH | 43227 | |
| 5451215 | KINDLER SUSAN | PO BOX 447 | | | | HAYDEN | ID | 83835 | |
| 5451216 | KINDON HEIDI | 600 S MARKET ST N | | | | ELIZABETHTOWN | PA | 17022 | |
| 5673697 | KINDORRA DICKERSON | 123 ABC AVE | | | | LANHAM | MD | 20706 | |
| 5673699 | KINDRA SHOOTS | 4419 PAYNE KOEHLER RD | | | | NEW ALBANY | IN | 47150 | |
| 5673700 | KINDREA FRY | 725 6TH AVE SE APT 4 | | | | MINOT | ND | 58701 | |
| 5451217 | KINDRED ANNIE | 103 BAILEY CIR | | | | SUFFOLK | VA | 23434-2601 | |
| 5673701 | KINDRED ARHTUR | 1940 MINNEWIL LN | | | | MARIETTA | GA | 30068 | |
| 5673702 | KINDRED DANIEL | 8044 W RICE RD | | | | BLOOMINGTON | IN | 47403 | |
| 5673703 | KINDRED JODY | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 5673704 | KINDRED LEANDRA L | 10661 SW 213 ST | | | | MIAMI | FL | 33189 | |
| 5451218 | KINDRED NAKIESHA | 4010 BARRANCA PKWY STE 100 | | | | IRVINE | CA | 92604-4777 | |
| 5673705 | KINDRED SALLIE K | 1908 30TH AVE K | | | | BIRMINGHAM | AL | 35207 | |
| 5451219 | KINDRFED LISA | 409 TERRACE DR | | | | TAFT | CA | 93268 | |
| 5673706 | KINDS CELESTINE | PO BOX 597 | | | | NATCHEZ | MS | 39120 | |
| 5451220 | KINDSCHI LAURETT | 851 S SUNSET AVE APT 235 | | | | WEST COVINA | CA | 91790-5562 | |
| 5673707 | KINDSEY ERICA | PO BOX 33 | | | | TY TY | GA | 31795 | |
| 5451221 | KINDT CHRISTINA | 102 IOWA AVE | | | | MOTT | ND | 58646 | |
| 5673708 | KINDT DENISE | 15874 OCONNOR AVE | | | | ALLEN PARK | MI | 48101 | |
| 5673709 | KINDU GAYNOR | 55 GLENWOOD AVE APT 10B | | | | EAST ORANGE | NJ | 07017 | |
| 5673710 | KINEAVY CHRISTINA | 144 SEAMAN AVE | | | | NEW YORK | NY | 10304 | |
| 5673711 | KINEG LEKISHA | P O BOX 98 | | | | PORTAGEVILLE | MO | 63873 | |
| 5673712 | KINEPOWAY JASMINE | 1308 WESTERN AVE APT C | | | | GREEN BAY | WI | 54303 | |
| 5673713 | KINER ALTHEA | 2424 EMBASSADOR DR | | | | CINCINNATI | OH | 45231 | |
| 5451222 | KINER TABITHA | 822 E JACKSON BLVD | | | | ELKHART | IN | 46516-4323 | |
| 5673714 | KINERR CHARLENEA | 716 WEST OSBORN ST | | | | SANDUSKY | OH | 44870 | |
| 5451223 | KINFRICK JIMMY | 6024 LARK ST | | | | HALTOM CITY | TX | 76117-5717 | |
| 5673715 | KING AARON L | 1893 GREYSTONE RD NW NONE | | | | ATLANTA | GA | 30318 | |
| 5673716 | KING ADRIENNE | 1339 W 81ST | | | | CHICAGO | IL | 60620 | |
| 5451224 | KING AIMEE | 12126 CASEBEER MILLER RD | | | | HICKSVILLE | OH | 43526 | |
| 5673717 | KING ALAN | 11835 DEANER RD | | | | RIVERDALE | MI | 48877 | |
| 5451225 | KING ALAN | 11835 DEANER RD | | | | RIVERDALE | MI | 48877 | |
| 5673718 | KING ALAN B | 15623 GARDENSIDE LN | | | | TAMPA | FL | 33624 | |
| 5451226 | KING ALEC | 11420 AMANDA DR | | | | STUDIO CITY | CA | 91604-4141 | |
| 5451227 | KING ALECIA | 123 NW 18TH STREET MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5451228 | KING ALESHA | 2003 TRENT PARK PL | | | | FRANKLIN | TN | 37069-1853 | |
| 5673719 | KING ALICE | 14402 SOUTHWEST CT RD 275S | | | | BLOUNTSTOWN | FL | 32424 | |
| 5673720 | KING ALICIA | 1142 CAMDEN AVE | | | | ROCK HILL | SC | 29732 | |
| 5451229 | KING ALIK | 660 GATES AVE | | | | SCRANTON | PA | | |
| 5673721 | KING ALISHA | 5838 EDGEHILL DRIVE | | | | PARMA HEIGHTS | OH | 44130 | |
| 5451230 | KING ALONDA | 802 S WABASH AVE | | | | URBANA | IL | 61801-4412 | |
| 5673722 | KING ALTHEA | 4000 PLOWDEN RD | | | | COLUMBIA | SC | 29205 | |
| 5673723 | KING AMANDA | 89 CATNIP DRIVE | | | | CLEVLAND | GA | 30528 | |
| 5673724 | KING AMBER | 629 DENSON LANE | | | | ROME | GA | 30165 | |
| 5673725 | KING ANAVI | 5474 CO RD 40 | | | | BANQUETE | TX | 78339 | |
| 5451231 | KING ANDRE | 2131 OBERLIN AVE | | | | LORAIN | OH | 44052-4535 | |
| 5451232 | KING ANDREA | 11624 BISCAYNE DR | | | | BATON ROUGE | LA | 70814-7102 | |
| 5673726 | KING ANDREA | 11624 BISCAYNE DR | | | | BATON ROUGE | LA | 70814 | |
| 5673727 | KING ANDY | 8354 NEW CALHOUN RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5673728 | KING ANGELA | 2112 FARMER LN | | | | CHESAPEKAE | VA | 23324 | |
| 5673729 | KING ANGELINA | 121 RADNOR AVE | | | | AKRON | OH | 44319 | |
| 5673730 | KING ANGIE | 5355 AWAKEN PL | | | | PASO ROBLES | CA | 93446 | |
| 5673731 | KING ANISA | 4619 LINCOLN WAY | | | | SAN FRANCISCO | CA | 94122 | |
| 5673732 | KING ANITRA | 5205 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5673733 | KING ANNA | BOX1124 | | | | HARLEM | MT | 59526 | |
| 5673734 | KING ANNETTE | 11314 DULIN CREEK BLVD | | | | CHARLOTTE | NC | 28215 | |
| 5673735 | KING ANNTONITA | 3721 S GALLATIN ST | | | | MARION | IN | 46953 | |
| 5673736 | KING ANTHONY | 30 MONARCH DR | | | | STERLING | VA | 20164 | |
| 5673737 | KING ANTONIA | 915 5TH STREET | | | | ELIZABETH CTY | NC | 27909 | |
| 5673738 | KING ANTRECE | 303 COURTNEY DR SW | | | | DECATUR | AL | 35603 | |
| 5673739 | KING APRIL | 6546 ARBOR GATE DR | | | | MABLETON | GA | 30126 | |
| 5673740 | KING ARIEAL | 3404 CHEROKEE RD NE 4 | | | | ALBUQUERQUE | NM | 87108 | |
| 5673741 | KING ASHLEY | 38224 LAURA DR | | | | EASTLAKKE | OH | 44095 | |
| 5673742 | KING ASHLEY D | 224 DALZELL | | | | SHREVEPORT | LA | 71104 | |
| 5673743 | KING AUTOMN | 8283 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673744 | KING AUTUMN | 110 PARADISE COURT LANE | | | | CANDLER | NC | 28715 | |
| 5673745 | KING BARBARA | RR1 BOX 8079 KINGSHILL | | | | CHRISTIANSTED | VI | 00850 | |
| 5673746 | KING BECKY | 2131 PENN PL NE | | | | CANTON | OH | 44704 | |
| 5673747 | KING BELINDA | 1101 LATIMER RD | | | | ANDERSON | SC | 29625 | |
| 5673748 | KING BENITA | 4701 NW 156TH PL | | | | REDDICK | FL | 32686 | |
| 5673749 | KING BERNADETTE | 3100 HUNTWOOD DR | | | | COLUMBUS | GA | 31907 | |
| 5673751 | KING BERNICE S | 5485 LINCOLN DRIVE | | | | ROCKYMOUNT | NC | 27801 | |
| 5673752 | KING BETTY | 5144 MALINDA LN N | | | | FORT WORTH | TX | 76112 | |
| 5451233 | KING BETTY | 5144 MALINDA LN N | | | | FORT WORTH | TX | 76112 | |
| 5673753 | KING BOBBIE | 107 WOOD STREET | | | | PINEVILLE | LA | 71360 | |
| 5673755 | KING BONNIE | PO BOX 5801 | | | | ROANOKE | VA | 24012 | |
| 5673756 | KING BRAD | 6012 GLENCADEM | | | | CHESTERFIELD | VA | 23803 | |
| 5451234 | KING BRAD | 6012 GLENCADEM | | | | CHESTERFIELD | VA | 23803 | |
| 5673757 | KING BRANDI | 5527 N 36 TH ST | | | | OMAHA | NE | 68111 | |
| 5673758 | KING BREANDA | 5012 TAYLOR AVE APT 2 | | | | RACINE | WI | 53406 | |
| 5673759 | KING BRENDA | 403 KENDALL | | | | SIKESTON | MO | 63801 | |
| 5451235 | KING BRIAN | 3045 ROUTE 62 | | | | KENNEDY | NY | 14747 | |
| 5673760 | KING BRITANY M | 95 TANAGER FARMS DR | | | | YOUNGSVILLE | NC | 27596 | |
| 5673761 | KING BRITTANY | 736 MINEOLA AVE | | | | AKRON | OH | 44320 | |
| 5673762 | KING BRITTNEY | 1776 SETTER DRIVE | | | | BURLINGTON | NC | 27217 | |
| 5673763 | KING BRUCE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 73130 | |
| 5673764 | KING BYRON | 2424 SOLOMONS ISLAND RD S | | | | PRINCE FREDERICK | MD | 20678 | |
| 5673765 | KING CARISA C | 166 PORTLAND RD | | | | ARAGON | GA | 30104 | |
| 5673766 | KING CAROL | 411 WATTS AVE APT B | | | | NZ | MS | 39120 | |
| 5673767 | KING CAROL R | 615 ALBRECHT AVE | | | | APOPKA | FL | 32712 | |
| 5451236 | KING CASSONDRA | 602 12TH AVE S | | | | ONALASKA | WI | 54650 | |
| 5673768 | KING CATHERINE | 915 PEDRO DR | | | | FAY | NC | 28303 | |
| 5451237 | KING CECILIA | 18387 E LIBERTY RD | | | | OPDYKE | IL | 62872 | |
| 5451238 | KING CHAD | 1209 MIDDLETON ST | | | | KILLEEN | TX | 76541-3704 | |
| 5673769 | KING CHANTRA | 3814 WASHINGTON AVE APT 3 | | | | RACINE | WI | 53405 | |
| 5673770 | KING CHARLES | 8891 UNION RIDGE RD | | | | LESAGE | WV | 25537 | |
| 5451239 | KING CHARLES | 8891 UNION RIDGE RD | | | | LESAGE | WV | 25537 | |
| 5673771 | KING CHARMAYNE | 4538 AIRWAY RD | | | | DAYTON | OH | 45431 | |
| 5673772 | KING CHARNAE | 6229 THOMASTON RD APT 118 | | | | MACON | GA | 31220 | |
| 5673773 | KING CHASITY | 380 EDGEWATER DR | | | | MACON | GA | 31220 | |
| 5673774 | KING CHERISE | P O BOX 4032 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5673775 | KING CHERISE J | AUREO DIAZ HEIGHTS | | | | CHRISTIANSTED | VI | 00820 | |
| 5451240 | KING CHERYL | 14220 84TH DR APT 5B | | | | BRIARWOOD | NY | 11435 | |
| 5673776 | KING CHESTER | 9250 PLANTATION OAKS DR NONE | | | | OLIVE BRANCH | MS | 38654 | |
| 5451241 | KING CHRIS | 140 HAMAKER RD N | | | | MANHEIM | PA | 17545 | |
| 5673777 | KING CHRISTINA | 38410 EAST BENTON RD | | | | TEMECULA | CA | 92592 | |
| 5673778 | KING CHRISTOPHER | 2360 IDLE HOUR ROAD | | | | KINGSPORT | TN | 37660 | |
| 5673779 | KING CHRISTOPHER S | 10819 ONTARIO ST | | | | SAINT JOHN | IN | 46373 | |
| 5673780 | KING CINDY | 8103 EAST 93RD ST | | | | TULSA | OK | 74133 | |
| 5787573 | KING CITY CA | 212 S VANDERHURST AVE | | | | CITY | CA | 93930 | |
| 5451242 | KING CODY | 1730 COMMERCIAL WAY SPACE &X23; 5 | | | | SANTA CRUZ | CA | | |
| 5673782 | KING COLLINS | 3518 ASHER AVE | | | | LITTLE ROCK | AR | 72204 | |
| 5673783 | KING CONNIE | 1713 ARDMORE ROAD | | | | COLUMBIA | SC | 29223 | |
| 5673784 | KING CORY | 710 EAST LEE STREET | | | | ROCKFORD | IL | 61101 | |
| 5405269 | KING COUNTY TREASURY | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | |
| 5787374 | KING COUNTY TREASURY | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | |
| 5673785 | KING COURTLAND | 1597 QUAIL LAKE DR | | | | WPB | FL | 33409 | |
| 5673786 | KING COURTNEY | 251 DAISY CIRCLE | | | | MARYVILLE | TN | 37804 | |
| 5451243 | KING CRAIG | 183 PIN OAK LN | | | | BILLINGS | MO | 65610 | |
| 5673787 | KING CRYSTAL D | 34 GREENTREE CIRCLE | | | | CRIDDERSVILLE | OH | 45806 | |
| 5673788 | KING CYNTHIA | 246 BOO CIRCLE | | | | SANTEE | SC | 29142 | |
| 5673789 | KING DABORN | 1313 MOTTER AVE | | | | FREDERICK | MD | 06604 | |
| 5673790 | KING DAMETIA | 4529 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | |
| 5673791 | KING DANA | 109 HAZELTINE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5673792 | KING DANIEELE | 20715 GRAND AVE | | | | WILDOMAR | CA | 92595 | |
| 5673793 | KING DANIEL | 37 CR 3721 | | | | FARMINGTON | NM | 87401 | |
| 5673794 | KING DANIELLE | 734 BRANDE DR | | | | EATON | OH | 45320 | |
| 5673795 | KING DANIELLE L | 3310 MISSION BAY BLVD APT112 | | | | ORLANDO | FL | 32817 | |
| 5673796 | KING DANITA | 708 COLONY CLUB DR APT 102 | | | | LAKE WORTH | FL | 33463 | |
| 5451244 | KING DANNY | 8636 WHEATFIELD DRIVE | | | | CAMBY | IN | 46113 | |
| 5673797 | KING DARIUS | 2315 AMBER HILLS WAY | | | | MONROE | GA | 30655 | |
| 5673798 | KING DARRIUS T | 5820 ALEXANDERIALN | | | | SOUTHABEN | MS | 38671 | |
| 5673799 | KING DAVID | 21 BEAVERDAM RD | | | | CANTON | NC | 28716 | |
| 5423299 | KING DAVID G INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF LINDA C KING DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5451245 | KING DAWN | 241 LAWERENCE AVE LAWRENCE073 | | | | WEST PITTSBURG | PA | 16160 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451246 | KING DEANDREA | 355 LEE ROAD 238 | | | | PHENIX CITY | AL | 36870-7635 | |
| 5673800 | KING DEANNA | 7310 SW 73RD AVE | | | | GAINESVILLE | FL | 32608 | |
| 5673801 | KING DEANNA M | 19817 E 47TH PL | | | | MONTBELLO | CO | 80249 | |
| 5673802 | KING DEBBIE | PO BOX 1132 | | | | ROLLA | MO | 65401 | |
| 5673803 | KING DEBORAH | 310 CEDAR LAKE RD SW APT A2 | | | | DECATUR | AL | 35603 | |
| 5451247 | KING DEBORAH | 310 CEDAR LAKE RD SW APT A2 | | | | DECATUR | AL | 35603 | |
| 5673804 | KING DEBORAH D | 310 CEDAR LAKE RD SW APT A2 | | | | DECATUR | AL | 35603 | |
| 5673805 | KING DEBRA | 671 4TH ST | | | | HOLLISTER | CA | 95023 | |
| 5673806 | KING DEBRA H | 606 COVENTRY CIRCLE | | | | MOULTIE | GA | 31768 | |
| 5673807 | KING DEJOUR | 10729 TIMINIUM DR | | | | CHESTER | VA | 23831 | |
| 5673808 | KING DENISE | 1257 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5673809 | KING DENNA | 1515 BALDWIN AVE | | | | MANSFIELD | OH | 44903 | |
| 5451248 | KING DEREK | 112 WEST VIRGINIA ST | | | | DYESS AFB | TX | 79607 | |
| 5673810 | KING DEVARLOS | 25 SAGE CIRCLE | | | | NATCHEZ | MS | 39120 | |
| 5673811 | KING DIANA | 314 GORDON ST | | | | GREENVILLE | SC | 29641 | |
| 5673812 | KING DIEADRA | 7905 CRISDFORD PL APT D | | | | PIKESVILLE | MD | 21208 | |
| 5673813 | KING DIONNE | 18781 W WORTHAM RD | | | | SAUCIER | MS | 39574 | |
| 5673814 | KING DONNA | 3725 KANDY LANE | | | | HAINES CITY | FL | 33844 | |
| 5451249 | KING DONNA | 3725 KANDY LANE | | | | HAINES CITY | FL | 33844 | |
| 5673815 | KING DORA | 358 SEDGEFIED RD35BASEDGE | | | | NATCHEZ | MS | 39120 | |
| 5451250 | KING DORTHEA | 1004 RED MILL BLVD | | | | VIRGINIA BEACH | VA | 23454-5869 | |
| 5673816 | KING DORTHY | 3705 CHICKEN RIDGE RD | | | | JEWEL RIDGE | VA | 24622 | |
| 5673817 | KING DOUG | 4296 NOISY CIR | | | | OAK HARBOR | WA | 98277 | |
| 5673818 | KING EDDIE | 4934 N 73RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5673819 | KING EDWARD | PO BOX 535 | | | | MERCED | CA | 95341 | |
| 5451251 | KING EDWARD | PO BOX 535 | | | | MERCED | CA | 95341 | |
| 5405270 | KING ELAINE S | 5 NEWHALL COURT | | | | WILLINGBORO | NJ | 08046 | |
| 5673820 | KING ELEANOR | 1236 CENTRAL AVE | | | | BARBERTON | OH | 44203 | |
| 5673821 | KING ELIZABETH | 350 S 40TH ST | | | | LINCOLN | NE | 68510 | |
| 5451252 | KING ELIZABETH | 350 S 40TH ST | | | | LINCOLN | NE | 68510 | |
| 5451253 | KING ELLEN | 5980 SHORE BLVD SOUTH 1003 GULFPORT | | | | | | | |
| 5673822 | KING EMMA L | 4555 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5451254 | KING ERIC | 12812 TIERRA PUEBLO | | | | EL PASO | TX | 79938-4303 | |
| 5673823 | KING ERICA | 273 MARLOWE DR | | | | INWOOD | WV | 25428 | |
| 5673824 | KING ERNESTINE | 860 NOVAHO TRAIL | | | | COVINGTON | GA | 30016 | |
| 5673825 | KING ESHA | 2934 SOLLERS PT RD | | | | BALTIMORE | MD | 21222 | |
| 5673826 | KING ESMERALDA | 1239 N 33RD ST | | | | MIL | WI | 53208 | |
| 5673827 | KING ESTELLA | 357 EST 93ST | | | | BRONX | NY | 10458 | |
| 5423301 | KING ESTHER INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIE AUGUSTUS KING DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5673828 | KING ETHEL | 6741 S CLYDE AVE | | | | CHGO | IL | 60649 | |
| 5673829 | KING EVA | 3810 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5673830 | KING EVELYN | 6990 SLASH PINE RD NONE | | | | PENSACOLA | FL | 32526 | |
| 5673831 | KING FLORENE | 219 SENECA RIVER DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5673832 | KING FRANCES | PO BOX 3561 | | | | COLUMBUS | GA | 31903 | |
| 5673833 | KING FRANCES M | 15800 LASSELLE ST APT1 | | | | MORENO VALLEY | CA | 92551 | |
| 5673834 | KING GABRIELLE I | 737 UPSAL ST SE | | | | WASHINGTON | DC | 20032 | |
| 5673835 | KING GARRY R | HCR 78 BOX 1499 | | | | MADISON | WV | 25130 | |
| 5673836 | KING GARY | 2045 MEHARY AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5673837 | KING GENESIS | 513 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5673838 | KING GEQUETTA | 1051 RIDGEWAY DR UNIT207 | | | | KANNAPOLIS | NC | 28083 | |
| 5673839 | KING GERRI | 4030 WASHINGTON AVE | | | | SACRAMENTO | CA | 95820 | |
| 5673840 | KING GERVIS | 2125 SANDRA BEAUJARD BV AP | | | | LAKELAND | FL | 33813 | |
| 5673841 | KING GLORIA D | 123 STONE | | | | LELAND | MS | 38756 | |
| 5673842 | KING GORDON | 323 N STANLEY | | | | MEDICAL LAKE | WA | 99022 | |
| 5451255 | KING GREGORY | 19 WYCKOFF ST APT 16 | | | | BROOKLYN | NY | 11201-6341 | |
| 5673843 | KING GWENDOLYN | 161 WEST MCIVER ST | | | | ANGIER | NC | 27501 | |
| 5451256 | KING HAROLD | 1123 HARMON SCHOOL RD | | | | PRINCETON | WV | 24739-8978 | |
| 5673844 | KING HARRIET | 300 HARROD LN | | | | YORKTOWN | VA | 23692 | |
| 5673845 | KING HEATHER | 1012 HENRY ST | | | | SAINT JOSEPH | MO | 64501 | |
| 5673846 | KING HEIDI | 30156 WILLOW LN | | | | HAMMOND | LA | 70403 | |
| 5451257 | KING HEIDI | 30156 WILLOW LN | | | | HAMMOND | LA | 70403 | |
| 5673847 | KING HELEN | 900 COUNTRY CLUB RD APT 4 | | | | STATESBORO | GA | 30458 | |
| 5673848 | KING HERMIA | 6024 N 35 TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5673849 | KING HILLARY | 1173 8TH ST SW | | | | HURON | SD | 57350 | |
| 5451258 | KING HONNACA | 1816 SPRINGMONT DR | | | | MESQUITE | TX | 75181-1890 | |
| 5405271 | KING II ROBERT F | 200 MIZELLE MEADOW COURT | | | | HOLLY SPRINGS | NC | 27540 | |
| 5673850 | KING ILLINOIS | 4005 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| 5673851 | KING JABRITTNEY | 139 E LISTER ST | | | | SHREVEPORT | LA | 71101 | |
| 5673852 | KING JACKIE | 1426 QUIET LAKE LOOP | | | | MIDLOTHIAN | VA | 23114 | |
| 5673853 | KING JACQUELINE | 2459 TREMAINSVILLE RD APT 1H | | | | TOLEDO | OH | 43613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451259 | KING JACQUELYN | 3560 WINDSOR CIR | | | | MACON | GA | 31217-6244 | |
| 5673854 | KING JACQULINE | 708 ANDREWS ST | | | | GOLDSBORO | NC | 27534 | |
| 5673855 | KING JACQUELINE | 1231 N LONG STREET | | | | SALISBURY | NC | 28144 | |
| 5673856 | KING JAMES | 337 MCFADYEN DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5451260 | KING JAMES | 337 MCFADYEN DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5451261 | KING JAMIE | 728 E 10TH ST | | | | MISHAWAKA | IN | 46544-2306 | |
| 5673857 | KING JANA | 3065 MADISON ST NE | | | | SALEM | OR | 97301 | |
| 5673858 | KING JANEEN | 515 42ND ST | | | | FAIRFIELD | AL | 35064 | |
| 5451262 | KING JANET | 3599 RANDOLPH RD | | | | CLEVELAND | OH | 44121-1314 | |
| 5673859 | KING JANET D | 8306E91STTERR | | | | KANSASCITY | MO | 64138 | |
| 5673860 | KING JANNA | 111 SHAWN LANE | | | | CHATSWORTH | GA | 30705 | |
| 5673861 | KING JAQUELINE | 6010 EBONS STREET | | | | OMAHA | NE | 68104 | |
| 5673862 | KING JAQUESTA | 144 OCEANPARK DRIVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5451263 | KING JARETT | 241 SANDALWOOD DR APT 45 WESTMORELAND129 | | | | LEECHBURG | PA | 15656 | |
| 5673863 | KING JASON | 2775 PONDAROSA RD | | | | CAMERON | NC | 28326 | |
| 5673864 | KING JASON C | 11553 POGGEMOELLER AVE | | | | STL | MO | 63138 | |
| 5673865 | KING JAVETTE M | 14407 FILARETE ST | | | | WOODBRIDGE | VA | 22193 | |
| 5673866 | KING JEANNE L | 4030 WASHINGTON AVE | | | | SAC | CA | 95820 | |
| 5673867 | KING JEFFERY | 9191 SAN DIEGO WAY SP 21 | | | | ATASCADERO | CA | 93442 | |
| 5673868 | KING JENNIFER | 16103 E COGAN LN | | | | INDEPENDENCE | MO | 64050 | |
| 5451264 | KING JENNIFER | 16103 E COGAN LN | | | | INDEPENDENCE | MO | 64050 | |
| 5673869 | KING JENNIFER L | 417 JEFFERSON ST | | | | READING | PA | 19605 | |
| 5451265 | KING JERI | 6706 N W 34TH | | | | BETHANY | OK | 73008 | |
| 5673870 | KING JEROME | 236 PALISADE AVE | | | | GARFIELD | NJ | 07026 | |
| 5451266 | KING JERRY | 60 MAJESTIC OAK DR | | | | GARNER | NC | 27529 | |
| 5673871 | KING JESSICA | 1401 S M ST APT 202 | | | | TACOMA | WA | 98405 | |
| 5451267 | KING JESSICA | 1401 S M ST APT 202 | | | | TACOMA | WA | 98405 | |
| 5673872 | KING JESSICA L | 6033 STRAWBERRY LAKE CIRCLE | | | | LAKE WORTH | FL | 33463 | |
| 5451268 | KING JEWEL | PO BOX 616 | | | | CLOVER | SC | 29710 | |
| 5673873 | KING JEZZEBELL | 117 FOREST ST SE | | | | LUDOWICI | GA | 31316 | |
| 5451269 | KING JIMMY | PO BOX 716 | | | | BRINSON | GA | 39825 | |
| 5673874 | KING JOAN | 122 POINTE SOUTH DR | | | | HINESVILLE | GA | 31313 | |
| 5673875 | KING JOANN | 9841 ARCHDALE RD | | | | TRINITY | NC | 27370 | |
| 5673876 | KING JOCELYN | 5779 S TEMPE COURT | | | | AURORA | CO | 80015 | |
| 5673877 | KING JOEANN | 2304 KIRBY AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5451270 | KING JOHN | 12600 S AL GOSSETT RD | | | | LONE JACK | MO | 64070-9534 | |
| 5673878 | KING JOHN | 12600 S AL GOSSETT RD | | | | LONE JACK | MO | 64070 | |
| 5451271 | KING JON | 10 N WASHINGTON AVE # 30 | | | | MASON CITY | IA | 50401-3252 | |
| 5673879 | KING JONATHAN | 732 W 66TH PL | | | | MERRILLVILLE | IN | 46410 | |
| 5451272 | KING JONATHAN | 732 W 66TH PL | | | | MERRILLVILLE | IN | 46410 | |
| 5673880 | KING JONI | 202 RYANS VILLAGE | | | | PRINCETON | WV | 24739 | |
| 5451273 | KING JOSEPH J | 234 E 8TH AVE | | | | CONSHOHOCKEN | PA | 19428-1747 | |
| 5673881 | KING JOY | 5 FIESTA LN | | | | CARSON | CA | 90745 | |
| 5673882 | KING JOYCE | 235 PLATT ST | | | | WATERBURY | CT | 06704 | |
| 5451274 | KING JOYCELYN | 875 TAYLOR AVE APT 8D | | | | BRONX | NY | 10473-3307 | |
| 5673883 | KING KACEY R | 1301 E CALHOUN ST | | | | DILLON | SC | 29536 | |
| 5673884 | KING KAREN | 21 6TH AVE | | | | HAVERHILL | MA | 01830 | |
| 5673885 | KING KASARA | 1105 E MIDDLE | | | | WAPAKONETA | OH | 45895 | |
| 5673886 | KING KATASHA | 3808 DELMONT ST APT A | | | | RICHMOND | VA | 23222 | |
| 5673887 | KING KATHRYN | 2000 ARBOR WAY APT 933 | | | | MARTINSBURG | WV | 25401 | |
| 5451275 | KING KATHY | 33 INDIAN ROCK DRIVE | | | | SPRINGFIELD | PA | 19064 | |
| 5673888 | KING KATINA | 1625 TOMMY S ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5673889 | KING KATRINA | 1814 CENTER ST LOWER | | | | RACINE | WI | 53404 | |
| 5405272 | KING KAY STEPHANIE L | 5357 GUNN RD | | | | MOBILE | AL | 36619-7017 | |
| 5673890 | KING KEENAN | 2018 KAPPEL DR | | | | ST LOUIS | MO | 63136 | |
| 5673891 | KING KELSEY | 3820 9TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5673892 | KING KELVIN | 3103 ELLIS CT | | | | MARINA | CA | 93933 | |
| 5451276 | KING KENDERIS | 51621-2 ZUNI CIR | | | | FORT HOOD | TX | 76544 | |
| 5673893 | KING KENNITH J | 1714 SPIVEY | | | | CONWAY | SC | 29527 | |
| 5673894 | KING KENYATTA | 1516 FERGUSON ST | | | | FERGUSON | MO | 63135 | |
| 5673895 | KING KENYATTA L | 5034 TERRY AVE | | | | ST LOUIS | MO | 63115 | |
| 5673896 | KING KENYUANNA | 1911 WALNUT ILL PARK DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5673897 | KING KERRY | 207 SOMERSET BAY DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5673898 | KING KERRY E | 1481 KEY PKWY | | | | FREDERICK | MD | 21702 | |
| 5451277 | KING KEVIN | 405 BICENTENNIAL WAY APT 101 | | | | NEWPORT | TN | 37821-3836 | |
| 5451278 | KING KILEY | 3139 BAYSIDE RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5673900 | KING KIMBERLY | 1500 E ASHWOOD CT | | | | FUQUAY WAY | NC | 27526 | |
| 5451279 | KING KIRK | 25703 BEECH CT | | | | REDFORD | MI | 48239-1703 | |
| 5423303 | KING KOMBUCHA HOLDINGS LLC | 1200 AVENUE H E | | | | ARLINGTON | TX | 76011-7732 | |
| 5451280 | KING KRISTI | 255 BISHOP DR | | | | GAINESVILLE | FL | 32607-1796 | |
| 5673901 | KING KYNITA | 423 S 21ST AVE | | | | HOPEWELL | VA | 23860 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451281 | KING L | 3310 KNIGHT TRAIL CIR 305 SHELBY157 | | | | MEMPHIS | TN | | |
| 5673902 | KING LAKISHA | 1226 MELONTREE CT | | | | CLAYMONT | DE | 19703 | |
| 5673903 | KING LARRY | 142 MANOR DR | | | | ABSECON | NJ | 08201 | |
| 5673904 | KING LATESHIA | 415 SOUTHGATE CIRCLE DR | | | | TOLEDO | OH | 43615 | |
| 5673905 | KING LATIVIA | 5706 SOCIETY PARK BLVD | | | | TAMPA | FL | 33617 | |
| 5673906 | KING LATOYA | 1696 STONE RD | | | | ROCHESTER | NY | 14615 | |
| 5673907 | KING LATRECIA | 3757 FAIRINGTON DR | | | | HEPHZIBAH | GA | 30815 | |
| 5673908 | KING LAURA | PO BOX 22 | | | | DAWES | WV | 25054 | |
| 5673909 | KING LAURALYNN | 8149 WALTER DR | | | | NORFOLK | VA | 23518 | |
| 5673910 | KING LAVINA | 650 E ALURE AVE | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5673911 | KING LC | 2701 NW 23RD BLVD | | | | GAINESVILLE | FL | 32605 | |
| 5673912 | KING LEANTHONY | 256 REIS AVE | | | | VALLEJO | CA | 94591 | |
| 5451282 | KING LEBARON | 77 GREEN ST APT A | | | | DAYTON | OH | 45402-2875 | |
| 5673913 | KING LEJUENE | 110 BURNEY RD | | | | MACON | GA | 31031 | |
| 5673914 | KING LEOLA | 70 CR 418 | | | | CORINTH | MS | 38834 | |
| 5673915 | KING LEON | 883 N HWY 491 | | | | YAHTAHEY | NM | 87112 | |
| 5673916 | KING LEROY | 2738 RENEGADE DR APT 101 | | | | ORLANDO | FL | 32818 | |
| 5673917 | KING LESLIE | 19264 CIRCLE GATE DR APT 201 | | | | GERMANTOWN | MD | 20874 | |
| 5451283 | KING LESLIE | 19264 CIRCLE GATE DR APT 201 | | | | GERMANTOWN | MD | 20874 | |
| 5673918 | KING LINDA | 914 3RD AVE APT 5 | | | | SAINT LOUIS | MO | 61201 | |
| 5673919 | KING LINDA A | 6520 DORCHESTER RD APT2500F | | | | NO CHARLESTON | SC | 29418 | |
| 5673920 | KING LISA | 5321 PACKARD AVE | | | | SOUTH BEND | IN | 46619 | |
| 5451284 | KING LLOYD | 7408 ROBERTA DR | | | | KLAMATH FALLS | OR | 97603-9782 | |
| 5673921 | KING LORELEI | 191 BUG RIDGE | | | | SUTTON | WV | 26601 | |
| 5673922 | KING LORETTA | 2105 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5673923 | KING LORI | 511 N HORN | | | | WEST FRANKFORT | IL | 62896 | |
| 5673924 | KING LYDIA | 8354 NEW CALHOUN RD NE | | | | ADAIRSVILLE | GA | 30103 | |
| 5673925 | KING LYNETTE | 21 LARAL AVE | | | | WASHINGTON | PA | 15301 | |
| 5673926 | KING LYNNETTE | 541 UNION CHURCH RD | | | | CHURCHVILLE | VA | 24421 | |
| 5673927 | KING LYNNETTE E | 541 UNION CHURCH ROAD | | | | CHURCHVILLE | VA | 24421 | |
| 5673928 | KING MANAGER | 1701 COMMERCE ST | | | | RUSTON | LA | 71270 | |
| 5673929 | KING MARIA | 4974 N FRESNO ST | | | | FRESNO | CA | 93726 | |
| 5451285 | KING MARIE | 4911 S TIERRA AVE | | | | WICHITA | KS | 67216-3452 | |
| 5673930 | KING MARILYN | 4211 MACEDONIA RD | | | | POWDER SPRINGS | GA | 30127 | |
| 5673931 | KING MARIONETTE | 201 MARY LANE | | | | ALEXANDRIA | LA | 71301 | |
| 5673932 | KING MARK | 4817 BROMPTON DR | | | | GREENSBORO | NC | 27407 | |
| 5673933 | KING MARK K | 8100 S JUSTIN | | | | CHICAGO | IL | 60620 | |
| 5673934 | KING MARQUEITA | 26330 SW 127 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5673935 | KING MARQUITA | 3140 FRANKLIN ST APT 2110 | | | | JACKSONVILLE | FL | 32206 | |
| 5673936 | KING MARSHA | 7427 W CALDWELL AVE | | | | MILW | WI | 53218 | |
| 5673937 | KING MARY | 4621 LLOYD | | | | KANSAS CITY | KS | 66103 | |
| 5673938 | KING MARY E | 1605 SPRUCE ST | | | | BALTIMORE | MD | 21226 | |
| 5673939 | KING MARY LOU | 3 E PULTENEY SQUARE | | | | BATH | NY | 14810 | |
| 5673940 | KING MATTHEW | 575 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 | |
| 5451286 | KING MATTHEW | 575 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 | |
| 5673941 | KING MAUREEN | 851 25TH AVE 88 | | | | PHENIX CITY | AL | 36869 | |
| 5673942 | KING MAVIS | 12700 WOOD ST | | | | MIAMI | FL | 33167 | |
| 5673943 | KING MEAKA | 2526 GRIFFITH DR | | | | ORANGEBURG | SC | 29118 | |
| 5673944 | KING MELISSA | 102 KITSON STREET | | | | GREENWOOD | SC | 29649 | |
| 5673945 | KING MIA | 855 E ACCESS RD | | | | WEST POINT | MS | 39773 | |
| 5451287 | KING MICHAEL | 1004 CHAPEL HILL ST | | | | SARATOGA | AR | 71859-9010 | |
| 5673946 | KING MICHAEL | 1004 CHAPEL HILL A | | | | SARATOGAA | AR | 71859 | |
| 5673947 | KING MICHAEL D | 264 DWIGHT ST | | | | JERSEY CITY | NJ | 07305 | |
| 5673948 | KING MICHELE | 3785 OAK ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5451288 | KING MICHELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | | |
| 5673949 | KING MICHELLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | | |
| 5673950 | KING MIKAYLA | 1624 CLARA AVE | | | | ST LOUIS | MO | 63112 | |
| 5673951 | KING MIKE | PO BOX 33292 | | | | RIVERSIDE | CA | 92519 | |
| 5673952 | KING MILDRINA | 11301 SW 200TH ST APT102A | | | | MIAMI | FL | 33157 | |
| 5673953 | KING MILISSA | 2055 HURD ST | | | | TOLEDO | OH | 43605 | |
| 5484291 | KING MILLY L | 1011 BUTCH CASSIDY TR | | | | WIMAUMA | FL | 33598 | |
| 5673954 | KING MITCHELL | 17132 W YOUNG STREET | | | | SURPRISE | AZ | 85388 | |
| 5451289 | KING MITCHELL | 17132 W YOUNG STREET | | | | SURPRISE | AZ | 85388 | |
| 5451290 | KING MORTIMER | 4235 S MAYBERRY PL | | | | TUCSON | AZ | 85730-5759 | |
| 5673955 | KING MOSI D | 1410 TALBOTTON ROAD | | | | COLUMBUS | GA | 31901 | |
| 5673956 | KING NANCY | 5900 DOGWOOD AVE | | | | SALEM | VA | 24153 | |
| 5451291 | KING NAOMI | 52 GEORGIA ST | | | | GROTON | CT | 06340-6145 | |
| 5451292 | KING NATHAN | 27 N LINCOLN AVE | | | | FOND DU LAC | WI | 54935-3201 | |
| 5673957 | KING NATHAN | 27 N LINCOLN AVE | | | | FOND DU LAC | WI | 54935 | |
| 5451293 | KING NEOMI | 888 W 8TH ST | | | | UPLAND | CA | 91786-6401 | |
| 5451294 | KING NICHOLAS | 112 STEPHEN DOUGLAS STREET | | | | HUNTER AAF | GA | 31409 | |
| 5673958 | KING NICOLE | 105 HARRON | | | | SYRACUSE | NY | 13204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673959 | KING NIKIE | 236 SW 6TH AVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5673960 | KING NIVEA | 1945 HAYS MILL RD | | | | CARROLLTON | GA | 30117 | |
| 5673961 | KING NYEMA | 226 LOCHAVEN DR | | | | NN | VA | 23606 | |
| 5673962 | KING OLIVIA | 3631 GARFIELD AVE | | | | KANSAS CITY | MO | 64109 | |
| 5673963 | KING OPAL | 3922 SHENANDOAH | | | | ST LOUIS | MO | 63110 | |
| 5673964 | KING ORALIES E | 6200 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331 | |
| 5673965 | KING OTIS | 5205 HIGH POINT RD | | | | GREENSBORO | NC | 27407 | |
| 5451295 | KING PAM | 182 FONDA DR | | | | COLUMBIAVILLE | MI | 48421 | |
| 5673966 | KING PAMELA | 3804 W 17TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5673967 | KING PAMELA H | 2217 SILAS CREEK PKWY | | | | WS | NC | 27103 | |
| 5673968 | KING PAMLEA | 3804 WEST 17TH | | | | LITTLE ROCK | AR | 72204 | |
| 5673969 | KING PAR LLC | 5140 Flushing Road | | | | Flushing | MI | 48433 | |
| 5451296 | KING PASCALE | 601 N RITA LN APT 262 | | | | CHANDLER | AZ | 85226-6085 | |
| 5673970 | KING PATRICIA | 3001 N 23RD AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5451297 | KING PATRICIA | 3001 N 23RD AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5673971 | KING PATRICK | 515 INDIANA | | | | ZANESVILLE | OH | 43701 | |
| 5673972 | KING PATTY | 514 MOCKINGBIRD LANE | | | | CABOT | AR | 72023 | |
| 5451298 | KING PATTY | 514 MOCKINGBIRD LANE | | | | CABOT | AR | 72023 | |
| 5673973 | KING PAULA | 720 S HICKORY ST | | | | TUSCUMBIA | AL | 35674 | |
| 5451299 | KING PAULA | 720 S HICKORY ST | | | | TUSCUMBIA | AL | 35674 | |
| 5673974 | KING PHANTOM | 211 EAST FILLMORE STREET | | | | PETERSBURG | VA | 23803 | |
| 5673975 | KING PHILLIP | 410 OLD SAN MATEO ROAD | | | | EAST PALATKA | FL | 32131 | |
| 5673976 | KING QUEEN | 3449 PARK AVE STE 102 | | | | MEMPHIS | TN | 38111 | |
| 5673977 | KING QUIANIA | 213 ESSEX STREET | | | | SYRACUSE | NY | 13204 | |
| 5673978 | KING QUINESHIA | 2006 ATCHENSON ST | | | | STOCKTON | CA | 95210 | |
| 5673979 | KING RACHAEL | 5208 S 81ST | | | | TAMPA | FL | 33619 | |
| 5423305 | KING RACHAEL E | 205 SW RICHWOOD LN | | | | BLUE SPRINGS | MO | 64014-4535 | |
| 5451300 | KING RACHEL | 1506 MILL RD | | | | GULFPORT | MS | 39507-4259 | |
| 5673980 | KING RASHAWN | 3505 PIN OAK DR | | | | ALEX | LA | 71302 | |
| 5673981 | KING RAYCHELL D | 4494 BESSIE | | | | ST LOUIS | MO | 63115 | |
| 5673982 | KING RENA | 870 SALUDA ST | | | | ROCK HILL | SC | 29730 | |
| 5673983 | KING RENEE | 21 FARRAH LANE | | | | LONDON | KY | 40744 | |
| 5673984 | KING RHESHA | 480 SINKING VALLEY RD | | | | SOMERSET | KY | 42503 | |
| 5451301 | KING RHONDA | 375 BARNSLEY DRIVE | | | | EVANS | GA | 30809 | |
| 5673985 | KING RICHARD | 6601 ROAD 124 | | | | PAYNE | OH | 45880 | |
| 5451302 | KING RICHARD | 6601 ROAD 124 | | | | PAYNE | OH | 45880 | |
| 5423307 | KING RICHARD A | 5580 S LANSING WAY | | | | ENGLEWOOD | CO | 80111-4104 | |
| 5451303 | KING RICK | 10230 WASHINGTON ST | | | | BYESVILLE | OH | 43723 | |
| 5673986 | KING RICKY | 22 JADY HILL AVE | | | | EXETER | NH | 03833 | |
| 5673987 | KING ROBERT | 1601 WISE AVE | | | | ROANOKE | VA | 24013 | |
| 5451304 | KING ROBERT | 1601 WISE AVE | | | | ROANOKE | VA | 24013 | |
| 5673988 | KING ROBYN | 398 SHADWELL | | | | ST LOUIS | MO | 63125 | |
| 5673989 | KING ROCHELLE | 5300 N WESTMINSTER RD | | | | SPENCER | OK | 73084 | |
| 5673990 | KING RODAESHA | 8705 JEFFERSON HWY | | | | RIVERRIDGE | LA | 70123 | |
| 5451305 | KING RODNEY | 121 PETUNIA CIR | | | | KILLEEN | TX | 76542-1864 | |
| 5451306 | KING ROGER | 8714 GLENN LN | | | | TULSA | OK | 74131-4019 | |
| 5673991 | KING RONALD | PO BOX 5813 | | | | MARGATE | FL | 33077 | |
| 5673992 | KING ROSEMARIE | 6703 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5673993 | KING ROXY | 318 PINE ST | | | | SCREVEN | GA | 31560 | |
| 5673994 | KING RUBY | 314 A DUMAS | | | | NATCHEZ | MS | 39120 | |
| 5673995 | KING SABRINA | 10219 ALTAVISTA AVE APT 204 | | | | TAMPA | FL | 33647 | |
| 5673996 | KING SALLY | POBOX 632 GREENFIELD | | | | GREENPORT | NY | 11944 | |
| 5423309 | KING SAMANTHA | 9330 TAVERNEY TERRACE | | | | GAITHERSBURG | MD | 20879 | |
| 5673997 | KING SANDY | 1607 SOUTH WILSON ROAD 3 | | | | RADCLIFF | KY | 40160 | |
| 5673998 | KING SCHENNETTA | 137 RUTH ELLEN DRIVE | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5451307 | KING SCOTT | 4900 E 5TH ST APT 1802 | | | | TUCSON | AZ | 85711-2222 | |
| 5673999 | KING SEAN | 797 EAST JUNIATA STREET | | | | CLERMONT | FL | 34711 | |
| 5674000 | KING SERVICE HOLDING INC | 2 MILL STREET | | | | CORNWALL | NY | 12518 | |
| 5423311 | KING SERVICE HOLDING INC | 2 MILL STREET | | | | CORNWALL | NY | 12518 | |
| 5674001 | KING SHAKELA | 158 NORTH MAIN ST | | | | WASHINGTON | DC | 20018 | |
| 5674002 | KING SHAMAINE | 239 KINGS COLONY | | | | RIDGELAND | SC | 29936 | |
| 5674003 | KING SHAMIKA | 507 ST ROBERT ST | | | | E SAINT LOUIS | IL | 62206 | |
| 5674004 | KING SHANNON | 2300 GREEN ACRES RD | | | | METAIRIE | LA | 70003 | |
| 5674005 | KING SHAQUENNA | PO BOX 651 | | | | FAYETT | MS | 39069 | |
| 5674006 | KING SHARMANE | 5550 CAROLINA BEACH RD TRLR 10 | | | | WILMINGTON | NC | 28412 | |
| 5674308 | KING SHEILA | 140 BONIFANT RD | | | | SILVER SPRING | MD | 20905-5906 | |
| 5674007 | KING SHELIA | 19115 N 63 DR | | | | GLENDALE | AZ | 85308 | |
| 5674008 | KING SHERICE | 261 CEDAR ST | | | | BUFFALO | NY | 14204 | |
| 5674009 | KING SHERICE Y | 28 LANGMEYER AV | | | | BFLO | NY | 14215 | |
| 5674010 | KING SHERRI D | 1918 WESTERN CAPE DR | | | | ST LOUIS | MO | 63146 | |
| 5674011 | KING SHERRY | 2733 BRAWLEY RD | | | | YADKINVILLE | NC | 27055 | |
| 5451309 | KING SHIRLEY | 1313 W SMITH ST | | | | PEORIA | IL | 61605-1946 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674012 | KING SHIRLEY | 1313 W SMITH ST | | | | PEORIA | IL | 61605 | |
| 5674013 | KING SHIRLY | 2202 HINTINGTON ST D 3 | | | | BURLINGTON | NC | 27217 | |
| 5674014 | KING STACEY | 3277 W LAKE CHILTON DR | | | | AVON PARK | FL | 33825 | |
| 5451310 | KING STACY | 1021 STONESTHROW CT | | | | LELAND | NC | 28451 | |
| 5674015 | KING STARLING | 3804 PARK VIEW AVE | | | | RICHMOND | VA | 23222 | |
| 5674016 | KING STEPANIE | 1979 DENVER W DR APT 935 | | | | GOLDEN | CO | 80033 | |
| 5674017 | KING TACARA | 2022 LINSTER ST D | | | | CHES | VA | 23324 | |
| 5674018 | KING TAMMY | 1360 BONNIEVIEW | | | | LAKEWOOD | OH | 44107 | |
| 5674019 | KING TANGELA L | P O BOX 573 | | | | VIENNA | GA | 31093 | |
| 5674020 | KING TARICA | 6011 CAPE CHARLES DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5674021 | KING TASHA | 522 WEST ADDITION STREET APT | | | | MARTINSBURG | WV | 25401 | |
| 5674022 | KING TASHIKA | 105 SPRUCE ST W | | | | WILSON | NC | 27893 | |
| 5674023 | KING TAYLOR | 23 BRAEBURN LN | | | | MIDDLETOWN | CT | 06457 | |
| 5674024 | KING TEKISHA M | 1316 15TH CRT NO APT B | | | | BHAM | AL | 35204 | |
| 5674025 | KING TERESA S | 1204 TAYLOR STREET | | | | DURHAM | NC | 27701 | |
| 5674026 | KING TERITA A | 7623 N 76TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5674027 | KING TERRANCE | 8946 N LYNX AVE | | | | MILWAUKEE | WI | 53225 | |
| 5451311 | KING THAD | 92 MOONLIGHT | | | | RICHMOND HILL | GA | 31324 | |
| 5674028 | KING THAISHA | 412 FOY AVENUE | | | | LEXINGTON | NC | 27292 | |
| 5674029 | KING THELMA A | 4930 91ST AVE N | | | | PINELLAS PARK | FL | 33782 | |
| 5674030 | KING THERESA G | 630 TERRACE DR | | | | CANTON | NC | 28716 | |
| 5674031 | KING THOMAS | 654 FAIRVIEW DR | | | | DUBLIN | GA | 31021 | |
| 5674032 | KING THOMAS A | 3521 LEXINGTON AVE | | | | KC | MO | 64124 | |
| 5674033 | KING TIERRA | 1628 EMERALD CREEK | | | | FLORISSANT | MO | 63031 | |
| 5674034 | KING TIFFANY | 8008 SHADY WOOD DR | | | | TAMPA | FL | 33617 | |
| 5674035 | KING TIFFIANY | 202 BAYLISS AVE | | | | ROCKFORD | FL | 61101 | |
| 5674036 | KING TIMOTHY | 24836 RIVERS EDGE RD | | | | MILLSBORO | DE | 19966 | |
| 5674037 | KING TOBY Y | 4302 OREGON | | | | SAINT LOUIS | MO | 63111 | |
| 5674038 | KING TOMMY L | PO BOX 421 | | | | LAWNDALE | NC | 28090 | |
| 5674039 | KING TONJA | 1807 SW 108TH LN B | | | | OCALA | FL | 34476 | |
| 5404446 | KING TOP SALES CO INC | 41 DREXEL DR | | | | BAY SHORE | NY | 11706 | |
| 5674040 | KING TRACEY | 811 DIXIE STREET | | | | BRISTOL | VA | 24201 | |
| 5674041 | KING TRACIE | 7005 RONALDSBY CT | | | | MYRTLE BEACH | SC | 29579 | |
| 5451312 | KING TRACY | 276 HIGHWAY 9 S | | | | CALHOUN CITY | MS | 38916-9618 | |
| 5674042 | KING TRACY | 276 HWY 9 SOUTH | | | | CALHOUN CITY | MS | 38916 | |
| 5451313 | KING TRASHONE | 124 N KACHINA | | | | MESA | AZ | 85203-9037 | |
| 5674043 | KING TREANNA | 10008 ORLEANS | | | | CLEVELAND | OH | 44105 | |
| 5451314 | KING TREY | 1226 W IMPERIAL HWY APT 121 | | | | LOS ANGELES | CA | 90044-1367 | |
| 5674044 | KING TRUMAIL | 6256 SW 20TH ST | | | | NORTH LAUDERDALE | FL | 33060 | |
| 5674045 | KING URIANA M | 3023 LOGAN AVE N | | | | MPLS | MN | 55411 | |
| 5674046 | KING VALERIE | 174 HAMER AVE | | | | WAYNESVILLE | NC | 28786 | |
| 5674047 | KING VANESSA | 16 E ROANOKE DR | | | | FITZGERALD | GA | 31750 | |
| 5674048 | KING VANTRICA | 374 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | |
| 5674049 | KING VERT | 19 E 8TH STR | | | | APOPKA | FL | 32703 | |
| 5674050 | KING VICKIE | 1234 REYNOLDS RD | | | | LAKELAND | FL | 33801 | |
| 5451315 | KING VICKIE | 1234 REYNOLDS RD | | | | LAKELAND | FL | 33801 | |
| 5674051 | KING VICTORIA | 120 BASS STREET | | | | CARROLLTON | GA | 30117 | |
| 5674052 | KING VIVIAN | 703 S E GREENVILLE BLVD | | | | GREENVILLE | NC | 27858 | |
| 5674053 | KING WALTER | 104 BOW ST | | | | CHESAPEKE | VA | 23325 | |
| 5451316 | KING WAYNE | 271 ATTERBURY BLVD | | | | HUDSON | OH | 44236-1601 | |
| 5451317 | KING WAYNE II | 7048 CLIMBING ROSE CT | | | | COLORADO SPRINGS | CO | 80922-2338 | |
| 5674054 | KING WENDY | 106 NOTCHWOOD DR | | | | GREENVILLE | SC | 29611 | |
| 5451318 | KING WENDY | 106 NOTCHWOOD DR | | | | GREENVILLE | SC | 29611 | |
| 5674055 | KING WILLIAM | 127 TENNESSEE SE APT-B | | | | ALB | NM | 87108 | |
| 5451319 | KING WILLIAM | 127 TENNESSEE SE APT-B | | | | ALB | NM | 87108 | |
| 5674056 | KING WILLIE S | 522 FORT LEE ROAD | | | | PETERSBURG | VA | 23803 | |
| 5674057 | KING WILLY | 617 SOUTH MAIN ST | | | | SWEETWATER | TN | 37874 | |
| 5451320 | KING WINN | 2021 E LAKE DR | | | | GLADEWATER | TX | 75647 | |
| 5674058 | KING WOOD COMPANY LIMITED | XX | | | | ANDERSON | SC | 29621 | |
| 5423313 | KING WOOD COMPANY LIMITED | XX | | | | ANDERSON | SC | 29621 | |
| 5674059 | KING YALONDA | 650 EUGENE ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5451321 | KING YETIVE M | 35991 COBBS HILL RD | | | | WILLARDS | MD | 21874 | |
| 5674060 | KING YOLANDA | 15403 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5674061 | KING YVETTE | 9843 MEMPHIS AVE APT 5 | | | | BROOKLYN | OH | 44144 | |
| 5423314 | KING YVETTE AND MARVIN KING | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5674062 | KING ZACHARY R | 10040 W 59TH AVE ARVADA CO | | | | ARVADA | CO | 80004 | |
| 5674063 | KINGBARBOAR DAISY | 6643 REGGARTITIA LANE | | | | WOODBRIDGE | VA | 22191 | |
| 5674064 | KINGBIRD DEBRA J | 22059 HWY 1 EAST PO BOX 366 | | | | RED LAKE | MN | 56671 | |
| 5674065 | KINGBURRY JESSICA | 783 PARK ST APT 1 | | | | SPRINGFIELD | VT | 05156 | |
| 5674066 | KINGCADE FECELITA | 9311 PINE LANE | | | | OCALA | FL | 34472 | |
| 5674067 | KINGCADE LAJUAN | 1473 STONEBURY CT | | | | FLORISSANT | MO | 63033 | |
| 5451322 | KINGCAMPBELL ALICE | 31512 ALPENA CT | | | | WESTLAND | MI | 48186-4769 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674068 | KINGCANNON CORINE | 3613 SE 30TH TER | | | | TOPEKA | KS | 66605 | |
| 5674069 | KINGDAMO DOMINIC | 1360 WOODFORDS PL | | | | CHULA VISTA | CA | 91913 | |
| 5674070 | KINGDOLLAR KELLY | 2404 SHOMA DR | | | | W PALM BEACH | FL | 33414 | |
| 5451323 | KINGERY MARILYN | 905 MOWER JASPER097 | | | | DUENWEG | MO | 64841 | |
| 5674071 | KINGERY MARTY | RR1 BOX 410A | | | | LESAGE | WV | 25537 | |
| 5674072 | KINGERY SONJA | PO BOX 475 | | | | SAINT ALBANS | WV | 25177 | |
| 5674073 | KINGERY TANYA | 221 S WASHINTON ST | | | | DELPHI | IN | 46923 | |
| 5674074 | KINGFISHER DON | 1550 S DEWEY | | | | BARTLESVILLE | OK | 74003 | |
| 5674075 | KINGFITZ RHONDA | 621 FOREST BROOK DR | | | | GREENSBORO | NC | 27406 | |
| 5674076 | KINGHT SONYA | 3137BEECHWOOD DR | | | | OKLAHOMA CITY | OK | 73115 | |
| 5674077 | KINGKINER DENIEL | 879 SOUTH FRANKLIN STREET | | | | WILKES BARRE | PA | 18702 | |
| 5674078 | KINGLER STEPHANIE | 1507 TWP RD 159 | | | | DUNKIRK | OH | 45836 | |
| 5674079 | KINGLOGAN EBONYAMONE | 1007 ILLINOIS | | | | MUSKOGEE | OK | 74403 | |
| 5451324 | KINGMAN CARL | 401A N PITTSBURGH ST | | | | CONNELLSVILLE | PA | 15425 | |
| 5674080 | KINGMAN NEWSPAPERS | 3015 STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | |
| 5451325 | KINGMAN OLIVIA | 311 N MISSOURI ST | | | | ATWOOD | IL | 61913 | |
| 5674081 | KINGMAYS VELEA | 2724 JULES | | | | ST JOSEPH | MO | 64501 | |
| 5674082 | KINGODI JESTINA | 7609 KENNWICK AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5674083 | KINGREA LISA | 1897 SCOTTSVILLEE RD | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5674084 | KINGREY SHANNON | 2280 THOMPSON HILL RD | | | | OTWAY | OH | 45657 | |
| 5451326 | KINGRY BRIAN | 4153 TROUT AVE | | | | MILTON | FL | 32583-8535 | |
| 5423316 | KINGS CO SHERRIFFS CIVIL DIV | PO BOX 986 | | | | HANFORD | CA | 93232-0986 | |
| 4845764 | KINGS CONSTRUCTION | 240 N 7TH ST | | | | HARRISBURG | OR | 97446 | |
| 5405273 | KINGS COUNTY | THE HONORABLE KEITH FAGUNDES | 1400 WEST LACEY BLVD | | | HANFORD | CA | 93230 | |
| 5484292 | KINGS COUNTY | THE HONORABLE KEITH FAGUNDES | 1400 WEST LACEY BLVD | | | HANFORD | CA | 93230 | |
| 4782821 | KINGS COUNTY ENVIRONMENTAL HEALTH SERVICES | 330 CAMPUS DRIVE | | | | HANFORD | CA | 93230 | |
| 5674085 | KING'S CREEK PLANTATION L | 191 Cottage Cove Lane | | | | Williamsburg | VA | 23185-5811 | |
| 4862761 | KINGS LANDSCAPING & IRRIGATION | 203 JIM GRADY ROAD | | | | MORGANTOWN | NC | 28655 | |
| 5423318 | KINGSBAY GROUP LLC | PO BOX 237 | | | | INDIANOLA | IA | 50125 | |
| 5674086 | KINGSBERRY LEE R | 3863 WRIGHTSBORO RD LOT 7 | | | | AUGUSTA | GA | 30909 | |
| 5674087 | KINGSBERRY LEEETHEL | 3863 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | |
| 5674088 | KINGSBERRY MARCUS A | 7305 ROANNE DR | | | | OXON HILL | MD | 20745 | |
| 5451327 | KINGSBURY ADAM | 7371 MINDANAO CT APT D | | | | FORT STEWART | GA | 31315-1247 | |
| 5451328 | KINGSBURY CASSANDRA | 651 COUNTY ROUTE 8S | | | | ADDISON | NY | 14801 | |
| 5674089 | KINGSBURY MARGARET | 26019 OAK STREET | | | | LOMITA | CA | 90717 | |
| 5674090 | KINGSBURY MELISSA | 9734 COUNTY RD118 | | | | CARTHAGE | MO | 64836 | |
| 5423320 | KINGSCOTT A | 145 AUHANA RD | | | | KIHEI | HI | 96753 | |
| 5484293 | KINGSLAND CITY | PO BOX 250 | | | | KINGSLAND | GA | 31548-0250 | |
| 5674091 | KINGSLAND DALE | 5639 3RD STREET CT W | | | | BRADENTON | FL | 34207 | |
| 5674092 | KINGSLAND DEVELOPMENT CO LP | 3050 PEACHTREE STREET NW SUITE 540 | | | | ATLANTA | GA | 30305 | |
| 5674093 | KINGSLAND SUSAN | 1588 ADAMS BLVD | | | | GREAT FALLS | MT | 59404 | |
| 5451329 | KINGSLEY DEBORAH | PO BOX 1170 | | | | WILMINGTON | VT | 05363 | |
| 5674094 | KINGSLEY ELSA | PO BOX 4866 | | | | CAROLINA | PR | 00984 | |
| 5674095 | KINGSLEY MELISSA | 210 WEST TENTH ST | | | | ELMIRAHEIGHTS | NY | 14903 | |
| 5674096 | KINGSLEY PATRICIA | WPB | | | | WEST PALM BCH | FL | 33415 | |
| 5674097 | KINGSLEY SHARON | 826 HIGHVIEW DR | | | | PALM HARBOR | FL | 34683 | |
| 5674098 | KINGSLEY VEDA | PO BOX 547 | | | | REDDING | CA | 96003 | |
| 5674099 | KINGSPORT | 2000 HARRELL RD | | | | KINGSPORT | TN | 37660 | |
| 5484294 | KINGSPORT CITY | 225 W CENTER ST | | | | KINGSPORT | TN | 37660 | |
| 5674100 | KINGSPORT PUBLISHING CORP | 701 Lynn Garden Drive | | | | Kingsport | TN | 37660-5607 | |
| 5423322 | KINGSPORT SESSIONS COURT | 200 SHELBY ST | | | | KINGSPORT | TN | 37660-4256 | |
| 5674101 | KINGSTATE CORPORATION | 12 WEST 32ND STREET 3FL | | | | NEW YORK | NY | 10001 | |
| 5423325 | KINGSTATE CORPORATION | 12 WEST 32ND STREET 3FL | | | | NEW YORK | NY | 10001 | |
| 4859793 | KINGSTON BRASS INC | 12775 RESERVOIR ST | | | | CHINO | CA | 91710 | |
| 5674102 | KINGSTON CHARLOTTE | 995 MEWTON ROAD | | | | DRY PRONG | LA | 71423 | |
| 5674103 | KINGSTON CHERITY | 834 EAST 6TH ST | | | | PHILADELPHIA | PA | 19111 | |
| 5674104 | KINGSTON COURTNEY | 902 NALIDE ST | | | | AUSTIN | TX | 78745 | |
| 5674105 | KINGSTON ERICA | 6880 CAIRO RD | | | | PORT ST JOHN | FL | 32927 | |
| 5451330 | KINGSTON JEAN | PO BOX 25123 | | | | HONOLULU | HI | 96825-0123 | |
| 5674106 | KINGSTON MICHAEL | 111RYAN ST APT30 | | | | PORT JERVIS | NY | 12771 | |
| 5674107 | KINGSTON SIDDIQI | 2 NORTHWESTERN DRIVE | | | | SALEM | NH | 03079 | |
| 5451331 | KINGSTON STEPHEN | 2922 E MCDOWELL RD | | | | PHOENIX | AZ | 85008-3619 | |
| 5674108 | KINGSTON STEVE | 1173 3 RD AVE W SUITE 39 | | | | DICKINSON | ND | 58601 | |
| 5674109 | KINGSTON TINA | 63 SUTTON PL | | | | E LONGMEADOW | MA | 01028 | |
| 4883664 | KINGSVILLE PUBLISHING CO | P O BOX 951 | | | | KINGSVILLE | TX | 78364 | |
| 5423327 | KINGVANILLA B | 201 S CURTIS APT 1N | | | | KANKAKEE | IL | 60901 | |
| 5674110 | KINGWILSON SENTORIA | 445B PERRY AVE | | | | GREENVILLE | SC | 29601 | |
| 5674111 | KINGYON LATONIA | 8418 DRURY CIRCLE | | | | KC | MO | 64132 | |
| 5674112 | KINI FIONNA K | 1662 LEWALANI ST APT201 | | | | HONOLULU | HI | 96822 | |
| 5451332 | KINIA ARTICA | 140 GROVE ST APT 1 | | | | CHELSEA | MA | 02150 | |
| 5674113 | KINIESHA MILLER | 2516 CAPTAINS WATCH | | | | KANN | NC | 28083 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674114 | KINIKII SOLOMON | 1351 NW 18 DRIVE APT 301 | | | | POMPANO BEACH | FL | 33069 | |
| 5674115 | KINIKINI OLOVAHA | 5505 ACKERFIELD AVE | | | | LONG BEACH | CA | 90805 | |
| 5674116 | KINIMAKA LAHELA | 1060 KAMEHAMEHA HWY 4101B | | | | PEARL CITY | HI | 96812 | |
| 5674117 | KINJAL PATEL | 123 SARA ST | | | | URBANA | OH | 43078 | |
| 5451333 | KINJO KATHERINE | 75 TYSENS LANE | | | | WOLF POINT | MT | 59201 | |
| 5674118 | KINKADE NANCY | 7526 HICKMAN | | | | URBANDALE | IA | 50322 | |
| 5674119 | KINKAID STEVEN | 1113 CHATAQUE AVE | | | | LARUE | OH | 43332 | |
| 5451334 | KINKEAD MARTHA | 1049 S 1480 W | | | | CLEARFIELD | UT | 84015-8443 | |
| 5674120 | KINKER SARAH | 149 EARWOOD LN | | | | WHEELERSBURG | OH | 45694 | |
| 5674121 | KINLAHCHEENY ALTHEA | PO BOX 4746 | | | | SHIPROCK | NM | 87420 | |
| 5451335 | KINLAW KRYSTAL | 6760 ALEXANDER BELL DR STE 120 | | | | COLUMBIA | MD | 21046-2256 | |
| 5423329 | KINLAW SINGLETARY AND EVERLENA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5674122 | KINLEY KAWAKI | 1128 WAVERLY PLACE DRIVE | | | | CAMDEN | SC | 29020 | |
| 5674123 | KINLICHEENIE LORIE | 1146 N MESA DR | | | | MESA | AZ | 85201 | |
| 5674124 | KINLOCH DAMON | 6810 DEERPATH ROAD | | | | ELKRIDGE | MD | 21075 | |
| 5674125 | KINLOCH DARLENE | 10606 HUNTERSVILLE COMMONS | | | | HUNTERSVILLE | NC | 28078 | |
| 5674126 | KINLOCH JANEA | 185 MONTFORD DRIVE | | | | GEORGETOWN | SC | 29440 | |
| 5674127 | KINLOCH ROSA | 148 SIBLING LANE | | | | HUGER | SC | 29450 | |
| 5674128 | KINN BEN | 1201 PARK LN | | | | DIXON | IL | 61021 | |
| 5674129 | KINNAMAN ELISE | 1400 WEST VALLEY RIDGE | | | | PRINCETON | TX | 75077 | |
| 5674130 | KINNAMON SHAUHAUNA | 6717 N BELMONT | | | | SPRINGFIELD | OH | 45503 | |
| 5674131 | KINNARD BRITTANY | 1714 OAKDALE TER | | | | FLORENCE | SC | 29501 | |
| 5451336 | KINNARD NADIE | 1601 S PRESCOTT SHELBY157 | | | | MEMPHIS | TN | | |
| 5674132 | KINNAS BETTY | 732 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957 | |
| 5451337 | KINNE BETH | 199 S WEST ST | | | | GENEVA | NY | 14456 | |
| 5674133 | KINNEA JI | 207 ALBERT | | | | COSTA MESA | CA | 92627 | |
| 5451338 | KINNEALLY JEANNE | 830 WILLIAM DRIVE | | | | BRIELLE | NJ | 08730 | |
| 5451339 | KINNEBREW LINDA | 2604 DEVON DR | | | | ALBANY | GA | 31721-1506 | |
| 5451340 | KINNECOM DANIEL | 11607 E 25TH PL | | | | YUMA | AZ | 85367-2209 | |
| 5674134 | KINNEL LYNDA | 8104 NOLA | | | | ST LOUIS | MO | 63114 | |
| 5451341 | KINNEMAN BRADY | W9643 450TH AVE | | | | HAGER CITY | WI | 54014 | |
| 5674135 | KINNER HALEE | 237 SCOTT JOPLIN COURT | | | | SEDALIA | MO | 65301 | |
| 5674136 | KINNERET DOR | JHANASI 20 PO 84 | | | | KIRIAT ONO | MN | 55573 | |
| 5451342 | KINNETT DOUGLAS | 1570 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1551 | |
| 5674137 | KINNETT MYERS | 184 MARINA CT UNIT 72 | | | | DETROIT | MI | 48214 | |
| 5674138 | KINNEY BERT | 2977 BURNAP AVE APT 14 | | | | CHICO | CA | 95973 | |
| 5674139 | KINNEY BONNIE | 16760 182ND | | | | TONGANOXIE | KS | 66086 | |
| 5674140 | KINNEY BRETT | 57 ABBOTT CIR | | | | CHICO | CA | 95973 | |
| 5674141 | KINNEY CANDICE | 322 LAUREL DR | | | | LUSBY | MD | 20657 | |
| 5674142 | KINNEY CLARA | 200 POLLOCK DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5674143 | KINNEY DON | 2320 E MACARUTHUR LOT M3 | | | | WICHITA | KS | 67216 | |
| 5674144 | KINNEY DONNA | 50 APPLEWOOD CIR | | | | NEWNAN | GA | 30263 | |
| 5674145 | KINNEY EILEEN | PO BOX 429 | | | | MCNARY | AZ | 85941 | |
| 5674146 | KINNEY GLORIA | 2247 WADSWORTH DR | | | | COLUMBUS | OH | 43232 | |
| 5674147 | KINNEY JACQUELYN D | 2914 EAST AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5451343 | KINNEY MARY | 929 W LINDERGH AVE | | | | COOLIDGE | AZ | | |
| 5674148 | KINNEY MARY | 929 W LINDERGH AVE | | | | COOLIDGE | AZ | | |
| 5451344 | KINNEY MATTHEW | 1910 STONEHENGE DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5674149 | KINNEY MICHAEL | 2317 CRYSTAL CREEK LN | | | | GARLAND | TX | 75040 | |
| 5674150 | KINNEY MICHELLE | 7 JOYCE ST | | | | MOOSIC | PA | 18507 | |
| 5451345 | KINNEY NANCY | 2276 DUGAN RD | | | | OLEAN | NY | 14760 | |
| 5674151 | KINNEY PAULINE | 10 ATNEGAM LANE | | | | LEICESTER | NC | 28748 | |
| 5674152 | KINNEY SANDY | 3490 KAPPLER RD | | | | LA VERGNE | TN | 37086 | |
| 5674153 | KINNEY SHANNON | 2610 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5674154 | KINNEY SHAUN | PO BOX 4096 | | | | SHIPROCK | NM | 87420 | |
| 5451346 | KINNEY STACEY | 483 BREWER RD | | | | SEAGROVE | NC | 27341 | |
| 5674155 | KINNEY TINA | 726 DOVER PL 2ND FL | | | | ST LOUIS | MO | 63111 | |
| 5451347 | KINNICK ROBERT | 48509-1 BEYERS CT | | | | FORT HOOD | TX | 76544 | |
| 5674157 | KINNON JACQUELINE | 932 NORRIS ST | | | | BROWNSVILLE | TN | 38012 | |
| 5451348 | KINNY JACKIE | 5742 E CAREY AVE | | | | LAS VEGAS | NV | 89156-5720 | |
| 5674158 | KINOSHITA JOLYNN | ALA MOANA | | | | HONOLULU | HI | 96812 | |
| 5451349 | KINOSHITA ROBIN | 1042 GRAND AVE APT 6 | | | | SOUTH SAN FRANCISCO | CA | 94080-7236 | |
| 5451350 | KINSEL HOWARD | 1633 CAMARA CT | | | | GRAND PRAIRIE | TX | 75051-4302 | |
| 5674159 | KINSELL TONI | 339 JULLIEN AVE | | | | AKRON | OH | 44310 | |
| 5451351 | KINSELLA JOHN | 6883 S CAMINO DE LA HUMANIDAD | | | | TUCSON | AZ | 85756-8558 | |
| 5451352 | KINSER ANDREW | 5589 BINGHAM DR | | | | LAFAYETTE | IN | 47905-0623 | |
| 5674160 | KINSER CARLEENE | 623 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5674161 | KINSER JANET | 536 SOUTH ST | | | | LOUISVILLE | OH | 44641 | |
| 5674162 | KINSER LAUREN | 1241 FORT JOHNSON DR | | | | CHARLESTON | SC | 29412 | |
| 5451353 | KINSER STEVEN | 2784 NORTH AVE | | | | METROPOLIS | IL | 62960 | |
| 5674163 | KINSEY ALTINA | PO BOX 741 | | | | MAYSVILLE | NC | 28555 | |
| 5674164 | KINSEY AMBER | 676 LYNDON AVE | | | | GREENFIELD | OH | 45123 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674165 | KINSEY ASHLEY | 11045 HOLLY CONE DR | | | | RIVERVIEW | FL | 33569 | |
| 5674166 | KINSEY BRENDA | TERESA HOLT | | | | MAYSVILLE | NC | 28555 | |
| 5674167 | KINSEY DEBBIE | 1918 CRAFTON AVE | | | | BALTIMORE | MD | 21227 | |
| 5674168 | KINSEY DONNY | 164 TAYLOR RIDGE RD | | | | RESACA | GA | 30735 | |
| 5674169 | KINSEY GERALDINE | 4102A MICHIGAN | | | | ST LOUIS | MO | 63136 | |
| 5674170 | KINSEY JANET | PO BOX 57 | | | | LACROSSE | FL | 32658 | |
| 5423331 | KINSEY MOORE | 921 SELWOOD LANE | | | | WINTERVILLE | NC | 28590 | |
| 5674171 | KINSEY NDEA C | 27600 CHARDON RD | | | | WILLOUGHBY HILL | OH | 44092 | |
| 5674172 | KINSEY PAMELA R | 1 W LAKE ST 208 | | | | MPLS | MN | 55408 | |
| 5674173 | KINSEY STACEY | 801 MAYBERRY LN | | | | EAST LIVERPOOL | OH | 43920 | |
| 5674174 | KINSEY SYNETTA | 9428 CORREGIDOR DR | | | | SAINT LOUIS | MO | 63134 | |
| 5674175 | KINSEY VERONICA | 3509 OL TOBACCO RD | | | | AUG | GA | 30906 | |
| 5674176 | KINSEY YONIKA | 138 FORESTVIEW DR | | | | DUDLEY | NC | 28333 | |
| 5674177 | KINSHA PEARSON | 5020 HAYTER AVE | | | | LAKEWOOD | CA | 90712 | |
| 5674178 | KINSHANNA ARMSTRONG | 8466 LYNHAVEN PLACE | | | | INDIANAPOLIS | IN | 46256 | |
| 5674179 | KINSHASA HAYWOOD | 2725 SOUTHERN AVE APT143 | | | | SHREVEPORT | LA | 71104 | |
| 5674180 | KINSHASA I TILLMAN | 221 W CLEARWATER RD | | | | LINDENHURST | NY | 11757 | |
| 5674181 | KINSLER KALKITA | 25 GALLMAN ROAD | | | | PROSPERITY | SC | 27127 | |
| 5674182 | KINSLER PEARSTEAN | 42 BRUNING LN | | | | PALM COAST | FL | 32137 | |
| 5674183 | KINSLERJOHNSON STACEY | 8615 GLADES DR APT 88 | | | | PAHOKEE | FL | 33476 | |
| 5674184 | KINSLEY BRIONNA | 906 MILLER AV | | | | FAYETTEVILLE | NC | 28304 | |
| 5451354 | KINSLEY JENNY | 8840 SW SPRUCE ST | | | | PORTLAND | OR | 97223-6560 | |
| 5674185 | KINSLOW BRAD | 1310 SANCHEZ LN | | | | BLOOMFIELD | NM | 87413 | |
| 5674186 | KINSLOW MELISSA | 300 LEE RD 303 | | | | SMITHS | AL | 36877 | |
| 5674188 | KINSLOW TIFFANY | 28A GADDY LANE | | | | OPELIKA | AL | 36804 | |
| 5674189 | KINSMAN CHRISTOPHER | 6A LINCOLN DR | | | | HOOKSETT | NH | 03106 | |
| 5674190 | KINSTON KIMBERLY | 11065 VICTORIA LANE | | | | LELAND | NC | 28451 | |
| 5451355 | KINT SANDI | 2672 FORT ROBINSON RD | | | | LOYSVILLE | PA | 17047 | |
| 5674191 | KINTA LAVIN | 4124 EAST OAK | | | | ENID | OK | 73701 | |
| 5674192 | KINTANA MAGGIE | 3707 DONALD AVE | | | | KEY WEST | FL | 33040 | |
| 5674193 | KINTEH JOAN | 1325 SIX FLAGS DR APT 807 | | | | AUSTELL | GA | 30168 | |
| 5674194 | KINTJOHNSON DEBRA | 2351 WAHRTON LANE | | | | ROSEVILLE | CA | 95747 | |
| 5451356 | KINTLER MARILYNN | 5000 HOLLINGTON DR APT 204 | | | | OWINGS MILLS | MD | 21117 | |
| 5674195 | KINTON FAYE | 26710 WHITEWAY DR APT D116 | | | | RICHMOND HTS | OH | 44143 | |
| 5674196 | KINTZEL JESSICA | 1413 SPICE SKY DR | | | | LAS VEGAS | NV | 89128 | |
| 5674198 | KINWILL LLC | 2923 CREEK POINT RD | | | | GRAHAM | NC | 27253 | |
| 5674199 | KINYADA HOFFMAN | 2719 W WARREN | | | | CHICAGO | IL | 60612 | |
| 5674200 | KINYETTA WILSON | 119 LIZARDMAN LAND | | | | BISHOPVILLE | SC | 29010 | |
| 5451357 | KINZEL ERIC | 4442 VIRGINIA ST | | | | FORT MYERS | FL | 33905-2919 | |
| 5674201 | KINZEL KRISTINA J | 1097 PRINCE ALBERT CT | | | | O FALLON | MO | 63366 | |
| 5674202 | KINZEL LOLA | 15765 TREASURE ISALND LN | | | | FT MYERS | FL | 33905 | |
| 5674203 | KINZEL REBECCA | 331 MARBURY RD | | | | BETHEL PARK | PA | 15102 | |
| 5674204 | KINZENBAW WENDY | 418 N 20TH | | | | ARROYO | PR | 00714 | |
| 5674205 | KINZER CHRIS | 1901 SUMMIT CREEK DR | | | | STONEMTN | GA | 30083 | |
| 5674206 | KINZER JACQUELINE | 1229 S M ST | | | | LAKE WORTH | FL | 33460 | |
| 5674207 | KINZER LACRISTIA | 5915 TRAMMEL RD | | | | MORROW | GA | 30260 | |
| 5674208 | KINZER LOMITHA A | 1440 COLUMBUS | | | | STL | MO | 63138 | |
| 5451358 | KINZEY JULIE | PO BOX 411862 BREVARD 009 | | | | MELBOURNE | FL | 32941-1862 | |
| 5674209 | KINZHUMA KYLEE | 394 CATTAIL DR | | | | MESCALERO | NM | 88340 | |
| 5451359 | KINZIE ANN | 3 E ORCHARD AVE | | | | LEBANON | OH | 45036 | |
| 5674210 | KINZIE SABRINA | 5955 BERRYHILL ROAD | | | | MILTON | FL | 32570 | |
| 5674211 | KINZIRO ANGELA | 10016 NE 72ND CIR | | | | VANCOUVER | WA | 98662 | |
| 5674212 | KIO ANGIE | 93 CHEROKIE LANE | | | | TIOGA | PA | 16946 | |
| 5674213 | KIOMARY DE JESUS | URB COUNTRY CLUB CALLE ESTORNINO | | | | SAN JUAN | PR | 00926 | |
| 5674214 | KIOMARYS FLORES | RES SANTA CATALINA EDIF6 APRT27 | | | | YAUCO | PR | 00698 | |
| 5674216 | KIONDRA KIONDRAMURRAY | 2011 CHESTNUT AVE | | | | TIFTON | GA | 31794 | |
| 5674217 | KIONDRA WILLIAMSON | 1310 CORBETT ST UNIT 2 | | | | WILMINGTON | NC | 28401 | |
| 5674218 | KIONNA HARVEY | 720 THIRD STREET | | | | AMBRIDGE | PA | 15003 | |
| 5674219 | KIONNA J HAWKINS | 128 OAKBROOK DRIVE | | | | ORANGE | VA | 22960 | |
| 5674220 | KIONNA LAWSON | 2614 EAST JEFFERSON STREET | | | | BALTIMORE | MD | 21205 | |
| 5451360 | KIOUTAS LEA | 13100 VINEYARD DR | | | | HUNTLEY | IL | 60142 | |
| 5674221 | KIP GRIMES | 3229 B LOS ANAYAS NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5674222 | KIP LEAKE | 507 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 5403829 | KIP PATRICIA | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5451361 | KIPER CHARLES | 11240 BERRY FARM RD | | | | FOUNTAIN | CO | 80817 | |
| 5674222 | KIPER EDWARD | 10924 OWENSBORO RD | | | | FALLS OF ROUGH | KY | 40119 | |
| 5674223 | KIPER ERIKA | 117 JUBILEE CIR | | | | BONAIRE | GA | 31005 | |
| 5674224 | KIPOUROS LEE | 3710 RANDOLPH ST | | | | FAIRFAX | VA | 22030 | |
| 5674225 | KIPP RAFAELA | PO BOX 815 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5674226 | KIPP RONELL | PO BOX 2247 | | | | BROWNING | MT | 59417 | |
| 5674227 | KIPPER MICHELL | 647 E CHERRY ST | | | | LANCASTER | WI | 53805 | |
| 5451363 | KIPPES BRICE | 10616 COBBLESTONE DR | | | | BENBROOK | TX | 76126-4500 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674228 | KIPPES DEANNA | 7409 JONATHAN WAY | | | | LOUISVILLE | KY | 40228 | |
| 5674229 | KIPPHUT FORREST | 4675 N FARRIS AVE | | | | FRESNO | CA | 93704 | |
| 5674230 | KIPSAP SUN | P O BOX 52173 | | | | PHOENIX | AZ | 85072 | |
| 5674231 | KIPTANUI APRIL S | 1316 CHARDON CT | | | | DAYTON | OH | 45403 | |
| 5674232 | KIRA BERANEK | 248 EAST MAIN STREET | | | | MOUNT PLEASANT | PA | 15666 | |
| 5674233 | KIRA BLEDSOE | 36 MAYO ST | | | | HURLBURT FLD | FL | 32544 | |
| 5674234 | KIRA DUGUE | 548 HWY 90 APT 409 | | | | WAVELAND | MS | 39576 | |
| 5674235 | KIRA HOBSON | 9182 CADIEUX RD | | | | DETROIT | MI | 48224 | |
| 5674237 | KIRA JOHNSON | 715 HARRISON AVE | | | | AKRON | OH | 44314 | |
| 5674238 | KIRA JORDAN | 123 DEVILLE DRIVE | | | | MARY ESTHER | FL | 32569 | |
| 5674239 | KIRA NERDHYENA | HELL | | | | WAYNESVILLE | NC | 28786 | |
| 5674240 | KIRA S JOHNSON | 347 ELSON AVE | | | | BARBERTON | OH | 44203 | |
| 5674241 | KIRA SCHLEPP | 48 BRIARCLIFF DR | | | | CHARLESTON | SC | 29407 | |
| 5451364 | KIRALY STEPHANIE | 1312 JACKSON ST | | | | SIOUX CITY | IA | 51105-1410 | |
| 5674242 | KIRAN BANALOLU | 5686 BROADVIEW RD APT231 | | | | CLEVELAND | OH | 44134 | |
| 5674243 | KIRAN DINTAKURTHI | 457 E WASHINGTON AVE | | | | SUNNYVALE | CA | 94086 | |
| 5423333 | KIRAN JEWELS INC | 521 5TH AVENUE 8TH FL SUITE 820 | | | | NEW YORK | NY | | |
| 5674244 | KIRAN KUMAR VANAMALA | 2209 KUDU DR | | | | AURORA | IL | 60503 | |
| 5674245 | KIRAN SHAIKH | 10624 BASTILLE LANE APT 208 | | | | ORLANDO | FL | 32836 | |
| 5451365 | KIRATHE EVANSON | 11127 E LAKE GABLES DR | | | | RICHMOND | TX | 77406-4344 | |
| 5674246 | KIRBETTA PINEDA MALDONADO | 5800 MAUDINA AVE APT 6 | | | | NASHVILLE | TN | 37209 | |
| 5423335 | KIRBY ANDREW A AND MICHELE KIRBY HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5674247 | KIRBY BETTY | 1065 FRANKLIN TR PIKE | | | | DANVILLE | VA | 24543 | |
| 5451366 | KIRBY BRIANA | 4110 SKYVIEW DRIVE | | | | BRUNSWICK | OH | 44212 | |
| 5451367 | KIRBY BRIDGET | 918 PENNY LN | | | | MIAMI | OK | 74354-7309 | |
| 5674248 | KIRBY BROWN | 13792 SW 43RD CIRCLE | | | | OCALA | FL | 34473 | |
| 5674249 | KIRBY CERNOSEK | 3410 38TH ST | | | | ASTORIA | NY | 11101 | |
| 5674250 | KIRBY CHERYL | 237 HILLHOUSEDR | | | | CALHOUN | GA | 30701 | |
| 5674251 | KIRBY CLARK | 109 NORTHWEST 7TH ST | | | | OAK ISLAND | NC | 28461 | |
| 5674252 | KIRBY COLEMAN | PO BOX 412 | | | | ABINGDON | VA | 24211 | |
| 5674253 | KIRBY DANIELLE N | 8721 PINEVALLEY LN | | | | JAX | FL | 32244 | |
| 5674254 | KIRBY ERIN | 67 COUNTRYGATE LN | | | | TONAWANDA | NY | 14150 | |
| 5674255 | KIRBY FELICIA | 123 MAPLE STREET | | | | BEREA | KY | 40456 | |
| 5451368 | KIRBY FENISHA | 2495 CHESTNUT WOODS DR | | | | LAKELAND | FL | 33815-3491 | |
| 5674256 | KIRBY FLORA | 2510 BRADLEY | | | | LOUISVILLE | KY | 40217 | |
| 5674257 | KIRBY GARNET | 668 WILDCAT RD | | | | HARRELLS | NC | 28444 | |
| 5451369 | KIRBY JAMES | 5448 PARK AVE | | | | BETHEL PARK | PA | 15102 | |
| 5451370 | KIRBY JAMIL S | 20452 NW 28CT MIAMI-DADE086 | | | | MIAMI GARDENS | FL | | |
| 5451371 | KIRBY KENNETH | 3927 BRAINARD RD | | | | BEACHWOOD | OH | 44122 | |
| 5674258 | KIRBY KIM | 1401 BEECH ST | | | | CAYCE | SC | 29033 | |
| 5674259 | KIRBY LATASHA | 540 AVE SW | | | | ROME | GA | 30161 | |
| 5674260 | KIRBY LINDA | 1024 SPRINGHILL WAY | | | | GAMRALLS | MD | 21044 | |
| 5674261 | KIRBY LINDSEY | 1189 GETTIE WESY RD | | | | MORGANTOWN | KY | 42261 | |
| 5451372 | KIRBY MARIE | 2400 COUNTY ROAD 504 | | | | DIMMITT | TX | 79027 | |
| 5674262 | KIRBY NAKEISHA | 8103 E931ST TERR | | | | KC | MO | 64138 | |
| 5674263 | KIRBY NUNEZ | 20539 CHAMPAIGNE | | | | LINCOLN PARK | MI | 48209 | |
| 5674264 | KIRBY PAREDES | 170 DOYLE ST | | | | ZAPATA | TX | 78076 | |
| 5674265 | KIRBY PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24073 | |
| 5451373 | KIRBY RACHEL | 6312 JOE KLUTSCH DR | | | | FT WASHINGTON | MD | 20744-1976 | |
| 5674266 | KIRBY RHONDA | 3885 WINDSOR GATE RD | | | | VIRGINIA BCH | VA | 23452 | |
| 5451374 | KIRBY RONALD | 11880 NATHANSHILL LN | | | | CINCINNATI | OH | 45249-1767 | |
| 5674267 | KIRBY SARIKA | 702 SOUTH 14TH STREET | | | | ST JOSEPH | MO | 64501 | |
| 5674268 | KIRBY SHAMIKA | 929 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23504 | |
| 5451375 | KIRBY SHERYL | 1575 BAWTREE ST OAKLAND 125 | | | | WEST BLOOMFIELD | MI | | |
| 5674269 | KIRBY SHIRLEY | 2901 S 115TH E AVE | | | | TULSA | OK | 74129 | |
| 5674270 | KIRBY TAMMY | 3745 SPRINGFIELD DR | | | | CHARLESTON | WV | 25306 | |
| 5674271 | KIRBY TANIA | 3742 SW SWOPE STREET | | | | PT ST LUCIE | FL | 34953 | |
| 5674272 | KIRBY TIFFANY | 38 E MAIN AVE | | | | MYERSTOWN | PA | 17067 | |
| 5674273 | KIRBY TOWANDA | 516 PATON ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5451376 | KIRBY TRACY | 3832 MORGAN CT | | | | AMELIA | OH | 45102 | |
| 5674274 | KIRBY VICKI E | 2544 S MURRY | | | | MOORE | OK | 73160 | |
| 5674275 | KIRBY WENDY | 1204 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603 | |
| 5674276 | KIRBY WILLIAMS | 2466 HWY 67 | | | | SOMERVILLE | AL | 35670 | |
| 5674277 | KIRBY WILMA | 205 E MAIN ST 146 | | | | LEXINGTON | SC | 29072 | |
| 5423337 | KIRBY ZAREA | 322 12 REAR SECOND AVENUE | | | | JOHNSTOWN | PA | | |
| 5674278 | KIRCHDORFER AMANDA L | BLARAWAY | | | | DERRY | NH | 03038 | |
| 5674279 | KIRCHEFER SABRINA | 3672 ANGELA ROBIN ST UNIT 206 | | | | LAS VEGAS | NV | 89129 | |
| 5674280 | KIRCHENS ECHO H | 201 E 2335TH ST | | | | LYNN HAVEN | FL | 32444 | |
| 5451377 | KIRCHER DANIEL | 8595 W WESTCHESTER AVE | | | | BOISE | ID | 83704-4377 | |
| 5451378 | KIRCHER JEANINE | 9658 LA CATINA CIR | | | | PLAIN CITY | OH | 43064 | |
| 5451379 | KIRCHER LYNNETTE | 13175 N 82ND DR | | | | PEORIA | AZ | 85381-4971 | |
| 5451380 | KIRCHHOFER MELISSA | 3021 SW SEABOARD AVE MARTIN 085 | | | | PALM CITY | FL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2632 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674281 | KIRCHNER CARRIE | 302 SE 10TH ST | | | | PRYOR | OK | 74361 | |
| 5674282 | KIRCHNER DEANNA | 5500 TRILLIUM BLVD SUITE | | | | HOFFMAN ESTAT | IL | 60192 | |
| 5674283 | KIRCHNER DEBORAH | 1409 HICKORY CLUB DR | | | | ANTIOCH | TN | 37013 | |
| 5674284 | KIRCHNER MARYJO | W4974 NORTH PATHFINDER CIR | | | | SHAWANO | WI | 54166 | |
| 5451381 | KIRCHOFF CODY | 1911 GODMAN ST | | | | KILLEEN | TX | 76543 | |
| 5674285 | KIRCHOFF PATRICIA L | 31300 HWY 72 W APT A | | | | GOLDEN | CO | 80403 | |
| 5674286 | KIRCHOSS MICHELLE | 507 MAIN ST | | | | AUGUSTA | WI | 54722 | |
| 5451382 | KIRCK MICHELLE | 4142 DENISON DR | | | | LAFAYETTE | IN | 47909-6285 | |
| 5674287 | KIRESSA ANDERSON | 4152 LEXINGTON | | | | SHOREVIEW | MN | 55126 | |
| 5674288 | KIRESTEN JONES | 405 DELORES DRIVE | | | | SAVANNAH | GA | 31406 | |
| 5674289 | KIRGAN DANIEL N | 1511 PLAZA CENTRE DR 101 | | | | LAS VEGAS | NV | 89135 | |
| 5674290 | KIRI BIRTI | 719 7TH SR APT J | | | | MINNEAPOLIS | MN | 55414 | |
| 5451383 | KIRIAN LEN | 5356 COUNTY ROAD 6 | | | | NEW RIEGEL | OH | 44853 | |
| 5451384 | KIRIAN LEONARD | 5356 COUNTY ROAD 6 | | | | NEW RIEGEL | OH | 44853 | |
| 5674291 | KIRIS CHERINA | 9918 KOHOMUA ST APT 30 | | | | AIEA | HI | 96701 | |
| 5674292 | KIRIT VED | 4948 FOLCE DR | | | | METAIRIE | LA | 70006 | |
| 5674293 | KIRITIE ROSE | 13101 TYLER RUN AVE | | | | TAMPA | FL | 33665 | |
| 5674294 | KIRIWAS ANNA | CALLE 29 794 EXT VERDEMA | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5674295 | KIRK ADAMS | 2580 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | |
| 5674296 | KIRK ALYSIA | 4232 CAPULAT LANE APT 104 | | | | FORT MYERS | FL | 33916 | |
| 5674297 | KIRK ANDERSON | 506 WELCH AVE APT B | | | | BERTHOUD | CO | 80513 | |
| 5674298 | KIRK ANGELA | 3797 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5674299 | KIRK ANGELIA | 3401 SW 29TH STREET APT 10 | | | | TOPEKA | KS | 66614 | |
| 5674300 | KIRK ASHLEY | 137 HILL DR | | | | CHARLESTON | WV | 25311 | |
| 5674301 | KIRK BEAN | 718 CORONADO CT | | | | SAN DIEGO | CA | 92109 | |
| 5674302 | KIRK BENNETT | 17527 HEIDELBERG WAY | | | | LAKEVILLE | MN | 55044 | |
| 5674303 | KIRK BETH | 5605 W 152ND PL NONE | | | | OVERLAND PARK | KS | 66223 | |
| 5674304 | KIRK BILLY | PO BOX 1095 | | | | HOOPA | CA | 95546 | |
| 5674305 | KIRK BREE | 109 ST ALBANS WAY | | | | PEACHTREE CITY | GA | 30269 | |
| 5674306 | KIRK BROWN | 413 MENKER AVE | | | | SAN JOSE | CA | 95128 | |
| 5423339 | KIRK BUDDY E AND KIRK TINA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5451385 | KIRK CAMILLE | 18319 EDEN TRAILS LN | | | | HOUSTON | TX | 77094-2641 | |
| 5674307 | KIRK CARR | 1360 5TH STREET | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5674308 | KIRK DAISE | 18 SILVERLEAF CT | | | | STAFFORD | VA | 22554 | |
| 5674309 | KIRK DARLENE | 1 WEST LEWIS STREET | | | | HAMPTON | VA | 23666 | |
| 5674310 | KIRK DEE | PO BOX 141 | | | | ELMIRA | OR | 97437 | |
| 5674311 | KIRK DENISE | 3369 CABIN CREEK RD | | | | CABIN CREEK | WV | 25035 | |
| 5423341 | KIRK DEWEY INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF WESLEY GERALD KIRK DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5451386 | KIRK DONN | 320 NORTH 575 EAST N | | | | VALPARAISO | IN | | |
| 5674312 | KIRK DONNA | HC 70 BOX 1201 | | | | BREEDEN | WV | 25666 | |
| 5674313 | KIRK DONNIE | 602 SW 38TH ST | | | | LAWTON | OK | 73505 | |
| 5674314 | KIRK DOUGLAS | 3308 MILLER HEIGHTS RD | | | | OAKTON | VA | 22124 | |
| 5674315 | KIRK DUSTY | 1131 APT A MINNESOAT AVE | | | | WINTER PARK | FL | 32789 | |
| 5674316 | KIRK ELLA | 117 SALT LAKE CT | | | | DAYTONA BEACH | FL | 32114 | |
| 5674317 | KIRK EVA | 315 NCRIDER APT 5 | | | | CORDELL | OK | 73632 | |
| 5674318 | KIRK FAST | P O BOX 45 | | | | RICKREALL | OR | 97371 | |
| 5674319 | KIRK GINVAN | 5368 N VALENTINE AVE | | | | FRESNO | CA | 93701 | |
| 5674320 | KIRK HATHAWAY | 11028 BLUE ALLIUM AVE | | | | FOUNTAIN VALL | CA | 92708 | |
| 5674321 | KIRK HENRIETTA | 1189 ROUNDELAY RD E | | | | REYNOLDSBURG | OH | 43068 | |
| 5674322 | KIRK HENRIETTA P | 118 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5674323 | KIRK JADE | 118 HENRIETTA STREET | | | | FLORENCE | MS | 39073 | |
| 5674324 | KIRK JEANNE | 2957 ALKIRE RD | | | | GROVE CITY | OH | 43123 | |
| 5451387 | KIRK JEANNE | 2957 ALKIRE RD | | | | GROVE CITY | OH | 43123 | |
| 5451388 | KIRK JEFF | 1290 CROW HAVEN CT | | | | COLFAX | CA | 95713 | |
| 5674325 | KIRK JOHN | 3512 CHOPTANK RD | | | | PRESTON | MD | 21655 | |
| 5451389 | KIRK JOHN | 3512 CHOPTANK RD | | | | PRESTON | MD | 21655 | |
| 5674326 | KIRK JOHN JR | 3744 US 52 | | | | CLERMONT COUNTY | OH | 45121 | |
| 5451391 | KIRK JOHN V | 2848 ORIOLE DR | | | | SIERRA VISTA | AZ | 85635-5434 | |
| 5674326 | KIRK JORDAN | 3765 SIGNET DRIVE | | | | WINSTON SALEM | NC | 27101 | |
| 5674327 | KIRK JOYCE | 700 HONEYSUCKLE LN | | | | NATCHEZ | MS | 39120 | |
| 5674328 | KIRK KRYSTAL | 1123 BOYLSTON ST | | | | DALTON | GA | 30720 | |
| 5674329 | KIRK LATOYA | 5228 BROADMORE | | | | ALEXANDRIA | LA | 71302 | |
| 5674330 | KIRK LUCINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44323 | |
| 5451391 | KIRK LYNDELL M | 4133 W MONRIVIA WAY | | | | MILWAUKEE | WI | 53209 | |
| 5674332 | KIRK LYNETTE | 13440 99TH ST | | | | FELLSMERE | FL | 32948 | |
| 5423343 | KIRK LYNETTE | 13440 99TH ST | | | | FELLSMERE | FL | 32948 | |
| 5674333 | KIRK MARTY | 7590 49TH ST N | | | | OAKDALE | MN | 55128 | |
| 5674334 | KIRK MELANIE | 4462 NOBILITY COURT | | | | PACE | FL | 32571 | |
| 5674335 | KIRK MILES | 29378 ALPINE DR | | | | COLD SPRINGS | CA | 95335 | |
| 5674336 | KIRK MILLER | 2613 LAMBROS | | | | MIDLAND | MI | 48642 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674338 | KIRK MOLLY | 1110 CALIDONIA | | | | BUTTE | MT | 59701 | |
| 5674339 | KIRK NAKESHA | 5700 HEMLOCKE AVE APT 2 | | | | GARY | IN | 46403 | |
| 5674340 | KIRK OPTOMETRY LLC | 1201 HOOPER AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5674341 | KIRK PATRICIA | 1501 KIMMEL LANE | | | | DAYTON | OH | 45417 | |
| 5674342 | KIRK PATRICIA A | 1501 KIMMEL LANE | | | | DAYTON | OH | 45417 | |
| 5674343 | KIRK PAULA | 5 CRYSTAL SPRINGS RD APT 254 | | | | GREENVILLE | SC | 29615 | |
| 5674344 | KIRK PEGGY | 416 NORTHRIDGE DR APT 1 | | | | LEWISBURG | WV | 24901 | |
| 5674345 | KIRK RHONDA | 3425 LOYOLA AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5674346 | KIRK RONDA | 109 BUTLER | | | | MUSKOGEE | OK | 74403 | |
| 5674347 | KIRK SANDERS | 1017 MEADOWLANDS TRL | | | | CALABASH | NC | 28467 | |
| 5674348 | KIRK SHANNON | 323 HARMONY LN | | | | LAFAYETTE | IN | 47909 | |
| 5674349 | KIRK SHANTRICE L | 1721 OAK ST | | | | SEFFNER | FL | 33584 | |
| 5674350 | KIRK SHARON | P O BOX 143 | | | | CHENNEYVILLE | LA | 71322 | |
| 5423347 | KIRK SHAYNE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5674351 | KIRK SHEILA L | 89 HUNEYSUCKLE LN | | | | HARVIELL | MO | 63945 | |
| 5674352 | KIRK SHERRY | 104 PENNY | | | | SIKESTON | MO | 63801 | |
| 5674353 | KIRK STACY | 104 PLEASANT CT APT 8 | | | | NEWPORT NEWS | VA | 23602 | |
| 5674354 | KIRK STEPHANIE | 1217 GREEN SPRING RD | | | | DALTON | GA | 30721 | |
| 5674355 | KIRK THAUNTA | 2314 JOSEPHINE ST APT A | | | | NEW ORLEANS | LA | 70113 | |
| 5674356 | KIRK TIFFANY N | 1418A N 30TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5674357 | KIRK WALLACE | 193 41ST AVE | | | | EAST MOLINE | IL | 61244 | |
| 5674358 | KIRKALAND LINDSIE J | 220 N MAIN | | | | WETUMKA | OK | 74883 | |
| 5451392 | KIRKBRIDE BRANDON | 2416 EAGLE VIEW DR | | | | COLORADO SPRINGS | CO | 80909-1912 | |
| 5451393 | KIRKBRIDE JAMES | 4803 S LAWTON AVE | | | | TULSA | OK | 74107-8331 | |
| 5451394 | KIRKBRIDE THOMAS | 1105 W JENNY ST | | | | BAY CITY | MI | 48706-2933 | |
| 5451395 | KIRKENDALL LINDA | 1545 RICHARD AVE | | | | BETHLEHEM | PA | 18018-1709 | |
| 5674359 | KIRKENDOLL FREDERICKA | 2007 MULLANPHY | | | | ST LOUIS | MO | 63106 | |
| 5674360 | KIRKENDOLL MATTHEW | 911 S OAK ST | | | | HOLDENVILLE | OK | 74848 | |
| 5674361 | KIRKENDOLL SHERYL | 13900 E 49TH ST UNIT B | | | | KANSAS CITY | MO | 64133 | |
| 5674362 | KIRKER RENAE | 4959 MEADOWVIEW AVE | | | | WICHITA | KS | 67216 | |
| 5674363 | KIRKESS TOKEDA | 2384 HALLWOOD DR | | | | ST LOUIS | MO | 63136 | |
| 5674364 | KIRKFIELD CHARLES | 1887 WILLIAMS RD | | | | MAGNOLIA | MS | 39652 | |
| 5674365 | KIRKHAM AMY | 6 PEPPERMILL CT | | | | PRT WENTWORTH | GA | 31407 | |
| 5451396 | KIRKHAM ROD | 12695 N 57TH DR | | | | GLENDALE | AZ | 85304-1888 | |
| 5674366 | KIRKLAND ALICIA | 11201 N 22ND ST APT 70 | | | | TAMPA | FL | 33612 | |
| 5674367 | KIRKLAND ANDREW | 43 MORRISON CHAPEL RD | | | | CLEVELAND | MS | 38732 | |
| 5674368 | KIRKLAND ANGIE | 1020 S PALM AVE NONE | | | | ORLANDO | FL | 32804 | |
| 5674369 | KIRKLAND ANTHONETTA | 834 E MIDLOTHIAN APT 4 | | | | YOUNGSTOWN | OH | 44502 | |
| 5674370 | KIRKLAND CHARLISA V | 1919 S LORTON STREET | | | | ARLINGTON | VA | 22204 | |
| 5674371 | KIRKLAND CYLINDA B | 303 E PALACE | | | | HOBBS | NM | 88240 | |
| 5451397 | KIRKLAND EBONY | 255 CRESCENT PINES DR ALLEGHENY003 | | | | VERONA | PA | 15147 | |
| 5674372 | KIRKLAND ELIZABETH | 20 TREMONT AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5451398 | KIRKLAND ERIC | 2677 BIANCI AVE | | | | FORT MEADE | MD | 20755 | |
| 5451399 | KIRKLAND HOLLEY | 109 ROAD 8WC | | | | CLARK | WY | 82435 | |
| 5423349 | KIRKLAND JAMISON | 803 GAINER WAY | | | | WINTER SPRINGS | FL | 32708-6518 | |
| 5674373 | KIRKLAND JASON | 1302 HOGANSVILLE RD | | | | LAGRANGE | GA | 30241 | |
| 5674374 | KIRKLAND JOYCLYN | 1414 9TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5674375 | KIRKLAND KIRKLAND M | 3389 WOODDROW BLVD | | | | TOLEDO | OH | 43608 | |
| 5674376 | KIRKLAND KRISTEENE | 6218 LENIOR ROAD | | | | MARYVILLE | TN | 37801 | |
| 5674377 | KIRKLAND KRYSTAL | 33 COUNTY RD 1044 | | | | JEMISON | AL | 35085 | |
| 5674378 | KIRKLAND LATONIA | 10616 GOSHAWK PL | | | | RIVERVIEW | FL | 33578 | |
| 5674379 | KIRKLAND LIZA R | 1911 MELROSE AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5674380 | KIRKLAND MATTHEW | 20 CASTELLO AVE | | | | SAVANNAH | GA | 31419 | |
| 5674381 | KIRKLAND MINNIE M | 3715 3RD AVE E APT B44 | | | | TUSCALOOSA | AL | 35405 | |
| 5674382 | KIRKLAND MONIQUE | 626 BRANDON TOWN CENTER | | | | BRANDON | FL | 33511 | |
| 5451400 | KIRKLAND MONIQUE | 626 BRANDON TOWN CENTER | | | | BRANDON | FL | 33511 | |
| 5674383 | KIRKLAND PAUL | 6101 NORTH BOLTON | | | | ALEXANDRIA | LA | 71301 | |
| 5674384 | KIRKLAND REBA A | 2115 WESTWOOD BLD 153 | | | | POPLAR BLUFF | MO | 63901 | |
| 5674385 | KIRKLAND RICKY | PO BOX 664 | | | | YEMASSEE | SC | 29945 | |
| 5403830 | KIRKLAND RONALD | 311 E RAMSEY ST | | | | BANNING | CA | 92220 | |
| 5404085 | KIRKLAND RONALD | 311 E RAMSEY ST | | | | BANNING | CA | 92220 | |
| 5674386 | KIRKLAND SCOTT | 1570 NORWAY ST NE | | | | SALEM | OR | 97304 | |
| 5674387 | KIRKLAND SHAQUITA | 3292 NE 9TH AVENUE | | | | OCALA | FL | 34479 | |
| 5674388 | KIRKLAND TASHI | 2300 NORTH BROAD | | | | NEW ORLEANS | LA | 70122 | |
| 5674389 | KIRKLAND TOMEKIA | 68A SOMERSET DR | | | | SUMTER | SC | 29150 | |
| 5674390 | KIRKLANDUNDEFINED BETTYUNDEFINED | 580 HONEYSUCKLE ROAD | | | | NICHOLLS | GA | 31554 | |
| 5451401 | KIRKLEY DON | 658 NEW BRIDGE RD | | | | RISING SUN | MD | 21911 | |
| 5674391 | KIRKLIN REGINA | 912 LICLON ST | | | | MIDDLETOWN | OH | 45044 | |
| 5451402 | KIRKMAN JASON | 721 EAST FERNWOOD DR | | | | TORONTO | OH | 43964 | |
| 5451403 | KIRKMAN KELVIN | 501 BURKE DR APT 311 | | | | HINESVILLE | GA | 31313-3823 | |
| 5674392 | KIRKMAN LESLIE | 88820 W WESTLAWN APT305 | | | | WICHITA | KS | 67212 | |
| 5674393 | KIRKMAN TAMMY | 725 GREAT SANDY TRL | | | | JULIAN | CA | 92036 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674394 | KIRKORIAN DAN | 176 AUBURN ST | | | | MANCHESTER | NH | 03103 | |
| 5674395 | KIRKPATRICK AGNES | 1528 OAKDALE GREEN DR | | | | CHARLOTTE | NC | 28216 | |
| 5674396 | KIRKPATRICK AIWEI | 5816 MULDOON RD | | | | PENSACOLA | FL | 32526 | |
| 5451404 | KIRKPATRICK BRADLEY | 5565 TROY-FREDERICK ROAD | | | | TIPP CITY | OH | 45371 | |
| 5674397 | KIRKPATRICK ELBONY | 909WESTWOLD | | | | STL | MO | 63135 | |
| 5674398 | KIRKPATRICK ELBONY N | 909 WESTWOLD AVE | | | | STL | MO | 63135 | |
| 5674399 | KIRKPATRICK HEATHER E | 6122 N AMORET AVE | | | | KANSAS CITY | MO | 64151 | |
| 5674400 | KIRKPATRICK JANURARY | 332 BLACKHAWK RD APT6 | | | | CHARLOTTE | NC | 28213 | |
| 5674401 | KIRKPATRICK KASEY | 360 WALNUT | | | | UNION STAR | MO | 64494 | |
| 5674402 | KIRKPATRICK KAY | 27230 CAMP COMFORT HIGHTS RD | | | | ABINGDON | VA | 24211 | |
| 5674403 | KIRKPATRICK MIKE | 4282 LIBERTY | | | | DELAWARE | OH | 43015 | |
| 5451405 | KIRKPATRICK MORIAH | 822 MAIN ST | | | | MOUNT VERNON | IL | 62864 | |
| 5674404 | KIRKPATRICK SARAH | 7197 ADAIRSVILLE HWY | | | | ADAIRSVILLE | GA | 30103 | |
| 5674405 | KIRKPATRICK SHANTAE | 4215 PLAZA ROAD | | | | CHARLOTTE | NC | 28208 | |
| 5674406 | KIRKPATRICK TERRI | 1269 EAGLEWOOD DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5674407 | KIRKPATRICK TINA L | 7266 CONLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5674408 | KIRKPATRICKVELASQUE BRANDYBRIAN | 3818 S 23RD ST | | | | OMAHA | NE | 68107 | |
| 5674409 | KIRKS LLC | 3995 FAIRGROVE ROAD | | | | FAIRGROVE | MI | 48733 | |
| 5674410 | KIRKSEY CAROLYN | 8225 EATON AVE | | | | JACKSONVILLE | FL | 32211 | |
| 5674411 | KIRKSEY DENISE | KIRKSEY | | | | BOWIE | MD | 20720 | |
| 5674412 | KIRKSEY DONNA | 931 FEDERAL AVE | | | | ALLIANCE | OH | 44601 | |
| 5674413 | KIRKSEY DREAMISH | 1306 WILLIAMS | | | | WICHITA | KS | 67208 | |
| 5674414 | KIRKSEY JAMES | 58 SHERADAN AVE | | | | TRIADELPHIA | WV | 26059 | |
| 5451406 | KIRKSEY JANICE | 2727 COLONY CIR | | | | SNELLVILLE | GA | 30078-2776 | |
| 5674415 | KIRKSEY KIARA L | 851 CRENSHAW RD | | | | WETUMPKA | AL | 36092 | |
| 5451407 | KIRKSEY LINDA | 1006 JESSIE ST | | | | MOBILE | AL | 36617-0002 | |
| 5674416 | KIRKSEY RODZEKUS | 3965 CO RD 31 | | | | PIEDMONT | AL | 36272 | |
| 5674417 | KIRKSEY TANRESSA | 512 SOUTH MAIN ST | | | | NILES | OH | 44446 | |
| 5674418 | KIRKSHEY KENESHA | 1073 HAMPTON RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5451408 | KIRKTON KERRI | 245W GROUT ST GLADWIN051 | | | | GLADWIN | MI | 48624 | |
| 5451409 | KIRKWOOD AMBER | 10658 MOUNT BLACKBURN AVE | | | | LAS VEGAS | NV | 89166-5053 | |
| 5674419 | KIRKWOOD ASHLEY | 715 CAPTOLA RD | | | | SYLVANIA | GA | 30467 | |
| 5674420 | KIRKWOOD CASSANDRA | 5226 HODIAMONT | | | | ST LOUIS | MO | 63136 | |
| 5674421 | KIRKWOOD CRYSTAL | 65 SE 12TH ST APT 12B | | | | BOCA RATON | FL | 33432 | |
| 5674422 | KIRKWOOD FREDDIE | 1684 RIVERWIND APT B | | | | COLUMBIA | SC | 29210 | |
| 5674423 | KIRKWOOD HEATHER | 208 E SAINT JOHNS AVE | | | | VILLAS | NJ | 08251 | |
| 5423351 | KIRKWOOD JORDAN | 8548 S BURNT OAK DR | | | | WEST JORDAN | UT | 84081 | |
| 5674424 | KIRKWOOD KAREN D | 4585 EMERALD VIS APT 174 | | | | LAKEWORTH | FL | 33461 | |
| 5423353 | KIRKWOOD ROOFING LLC | 7208 WEIL AVE | | | | SAINT LOUIS | MO | 63119-3425 | |
| 5451410 | KIRKWOOD SUSAN | 481 S BALSAM ST | | | | LAKEWOOD | CO | 80226-3012 | |
| 5674425 | KIRKWOOD VALERIE | 10640 WASHINGTON 205 | | | | KANSAS CITY | MO | 64114 | |
| 5674426 | KIRKWOODF MARY | 1812 BLACKMORE DR | | | | INDPLS | IN | 46231 | |
| 5674427 | KIRL SHELIA | 15066 HWY 84 W | | | | TROUT | LA | 71371 | |
| 5674428 | KIRLEW RAMONA | 630 CARNATHAN CT | | | | FT WALTON BCH | FL | 32547 | |
| 5451411 | KIRMAYER GREG | 22651 76TH RD | | | | OAKLAND GARDENS | NY | 11364 | |
| 5674430 | KIRNON VINCENT | 157 CAPITOL LOOP | | | | REIDSVILLE | NC | 27320 | |
| 5674431 | KIROU RAY | 7830 E 42 ST | | | | HIALEAH | FL | 33013 | |
| 5674432 | KIRRES MARSHA | 3300 PLAZADR | | | | NEWALBANY | IN | 47150 | |
| 5451412 | KIRSCH GUY | 5335 E SHEA BLVD APT 2020 | | | | SCOTTSDALE | AZ | 85254-5734 | |
| 5451413 | KIRSCH SAMANTHA | 2611 LIGHTHOUSE LN | | | | BALTIMORE | MD | 21224-4989 | |
| 5674433 | KIRSCHBAUM DALE | 12808 NW JAMILYN LN | | | | KANSAS CITY | MO | 64152 | |
| 5674434 | KIRSCHBAUM JAQI | 949 LANSING LANE | | | | COSTA MESA | CA | 92626 | |
| 5451414 | KIRSCHBAUM KYLE | 2319 PROMETHEUS CT | | | | HENDERSON | NV | 89074-5325 | |
| 5451415 | KIRSCHENBAUM ANGELA | 4705 HENRY HUDSON PKWY W | | | | BRONX | NY | 10471-3231 | |
| 5674435 | KIRSCHENMAN REBEKAH | 199 7TH STEERT | | | | I FALLS | MN | 56649 | |
| 5451416 | KIRSCHNER SHANE | 5600 AACHEN DR APT B | | | | FORT CARSON | CO | 80902-1863 | |
| 5674436 | KIRSCHNER THOMAS | PO BOX 2553 | | | | SANFORD | NC | 27330 | |
| 5451417 | KIRSEY RICHARD | 3220 130TH AVE | | | | EVERLY | IA | 51338 | |
| 5451418 | KIRSHMAN HOLLY | 2539 N CHEVROLET AVE | | | | FLINT | MI | 48504-2843 | |
| 5674437 | KIRST-AMANDA MASIERO-BODA | 417 BOWMAN | | | | EAST ALTON | IL | 62024 | |
| 5674438 | KIRSTAN TEUSCHER | PO BOX 84 | | | | RIVERDALE | CA | 93656 | |
| 5674439 | KIRSTEN CHARMA | 1415 STATE RT 7 | | | | PORT CRANE | NY | 13833 | |
| 5674440 | KIRSTEN FISCHER | 735 FOUNTAIN DR | | | | PLEASANTON | CA | 94588 | |
| 5674441 | KIRSTEN GRUENBERG | 2864 KLEIN ST | | | | ALLENTOWN | PA | 18103 | |
| 5674443 | KIRSTEN RAGLIN | 250 BRAMBLE ST | | | | PITTSBURGH | PA | 15147 | |
| 5674444 | KIRSTEN S HALE | PO BOX 1780 | | | | CROWNPOINT | NM | 87313 | |
| 5674445 | KIRSTEN SMITH | 3216 NC 181 | | | | MORGANTON | NC | 28655 | |
| 5674446 | KIRSTIE GOOLSBY | 103 TAYLOR DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5674447 | KIRSTIE TEAGUE | 23 SUNVALLEY CIRCLE | | | | MEXICO | ME | 04257 | |
| 5674448 | KIRSTIN FINLEY | PO BOX 1113 | | | | ASHLAND | KY | 41105 | |
| 5674449 | KIRSTIN SMITH | 102 CUMBERLAND ST PO BOX 572 | | | | CLEAR SPRING | MD | 21722 | |
| 5674451 | KIRSTIN WRIGHT | 3568 KENLAWN ST | | | | COLUMBUS | OH | 43224 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674452 | KIRSY CHAVIER | 78 MARTIN LUTHER KING 2NDFL | | | | NEWARK | NJ | 07104 | |
| 5674453 | KIRT COLE | 133 OXFORD AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5674454 | KIRTI DUBEY | 12951 BRIAR FOREST DRIVEAPT 23- | | | | HOUSTON | TX | 77077 | |
| 5674455 | KIRTI PATEL | 741 WELLINGTON CT | | | | OLDSMAR | FL | 34677 | |
| 5674456 | KIRTISHA WRIGHT | 3250 ROOSEVELT RD | | | | MUSKEGON | MI | 49441 | |
| 5451419 | KIRTON ANGELA L | 745 S PEAR ORCHARD RD APT 320 | | | | RIDGELAND | MS | 39157-5119 | |
| 5674457 | KIRTSEY CHANELL | PLEASE ENTER YOUR STREET | | | | JACKSONVILLE | FL | 32206 | |
| 5674458 | KIRTZ KEVIN M | 1036 CHERRY STREET | | | | NORRISTOWN | PA | 19401 | |
| 5674459 | KIRWAN SHERRY | 9943 LEFT FORK BARKERS RI | | | | GLENWOOD | WV | 25520 | |
| 5674460 | KIRZIA DAVILA | KMART | | | | BAYAMON | PR | 00949 | |
| 5451420 | KIS DIANNE | 4837 FAITH HOME RD SPC 67 | | | | CERES | CA | 95307 | |
| 5674461 | KISA PETTUS | 1201 SOUTHVIEW DRIVE 201 | | | | OXON HILL | MD | 20745 | |
| 5674462 | KISA WHITE | 325 WARRIOR DRIVE | | | | MURFREESBORO | TN | 37128 | |
| 5674463 | KISAMATAKIS NICOLE | 2967 LAMB RD | | | | FLORENCE | SC | 29505 | |
| 5674464 | KISCHA BEAN | 417 N CAROLINA | | | | SAGINAW | MI | 48602 | |
| 5674465 | KISELI SHAMEKA | 913 S EMERY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5423355 | KISENA SEABROOK | 252 MAYFIELD DR | | | | GOOSE CREEK | SC | 29445 | |
| 5674466 | KISER CAROL | 1810 80TH STREET CT W | | | | BRADENTON | FL | 34209 | |
| 5451421 | KISER DEANNA | 8233 CLARK ROAD | | | | FORT GEORGE G MEADE | MD | 20755 | |
| 5674467 | KISER JENNIFER L | 11809 KANAWHA AVENUE | | | | CHARLESTON | WV | 25315 | |
| 5674468 | KISER JOANNE | 3516 HARRISON AVE | | | | CENTRALIA | WA | 98531 | |
| 5674469 | KISER KELLI | 3636 SILINA DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5674470 | KISER KELSIE | 1621 JUNIPER DR | | | | SHELBYVILLE | KY | 40065 | |
| 5451422 | KISER MELANIE | 10601 W LAMP CIR | | | | WICHITA | KS | 67215-3005 | |
| 5674471 | KISER MELISSA | 154 SOUTHWAY LN | | | | STATESVILLE | NC | 28625 | |
| 5451423 | KISER MELISSA | 154 SOUTHWAY LN | | | | STATESVILLE | NC | 28625 | |
| 5451424 | KISER MICHAEL | 4048 ROSE RIDGE DICKENSON051 | | | | CLINTWOOD | VA | 24228 | |
| 5674472 | KISER MISTY | 565 LINDEN BLUFF RD | | | | JESUP | GA | 31545 | |
| 5451425 | KISER TROY | 2742 SIERRA BERMEJA DR | | | | SIERRA VISTA | AZ | 85650-4265 | |
| 5451426 | KISH ASHOK | ONE BOWERMAN DR | | | | CEDAR HILLS | OR | | |
| 5403831 | KISH CHRISTINA | 125 W WASHINGTON ST | | | | PHOENIX | AZ | 85003 | |
| 5404655 | KISH CHRISTINA | 125 W WASHINGTON ST | | | | PHOENIX | AZ | 85003 | |
| 5451427 | KISH EDWARD | 3346 RIVER BIRCH WAY NE | | | | ROSWELL | GA | 30075-5239 | |
| 5674473 | KISH KEVIN | 12080 PIGEON PASS APTBB214 | | | | MORENO VALLEY | CA | 92557 | |
| 5451428 | KISH NATHAN | 4239 KING BIRD LN | | | | MIAMISBURG | OH | 45342-0825 | |
| 5423357 | KISH NORTH | 1432 WEST 11030 SOUTH | | | | SOUTH JORDAN | UT | 84095 | |
| 5674429 | KISH ROBERT | 3737 MECHANICSVILLE RD | | | | WHITEHALL | PA | 18052 | |
| 5451430 | KISH ROBERTA | 945 FALMOTH DR | | | | PALM HARBOR | FL | 34684-4459 | |
| 5451431 | KISH RUTH | 1850 S ASH | | | | MESA | AZ | 85202-5863 | |
| 5674474 | KISHA BECK | 9701 DEFIANCE AVE | | | | LOS ANGELES | CA | 90002 | |
| 5674475 | KISHA COVERDALE | 1133 READ ST | | | | WILMINGTON | DE | 19805 | |
| 5674476 | KISHA CULVER | 830 CLINTON AVENUE APT 4B | | | | NEWARK | NJ | 07108 | |
| 5674477 | KISHA DOYE | 12308 FEATHERWOOD DR AP 44 | | | | SILVER SPRING | MD | 20904 | |
| 5674478 | KISHA ETHERIDGE | 6000 BRIDGEWOOD DR | | | | KILLEEN | TX | 76549 | |
| 5674479 | KISHA GOODRUM | 2320 COACH WAY | | | | JONESBORO | GA | 30236 | |
| 5674480 | KISHA HAWKINS | 1869 TUBMAN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5674481 | KISHA HIBBITT | 1442 VALENCIA DR | | | | FAYETTVILLE | NC | 28303 | |
| 5674482 | KISHA JACKSON | 2749 EVANS MILLS DRIVE | | | | LITHONIA | GA | 30058 | |
| 5674483 | KISHA JOHNSON | 425 W LAWRENCE APT 1 | | | | SPRINGFIELD | IL | 62704 | |
| 5674484 | KISHA LEE | 9696 HAYNES | | | | NEW ORLEANS | LA | 70127 | |
| 5674485 | KISHA MITCHELL | 205 BOYKINS | | | | FLINT | MI | 48264 | |
| 5674486 | KISHA MOORE | 810 N STEVENSON ST | | | | VISALIA | CA | 93291 | |
| 5674487 | KISHA NELSON | 3543 RIOGRANDE CIRCLE | | | | DALLAS | TX | 75233 | |
| 5674488 | KISHA NICK RADCLIFF SARVEY | 1041 HARTMAN | | | | WARREN | OH | 44485 | |
| 5674489 | KISHA PATTON | 6101 TULLIS DR APT F131 | | | | NEW ORLEANS | LA | 70131 | |
| 5674490 | KISHA ROBINSON | 3300 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5674491 | KISHA SALLYE | PO BOX 2803 | | | | BELLVIEW | FL | 34421 | |
| 5674492 | KISHA TUSSEY | 44 MCDAVID DR | | | | GRAYSON | KY | 41143 | |
| 5674493 | KISHA VINSON | 1939 BERDAN | | | | TOLEDO | OH | 43613 | |
| 5674494 | KISHA WILLIAMS | 732 E 82ND AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5674495 | KISHAN ADHIKARI | 188 LAUREL WAY | | | | HERNDON | VA | 20170 | |
| 5674496 | KISHAN STEVENS | 404-11 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5674497 | KISHARA JONES | 64 ASBURY ST | | | | TRENTON | NJ | 08611 | |
| 5674498 | KISHAY BROWN | 431 KIRKLAND RD | | | | COVINGTON | GA | 30016 | |
| 5674499 | KISHER SHAW | 10512 SUGARBERRY STREET | | | | WALDORF | MD | 20603 | |
| 5674500 | KISHIA MITCHELL | 16 W571 HONEYSUCKLE ROSE UNIT23G | | | | WILLOWBROOK | IL | 60527 | |
| 5674501 | KISHLA ROBERTS | 584 LEONARD LANE | | | | NEWPORT NEWS | VA | 23601 | |
| 5451432 | KISHNANI NARENDRA | 34 BERKSHIRE WAY | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5674502 | KISHON MANGO | 3403 CARLYLE AVE | | | | CLEVELAND | OH | 44109 | |
| 5674503 | KISHOR JHANGIANI | 86-3 SUGAR MILL CONDO | | | | ST THOMAS | VI | 00802 | |
| 5674504 | KISHORE PATAPATI | 1029 CUMBERLAND CT | | | | MAHWAH | NJ | 07430 | |
| 5674505 | KISHORE VENKATA S | 191 LIBERTY AVE APT 1 | | | | JERSEY CITY | NJ | 07306 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451433 | KISHPAUGH PATRICIA | 4620 TARRYTON RD | | | | HARRISBURG | PA | 17109-1618 | |
| 5674506 | KISHWAR SAHIBZADA | 1413 MADRID WAY | | | | WINTER SPRINGS | FL | 32708 | |
| 5674507 | KISIDAY MICHELE | W SIMON RD | | | | HANKINS | NY | 12741 | |
| 5674508 | KISINGER JACKIE | 1414 W 32ND ST | | | | CHEYENNE | WY | 82001 | |
| 5484295 | KISKI SCHOOL | 1001S LEECHBURG HILL ROAD | | | | LEECHBURG | PA | 15656 | |
| 5674509 | KISLEK JOHN L | 506 HWY 100 | | | | LAGUNA HEIGHTS | TX | 78578 | |
| 5674510 | KISLING CYNTHIA | 1220 103RD AVENUE | | | | OAKLAND | CA | 94603 | |
| 5674511 | KISLING DESHAUN | 50 WAVERLY PL | | | | STATEN ISLAND | NY | 10304 | |
| 5451434 | KISNAK EBRU | 4207 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | |
| 5451435 | KISNER JACOB | 14460 PLANTANA DR | | | | LA MIRADA | CA | 90638-2027 | |
| 5451436 | KISNER KIM | 1034 W DRAGOON AVE | | | | MESA | AZ | 85210-2205 | |
| 5451437 | KISNER NETA | 220 4 12 ST SW | | | | OELWEIN | IA | 50662 | |
| 4868982 | KISS PRODUCTS INC | 57 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 5451438 | KISSA YOUSSES | 11811 15 MILE RD APT 2B | | | | STERLING HEIGHTS | MI | 48312-5138 | |
| 5451439 | KISSANE DANIEL | 512 KINNEY DR | | | | BELTON | TX | 76513 | |
| 5451440 | KISSANE THOMAS | 26181 W ALEXANDER AVE | | | | ANTIOCH | IL | 60002 | |
| 5451441 | KISSEL DREW | 14N300 FACTLY RD | | | | SYCAMORE | IL | 60178 | |
| 5451442 | KISSEL REBECCA | 738 MAIN ST | | | | DARLINGTON | WI | 53530 | |
| 5451443 | KISSELL GUILDA | 106 LOGIE CIRCLE | | | | CENTERVILLE | OH | | |
| 5451444 | KISSELL ROBERT | 204 SANDY LN | | | | COLUMBUS GROVE | OH | 45830 | |
| 5674513 | KISSELSTEIN MICHELLE | 14 JAMES CREEK PATH | | | | CENTRAL SQUARE | NY | 13036 | |
| 5674514 | KISSIAH MAGBIE | 2580 PARK MIDWAY | | | | CLEVELAND | OH | 44104 | |
| 5674515 | KISSIAR ANTHONY | 124 KAREN LANE | | | | HARDIN | KY | 42003 | |
| 5674516 | KISSICK LINDA | 501 W 2ND ST | | | | MARQUETTE | KS | 67464 | |
| 5674517 | KISSIE STAFFORD | 1061 WHITEHORSE AVE | | | | TRENTON | NJ | 08610 | |
| 5674518 | KISSINGER JONES | 2106 HINES STREET | | | | ATHENS | AL | 35611 | |
| 5674519 | KISSINGER TANA | 4510 TOSCO DR | | | | RENO | NV | 89509 | |
| 5451445 | KISSLING CHRISTINA | 235 IBERIA ST | | | | MOUNT GILEAD | OH | 43338 | |
| 5451446 | KISSLING EDWARD | 65 MAPLE DR | | | | SPRING LAKE | NJ | 07762-2150 | |
| 5451447 | KISSO SHABNAM | 108 BOORAEM AVE APT 5 | | | | JERSEY CITY | NJ | 07307-2408 | |
| 5451448 | KISSOON RANDY | 24425 138TH AVE | | | | ROSEDALE | NY | 11422-1811 | |
| 5451449 | KISSOON REGINA | 8858 RANSOM ST | | | | QUEENS VILLAGE | NY | 11427-2724 | |
| 5674520 | KISSY BOBONIS | URB LOS FLAMBOYANES G24 | | | | GURABO | PR | 00778 | |
| 5423359 | KIST INDUSTRIES LLC | 720 W CHEYENNE AVE STE 60 | | | | NORTH LAS VEGAS | NV | 89030-7844 | |
| 5674521 | KISTENMACHER AMBER J | 55117 305TH AVENUE CT E | | | | ASHFORD | WA | 98304 | |
| 5451450 | KISTENMACHER DAVID | 509 LAMPKASTNER DR | | | | HOLSTEIN | IA | 51025 | |
| 5451451 | KISTENMACHER GLEN | 9611 WINDY TERRACE DR | | | | DALLAS | TX | 75231-1510 | |
| 5674522 | KISTINA KELLY | 435 PARK STREET | | | | KINGSTON SPRINGS | TN | 37082 | |
| 5674523 | KISTLER RICHARD | 654 LOCHERN TERR | | | | BEL AIR | MD | 21015 | |
| 5451452 | KISTLER TROY | 136 12 WASHINGTON AVENUE SANDUSKY 143 | | | | CLYDE | OH | 43410 | |
| 5674524 | KITA WARREN | 530 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| 5674525 | KITAKA TURNER | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5674526 | KITALY MCGLOTHIN | 3633 E 38TH AVE | | | | TAMPA | FL | 33610 | |
| 5674527 | KITANA SMITH | 115 MERRIMAN AVE | | | | SYRACUSE | NY | 13204 | |
| 5674528 | KITCHEN ALISON | 1307 WEST HIGH | | | | JEFFERSON CITY | MO | 65101 | |
| 5674529 | KITCHEN ANNE | 44333A MASSACHUSETTS DRIV | | | | DOVER | DE | 19901 | |
| 5674530 | KITCHEN CLASSICS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5423361 | KITCHEN DESIGNERS INC | 7001 BLUEWATER RD NW STE A | | | | ALBUQUERQUE | NM | 87121-9903 | |
| 5674531 | KITCHEN EMILY | 3900 ROY ROAD | | | | SHREVEPORT | LA | 71107 | |
| 5674532 | KITCHEN FARRAH | 291 WESTWOODS | | | | AMHERST | OH | 44001 | |
| 5674533 | KITCHEN JACOB | 402 MONTROSE ST | | | | SALINA | KS | 67401 | |
| 5674534 | KITCHEN KIARA | 5540 PERSHING | | | | ST LOUIS | MO | 63112 | |
| 5674535 | KITCHEN PAT | 5801 SOUTH VERDE | | | | HOLLISTER | NC | 27844 | |
| 5674536 | KITCHEN ROZINA | 117 SEXTON CIRCLE | | | | ST MARYS | GA | 31558 | |
| 5674537 | KITCHEN SABRINA S | 1211 NW 8TH PL | | | | HOMESTEAD | FL | 33034 | |
| 5674538 | KITCHEN SHARON D | 615W100THTERR | | | | KANSASCITY | MO | 64114 | |
| 5674539 | KITCHEN SUE | 10261 EYGEPT PIKE | | | | CLARKSBURG | OH | 43115 | |
| 5674540 | KITCHEN TORIS | 11601 PLEASEANT CREEK DR | | | | JACKSONVILLE | FL | 32218 | |
| 5451453 | KITCHENER JACK | 6321 W CONSTANCE WAY | | | | LAVEEN | AZ | 85339 | |
| 4893298 | KITCHENS & MORE INC | PMB 102 3071 ALEJANDRINO AVE | | | | GUAYNABO | PR | 00969 | |
| 5674541 | KITCHENS DEBBIE | 1899 HWY 278 | | | | MONTROSE | GA | 31065 | |
| 5674542 | KITCHENS JAMES | 2318 MEAGAN DR | | | | BYRAM | MS | 39272 | |
| 5674543 | KITCHENS KATRINA | PO BOX 721 | | | | LUMPKIN | GA | 31815 | |
| 5423363 | KITCHENSCAROL | 3015 E BAYSHORE RD SPC 163 | | | | REDWOOD CITY | CA | 94063 | |
| 5423365 | KITCHENWARE STATION | 3134 MAXSON RD | | | | EL MONTE | CA | 91732-3102 | |
| 5674545 | KITCHIA SANES | C 36 298 PARC FALU | | | | SAN JUAN | PR | 00924 | |
| 5674546 | KITCHING AYRICA J | 1960 223RD STREET | | | | SAUK VILLAGE | IL | 60411 | |
| 5451454 | KITCHING NIESHA | 188 DEER MOSS TRL | | | | LEXINGTON | SC | 29073-7382 | |
| 5674547 | KITCHINGS KYRA | 11 ASPEN PL | | | | PASSAIC | NJ | 07055 | |
| 5674548 | KITCHINGS NYTIA | 76 TRIANGLE DR | | | | WAGENER | SC | 29164 | |
| 5674549 | KITCHINGS TEQUILLA | 2073 WINDLING TRAIL RD | | | | GRANITEVILLE | SC | 29829 | |
| 5423367 | KITCHPACK INC | 1940 FOUNTAIN VIEW DR STE 452 | | | | HOUSTON | TX | 77057-3206 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674551 | KITE CASEY | 13026 SUSAN DR | | | | DE SOTO | MO | 63020 | |
| 5674552 | KITE EDWARD | 756 KINLAW RD | | | | WOODBINE | GA | 31569 | |
| 5451455 | KITE KIMBERLY | PO BOX 102 | | | | TAYLOR | ND | 58656 | |
| 5674553 | KITHLEY STONEY | 551 S VERNAL AVE | | | | VERNAL | UT | 84078 | |
| 5674554 | KITS SHERRY | 1613 FASEN LANE | | | | DENVER | NC | 28037 | |
| 5674555 | KITT DANITAL L | 1516 WINFORD RD | | | | BALTIMORE | MD | 21218 | |
| 5674556 | KITT LANIER | 300 ELLIS ST | | | | METTER | GA | 30439 | |
| 5674557 | KITT PAUL | 75 CARSON RD | | | | ST MATTHEWS | SC | 29135 | |
| 5674558 | KITT PEARL | 1048 PLUM LN | | | | BIRMINGHAM | AL | 35214 | |
| 5674559 | KITT RICHARD | 2240 SW 11TH PL | | | | BOCA RATON | FL | 33486 | |
| 5451456 | KITT VELLO | 187 MALTS AVE VELLO KITT | | | | WEST ISLIP | NY | 11795 | |
| 5674560 | KITT WALL | 320 NICHOLAS CT | | | | WILMINGTON | DE | 19808 | |
| 5674561 | KITTA ASHLEY | 500 MOON STREET | | | | WHITE OAK | PA | 15132 | |
| 5674562 | KITTEL APRIL | 1215 NW COLUMBIA AVE | | | | LAWTON | OK | 73507 | |
| 5674563 | KITTELSEN MARION | 3462 DURAFORM LANE | | | | VEGA BAJA | PR | 00693 | |
| 5423369 | KITTINA & DAMON PRICE | 4525 BUCKEYE CT | | | | ANTIOCH | CA | 94531 | |
| 5674564 | KITTINGER CONNIE | 2264 MYERSVILLE | | | | AKRON | OH | 44312 | |
| 5674565 | KITTLE ANGELA | 1353 PEGGY LANE | | | | TUNNEL HILL | GA | 30755 | |
| 5451457 | KITTLE CAROL | 215 PORTER ST | | | | MANCHESTER | CT | 06040-5423 | |
| 5674566 | KITTLE INDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30705 | |
| 5451458 | KITTLE JOHN | 1709 OAK ROCK | | | | NEW BRAUNFELS | TX | 78132-3827 | |
| 5674567 | KITTLE KIMBERLY | RT 3 BOX 228 1 | | | | BUCKHANNON | WV | 26201 | |
| 5451459 | KITTLE MARITTA | 4 SHELDON ST | | | | BINGHAMTON | NY | 13903-3106 | |
| 5674568 | KITTLE TANYA M | 450 ARNOLD | | | | ROMEOVILLE | IL | 60446 | |
| 5674569 | KITTLER TERESA | PO BOX 2412 | | | | WEST HELENA | AR | 72390 | |
| 5674570 | KITTLESON DEBORAH | 9800 BELLAMAH AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5423371 | KITTREDGE BETSY INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE KITTREDGE DECEASED | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5674571 | KITTREL AMY | 401 MISPILLION APTS | | | | MILFORD | DE | 19963 | |
| 5674572 | KITTRELL EARLINE | 825 CATHERINE AVE | | | | HOLLY HILL | FL | 32117 | |
| 5674573 | KITTRELL HELEN | 207 DEAR AVENUE | | | | NICEVILLE | FL | 32578 | |
| 5674574 | KITTRELL JUDITH | 302 BABER CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5674575 | KITTRELL SAPP | 248 AUTUMN ST | | | | PASSAIC | NJ | 07055 | |
| 5674576 | KITTRIDGE LUANNE | 4411 POOL ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5674577 | KITTRIDGE SANDRA | 10 DOUGLAS ST | | | | SANFORD | ME | 04073 | |
| 5451460 | KITTS DAWN | 3365 SAINT THERESA LN | | | | SULPHUR | LA | 70663-0367 | |
| 5674578 | KITTY C YEUNG | 14010 84TH DR DT3D | | | | JAMAICA | NY | 11435 | |
| 5674579 | KITTY CONNER | 1202 W 8TH ST TRLR 13 | | | | CONNERSVILLE | IN | 47331 | |
| 5674580 | KITTY GORMELY | 111 CREEK SIDE CIR | | | | SACRAMENTO | CA | 95823 | |
| 5674581 | KITTY KROL | 1 ALDEBERAN CT | | | | TURNERSVILLE | NJ | 08012 | |
| 5674582 | KITTY TENDLER | 3271 N HOLIDAY DR | | | | CRYSTAL RIVER | FL | 34428 | |
| 5674583 | KITTYPE KITTYPE | 3845 S LAKE DR UNIT 185 | | | | TAMPA | FL | 33614 | |
| 5674584 | KITZINGER STEVE | PO BOX 213 | | | | COLLINS | WI | 54207 | |
| 5674585 | KITZMAN WYATT | 8095 16TH AVE NORTH | | | | UPHAM | ND | 58789 | |
| 5451461 | KITZMILLER JOSEPH | 6910B E LIGHTNING DR | | | | TUCSON | AZ | 85708-1153 | |
| 5674586 | KIUANA CANTRELL | 1424 RICE HILL CIR | | | | ANTIOCH | TN | 37013 | |
| 5674587 | KIVAN N BLY | 1425 E 77TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5674588 | KIVERLY A MONZON | 10854 STRATHERN | | | | SUN VALLEY | CA | 91352 | |
| 5674589 | KIVIA MORGAN | 7515 CASTRO DRIVE | | | | SAINT LOUIS | MO | 63134 | |
| 5674590 | KIVVEY RALPH | 321 N SECOND ST | | | | MAITLAND | MO | 64466 | |
| 5674591 | KIWAINA WHITFIELD | 3940 ALGONQUIN DR | | | | LAS VEGAS | NV | 89119 | |
| 5674592 | KIWALA PARRIS | CLIFTON HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5674593 | KIWANA CARROLL | 1785 NORTH PERRIS BLVD APT C | | | | PERRIS | CA | 92571 | |
| 5674594 | KIWANA GATLIN | 3330 JOLIET ST | | | | NEW ORLEANS | LA | 70118 | |
| 5674595 | KIWANA GLADLOY | 130 WEST B ST | | | | WEST POINT | MS | 39773 | |
| 5674596 | KIWANDA JONES | 801 R ST | | | | BRUNSWICK | GA | 31520 | |
| 5451462 | KIWANUKA SENKUBUGE | 16 KINGS WAY APT 203 WALTHAM M | | | | WALTHAM | MA | | |
| 5674597 | KIWI FLOWERS | 4524 GARWOOD DRIVE | | | | LADSON | SC | 29456 | |
| 5674598 | KIYA OGNAN | 18 PEARL ST | | | | WILLIMANTIC | CT | 06266 | |
| 5674599 | KIYANA WILLIAMS | 14875 PETOSKEY AVE | | | | DETROIT | MI | 48238 | |
| 5451463 | KIYANI NIAZ | 64 OLD GOOD HILL RD N | | | | OXFORD | CT | 06478 | |
| 5423373 | KIYIMBA BORIS | 11 SEVEN SPRINGS LN APT 103 | | | | BURLINGTON | MA | 01803-5107 | |
| 5674600 | KIYNA MCCRAY | 500 N WALNUT ST | | | | EAST ORANGE | NJ | 07017-4026 | |
| 5674601 | KIYOKA BOYD | 2316 BAILEYS ROW | | | | LEXINGTON | KY | 40511 | |
| 5674602 | KIYOKO BRITO | 8301 VINEYARD AVE APT 8 | | | | RCH CUCAMONGA | CA | 91730 | |
| 5674603 | KIYOKO W MENSCHING | 204 AIKAPA ST | | | | KAILUA | HI | 96734 | |
| 5674604 | KIYONA BOOKER | 300 HAMILTON ST | | | | NEW BRUNSWICK | NJ | 08830 | |
| 5674605 | KIYWAN L L HAYNES | 9394 E COUTER DR | | | | DETROIT | MI | 48213 | |
| 5674606 | KIZER MONA M | 13313 6TH AVE | | | | E CLEVELAND | OH | 44112 | |
| 5674607 | KIZER NANCY | 145 SENECA AVE | | | | FOSTORIA | OH | 44830 | |
| 5674608 | KIZER PATTY | 65 MOUNTAIN STREET | | | | SWOYERSVILLE | PA | 18704 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451464 | KIZIOR MARIAN | 1525 FOREST RD COOK031 | | | | LA GRANGE PARK | IL | 60526 | |
| 5674609 | KIZZIA JENNIFER | 106 SOUTH WHEELER | | | | FORT GIBSON | OK | 74434 | |
| 5451465 | KIZZIAH DEBORAH | 1705 CUMBERLAND RD | | | | AURORA | IL | 60504-6027 | |
| 5674610 | KIZZIE BELL | 2978 MARTIN PL | | | | DUPONT | WA | 98327 | |
| 5674611 | KIZZIE JUDD | 6329 MIMS ROAD | | | | HOLY SPRING | NC | 27540 | |
| 5674612 | KIZZIE KING | 7170 RAMPART WAY | | | | PENSACOLA | FL | 32505 | |
| 5674613 | KIZZY BERNAL | 4504 GREENHOLME DR | | | | SACRAMENTO | CA | 95842 | |
| 5674614 | KIZZY BREWSTER | 4688 WEST 157TH ST | | | | CLEVELAND | OH | 44135 | |
| 5674615 | KIZZY BREWTON | 393 EAST 30TH | | | | ERIE | PA | 16504 | |
| 5674616 | KIZZY BROUSSARD | 102 TREWHILL PKWY | | | | LAFAYETTE | LA | 70507 | |
| 5674617 | KIZZY ELEM | 310 S 26TH GLOS | | | | BELLWOOD | IL | 60104 | |
| 5674618 | KIZZY HUDSON | 113 MILL ST APT 6 | | | | CHESTER | SC | 29706 | |
| 5674619 | KIZZY LEE | 4930 AVERY ROAD | | | | MILLEN | GA | 30442 | |
| 5674620 | KIZZY LEWIS | 2110 COLLEEN DR | | | | ROSAMOND | CA | 93560 | |
| 5674621 | KIZZY ROSE | 500 S 1ST STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5674622 | KIZZYANN DEY | 289 E53 STREET | | | | BROOKLYN | NY | 11203 | |
| 5674624 | KJ MCNEILL-WEEDEN | 1750 N BUFFALO DR | | | | LAS VEGAS | NV | 89128 | |
| 5674625 | KJ MCNULTY | 1430 LINCOLN TER | | | | MINNEAPOLIS | MN | 55421 | |
| 5674626 | KJELLSTROM AND LEE INC | 1607 OWNSBY LANE | | | | RICHMOND | VA | 23220 | |
| 5451466 | KJONO VICKI | 9073 DEMERS AVE | | | | GRAND FORKS | ND | 58201-3134 | |
| 5674627 | KK KK | 711 M L KING BLVD SW | | | | WARREN | OH | 44485 | |
| 5674628 | KK ROBERTSON | 408 PLANTATION RD | | | | THIBODAUX | LA | 70301 | |
| 5674629 | KKGHP ZHANGXUESHAN | 1982 NORTHEAST 25TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5674630 | KKORNEGAY MARY | 7313 HABBIHAM DR | | | | ORLANDO | FL | 32818 | |
| 5674631 | KLAASSEN THEODORE | 1700 20TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 5451467 | KLADY RUSSELL | 3405 W 16TH ST UNIT 26 | | | | GREELEY | CO | 80634-6845 | |
| 5451468 | KLAEHN BILL | 9350 E HARBOR RD | | | | MARBLEHEAD | OH | 43440 | |
| 5674632 | KLAG MICHELLE | 924 NORTHWEST FIRST STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| 5674633 | KLAG MICHELLE M | 3506 14TH ST W | | | | BRADENTON | FL | 34205 | |
| 4865052 | KLAMCO ENT | 2A LIBERTY ARCADE BUILDING | | | | UPPER TUMON | GU | 96913 | |
| 5451469 | KLANDER DAYLE | PO BOX 550468 | | | | HOUSTON | TX | 77255-0468 | |
| 5674635 | KLANG KUDRUN | 1544 KEATON RD | | | | WESTFIELD | NC | 27053 | |
| 5451470 | KLAPHEKE JOSHUA | 1709 SETTLES ST | | | | BIG SPRING | TX | 79720-5840 | |
| 5451471 | KLAPPER JOSH | 3 YELLOWSTONE CT | | | | SAINT PETERS | MO | 63376-2074 | |
| 5451472 | KLAPPER KIMBERLY | 21 HELTON TERRACE MONTVILLE | | | | LOWER MONTVILLE | NJ | | |
| 5451473 | KLAR TZEMACH | 66 NICHOLAS AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5423375 | KLARA BYALIK | 250 174TH ST | APT 715 | | | SUNNY ISLE BEACH | FL | 33160 | |
| 5674636 | KLARAKIS FRANCESCA | 15 COX LANE | | | | METHUEN | MA | 01844 | |
| 5451474 | KLAREN JONATHAN | 12062 SEPIA COURT SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5674637 | KLARICH KEVIN | 4819 WEGG AVE REAR | | | | EAST CHICAGO | IN | 46312 | |
| 5674638 | KLARISSA GLASS | 2647 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5674639 | KLARISSA MILLS | 215 SNEED RD | | | | EAGLE SPRINGS | NC | 27242 | |
| 5674640 | KLAROWSKI DAVID | 56 OLEAN ST | | | | EAST AURORA | NY | 14052 | |
| 5674641 | KLASE LANDSCAPE CONTRACTORS LL | 6119 Werleys Corner Road | | | | New Tripoli | PA | 18066 | |
| 5674642 | KLASS JOLIZA | 210 LOT A EAST WASHINGTON ST | | | | LA GRANGE | NC | 28551 | |
| 5451475 | KLASS KUAN | 8 STONEHENGE LN | | | | EAST NORTHPORT | NY | 11731 | |
| 5451476 | KLASSEN MICHAEL | 5261 PINE BARK CT | | | | COLUMBIA | MD | 21045-2320 | |
| 5674643 | KLATT SARA | E998 890TH AVE | | | | DOWNING | WI | 54734 | |
| 5451477 | KLAUER WALTER | 9434 DORAL PL | | | | MECHANICSVILLE | VA | 23116-3991 | |
| 5451478 | KLAUS DAVID | 4 ANDERSON LN | | | | TRENTON | NJ | 08691-3057 | |
| 5451479 | KLAUS ERICH | 4021 ROSEMEADE DR | | | | FAIRFAX | VA | 22033-2873 | |
| 5451480 | KLAUS MARY | 11247 SIKKENGA RD | | | | MONTAGUE | MI | 49437 | |
| 5674644 | KLAVDIYA GOLDFARB | 9256 LOWELL AVE | | | | SKOKIE | IL | 60076 | |
| 5451481 | KLAWINSKI MATTHEW | 47 NEW SAVANNAH DR | | | | SAVANNAH | GA | 31405-6874 | |
| 5674645 | KLAWON ANGELA | 2653 SUNDANCE CIRC | | | | MULBERRY | FL | 33860 | |
| 5674646 | KLAYCE LATANYA | 1639 EDGEWOOD AVE | | | | RACINE | WI | 53403 | |
| 4869271 | KLEAR VU CORPORATION | 600 AIRPORT RD | | | | FALL RIVER | MA | 02720 | |
| 5451482 | KLEBANOV SAM | 130 VINE RD | | | | STAMFORD | CT | 06905-2015 | |
| 5674647 | KLEBANSKIY BORIS | 8931 CREST PARK PARK DR | | | | HOUSTON | TX | 77082 | |
| 5451483 | KLEBBA CINDY | 28 OLD BARN RD LAKE097 | | | | HAWTHORN WOODS | IL | 60047 | |
| 5451484 | KLEBERG MOLLY | 3927 NE 21ST ST | | | | RENTON | WA | 98056-2467 | |
| 5674648 | KLECAN STEPHANIE | 237 EAST MCELROY STREAT | | | | MORGANFIELD | KY | 42437 | |
| 5451485 | KLECZYK EWA | 2501 NORAS CT | | | | NORTH WALES | PA | 19454-2019 | |
| 5451486 | KLECZYNSKI MELISSA | 26013 STUDENT | | | | REDFORD | MI | 48239-3862 | |
| 5674649 | KLEE DIANE | 15660 SIGNAL HILL CT | | | | GRANGER | IN | 46530 | |
| 5451487 | KLEE MICHELE | 4563 CONESTOGA TRAIL | | | | COTTAGE GROVE | WI | 53527 | |
| 5451487 | KLEE PATRICIA | 9 MAYWOOD DR | | | | NASHUA | NH | 03064-1640 | |
| 5451488 | KLEEBERG ADAM | 4428 WILLETT CIR APT A | | | | COLORADO SPRINGS | CO | 80902-1058 | |
| 5674651 | KLEEMAN MICHAEL W | 27 ELM ST | | | | MAYNARD | MA | 01754 | |
| 5674652 | KLEEMAN SUZETTE | 1833 MARLOW RD | | | | TOLEDO | OH | 43613 | |
| 5674653 | KLEES KYLEIGH M | 412 WEST 10TH | | | | ERIE | PA | 16502 | |
| 5451489 | KLEFEKER JOHN | 6443 W PLATTNER RD WHITLEY183 | | | | COLUMBIA CITY | IN | 46725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451490 | KLEIER SANDRA | 3043 VERMONT RD FRANKLIN059 | | | | RANTOUL | KS | 66079 | |
| 5674654 | KLEIMAN ANN | 7220 LAKE CIRCLE DR | | | | POMPANO BEACH | FL | 33063 | |
| 5674655 | KLEIN AMIE | 1017 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5451491 | KLEIN ANDREW | 2 ROSE CT | | | | PASCO | WA | 99301-1895 | |
| 5451492 | KLEIN BONNIE | 240 CROSSBOW DR | | | | GREEN RIVER | WY | 82935-5411 | |
| 5451493 | KLEIN BRETT | 4229 QUEENS GATE | | | | AVON | OH | 44011 | |
| 5674656 | KLEIN CARYL A | 7311 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| 5451494 | KLEIN CATHERINE | 3121 SILVER SADDLE DR | | | | LAKE HAVASU CITY | AZ | 86406-6288 | |
| 5451495 | KLEIN CHRISTOPHER | 4019 ROSEDALE PL | | | | GROVETOWN | GA | 30813 | |
| 5674657 | KLEIN EARL SR | 10716 26TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5451496 | KLEIN EDWARD | 7026B CARROL ST | | | | EL PASO | TX | 79930-6444 | |
| 5674658 | KLEIN ELIZABETH B | 375 THORNWOOD DR | | | | ATLANTA | GA | 30328 | |
| 5423377 | KLEIN HAROLD | 216 SOUTH DELAWARE AVE | | | | LINDENHURST | NY | 11757 | |
| 5423379 | KLEIN HAZEL | 900 7TH ST | | | | WICHITA FALLS | TX | 76301-2402 | |
| 5674659 | KLEIN HEATHER | 3626 ROLLIN-O AVE | | | | APOPKA | FL | 32703 | |
| 5451497 | KLEIN JAMES | 2903 SANTA ALEJANDRA | | | | MISSION | TX | 78572-7492 | |
| 5674660 | KLEIN JASON | 110 E 58TH ST | | | | NEW YORK CITY | NY | 10022 | |
| 5451498 | KLEIN JESSICA | 6396 WEATHERWISE WAY HOWARD027 | | | | COLUMBIA | MD | | |
| 5451499 | KLEIN JEVAN | 35 NANCY DR | | | | ENFIELD | CT | 06082-2631 | |
| 5451500 | KLEIN JOHN | 2383 S OLIVIA AVE | | | | YUMA | AZ | 85365-2504 | |
| 5451501 | KLEIN KAREN | 84 FREEDOM TERRACE EASTON PA | | | | EASTON | PA | | |
| 5674661 | KLEIN KARLI | 709 A PRYCE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5674662 | KLEIN KATIE | 4385 SOUTH ALDA RD | | | | GRAND ISLAND | NE | 68801 | |
| 5423381 | KLEIN KENLEY | 695 S KNOLLES DRIVE APT 104 | | | | FLAGSTAFF | AZ | 86001 | |
| 5674663 | KLEIN KEVIN | 1240 LAKE ROAD | | | | DONGOLA | IL | 62926 | |
| 5451502 | KLEIN MARY L | 1203 8TH ST | | | | BALDWIN CITY | KS | 66006 | |
| 5451503 | KLEIN MAXIMILIAN | 4308 THUNDER CREEK DR | | | | KILLEEN | TX | 76549-4729 | |
| 5674664 | KLEIN NICOLE R | 1002 CANTON RD NW LOT C | | | | CARROLLTON | OH | 44615 | |
| 5451504 | KLEIN RANDY | 5910 EASTMAN BLVD | | | | WEST BLOOMFIELD | MI | 48323-3824 | |
| 5674665 | KLEIN SCOTT A | 813 WHITE IVY PL NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5451505 | KLEIN SIMON | 12491 SE 41ST CT | | | | MILWAUKIE | OR | 97222-8829 | |
| 5451506 | KLEIN STEPHEN | 126 SHORELINE CT | | | | RICHMOND | CA | 94804-4588 | |
| 5451507 | KLEIN VANESSA | 1693 65TH ST APT B12 | | | | BROOKLYN | NY | 11204-3647 | |
| 5451508 | KLEINDORFER GEORGE | 800 W BRANCH RD | | | | STATE COLLEGE | PA | 16801-7647 | |
| 5451509 | KLEINE JEFFREY | 271 LE BEAU LN | | | | SAINT CHARLES | MO | 63303-4212 | |
| 5451510 | KLEINE KRISTINA | 1105 WALT WILLIAMS RD | | | | LAKELAND | FL | 33809-5618 | |
| 5674666 | KLEINER ELLEN | 134 E LUPITA RD | | | | SANTA FE | NM | 87505 | |
| 5451511 | KLEINHUIZEN RANDY | 19847 DENALI COURT | | | | FARMINGTON | MN | 55024 | |
| 5674667 | KLEINMAN ASHLEY | 1125 APT F BOREN BLVD | | | | WHEELERSBURG | OH | 45694 | |
| 5674668 | KLEINMAN LAURA | 10954 DECOY LN | | | | CHESTERFIELD | VA | 23832 | |
| 5451512 | KLEINMAN REED | 2557 E TYBALT DR | | | | MERIDIAN | ID | 83642-5174 | |
| 5674669 | KLEINMAN WHYTNIE | 1160 MILLDALE RD | | | | PORTSMOUTH | OH | 45662 | |
| 5451513 | KLEINMANN MATTHEW | 2948 BLAKLEY ROAD | | | | GENOA | NY | 13071 | |
| 5674670 | KLEINPETER BONITA | 3916 PLATT DR | | | | BATON ROUGE | LA | 70814 | |
| 5674671 | KLEINPETER JOE | 125 COUNTRY VILLAGE DR | | | | RACELAND | LA | 70394 | |
| 5451514 | KLEINSCHMIDT DONALD | 6116 FLORAVILLE RD | | | | MILLSTADT | IL | 62260 | |
| 5674672 | KLEINSCHMIDT REBBECCA | PO BOX | | | | MERRILL | WI | 54452 | |
| 5451515 | KLEINSCHMIDT SCOTT | 905 CRESTVIEW DR NORTON137 | | | | NORTON | KS | 67654 | |
| 5674673 | KLEINTZ LYNN | 5400 N FLAGGER DR | | | | WPB | FL | 33407 | |
| 5451516 | KLEIS TAMMY | 3628 VISTA VERDE TRL | | | | MCKINNEY | TX | 75070-6046 | |
| 5451517 | KLEISER BRANDEN | 184 POINSETT LN | | | | FREDERICK | MD | 21702-3794 | |
| 5451518 | KLEISER TIM | 94 SEACOUNTRY LANE ORANGE059 | | | | RANCHO SANTA MARGARI | CA | | |
| 5674674 | KLEISHA JAMISON | 334 EAST PRINCESS ST | | | | YORK | PA | 17403 | |
| 5674675 | KLEISMIT THOMAS | 545 SOUTH SECOND ST | | | | COLWATER | OH | 45828 | |
| 5451519 | KLEISS DANIEL | 3007 PAINTBRUSH DR | | | | KILLEEN | TX | 76542-4620 | |
| 5451520 | KLEIST KARIN | 1300 ECHO WIND AVE | | | | HENDERSON | NV | 89052-3005 | |
| 5451521 | KLEIST LYN | 220W VINE STREET | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5451522 | KLEMBECKI RYAN | 27 FRAME AVE CHESTER029 | | | | MALVERN | PA | 19355 | |
| 5451523 | KLEMENS CHRIS | 7955 OLD 7TH ST | | | | FREDERICK | MD | 21702-2801 | |
| 5674677 | KLEMKA CHRISTINA | 908 61ST ST S | | | | ST PETERSBURG | FL | 33707 | |
| 5451524 | KLEMM JEN | 39 BOBBYS CT FAIRFIELD001 | | | | RIDGEFIELD | CT | | |
| 5674678 | KLEMM LIZA | 630 N CAMPUS AVE | | | | UPLAND | CA | 91786 | |
| 5451525 | KLEMME MARY | 8831 S CAROL CT | | | | OAK CREEK | WI | 53154 | |
| 5674679 | KLEMMER JAZMIN | 714 W 57TH ST | | | | SAVANNAH | GA | 31405 | |
| 5674680 | KLEMMER JAZMIN A | 714 W 57TH ST APT 309 | | | | SAVANNAH | GA | 31405 | |
| 5451526 | KLEMP ESTELLE | 456 S 76TH PL | | | | MESA | AZ | 85208-6012 | |
| 5674681 | KLEMZ KARL | 1123 BLUEBIRD LN | | | | ROLLING MEADOWS | IL | 60008 | |
| 5674682 | KLENER PATRICIA | 4149 CLINTON WAY | | | | MARTINEZ | GA | 30907 | |
| 5451527 | KLENNER KATHERINE | 659 209TH ST | | | | PASADENA | MD | 21122-1427 | |
| 5451528 | KLEOPFER KIM | 1827 WYCHWOOD ST | | | | TOLEDO | OH | 43613-5243 | |
| 5423383 | KLEPADLO CHESTER W | 1140 ESCALON DRIVE | | | | OXNARD | CA | 93035 | |
| 5674683 | KLEPPELID KIM | PO BOX 1234 | | | | BAKER | MT | 59313 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674684 | KLEPPER WILLIAM | 69 DEVON DR | | | | ENGLISHTOWN | NJ | 07726 | |
| 5451529 | KLEPSCH MIKE | 18393 E ARKANSAS AVE | | | | AURORA | CO | 80017-4312 | |
| 5674685 | KLEPZIG MARY | 2771 POSSOM HOLLOW RD | | | | FARMINGTON | MO | 63640 | |
| 5674686 | KLESCHRA QAUIS | 263 W OLIVE AVE 247 | | | | BURBANK | CA | 91502 | |
| 5451530 | KLETZEL KURT | 34 GROVE AVE | | | | FLOURTOWN | PA | 19031 | |
| 5451531 | KLEVAN MICHAEL | 801 BRICKELL KEY BLVD APT 1407 | | | | MIAMI | FL | 33131-3716 | |
| 5451532 | KLEVE MITCHELL | 307 TULANE | | | | LEBANON | MO | 65536 | |
| 5451533 | KLEVEN VENCHE | 12925 LAUREL AVE | | | | OMAHA | NE | 68164-1331 | |
| 5674687 | KLEVENO ANNA | 325 E 36TH PL N | | | | TULSA | OK | 74106 | |
| 5674688 | KLEYMAN ANGIE | 324 WALNUT ST | | | | UHRICUHSVILLE | OH | 44683 | |
| 5451534 | KLEYMAN TATYANA | 3 CATHEDRAL DR | | | | LAKEWOOD | NJ | 08701 | |
| 5674689 | KLHIMES KLHIMES | 2740 FLEUR DR | | | | DSM | IA | 50321 | |
| 5451535 | KLIABER MELODY | 4 IVY ST | | | | JAMESTOWN | NY | 14701-8213 | |
| 5451536 | KLIAN JANICE | 129 NEPONSET AVE APT 5 | | | | DORCHESTER | MA | 02123-3348 | |
| 5451537 | KLIBANER ROBERTA | 15 LOESER AVE | | | | BRADLEY GARDENS | NJ | | |
| 5451538 | KLICK BRIAN | 12406 GOODERHAM WAY | | | | NORTH POTOMAC | MD | 20878 | |
| 5451539 | KLIEN DWAYNE | 313 N LOS FELIZ DR | | | | CHANDLER | AZ | 85226-4009 | |
| 5451540 | KLIETHERMES LUCY | 36 CHERRY BLOSSOM RD MILLER131 | | | | SAINT ELIZABETH | MO | 65075 | |
| 5451541 | KLIEVER CYNTHIA | 6561 NEWHOUSE CT | | | | MENTOR | OH | 44060-4150 | |
| 5674690 | KLIEWER KENDRA M | 425 S 11TH | | | | CLINTON | OK | 73601 | |
| 5423385 | KLIMA JEROME | 2346 NW NORTHRUP ST | | | | PORTLAND | OR | 97210-2921 | |
| 5451542 | KLIMACK CLAIRE | 118E CENTREPOINTE DRIVE | | | | NEPEAN | ON | | CANADA |
| 5403162 | KLIMCAK DAVID | 261 MILLINGTON LANE | | | | AURORA | IL | 60504 | |
| 5674691 | KLIMMER JONATHON | N7846 HI LINE AVE | | | | SPENCER | WI | 54479 | |
| 5451543 | KLIMOWICZ JULIE | 119 DAVIDSON MILL RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5674692 | KLIMOWSKI DARLENE | 1902 E COTATI AVE | | | | PENNGROVE | CA | 94951 | |
| 5451544 | KLINCK LINDSEY | 100 CENTER GROVE ROAD 11-14 MORRIS027 | | | | RANDOLPH | NJ | 07869 | |
| 5451545 | KLINE ALICIA | 5989 ST RT 235 N | | | | LEWISTOWN | OH | 43333 | |
| 5674693 | KLINE AMY | 826 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5674694 | KLINE ANITA | 9010 WEST LONE MOUNTAIN | | | | LAS VEGAS | NV | 89129 | |
| 5451546 | KLINE ANN | 265 CROOKED LN | | | | LEBANON | PA | 17042-4513 | |
| 5451547 | KLINE BARBARA | 68 HUNSLEY HILLS BLVD | | | | CANYON | TX | 79015-1816 | |
| 5674696 | KLINE CAROLYN | 11 SMOKEWOOD DRIVE | | | | PALMYRA | VA | 22963 | |
| 5451548 | KLINE CHRISTINE | 4000 SPRUELL DR | | | | KENSINGTON | MD | 20895-1345 | |
| 5674697 | KLINE CONNIE | 2235 N SEVILLE APT 620 | | | | TUCSON | AZ | 85715 | |
| 5451549 | KLINE CONNIE | 2235 N SEVILLE APT 620 | | | | TUCSON | AZ | 85715 | |
| 5674698 | KLINE DALTON A | 17608 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5451550 | KLINE DAVID | 8815 S SHANNON DR | | | | TEMPE | AZ | 85284-3528 | |
| 5674699 | KLINE DEBORAH | 2570 EAST UNION ROAD | | | | JEFFERSON | OH | 44047 | |
| 5451551 | KLINE DIANE | 17020 BENTWOOD DR | | | | HAGERSTOWN | MD | 21740-1967 | |
| 5423387 | KLINE EDWARD AND MARY KLINE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5423389 | KLINE FRANCIS H AND DAWN M KLINE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5674700 | KLINE HEATHER | 113 WENTLINGS CORNERS RD | | | | KNOX | PA | 16232 | |
| 5674701 | KLINE HELEN | 3308 ST RT 183 | | | | ATWATER | OH | 44201 | |
| 5451552 | KLINE JAIME | 7273 DARBY DOWNS | | | | ELKRIDGE | MD | 21075 | |
| 5674702 | KLINE JANET | 13980 SE 43RD SERVICE RD | | | | FACUETT | MO | 64448 | |
| 5674703 | KLINE JEFF | 4172 B BURNINGTREE DR | | | | LIVERPOOL | NY | 13090 | |
| 5674704 | KLINE JEREMIAH | 411 HIGHGROVE BLVD | | | | AKRON | OH | 44312 | |
| 5451553 | KLINE JOSEPH | PO BOX 66 13 HOPKINS RD | | | | ELLINGTON | CT | 06029 | |
| 5451554 | KLINE KARLA | 287 LAWRENCE ST | | | | KINGSTON | PA | 18704 | |
| 5451555 | KLINE KATHRYN | 509 5TH AVE NE | | | | CONOVER | NC | 28613 | |
| 5451556 | KLINE KIM | 1990 FIREHOUSE RD CARBON025 | | | | PALMERTON | PA | 18071 | |
| 5451557 | KLINE LAURA | 1607 KETCH LN | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5674705 | KLINE LORI | 8311 S COVE PT | | | | FLORAL CITY | FL | 34436 | |
| 5674706 | KLINE LORRAINE | 1725 PINEWOOD DR | | | | MELBOURN | FL | 32934 | |
| 5674707 | KLINE MCKAYLA | 1435 N HILLSIDE AVE | | | | MELROSE PARK | IL | 60163 | |
| 5451558 | KLINE MICHAEL | 5500 AIREY CIR | | | | OKLAHOMA CITY | OK | 73145-4660 | |
| 5674708 | KLINE PAMELA | 100 LOGANS RUN | | | | ENOREE | SC | 29335 | |
| 5674709 | KLINE PAULA | 589 ROAN DR | | | | EUGENE | OR | 97401 | |
| 5451559 | KLINE SHAUN | 9919 W MOCCASIN TRL | | | | WEXFORD | PA | 15090 | |
| 5674710 | KLINE SUSAN | 531 E CYPRESS STREET | | | | KENNETT SQUARE | PA | 19348 | |
| 5451560 | KLINEDINST JOSEPH | 457 W 7TH ST | | | | ERIE | PA | 16502-1330 | |
| 5674711 | KLINEDINST TIMOTHY | 1433 C WAX AVE | | | | SEVERN | MD | 21144 | |
| 5451561 | KLINEFELTER KRISTY | 22650 FREDERICK RD | | | | STEGER | IL | 60475 | |
| 5451562 | KLINEKOLE LAVONNA | PO BOX 108 | | | | APACHE | OK | 73006 | |
| 5674712 | KLINES SERVICES LLC | 5 HOLLAND ST | | | | SALUNGA | PA | 17538 | |
| 5674713 | KLINESMITH AMANDA | 1565 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| 5674714 | KLING ELIAB | -9055 WIL ROAD 107 | | | | POMPANO BEACH | FL | 33067 | |
| 5674715 | KLINGBEIL MELANIE | 4212 HARMOSA CT | | | | ROHNERT PARK | CA | 94928 | |
| 5451563 | KLINGELE ANGELA | 610 S 41ST ST # YAKIMA # 077 | | | | YAKIMA | WA | 98901-9529 | |
| 5674716 | KLINGELSMITH VIKKI | 3808 DELTA DR | | | | TRAVERSE CITY | MI | 49685 | |
| 5674717 | KLINGENBERG BRENDA | 226 PRAIRIE LN | | | | WELLSVILLE | KS | 66092 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451564 | KLINGENBERG ERNEST | 4409 WELLINGTON AVE | | | | PARMA | OH | 44134-3553 | |
| 5674718 | KLINGENBERG KATHLEEN | PLEASE ENTER YOUR STREET | | | | PRESCOTT VLY | AZ | 86314 | |
| 5451565 | KLINGENSMITH MICHELLE | 22 SUMAC DR | | | | VANDERGRIFT | PA | 15690 | |
| 5451566 | KLINGENSMITH PHILLIP | 106 MEADOW AVE | | | | CREIGHTON | PA | 15030 | |
| 5674719 | KLINGENSMITH SHELLY I | 1134 TIMBER RIDGE CT | | | | LAS VEGAS | NV | 89110 | |
| 5674720 | KLINGER DAWN | 214 VELA WAY | | | | LITTLE RIVER | TX | 76554 | |
| 5674721 | KLINGER PATRICK L | 6767 N 115TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5674722 | KLINGER RACHEL | 15925 ALSDELL RD | | | | MIDLOTHIAN | VA | 23112 | |
| 5451567 | KLINGER SHAN | 3807 MAPLE AVE # ECTOR135 | | | | ODESSA | TX | 79762-7020 | |
| 5674723 | KLINGER TONI | 650 E 5TH AVE | | | | LANCASTER | OH | 43130 | |
| 5674724 | KLINGLER PAM | 184 N 4100 E | | | | RIGBY | ID | 83442 | |
| 5674725 | KLINGLER TRISHA | 1401 ALROSE LANE 37 | | | | REDDING | CA | 96002 | |
| 5451568 | KLINGLER VICKIE | 7992 SPIETH RD | | | | LITCHFIELD | OH | 44253 | |
| 5674726 | KLINGSBURY RICHARD | 5201 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5451569 | KLINGSICK RONALD | PO BOX 756 | | | | ARP | TX | 75750 | |
| 5674727 | KLINIQUE MCCULLOUGH | 105 SHANNON DRIVE | | | | DANVILLE | VA | 24540 | |
| 5451570 | KLINISKE STEVE | 811 E 8TH ST WALSH099 | | | | GRAFTON | ND | 58237 | |
| 5451571 | KLINK TERRI | 157 BLUE HERON DR UNIT C | | | | DAYTONA BEACH | FL | 32119-8387 | |
| 5402991 | KLINKERT JONATHAN J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5451572 | KLINKOSKI KEVIN | 46986 ALMAR CIRCLE N | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5674728 | KLINNER JASON | 107 POPULAR CR | | | | SUMMERVILLE | SC | 29485 | |
| 5423391 | KLINT KUHLMAN | 2065 N 950 E | | | | LOGAN | UT | 84341-1813 | |
| 5451573 | KLINTCHOVA GUERGANA | 5355 HENRY HUDSON PARKWAY WESTAPT 3J BRONX005 | | | | BRONX | NY | | |
| 5674729 | KLINZING KENNETH | 901 CEDAR APT 412 | | | | NIAGARA FALLS | NY | 14301 | |
| 5451574 | KLIPHON HUNTER | 31 HARVARD LANE NEW LONDON 011 | | | | MYSTIC | CT | | |
| 5674730 | KLIPPER RICHARD | 275 PEACFUL ST | | | | LAS VEGAS | NV | 89110 | |
| 5674731 | KLIPSTINE ERICA | 7936 99TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5451575 | KLISCH KURT | 45531 DONAHUE AVE | | | | EL PASO | TX | 79904-4209 | |
| 5674732 | KLISTER ROB | 632 BOOSTER BLVD | | | | REEDSBURG | WI | 53959 | |
| 4865660 | KLM COMMERCIAL SWEEPING INC | 320 ST SABRE DRIVE | | | | SWANSEA | IL | 62226 | |
| 5451576 | KLO LIA | 2963 FALLING WATERS DR LAKE097 | | | | LAKE VILLA | IL | 60046 | |
| 5674733 | KLOBERDANCE DANIEL | 20 COLONY GARDENS RD APT 616 | | | | BEAUFORT | SC | 29907 | |
| 5451577 | KLOBERN TINA | 198 UBER ST | | | | COLORADO SPRINGS | CO | | |
| 5674734 | KLOBUCHAR LOUISE | 4371 S 34TH ST | | | | GREENFIELD | WI | 53220 | |
| 5451578 | KLOBUCHAR VALERIE | 3200 ABBOTTSFORD RD | | | | CLYDE | MI | 48049 | |
| 5674735 | KLOCEK FRANKLIN | 208 ESSEX STREET | | | | SYRACUSE | NY | 13204 | |
| 5674736 | KLOCKE ROXANNE | 115 S BROADWAY | | | | RILEY | KS | 66531 | |
| 5674737 | KLODE AARON | 148 SIDWAI | | | | BUFFALO | NY | 14210 | |
| 5674738 | KLOEDEN KAITLYNN | 25 HOLLYHOCK LANE | | | | RIVERTON | IL | 62561 | |
| 4870564 | KLOEPPER INC | 751 MADRONA ST S | | | | TWIN FALLS | ID | 83301 | |
| 5674739 | KLOEPPEL MARY | 12751 FAIR MIST | | | | MAYER | AZ | 86333 | |
| 5451579 | KLOEPPEL ROBERT | PO BOX 398 | | | | MONTGOMERY CREEK | CA | 96065 | |
| 5451580 | KLOESZ KURT | 3523 BEEKLEY WOODS DR | | | | CINCINNATI | OH | 45241-2700 | |
| 5674740 | KLOOCK ROBERT | 14099 BELCHER RD S | | | | LARGO | FL | 33771 | |
| 5451581 | KLOPE BRANDILYN | 1005 S JACKSON ST | | | | HARRISBURG | IL | 62946 | |
| 5423393 | KLOPFER DAN | N2648 CHAPEL HILL DR | | | | HORTONVILLE | WI | 54944 | |
| 5451582 | KLOPFER LORI | 193 TIBTON CIR | | | | MYRTLE BEACH | SC | 29588-1268 | |
| 5674741 | KLOPP REBECCA | 125 WEST 4TH ST | | | | WATERFORD | PA | 16441 | |
| 5403832 | KLOPPEL MIKE ET AL | UNITED STATES DISTRICT COURT | 100 STATE STREET | | | ROCHESTER | NY | | |
| 5451583 | KLOPPENBURG DONNA | 43 OVERLOOK DR | | | | FARMINGVILLE | NY | 11738 | |
| 4882492 | KLOPPENBURG ENTERPRISES INC | P O BOX 6098 | | | | TAMUNING | GU | 96931 | |
| 5793849 | KLORCZYK FREDERICK JR INDIVIDUALLY AND AS CO-ADMIN OF ESTATE OF CHRISTIAN R KLORCZYK; | LYNNE KLORCZYK AS CO-ADMINISTRATOR OF THE ESTATE OF CHRISTIAN R KLORCZYK; | AND LYNN KLORCZYK INDIVIDUALLY | 70 HUNTINGTON ST | | NEW LONDON | CT | 06320 | |
| 5451584 | KLOS CHERYL | 459 57TH ST | | | | OAKLAND | CA | 94609-1743 | |
| 5451585 | KLOS LUKASZ | 625 W HUNTINGTON COMMONS RD APT 304 COOK031 | | | | MOUNT PROSPECT | IL | 60056 | |
| 5674742 | KLOSSKI ANGELA | 60 SALSLANDING | | | | KINCAID | WV | 25119 | |
| 5451586 | KLOSTERMAN ALBERT | 12807 FORT CAROLINE RD | | | | JACKSONVILLE | FL | 32225-1242 | |
| 5451587 | KLOSTERMEYER JAMES | 11843 BRAESVIEW APT 2302 | | | | SAN ANTONIO | TX | 78213-5809 | |
| 5451588 | KLOTZ MARILYN | 3 SHA LN | | | | CHERRY VALLEY | IL | 61016 | |
| 5451589 | KLOTZ WILLIAM | 122 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315-1783 | |
| 5674743 | KLOTZLE JOHN | 1 ARDEN RD APT 17 | | | | ASHEVILLE | NC | 28803 | |
| 5674744 | KLOUPTE SIMA | 60 BABCOCK ST | | | | BROOKLINE | MA | 02446 | |
| 5423396 | KLOVENSKY ROBERT R AND HELEN KLOVENSKY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4866929 | KLR SERVICES LLC | 4011 NEW HURRNHUT | | | | ST THOMAS | VI | 00802 | |
| 5451590 | KLUBNIK DOUGLAS | 140 SANTIAGO ST | | | | ROYAL PALM BEACH | FL | 33411-1233 | |
| 5674745 | KLUEVEIN HEATHER | 204 W STEWART ST | | | | SWAYZEE | IN | 46968 | |
| 5451591 | KLUEVER JOSEPH | 40 COUNTRYSIDE DR | | | | EVANSVILLE | WI | 53536 | |
| 5451592 | KLUG BRIAN | 6814 M 65 | | | | HALE | MI | 48739 | |
| 5451593 | KLUG JULIE | 2128 HEATHER HILL BLVD S N | | | | CINCINNATI | OH | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674746 | KLUGE STEVE | 2720 E ADAMS CT | | | | CUDAHY | WI | 53110 | |
| 5674748 | KLUKAN JUDY | 4476 WEST 134 | | | | CLEVELAND | OH | 44135 | |
| 5423398 | KLUMP MICHAEL W | 4115 HAGUE AVE APT 2 | | | | BALTIMORE | MD | 21225 | |
| 5451594 | KLUND KURTIS | 5528 BRADLEY DR | | | | JEFFERSON CITY | MO | 65109-5413 | |
| 5674749 | KLUSKA TEDRA | 44 WOODWARD AVE | | | | GLOVERSVILLE | NY | 12078 | |
| 5451595 | KLUSKER KATHERINE | 2820 STARK DR | | | | WILLOUGHBY HILLS | OH | 44094-9113 | |
| 5451596 | KLUSMAN EDWIN | 6574 TAMARACK CT | | | | TROY | MI | 48098-1929 | |
| 5674750 | KLUTTZ JULIE | 1609 TEABERRY DR | | | | MIDDLEBURG | FL | 32068 | |
| 5451597 | KLUZINSKI ROBERT | 8508 MAHLENBROCK AVE | | | | JOINT BASE MDL | NJ | 08640-1816 | |
| 5674751 | KLYCZEK TAMARA | 177 GARNER AVE UPR | | | | MIDLOTHIAN | VA | 14213 | |
| 5451598 | KLYUCHINSKIY VLADIMIR | 14130 PERSHING CRES APT 2C | | | | JAMAICA | NY | 11435-1917 | |
| 5404692 | KMART CORPORATION | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5674752 | KMART CORPORATION | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5451599 | KMART CUSTOMER | PO BOX 4471 | | | | LOUISVILLE | KY | 40204-0471 | |
| 5451600 | KMART KMART | 333 NAAMANS RD NEW CASTLE003 | | | | CLAYMONT | DE | 19703 | |
| 5674754 | KMART PLAZA LANCASTER PA LIMITED PARTNERSHIP | PHILADELPHIA CITY HALL CHESTNUT ST | | | | PHILADELPHIA | PA | 19107 | |
| 5674755 | KMART PLAZA LANCASTER PA LP | 270 COMMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 5674756 | KMART STORES KMART | 6411 RIGGS ROAD | | | | HYATTSVILLE | MD | 20783 | |
| 5674757 | KMECHECK CHAD | 1240 APACHE AVE | | | | GREEN BAY | WI | 54313 | |
| 4861926 | KMI BUILDING SERVICES INC | 1800 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 5674758 | KMOGHTON SORRONA T | 402 SW 2ND ST APT 29 | | | | DEERFIELD BCH | FL | 33441 | |
| 5674759 | KMR PRINT INC | 55 CALLE AXELIA | | | | SAN CLEMENTE | CA | 92673 | |
| 5674760 | KMS SOURCING LLC | 4833 CANDY LN | | | | MANLIUS | NY | 13104 | |
| 5451601 | KNAACK TAMARA | 309 E SILVER ST | | | | BESSEMER | MI | 49911 | |
| 5674761 | KNABBS DELAYNA E | 815 UNDERWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5674762 | KNABKE ERIC | 1475 TWINRIDGE RD | | | | SANTA BARBARA | CA | 93111 | |
| 5674763 | KNAGGS CYNTHIA | 1821 MULLHOLLAND DR | | | | VA BCH | VA | 23454 | |
| 5674764 | KNAPMILLER PENNIE | 978 S COLONIAL PKWY | | | | SAUKVILLE | WI | 53080 | |
| 5674765 | KNAPP AMY | 99 TINDALL RD | | | | MIDDLETOWN | NJ | 07748 | |
| 5674766 | KNAPP ANITA | 2122 S GOLD | | | | WICHITA | KS | 67213 | |
| 5423400 | KNAPP ANTHONY AND KNAPP MILDRED HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5674767 | KNAPP BARRY | 4124 GREEN LEVEL RD W | | | | APEX | NC | 27523 | |
| 5451602 | KNAPP CHARLES | 269 WALKER AVE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5674768 | KNAPP COREY | 1604 TIEMAN DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5451603 | KNAPP DANIEL | 4028 CARRERA LN | | | | ABILENE | TX | 79602-8194 | |
| 5451604 | KNAPP DEBORAH | 3224 KINROSS CIRCLE | | | | OAK HILL | VA | 20171 | |
| 5674769 | KNAPP JESSICA | 260 PELHAM RD APT N3 | | | | GREENVILLE | SC | 29615 | |
| 5674770 | KNAPP JODI | 311 ARAPAHOE | | | | GRAND ISLAND | NE | 68803 | |
| 5451605 | KNAPP KAY | 6542 ANN LEE DRIVE | | | | NORTH ROSE | NY | 14516 | |
| 5674771 | KNAPP LYNDA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5451606 | KNAPP MARIE | 21 MAPLE ST | | | | MILFORD | NJ | 08848 | |
| 5451607 | KNAPP MARJORIE | 724 ALLEN AVE | | | | SOUTH BELOIT | IL | 61080 | |
| 5674772 | KNAPP MICHAEL | 803 GARNER DR | | | | NEWPORT | NC | 28570 | |
| 5674773 | KNAPP NICOLE | 1212 N 13TH ST | | | | COEUR DALENE | ID | 83814 | |
| 5451608 | KNAPP TAMMY | 8350 N CENTRAL EXPY STE M-2200 | | | | DALLAS | TX | 75206-1600 | |
| 5674774 | KNAPPER DEBRA D | 1216 NE 116TH AVE | | | | PORTLAND | OR | 97220 | |
| 5674775 | KNAPPER MICHELLE | 5542 CHATFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5451609 | KNAPPS MARGARET | 122 E ROCKY CREEK RD | | | | HOUSTON | TX | 77076-2102 | |
| 5451610 | KNARICH SUSAN | 7840 ROSWELL RD BLDG 100 FL 3 | | | | ATLANTA | GA | 30350-6877 | |
| 5451611 | KNARR STEVEN | 17285 SATURN LN | | | | HOUSTON | TX | 77058-2292 | |
| 5674776 | KNASE APRIL | 30 CHEROKEE STREET | | | | NEWNAN | GA | 30263 | |
| 5674777 | KNAUB PATRICIA | 251 PATTERSON ROAD | | | | HAINES CITY | FL | 33844 | |
| 5674778 | KNAUF DELLA | 4012 PINEWOOD DR | | | | MELBOURNE | FL | 32935 | |
| 5451612 | KNAUFF NANCY | 83 EAST XENIA STREET | | | | JAMESTOWN | OH | 45335 | |
| 5451613 | KNAYLOR KEN | 3205 W ORANGEWOOD AVE | | | | PHOENIX | AZ | 85051-7450 | |
| 5451614 | KNECHTGES KATHERINE | 1310 CORNELL ST | | | | MANISTEE | MI | 49660 | |
| 5451615 | KNEEBONE BRETT | 239 W ELBOW DR | | | | PUEBLO WEST | CO | 81007 | |
| 5674779 | KNEEBONE ROBB | 33 CANTERBURY RD | | | | WINCHESTER | MA | 01890 | |
| 5674780 | KNEECE HEATHER D | 724 HALF MAPLEWOOD AVENUE | | | | CIRCLEVILLE | OH | 43113 | |
| 5674781 | KNEECE KIM | 2677 AUGUSTA RD | | | | WARRENVILLE | SC | 29851 | |
| 5674782 | KNEELAND CANDY | 71 CONGRESS ST | | | | ROCHESTER | NH | 03867 | |
| 5674783 | KNEEZEL VICTORIA C | 431 JUPITER LAKES BLVD | | | | JUPITER | FL | 33458 | |
| 5674784 | KNEIDER VICTORIA | 6622 SERENA LN | | | | BOCA RATON | FL | 33433 | |
| 5451616 | KNEIFER JOHN | 365 GRENADA ST NW | | | | PORT CHARLOTTE | FL | 33948-7712 | |
| 5674785 | KNEIP ERIK R | 31743 LEEWARD CT | | | | AVON LAKE | OH | 44012 | |
| 5451617 | KNELL BRITTANY | 83 CHESTER BALL RD | | | | STEARNS | KY | 42647 | |
| 5451618 | KNEPP DUANE | 5586 TALBOT CT | | | | NEW MARKET | MD | 21774 | |
| 5451619 | KNEPP LANDON | 1818 CORLETT WAY | | | | ANDERSON | IN | 46011-1106 | |
| 5451620 | KNEPP TANIA | 7448 RIDGE RD LOT 10B | | | | SODUS | NY | 14551 | |
| 5674786 | KNEPPER TYLER | 404 NORTH 8TH STREET | | | | EGLIN AFB | FL | 32542 | |
| 5451621 | KNEPSHIELD HOPE | 8216 CITY LOFT CT | | | | RALEIGH | NC | 27613-6892 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5451622 | KNERR CHRISTOPHER | 977 HEWITT ST | | | | WAHIAWA | HI | 96786 | |
| 5674787 | KNESBACH DEAN | 43 LAWSON LN | | | | RIDGEFIELD | CT | 06877 | |
| 5451623 | KNESEK MICHAEL | 17259 MITCHELL PASS LANE HARRIS201 | | | | HUMBLE | TX | | |
| 5451624 | KNESS JORDAN | 212 BELO DR | | | | KILLEEN | TX | 76542-5598 | |
| 5674788 | KNESS KRISTY | 5133 VIGO RD | | | | LUNDENDARY | OH | 45651 | |
| 5451625 | KNESTAUT JOSHUA | 53254 PAINTED CYN 1 | | | | FORT HOOD | TX | 76544 | |
| 5451626 | KNETZ CHRIS | 349 PARSONAGE ST | | | | HUGHESTOWN | PA | 18640 | |
| 5451627 | KNETZGER DEANNA | N4474 HAZELWOOD RD DODGE027 | | | | HUSTISFORD | WI | 53034 | |
| 5674789 | KNEVOEE KEN | 132 S EMMA | | | | OLATHE | KS | 66061 | |
| 4883247 | KNEX LIMITED PARTNERSHIP GROUP | P O BOX 827948 | | | | PHILADELPHIA | PA | 19182 | |
| 5423404 | KNG INTERNATIONAL LLC | 627 TOLLIS PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 5674790 | KNICELEY ASHLEY | 832 PARKMAN RD NW | | | | WARREN | OH | 44485 | |
| 5674791 | KNICELY SPHILIP | 45 SHAFFER FORK | | | | AMMA | WV | 25071 | |
| 5674792 | KNICKELSON KAYLA | 312 E CLAFLIN | | | | SALINA | KS | 67401 | |
| 5423406 | KNICKERBOCKER BED COMPANY | 770 COMMERCIAL AVENUE | | | | CARLSTADT | NJ | 07072 | |
| 5423408 | KNICKERBOCKER CHARLES | 5789 LINCOLN AVE | | | | CICERO | NY | 13039 | |
| 5674793 | KNICKLES JAMES | 306 PARKVIEW BLVD | | | | MANDEVILLE | LA | 70470 | |
| 5451629 | KNICKMAN CHARLOTTE | 429 BROADWAY ST | | | | CUMBERLAND | MD | 21502-3214 | |
| 5674794 | KNICLEY VALENCIA | 506 HALL ST | | | | WARREN | OH | 44483 | |
| 5674795 | KNIELLE PHILLIPSTHHOMAS | 20-11 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5674796 | KNIERIM DANA | 224 E ROW ST | | | | JAMESTOWN | MO | 65046 | |
| 5674797 | KNIERIM HEATHER | 1378 W 69TH ST | | | | CLEVELAND | OH | 44102 | |
| 5423408 | KNIESHYA KEA | 1828 WEST 9TH STREET | | | | CHESTER | PA | 19013 | |
| 5451630 | KNIESLY JAMES | 5511 BEECHCOMB PL | | | | DAYTON | OH | 45429-2003 | |
| 5674798 | KNIFE CHARLOTTE B | 367 SWEET GRASS RD | | | | BOX ELDER | MT | 59521 | |
| 5674799 | KNIFFEN CINDY L | 60 SUMMIT RIDGE | | | | CAMDEN | MO | 65020 | |
| 5674800 | KNIGHT ALFREDA | 6059 LAURELWOOD RD | | | | FORT MYERS | FL | 33905 | |
| 5674801 | KNIGHT AMIRA | 1039 E 231ST STREET | | | | BRONX | NY | 10466 | |
| 5674802 | KNIGHT ANNIE | 219 ARNOLD AVE | | | | SYRACUSE | NY | 13210 | |
| 5674803 | KNIGHT ARABIA | 780 BANKHEAD HWY APT 221 | | | | CARROLLTON | GA | 30117 | |
| 5674804 | KNIGHT ARCHIE | 7959 LITTLE LN | | | | BOCA RATON | FL | 33433 | |
| 5674805 | KNIGHT BERTHA | 3715 3RD AVE E APT A40 | | | | TUSCALOOSA | AL | 35405 | |
| 5423410 | KNIGHT BOBBY | 722 SE 12TH AVE | | | | CAPE CORAL | FL | 33990-2917 | |
| 5674807 | KNIGHT CARMELITA | 416 BONEY RD | | | | BLYTHEWOOD | SC | 29016 | |
| 5674808 | KNIGHT CARMEN | 740 HAVANA DR | | | | HIGHLAND BCH | FL | 33487 | |
| 5674809 | KNIGHT CAROLYN | 3204 GRUMMAN SQUARE | | | | VIRGINIA BCH | VA | 23452 | |
| 5674810 | KNIGHT CATHERINE | 622 SUNSET AVE | | | | RM | NC | 27804 | |
| 5674811 | KNIGHT CHARISSE | 3130 CLYDE DR | | | | BFT | SC | 29906 | |
| 5451631 | KNIGHT CHARLOTTE | 5748 OLD FRENCH RD | | | | ERIE | PA | 16509-3652 | |
| 5674812 | KNIGHT CHERIE A | 3547 W 44TH ST | | | | CLEVELAND | OH | 44109 | |
| 5674632 | KNIGHT CHERYL | 31407 FALLING SHADOWS | | | | SAN ANTONIO | TX | | |
| 5451633 | KNIGHT CHRIS | 2604 WILDWOOD TRAIL | | | | SALINE | MI | 48176 | |
| 5674813 | KNIGHT CINDIE D | 814 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5674814 | KNIGHT CINDY | 164 MOUNT AINEER DR | | | | STATESVILLE | NC | 28677 | |
| 5451634 | KNIGHT CINDYALAN | PO BOX 852 | | | | LAKESIDE | AZ | 85929 | |
| 5674815 | KNIGHT CLARA | R R 3 BOX 269 | | | | MILTON | WV | 25541 | |
| 5674816 | KNIGHT COREY D | 1000 FLAMINGO DR | | | | AUSTELL | GA | 30168 | |
| 5674817 | KNIGHT CRYSTAL | 151 BUCK RD | | | | GLASSBORO | NJ | 08028 | |
| 5674818 | KNIGHT CURTIS | 160 COUNTRY DR APT F | | | | DOVER | DE | 19901 | |
| 5451635 | KNIGHT DANA | 110 SEMINOLE DR | | | | BOULDER | CO | 80303-4227 | |
| 5674819 | KNIGHT DEBORAH | 219 ARONLD AVE | | | | SYRACUSE | NY | 13210 | |
| 5674820 | KNIGHT DEENA | 141 GREAT OAKS LN NONE | | | | CHARLOTTE | NC | 28270 | |
| 5423412 | KNIGHT DELORES ASO FIRE INSURANCE EXCHANGE | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009-0001 | |
| 5674821 | KNIGHT DIANE | 151 ALEX KNIGHT RD | | | | BROOKLET | GA | 30415 | |
| 5674822 | KNIGHT DOMINQUE | 1800HOWE ST | | | | ACINE | WI | 53403 | |
| 5674823 | KNIGHT DYNISHA | 223 ANTONIO AVE | | | | BECKLEY | WV | 25801 | |
| 5451636 | KNIGHT EDDIE | 17668 SHEETS PL | | | | FREDERICK | MD | 21702-8222 | |
| 5674824 | KNIGHT ESSIE | 7725 NW 23AVE | | | | MIAMI | FL | 33147 | |
| 5674825 | KNIGHT FLOSSIE | 5910 DROUGH STREET | | | | EASTMAN | GA | 31023 | |
| 5451637 | KNIGHT GAIL | 17008 EVNA ROAD | | | | PARKTON | MD | 21120 | |
| 5674826 | KNIGHT GRACE | 3308 HWY 35 N | | | | ROCKPORT | TX | 78382 | |
| 5451638 | KNIGHT HENRY | 3521 DUNEDIN DR APT 102 | | | | CHESAPEAKE | VA | 23321-5018 | |
| 5451639 | KNIGHT IRENE | 4717 PORTER CIR | | | | MARYVILLE | TN | 37804-4528 | |
| 5451640 | KNIGHT IRIS | 833 S 4TH ST | | | | CAMDEN | NJ | 08103-2048 | |
| 5674827 | KNIGHT IRIS | 833 S 4TH ST | | | | CAMDEN | NJ | 08103 | |
| 5674828 | KNIGHT JANE | 7039 MARKWOOD ROAD | | | | EARLYSVILLE | VA | 22936 | |
| 5674829 | KNIGHT JARNESIA | 14 WILLOW BEND CT | | | | PORTSMOUTH | VA | 23703 | |
| 5674830 | KNIGHT JASMIN | 9313 NORTH 46TH ST APT 2 | | | | TAMPA | FL | 33617 | |
| 5674831 | KNIGHT JEFFREY | 20150 WELLS DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 5674832 | KNIGHT JENNIFER | 7199 EKOM BEACH RD | | | | LAURENS | SC | 29360 | |
| 5451641 | KNIGHT JOANNA | 1318 WELDON AVE | | | | BALTIMORE | MD | 21211-1533 | |
| 5674833 | KNIGHT JOEL | 2948 EMMA LN | | | | MT PLEASANT | SC | 29466 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451642 | KNIGHT JOEY | 312 SUNRISE CIR | | | | GREENWOOD | SC | 29646-4628 | |
| 5674834 | KNIGHT JOHN | 301 4TH ST | | | | ANNANDALE | VA | 22003 | |
| 5451643 | KNIGHT JOSEPH | 2009 WIMBERLEY CREEK DR | | | | MOORE | OK | 73160-8315 | |
| 5451644 | KNIGHT JOSHUA | 14A MACKENZIE CIRCLE PULASKI169 | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5674835 | KNIGHT JUALEA S | 2 SHEPARD LN | | | | FRANKLIN | LA | 70538 | |
| 5674836 | KNIGHT JUANITA | 1401 CATALINA BLVD | | | | NORTH | SC | 29112 | |
| 5451645 | KNIGHT JULIA | 9417 BEACH RD | | | | CHESTERFIELD | VA | 23838-5255 | |
| 5451646 | KNIGHT JUSTIN | 551 E 23RD ST | | | | BROOKLYN | NY | 11210-1125 | |
| 5451647 | KNIGHT KAHLAILAH | 3924 S BAHAMA ST | | | | AURORA | CO | 80013-3613 | |
| 5674837 | KNIGHT KAREN A | 354 ERICSON RD | | | | CORDOVA | TN | 38018 | |
| 5674838 | KNIGHT KEITH | 328 HUNTER ROAD | | | | NITRO | WV | 25143 | |
| 5674839 | KNIGHT KELLEY | 3206 RADIUM SPRINGS RD | | | | ALBANY | GA | 31705 | |
| 5674840 | KNIGHT KELLY | 6307 HILLCREST PL | | | | ALEXANDRIA | VA | 22312 | |
| 5674841 | KNIGHT KENITH | 324 S PEACH RD | | | | EAST DUBLIN | GA | 31027 | |
| 5674842 | KNIGHT KENYETTA | 329 FAIRWAY DR | | | | DAYTON | OH | 45324 | |
| 5423414 | KNIGHT KIERRA J | 2750 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5674843 | KNIGHT KIM | 2330 OLIVE STREET APT 101 | | | | COLUMBUS | GA | 31904 | |
| 5674844 | KNIGHT KIVA | 114 NEILL AVE | | | | NASHVILLE | TN | 37206 | |
| 5674845 | KNIGHT KIVA C | 114 C NEILL AVENUE | | | | NASHVILLE | TN | 37208 | |
| 5451648 | KNIGHT KNIGHT | 142 CHARLES DR NE | | | | CALHOUN | GA | 30701-4949 | |
| 5674846 | KNIGHT KQELLY | 108 STQEELQE AVQE | | | | FRONT ROYAL | VA | 22630 | |
| 5451649 | KNIGHT LEAH | 6223 ASTER HAVEN CIRCLE PRINCE WILLIAM153 | | | | HAYMARKET | VA | | |
| 5674847 | KNIGHT LENORE | 7200 PRESTON RD APT 331 | | | | PLANO | TX | 75024 | |
| 5674848 | KNIGHT LESLIE | DEANTRANIQUE KNIGHT | | | | SACRAMENTO | CA | 95828 | |
| 5674849 | KNIGHT LETICIA | 4843 LONGSHOT DR | | | | LAS VEGAS | NV | 89122 | |
| 5674850 | KNIGHT LISA M | 1550 BROOKE PARK DR APT 7 | | | | TOLEDO | OH | 43612 | |
| 5674851 | KNIGHT LOLLIE | 2565 LITTLE CREEK RD | | | | FRANKFORT | OH | 45628 | |
| 5451650 | KNIGHT LYNDA | 801 DEL RIO PIKE APT IS | | | | FRANKLIN | TN | 37064-2116 | |
| 5674852 | KNIGHT MARILENE | 4134 GRANITE FALLS LANE | | | | LOGANVILLE | GA | 30058 | |
| 5674853 | KNIGHT MARTHA | PO BOX 65 | | | | UKIAH | CA | 95482 | |
| 5674854 | KNIGHT MARY | 3690 SMITH ST | | | | BETHEL | NC | 27812 | |
| 5674855 | KNIGHT MELANIE | 225 STONE LEA TRACE | | | | OXFORD | GA | 30054 | |
| 5451651 | KNIGHT MELINDA | 2791 HIGHWAY 355 | | | | BUCKNER | AR | 71827 | |
| 5674652 | KNIGHT MICHAEL | 102 5TH AVE | | | | LIVERMORE | IA | 50558 | |
| 5674856 | KNIGHT MICHAELA | 1116 N 35TH ST | | | | OMAHA | NE | 68112 | |
| 5451653 | KNIGHT MS | 53 OLD ROWLEY RD | | | | NEWBURY | MA | 01951-2502 | |
| 5674857 | KNIGHT MURIEL | 1525 BEVERLY RD | | | | R MT | NC | 27801 | |
| 5674858 | KNIGHT MYKAL | 4760 EASTERN AVE SE | | | | KENTWOOD | MI | 49508 | |
| 5674859 | KNIGHT NATASHA | 5219 MAPLE VALLEY ROAD | | | | MABLETON | GA | 30126 | |
| 5674860 | KNIGHT NIKIERA | 1413 E 32ND ST | | | | SAVANNAH | GA | 31401 | |
| 5674861 | KNIGHT NIKKI | 525 JOHNSON LANE | | | | MERIDIAN | MS | 39301 | |
| 5674862 | KNIGHT NORINE | 5013 TIDE VILLAE | | | | C STED | VI | 00820 | |
| 5674863 | KNIGHT NYKEEMAH | 800 ACADEMY ST | | | | DOTHAN | AL | 36305 | |
| 5674864 | KNIGHT PAULETTE | 667 BROAD CREEK DR | | | | FT WASHINGTON | MD | 20744 | |
| 5674865 | KNIGHT QUANNESHA C | 226 WILLOW DRIVE | | | | WILLIAMSTON | NC | 27892 | |
| 5451654 | KNIGHT RICHARD | 900 W F ST APT A | | | | COLTON | CA | 92324 | |
| 5423416 | KNIGHT ROBERT | 4276 RACHEL DONELSON PASS | | | | HERMITAGE | TN | 37076 | |
| 5674866 | KNIGHT RONALD | 329 N GROVE ST | | | | EAST ORANGE | NJ | 07017 | |
| 5451655 | KNIGHT ROSEANNE | 1800 MEADVILLE ST | | | | PITTSBURGH | PA | 15214-4010 | |
| 5451656 | KNIGHT RUTH | 174 GILBERT ST | | | | MANSFIELD | MA | 02048-2001 | |
| 5674867 | KNIGHT SANDRA | 1 EASTCHESTER ST | | | | PITTSBURGH | PA | 15206 | |
| 5674868 | KNIGHT SANDRA M | P O BOX 7860 | | | | SUNNY ISLE | VI | 00823 | |
| 5451657 | KNIGHT SAVANNAH P | 303 HIGH POINT PL | | | | MCDONOUGH | GA | 30252-4540 | |
| 5674869 | KNIGHT SHAETERIA | 1635 WAYMAN ST | | | | LAKELAND | FL | 33805 | |
| 5674870 | KNIGHT SHAKIRA | 607 HARALSON DRIVE SW | | | | LILBURN | GA | 30047 | |
| 5674871 | KNIGHT SHANELLE | 1326 M AVE | | | | BALTIMORE | MD | 21217 | |
| 5674872 | KNIGHT SHARLA | 49 TILLERSON DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5674873 | KNIGHT SHARON | 715 JOHNSON ST | | | | MONTICELLO | WI | 53570 | |
| 5674874 | KNIGHT SHEREL | 685 EAST 224 ST | | | | BRONX | NY | 10466 | |
| 5674875 | KNIGHT SHERRY | 197 HOLIDAY LN | | | | SPARTA | TN | 38583 | |
| 5674876 | KNIGHT SKYLA | 308 NW DIVISION ST | | | | RED OAK | OK | 74563 | |
| 5451658 | KNIGHT STEVEN | 7012 CAPELLA PARK AVE DALLAS113 | | | | DALLAS | TX | | |
| 5674877 | KNIGHT SUKIMO D | 1249 BLAIR ST | | | | ST PAUL | MN | 55104 | |
| 5674878 | KNIGHT SUMMER | P O BOX 351 | | | | BELINGTON | WV | 26250 | |
| 5451659 | KNIGHT SUSAN | 7250 BURRIDGE AVE | | | | MENTOR | OH | 44060-5064 | |
| 5674879 | KNIGHT TABITHA | 1157 HWY 52 EAST | | | | CHATSWORTH | GA | 30705 | |
| 5674880 | KNIGHT TAMIKA | 412 CRAVEN ST | | | | HAMPTON | VA | 23601 | |
| 5674881 | KNIGHT TEQUILA I | 3110 MIAMI ST | | | | OMAHA | NE | 68111 | |
| 5674882 | KNIGHT TERRELL | 2347 WHITE BIRCH | | | | JOLIET | IL | 60435 | |
| 5674883 | KNIGHT THELMA | 631 QUINCY STREET | | | | HAMPTON | VA | 23602 | |
| 5674884 | KNIGHT TIRARA | 2096 W YUMA ST APT 618 | | | | PHOENIX | AZ | 85003 | |
| 5674885 | KNIGHT TRACIE | 397 VILLAGE DRIVE | | | | HEDGESVILLE | WV | 25427 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674886 | KNIGHT TRACY | 3213 E GIDDENS AVE | | | | TAMPA | FL | 33610 | |
| 5674887 | KNIGHT TRINAIL | 1324 NW 58 TERR | | | | MIAMI | FL | 33142 | |
| 5674888 | KNIGHT TYESHA | 14088 LORAIN AVE APT 331 | | | | CLEVELAND | OH | 44111 | |
| 5674889 | KNIGHT VALERIE | 1395 PINE HAVEN ST EX | | | | LAURENS | SC | 29646 | |
| 5674890 | KNIGHT VALORIA | 414A THIRTY ROAD | | | | LAKE CITY | SC | 29560 | |
| 5674891 | KNIGHT WANDA L | 4100 W 62ND TER | | | | SHAWNEE MSN | KS | 66205 | |
| 5451660 | KNIGHT WILLIAM | 1413 E OVERLAND | | | | SCOTTSBLUFF | NE | 69361-3834 | |
| 5451661 | KNIGHT ZACHARY | 908 SALINA ST | | | | WATERTOWN | NY | 13601-3844 | |
| 5674893 | KNIGHTBLANKD TERESA | 10401 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623 | |
| 5674894 | KNIGHTEN DEBORAH | 950 STEWARTS CREEK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5674895 | KNIGHTEN DESTINY | 1107 SMITH ST APT 54 | | | | EARLE | AR | 72331 | |
| 5674896 | KNIGHTEN EBONEE | P O BOX 1275 | | | | NATALBANY | LA | 70451 | |
| 5674897 | KNIGHTEN GERALDINE | 154 BECKER ROAD | | | | ST LOUIS | MO | 63135 | |
| 5674898 | KNIGHTEN KENITRA | 6355 MORSE AVE | | | | JACKSONVILLE | FL | 32244 | |
| 5674899 | KNIGHTEN LILLIAN | 16 FAIRWAY DR | | | | BABSON PARK | FL | 33827 | |
| 5674900 | KNIGHTEN PATRICIA | 4138 CHOUTEAU AVE | | | | ST LOUIS | MO | 63110 | |
| 5674901 | KNIGHTEN RAVEN | 2736 YORKTOWN DR | | | | LAPLACE | LA | 70068 | |
| 5451662 | KNIGHTING NANCY | 2295 AARON ST APT 20 | | | | PORT CHARLOTTE | FL | 33952-5354 | |
| 5674902 | KNIGHTINGALE MR | 12829 HOLDRIDGE RD | | | | SILVER SPRING | MD | 20906 | |
| 5674903 | KNIGHTON ANNE | PO BOX 1005 | | | | AUGUSTA | GA | 30903 | |
| 5674904 | KNIGHTON AYLASIA | 1304 8TH AVENUE | | | | ALBANY | GA | 31707 | |
| 5674905 | KNIGHTON BRITTANY | 112 SOUTH GENOA ST | | | | DE KALB | IL | 60115 | |
| 5674906 | KNIGHTON ERICA | 1613 MAIZE COURT | | | | VIRGINIA BCH | VA | 23464 | |
| 5674907 | KNIGHTON GAIL | 25101 STERLING RD | | | | PETERSBURG | VA | 23803 | |
| 5451663 | KNIGHTON PATRICIA | 802 COLQUITT CIR | | | | ALBANY | GA | 31707-5132 | |
| 5674908 | KNIGHTON URONIKA J | 2783 10TH AVE N APT207 | | | | PALM SPRINGS | FL | 33461 | |
| 4885414 | KNIGHTS APPAREL INC | PO BOX 890048 | | | | CHARLOTTE | NC | 28289 | |
| 5674909 | KNIGHTS ASHLEY T | 1336 E 120TH ST | | | | HAYWARD | CA | 94545 | |
| 4867312 | KNIGHTS MECHANICAL LLC | 4250 LEITCHFIELD RD | | | | CECILIA | KY | 42724 | |
| 5451664 | KNIGHTWINNIG SHAI | 1910 W WINNEMAC AVE APT 3 | | | | CHICAGO | IL | 60640-2607 | |
| 5674910 | KNIONI JOHNSON | 1 NOAH CT | | | | WOODSTOCK | MD | 21163 | |
| 5674911 | KNIPE CHRIS | 201 E 25TH ST 2H | | | | NEW YORK | NY | 10010 | |
| 5674912 | KNIPEX TOOLS LP | ARLINGTON HEIGHTS IL 60005 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5423418 | KNIPEX TOOLS LP | ARLINGTON HEIGHTS IL 60005 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5674913 | KNIPFER CASTAVA | 219 BOG ROAD | | | | CONCORD | NH | 03033 | |
| 5451665 | KNIPP MARGARET E | 8305 KROMER ST | | | | AUSTIN | TX | 78757-8344 | |
| 5451666 | KNIPP ROBERT | 1020 PINE GROVE DR | | | | ALPHARETTA | GA | 30009-2361 | |
| 5451667 | KNIPPENBERG ANNA | 718 MARYLAND AVE | | | | CUMBERLAND | MD | 21502-3520 | |
| 5674915 | KNISELY JESSICA | 210 ALEC LANE | | | | MARTINSBURG | WV | 25404 | |
| 5674916 | KNISELY MONICA | 250 SUMMERDALE AVE | | | | TOLEDO | OH | 43605 | |
| 5674917 | KNISELY REBECCA | 66 PEACH LN SW | | | | WARREN | OH | 44485 | |
| 5674918 | KNISLEY NICOLE | 1798N FAIRVIEW RD | | | | PEEBLES | OH | 45660 | |
| 5423420 | KNITTLE BRIAN M | 384 BURNCOAT ST | | | | WORCESTER | MA | 01606-1542 | |
| 5451668 | KNITTLE RODD | 125 QUALITY HILL RD | | | | GILBERTON | PA | 17934 | |
| 5674919 | KNO DERREL | 8890 B | | | | COL | GA | 31906 | |
| 5674920 | KNOBEL JULIE | 3458 WINDING CREEK LN | | | | RIVERTON | UT | 84065 | |
| 5674921 | KNOBLAUCH NANCY | 520 S EAST ST | | | | HILLSBORO | OH | 45133 | |
| 5451669 | KNOBLER ABBY | 615 N NIAGARA ST | | | | BURBANK | CA | 91505-3254 | |
| 5674922 | KNOBLOCH KIM | 000 LANE | | | | BERNEY | MT | 59012 | |
| 5451670 | KNOCHENMUS CHAD | 7342 SW KINGS FOREST RD | | | | TOPEKA | KS | 66610-3009 | |
| 5451671 | KNOCKEL LEONARD | 36481 LANTERN AVE | | | | COLESBURG | IA | 52035 | |
| 5451672 | KNOENER CAROL | N8728 COUNTY ROAD M | | | | PLYMOUTH | WI | 53073 | |
| 5451673 | KNOEPKE JESSICA | 1135 N VISTA LN | | | | ALLEGAN | MI | 49010 | |
| 5451674 | KNOLL AARON | 2402 E 5TH ST UNIT 1495 | | | | TEMPE | AZ | 85281-5151 | |
| 5674923 | KNOLL BOBBI | 5119 HWY 83 S | | | | MINOT | ND | 58701 | |
| 5451675 | KNOLL MARY | 1632 CHESTNUT AVE | | | | HADDON HEIGHTS | NJ | 08035 | |
| 5674924 | KNOLL MIKE | 3381 HILLDALE DR | | | | LK HAVASU CT | AZ | 86406 | |
| 5451676 | KNOLLE MARY E | 13016 FM 70 | | | | SANDIA | TX | 78383 | |
| 5451677 | KNOOP MARK | 2930 BASHAW LAKE RD | | | | SHELL LAKE | WI | 54871 | |
| 5451678 | KNOPF CARL | 12121 FROST RD N | | | | MANTUA | OH | 44255 | |
| 5674925 | KNOPF LACEY N | 5111 SOUTH MERIDIAN | | | | WICHITA | KS | 67217 | |
| 5451679 | KNOPP ANTHONY | 4021 EAGLE WAY | | | | CLOVIS | NM | 88101-2707 | |
| 5674926 | KNOPP ELISHA | 336 JEFFERSON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5451680 | KNOPP LANITA | 945 S COUNTY LINE RD | | | | JOHNSTOWN | OH | 43031 | |
| 5674927 | KNOPP SHARON | 6965 WIND RIVER DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5674928 | KNORR LISA | 5017 SANCILLIO DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5674929 | KNORR LISA A | 173 PENN AVE FL 2 | | | | PITTSBURGH | PA | 15210 | |
| 5674930 | KNORR VICKIE | 251 S OLD BLVD APT283 | | | | FAIRLESS HLS | PA | 19030 | |
| 5674931 | KNOS JENNIFER | 809 AMELIA STREET | | | | GRENTA | LA | 70053 | |
| 5674932 | KNOS MARTHA | PLEASE ENTER YOUR STREET ADDRE | | | | DES MOINES | IA | 50316 | |
| 5674933 | KNOSHAUG EVERETT | 807 NORTH VENTON | | | | ST CHARLES | MO | 63301 | |
| 5451681 | KNOSS DANIEL | 2589 WASHINGTON AVE | | | | FORT GEORGE G MEADE | MD | 20755-2113 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674934 | KNOST RICHARD | 7714 TORTUGA DR NONE | | | | DAYTON | OH | 45414 | |
| 5451682 | KNOTEK KAREN | 1264 SEMINOLE AVE | | | | LABELLE | FL | 33935-6486 | |
| 5423422 | KNOTH NICHOLAS | 1126 KING ARTHUR COURT APT 416 | | | | DUNEDIN | FL | 34698 | |
| 5674935 | KNOTS JENNIFER | 33216 DANNE RD | | | | SANANTONIO | FL | 33576 | |
| 5674936 | KNOTT ANN | 2430 MARY ST LOT 36 | | | | MARINETTE | WI | 54143 | |
| 5674937 | KNOTT BARBARA E | 102 MILDRED SHUTE AVE | | | | NASH | TN | 37206 | |
| 5674938 | KNOTT CHERYL | 861 W TARPON BLVD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5451683 | KNOTT CRYSTAL | 15100 W CLEVELAND AVE APT 86 | | | | NEW BERLIN | WI | 53151-3765 | |
| 5674939 | KNOTT CYNTHIA | 207 ROLLINS AVE | | | | ROCKVILLE | MD | 20852 | |
| 5451684 | KNOTT DALLIN | 4366 SOHO COURT VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5451685 | KNOTT DANIEL | 9222A GENERAL BROWN LOOP | | | | WATERTOWN | NY | 13603-3006 | |
| 5674940 | KNOTT DONNA | 3535 FORESTVILLE RD | | | | RALEIGH | NC | 27616 | |
| 5451686 | KNOTT EVERETT | 122 N SCHOOL ST | | | | BRAIDWOOD | IL | 60408 | |
| 5674941 | KNOTT JOE | 231 WILDLIFE WAY | | | | HARPERS FERRY | WV | 25425 | |
| 5423424 | KNOTT KENNETH INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR TO THE ESTATE OF OTIS ELLIOT KNOTT DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5674942 | KNOTT NANCY | 323 SANDY HOOK | | | | LURAY | VA | 22835 | |
| 5451687 | KNOTT SAMANTHA | 8800 WINDTREE CT | | | | SPOTSYLVANIA | VA | 22553-3817 | |
| 5451688 | KNOTT SCOTT | 1710 NITA LN | | | | SOUTH JACKSONVILLE | IL | 62650-3215 | |
| 5423426 | KNOTT SHANE | 105 EASTERN BLVD | | | | BALTIMORE | MD | 21221 | |
| 5674943 | KNOTT SHARON K | 1144 OLD FURNACE RD APT B | | | | HARRISONBURG | VA | 22802 | |
| 5674944 | KNOTT TYWANAH | 4999 WEATHERVANE DRIVE | | | | ALPHARETTA | GA | 30022 | |
| 5674945 | KNOTT YVETTE | 683 CHELSEA AVE | | | | BEXLEY | OH | 43209 | |
| 5674946 | KNOTTS ALYSSA | 430 CLARENDON ST | | | | NEWARK | OH | 43055 | |
| 5674947 | KNOTTS JASMINE S | 611 LEE AVE | | | | WADESBORO | NC | 28170 | |
| 5674948 | KNOTTS MARY | 804 BAY BRANCH RD | | | | LAMAR | SC | 29069 | |
| 5674949 | KNOTTS PATRICIA | 43 WHITE OAK DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5674950 | KNOVERIE E FOX | 4037 N 12TH ST | | | | PHILA | PA | 19140 | |
| 5451689 | KNOWEL JODY | 2531 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| 5451690 | KNOWER JAY | 170 BEAVER BROOK RD | | | | CAMPTON | NH | 03223 | |
| 5674951 | KNOWLA CLAIRE V | 1349 JONES STATION ROAD | | | | ARNOLD | MD | 21012 | |
| 5451691 | KNOWLES ANNA | 9906 CLARK DR | | | | NORTHGLENN | CO | 80260-6029 | |
| 5674952 | KNOWLES BAYLEE | 1203 PALMERS ST | | | | MILTON | DE | 19968 | |
| 5674953 | KNOWLES CAROL | 677 G ST SPC 39 | | | | CHULA VISTA | CA | 91910 | |
| 5674954 | KNOWLES JESSICA | 1702 W ROBINDALEST | | | | WHITTIER | CA | 90605 | |
| 5674955 | KNOWLES KAREN | 1450 N WASHINGTON BLVD TRLR 15 | | | | OGDEN | UT | 84404 | |
| 5451692 | KNOWLES KATELIN | 63 MARKET ST STE NAVY | | | | POTSDAM | NY | 13676-1779 | |
| 5451693 | KNOWLES KATHIE | 93 HOPE RD | | | | PALMYRA | ME | 04965 | |
| 5451694 | KNOWLES KRYSTAL | 1837 WEST WARDS BRIDGE ROAD DUPLIN061 | | | | WARSAW | NC | 28398 | |
| 5674956 | KNOWLES LATONIA | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | |
| 5674957 | KNOWLES LAURIELL | 2212 S STATE RD 7 DEPT 25783 | | | | MIRAMAR | FL | 33023 | |
| 5674958 | KNOWLES LYNN | 165 NE JACKSONVILLE LOOP | | | | LAKE CITY | FL | 32055 | |
| 5674959 | KNOWLES MIRANDA A | 725 N CHESTNUT RD LOT 5 | | | | LAKELAND | FL | 33815 | |
| 5451695 | KNOWLES NEIL | 64 DAYTON RD | | | | WATERFORD | CT | 06385-4224 | |
| 5674960 | KNOWLES PETTRONELLA | 278 SW 7TH STREET | | | | DANIA | FL | 33004 | |
| 5423428 | KNOWLES SCOTT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5451696 | KNOWLES TAMARA | 6890 KIMBERLY HEIGHTS LN | | | | JACKSONVILLE | FL | 32222-1750 | |
| 5451697 | KNOWLES TAMMY | 209 MCLEAN ST | | | | COLCHESTER | IL | 62326 | |
| 5451698 | KNOWLES TRACY | 430 20TH ST APT 2 | | | | WEST PALM BEACH | FL | 33407-6400 | |
| 5451699 | KNOWLES WILLIS | 547 COLLIER RD NW | | | | ATLANTA | GA | 30318-2660 | |
| 5674961 | KNOWLES YVONNE | 10 REA CIRCLE | | | | FORT MILL | SC | 29715 | |
| 5674962 | KNOWLIN ELIZABETH | 1810 GILBERT ST APT 23 | | | | GEORGETOWN | SC | 29440 | |
| 5674963 | KNOWLTON DEBORAH | 2450 MARSH GLEN DR | | | | MB | SC | 29582 | |
| 5405274 | KNOWLTON JAMES R | 12502 BURLYWOOD TRAIL | | | | AUSTIN | TX | 78750 | |
| 5451700 | KNOWLTON LAURA | 1760 MIDDLETOWN RD | | | | GRAFTON | VT | 05146 | |
| 5451701 | KNOWLTON MICHAEL | 51739 KARANKAWA CIR 1 | | | | FORT HOOD | TX | 76544 | |
| 5674964 | KNOWN PHYLLIS W | 1120 N CODY AVE | | | | HARDIN | MT | 59034 | |
| 5674965 | KNOX ALICIA | 849 EXCALIBUR DR | | | | RIVERDALE | GA | 30296 | |
| 5674966 | KNOX AMBER | 4102 NE 119TH | | | | OKLAHOMA CITY | OK | 73103 | |
| 5674967 | KNOX BEATRICE K | 1008 WHITE HORSE RD B4 | | | | GREENVILLE | SC | 29605 | |
| 5674968 | KNOX BRANDIWELL | 114 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| 5674969 | KNOX CARLA | 6174A W SPENCER PL | | | | MILWAUKEE | WI | 53218 | |
| 5674970 | KNOX CARY | 8999 MEADOWVIEW DR | | | | MANASSAS | VA | 20110 | |
| 5451702 | KNOX CHAD | 205 SECOND AVE | | | | BALTIMORE | MD | | |
| 5405275 | KNOX COUNTY | 400 MAIN ST | | | | KNOXVILLE | TN | 37902-2405 | |
| 5484296 | KNOX COUNTY | 400 MAIN ST | | | | KNOXVILLE | TN | 37902-2405 | |
| 5787574 | KNOX COUNTY FISCAL COURT | PO BOX 177 | | | | BARBOURVILLE | KY | 40906 | |
| 5674971 | KNOX DAVID | 20 SABLE POINTE DR | | | | HURRICANE | WV | 25526 | |
| 5674972 | KNOX DELORIS | 857 N THEOBALD ST | | | | GREENVILLE | MS | 38701 | |
| 5451703 | KNOX DENA | 1121 MCCLINTOCK DR N | | | | SHADY SHORES | TX | 76208 | |
| 5451704 | KNOX DESIRAE | 53 WYMAN AVE | | | | HUNTINGTON STATION | NY | 11746-1056 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451705 | KNOX DWANE | 3729 W KAUL AVE | | | | MILWAUKEE | WI | 53209-3640 | |
| 5451706 | KNOX ELISA | 885 HILLCREST DR | | | | FELTON | CA | 95018 | |
| 4864526 | KNOX FERTILIZER COMPANY INC | 2660 E 100 SOUTH | | | | KNOX | IN | 46534 | |
| 5674973 | KNOX JANEA | 29 BRENDA CT | | | | NEWNAN | GA | 30265 | |
| 5674974 | KNOX JANICE | 514 CORNERSTONE RD | | | | ROCK HILL | SC | 29732 | |
| 5674975 | KNOX JENNIFER | 715 GUERDON ROAD | | | | GREENVILLE | MS | 38701 | |
| 5674976 | KNOX JENNY | 3705 PLUM BLOSSOM CT | | | | LAS VEGAS | NV | 89129 | |
| 5674977 | KNOX JESSICA | 26920 POLLARD RD APT 125 | | | | DAPHNE | AL | 36526 | |
| 5451707 | KNOX JOHN | 5 RIEZ | | | | NEWPORT BEACH | CA | 92657-0116 | |
| 5674978 | KNOX KATIE | 1606 FRANCIS HARRIS | | | | SAN MARCOS | TX | 78666 | |
| 5674979 | KNOX KECIA | 1685 E 79TH ST | | | | CLEVELAND | OH | 44103 | |
| 5674980 | KNOX KENNETH | 1403 S ARGONNE CIR | | | | AUROURA | CO | 80013 | |
| 5674981 | KNOX KEVIN | 4447 PINROSE | | | | ST LOUIS | MO | 63115 | |
| 5674982 | KNOX LEIMOMI | 912 NATHANT CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5674983 | KNOX LORETTA | 9221 WORLDS FAIR DR | | | | ST LOUIS | MO | 63136 | |
| 5674984 | KNOX MAE | 5911 BILEK DR | | | | PENSACOLA | FL | 32526 | |
| 5674985 | KNOX MARKAILA | 7417 NW DONOVAN DR APT 830 | | | | KC | MO | 64153 | |
| 5674986 | KNOX MELODY | 104 BROOKWOOD DR | | | | GROVER | NC | 28073 | |
| 5674987 | KNOX PAMELA | 53 NUSHELL ST | | | | GEORGETOWN | SC | 29440 | |
| 5674988 | KNOX PATRICIA | 9815 VICKIE AVE | | | | S LOUIS | MO | 63136 | |
| 5451708 | KNOX RHONDA | 114 VILLAGE DR S | | | | EATON | OH | 45320 | |
| 5451709 | KNOX RUTH | 340 W 920 S TRLR 82 | | | | PROVO | UT | 84601-5805 | |
| 5451710 | KNOX SCOTT | 749 GRANT 3515 | | | | SHERIDAN | AR | 72150 | |
| 5674989 | KNOX SHANTA | 212 BAY ST NW | | | | LOUISVILLE | KY | 40218 | |
| 5674990 | KNOX SYBIL | 1606 PIERCE AVE | | | | ROCKFORD | IL | 61103 | |
| 5451711 | KNOX TARYN | 1213 2ND AVE APT 109A | | | | AURORA | IL | 60505-4548 | |
| 5674991 | KNOX TRAMECIA | 6040 PINKEY ST | | | | OMAH A | NE | 68104 | |
| 5674992 | KNOX VIRGINA | PO BOX 235 LAKE ST | | | | SHREVEPORT | LA | 71029 | |
| 5674993 | KNOX WILLIEANITA | 9975 SYPPY ST | | | | CONCORD | NC | 28027 | |
| 5674994 | KNOX WYKIAH C | 459 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| 5674995 | KNOX YANA S | 882 ELIAS | | | | SAINT LOUIS | MO | 63147 | |
| 5674996 | KNOX ZAKIYYAH | 505 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 5674997 | KNOXOATS MARGARETE | 433 WOODWIND DR | | | | SPRING LAKE | NC | 28390 | |
| 5405276 | KNOXVILLE CITY | PO BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 | |
| 5674998 | KNOXVILLE NEWS SENTINEL | DEPARTMENT 888583 | | | | KNOXVILLE | TN | 37995 | |
| 5451712 | KNUCKLES ANGELA | 1246 CENTER ST RACINE101 | | | | RACINE | WI | | |
| 5674999 | KNUCKLES BRANDIE | 1109 OHIO AVE | | | | KNOXVILLE | TN | 37921 | |
| 5675000 | KNUCKLES KAREN | P O 2063 | | | | CEDERBLU | VA | 24609 | |
| 5675001 | KNUCKLES KHRISTEN | 2609 CENTRAL AVE APT 385 | | | | CLEVELAND | OH | 44115 | |
| 5675002 | KNUCKLES TAMMY | 425NISBLEY STREET | | | | BENTON | LA | 71006 | |
| 5675003 | KNUCKLES TRACYE | 646 TURNEY | | | | BEDFORD HTS | OH | 44146 | |
| 5675004 | KNUCKLES VANESSA | 266 GOLDMINE SPRINGS RD | | | | GAFFNEY | SC | 29340 | |
| 5675005 | KNUDSEN CHRIS | 2624 E NEWTON APT I | | | | TULSA | OK | 74110 | |
| 5675006 | KNUDSEN JAMES | 3145 HAWTHORNE BLVD | | | | SAINT LOUIS | MO | 63104 | |
| 5451713 | KNUDSEN JOHN | 6963 E LOMAS VERDES DR | | | | SCOTTSDALE | AZ | 85266-8864 | |
| 5675007 | KNUDSEN LIBERTY | 206 E 39TH ST APT 327 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5675008 | KNUDSON AMANDA K | 4270 ASAPEN DR | | | | INDEPENDENCE | KY | 41051 | |
| 5675009 | KNUDSON APRIL | 200 SPEARS CRREEK CHURCH RD | | | | ELGIN | SC | 29045 | |
| 5675010 | KNUDSON COURTNEY | 600 S WAYNE ST | | | | LEWISTOWN | PA | 17044 | |
| 5451714 | KNUDSON SHARON | 925 W 29TH ST | | | | LOVELAND | CO | 80538-2558 | |
| 5451715 | KNUEVEN MIKE | POET BIOREFINING - LEIPSIC | | | | LEIPSIC | OH | | |
| 5451716 | KNUPP ADAM | 26125 JEWETT PLACE | | | | CALCIUM | NY | 13616 | |
| 5675011 | KNUPP MELISSA | 2115 WHISPERING SPRINGS ROAD | | | | HARRISONBURG | VA | 22801 | |
| 5675012 | KNUTH NOBLELEE | 2152 S GROVE | | | | WICHITA | KS | 67211 | |
| 5675013 | KNUTH PAUL R | 2546 N 59TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5451717 | KNUTSEN ELDON | 427 ELM ST | | | | TWIN FALLS | ID | 83301-7249 | |
| 5451718 | KNUTSON ANTHONY | HC 60 BOX 229K MILE 6 12 EDGERTON HWY KENNY | | | | COPPER CENTER | AK | 99573 | |
| 5451719 | KNUTSON CHRISTINA | 21575 130TH AVENUE | | | | LAKE PARK | MN | 56554 | |
| 5451720 | KNUTSON JOSHUA | 9416 MOUNTAIN DR APT 105 | | | | DULUTH | MN | 55810-2042 | |
| 5451721 | KNUTSON LEE | 410 MONTE VIA | | | | OAK VIEW | CA | 93022 | |
| 5675014 | KNUTSON ROB | 8199 WELBY RD 1704 | | | | BAKER | LA | 70714 | |
| 5675015 | KNUTTI LISA | 4331 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5675016 | KNYTHEJA BOWMAN | 16654 STOEPEL | | | | DETROIT | MI | 48221 | |
| 5451722 | KO PRESTON | 98-1741 HALAKEA ST | | | | AIEA | HI | 96701 | |
| 5451723 | KO SUKHOON | 1813 LIBERTY OAKS BLVD | | | | CEDAR PARK | TX | 78613-4159 | |
| 5451724 | KO TIEN | 460 FOX RUN LN | | | | LEAGUE CITY | TX | 77573-1758 | |
| 5451725 | KO WILLIAM | 16152 E BADILLO ST | | | | COVINA | CA | 91722-4033 | |
| 5423430 | KOA INTERNATIONAL | 1W FOREST AVE SUITE 1D | | | | ENGLEWOOD | NJ | 07631 | |
| 5675017 | KOAN LI | 100-198 N 5TH AVE | | | | HODGE | CA | 92311 | |
| 5675018 | KOANI HARILINA | 87-412 MANAIAKALANI PL | | | | WAIANAE | HI | 96792 | |
| 5451726 | KOAY WEI L | 505 SAFFRON ST | | | | LEAGUE CITY | TX | 77573-2375 | |
| 5451727 | KOBAK ROGER | 115 NORMANDY PL | | | | MELBOURNE BEACH | FL | 32951 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451728 | KOBAYASHI CYNTHIA | 98-1793 HAPAKI STREET | | | | AIEA | HI | 96701 | |
| 5675019 | KOBAYASHI MASAYUKI | 4351 ROYAL PL NONE | | | | HONOLULU | HI | 96818 | |
| 5675020 | KOBER DEANA | 1360 FOREST LANE | | | | CAVE CITY | AR | 72401 | |
| 5451729 | KOBER FRANK | PO BOX 128 | | | | MORGANTOWN | PA | 19543 | |
| 5675021 | KOBER STEPHANIE | 2024 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5675022 | KOBETITSCH CRISTAIN | 139 POCONOS TRL CT | | | | WILKES-BARRE | PA | 18702 | |
| 5451730 | KOBEY DAMON | HC 3 BOX 13530 | | | | KEAAU | HI | 96749 | |
| 4870917 | KOBI KATZ INC | 801 SOUTH FLOWER STREET 3RD FL | | | | LOS ANGELES | CA | 90017 | |
| 5423432 | KOBI KATZ INC | 801 SOUTH FLOWER STREET 3RD FL | | | | LOS ANGELES | CA | 90017 | |
| 5675023 | KOBIN HARMON | 718 19TH ST SE | | | | AUBURN | WA | 98002 | |
| 5451731 | KOBLE DIXIE | 1898 S PEARL DR | | | | CAMP VERDE | AZ | 86322 | |
| 5451732 | KOBLER JOELLYN | 1310 WOODGROVE WAY SUN PRAIRIE | | | | SUN PRAIRIE | WI | | |
| 5675024 | KOBLINSKY STACEY | 13 CONTACT CT | | | | BALTIMORE | MD | 21220 | |
| 5423434 | KOBO | 364 RICHMOND ST WEST STE 300 | | | | TORONTO | ON | | CANADA |
| 5451733 | KOBRIN MARK | 3131 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91107-2056 | |
| 5451734 | KOBUS LISA | 1901 N TOPAZ RD | | | | PRESCOTT | AZ | 86301-7909 | |
| 5451735 | KOBYLANSKI KEITH | 11745A HARVEST BLVD | | | | WATERTOWN | NY | 13603-3130 | |
| 5675025 | KOBYLIK BERNHARD | 6033 WEST CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | |
| 5404447 | KOCH AIR | PO BOX 636092 | | | | CINCINNATI | OH | 45263 | |
| 5451736 | KOCH AMANDA | 65400 CRAWFORD LANE | | | | PEARL RIVER | LA | 70452 | |
| 5451737 | KOCH BRETT | 1001 LINDSEY CT | | | | MARLTON | NJ | 08053 | |
| 5675026 | KOCH CATHIE | 3781 B STATE HWY 14 | | | | SANTA FE | NM | 87508 | |
| 5451738 | KOCH CRISTA | 35 N BOOTH ST | | | | DUBUQUE | IA | 52001-7332 | |
| 5404086 | KOCH CYNTHIA L | 100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5675027 | KOCH DAVID | 25004 ANTLER ST | | | | CHRISTMAS | FL | 32709 | |
| 5675028 | KOCH DIANA | 68 FOREST CIR | | | | HOLLYWOOD | FL | 33026 | |
| 5451739 | KOCH ELAINE | 116 DUNBAR DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5675029 | KOCH ELANA M | 67-71 YELLOWSTONE BLVD | | | | FLUSHING | NY | 11375 | |
| 5675030 | KOCH ELIZABETH | 12520 EDGEWATER DR | | | | LAKEWOOD | OH | 44107 | |
| 4885205 | KOCH FILTER CORPORATION | PO BOX 732692 | | | | DALLAS | TX | 75373 | |
| 5451740 | KOCH GARY | 1325 MAPLE AVE | | | | NIAGARA FALLS | NY | 14305-1629 | |
| 5675031 | KOCH LAUREN | 933 LINDA DR | | | | ALGONQUIN | IL | 60102 | |
| 5675032 | KOCH LINDA | 4227 HEATHER RD | | | | LONG BEACH | CA | 90808 | |
| 5675033 | KOCH MELISSA | 5929 ZYLPHIA LN | | | | STEDMAN | NC | 28391 | |
| 5451741 | KOCH NICK | 19205 MOUNT AIREY RD | | | | BROOKEVILLE | MD | 20833 | |
| 5451742 | KOCH PHILIP | 14640 YOUNGSTOWN PITTSBURG R | | | | PETERSBURG | OH | 44454 | |
| 5451743 | KOCH RONALD | 5532 E 300 N | | | | ROLLING PRAIRIE | IN | 46371 | |
| 5675034 | KOCH SHIRLEY J | 1069 SAWMILL RD | | | | SCREVEN | GA | 31560 | |
| 5675035 | KOCH TELNIA | 227 SHAMBLIN RUN RD | | | | PROCIOUS | WV | 25164 | |
| 5675036 | KOCH TIMOTHY | 3223A N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5451744 | KOCHANOV KATHY | 120 ORCHARD DR WESTMORELAND129 | | | | LEVEL GREEN | PA | | |
| 5675037 | KOCHEL SAMUEL | 243 THIRD STREET | | | | HANOVER | PA | 17331 | |
| 5675038 | KOCHENDERFER MICHELL | 5041 JERICHO ROAD | | | | POINT PLEASANT | WV | 25550 | |
| 5675039 | KOCHENOWER LASHAWN | POB 1101 | | | | KINGFISHER | OK | 73750 | |
| 5451745 | KOCHER ANDREW | 6919 E TALON DR UNIT A | | | | TUCSON | AZ | 85708-1021 | |
| 5451746 | KOCHER CYNTHIA | 2337 TIERRA NEGRA DR | | | | EL PASO | TX | 79938-4413 | |
| 5675040 | KOCHER DONNA | 314 S 11TH ST | | | | READING | PA | 19602 | |
| 5451747 | KOCHER JENNIFER | 38203 HENRY DR WOODLAND ELEM SCHOOL | | | | ZEPHYRHILLS | FL | | |
| 5451748 | KOCHER KEVIN | 1938 GREENWICH LN | | | | TOLEDO | OH | 43611-1647 | |
| 5675041 | KOCHER TABITHA | 8798 PATTERSON LOOP | | | | REYNOLDSBURG | OH | 43068 | |
| 5675042 | KOCHERAN RUSSELL | 8419 BROOKS ST | | | | TAMPA | FL | 33604 | |
| 5451749 | KOCHI ILIR | 7950 HENRY AVE APT 40A | | | | PHILADELPHIA | PA | 19128-7039 | |
| 5451750 | KOCHMIT BRUCE | 7790 NASSAU DR | | | | PARMA | OH | 44130-7375 | |
| 5451751 | KOCHUK JANEL | 108 MOTT HILL RD | | | | EAST HAMPTON | CT | 06424 | |
| 5451752 | KOCHVAR JERRY | 316 TRAIL ST | | | | TRAIL CREEK | IN | 46360 | |
| 5675043 | KOCJAN ASHER | 414 S 19TH AVE | | | | YUMA | AZ | 85364 | |
| 5675044 | KOCIK BECKY | 3545 PRITCHETT LANE | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5675045 | KOCINCKI HEATHER | 113 MARSH FIELD RD | | | | WHITNEYVILLE | ME | 04654 | |
| 5675046 | KOCINSKI ELIZABETH | 1527 S 30TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5451753 | KOCIUBINSKI JOHN | 2978 N LAWNDALE AVE | | | | CHICAGO | IL | 60618-7321 | |
| 5675047 | KOCK CHRISTINE | 50 EVERBREEZE DR | | | | HADLEY | PA | 16130 | |
| 5675048 | KOCO SHANNON | 2641 15ST S | | | | FARGO | ND | 58103 | |
| 5423436 | KOCOL LISA EXECUTOR FOR THE ESTATE OF HOWARD KOCOL ET AL | 70 HUNTINGTON ST | | | | NEW LONDON | CT | 06320 | |
| 5451754 | KOCOT MARGARET | 3 GRANDBROOK BLVD | | | | COLLINSVILLE | IL | 62234 | |
| 5675049 | KOCOUREK ELAINE | PO BOX 2310 | | | | WINSTON | OR | 97496 | |
| 5451755 | KOCSIS MARIA | 2742 WILDRIDGE CT NE | | | | GRAND RAPIDS | MI | 49525-3044 | |
| 5451756 | KOCUR DAN | 7 GATEWAY LANE | | | | BEVERLY | MA | 01915 | |
| 5451757 | KODE KESHAV | 936 ALDEN BRIDGE DR | | | | CARY | NC | 27519-8321 | |
| 5675050 | KODI BURRELL | 280 BOXELDER DR | | | | CAMPOBELLO | SC | 29322 | |
| 5675051 | KODI CARTER | 535 MAGNESS DR | | | | SPARTANBURG | SC | 29303 | |
| 5423438 | KODI DISTRIBUTING LLC | 1818 N 25TH DR | | | | PHOENIX | AZ | 85009-2621 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675052 | KODIAK ESTES | 1206 27TH AV APT 206 | | | | MOORHEAD | MN | 56560 | |
| 5423440 | KODIAK TERRA USA INC | 262 S SENECA CIR | | | | ANAHEIM | CA | 92805 | |
| 5451758 | KODNER SUE | 230 S BRENTWOOD BLVD APT 14D | | | | SAINT LOUIS | MO | 63105-1638 | |
| 5451759 | KODURI ASHOK | 1859 RAES CREEK DR | | | | BOLINGBROOK | IL | 60490-2116 | |
| 5675053 | KODY BOWLING | 37 ST RT 784 | | | | SOUTH SHORE | KY | 41175 | |
| 5675054 | KODY CORWIN | 212 E RIDGE DR | | | | BRUNSWICK | GA | 31525 | |
| 5451760 | KODZHOYAN AKOP | 13042 LULL ST | | | | NORTH HOLLYWOOD | CA | 91605-1924 | |
| 5451761 | KOEBBLE MARYJO | 4116 MULLIGAN MANOR LN UNIT B | | | | VALDOSTA | GA | 31605-0016 | |
| 5451762 | KOEBEL DANIEL | 151 OAK HILL AVE | | | | DELAWARE | OH | 43015 | |
| 5675055 | KOEBEL JAY | 941 W GORDON TER | | | | CHICAGO | IL | 60613 | |
| 5675056 | KOECHLIN BILL | 1015 AOLOA PL 240 | | | | KAILUA | HI | 96734 | |
| 5451763 | KOECHLING DIETER | 7994 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1702 | |
| 5423442 | KOECKRITZ RUGS INC | 507 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-2116 | |
| 5451764 | KOEDAM MARY | 116 WEST SUMMIT ST | | | | WILTON | IA | 52778 | |
| 5675057 | KOEGLER ROBERT A | 1180 SCOTT DR | | | | MINNETRISTA | MN | 55364 | |
| 5451765 | KOEHL LYNN1 | W8597 STATE ROAD 11 | | | | DELAVAN | WI | 53115 | |
| 5451766 | KOEHLER CHUCK | 30336 6788824029 | | | | CARTERSVILLE | GA | | |
| 5451767 | KOEHLER DONALD | 5505 DONNA DR | | | | HIGH RIDGE | MO | 63049 | |
| 5675058 | KOEHLER HELEN | 374 MADISON AVENUE | | | | HAMPTON | GA | 30228 | |
| 5451768 | KOEHLER JULIE | 395 ALEXANDRIA COLONY E | | | | COLUMBUS | OH | 43215-1149 | |
| 5451769 | KOEHLER KEITH | 1116 GAULT DR | | | | YPSILANTI | MI | 48198-6468 | |
| 5675059 | KOEHLER KELLY | 231 N ASHLAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5451770 | KOEHLER PAMELA | 613 NW 20TH ST | | | | MOORE | OK | 73160-3403 | |
| 5675060 | KOEHLER RITA | PO BOX 344 | | | | GARLAND | NC | 28441 | |
| 5675061 | KOEHLER ROSEMARY | 120 BEATRICE AVE | | | | WEST ISLIP | NY | 11795 | |
| 5675062 | KOEHLER SHEILA | 1423 E MAPLE AV | | | | ORANGE | CA | 92866 | |
| 5451771 | KOEHN EVAN | 1408 N WOODRIDGE AVE | | | | MUNCIE | IN | 47304-3042 | |
| 5451772 | KOEHN JOSHUA | 443 W PINE ST | | | | CENTRAL POINT | OR | 97502 | |
| 5675063 | KOEHN MANDIE | 422 WAURIKA | | | | ENID | OK | 73701 | |
| 5451773 | KOEHNKUCHERA SHERYL | 435 OLD FERRY LANE | | | | BLUEMONT | VA | 20135 | |
| 5675064 | KOEKY JACKIE | 835 KAKEVIEW DR | | | | BROOKFIELD | WI | 53045 | |
| 5451774 | KOELLE TAMMY | 119 WALNUT ST | | | | COUPON | PA | 16629 | |
| 5451775 | KOELLER JAMES | 7042 S BOICE CREEK RD | | | | POTOSI | WI | 53820 | |
| 5451776 | KOELZER LINDA | 6916 NORTH 23RD ST | | | | OZARK | MO | 65721 | |
| 5675065 | KOEN ELIZABETH | 29 KERR ST | | | | JACKSONVILLE | NC | 28540 | |
| 5675066 | KOEN JOANN | 7007 S EAST END | | | | CHI | IL | 60649 | |
| 5451777 | KOEN MICHAEL | 6360 102ND ST APT F3 | | | | REGO PARK | NY | 11374 | |
| 5451778 | KOENDARFER NOAH | 10808 SUNSTONE ST | | | | EL PASO | TX | 79924-1623 | |
| 5675067 | KOENER ELECTRIC INC | 6301 S W WASHINGTON POB 4334 | | | | BARTONVILLE | IL | 61607 | |
| 5675068 | KOENG LISA | 424 SW ST | | | | HAUBSTADT | IN | 47639 | |
| 5451779 | KOENIG CAROL | 7902 HOPPE SISTER RD | | | | NEW ULM | TX | 78950 | |
| 5405277 | KOENIG CHRISTOPHER | 4030 GREENMEADOWS DR | | | | ST LOUIS | MO | 63123 | |
| 5675069 | KOENIG EVELYN | 2080 DANELLE DR | | | | FLORISSANT | MO | 63031 | |
| 5451780 | KOENIG LINDA | 3301 N VERMONT AVE | | | | OKLAHOMA CITY | OK | 73112-3132 | |
| 5675070 | KOENIG ROBERT | 408 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113 | |
| 5675071 | KOENIG SHARON | 25698 SOUTH HWY 47 | | | | WARRENTON | MO | 63383 | |
| 5675072 | KOENIG SHARON E | 25698 S STATE HWY 47 | | | | WARRINGTON | MO | 63383 | |
| 5451781 | KOENIG VIRGINIA | 300 SUNWAY DR | | | | SAN ANTONIO | TX | 78232-2126 | |
| 5451782 | KOENIGSBERG LARRY | 2978 SOUTH LAKERIDGE TRAIL BOULDER013 | | | | BOULDER | CO | | |
| 5451783 | KOENKER JAMES | 515 ALBERTS ST | | | | MEDFORD | OR | 97501-3241 | |
| 5675073 | KOEP DEE D | PO BOX 3001 | | | | COEUR D ALENE | ID | 83816 | |
| 5451784 | KOEPER NATHAN | 1010S WAYNE ST N | | | | SAINT MARYS | OH | 45885 | |
| 5675074 | KOEPNICK BRET | 3309 PALO VERDE BLVD S | | | | LK HAVASU CTY | AZ | 86404 | |
| 5675075 | KOEPP MARK | 546 BACKROAD | | | | MACSBURG | OH | 45746 | |
| 5675076 | KOEPPING SUZI | 6867 BATIQUITOS DR | | | | CARLSBAD | CA | 92011 | |
| 5451785 | KOEPPL JUDY | 2631 KULSHAN ST | | | | BELLINGHAM | WA | 98225-2340 | |
| 5423444 | KOERBER JOSEPH A AND ELIZABETH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5675077 | KOERNER SAMANTHA | 1439 CENSSA LANE | | | | CONOVER | NC | 28613 | |
| 5451786 | KOESTER RICHARD | 46 MAGNOLIA DR | | | | GROTON | CT | 06340-3128 | |
| 5451787 | KOESTNER KATE | 16611 SAPPHIRE LN | | | | HONEY CREEK | IA | 51542 | |
| 5451788 | KOETHER ROBERT | 4025 E FANFOL DR | | | | PHOENIX | AZ | 85028-5103 | |
| 5675078 | KOFF DENNIS | 3516 CARFAX AVE | | | | LONG BEACH | CA | 90808 | |
| 5675079 | KOFFA MAJMA | 6821 RED TOP RD | | | | TOKOMA PARK | MD | 20912 | |
| 5675080 | KOFFI RAMSEY | 99 CHARLES LN | | | | PONTIAC | MI | 48341 | |
| 5675081 | KOFFROTH CHRISTOOPHER | 262 LEMANS DR | | | | BLOOMINGDALE | GA | 31302 | |
| 5675082 | KOFFSKI DEBRA L | 584 CAMDEN DR | | | | PIEDMONT | SC | 29673 | |
| 5675084 | KOFI YIADOM | 5404 CLAYMONT DR | | | | ALEXANDRIA | VA | 22309 | |
| 5675085 | KOFOL REGINA | 10061 W EQUESTRIAN DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5675086 | KOFROTH TINA | POBOX135 | | | | STEVENS | PA | 17578 | |
| 5675087 | KOFSKEY CRYSTOL | 1027 FREDONIA COURT | | | | BALTIMORE | MD | 21227 | |
| 5675088 | KOFUA KULAH | 116 PETTEYS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5675089 | KOGA KARL | 6 STONEWOOD DR | | | | WEAVERVILLE | NC | 28787 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451789 | KOGAN DMITRIY | 7528 169TH STREET FRESH MEADOWS | | | | FLUSHING | NY | | |
| 5675090 | KOGER AMBER | 1873 FALCON CIRCLE EAST | | | | POCATELLO | ID | 83204 | |
| 5675091 | KOGER CARLA | 1001WHETSYONE RD | | | | SWANSEA | SC | 29160 | |
| 5451790 | KOGER JASMINE | 15501 BRUCE B DOWNS BLVD APT 1 | | | | TAMPA | FL | 33647-1374 | |
| 5675092 | KOGER MELVEENA | 3001 19TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5675093 | KOGER MYCHALENE | 434 WEEKS ST | | | | AKRON | OH | 44306 | |
| 5451791 | KOGER NINA | 1136 14TH ST | | | | DES MOINES | IA | 50314-2274 | |
| 5675094 | KOGER ROBIN | 123 ABC | | | | SMITH | SC | 29488 | |
| 5675095 | KOGLER SUSAN | 13270 TINKERS CREEK RD | | | | VALLEY VIEW | OH | 44125 | |
| 5675096 | KOHELEN MELINDA | 1601 N 12TH APT A | | | | PADUCAH | KY | 42001 | |
| 5451792 | KOHENAK ISAK | 18 KENDALL DR | | | | NEW CITY | NY | 10956 | |
| 5675097 | KOHER TRACY L | 51 E MAPLEDALE | | | | AKRON | OH | 44301 | |
| 5675098 | KOHL DENICE S | 6516 JACKSON ST | | | | NEW PORT RICHEY | FL | 34653 | |
| 5675099 | KOHL JEFFERY | 13104 MISTY GLEN LN NONE | | | | FAIRFAX | VA | 22033 | |
| 5451793 | KOHL JESSE | 426 MCCOMB ST | | | | FORT ATKINSON | WI | 53538 | |
| 5675100 | KOHL JOE A | 172 FIEDLER LA | | | | FENTON | MO | 63026 | |
| 5675101 | KOHL LAURIE M | 2325 SOUTH 18TH STREET | | | | BELLEVUE | NE | 68147 | |
| 5675102 | KOHL TARA | 245 W FRANKLIN ST | | | | WOMELSDORF | PA | 19567 | |
| 5675103 | KOHL THIMMESCH | 128 CLAUSEN RD | | | | BELLE CHASSE | LA | 70037 | |
| 5451794 | KOHL TONIA | 516 CENTER STREET | | | | DEERFIELD | WI | 53531 | |
| 5675104 | KOHL WINTERS | 12112 105TH AVE AT E | | | | PUYALLUP | WA | 98374 | |
| 5451795 | KOHLENBERG PENNY | 235 NORWEST DR | | | | CLYDE | OH | 43410 | |
| 5451796 | KOHLER ALLISON | 18 METRO TRAIL | | | | HOPATCONG | NJ | 07843 | |
| 5675105 | KOHLER ERINA | 320 BELLEAIR PL | | | | CLEARWATER | FL | 33756 | |
| 5451797 | KOHLER GRETCHEN | 1538 CHUKAR DR | | | | LONGMONT | CO | 80504-3302 | |
| 5675106 | KOHLER LEIGH | 70423 FOURTH ST | | | | COVINGSTON | LA | 70433 | |
| 5451798 | KOHLER PHILLIP | 186 ALOE LN | | | | JACKSON | MO | 63755 | |
| 5675107 | KOHLEY ALLEGRA | 234 WEST 1ST STREET | | | | SANPEDRO | CA | 90731 | |
| 5451799 | KOHLI ELIZABETH | 873 W GALBRAITH RD | | | | CINCINNATI | OH | 45231-6003 | |
| 5451800 | KOHLI MARC | 62 IRONWOOD RD | | | | NEW HARTFORD | NY | 13413 | |
| 5675108 | KOHLMEIER RANAE L | 14633 W WOOD ST | | | | MOORES HILL | IN | 47032 | |
| 5675110 | KOHN BOBBI | 323 TAYLOR RD | | | | OREGON | OH | 43616 | |
| 5675111 | KOHN BRIAN | 11362 78TH ST SW | | | | HOWARD LAKE | MN | 55349 | |
| 5423446 | KOHN LAW FIRM | 312 E WISCONSIN AVE STE 501 | | | | MILWAUKEE | WI | 53202-4305 | |
| 5423449 | KOHN LAW FIRM SC | 735 N WATER ST STE 1300 | | | | MILWAUKEE | WI | 53202-4106 | |
| 5451801 | KOHN MATTHEW | 1441 DANIELLE DR | | | | LEBANON | MO | 65536 | |
| 5675112 | KOHN NATHANIEL | 1935 WREN DR | | | | MUNSTER | IN | 46321 | |
| 5675113 | KOHN NICOLE | 693 RACINE AVE | | | | COLUMBUS | OH | 43204 | |
| 5451802 | KOHN WESLEY | 8242 W CIELO GRANDE | | | | PEORIA | AZ | 85383-5610 | |
| 5451803 | KOHNKE LUANE | 2727 PALISADE AVE APT 10D | | | | BRONX | NY | 10463-1024 | |
| 5451804 | KOHR NANCY | 8747 TRINITY DR | | | | ORLAND PARK | IL | 60462-5691 | |
| 5451805 | KOHR SHELLY | 140 SUMMER OAKS DR | | | | PROSPERITY | SC | 29127 | |
| 5675114 | KOIKE PAUL | 45-109 POOKELA PL | | | | KANEOHE | HI | 96744 | |
| 5451806 | KOIRALA MAHAN | 7009 LIBBY CT APT D | | | | FORT STEWART | GA | 31315-5885 | |
| 5675115 | KOISHA KNIGHT | 518 WEST 62 ST. | | | | JAX | FL | 32208 | |
| 5675116 | KOITA ELIZABETH | 9926 LOCUST | | | | KANSAS CITY | MO | 64131 | |
| 5451807 | KOITE KATHRYN | 1346 N SAM HOUSTON BLVD | | | | SAN BENITO | TX | 78586 | |
| 5675117 | KOIVISTO SHANNON | 2519 2ND AVE W | | | | HIBBING | MN | 55746 | |
| 5423452 | KOIVISTO VICTOR J | 4475 JIMMY DURANTE BLVD APT 348 | | | | LAS VEGAS | NV | 89122 | |
| 5423454 | KOJASTEH SHADANLOO | 441 NORTH OAKHURST DR APT 206 | | | | BEVERLY HILLS | CA | 90210 | |
| 5451808 | KOKA BRIAN | 14511 S RYEGATE DR | | | | HERRIMAN | UT | 84096-7902 | |
| 5451809 | KOKERNAK RONALD | 1 BATES GROVE RD | | | | WEBSTER | MA | 01570 | |
| 5675118 | KOKESH JENNIFER | 1160 EAST STREET | | | | UPTON | WY | 82730 | |
| 5675119 | KOKIE THUSTON | 1312 E BRANCH ST | | | | MORRILTON | AR | 72110 | |
| 5675120 | KOKINOS TIFFANY | 618B LEGION AVE | | | | HOUMA | LA | 70364 | |
| 5675121 | KOKISHA BROWN | 1204 PARK LANE | | | | DARGERFIELD | TX | 75638 | |
| 5675122 | KOKKE SARA | 2914 STATE AVE | | | | DES MOINES | IA | 50317 | |
| 5423456 | KOKLEONG LIM | PO BOX 820 | | | | MILLBRAE | CA | 94030 | |
| 5675123 | KOKOE HUEDO | 3841 RIVERS AVE | | | | N CHARLESTON | SC | 29405 | |
| 5675124 | KOKOS KEITH | 945 E KUIAHA RD | | | | HAIKU | HI | 96708 | |
| 5675125 | KOKOSKA LYNETTE | 2136 N DONNER AVENUE | | | | BELLEVILE | IL | 62220 | |
| 5675126 | KOKOUVI SEWODO | 5921 CHERRYWODE TERR | | | | GREENBELT | MD | 20770 | |
| 5423458 | KOL SONITA S | 27 WATERFORD ST | | | | LYNN | MA | 01902 | |
| 5451810 | KOLACEK DEBRA K | 2846 WALLACEVILLE RD | | | | TITUSVILLE | PA | 16354 | |
| 5451811 | KOLAITIS GARRY | 9145 SW DAVIES RD | | | | BEAVERTON | OR | 97008-6789 | |
| 5451812 | KOLAKOWSKI DEBBIE | 5804 MELVILLE ROAD | | | | ELDERSBURG | MD | 21784 | |
| 5451813 | KOLANDER GARY | 1803 GRANBURY ST | | | | CLEBURNE | TX | 76033-6417 | |
| 5675127 | KOLANKO MELISSA | 2222 QUALLA RD | | | | HAYESVILLE | NC | 28904 | |
| 5675128 | KOLANO ANNAMARIE | 45 JOAN AVE | | | | CENTEREACH | NY | 11720 | |
| 5675129 | KOLANU KARUNA | 1105 VISTA DEL RIO DR | | | | MORGANTOWN | WV | 26508 | |
| 5451814 | KOLAR JASON | 950 67TH ST UNIT 222 | | | | WEST DES MOINES | IA | 50266-2446 | |
| 5675130 | KOLAR KEN | 2432 CR 290 | | | | SHINER | TX | 77984 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451815 | KOLAR STEVE | 316 SENECA RIVER DR | | | | SUMMERVILLE | SC | 29485-8948 | |
| 5451816 | KOLARIC FINLEY | 12 DAHLGREN ST | | | | BOLGSTON | MA | 02124 | |
| 5423460 | KOLARIK GEORGE SR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5675131 | KOLASA DAVID | 12841 COUNTRY GLEN DR | | | | COOPER CITY | FL | 33330 | |
| 5451817 | KOLATI SUNITHA | 56F READING RD | | | | EDISON | NJ | 08817-2177 | |
| 5451818 | KOLAZHY CHANDRAN | 7010 TRIMSTONE DR HARRIS201 | | | | PASADENA | TX | | |
| 5451819 | KOLB BARBRA | 203 S SHIRLEY LN | | | | WILLIS | TX | 77378-8399 | |
| 5451820 | KOLB DIANE | 157 RARITAN AVE | | | | KEANSBURG | NJ | 07734 | |
| 5451821 | KOLB JASON | 2025 JERY MURPHY RD APT 105 | | | | PABLO | CO | | |
| 5675132 | KOLB TIFFANY | 95135 DOUGLAS RD | | | | FERNANDINA | FL | 32034 | |
| 5675133 | KOLBASKA NOREEN | 27707 SOUTH DIXIE HWY APT 116 | | | | HOMESTEAD | FL | 33032 | |
| 5675134 | KOLBEK JACINDA | 3426 SW BRENTIN | | | | TOPEKA | KS | 66611 | |
| 5451822 | KOLBFLEISCH ANN | 2687 COVE RD | | | | ACCIDENT | MD | 21520 | |
| 5451823 | KOLBS ROSIA | 2703 BRUSH PL NE | | | | CANTON | OH | 44705-3836 | |
| 5675135 | KOLBY PER | 400 N ROYAL ASCOT DRIVE | | | | LAS VEGAS | NV | 89114 | |
| 5675136 | KOLCUN ASHLEY | 3895 GARY AVE | | | | LORAIN | OH | 44055 | |
| 5451824 | KOLDEN DEBRA | 651 S CANFIELD | | | | MESA | AZ | 85208-7440 | |
| 5675137 | KOLE KHAILAND | 200 HAMPSTEAD AVE | | | | SAVANNAH | GA | 31405 | |
| 5423462 | KOLE VINEYARD & CHRI STANTON | 3002 PECAN CIR | | | | FAIRFIELD | CA | 94533-7013 | |
| 5451825 | KOLECZEK RENATA | 4860 N KILPATRICK AVE | | | | CHICAGO | IL | 60630-1725 | |
| 5451826 | KOLEENE HERLOCKER | 5531 ANTLER DR | | | | CEDAR RAPIDS | IA | 52411-8070 | |
| 5675138 | KOLEGA ROBERT | W196N11376 SHADOW WOOD DR | | | | GERMANTOWN | WI | 53022 | |
| 5675139 | KOLELIAT BASS | 2633 ACORN ST | | | | KENNER | LA | 70062 | |
| 5675140 | KOLENDA ALMA | 1549 BLUEMONT AVE SW APT 49 | | | | ROANOKE | VA | 24015 | |
| 5675141 | KOLENO TODD | SEARS IN ORLAND SQUARE | | | | TINLEY PARK | IL | 60477 | |
| 5675142 | KOLESAR KEVIN P | 3910 WALTER AVE | | | | PARMA | OH | 44134 | |
| 5675143 | KOLESNIK EUGENE | 100 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 5451827 | KOLETI VIJAYA | 4703 TRACY DR NEW CASTLE003 | | | | NEWARK | DE | | |
| 5451828 | KOLHAGEN JONATHAN | 4215H CHENNAULT LN | | | | TRENTON | NJ | 08641-1162 | |
| 5451829 | KOLI MOLENI | 41-527 HUMUNIKI ST | | | | WAIMANALO | HI | 96795 | |
| 5675145 | KOLIOE KOLOIE | 120 LI F RD | | | | LAHAINA | HI | 96761 | |
| 5451829 | KOLISH ADAM | 1314 RUSHMORE BLVD E MARION097 | | | | INDIANAPOLIS | IN | | |
| 5675146 | KOLKA CATHRYN | S 320 GRAMERCY PL | | | | LOS ANGELES | CA | 90020 | |
| 5675147 | KOLKOWICZ THERESA | 461 MINNESOTA | | | | BUFFALO | NY | 14215 | |
| 5451830 | KOLL PHYLLIS | 14374 W CANNONSVILLE RD | | | | CORAL | MI | 49322 | |
| 5405278 | KOLLARIK CATHERINE L | 704 BLOOM AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5423464 | KOLLE ROBERT S | 29 HILLCREST HOUSE 23 | | | | HATTIESBURG | MS | | |
| 5675148 | KOLLER JOHN | 6743 RAINER DR | | | | WIND LAKE | WI | 53185 | |
| 5675149 | KOLLEY CHRIS | 1456 DREXELL | | | | STRUTHERS | OH | 44471 | |
| 5451831 | KOLLEY MARGARET | 404 RUBY CT | | | | ANNA | OH | 45302 | |
| 5675150 | KOLLI SIVANAND | 8358 CHAMPIONSHIP DRIVE | | | | MEMPHIS | TN | 38125 | |
| 5675151 | KOLLIE JOHN D | 22 SENECA PATH | | | | PALM COAST | FL | 32164 | |
| 5451832 | KOLLIE PATRICK | 7406 16TH AVE | | | | TAKOMA PARK | MD | 20912-7042 | |
| 5451833 | KOLLIPARA SHRIRAM | 2100 W MEADOWVIEW DR | | | | ROUND LAKE | IL | 60073 | |
| 5675152 | KOLLMAN CRYSTAL | 6730 SHERIDAN RD | | | | KENOSHA | WI | 53142 | |
| 5675153 | KOLLMANN JILL | 629 PIONEER CT | | | | FOND DU LAC | WI | 54979 | |
| 5675154 | KOLLMANN KEELEY | 6018 MYRTLE GROVE RD | | | | WILMINGTON | NC | 28409 | |
| 5675155 | KOLLMORGEN DIANE | 3592 W 69TH ST | | | | CLEVELAND | OH | 44105 | |
| 5451834 | KOLLOCK EMILIE | 3880 DORIS MURPHY CT TO EMILIE KOLLOCK | | | | OCCIDENTAL | CA | 95465 | |
| 5451835 | KOLLURU GANESH | 2912 VILLAGE DR | | | | AVENEL | NJ | 07001 | |
| 5675156 | KOLMEL RITA | 6 FRONTIER DRIVE | | | | PINE BUSH | NY | 12566 | |
| 5451836 | KOLODGIE MATTHEW | 11661B OSPREY LOOP | | | | FORT DRUM | NY | 13603-3127 | |
| 5451837 | KOLODNY YOSEF | 1146 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | |
| 5675157 | KOLODZIEJ LAVERNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NE | 69301 | |
| 5451838 | KOLOSIK ROBIN | 417 CENTRAL AVE SE | | | | SWISHER | IA | 52338 | |
| 5675158 | KOLOSKY PEARL | 11810 SOUTH KOMENSKI | | | | CHICAGO | IL | 60803 | |
| 5451839 | KOLOSSA JOHN | 16 ELMER AVE | | | | BERNARDSVILLE | NJ | 07924 | |
| 5423466 | KOLOSSUS WORKWEAR CORP | 1856 N NOB HILL RD # 116 | | | | PLANTATION | FL | 33322-6548 | |
| 5451840 | KOLP REGINA | PO BOX 656 | | | | BELLEVUE | ID | 83313 | |
| 4862822 | KOLPIN OUTDOORS INC | 205 N DEPOT STREET | | | | FOX LAKE | WI | 53933 | |
| 5423468 | KOLPIN OUTDOORS INC | 205 N DEPOT STREET | | | | FOX LAKE | WI | 53933 | |
| 5451841 | KOLSCHER ANN | 605 PINE TREE DR | | | | SEVERNA PARK | MD | 21146 | |
| 5675159 | KOLSTAD COURTNEY | 1639 S 30TH ST | | | | MILLWAUKEE | WI | 53215 | |
| 5675160 | KOLTHOFF ERICK E | SEC CHAPERO CALLE CAEZ | | | | SAN JUAN | PR | 00926 | |
| 5675161 | KOLTHOFF NORINE | 7330 DOLPHINE CREST RD | | | | LAS VEGAS | NV | 89129 | |
| 5675162 | KOLTYN HAPPY | 5M W OF SANOSTEE CHAPTER HSE | | | | SANOSTEE | NM | 87461 | |
| 5451842 | KOMAKULA SRIDHER | 4107 HARWIN CIR APT 1608 | | | | GLEN ALLEN | VA | 23060-4316 | |
| 5423470 | KOMAL AND RAJESH GOHEL | 108 KINDERD WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5675163 | KOMALATHA EDUNOORI | 2710 JENNER DR | | | | BALTIMORE | MD | 21209 | |
| 5675164 | KOMAR BARBARA | 3566 STATE ROUTE 1001 | | | | THOMPSON | PA | 18465 | |
| 5451843 | KOMARAGIRI HANU | 2525 EMERSON DR | | | | FREDERICK | MD | 21702-9496 | |
| 5451844 | KOMARAGIRI RANGARAYA | 17707 KENSINGTON AVE | | | | CERRITOS | CA | 90703-9029 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675165 | KOMBIA LEWIS | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5675166 | KOMELLIA SHARI N | 9314 GOLDEN ROD RD APTA | | | | THONOTOSSASSA | FL | 33592 | |
| 5423472 | KOMELON USA CORP | 301 COMMERCE ST | | | | WAUKESHA | WI | 53186-5630 | |
| 5675167 | KOMENA EMMA | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5451845 | KOMENDANT IMRE | 835 N GRANDVIEW AVE APT 3 | | | | DAYTONA BEACH | FL | 32118-6601 | |
| 5675168 | KOMINSKILOOK TIFFANYROGER | 308 E 6TH ST | | | | GLASSFORD | IL | 61533 | |
| 5675169 | KOMITOR SCOTT | 373 VACA RD | | | | KEY ARGO | FL | 33037 | |
| 5675170 | KOMM STEPHEN K | 5088 43RD STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5451846 | KOMMIDI PRANEETH | 5011 PRETTY WAY | | | | PANAMA CITY | FL | 32404-3210 | |
| 5675171 | KOMONS BARBARA | 27 SUNSET DRIVE | | | | BLACK MOUNTAIN | NC | 28711 | |
| 5675172 | KOMOROWSKI JERRY | 1308 NAMASSIN RD NONE | | | | ALEXANDRIA | VA | 22308 | |
| 5451847 | KOMOSA KATHLEEN | 128 VILLAGE DR | | | | CORAOPOLIS | PA | 15108 | |
| 5451848 | KON TRACIE | 45-031 WAIKALUALOKO LOOP APT A | | | | KANEOHE | HI | 96744 | |
| 5451849 | KONADU YAW | 102 CHRISTMAS TREE CT | | | | SICKLERVILLE | NJ | 08081 | |
| 5451850 | KONANKI SWATHI | 14977 PALM DESERT LN COLLIN085 | | | | FRISCO | TX | | |
| 5675173 | KONCZK MADELINE | 166 BROAD STREET | | | | BELLPLAIN | NJ | 08270 | |
| 5675175 | KONDE SIKIYO | 4190 W PIONEER DR APT 211 | | | | TOLEDO | OH | 43608 | |
| 5451851 | KONDRECK KYLE | 62 CEDAR HILL AVE | | | | NEWARK | NJ | | |
| 5675176 | KONDUROS MINDY | 309 ASHWOOD LN | | | | EASLEY | SC | 29640 | |
| 4882596 | KONECRANES INC | P O BOX 641807 | | | | PITTSBURGH | PA | 15264 | |
| 5451852 | KONG ALBERT | 507 PARK PL APT 2 | | | | BROOKLYN | NY | 11238-4679 | |
| 5675177 | KONG BO | 317 CROWELLS RD APT B | | | | HIGHLAND PARK | NJ | 08904 | |
| 5451853 | KONG BO | 317 CROWELLS RD APT B | | | | HIGHLAND PARK | NJ | 08904 | |
| 5675178 | KONG MALISS | 9128 SAN PASQUAL WAY | | | | STOCKTON | CA | 95210 | |
| 5675179 | KONG MICHAEL | 111 GAINSBOROUGH ST | | | | BOSTON | MA | 02115 | |
| 5675180 | KONG NYAHOK | 8045 STATE ST | | | | OMAHA | NE | 68127 | |
| 5451854 | KONG RAYMOND | 1514 MCCABE WAY | | | | WEST COVINA | CA | 91791-4057 | |
| 5451855 | KONG XIANGLONG | 6771 SE COUGAR MOUNTAIN WAY | | | | BELLEVUE | WA | 98006-5618 | |
| 5675181 | KONG ZHENG | 14 WHISPERING WAY W | | | | BERKELEY HTS | NJ | 07922 | |
| 5423475 | KONIAK JR; EDWARD AS PERSONAL REPRESENTATIVE TO THE ESTATE OF VIOLA KONIAK | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5404448 | KONICA MINOLTA BUSINESS SOLUTIONS USA | PO BOX 105710 | | | | ATLANTA | GA | 30348 | |
| 5451856 | KONICK AMY | 57 EVERGREEN DRIVE | | | | OCEAN VIEW | NJ | 08230 | |
| 5451857 | KONIECZKA JOANNA | 620 BLACKMOORE DR | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 5675182 | KONIECZKI GERALD | 3897 UNIT B STEPPES CT | | | | FALLS CHURCH | VA | 22041 | |
| 5451858 | KONKA LANNETTE | 17135 JUTLAND DR | | | | SAINT INIGOES | MD | 20684 | |
| 5451859 | KONKEL CHRIS | 1075 N MILLER RD APT 148 | | | | SCOTTSDALE | AZ | 85257-4612 | |
| 5675183 | KONKLER JESSICA | 1234 WATERMARK DR | | | | LAMCASTER | OH | 43130 | |
| 5675184 | KONLIN KIM | 2005 ROBERT STREET | | | | YANKTON | SD | 57078 | |
| 5675185 | KONNEH MENKELE | 6390 DOUGLAS DRIVE APT | | | | BLAINE | MN | 55429 | |
| 5675186 | KONNEH RASSYTOU | 4909 LINDENWOOD AVE APT 9 | | | | ST LOUIS | MO | 63109 | |
| 5675187 | KONNIE SEACREST | 377 HAULABUGH DR | | | | MAPLETON | PA | 17052 | |
| 5675188 | KONO BEGAY | PO BOX 3236 | | | | SHIPROCK | NM | 87420 | |
| 5451860 | KONOKSE ROBERT | 150 W PLACENTIA AVE | | | | PERRIS | CA | 92571-3200 | |
| 5451861 | KONOWICZ PAUL DR | 35 THOREAU CIRCLE | | | | BEVERLY | MA | 01915 | |
| 5675189 | KONSTANTIN GINZBURG | 18261 68TH PL N | | | | MAPLE GROVE | MN | 55311 | |
| 5675190 | KONSTANTIN KERTIBIEV | 1259 N ARDMORE AVE APT 10 | | | | LOS ANGELES | CA | 90029 | |
| 5451891 | KONTNY TANIA | 2432 S 30TH | | | | MILWAUKEE | WI | 53215 | |
| 5451862 | KONUGANTI SRIKANTH | 555 E SEEGERS RD APT 202 | | | | ARLINGTON HEIGHTS | IL | 60005-4036 | |
| 5675192 | KONUWA DENNIS | 2201 ALOFORD DR | | | | YEADON | PA | 19050 | |
| 5451863 | KONVALINKA SHANDA | 106 HIGHWAY 20 E | | | | MOORLAND | IA | 50566 | |
| 5451864 | KONZ JEFFREY | 1614 E DE BRUHL ST APT A | | | | YUMA | AZ | 85365-5415 | |
| 5451865 | KOO LINDA | 2721 SURFSIDE DR | | | | VILLA HILLS | KY | 41017 | |
| 5675193 | KOO TASHANA | 108 JEFFERSON ST | | | | YONKERS | NY | 10701 | |
| 5484297 | KOOCHICHING COUNTY | 715 4TH ST | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5451866 | KOOHKAN JOHN | 54 VERSAILLES BLVD CAMDEN007 | | | | CHERRY HILL | NJ | | |
| 5675194 | KOOK JA HUTCHINSON | 10410 N SUNDANCE DR | | | | SPOKANE | WA | 99208 | |
| 5675195 | KOOLATRON INC | 402 S NLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5423477 | KOOLATRON INC DIV OF LENTEK | PO BOX 66512 | | | | CHICAGO | IL | 60666-0512 | |
| 5675196 | KOOLZONE APPLIANCE | 20929 GRATIOT AVE | | | | EASTPOINTE | MI | 48021 | |
| 5675197 | KOON BREANNA | 2724 SW 60TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5675198 | KOON CAROLYN | 4950 KNIGHTON CHAPEL RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5675199 | KOON SAMANTHA | 3418 JUNEWAY | | | | BALTIMORE | MD | 21213 | |
| 5675200 | KOONCE ANTHONY | 1921 RAINBOWLAKE | | | | LAKESIDE | AZ | 85935 | |
| 5451867 | KOONCE BRENT | 4175 S US ROUTE 31 TRLR 10 | | | | PERU | IN | 46970-3491 | |
| 5675201 | KOONCE BRITTANY | 215 WILLAMSBERG | | | | JACKSONVILLE | NC | 28546 | |
| 5675202 | KOONCE GAYNELL | 905 PARROTT AVE | | | | KINSTON | NC | 28501 | |
| 5675203 | KOONCE JEFF | 13177 HWY 60 E | | | | REED | KY | 42451 | |
| 5675204 | KOONCE LINDA | 905 BERNARD LN | | | | JAX | NC | 28540 | |
| 5675205 | KOONCE NANCY | 1821 37TH ST | | | | SOMERSET | WI | 54025 | |
| 5675206 | KOONCE SANDRA | 7820 GRAND ESTATES DR | | | | RALEIGH | NC | 27617 | |
| 5675207 | KOONCE SHARON O | 337 S E 76TH PL | | | | LOS ANGELES | CA | 90003 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675208 | KOONCE TASHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24073 | |
| 5675209 | KOONCE TOYA | 802 JOYNER DR APT 34B | | | | KINSTON | NC | 28501 | |
| 5675210 | KOONCE TYEKOONE | 122 JEFFERSON SCHOOL RD | | | | GLENDIVE | MT | 59330 | |
| 5675211 | KOONCERYAN SHARRONE | PO BOX 1723 | | | | GLEN BURNIE | MD | 21060 | |
| 5675212 | KOONS CECILIA Z | 550 KINGS TOWN DR | | | | NAPLES | FL | 34102 | |
| 5451868 | KOONS HEATHER | 12 SNYDER AVE | | | | HAGERSTOWN | MD | 21740-7157 | |
| 5675213 | KOONS PENNY | 223 PHILDELPHIA AVE | | | | WAYNESBORO | PA | 17268 | |
| 4868851 | KOONSE FOOD EQUIPMENT SERVICE | 5510 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15236 | |
| 5675214 | KOONSE PATRICIA | 567 E WASHINGTON ST | | | | LISBON | OH | 44432 | |
| 5675215 | KOONSMAN DOUG | 1338 S BOWIE DR | | | | ABILENE | TX | 79605 | |
| 5675216 | KOONTZ DONALD JR | 134 ORCHARD DRIVE | | | | BOONSBORO | MD | 21713 | |
| 5675217 | KOONTZ HANNAH | 318 E CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5675218 | KOONTZ JENNY | 11829 BURGESS LN | | | | FREDERICKSBURG | VA | 22407 | |
| 5675219 | KOONTZ MELISSA | 1520 HANSOM LN | | | | CONCORD | NC | 28027 | |
| 5451869 | KOOP JEREMY | 5502 HOLLY OAK LN | | | | KILLEEN | TX | 76542-4934 | |
| 5675220 | KOOPMAN ANNE | 506 COMMERCIAL STREET | | | | LA PORTE CITY | IA | 50651 | |
| 5423479 | KOOPMAN JORDAN H | 5214 HENWICK LANE | | | | JEFFERSON CITY | MO | 65109 | |
| 5451870 | KOOPMEINERS RALPH | 2819 HWY 29 S SEARS ALEXANDRIA | | | | STARBUCK | MN | 56381 | |
| 5675221 | KOORE TAKELIA | 3309 OAK GROVE COVE | | | | LAKELAND | FL | 33812 | |
| 4864634 | KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5451871 | KOOSER JAYSON | 3206 CARPET LN | | | | KILLEEN | TX | 76549-2221 | |
| 5423481 | KOOSHA EGHBALI | 8 GLOVER DRIVE | | | | DIX HILLS | NY | 11746 | |
| 5484298 | KOOTENAI COUNTY | 451 GOVERNMENT WAY | | | | COEUR D'ALENE | ID | 83816 | |
| 5423483 | KOOTENAT COUNTY SHERIFF ATTN C | PO BOX 9000 5500 N GOVERNMENT | | | | COEUR D ALENE | ID | 83816-9000 | |
| 5423485 | KOPACH FILTERS LLC | N 3840 R2 LN | | | | WALLACE | MI | 49893 | |
| 5451872 | KOPACZ GAIL | 10 SOMERSET HILLS CT | | | | HAWTHORN WOODS | IL | 60047 | |
| 5675222 | KOPADDY KENNESHA | 317 E 15TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5451873 | KOPAH LACEY | 1490 S VAN DYKE RD APT 3 | | | | BAD AXE | MI | 48413 | |
| 5675223 | KOPANG AMANDA | 20431 SATICOY ST | | | | CANOGA PARK | CA | 91306 | |
| 5451874 | KOPCEKY BRADLEY | 6425 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55423-1675 | |
| 5451875 | KOPCOK JAROSLAV | 4907 REST AVE SUMMIT153 | | | | NORTON | OH | 44203 | |
| 5451876 | KOPEC GINA | 11 MANOR LN | | | | KATONAH | NY | 10536 | |
| 5451877 | KOPELSON GAYLE | 8620 GENOVA CT | | | | NAPLES | FL | 34114-2748 | |
| 5675225 | KOPER ANNMARIE | 1319 GRAHAM AVE | | | | MONESSEN | PA | 15062 | |
| 5675226 | KOPERA KAREN | 2468 DRY RUN RD | | | | LURAY | VA | 22845 | |
| 5451878 | KOPF DENNIS | 608 GREEN VALLEY TER SE | | | | CEDAR RAPIDS | IA | 52403-3254 | |
| 5675227 | KOPF KATHERINE | 5 SHUART RD | | | | AIRMONT | NY | 10901 | |
| 5675228 | KOPIK ROBERT | 225 ELIZABETH AVE | | | | NEWARK | NJ | 07108 | |
| 5675229 | KOPKA CRISTON | 8053 WATERFORD CIR | | | | MEMPHIS | TN | 38125 | |
| 5675230 | KOPKA SAM | 1201 HILLCREST COURT APT 109 | | | | HOLLYWOOD | FL | 33021 | |
| 5675231 | KOPLAU JANICE S | 61054 SPRINGCREST DR | | | | BEND | OR | 97702 | |
| 5451879 | KOPNICKY JOAN | 10 PEPPERIDGE RD | | | | NEWTOWN | CT | 06470 | |
| 5675232 | KOPP AMBER | 1022 NE 18ST | | | | PORTLAND | OR | 97230 | |
| 5451880 | KOPP BARBARA | 32 EVERGREEN ST | | | | HAZLET | NJ | 07730 | |
| 5451881 | KOPP DAVID | 233 SE 111TH ROAD | | | | WARRENSBURG | MO | 64093 | |
| 5451882 | KOPP DEBRA | 29021 BOUQUET CANYON RD SPC 28 | | | | SANTA CLARITA | CA | 91390-1201 | |
| 5451883 | KOPP JOHN | 414 HAMILTON DR SE | | | | BOLIVIA | NC | 28422 | |
| 5451884 | KOPP LARRY | 7328 W 108TH ST | | | | WORTH | IL | 60482 | |
| 5451885 | KOPP MARTIN | 18 LOCKMAN CIR | | | | ELGIN | IL | 60123-1250 | |
| 5675233 | KOPP MICHELLE | 155 N BERNARD ST | | | | POWELL | WY | 82435 | |
| 5451886 | KOPPELLA CHANDRA | 1013 GREEN HILL MANOR DRIVE SOMERSET035 | | | | FRANKLIN PARK | NJ | 08823 | |
| 5675234 | KOPPELMAN LYNNE | 101 E MISSION ST | | | | POMONA | CA | 91766 | |
| 5451887 | KOPPENHAVER DEBRA | 51 PLEASANT HILL DR | | | | PINE GROVE | PA | 17963 | |
| 5451888 | KOPPI CHRIS | 4144 W 145TH ST | | | | CLEVELAND | OH | 44135-2058 | |
| 5675235 | KOPPIN NORMA | 1418 DELAWARE DR | | | | COLORADO SPG | CO | 80909 | |
| 5675236 | KOQUIA COLEMANS | 505 SEELEY RD | | | | SYRACUSE | NY | 13224 | |
| 5451889 | KOR SURRENDER | 532 PALMER RD | | | | YONKERS | NY | 10701 | |
| 5451890 | KORA VENKAT | 14309 DOUGLAS OAKS CIRCLE HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5423487 | KORAB MARTIN AND LOUISE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5451891 | KORAB SARA | 2225 S CARMELINA AVE | | | | LOS ANGELES | CA | 90064-1001 | |
| 5451892 | KORABATHNA SRAVAN | 3395 SONTA TRAIL | | | | ELLICOTT CITY | MD | | |
| 5675237 | KORAH HUDSON | 9305 SW COMMERCIAL ST AP 18 | | | | TIGARD | OR | 97223 | |
| 5675238 | KORAH ROY | 167 QUEEN ST | | | | STATEN ISLAND | NY | 10314 | |
| 5675239 | KORALYS LAUREANO VAZQUEZ | HC 60 BOX #2352 | | | | SAN LORENZO | PR | 00754 | |
| 5451893 | KORAN VANESSA | 912 W MONTROSE AVE APT 3 | | | | CHICAGO | IL | 60613-1411 | |
| 5675240 | KORB LORRI | 1603 SOUTH ESTATE | | | | SPRINGFIELD | MO | 65804 | |
| 5451894 | KORBE NICOLE | 1917 S 4TH ST | | | | SALINA | KS | 67401-6507 | |
| 5451895 | KORBECKI DIANNE | P O BOX 103 | | | | BLACK HAWK | CO | 80422 | |
| 5675241 | KORBYN DEAN | 1980 WEST 7TH ST APT 209 | | | | ST PAUL | MN | 55116 | |
| 5675242 | KORCHAE R DOWDELL | 27 CHARLOTTE ST | | | | AKRON | OH | 44303 | |
| 5675243 | KORE HOLMES | 1806 PERTH ST | | | | TOLEDO | OH | 43607 | |
| 5451896 | KORE PRAVEEN | 32 WINDSONG CIRCLE | | | | EAST BRUNSWICK | NJ | 08816 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675244 | KOREDE KOREDEOLUYEN | 18556 DCGGBNL | | | | BALTIMORE | MD | 21206 | |
| 5402992 | KOREIS THOMAS | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5675245 | KORELL LESLIE A | 923 A SOUTH HAYES | | | | EMMETT | ID | 83617 | |
| 5675246 | KORELLE MELCAREK | 1617 DOTTERERS RUN | | | | CHARLESTON | SC | 29414 | |
| 5675247 | KOREN CHARLES | 28760 S 196 ROAD | | | | HENRYETTA | OK | 74437 | |
| 5675248 | KOREN CHRISTY | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5675249 | KORENSKY BRITTANY | 2222 BELLWOOD DR APT 103 | | | | GRAND ISLAND | NE | 68801 | |
| 5675250 | KORES JENNIFER | 16161 FULLINGTON RD | | | | BROOKSVILLE | FL | 34601 | |
| 5451897 | KORETZ GENE | 60 W 89TH ST APT GR | | | | NEW YORK | NY | 10024-2060 | |
| 5675251 | KOREY BISHOP | 1436 9TH STREET | | | | OAKLAND | CA | 94607 | |
| 5675252 | KOREY BOLTON | 1023 E OAKLAND ST | | | | RAPID CITY | SD | 57701 | |
| 5675253 | KOREY CRUTCHER | 810 RIVERGATE METALS DR | | | | GOODLETTSVL | TN | 37072 | |
| 5675254 | KORF DONNA | 44123 MONUMENT BEACH LOOP L | | | | PEL RAPIDS | MN | 56572 | |
| 5451898 | KORFF JUDY | 6628 WHITE PINE DR | | | | LAKESIDE | AZ | 85929 | |
| 5675255 | KORI C BARRENGER | 2646 REGENT DR LOT 22 | | | | MUSKEGON | MI | 49441 | |
| 5675256 | KORI DAVIS | 4221 N KNOLL RIDGE RD | | | | PEORIA | IL | 61614 | |
| 5675257 | KORI E WILLIAMS | 13999 HOLLY ST NW | | | | ANDOVER | MN | 55304 | |
| 5675258 | KORI HACK | 1246 PATTERSON DRIVE | | | | SHAKOPEE | MN | 55379 | |
| 5675259 | KORI MARLOWE | 3724 MOUNT ROYAL BLVD | | | | GLENSHAW | PA | 15116 | |
| 5675260 | KORI RAKESTRAW | PO BOX 714 | | | | HOOPA | CA | 95546 | |
| 5675261 | KORI SHARP | 21342 N TAYLOR RD | | | | BUSH | LA | 70431 | |
| 5675262 | KORI WARMAN | 12351 HUTTON DR | | | | WALTON | KY | 41018 | |
| 5675263 | KORIA TEIJILA | 99405 HAKINA ST | | | | AIEA | HI | 96701 | |
| 5675264 | KORIE PFEIFFER | 1020 GRANDVIEW CIRCLE | | | | TURLOCK | CA | 95382 | |
| 5675265 | KORINA CASAS | 7526 SILENT WOOD LN | | | | HOUSTON | TX | 77086 | |
| 5675266 | KORINA MACKEN | 1810 COVENTRY ST | | | | AKRON | OH | 44301 | |
| 5675267 | KORINE ARNETTE | 1015 WOODBURY PLACE | | | | CANTONMENT | FL | 32533 | |
| 5675268 | KORIS JENNINGS | 2377 TEMPLE JOHNSON RD | | | | SNELLVILLE | GA | 30078 | |
| 5451899 | KORKMAZ CHRISTY | 5485 S MICHIGAN AVE | | | | SPRINGFIELD | MO | 65810-2695 | |
| 5451900 | KORMAN ARNOLD | 8750 W NATIONAL AVE 306 MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5675269 | KORMAN ASHLEY | 3508 HANOVER PIKE | | | | MANCHESTER | MD | 21102 | |
| 5675270 | KORMAN CELALETTIN | 409 COLORADO AVE C | | | | CHULA VISTA | CA | 91910 | |
| 5423489 | KORMAN NATHAN | 806 HWY K | | | | RHINELAND | MO | 65069 | |
| 5451901 | KORMAN VICTORIA | 428 VALLEY RUN DRIVE CAMDEN007 | | | | CHERRY HILL | NJ | | |
| 5451902 | KORNBACHER RODERICK | 500 LANSING DR APT 2 | | | | BAKERSFIELD | CA | 93309-3080 | |
| 5675271 | KORNBECK ERIK | 5320 HUSSLEVILLE RD | | | | ALBERTVILLE | AL | 35951 | |
| 5675272 | KORNEGAY BRIAN | 2001 DUNN RD | | | | FAY | NC | 28301 | |
| 5675273 | KORNEGAY IMEGENE | PO 2063 | | | | RALEIGH | NC | 27603 | |
| 5451903 | KORNEGAY JESSICA | 176 HARRISON AVE APT C | | | | MILFORD | CT | 06460-5663 | |
| 5675274 | KORNEGAY JULEE | 22611 COUNTY ROAD 121 | | | | HILLIARD | FL | 32046 | |
| 5675275 | KORNEGAY RACHEL L | 202 W BLEEKER ST | | | | MAGNOLIA | NC | 28453 | |
| 5675276 | KORNEGAY SAMANTHA M | 11 TIMBER MILL CIR | | | | CARROLLTON | GA | 30116 | |
| 5675277 | KORNEGAY SHANON | 1215 N JEFFERSON ST | | | | GOLDSBORO | NC | 27534 | |
| 5423491 | KORNEGAY SHAWNESSY N | 420 EUGENE STREET | | | | DURHAM | NC | 27701 | |
| 5675278 | KORNELL KATHLEEN A | 5261 39TH AVE N NO | | | | ST PETERSBURG | FL | 33709 | |
| 5675279 | KORNELLIA SIMS | 25 ELLINGTON RD | | | | ROCKMART | GA | 30153 | |
| 5451904 | KORNELSEN DANIEL | 7101 N MESA ST # 281 | | | | EL PASO | TX | 79912-3613 | |
| 5451905 | KORNELSEN JAMES | 7101 N MESA ST 281 EL PASO TX | | | | EL PASO | TX | | |
| 5423493 | KORNFEIND | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | | |
| 5451906 | KORNFELD ELANA | 832 N AVON ST | | | | BURBANK | CA | 91505-2915 | |
| 5451907 | KORNFELD WENDY | 59 MANORS DR | | | | JERICHO | NY | 11753-1701 | |
| 5451908 | KORNFIELD BRENDA | 2712 ORION DR | | | | MYRTLE BEACH | SC | 29575-5723 | |
| 5675280 | KORNICKEY SHAMANDA | 569B KING ST | | | | CHAS | SC | 29403 | |
| 5675281 | KORNISHA ELISSE | 345 PENELETON STREET | | | | ROCK HILL | SC | 29730 | |
| 5451909 | KORNOELIE JOSHUA | 4 SARGENT CT APT A | | | | FORT BENNING | GA | 31905-6893 | |
| 5451910 | KOROLEV DMITRIY | 760 POLLARD RD | | | | LOS GATOS | CA | 95032-1428 | |
| 5675282 | KOROMA FATMATA | 11645 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5675283 | KOROMA MARIATU | 65 HILLCREST AVE | | | | SOMERSET | NJ | 08873 | |
| 5675284 | KOROMA MOILYN | 5 BUENA VISTA AVE | | | | PISCATAWAY | NJ | 08854 | |
| 5675285 | KOROMA NYANDA | 5375 DUKE ST | | | | ALEXANDRIA | VA | 22304 | |
| 5451911 | KORONKEVITCH ARTEM | 219 RING RD | | | | LOUISVILLE | KY | 40207-3435 | |
| 4864925 | KORPACK INC | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| 5423495 | KORPACK INC | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| 5675287 | KORPELA WILLIAM L | 111 N GILBERT RD APT 1167 | | | | MESA | AZ | 85203 | |
| 5451912 | KORPI KATRINA | 109 ESSEX ST | | | | MYSTIC | CT | 06355-3318 | |
| 5675288 | KORR NURA | 3213 NE 59TH TER APT 1 | | | | KANSAS CITY | MO | 64119 | |
| 5675289 | KORRIN FALLBACHER | 1210 N ASTOR ST | | | | CHICAGO | IL | 60610 | |
| 5675290 | KORSHE GREEN | OR CEDRIC MCGOWAN OR LAQUITA GREEN | | | | MABEN | MS | 39750 | |
| 5451913 | KORSON STEVEN | 3663 HARRISON ST | | | | RIVERSIDE | CA | 92503-4264 | |
| 5675291 | KORTAN AHMET | 56 CHRISTY DR | | | | WARREN | NJ | 07059 | |
| 5675292 | KORTEGA GORGE | 520 N 86TH ST | | | | SEATTLE | WA | 98103 | |
| 5675293 | KORTH FLORNCE | 144 ZERTHMEN LANE | | | | CLARKSBURG | WV | 26301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451914 | KORTH SALLY | 3414 TAMSIN AVE | | | | KALAMAZOO | MI | 49008-2019 | |
| 5675294 | KORTKAMP KATIE | 5211 OFALLON LAKE DR | | | | OFALLON | MO | 63366 | |
| 5423474 | KORTNEY & TYLER BEAM | 5473 HERITAGE OAKS LN | | | | WINSTON SALEM | NC | 27106-9558 | |
| 5675295 | KORTNEY GADSON | 14 WAGNER ST | | | | SAVANNAH | GA | 31404 | |
| 5675296 | KORTO GOLOWO | 1000 WEST ATLANTIC AVE APT 4 | | | | LAURAL SPRINGS | NJ | 08021 | |
| 5675297 | KORTRIGHT LARRY | 46 PINVIEW BLVD | | | | CENTRL ISLIP | NY | 11722 | |
| 5451915 | KORUKONDA NAGA | 10221 NE 16TH ST APT H2 | | | | BELLEVUE | WA | 98004-3628 | |
| 5675298 | KORY BLASILK | 779 MILLWOOD RD | | | | WILLOW STREET | PA | 17584 | |
| 5675299 | KORY C WITTMAN | 1813 TENEYCK ST | | | | JACKSON | MI | 49203 | |
| 5675300 | KORY PRUTZMAN | 13-4050 LAUONE ST NONE | | | | PAHOA | HI | 96778 | |
| 5675301 | KORYN CORDERO | 2013 E 34TH PL | | | | HOBART | IN | 46342 | |
| 5675302 | KOS TIFFANY R | 1943 PRICE ST | | | | TOLEDO | OH | 43605 | |
| 5675303 | KOSACK NICOLE | 119 HARTMAN VILLAGE | | | | EDGGEWATER | MD | 21037 | |
| 5451916 | KOSAKA TETSUYA | 3971 ACACIA ST TO TETSUYA KOSAK | | | | IRVINE | CA | | |
| 5675305 | KOSANKE KAREN | 210 SO SECOND ST | | | | HOUSTON | MO | 65483 | |
| 5451917 | KOSCINSKI CHRISTOPHER | 923 RUSTLING CV | | | | SAN ANTONIO | TX | 78251-4325 | |
| 5675306 | KOSCINSKI TAMMY | 32 ROBERTS ST | | | | VIENNA | OH | 44473 | |
| 5787575 | KOSCIUSKO CO HEALTH DEPT | 100 W CENTER STREET | | | | WARSAW | IN | 46580 | |
| 5423498 | KOSEB INTERNATIONAL INC | 9254 DEERING AVE | | | | CHATSWORTH | CA | 91311 | |
| 5451918 | KOSECHATA APRIL | 221 E TEXAS ST | | | | WALTERS | OK | 73572 | |
| 5675307 | KOSEI UENO | NOGUCHI 627-1 | | | | COMPTON | CA | 90222 | |
| 5451919 | KOSEK LEDAWN | 236 FROSTVIEW DR | | | | WINTERSVILLE | OH | 43953-4244 | |
| 5675308 | KOSELKE TIFFANY | 1808 CHICAGO ST APT 85 | | | | VALPARAISO | IN | 46383 | |
| 5675309 | KOSHAREK DOUG | PO BOX 165 | | | | HIGHLAND | WI | 53543 | |
| 5675310 | KOSHEN MICHAEL | 2600 DOUGLAS UPPER | | | | RACINE | WI | 53402 | |
| 5675311 | KOSHER SUZI | 3908 WIDE RIVER ST | | | | LAS VEGAS | NV | 89130 | |
| 5451920 | KOSHINSKI KELLY | 2222B SACRAMENTO CIRCLE | | | | HOLLOMAN AFB | NM | 88330 | |
| 5675312 | KOSI RHONDA | PO BOX 266 | | | | WAILUKU | HI | 96793 | |
| 5451921 | KOSIEWICZ KEITH | 4438 LOCUST CT CUYAHOGA035 | | | | INDEPENDENCE | OH | 44131 | |
| 5675313 | KOSINSKI STEFANI | 1 LEBEL RD | | | | DANVERS | MA | 01923 | |
| 5451922 | KOSISKY ROLALD | 3961 BRENDAN LN APT 5 | | | | NORTH OLMSTED | OH | 44070 | |
| 5675314 | KOSKA TARA | 21027 RANDALL AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5451923 | KOSKI JUDITH | 4830 MOUNT HOPE RD | | | | APPLE CREEK | OH | 44606 | |
| 5451924 | KOSKI RICHARD | 501 CALVIN ST | | | | TWP WASHINGTN | NJ | 07676 | |
| 5675315 | KOSKO TRISH | 908 N W 4TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 5451925 | KOSKOSKY KENNETH | 493 PALM AVE | | | | ORMOND BEACH | FL | 32174-3312 | |
| 5451926 | KOSLEN JACK | 6770 RIDGECLIFF DR | | | | SOLON | OH | 44139 | |
| 5451927 | KOSLEY SANDRA | 10978 ST RT 44 | | | | MANTUA | OH | 44255 | |
| 5451928 | KOSLOSKI EILEEN J | 9024 MAYFIELD RD | | | | CHESTERLAND | OH | 44026 | |
| 5675316 | KOSLOWSK NATSHA | 863 MANTON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5675317 | KOSMAN STACIE | 12204 MORTIMER AVE | | | | CLEVELAND | OH | 44111 | |
| 5451929 | KOSMAS NICK | 322 SPRINGBROOK LN | | | | CAROL STREAM | IL | 60188-1670 | |
| 5675318 | KOSMOWSKI SUSAN | 5536 S NEENAH | | | | CHICAGO | IL | 60638 | |
| 5675930 | KOSOW LEE | 1980 RIFF RD | | | | CORNING | NY | 14830-9002 | |
| 5451931 | KOSOW LISA | 312 MISSISSIPPI AVE | | | | SILVER SPRING | MD | 20910-5113 | |
| 4867134 | KOSS CORPORATION | 4129 N POINT WASHINGTON AVE | | | | MILWAUKEE | WI | 53212 | |
| 5451932 | KOSS JACQUELINE | 7207 PARRISH AVE # LAKE089 | | | | HAMMOND | IN | 46323-2345 | |
| 5451933 | KOSS KATIE | 155 SHARENE LN # 244 | | | | WALNUT CREEK | CA | 94596-4776 | |
| 5451934 | KOSS RAYMOND | 18501 LAUREL OAK DR | | | | EDMOND | OK | 73012-4047 | |
| 5451935 | KOSS TIMOTHY | 8046 E TITAN LOOP UNIT B | | | | TUCSON | AZ | 85708-1331 | |
| 5451936 | KOSSAN PETER | 7756 SHADOW HILLS DR | | | | ARLINGTON | TN | 38002 | |
| 5451937 | KOSSLER JENNIFER | 443 PEACTHREE DRIVE | | | | RINCON | GA | 31326 | |
| 5451938 | KOSSMANN AMANDA | 219 EAST ST | | | | BUFFALO | NY | 14207-2720 | |
| 5675319 | KOSSMANN LISA | 1000 E 112TH PLACE | | | | DENVER | CO | 80234 | |
| 5451939 | KOSSTRIN JANE | 366 W 11TH ST APT 4AB | | | | NEW YORK | NY | 10014-6225 | |
| 5787388 | KOSSUTH COUNTY | 114 W STATE | | | | ALGONA | IA | 50511 | |
| 5675320 | KOST DANIEL S | 6860 MEADOWWOOD | | | | COLO SP | CO | 80918 | |
| 5451940 | KOST MARIANNE | 20129 DARLINGTON DR | | | | MONTGOMERY VILLAGE | MD | 20886-1007 | |
| 5675321 | KOST MONIKA | 6135 TAHOE WAY | | | | SACRAMENTO | CA | 95816 | |
| 5675322 | KOSTA VANGELOFF | 36081 CONGRESS COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| 5675323 | KOSTAK TERRY | 9887 DESMOND DRIVE | | | | HESPERIA | CA | 92344 | |
| 5675324 | KOSTANDENA ROCKAS | 2033 S 304TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5451941 | KOSTED JOHN | PO BOX 63 | | | | FAIRLAND | OK | 74343 | |
| 5675325 | KOSTELNY KARL | 4530 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 5675326 | KOSTICH LANCE | 1800 S PANTANOAPT 304A | | | | FLORENCE | AL | 35630 | |
| 5675327 | KOSTIW PETER | 26548 MAZUR DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5675328 | KOSTUK ARTHUR | 3323 UPPER BURNT FORK RD | | | | STEVENSVILLE | MT | 59870 | |
| 5675329 | KOSTZUTA HENRY | RR 1 BOX 2450 | | | | APACHE | OK | 73006 | |
| 5675330 | KOSUB BRANDY | WILSON COUNTY JUVENILE PR | | | | FLORESVILLE | TX | 78114 | |
| 5675331 | KOSUR ISMAIL | 1804 MATTIE DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5451942 | KOSYDAR MARIA | 2 PRIVET HEDGE LN HILLSBOROUGH011 | | | | BEDFORD | NH | 03110 | |
| 5451943 | KOT BENJAMIN | 1515 8TH STREET 1515 8TH STREET | | | | CUYAHOGA FALLS | OH | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675332 | KOT JULIE | 1434 CLARK ST | | | | NILES | OH | 44446 | |
| 5451944 | KOTADIA LAXMAN | 517 STEINWAY RD | | | | SADDLE BROOK | NJ | 07663 | |
| 5451945 | KOTAGIDES PAM | 1619 27 TH ST NW STARK151 | | | | CANTON | OH | | |
| 5451946 | KOTAK URMILA | 685 NW 176TH CT | | | | BEAVERTON | OR | 97006-4004 | |
| 5423500 | KOTAKE SHOKAI LIMITED | P O BOX 4512 | | | | HONOLULU | HI | 96813 | |
| 5451947 | KOTARU VENKATA | 1425 S WOLF RD 305 | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 5675333 | KOTECKI CHRISTINA M | 3332 FARMINGTON RD | | | | STOCKTON | CA | 95205 | |
| 5451948 | KOTERBA NATHAN | 10314 WOOD PLANK LN | | | | LAS VEGAS | NV | 89135-1104 | |
| 5675334 | KOTES SHELIA | 124 POPOLAR TOAD | | | | RIDGEWAY | VA | 24148 | |
| 5451949 | KOTHA AJAY | 2 RELDAS CT APT C | | | | COCKEYSVILLE | MD | 21030 | |
| 5451950 | KOTHERA DAVE | PO BOX 1048 | | | | MIDDLEFIELD | OH | 44062 | |
| 5451951 | KOTKOSKI MARLENE | 27758 DELTON ST | | | | MADISON HEIGHTS | MI | 48071 | |
| 5451952 | KOTOL CATHERINE | 996 MCLEOD PARC | | | | PICKERINGTON | OH | 43147 | |
| 5675335 | KOTRYS PHYLLIS K | 89-497 MOKIAWE ST | | | | NANAKULI | HI | 96792 | |
| 5675336 | KOTSHEDOFF JIM | 452 CR 4210 | | | | SALEM | MO | 65560 | |
| 5451953 | KOTT DANIEL | 1200 TARRYTOWN LN | | | | BALTIMORE | MD | 21220-1432 | |
| 5675337 | KOTT DIANE | 586 HAINES NECK RD | | | | WOODSTOWN | NJ | 08098 | |
| 5451954 | KOTT TRAVIS | 4980 BIDDEFORD DR NW | | | | COMSTOCK PARK | MI | 49321 | |
| 5451955 | KOTTAKOTA SRIKANTH | 1711 GRISMER AVE APT 84 LOS ANGELES037 | | | | BURBANK | CA | | |
| 5675338 | KOTTANI RUDRESHA | 3 KIMBALL CT | | | | WOBURN | MA | 01801 | |
| 5451956 | KOTTEN DANIELLE | 156 KOEHL STREET | | | | MASSAPEQUA PARK | NY | 11762 | |
| 5675339 | KOTTKE ERIC | 2400 E MAIN ST STE 103 | | | | SAINT CHARLES | IL | 60174 | |
| 5451957 | KOTTONG JANETTE | 622 3RD ST SW | | | | RIO RANCHO | NM | 87124-3361 | |
| 5675340 | KOTTWITZ AMBER | 1255 STATE HIGHWAY P | | | | CLEVER | MO | 65631 | |
| 5451958 | KOTWAS CALVIN | 288 PEART AVE | | | | ROCHESTER | NY | 14622-1659 | |
| 5675341 | KOTY STRAITIFF | 20826 MOUNT AETNA RD | | | | HAGERSTOWN | MD | 21742 | |
| 5451959 | KOTYK MELISSA | 3741 N SNOW GOOSE DR | | | | WASILLA | AK | 99654-2425 | |
| 5451960 | KOTYNIA PATRICIA M | 1896 HICKORY LN APT 204 | | | | IMLAY CITY | MI | 48444 | |
| 5451961 | KOTZUR CHRISTOPHER | 2136 CHAPMAN CIR | | | | LACKLAND AFB | TX | 78236-1040 | |
| 5451962 | KOU BO | 722 RAMONA AVE | | | | ALBANY | CA | 94706-1818 | |
| 5675342 | KOU XIONG | 709 KENT ST 3 | | | | SAINT PAUL | MN | 55103 | |
| 5451963 | KOUAME MARIUS | 11917 EAST ARCHER PLACE PAT 80 | | | | AUROA | CO | | |
| 5675343 | KOUASSI N NGUESSAN | 622 GERANIUM ST NW | | | | WASHINGTON | DC | 20012 | |
| 5675344 | KOUASSI NADEGE | 9916 RIDGELINE DRIVE | | | | MONTGOMERY VL | MD | 20886 | |
| 5451964 | KOUASSI PELAGIE | 2100 HEBRON AVE | | | | ZION | IL | 60099 | |
| 5451965 | KOUATCHOU GIDE | 823 W CORNELL AVE | | | | PALATINE | IL | 60067 | |
| 5451966 | KOUATCHOU JULES | 8531 PINE RUN CT | | | | ELLICOTT CITY | MD | 21043-6934 | |
| 5675345 | KOUBA LADISLAV | 2023 QUAIL CREEK RD PAT 1002 | | | | LAREDO | TX | 78045 | |
| 5675346 | KOUBA SHEILA | 501 E LAKE MEAD PKWY | | | | HENDERSON | WI | 89015 | |
| 5675347 | KOUBAKA AMOUR | 4646 CHANNING TERRACE A | | | | COLUMBUS | OH | 43232 | |
| 5675367 | KOUKI AMANDA | 53139 VAN DAMME DR | | | | CHESTERFIELD | MI | 48051-3924 | |
| 5675348 | KOUMA JOE | 1153 COUNTY ROAD 28 | | | | WESTON | NE | 68070 | |
| 5451968 | KOUMARIANOS NICHOLAS | 306 SOUTHBROOK DR | | | | KILLEEN | TX | 76542-1936 | |
| 5451969 | KOUNS CECIL | 6437 DAINIELS FORK | | | | ASHYLN | KY | | |
| 4880820 | KOUPER-FKS INDUSTRIES INC | P O BOX 187 | | | | CHAMPLAIN | NY | 12919 | |
| 5451970 | KOUPSILIAS ALEXANDRIA | 5128 DOVE DR | | | | NEW PORT RICHEY | FL | 34652-6264 | |
| 5451971 | KOURASAS NICK | 8 PROVIDENCE ST | | | | ACUSHNET | MA | 02743-2421 | |
| 5675349 | KOURNEY THOMAS | 2017 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5675350 | KOUROSH AFSHARI | 4632 NATICK AVEAPT 104 | | | | SHERMAN OAKS | CA | 91403 | |
| 5675351 | KOUROUMA FATIMA K | 672 PENN AVE | | | | TEANECK | NJ | 07666 | |
| 5675353 | KOUROUMA NVALAYE | 672 PENN AVE | | | | TEANECK | NJ | 07666 | |
| 5423502 | KOURTLON LYONS | 2201 CESSFORD ST | | | | LAKE CHARLES | LA | 70601 | |
| 5675354 | KOURTNEE HIGGINS | 5581 UNIVERSITY PL | | | | DETROIT | MI | 48224 | |
| 5675355 | KOURTNEY BUTLER | 7007 RICHMOND COURT | | | | JONESBORO | GA | 30236 | |
| 5675356 | KOURTNEY JUCKETT | 10936 OLINDA ST | | | | SUN VALLEY | CA | 91352 | |
| 5675357 | KOURTNEY K YOUNGER | 1507 W MISSOURI AVE | | | | PHOENIX | AZ | 85015 | |
| 5675358 | KOURTNEY MAR | 10530 FLORIDA BLVD | | | | BATON ROUGE | LA | 70815 | |
| 5675359 | KOURTNEY SAUER | 13158 MIRA MAR DR | | | | SYLMAR | CA | 91342 | |
| 5675360 | KOUTCHER PATRICIA | 10753 RAYOL | | | | BOYTON BEACH | FL | 33437 | |
| 5451972 | KOUTROULIS NICK | 12022 OSAGE PARK DR | | | | HOUSTON | TX | 77065-3810 | |
| 5451973 | KOUTSOMBARIS EFSTATHIOS | 213 MCKINLEY AVE | | | | FRANKLIN SQUARE | NY | 11010 | |
| 5451974 | KOUTSOS DANIEL | 6232 MOUNTAIN RD HALIFAX083 | | | | HALIFAX | VA | 24558 | |
| 5451975 | KOUTSOULIS KATIE | 2717 BONNIE LN | | | | STOCKTON | CA | 95204-4409 | |
| 5675361 | KOUTZ LARRINASTEPH | 606 HIGHLAND AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5451976 | KOVAC MIKE | 555 S 91ST PL | | | | MESA | AZ | 85208-2323 | |
| 5675362 | KOVACEVIC DAVOR | 6658 BUTTERFIELD DR | | | | CHERRY VALLEY | IL | 61016 | |
| 5451977 | KOVACH CODY | PO BOX 4169 | | | | GILLETTE | WY | 82717-4169 | |
| 5451978 | KOVACH GALE | 14585 RUSSELL LN | | | | NOVELTY | OH | 44072-9528 | |
| 5423504 | KOVACH REBECCA E | 820 WEST 25TH ST APT 2 | | | | ERIE | PA | 16502 | |
| 5451979 | KOVACIK CARLY | 1810 MEADOWLARK DR | | | | MOGADORE | OH | 44260-9339 | |
| 5451980 | KOVACIK JIM | 425 HIGHLAND AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5451981 | KOVACS CARMEN | 2 CIDER MILL RD HUNTERDON019 | | | | ANNANDALE | NJ | 08801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5451982 | KOVACS CHRISSY | 1516 HAMPDEN BLVD | | | | READING | PA | 19604-1830 | |
| 5423506 | KOVACS CHRISTINA | 702 W WATERMAN ST APT C103 | | | | KENT | WA | 98032-5887 | |
| 5451983 | KOVACS EDNA | 105 ST JAMES CHURCH RD | | | | SALTSBURG | PA | 15681 | |
| 5675363 | KOVACS GARY | 7300 SUNSET STRIP AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 5451984 | KOVAL EDWARD | 1579 JAMES MADISON HWY | | | | GORDONSVILLE | VA | 22942 | |
| 5423508 | KOVAL INC | 13963 RAMONA AVE STE C | | | | CHINO | CA | 91710 | |
| 4869098 | KOVALA CORP | 5808 N MILWAUKEE AVE | | | | CHICAGO | IL | 60646 | |
| 5675364 | KOVALCHECK CAROL | 49 SIERRA WAY | | | | CHULA VISTA | CA | 91911 | |
| 5675365 | KOVALCHIN MICHAEL | 2926 GREENWING CT | | | | AKRON | OH | 44319 | |
| 5675366 | KOVALIK ROSEMARY | 4547 NATURE TRAIL DR | | | | ALLISON PARK | PA | 15101 | |
| 5451985 | KOVALY GERALD | 4010 S 363RD AVE | | | | TONOPAH | AZ | 85354 | |
| 5451986 | KOVANOWSKI MARIE | 1435 E FAIRMOUNT AVE | | | | BALTIMORE | MD | 21231-1411 | |
| 5451987 | KOVAR TINA | 81 CHERRY LAUREL LN | | | | SWANNANOA | NC | 28778 | |
| 5451988 | KOVARIK MICHELLE | 1251 6TH ST E | | | | SAINT PAUL | MN | 55106-4726 | |
| 5451989 | KOVASCHETZ CAROL | 217 MOUNTAIN VIEW RD | | | | SUNBURY | PA | 17801 | |
| 5675367 | KOVATCH DIEDRE | 704 W 15TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5451990 | KOVELL PHILLIS | 3600 W SUNNYSIDE AVE | | | | CHICAGO | IL | 60625-5924 | |
| 5451991 | KOVENS NATALEE | 1928 BIGNONIA DR | | | | SEBRING | FL | 33870-2305 | |
| 5451992 | KOVURI SWETHA | 10221 NE 16TH STREET H2 KING RTA 034 | | | | BELLEVUE | WA | | |
| 5675368 | KOWAL MARY | 210 HALF ELKENS ST | | | | BECKLEY | WV | 25801 | |
| 5451993 | KOWALCYK THERESA | 172 WILLIAM ST | | | | TONAWANDA | NY | 14150-3432 | |
| 5451994 | KOWALCZYK WOJCIECH | 4832 S LINDER AVE | | | | CHICAGO | IL | 60638-1708 | |
| 5675369 | KOWALESKI JENNIFER | 1161 OAKWOOD DRIVE | | | | GLENOLDEN | PA | 19036 | |
| 5451995 | KOWALICK KEN | 61 SHADES OF DEATH RD | | | | GREAT MEADOWS | NJ | 07838 | |
| 5451996 | KOWALSKE RUSSELL | 3480 HICKORY CT | | | | MARIETTA | GA | 30062-4229 | |
| 5451997 | KOWALSKI CHRIS | 5835 W 79TH ST | | | | BURBANK | IL | 60459 | |
| 5451998 | KOWALSKI CHRISTOPHER | 234 N CATHERINE AVE COOK031 | | | | LA GRANGE | IL | 60525 | |
| 5451999 | KOWALSKI FRED | 38 WHITE ROSE AVE | | | | WATERBURY | CT | 06708-4724 | |
| 5452000 | KOWALSKI JEFF | 1270 JACKSON AVENUE CUYAHOGA035 | | | | LAKEWOOD | OH | 44107 | |
| 5452001 | KOWALSKI JONATHAN | 98 NEW LONDON RD | | | | MYSTIC | CT | 06355-2231 | |
| 5452002 | KOWALSKI KENNETH | 4519B EAST JUNIPER | | | | LISAFA | CO | | |
| 5675370 | KOWALSKI LESLIE | 1845 BANYAN CREEK CIRCLE N | | | | BOYTON BEACH | FL | 33436 | |
| 5675372 | KOWALSKI MARYANN | 2402 STONEBRIDGE | | | | NEW CASTLE | DE | 19720 | |
| 5452003 | KOWALSKI RICHARD | 8788 FOSTER CIR | | | | FORT GEORGE G MEADE | MD | 20755-1502 | |
| 5675373 | KOWANA BROWN | 13176 S CORLISS | | | | CHICAGO | IL | 60827 | |
| 5675375 | KOWBEL JOHN | 3603 SAINT ANDREWS CT APT | | | | RACINE | WI | 53405 | |
| 5423510 | KOWIESKI CHARLES | 705 E WALNUT ST | | | | COLUMBIA | MO | 65201-4448 | |
| 5675376 | KOWK VINCENT | 616 ATWATER DR | | | | SMYRNA | GA | 30082 | |
| 5452004 | KOWNACKI PAUL | 28 STATE STREET UNDEFINED | | | | CHICOPEE | MA | | |
| 5452005 | KOWZA ANDREW | 5610 BRADLEY AVE | | | | PARMA | OH | 44129-2208 | |
| 5423512 | KOYAL WHOLESALE | 2325 RAYMER AVE | | | | FULLERTON | CA | 92833 | |
| 5452006 | KOYAMA FRANK | 876 MILDRED AVE | | | | DUNDALK | MD | 21222 | |
| 5452007 | KOYANAGI PAUL | 1421 S ROBERT DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 5675377 | KOZACH MARCIA | 7505 PARKWOOD CT | | | | FALLS CHRUCH | VA | 22042 | |
| 5675378 | KOZACK RITA | 7622 CRESCENT AVE APT 4 | | | | BUENA PARK | CA | 90620 | |
| 5452008 | KOZAK ADEL | 308 ARBORHILL LANE WAKE183 | | | | HOLLY SPRINGS | NC | 27540 | |
| 5452009 | KOZAK KAREN | 3909 E WHITTON AVE | | | | PHOENIX | AZ | 85018-5230 | |
| 5452010 | KOZAK REBERT | 340 E CANAL PO BOX 314 | | | | ANSONIA | OH | 45303 | |
| 5675379 | KOZAK SAMANTHA | 1929 STATE ROUTE 88 APT 2E | | | | BRISTOLVILLE | OH | 44402 | |
| 5675381 | KOZEL ALICE | 2909 DEVONOAK BLVD | | | | LAND O LAKES | FL | 34638 | |
| 5675382 | KOZELKA JOAN | 7333 PINEFOREST RD LOT154 | | | | PENSACOLA | FL | 32526 | |
| 5452011 | KOZELKA MICHAEL | 29970 ROBERT ST | | | | WICKLIFFE | OH | 44092 | |
| 5452012 | KOZELSKI DUSTIN | 3166A HERO AVE | | | | EL PASO | TX | 79904-4857 | |
| 5452013 | KOZHUHAROV HRISTO | 2297 NORTON RD | | | | ROCHESTER HILLS | MI | 48307-3767 | |
| 5405279 | KOZICKI PATRICIA J | 209 BRIAN LANE | | | | PROSPECT HTS | IL | 60070 | |
| 5675383 | KOZINSKI APRIL | 1107 88TH AVE | | | | KENOSHA | WI | 53144 | |
| 5675384 | KOZINSKI NIKKI | 3078A S KINNICKINNIC AVE | | | | MILWAUKEE | WI | 53207 | |
| 5452014 | KOZIOL JACQUELINE | 74 ALPINE RD | | | | SUSSEX | NJ | 07461 | |
| 5452015 | KOZIOL JOAN | 19570 BRIGHT WING TRL | | | | COLORADO SPRINGS | CO | 80908-1392 | |
| 5452016 | KOZIOL JOHN | 415 W EVERETT RD | | | | LAKE FOREST | IL | 60045 | |
| 5452017 | KOZIOROWSKI WALTER | 704 INSTITUTE ST | | | | VALPARAISO | IN | 46383-5032 | |
| 5675385 | KOZISEK KATHERINE | 511 JEFFERSON ST | | | | CENTRALIA | WA | 98531 | |
| 5675386 | KOZLOVSKI A HOTEL ELEMENT TIMES | WEST 39TH STREET 311 | | | | NEW YORK | NY | 10018 | |
| 5452018 | KOZLOWSKI MELONY | 841 S 35TH ST | | | | SOUTH BEND | IN | 46615-2407 | |
| 5452019 | KOZLOWSKI NECHAMA | 798 ROOSEVELT ST | | | | FAR ROCKAWAY | NY | 11691-5247 | |
| 5452020 | KOZODOY JUDITH | 26022 75TH AVE | | | | GLEN OAKS | NY | 11004 | |
| 5452021 | KOZOMAN RONALD | 1524 LAKE CV | | | | DUNWOODY | GA | 30338-3429 | |
| 5423514 | KOZRANED STEVE | -460 W HIGHWAY 70 | | | | FIFFIELD | WI | | |
| 5452022 | KOZUKI JILL | 1090 ALA NAPUNANI ST APT 319 | | | | HONOLULU | HI | 96818-1791 | |
| 5675387 | KPADEH KORTO | 152 CHAPIN ST | | | | PAWTUCKET | RI | 02861 | |
| 5675388 | KPAKIMABANGURA SIA N | 7704 DONNYBROOK CT APT 203 | | | | ANNANDALE | VA | 22003 | |
| 4884817 | KPC MEDIA GROUP INC | PO BOX 39 | | | | KENDALLVILLE | IN | 46755 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675389 | KPE INVESTIGATE ENGINEERS INC | 1501 JF KENNEDY DRIVE | | | | BELLEVUE | NE | 68005 | |
| 5452023 | KPEHOR KOKOU | 307 SUMMIT HALL RD | | | | GAITHERSBURG | MD | 20877-1823 | |
| 5675390 | KPERRY ARIEL | 4497 STILLWATER CLYO | | | | CLYO | GA | 31303 | |
| 5675391 | KPITARGET LLC | 100 GALLERIA PKY SE STE 1000 | | | | ATLANTA | GA | 30339 | |
| 5423516 | KPMY LENDING GROUP | 23 MAUCHLY | | | | IRVINE | CA | 92618-5337 | |
| 5452024 | KPOU RUTH | 8723 W CHESTER PIKE APT D4 | | | | UPPER DARBY | PA | 19082 | |
| 5675392 | KQUANA DILLIARD | 101 W MISSION BLVD | | | | POMONA | CA | 91766 | |
| 5675393 | KQUEANNA CURTIS | 24 LANGSBERRIES AVE | | | | NORTH PROVIDENCE | RI | 02911 | |
| 5675394 | KRAAI JOAN | GENERAL DELIVERY | | | | ZEPHYRHILLS | FL | 33540 | |
| 5423518 | KRAAL NICOLE | 16545 LILAC ST | | | | HESPERIA | CA | 92345 | |
| 5675395 | KRACKENBERGER JAN | 3850 N 25TH ST APT 19 | | | | TERRE HAUTE | IN | 47805 | |
| 5452025 | KRACUN JEFF | 999 PEACHTREE ST NE # ST900 | | | | ATLANTA | GA | 30309-3915 | |
| 5452026 | KRACZKOWSKI ROSE | PO BOX 1837 | | | | NEDERLAND | CO | 80466 | |
| 5452027 | KRAEMER CAROL | 441 5TH AVE NORTH | | | | COLD SPRING | MN | 56320 | |
| 5423520 | KRAEMER DONALD E | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5452028 | KRAEMER JOE | W293N7383 TAMRON LANE | | | | HARTLAND | WI | 53029 | |
| 5452029 | KRAEMER KENNETH | 842 COUNTY ROAD 3 SE | | | | OSAKIS | MN | 56360 | |
| 5675396 | KRAFT ADRIENE | 140 UWAPO RD 56-104 | | | | KIHEI | HI | 96753 | |
| 5452030 | KRAFT BRETT | 1420 MIDDLETOWN EATON RD | | | | MIDDLETOWN | OH | 45042-1527 | |
| 5452031 | KRAFT CHRISTINE | 100 2ND ST SE APT 703 | | | | MINNEAPOLIS | MN | 55414-2129 | |
| 5452032 | KRAFT DEBBIE | 10175 MEADOW LN | | | | DES PLAINES | IL | 60016-1532 | |
| 5675397 | KRAFT DOUGLAS | 725 TRUEMPER CIRCLE | | | | WHITEMAN AIR FORCE B | MO | 65305 | |
| 5452033 | KRAFT DR | 201 A MARKUS ST | | | | ELMWOOD PARK | NJ | 07407 | |
| 4863535 | KRAFT GENERAL FOODS INC | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5675398 | KRAFT JAMES | 512 COOPER AVE | | | | COLO SPGS | CO | 80905 | |
| 5675399 | KRAFT JEN | 4417 MEADOWCROFT RD | | | | DAYTON | OH | 45429 | |
| 5452034 | KRAFT LISA | 900 MICHAEL AVE | | | | LIMA | OH | 45804 | |
| 5675400 | KRAFT MECHANICAL LLC | 2441 VENTURA DRIVE SUITE 100 | | | | WOODBURY | MN | 55125 | |
| 5675401 | KRAFT NITA | 601 HOMEWORTH ROAD | | | | ALLIANCE | OH | 44601 | |
| 5452035 | KRAFT VANESSA | 4454 MATSON AVE | | | | CINCINNATI | OH | 45236-2781 | |
| 5452036 | KRAGE JOSHUA | 5708 CANDOR ST | | | | LAKEWOOD | CA | 90713-1504 | |
| 5675402 | KRAIG JEHR | 212 WEST HIGH ST | | | | HANCOCK | MD | 21750 | |
| 5675407 | KRAXOWRAK GENEVIERE | 40129 236TH AVE SE | | | | ENUMCLAW | WA | 98022 | |
| 5452037 | KRAINICK T L | 40129 236TH AVE SE | | | | ENUMCLAW | WA | 98022 | |
| 5452038 | KRAINSKI DENISE | 1924 HENLEY PLACE | | | | FAIRVIEW | PA | 16415 | |
| 5675403 | KRAITER KIM | 105A WOODLAND AVE | | | | LAUREL | MT | 59044 | |
| 5675404 | KRAJEWSKI JIM | 333 NAAMANS ROAD | | | | CLAYMONT | DE | 19703 | |
| 5452039 | KRAJEWSKI SHANE | 15535 SUSSEX ST | | | | LIVONIA | MI | 48154-1831 | |
| 5675405 | KRAJINOVIC NERMINA | 1903 OAK BLUFFS AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5452040 | KRAJNA DAN | N71W35730 MAPLETON LAKE DR | | | | OCONOMOWOC | WI | 53066-1218 | |
| 5675406 | KRAKORA EDWARD R | 8566 S EVERETT ST | | | | LITTLETON | CO | 80128 | |
| 5675407 | KRAXOWRAK GENEVIERE | 37130 2ND ST | | | | DARROW | LA | 70725 | |
| 5452041 | KRAL ANDREW | 71009 AUSTIN AVE 2 | | | | FORT HOOD | TX | 76544 | |
| 5452042 | KRALEC LOUISE | 9501-N KINGSCROFT TERR | | | | PERRY HALL | MD | 21128 | |
| 5675408 | KRALEY SHARON C | 1792 LYNNMAR | | | | POLAND | OH | 44514 | |
| 5675409 | KRALICEK JACKI | 715 W CHESTNUT ST | | | | BOLIVAR | MO | 65613 | |
| 5675410 | KRALICH MARK | 829 16TH ST | | | | HAVRE | MT | 59501 | |
| 5484299 | KRALIK JAMES | 10004 SEVEN OAKS DR | | | | CHARLOTTE | NC | 28215 | |
| 5452043 | KRALL JOSEPH | 1103 CORNWALL RD | | | | LEBANON | PA | 17042-7206 | |
| 5675411 | KRAMAR GAVIN | 25 PRESTON ST | | | | PROVIDENCE | RI | 02906 | |
| 5452044 | KRAME EVAN | 11300 ROCKVILLE PIKE STE 405 | | | | ROCKVILLE | MD | 20852-3076 | |
| 5423522 | KRAMER & FRANK PC | 1125 GRAND BLVD STE 600 | | | | KANSAS CITY | MO | 64106-2501 | |
| 5452045 | KRAMER BENJAMIN | 46-075 MEHEANU PL 3333 | | | | KANEOHE | HI | 96744 | |
| 5452046 | KRAMER CHARLES | 4923 CORTO DR | | | | ORLANDO | FL | 32837-4740 | |
| 5675412 | KRAMER CHRISTOPHER | AINSWORTH HALL - WVH | | | | KING | WI | 54946 | |
| 5452047 | KRAMER DAVID | 7957 SADDLE RUN | | | | POWELL | OH | 43065 | |
| 5452048 | KRAMER ED | 705 N SYCAMORE CT | | | | CHANDLER | AZ | 85224-6944 | |
| 5675413 | KRAMER ELAIN | 244 VAN DELL DR | | | | ROCK SPRING | GA | 30739 | |
| 5675414 | KRAMER ERIN | 2423 DOVE STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5452049 | KRAMER GARY | 5539 E CAMELBACK RD | | | | PHOENIX | AZ | 85018-3112 | |
| 5675415 | KRAMER GENA | 26322 LAKEVIEW DR | | | | ELKHART | IN | 46514 | |
| 5452050 | KRAMER GRACE | 198 COMMONWEALTH ST | | | | FRANKLIN SQUARE | NY | 11010 | |
| 5423524 | KRAMER HENRY AND PATRICIA KRAMER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5675416 | KRAMER JILL | 4733 TORRANCE BLVD 751 | | | | TORRANCE | CA | 90503 | |
| 5452051 | KRAMER JOE | 1315 AVENUE L | | | | BROOKLYN | NY | 11230-4819 | |
| 5675417 | KRAMER KERRIE | 7857 W TUCKEY LN | | | | GLENDALE | AZ | 85303 | |
| 5675418 | KRAMER KYLE | 13263 COUNTY ROAD 38 | | | | KENNARD | NE | 68034 | |
| 4866887 | KRAMER LABORATORIES INC | 400 UNIVERSITY DRIVE STE 400 | | | | CORAL GABLES | FL | 33134 | |
| 5675419 | KRAMER LORI | 918 NORTHCREEK DR | | | | DURHAM | NC | 27707 | |
| 5452052 | KRAMER MATTHEW | 3845 TIERRA CAMPA DR | | | | EL PASO | TX | 79938-4372 | |
| 5675420 | KRAMER MICHAEL | 12831 S REDWOOD RD | | | | RIVERTON | UT | 84065 | |
| 5675421 | KRAMER NANCY | 1177 FELSPAR ST NONE | | | | SAN DIEGO | CA | 92109 | |
| 5675422 | KRAMER NATHALIE | 3690 N UNIVERSITY DR | | | | POMPANO BEACH | FL | 33065 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675423 | KRAMER NEECIA | 9001 N 23RD | | | | COEUR DALENE | ID | 83814 | |
| 5675424 | KRAMER PATRICIA | 11034 STIRRUP LN | | | | WALTON | KY | 41094 | |
| 5452053 | KRAMER SAM | 4201 BRITTANY DR | | | | ELLICOTT CITY | MD | 21043-6015 | |
| 5452054 | KRAMER SEAN | 1205 KINGSTON BLVD | | | | EDMOND | OK | 73034-3227 | |
| 5452055 | KRAMER STEPHEN | 6826 SUMMIT LAKE DR | | | | CINCINNATI | OH | 45247-3318 | |
| 5675426 | KRAMLICH CARILYN J | 2770 ROSEWOOD | | | | ARNOLD | MO | 63010 | |
| 5452056 | KRAMOLIS TIMOTHY | 611 W THORNTON ST | | | | ABBOTT | TX | 76621 | |
| 5675427 | KRAMP JACK | 187 ALLEN DR | | | | BLAIRSVILLE | GA | 30512 | |
| 5675428 | KRANBUHL PENNY | 8942 HAWKINSVILLE RD | | | | BOONVILLE | NY | 13309 | |
| 5452057 | KRANEFELD KATIE | 2205 WELLINGTON PL | | | | MILLVILLE | NJ | 08332 | |
| 5675429 | KRANER PETRA | 68 WOODSEDGE DR | | | | ASHEVILLE | NC | 28803 | |
| 5675430 | KRANTZ CURTISS | 1156 NORTH RIVER ROAD SW | | | | BACKUS | MN | 56435 | |
| 5675431 | KRANTZ RENA | 156 MARION | | | | WEST FRANKFORT | IL | 62895 | |
| 5423526 | KRANTZ SUZANNE INDIVIDUALLY AND AS SURVIVING SPOUSE OF JOHN KRANTZ | 1777 6TH ST | | | | BOULDER | CO | 80302-5814 | |
| 5452058 | KRANZ EARNEST | 2312 NW 32 ND ST | | | | LAWTON | OK | | |
| 5452059 | KRANZ KATARZYNA | 16713 SHERIDANS TRL | | | | ORLAND PARK | IL | 60467-8864 | |
| 5675432 | KRAPE KERRI | 734 2ND ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5675433 | KRASAWAY STEPHEN | 2002 N 21ST ST | | | | SUPERIOR | WI | 54880 | |
| 5675434 | KRASLEY DIANE L | 819 N ARCH ST | | | | ALLENTOWN | PA | 18104 | |
| 5403487 | KRASNIQI QAZIM B | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5403833 | KRASNIQI QAZIM B | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5675435 | KRASNIQI QAZIM B | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5423528 | KRASNIQI QAZIM B | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5675436 | KRASOVEC FELIX | 30741 GANADO DR | | | | RCH PALOS VRD | CA | 90275 | |
| 5675437 | KRASSELT DON | 13510 NICKLEBACK CT | | | | HERNDON | VA | 20171 | |
| 5452060 | KRASZEWSKI ANDREW | 6438 37TH ST UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5675438 | KRATKY NOELLE | 3133 CALLESUENOS | | | | RIO RANCHO | NM | 87124 | |
| 5452061 | KRATOVIL JONATHAN | 44 ANNABLE ST HAMPDEN013 | | | | FEEDING HILLS | MA | 01030 | |
| 5675439 | KRATZ SANDRA | 220 DONLIN DR | | | | LIVERPOOL | NY | 13088 | |
| 5452062 | KRATZEL LOREN | 59 SACHEM RD | | | | LAKE HOPATCONG | NJ | 07849 | |
| 5452063 | KRATZER ANDREW | 1341 CRESTMONT DR | | | | DOWNINGTOWN | PA | 19335-3744 | |
| 5423530 | KRAUCHENKO LUELLA J | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5675440 | KRAUS AMY L | 6924 E 77TH ST | | | | TULSA | OK | 74112 | |
| 5675441 | KRAUS LINDSEY | 7160 CAHILL RD 323 | | | | MINNEAPOLIS | MN | 55439 | |
| 5452064 | KRAUS MARTIN | 174 E SPANGLER RD | | | | FREEPORT | PA | 16229 | |
| 5675442 | KRAUS REBECCA | 601 CLAUDINE | | | | ALBUQUERQUE | NM | 87123 | |
| 5675443 | KRAUS STELLA | 2526 SANTA CATALINA DR10 | | | | COSTA MESA | CA | 92626 | |
| 5452065 | KRAUSE AMANDA | 730 STATE ROAD | | | | WEST GROVE | PA | 19390 | |
| 5452066 | KRAUSE DAVID | 356 S 200 E CACHE005 | | | | SMITHFIELD | UT | 84335 | |
| 5675444 | KRAUSE DONNA | 2436 N HOMEWOOD AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5675445 | KRAUSE FRED | 5378 VALLEY FOREST WAY | | | | FLOWERY BR | GA | 30542 | |
| 5675446 | KRAUSE FREDERICK | 547 EMILY AVE | | | | LANSING | MI | 48910 | |
| 5452067 | KRAUSE JENNIFER | 356 S 200 E | | | | SMITHFIELD | UT | 84335 | |
| 5675447 | KRAUSE JODY | PO BOX 932 | | | | CHIPPEWA FLS | WI | 54729 | |
| 5675448 | KRAUSE JONAS | 30 VIRGINIA ST | | | | WEAVERVILLE | CA | 96093 | |
| 5675449 | KRAUSE LANDSCAPE CONTRACTORS I | 13201 Indian Hill | | | | Amarillo | TX | 79124 | |
| 5675450 | KRAUSE MARY A | 2155 EMERSON DR SE | | | | PALM BAY | FL | 32909 | |
| 5675451 | KRAUSE MICHAEL | N6651 EAST ST | | | | SHAWANO | WI | 54166 | |
| 5675452 | KRAUSE SUMMER R | 14 RD 5315 | | | | BLOOMFIELD | NM | 87413 | |
| 5452068 | KRAUSE TERRI | 2495 IVY CREEK FRD | | | | YORK | SC | 29745 | |
| 5452069 | KRAUSE THOMAS | 4568 COXE AVE | | | | EL PASO | TX | | |
| 5675453 | KRAUSE WATCH COMPANY | 3103 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5675454 | KRAUSHAAR REBECCA | 2021 DIARY MART RD APT | | | | SAN YSIDRO | CA | 92173 | |
| 5452070 | KRAUSHAAR RYAN | 6 BETTINA DR | | | | SWANSEA | IL | 62226 | |
| 5675455 | KRAUSS CRYSTAL | 834 S 221ST STREET | | | | ST JOSEPH | MO | 64507 | |
| 5452071 | KRAUSS KATHERINE | 614 KIPLING ST APT 6 | | | | HOUSTON | TX | 77006-4438 | |
| 5675456 | KRAUT DEBBIE | 8124 WINSLOW AVE | | | | LAS VEGAS | NV | 89129 | |
| 5675457 | KRAUT OCTAVIA | 548 BRAVERY LN APT H | | | | FAYETTEVILLE | NC | 28303 | |
| 5675458 | KRAUTHAMER SANDY | 6022 KENDRICK CIR | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5452072 | KRAWCZYNSKI LISA | 122 CHACHALACA DR | | | | BAYVIEW | TX | 78566 | |
| 5675460 | KRAWETZ SANDRA | 13075 TAYLOR WELLS RD | | | | CHARDON | OH | 44024 | |
| 5675462 | KREAMER CHRISTOPHER A | 34 W POINTICTTA | | | | TOLEDO | OH | 43612 | |
| 5675463 | KREAMER REBECCA | 10851 W TR 116 | | | | FOSTORIA | OH | 44830 | |
| 5452073 | KREAS THOMAS J JR | 298 OVERLOOK BROOK DR | | | | CHAGRIN FALLS | OH | 44023-6710 | |
| 5452074 | KREBBS LARRY | 299 S CONNECTOR RD | | | | KENEFIC | OK | 74748 | |
| 5452075 | KREBS DAVE | 4003 RANGERVILLE RD SW | | | | SUGARCREEK | OH | 44681 | |
| 5675464 | KREBS DIANA | 1133 GILES RD | | | | WEST EDMESTON | NY | 13485 | |
| 5675465 | KREBS KELLY | 5427 70TH ST | | | | KENOSHA | WI | 53142 | |
| 5675466 | KREBS MARK | 240 B OLD CHIMNEY RIDGE RD | | | | MONTAGUE | NJ | 07827 | |
| 5675467 | KREBS RICHARD | 1767 A SO PEARL ST | | | | MILWAUKEE | WI | 53204 | |
| 5423532 | KREBS WALTER | 105 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452076 | KRECICHWOST IRENA | 115 E BEECH DR | | | | SCHAUMBURG | IL | 60193-2910 | |
| 5452077 | KRECK BRIAN | 10106 TWILIGHT MOON DR | | | | HOUSTON | TX | 77064-4443 | |
| 5452078 | KREEFT MARIA | 44 DAVIS AVE | | | | NEWTON | MA | 02465-1924 | |
| 5452079 | KREEGER JARED | 11271 E 24TH LN | | | | YUMA | AZ | 85367-3636 | |
| 5675468 | KREEGER SHANDRA M | 7619 WABASH AVE | | | | KANSAS CITY | MO | 64132 | |
| 5452080 | KREEGER TOD | 1109 LIVERMORE ST | | | | YELLOW SPRINGS | OH | 45387 | |
| 5452081 | KREFT ALLISON | 610 CREE DR | | | | SAN JOSE | CA | 95123-5535 | |
| 5675469 | KREGAS BETTY J | 2797 CARAMBOLA CIR S | | | | POMPANO BEACH | FL | 33066 | |
| 5675470 | KREGER KIMBERLY | 13 EDGEWOOD ST | | | | FORT ATKINSON | WI | 53538 | |
| 5675471 | KREGLOW SAMANTHA | 9064 TWP RD 71 | | | | DE GRAFF | OH | 43318 | |
| 5452082 | KREHL LILA | 14 RUBAR DRIVE | | | | PARLIN | NJ | 08859 | |
| 5675472 | KREIDEL JOY | 2261 C STEPPING STONES WAY | | | | COLORADO SPRINGS | CO | 80904 | |
| 5675473 | KREIDER CHRISTINE | 11273 OLD 12 RD | | | | BUNCETON | MO | 65237 | |
| 5675474 | KREIDER VICKI | 4414 W OXMULGEE ST | | | | MUSKOGEE | OK | 74401 | |
| 5452083 | KREIDLER ALINA | 11750 SW 18TH ST APT 404 | | | | MIAMI | FL | 33175-1633 | |
| 5675475 | KREIER KIM | PO BOX 113 | | | | WEYHERHAEUSER | WI | 54895 | |
| 5675476 | KREIGHBAUM ANGIE | PO BOX 96 | | | | KINGSFORD HEIGHT | IN | 46346 | |
| 5675477 | KREIGHBAUM REGINA | 392 HOLLY DR | | | | BEREA | OH | 44017 | |
| 5452084 | KREILACH DAN | 35174 SPRUCE ST LORAIN 093 | | | | NORTH RIDGEVILLE | OH | | |
| 5452085 | KREIN CHRIS | 3405 GLOBAL DR | | | | BISMARCK | ND | 58501-2510 | |
| 5452086 | KREINBERG PATRICK | 1811 S 24TH ST APT C | | | | QUINCY | IL | 62301-6900 | |
| 5675478 | KREINER VICKIE | 218 S VINE ST | | | | BLANCHESTER | OH | 45107 | |
| 5675479 | KREIS SHAWNA | 765 IRIS DRIVE | | | | BIG BEAR LAKE | CA | 92315 | |
| 5452087 | KREISER JANET | 40 ITHACA ST APT 1 | | | | WAVERLY | NY | 14892 | |
| 5675480 | KREISER MIRANDA | 266 ANN ST APT 1 | | | | MIDDLETOWN | PA | 17057 | |
| 5452088 | KREISLER RYAN | 412 HAMPTON CT | | | | ENGLISHTOWN | NJ | 07726 | |
| 5452089 | KREIT NEZAM | 2046 GOLDENROD DR | | | | MACUNGIE | PA | 18062 | |
| 5452090 | KREITNER ANNA | 1930 NOTTINGHAM RD N | | | | GAYLORD | MI | 49735-8915 | |
| 5452091 | KREKELER JENNIFER | 2083 WAGON WHEEL DR | | | | HAMILTON | OH | 45013-8033 | |
| 5675481 | KRELL KERRIE L | 178 CARROLL RD | | | | PASADENA | MD | 21122 | |
| 5452092 | KRELL SHEILA | 13612 N 58TH PL | | | | SCOTTSDALE | AZ | 85254-3714 | |
| 5675482 | KREMER ANGELA | 408 SOUTH KENDRICK | | | | GILLETTE | WY | 82718 | |
| 5423533 | KREMITSKE FRANK B | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5452093 | KREMMER CRISTIN | STE6 1313 NUGGET CR DR | | | | LAS VEGAS | NV | | |
| 5675483 | KREMPEL MICHELLE | 219 E SOUTH ST | | | | YORK | PA | 17403 | |
| 5452094 | KREMPL FRANK | 4140 PEBBLE RIDGE CIR APT 21 | | | | COLORADO SPRINGS | CO | 80906-6504 | |
| 5675484 | KREMPSKI MEGAN | 13225 N FOUNTAIN HILLS BL | | | | FOUNTAIN HLS | AZ | 85268 | |
| 5452095 | KRENN KATHY | 472 TERRAZZO DR | | | | ALLISON PARK | PA | 15101 | |
| 5675486 | KRENTZ CHERRI | 620 PENNSYLAINA AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5423535 | KRENTZ SARAH AND KOREY KRENTZ HER HUSBAND | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5452096 | KRENZ RICHARD | 3317 VALLEY PKWY | | | | NORTH ROYALTON | OH | 44133 | |
| 5452097 | KREPELA AMBER | 605 ORCHARD AVENUE | | | | HEBRON | IN | 46341 | |
| 5675487 | KREPPER DAYNA | 4607 VALERY RD | | | | NEW IBERIA | LA | 70560 | |
| 5675488 | KREPPS STEPHANIE | 215 N 5TH AVE | | | | ALTOONA | PA | 16601 | |
| 5675489 | KREPS ANNA C | 2061 NW 81 ST | | | | PEMBROKE PINES | FL | 33024 | |
| 5675490 | KRESHA K BETTS | 1208 MOORE AVE | | | | DUNBAR | WV | 25064 | |
| 5452098 | KRESKE MARY | 1468 CANDLEWOOD LN | | | | MISHAWAKA | IN | 46544-5863 | |
| 5675491 | KRESNA WISNU | 8002 CORNWALL LANE | | | | TAMPA | FL | 33615 | |
| 5452099 | KRESS MILES M | 2728 MERRICK WAY | | | | ABINGDON | MD | 21009 | |
| 5675492 | KRESS RUSISKA PAULA | 4949 OAKDALE RD 616 | | | | SMYRNA | GA | 30080 | |
| 5675493 | KRESSLEY LAYNE | 24192 PERKINS RD | | | | WEST MANSFIELD | OH | 43358 | |
| 5452100 | KRETCHMER JENNIFER | 309 W MILL ST | | | | WATERLOO | IL | 62298 | |
| 5675494 | KRETCHMER KATHY | 54323 STOCKMAN DR | | | | GENOA | WI | 54632 | |
| 5452101 | KRETH MELINDA L | PO BOX 1407 | | | | MOUNT PLEASANT | MI | 48804-1407 | |
| 5452102 | KRETKOWSKI RONALD | 10004 MARKHAM ST | | | | SILVER SPRING | MD | 20901-2310 | |
| 5675495 | KRETSCHMANN MARION | 3211 STONEBURG COURT APT | | | | GREENSBORO | NC | 27409 | |
| 5452103 | KRETSCHMAR BETTE | 6901 N MAC RD | | | | IRONS | MI | 49644 | |
| 5452104 | KRETSCHMER KYLE | 1200 N HERNDON ST 202 ARLINGTON013 | | | | ARLINGTON | VA | | |
| 5452105 | KRETZER KATHY | 304 W SWENSON DR | | | | SAVANNAH | MO | 64485 | |
| 5452106 | KREUSER LEANNA | 1518 BENCH RD APT C10 | | | | POCATELLO | ID | 83201-2416 | |
| 5452107 | KREUTZKAMP WILLIAM | 1250 SWANHILL COURT | | | | CHESTNUT HILL COVE | MD | 21226 | |
| 5452108 | KREUZER DAVID | 9825 LAKE OF THE WOOD DR | | | | GALENA | OH | 43021 | |
| 5675496 | KREUZER DENISE | 8 PARK AVE | | | | DILLON BEACH | CA | 94929 | |
| 5452109 | KREUZER SARAH | 31 WEEBURN LANE | | | | WILTON | CT | 06897 | |
| 5675497 | KREVONA THOMPSON | 17538 SHALE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5452110 | KREWALD AMBER | 8858 HWY W APT 1 WASHINGTON131 | | | | ALLENTON | WI | 53002 | |
| 5452111 | KREWSON MARY | 311 S BAY AVE | | | | BEACH HAVEN | NJ | 08008 | |
| 5675498 | KREYLING CONRAD | 105 E FAIRMOUNT AVE | | | | MAYWOOD | NJ | 07607 | |
| 5675499 | KRIBBET KEVIN | 1457 VIEWTOP DRIVE | | | | CLEARWATER | FL | 33764 | |
| 5452112 | KRIBS BRIAN | 607 S BELT E | | | | BELLEVILLE | IL | 62220-3528 | |
| 5452113 | KRICH DANNY | 701 W 28TH ST | | | | AUSTIN | TX | 78705-4003 | |
| 5675500 | KRICHBAUM RYAN | 932 DANIEL ST | | | | EDWARDS | CA | 93523 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675501 | KRIDER CHARMONICA H | 510 ADAMS PARK | | | | OXFORD | NC | 27565 | |
| 5675502 | KRIDER DENISE | 5925 BAREFOOT LN | | | | CONCORD | NC | 28025 | |
| 5675503 | KRIEBEL LUANN | 2116 CARROL PL | | | | TAMPA | FL | 33612 | |
| 5675504 | KRIEDEMAN JORDAN N | 7414 ACORN STREET | | | | GREAT FALLS | MT | 59405 | |
| 5452114 | KRIEG KATHERINE | POB 1407 | | | | KILAUEA | HI | 96754 | |
| 5675506 | KRIEGER ASHLEE | 9720 RICHWOOD LN | | | | PORT RICHEY | FL | 34668 | |
| 5452115 | KRIEGER CLAIRE | 4434 WESTWAY AVE | | | | DALLAS | TX | 75205-3631 | |
| 5675507 | KRIEGER JOE | 4585 GERMANY AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 5675508 | KRIEGER THOMAS R | 1701 DONEGAN RD | | | | LARGO | FL | 33771 | |
| 5675509 | KRIEGG DENT | 5055 E CHARLESTON AVE | | | | LAS VEGAS | NV | 89104 | |
| 5452116 | KRIER WILLIAM | 33A EMBASSY SQ APT 4 | | | | TONAWANDA | NY | 14150-6932 | |
| 5675510 | KRIESE LORI A | W5433 CO RD V 17 | | | | DURAND | WI | 54736 | |
| 5675511 | KRIETZ SONIA | 8409 GAYLOR WAY | | | | CARMICHAEL | CA | 95608 | |
| 5452117 | KRIEVINS MICHAEL | 24350 MEADOWBRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48035-3011 | |
| 5452118 | KRIGBAUM HENRY | 3404 HIAWATHA STREET | | | | HANNIBAL | MO | 63401 | |
| 5452119 | KRIKORIAN ZOHRAB | 7 SETTLERS CRT ROCKLAND087 | | | | NEW CITY | NY | 10956 | |
| 5675512 | KRIMER SERENA | 5521 ALTSGELER DR | | | | SYLVANIA | OH | 43560 | |
| 5675513 | KRIMMINGER RONALD | 19612 STERLING CT | | | | PLATTSMOUTH | NE | 68048 | |
| 5452120 | KRINER PATRICIA | 4007 FOREST LN N | | | | DUNSMUIR | CA | 96025 | |
| 5675514 | KRINER STEPHANIE | PO BOX 125 | | | | GEORGETOWN | DE | 19947 | |
| 5452121 | KRINES TORSTEN | 1033 LENOX AVE APT 307 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5452122 | KRING CHRIS | 222 W WESLEY ST APT 5 | | | | JACKSON | MI | 49201-2242 | |
| 5675515 | KRINGS LIZETTE | 15061 SW 9TH WAY | | | | MIAMI | FL | 33194 | |
| 5452123 | KRINOCK JENNIFER | 1114 WOOD ST | | | | LATROBE | PA | 15650 | |
| 5452124 | KRINSKY LOUISE | 1 PORTLAND ROAD UNIT 7 | | | | HIGHLANDS | NJ | 07732 | |
| 5675517 | KRIPPS MEGAN | 975 HOLLY LANE | | | | CANTON | GA | 30115 | |
| 5675518 | KRIS AMBROISE | 1632 CATHERINE DR APT4 | | | | DELRAY BEACH | FL | 33435 | |
| 5675520 | KRIS ARMANN | 3470 FIELD CREST CT | | | | BELOIT | WI | 53511 | |
| 5423537 | KRIS CROSBY | 924 HIGH LAKE ROAD | | | | TRAVERSE CITY | MI | 49696 | |
| 5675521 | KRIS DAVILANSON | 4940 NATOMA AVE | | | | WOODLAND HLS | CA | 91364 | |
| 5675522 | KRIS DAWSON | 3112 RAMSEY | | | | CHESTER | VA | 23831 | |
| 5675523 | KRIS FACIANE | 12361 MACON DR | | | | RCH CUCAMONGA | CA | 91739 | |
| 5675524 | KRIS FOLEY | 308 1ST AVE NW | | | | KASSON | MN | 55944 | |
| 5675525 | KRIS FRANZ | 12254 MALAHINI PL | | | | VICTORVILLE | CA | 92392 | |
| 5675526 | KRIS GARCIA | 2706 WGREENFIELD AVE | | | | MILWAUKEE | WI | 53215 | |
| 5675527 | KRIS HALEY | 15711 201ST AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5675528 | KRIS HENDING | 2263 ANGEL | | | | TOLEDO | OH | 43611 | |
| 5675529 | KRIS HOLFORD | 310 EAST AVE | | | | ELYRIA | OH | 44035 | |
| 5675530 | KRIS HOWELL | 1070062ND AVENE | | | | MARYSVILLE | WA | 98270 | |
| 5675531 | KRIS JENNINGS | 1150 SOUTH OTSEGO AVE | | | | GAYLORD | MI | 49735 | |
| 5675532 | KRIS JORDAN | 1936 UPPER RIDGE ROAD | | | | DALTON | GA | 30721 | |
| 5675533 | KRIS KANTZLER | 701 SPANISH MAIN DR | | | | CUDJOE KEY | FL | 33042 | |
| 5675534 | KRIS KEGEL | PO BOX 844 | | | | EAST HELENA | MT | 59604 | |
| 5675536 | KRIS KROPIWIEC | 486 MEADOW GREEN LN | | | | ROUND LAKE | IL | 60073 | |
| 5675537 | KRIS LAMBRIGHT | 1128 BTHANY LN | | | | FORT WAYNE | IN | 46818 | |
| 5675539 | KRIS LORD | 76 MILL ST | | | | WARREN | PA | 16365 | |
| 5675540 | KRIS MATHEASON | 620 DANUBE AVE | | | | SHAKOPEE | MN | 55379 | |
| 5675541 | KRIS MCBRIDE | PO BOX 91 | | | | AGRA | OK | 74824 | |
| 5675542 | KRIS MOLINA | 873 JENKS AVE | | | | SAINT PAUL | MN | 55106 | |
| 5675543 | KRIS MORENO | 1875 CAPRI AVE | | | | MENTONE | CA | 92359 | |
| 5675545 | KRIS SKELLY | 1390 BUKY RUN RD | | | | CAIRO | WV | 26337 | |
| 5675546 | KRIS SWAG MONEY | 612 MEADOWICK | | | | CROSBY | TX | 77532 | |
| 5675547 | KRIS T SENZ | 181 DELAWARE CIR | | | | ELYRIA | OH | 44035 | |
| 5675548 | KRIS WHITMIRE | 6655 HIGHWAY 105 | | | | BEAUMONT | TX | 77708 | |
| 5675549 | KRIS WILSON | 4750 VANALDEN AVE | | | | TARZANA | CA | 91356 | |
| 5675550 | KRIS WOODS | 2557 WENZELL AVE | | | | PITTSBURGH | PA | 15216 | |
| 5423539 | KRIS WYANT | 3564 SW SANTE FE LAKE RD | | | | TOWANDA | KS | 67144 | |
| 5423541 | KRISAR ENTERPRISES | 1413 12 KENNETH RD 274 | | | | GLENDALE | CA | | |
| 5675551 | KRISENA LIGHT | 805 NORTH HILLS DRV | | | | CHAR | WV | 25387 | |
| 5675552 | KRISGINA FOSSOH | 317 WEST 9TH | | | | WELLINGTON | KS | 67152 | |
| 5675553 | KRISH LEONARD | 101 HOPKINS ST 6 | | | | WAKEFIELD | MA | 01880 | |
| 5675554 | KRISHA YOUNG | 1012 S 10TH APT41 | | | | BLACKWELL | OK | 74631 | |
| 5675555 | KRISHANDA SLOCUM | 5563 WELLINGTON WOODS | | | | COLUMBUS | OH | 43213 | |
| 5675556 | KRISHAR BOWMAN | 65814 FOURTH ST | | | | DHS | CA | 92240 | |
| 5675558 | KRISHNA CANNON | 12803 OLD PINE LN | | | | HOUSTON | TX | 77015-2037 | |
| 5675559 | KRISHNA HARGRO | 1 BELMAR DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| 5675560 | KRISHNA M PILLARI | 85 RIO ROBLES | | | | SAN JOSE | CA | 95134 | |
| 5675561 | KRISHNA PATEL B | 7576 S PIER MARQUETTE | | | | PENTWATER | MI | 49449 | |
| 5675562 | KRISHNA PRA PRATHIPATI | 93 WEST SQUIRE DR | | | | ROCHESTER | NY | 14623 | |
| 5675563 | KRISHNA RAO | 928 LAFAYETTE LANDING PL NONE | | | | SAINT CHARLES | MO | 63303 | |
| 5675564 | KRISHNA VELLORE | 3927 243RD PL SE | | | | BOTHELL | WA | 98021 | |
| 5452125 | KRISHNACHARYA SREENIVAS | 3024 SYLVAN TERRACE | | | | CHESWICK | PA | 15024 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675565 | KRISHNAKUMA RAMAMOORTHY | 4740 CIELO VISTA WAY | | | | SAN JOSE | CA | 95129 | |
| 5452126 | KRISHNAMACHARI SRINIVASAN | 1336 TIMBERTOP DRIVE | | | | TALLMADGE | OH | 44278 | |
| 5675566 | KRISHNAMURT MUDALAGIRIYAPPA | 14222 DALLAS PARKWAY APT | | | | DALLAS | TX | 75254 | |
| 5452127 | KRISHNAMURTHY TEJASWINI | 210 PORTICO LN | | | | TRACY | CA | 95377-1108 | |
| 5452128 | KRISHNAN ALINA | 5705 W LAKE RD | | | | AUBURN | NY | 13021-8741 | |
| 5452129 | KRISHNAN NIKHIL | 656 CASEY LN | | | | WEST CHESTER | PA | 19382-8745 | |
| 5452130 | KRISHNAPPA SOUMYA | 12499 FOLSOM BOULEVARD | | | | | | | |
| 5423543 | KRISHNAPRIYA KADATI | 21156 ANGELA SQUARE | | | | STERLING | VA | 20166 | |
| 5675567 | KRISHNETTE LAGASCA | 8832 MOKELUMNE AVE | | | | THORNTON | CA | 95686 | |
| 5675568 | KRISHONA ANDERSON | 1020 MARILYN AVE | | | | SUMTER | SC | 29153 | |
| 5452131 | KRISKO ANNA | 92 HOLTEN ST N | | | | DANVERS | MA | 01923 | |
| 5675569 | KRISLYNN BLAND | 350 LUDEN DRIVE APT 37 | | | | SUMMERVILLE | SC | 29485 | |
| 5423545 | KRISPEN CARROLL TRUSTEE | PO BOX 2018 | | | | MEMPHIS | TN | 38101-2018 | |
| 5423550 | KRISPEN S CARROLL | PO BOX 2018 CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-2018 | |
| 5423548 | KRISPEN S CARROLL | PO BOX 2018 KRISPEN S CARROLL CHAPTER 13 TRUSTE | | | | MEMPHIS | TN | 38101-2018 | |
| 5452132 | KRISPIN KATHY | 404 WRENLEIGH DR | | | | CATONSVILLE | MD | 21228 | |
| 5675570 | KRISS BRANDY | 207 CHEROKEE LN | | | | BROKEN BOW | OK | 74728 | |
| 5675571 | KRISS GODWIN | 608 SOUTH 14TH | | | | RICHMOND | IN | 47374 | |
| 5675572 | KRISS RECLUSADO | 1500 162ND AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5675573 | KRISS X CHAVEZ | 2029 E WALNUT CREEK PKWY | | | | WEST COVINA | CA | 91791 | |
| 5675574 | KRISSANN THOMAS | 96 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5675575 | KRISSI BRENEUS | PO BOX 496076 | | | | DALLAS | TX | 75227 | |
| 5675576 | KRISSIE DILLEY | 1302 NORTH WOOD DRIVE APT 5 | | | | ST JOSEPH | MO | 64505 | |
| 5675577 | KRISSIE THOMPSON | 14303 ELLERSLIE RD | | | | ELLERSLIE | MD | 21529 | |
| 5675578 | KRISSTY N BUNDY | 700 MANTUA BULLIVARD | | | | MANTUA | NJ | 08051 | |
| 5675579 | KRISSY KAMPE | 609 N 4TH | | | | MARQUETTE | MI | 49855 | |
| 5675580 | KRISSY MISIAN | 917 ROMARY LANE | | | | LOUISVILLE | OH | 44641 | |
| 5675581 | KRISSY PEACH | 407 S CEDAR AVE | | | | ROSWELL | NM | 88203 | |
| 5675583 | KRISTA ALEXANDER | 108 LILLIE LANE SE | | | | PINE ISLAND | MN | 55963 | |
| 5675584 | KRISTA BAILEY | 63912 NORRIS ROAD | | | | LORE CITY | OH | 43755 | |
| 5675585 | KRISTA BEARER | 1024 LAUREL STREET | | | | INDIANA | PA | 15954 | |
| 5675586 | KRISTA BLAINE | 3313 FULTON RD | | | | CLEVELAND | OH | 44109 | |
| 5675587 | KRISTA BUFORD | 178 WALTERS HARRELL | | | | HAZLEHURST | GA | 31533 | |
| 5675588 | KRISTA DAIGLE | 1721 DORIS WALTERS LANE | | | | ST CHARLES | MO | 63303 | |
| 5675589 | KRISTA DARST | 6991 CASTLE LAKE | | | | SAGINAW | MN | 55779 | |
| 5423554 | KRISTA ECHOLS | 2641 YORK ROAD | | | | NOLENSVILLE | TN | 37135 | |
| 5675590 | KRISTA FORD-RHODES | 478 PEARL ST | | | | FITCHBURG | MA | 01420 | |
| 5675591 | KRISTA GRIFFITH | 645 NORTH FIRST STREET | | | | MINNEAPOLIS | MN | 55401 | |
| 5675592 | KRISTA HANSON | 10650 BRUNSWICK RD 31 | | | | MINNEAPOLIS | MN | 55438 | |
| 5675593 | KRISTA HARTMAN | 691 LAKESHORE | | | | ORTONVILLE | MN | 56278 | |
| 5675594 | KRISTA JONES | 102 N HARBINE AVE | | | | DAYTON | OH | 45403 | |
| 5675595 | KRISTA KARNAN | 1133 CHOCORUA RD | | | | TAMWORTH | NH | 03886 | |
| 5675596 | KRISTA L BEGAY | PO BOX 193 | | | | CHINLE | AZ | 86503 | |
| 5675597 | KRISTA LAERENCE | 8 PLEASENT GREEN WEST | | | | EASTHAMPTON | MA | 01027 | |
| 5675598 | KRISTA LAURENCE | 8 PLEASENT GREEN WEST | | | | ETON | MA | 01027 | |
| 5675599 | KRISTA LAWRENCE | 8 PLEASANT GREEN WEST | | | | EASTHAMPTON | MA | 01027 | |
| 5675600 | KRISTA MAUND | 424 12A HANCOCK AVE | | | | VANDERGRIFT | PA | 15690 | |
| 5675601 | KRISTA MEYER | 1310 SCOTT ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5675602 | KRISTA MOLLOHAN | 1307 SPERRY AVE | | | | AKRON | OH | 44305 | |
| 5675603 | KRISTA OSHINSKI | 10 W RIDGE STREET APT1 | | | | NANTICOKE | PA | 18634 | |
| 5675604 | KRISTA POPHAM | 12550 SUNBRIDGE PL | | | | EL PASO | TX | 79928 | |
| 5675605 | KRISTA REAVEY | 1300 SW CAMPUS DR | | | | FEDERAL WAY | WA | 98023 | |
| 5675606 | KRISTA RICHEY | 300 ROCKCREEK DR SOUTH | | | | JACKSONVILLE | NC | 28540 | |
| 5675607 | KRISTA SCHILD | 707 WINONA ST SE | | | | CHATFIELD | MN | 55923 | |
| 5675608 | KRISTA SCHWARTZ | 115 S MAIN ST | | | | MT ZION | IL | 62549 | |
| 5675609 | KRISTA SMALL | 4616 GREENWOOD DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5675610 | KRISTA THOMAS | PO BOX 884 | | | | DECATUR | TN | 37322 | |
| 5675611 | KRISTA TIPPETT | 2190 HOYT AVE W | | | | SAINT PAUL | MN | 55108 | |
| 5675612 | KRISTA VOGES | 8 N COURT ST | | | | MORRIS | MN | 56267 | |
| 5675613 | KRISTAL ARTIS | 5214 16TH AVE S | | | | GULFPORT | FL | 33707 | |
| 5675614 | KRISTAL DAVIS-BOLIN | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5675615 | KRISTAL MILLER | 206 CONCORD DR | | | | PERRYVILLE | MD | 21903 | |
| 5675616 | KRISTAL OASAY | 94-1457 WAIPIO UKA ST | | | | WAIPAHU | HI | 96797 | |
| 5675617 | KRISTAL RAMONT | 900 LONG BLVD | | | | LANSING | MI | 48911 | |
| 5675618 | KRISTAL REDDEN | 4113 MILETUS DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5423556 | KRISTAL REDDEN | 4113 MILETUS DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5675619 | KRISTAL RONE | 2258 LEBANON PIKE | | | | NASHVILLE | TN | 37214 | |
| 5675620 | KRISTAL RUTLEY | 1080 S CASS LAKE APT102 | | | | WATERFORD | MI | 48328 | |
| 5675621 | KRISTAL SCOTT | 1305 CARBAUGH AVE | | | | ROCKFORD | IL | 61101 | |
| 5675622 | KRISTAL SOUDERS | 710 INDIAN CREEK DR | | | | WILKES BARRE | PA | 18702 | |
| 5675623 | KRISTAL WISE | 4641 SW 43 TER | | | | FORT LAUDERDALE | FL | 33314 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675624 | KRISTALES LUIS | 416 S CEDER | | | | GRAND ISLAND | NE | 68801 | |
| 5675525 | KRISTAL-JAME RICHARDSON | 4010 E RAMP CREEK RD | | | | BLOOMINGTON | IN | 47401 | |
| 5675626 | KRISTAN BIGGS | 2821 DENVER ST REAR | | | | GRANITE CITY | IL | 62040 | |
| 5675628 | KRISTAN HERBIN | 53 WOODLAND RD | | | | YANCEYVILLE | NC | 27379 | |
| 5675629 | KRISTAN HURON | 9323 SUMERSET RD | | | | SAN ANTONIO | TX | 78211 | |
| 5675630 | KRISTAN PERRY | 4430 STEMWAY DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5452133 | KRISTAN STEPHEN | 72 MORNINGVIEW CIRCLE | | | | CANFIELD | OH | 44406 | |
| 5675631 | KRISTAN VALDEZ | 2011 TROY KING ROAD SP 1 | | | | FARMINGTON | NM | 87401 | |
| 5675632 | KRISTAN WESTERN | 1901 CHEROKEE ROAD | | | | JOHNSON CITY | TN | 37604 | |
| 5675633 | KRISTAR LOIZ | BARR CERRO GORDO SEC LOS VELAZQUE | | | | SAN LORENZO | PR | 00754 | |
| 5675634 | KRISTEL KOTT | 700 FOURTH ST | | | | ATHENS | GA | 30601 | |
| 5675635 | KRISTEL ORNELAS | PO BOX 30256 | | | | BAKERSFIELD | CA | 93385 | |
| 5675636 | KRISTEL SMITH | 6435MANCHESTER | | | | KC | MO | 64133 | |
| 5675637 | KRISTEL WALKER | 23578 KINGSDALE TER | | | | ASHBURN | VA | 20148 | |
| 5423560 | KRISTEN & DANIEL DELAYO | 50 STERLING AVENUE | | | | WARWICK | RI | 02889 | |
| 5423562 | KRISTEN & GREGORY CRISP | 501 FORRISTALL ROAD | | | | RINDGE | NH | 03461 | |
| 5675639 | KRISTEN ARNOLD | 4 MEADOW LANE | | | | FREWSBURG | NY | 14738 | |
| 5675640 | KRISTEN BAKER | 720 N COLLINGTON AVE | | | | BALTIMORE | MD | 21205 | |
| 5675641 | KRISTEN BARNES | 147 NORTHVIEW LANE | | | | SPARTA | TN | 38583 | |
| 5675642 | KRISTEN BINDI | 557 ADAMS DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5675643 | KRISTEN BIXLER | 139 EAST PARK ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5675644 | KRISTEN BOMBER | 20 THORNBRIAR LN | | | | BARGERSVILLE | IN | 46106 | |
| 5423564 | KRISTEN BUNDA | 56104 ELEGANT DRIVE | | | | MACOMB | MI | 48042 | |
| 5675645 | KRISTEN BUTTS | 1327 EAST 8 | | | | ERIE | PA | 16503 | |
| 5675646 | KRISTEN CASSELL | 1006 IMPALA DR | | | | BASSETT | VA | 24055 | |
| 5675647 | KRISTEN CHATTERTON | 4011 AVENUE R | | | | BROOKLYN | NY | 11234 | |
| 5675648 | KRISTEN CLARKE | 918 1ST ST | | | | LANCASTER | PA | 17603 | |
| 5675649 | KRISTEN DAVIS | 51 HOWER LANE | | | | ELLIOTTSBURG | PA | 17024 | |
| 5675650 | KRISTEN DECKER | 6460 BUTTE AVE | | | | NEW PRT RICHY | FL | 34653 | |
| 5423566 | KRISTEN EPPS | 4421 RENA ROAD | # 3 | | | SUITLAND | MD | 20746 | |
| 5675651 | KRISTEN FOUTTY | 1114 ERIE ST S | | | | MASSILLON | OH | 44646 | |
| 5675652 | KRISTEN FREDRICK | 180 HOLLINGSWORTH MANOR RD | | | | ELKTON | MD | 21921 | |
| 5675654 | KRISTEN GAY | 2496 18TH AVE N E | | | | NAPLES | FL | 34120 | |
| 5675655 | KRISTEN GREER | 1701 US 60 EAST APT 7 | | | | GRAYSON | KY | 41143 | |
| 5675656 | KRISTEN HARTMANN | 184 SANDRA DEL MAR DRIVE | | | | MANDEVILLE | LA | 70448 | |
| 5675657 | KRISTEN HEREFORD | 207 LYYNDALE DR | | | | DANVILLE | VA | 24540 | |
| 5675658 | KRISTEN HILL | 2383 OLD REX MORROW RD | | | | ELLENWOOD | GA | 30294 | |
| 5675659 | KRISTEN HORAK | 6006 RAVINE CT | | | | CLARKSTON | MI | 48348 | |
| 5675660 | KRISTEN HOSKINS | 404 BOXWOOD DRIVE | | | | RUSSELLVILLE | KY | 42276 | |
| 5675661 | KRISTEN JANSEN | 7762 BRANDONWAY DR | | | | DUBLIN | OH | 43017 | |
| 5675662 | KRISTEN JARUSZEWSKI | 509 3RD AVE SW 16 | | | | ROCHESTER | MN | 55902 | |
| 5675663 | KRISTEN JONES | P O BOX 691 | | | | DAMASCUS | VA | 24236 | |
| 5675664 | KRISTEN KENDALL | 370 MADISON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5675665 | KRISTEN KORNEGAY | 605 SLAUGTER ST | | | | GOLDSBORO | NC | 27530 | |
| 5675666 | KRISTEN KRISTEN | 8347 PINE WAY | | | | PRINCESS ANNE | MD | 21853 | |
| 5675667 | KRISTEN KRISTENALLEN | 5575 59TH TER | | | | VERO BEACH | FL | 32967 | |
| 5675668 | KRISTEN L ARAGON | 1203 GRIFFEN | | | | FARMINGTON | NM | 87401 | |
| 5675669 | KRISTEN L GIULIANO | 262 TALNUCK DRIVE | | | | ROCHESTER | NY | 14612 | |
| 5452134 | KRISTEN LARS | 1357 E 4000 S | | | | VERNAL | UT | 84078-9376 | |
| 5675670 | KRISTEN LASHHORN | 1515 BELMONT STREET APT5 | | | | BELLAIRE | OH | 43906 | |
| 5675671 | KRISTEN LEICK | 3033 WEST LAKE ROAD APT 408 | | | | ABILENE | TX | 79601 | |
| 5675672 | KRISTEN LINKER | 13655 IRENE CT | | | | WARREN | MI | 48088 | |
| 5675673 | KRISTEN LOUCKS | 516 CANNON WAY | | | | DUNDAS | MN | 55019 | |
| 5675674 | KRISTEN LOVELACE | 2122 ROCK ST | | | | LITTLE ROCK | AR | 72206 | |
| 5675675 | KRISTEN LOWER | 1201 SEMINOLE BLVD | | | | LARGO | FL | 33770 | |
| 5675676 | KRISTEN LUYSTERBORGHS | 92 PASTORS WALK | | | | MONROE | CT | 06468 | |
| 5675677 | KRISTEN LYON | 627 4TH STREET 1ST FLOOR | | | | NIAGARA FALLS | NY | 14301 | |
| 5423570 | KRISTEN MAJO | 151 WEXFORD DRIVE UNIT 206 | | | | ANDERSON | SC | 29621 | |
| 5423572 | KRISTEN MCCLUSKEY | 654 MONTANA DRIVE | | | | TOMS RIVER | NJ | 08753 | |
| 5675678 | KRISTEN MCQUINN | 7829 TESSMAN DR N | | | | MINNEAPOLIS | MN | 55445 | |
| 5675679 | KRISTEN MONEE | 1703 NAPPA VALLEY CT SE | | | | COBB | GA | 30080 | |
| 5675680 | KRISTEN N FULLER | 715 W 25TH ST | | | | WINSTON-SALEM | NC | 27105 | |
| 5423574 | KRISTEN NAEINI | 2728 MCKINNON ST APT 623 | | | | DALLAS | TX | 75201-1637 | |
| 5675681 | KRISTEN NEASE | 2408 WOODROVE ST LOT 303 | | | | LYNCHBURG | VA | 24501 | |
| 5675682 | KRISTEN OVERY | 109 WEST YOAKUM | | | | CHAFFEE | MO | 63740 | |
| 5675683 | KRISTEN P BRAGG | 3 RIVER DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5675684 | KRISTEN PANNELL | 4123 GAVIOTA AVE | | | | LONG BEACH | CA | 90807 | |
| 5675685 | KRISTEN RANDALL | 20388 IDAHO CT | | | | LAKEVILLE | MN | 55044 | |
| 5675686 | KRISTEN RHEINHOLD | 425 DREW AVENUE | | | | LANOKA HARBOR | NJ | 08734 | |
| 5675687 | KRISTEN ROCHA | 1305 BYWOOD LANE | | | | MODESTO | CA | 95355 | |
| 5675688 | KRISTEN RODELA | 8312 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| 5675689 | KRISTEN RUBIO | 2617 GIANTS PL | | | | SEFFNER | FL | 33584 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2664 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675690 | KRISTEN RUSSELL | 11 GUDRUN DRIVE | | | | GARDINER | ME | 04240 | |
| 5675691 | KRISTEN SCOTT | 1700 ROGERS RD | | | | FORT WORTH | TX | 76107 | |
| 5675692 | KRISTEN SEVERSON | 1601 S IRENE ST | | | | SIOUX CITY | IA | 51104 | |
| 5675693 | KRISTEN SMITH | 396 E 255TH ST | | | | EUCLID | OH | 44132 | |
| 5675694 | KRISTEN SPIKER | 1631 SOUTH MAIN ST | | | | FALL RIVER | MA | 02724 | |
| 5675695 | KRISTEN STEVENSON | 11673 51ST ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 5675696 | KRISTEN UNRUH | 501 BURDICK AVE | | | | ORTONVILLE | MN | 56278 | |
| 5675697 | KRISTEN VAN HORN | 6 DEBLOCK DR | | | | CROSBY | MN | 56441 | |
| 5675698 | KRISTEN WATERS | 12315 GRAHAM ST | | | | MORENO VALLEY | CA | 92557 | |
| 5675699 | KRISTEN WEIDMAN | 3819 W130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5675700 | KRISTEN WRIGHT | 2306 HAPERSFERRY RD | | | | SHARPSBURG | MD | 21782 | |
| 5423576 | KRISTI & MATT DAMRON | 2 CARROL DR | | | | CRAWFORDVILLE | FL | 32327-4657 | |
| 5675702 | KRISTI A EISCHENS | 904 PLEASANTVIEW DR SE | | | | WILLMAR | MN | 56201 | |
| 5675703 | KRISTI ALBERT | 1800 PARKVUE RD | | | | FALLSTON | MD | 21047 | |
| 5675705 | KRISTI BARKER | 1840 PARALLEL ST UNIT A | | | | SHASTA LAKE | CA | 96019 | |
| 5675706 | KRISTI BASKIN | 32050 CHEBOYGAN | | | | WESTLAND | MI | 48186 | |
| 5675707 | KRISTI BEGAY | 822 W OZ COURT | | | | WHITERIVER | AZ | 85941 | |
| 5675708 | KRISTI BROWN | 6002 BOOKER RD APT A | | | | CATONSVILLE | MD | 21228 | |
| 5675709 | KRISTI CAMPBELL | 800 GUNN RD APT 321 | | | | CENTERVILLE | GA | 31028 | |
| 5675710 | KRISTI CASTALDO | 117 AVENUE G | | | | KEY WEST | FL | 33040 | |
| 5675711 | KRISTI CHACON | 2200 YELLOWSTONE 45 | | | | IDAHO FALLS | ID | 83401 | |
| 5675712 | KRISTI COFFIELD | 114 8TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5675714 | KRISTI CULLUM | 8511 NE BRAZEE | | | | PORTLAND | OR | 97220 | |
| 5675715 | KRISTI CURTIS | 615 10TH ST | | | | CLEARWATER | MN | 55320 | |
| 5675716 | KRISTI D ENGLISH | 2419 TILLETT RD SW | | | | ROANOKE | VA | 24015 | |
| 5675717 | KRISTI DAVIS | 21 GENESIS COURT | | | | MIDDLETOWN | PA | 17057 | |
| 5675718 | KRISTI DYCHES | PO BOX 492 | | | | EAST CARBON | UT | 84520 | |
| 5675719 | KRISTI GREGOIRE | 312 HEBERT | | | | NEW IBERIA | LA | 70560 | |
| 5675720 | KRISTI GROCHOW | 17468 150TH ST NE | | | | THIEF RIVER FALL | MN | 56701 | |
| 5675721 | KRISTI GROVER | 10932 ST MORITZ CIR | | | | STOCKTON | CA | 95209 | |
| 5675722 | KRISTI HANNI | 1354 S WASHINGTON 72 | | | | TWIN FALLS | ID | 83301 | |
| 5675723 | KRISTI HARRIS | 11439 WILDMEADOWS STREET | | | | WALDORF | MD | 20601 | |
| 5675724 | KRISTI HARRISON | 223 MT CARMEL | | | | LUFKIN | TX | 75904 | |
| 5675725 | KRISTI J ROBERTS | 70 BEACH ST | | | | MASSENA | NY | 13662 | |
| 5675726 | KRISTI JARBOE | 3710 MARTIN | | | | BARBERTON | OH | 44203 | |
| 5675727 | KRISTI JONES | 10 TRIMBLE COURT 27705 DU | | | | DURHAM | NC | 27705 | |
| 5675728 | KRISTI KATSIMMBRAS | 1294 FOSTER DR | | | | RENO | NV | 89509 | |
| 5675729 | KRISTI KORFF | 67 BOUNTY | | | | PALACIOS | TX | 77465 | |
| 5675730 | KRISTI KUTRUFF | 217 N WEST STREET | | | | UNION CITY | PA | 16438 | |
| 5675732 | KRISTI LEE | 1101 ALLENDALE ST | | | | AKRON | OH | 44306 | |
| 5675733 | KRISTI LEWIS | 3940 FAIRWOOD DR | | | | SYLVANIA | OH | 43560 | |
| 5675734 | KRISTI LUSKEY | 1622 FOREST ST | | | | HASTINGS | MN | 55033 | |
| 5675735 | KRISTI MCCRAY | 1708 SAWYER WY 261 | | | | COLO SPGS | CO | 80915 | |
| 5675736 | KRISTI MEGLIC | 5610 ALBERT ST | | | | SHOREVIEW | MN | 55126 | |
| 5675737 | KRISTI MURPHY | 124 FOXWOOD DR | | | | HAZELWOOD | MO | 63042 | |
| 5675738 | KRISTI MYERS | 14210LANCASTER | | | | MARIETTA | OH | 45750 | |
| 5675739 | KRISTI OWENS | 552 CO RD 1196 | | | | CULLMAN | AL | 35057 | |
| 5675740 | KRISTI PARENT | 2 SIDE STREET | | | | PLATTSBURGH | NY | 12901 | |
| 5675741 | KRISTI PERDUE | 1535 CLEARBROOK RD NW | | | | MASSILLON | OH | 44646 | |
| 5675742 | KRISTI PIERSON | 11511 MONDEGO DR | | | | BAKERSFIELD | CA | 93311-9633 | |
| 5675743 | KRISTI R BAUCUM | 1838 ALABAMA AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5675744 | KRISTI SAKARIASSEN | 212 MONTROSE PL | | | | SAINT PAUL | MN | 55104 | |
| 5675745 | KRISTI SCALES | 124 E WEBER ST | | | | TOLEDO | OH | 43608 | |
| 5675746 | KRISTI SCHROEDER | 32791 WHISPERING SPRINGS | | | | ERHARD | MN | 56534 | |
| 5675747 | KRISTI SKAE | 1510 TIME ST | | | | CRESCO | PA | 18326 | |
| 5675748 | KRISTI STEWART | 712 N WALNUT ST | | | | GLENWOOD | IA | 51534 | |
| 5675749 | KRISTI THORNTON | 2 EAGLEPOINT DRIVE | | | | SHERWOOD | AR | 72120 | |
| 5675750 | KRISTI TIPPER | 412 MOBLEY RD | | | | DOERUN | GA | 31744 | |
| 5675751 | KRISTI WHITE | 25136 FERN ST | | | | ROSEVILLE | MI | 48066 | |
| 5675752 | KRISTI WILLIAMS | 501 S MARION RD | | | | WEST FRANKFORT | IL | 62896 | |
| 5675753 | KRISTIAN KERR | 2876 S SANDSTONE | | | | JACKSON | MI | 49201 | |
| 5675754 | KRISTIAN LION | 913 WEDGEWOOD DR | | | | HATTIESBURG | MS | 39401 | |
| 5675755 | KRISTIAN MARIAH M | 4338 ROSE AV | | | | NEW BOSTON | MI | 45662 | |
| 5675756 | KRISTIAN MAZZA | 180 SPRING AVE | | | | PGH | PA | 15202 | |
| 5675757 | KRISTIAN MCCOMB | 4306 OHIO ST | | | | OMAHA | NE | 68111 | |
| 5675758 | KRISTIAN MITCHELL | 5520 MCDOUGALL ST | | | | DETROIT | MI | 48211 | |
| 5675759 | KRISTIAN NORRIS | 895 SOUTH IRVING | | | | DENVER | CO | 80219 | |
| 5675760 | KRISTIAN WILLIAMS | 952 E 42ND ST | | | | BROOKLYN | NY | 11210 | |
| 5675761 | KRISTIANA ELLIS | 10525 ELMARGE AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5675762 | KRISTIANA GUERRERO | 42 DONNA DRIVE | | | | CARROLLTON | KY | 41008 | |
| 5675763 | KRISTIC BILJANA | 442 MEMORIAL DRIVE | | | | CALUMET CITY | IL | 60409 | |
| 5675764 | KRISTIE ALFIERI | RR 2 BOX 627 | | | | DINGMANS FERRY | PA | 18328 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2665 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675765 | KRISTIE APPLEMAN | 27519 BRAY HOLLOW RD | | | | MCCARTHUR | OH | 45651 | |
| 5675766 | KRISTIE BRICKHOUSE | 5820 W FRANKLIN | | | | WICHITA | KS | 67212 | |
| 5675767 | KRISTIE BROWNING | 1105 PINE | | | | ZIEGLER | IL | 62999 | |
| 5675768 | KRISTIE BRUNELL | 265 MILL RD | | | | LEHIGHTON | PA | 18235 | |
| 5675769 | KRISTIE CORKERN | 124 PICO ST | | | | TAFT | CA | 93268 | |
| 5675770 | KRISTIE COSTANZO | 1047 N MILITARY RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5675771 | KRISTIE D DEMINT | 1899 BEAVER CREEK RD | | | | PIKETON | OH | 45661 | |
| 5675772 | KRISTIE DEMINT | 1899 BEAVER CREEK RD | | | | PIKETON | OH | 45661 | |
| 5675773 | KRISTIE DISHNER | 132 BLACKGUM LN | | | | DUFFIELD | VA | 24244 | |
| 5675774 | KRISTIE GAMBILL | 14719 FM 1280 | | | | CROCKETT | TX | 75835 | |
| 5675775 | KRISTIE HAGER | 6 LAURELLA LANE | | | | HONESDALE | PA | 18428 | |
| 5675776 | KRISTIE HARRINGTON | 1138 N FOSTER DRIVE | | | | BATON ROUGE | LA | 70806 | |
| 5675777 | KRISTIE HARRISON | 131 BERKLEY ST | | | | AKRON | OH | 44305 | |
| 5675778 | KRISTIE HOLMES | 528 RUBEN KEHRER RD LT 15 | | | | MUNCY | PA | 17756 | |
| 5675779 | KRISTIE KRUSE | 1640 ISLAND PASS | | | | WACONIA | MN | 55387 | |
| 5675780 | KRISTIE LEWIS | 1447 B CARBAR | | | | FLORANCE | AL | 35630 | |
| 5675781 | KRISTIE LOGSDON | 14 DIVISION ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5675783 | KRISTIE M ENCINAS | 10881 W PARDISE | | | | CASA GRANDE | AZ | 85222 | |
| 5675784 | KRISTIE MILLER | 86 STATE STREET | | | | BRADFORD | PA | 16701 | |
| 5675785 | KRISTIE MURRAY | 571 E MAIN ST UPPR APT | | | | BRADFORD | PA | 16701 | |
| 5675786 | KRISTIE ODOM | 710 W 3RD ST | | | | POST | TX | 79356 | |
| 5675787 | KRISTIE PAME DEMINT MANER | 1889 BEAVER CREEK | | | | PIKETON | OH | 45661 | |
| 5675788 | KRISTIE PORTER | 26595 PETTUSVILLE ROAD | | | | ELKMONT | AL | 35620 | |
| 5675789 | KRISTIE PULLIAM | 218 FRONT ST | | | | EXETER | NH | 03833 | |
| 5675790 | KRISTIE REED | 204 BROADWAY LOT 3 | | | | WELLSVILLE | OH | 43968 | |
| 5675791 | KRISTIE SALLADA | 6795 IVY LN | | | | WESCOSVILLE | PA | 18106 | |
| 5675792 | KRISTIE SHUMAN | 132 BENCH AVE | | | | WASHINGTON | PA | 15301 | |
| 5675793 | KRISTIE SILVERS | 20202 UPPERSTONE MTN RD | | | | UNICOI | TN | 37692 | |
| 5675794 | KRISTIE SMITH | 40 FRAWLEY STREET | | | | WARWICK | RI | 02889 | |
| 5675795 | KRISTIE STEFFEY | PO BOX 92 | | | | HONAKER | VA | 24260 | |
| 5675796 | KRISTIE THOMAS | 251 N 2ND ST | | | | LEHIGHTON | PA | 18235 | |
| 5675797 | KRISTIE VANKIRK | 3049 CEDAR ST | | | | PHILA | PA | 19134 | |
| 5675799 | KRISTIEN SHERMAN | 745 SPLETO RD | | | | FAIRBURN | GA | 30213 | |
| 5423578 | KRISTIN & CARLETON JOHNS | 136 WOODCUTTERS TRAIL | | | | ST AUGUSTINE | FL | 32086 | |
| 5675800 | KRISTIN A GABRIELSEN | 1111 FAIRMONT DR | | | | HARRISBURG | PA | 17112 | |
| 5675801 | KRISTIN AVILA | 14100 FLINT AVE | | | | HANFORD | CA | 93230 | |
| 5675802 | KRISTIN BAHNER | 7093 XIMINES LN N | | | | OSSEO | MN | 55369 | |
| 5675803 | KRISTIN BROWN | WEST 164 N 9091 WATER STREET | | | | MENOMONEE FALLS | WI | 53051 | |
| 5675804 | KRISTIN BURTON | 310 WOODHILL LN | | | | FRANKFORT | KY | 40601 | |
| 5675805 | KRISTIN C DOUGLAS | 32993 380TH ST | | | | ROSEAU | MN | 56751 | |
| 5675806 | KRISTIN CAMPBELL | PO BOX 62 | | | | WELLINGTON | UT | 84542 | |
| 5675807 | KRISTIN CARDEN | 3435 W 131ST | | | | CLEVELAND | OH | 44111 | |
| 5675808 | KRISTIN CASSEVAH | 21 SOUTH PERU STREET | | | | PLATTSBURGH | NY | 12901 | |
| 5675810 | KRISTIN CIURAY | 1747 MAGNOLIA | | | | MONROE | MI | 48161 | |
| 5675811 | KRISTIN COOPER | 7018 LAVENDER CT | | | | MOODY | AL | 35004 | |
| 5675812 | KRISTIN DATA | 2076 MCVITTY RD | | | | ROANOKE | VA | 24018 | |
| 5675813 | KRISTIN DICICCO | 5750 HARBORSIDE DR | | | | TAMPA | FL | 33615 | |
| 5675814 | KRISTIN DIGGINS | 1495 PINE HILL RD | | | | SOMERSET | KY | 42503 | |
| 5675815 | KRISTIN FERGUSON | 25 IDLEWILD ST | | | | LUMBERTON | TX | 77657 | |
| 5675816 | KRISTIN GIESKE | 14162 BEADLE LAKE RD | | | | BATTLE CREEK | MI | 49014 | |
| 5675817 | KRISTIN GLASS | 2876 BLUE MOON DR | | | | COLUMBUS | OH | 43232 | |
| 5675818 | KRISTIN HARGROVE | 4045 SE 139TH LN | | | | SUMMERFIELD | FL | 34491 | |
| 5675819 | KRISTIN HARRELL | 3729 LUDGATE DRIVE | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5675820 | KRISTIN HEINZ | 901 SAWYER PLACE | | | | STILLWATER | MN | 55082 | |
| 5675821 | KRISTIN HILLIARD | 567 W CUNNINGHAM ST | | | | BUTLER | PA | 16001-5446 | |
| 5675822 | KRISTIN HILLKER | 5025 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| 5675823 | KRISTIN HOFF | 66 ALLENS CORNER RD | | | | FLEMINGTON | NJ | 08822 | |
| 5675824 | KRISTIN HURTIG | 40958 PEQUOT DR | | | | BROWERVILLE | MN | 56438 | |
| 5675825 | KRISTIN J HANRAHAN | 2613 RCKY MEADOW | | | | MAYER | MN | 55360 | |
| 5675826 | KRISTIN JACKSON | 1070 N 8TH PLACE APT 10 | | | | COOLIDGE | AZ | 85122 | |
| 5675827 | KRISTIN JORDAN | 700 WOLF AVE APT 1E | | | | EASTON | PA | 18042 | |
| 5675828 | KRISTIN KOHA | 48 RINDGE AVE | | | | LEXINGTON | MA | 02420 | |
| 5675829 | KRISTIN KRUMREY | 4423 GIRL SCOUT LN | | | | FRIENDSWOOD | TX | 77546 | |
| 5675830 | KRISTIN L BEMLOTT | 5040 149TH ST N UNIT 3 | | | | HUGO | MN | 55038 | |
| 5675831 | KRISTIN LEON | 30750 170TH ST | | | | HONEY CREEK | IA | 51542 | |
| 5675832 | KRISTIN LOPEZ | 5255 RALLS RD | | | | LAS CRUCES | NM | 88005 | |
| 5675833 | KRISTIN M COOPER | PO BOX 92407 | | | | LAKELAND | FL | 33804 | |
| 5675834 | KRISTIN MAYNE | 31576 OASIS RD | | | | CENTER CITY | MN | 55012 | |
| 5675835 | KRISTIN MILES | 344 E SHORE LN | | | | CHARLESTON | SC | 29407 | |
| 5675836 | KRISTIN MURR | 11166 BAILEY RD | | | | RAVENNA | MI | 49451 | |
| 5675837 | KRISTIN N MILES | 8119 LONGPOINT RD | | | | DUNDALK | MD | 21222 | |
| 5423582 | KRISTIN POLASKY | 112 DOVE RD | | | | GREENWOOD | SC | 29649-8808 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675838 | KRISTIN POTH | 545 S EWING | | | | SAINT LOUIS | MO | 63103 | |
| 5675839 | KRISTIN RICHARDSON | 4924 CORDES ST | | | | FT CAMPBELL | KY | 39740 | |
| 5675840 | KRISTIN SAMPSON | 100 CHAPARRAL AVE | | | | TOPPENISH | WA | 98948 | |
| 5675841 | KRISTIN SANFORD | 22075 N GEORGIA ST | | | | TROUP | TX | 75789 | |
| 5675842 | KRISTIN SLIMER | 1109 SLIMER | | | | TEXARKANA | AR | 71854 | |
| 5675843 | KRISTIN SOGLUIZZO | 4 VINTAGE ESTATES | | | | PLATTSBURGH | NY | 12901 | |
| 5675844 | KRISTIN STONE | 3549 EPLANDE AVE 442 | | | | CHICO | CA | 95973 | |
| 5675845 | KRISTIN TALLENT | 8390 KIMBERLY ROSE DR | | | | CORDOVA | TN | 38016 | |
| 5675846 | KRISTIN THOMAS | 6924 CARSON AVE | | | | CLEVELAND | OH | 44104 | |
| 5675847 | KRISTIN THRELFALL | PO BOX 24857 | | | | MINNEAPOLIS | MN | 55424 | |
| 5675848 | KRISTIN ULRICH | 2255 6TH ST N | | | | SAINT PAUL | MN | 55109 | |
| 5675849 | KRISTIN WICKUM | 20375 SIESTA LN | | | | APPLE VALLEY | CA | 92308 | |
| 5675850 | KRISTIN WILLIAMS | 675 E WASHINGTON ST | | | | INDPLIS | IN | 46204 | |
| 5675851 | KRISTIN YOHO | 42600 LOT 19 NATIONAL RD | | | | BELMONT | OH | 43718 | |
| 5675852 | KRISTIN ZIESING | 706 EUCLA DRIVE | | | | WALDORF | MD | 20601 | |
| 5675853 | KRISTIN ZSEMBERY | 13338 YVONNE | | | | WARREN | MI | 48088 | |
| 5675854 | KRISTINA AGUILAR | 4000 E 27TH ST | | | | DES MOINES | IA | 50317 | |
| 5675855 | KRISTINA ALFORD | 211 NEWLAND AVE LOWER APT | | | | JAMESTOWN | NY | 14701 | |
| 5675856 | KRISTINA AQUINO | 1221 SOUTH EADS ST | | | | ARLINGTON | VA | 22202 | |
| 5675857 | KRISTINA ARNOLD | 45 WEST GARRISON ST | | | | BETHLEHEM | PA | 18018 | |
| 5675858 | KRISTINA BARTON | 4002 HARMONY CHURCH RD | | | | GAINESVILLE | GA | 30507 | |
| 5675859 | KRISTINA BAUCK | 33 20TH AVE N | | | | ST CLOUD | MN | 56303 | |
| 5675860 | KRISTINA BLOOMFIELD | 1190 TYLER AVENUE | | | | ANNAPOLIS | MD | 21403 | |
| 5675861 | KRISTINA BOTNAR | 62 COLLANDER PARK DRIVE | | | | FORT WALTON BEAC | FL | 32550 | |
| 5675862 | KRISTINA BOWMAN | 831 MARILYNN AVE | | | | LIBERTY | MO | 64068 | |
| 5675863 | KRISTINA BREEN | 10956 US HIGHWAY 68 N | | | | KENTON | OH | 43326 | |
| 5675864 | KRISTINA BRYANT | 1377 STOCKTON STREET | | | | RAHWAY | NJ | 07065 | |
| 5675865 | KRISTINA BYRD | 6421 N ALTURAS AVE | | | | STOCKTON | CA | 95207 | |
| 5675866 | KRISTINA CORTEZ | 6607 FAIRWEATHER DR | | | | ANCHORAGE | AK | 99518 | |
| 5675867 | KRISTINA CRANK | 633 MCMURRY DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5675868 | KRISTINA D RUSSELL | 11709 WHITCOMB ST | | | | DETROIT | MI | 48227 | |
| 5675869 | KRISTINA DAMON | 11 SANDPIPER LANE | | | | PLYMOUTH | MA | 02360 | |
| 5675870 | KRISTINA DECOURSEY | 14371 NW 159TH LN | | | | ALACHUA | FL | 32616 | |
| 5675871 | KRISTINA DENYSENKO | NE 28TH STREET | | | | BELLEVUE | WA | 98008 | |
| 5675872 | KRISTINA ENRIQUEZ | 970 HURRICANE DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5675873 | KRISTINA ESPINOZA | 1012 TAYLOR AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5675874 | KRISTINA FORREST | 14127 GRAMATAN AVE | | | | CLEVELAND | OH | 44111 | |
| 5675875 | KRISTINA GALEANA | 13115 LE PARC | | | | CHINO HILLS | CA | 91709 | |
| 5675876 | KRISTINA GARCIA | 3800 W DEVONSHIRE AVE 70 | | | | HEMET | CA | 92545 | |
| 5675877 | KRISTINA GOODNOW | 2703 MIDLER AVE | | | | SYRACUSE | NY | 13205 | |
| 5675878 | KRISTINA GUILLORY | 1312 13TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5675879 | KRISTNA HELENE | 5244 SUDERERY LN | | | | DALE CITY | VA | 22193 | |
| 5675880 | KRISTINA HINOJOSA | 749 FREEDOM AVE | | | | ALLIANCE | OH | 44601 | |
| 5675881 | KRISTINA HOLDEN | 948 STONEWOOD DR UNIT 42 | | | | NORTON SHORES | MI | 49456 | |
| 5675882 | KRISTINA HOUSER | 1825 S 13TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5675883 | KRISTINA HUERTAS | 1907 FAIRVIEW AVE | | | | EASTON | PA | 18042 | |
| 5675884 | KRISTINA ILINA | 241 ALISE AVE | | | | IRVINGTON | NJ | 07111 | |
| 5423584 | KRISTINA IRELAND | 556 BROOKEWAY | | | | FLORENCE | CO | 81226-1281 | |
| 5675885 | KRISTINA JOHNSON | 14 HALF MOON CREEK ROAD | | | | RAYMOND | WA | 98577 | |
| 5675886 | KRISTINA KEIL | 840 CLEARVIEW AVE APT 14 | | | | EPHRATA | PA | 17522 | |
| 5423586 | KRISTINA KROPIDLOWSKI | 4508 DEAMES ST | | | | PLANO | IL | 60545 | |
| 5423588 | KRISTINA KUPIS | 8711 W BRYNMAWR AVE | | | | NORRIDGE | IL | 60631 | |
| 5675887 | KRISTINA L JENKINS | 4512 GEORGE JORDAN | | | | EL PASO | TX | 79904 | |
| 5675888 | KRISTINA L WATKINS | 7062 BLACK RIVER RD | | | | CROSWELL | MI | 48422 | |
| 5675889 | KRISTINA LAMBERT | 2270 WINTER PKWY | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5675890 | KRISTINA LAMONDS | 2704 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5675891 | KRISTINA LANE | 4726 PENN ST | | | | PHILA | PA | 19133 | |
| 5675892 | KRISTINA LE | 1296 ELDER AVE | | | | IMPERIAL BCH | CA | 91932 | |
| 5675893 | KRISTINA LILLY | 4882 COUNTY ROAD 17 | | | | SOUTH POINT | OH | 45680 | |
| 5675894 | KRISTINA LITZENBERGER | 249 WEST MEADOW DRIVE | | | | RIDGEVILLE | SC | 29472 | |
| 5675895 | KRISTINA LOVE | 610 WALNUT AVE NONE | | | | COLONIAL HGTS | VA | 23834 | |
| 5675896 | KRISTINA LUSTER | 957 N MAIN ST | | | | ORRVILLE | OH | 44667 | |
| 5675897 | KRISTINA MAHONEY | 219 EAST GRAND VIEW AVE APT3 | | | | ZELIENOPLE | PA | 16063 | |
| 5675898 | KRISTINA MARRS | 63 STILLMEADOW DR | | | | CINCINNATI | OH | 45245 | |
| 5675899 | KRISTINA MAXWELL | 2231 ALGONQUIN | | | | DETROIT | MI | 48215 | |
| 5675900 | KRISTINA MILLER | 216 WHEELER RD | | | | SEFFNER | FL | 33584 | |
| 5675901 | KRISTINA MONSIVAIS | 228 BISMARK WAY | | | | HENDERSON | NV | 89015 | |
| 5675902 | KRISTINA MORALES | 815 BIG SKY DR | | | | SAN ANTONIO | TX | 78245 | |
| 5675903 | KRISTINA N LEZOTTE | 66829 POWELL RD | | | | WASHINGTON TWP | MI | 48095 | |
| 5675904 | KRISTINA PACHUILO | 767 DANIEL DRIVE | | | | READING | PA | 19605 | |
| 5675905 | KRISTINA PARHAM | 103 TOWNHOUSE BLVD | | | | SCRANTON | PA | 18508 | |
| 5675906 | KRISTINA PENA | 3419 MARTEN AVE | | | | SAN JOSE | CA | 95148 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675907 | KRISTINA PETTIES | 6250 S PARK SHORE EAST COURT | | | | CHICAGO | IL | 60637 | |
| 5423590 | KRISTINA REYES-WILLIS | 205 S EDGEWOOD DR | | | | PERU | IN | 46970 | |
| 5423592 | KRISTINA RONSHAUGEN | 5790 HIGHWAY A1A | UNIT A8 | | | VERO BEACH | FL | 32963 | |
| 5675908 | KRISTINA RUTH | 1530 PARK ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5675909 | KRISTINA SALVAIL | 17 OLD ROUTE 2S | | | | RUMNEY | NH | 03266 | |
| 5675911 | KRISTINA SNELLENBERGER | 8810 KATHLEEN ST | | | | INDIANAPOLIS | IN | 46234 | |
| 5675912 | KRISTINA TARDISS | 51 SCHOOL RD | | | | WALES | ME | 04280 | |
| 5675913 | KRISTINA THIELEN | 15983 VALE ST NW | | | | ANDOVER | MN | 55304 | |
| 5675914 | KRISTINA THOMPSON | 1117 SONORA AVE FRANK THOMPSON | | | | MODESTO | CA | 95351 | |
| 5675915 | KRISTINA TIDWELL | 531 DEMARETT DR | | | | POINT VENTURE | TX | 78645 | |
| 5675916 | KRISTINA TOFTING | 3325 SHERWOOD AVE | | | | MODESTO | CA | 95350 | |
| 5675917 | KRISTINA TORRES | 92 HAWTHORNE AVE | | | | NEWARK | NJ | 07029 | |
| 5675918 | KRISTINA TURNER | 112 NORTH ST | | | | HIGH SHOALS | NC | 28077 | |
| 5675919 | KRISTINA WEHRENBERG | 221 2ND AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| 5675921 | KRISTINA YORK | 735 18TH PL | | | | VERO BEACH | FL | 32960 | |
| 5675922 | KRISTINAT WHITNEY | 11841 S WANAMAKER | | | | TOPEKA | KS | 66414 | |
| 5675923 | KRISTINE A BRASETH | 9140 61 12 AVE N | | | | NEW HOPE | MN | 55428 | |
| 5675924 | KRISTINE A HALDEMAN | 3780 KENNY LN | | | | WHITE BEAR LK | MN | 55110 | |
| 5675925 | KRISTINE BAKER | 14652 PERIDOT TER | | | | ANOKA | MN | 55303 | |
| 5675926 | KRISTINE BECKER | 21150 GERTRUDE AVE APT NS | | | | PRT CHARLOTTE | FL | 33952 | |
| 5675927 | KRISTINE BIGELOW | 31 SOUTH MAIN ST | | | | SOLON | ME | 04979 | |
| 5675928 | KRISTINE BLAUERT | 705 12TH ST E | | | | WABASHA | MN | 55981 | |
| 5675929 | KRISTINE BOBBITT | 128 RUSSELL BLVD | | | | YPSILANTI | MI | 48198 | |
| 5675930 | KRISTINE BOYD | 4938 RIDGEFIELD CIR | | | | FAIRFIELD | CA | 94534 | |
| 5675931 | KRISTINE CAREY MCLAUGHLIN | 967 S 16TH ST | | | | GROVER BEACH | CA | 93433 | |
| 5675932 | KRISTINE CHRISTIANSEN | 202 FISCHER ST NW | | | | MONTGOMERY | MN | 56069 | |
| 5675933 | KRISTINE CINTRON | 2716 BOSTON TPKE | | | | COVENTRY | CT | 06238 | |
| 5675934 | KRISTINE DIETZ | 7001 CAROLINA BLVD | | | | CLYDE | NC | 28721 | |
| 5675935 | KRISTINE DILLON | 144 N NEVADA CT | | | | WICHITA | KS | 67212 | |
| 5675936 | KRISTINE DOUGHERTY | 10000 SPRINGS LANE APT A | | | | NORCROSS | GA | 30092 | |
| 5675937 | KRISTINE FAHRER | 2974 GRAND ISLAND BLVD | | | | GRAND ISLAND | NY | 14072 | |
| 5675938 | KRISTINE FLUXER | 1974 FOREST AVE | | | | DAYTONA BEACH | FL | 32119 | |
| 5675939 | KRISTINE G WAGGONER | 512 S ALMER ST | | | | CARO | MI | 48723 | |
| 5675941 | KRISTINE JIM FINKIEWICZ | 504 W MAIN ST | | | | COLE CAMP | MO | 65325 | |
| 5675942 | KRISTINE M WOODS | 5360 EDSALL RD | | | | MOUND | MN | 55364 | |
| 5675943 | KRISTINE MCFEELEY | 5864 GADSEN DR | | | | PLAINFEILD | IN | 46168 | |
| 5675944 | KRISTINE NESS | 7720 36TH AVE N 219 | | | | CRYSTAL | MN | 55427 | |
| 5675945 | KRISTINE PENNICK | 2 CARMICHAEL STREET | | | | AMSTERDAM | NY | 12010 | |
| 5675946 | KRISTINE PHAM | 325 20TH STREET | | | | HUNTINGTON BE | CA | 92648 | |
| 5675947 | KRISTINE RIVERA VELEZ | RR6 BOX 57 | | | | SAN JUAN | PR | 00926 | |
| 5675948 | KRISTINE SIMONIAN | 22622 MAPLE AVE 1 | | | | TORRANCE | CA | 90505 | |
| 5675949 | KRISTINE TAGVORYAN | 14654 NORDHOFF ST | | | | VAN NUYS | CA | 91402 | |
| 5675950 | KRISTINE VAN DRIEL | 28672 111TH ST NW | | | | ZIMMERMAN | MN | 55398 | |
| 5452135 | KRISTLINN PRUITT | 207 S 4TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5423594 | KRISTO ANGEL | 5 IVANHOE RD | | | | WORCESTER | MA | 01602 | |
| 5675951 | KRISTOFF SHAWN | 417 LONGWOOD DRIVE NE | | | | RIO RANCHO | NM | 87124 | |
| 5452136 | KRISTOFFERSEN CARL | 21 WOODLAND WAY FAIRFIELD001 | | | | RIDGEFIELD | CT | | |
| 5675952 | KRISTOL FRANCE | PO BOX 277 | | | | OMAHA | AR | 65679 | |
| 5675953 | KRISTOL JOHNSON | 501 JUNIPER DR | | | | SALUDA | SC | 29138 | |
| 5675954 | KRISTON BROWN | 7343 HAMPTON VALLEY | | | | MEMPHIS | TN | 38002 | |
| 5675955 | KRISTON JESSICA | 3622 DOTWOOD ST NW | | | | N CANTON | OH | 44720 | |
| 5675956 | KRISTOPHER BROWER | 1095 BAYNEWOODS LN | | | | FORT MILL | SC | 29707 | |
| 5675957 | KRISTOPHER COWGILL | 3663 CARDINAL DR | | | | KALAMAZOO | MI | 49008 | |
| 5675958 | KRISTOPHER JONES | 29500 NORFOLK ST | | | | LIVONIA | MI | 48152 | |
| 5675959 | KRISTOPHER KUDLA | 670 N DE SOTO ST | | | | SALT LAKE CITY | UT | 84103 | |
| 5675960 | KRISTOPHER LEMASTER | 232 MAPLEWOOD DR | | | | CHILLICOTHE | OH | 45601 | |
| 5452137 | KRISTOPHER MENDOZA | 1940 KRISTEN CT | | | | CADDO MILLS | TX | 75135 | |
| 5675961 | KRISTOPHER R CLEWELL | 4601 CAMDEN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5675962 | KRISTOPHER RUSSO | 186 BOXWOOV DR | | | | FRANKLIN | TN | 37069 | |
| 5675963 | KRISTY ABNER | 2509 NW 16TH ST | | | | RICHMOND | IN | 47374 | |
| 5675964 | KRISTY ANN | 1 TRUETT ST | | | | POCA | WV | 25159 | |
| 5675965 | KRISTY BALL | 6157 COOPER ST | | | | VERNON | NY | 13476 | |
| 5675966 | KRISTY BOTTIGER | 4306 BELLEGROVE RD | | | | BALTIMORE | MD | 21225 | |
| 5675967 | KRISTY BRAMBLETT | 148 ALLNUTT DR | | | | FRANKFORT | KY | 40601 | |
| 5675968 | KRISTY BRYANT | 3750 PENNY PTS | | | | COLORADO SPR | CO | 80906 | |
| 5675969 | KRISTY CARRILLO-MORALRES | 6521 COLORADO | | | | HAMMOND | IN | 46323 | |
| 5675970 | KRISTY CLEVELAND | 107 N COLLEGE AVE | | | | SALINA | KS | 67401 | |
| 5675971 | KRISTY COLLES | 120 S MAIN ST | | | | SENECA | IL | 61360 | |
| 5675972 | KRISTY COOL | 150 WEST FRONT ST | | | | KILLBUCK | OH | 44637 | |
| 5675973 | KRISTY COPENHAVER | 365 H STREET | | | | BLAINE | WA | 98230 | |
| 5675974 | KRISTY COPPOCK | 1062 MYRTLE CREEK | | | | MYRTLE CREEK | OR | 97417 | |
| 5675975 | KRISTY COUGILL | 647 SOUTH 21ST STREET | | | | NEW CASTLE | IN | 47362 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675976 | KRISTY CUNIGHAM | 9 CLEVLAND AVE | | | | SLAINSVILLE | OH | 43945 | |
| 5675977 | KRISTY DALOMBA | 39 OAKNECK ROAD | | | | HYANNIS | MA | 02601 | |
| 5675978 | KRISTY DOTY | 408 INDUSTRIAL DR | | | | BECKLEY | WV | 25801 | |
| 5452138 | KRISTY DOWNER | 198 STATE ROUTE 95 SUITEAPT | | | | MOIRA | NY | 12957 | |
| 5675979 | KRISTY FORNELLI | 3918 PARKER RD | | | | GLADWIN | MI | 48624 | |
| 5675980 | KRISTY GRAHAM | 65 STEWART RD PO BOX 244 | | | | MATHENY | WV | 24860 | |
| 5675981 | KRISTY HARDRICK | 2809 AVE J | | | | FORT PIERCE | FL | 34947 | |
| 5675982 | KRISTY HARTE | 12006 LONGMEAD AVE | | | | CLEVELAND | OH | 44135 | |
| 5675983 | KRISTY HEUER | 2148 BERN AVE | | | | GRANITE CITY | IL | 62040 | |
| 5675984 | KRISTY HILL | 389 ARROW ST | | | | TWIN FALLS | ID | 83301 | |
| 5675985 | KRISTY HORNE | 820 LAMBERT BENNETT RD | | | | JESUP | GA | 31546 | |
| 5675986 | KRISTY JOHNESSEE | 430 NORTHLONG | | | | BONNETERRE | MO | 63628 | |
| 5675987 | KRISTY JOHNSON | 906 BATTLEFLAG COURT | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5675988 | KRISTY JOHNSTON | 1555 MUIR CRL | | | | CLERMONT | FL | 34711 | |
| 5675989 | KRISTY JURAS | 4808 INGLES RD | | | | JONESBORO | AR | 72404 | |
| 5675990 | KRISTY KENNEY | 246 NOTHER AVE | | | | AUGUSTA | ME | 04330 | |
| 5423596 | KRISTY KREISCHER | 521 ORANGE AVE | SPACE 123 | | | CHULA VISTA | CA | 91911 | |
| 5675991 | KRISTY LATRELL H | 2105 MORRIE DR | | | | BELLVUE | NE | 68123 | |
| 5675992 | KRISTY LEDET | 215 ROLAND HENRY ST | | | | MONTEGUT | LA | 70377 | |
| 5675993 | KRISTY M FRENCH | 8884 OLIVE LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5675994 | KRISTY M RUIZ | 2320 STARR AVE | | | | OREGON | OH | 43616 | |
| 5675995 | KRISTY M TAYLOR | 1081 BLACKS HOLLOW RD | | | | APOLLO | PA | 15613 | |
| 5675996 | KRISTY MALLETT | 9340 JESSICA DRIVE | | | | WINDSOR | CA | 95492 | |
| 5675998 | KRISTY OLIVEROS | 1015 E SKINNER | | | | WICHITA | KS | 67211 | |
| 5675999 | KRISTY PORTER | 411 PIERCE | | | | TAFT | CA | 93268 | |
| 5676000 | KRISTY RALEIGH | 168 W LOCKHART | | | | NIANTIC | IL | 62551 | |
| 5676001 | KRISTY RENTERIA | 7640 CATHEDRAL OAKS ROAD | | | | GOLETA | CA | 93117 | |
| 5676002 | KRISTY ROBERTS | 1606 GARLAND AVE | | | | LIMA | OH | 45804 | |
| 5676003 | KRISTY RUSHING | 217 SILVER SAGE WAY | | | | HOMEDALE | ID | 83628 | |
| 5676004 | KRISTY SCOTT | 135 GRIFFITHS ST | | | | SYRACUSE | NY | 13208 | |
| 5676005 | KRISTY STEELE | 1619 EAST CLON | | | | BABERTON | OH | 44230 | |
| 5676006 | KRISTY STRONG | 2254 EAST PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16601 | |
| 5676007 | KRISTY THIEMANN | 1273 PATRICK DR | | | | FEBTON | MO | 63026 | |
| 5676008 | KRISTY THOMPSON | 1744 E 31ST PLACE NORTH | | | | TULSA | OK | 74110 | |
| 5676009 | KRISTY VANDERHYDE | 253 FOREST AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5676010 | KRISTY VILLANUEVA | 5714 W 3980 S | | | | WEST VALLEY CITY | UT | 84128 | |
| 5676011 | KRISTY WILLIS | 610 EAST 22 STREET | | | | ANNISTON | AL | 36207 | |
| 5676012 | KRISTY WILSON | 4320 29TH ST DR NE | | | | HICKORY | NC | 28601 | |
| 5676013 | KRISTYAWAN DANIEL | 8002 CORNWALL LANE | | | | TAMPA | FL | 33615 | |
| 5676014 | KRITNER MISTY | 412 DENSON AVE SW | | | | CULLMAN | AL | 35055 | |
| 5676015 | KRITTER PAUL | 272 S GREENWAY DRN | | | | TRINITY | AL | 35673 | |
| 5676016 | KRITZ AMANDA | 615 E GREENACRES | | | | HOBBS | NM | 88240 | |
| 5452139 | KRITZER BARB | 820 8TH ST SW | | | | MASSILLON | OH | 44647-7816 | |
| 5676017 | KRITZIA L CARDONA | CALLE ROSA A 7 | | | | BAYAMON | PR | 00959 | |
| 5452140 | KRIVANEK JILL | 533 NORDEEN DRIVE ALLEGHENY003 | | | | WEST MIFFLIN | PA | | |
| 5676018 | KRIVOKON IGOR | 2953 MONTE CRESTA DR | | | | BELMONT | CA | 94002 | |
| 5452141 | KRIVONOGOVA MARINA | 120 E 36TH ST APT 4A | | | | NEW YORK | NY | 10016-3427 | |
| 5676019 | KRIYSTEN HAYNES | 113 CEDAR PLACE APT 3 | | | | DANVILLE | VA | 24541 | |
| 5676020 | KRIZA IRRIZARY | URB ALTURAS DE SAN BLAS C4 | | | | LAJAS | PR | 00667 | |
| 5676021 | KRIZIA TORRES | BLOQUE 7 CASA J9 | | | | SAN JUAN | PR | 00926 | |
| 5452142 | KRIZIC MIKE | 3520 W 32ND ST APT 113 | | | | MINNEAPOLIS | MN | 55416-4522 | |
| 5452143 | KRIZMAN GREG | 931 PINHURST DR | | | | ATLANTA | GA | 30339-3673 | |
| 5452144 | KRNDRICK ROBERT | 2450 LOUISIANA ST | | | | HOUSTON | TX | 77006-2380 | |
| 5452145 | KROCHER MIKE | W239N5718 MAPLE AVE | | | | SUSSEX | WI | 53089 | |
| 5452146 | KROEGER CATHERINE | 63239 W CHARLESTON DR | | | | WASHINGTON | MI | 48095-2431 | |
| 5676023 | KROEGER ELSA | POBOX 3436 | | | | CORPUS CHRSTI | TX | 78466 | |
| 5452147 | KROEKER KAYLA | 7860 COBBLESTONE CT | | | | BEAUMONT | TX | 77713-8827 | |
| 5452148 | KROENKE KARIN | 10415 W PINE RIDGE RD | | | | GREENFIELD | WI | 53228-3222 | |
| 5676024 | KROES HOLLY | 1510 SPRING VALLEY DRIVE | | | | RACINE | WI | 53405 | |
| 5676025 | KROESCH CYNTHIA | 324 S CREEK AP A | | | | BARTLESVILLE | OK | 74003 | |
| 5452149 | KROFT MICHELLE | 1334 S 95TH ST | | | | WEST ALLIS | WI | 53214-2728 | |
| 5423599 | KROGER CO | 400 S ORLANDO AVE STE 204 | | | | MAITLAND | FL | 32751-5644 | |
| 5676026 | KROGER KASEY | 5001 W 16TH PL | | | | SIOUX FALLS | SD | 57106 | |
| 5676027 | KROGMANN ONETTA | 514 SUMMIT AVE | | | | OCONOMOWOC | WI | 53066 | |
| 5452150 | KROGMEIER JARED | 2129 COMANCHE | | | | GLENDALE | AZ | 85307-2280 | |
| 5676028 | KROGSTAD WILVY B | 2523 SE 138THH AVE | | | | PORTLAND | OR | 97236 | |
| 5452151 | KROGULSKI KIM | 16032 NW 12TH PL | | | | ALACHUA | FL | 32615-6675 | |
| 5402993 | KROHN CHRISTOPHER E | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5452152 | KROHN SALLY | 440 BROADMEADOWS BLVD APT 308 | | | | COLUMBUS | OH | 43214-1069 | |
| 5676029 | KROKER LAURIE | 602 S COLEMAN | | | | HYDRO | OK | 73048 | |
| 5676030 | KROKOSZ SUE | 8785 3RD AVENUE | | | | LYONS | WI | 53148 | |
| 5676031 | KROL SUSAN M | 296 SCONTICUTNECK | | | | FAIRHAVEN | MA | 02740 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676032 | KROLKOWSKI BRENDA | PO BOX 1163 | | | | HOLLISTER | FL | 32147 | |
| 5452153 | KROLL KELLY | 1633 S CLAYTON AVE HAMILTON065 | | | | CHATTANOOGA | TN | | |
| 5452154 | KROLL MARK | 15378 OAKWOOD DRIVE N | | | | ROMULUS | MI | 48174 | |
| 5676033 | KROLL MAXINE | 812 MAPLE ST | | | | SALIX | IA | 51052 | |
| 5452155 | KROLL SHELLY | 65 MEMORIAL RD STE 300 | | | | WEST HARTFORD | CT | 06107-4216 | |
| 5676034 | KROLL STERLING | 1790 BROOKVIEW DR | | | | IDAHO FALLS | ID | 83404 | |
| 5452156 | KROM MORGAN | 9 BRUCE ST 1 | | | | WALTON | NY | 13856 | |
| 5676035 | KROMARA JORDAN | 11192 CHAMBERLAINE APT 3 | | | | ADELANTO | CA | 92301 | |
| 5452157 | KRONENFELD HARRIET | 1017 E MARYLAND AVE UNIT 140 | | | | PHOENIX | AZ | 85014-1671 | |
| 5452158 | KRONGLAS YITZCHOK | 617 6TH ST | | | | LAKEWOOD | NJ | 08701 | |
| 5676036 | KRONICK RICHARD A | 112 MANCHESTER RD | | | | CHARLESTON | SC | 29407 | |
| 5452159 | KRONMEYER JUDY | 18 BAY PKWY | | | | WARETOWN | NJ | 08758 | |
| 5676037 | KRONTA MARSHALL | 503 LIBERTY ST | | | | SALISBURY | MD | 21804 | |
| 5452160 | KROOP JASON | 118 E WINDSONG PHOENIX | | | | PHOENIX | AZ | | |
| 5676038 | KROPIRA CHARLES | 216 LARKSPUR LN | | | | THOMASVILLE | NC | 27360 | |
| 5452161 | KROSKEY TIFFANY | 48 GREEN ACRES CIR | | | | ROSSVILLE | GA | 30741-7340 | |
| 5676039 | KROSS OSHAY | PO BOX 91792 | | | | LOUISVILLE | KY | 40291 | |
| 5452162 | KROSSCHELL JOSHUA | 3369 STORY ST | | | | EL PASO | TX | 79904-4223 | |
| 5452163 | KROTZ KIMBERLY | 318 SHAKER JERRY RD CARROLL003 | | | | MOULTONBORO | NH | 03254 | |
| 5452164 | KROTZER ROSS | 4504 S PASEO RIO BRAVO | | | | TUCSON | AZ | 85714-1184 | |
| 5676040 | KROUSE CHARITY M | 5421 HARVEST LN | | | | TOLEDO | OH | 43623 | |
| 5676041 | KROUTIL DENISE | 8924 COUNTY ROAD 132 | | | | WILLIAMSBURG | MO | 63388 | |
| 5423602 | KROVICH JEANNA PERSONAL REPRESENTATIVE OF THE ESTATE OF BEN N BONHAM | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5452165 | KRPEJS DIANE | 406 35TH STREET N | | | | SUNSET BEACH | NC | 28468 | |
| 5676042 | KRREEM HARIS | 6800 S BELL | | | | CHICAGO | IL | 60636 | |
| 5676043 | KRSTIC MARICA | 3010 5TH AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5676044 | KRSTLE GALLO | 479 MICHIGAN ST | | | | RONKONKOMA | NY | 11779 | |
| 5676045 | KRTIZ JONATHAN X | URB BONEVILLE HIGH | | | | CAGUAS | PR | 00725 | |
| 5452166 | KRUBA MIKE | 114 MINCING LN | | | | ELKTON | MD | 21921-6292 | |
| 5452167 | KRUCHTEN SEAN | 5248 W FIREOPAL WAY | | | | TUCSON | AZ | 85742-9429 | |
| 5676046 | KRUCKENBERG JIMMY | 424 STUBAKER RD | | | | CASTLE ROCK | WA | 98611 | |
| 5676047 | KRUCKENBERG TAMMY | N1047 OLSON RD | | | | EDGERTON | WI | 53534 | |
| 5676048 | KRUCZEWSKI VERONICA | 305 W 53RD | | | | ASHTABULA | OH | 44004 | |
| 5452168 | KRUEGER AL | 703 W SOTO ST | | | | WILLCOX | AZ | 85643-2508 | |
| 5676049 | KRUEGER ANGIE | 916 S UNION ST | | | | SHAWANO | WI | 54166 | |
| 5676050 | KRUEGER BARBARA | 3556 S A ROAD | | | | BAYARD | NE | 69334 | |
| 5423604 | KRUEGER BRIAN | 3010 W 134TH AVE NONE | | | | BROOMFIELD | CO | | |
| 5452169 | KRUEGER CATHERINE | PO BOX 4064 | | | | RANCHO CUCAMONGA | CA | 91729-4064 | |
| 5676051 | KRUEGER CONNIE | 126 MARY ST | | | | HILBERT | WI | 54129 | |
| 5676052 | KRUEGER CONSTANCE | 6010 S KINGAN AVE UNIT 1 | | | | CUDAHY | WI | 53110 | |
| 5676053 | KRUEGER DANIELANDKI | 6780 AUGUSTA RD | | | | CHASKA | MN | 55318 | |
| 5676054 | KRUEGER ERIC | 2150 ROSWELL DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 5452170 | KRUEGER JACOB | 105 JASPER COURT | | | | COCOLALLA | ID | 83813 | |
| 5676055 | KRUEGER JERRY | 1009 N 6TH ST | | | | MANITOWOC | WI | 54220 | |
| 5676056 | KRUEGER JOSEPH | 952 CYPRESS POINT DRIVE | | | | CROWN POINT | IN | 46307 | |
| 5676057 | KRUEGER RACHEL | 2422 JOHNSON ROAD | | | | KENOSHA | WI | 53143 | |
| 5676058 | KRUEGER ROBIN | 5901 ELMORE AVE APT L1 | | | | DAVENPORT | IA | 52807 | |
| 5676059 | KRUEGER ROXANNE | 13630 NE 5TH ST | | | | WILLISTON | FL | 32696 | |
| 5676060 | KRUEGER TAMMY | 5122 MELODY LANE | | | | KANSAS CITY | KS | 66106 | |
| 5676061 | KRUEGER THIAS | 1265 N CARBONVILLE RD 15 | | | | PRICE | UT | 84501 | |
| 5676062 | KRUEGER TIM | 6702 38TH AVE | | | | KENOSHA | WI | 53142 | |
| 5676063 | KRUEGER TIMOTHY | 1304 DEL NORTE DRIVE | | | | EDMMOND | OK | 73034 | |
| 5452171 | KRUER OMAYRA | 3162 CECELIA DR | | | | APOPKA | FL | 32703-7816 | |
| 5452172 | KRUG BOB | PO BOX 313 | | | | NEW BALTIMORE | NY | 12124 | |
| 5676064 | KRUG DEBBIE | 11824 NE 64TH PL | | | | WILLISTON | FL | 32696 | |
| 5452173 | KRUG LARUA | 286 KRUG RD | | | | LORETTO | PA | 15940 | |
| 5676065 | KRUG MARIA M | 14837 HICKSVILLE RD | | | | CLEARSPRING | MD | 21722 | |
| 5676066 | KRUG TINA | 314 PRAIRIE RD | | | | PLATTSMOUTH | NE | 68048 | |
| 5676067 | KRUGEGER AMBER | 4821 5TH AVENUE | | | | KENOSHA | WI | 53143 | |
| 5452174 | KRUGER CONNIE | 3463 STATE ST # 544 | | | | SANTA BARBARA | CA | 93105-2662 | |
| 5676068 | KRUGER DONNA | 930 N MESA DR | | | | MESA | AZ | 85201 | |
| 5676069 | KRUGER GARRY | 115 E 24TH STREET | | | | KEARNEY | NE | 68847 | |
| 5676070 | KRUGER JANICE | 2217 ST PETER | | | | INDPLS | IN | 46205 | |
| 5676071 | KRUGER NICOLE | 1954GUY WAY | | | | DUNDALK | MD | 21222 | |
| 5676072 | KRUKOWSKI GLENN | 1290 PINE RIDGE CIR EAST C1 | | | | TARPON SPRINGS | FL | 34688 | |
| 5676073 | KRULL DEBBIE | 5832 ROSEWOOD TER | | | | LAKE VIEW | NY | 14085 | |
| 5452175 | KRULL KATHERINE | 800 NOLSTEAD CT | | | | RALEIGH | NC | 27614-7126 | |
| 5676074 | KRULL KELLI | 4005 VERALTA DR | | | | CEDARFALLS | IA | 50613 | |
| 5452176 | KRUM ARTHUR JR | 14217 CHADWICK LN | | | | ROCKVILLE | MD | 20853-2105 | |
| 5676075 | KRUM KRISTINA T | 2704 SOUTH 20 2ND | | | | LEAVENWORTH | KS | 66048 | |
| 5452177 | KRUMBHAAR ROBIN | PO BOX 6331 | | | | BLOOMINGTON | IL | 61702-6331 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676076 | KRUMEICH KAREN | 2 DEERFIELD ST | | | | BERGENFIELD | NJ | 07621 | |
| 5676077 | KRUMM GARY | 4685 BIG BEN CT | | | | FORT COLLINS | CO | 80525 | |
| 5676078 | KRUMM ZACK | 5100 N CLIFF AVE 260 | | | | SIOUX FALLS | SD | 57105 | |
| 5452178 | KRUMNOW ASHTON | 304 EDWARDS ST | | | | RIESEL | TX | 76682 | |
| 5676079 | KRUMEICH BRYAN | 3220 N 24TH ST | | | | TERRE HAUTE | IN | 47804 | |
| 5423606 | KRUPA JACQUELINE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF BARBARA BUCZ | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5676081 | KRUPICKA MELISSA | 5110 10TH AVE NE APT201 | | | | KEIZER | OR | 97303 | |
| 5676082 | KRUPINSKI DONNA | 132 N MONTGOMERY STA1 | | | | WALDEN | NY | 12586 | |
| 5452179 | KRUPKA | 18612 BROKEN OAK RD | | | | BOYDS | MD | 20841 | |
| 5452180 | KRUPKA ELENORA | 25129 THEBES AVE | | | | LITTLE NECK | NY | 11362-1301 | |
| 5676083 | KRUPNIK AMBER | 308 KING GEORGE DR | | | | GLEN BURNIE | MD | 21061 | |
| 5452181 | KRUPSKI THOMAS | 227 WINTERGREEN DR | | | | NOBLESVILLE | IN | 46062-6742 | |
| 5452182 | KRUSE DELWYN | 2800 67TH ST | | | | DES MOINES | IA | 50322-3433 | |
| 5452183 | KRUSE MICHELE | 7022 E 99TH ST | | | | TULSA | OK | 74133-5939 | |
| 5676084 | KRUSE TONI | 864 W SUNSET DR | | | | REDLANDS | CA | 92373 | |
| 5452184 | KRUSINSKI JOAN | 81 BURNT PLAINS RD | | | | MILFORD | CT | 06461-2150 | |
| 5452185 | KRUSKAL MARCY | 174 JUSTIN AVENUE RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5676085 | KRUSKAYA CELI | 28 HILAND AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5676086 | KRUSZE LAURA V | 14892 CHARLES TOWN RD | | | | CHARLES TOWN | WV | 25414 | |
| 5403088 | KRUSZEWSKI FRANK M | 05361 ELLITHORP LANE | | | | GENEVA | IL | 60134 | |
| 5452186 | KRUTSICK ROBERT | 145 REDWOOD DR | | | | BARNEGAT | NJ | 08005 | |
| 5676087 | KRUZ PACHECO-CASTILLO | 524 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5676089 | KRUZICK ASHLEY | 819 E LAWRENCE ST | | | | PITTSBURGH | PA | 15221 | |
| 5452187 | KRUZINSKI EDWARD | 831 B FROELICH AVE | | | | FORT DIX | NJ | 08640 | |
| 5676091 | KRYBABY HOLLY | 1729 HAILEY APT C20 | | | | SWEETWATER | TX | 79556 | |
| 5452188 | KRYGIER ERIC | 147 CONEFLOWER DR | | | | DYER | IN | 46311-3072 | |
| 5676092 | KRYGIER JUANITA | 19 BOARDWALK ONE | | | | LARKSPUR | CA | 94939 | |
| 5452189 | KRYMER MINDEE | 1849 S POWER RD 2345 MARICOPA013 | | | | MESA | AZ | | |
| 5676093 | KRYN BORELAND | 14563 INPOPE | | | | HOUSTON | TX | 77070 | |
| 5676094 | KRYNSKI EDWARD | 4800 W 82ND ST | | | | MINNEAPOLIS | MN | 55437 | |
| 5423608 | KRYPTONITE KOLLECTIBLES | 1441 PLAINFIELD AVE | | | | JANESVILLE | WI | 53545-0281 | |
| 5423610 | KRYS FERGUSON | 6713 VALLEY VIEW LANE | | | | SACHSE | TX | 75048 | |
| 5676095 | KRYS WATKINS | 5608 THOMAS RD | | | | WOODHULL | NY | 14898 | |
| 5676096 | KRYSE PETSCH | PO BOX 472 | | | | WEEDCA | CA | 96094 | |
| 5676097 | KRYSHER F W | 10502 JAY RD | | | | HITCHCOCK | TX | 77563 | |
| 5676098 | KRYSHER GLORIA | 2000 SW 38TH AVE | | | | OCALA | FL | 34473 | |
| 5676099 | KRYSIA PARADA | 9572 WEXFORD CHASE RD | | | | JAX | FL | 32257 | |
| 5452190 | KRYSMALSKI RYAN | 953 MCMUNN ST | | | | PICKERINGTON | OH | 43147 | |
| 5676100 | KRYSSIE MARTINEZ | 503 FLINT ST | | | | ROCHESTER | NY | 14611 | |
| 5423612 | KRYSTA & ADAM STANENAS | 7472 61ST STREET SOUTH | | | | COTTAGE GROVE | MN | 55016 | |
| 5676101 | KRYSTA BOGLE | 252 LAURELWOOD CIR | | | | MANTECA | CA | 95336 | |
| 5676102 | KRYSTA CRADDOCK | 216 S FERN AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5676103 | KRYSTAL APONTE | HC02 BOX 4662 | | | | VILLALBA | PR | 00766 | |
| 5676104 | KRYSTAL ARMENTA | 415 PLAINFIELD RD | | | | JOLIET | IL | 60435-6246 | |
| 5676105 | KRYSTAL AVILES | 532 SHEPHERD ST | | | | BURLINGTON | NC | 27217 | |
| 5676106 | KRYSTAL AYALA | 15 BRADFORD AVE APT 16 | | | | TRENTON | NJ | 08610 | |
| 5676108 | KRYSTAL BARTRUG | 1147 TRAVIS DRIVE | | | | MADISON | OH | 44057 | |
| 5676109 | KRYSTAL BEATTY | 405 OLD WEST ROAD | | | | BENTLEYVILLE | PA | 15314 | |
| 5676110 | KRYSTAL BERMUDEZ | 217 ROCK RIDGE DR | | | | WOONSOCKET | RI | 02895 | |
| 5676111 | KRYSTAL BERRYQ | 6351 HERMOSA ST | | | | SACRAMENTO | CA | 95822 | |
| 5676112 | KRYSTAL BILLIE | 100 NOTCHWOOD DR | | | | GREENVILLE | SC | 29611 | |
| 5676113 | KRYSTAL BIRRIEL | 68 NARRAGANSETT STREET | | | | SPRINGFEILD | MA | 01107 | |
| 5676114 | KRYSTAL BOND | 20460 STEEL ST | | | | DETROIT | MI | 48235 | |
| 5676115 | KRYSTAL BOUTIN | 916EDWARDO | | | | YOUNGSVILLE | LA | 70592 | |
| 5676116 | KRYSTAL BRITO | 990 PARK ST | | | | HAZLETON | PA | 18201 | |
| 5676117 | KRYSTAL BROWN | 15 HIGHLAND ST APT C | | | | ROCHESTER | NH | 03868 | |
| 5676118 | KRYSTAL BYAS | 3215 W THURSTON AVE | | | | MILWAUKEE | WI | 53209 | |
| 5676119 | KRYSTAL CARLISLE | 305 2ND AVE | | | | YORK | AL | 36925 | |
| 5676120 | KRYSTAL CODY | PO BOX 2748 | | | | WHITERIVER | AZ | 85941 | |
| 5423614 | KRYSTAL COLLINS | 4138 EARLYSVILLE ROAD | | | | | VA | | |
| 5676121 | KRYSTAL COLLINS | 4138 EARLYSVILLE ROAD | | | 4138 EARLYSVILLE | VA | 22936 | | |
| 5676122 | KRYSTAL COOK | 76 BALSAN LANE | | | | ROCHESTER | NY | 14450 | |
| 5676123 | KRYSTAL COOLEY | 3210 DODDS AVENUE | | | | CHATTANOOGA | TN | 37406 | |
| 5676124 | KRYSTAL D DAUGHERTY | 150 EVERGREEN LN | | | | LYNCHBURG | VA | 24501 | |
| 5676125 | KRYSTAL DAVEY | 20 S MOEN | | | | GREENACRES | WA | 99016 | |
| 5676126 | KRYSTAL DOUGLAS | 2202 H SUMMER HILL AVE | | | | RICHMOND | VA | 23234 | |
| 5676127 | KRYSTAL ECHEVARRIA | URB CAFETAL 2CLL EXCELSA Q 19 | | | | YAUCO | PR | 00698 | |
| 5676128 | KRYSTAL ENJADY | 981 GALLERITO | | | | MASCELERO | NM | 88340 | |
| 5676129 | KRYSTAL EVERETT | 3001 NOAH CT | | | | GREENVILLE | NC | 27834 | |
| 5676130 | KRYSTAL FOSTER | 529 AIKEN AVE | | | | PERRYVILLE | MD | 21903 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676131 | KRYSTAL GEORGE | 2100 GRIMMETT DR | | | | SHREVEPORT | LA | 71107 | |
| 5676132 | KRYSTAL GILL | 1804 SPARROW CT | | | | SEVERN | MD | 21144 | |
| 5676133 | KRYSTAL GRANT | 10471 SW 163 ST | | | | MIAMI | FL | 33157 | |
| 5676134 | KRYSTAL GREGORY | 3534 S CLAY | | | | SPRINGFIELD | MO | 65807 | |
| 5676135 | KRYSTAL GRIGSBY | PO BOX 14192 | | | | TUCSON | AZ | 85732 | |
| 5676136 | KRYSTAL HARRIS | 845 SUMMER AVE | | | | NEWARK | NJ | 07107 | |
| 5676137 | KRYSTAL HARWOOD | 1304 PLEASANT STREET | | | | CHATTANOOGA | TN | 37412 | |
| 5676138 | KRYSTAL HAZELTON | 982 PUNJAB CIRCLE | | | | ESSEX | MD | 21221 | |
| 5676139 | KRYSTAL HEUSER | 10 59 OCEAN HEIGHTS AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5676140 | KRYSTAL HINKLE | 6 LAKE COUNTRY RD | | | | ITHACA | NY | 14850 | |
| 5676141 | KRYSTAL HOBDY | 50 VICTORY WY | | | | FORT BRAGG | NC | 28307 | |
| 5676142 | KRYSTAL HOUSE | 15298 HIGHWAY 193 | | | | CHICKAMAUGA | GA | 30707 | |
| 5676143 | KRYSTAL HOWSER | 6027 GOLDEN MOUNTAIN RD | | | | SPARTA | TN | 38583 | |
| 5676144 | KRYSTAL JAMESON | 673 COTTON PATCH | | | | SAN ANTONIO | TX | 78247 | |
| 5676145 | KRYSTAL JOHN | 6082 LIME AVE APT C | | | | CYPRESS | CA | 90630 | |
| 5676147 | KRYSTAL KIND | 982 S ST PAUL CHURCH RD | | | | SUMTER | SC | 29154 | |
| 5676148 | KRYSTAL KRYSTALHARMENING | 3251 GETTY TERRACE | | | | DUBUQUE | IA | 52001 | |
| 5676150 | KRYSTAL LAMB | 570 BELLERIVE RD | | | | ANNAPOLIS | MD | 21409 | |
| 5676151 | KRYSTAL LEHL | 141 SANDDOLLAR | | | | LIVINGSTON | TX | 77351 | |
| 5423616 | KRYSTAL LOZANO | 23054 HANCOCK DRIVE | | | | HARLINGEN | TX | 78552 | |
| 5676152 | KRYSTAL MANUELITO | 335 KENDALL AVE N | | | | THIEF RIVER FALL | MN | 56701 | |
| 5676153 | KRYSTAL MCCOY | PO BOX 8643 | | | | OMAHA | NE | 68104 | |
| 5676154 | KRYSTAL MCGARY | 27315 JEFFERSON AVE SUITE J131 | | | | TEMECULA | CA | 92583 | |
| 5676155 | KRYSTAL MCNEIL | 1010 MORELAND AVENUE | | | | DURHAM | NC | 27707 | |
| 5676156 | KRYSTAL MILLER | 123 MAPLE AVE SE | | | | MASSILLON | OH | 44646 | |
| 5676157 | KRYSTAL MOORE | 13160 WEST OUTER DR | | | | DETROIT | MI | 48223 | |
| 5676158 | KRYSTAL N GUTIERREZ | 9526 FAIRFAX | | | | EL PASO | TX | 79924 | |
| 5676159 | KRYSTAL N PALMER | 13254 N 3RD AVE | | | | LINDSTROM | MN | 55045 | |
| 5676160 | KRYSTAL OROPEZA | 615 E 168TH ST | | | | BRONX | NY | 10456 | |
| 5676161 | KRYSTAL OWENS | 81 NEVADA ST | | | | BUFFALO | NY | 14211 | |
| 5676162 | KRYSTAL PADILLA | 3 SAGE RD | | | | PERALTA | NM | 87042 | |
| 5676163 | KRYSTAL PAYNE | 2437 HWY 4415 LT 9 | | | | DUBLIN | GA | 31021 | |
| 5676164 | KRYSTAL PHILLIPS | 537 MARLANE ST | | | | MUSKEGON | MI | 49442 | |
| 5676165 | KRYSTAL PINE | 1100 15TH ST APT 72B | | | | SPARKS | NV | 89431 | |
| 5676166 | KRYSTAL QUIRINDONGO | NUEVA VIDA EL TUQUE CLLE 11 E46 | | | | PONCE | PR | 00730 | |
| 5676167 | KRYSTAL RENFRO | 1498 S E JEFFERSON | | | | MILLEDGEVILLE | GA | 31061 | |
| 5676168 | KRYSTAL REYES | HC09 BOX 58434 | | | | CAGUAS | PR | 00725 | |
| 5676169 | KRYSTAL REYNOLDS | 11714 HOLABIRD AVE | | | | BAKERSFIELD | CA | 93311 | |
| 5676170 | KRYSTAL RICHARDSON | 1028 COUNTRY CREEK LN | | | | TOLEDO | OH | 43615 | |
| 5676171 | KRYSTAL RODDEN | 7031 SANTA IRENE CIRCLE | | | | BUENA PARK | CA | 90620 | |
| 5676172 | KRYSTAL RODRIGUEZ | 19 CHESTNUT AVE SE APT20 | | | | FWB | FL | 32548 | |
| 5676174 | KRYSTAL SARGENT | 217 DEAN DRIVE | | | | FARMERSVILLE | OH | 45325 | |
| 5676175 | KRYSTAL SCHWARTZ | MICHAEL SCHWARTZ | | | | JACKSONVILLE | FL | 32206 | |
| 5676176 | KRYSTAL SHIPP | 9997 RUNYON RD | | | | DANSVILLE | NY | 14437 | |
| 5676177 | KRYSTAL SIERRA | 922 WALDEN CHASE LANE | | | | COLUMBUS | GA | 31909 | |
| 5676178 | KRYSTAL SMITH | 11 HEMLOT ROAD | | | | TAUNTON | MA | 02780 | |
| 5676179 | KRYSTAL SPALDING | 135 SOUTH MAIN | | | | ASHLEY | PA | 18704 | |
| 5676180 | KRYSTAL STEVENS | 2955 NE 190TH ST 203 | | | | AVENTURA | FL | 33180 | |
| 5676181 | KRYSTAL STEWART | 308 WEST 9TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5676182 | KRYSTAL TATE | 1933 12 W MANCHESTER AVE | | | | LOS ANGELES | CA | 90047 | |
| 5676183 | KRYSTAL THIBAULT | 828 KENYON AVE | | | | WALDORF | MD | 20602 | |
| 5676184 | KRYSTAL TROY-ROSS | 5304 SPOKANE ST | | | | DETROIT | MI | 48204 | |
| 5676185 | KRYSTAL VENZOR | 7619 MOORE CIR | | | | LAS CRUCES | NM | 88012 | |
| 5676186 | KRYSTAL WALTZ | 2867 WICKLOW RD | | | | COLUMBUS | OH | 43204 | |
| 5676187 | KRYSTAL WHITE | 1474 DORDINE LN | | | | CINCINNATI | OH | 45231 | |
| 5676188 | KRYSTAL WHITFIELD | 283 ARISTIDES STREET | | | | DUNEDIN | FL | 34698 | |
| 5676189 | KRYSTAL WILLIAMSON | 5855 WALNUT CREEK RD | | | | RIVER RIDGE | LA | 70123 | |
| 5676190 | KRYSTAL WILSON | 1790 S L STREET APT 4A | | | | RICHMOND | IN | 47374 | |
| 5676191 | KRYSTAL WOOD | 457 CEDAR GLEN CIRCLE | | | | CLEVELAND | NC | 27013 | |
| 5676192 | KRYSTAL WORTHINGTON | 713 NORTH HYDE PARK AVE | | | | SCRANTON | PA | 18504 | |
| 5676193 | KRYSTAL Y AYLE | 845 WHITE RD | | | | GORDO | AL | 35466 | |
| 5676194 | KRYSTAL YAZZZIE | PO BOX 1151 | | | | KEAMS CANYON | AZ | 86034 | |
| 5676195 | KRYSTALLIN JONES | 813 HAMILTON STREET | | | | RACINE | WI | 53404 | |
| 5676197 | KRYSTALNNNNN TEJEDA | PO BOX 966 | | | | STOCKTONN | CA | 95201 | |
| 5676198 | KRYSTALYN MADSEN | 4835 CLEOPATRA AVE | | | | LAS VEGAS | NV | 89115 | |
| 5676199 | KRYSTEL ADAMS | 5010 FOX CRK S | | | | CLARKSTON | MI | 48346 | |
| 5676200 | KRYSTEL BUCKLAND | 1602 WICKS LN UNIT 4 | | | | BILLINGS | MT | 59105 | |
| 5676201 | KRYSTEN PATERNO | 1932 LEES AVE | | | | LONG BEACH | CA | 90815 | |
| 5676202 | KRYSTIELLE B RANDLE | 3535 SOUTH H ST APT 96 | | | | BAKERSFIELD | CA | 93304 | |
| 5676203 | KRYSTIELLE RANDLE | 3535 SOUTH H ST | | | | BAKERSFIELD | CA | 93304 | |
| 5676204 | KRYSTIN ATTERSON | 8838 S KEYSTONE AVE | | | | INDIANPOLIS | IN | 46227 | |
| 5676205 | KRYSTIN GARRETT | 136 BROOKSIDE BLVD | | | | NEWARK | DE | 19713 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676206 | KRYSTINA CARNAHAN | 1025 39TH STREET | | | | ASHLAND | KY | 41101 | |
| 5676207 | KRYSTINA DARNELL | 420 WEST MONROE | | | | MAUD | OK | 74854 | |
| 5676208 | KRYSTINA RAQUIZA | 25200 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542 | |
| 5676209 | KRYSTINA SNIDER | 1048 EDGAR AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5676210 | KRYSTINE ALAINA SYKES | 1482 PASTURE LN | | | | PERRIS | CA | 92571 | |
| 5676211 | KRYSTLE A HERRON | 1357 HARWOOD RD | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 5676212 | KRYSTLE BACA | NP 118 30 | | | | SANTA FE | NM | 87506 | |
| 5676214 | KRYSTLE BETTS | 179 WEST 157TH PLACE | | | | HARVEY | IL | 60426 | |
| 5676215 | KRYSTLE CRESSLER | 439 IRON BRIDGE RD | | | | KITTANNING | PA | 16201 | |
| 5676216 | KRYSTLE CROSS | 511 DESHAZO DRIVE | | | | TRUSSVILLE | AL | 35173 | |
| 5676217 | KRYSTLE DANIEL CASTRO | 25050 TRADEWINDS DR | | | | ROMOLAND | CA | 92585 | |
| 5676218 | KRYSTLE DAVIS | 972 LONG BARN DRIVE | | | | LATHROP | CA | 95330 | |
| 5676219 | KRYSTLE DOWNS | 2020 TOMAHAWK DR | | | | POINT MUGU | CA | 93041 | |
| 5676220 | KRYSTLE GARCIA | 11750 N MOUNT VERNON APT O255 | | | | GRAND TERRACE | CA | 92313 | |
| 5676221 | KRYSTLE GHOLSTON | 1908 W NORTHGATE | | | | INDPLS | IN | 46228 | |
| 5676222 | KRYSTLE LENNON | 41 HEWITT LANE | | | | SICKLERVILLE | NJ | 08081 | |
| 5676223 | KRYSTLE M SKINKIS | 533 5TH AVE | | | | BROWNSVILLE | PA | 15417 | |
| 5676224 | KRYSTLE PARTEE | 875 RAUPP PL APT 4 | | | | LINCOLN PARK | MI | 48146 | |
| 5676225 | KRYSTLE PASCHAL | 104 MAIN STREET | | | | EDEN | NC | 27288 | |
| 5676226 | KRYSTLE ROSS | 2011 N 12TH ST | | | | TOLEDO | OH | 43620 | |
| 5676227 | KRYSTLE SCHNEIDER | 2012 E 5TH AVE | | | | SPOKANE | WA | 99205 | |
| 5676228 | KRYSTLE SEILEMA | 135 SYLVAN AVE | | | | NEW HAVEN | CT | 06519 | |
| 5676229 | KRYSTLE SIMMS | 22448 WEST RD APT209 | | | | WOODHAVEN | MI | 48183 | |
| 5676230 | KRYSTLE STITH | 9352 LARMIRE | | | | STLOUIS | MO | 63137 | |
| 5676231 | KRYSTLE TAPIA | 5644 CARLOS AVE APT 2 | | | | RICHMOND CA94804 | CA | 94804 | |
| 5676232 | KRYSTLE TESTA | 5573 SEDGEWAY DR | | | | ROCKFORD | IL | 61109 | |
| 5676233 | KRYSTLE WEBB | 829 GUFFY HOLLOW RD | | | | SEVIERVILLE | TN | 37876 | |
| 5676234 | KRYSTLE WEHNER | 23553 TARPON SPRINGS DR | | | | ABITA SPRINGS | LA | 70420 | |
| 5676235 | KRYSTY TOBIAS | 194A DONOR AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5676236 | KRYSTYLNN SANDERS | 6620 CONNELL RD | | | | FAIRBURN | GA | 30213 | |
| 5676237 | KRYSTYNA DROBNY | 640 S 84TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5676238 | KRYZA FRANK | 2275 A MOKUHAU RD | | | | WAILUKU | HI | 96793 | |
| 5676239 | KRZAK RENALD | 21388 E POWERS AVE | | | | AURORA | CO | 80015 | |
| 5676240 | KRZYKOWSKI SAMATHA | 3168 THORNAPPLE DR | | | | LANCASTER | PA | 17601 | |
| 5452191 | KRZYSIAK SANDRA | 2653 COVEVIEW DR | | | | TOLEDO | OH | 43611-1108 | |
| 5676241 | KRZYSTON WILLIAM | 3750 PARADISE RD | | | | SANTA BARBARA | CA | 93105 | |
| 5676242 | KRZYSZTOF WIECH | 400 GOLF MILL CENTER | | | | DES PLAINES | IL | 60016 | |
| 5676243 | KRZYWICKI STEFAN | 160 PINE ST 2 | | | | AUBURNDALE | MA | 02466 | |
| 5452192 | KRZYZANIAK MICHAEL | 4033 W 93RD ST | | | | OAK LAWN | IL | 60453-1966 | |
| 5787576 | KS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE 2ND FL | | | | MANHATTAN | KS | 66502 | |
| 4781295 | KS STATE BOARD OF PHARMACY | 800 SW JACKSON SUITE 1414 | | | | TOPEKA | KS | 66612-1231 | |
| 5676244 | KSANDRA MERCER-GRIFFIN | 100 GRANDVIEW FOREST DR | | | | DURHAM | NC | 27713 | |
| 5676245 | KSANDRA THOMAS | 169 S 29TH ST | | | | RICHMOND | CA | 94804 | |
| 5676246 | KSHEA KING | 1707 LYNDOVER RD | | | | RICHMOND | VA | 23222 | |
| 5676247 | KSHUN JOHNSON | 328 CITRUS AVE | | | | ARCADIA | FL | 34266 | |
| 5423618 | KSIAZEK ROSE MARIE AND ALOYSIUS | 255 N FORBES ST 209 | | | | LAKEPORT | CA | 95453 | |
| 5676248 | KSOR HNHON | 1221 PARK AVE | | | | GREENSBORO | NC | 27405 | |
| 5423620 | KSTAR DIAMOND AND JEWELRY WHOL | 510 W 6th St | | | | Los Angeles | CA | 90014 | |
| 5676249 | KSUMPTE KSUMPTE | 24 A SOMERSET DRIVE | | | | SUMTER | SC | 29150 | |
| 5423622 | KT PERFORMANCE | 1502 MAX HOOKS ROAD SUITE D | | | | GROVELAND | FL | 34736 | |
| 5676250 | KTJSKIDZ KICHI | 317 42ND AVE NE | | | | BIRMINGHAM | AL | 35215 | |
| 5423624 | KTM VENTURES LLC | 24881 DANAFIR | | | | DANA POINT | CA | 92629 | |
| 5423626 | KTSKARAOKE | 2523 SEAMAN AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 5676251 | KTTY EAVES | 148 ELIZABETH ST REAR | | | | PROCTCTORVLLE | OH | 25705 | |
| 5676253 | KUA NOLEEN G | 74-962 LEALEA ST | | | | KAILUA KONA | HI | 96740 | |
| 5676254 | KUAJUANNA FORD | 2506 DAREL DR | | | | SUITLAND | MD | 20746 | |
| 5676255 | KUALAPAI FELICIA | PO BOX 1639 | | | | KELSEYVILLE | CA | 95451 | |
| 5676256 | KUALAPAI RODSON | 2142 DEER TRAIL LP | | | | RIO RANCHO | NM | 87124 | |
| 5423628 | KUAN DA HUANG | 11135 RUSH ST STE E | | | | SOUTH EL MONTE | CA | 91733 | |
| 5452193 | KUANG ELLEN H | 555 10TH ST APT 219 | | | | OAKLAND | CA | 94607-5207 | |
| 5452194 | KUANG XIAOFANG | 702 VALLEJO ST # ST10 | | | | SAN FRANCISCO | CA | 94133-3819 | |
| 5676257 | KUBA MEAGAN | 1184 BROWER RD | | | | LIMA | OH | 45801 | |
| 5676258 | KUBALEWSKI LISA | 5814 NEWTOWN ARCH 202 | | | | VA BEACH | VA | 23462 | |
| 5452195 | KUBARA ROBERT | 199 AN COUNTY ROAD 330 | | | | PALESTINE | TX | 75803-0010 | |
| 5676259 | KUBECK HEIDI | 20005 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 5676260 | KUBERA ARETHA A | 5649 N 72ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5452196 | KUBI TEI | 1808 SCHIEFFELIN AVE | | | | BRONX | NY | 10466-5829 | |
| 5676261 | KUBICA GREG | PO BOX 61 | | | | CORA | WY | 82925 | |
| 5676262 | KUBICEK JOHN | 10123 MITCHELL ROAD | | | | COLUMBIA STATION | OH | 44028 | |
| 5452198 | KUBICKI DAVID | 6141 CONNEMARA COURT LUCAS095 | | | | MAUMEE | OH | 43537 | |
| 5452199 | KUBICKI JOSEPH | 402 ROBERTS AVE | | | | CONSHOHOCKEN | PA | 19428-2226 | |
| 5452200 | KUBIK BENJAMIN | 52023 ARAPAHO LOOP UNIT 2 | | | | FORT HOOD | TX | 76544-1055 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452201 | KUBIK MICHAEL | 8087A E THUNDERBOLT ST | | | | TUCSON | AZ | 85708-1341 | |
| 5676262 | KUBILIS MILDRED | 390 N POINT DR | | | | MERIDIAN | MS | 39305 | |
| 5676263 | KUBILUS MARIANNE | 26 RIDGE ROAD | | | | CATONSVILLE | MD | 21228 | |
| 5676264 | KUBIS JOAN A | 2106 STATE HIGHWAY 166 NONE | | | | COOPERSTOWN | NY | 13326 | |
| 5676265 | KUBISHTA TRINA | 880 WAGON ROAD CT SE | | | | SALEM | OR | 97317 | |
| 5676267 | KUBLBECK RICHARD | 1943 OLD MILL RD | | | | RICHBURG | SC | 29729 | |
| 5452202 | KUBLI TODD | 5504 HYDE PARK DRIVE | | | | HILLIARD | OH | 43026 | |
| 5676268 | KUCALA FELECIA | 7 CREST AVE | | | | LUNENBURG | MA | 01462 | |
| 5676269 | KUCERA NANCY | 301 N SWEETWATER COVE BLV | | | | LONGWOOD | FL | 32779 | |
| 5676270 | KUCEWICZ PATRICIA PPA AND SAMANTHA KUCEWICZ | 4 W RIVER ST | | | | MILFORD | CT | 06460 | |
| 5676271 | KUCHA MICHAEL | 2625 109TH PL NE | | | | BELLEVUE | WA | 98004 | |
| 5452203 | KUCHARSKI DEREK | 149 SHERMAN AVE | | | | PITTSBURGH | PA | 15223-2022 | |
| 5676272 | KUCHINSKI DEBORAH | 145 SOPHER STREET | | | | EAST STROUDSBURG | PA | 18301 | |
| 5452204 | KUCHINSKI ERICA | 231 WOODRIDGE DR APT A304 | | | | STEUBENVILLE | OH | 43953-2808 | |
| 5452205 | KUCHMAS MARK | 8917 PARLO RD | | | | BALTIMORE | MD | 21236-2128 | |
| 5676273 | KUCHTA DOUG | 1122 LITTLE MAGOTHY VIEW | | | | ANNAPOLIS | MD | 21401 | |
| 5676274 | KUCHTA WILLIAM | 279 NOTTINGHAM ST | | | | PLYMOUTH | PA | 18651 | |
| 5676275 | KUCIA SCOTTN | 5128 TWINE ST | | | | ORLANDO | FL | 32821 | |
| 5452206 | KUCIARA MARY | 1118 DUNDALK AVE | | | | BALTIMORE | MD | 21224-3019 | |
| 5452207 | KUCINSKAS MICHAEL | 1316 WOODLAND COURT | | | | SALINE | MI | 48176 | |
| 5452208 | KUCK ERIC | 336 36TH ST UNIT 162 | | | | BELLINGHAM | WA | 98225-6580 | |
| 5452209 | KUCK STEVE | 208 ALTA VISTA DR | | | | ROCKWALL | TX | 75087-3046 | |
| 5676276 | KUCKREJA SIDDHARTH | 2512 SAND PEARL TRL | | | | MIDDLETON | WI | 53562 | |
| 5452210 | KUCNA ANDREA | 4 COLLEGE HILL RD | | | | MONTROSE | NY | 10548 | |
| 5676277 | KUCZERO JOY | 1407 DAVIS STREET | | | | JACKSONVILLE | NC | 28540 | |
| 5452211 | KUCZYNSKI KEVIN | 7106 LADYSLIPPER LN | | | | UPPER MARLBORO | MD | 20772-6328 | |
| 5676278 | KUDDYTHAMBY SINNATHAMBY | 2275 SLEEPY HOLLOW LN NONE | | | | DAYTON | OH | 45414 | |
| 5676279 | KUDER STEPHEN | 3243 COLQUITT DRIVE | | | | ATLANTA | GA | 30340 | |
| 5676280 | KUDO KENNETH | PO BOX 1214 | | | | KEAAU | HI | 96749 | |
| 5452212 | KUDRAKO THOMAS | 407 MCLEAN ST | | | | DUPONT | PA | 18641 | |
| 5676281 | KUEBLER CAROLINE | 741 EAST FOURTH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5452213 | KUECHENMEISTER HOLLY | 8339 ROBIN RD | | | | MARSHFIELD | WI | 54449-9634 | |
| 5676282 | KUEGLER MARY | 22 THOMAS LN | | | | SPARROWS POINT | MD | 21219 | |
| 5676283 | KUEH SHU | 20022 ESQUILINE AVE | | | | WALNUT | CA | 91789 | |
| 5452214 | KUEHL CAROL S | 302 E 9TH ST N | | | | NEILLSVILLE | WI | 54456 | |
| 5452215 | KUEHLER LISA | 64 PLUM TREE DR | | | | SAINT PETERS | MO | 63376-2705 | |
| 5676284 | KUEHMANN CLARE | 10000 COTTONWOOD COVE RD | | | | SEARCHLIGHT | NV | 89046 | |
| 5676285 | KUEHN AMANDA | 1611 WHITEROCK AVE | | | | WAUKESHA | WI | 53186 | |
| 5452216 | KUEHNE LUCERO | 22030 LAS BRISAS CIR | | | | BOCA RATON | FL | 33433-4809 | |
| 5676286 | KUEHNER JEN | BOX 503 | | | | BOZEMAN | MT | 59752 | |
| 5676287 | KUEHNER SANDRA | 150 ISABELLE RD | | | | NEWARK | OH | 43055 | |
| 5676288 | KUEHNHOLD ANDREA | 620 W WINDSOR ST | | | | MONTPELIER | IN | 47359 | |
| 5676289 | KUELLING ELEANOR | 136 PINE VALLEY RD | | | | SAVANNAH | GA | 31404 | |
| 5452217 | KUEN ALEXANDER | 163 LEDGEWOOD RD APT 501 | | | | GROTON | CT | 06340-6613 | |
| 5676290 | KUENZI MICHAEL | 178 CHAMBERS ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5452218 | KUEPFER JOHN | 2028 ULUPAU LOOP | | | | KAILUA | HI | 96734 | |
| 5676291 | KUEPPER MICHAEL | 2500 FOXHALL RD NW | | | | WASHINGTON | DC | 20007 | |
| 5676292 | KUESER DAN | 33398 NE HWY 169 | | | | GREELEY | KS | 66033 | |
| 5676293 | KUETHMAN NICOLE | 41 SUFFOLK AVE | | | | PATCHOGUE | NY | 11772 | |
| 5676294 | KUETTEL JIM | 4862 189TH ST W | | | | FARMINGTON | MN | 55024 | |
| 5676295 | KUFAHL TOM | 3101 EAGLE AVE | | | | WAUSAU | WI | 54401 | |
| 5676296 | KUFFEL AMANDA | 9655 BLUE SPRINGS PARKWAY | | | | MOSHEIM | TN | 37818 | |
| 5676297 | KUFLOM MIKAL | 5203 PLEASURE COVE CT | | | | ALEXANDRIA | VA | 22315 | |
| 5452219 | KUFOFIJI MODUPE | 5851 ESTES LN PASCO 101 | | | | WESLEY CHAPEL | FL | | |
| 5452220 | KUFORIJI DUPE | 123 BUSCH HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5676298 | KUGLER AUDREY | 104 WILDFLOWER WYAY | | | | POLLOCKSVILLE | NC | 28573 | |
| 5452221 | KUGLER MEG P | 49905 WCR 139 | | | | NEW RAYMER | CO | 80742 | |
| 5676299 | KUGLER MICHAEL | 2620 N 130TH ST | | | | BROOKFIELD | WI | 53005 | |
| 5676300 | KUGLIN LINDA | 735 33RD B AVE NE | | | | GREAT FALLS | MT | 59404 | |
| 5452222 | KUHARCHEK NICHOLAS | 6055 BRYAN RD | | | | OREGON | OH | 43616-4609 | |
| 5676301 | KUHEL RONALD | 171 N MCCOMAS | | | | WICHITA | KS | 67203 | |
| 5676302 | KUHIIKI SYLAWETTE R | 86301 HOKUKEA PL | | | | WAIANAE | HI | 96792 | |
| 5423630 | KUHL GARY J SR AND SUSAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5676304 | KUHL MONICA | 4319 37TH AVE | | | | SAC | CA | 95824 | |
| 5452223 | KUHLMAN DAVID | 1227 E MAIN | | | | OTTAWA | OH | 45875 | |
| 5676305 | KUHN AMBER | 125 WESTVIEW DR | | | | BARNESVILLE | OH | 43713 | |
| 5452224 | KUHN AUTUMN | 5657 SOUTH WILD ROSE ROAD | | | | HEREFORD | AZ | 85615 | |
| 5452225 | KUHN BECKY | 17613 SOPER ST | | | | POOLESVILLE | MD | 20837 | |
| 5452226 | KUHN GARY | 38 CEDAR CT | | | | LANCASTER | PA | 17603-9769 | |
| 5676306 | KUHN HAROLD | 3540 ALTA VISTA DR | | | | FALLBROOK | CA | 92028 | |
| 5452227 | KUHN JOHN | 1065 NEVADA RD | | | | BUCYRUS | OH | 44820 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676307 | KUHN KYLEE | 181 OLD BLACKHAWK RD | | | | BEAVER FALLS | PA | 15010 | |
| 5676308 | KUHN RICHARD | 111 WESTMINSTER PLACE | | | | HOT SPRINGS | AR | 71901 | |
| 5676309 | KUHN RUTH | 426 AMANITA | | | | S CHAR | WV | 25309 | |
| 5676310 | KUHN TERESE | 948 N HIGHLAND AVE | | | | GIRARD | OH | 44420 | |
| 5452228 | KUHN TERRANCE | 2509 271ST AVE SE N | | | | ISSAQUAH | WA | | |
| 5452229 | KUHNERT JOSHUA | 221 MANCHESTER CT | | | | MIDWAY | GA | 31320 | |
| 5676311 | KUHNLE DONNA | 3005 TRUESDALE RD | | | | SHANDON | CA | 93461 | |
| 5676312 | KUHNS STEVEN | 776 NORTHWEST AVE | | | | TALLMADGE | OH | 44278 | |
| 5452230 | KUHNSMAN CATHARINE | 11027 ARDWICK DR | | | | ROCKVILLE | MD | 20852-3203 | |
| 5452231 | KUHS JOSHUA | 1414 TYNER ROAD | | | | FORT SILL | OK | 73503 | |
| 5676313 | KUIKEN JENNIFER | 7903 TRAPPE RD APT E | | | | BALTIMORE | MD | 21224 | |
| 5676314 | KUILAM GUILLERMINA | 5535 NW CACHE RD | | | | LAWTON | OK | 73505 | |
| 5676315 | KUILAN CHARIMAR | 9 MAPLE AVE | | | | PITTSBURGH | PA | 15217 | |
| 5676316 | KUILAN DAYSI | EDI 6 APR 49 RESIDENCIAL BA | | | | BAYAMON | PR | 00957 | |
| 5676317 | KUILAN HECTOR | HC 01 BOX 5852 | | | | TOA BAJA | PR | 00949 | |
| 5676318 | KUILAN LOURDES | HC 83 BOX 6740 | | | | VEGA ALTA | PR | 00692 | |
| 5676319 | KUILAN LUZ | 119 ISLOTES DOS | | | | ARECIBO | PR | 00612 | |
| 5452232 | KUILAN RAFIN | PO BOX 1682 | | | | BAYAMON | PR | 00960-1682 | |
| 5676320 | KUILAN SORAYA | CALLE 149013 REPARTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5676321 | KUILAN YASSIRE | HC01 BOX 2618 | | | | TOA BAJA | PR | 00949 | |
| 5676322 | KUIPER CARMEN | 2679 N CAMDEN RD | | | | AVON PARK | FL | 33825 | |
| 5676323 | KUIS VANESSA | 906 HARRISON ST APT 1 | | | | ELKHART | IN | 46516 | |
| 5676324 | KUITREAUNA BOSE | 507 SW 56TH ST APT 11 | | | | BELLE GLADE | FL | 33430 | |
| 5676325 | KUJAK BETSEY | 9500 BRIAR RD | | | | BLOOMINGTON | MN | 55437 | |
| 5452233 | KUJAWA DEIRDRE | 5 ATLAS ST | | | | EAST SETAUKET | NY | 11733 | |
| 5405280 | KUJAWA TIMOTHY J | 2813 ENGLISH | | | | TROY | MI | 48085 | |
| 5676326 | KUKA CELUA | 1125 PUA LN APT 3L | | | | HONOLULU | HI | 96817 | |
| 5676327 | KUKAHIKO DAROL | 552 IAUKEA STR | | | | HONOLULU | HI | 96813 | |
| 5452234 | KUKALA JUDITH | 1455 N TREASURE DR APT 4D | | | | NORTH BAY VILLAGE | FL | 33141 | |
| 5452235 | KUKASKY TERESE | 20002 E CONESTOGA DR | | | | MAYER | AZ | 86333 | |
| 5423632 | KU-KASKY UTILITIES COMPANY | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | |
| 4783408 | KU-Kentucky Utilities Company | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | |
| 5452236 | KUKIELA EDWARD | 7398 W RIVER RIM PL | | | | TUCSON | AZ | 85743-5421 | |
| 5452237 | KUKLO LINDA | PO BOX 717 | | | | PARKMAN | OH | 44080 | |
| 5452238 | KUKREJA JATIN | 63 ROOSEVELT ST | | | | HARTFORD | CT | 06114-2632 | |
| 5676328 | KUKULIES GAIL | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 5676329 | KULA JORDYN | 8312 COCOA AVE | | | | JACKSONVILLE | FL | 32211 | |
| 5452239 | KULA ROBERT A | 2500 AVE E | | | | NEWPORTVILLE | PA | 19056 | |
| 5452240 | KULAIB AYIDA | 4411 FIRESTONE ST | | | | DEARBORN | MI | 48126-2952 | |
| 5676330 | KULAJA ONNA | 14577 BIRCH ST | | | | SHAWNEE MSN | KS | 66224 | |
| 5452241 | KULAKOWSKI SHARA | 26256 S CHERRY LN WILL197 | | | | MONEE | IL | 60449 | |
| 5452242 | KULANDAIRAJ DANCY | 536 RADEK CT | | | | WEST CHESTER | PA | 19382-4308 | |
| 5676331 | KULAS DAVE | 211 PINE NEEDLE DR | | | | SEVILLE | OH | 44273 | |
| 5676332 | KULAS KEITH | 335 S MONTEREY DR | | | | MOORE | SC | 29369 | |
| 5452243 | KULB SUSAN | 5910 ERDRICK ST APT 7 | | | | PHILADELPHIA | PA | 19135-3936 | |
| 5676333 | KULHANEK ALVIN | 1043 LAKEVIEW RD NONE | | | | BYRON | GA | 31008 | |
| 5676334 | KULICHKIN ARTEM | 208 S CEDAR ST 204 | | | | GLENDALE | CA | 91205 | |
| 5676335 | KULICK ANTHONY | 15829 SE BYBEE DRIVE | | | | PORTLAND | OR | 97236 | |
| 5676336 | KULICK MICHELE | 38 FOREST ST | | | | MANCHESTER | MA | 01944 | |
| 5676337 | KULICK MICHELLE | 1520 W BROADWAY | | | | ANAHEIM | CA | 92802 | |
| 5676338 | KULIG CHARLEY | 2001 W RUDASILL RD | | | | TUCSON | AZ | 85704 | |
| 5452244 | KULIJ LEILA | 8712 KILOVA | | | | BARRINGTON | IL | | |
| 5676339 | KULIK AMY | 14100 GUNSMOKE LANE | | | | CARRIE | OK | 73700 | |
| 5676340 | KULIK TIFFANIE | 1140 N 50TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5676341 | KULIKOSKY RUTHANN | 591 SUNBERRY ST | | | | MINERSVILL | PA | 17954 | |
| 5676342 | KULIKOWSKI SUSAN | 190 WEST 24TH | | | | CLOVIS | NM | 88101 | |
| 5452245 | KULIS JERZY | 4 CHOCOLATE FLOWER CIR | | | | SANTA FE | NM | 87506-9518 | |
| 5452246 | KULISZ NORA | 6781 STILLMAN AVENUE | | | | ANDOVER | OH | 44003 | |
| 5676343 | KULJIS BROOKE | 4221 MANX CT | | | | RIVERSIDE | CA | 92503 | |
| 5452247 | KULKARNI KAUSHIK | 1310 SANTA RITA E APT 115 | | | | CHULA VISTA | CA | 91913-1834 | |
| 5452248 | KULL CHARLES | 2594 KENYON AVE SW | | | | MASSILLON | OH | 44647-9795 | |
| 5676344 | KULLINS JUDETTE | 6109 FLOWERDALE | | | | CLEVELAND | OH | 44144 | |
| 5676345 | KULMYI AYAAL | 312 OLIVE APT E2 | | | | GARDEN CITY | KS | 67846 | |
| 5676346 | KULP ABIGAIL | 690 NE 756 ST | | | | OLD TOWN | FL | 32680 | |
| 5676347 | KULP CAROLYN J | 223 S FISHMARKET RD | | | | MCLOUD | OK | 74851 | |
| 5452249 | KULP HEIDI | 8903 MCNAIR COURT ALEXANDRIA INDEP CITYS10 | | | | ALEXANDRIA | VA | | |
| 5423634 | KULSUM SAYED | 19248 CIRCLE GATE DR APT 30 | | | | GERMANTOWN | MD | 20874-5215 | |
| 5676348 | KULVINDER SANGHERA | 23086 MERIWEATHER COURT | | | | ASHBURN | VA | 20148 | |
| 5676349 | KULWANT SINGH | 612A 7TH AVE | | | | SAN BRUNO | CA | 94066 | |
| 5423636 | KULZER LIMITED | 15680 SALT LAKE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5452250 | KUMABE SHEIZUKO | 825 VIA LAGUNA VIS | | | | SAN LUIS OBISPO | CA | 93405-4737 | |
| 5452251 | KUMANCHIK KELLY | 114 PARK PL | | | | PITTSBURGH | PA | 15237-3313 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452252 | KUMAPAYI OMOTAYO | 6712 CATHEDRAL AVE | | | | LANHAM | MD | 20706-3702 | |
| 5452253 | KUMAR AKESH | 41631 WALTHAM CROSS TER LOUDOUN107 | | | | ALDIE | VA | 20105 | |
| 5676350 | KUMAR ALECIA | 7 SIMON CT | | | | PISCATAWAY | NJ | 08854 | |
| 5452254 | KUMAR ASHIKA | 951 WALNUT DR | | | | OAKLEY | CA | 94561 | |
| 5452255 | KUMAR BIJAY | 18123 COTTAGE GARDEN DR | | | | GERMANTOWN | MD | | |
| 5676351 | KUMAR FRANCES | 40 NOUVELLE WAY N145 | | | | NATICK | MA | 01760 | |
| 5676353 | KUMAR KESHAV | 6901 WARNER AVE | | | | HUNTINGTN BCH | CA | 92647 | |
| 5452256 | KUMAR KISHORE | 1004 DOUGLAS RD | | | | MCALESTER | OK | 74501-7182 | |
| 5676354 | KUMAR MANISH | SETTLERS CREEK 8001 HWY | | | | AUSTIN | TX | 78735 | |
| 5452257 | KUMAR MANISH | SETTLERS CREEK 8001 HWY | | | | AUSTIN | TX | 78735 | |
| 5452258 | KUMAR PRIYA | 1976 E 167TH DR | | | | THORNTON | CO | 80602-7685 | |
| 5452259 | KUMAR RAKESH | 12960 MERIDIAN CT | | | | ALPHARETTA | GA | 30005-8727 | |
| 5452260 | KUMAR RAMESH | 1976 E 167TH DR | | | | THORNTON | CO | 80602-7685 | |
| 5676355 | KUMAR RATHNA | 2615 CORDES DR | | | | SUGARLAND | TX | 77479 | |
| 5676356 | KUMAR RAVI | 661 BLUE OAK DR | | | | YUBA CITY | CA | 95991 | |
| 5676357 | KUMAR SMITA | 5313 CHATAM HALL DRIVE | | | | VA BEACH | VA | 23464 | |
| 5452261 | KUMAR SURESH | 10382 MEADOW PL UNIT B | | | | CUPERTINO | CA | 95014-2625 | |
| 5676358 | KUMAR TRACY | 6411 SLIGO PKWY | | | | HYATTSVILLE | MD | 20782 | |
| 5676359 | KUMAR VICK | 6219 ROSEBRIAR LANE | | | | CHARLOTTE | NC | 28277 | |
| 5452262 | KUMARAN SURESH | 2629 E 6TH ST | | | | BROOKLYN | NY | 11235-6208 | |
| 5676360 | KUMARAPPAN SUBBAIAH | 552 CHATHAM PARK DR | | | | PITTSBURGH | PA | 15220 | |
| 5452263 | KUMARARAJA ARUNKUMAR | 1201 RHOADS DR | | | | BELLE MEAD | NJ | 08502 | |
| 5676361 | KUMARI INDRA | 630 S DAYTON ST 9 206A | | | | DENVER | CO | 80247 | |
| 5452264 | KUMER NAMRATA | 31571 WINNERS CIR | | | | AVON LAKE | OH | 44012 | |
| 5423638 | KUMHO TIRES USA INC | PO BOX 100304 | | | | PASADENA | CA | 91189-0003 | |
| 5676362 | KUMIBE FELICIA | 512 UNION AVENUE | | | | IRVINGTON | NJ | 07111 | |
| 5452265 | KUMMER KELLI | 1166 SHOREWINDS TRL | | | | SAINT CHARLES | MO | 63303-4830 | |
| 5452266 | KUMMETHA RAGUNATHA | 1201 SIOUX ST | | | | CARROLLTON | TX | 75010-3314 | |
| 5676363 | KUMOR BETHANY | 309 E 2ND ST NONE | | | | KENLY | NC | 27542 | |
| 5676364 | KUMP TERRI | 316 NW CANDLETREE DR | | | | BLUE SSPRINGS | MO | 64051 | |
| 5676365 | KUMPF PAUL | PO BOX 6478 | | | | LEESBURG | VA | 20178 | |
| 5676366 | KUMROW CAROL | 1309 BEND ROAD | | | | MERCER | PA | 16137 | |
| 5676367 | KUMUD BHATT | 3136 GRIFFON ST WEST | | | | DANVILLE | CA | 94506 | |
| 5676368 | KUMUKAU ELMER | 86619 PUUHULU RD | | | | WAIANAE | HI | 96792 | |
| 5676369 | KUN YU | 15 CHRISTINA ST | | | | ARCADIA | CA | 91006 | |
| 5676370 | KUNAL SHARMA | 3 LATHROP LANE APT D | | | | ROCKY HILL | CT | 06067 | |
| 5676371 | KUNASINA MEREISI | 1285 GARDEN LN | | | | SEBASTOPOL | CA | 95472 | |
| 5452267 | KUNCHAKURI HARINDRA | 704 TAMARACK WAY APT 2C | | | | HERNDON | VA | 20170-4450 | |
| 5452268 | KUNCHAKURI SRIDHAR | 250 E SQUIRE DR APT 2 | | | | ROCHESTER | NY | 14623-1876 | |
| 5676372 | KUNDE DEYKA | 2335 JUSTIN RD | | | | JACKSONVILE | FL | 32210 | |
| 5676373 | KUNDE HEIDI | 6325 LYNDALE AVE S 110 | | | | RICHFIELD | MN | 55423 | |
| 5676374 | KUNDE LESLIE M | 3020 LA FONDA RD | | | | CLOVIS | NM | 88101 | |
| 5452269 | KUNDINGER MARK | 2078 FALMOUTH DR | | | | EL CAJON | CA | 92020-2848 | |
| 5676375 | KUNDRA CHAYA | 6909 NEVIS RD | | | | BETHESDA | MD | 20817 | |
| 5676376 | KUNEKI MARY | 9870 FORT RD | | | | WAPATO | WA | 98951 | |
| 5452270 | KUNEMAN CYNTHIA | 14704 SW BEARD RD APT 133 WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5452271 | KUNEN MICHAEL | 4420 DICKASON AVE APT 1134 | | | | DALLAS | TX | 75219-6642 | |
| 5676377 | KUNERT AMANDA | A2 LINDEN CT | | | | SUPERIOR | WI | 54880 | |
| 5452272 | KUNES CASEY | PO BOX 198 | | | | SENECA CASTLE | NY | 14547 | |
| 5676378 | KUNFANG HSU | 5216 FOREST BROOK PKWY | | | | MARIETTA | GA | 30068 | |
| 5452273 | KUNISAKI JOHN | 1701 MIKAHALA WAY | | | | HONOLULU | HI | 96816-3323 | |
| 5676379 | KUNISAKI KENNETH K | 1475 ALA AMOAMO ST | | | | HONOLULU | HI | 96819 | |
| 5676380 | KUNKA ASHLEE | 18 HERKIMER CT | | | | BARNEGAT | NJ | 08005 | |
| 5452274 | KUNKA KUMARAN | 14013 BOQUILLAS CANYON DR WILLIAMSON 491 | | | | AUSTIN | TX | 78717-4824 | |
| 5452275 | KUNKEL RYAN | 7202 SPARROW POINT LANE | | | | SACHSE | TX | 75048 | |
| 5405281 | KUNKEL SHARON M | 1600 OLD RT 13 | | | | NEW WOODSTOCK | NY | 13122 | |
| 5452276 | KUNKES WALTER | 3320 GREEN ST | | | | STEGER | IL | 60475 | |
| 5452277 | KUNKLE CHRISTOPHER | 3324 S SEMORAN BLVD APT 3 | | | | ORLANDO | FL | 32822-3130 | |
| 5676381 | KUNKLE JENNIFER | 1430 NEWPORT AVE | | | | NORTHAMPTON | PA | 18062 | |
| 5452278 | KUNKLE JONATHAN | 330 MILTON DR | | | | LEHIGHTON | PA | 18235 | |
| 5676382 | KUNKLE TIFFANY | 688 E 20TH ST | | | | NORTHAMPTON | PA | 18067 | |
| 5676383 | KUNKLE TIFFANY A | 688 EAST 20TH STREET | | | | NORTHAMPTON | PA | 18067 | |
| 5676384 | KUNN MARK | 4411 LENOX HILL PL | | | | CHARLOTTE | NC | 28269 | |
| 5452279 | KUNSMAN MARY | 409 COWPOKE ROAD N | | | | BAGGS | WY | 82321 | |
| 5676385 | KUNSTENAAR ZOE | 3100 REDWOOD DR | | | | APTOS | CA | 95003 | |
| 5676386 | KUNTE HUNTER | 205 BARTON AVE APT B | | | | ALBANY | GA | 31701 | |
| 5676387 | KUNTZ ELIZABETH | 1326 W 70TH ST | | | | CLEVELAND | OH | 44102 | |
| 5452280 | KUNTZ JANET | 112 CANTON ST | | | | TONAWANDA | NY | 14150-5466 | |
| 5676388 | KUNTZ TIM | 1748 WEST LANE | | | | HUEYTOWN | AL | 35023 | |
| 5452281 | KUNUTH TINA | N6647 STATE ROAD 26 | | | | ROSENDALE | WI | 54974 | |
| 5676389 | KUNZ ANTHONY | 9476 SKYLINE DR | | | | BONNE TERRE | MO | 63628 | |
| 5676390 | KUNZE STEFFANIE | 127 S PLATTEN ST | | | | GREEN BAY | WI | 54303 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452282 | KUO CARL | 3596 UTAH ST STE C | | | | PLEASANTON | CA | 94566-6998 | |
| 5452283 | KUO SHERRY | 1820 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49506-4637 | |
| 5452284 | KUPEC LINDA | 883 CORAL SPRINGS ST | | | | MELBOURNE | FL | 32940-6976 | |
| 5452285 | KUPNIEWSKI GARY | 3605 SCARBORO RD # ERIE049 | | | | ERIE | PA | 16506-2245 | |
| 5452286 | KUPOLATI TINA | 3 W SOMERDALE RD APT 4A | | | | SOMERDALE | NJ | 08083 | |
| 5452287 | KUPPA RAM | 11 EASTERN DRIVE MERCER021 | | | | WEST WINDSOR | NJ | 08550 | |
| 5452288 | KURAPATY MARYBAI | 7204 BERCKEN RIDGE ST LAUREL | | | | LAUREL | MD | | |
| 5452289 | KURAPATY ROBERT | 7204 BRECKENRIDGE STREET | | | | LAUREL | MD | 20707 | |
| 5676391 | KURASHEVA KURASHEVA | 337 COLLEGE HL | | | | JOHNSON | VT | 05656 | |
| 5452290 | KURATH MARCEL | 445 W 136 STREET | | | | NEW YORK | NY | | |
| 5676393 | KURDZIEL BRIGITTE | 1111 BABE JACKSON DR | | | | RAINBOW CITY | AL | 35906 | |
| 5452291 | KUREK SHERRY | 171 SO ORLEANS ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5676394 | KURESKA DEBRA | 10526 BANDERA DR | | | | CORPUS CHRISTI | TX | 78410 | |
| 5676395 | KURETIA MURPHY | 3403 POWERS RD | | | | MEMPHIS | TN | 38128 | |
| 5676396 | KURIAN ABRA KUTTIYIEL | 57 CAMDEN PLACE | | | | NEW HYDE PARK | NY | 11040 | |
| 5452292 | KURIAN KIRAN | 973 ATLANTIC AVE APT D | | | | HOFFMAN ESTATES | IL | 60169-3739 | |
| 5676397 | KURIATNYK DEBRA | 2409 SHIRLEY RD | | | | YOUNGSTOWN | OH | 44502 | |
| 5452293 | KURIKI HITOMI | 122 WESTVIEW AVE | | | | PARAMUS | NJ | 07652-2524 | |
| 5452294 | KURIMSKY MARY L | 70 VALLEY RD | | | | INDIANA | PA | 15701-3624 | |
| 5676398 | KURISON YOUNG | 3233 VICTORIA PARK RD | | | | JAX | FL | 32216 | |
| 5676399 | KURK AMY | 7100 SHENENDOAH DR APTS | | | | DEVON | KY | 41042 | |
| 5676400 | KURK OLIVER | 133 SW 68TH ST | | | | LAWTON | OK | 73501 | |
| 5452295 | KURKCHI VICTORIA | 116 NAVY BLUE DR | | | | JACKSONVILLE | NC | 28540-3158 | |
| 5452296 | KURKLEN MS | 1875 FLAT TOP RD | | | | COOL RIDGE | WV | 25825 | |
| 5676401 | KURKOWSKI MARK | 108 W 30TH ST APT 2 | | | | WILMINGTON | DE | 19802 | |
| 5452297 | KURNIAWAN MARTIN | 720 SAN SALVATORE PL | | | | SAN GABRIEL | CA | 91775-1623 | |
| 5452298 | KUROPATWINSKI THERESA | 312 BRANDYWINE LANE N | | | | SPRINGFIELD | TN | 37172 | |
| 5676402 | KUROSAWA KENRIC | 729 HAIKU ROAD | | | | HAIKU | HI | 96708 | |
| 5676403 | KUROWSKI ANDREA | 4000 PEIRCE ST SP 23 | | | | RIVERSIDE | CA | 92505 | |
| 5452299 | KURR JERRY | 505 BET TWICE ST # CLARK003 | | | | HENDERSON | NV | 89015-2945 | |
| 5423640 | KURROM WOLDERUFALL | 550 SW 2ND AVE | C122 | | | BOCA RATON | FL | 33432 | |
| 5676404 | KURSTEN SORRELL | 2932 COVINGTON ST | | | | MC DONALD | OH | 44437 | |
| 5423642 | KURT A HOLMES P A | 205 E CENTRAL AVE | | | | WICHITA | KS | 67202 | |
| 5676405 | KURT ANDERSON | 39370 BARKER CT | | | | SANDY | OR | 97055 | |
| 5676406 | KURT BOUCHER | 322 WARWICK LANDING PKWY | | | | NEWPORT NEWS | VA | 23608 | |
| 5676407 | KURT CHAMBERS | 15976 CARRIES LN | | | | SOUTH BELOIT | IL | 61080 | |
| 5676408 | KURT DUGAS | 24471 HELENA BLVD | | | | NEW PRAGUE | MN | 56071 | |
| 5402994 | KURT JUSTIN S | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5676409 | KURT KEISER | 39 S 2ND AVE | | | | MINE HILL | NJ | 07803 | |
| 5676410 | KURT KIDWELL | PO BOX 922 | | | | HUGHES SPGS | TX | 75656 | |
| 5676411 | KURT P HERRERA | 1505 BALEIN CT | | | | HAYWARD | CA | 94544 | |
| 5423647 | KURT ROBIDOUX | 1845 S 1ST ST | | | | LINCOLN | NE | 68502-1959 | |
| 5676412 | KURT SCHMUTZ | 5868 N INDIAN RD | | | | CHICAGO | IL | 60646 | |
| 5676413 | KURT SKYNER | 7429 MORRISH | | | | SWARTZ CREEK | MI | 48473 | |
| 5676414 | KURT SPECHT | 3003 HUDSON ST | | | | BALTIMORE | MD | 21224 | |
| 5676415 | KURT STEENBRUGGEN | -181 PATRICK RD | | | | TEWKSBURYN | MA | 01886 | |
| 5676416 | KURT STEPHEN | 333 ROUTE 9 | | | | CAPE MAY | NJ | 08251 | |
| 5676417 | KURT WEISS GREENHOUSES OF NJ S | 350 S White Horse Pike | | | | Waterford Works | NJ | 08089 | |
| 5676418 | KURT WORTMAN | 925 14TH ST APT 13 | | | | SANTA MONICA | CA | 90403 | |
| 5452300 | KURTH JOE | 15941 W CALAVAR RD | | | | SURPRISE | AZ | 85379-5074 | |
| 5452301 | KURTINITIS RICHARD | 1057 SUN VALLEY DR | | | | ANNAPOLIS | MD | 21409-4928 | |
| 5676419 | KURTIS GOODMAN | 7201 REVERE STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5676420 | KURTIS SADGEBURY | 44 JOHN AVE | | | | NEW CARLISLE | OH | 45344 | |
| 5676421 | KURTIS SANDRA | 726 MASONS BEACH ROAD | | | | DEALE | MD | 20751 | |
| 5676422 | KURTLAN DESHONG | 9502 DITMAS AVENUE | | | | BROOKLYN | NY | 11236 | |
| 5676423 | KURTNEE HIGGINS | 5561 UNIVERSITY PL | | | | DETROIT | MI | 48224 | |
| 5452302 | KURTNEY LINDA | 335 BIRD AVE | | | | BUFFALO | NY | 14213-1229 | |
| 5676424 | KURTNEY M ST VILLE | 612 TENNIS ST | | | | ALTOONA | PA | 16602 | |
| 5452303 | KURTZ ANNA | 11715 NW 20TH ST | | | | OCALA | FL | 34482-7104 | |
| 5676426 | KURTZ CHRIS | 4020 TROOST AVE 4-2 | | | | KANSAS CITY | MO | 64110 | |
| 5676427 | KURTZ CHRISTOPHER N | 120 BROWNSVILLE EXT | | | | POWDER SPRINGS | GA | 30127 | |
| 5676428 | KURTZ FREDERICK C | 5414 FREMONT ST | | | | SPRINGFIELD | VA | 22151 | |
| 5452304 | KURTZ JESSE | 1517 ESQUIRE DR | | | | SALISBURY | MD | 21801-8950 | |
| 5676429 | KURTZ MEGAN | 5014 DEER TRAIL DR | | | | HEPHZIBAH | GA | 30815 | |
| 5452305 | KURTZ PAUL | PO BOX 145 | | | | LEBANON | OR | 97355 | |
| 5452306 | KURTZ RICHARD | 342 HILLCREST RD | | | | LINWOOD | NC | 27299 | |
| 5452306 | KURTZ SUSAN | 394 ATTERBURY BLVD | | | | HUDSON | OH | 44236-1636 | |
| 5452307 | KURTZ TRACY | 257 RUTH ALY | | | | SPRINGDALE | PA | 15144 | |
| 5676431 | KURTZBERG MICHAEL | 3158 RONIT COURT WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5452309 | KURTZEBORN EDWIN M | 5915 SEA RANCH DR 810 PASCO101 | | | | HUDSON | FL | | |
| 5676431 | KURY PAULINE | 909 OLDE MANOR LANE | | | | GARNER | NC | 27529 | |
| 5405282 | KURYLOWICZ ROBERT L | 1322 BEVERLY DR | | | | ROUND LAKE BEACH | IL | 60073 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452310 | KURZ CHARLES | 19 FERNWOOD WAY | | | | SAN RAFAEL | CA | 94901-2528 | |
| 5452311 | KURZ DIANE | 108 PORTMERE DR | | | | JESUP | GA | 31546-4738 | |
| 5452312 | KURZ MATT | 4308 PAINTBRUSH DR | | | | KILLEEN | TX | 76542-4607 | |
| 5676432 | KURZEJESKI EVA | 7000 N BUCKINGHAM SQUARE ROAD | | | | COLUMBIA | MO | 65202 | |
| 5676433 | KURZON SARAH | 216 A OLD JAFFREY RD | | | | PETERBOROUGH | NH | 03458 | |
| 5452313 | KURZWEIL JUDY | 39 IROQUOIS RD | | | | CRANFORD | NJ | 07016 | |
| 5676434 | KUS TIERRA | 161 PINEHURST DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5676435 | KUSA NAVIRI | 980 SW 163RD AVE | | | | BEAVERTON | OR | 97006 | |
| 5676436 | KUSCH ANGELA | 7113 RESERVOIR RD | | | | SPRINGFIELD | VA | 22150 | |
| 5676437 | KUSCHEL KELLY | 27901 NORRIS ROAD 73 | | | | BOZEMAN | MT | 59718 | |
| 5452314 | KUSH MICHAEL | 212 MIDLAND AVE WESTCHESTER119 | | | | TUCKAHOE | NY | 10707 | |
| 5452315 | KUSH STEPHANIE | 324 OAK ST | | | | FRANKFORT | IL | 60423 | |
| 5676438 | KUSHANEY MICHELLE | 1007 HICKERY HILLS DRIVE | | | | DEXTER | MO | 63841 | |
| 5676439 | KUSHIN MARY | 216 S GARDENIA AVE | | | | TAMPA | FL | 33609 | |
| 5452316 | KUSHNER CHARLES | 3 YOLANDA COURT ERIE029 | | | | GETZVILLE | NY | 14068 | |
| 5452317 | KUSHNER GABRIEL | 1871 OLD MAIN DRIVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5676440 | KUSHNICK LACEY | 27 CHURCH ST | | | | ALBANY | NY | 12205 | |
| 5676441 | KUSI NATASHA | 36 METROPOLITAN OVAL APT 4F | | | | BRONX | NY | 10462 | |
| 5676442 | KUSI RITA A | 15417 BALD EAGLE LN NONE | | | | WOODBRIDGE | VA | 22191 | |
| 5452318 | KUSKA BRIAN | 311 COOLIDGE AVE | | | | BILOXI | MS | 39531-3395 | |
| 5676443 | KUSKIE ELESHA | 12531 ORRWAY DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| 5452319 | KUSNER CINDY | 8301 N 103RD AVE LOT 158 | | | | PEORIA | AZ | 85345-7462 | |
| 5452320 | KUSNETZOW ANA K | 10725 CANYON GROVE TRAIL 38 | | | | SAN DIEGO | CA | | |
| 5676444 | KUSS AUDRA E | 8733 141ST ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5676445 | KUSS EDWARD | 44 KINGS RD | | | | CORINTH | NY | 12822 | |
| 5676446 | KUSS JOSEPH | 183 PELHAM DR | | | | LEESBURG | GA | 31763 | |
| 5676447 | KUSSART SIERRA | GENERAL DELIVERY | | | | CHILLICOTHE | OH | 45601 | |
| 5452321 | KUSSU ZAMZAM | 112 LAKEVIEW CIR # HALL079 | | | | GRAND ISLAND | NE | 68803-6030 | |
| 5676448 | KUSTER LORA | 209 E DEANNA LN | | | | NIXA | MO | 65714 | |
| 5676449 | KUSUMA BANDI | 22 BLUE HERON DRIVE | | | | PORTSMOUTH | NH | 03801 | |
| 5452322 | KUTA JOSH | 211 N 1ST E APT 2 | | | | SODA SPRINGS | ID | 83276-1285 | |
| 5452323 | KUTA MARGARET | 2317 S 7TH AVE COOK031 | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5452324 | KUTAGULLA DIV | 400 N CORONADO ST APT 2086 | | | | CHANDLER | AZ | 85224-3201 | |
| 5676450 | KUTANSHA DRISKELL | 821 ARNOLD AVE | | | | ROCKFORD | IL | 61108 | |
| 5452325 | KUTER DEANNE | 5256 LAKE RD | | | | WILLIAMSON | NY | 14589 | |
| 5676451 | KUTIA DIXON | 16630 LESURE ST | | | | DETROIT | MI | 48235 | |
| 5452326 | KUTONOVA VICTORIA | 1235 S WELLINGTON CT | | | | BUFFALO GROVE | IL | 60089 | |
| 5676452 | KUTS LILLIAN | 17116 PARTRIDGE DR | | | | STRONGSVILLE | OH | 44136 | |
| 5452327 | KUTSCH EMILY | 5306 S MOUND RD | | | | SHERRILL | IA | 52073 | |
| 5676453 | KUTURA LEWIS | 8211 48TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5676454 | KUTURAH M EDWARD | 1140 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5452328 | KUTURU ANITHA | 118 ANTICO WAY MIDDLESEX017 | | | | WALTHAM | MA | | |
| 5452329 | KUTURU LAXMA | 2710 JENNER DR APT C | | | | BALTIMORE | MD | 21209-3049 | |
| 5403113 | KUTURU SAMPATH K | 1918 KEYSTONE PL | | | | SCHAUMBURG | IL | 60193 | |
| 5452330 | KUTURU VENU | 3704 SINGLE LEAF CIRCLE | | | | HIGH POINT | NC | 27265 | |
| 5676455 | KUTZ SUZANNE | 16992 54TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5452331 | KUTZ THOMAS | 8221 E ALEXANDER ST | | | | TUCSON | AZ | 85708-1321 | |
| 5452332 | KUTZLER DONNA | 30 BENNETT ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5452333 | KUTZLER STEVE | 56491 STATE HIGHWAY 57 | | | | DODGE CENTER | MN | 55927 | |
| 5676456 | KUUIPO GALLETES | 77 KARSTEN DRIVE &X23;26E | | | | WAHIAWA | HI | 96786 | |
| 5676457 | KUYANA SANDIDGE | 4270 CHARLESTON DR | | | | COLORADO SPG | CO | 80916 | |
| 5676458 | KUYATEH LAVALIE | 1405 BAILIE LN SW | | | | ALTOONA | IA | 50009 | |
| 5676459 | KUYATEH MAKOYA F | 8802 BLOOMINGTON AVE S | | | | BLOOMINGTON | MN | 55425 | |
| 5423649 | KUYAWA SCOTT | 101 N 16TH ST APT B | | | | HERRIN | IL | 62948 | |
| 5676460 | KUYIYESVA OONA | 400 INGLEWOOD AVE 198 | | | | REDONDO BEACH | CA | 90278 | |
| 5676461 | KUYKENDALL LYNDSAY | 1559 LAKESIDE DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5452334 | KUYPERS EDWARD | 47 BROOKSIDE DR APT B | | | | CLIFTON | NJ | 07012-4374 | |
| 5676462 | KUYPERS THEA | 16440 HAZELWOOD CT | | | | MORENO VALLEY | CA | 92551 | |
| 5676463 | KUZARA BRANDY | 17075 SE 95TH STREET ROAD | | | | OCKLAWAHA | FL | 32179 | |
| 5676464 | KUZCO KUZCO | 145 APPLEBY DR | | | | ATHENS | GA | 30605 | |
| 5452335 | KUZEMCHAK CHAD | 487 WISSINGER HOLLOW RD | | | | JOHNSTOWN | PA | 15904-7508 | |
| 5452336 | KUZERA JENNIFER | 932 HAMMOND AVE | | | | FLINT | MI | 48503-3135 | |
| 5676465 | KUZMA KAYLE | 1214 N TENNESSEE ST | | | | CARTERSVILLE | GA | 30120 | |
| 5676466 | KUZUCU OKTAY | 19 MYRTLE ST 27E | | | | BOSTON | MA | 02114 | |
| 5452337 | KVANCZ ALBERT | 5200 TIMBERLAND PKWY | | | | FLOWER MOUND | TX | 75028-2245 | |
| 5676467 | KVASOV HENNADIY | 409 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90015 | |
| 5676468 | K-VA-T FOOD STORES INC | CO TOWNE CENTRE OF ABINGDON LLC | CO TOWNE CENTRE OF ABINGDON LLC | PO BOX 1158 | | ABINGDON | VA | 24210 | |
| 5676469 | KVENTSEL LIDIYA | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5676470 | KVIDERA KENNY | 26699 WEST ST NONE | | | | CONIFER | CO | 80433 | |
| 5452338 | KVILHAUG TRAVIS | 5480 BLACKBERRY TRL APT 236 | | | | INVER GROVE HEIGHTS | MN | 55076-1234 | |
| 4866571 | KW CONSTRUCTION SERVICES LLC | 3801 VOORDE DRIVE STE B | | | | SOUTH BEND | IN | 46628 | |
| 5676471 | KWAAH JACINTA | 2456 MASONS FERRY DRIVE APT 20 | | | | HERNDON | VA | 20171 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676472 | KWADREYONNA WILLIAMS | 9 WOODYARD WAY 9 | | | | BUFFALO | NY | 14218 | |
| 5676473 | KWAME COBB | 331 PACIFICE AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5423651 | KWAME RANDALL | 2335 GODSEY WOOD DR | | | | CHARLOTTE | NC | 28213-2147 | |
| 5452339 | KWAN NGUYETANH | 9610 OCONNOR LN | | | | MISSOURI CITY | TX | 77459-6257 | |
| 5676474 | KWANA PRINCE | 5509 LEGACY CRESCENT PL APT 302 | | | | RIVERVIEW | FL | 33578 | |
| 5676475 | KWANEEK WILLIAMS | 16130 PAULINA | | | | MARKHAM | IL | 60428 | |
| 5676477 | KWANISHA BENJAMIN | 284 SOUTH COLUMBUS AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5676478 | KWANISHA PARSON | 601 SOUTH COLLEGE RD UNCW STAT | | | | WILMINGTON | NC | 28403 | |
| 5452340 | KWAPIS JERRY | 14150 LARKSPUR DR | | | | SHELBY TOWNSHIP | MI | 48315-1425 | |
| 5676479 | KWAPP DONNA C | 2284 E 3950 N | | | | FILER | ID | 83328 | |
| 5676480 | KWARTAY BOOG | 1354 MADISON ST | | | | GARY | IN | 46407 | |
| 5676481 | KWASI ALEX | 101 KENNEDY DRIVE APT E | | | | SPRING VALLEY | NY | 10977 | |
| 5676482 | KWASNIAK KATELYNN E | 79 SCOBIE POND RD | | | | DERRY | NH | 03038 | |
| 5452341 | KWASNICA DANNY | 4505 WARWICK BRAZOS041 | | | | BRYAN | TX | | |
| 5452342 | KWASNY LORI | 12959 BRADFORD LN # WILL197 | | | | PLAINFIELD | IL | 60585-2103 | |
| 5452343 | KWEE KATHLEEN | 12 WILLISTON RD | | | | SOUND BEACH | NY | 11789 | |
| 5676483 | KWEGAN TOYIN C | 9607 DUBARRY AVE | | | | LANHAM | MD | 20746 | |
| 5676484 | KWEILIN HOLLIS | 3605 CAPTAIN WENDELL WA | | | | FORTH WASHINGTON | MD | 20744 | |
| 5452344 | KWEK CHRISTOPHER | 160 MARSH VIEW DR | | | | RICHMOND HILL | GA | 31324 | |
| 5676485 | KWELWEEH CHRISTINE | 344 MAPLE POINT BLVD | | | | MAPLETON | ND | 58059 | |
| 5676486 | KWENAH DEARCU | 5325 85TH AVE APT 12 | | | | NEW CARROLLTON | MD | 20784 | |
| 5676487 | KWENNAU GIFTY | 777 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5452345 | KWIATKOWSKI KELLY | 8332 SHADYSIDE LN | | | | WEST CHESTER | OH | 45241-1493 | |
| 5676488 | KWIATKOWSKI KEVIN | 58 ASH ST | | | | NASHUA | NH | 03060 | |
| 5452346 | KWIATOWSKI T | 32 THERESE AVE | | | | SOUTHBRIDGE | MA | 01550 | |
| 5676489 | KWIATOWSKI JENNIFER N | 11364 79TH AVE N | | | | SEMINOLE | FL | 33772 | |
| 5676490 | KWIDAMA VETTY | NW 15TH STREET | | | | MIAMI | FL | 33106 | |
| 5452347 | KWIK AUTO RENTAL SALES | 6632 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64133-4847 | |
| 5676491 | KWIK KAFE COMPANY INC | 204 FURNACE STREET | | | | BLUEFIELD | VA | 24605 | |
| 5452348 | KWITNY LORI | 2000 BIRCHBARK PL | | | | TOMS RIVER | NJ | 08753-4529 | |
| 5676492 | KWOCK WINNIE | 1126 KENTWOOD AVE | | | | CUPERTINO | CA | 95014 | |
| 5676493 | KWOK BENNY | 461 FAIRVIEW AVE | | | | ARCADIA | CA | 91007 | |
| 5452349 | KWOK HANS | 2420 W 32ND PL | | | | CHICAGO | IL | 60608-6270 | |
| 5676494 | KWON ESTHER A | 7629 AUTUMN KNOLL DR | | | | COLORADO SPRINGS | CO | 80922 | |
| 5452350 | KWON EUNSOO | 115 SPRING ST | | | | HARRINGTON PARK | NJ | 07640 | |
| 5676495 | KWON YOUNG | 21619 FOOTHILL BLVD | | | | HAYWARD | CA | 94541 | |
| 5423653 | KWONG HANNAH R | 475 BEATTY DR | | | | XENIA | OH | 45385 | |
| 5676496 | KWOT ABOE | 3802 VERDE AVENUE APT 1 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5423655 | KX TECHNOLOGIES LLC | 1890 WOODLANE DR | | | | WOODBURY | MN | 55125 | |
| 5787579 | KY AG EXP STATION | S-225 AG SCI CENTER -N | | | | LEXINGTON | KY | 40546-0091 | |
| 5787577 | KY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5787578 | KY DEPT OF HOUSING | 101 SEA HERO ROAD SUITE 100 | | | | FRANKFORT | KY | 40601-5405 | |
| 5676497 | KY YATES | 1894 SULLIVANT AVE | | | | COL | OH | 43223 | |
| 5423657 | KY'ANNIE BROWN | 865 SW 6TH STREET | | | | FLORIDA CITY | FL | 33034 | |
| 5676498 | KYA KASTL | 301 KENDALL AVE | | | | THF RIVER FLS | MN | 56701 | |
| 5676499 | KYAIRRAH THOMPSON | 4321 IOWA AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5676500 | KYAKUWA JOAN R | 2982 FOURTOWERS DR | | | | CINCINNATI | OH | 45238 | |
| 5676501 | KYALAMBOKA BLOODSAW | 8930 61ST AVE N | | | | NEW HOPE | MN | 55428 | |
| 5676502 | KYANA LASTER | 3600 ELY PL SE APT 309 | | | | WASHINGTON | DC | 20019 | |
| 5676503 | KYANA SMITH | 1783136AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5676504 | KYANNA M ALFRED | 140 BENCHLEY PL | | | | BRONX | NY | 10475 | |
| 5676505 | KYANNA PATMON | 11320 FISHER | | | | WARREN | MI | 48089 | |
| 5676506 | KYARA HODGE | 129 CATHERINE REST | | | | CSTED | VI | 00820 | |
| 5676507 | KYARA HOWARD | 4308 NORTH 19TH PLACE | | | | MILWAUKEE | WI | 53209 | |
| 5676508 | KYARA MOORE | 1871 BALDWIN | | | | MEMPHIS | TN | 38127 | |
| 5452351 | KYAW KEITH | 14226 STRUTTON DR # BEND157 | | | | SUGAR LAND | TX | 77498-5109 | |
| 5676509 | KYAW KO K | 4100 RUDY MARTIN DRA APT A | | | | OWENSBORO | KY | 42301 | |
| 5452352 | KYBER DAKOTA | 2327 BARTLETT ST ALAMEDA001 | | | | OAKLAND | CA | | |
| 5676510 | KYDEDRA JONES | 4201 NEW TOWN DRIVE | | | | ATLANTA | GA | 30331 | |
| 5452353 | KYE GAVIN | 402 BRITTNEY WAY APT A | | | | HARKER HEIGHTS | TX | 76548 | |
| 5676511 | KYEASIA HENDERSON | 621 SOUTH MAIN ST | | | | EASTON | PA | 08865 | |
| 5452354 | KYEKYEKU OPPONG | 279 W 150TH ST APT 4B | | | | NEW YORK | NY | 10039-2314 | |
| 5423659 | KYELBERG NAOMI HECKLER & HOPE | 106 FIELDSTREAM DRIVE | | | | NEWARK | DE | 19702 | |
| 5452355 | KYER DAVID | 5310 SHIELDS ST | | | | HONOLULU | HI | 96818-3457 | |
| 5676512 | KYERENATENG EVELYN | 1413 KEY PKWY APT B3 | | | | FREDERICK | MD | 21702 | |
| 5676513 | KYERIE GARDNER | 2036 ADKINSON AV | | | | YOUNGSTOWN | OH | 44505 | |
| 5676514 | KYESHA ALSTON | 6425 S LOWE | | | | CHICAGO | IL | 60621 | |
| 5676515 | KYESHA BROWN | 3910 W 171ST STREET | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5676516 | KYESHA BUFFORD | 2443 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53210 | |
| 5676517 | KYHL BARB | 888 1ST ST NW | | | | BRITT | IA | 50423 | |
| 5676518 | KYIA OGNAN | 18 PEARL STREET | | | | WILLIMANTIC | CT | 06226 | |
| 5676519 | KYIRA FULLER | 2334 NE 52STREET LOT 234 | | | | GAINESLLE | FL | 32605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676520 | KYISHA MORALES | BO ESPINAL 1300 | | | | AGUADA | PR | 00602 | |
| 5676521 | KYJUANE HALL | 3 FULLER PL | | | | IRVINGTON | NJ | 07111 | |
| 5676522 | KYLA ARAYA | 1241 N CONGRESS DR | | | | CHANDLER | AZ | 85226 | |
| 5676523 | KYLA BRITTIAN | 4041 CURTICE RD | | | | NORTHWOOD | OH | 43619 | |
| 5676524 | KYLA CUSTAR | 18 TWILIGHT LN | | | | SHAWNEE | OK | 74804 | |
| 5676525 | KYLA FRAZIER | 967 MATTHEW CT | | | | FAIRFIELD | CA | 94533 | |
| 5676526 | KYLA HOOVER | 14102 E COLORADO DR | | | | AURORA | CO | 80012 | |
| 5676527 | KYLA STEVENS | 1644 JANNI WAY | | | | CERES | CA | 95307 | |
| 5676528 | KYLA STONG | 32 WEST CAYUGA STRRET APT1 | | | | MORAVIA | NY | 13118 | |
| 5676529 | KYLA WEST | 8351 MAYFORD PLACE | | | | SAINT LOUIS | MO | 63136 | |
| 5676530 | KYLA WILLIAMS | 1740 BONITA LAKES CIR | | | | MERIDIAN | MS | 39301 | |
| 5423661 | KYLA WILSON | 33 WHITEHALL ST | | | | NEW YORK | OH | | |
| 5676531 | KYLAH CORRODUS | 727 UTCIA AVE | | | | BROOKLYN | NY | 11236 | |
| 5676533 | KYLASHA MIMMS | 334 WHITNER ST | | | | ROCK HILL | SC | 29730 | |
| 5676534 | KYLE A AYERS | 407 JACQUELINE DR | | | | BYESVILLE | OH | 43723 | |
| 5676535 | KYLE A PETERSON | 87 GRANBY RD | | | | GRANVILLE | MA | 01034 | |
| 5452356 | KYLE AARON | 6932 NE OREGON ST | | | | PORTLAND | OR | 97213-5565 | |
| 5676536 | KYLE ALBEDYLL | 715 EMMET ST | | | | WATERTOWN | WI | 53094 | |
| 5676537 | KYLE ANGELLA | 1934 CLAY | | | | STJOSEPH | MO | 64501 | |
| 5676538 | KYLE BANKS | 4167 LINDOW DRIVE | | | | STERLING HEIG | MI | 48310 | |
| 5676539 | KYLE BEERS | 8180 TURNER ROAD | | | | RICHMOND | VA | 23231 | |
| 5676540 | KYLE BICKFORD | 1153 CO RT 12 | | | | PENNELLVILLE | NY | 13132 | |
| 5676541 | KYLE BRINKLEY | 7021 CHANTILLY LANE | | | | DALLAS | TX | 75214 | |
| 5676542 | KYLE BRITTAN BROWN KOONTZ | 1865 BAPTIST HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5676543 | KYLE BROWN | 700 FOURTH ST | | | | ATHENS | GA | 30601 | |
| 5676544 | KYLE BUSSUE | 205 HOSPITAL GROUNDN | | | | ST THOMAS | VI | 00802 | |
| 5452357 | KYLE CARRIE | 4030 TIERRA VISTA DR | | | | LK HAVASU CITY | AZ | 86406-4407 | |
| 5676545 | KYLE CHAPMAN | 955 16TH PL APT A3 | | | | VERO BEACH | FL | 32960 | |
| 5423663 | KYLE CHOATE | 115 HUGH ST | | | | LAFAYETTE | LA | 70506-4231 | |
| 5676546 | KYLE CHRISTIANSEN | 2180 LAMPLIGHT DR | | | | ST PAUL | MN | 55125 | |
| 5676547 | KYLE CHYANNE | 1112 N BOLLINGER ST | | | | VISALIA | CA | 93291 | |
| 5676548 | KYLE CINDY | 28798 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620 | |
| 5676549 | KYLE COOKE | 4717 NORH HALE AVE | | | | TAMPA | FL | 33614 | |
| 5676550 | KYLE CREVIER | 918 FARNSWORTH ST | | | | OSCODA | MI | 48750 | |
| 5676551 | KYLE DEBRA | P O 362 NACHTEZ | | | | NATCHITOCHES | LA | 71457 | |
| 5676552 | KYLE DESHONG | 305 NEWPORT LOOP RD | | | | NEWPORT | NC | 28570 | |
| 5676553 | KYLE ERIN | 315 MUIRFIELD WAY | | | | SALISBURY | NC | 28144 | |
| 5676554 | KYLE FITZSIMMONS | 3705 COUNTRYSIDE PLZ | | | | WICHITA | KS | 67218 | |
| 5676555 | KYLE FJERKENSTAD | 10055 TRENTON LN N | | | | MAPLE GROVE | MN | 55369 | |
| 5676556 | KYLE FORBES | 911 FLEMING DR | | | | PENSACOLA | FL | 32514 | |
| 5676557 | KYLE GARRETT | 357 POLK | | | | RIVER ROUGE | MI | 48218 | |
| 5676558 | KYLE GEFFERS | 20059 GREENBRYER ST | | | | BRISTOL | VA | 24202 | |
| 5452358 | KYLE GEORGE | 2986 KANTOR AVE | | | | STANHOPE | IA | 50246 | |
| 5676559 | KYLE GUIDRY | 263 CANINO RD | | | | RAYNE | LA | 70578 | |
| 5676560 | KYLE HANSON | 1161 JUBERT TRAIL | | | | MEDINA | MN | 55340 | |
| 5676561 | KYLE HINDERMAN | 321 N JEFFERSON ST | | | | CUBA CITY | WI | 53807 | |
| 5676562 | KYLE HOLDER | 10105 S VERNON AVE | | | | CHICAGO | IL | 60628 | |
| 5676563 | KYLE HOOVER | 413 CLAY STREET | | | | ALGONAC | MI | 48001 | |
| 5676564 | KYLE J TRAGHELLA | 159 COLUMBUS AVE | | | | PAWTUCKET | RI | 02860 | |
| 5676565 | KYLE JAMES | 751 EWEN RD | | | | MERIDIAN | MS | 39305 | |
| 5676566 | KYLE JIMENEZ | 5825 PRATT ST | | | | ALEXANDRIA | VA | 22310 | |
| 5676567 | KYLE JOHNSON | 114 TIMBERLANE DRV | | | | ELYRIA | OH | 44035 | |
| 5423665 | KYLE KEISER | 2717 JEANNE DR | | | | MARRERO | LA | 70072 | |
| 5423667 | KYLE KUBIK | 24 WESTBURY DR | | | | SOUND BEACH | NY | 11789 | |
| 5676569 | KYLE LATOYA | 1506 SW WISCONSIN | | | | LAWTON | OK | 73501 | |
| 5676570 | KYLE LESLIE | 105 WHITE BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 5676571 | KYLE LINDA | 265 N THOMAS RD APT T102 | | | | TALLMADGE | OH | 44278 | |
| 5676572 | KYLE LONDON | 500 CORVAIR LN | | | | SHELBY | NC | 28150 | |
| 5452359 | KYLE LORI | 843 HARE HOLLOW RD GARRETT023 | | | | GRANTSVILLE | MD | 21536 | |
| 5676573 | KYLE LUCAS | 3275 HWY 69 | | | | SILSBEE | TX | 77657 | |
| 5676574 | KYLE LUCCHESI | 446 PLEASANT ST | | | | HOLYOKE | MA | 01040 | |
| 5676575 | KYLE MCAVOY | 814 CLINTON AVE | | | | MORGANTOWN | WV | 26505 | |
| 5676576 | KYLE MCCULLOUGH | 346 WEST 2ND ST | | | | PERRIS | CA | 92570 | |
| 5676577 | KYLE MCGLENSEY | 88 INNISCRONE DR NONE | | | | AVONDALE | PA | 19311 | |
| 5676578 | KYLE MEIER | 5931 BALLENTINE ST NONE | | | | SHAWNEE MSN | KS | 66203 | |
| 5676579 | KYLE MEYER | 3721 SETTLERS RD | | | | LAPORTE | CO | 80535 | |
| 5676580 | KYLE MILLER | 141 REMOUNT RD | | | | CHARLOTTE | NC | 28203 | |
| 5676581 | KYLE MISHMAEL | 3226 ST RT 131 | | | | GOSHEN | OH | 45122 | |
| 5423669 | KYLE MURPHY | 1008 W MAIN ST | | | | BLUE SPRINGS | MO | 64015-3610 | |
| 5676582 | KYLE MURPHY | 1008 W MAIN STREET | | | | BLUE SPRINGS | MO | 64015 | |
| 5676584 | KYLE ODERMANN | 290 SW VALERIA VIEW DR | | | | PORTLAND | OR | 97225 | |
| 5676585 | KYLE P BRADLEY | 15540 GLASTONBURY AVE | | | | DETROIT | MI | 48223 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676586 | KYLE PERKINS | 1019CUMBERLAND FALLS HWY-B102 | | | | CORBIN | KY | 40701 | |
| 5676587 | KYLE PRYGA | 3 DELASSANDRO AVE | | | | DUDLEY | MA | 01571 | |
| 5676589 | KYLE ROBINSON | 117 KING STREET | | | | BALDWIN | GA | 30511 | |
| 5676590 | KYLE ROMERO | 4645 SE WELCH ROAD | | | | GRESHAM | OR | 97080 | |
| 5452360 | KYLE SHEAONNA | 1217 CASSELL VALLEY WAY APT 30 | | | | KNOXVILLE | TN | 37912-5696 | |
| 5676591 | KYLE SHERRI | 215 E CHESTNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5452361 | KYLE SHERRI | 215 E CHESTNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5676592 | KYLE SIPE | PO BOX 224 | | | | JONESTOWN | PA | 17038 | |
| 5676593 | KYLE SLOAN | 706 PAINTER AVENUE | | | | NATRONA HTS | PA | 15065 | |
| 5676594 | KYLE TALBERT | 1810 NORTH 76TH DRIVE | | | | KANSAS CITY | KS | 66112 | |
| 5676595 | KYLE TAYONIA | 919 VERNON ODOM BLVD | | | | AKRON | OH | 44307 | |
| 5676596 | KYLE TENNENT | 868 ANDERSON LN | | | | SPRINGFIELD | OR | 97477 | |
| 5676597 | KYLE TRENTA S | 1120 SCENIC DR | | | | MILTON | WV | 25541 | |
| 5676598 | KYLE VANDELIER | NICOLE VANDELIER | | | | KILLEEN | TX | 76522 | |
| 5676599 | KYLE VONITA | RR 1 BOX 285-B | | | | FAIRMONT | WV | 26554 | |
| 5676600 | KYLE W JENSEN | 6021 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5676601 | KYLE WALLEN | 9 S QUAY DR | | | | CIBECUE | AZ | 85911 | |
| 5676602 | KYLE WILLIAM | 704 12 N NORWOOD AVE | | | | TULSA | OK | 74115 | |
| 5676603 | KYLEA TAFOYA | 64 STONE LAKE DRIVE | | | | DULCE | NM | 87528 | |
| 5676604 | KYLEE L BROWN | 2052 LEO ST | | | | N HUNTINGDON | PA | 15642 | |
| 5676605 | KYLEE ROBINSON | 5028 SOUTH 450 WEST | | | | CLAYPOOL | IN | 46510 | |
| 5676606 | KYLEE SCHARF | 4040 S 5200 W | | | | WEST VALLEY CITY | UT | 84120 | |
| 5676607 | KYLEI PEACOCK | 519 N WARREN ST | | | | WARRENSBURG | MO | 64093 | |
| 5423673 | KYLEIGH LUTHER | 20 EAST HAMPTON ROAD | D 5 | | | HOLYOKE | MA | 01040 | |
| 5676608 | KYLEMARIE BARNER | 6821 S MARIPOSA LN | | | | DUBLIN | CA | 94568 | |
| 5676609 | KYLER CATHERINE | 4520 PAMAROY AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5452362 | KYLER HARRY | 10485 GLORIA AVE | | | | CINCINNATI | OH | 45231-1758 | |
| 5676610 | KYLER KAREN | 1707 VALLEY PARK EAST APT | | | | AUGUSTA | GA | 30906 | |
| 5676611 | KYLER VANGELOFF | 11 BAY COLONY LN | | | | FORT LAUDERDALE | FL | 33308 | |
| 5676612 | KYLES AARON | 630 EMERALD | | | | ALTON | IL | 62002 | |
| 5676613 | KYLES DAPHNE | 707 SANDLE WOOD DR | | | | ATLANTA | GA | 30350 | |
| 5676614 | KYLES HARVIE | 5123 LEXINGTON | | | | ST LOUIS | MO | 63115 | |
| 5676615 | KYLES JASMINE | 8650 STOCKDALE AVE | | | | PENSACOLA | FL | 32514 | |
| 5452363 | KYLES JASON | 1201 W ESPLANADE AVE APT 11 | | | | KENNER | LA | 70065-6246 | |
| 5676616 | KYLES JEANETTA | 6819 B PLZ APT 94 | | | | OMAHA | NE | 68106 | |
| 5676617 | KYLES TAMMY | 1200 CAPITAL BLVD | | | | PENSACOLA | FL | 32505 | |
| 5676618 | KYLES TAMMY J | 1200 CAPITOL BLVD | | | | PENSACOLA | FL | 32505 | |
| 5423675 | KYLIE CHANDLER | 702 5TH ST | | | | DUNMORE | PA | 18512-2819 | |
| 5676619 | KYLIE LAMBERT | 497 FLATROCK RD | | | | VILLA RICA | GA | 30180 | |
| 5676620 | KYLIE LAWSON | 690 BURKE RD | | | | JACKSON | NJ | 08527 | |
| 5676621 | KYLIE M FRAZIER | 39459 TUSCANY | | | | NOVI | MI | 48375 | |
| 5676622 | KYLIE QUICK | 1029 NORTH MAIN STREET | | | | JACKSON | CA | 95642 | |
| 5676623 | KYLIE WILKES | 10049 CASTLE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5676624 | KYLIN MCKENNA | 7252 WEST COLT | | | | SALINA | KS | 67401 | |
| 5676625 | KYLWANNA DUNN | 5620 WEST FOREST ISLE DR | | | | NEW ORLEANS | LA | 70131 | |
| 5676626 | KYLYNN WILLIAMS | 90 WAVERYL DR | | | | FREDERICK | MD | 21702 | |
| 5676627 | KYM ARCHIE | 1509 KIMBERLY LANE | | | | KILLEEN | TX | 76549 | |
| 5676628 | KYM DAVIS | 3438 BEVIS AVE | | | | CINCINNATI | OH | 45207 | |
| 5676630 | KYM JENKINS | 316 DAVIS ST | | | | MIDDLETON | MI | 48856 | |
| 5676631 | KYM ZIMMERMAN | 36070 CLARK ROAD | | | | RAY | OH | 45672 | |
| 5452364 | KYMAN JACK | 1160 BELLVIEW AVE | | | | ASHLAND | OR | 97520 | |
| 5676633 | KYMBER COOPER | 4175 OLATHE DRIVE 4 | | | | MEMPHIS | TN | 38128 | |
| 5676634 | KYMBERLEE WILLIAMS | 43 FRANKLIN AVE | | | | MONTICELLO | NY | 12701 | |
| 5676635 | KYMBERLEY CROSS | 601 BOWMAN AVE | | | | LAS VEGAS | NV | 89074 | |
| 5676636 | KYMBERLIE GUTHRIE | 13213 CLEVELAND AVE NW | | | | UNIONTOWN | OH | 44685 | |
| 5676637 | KYMBERLY COLLINS | 2481 EAST 35TH ST | | | | CLEVELAND | OH | 44115 | |
| 5676638 | KYMBERLY PEEBLES | 374 BECCA RD | | | | WARD | AR | 72176 | |
| 5676639 | KYMBERLY WATSON | PO BX 6220 | | | | TORRANCE | CA | 90504 | |
| 5676640 | KYMBERLYNN GRIGGS | 2115 EMMONS RD | | | | JACKSON | MI | 49201 | |
| 5676641 | KYMBRA TUCKER | 2939 AMBERWOOD PLACE | | | | KOKOMO | IN | 46901 | |
| 5676642 | KYMBYRLEE MABRY | 11171 N 1960 RD LOT S38 | | | | ELK CITY | OK | 73644 | |
| 5484300 | KYMCCCOU1 | 301 S 6TH ST | | | | PADUCAH | KY | 42003 | |
| 5676643 | KYMMIE EHLE | 4680 NORWALK AVE | | | | SAN DIEGO | CA | 92117 | |
| 5452365 | KYMN KERN | 8721 RIDGE RD | | | | BETHESDA | MD | 20817-3233 | |
| 5676644 | KYNARD AMY | 914 S 14TH ST | | | | TOLEDO | OH | 43604 | |
| 5676645 | KYNARD CHANTEA | 553 EVERETT ST | | | | TOLEDO | OH | 43608 | |
| 5676646 | KYNARD MARY | 614 WOODSTOCK AVE | | | | TOLEDO | OH | 43607 | |
| 5676647 | KYNDALL MALONE | 1509 N DELPHOS | | | | KOKOMO | IN | 46901 | |
| 5676648 | KYNDRA BARNES | 10308 LITCHFIELD DRIVE | | | | SPOTSYLVANIA | VA | 22553 | |
| 5676649 | KYNDRA KELLER | 191 N MAIN ST | | | | DENNISPORT | MA | 02639 | |
| 5676650 | KYOMARA JORDAN | 11192 CHAMBERLAINE APT 3 | | | | ADELANTO | CA | 92301 | |
| 5676651 | KYONNA MOLTON | PO BOX 4031 | | | | JOLIET | IL | 60434 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676652 | KYRA BANKS | 1400 UNION ST | | | | FARREL | PA | 16121 | |
| 5676653 | KYRA DUNCAN | 4220 ERNA DR APT 3 | | | | BELLEVILLE | IL | 62226 | |
| 5676654 | KYRA HOPSON | 1101 N 8TH ST | | | | ST LOUIS | MO | 63118 | |
| 5676655 | KYRA HOUSTON | 18668 LINDSAY | | | | DETROIT | MI | 48235 | |
| 5676656 | KYRA K PETERS | 50 OVERLOOK ST | | | | WHITINSVILLE | MA | 01588 | |
| 5676657 | KYRA L JONES | 36508 FARMBROOK DR APT 46 | | | | CLINTON TOWNSHIP | MI | 48035-1517 | |
| 5676659 | KYRA OLIVER | 2918 LAKEBROOK CIRCLE | | | | BALTIMORE | MD | 21227 | |
| 5676660 | KYRA PRICE | 1233 HOLDIAMONT APT A | | | | ST LOUIS | MO | 63112 | |
| 5676661 | KYRA RICHARDS | 1703 N ALBANY | | | | SPRINGFIELD | IL | 62702 | |
| 5423677 | KYREN PEDERSON | 1195 SMITH LANE | | | | BRUCEVILLE | TX | 76630 | |
| 5676662 | KYRIA WEST | 86 WINFILED AVE APT 1R | | | | JERSEY CITY | NJ | 07305 | |
| 5676663 | KYRIAKI KARAMITOPOU FEL | 2211 GLENSPRING LN NONE | | | | BROOMALL | PA | 19008 | |
| 5423679 | KYRIAZIS GEORGE AND KYRIAZIS VIVIAN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5452367 | KYROLA KYM | 330 N ARLINGTON AVE APT 611 | | | | DULUTH | MN | 55811-5129 | |
| 5676665 | KYSAR KASI | 2200 WEST 5TH ST 100 A | | | | SHERIDAN | WY | 82801 | |
| 5452368 | KYSER DELORES | 6140 S DREXEL AVE APT 319 | | | | CHICAGO | IL | 60637-2672 | |
| 5676666 | KYSER KENYA | 1413 E EMMA STREET | | | | TAMPA | FL | 33603 | |
| 5676667 | KYSHA RODGERS | 2002 MILITARY PLACE | | | | ODENTON | MD | 21113 | |
| 5676668 | KYSHANDA GOODRICH | 1050 GRAND AVE | | | | SACRAMENTO | CA | 95838 | |
| 5676669 | KYSHIRA C SIMMONDS | 399 ESTATE CASTLE BURKE | | | | CHRISTENSTED | VI | 00820 | |
| 5676670 | KYSTYE L BURCIAGA | 1161 CLYDESBANK ST | | | | HARVEY | LA | 70058 | |
| 5676671 | KYTE DONNA | 4492 W 150ST | | | | CLEVELAND | OH | 44135 | |
| 5452369 | KYTE INLISS W | 10000 E PASEO SAN ARDO | | | | TUCSON | AZ | 85747-5251 | |
| 5676672 | KYTEESHA BENNING | 22 E JAMES ST | | | | LANCASTER | PA | 17602 | |
| 5676673 | KYU S SUH | 2521 WOOD CREEK CT | | | | DACULA | GA | 30019 | |
| 5452370 | KYUCHAKANYAN MOVSES | 9515 ROSEHEDGE DR | | | | PICO RIVERA | CA | 90660-3141 | |
| 5676674 | KYUREGYAN SAHAK | 236 NORTH CENTRAL AVE | | | | POLKTON | NC | 28135 | |
| 5676675 | KYZER BEVERLY | 455 CHARRINGCROSS RD | | | | IRMO | SC | 29063 | |
| 4866708 | L & F DISTRIBUTORS LLC | 3900N MCCOLL RD | | | | MCALLEN | TX | 78501 | |
| 5676676 | L & J ACCESSORIES | PO BOX 173939 | | | | DENVER | CO | 80217 | |
| 5423681 | L & M GLOBAL ENTERPRISES LLC | 10 OLD COLONY WAY | | | | SOUTH YARMOUTH | MA | 02664 | |
| 5423683 | L A ORNAMENTAL & RACK CORP | 3708 NW 82ND ST | | | | MIAMI | FL | 33147-4457 | |
| 5676677 | L ADONO | 1848 TERRACE AVENUE | | | | BERWYN | IL | 60402 | |
| 5423685 | L AND W SUPPLY INC | 3018 SHADER RD | | | | ORLANDO | FL | 32808-3922 | |
| 5452371 | L ARNOLD D | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5452372 | L BALDWIN D | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5452373 | L BALDWIN S | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5676678 | L BENJAMIN L | 8769 GRAVES AVE | | | | SANTEE | CA | 92071 | |
| 5676679 | L BETTY J | 2869 MAPLE WALK CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5676680 | L CHERYL L | 2728 HARRIS ST | | | | ALEXANDRIA | LA | 71301 | |
| 5452374 | L DANIEL | 50 EAST TENTH NA 6009 WESTLINE DR13168 | | | | HOUSTON | TX | | |
| 5676682 | L E ELECTRIC INC | 4558 GREALD DR | | | | LAS CRUCES | NM | 88007 | |
| 5676683 | L F JESSIE CHEUNG CHUNG | 461 WEST 150TH STREET | | | | NEW YORK CITY | NY | 10031 | |
| 5676685 | L GILFORT | 19 SAAB COURT | | | | SPRINGFIELD | MA | 01104 | |
| 5676686 | L GLENN L | 3100 BARRINGER DR | | | | CHARLOTTE | NC | 28208 | |
| 5676687 | L HERNANDEZ VERA | PO BOX 809 | | | | MOCA | PR | 00676 | |
| 5423687 | L IMAGE ENTERPRISES INC | 134 ROMINA DRIVE UNIT 2 | | | | VAUGHAN | | | |
| 5676688 | L JAMES ESQ | 1401 ST ANDREW ST 125 | | | | NEW ORLEANS | LA | 70130 | |
| 5676689 | L JO A | 1317 PENROD DR | | | | COLUMBUS | GA | 31907 | |
| 5676690 | L KAHLISHA L | 11724 LAUREL DR APT 2C | | | | LAUREL | MD | 20708 | |
| 5452375 | L MAR A | 2212 N CHRISTY LN | | | | LAS VEGAS | NV | 89156-5612 | |
| 5676691 | L MORRISSETT | 2301 HOPEDALE AVE NONE | | | | CHARLOTTE | NC | 28207 | |
| 5676692 | L NAHOLOWAA | 981352F NOLA ST | | | | PEARL CITY | HI | 96782 | |
| 5423689 | L O F INC | 1739 CASSOPOLIS ST | | | | ELKHART | IN | 46514-3122 | |
| 5452376 | L PATRICIA | 1745 PENWORTH DR | | | | COLUMBUS | OH | 43229-5216 | |
| 5452693 | L POWELL ACQUISITION CORP | PO BOX 99926 | | | | CHICAGO | IL | 60696 | |
| 5676694 | L RAY | 568 HARMONY | | | | COASTVILLE | PA | 19320 | |
| 5676695 | L ROLLINS | 629 SW 68 TERR APPT G | | | | GAINESVILLE | FL | 32607 | |
| 5676696 | L T | 5478 MULBERRY ST | | | | STEPHENS CITY | VA | 22655 | |
| 4866519 | L T VERRASTRO INC | 375 N 7TH AVE | | | | SCRANTON | PA | 18503 | |
| 5676697 | L TA K | 825 W BILLY FARROW HWY | | | | HARTSVILLE | SC | 29550 | |
| 5676698 | L VANBENSCHOTEN | 389 PINE ST | | | | LOCKPORT | NY | 14094 | |
| 5452377 | L W I | 210WEST 64 STREET 3C N | | | | NEW YORK | NY | | |
| 5676699 | L WARD A II | 250 SE PALBLAD DR | | | | GRESHAM | OR | 97080 | |
| 5676700 | L WARNE | 1909 COUNTRY CLUB DR | | | | WILLMAR | MN | 56201 | |
| 5676701 | L WAYNE SCOTT | 7328 FAIR OAKS PKWY | | | | FAIR OAKS | TX | 78015 | |
| 5676702 | L YALD T | 9912 4TH ST NW D | | | | ABQ | NM | 87114 | |
| 5676703 | L&K PARTNERS INC | 104 E 25TH ST | | | | NEW YORK | NY | 10010 | |
| 5676704 | LOCKE MARY | 1828 LAWSON AVE | | | | DALTON | GA | 30720 | |
| 5676705 | LA BINH | 10965 S GESSNER RD | | | | HOUSTON | TX | 77071 | |
| 5676706 | LA CASA DE LAS CORREAS | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5787582 | LA COUNTY AGR COMMWTS & MEAS | P O BOX 512399 | | | | ANGELES | CA | 90051-0399 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787580 | LA COUNTY AGRICULTURAL COMMISSIONER | PO BOX 512399 | | | | ANGELES | CA | 90051-0399 | |
| 5423691 | LA COUNTY SHERIFF | 1 E REGENT ST | | | | INGLEWOOD | CA | 90301-1261 | |
| 5423695 | LA COUNTY SHERIFFS DEPT | 110 N GRAND AVE STE 525 | | | | LOS ANGELES | CA | 90012-3014 | |
| 5787581 | LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54978 | | | | ANGELES | CA | 90054-0978 | |
| 5676708 | LA CRESHA GIPSON | 17503 SUDBURY CTY | | | | CARSON | CA | 90746 | |
| 5423698 | LA CROSSE BRUSH INC | LA CROSSE WI 54603 | | | | LA CROSSE | WI | 54601 | |
| 5405283 | LA CROSSE CITY | 302 LEE STREET NE | | | | DECATUR | AL | 35602 | |
| 5484301 | LA CROSSE CITY | 302 LEE STREET NE | | | | DECATUR | AL | 35602 | |
| 5423700 | LA CROSSE TECHNOLOGY | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| 4864769 | LA CROSSE TECHNOLOGY LTD | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| 5676709 | LA DALIA WILLIAMS | 2304 W GORDON AVE | | | | ALBANY | GA | 31707 | |
| 5676710 | LA DEBORAH S | 201 TAMOSHANTER BLVD | | | | WILLIAMSBURG | VA | 23185 | |
| 5787583 | LA DEPARTMENT OF AGRICULTURE & FORESTRY | 5825 FLORIDA BLVD SUITE 1003 | | | | ROUGE | LA | 70806 | |
| 5423702 | LA DEPT OF INSURANCE | 1702 N 3RD ST | | | | BATON ROUGE | LA | 70802-5143 | |
| 5787584 | LA DEPT OF REVENUE | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | |
| 5676711 | LA DUNG | 11353 5TH AVE NE | | | | SEATTLE | WA | 98125 | |
| 5676712 | LA FUENTE DE AGUA WHOLESALE | PO BOX 4956 PMB 553 | | | | CAGUAS | PR | 00726-4956 | |
| 5404087 | LA GEM & JEWELRY DESIGN INC | 10517 WEST PICO BOULEVARD | | | | LOS ANGELES | CA | 90064 | |
| 5423704 | LA GEM & JEWELRY DESIGN INC | 10517 WEST PICO BOULEVARD | | | | LOS ANGELES | CA | 90064 | |
| 5423706 | LA GEM & JEWELRY DESIGNS INC | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 4863460 | LA HACIENDA DISTRIBUTORS INC | 2233 NE 244TH AVE UNIT A1 | | | | WOOD VILLAGE | OR | 97060 | |
| 5423708 | LA ILUSION INC | 5555 TELEGRAPH ROAD | | | | COMMERCE | CA | 90040 | |
| 5676713 | LA JOHNSON | 66 MEANS RD | | | | NEWBERRY | SC | 29108 | |
| 5676714 | LA JUNTA TRIBUNE DEMOCRAT | P O BOX 500 | | | | LA JUNTA | CO | 81050 | |
| 5676715 | LA KEISHA FENWICK | 1608 PACIFIC AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5676716 | LA KEVIN T | EDIFICIO F APT 704 | | | | CAROLINA | PR | 00983 | |
| 5676717 | LA KIA ELLIS | 7028 KNOBWOOD DR APT F | | | | INDPLS | IN | 46260 | |
| 5423711 | LA LEELA LLC | 8004 NW 154TH ST # 589 | | | | MIAMI LAKES | FL | 33016-5814 | |
| 4870669 | LA MODELS | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 5452378 | LA NAILS AND SPA DON DUONG | 1544 ROUTE 61 HWY S | | | | POTTSVILLE | PA | 17901 | |
| 5405284 | LA PLANTE JAMES | 1227 HARTFORD ST | | | | COLORADO SPRINGS | CO | 80906 | |
| 5676718 | LA PORSHA IRBY | 4237 SILVER DOLLAR AVE APTO 1 | | | | LAS VEGAS | NV | 89102 | |
| 5676719 | LA PORSHA NI VENTUS | 153 GLENDALE BLVD APT 404 | | | | LOS ANGELES | CA | 90026 | |
| 4860621 | LA ROSA TORTILLA FACTORY INC | 142 SECOND STREET | | | | WATSONVILLE | CA | 95076 | |
| 5676720 | LA RUE LONG | PO BOX 532 | | | | MORROW | GA | 30260 | |
| 4869519 | LA RUG INC | 6200 AVALON BLVD | | | | LOS ANGELES | CA | 90003 | |
| 5423713 | LA RUG INC | 6200 AVALON BLVD | | | | LOS ANGELES | CA | 90003 | |
| 5676721 | LA RYSSA DELGARDO BRAZAO | 69 HAZAEL STREET | | | | PROVIDENCE | RI | 02908 | |
| 5787433 | LA SALLE COUNTY | 707 E ETNA RD | | | | OTTAWA | IL | 61350 | |
| 5676722 | LA SHAWNDA SHARPE | 5725 29TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5676723 | LA- SHONDA BOLTON | 19651 NORWOOD ST | | | | DETROIT | MI | 48234 | |
| 5676724 | LA TANYA WIGGS | 15147 WOODRUFF PL 7 | | | | BELLFLOWER | CA | 90706 | |
| 4861288 | LA TENDENCE USA INC | 160 NW 123RD AVE | | | | MIAMI | FL | 33182 | |
| 5676725 | LA TERICEE HODGE | 1600 GOVERNER'S DR | | | | PENSACOLA | FL | 32514 | |
| 5676726 | LA TONYA COOPER | 7611 A STREET | | | | TACOMA | WA | 98408 | |
| 5676727 | LA TREASE FREEMAN | 19737 REINHART AVE | | | | CARSON | CA | 90746 | |
| 5676728 | LA VENIA SCOTT | 8535 E 129TH ST | | | | CLEVELAND | OH | 44105 | |
| 5676729 | LA VERA CHANDLER | 3965 ASHLAND AVE | | | | STLOUIS | MO | 63107 | |
| 4866398 | LA VERNE NURSERY INC | 3645 CAMULOS STREET | | | | PIRU | CA | 93040 | |
| 5676730 | LAA FAAVA | 2825 S 211TH ST APT 1 | | | | SEATAC | WA | 98198 | |
| 5676731 | LAA MARTHA | 851035 HOOKUIKAHI ST | | | | WAIANAE | HI | 96792 | |
| 5676732 | LAARIEL STRADFORD | 2480 E 66TH ST | | | | CLEVELAND | OH | 44104 | |
| 5676733 | LAARNI VEAL | 3718 E LA SALLE ST APT 2303 | | | | COLORADO SPRINGS | CO | 80909 | |
| 5676734 | LAARONAR LISA | 352 WEST CAROLE DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5676735 | LAASTAD MARY | 3305 COBALT ST LOT 1 | | | | PALATKA | FL | 32177 | |
| 5676736 | LAATA TRAVIS | 50 KEONI PLACE | | | | KULA | HI | 96790 | |
| 4868839 | LAB 651 LLC | 550 VANDALIA ST STE 224 | | | | ST PAUL | MN | 55114 | |
| 5452379 | LABADIE AMBER | 510 N 96TH PL | | | | MESA | AZ | 85207-7139 | |
| 5676737 | LABADIE MARCUS | 305 S THIRD STREET | | | | OLEAN | NY | 14760 | |
| 5676738 | LABADOR GEORGE | 3538 LEE CT | | | | ALEXANDRIA | VA | 22302 | |
| 5452380 | LABANAUSKAS JOHN | 7841 NORMANDY AVE APT 3S | | | | BURBANK | IL | 60459 | |
| 5676739 | LABANNA RENEE | 120 CHARLOTTE AVE | | | | MINGO JUNC | OH | 43938 | |
| 5676740 | LABANZART LORENA | 1812 N 4TH ST | | | | MCALLEN | TX | 78501 | |
| 5676742 | LABAR LARRY | 516 PENNSYLVANIA AVE | | | | BANGOR | PA | 18013 | |
| 5676743 | LABARBERABROWN MARIA | 391 PAPAYA PL | | | | HENDERSON | NV | 89015 | |
| 5676744 | LABARGE BEVERLY | 15552 INDIANVILLAGE RD | | | | LACDUFLAMBEAUGH | WI | 54538 | |
| 5676745 | LABARGE JENNIFER | 13 COMBS STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 5452381 | LABARKO JAMES | 12 TAMARACK CT NORTHAMPTON 095 | | | | EASTON | PA | | |
| 5676746 | LABARON ANDERSON | 168 N RIVER CT | | | | MT CLEMENS | MI | 48043 | |
| 5676747 | LABARR CORINE | 2186 HIGHWAY 59 | | | | WESTMINSTER | SC | 29693 | |
| 5676748 | LABARRE ERIC | 2804 JESSUP AVE | | | | KISSIMMEE | FL | 34744 | |
| 5676749 | LABARRIE JANET | 2010S OCEAN CURVE DR | | | | CUTLER BAY | FL | 33189 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423715 | LABARRON HUDSON | 1000 STAFORD PLACE | | | | DETROIT | MI | 48207 | |
| 5423717 | LABARRON ROBERT AND GLADYS LABARRON HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5676750 | LABASHA POLLARD | 317 MEADOW LANE | | | | HARRISBURG | PA | 17104 | |
| 5676751 | LABASON LANA | 2864 BUFORD HWY NE APT3 | | | | ATLANTA | GA | 30329 | |
| 5676752 | LABASTIDA LAURA | 42 W HANCOCK AVE | | | | GILBERT | AZ | 85233 | |
| 5423719 | LABASTILLE SAMUEL | 322 LINDEN BLVD APT C5 | | | | BROOKLYN | NY | 11226 | |
| 5452382 | LABAW TERENCE | 4192 APPALOOSA LANE | | | | MIDDLETOWN | MD | 21769 | |
| 5676753 | LABBE HELEN | 6324 OLD HIGHWAY 99 S | | | | YREKA | CA | 96097 | |
| 5676754 | LABBE RORY | 28 MARSHALL DR | | | | ALTON | NH | 03810 | |
| 5676755 | LABBE TRACEY | 96 MANSION RD | | | | DUNBARTON | NH | 03046 | |
| 5676756 | LABBS DORIS | 735 GILBERT DR | | | | CHIPLEY | FL | 32428 | |
| 5676757 | LABEAN JESSICA | 308 NORTH JEFFERSON STREET | | | | PANDORA | OH | 45877 | |
| 5676758 | LABEAUD AVANNA | 1922 CONTI ST | | | | NEW ORLEANS | LA | 70112 | |
| 5676759 | LABEAUSE DARCY | 722 OAK HILL DR | | | | CHAPMAN | KS | 67431 | |
| 5676760 | LABEE CYNTHIA | P O BOX 1391 | | | | PONCHATOULA | LA | 70454 | |
| 5423721 | LABEL INDUSTRIES INC | 221 W 4TH ST STE 4 | | | | CARTHAGE | MO | 64836 | |
| 5452383 | LABELL JOSHUA | 1712U ST NW APT B DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | | |
| 5452384 | LABELLA JANA | 500 CENTRAL AVE APT 1012 | | | | UNION CITY | NJ | 07087 | |
| 5676762 | LABELLE CIARA J | 2007 TOWN ROAD 416 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5676763 | LABELLE GREGORY | 3950 S CLEMENT AVE APT 13 | | | | MILWAUKEE | WI | 53235 | |
| 5452385 | LABELLE SHELIA | 5721 4TH ST | | | | RIO LINDA | CA | 95673 | |
| 5676764 | LABER EDNA | 1724 CAMPBELL DR | | | | IRONTON | OH | 45638 | |
| 5676765 | LABERGE KIMBERLY | 4220 ALILOA PL | | | | HAIKU | HI | 96708 | |
| 5676766 | LABERTHA RILEY | 5440 N JIM MILLER RD APT 111 | | | | DALLAS | TX | 75227 | |
| 5452386 | LABIB TARIK | 9652 SUNRAY DR | | | | OLMSTED TWP | OH | 44138-4253 | |
| 5676768 | LABIBA SMILEY | 18470 CORNELL RD | | | | SOUTHFIELD | MI | 48075 | |
| 5676769 | LABINIA LACHAPELLE | 17 TAYLOR PL | | | | HEMPSTEAD | NY | 11550-6219 | |
| 5452387 | LABISSIERE MARTINE | 985 OCEAN AVE APT 4A | | | | BROOKLYN | NY | 11226-6731 | |
| 5676770 | LABLANC JOHN | 3730 WHITE BIRCH CT | | | | EAU CLAIRE | WI | 54701 | |
| 5452388 | LABO MATTHEW | 7622 CRAIG DR | | | | FORT BENNING | GA | 31905-7913 | |
| 5676772 | LABOMBARD STEPHANIE | 42 PINEKNOLL VILLAGE | | | | LEE | NH | 03867 | |
| 5676773 | LABONTE SHIRLEY R | 4043 S COUNTY ROAD K | | | | SOUTH RANGE | WI | 54874 | |
| 4858176 | LABOR READY MIDWEST INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5676775 | LABORDE | 7781 NW 36TH ST | | | | DAVIE | FL | 33351 | |
| 5676776 | LABORDE GLADYS | CALLE COYORES I25 | | | | GUAYNABO | PR | 00969 | |
| 5676777 | LABORDE NONA P | 932 7TH ST | | | | GLENMORA | LA | 71433 | |
| 5676778 | LABORDE SHERRY | 8471 HIGHWAY 113 | | | | DRY CREEK | LA | 70637 | |
| 5676779 | LABORIN CAROLINE | PO BOX 879 | | | | SACATON | AZ | 85147 | |
| 5676780 | LABORRAH SIMS | 290 OWENS ST S | | | | SALEM | OR | 97302 | |
| 5452389 | LABOU SCHARRIA | 1111 NE 1ST AVE | | | | FORT LAUDERDALE | FL | 33304-1904 | |
| 5676781 | LABOUNTY AMANDA | 331 EAST CHURCH STREET | | | | MARION | OH | 43302 | |
| 5676783 | LABOY ANA D | 4793 NARANJA WAY | | | | KISS | FL | 34746 | |
| 5676784 | LABOY ANGEL | HC 1 BOX 6428 | | | | ARROYO | PR | 00714 | |
| 5676785 | LABOY ARLEN | HC BOX 7536 | | | | GUAYNABO | PR | 00966 | |
| 5676786 | LABOY BARBARA | 5227 WOODBROOK DRIVE APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5676787 | LABOY CARMEN | 438 AVE BOLIVIA URB CIUDAD CRISTIANA | | | | HUMACAO | PR | 00791 | |
| 5452390 | LABOY CARMEN | 438 AVE BOLIVIA URB CIUDAD CRISTIANA | | | | HUMACAO | PR | 00791 | |
| 5452391 | LABOY ERICK | HC 65 BOX 6588 | | | | PATILLAS | PR | 00723 | |
| 5676788 | LABOY FRANCIN P | 1403 PARQUE SAN ANTONIO 1 | | | | CAGUAS | PR | 00725 | |
| 5676789 | LABOY GENOBEBA | PO BOX 372677 | | | | CAYEY | PR | 00737 | |
| 5676790 | LABOY IRIS | URV JARDINES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | |
| 5452392 | LABOY JOED | 1124 AVE ASHFORD APT 4A | | | | SAN JUAN | PR | 00907-1260 | |
| 5676791 | LABOY LINN OMAYRA E | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5676792 | LABOY LYMARI | URB COSTA GARDEN A6 | | | | FAJARDO | PR | 00738 | |
| 5676793 | LABOY MARILIN | HC 2 BOX 8459 | | | | BAJADERO | PR | 00616 | |
| 5676794 | LABOY MARILIS R | HC 64 BOX 6427 | | | | PATILLAS | PR | 00723 | |
| 5676795 | LABOY MARILYN | HC 2 BOX 8459 | | | | BAJADERO | PR | 00616 | |
| 5676796 | LABOY MARY | URB EL MADRIGAL CALLE | | | | PONCE | PR | 00731 | |
| 5452393 | LABOY MELIDA | HC 4 BOX 7895 | | | | JUANA DIAZ | PR | 00795 | |
| 5452394 | LABOY MICHELLE | 106 HOWE ST | | | | METHUEN | MA | 01844 | |
| 5676797 | LABOY MYRA | 411 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5676799 | LABOY NORMA | VALLAS TORRES 19 | | | | PONCE | PR | 00715 | |
| 5452395 | LABOY RAFAEL | HC 67 BOX 56 | | | | BAYAMON | PR | 00956 | |
| 5676800 | LABOY SHERLEEN | 1826 HART LANE | | | | PHILADELPHIA | PA | 19134 | |
| 5676801 | LABOY VANESA | PALACIOS DEL PRADO B9 JUANA DIAZ PR 00795 | | | | JUANA DIAZ | PR | 00795 | |
| 5452396 | LABOY VANESSA | 8343 HATLER LANE | | | | FORT MEADE | MD | 20755 | |
| 5676802 | LABOY VERONICA | 9221 NAUTILUS DR | | | | MIAMI | FL | 33189 | |
| 5676803 | LABOYCRUZ JANET | 1108 S 35TH ST A | | | | MILWAUKEE | WI | 53215 | |
| 5452397 | LABOZZO JOSEPH | 291 WOLF HARBOR RD | | | | MILFORD | CT | 06461-1939 | |
| 5676804 | LABRA NELLIE | 2000 N ST | | | | HAYBURN | ID | 83336 | |
| 5423723 | LABRADA EMET | 5505 NW 7TH ST | | | | MIAMI | FL | 33126 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676805 | LABRADO YOLANDA | 814 MCFIE | | | | LAS CRUCES | NM | 88005 | |
| 5676806 | LABRADOR JAVIER | 1129 N OKLAHOMA PL NONE | | | | KENNEWICK | WA | 99336 | |
| 5676807 | LABRANCH DERMEISHA | 631 GARDENIA ST | | | | LAPLACE | LA | 70068 | |
| 5423725 | LABRANCHESHANA | 122 BORDEN AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5452398 | LABRECHE DANIEL | 3347 ENCINAL AVE | | | | GLENDALE | AL | | |
| 5676808 | LABRECQUE STEVE | 111 THIRD STREET | | | | MANCHESTER | NH | 03102 | |
| 5676809 | LABREESHA JOHNSON | 5756 LILLIN AVE | | | | STLOUIS | MO | 63120 | |
| 5676810 | LABREHE BOBBIE | 340 MMAIN ST | | | | TOLEDO | OH | 43620 | |
| 5676811 | LABRIA GREER | 22400 BUTTERFIELD DRIVE | | | | RICHTON PARK | IL | 60471 | |
| 5423727 | LABRIE CHANTELLE G | 377 RIMMON ST APT 3 | | | | MANCHESTER | NH | 03102 | |
| 5452399 | LABRIE RYAN | 8530 SE 72ND ST | | | | MERCER ISLAND | WA | 98040 | |
| 5676812 | LABRIM SANDRA | PO BOX 2549 | | | | SANTA BARBARA | CA | 93120 | |
| 5676813 | LABRINA PUGH | 6202 AVE JUAN DIAZ | | | | RIVERSIDE | CA | 92509 | |
| 5676814 | LABRITNE CHARDEA | 502 BELT RD APT 55 | | | | TEXARKANA | TX | 75501 | |
| 5452400 | LABRUM ANNA | 2795 E COTTONWOOD PKWY STE 500 | | | | SALT LAKE CITY | UT | 84121-5695 | |
| 5676815 | LABRUM WAYNE | 1122 SCHRIBER AVE | | | | MERIDIAN | ID | 83603 | |
| 5452401 | LABRUNO CHARLES | 140 MICKEY CT | | | | MOHRSVILLE | PA | 19541 | |
| 5676816 | LABRYAN GREGORYFRINK | 3200 CLEARWATER DR | | | | BAKERSFIELD | CA | 93309 | |
| 5676817 | LABRYSHA IVERSON | 100 EAST RIDDLE ST APT5A | | | | COUSHATTA | LA | 71019 | |
| 5452402 | LABUE THOMAS | 3135 FLINTLOCK RD | | | | FAIRFAX | VA | 22030-2113 | |
| 5676818 | LACA PROPERTIES | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | |
| 5452403 | LACA RAFAYEL | 10921 HIGHWOOD WAY # A | | | | EL PASO | TX | 79936-1026 | |
| 5676819 | LACAASELLA BEATRICE | 1825 E SHORE VILLAS DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5452404 | LACAPRA TONYA | 1120 HOLLYWOOD LN | | | | LAKELAND | FL | 33809-1624 | |
| 5676820 | LACARLA ASHLEY L | 1593 HWY 1ST | | | | JOHNSTON | SC | 29832 | |
| 5676821 | LACASSE DEANNA | POBOX53LISBONFALLS | | | | LISBON | ME | 04282 | |
| 5452405 | LACASSE JOHN | 17899 50TH AVE | | | | CHIPPEWA FALLS | WI | 54729-9120 | |
| 5676822 | LACASSE MARK | 883 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302 | |
| 5452406 | LACASSE MIKE | 123 VINTON ST | | | | MANCHESTER | NH | 03103-3929 | |
| 5452407 | LACASSE MONIQUE | PO BOX 1013 | | | | FERNDALE | WA | 98248 | |
| 5452408 | LACASSE PETER | 3123 HOPI | | | | GLENDALE | AZ | 85307-2292 | |
| 5452409 | LACATRA TONYA | 1120 HOLLYWOOD LN | | | | LAKELAND | FL | 33809-1624 | |
| 5676824 | LACAYO JOSEPH | 2516 N ST | | | | SACRAMENTO | CA | 95816 | |
| 5676825 | LACAYO JUAN | 9250 E COSTILLA AVE 6 | | | | GREENWOOD VLG | CO | 80112 | |
| 5676826 | LACAYO LILLY | 3328 HARTSELLE WAY | | | | SACRAMENTO | CA | 95827 | |
| 5676827 | LACAYO SANDRA | 4253 SW 69 AVE | | | | MIAMI | FL | 33155 | |
| 5676828 | LACAZE MELISSA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5676829 | LACEE N SMITH | 3970 ASTOR AVE | | | | COLUMBUS | OH | 43227 | |
| 5676830 | LACEFIELD CRYSTAL | 1166 WEST HWY 76 | | | | BRANSON | MO | 65616 | |
| 5676831 | LACEN JOYCE | COND JENNY PISO 15 STA ELENA | | | | BAYAMON | PR | 00957 | |
| 5676832 | LACEN LUIS M | 13 CALLE SAN ANDRES | | | | LOIZA | PR | 00772 | |
| 5676833 | LACEN YESENIA | JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5676834 | LACEN YESENIA M | JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5423729 | LACERRA JANINE N | 34 CHURCH AVE | | | | STATEN ISLAND | NY | 10314-4704 | |
| 5676835 | LACEWELL CYNTHIA | 490 MOORETOWN RD | | | | REIGELWOOD | NC | 28456 | |
| 5676836 | LACEY AMANDA | 1615 SOUTH BROADWAY | | | | POPLAR BLUFF | MO | 63901 | |
| 5676837 | LACEY BOMMARITO | 11483 W MYSTIC SADIE | | | | SUN CITY | AZ | 85378 | |
| 5676838 | LACEY BROWN | 148 LOGAN AVE | | | | WARREN | OH | 44483 | |
| 5676839 | LACEY CARRIE | 31 JACKSON WAY | | | | FT O | GA | 30742 | |
| 5676840 | LACEY CHRISTARETHA | 342 PRAIRIE AVE | | | | CALUMET CITY | IL | 60409 | |
| 5676841 | LACEY COPE | 113 ANGEL OAKS CT | | | | LADSON | SC | 29456 | |
| 5676842 | LACEY DEYARMIN | 230 GREEN VALLEY DR | | | | INDIANA | PA | 15701 | |
| 5676843 | LACEY DUTTERER | 119GRANTDRIVE | | | | HANOVER | PA | 17331 | |
| 5676844 | LACEY GILDER | 3804 LOCUST GROVE | | | | COLUMBIA | PA | 17512 | |
| 5676845 | LACEY GRAFF | 109 LEHARDY DRIVE | | | | SAVANNAH | GA | 31405 | |
| 5676846 | LACEY HAMMOND | 4309 EDINBURG RD | | | | NEW CASTLE | PA | 16102 | |
| 5452410 | LACEY JASMINE | 5757 WILL RUTH AVE APT 810 | | | | EL PASO | TX | 79924-5440 | |
| 5676847 | LACEY JOHN | 931 NOVUM RD | | | | RENA | VA | 22735 | |
| 5676848 | LACEY JOHNSON | 518 FORD STREET | | | | CHARLESTON | WV | 25309 | |
| 5676849 | LACEY JORDAN | 104 FORRESTER RD | | | | GLASGOW | KY | 42141 | |
| 5452411 | LACEY KENNETH | 830 MADISON ST APT 332 | | | | HOBOKEN | NJ | 07030 | |
| 5452412 | LACEY LAQUANDRA | 6512 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-2419 | |
| 5676851 | LACEY MOLLY | 200 WEST MIDDLEN | | | | POPLAR BLUFF | MO | 63901 | |
| 5676852 | LACEY MOLLY K | 200 W MIDLAND | | | | PB | MO | 63901 | |
| 5676853 | LACEY N UTLEY | 3150 S NELLIS BLVD APT1099NV | | | | LAS VEGAS | NV | 89121 | |
| 5676854 | LACEY NATASHA L | 1652 KALAUIPO ST | | | | PEARL CITY | HI | 96782 | |
| 5676855 | LACEY OLSON | 1456 90TH AVE W | | | | DULUTH | MN | 55808 | |
| 5676856 | LACEY PITTMAN | 189 NOR AM ROAD | | | | PIKEVILLE | NC | 27863 | |
| 5676857 | LACEY SAMPSOM | 6427 RUSTICATED | | | | HENDERSON | NV | 89011 | |
| 5676858 | LACEY SHEENA | 4419 N BRADY ST | | | | DAVENPORT | IA | 52806 | |
| 5676859 | LACEY SPOLARICH | 48836 334TH PL | | | | PALISADE | MN | 56469 | |
| 5452413 | LACEY TANYA | 532 DEEDS AVE | | | | DAYTON | OH | 45404-1730 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676861 | LACEY TINYA | 17311 BROOLMEADOW LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5676862 | LACEY WALLACE | 2754 N ELYRIA ROAD | | | | WOOSTER | OH | 44691 | |
| 5676863 | LACEY WILKERSON | 2810 E OAKLAND AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5676864 | LACEY WRIGHT | 245 GREEN VISTA LN | | | | ROSEBURG | OR | 97471 | |
| 5452414 | LACEYTURNBULL CAROL | 2826 W GRISWOLD RD | | | | PHOENIX | AZ | 85051-4070 | |
| 5452415 | LACH ABBY | 723 GRAND AVE SHAWASSEE 155 | | | | OWOSSO | MI | | |
| 5452416 | LACH BOIHARY | 29 S WHIPPLE ST | | | | LOWELL | MA | 01852-4718 | |
| 5676865 | LA'CHAE LEWIS | 80 BRIGHTON HILL ROAD APT 3222 | | | | COLUMBIA | SC | 29223 | |
| 5676866 | LACHAN LEGREE | 244 SWEETHEART AVENUE | | | | LAKE PLACID | FL | 33852 | |
| 5452417 | LACHANCE BRANDY | 443 MEADOW RD | | | | HAMPDEN | ME | 04444 | |
| 5676867 | LACHANCE CAROLYN | -7109 AVE R N W | | | | WINTER HAVEN | FL | 33881 | |
| 5423731 | LACHANCE GUY | 116 BAR GATE TRL | | | | KILLINGWORTH | CT | 06419 | |
| 5676868 | LACHANCE RENEE | 3616 MARLIN AVE | | | | ST JOHN | MO | 63114 | |
| 5676869 | LACHANE Y CURRY | 314 ORANGE ST | | | | NEWARK | NJ | 07103 | |
| 5676870 | LACHARLA VAUGHN | 2825 PARKMONT DR | | | | CHLT | NC | 28208 | |
| 5676871 | LACHASE NANCY | 142 SOUTH MAIN STREET APT 3D | | | | MIDDLETOWN | CT | 06457 | |
| 5676872 | LACHASITNEY KING | 5285 HAGEMANN LN | | | | LAS VEGAS | NV | 89110 | |
| 5676873 | LACHE JETER | 305 34TH PL NW | | | | WASHINGTON | DC | 20019 | |
| 5676874 | LACHE KAIYA | 79 WAVERLY | | | | BUFFALO | NY | 14215 | |
| 5676875 | LACHEL WEIMER | 3706 EAST 71ST STREET | | | | CLEVELAND | OH | 44105 | |
| 5676876 | LACHEL THOMAS | 10165 WINKLER DR | | | | STL | MO | 63136 | |
| 5676877 | LACHELLE BROOKS | 6577 9TH STREET | | | | LUSBY | MD | 20732 | |
| 5676878 | LACHELLE BROWN | 1037 BLACKWELL RD | | | | ANNAPOLIS | MD | 21403 | |
| 5676879 | LACHELLE G WRIGHT | 1534 NORTHWICKRD | | | | BALTIMORE | MD | 21218 | |
| 5676880 | LACHELLE GROSS | 301 G ST SW AT613 | | | | WASHINGTON | DC | 20024 | |
| 5676881 | LACHELLE WRIGHT | 1534 NORTHWICK RD | | | | BALTIMORE | MD | 21218 | |
| 5676882 | LACHHMAN DAVENARINE | 193-46 WILLIAMSON AVENUE SPRIN | | | | QUEENS | NY | 11413 | |
| 5676883 | LACHICA RUBI | 13015 SILVERDALE WAY NW | | | | PORT ORCHARD | WA | 98366 | |
| 5676884 | LACHICKA GREEN | 2036 GEORGETOWN BLVD | | | | LANSING | MI | 48911 | |
| 5676885 | LACHILLE DURHAM | 330 MILLER RD | | | | MAULDIN | SC | 29662 | |
| 5676886 | LACHISA MARTIN | 11529 FEATHERBROOK DR | | | | DALLAS | TX | 75228 | |
| 5676887 | LACHISYA JONES | 916 7TH STREET NW | | | | ROANOKE | VA | 24017 | |
| 5452418 | LACHNER PERRY | 7020 DOVE TAIL DR | | | | MCKINNEY | TX | 75070-2011 | |
| 5676888 | LACHNEY ERIN | 200 CLECO DRIVE 105 | | | | PINEVILLE | LA | 71360 | |
| 5676889 | LACHONDA RUFF | 22340 CURITS | | | | DETROIT | MI | 48219 | |
| 5676890 | LACHONDA SULLIVAN | 609 ARLINGTON ST | | | | INKSTER | MI | 48141 | |
| 5676891 | LACHRESHA BYARS | 508 MAIN ST | | | | E PITTSBURGH | PA | 15112 | |
| 5676892 | LACHRISTA SWIFT | 7 AKRON PL | | | | SPRINGFIELD | MA | 01104 | |
| 5676893 | LACHUN TAGGART | 3719 ROBEY AVE | | | | ROCKFORD | IL | 61103 | |
| 5676894 | LACI E MISSELHORN | 201 E GORDON ST | | | | CAMPBELL HILL | IL | 62916 | |
| 5676896 | LACIE CAMPELL | 2103 W PERIO ST | | | | TAMPA | FL | 33612 | |
| 5676897 | LACIE HAILEY | 222 NORTH MARGARITE | | | | BARTLESVILLE | OK | 74003 | |
| 5452419 | LACINA JEAN W | 6617 LAKESHORE DRIVE LOGAN083 | | | | GUTHRIE | OK | 73044 | |
| 5423733 | LACINDA BRAUN | 4575 S LINCOLN ST | | | | ENGLEWOOD | CO | 80113-5732 | |
| 5676898 | LACINDA WILSONN | 200 N COUNTRY CLUB 1015 | | | | MUSKOGEE | OK | 74403 | |
| 5676899 | LACISTE GARY | PO BOX 1924 | | | | KEAAU | HI | 96749 | |
| 5452420 | LACK MIRIAM | 301 FRISCO AVE | | | | METAIRIE | LA | 70005-4211 | |
| 5484302 | LACKAWANNA COUNTY | PO BOX 709 | | | | SCRANTON | PA | 18501-0709 | |
| 5676900 | LACKEY AMEY | 222 N 8TH | | | | HUTCHINSON | KS | 67501 | |
| 5676901 | LACKEY AMY | 229 LANE ST | | | | RIPON | WI | 54971 | |
| 5452421 | LACKEY DARREN | 13434 CHERRYWOOD LN | | | | SEWARD | AK | 99664 | |
| 5676902 | LACKEY DELICIA | 175 STONEVIEW CIR | | | | COVINGTON | GA | 30016 | |
| 5676903 | LACKEY JAMES | PO BOX 845 | | | | COVINGTON | GA | 30015 | |
| 5452422 | LACKEY JOHN | 2800 COUNTY ROAD 471 | | | | BRAZORIA | TX | 77422 | |
| 5676905 | LACKEY KRISTIN | 7622 FM 2046 | | | | SINTON | TX | 78387 | |
| 5676906 | LACKEY MARUS | 55 MOUNTAINVIEW DR | | | | COVINGTON | GA | 30016 | |
| 5676907 | LACKEY MARY | 321 BERKLEY ST A | | | | CHARLESTON | WV | 25302 | |
| 5452423 | LACKEY NICOLE | 291 E LAKEVIEW DR | | | | GRAPEVIEW | WA | 98546 | |
| 5676908 | LACKEY PATSY E | 214 JEFFERSON AVE | | | | CARTHAGE | TN | 37030 | |
| 5676909 | LACKEY RHONYA L | 416 S CENTER ST | | | | STATESVILLE | NC | 28677 | |
| 5452424 | LACKEY RYAN | 22033 MCCARTHY DR | | | | TEHACAPHI | CA | 93561-6903 | |
| 5676910 | LACKEY TERRONICA | 50 IVY ST | | | | PORTERDALE | GA | 30014 | |
| 5452425 | LACKEY TRACY | 9110 BROOKS XING WILSON189 | | | | MOUNT JULIET | TN | | |
| 5676911 | LACKLAND PATRICIA | 47-3330 AHUIMANU RD F101 | | | | KANEOHE | HI | 96744 | |
| 5676912 | LACKLANDPICKETT SHIREE | 14563 OLD COURTHOUSEWAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5676913 | LACKOWSKI ROSEMARY | 9041 ROBIN NEST DR # PASCO101 | | | | PORT RICHEY | FL | 34669-1897 | |
| 5676913 | LACKS MARY | 12357 WOODLINE DRIVE | | | | SAINT LOUIS | MO | 63141 | |
| 5452427 | LACKS TOM | 3547 TIMBERVIEW RD | | | | POWHATAN | VA | 23139 | |
| 5676914 | LACKWOOD FELICIA | 3832 DAY AVE | | | | MIAMI | FL | 33133 | |
| 5676915 | LACLEDE GAS COMPANY | 720 OLIVE ROOM 901 | | | | ST LOUIS | MO | 63101 | |
| 5676916 | LACLIR MARIA | 711 DONALD DR | | | | NEWARK | DE | 19713 | |
| 5676917 | LACLUYSE ANTHONY | 1509 N LEEDS | | | | KOKOMO | IN | 46901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676918 | LACOLE GRIFFIN | 16890 WARD ST | | | | DETROIT | MI | 48235 | |
| 5676919 | LACOMBE ALVIN | PO BOX 691 | | | | KEMMERER | WY | 83101 | |
| 5676920 | LACOMBE ANGELO | 7310 W 10TH AVE APT03 | | | | LACKWOOD | CO | 80214 | |
| 5676921 | LACOMME WILLO | 2000 KEMPER RD | | | | MIAMI | FL | 33142 | |
| 4867566 | LACONIA ICE CO INC | 45 BLAISDELL AVE | | | | LACONIA | NH | 03246 | |
| 5676922 | LACONSELLO STANLEY | RT 301 S HS220 | | | | ZUNI | NM | 87327 | |
| 5676923 | LACONTE QUARTERMAN | 390 TURNER RD | | | | BRANCHVILLE | SC | 29432 | |
| 5676924 | LACOOK RICHARD | 770 FAYETTEVILLE HWY | | | | LYNCHBURG | TN | 37352 | |
| 5454228 | LACORAZZA MARYANN | 280 SKYLINE RIDGE RD | | | | BRIDGEWATER | CT | 06752 | |
| 5452429 | LACORTE KAREN | 446 SICOMAC AVE | | | | WYCKOFF | NJ | 07481 | |
| 5676925 | LACOSSE ARICA | 2451 APPLEBLOSSOM LN | | | | WAUCHULA | FL | 33873 | |
| 5676926 | LACOST TINA | PO BOX 1004 | | | | ST GABRIEL | LA | 70776 | |
| 5676927 | LACOSTE WILLIAM | 200 MOSS LANE | | | | HOUMA | LA | 70360 | |
| 5676928 | LACOT JORGE | CARR 3 KM 111 HM 7 BARRI | | | | ARROYO | PR | 00714 | |
| 5676929 | LACOUR JELISSA | 5163 WILTON APT D | | | | NEW ORLEANS | LA | 70122 | |
| 5676930 | LACOUR RAQUEL | 301 CROCKETT ST | | | | SHREVEPORT | LA | 71101 | |
| 5676931 | LACOURE PRICE | 7205 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129 | |
| 5676932 | LACQUA WASHINGTON | 926 OAK AVE | | | | TURTLE CREEK | PA | 15145 | |
| 5676933 | LACQUEL HENDERSON | 6312 BROOKHAVEN TRAIL | | | | FORT WORTH | TX | 76133 | |
| 5676934 | LACREASHA HICKENBOTTOM | 1322 BROOKEPARK | | | | TOLEDO | OH | 43612 | |
| 5676935 | LACRECIA MCFARLANE | 1706 PAUL COURT | | | | PITTSBURGH | PA | 15221 | |
| 5676936 | LACRECIA WITHERS | 3620 YARBROUGH AVE APT F | | | | WINSTON SALEM | NC | 27106 | |
| 5676937 | LACRESHA BAILEY | 11 N WILLIAMS S APT A | | | | DAYTON | OH | 45402 | |
| 5676938 | LACRESHA BARNES | 207 WETHERSFIELD AVE | | | | HARTFORD | CT | 06114 | |
| 5676939 | LACRESHA EVANS | 5409 CROWN AVE LOT D | | | | NORTH CHARLESTON | SC | 29406 | |
| 5676940 | LACRESHA GIPSON | 17503 SUDBURY CT | | | | CARSON | CA | 90746 | |
| 5676941 | LACRESHA HOWELL | 5370 E CRAIG RD | | | | LAS VEGAS | NV | 89115 | |
| 5676942 | LACRESHA HUMPHREY | 5187 PARADISE VALLEY AVE | | | | LAS VEGAS | NV | 89156 | |
| 5676943 | LACRESHA PORTER | 1519 39TH ST S | | | | ST PETE | FL | 33711 | |
| 5676944 | LACRESHEA COX | 1237 STANLEY AVE | | | | BROOKLYN | NY | 11208 | |
| 5676945 | LACRESHIA AMPUDIAZ | 1418 FOX RIDGE DR | | | | KALAMAZOO | MI | 49006 | |
| 5676946 | LACRETIA GREEN | 3617 19TH STREET | | | | TUSCALOOSA | AL | 35401 | |
| 5676947 | LACRETIA THIBODEAUX | 694 COLEY DR | | | | COLUMBUS | GA | 31907 | |
| 5676948 | LACRICIA LEAK | 965 LAZY BROOK LN | | | | IRVING | TX | 75060 | |
| 5452430 | LACROIX DAN | 76 MOHAWK DR | | | | WEST HAVEN | CT | 06516 | |
| 5452431 | LACROIX KATHLEEN | 7 HEATHER CT | | | | WOODBURY | CT | 06798 | |
| 5676949 | LACROIX KELLY | 3968 W 146TH ST | | | | CLEVELAND | OH | 44135 | |
| 5452432 | LACROIX KENDRA | MILE 57 PARKS HIGHWAY MILLERS MARKET BOX 940108 | | | | HOUSTON | AK | | |
| 5452433 | LACROIX RICHARD | 11 OAK RIDGE STREET ESSEX009 | | | | METHUEN | MA | 01844 | |
| 5676950 | LACRONDA WILSON | 13306 W 112TH STREET | | | | OVERLAND PARK | KS | 66210 | |
| 5452434 | LACROSSE DAVID | N1240 COUNTY ROAD B | | | | KEWAUNEE | WI | 54216 | |
| 5676951 | LACRYSTA HODGES | 111 S COLUMBUS SR | | | | ABERDEEN | MS | 39730 | |
| 5676952 | LACRYSTAL BROWN | 7402 CALHOUN ROAD | | | | HOUSTON | TX | 77033 | |
| 5676953 | LACTAOEN JOSEPH SR | 5533 LITT RD | | | | RIVERBANK | CA | 95367 | |
| 5423735 | LACTATION NATION INC | 1125 32ND AVE N | | | | ST PETERSBURG | FL | 33704-1940 | |
| 5676954 | LACUESTA AMARI | 8772 BIGFORD STREET | | | | SPRING VALLEY | CA | 91977 | |
| 5452435 | LACURE SHELLEY | 7167 PLYMOUTH RD | | | | JAMESTOWN | OH | 45335 | |
| 5676955 | LACURSHA ALLEN | 4607 MICHIGAN AVE | | | | GULFPORT | MS | 39501 | |
| 5676956 | LACURTIS KIMBERLY E | 5240 VILLE ROSA 7 | | | | STL | MO | 63042 | |
| 5676957 | LACWELL CYNTHIA | 490 MOORETOWN RD | | | | RIEGELWOOD | NC | 28456 | |
| 5676958 | LACY ALICE | 8705 SW 55TH ST | | | | COOPER CITY | FL | 33328 | |
| 5676959 | LACY ANNIE | 1833 E 75TH TER | | | | KANSAS CITY | MO | 64132 | |
| 5676960 | LACY BISHOP | 997 ROCK SPRINGS ROAD | | | | BETHPAGE | TN | 37022 | |
| 5676961 | LACY BURCH | 7000 ROCK RD | | | | CODEN | AL | 36523 | |
| 5676962 | LACY DIANNA | 7532 ANELOPE ROAD UNIT F | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5676963 | LACY GEORGE | 304 JAMESON AVE | | | | LEBANON | OH | 45036 | |
| 5676964 | LACY HARRIS | 1384 WEST ELM | | | | SYRACUSE | NY | 13421 | |
| 5676965 | LACY HENRIETTA J | 16 CURRY ST | | | | AUGUSTA | GA | 30904 | |
| 5452436 | LACY JOHN | 1315 W HIAWATHA ST | | | | TAMPA | FL | 33604-6414 | |
| 5676966 | LACY JOHNS | 265 W WILLIAM ST | | | | CORNING | NY | 14830 | |
| 5676967 | LACY JOSHUA | 27130 PINE CROSSING DR | | | | SPRING | TX | 77373 | |
| 5676968 | LACY KATE | 340 CHERRY HILLS RD | | | | BILLINGS | MT | 59105 | |
| 5676969 | LACY KEA | POB 1495 KIHEI | | | | KIHEI | HI | 96753 | |
| 5676970 | LACY KENICE | 2439 E 28TH | | | | LUBBOCK | TX | 79404 | |
| 5676971 | LACY LIVELY | 64-5273 NOEKOLO ST | | | | KAMUELA | HI | 96743 | |
| 5676972 | LACY MINOR | 2560 TOWER RICH DR | | | | CORINTH | TX | 76280 | |
| 5676973 | LACY MONROE | 2013 LIVINGSTON LN | | | | STOCKTON | CA | 95210 | |
| 5676974 | LACY PEREZ | 976 S CLARENCE ST | | | | ANAHEIM | CA | 92806 | |
| 5676975 | LACY REGINA | 5901 DR MLK JR ST N | | | | ST PETERSBURG | FL | 33703 | |
| 5676976 | LACY SCHILDWACHTER | 6039 PALISADE CT | | | | CONWAY | SC | 29526 | |
| 5676977 | LACY SHAFFER | 10646 KEITH ST | | | | SANTEE | CA | 92071 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452437 | LACY STEVEN | 1336 COLEMAN BOYLAN DR | | | | LEAGUE CITY | TX | 77573-5229 | |
| 5676978 | LACY SUSIE | 1175 PINELLAS PT DR | | | | SAINT PETERBURG | FL | 33705 | |
| 5452438 | LACY TERESA | 3712 COBB ST | | | | LITTLE ROCK | AR | 72204-6900 | |
| 5676979 | LACY TERESA | 3712 COBB ST | | | | LITTLE ROCK | AR | 72204 | |
| 5676980 | LACY TINISHA | 5434 SHREVEPORT BLVD | | | | HOUSTON | TX | 77028 | |
| 5676981 | LACY VALERIE | 603 N DWIGHT AVE | | | | COMPTON | CA | 90220 | |
| 5452439 | LACY WARREN | 260 REED AVE | | | | REEDVILLE | VA | 22539 | |
| 5676982 | LACY WATKINS | 21100 ANGEL ST | | | | TEHACHAPI | CA | 93561 | |
| 5676983 | LACZKO CINDY | 5059 CHALLENGER WAY | | | | PENSACOLA | FL | 32507 | |
| 5676984 | LACZKO CYNTHIA | 5059 CHALLENGER WAY | | | | PENSACOLA | FL | 32507 | |
| 5452440 | LADA GERALD | 2507 WEYMOUTH DR | | | | HIGH RIDGE | MO | 63049 | |
| 5676985 | LADA RACHEL | 50 KERN RD | | | | WATERFORD | OH | 45786 | |
| 5676986 | LADAE TATE | 3625 S DECATUR BLBD | | | | LAS VEGAS | NV | 89103 | |
| 5676987 | LADALE BRANDON | 520 W JOHNSON AVE | | | | OSCEOLA | AR | 72370 | |
| 5423737 | LADALE WALKER | 60 KIRKCADY LANE | | | | MIDDLETOWN | DE | 19709 | |
| 5676988 | LADANA SHANKLIN | 4727 E WARNER RD APT 2091 | | | | PHX | AZ | 85302 | |
| 5676989 | LADARIAN ROBINSON | 1203 54TH ST | | | | EMERYVILLE | CA | 94608 | |
| 5676990 | LADARIUS PACE | 684 SNELL ST | | | | WAUCHULA | FL | 33873 | |
| 5676991 | LADARYL WHITE | 5930 CLARITA | | | | CENTREVILLE | IL | 62207 | |
| 5676992 | LADASHA ANDERSON | 1989 LAURETTA | | | | MEMPHIS | TN | 38127 | |
| 5676993 | LADAWN FARMER | 9324 SANILAC ST | | | | DETROIT | MI | 48224 | |
| 5676994 | LADAWN LESTER | 312 FOURTH AVE | | | | MT PLEASANT | SC | 29464 | |
| 5676995 | LADAWN STEWART | 8235 WILLIAMS AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5676996 | LADAY HAMILTON | 2790 GROSSE PT | | | | COLUMBUS | OH | 43232 | |
| 5676997 | LADD CHANTELL | 726 9TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5676998 | LADD CHARRISSE | 3475 GRAND AVENUE | | | | OMAHA | NE | 68123 | |
| 5676999 | LADD DAWN | 1121 SPRING STREET | | | | AVOCA | PA | 18641 | |
| 5677000 | LADD EVON | 4864 FENGBUSH LN | | | | LOUISVILLE | KY | 40228 | |
| 5677001 | LADD KAREN | 66 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5452441 | LADD LAWRENCE | 84130 BADILLO CT APT 2 | | | | FORT HOOD | TX | 76544 | |
| 5452442 | LADD LAWRENCE | 84130-2 BADILLO CT | | | | FORT HOOD | TX | 76544 | |
| 5677002 | LADD WANDA K | 2021 WESTOVER DR | | | | PALATKA | FL | 32177 | |
| 5677003 | LADDELLAD D INGOL | 801 AVONIA DR | | | | COLUMBUS | OH | 43228 | |
| 5452443 | LADDHA PUSHPAK | 1637 LEGENDARY LN WAKE183 | | | | MORRISVILLE | NC | 27560 | |
| 5677004 | LADEJAH PRIEST | 323 THERMON ROAD | | | | HEMINGWAY | SC | 29554 | |
| 5677005 | LADELIA L HARVEY | 8540 PANATELLA LN | | | | SHREVEPORT | LA | 71106 | |
| 5677006 | LADELY BRIDGET | 11112 W ST | | | | OMAHA | NE | 68137 | |
| 5452444 | LADEN MELANIE | 10710 SHORE FRONT PKWY APT 7T | | | | FAR ROCKAWAY | NY | 11694-2619 | |
| 5677007 | LADENA HUEY | 4668 N ST LOUIS AVE | | | | TULSA | OK | 74126 | |
| 5677008 | LADENA SUMBRY | 5227 ARCH ST | | | | MAPLE HTS | OH | 44137 | |
| 5677009 | LADERA JOE | AVEENIDA LADERA | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5677010 | LADERRIAN ADKINS | 14025 N EASTERN AVE | | | | EDMOND | OK | 73013 | |
| 5677011 | LADESMA MABEL | 8580 CASELMAN RD | | | | SACRAMENTO | CA | 95828 | |
| 5677012 | LADET SHUNDRA | 4212 LOUISIANA AVE 9 | | | | LAKE CHARLES | LA | 70607 | |
| 5677013 | LADEZHA GIBBS | 207 EAST LINCOLN AVE | | | | SALISBURY | MD | 21804 | |
| 5452445 | LADFORD KRISTE | 200 FEATHER LN | | | | WAYNESVILLE | NC | 28786-8534 | |
| 5677014 | LADI HOOKS | 37 ARDEN | | | | BUFFALO | NY | 14215 | |
| 5677015 | LADIFELICE BLUIETT | 5736 BARTMER AVENUE | | | | SAINT LOUIS | MO | 63112 | |
| 5677016 | LADII DRO | 369 IRA AVE | | | | AKRON | OH | 44301 | |
| 5677017 | LADINA BYNUM | 15411 FAIRMOUNT | | | | DETROIT | MI | 48205 | |
| 5677018 | LADINA KNIGHT | 1909 44TH AVE | | | | GULFPORT | MS | 39501 | |
| 5452446 | LADIPO CARMENITA | 11 NEPTUNE ST | | | | RENSSELAER | NY | 12144 | |
| 5402995 | LADLEY GREGORY | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5677020 | LADNER BETHANY | PO BOX 1638 | | | | KODAK | TN | 37764 | |
| 5677021 | LADNER CINDY | 19990 W WORTHAM RD | | | | SAUCIER | MS | 39574 | |
| 5452447 | LADNER CLARENCE III | 1826 E LEE ST | | | | PENSACOLA | FL | 32503-6134 | |
| 5677022 | LADNER FRANCES | 22090 MCDOWELL RD | | | | SAUCIER | MS | 39574 | |
| 5677023 | LADNER JILL | 14490 VIDALIA RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5452448 | LADNER JULIE | 480 W BURGUNDY ST UNIT 1222 | | | | HIGHLANDS RANCH | CO | 80129-6629 | |
| 5677024 | LADNER MEGAN | 4284 34TH STREET | | | | BSL | MS | 39520 | |
| 5677025 | LADNER MELINDA F | 24495 ROAD 202 | | | | SAUCIER | MS | 49574 | |
| 5677026 | LADNER PATRICK | 22458 FENTON DEDEAUX RD | | | | KILN | MS | 39566 | |
| 5677027 | LADNER PATRICK J | 22458 FENTON DEDEAUX RD | | | | KILN | MS | 39556 | |
| 5452449 | LADNER THOMAS | 25296 CUEVAS DELISLE RD HARRISON047 | | | | PASS CHRISTIAN | MS | 39571 | |
| 5677028 | LADNER TRACY G | 25290 MCHENRY RD | | | | SAUCIER | MS | 39574 | |
| 5677029 | LADNIER BRENDA | 24596 BILLY RD | | | | SAUCIER | MS | 39574 | |
| 5677030 | LADONA SAULQUE | 28 KAMN LOOP | | | | BENTON | CA | 93512 | |
| 5677031 | LADONNA BAILEY | 7496 OAKLAND HILLS | | | | YPSILANTI | MI | 48198 | |
| 5677032 | LADONNA BEARD | 346 EASTLAND AVE | | | | RIPLEY | TN | 38063 | |
| 5677033 | LADONNA BLAIR | 404 E MOUND ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5677034 | LADONNA CHANDLER | 6111 BROOKGATE DR | | | | SPRING | TX | 77373 | |
| 5677035 | LADONNA CURTIS | 5850 HWY 43 | | | | FLORENCE | AL | 35630 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677036 | LADONNA GOSS | 16157 S CR 198 | | | | OLUSTEE | OK | 73560 | |
| 5677037 | LADONNA GRIFFEY | 4 NORTH COTTON WOOD | | | | ALEXANDRIA | KY | 41001 | |
| 5677038 | LADONNA HANSEND | 519 VALLEY ST | | | | EASTON | PA | 18042 | |
| 5677039 | LADONNA HUNTER | PO BOX 511 | | | | CHESAPEAKE | OH | 45619 | |
| 5677040 | LADONNA L AUSTIN | 15847 NORTHLAWN ST APT2 | | | | DETROIT | MI | 48238 | |
| 5677041 | LADONNA LAHAI S | 13400 LOMAS BLVD NE APT 103 | | | | ALBUQUERQUE | NM | 87112 | |
| 5677042 | LADONNA MARTIN | 159 N LOTUS AVE | | | | CHICAGO | IL | 60644 | |
| 5677043 | LADONNA MILLER | 824 PROSPECT AVE | | | | ZANESVILLE | OH | 43701 | |
| 5677044 | LADONNA OGDEN | 1584 POPLAR GROVE DR | | | | RESTON | VA | 20194 | |
| 5677045 | LADONNA REEVES | 708 N JEFFERSON ST | | | | WILMINGTON | DE | 19801 | |
| 5677046 | LADONNA ROSS | 654456 S HOOKFIN | | | | FLUKER | LA | 70465 | |
| 5677047 | LADONNA SANCHEZ | 119 W SILVER | | | | HOBBS | NM | 88240 | |
| 5677048 | LADONNA STEWART | 383 HICKORY | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5677049 | LADONNA THOMPSON | 2028 S 73RD ST | | | | WEST ALLIS | WI | 53219 | |
| 5677050 | LADONNA WILLIAMS | 124 ROLPH ST | | | | FOREST HGHTS | MD | 20745 | |
| 5677051 | LADONNA WORTHINGTON | 6108 SOUTH BUDLONG AVE | | | | LA | | CA | 90044 | |
| 5677052 | LADONNIE BOWMAN | 410 MARTIN LUTHER KING BLVD | | | | FERRIDAY | LA | 71334 | |
| 5677053 | LADONYA CARTER | 7804 SPENCER ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 5452450 | LADOUCEUR ANDREA | 4407 WESTPORT PARKWAY N | | | | WEST FARGO | ND | 58078 | |
| 5452451 | LADOY JOSE | 1824 LEXINGTON AVE | | | | LORAIN | OH | 44052-3745 | |
| 5677054 | LADSON ANGELENA | 309 CLEMENS BLDG | | | | NEWARK | DE | 19702 | |
| 5677055 | LADSON CHRISTINA | 412 HERITAGE LOOP | | | | CHAPEL HILL | NC | 27516 | |
| 5452452 | LADSON CHRISTOPHER | 4765 E 90TH ST | | | | GARFIELD HEIGHTS | OH | 44125-1339 | |
| 5677056 | LADSON EARLETTE | 216 SANDRA LN | | | | LADSON | SC | 29456 | |
| 5677057 | LADSON JEANETTE | 106 CHAPEL STREET | | | | LATTA | SC | 29565 | |
| 5677058 | LADSON KIARA | 7501 PEPPERCORN LN APT DI | | | | N CHAS | SC | 29420 | |
| 5677059 | LADSON MOSES | 95 COOKS LANE | | | | BALRU | MD | 21229 | |
| 5452453 | LADSON NICK | 3987 WARE RD | | | | SPRINGFIELD | IL | 62707-8446 | |
| 5677060 | LADSON SHARELL | 1300 CENTRAL AVE APT G1 | | | | SUMMERVILLE | SC | 29483 | |
| 5452454 | LADUCA BENJAMIN | 139 MARINE DR RIGHT SIDE | | | | AMHERST | NY | | |
| 5677061 | LADUCER BILL | 1468 OAKLY DRIVE | | | | ST JOHN | ND | 58369 | |
| 5423739 | LADUKE AMY | 4210 N AVALON RD UNIT 6 | | | | SPOKANE VALLEY | WA | 99216 | |
| 5677062 | LADUKE BRAD | 142 CLINTON STREET | | | | REDFORD | NY | 12978 | |
| 5677063 | LADUKE GENE | 2601 S YORK | | | | MUSKOGEE | OK | 74403 | |
| 5452455 | LADUKE SARAH | 519 BRIDGEWAY DR | | | | MARYVILLE | TN | 37801-8546 | |
| 5677064 | LADUKE SHERYSE | 8 GROVE PLACE | | | | SCHENECTADY | NY | 12306 | |
| 5677066 | LADXACIOUS PITTMAN | 4374 HWY 513 | | | | QUITMAN | MS | 39355 | |
| 5677067 | LADY CHANDLER | 817 HORSESHOE CT | | | | DESOTO | TX | 75115 | |
| 5677068 | LADY DEBORAH | 15499 MICHIGAN DR | | | | CLEARWATER | FL | 33760 | |
| 5677069 | LADY DI S DIGITAL KEEPSAKES | 4271 N 1ST STREET 6 | | | | SAN JOSE | CA | 95134 | |
| 5677070 | LADY ORTIZ RIVERA | RES NEMESIO R CANALES ED27 07 | | | | SAN JUAN | PR | 00918 | |
| 5677071 | LADY ROMERO | 1733 CROMWELL DR | | | | AKRON | OH | 44313 | |
| 5452456 | LADY THAT PAID | 123 COOL KID WAY | | | | ELIZABETHTOWN | PA | 17022 | |
| 5677072 | LADY-DIANA LOPEZ | 4714 MURFREESBORO PIKE | | | | ANTIOCH | TN | 37013 | |
| 5677073 | LADYGIPSON LADYGIPSON | 17503 SUDBURY CT | | | | CARSON | CA | 90746 | |
| 5677074 | LADYLUCK LINDA | 955 TUMBLIN KLING RD | | | | FORT PIERCE | FL | 34982 | |
| 5677075 | LAEEF ALSAEED | 1 PINE NEEDLE CT | | | | FELTON | DE | 19943 | |
| 5423741 | LAEGENDARY INC | 4460 LEGENDARY DR | | | | DESTIN | FL | 32541-5379 | |
| 5677076 | LAEHA EDITH | 1521 MOLINA ST | | | | HONOLULU | HI | 96818 | |
| 5452457 | LAEID HERMIE | 175 SCHENECTADY AVE APT 1 | | | | BROOKLYN | NY | 11213-2835 | |
| 5677077 | LAEIKA GOOSBY | 2544 BAILEY AVE 2 | | | | BUFFALO | NY | 14215 | |
| 5423743 | LAEL & ROBERTA HEAP | 6814 S CARNEY AVENUE | | | | TEMPE | AZ | 85283 | |
| 5677078 | LAEMAN CARMEN | 24 VIRGES COURT APT4 | | | | MARTINSVILLE | VA | 24112 | |
| 5452458 | LAEUTER CONNIE | 11844 S COLD CREEK PL | | | | VAIL | AZ | 85641 | |
| 5452459 | LAFAR MARSHA | 8662 W QUAIL TRACK DR | | | | PEORIA | AZ | 85383-3676 | |
| 5677080 | LAFARAE WARRING | 206 NORTH 63RD STREET | | | | PHILA | PA | 19139 | |
| 5452460 | LAFARGA MITZI | 2 SASSAFRAS COURT | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5452461 | LAFARGE ANN B | 3673 RTE 44 | | | | MILLBROOK | NY | 12545 | |
| 5452462 | LAFARGUE KATHRYN | 4 REPTON CIRCLE 4406 N | | | | WATERTOWN | MA | | |
| 5423745 | LAFARRAH RIDGEWAY | 1216 EAST 10TH STREET | | | | ERIE | PA | 16503 | |
| 5677081 | LAFASO GARY | 121 HARBOR FL DR | | | | PALATKA | FL | 32177 | |
| 5677082 | LAFAVE APRIL M | 117 WALNNUT HILLS DRIVE | | | | RICHLANDS | NC | 28574 | |
| 5677083 | LAFAY BLUE | 1602 WINSTON ST | | | | FLORENCE | AL | 35630 | |
| 5677084 | LAFAY TRISTA | 14117 69TH AVE CT SW APT C1 | | | | LAKEWOOD | WA | 98439 | |
| 5677085 | LAFAYE HOWARD | 1633 SOTO ST | | | | SEASIDE | CA | 93955 | |
| 5677086 | LAFAYETTE PEACOCK | 317 THUNDERSWAMP RD | | | | MOUNT OLIVE | NC | 28365 | |
| 5405285 | LAFAYETTE | 1010 LAFAYETTE ST 4TH FLR | | | | LAFAYETTE | LA | 70509 | |
| 5677087 | LAFAYETTE BELK | 2010 - GEORGIA AVE | | | | GREAT LAKES | IL | 60088 | |
| 5405286 | LAFAYETTE CONSOLIDATED GOVT | 705 W UNIVERSITY AVE | | | | LAFAYETTE | LA | 70502 | |
| 5677088 | LAFAYETTE ENEKA | 2686 SHARON LANE APT 33 | | | | GREENVILLE | MS | 38701 | |
| 5677089 | LAFAYETTE MINS | 4930 LIMESTONE WY | | | | SACRAMENTO | CA | 95803 | |
| 5402750 | LAFAYETTE PARISH SALES TAX DIVISION | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5403279 | LAFAYETTE PARISH SALES TAX DIVISION | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 | |
| 5403347 | LAFAYETTE PARISH SALES TAX DIVISION | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 | |
| 5405287 | LAFAYETTE PARISH SALES TAX DIVISION | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 | |
| 5787585 | LAFAYETTE PARISH SALES TAX DIVISION | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 | |
| 5677090 | LAFAYETTE SHERRI | 29 SUMMER ST | | | | ROCHESTER | NH | 03868 | |
| 5677091 | LAFAYETTE SILAR | 8051 PENNTH AV | | | | BATON ROUGE | LA | 70809 | |
| 5404449 | LAFAYETTE WINAIR | 125 SCOTT ST | | | | LAFAYETTE | LA | 70506 | |
| 5677092 | LAFAYETTE WRIGHT | 2317 STEINER AVE SW | | | | BESSEMER | AL | 35020 | |
| 5452463 | LAFER BRIAN | 75 COUNTRY LANE RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5452464 | LAFFERTY CAROLYN | 3142 HIAWATHA AVE | | | | POINT PLEASANT BORO | NJ | 08742-3542 | |
| 5677093 | LAFFERTY DEBBIE | 3501 WOODBURY ST | | | | INDEPENDENCE | MO | 64055 | |
| 5452465 | LAFFERTY DEBRA | 914 ELBERON AVE APT 1 | | | | CINCINNATI | OH | 45205-6902 | |
| 5452466 | LAFFERTY LINDA | 33 CHERRYDALE RD | | | | GLEN MILLS | PA | 19342 | |
| 5677093 | LAFFERTY LYNDA | 102 BUCK MOUNTAIN CIR | | | | WEST JEFFERSON | NC | 28694 | |
| 5452468 | LAFFERTY MARILYN | 461 OLD MILL RUN RD | | | | ALTOONA | PA | 16601-7619 | |
| 5452469 | LAFFERTY SHAWN | 7437 OSAN ST APT A | | | | FORT STEWART | GA | 31315-1269 | |
| 5677094 | LAFFERTY STACEY | 2549 ELM ST | | | | SAINT CHARLES | MO | 63301 | |
| 5452470 | LAFFERTY THOMAS | 2101 W DOLPHIN CIR | | | | PORTLAND | TX | 78374 | |
| 5677095 | LAFFERTY WENDY | 4000 FLINT RIDGE ROAD | | | | HOPEWELL | OH | 43746 | |
| 5452471 | LAFFOON STEVE | 835 SENECA PARK RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5452472 | LAFIRIRA BRITTANY | 121 HILL STREET APT 7 | | | | BARRE | VT | 05641 | |
| 5484303 | LAFLAMME TAMMY | 2756 SSTREAM RD | | | | BENNINGTON | VT | 05201 | |
| 5452473 | LAFLEUR AMY | 5450 TAMMY MARIE TRL | | | | PRESCOTT | MI | 48756 | |
| 5677096 | LAFLEUR HEIDI | 15622 CASTLE RIDGE | | | | BATON ROUGE | LA | 70817 | |
| 5677097 | LAFLEUR JESSICA | 70347 5TH ST | | | | COVINGTON | LA | 70433 | |
| 5677098 | LAFLEUR KETTY | 5719 SWEET WIND PLACE | | | | COLUMBIA | MD | 21045 | |
| 5677099 | LAFLEUR SHERIE | 449 LIVERPOOL AVENUE | | | | PAWTUCKET | RI | 02861 | |
| 5677100 | LAFLOE JAMAICA | 291 EL PUEBLO RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5677101 | LAFOLOTTE BRENDA | 3619 DUNCAN ST | | | | SAINT JOSEPH | MO | 64507 | |
| 5677102 | LAFON ADAM | 305 WALNUT GROVE ROAD | | | | NARROWS | VA | 24124 | |
| 5677103 | LAFON ELIZABETH | 17128 BEAVER SPRINGS DR | | | | HOUSTON | TX | 77090 | |
| 5452474 | LAFOND KIMBERLY | 4 ASCOLI DRIVE NEW HAVEN009 | | | | WALLINGFORD | CT | | |
| 5423747 | LAFONTANT FLORE | 1486 E 58TH ST | | | | BROOKLYN | NY | 11234-4122 | |
| 5677104 | LAFOON MARGARET | 903 N CEDAR LVL RD | | | | HOPEWELL | VA | 23860 | |
| 5452475 | LAFORCE ASHLEY | 17785 WHITNEY RD APT 232 | | | | STRONGSVILLE | OH | 44136-2444 | |
| 5452476 | LAFORCE RYAN | 400 JEFFERSON RD APT 20 | | | | CORTLAND | NY | 13045 | |
| 5677105 | LAFORE NICOLE | 7927 60 AVE APT 101 | | | | KENOSHA | WI | 53142 | |
| 5677106 | LAFOREST ASHLEY N | 1105 COLLINS AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5423749 | LAFOREST CHRISTOPHER W | 5625-1 | | | | CAMILLUS | NY | 13031 | |
| 5677107 | LAFOREST KIM | 3 WORSTER ST | | | | FARMINGTON | NH | 03835 | |
| 5677108 | LAFOREST VIRGINIA J | PO BOX 1955 | | | | PEORIA | IL | 61656-1955 | |
| 5677108 | LAFORM BRENDA | 3600 FREEMANSBURG AVE | | | | EASTON | PA | 18045 | |
| 5452478 | LAFORT LUIS | 54 GRANITE ST APT 2 | | | | WEBSTER | MA | 01570 | |
| 5677109 | LAFOSSE MARA | LA PROVIDENCIA C25 3E 17 | | | | TOA ALTA | PR | 00953 | |
| 5423751 | LAFOUCADE DSHAUN L | 5645 BULL RUN RD | | | | WINSTON SALEM | NC | 27106-2710 | |
| 5677110 | LAFOUNTAIN SYLVIA | 8099 LUNARES AVE | | | | RIVERSIDE | CA | 92509 | |
| 5403348 | LAFOURCHE PARISH SCHOOL BOARD | PO BOX 54585 | | | | NEW ORLEANS | LA | 70154 | |
| 5405288 | LAFOURCHE PARISH SCHOOL BOARD | PO BOX 54585 | | | | NEW ORLEANS | LA | 70154 | |
| 5484304 | LAFOURCHE PARISH SCHOOL BOARD | PO BOX 54585 | | | | NEW ORLEANS | LA | 70154 | |
| 5787586 | LAFOURCHE PARISH SCHOOL BOARD | PO BOX 54585 | | | | NEW ORLEANS | LA | 70154 | |
| 5677111 | LAFOURNAISE ANNIKA | 1422 CHESTNUT | | | | HELENA | MT | 59601 | |
| 5452479 | LAFRAMBOISE TOM | 1202 N CHILSON ST | | | | BAY CITY | MI | 48706-3535 | |
| 5677112 | LAFRANCE BRANDON | 5569 DORY DRIVE | | | | NASHVILLE | TN | 37013 | |
| 5677113 | LAFRANCE JUERA | 27494 PORT SULPHUR | | | | PORT SULPHUR | LA | 70083 | |
| 5677114 | LAFRANCE LORRAINE | 27215 HWY 23 | | | | PORT SULPHUR | LA | 70083 | |
| 5677115 | LAFRANCE MILLIE | 2929 KENWOOD DR | | | | GRETNA | LA | 70056 | |
| 5452480 | LAFRANCE NICOLE | 101 STEARNS ST APT 3 | | | | BRISTOL | CT | 06010-5134 | |
| 5677116 | LAFRANCE ROSHON | 160 HUGHES ST | | | | BRQAITHWAITE | LA | 70040 | |
| 5677117 | LAFRANCE TIERRE J | 10501 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5677118 | LAFREDA MUNOZ | 941 SUNSET DR | | | | ABILENE | TX | 79605 | |
| 5677119 | LAFRENIER TANYA | 2116A S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5677120 | LAFRENZ CHAD | 5940 BEACONPARK ST N | | | | LITHIA | FL | 33547 | |
| 5677120 | LAFRETTA GOODWIN | 3302 WASHINGTON | | | | TEXARKANA | AR | 71854 | |
| 5452482 | LAFRINIERE CARRIE | 170 GALLUP ST | | | | MOUNT CLEMENS | MI | 48043-1606 | |
| 5677121 | LAFROMBOIS LISA | 2415 4TH AVENUE NORTH APT 12 | | | | MOORHEAD | MN | 56560 | |
| 5452483 | LAFROMDOIS MARK | PO BOX 973 | | | | DELHI | CA | 95315 | |
| 5452484 | LAFT JEANETTE | 7 BOULDER WAY | | | | LYNN | MA | 01904-2367 | |
| 5677122 | LAGAFUAINA LESTER | 1415 104TH ST E APT B | | | | TACOMA | WA | 98445 | |
| 5677123 | LAGAPA BERTRAM L | 67-232 KAHAONE LP | | | | WAIALUA | HI | 96791 | |
| 5677124 | LAGAR SANCHEZ MARIA J | CALLECANALS 260 2B | | | | SAN JUAN | PR | 00907 | |
| 5677125 | LAGASSE DAVID | 500 CHAFEE RD | | | | JACKSONVILLE | FL | 32221 | |
| 5677126 | LAGAZO CALVIN | PO BOX 1048 | | | | WAIMEA | HI | 96796 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452485 | LAGAZO FEL | 330 SW 43RD ST # K-483 | | | | RENTON | WA | 98057-4900 | |
| 5452486 | LAGDAMEN BELEN | 5425 N MORGAN ST APT 404 | | | | ALEXANDRIA | VA | 22312-3316 | |
| 5677127 | LAGEMANN ALEANDRA | POBOX6791 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5452487 | LAGENOUR PATRICIA | 13432 19B RD | | | | ARGOS | IN | 46501 | |
| 5677128 | LAGER AMANDA | 5 HUNTON PLACE | | | | AUBURN | ME | 54494 | |
| 5677129 | LAGER MARLEEN | 1008 NARCISSUS COURT | | | | CLAYTON | NC | 27520 | |
| 5452488 | LAGERENCE STEVEN | 1505 E LANSDOWNE AVE | | | | ORANGE CITY | FL | 32763-4410 | |
| 5452489 | LAGERQUIST PAUL | 192 BENNETT RD | | | | RANDLE | WA | 98377 | |
| 5452490 | LAGESON NAOMI | 1024 KINGSLEY ST | | | | THE DALLES | OR | 97058 | |
| 5452491 | LAGETTE LEONARD | 709 CHEROKEE DR | | | | SALINA | KS | 67401-4519 | |
| 5677131 | LAGIANT ANA | 361 PALMER ST | | | | QUINCY | MA | 02169 | |
| 5677132 | LAGINA THOMAS | 1441 SEPULBEBA AVE APT 18 | | | | SAN BERNARDINO | CA | 92404 | |
| 5677133 | LAGINADEMETR THOMAS | 1441 SEPULBEBA AVE APT 18 | | | | SAN BERNARDINO | CA | 92404 | |
| 5677134 | LAGMAN KAYLA R | 11 E ORANGE GROVE RD | | | | TUCSON | AZ | 85704 | |
| 5484305 | LAGMAY JILL T | PO BOX 1517 | | | | KAPAA | HI | 96746 | |
| 5677135 | LAGMAY MARITES | 3842 APT A SALT LAKE BLVD | | | | HONOLULU | HI | 96818 | |
| 5677137 | LAGO FERRER JESUS | CALLE 7 A6- URB BRAULIO DUENO | | | | BAYAMON | PR | 00959 | |
| 5452492 | LAGO IVETTE | Q19 CALLE PALMA REAL | | | | GUAYNABO | PR | 00969-6821 | |
| 5677138 | LAGO JOSE | 249 SANDPIPER AVE | | | | ROYAL PLM BCH | FL | 33411 | |
| 5423753 | LAGO JUAN | 118 E FIGUEROA ST | | | | SANTA BARBARA | CA | 93101-2113 | |
| 5677139 | LAGO KAMILA | PARQUE DE LOS MONACILLOS 110 | | | | GUAYNABO | PR | 00921 | |
| 5677140 | LAGO KATHERINE | RES LUIS MUNOZ MORALES EDIF 2 | | | | CAYEY | PR | 00736 | |
| 5677141 | LAGO SHANNA | 3653 WOODS CREEK RD | | | | PERRY | FL | 32347 | |
| 5452493 | LAGOS ADELA | 5750 N 31ST LN | | | | PHOENIX | AZ | 85017-2438 | |
| 5677142 | LAGOS DIONICIO | P O BOX 163 | | | | GRANITE FALLS | NC | 28630 | |
| 5423755 | LAGOS EDELYN | 10614 SOUTH HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5677143 | LAGOTTE KIMBERLY | 17511 MEADOWBRIDGE DR | | | | LUTZ | FL | 33549 | |
| 5677144 | LAGOUROS CHERIE | 3500 CREIGHTON RD APT Q6 | | | | PENSACOLA | FL | 32504 | |
| 5677145 | LAGRAND ANGELA | 613 D 33RD STREET | | | | COLUMBUS | GA | 31904 | |
| 5452494 | LAGRANGE DREW | 6736 FREDRICK DR | | | | COLORADO SPRINGS | CO | 80918-1345 | |
| 5677146 | LAGRASSA CHRISTOPHER | 1632 54TH ST | | | | SACRAMENTO | CA | 95819 | |
| 5452495 | LAGRATTA JAMES | 11301 BRASHIER HOLLOW RD SE | | | | CUMBERLAND | MD | 21502-7903 | |
| 5452496 | LAGRECA ROY | 921 N LOCUST ST APT 5 | | | | HAZELTON | PA | 18201-2389 | |
| 5677147 | LAGRETTA HELM | 1625 CLAY AV | | | | CHARLESTON | WV | 25387 | |
| 5677148 | LAGRONE BART | 9 NANETTE DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5677149 | LAGROONHUNTER SHAQUITAMACK | 157 FOOTHILLS TRL | | | | GRAY COURT | SC | 29645 | |
| 5452497 | LAGROU EDWARD | 2072 S OLAF DR | | | | MARBLEHEAD | OH | 43440 | |
| 5677150 | LAGROUND DENNISE | 45 SOUT MIDDLETOWN RD | | | | FREELAND | PA | 18224 | |
| 5423757 | LAGUARDIARAMON | 656 22ND ST | | | | RICHMOND | CA | 94801 | |
| 5484306 | LAGUATAN ROXANNE S | PO BOX 855 | | | | KALAHEO | HI | 96741 | |
| 5677151 | LAGUER AUREA P | CARR 467 KM 2 3 BO | | | | AGUADILLA | PR | 00603 | |
| 5677152 | LAGUER EVELYN | RES AGUSTIN ESTAR | | | | AGUADILLA | PR | 00603 | |
| 5677153 | LAGUER MIRIAM | BAJADA ESCALERILLA 6 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| 5677154 | LAGUERRE BEATRIZ M | COND LAGUNA GARDENS | | | | CAROLINA | PR | 00979 | |
| 5677155 | LAGUERRE MARIE Y | 406 VININGS PARKWAY SE | | | | SMYRNA | GA | 30080 | |
| 5677156 | LAGUERRE TAMANTHA | 790 NW 60TH STREET | | | | MIAMI | FL | 33127 | |
| 5423759 | LAGUIT LERMA | 92-405 AKAULA STREET | | | | KAPOLEI | HI | 96707 | |
| 5677157 | LAGUNA CARMELA | 7735 ATLANTIC BLVD SPC 8 | | | | CUDAHY | CA | 90201 | |
| 5677158 | LAGUNA FRANCHESKA | RES CONCORDIA EDF 7 APT 89 | | | | MAYAGUEZ | PR | 00680 | |
| 5677159 | LAGUNA MAYRA | 3200 NOTH ROOSEVELT | | | | KEY WEST | FL | 33040 | |
| 5677160 | LAGUNA NORMA | 4350 NW 8 TERAPT 213 | | | | MIAMI | FL | 33126 | |
| 5677161 | LAGUNAS ALMA | 127 N 500 W | | | | RUPERT | ID | 83350 | |
| 5677162 | LAGUNAS CHRISTINA | 30755 AULD RD | | | | MURRIETA | CA | 92563 | |
| 5677163 | LAGUNAS JANET | 977 LAS TABLAS | | | | TEMPLETON | CA | 93465 | |
| 5677164 | LAGUNAS JUANA | 12541 S WESTERN AVE | | | | BLUE ISLAND | IL | 60406 | |
| 5677165 | LAGUNAS MARIA U | 609 ILEAGNES RD | | | | RALEIGH | NC | 27603 | |
| 5677166 | LAGUNAS MICHELLE | 1410 GATEWAY DR | | | | PASO ROBLES | CA | 93446 | |
| 5452498 | LAGUNAS MIGUEL | 1383 S 2200 E | | | | HAZELTON | ID | 83335 | |
| 5677167 | LAGUNAS RITA | PO BOX 7774 | | | | TEMPE | AZ | 85281 | |
| 5677168 | LAGUNAS SERGIO M | 616 FRESNO ST | | | | PARLIER | CA | 93648 | |
| 5677169 | LAGUNAS TERESA | 9898 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | |
| 5677170 | LAGUNDINO CHEYENNE K | UNIT 2 14A KANU ROAD | | | | WAIMEA | HI | 96796 | |
| 5677171 | LAGUNNES JULISI | 14415 HIPOS COURT | | | | GILLET | WI | 54124 | |
| 5677172 | LAGWENDA THOMAS | 513 PROJECT RD | | | | BOWMAN | SC | 29018 | |
| 5677173 | LAHAIE ASHLEY | 4103 HERMES LANE | | | | BRYSON CITY | NC | 28713 | |
| 5677174 | LAHAIE PATTI | 3940 NE JACKSON SCHOOL RD | | | | HILLSBORO | OR | 97124-1637 | |
| 5677174 | LAHAMI MR | 7950 BELLAIRE AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5677175 | LAHAV RONEN | 6647 BUTTONWOOD AVE | | | | AGOURA HILLS | CA | 91377 | |
| 5677176 | LAHEIST CHARLES | 11099 DETROIT WAY NONE | | | | NORTHGLENN | CO | 80233 | |
| 5452500 | LAHERT BELLA | 40 CHERRY ST | | | | PITTSFIELD | MA | 01201-4846 | |
| 5677177 | LAHEW CELISA | 536 CENTRAL BURLINGTON | | | | BURLINGTON | NC | 27215 | |
| 5677178 | LAHEY GISELA | 360 GORHAM ST | | | | LOWELL | MA | 01852 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677179 | LAHI DELORNA | 70 OLD GALLUP RD | | | | ZUNI | NM | 87327 | |
| 5677180 | LAHMAYER AL | 1 NORTH 2ND ST | | | | BLK RIVR FLS | WI | 54615 | |
| 5677181 | LAHMERS GENNA | 22 EAST HIGH STREET | | | | NEW CONCORD | OH | 43762 | |
| 5452501 | LAHMON CAROL | 12297 COCHRAN RD | | | | MOUNT VERNON | OH | 43050 | |
| 5452502 | LAHOCKI KAREN | 16375 BEAVER RIDGE LANE | | | | MONTPELIER | VA | 23192 | |
| 5677182 | LAHOYA BROADNAXL | 4703 BELLVILE CR APT 8 | | | | SOUTH BEND | IN | 46619 | |
| 5677183 | LAHR MARK | 307 SO BLVD 45 | | | | BILLING | MT | 59102 | |
| 5452503 | LAHTI DAN | 5429 PEACH LANE APT 09 | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5677184 | LAHTI SAMANTHA | 13634 N APOLLO | | | | RATHDRUM | ID | 83858 | |
| 5452504 | LAI ALAN | 914 PAUL VISTA DR | | | | LOVELAND | OH | 45140-6731 | |
| 5677185 | LAI HOANG | 5382 W GARLAND AVE | | | | FRESNO | CA | 93722 | |
| 5677186 | LAI JUNG | 13110 KIDWELL FIELD RD | | | | HERNDON | VA | 20171 | |
| 5677187 | LAI NELSON | 6918 ANTLER DR | | | | COLUMBUS | GA | 31904 | |
| 5402996 | LAI PETER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5452505 | LAI VINCENT | 911 CURTIS LN APT 1 | | | | ALHAMBRA | CA | 91803-2185 | |
| 5452506 | LAIBLE KARRI | 2157 N LOWPOINT RD | | | | WASHBURN | IL | 61570 | |
| 5452507 | LAICH WILLIAM | 214 N 11TH AVE | | | | ALTOONA | PA | 16601-5639 | |
| 5677188 | LAICHELLE REID | 4040 HAMP LEE DR | | | | HUNTINGTOWN | MD | 20639 | |
| 5677189 | LAIDLAW MONIQUE | 4407 ZENOBIA ST | | | | DENVER | CO | 80239 | |
| 5452508 | LAIDLAW SUSAN | 4991 LIMA RD | | | | GENESEO | NY | 14454 | |
| 5423761 | LAIDLAW TIM | 34 LURE CT | | | | DURHAM | NC | 27713-7901 | |
| 5423763 | LAIHAH TUCKER | 7102 GUYER AVENUE | | | | PHILADELPHIA | PA | 19153 | |
| 5677190 | LAIK TANJA | 212 S DELAWARE ST | | | | SAINT LOUIS | MI | 48880 | |
| 5677191 | LAIL ALLIE | RR 1 BOX 9 | | | | BRAMWELL | WV | 24715 | |
| 5677192 | LAIL BRIDGET C | 3735 DAVIE ST | | | | CLAREMONT | NC | 28610 | |
| 5677193 | LAIL BROOKE | 3049 COVENTRY DR | | | | MORGANTON | NC | 28655 | |
| 5677194 | LAIL JOSEPH | 200 MITCHELL | | | | BELMONT | NC | 28012 | |
| 5677195 | LAIL RONNIE | 355 CARPENTER RD | | | | LAWNDALE | NC | 28090 | |
| 5677196 | LAIL STEPHIAN | 5404 JASLIE LN | | | | CHARLOTTE | NC | 28227 | |
| 5677197 | LAILA LAMDIZIZ | PLACE DU CAFE NR 27 | | | | IMEZGANE | IN | 86350 | |
| 5677198 | LAILA LINARES | 1450 LINCOLN TER | | | | MIAMI BEACH | FL | 33139 | |
| 5677199 | LAILAA BARTLEY | 2105 SOUTHWOOD COVE | | | | ATLANTA | GA | 30331 | |
| 5452509 | LAIMEZESCOBAR VALMORE | 1154 W CRESTON ST | | | | SANTA MARIA | CA | 93458-1214 | |
| 5452510 | LAIN CODY | 4345 COUNTY ROAD 1219 | | | | CLEBURNE | TX | 76033-8483 | |
| 5677200 | LAIN GENICE | 5413 DRIVE | | | | CHAS | WV | 25302 | |
| 5677201 | LAIN HAMILTON | 730 GENERAL MOULTRIE DR | | | | BONNEAU | SC | 29431 | |
| 5452511 | LAIN JAMES | 11708 LAPSTONE WAY | | | | EL PASO | TX | 79934-3158 | |
| 5677202 | LAIN LINDSAY | 209 NORTH 7TH | | | | HANNIBLE | MO | 63401 | |
| 5677203 | LAIN MELODY | 2861 FOX MT RD | | | | ELKTON | VA | 22827 | |
| 5677204 | LAIN STEFANIE | 201 WADE ST | | | | OXFORD | GA | 30054 | |
| 5677205 | LAIN STEPHEN | 2705 E HIGH ST | | | | URBANA | IL | 61802 | |
| 5677206 | LAINDO MARIE | 2121 TANNIN PLACE | | | | VIENNA | VA | 22182 | |
| 5677207 | LAINE HELM | 455 SUNSET | | | | TOLEDO | OH | 43612 | |
| 5452512 | LAINE LORENA | 21229 HILLSIDE AVE APT 2DW | | | | QUEENS VILLAGE | NY | 11427-1826 | |
| 5452513 | LAINES SANTOS | 1403 W FAYETTE ST APT 1 | | | | BALTIMORE | MD | 21223-1857 | |
| 5452514 | LAINEZ ANTONIO | 4705 BUFORD HWY APT D | | | | ATLANTA | GA | 30341-3737 | |
| 5423765 | LAINEZ GENESIS | 46 ROCK VALLEY AVE 3 | | | | EVERETT | MA | 02149 | |
| 5423767 | LAINEZ JACKELYN D | 1038 N EVERGREEN AVE | | | | LOS ANGELES | CA | 90033 | |
| 5677208 | LAINEZ JOSE | 15260 LORD CULPEPER CT | | | | WOODBRIDGE | VA | 22193 | |
| 5677209 | LAING CATHERINE | 106 MATAWAN TERRACE | | | | MATAWAN | NJ | 07747 | |
| 5677210 | LAING DAVID | 248 BROAD STREET | | | | KEYPORT | NJ | 07735 | |
| 5677211 | LAING MARGERY | 80 VAUGHN AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 5452515 | LAING MARSHA | 11109 NW 39TH ST APT 303 | | | | SUNRISE | FL | 33351-7568 | |
| 5452516 | LAING MAURICE | 1320 NW 78TH AVE | | | | MIAMI | FL | 33126 | |
| 5677213 | LAINIE SANTIAGO | 22 SUNFLOWER DR | | | | BOHEMIA | NY | 11716 | |
| 5677214 | LAINS MANUEL | 6554 SO RACE E | | | | CENTENNIAL | CO | 80121 | |
| 5452517 | LAIOS JAMES | 2701 MILL BRANCH RD | | | | BOWIE | MD | 20716-3537 | |
| 5677215 | LAIR FELICIA | 1026 SANDPIPER LANE | | | | COLUMBIA | SC | 29203 | |
| 5677216 | LAIR JOYCE | 1055 RED BIRD RD | | | | AUGUSTA | GA | 30906 | |
| 5677217 | LAIR JOYCE A | 1055 REDBIRD RD | | | | AUGUSTA | GA | 30904 | |
| 5452518 | LAIR LINDSAY | 14605 E LARKSPUR DR | | | | SCOTTSDALE | AZ | 85259-2105 | |
| 5677218 | LAIRD ADAM | 21507 HILLCREST LN | | | | CALDWELL | ID | 83605 | |
| 5677219 | LAIRD AKIA | 331 ALABAMA | | | | MEMPHIS | TN | 38108 | |
| 5677220 | LAIRD AMANDA | 25 N PENN ST APT 3 | | | | BELLEVILLE | PA | 17004 | |
| 5677221 | LAIRD APRIL | 661 MOCCASIN | | | | MEMPHIS | TN | 38109 | |
| 5677222 | LAIRD BETTY | 110 KITT DR | | | | JACKSONVILLE | NC | 28540 | |
| 5677223 | LAIRD BRITTANY | 3168 ASHETON GROVE CT | | | | WINSTON SALEM | NC | 27127 | |
| 5677224 | LAIRD BRITTANY O | 3890 OLD VINEYARD RD | | | | WINSTON SALEM | NC | 27104 | |
| 5677225 | LAIRD CHRISTINE | 6109 CAMPUS BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5677226 | LAIRD CHRISTINE D | 6109 CAMPUS BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5677227 | LAIRD COURTNEY | 707 NICHOLS AVE | | | | TECUMSEH | OK | 74873 | |
| 5452519 | LAIRD EVAN | 1321 S WASHINGTON ST UNKNOWN | | | | KOKOMO | IN | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2692 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452520 | LAIRD JENNIFER | RR 82 BOX 2580 | | | | ADVANCE | MO | 63730 | |
| 5452521 | LAIRD JOSHUA | 46916 B SHEPPARD BLVD | | | | PATUXENT RIVER | MD | 20670 | |
| 5452522 | LAIRD KATHY | 340 S PORTER AVE | | | | TUCSON | AZ | 85710-4425 | |
| 4866269 | LAIRD LIMITED INC | 3535 ROSWELL RD STE 32 | | | | MARIETTA | GA | 30062 | |
| 5484307 | LAIRD MAUREEN CATHERINE | 28 REMSEN ST | | | | ELMONT | NY | 11003 | |
| 5677228 | LAIRD N | 330 FIRETOWER RD LOT 1 | | | | RICHLANDS | NC | 28574 | |
| 5677229 | LAIRD ROY | 330 FIRETOWER RD LOT 1 | | | | RICHLANDS | NC | 28574 | |
| 5452523 | LAIRD VICTOR | 832 LANTHAM PL | | | | LAS VEGAS | NV | 89110-1452 | |
| 5677230 | LAIRTOYA MCNEALY | 11 70 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5677231 | LAISA TORA | 8824 FREED WAY | | | | SACRAMENTO | CA | 95828 | |
| 5677232 | LAISHA LANAUSSE | COND LA SIERRA DEL SOL J | | | | SAN JUAN | PR | 00926 | |
| 5677233 | LAITARA BOOSE | 2312 MAPLEWOOD ST | | | | SAGINAW | MI | 48601 | |
| 5677234 | LAITICIA TAYLOR | 2312 K COURT AVE | | | | WINSTON-SALEM | NC | 27105 | |
| 5452524 | LAIZ MANUEL | 1655 W 56TH ST APT B117 | | | | HIALEAH | FL | 33012-2088 | |
| 5677236 | LAIZA CRUZ | URB ROLLING HILLS C100 | | | | CAROLINA | PR | 00987 | |
| 5677237 | LAJADA EMMANUEL | RESIDENSIAL JARDINES DE GUANI | | | | GUANICA | PR | 00653 | |
| 5677238 | LAJADIE JACKSON | 1111 70TH | | | | SHREVEPORT | LA | 71106 | |
| 5677239 | LAJAR ALOKOA | 722 1-2 E RANDOLPH | | | | ENID | OK | 73701 | |
| 5452525 | LAJARA JOSE | 623 W GREEN ST | | | | ALLENTOWN | PA | 18102-1601 | |
| 5452526 | LAJARA LOUIS | HC 2 BOX 5715 | | | | LARES | PR | 00669 | |
| 5677241 | LAJAUNIE KAREN | 315 MORRISON AVE | | | | HOUMA | LA | 70364 | |
| 5677242 | LAJAZ LONG | 2400 WHITLEY AVE 116 | | | | CORCORAN | CA | 93212 | |
| 5677243 | LAJCIN TONI | 113 SCHORIE ST | | | | JOLIET | IL | 60433 | |
| 5677244 | LAJERIAS BARNES | 4020 BURNHAM CT | | | | WINSTON SALEM | NC | 27105 | |
| 5677245 | LAJETTA GREELEY | 276 WATERBURY CT | | | | WESTLAND | MI | 48186-5281 | |
| 5677246 | LAJHUAN SCARBOROUGH | 2541 ADAM CLAYTON POWELL JR BLVD | | | | NEW YORK | NY | 10039-3502 | |
| 5677247 | LAJILLIAN P JONES | 11919 S FIGUEROA ST | | | | LOS ANGELES | CA | 90061 | |
| 5423769 | LAJOBI INC AND KIDS LINE LLC | 50 WALNUT ST RM 3017 | | | | NEWARK | NJ | 07102-3569 | |
| 5677248 | LAJOIA CAIN | 825 ST MICHAEL DR | | | | BOWIE | MD | 20721 | |
| 5677249 | LAJOIE DONNA | 21 ILIAD ST | | | | LEOMINSTER | MA | 01453 | |
| 5452527 | LAJOIE JIMMY | 17365 GENTRY DR | | | | GULFPORT | MS | 39503-8141 | |
| 5677250 | LAJOY DENSON | 116 NW 56 TH ST | | | | MIAMI | FL | 33137 | |
| 5677251 | LAJOYA PRITCHARD | 15401 BRAMELL ST | | | | DETROIT | MI | 48340 | |
| 5677252 | LAJOYAY PRITCHARD | 15401 BRAMELL ST | | | | DETROIT | MI | 48340 | |
| 5677253 | LAJOYCE SANDERS | 4638 ENCIANA DR | | | | YATESVILLE | GA | 31097 | |
| 5677254 | LAJUAN QUEEN | 2984 HICKORY VALLEY DR | | | | WALDORF | MD | 20601 | |
| 5677255 | LAJUANDA WORTHAN | 3129A WHITTIER ST | | | | ST LOUIS | MO | 63115 | |
| 5677256 | LAJUNE CANNINGTON | 8024 SOUTHSIDE BLVD APT 242 | | | | JACKSONVILLE | FL | 32256 | |
| 5677257 | LAJUNE GRANT | 43 SEITZ TERRACE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5677258 | LAKAISHA MALLARIA | 12416 SW 218TH ST | | | | MIAMI | FL | 33170 | |
| 5677259 | LAKALAKA ASENATI | 171 E WAIPUILANI | | | | KIHEI | HI | 96753 | |
| 5677260 | LAKASHA GRIFFIN | 4801 CITRINE DR | | | | KILLEEN | TX | 76542 | |
| 5677261 | LAKASHA M WASHINGTON | 36607 FARMBROOK | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5677262 | LAKASHA TOWNSEND | 919 W 1520 N | | | | CLINTON | UT | 84015 | |
| 5677263 | LAKAYA PITTS | 703 BRUSHY CREEK RD | | | | TAYLORS | SC | 29687 | |
| 5677264 | LAKAYLEA PATTON | 61 BRONELL ST | | | | BFL | NY | 14212 | |
| 5677265 | LAKBIR KAHLON | 1906 RAJ CT | | | | YUBA CITY | CA | 95993 | |
| 5677266 | LAKE ALEXIS | 5214 WINDWARD WAY | | | | SOUTHPORT | NC | 28461 | |
| 5677266 | LAKE AMBER | PO BOX 2974 | | | | WINCHESTER | VA | 22664 | |
| 4870396 | LAKE AREA SMALL ENGINE INC | 7333 KYLE ST | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5677267 | LAKE ARTHUR | 141 CORWIN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5677268 | LAKE BERNETHA | 5747 INDIPENDANT CIRCULE | | | | ALEXANDRIA | VA | 22312 | |
| 5677269 | LAKE BRANDON | 4842 AUDUBON | | | | COLTON | CA | 92324 | |
| 5677270 | LAKE CAROL | 450 N SHERMAN ST | | | | EAGLE | WI | 53119 | |
| 5452529 | LAKE CAROL | 450 N SHERMAN ST | | | | EAGLE | WI | 53119 | |
| 5677271 | LAKE CASST G | 2658 CS 2935 | | | | OKLAHOMA CITY | OK | 73108 | |
| 5677272 | LAKE CC | PO BOX 608 | | | | SHINGLETOWN | CA | 96088 | |
| 5677274 | LAKE CHARLES AMERICAN PRESS INC | P O BOX 2893 4900 HWY 90 E | | | | LAKE CHARLES | LA | 70602 | |
| 5677275 | LAKE CHRISTINA G | P O BOX 4985 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5677276 | LAKE CITY O | P O BOX 3706 CHECK | | | | LAKE CHARLES | LA | 70602 | |
| 5677277 | LAKE CITY SHOPPER | 143 EAST MAIN P O BOX 1285 | | | | LAKE CITY | SC | 29560 | |
| 5484308 | LAKE COUNTY | THE HONORABLE DONALD ANDERSON | 255 N FORBES STREET | | | LAKEPORT | CA | 95453 | |
| 5787434 | LAKE COUNTY | THE HONORABLE DONALD ANDERSON | 255 N FORBES STREET | | | LAKEPORT | CA | 95453 | |
| 5423771 | LAKE COUNTY COURT | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307-1854 | |
| 5787587 | LAKE COUNTY HEALTH DEPT | 2900 W 93RD AVENUE | | | | POINT | IN | 46307 | |
| 5677278 | LAKE COUNTY RECORD BEE | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5787588 | LAKE COUNTY TAX COLLECTOR | P O BOX 327 | | | | TAVARES | FL | 32778-0327 | |
| 5677279 | LAKE CRISSY | 521 JOSH COURRT | | | | MILLEN | GA | 30442 | |
| 4782704 | LAKE CUMBERLAND DISTRICT HD | 45 ROBERTS STREET | | | | SOMERSET | KY | 42501 | |
| 5677280 | LAKE DEBORAH A | 1200 LARCH COURT APT A02 | | | | COLUMBIA | MO | 65202 | |
| 5677281 | LAKE DELLA | PO BOX 1310 | | | | SALISBURY | MD | 21802 | |
| 5677282 | LAKE EMILY | 614 MICHAELS AVE | | | | HUSTON | WV | 25110 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677283 | LAKE ERICKA | 5565 ACKERFIELD AVE 212 | | | | LONG BEACH | CA | 90805 | |
| 5677284 | LAKE ERIE SYSTEMS & SERVICES I | 321 Buffalo Rd | | | | Erie | PA | 16510 | |
| 5677285 | LAKE FAITH | 497 BLUEJAY ROAD | | | | BARBOURVILLE | KY | 40906 | |
| 4883625 | LAKE GENEVA REGIONAL NEWS | P O BOX 937 | | | | LAKE GENEVA | WI | 53147 | |
| 5452530 | LAKE JAMES III | 1307 SADDLE DR | | | | KILLEEN | TX | 76543-7141 | |
| 5677286 | LAKE JEN | 32 BIDWELL AVE | | | | EAST HARTFORD | CT | 06108 | |
| 5452531 | LAKE JEREMY | 49 MOHEGAN AVE | | | | NEW LONDON | CT | 06320 | |
| 5677287 | LAKE JILL L | 1884 CENTER AVE 1 | | | | EAST POINT | GA | 30344 | |
| 5452532 | LAKE JOHN | 99509B WILLOW DR | | | | FORT DRUM | NY | 13603-3609 | |
| 5452533 | LAKE JOHNATHAN | 2220 E BEARDSLEY RD APT 2174 | | | | PHOENIX | AZ | 85024-3428 | |
| 5677288 | LAKE JUSTIN | 310 ROHAN 2 | | | | GILLETTE | WY | 82716 | |
| 5452534 | LAKE LADONNA | 2174 S INVERNESS WAY | | | | FRESNO | CA | 93727-6326 | |
| 5677289 | LAKE LONNIE | 45 270 C PUAAE RD | | | | KANEOHE | HI | 96744 | |
| 5677290 | LAKE LUELLA B | IWASAKI VILLAGE | | | | KURTISTOWN | HI | 96760 | |
| 5677291 | LAKE LYNETTE | 1926 MACOMBER ST | | | | TOLEDO | OH | 43606 | |
| 5452535 | LAKE MICHAEL | 12317 OAKWIND PL | | | | SEMINOLE | FL | 33772-2010 | |
| 5452536 | LAKE NORA | 2864 MIDDLESEX WAY | | | | LEXINGTON | KY | 40503-2828 | |
| 5677292 | LAKE OF THE OZARKS COMMUNITY | PO BOX 39 | | | | LAKE OF THE OZARKS | MO | 65049 | |
| 5452537 | LAKE OGEEN | 2450 N MARKET ST APT 3C | | | | WILMINGTON | DE | 19802-4200 | |
| 5677293 | LAKE PETRONELLA | 9313 SW 227TH STEET | | | | CUTLER BAY | FL | 33190 | |
| 5677294 | LAKE PLAZA SHOPPING LLC | CO HEIDENBERG PROPERTIES LLC ATTN: CYNTHIA HANENBERG | ATTN: CYNTHIA HANENBERG | | | CLOSTER | NJ | 07624 | |
| 4849953 | LAKE SIDE CONSTRUCTION REMODELING LLC | 505 HAM RD | | | | AMBOY | WA | 98601 | |
| 5677296 | LAKE SONYA | 2550 LUANDA PL | | | | DULLES | VA | 20189 | |
| 5677297 | LAKE SUN LEADER | 918 N STATE HWY 5 | | | | CAMENTON | MO | 65020 | |
| 5423774 | LAKE SUP COURT III GARNISHMENT | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| 5423776 | LAKE SUPERIOR COURT | LAKE SUPERIOR COURT 15 W 4TH AVE | | | | GARY | IN | | |
| 5677298 | LAKE TINA | 2928 NICHOLAS RD | | | | DAYTON | OH | 45417 | |
| 5677299 | LAKE TRYST | 16765 50TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5677300 | LAKE VERONICA | 4524 HIGHWAY 39 N APT C35 | | | | MERIDIAN | MS | 39301 | |
| 5677302 | LAKEASHA SAMESON | 37780 WESTWOOD CIRCLE | | | | WESTLAND | MI | 48185 | |
| 5677303 | LAKEASHA VEASLEYTURNER | 4535 FOREST PARK PKWY | | | | ST LOUIS | MO | 63104 | |
| 5677304 | LAKECIA COLLINS | 15517 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180 | |
| 5677305 | LAKECIA DUNN | 1384 WILLAMS ESTATE DR | | | | LANCASTER | SC | 29720 | |
| 5677307 | LAKEDRIA GARRE | 116 SANTANGELO CT | | | | WR | GA | 31093 | |
| 5677309 | LAKEEDA DRAYER | 209 W TAYLOR | | | | ENGLAND | AR | 72046 | |
| 5677310 | LAKEEMA ITHNA-ASHERI | 125 KENYNGTON | | | | BUFFALO | NY | 14214 | |
| 5677311 | LAKEEMAH BENNETT | 1604 SE 39TH PL | | | | GAINESVILLE | FL | 32641 | |
| 5677312 | LAKEESHA JOHNSON | 153 HARRISON ST | | | | WATERLOO | IA | 50703 | |
| 5677313 | LAKEESHA PRINGLE | 5212 BLUERIDGE AVE | | | | RICHMOND | VA | 23231 | |
| 5677314 | LAKEESHA REDD | 918 E 118TH DR | | | | LOS ANGELES | CA | 90059 | |
| 5677315 | LAKEESHA REED | 65 SHEPHERDS DR | | | | GARRET | KY | 41630 | |
| 5677316 | LAKEETA HARDYTSON | 20451 NICHOLAS AVE | | | | EUCLID | OH | 44123 | |
| 5677317 | LAKEETA HARRIS | 527 FARR RD | | | | COLUMBUS | GA | 31907 | |
| 5677318 | LAKEETA TALLEY | 17018 KENYON RD | | | | SHAKER HTS | OH | 44120 | |
| 5677319 | LAKEEYA DEAN | 410 2 ND ST | | | | BAUDET | MN | 56623 | |
| 5677320 | LAKEHA HENDERSON | 723 SPRUCE ST | | | | HAMMOND | IN | 46234 | |
| 5677321 | LAKEI WALKER | 510 HIGH STREET APT 4 | | | | FLORENCE | AL | 35630 | |
| 5677322 | LAKEIA HICKS | 45350 BEARD ST | | | | HEMET | CA | 92544 | |
| 5677323 | LAKEIA WALKER | 1017 BELMONT | | | | TOLEDO | OH | 43607 | |
| 5677324 | LAKEISHA ADAMS | 1008THOMAS ST | | | | CHESTER | PA | 19013 | |
| 5677325 | LAKEISHA ATKINSON | 2708 CEDAR RD | | | | CLVELAND | OH | 44115 | |
| 5677326 | LAKEISHA BLOCK | 1833 W 50TH ST | | | | CLEVELAND | OH | 44102 | |
| 5677327 | LAKEISHA BROWN | 1091 W WILKESEARRE STREET | | | | EASTON | PA | 18042 | |
| 5677328 | LAKEISHA CAMPBELL | 3610 LYONS WAY 1103 | | | | KNOX | TN | 37917 | |
| 5677329 | LAKEISHA CLEMONS | 8346 FAIRBANKS | | | | ST LOUIS | MO | 63134 | |
| 5677330 | LAKEISHA DAVIS | 4506 FLINTSTONE RD | | | | ALEXANDRIA | VA | 22306 | |
| 5677331 | LAKEISHA EVANS | 1270 WOODBOURNE AVE A1 | | | | BALTIMORE | MD | 21239 | |
| 5677332 | LAKEISHA FELDER | 220 SPRINTREE DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5677333 | LAKEISHA FERGUSON | 1010 HERITAGE PARK APT 101 | | | | F'BURG | VA | 22401 | |
| 5677334 | LAKEISHA GIBSON | 9629 BIGGS RD | | | | MIDDLE RIVER BA | MD | 21220 | |
| 5677335 | LAKEISHA GORMAN | 969 BROCKWAY AVE 12 | | | | SOUTH LAKE TAHOE | CA | 95205 | |
| 5677336 | LAKEISHA HACKNEY | 9175 SETTLERS GROVE RD NE | | | | COVINGTON | GA | 30014 | |
| 5677337 | LAKEISHA HENDERSON | 3237 GITMO CIRCLE | | | | VALDOSTA | GA | 31602 | |
| 5677338 | LAKEISHA HOLLOWAY | 1821 24TH ST SO | | | | ST PETE | FL | 33712 | |
| 5677339 | LAKEISHA JOHNSON | 223 FRONT ST | | | | YORK | PA | 17404 | |
| 5677340 | LAKEISHA LASANE | 1820 HILLSIDE AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5677341 | LAKEISHA LAWSON | 6 LEE STREET APT I | | | | CHARLESTON | SC | 29403 | |
| 5677342 | LAKEISHA LEATHERWOOD | 144 PRATT ST | | | | MERIDEN | CT | 06450 | |
| 5677343 | LAKEISHA LINDSEY | 2113 68TH ST | | | | ST LLOUIS | MO | 63121 | |
| 5677344 | LAKEISHA MALLARY | 20465 SW 120 AVE | | | | MIAMI | FL | 33177 | |
| 5677345 | LAKEISHA MANNING | 105 DOTSIE DRIVE | | | | FREMONT | NC | 27830 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677346 | LAKEISHA MARTIN | 630 W 34TH ST APT 1 | | | | NORFOLK | VA | 23508 | |
| 5677347 | LAKEISHA MCCOY | 11619 E 34TH ST | | | | SAVANNAH | GA | 31406 | |
| 5677348 | LAKEISHA PAYNE | 4013 VERMILION AVE | | | | COLUMBUS | OH | 43203 | |
| 5677349 | LAKEISHA R CUHHINGHAM | 9720 LIBERTY CIR | | | | PASDENA | MD | 21122 | |
| 5677350 | LAKEISHA ROBINSON | 2905 BERWICK RD | | | | CHARLOTTE | NC | 28269 | |
| 5677351 | LAKEISHA ROSS | 712 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5677352 | LAKEISHA SIMMONS | 1515 SE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5677353 | LAKEISHA STOVER | 5605 PICKWICK ROAD | | | | CENTREVILLE | VA | 20120 | |
| 5677354 | LAKEISHA THOMPSON | 49 BIRCHWOOD TRAIL | | | | WILMINGTON | NC | 28403 | |
| 5677355 | LAKEISHA TOWNSEND | 5942 LIBERTY CHAPEL RD | | | | FLORENCE | SC | 29506 | |
| 5677356 | LAKEISHA WEST | 119 WESTPOINTE CT APT B | | | | LEXINGTON | SC | 29073 | |
| 5677357 | LAKEISHA WHITEHEAD | 1805 EINSTEIN ST | | | | LANCASTER | CA | 93535 | |
| 5677358 | LAKEISHA WILLIS | 18886 HEALY ST | | | | DETROIT | MI | 48234 | |
| 5677359 | LAKEISHA WILSON | 639 E 97TH ST 5 | | | | INGLEWOOD | CA | 90301 | |
| 5677360 | LAKEISHA YVSBY | 7818 BRUTON DR | | | | GLEN BURNIE | MD | 21060 | |
| 5677361 | LAKEISHI GRAY | 305 KENTSHIRE DRIVE | | | | LANCASTER | PA | 17603 | |
| 5677362 | LAKEITA CARTER | 6043 MAXWELL | | | | DETROIT | MI | 48213 | |
| 5677363 | LAKEITHA HAGOOD | 614 AZALEA DR | | | | ANDERSON | SC | 29626 | |
| 5677365 | LAKEITHA KELLEY | 5932 WASHBURN AVE S | | | | MPLS | MN | 55410 | |
| 5677366 | LAKEITHA PICKENS | 3418 37TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5677367 | LAKEITHIA WRIGHT | 6225 LOWRIDGE DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5677368 | LAKEIVA GALE | 526 NORTH CLAYTON STREET | | | | WILMINGTON | DE | 19805 | |
| 5677369 | LAKELAND ELECTRICCITY OF LAKELANDFL | PO BOX 32006 | | | | LAKELAND | FL | 33802-2006 | |
| 5677370 | LAKELAND NEWSPAPERS | P O BOX 32 | | | | ATHENS | TX | 75751 | |
| 4885278 | LAKELAND TIMES ADVERTISER | PO BOX 790 | | | | MINOCQUA | WI | 54548 | |
| 5677371 | LAKEN KNAPP | 1158 WOODVINE AVE | | | | ELMIRA | NY | 14904 | |
| 5677372 | LAKEN PINKHAM | 23 CLOUTIER RD APT B | | | | DURHAM | ME | 04222 | |
| 5677373 | LAKEN WHITE | 2332 CO RD 36 | | | | KILLEN | AL | 35645 | |
| 5677374 | LAKEN WILRYE | 2221 ALICE COURT | | | | LAKE CHARLES | LA | 70601 | |
| 5677375 | LAKENDRA BRACY | 301 E JOHNSON AVE | | | | CALHOUN CITY | MS | 38916 | |
| 5677376 | LAKENDRA CLARKE | 1737 MONTICELLO AVE NW | | | | WARREN | OH | 44485 | |
| 5677377 | LAKENDRA NELSON | 2627 BOWEN ROAD SE | | | | WASHINGTON | DC | 20020 | |
| 5677378 | LAKENDRA SULLIVAN | 1901 WOODRUFF RD APT 6213 | | | | GREENVILLE | SC | 29607 | |
| 5677379 | LAKENDRA TELLIS | 3611 W 13TH STREET APT C3 | | | | WICHITA | KS | 67203 | |
| 5677380 | LAKENDRA THOMPSON | 221 BRUGG ST APT 261 | | | | BLACKSBURG | SC | 29702 | |
| 5677381 | LAKENYA ARRINGTON | 152 E 134 ST | | | | LOS ANGELES | CA | 90061 | |
| 5677382 | LAKENYA BRAXTONPARKER | 6165 OLD FARM CT | | | | TOLEDO | OH | 43612 | |
| 5677383 | LAKENYA CARTER | 5991 MARSEILLES ST | | | | DETROIT | MI | 48224 | |
| 5677384 | LAKENYA JORDAN | 3159 TEAKROCK LN | | | | MEMPHIS | TN | 38118 | |
| 5677385 | LAKENYA MITCHELL | 2414 TODD CT | | | | COVINGTON | KY | 41011 | |
| 5677386 | LAKENYA PARKER | 46 BIRMINGHAM TERRACE | | | | TOLEDO | OH | 43605 | |
| 5452538 | LAKER ERIN | 704 CURTIS DR | | | | KILLEEN | TX | 76542-5999 | |
| 5452539 | LAKERS DONALD | 7171 W 60TH ST TRLR 91 | | | | DAVENPORT | IA | 52804-8912 | |
| 5677388 | LAKES DEONTAY | 1600 19TH STREET | | | | ZION | IL | 60099 | |
| 5452540 | LAKEST SHERRY | 724 E PEARL ST | | | | MIAMISBURG | OH | 45342-2434 | |
| 5677389 | LAKESHA ADKINS | 330 PIONEER ST APT 109 | | | | TEXARKANA | AR | 71854 | |
| 5677390 | LAKESHA BARNES | 236 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222 | |
| 5677391 | LAKESHA BROWN | 695 JOHNSTON HWY | | | | TRENTON | SC | 29847 | |
| 5677392 | LAKESHA COLVIN | 25151 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071 | |
| 5677393 | LAKESHA D MYERS | 1212 NW 17TH STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| 5677394 | LAKESHA DAILEY | 3838 MISSOURI | | | | ST LOUIS | MO | 63118 | |
| 5677395 | LAKESHA DALE | 4709 CYPRESS CREEK AVE E | | | | TUSCALOOSA | AL | 35405 | |
| 5677396 | LAKESHA GRIFFIN | 3137 KEOKUK | | | | ST LOUIS | MO | 63118 | |
| 5677397 | LAKESHA JEFFCOAT | 4475 APARTMENT BLVD APT C5 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5677398 | LAKESHA JONES | 7414 AMBER DR | | | | DALLAS | TX | 75241 | |
| 5423778 | LAKESHA MARTIN | 21724 ADAMS DRIVE | | | | BROWNSTOWN TOWNSHIP | MI | 48193 | |
| 5677399 | LAKESHA MARTIN T | 3861 ACCACIA LN | | | | HARVEY | LA | 70058 | |
| 5677400 | LAKESHA POE | 22165 LIBBY RD | | | | BEDFORD HTS | OH | 44146 | |
| 5677402 | LAKESHA SCOTT | 1006 N WASHINGTON ST APT B | | | | BALTIMORE | MD | 21205 | |
| 5677403 | LAKESHA SNEED | 4969 RHODE ISLAND STREET | | | | GARY | IN | 46409 | |
| 5677404 | LAKESHA SPENCER | 140 CHERRY VALLEY DR APT D 18 | | | | INKSTER | MI | 48141 | |
| 5677405 | LAKESHA STOVALL | 830 COLERICK STREET | | | | FORT WAYNE | IN | 46806 | |
| 5677406 | LAKESHA STUCKEY | 2431 7TH CT SW | | | | VERO BEACH | FL | 32962 | |
| 5677407 | LAKESHA TAYLOR | 317 STUDEBAKER | | | | SOUTH BEND | IN | 46628 | |
| 5677408 | LAKESHA WALKER | 18759 HUNTINGTON | | | | HARPERWOODS | MI | 48228 | |
| 5677409 | LAKESHA WINSOLW | 148 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| 5677410 | LAKESHEA FREEMAN | 7224 KELLEY DRIVE | | | | STOCKTON | CA | 95207 | |
| 5677411 | LAKESHEA KIRKLAND | 123 KMART STREET | | | | INDEPENDENCE | MO | 64134 | |
| 5677412 | LAKESHIA ADAMS | 905 21ST ST NE | | | | WASHINGTON | DC | 20002 | |
| 5677414 | LAKESHIA BROWN | 459 ELLIS AVE | | | | ORANGEBURG | SC | 29115 | |
| 5677415 | LAKESHIA GOMILLION | 5005 CORLEY RD APT C6 | | | | BALTIMORE | MD | 21207 | |
| 5677416 | LAKESHIA GRANT | 2014 VOTROBECK CT | | | | DETROIT | MI | 48219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677417 | LAKESHIA HOWARD | 607 YORK ST | | | | PIKE ROAD | AL | 36064 | |
| 5677418 | LAKESHIA JOHNSON | OR JAMAR CURTIS OR LESTER JOHNSON | | | | LOUISVILLE | MS | 39339 | |
| 5677419 | LAKESHIA L BENT | 2154 NW 45TH ST | | | | MIAMI | FL | 33142 | |
| 5677420 | LAKESHIA L TURNER | 964 LYN TOWN COURT | | | | ST LOUUIS COUNTY | MO | 63114 | |
| 5677421 | LAKESHIA PINDER | 12370 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853 | |
| 5677422 | LAKESHIA PLAYER | 1027 SOUTH MARLYN AVE | | | | BALTIMORE | MD | 21221 | |
| 5677423 | LAKESHIA RICHARDSON | 3708 SOUTH LAKE DR APT40 | | | | ATLANTA | TX | 75551 | |
| 5677424 | LAKESHIA SELBY | 8548 BI-STATE BLVD | | | | DELMAR | MD | 21875 | |
| 5677425 | LAKESHIA WALKER | 4811 DUNCANVILLE RD APT 1 | | | | DALLAS | TX | 75236 | |
| 5677426 | LAKESHIA WALLACE | 711 NEWTOWNE DR APT B | | | | ANNAPOLIS | MD | 21401 | |
| 5677427 | LAKESHORE BEVERAGE ARLINGTON H | 1401 E Algonquin Rd | | | | Arlington Heights | IL | 60005 | |
| 5677428 | LAKESHORE BEVERAGE HALSTED | 4300 S HALSTED ST | | | | CHICAGO | IL | 60609 | |
| 5677429 | LAKESHORE DISPLAY MFG | P O BOX 983 | | | | SHEBOYGAN | WI | 53082 | |
| 5677430 | LAKESIA KIMBERLY | 351NW 48TH ST | | | | MIAMI | FL | 33127 | |
| 5677431 | LAKESIA PRITGETT | 1900 MELODY DR | | | | COLUMBUS | GA | 31907 | |
| 5677432 | LAKESIA THOMPSON | 18247 WOODINGHAM DR | | | | DETROIT | MI | 48221 | |
| 5423779 | LAKESIDE CUSTOM GLASS | 435 EAST WASHINGTON | | | | KINGMAN | KS | 67068 | |
| 5677433 | LAKESIDE MA LAKESIDE MALL S C | 14100 LAKESIDE CIRCLE | | | | STERLING HTS | MI | 48313 | |
| 5677434 | LAKESSHA JONES | 2511BOOKER ST | | | | NASHVILLE | TN | 37208 | |
| 5677435 | LAKETA ROSEMAN | 5215 SOUTH BROADWAY | | | | ST LOUIS | MO | 63111 | |
| 5677436 | LAKETASH R MCNEIL | 13507 ATTLEBORO CT | | | | LAUREL | MD | 20708 | |
| 5677437 | LAKETHIA WHITE | 2629 KENWOOD DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5677438 | LAKETTA MARTIN | 3717 EAST 59TH ST | | | | CLEVELAND | OH | 44105 | |
| 5677439 | LAKEVA GRIMES | 1408 E85TH ST | | | | CLEVELAND | OH | 44106 | |
| 5677440 | LAKEVA STEPHENS | 1107 THE OAKS | | | | CLARKSTON | GA | 30021 | |
| 5452541 | LAKEW ROMAN | 13009 TAMARACK RD | | | | SILVER SPRING | MD | 20904-1544 | |
| 5677441 | LAKEWATER K PERRY LLC | 100 N PALAFOX ST | | | | PENSACOLA | FL | 32502 | |
| 5423781 | LAKEWOOD MUN CRT | 12650 DETROIT | | | | LAKEWOOD | OH | 44107 | |
| 5677442 | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152-3984 | |
| 5677443 | LAKEY SHASTA L | 10517 E 27TH TERR | | | | INDEP | MO | 64052 | |
| 5452542 | LAKEY STEVEN | 23 MCKINLEY ST APT 14 | | | | SULLIVAN | MO | 63080 | |
| 5677444 | LAKEYA ADAMS | 17229 AVONDALE CIR | | | | DIBERVILLE | MS | 39540 | |
| 5677445 | LAKEYA DIGGS | 6449 HIL MAR DR APT 203 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5677446 | LAKEYA MCMILLAN | 2133 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71113 | |
| 5677447 | LAKEYA MCMILLIAN | 2133 BEAUREGARD PLACE | | | | BOSSIER CITY | LA | 71112 | |
| 5677448 | LAKEYA SPOONEY | 75 SW 75TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5677449 | LAKEYER BRADSHAW | 900 EASTHAM CT | | | | CROFTON | MD | 21114 | |
| 5677450 | LAKEYIA GRAHAM | 6531 KEMPER CT | | | | FAYETTEVILLE | NC | 28303 | |
| 5677451 | LAKEYSHA DAVIS | 108 LITCHFIELD AVE | | | | BUFFALO | NY | 14215 | |
| 5677452 | LAKEYSHA GANT | 210 GANTHILL LANE | | | | HUGER | SC | 29450 | |
| 5677453 | LAKEYSHA HADDEN | 4795 29TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5677454 | LAKEYSHA SIMMONS | 1302 N 51TH ST | | | | PHILA | PA | 19131 | |
| 5677455 | LAKEYSHA SPADY | 1307 N 51ST ST | | | | PHILA | PA | 19131 | |
| 5677456 | LAKEYSHIA CARTER | 2534 N ROCKFORD AVE | | | | TULSA | OK | 74106 | |
| 5677457 | LAKEYSIA STUBBS | 13019 OLD STAGE COACH RD | | | | LAUREL | MD | 20708 | |
| 5677460 | LAKHANI BHAVESH | 2436 NUTWOOD AVE L12 | | | | FULLERTON | CA | 92831 | |
| 5452543 | LAKHANI JOSEPHINE N | 14701 WESLEY MNR | | | | DAVIE | FL | 33325-6306 | |
| 5677461 | LAKHANI SHABNIZ | 750 S DICKERSON ST | | | | ARLINGTON | VA | 22204 | |
| 5423784 | LAKHANPAL RUHI | 2515 AUDUBON DR | | | | HANAHAN | SC | 29410 | |
| 5677462 | LAKHEA TYLER | 454 OLD QUARTERTFIELD RD APT C7 | | | | GLEN BURNIE | MD | 21061 | |
| 5677463 | LAKHIRA WRIGHT | 20398 FOREST RD | | | | MILTON | DE | 19968 | |
| 5677464 | LAKIA BAILEY | 2027 KENNICOTT RD | | | | BALTIMORE | MD | 21244-1817 | |
| 5677465 | LAKIA BRUMMELL | 428 LECOMPTE ST | | | | CAMBRIDGE | MD | 21613 | |
| 5677466 | LAKIA JOHNSON | 213 TRINITY DR | | | | LANCASTER | TX | 75146 | |
| 5677467 | LAKIA N CALAMAN | 5001 CONANT WAY APT K | | | | BALTIMORE | MD | 21206 | |
| 5677468 | LAKIA ROBBINS | 15130 POLK ST | | | | MIAMI | FL | 33176 | |
| 5677469 | LAKIAH ROBINSON | 1512 HEATHER HOLLOW CIRCL | | | | SILVER SPRING | MD | 20904 | |
| 5677470 | LAKICHA FREEMAN | 3537 MACKEY LANE | | | | SHREVEPORT | LA | 71107 | |
| 5677471 | LAKIDA MOSES | 342 CREST RD | | | | DARLINGTON | SC | 29532 | |
| 5677473 | LAKIESHA BROWN | 12018 BROWNING AVE | | | | CLEVELAND | OH | 44120 | |
| 5677474 | LAKIESHA CARTER | 12744 SANTA ROSA | | | | DETROIT | MI | 48237 | |
| 5677475 | LAKIESHA CLARK | 201 RUDY PARK ST | | | | ELKTON | MD | 27615 | |
| 5677476 | LAKIESHA COMBS | 1800 N MCCORD 9 | | | | TOLEDO | OH | 43615 | |
| 5677477 | LAKIESHA HARRIS | 1101 EMERALD GLEN WAY APT | | | | FORT WORTH | TX | 76115 | |
| 5677478 | LAKIESHA KINSLOW | 3533 ALGIERS DR | | | | LAS VEGAS | NV | 89115 | |
| 5677479 | LAKIESHA KNIGHT | 2012 S 10TH STREET | | | | FORT PIERCE | FL | 34950 | |
| 5677480 | LAKIESHA MYLES | 8894 ST CYR DR | | | | ST LOUIS | MO | 63136 | |
| 5677481 | LAKIESHA SIMMONS | 8362 GLADYS DR | | | | HAZELWOOD | MO | 63042 | |
| 5677482 | LAKIESHA WARD | 1290 E 188TH ST | | | | CLEVELAND | OH | 44110 | |
| 5677483 | LAKIESHA WILLIAMS | 231 FALLSBROOK RD | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5677485 | LAKIESIA SOOK | 1413 ERIE STREET | | | | UTICA | NY | 13502 | |
| 5452544 | LAKIN LARRY | 728 ANDOVER ST | | | | COLORADO SPRINGS | CO | 80911-2602 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2696 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452545 | LAKIN NICHOLAS | 45004 2ND CAVALRY CIR | | | | EL PASO | TX | 79904-4322 | |
| 5452546 | LAKIN RALPH | 4522 N LAKEWOOD BLVD 101 LONG BEACH CA | | | | LONG BEACH | CA | | |
| 4861107 | LAKIN TIRE WEST INC | 15305 SPRING AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5677486 | LAKINTIARA PRICE | 2912 GROVEVEIW DR | | | | DALLAS | TX | 75233 | |
| 5677487 | LAKIRA WILLIAMS | 1911 A COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5677488 | LAKISA BROWN | 54850 BABIN DR | | | | WHITE CASTLE | LA | 70788 | |
| 5677489 | LAKISA GRIMSLEY | 1258 SW HARLEM CIRCLE | | | | ARCADIA | FL | 33801 | |
| 5677490 | LAKISAH CLARK | 345 FRENCH SHIPPED RD | | | | ELKTON | MD | 21921 | |
| 5677491 | LAKISH ROSS | 2419 MONTCLAIR ST | | | | STOCKTON | CA | 95205 | |
| 5677492 | LAKISHA ADAMS | 14849 S RICHMOND | | | | POSEN | IL | 60469 | |
| 5677493 | LAKISHA BOYLAND | 4654 MORGANFORD RD APT 100 | | | | SAINT LOUIS | MO | 63116-1422 | |
| 5677494 | LAKISHA BRIDGES | 403 S LOCKWOOD AVE | | | | CHICAGO | IL | 60644 | |
| 5677495 | LAKISHA BROWN | 116 MADISON | | | | NEWARK | NJ | 14513 | |
| 5677496 | LAKISHA BURTON | 6416 WILDWOOD CIR S 620 | | | | FORT WORTH | TX | 76132 | |
| 5677497 | LAKISHA CARTER | 486 SUPERIOR | | | | RIVER ROUGE | MI | 48218 | |
| 5677498 | LAKISHA COLEMAN | 128 10TH ST | | | | SILVS | IL | 61282 | |
| 5677499 | LAKISHA DARDEN | 412 A SOUTH ST | | | | GREENPORT | NY | 11944 | |
| 5677500 | LAKISHA DAVIS | 635 W GREEN | | | | ALLENTOWN | PA | 18102 | |
| 5677501 | LAKISHA DENT | 17122 E 13 MILE ROAD APT | | | | ROSEVILLE | MI | 48066 | |
| 5677502 | LAKISHA DOBSON | 1653 HENRICO ARMS ST | | | | HENRICO | VA | 23231 | |
| 5677503 | LAKISHA DUFFEY | 1836 LANTERN | | | | MARIETTA | GA | 30068 | |
| 5677504 | LAKISHA ENGLISH | 4616 OLD FORT BAYOU RD | | | | OCEAN SPRINGS | MS | 39564 | |
| 5677505 | LAKISHA FLETCHER | 2908 CARMEN ST | | | | CAMDEN | NJ | 08105 | |
| 5677506 | LAKISHA GOINS | 20109 CONLEY | | | | DETROIT | MI | 48234 | |
| 5677507 | LAKISHA GRANT | 7400 POWERS AVE APT 399 | | | | JACKSONVILLE | FL | 32217 | |
| 5677508 | LAKISHA GRAY | 6717 FOX MEADOW RD | | | | BALTIMORE | MD | 21207 | |
| 5677509 | LAKISHA GUERRANT | 204 9TH ST NW | | | | ROANOKE | VA | 24016 | |
| 5677510 | LAKISHA HALE | 154 JEWETT ST | | | | SPINGFIELD | MA | 01129 | |
| 5677511 | LAKISHA HALL | 1119 EGAN CT APT 4 | | | | CINCINNNATI | OH | 45229 | |
| 5677512 | LAKISHA HILL | 275 CROLL COURT APT 125 | | | | CHATTANOOGA | TN | 37410 | |
| 5677514 | LAKISHA JACKSON | 5611 REGENCY PARK CT APT 5 | | | | SUITLAND | MD | 20746 | |
| 5677515 | LAKISHA JOHNSON | 5611 REGENCY PARK COURT 9 | | | | SUITLAND | MD | 20746 | |
| 5677516 | LAKISHA M BENTON | 17915 NEFF RD | | | | CLEVELAND | OH | 44119 | |
| 5677517 | LAKISHA MOLEN | 101 ASHBOUND DR | | | | SUMMERVILLE | SC | 29483 | |
| 5677518 | LAKISHA MONROE | 528 GRAYS PARK RD | | | | DANVILLE | VA | 24541 | |
| 5677519 | LAKISHA O DAVIS | 28 ROSLYN STREET | | | | BUFFLO | NY | 14211 | |
| 5677520 | LAKISHA PARKS | 2210 CHERRY ST | | | | LUFKIN | TX | 75901 | |
| 5677521 | LAKISHA PATTERSON | 6034 NE 12TH | | | | PORTLAND | OR | 97211 | |
| 5677522 | LAKISHA REESE | 95127 A DESOTO DRIVE | | | | FORT DRUM | NY | 13603 | |
| 5677523 | LAKISHA ROBINSON | 4945 CALMNESS CRT | | | | NORTH LAS VEGAS | NV | 89121 | |
| 5677524 | LAKISHA SALLIE | 1110 FLAMINGO DR | | | | LEESBURG | FL | 34748 | |
| 5677525 | LAKISHA SANDERS | 4018 COLLEGE AVE | | | | KANSAS CITY | MO | 64130 | |
| 5677527 | LAKISHA SHEFFIELD | 5777 LAKEPOINTE | | | | DETROIT | IL | 48224 | |
| 5677528 | LAKISHA SIMS | 20 AVENUE D | | | | NEW YORK | NY | 10009 | |
| 5677529 | LAKISHA SINGLETON | 43 AMPERE PARKWAY | | | | EAST ORANGE | NJ | 07017 | |
| 5677531 | LAKISHA THOMAS | 157 ALBERGE LANE | | | | MIDDLE RIVER | MD | 21213 | |
| 5677532 | LAKISHA TIDWELL | 4217 W 19TH AVE | | | | GARY | IN | 46404 | |
| 5677533 | LAKISHA TOLLIVER | 1614 CARR | | | | ST LOUIS | MO | 63115 | |
| 5677534 | LAKISHA WELLS | 910 PRESIDENT ST APT S1 | | | | ANNAPOLIS | MD | 21403 | |
| 5677535 | LAKISHA WILLIAMS | 10103 OLD FORT PL | | | | FT WASHINGTON | MD | 20744 | |
| 5677536 | LAKISHAYYYY WILLIAMS | 15520 COLLUNSON | | | | EAST DETROIT | MI | 48021 | |
| 5677537 | LAKISHIA BARNETT | 703 SALEM AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5677538 | LAKISHIA SMITH | 8 BEARSWAMP RD | | | | SEABROOKS | SC | 29940 | |
| 5677540 | LAKITA JENNAHKAOL | 218 E PRICE ST | | | | PHILA | PA | 19144 | |
| 5677541 | LAKITA R NEWSOME | 13865 OCOTILLO RD 1 | | | | DHS | CA | 92240 | |
| 5677542 | LAKITA RAY | 3022 ABNERR | | | | STL | MO | 63120 | |
| 5677543 | LAKITA RICE | 218 E PRICE ST | | | | PHILA | PA | 19138 | |
| 5677544 | LAKITA ROBINSON | 7227 LOZIER | | | | WARREN | MI | 48091 | |
| 5677545 | LAKITA TAYLOR | 2125 CLIFTOM AVE | | | | MEMPHIS | TN | 38127 | |
| 5677546 | LAKITA W WALKER | 11344 MANCHESTER RD | | | | ST LOUIS | MO | 63122 | |
| 5677547 | LAKIYAH BUNGIE | 207 BUTTER LANE | | | | READING | PA | 19606 | |
| 5677548 | LAKIZZIE REEDS | 1502 CREST RIDGE DR | | | | EASTPOINT | GA | 30344 | |
| 5677549 | LAKKARAJU SNEHA | 290 GEORGE ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5677550 | LAKKISHA HICKMON | 803 29TH ST APT 1814 | | | | MERIDIAN | MS | 39305 | |
| 5677551 | LAKNEA DRUMOOLE | 18 PALM TREE CT | | | | WALNUT COVE | NC | 27052 | |
| 5677552 | LAKO ANA | 80 PURITAN DRIVE | | | | QUINCY | MA | 02169 | |
| 5452547 | LAKO ANA | 80 PURITAN DRIVE | | | | QUINCY | MA | 02169 | |
| 5677553 | LAKO MARY | 2365 PLANO RD 3203 | | | | DALLAS | TX | 75243 | |
| 5677554 | LAKON ST AMOUR | 131 WA SEH ST | | | | ST IGNANCE | MI | 49781 | |
| 5677555 | LAKORIAN NASH | 2910 SWANSON ST | | | | DALLAS | TX | 75210 | |
| 5677556 | LAKOTA SNYDER | 44 PARADISE ST | | | | TUBOTVILLE | PA | 17772 | |
| 5677557 | LAKOUS MICHAEL | 4620 E BOSLEY | | | | WICHITA | KS | 67218 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677558 | LAKREESHA HARDIE | 2100 LOCUST AVE | | | | LONG BEACH | CA | 90806 | |
| 5677559 | LAKREESHA OWENS | 953 GRIBBIN LANE APT 3B | | | | TOLEDO | OH | 43612 | |
| 5677560 | LAKRESHA A GILES | 1600 PORTER RD | | | | NASHVILLE | TN | 37206 | |
| 5677561 | LAKRESHA ARITRIIS | 483 CLAY ST | | | | ANNAPOLIS | MD | 21403 | |
| 5677562 | LAKRESHA L LOVE | 11112 18TH AVE S APT A | | | | ST PETE | FL | 33705 | |
| 5677563 | LAKSHANNA LEE | 15047 STEEL | | | | DETROIT | MI | 48237 | |
| 5677564 | LAKSHMANAN MAHALAKSHMI | 105 CHESTNUT CROSSING DRIVE | | | | NEWARK | DE | 19713 | |
| 5452548 | LAKSHMANAN NAGAMMAI | 14 WALNUT ST | | | | JERSEY CITY | NJ | 07305 | |
| 5677565 | LAKSHMI NATARAJAN | 40 E 9TH ST | | | | CHICAGO | IL | 60605 | |
| 5677567 | LAKSHMI VEMPATI | 25 RIO ROBLES E UNIT 430 | | | | SAN JOSE | CA | 95134 | |
| 5677568 | LAKSHMY NARAYANAN | 800 E SHADY LANE | | | | NEENAH | WI | 54956 | |
| 5677569 | LAKYA JOHNSON | 103 KENNEDY ST NW APT 2A | | | | WASHINGTON | DC | 20011 | |
| 5677570 | LAKYSHA BARBOUR | 1851 EAST OCEANVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5677571 | LAKYSHA NEAL | 6216A W RICHMAN AVE | | | | MILWAUKEE | WI | 53212 | |
| 5423786 | LAL URMILA | 8570 CASTLE HEAVEN CRT | | | | ELK GROVE | CA | 95624 | |
| 5677572 | LALA GOODWIN | 91 MARY DAY AVE | | | | PONTIAC | MI | 48341 | |
| 5677573 | LALA HAYNES | 733 MANGO DR | | | | WEST PALM BEA | FL | 33415 | |
| 5677574 | LALAMA ROBERT | 1413 CORAOPOLIS HEIGHTS ROAD | | | | MOON TOWNSHIP | PA | 15108 | |
| 5677575 | LALANDE GEORGINA | 3335 WILSON AVE NO 11 | | | | PLOVER | WI | 54667 | |
| 5677576 | LALAWAI HANNAH | 85-1290 KAPAEKAHI ST | | | | WAIANAE | HI | 96792 | |
| 5677577 | LALBACHAN VANA | 292 DUNCAN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5677578 | LALE ECHEVARRIA | 426 LAWTON AVE | | | | CLIFFSIDE PK | NJ | 07010 | |
| 5677579 | LALHES JULIA | 3912 ROOSEVELT BLVD | | | | KENNER | LA | 70065 | |
| 5452549 | LALIBERTE LORETTA | 14405 PARKER RD | | | | ORLANDO | FL | 32832-6564 | |
| 5452550 | LALIBERTE VALERIE | 17 CARRIAGE DRIVE | | | | DURHAM | CT | 06422 | |
| 5452551 | LALISAN HELEN L | 320 WOLFE ST APT B | | | | FREDERICKSBURG | VA | 22401-5965 | |
| 5677580 | LALIT CHUDAL | 712 LINDA VISTA AVENUE | | | | ARLINGTON | TX | 76013 | |
| 5677581 | LALITA A JACOB | 13 PARKSIDE AVE | | | | CHICAGO | IL | 60411 | |
| 5677582 | LALITA PAINE | 345 MIDLOTHIAN RD | | | | ST LOUIS | MO | 63137 | |
| 5677583 | LALITA PRICE | 175 FIRST STREET | | | | NEWARK | NJ | 07107 | |
| 5677584 | LALITIA ELLIS | 6111 NE 78TH LN | | | | GAINESVILLE | FL | 32609 | |
| 5677585 | LALKA SCOTT | 29 WAKE ROBIN TER | | | | W HENRIETTA | NY | 14586 | |
| 5677586 | LALL NEIL | 1205 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| 5452552 | LALLA AARTI | 3935 E ROUGH RIDER RD UNIT 136 | | | | PHOENIX | AZ | 85050-7346 | |
| 5677587 | LALLA ALMONTESAR | 1319 BEACH AVE | | | | BRONX | NY | 10472 | |
| 5677588 | LALLATHIN DONNA J | 703 DEWITT ST | | | | LORAIN | OH | 44055 | |
| 5677589 | LALLI SUSAN | 28 CIRCLE DR NONE | | | | HOPEWELL JCT | NY | 12533 | |
| 5677590 | LALLIOS JOE | 146 CINDER HILL CT | | | | GASTON | SC | 29053 | |
| 5677591 | LALLIS KRISTINE | 26 GRANT ST | | | | WEYMOUTH | MA | 02189 | |
| 5677592 | LALLOUZ MUGUETTE | 4063 CORNWALL D NONE | | | | BOCA RATON | FL | 33434 | |
| 5677594 | LALLY ERIN L | 7049 BULLARD AVENUE | | | | NEW ORLEANS | LA | 70128 | |
| 5452553 | LALONDE RACHELLE | PO BOX 482 | | | | STANDISH | MI | 48658 | |
| 5677596 | LALONNEE JONES | 946 E JOLSON AVE | | | | FRESNO | CA | 93706 | |
| 5677597 | LALOO GEETA | 1324 MOORE STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 5677598 | LALOR ANNAKAY S | 4151 N HAVERHILL RD | | | | HAVERHILL | FL | 33417 | |
| 5677599 | LALOULU IRINA P | 1905 LANAKILA AVENUE 5 | | | | HONOLULU | HI | 96817 | |
| 5452554 | LALU KAMLAWATIE | 10731 LEFFERTS BLVD | | | | JAMAICA | NY | 11419-2711 | |
| 5452555 | LALUMIERE COLLEEN | 8 COUNTY ROAD | | | | DUNBARTON | NH | 03046 | |
| 5423790 | LALUMONDIERE HAROLD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5677600 | LALUZ AMA | 4904 JUSTIN RD | | | | COLUMBUS | OH | 43227 | |
| 5677601 | LALUZ CARMEN | VILLA MABO E13 A74 | | | | GUAYNABO | PR | 00969 | |
| 5677602 | LALUZ CARMEN S | URB EL VERDE SUR | | | | CAGUAS | PR | 00725 | |
| 5452556 | LALWANI ASHOK | 1309 EAST TENTH STREET RM 428JDEPT OF MARKETING | | | | | | | |
| 5677603 | LALWANI JYOTIBALA | 133 N TEMPLE DR | | | | MILPITAS | CA | 95035 | |
| 5677604 | LALY GARCIA | 401 15TH ST N | | | | ST PETE | FL | 33705 | |
| 5452557 | LAM ANDREW | 1735 MAIZE BEND DR | | | | AUSTIN | TX | 78727-3434 | |
| 5677605 | LAM ARGUS | 8444 NEW SALEM STREET | | | | SAN DIEGO | CA | 92126 | |
| 5423792 | LAM CAO RAVINSKAS | 11701 NORTH SHORE DR | | | | RESTON | VA | 20190-4504 | |
| 5452558 | LAM CARLOS | 740 CLOPPER RD APT 11 | | | | GAITHERSBURG | MD | 20878-1312 | |
| 5484309 | LAM CORNELL K | 3200 UNAHE ST | | | | LIHUE | HI | 96766 | |
| 5452559 | LAM DANNY | 660 BUSH ST APT 201 | | | | SAN FRANCISCO | CA | 94108-3526 | |
| 5423794 | LAM DAVID | 20 PRINCETON ST | | | | WORCESTER | MA | 01610 | |
| 5452560 | LAM DAVID | 20 PRINCETON ST | | | | WORCESTER | MA | 01610 | |
| 5677606 | LAM DERIC | 17146 NE SANDY BLVD | | | | PORTLAND | OR | 97230 | |
| 5452561 | LAM DIANE | 146 PROSPECT ST | | | | RAMSEY | NJ | 07446 | |
| 5677607 | LAM EYE CARE INC | 44 TOWN HILL ST UNIT 1 | | | | QUINCY | MA | 02169 | |
| 5452562 | LAM FUNG | 36 WINFIELD DAVIS DR | | | | CORAM | NY | 11727 | |
| 5452563 | LAM HOA | 65 LINCOLN PARK | | | | LONGMEADOW | MA | 01106-2635 | |
| 5677608 | LAM JAY | 2564 DUMONT CT | | | | SAN JOSE | CA | 95122 | |
| 5677609 | LAM JULIA | 1320 N LIGHTHOUSE LN | | | | ANAHEIM | CA | 92801 | |
| 5452564 | LAM KHOA | 13130 W INDIANOLA AVE MARICOPA013 | | | | LITCHFIELD PARK | AZ | 85340 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452565 | LAM MARK | 2338 SPRINGVILLE RD | | | | SPRINGVILLE | IA | 52336 | |
| 5452566 | LAM TAT | 3535 TEMPLE CITY BLVD | | | | ROSEMEAD | CA | 91770-2162 | |
| 5677610 | LAM TERESA | PO BOX 556 | | | | ELKTON | VA | 22827 | |
| 5677611 | LAMA ALASSANDRA | 2306 SARDIS PLACE | | | | MATTHEWS | NC | 28105 | |
| 5677612 | LAMA KAZI | 61 PROVIDENCE RD UNIT 3 | | | | GRAFTON | MA | 01519 | |
| 5677613 | LAMADINE WILLIAM B | 425 ELEANOR ST | | | | SCHENECTADY | NY | 12306 | |
| 5677614 | LAMAKIA MCKNIGHT | 14095 STEPHENS RD APT D3 | | | | WARREN | MI | 48089 | |
| 5677615 | LAMANION SPARKS | 2661 WOLF LAKE DR SW | | | | ATLANTA | GA | 30349 | |
| 5452567 | LAMANNA BRIAN | 100 OWENS RD | | | | FULTON | NY | 13069 | |
| 5677616 | LAMANNA JENNIFER | 99WDIAMOND HEIGHTS RD | | | | OLD TOWN | ID | 83822 | |
| 5452568 | LAMANNO MILDRED | 131 GARFIELD PL | | | | BROOKLYN | NY | 11215-2002 | |
| 5677617 | LAMANTIA ANNMARIE | 24 CEDER BROOK LN | | | | LITTLE EGG | NJ | 08087 | |
| 5677618 | LAMAR AERYN | 1325 GREENDALE AV | | | | FT WALTON BCH | FL | 32547 | |
| 5677619 | LAMAR ANDERSON | 1223 CALDWELL DR | | | | PANAMA CITY | FL | 32401 | |
| 5677620 | LAMAR BETTY | 163 LINTON RD | | | | SPARTA | GA | 31087 | |
| 5677621 | LAMAR BROOKLYN | 4218 RICKENBAKER AVE | | | | WHITEHALL | OH | 43213 | |
| 5677622 | LAMAR CASSANDRA | 1 EST MARS MILL | | | | FSTED | VI | 00841 | |
| 5452569 | LAMAR CLARISSA | 92-7143 ELELE ST APT 1003 | | | | KAPOLEI | HI | 96707-3387 | |
| 5677623 | LAMAR DETERT | 15785 56TH ST NE | | | | ST MICHAEL | MN | 55376 | |
| 5677624 | LAMAR GRAVES | 10 SUMMIT ST | | | | EAST ORANGE | NJ | 07052 | |
| 5677625 | LAMAR GREEN | 4714 GREENSPRING AVE | | | | BALTIMORE | MD | 21209 | |
| 5677626 | LAMAR J JOHNSON | 3866 MIKE PADGETT HWY LOT 138 | | | | AUGUSTA | GA | 30906 | |
| 5452570 | LAMAR JOHN | 116 GENTRY DR | | | | AUTAUGAVILLE | AL | 36003 | |
| 5677627 | LAMAR JOHNSON | 4640 SW 33 AVE APT 3 | | | | FORT LAUDERDALE | FL | 33312 | |
| 5677628 | LAMAR KERRI | PO BOX 81911 | | | | MOBILE | AL | 36689 | |
| 5677630 | LAMAR RODRIGUEZ | 1920 CAMP | | | | LAREDO | TX | 78040 | |
| 5677631 | LAMAR SHELLY | PO BOX 11154 | | | | MILWAUKEE | WI | 53211 | |
| 5677632 | LAMAR SHERELLE | 2268 ROBIN LYN CT | | | | MACON | GA | 31204 | |
| 5677633 | LAMAR SIMMONS | 386 E FRAZIER ST | | | | SMYRNA | DE | 19977 | |
| 5677634 | LAMAR TONI | 25305 US HWY 19 N APT 300 | | | | CLEARWATER | FL | 33763 | |
| 5677635 | LAMAR VAUGHAN | 11378 MICHELLE WAY | | | | HAMPTON | GA | 30228 | |
| 5677636 | LAMAR XAVIER | 8028 S CENTRAL AV APT2051 | | | | PHX | AZ | 85042 | |
| 5677637 | LAMARCHE DELINDA | 422 FLORTON | | | | LEAVENWORTH | KS | 66048 | |
| 5677638 | LAMARCO KELLY | PO BOX 593 | | | | DONA ANA | NM | 88032 | |
| 5677639 | LAMARCUS WHITE | 539 GIUFFRIDA AVE APT C | | | | SAN JOSE | CA | 95123 | |
| 5452571 | LAMARE RINETTE | 93 HEMLOCK DRIVE | | | | SOUTHINGTON | CT | 06489 | |
| 5677640 | LAMARGARET AGOBERT | 342 JEFFERSON DRIVE | | | | ATLANTA | GA | 30350 | |
| 5677641 | LAMARGIOVANN CARLTONMATHIS | 922 GRIVVIN | | | | TOLEDO | OH | 43612 | |
| 5677642 | LAMARIE ALISHA | 104 TAMPA AVENUE | | | | WARWICK | RI | 02889 | |
| 5677643 | LAMARKUS ROBERTSON | 6420 PENNACOOK DR | | | | CHARLOTTE | NC | 28214 | |
| 5423796 | LAMARQUE TAINA L | 93 MAIN STREET | | | | GARNERVILLE | NY | 10923 | |
| 5677644 | LAMARR DIONNE | 421 S ASHBURTON | | | | COLUMBUS | OH | 43213 | |
| 5452572 | LAMARR MELISSA | 519 22ND ST | | | | NIAGARA FALLS | NY | 14301-2319 | |
| 5677645 | LAMARR STALLINGS | 763 WESTPOINT AVE APT 1 | | | | AKRON | OH | 44310 | |
| 5423798 | LAMARR WILLIAM K | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5677646 | LAMARRE ELIETTE | 16500 SW 102 AVE | | | | MIAMI | FL | 33157 | |
| 5677647 | LAMARRE GISELE | 243 E ILEX DRIVE | | | | LP | FL | 33403 | |
| 5452573 | LAMARRE MELISSA | 2023 W COACHLIGHT DR JACKSON075 | | | | JACKSON | MI | | |
| 5677648 | LAMART GAYNOR | 537 MAIN ST | | | | SPRINGFIELD | MA | 01108 | |
| 5677649 | LAMARTEZ GRAY | 213 SEWELL ST | | | | GADSDEN | AL | 35903 | |
| 5452574 | LAMARTINO STEPHANIE | 905 RICHARDSON VISTA RD APT 252 | | | | ANCHORAGE | AK | 99501-1516 | |
| 5677650 | LAMAS ASHLEY J | 677 LEE ROAD | | | | LITHIA SPR | GA | 30122 | |
| 5677651 | LAMAS EDWARD | 199 BELLEVILLE AVE APT2 | | | | NEWBEDFORD | MA | 02746 | |
| 5677652 | LAMAS MYRIAM | 7126 CARROLL AVE APT 2 | | | | TAKOMA PARK | MD | 20912 | |
| 5423800 | LAMAS PEDRO A | 888 PAULA STREET APT 16 | | | | SAN JOSE | CA | 95126 | |
| 5452575 | LAMAS SUSIE | 424 NEWELL HAYS ST | | | | EL PASO | TX | 79927-4133 | |
| 5452576 | LAMASCRA PATRICIA | 1164 KENMORE AVE APT 11 | | | | BUFFALO | NY | 14216-1332 | |
| 5452577 | LAMASTRA ELSA | 16 MONTROSE AV | | | | FANWOOD | NJ | 07023 | |
| 5677653 | LAMAY DONNA | 138 GEORGIA AVE | | | | ST CLOUD | FL | 34769 | |
| 5677654 | LAMAY FRANK | 508 APT B WALNUT AVE | | | | ROANOKE | VA | 24016 | |
| 5677655 | LAMAY THERESA | 771 OAKMONT CT | | | | CORONA | CA | 92882 | |
| 5423802 | LAMAYA JONES | 3406 W 42ND STREET | | | | DAVENPORT | IA | 52806 | |
| 5677656 | LAMB ALFREDA G | 2460 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | |
| 5677657 | LAMB AMY | 1007 POMONA STREET APT B | | | | THE DALLES | OR | 97058 | |
| 5677658 | LAMB ANDERA | PO BOX 1053 | | | | OMEGA | GA | 31775 | |
| 5677659 | LAMB ARLEARA C | 1624 LOLA DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5677660 | LAMB BARBARA | 260 CEDAR SPRINGS LN | | | | ROCHELLE | VA | 22738 | |
| 5677661 | LAMB BRIAN | 9460 N BALD EAGLE AVE | | | | TUCSON | AZ | 85742 | |
| 5452578 | LAMB BRIAN | 9460 N BALD EAGLE AVE | | | | TUCSON | AZ | 85742 | |
| 5677662 | LAMB CATHERINE | 14433 PINE VALLEY RD | | | | ORLANDO | FL | 32826 | |
| 5677663 | LAMB COURTNEY | 122 BETHANY LN | | | | SHELBYVILLE | TN | 27160 | |
| 5677664 | LAMB COURTNIE | 1160 OHIO ST TRLR 4 | | | | WAYNESBORO | VA | 22980 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677665 | LAMB CRAIG | 2706 S 109TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5452579 | LAMB DARIN | 4685 N 5TH ST | | | | FRESNO | CA | 93726-1613 | |
| 5452580 | LAMB DAVID | 8980 STONE HARBOUR LOOP MANATEE081 | | | | BRADENTON | FL | | |
| 5677666 | LAMB DEBERHA | 3148 30 OF COURT N | | | | BIRMINGHAM | AL | 35207 | |
| 5677667 | LAMB FRAMSCKIE | 2504 ROMIG DR | | | | MARRERO | LA | 70072 | |
| 5677668 | LAMB GALE | 9601 CHESAPEAKE ST | | | | NORFOLK | VA | 23503 | |
| 5677669 | LAMB GARET | 1541 N FULLER AVE | | | | LOS ANGELES | CA | 90046 | |
| 5452581 | LAMB ILA | 519 E JEWETT PL | | | | SPRINGFIELD | MO | 65807-5157 | |
| 5677670 | LAMB JANELLE | 7133 GROVETON GARDENS RD T3 | | | | ALEXANDRIA | VA | 22306 | |
| 5452582 | LAMB JASON | 502 W ANDERSON AVE | | | | COPPERAS COVE | TX | 76522 | |
| 5677671 | LAMB JEFFERY | 1309 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| 5677672 | LAMB JERRY | 153 BEVERLY DRIVE | | | | VICKSBURG | MS | 39180 | |
| 5677673 | LAMB JOE | 921 PACE DRIVE | | | | SOUTH HILL | VA | 23970 | |
| 5677675 | LAMB KRYSTAL | 1608 GRANGE RD | | | | EDGEWATER | MD | 21061 | |
| 5677676 | LAMB LAKESHIA | 801 WOODROW ST | | | | DUBLIN | GA | 31021 | |
| 5677677 | LAMB LATARSHA | 503 W 23RD AVE APT F | | | | CORDELE | GA | 31015 | |
| 5677678 | LAMB LEANN | 104 E ST | | | | HALSTEAD | KS | 67056 | |
| 5677679 | LAMB LESLIE | 30114 32ND AVE S | | | | AUBURN | WA | 98001 | |
| 5452583 | LAMB MIRANDA | 20250 N 67TH AVE | | | | | | | |
| 5452584 | LAMB RICHARD | 1907 PRESWOOD DR | | | | HIXSON | TN | 37343 | |
| 5677680 | LAMB SASHA | 102 GASS AVE APT B | | | | LAS VEGAS | NV | 89101 | |
| 5452585 | LAMB SHAWN | 1138 N FLAGLER DR | | | | FORT LAUDERDALE | FL | 33304-2105 | |
| 5677681 | LAMB SHEMEKA | 101 GLADYSD SMITH STREET | | | | MOUNT OLIVE | MS | 39119 | |
| 5677682 | LAMB STEPHANIE | 55 KELLY LN | | | | LEBANON | ME | 04027 | |
| 5677683 | LAMB TAMECA | 245 NEW ZION RD SW | | | | CALHOUN | GA | 30701 | |
| 5677684 | LAMB VICKI | 922 A NORTH MAIN ST | | | | INDEPENDENCE | MO | 64050 | |
| 5677685 | LAMBAY POPPY | 8917 SOUTH GRAND | | | | ST LOUIS | MO | 63125 | |
| 5452586 | LAMBBOWMAN MARY | 10007 TRAVERSE WAY | | | | FORT WASHINGTON | MD | 20744-5761 | |
| 5452587 | LAMBDIN THOMAS | 1787 FLINTSHIRE ST | | | | COLORADO SPRINGS | CO | 80910-3354 | |
| 5452588 | LAMBE KENNETH | 647 ROCK QUARRY RD | | | | ASHEBORO | NC | 27203-3107 | |
| 5452589 | LAMBEAU FRED | 800 W 4TH ST TRLR 24 | | | | BENSON | AZ | 85602 | |
| 5677686 | LAMBER BRITTANY | 24512 HIGHWAY 221 | | | | ENOREE | SC | 29335 | |
| 5452590 | LAMBER GLORIA | 2701 ANDRADE AVE | | | | RICHMOND | CA | 94804-1272 | |
| 5452591 | LAMBERG JAMES | 407 SMITH ST | | | | HANNIBAL | MO | 63401 | |
| 5677687 | LAMBERS DOUGLAS | 1500 PEMBRIDGE DR | | | | CINCINNATI | OH | 45255 | |
| 5677688 | LAMBERSON REBECCA P | 7815 MOHAWK | | | | PRAIRIE VILLAGE | KS | 66208 | |
| 5452592 | LAMBERSON SAM | 6317A AUGUSTA ST | | | | ABERDEEN PROVING GROUND | MD | 21005-1440 | |
| 5677689 | LAMBERT ABIGAIL | 1470 WILLIAMSON ST | | | | MINERAL RIDGE | OH | 44440 | |
| 5677690 | LAMBERT ALESIA | 1327 PARKER STREET | | | | BURLINGTON | NC | 27217 | |
| 5677691 | LAMBERT ANTHONY | 312 HOWARD ST | | | | ROCKFORD | IL | 61102 | |
| 5677692 | LAMBERT APRIL | PO BOX 3864 | | | | PEMBROKE | NC | 28372 | |
| 5677693 | LAMBERT ARTESLA | 675 MIGACAN | | | | LEAVENWORTH | KS | 66048 | |
| 5677694 | LAMBERT ASHLEY | 510 EAST 4TH ST | | | | WELLSTON | OH | 45692 | |
| 5677695 | LAMBERT BARBARA | 7206 BOICE ST | | | | SOUTHWOOD | FL | 32809 | |
| 5452593 | LAMBERT BECKY | 5128 SUMMERFIELD ST | | | | KALAMAZOO | MI | 49004-9143 | |
| 5452594 | LAMBERT BRENDA | 941 BIRCH DR | | | | BISMARCK | AR | 71929 | |
| 5452595 | LAMBERT CAROLA | 11305 LOMA LINDA CIR | | | | EL PASO | TX | 79934-4127 | |
| 5677696 | LAMBERT CASSIE | 1320PRINCETONAVE | | | | PRINCETON | WV | 24740 | |
| 5677697 | LAMBERT CHASTA | 48776 WELD COUNTY RD 89 | | | | BRIGGSDALE | CO | 80611 | |
| 5677698 | LAMBERT CHRIS | 420 ABERNATHY AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5677699 | LAMBERT CORTNEY | 315 MERRILL AVE | | | | CALUMET CITY | IL | 60409 | |
| 5677700 | LAMBERT COURTNEY | 6546 CHERRY LN | | | | KENT | OH | 44240 | |
| 5452596 | LAMBERT COURTNEY | 6546 CHERRY LN | | | | KENT | OH | 44240 | |
| 5452597 | LAMBERT CRYSTAL | 2430 BUFFALO GAP RD APT 158 | | | | ABILENE | TX | 79605-6171 | |
| 5677701 | LAMBERT CYNTHIA | 1028 WOOD STREET | | | | ALBEMARLE | NC | 28001 | |
| 5677702 | LAMBERT DANA | 1817 A ST | | | | WAYNESBORO | VA | 22980 | |
| 5423804 | LAMBERT DARRELL AND ALICE LAMBERT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5677703 | LAMBERT DAVID | 6 JACKSON | | | | HIGHLAND PARK | WV | 26241 | |
| 5452598 | LAMBERT DEBORAH | 3236 BAY POINTE DR APT 1B | | | | ELKHART | IN | 46514-5759 | |
| 5452599 | LAMBERT DEBRA | 45 DINGLEY SPRING RD | | | | GORHAM | ME | 04038 | |
| 5452600 | LAMBERT DIANE | 3825 N GUNNISON DR | | | | TUCSON | AZ | 85749-9478 | |
| 5677704 | LAMBERT DONNA | 17479 EAST KENTUCKY 8 | | | | QUINCY | KY | 41166 | |
| 5677705 | LAMBERT ELIZABETH | 123 S RANDOLPH AVE | | | | ASHEBORO | NC | 27203 | |
| 5452601 | LAMBERT ESTEFAMA | 1965 SCHIEFFELIN AVE APT 2D | | | | BRONX | NY | 10466-5614 | |
| 5677706 | LAMBERT GEORGE | 3450 TOLEDO TER | | | | HYATTSVILLE | MD | 20782 | |
| 5423806 | LAMBERT HALIE R | 7324 OAK SHADE RD | | | | BEALETON | VA | 22712 | |
| 5452602 | LAMBERT HANNAH | 1221 S WATER ST | | | | SILVERTON | OR | 97381 | |
| 5677707 | LAMBERT HELEN | 107 CROWLEY AVE | | | | CHERAW | SC | 29520 | |
| 5677708 | LAMBERT JACQUELINE | 100 DOWN ST | | | | KINGSTON | NY | 12401 | |
| 5452603 | LAMBERT JACQUELYN | 11779 ROSE LN APT F | | | | CINCINNATI | OH | 45246-2328 | |
| 5677709 | LAMBERT JAMES | 7144 E AARBOR AVE | | | | MESA | AZ | 85208 | |
| 5677710 | LAMBERT JAMES J | 212 CAMERON RD | | | | SAINT LOUIS | MO | 63137 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2700 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677711 | LAMBERT JAMIE | 3539 TRACE ROAD | | | | VANCEBERG | KY | 41179 | |
| 5452604 | LAMBERT JASON | 1253 SPRINGFIELD AVE SUITE 145 UNION039 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 5677712 | LAMBERT JEAN | 4 STRAWBERRY BANK RD | | | | NASHUA | NH | 03062 | |
| 5452605 | LAMBERT JENNY | 10529 EDISON WAY | | | | NORTH HOLLYWOOD | CA | 91606-5124 | |
| 5677713 | LAMBERT JERMAINE | 1272 FORDS POINTE CIR | | | | SAVANNAH | GA | 31419 | |
| 5677714 | LAMBERT JESSE D | 16306 SE EVERGREEN HWY | | | | VANCOUVER | WA | 98683 | |
| 5452606 | LAMBERT JOHN | 934 EPPLEY AVE | | | | ZANESVILLE | OH | 43701-5663 | |
| 5452607 | LAMBERT JULIE | 59650 WILLOW RD | | | | NORTH LIBERTY | IN | 46554 | |
| 5677715 | LAMBERT JUSTIN | 430 ST RT 160 APT 2 | | | | GALLIPOLIS | OH | 45631 | |
| 5677716 | LAMBERT KAREN | 1470 WILLIAMSON ST | | | | MINERAL RIDGE | OH | 44440 | |
| 5677717 | LAMBERT KELLIE | 430 FRANCES ST | | | | JACKSONVILLE | NC | 28546 | |
| 5452608 | LAMBERT KENNETH | 3077 HOLIDAY BEACH DR | | | | AVON PARK | FL | 33825-9672 | |
| 5677718 | LAMBERT LAQUINTA A | 2420 QUEEN ST S | | | | ST PETE | FL | 33712 | |
| 5452609 | LAMBERT LARRY | 2015 JOCELYN PL | | | | HEPHZIBAH | GA | 30815 | |
| 5452610 | LAMBERT LEANN | 171 2ND ST APT A | | | | BRISTOL | VA | 24201-5085 | |
| 5677719 | LAMBERT LEE | 9305 MAIN ST | | | | ZACHARY | LA | 70791 | |
| 5677720 | LAMBERT LEON | RR4 | | | | BLUEFIELD | WV | 24701 | |
| 5677721 | LAMBERT LISA | 135 SECOND STREET | | | | JANE LEW | WV | 26378 | |
| 5677722 | LAMBERT MARCIA | 835 DRIFTWOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5452611 | LAMBERT MICAH | 1727 HARMONY LN | | | | KLAMATH FALLS | OR | 97601-1592 | |
| 5452612 | LAMBERT MICHAEL | 159 HILL RISE | | | | CALVERTON | NY | 11933 | |
| 5677724 | LAMBERT PHILLIP C | 3114 WILLOW CREEK RD | | | | FLORENCE | SC | 29505 | |
| 5452613 | LAMBERT RANDY | PO BOX 407 | | | | SNYDER | TX | 79550-0407 | |
| 5677725 | LAMBERT REBECCA | 36467 3 BRIDGES RD | | | | WILLARDS | MD | 21874 | |
| 5677726 | LAMBERT REGINA | 1836 MADRUNA PL | | | | HONOLULU | HI | 96819 | |
| 5677727 | LAMBERT RITA | 4509 JOHN PARKER LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5677728 | LAMBERT ROBBERT B | 469 HOWLAND AVE | | | | TOLEDO | OH | 43605 | |
| 5677729 | LAMBERT SAM | 2958 GASTON AVE | | | | KNOXVILLE | TN | 37917 | |
| 5677730 | LAMBERT SARAH | 1526 PROSPCIK UPPER SANDY RD | | | | MARION | OH | 43302 | |
| 5677731 | LAMBERT SHANEQUL | 160 ANNETTE CT | | | | NEWPORT NEWS | VA | 23601 | |
| 5677732 | LAMBERT SHARENE | 5525 CADIN JOHN DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5677733 | LAMBERT STEPHANE | 1404 BRYAN ST | | | | OLD HICKORY | TN | 37138 | |
| 5452614 | LAMBERT STEPHEN | 2516 ALVARADO DR | | | | DAYTON | OH | 45420-1012 | |
| 5452615 | LAMBERT SUSAN | 9616 SL HOYNE AVE | | | | CHICAGO | IL | | |
| 5677734 | LAMBERT TAWANDA | 525 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| 5452616 | LAMBERT TINA | 5720 PRESENTATION ST | | | | KNIGHTDALE | NC | 27545 | |
| 5677735 | LAMBERT TRESILA | 107 WALNUT HILL DR | | | | GALAX | VA | 24333 | |
| 5677736 | LAMBERT TRONYA | 1210 SPANN AVE | | | | CROWLEY | LA | 70526 | |
| 5677737 | LAMBERT TYNESE | 2033 OLIVE RD | | | | AUGUSTA | GA | 30901 | |
| 4870254 | LAMBERT VET SUPPLY LLC | 714 5TH STREET | | | | FAIRBURY | NE | 68352 | |
| 5677738 | LAMBERT WHITNEY | 160 B WILLOWDALE DR APT 204 | | | | FREDERICK | MD | 21702 | |
| 5452617 | LAMBERT ZULENE | 6817 ELDORADO RD | | | | FEDERALSBURG | MD | 21632 | |
| 5677739 | LAMBERTI GABRIELLA | 7107 NORTH POINT RD | | | | SPARROWS POINT | MD | 21219 | |
| 5452618 | LAMBETH CAROL | 1303 FOREST ST | | | | CARTHAGE | MO | 64836 | |
| 5677741 | LAMBETH JOSHUA E | 176 LAUREL DR | | | | THOMASVILLE | NC | 27360 | |
| 5677742 | LAMBETH LISA | 2170 PHOSPHO SPRINGS ROAD | | | | RIDGEWAY | VA | 24148 | |
| 5677743 | LAMBETH RENE | 4258 B ALEXANDREA DR | | | | TRINITY | NC | 27370 | |
| 5677744 | LAMBETH RONALD | 2814 NC HIGHWAY 42 S | | | | ASHEBORO | NC | 27205 | |
| 5677745 | LAMBI REBECCA E | 107 COUNTY ROAD 494 | | | | LK PANASOFKE | FL | 33538 | |
| 5452619 | LAMBING CHERYL | 5450 RAINIER ST | | | | VENTURA | CA | 93003-1134 | |
| 5452620 | LAMBIRO OSMAN | 466 S FIG TREE LN | | | | PLANTATION | FL | 33317-3459 | |
| 5423808 | LAMBOY ILEANA | CALLE MARIBEL 540 BO INGENIO | | | | TOA BAJA | PR | | |
| 5452621 | LAMBRAKIS ASHLEY | 2167 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107 | |
| 5677748 | LAMBRIDGE DOUGLAS | 19 AMTRAN AVE | | | | SUFFERN | NY | 10901 | |
| 5677749 | LAMBRIGHT ALISA | 12208 GABLE LAND | | | | FORT WASHINGTON | MD | 20744 | |
| 5677750 | LAMBRIGHT LATONYA | JAMES LAMBRIGHT | | | | N CHAS | SC | 29059 | |
| 5677751 | LAMBRIGHT RESHANA | 6951 S KENWOOD DR APT 2H | | | | NORHT CHARLESTON | SC | 29406 | |
| 5677752 | LAMBRIGHT SHAWANDA | 1831 NW 187 ST | | | | OPA-LOCKA | FL | 33056 | |
| 5677753 | LAMBRIGHT TONYA | 323 COUNTY ROAD 4445 | | | | TRENTON | TX | 75490 | |
| 5677754 | LAMBRIGHT YVETTE | 1504 GREENBAY DR | | | | CHARLESTON | SC | 29406 | |
| 4805997 | LAMBRO INDUSTRIES INC | 115 ALBANY AVENUE | | | | AMITYVILLE | NY | 11701 | |
| 5423810 | LAMBRO INDUSTRIES INC | 115 ALBANY AVENUE | | | | AMITYVILLE | NY | 11701 | |
| 5452622 | LAMBROS STEPHANIE | 125 CURRY HOLLOW RD APT 3C | | | | PITTSBURGH | PA | 15236-4624 | |
| 5677755 | LAMBROSE AMANDA | 11111 HUNTINGTON MEADOWS LANE | | | | FREDERICKSBURG | VA | 22407 | |
| 5423812 | LAMBS & IVY INC | 2042 EAST MAPLE AVE | | | | EL SEGUNDO | CA | 90245 | |
| 5677756 | LAMCHAN MICHELLE | CALLE MADRID URBN SANTA RITA | | | | RIO PIEDRAS | PR | 00925 | |
| 5677757 | LAMCOL MICHAEL | CALLE ARCILA 157 | | | | VEGA BAJA | PR | 00693 | |
| 5677758 | LAME LAME | 14707 CHESNEY CT | | | | ORLANDO | FL | 32837 | |
| 5677759 | LAMECA MITCHELL | 225 EAST PEARL | | | | TOLEDO | OH | 43608 | |
| 5677760 | LAMECCA BLACK | 19 E IROQUOIS | | | | PONTIAC | MI | 48341 | |
| 5677761 | LAMEDRA JONES | 2852 MACKEY LANE | | | | SHREVEPORT | LA | 71118 | |
| 5677762 | LAMEDRA LAMEDRAJONES | 3004 MACKEY LN | | | | BOSSIER CITY | LA | 71118 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677763 | LAMEECO TURNER-GALLEGOS | 937 E DEODAR ST UNIT 6 | | | | ONTARIO | CA | 91764 | |
| 5677764 | LAMEIKA L EVANS | 305 HENSON RD | | | | GLEN BURNIE | MD | 21060 | |
| 5452623 | LAMEIRAO VALDEMAR | 22225 DAVENPORT AVE | | | | JAMAICA | NY | 11428-1458 | |
| 5677765 | LAMEISHA COPELAND | 6637 SPINNAKERWAY | | | | PORTAGE | IN | 46368 | |
| 5677766 | LAMEISHA POOLE | 249 SEASONSTRAIL | | | | NEWPORT NEWS | VA | 23602 | |
| 5677767 | LAMEISHA WRIGHT | 1401 CUYLER BEST ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5677768 | LAMEKA BRANFORD | 3000LD RIVERSIDE RD | | | | BALTIMORE | MD | 21225 | |
| 5677769 | LAMEKA COLEMAN | 9305 SPRING RD | | | | OCALA | FL | 34472 | |
| 5677770 | LAMELY SANDRA | 1821 S MAIN | | | | PALMYRA | MO | 63461 | |
| 5677771 | LAMEMAN BETTY | HWY 491 NWSD 7 | | | | SHIPROCK | NM | 87420 | |
| 5452624 | LAMENDOLA ROBERT | 1110 NEW YORK AVE | | | | CAPE MAY | NJ | 08204 | |
| 5452625 | LAMENTO JEANNINE | 4309 1ST AVENUE DR NW | | | | BRADENTON | FL | 34209-2001 | |
| 5677772 | LAMERE AMANDA | 2924 NOCTURNE ROAD | | | | VENICE | FL | 34293 | |
| 5452626 | LAMERE BRITTNEY | 140 MAPLE LN LOT 24 | | | | HUDSON | NY | 12534 | |
| 5677773 | LAMERE LEAH | 5953 HAYSTACK RD | | | | BOX ELDER | MT | 59521 | |
| 5677774 | LAMERE LONI | RR1 BOX 551 | | | | BOX ELDER | MT | 59521 | |
| 5677775 | LAMESHA MURRAY | 365 6TH ST S | | | | ST PETERSBURG | FL | 33701 | |
| 5677776 | LAMETRA LEMONS | 9830 GREEN RIVER | | | | CINCINNATI | OH | 45251 | |
| 5677777 | LAMEY CHERYL | 476 W WINTER RD | | | | LOGANTON | PA | 17747 | |
| 5677778 | LAMEY ROSE | 2643 BENT WILLOW CIR | | | | ORLANDO | FL | 32808 | |
| 5677779 | LAMI MICHEAL | 1008 STEWART LN | | | | GLEN BURNIE | MD | 21060 | |
| 5677780 | LAMIA SULEIMAN | 4204 FISHERMANS LAKE DR NONE | | | | LUTZ | FL | 33558 | |
| 5677781 | LAMICA TRACI | 35 BAYBERRY DR | | | | HOLYOKE | MA | 01040 | |
| 5677782 | LAMICA WHATKINS | 52 LANCE LOOP | | | | KILLEEN | TX | 76549 | |
| 5677783 | LAMICAH JOHNSON | 3301 CRUSH PLACE | | | | RICHMOND | VA | 23223 | |
| 5677784 | LAMIKA BROWN | 29013 DIXON ST 3 | | | | HAYWARD | CA | 94544 | |
| 5677785 | LAMIKA SAIN | 3041 CHATEAU LN | | | | ROCKFORD | IL | 61103 | |
| 5677786 | LAMIKA THORNTON | 4001 WILLIAM ST | | | | MONGTOMERY | AL | 36108 | |
| 5677787 | LAMIN MATTHEWS | 4201 28TH AVENUE | | | | TEMPLE HILLS | MD | 20748 | |
| 5677788 | LAMIN SIDIQUE | 7162 HANOVER PKWY GB | | | | UPR MARLBORO | MD | 20774 | |
| 5677789 | LAMINA A NEAL | 1336D ST NE | | | | WASHINGTON | DC | 20002 | |
| 5452627 | LAMINA RALPH | 366 MOOSE MEADOW RD | | | | WILLINGTON | CT | 06279 | |
| 4867995 | LAMINET COVER COMPANY | 4900 W BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| 5677790 | LAMISHA JOHNSON | 6317 SPRINGCREST | | | | HENRICO | VA | 23231 | |
| 5677791 | LAMISHA WATERS | 17021 DACE DR | | | | DERWOOD | MD | 20855 | |
| 5677792 | LAMISON BRIDGET | 46354 OLBJ | | | | SANFORD | NC | 27330 | |
| 5677793 | LAMIYA BAKER | 100 HIDDEN VALLEY DRLOT B8 | | | | LEXINGTON | SC | 29073 | |
| 5677794 | LAMKFORD GEROGIA L | 1431 WEST SOUTH | | | | WICATAL | KS | 67217 | |
| 5452628 | LAMM DANIEL | 26515 LUCINDA ORANGE 059 | | | | MISSION VIEJO | CA | | |
| 5452629 | LAMM NATHAN | 14 DALEWOOD | | | | SUFFERN | NY | 10901 | |
| 5677795 | LAMM STELLA | 4948 ROSEBUD CHURCH RD | | | | ELM CITY | NC | 27822 | |
| 5452630 | LAMM TOM | 2804 WILSHIRE VALLEY DR UNKNOWN | | | | SAINT CHARLES | MO | | |
| 5677796 | LAMMERS CHARLES R | 1503 CENTERBROOK CT | | | | VIENNA | VA | 22182 | |
| 5677797 | LAMMERS DOMONIQUE | 33 MERCEDES RD | | | | BROCKTON | MA | 02301 | |
| 5677798 | LAMMIE ASHLEY | 1408 BATTLECREEK VILLAGE | | | | JONESBORO | GA | 30236 | |
| 5423814 | LAMMIE PAISLEY G | 5610 30TH AVE | | | | HYATTSVILLE | MD | 20782-3701 | |
| 5677799 | LAMMING BRAD | 12365 NAPA DR | | | | CHINO | CA | 91710 | |
| 5423816 | LAMMON JEFREY | PIEDRA BLANCA | | | | SAN JUAN | PR | | |
| 5677800 | LAMMONS BOBBY | 115 E TYLER ST | | | | ATHENS | TX | 75751 | |
| 5423818 | LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | | | | CORONA | CA | 92880-1669 | |
| 5677801 | LAMON HUTCHINSON | 1700 WRIGHTS FERRY RD | | | | KNOXVILLE | TN | 37919 | |
| 5677802 | LAMON LADREA | 5148 N 105T ST | | | | MILWAUKEE | WI | 53209 | |
| 5677803 | LAMONA NETTLES | 6130 SYNDEY BAY COURT | | | | LAS VEGAS | NV | 89081 | |
| 5677804 | LAMOND CHRISTINE | 21 OLD OYSTER POINT ROAD 413 | | | | NEWPORT NEWS | VA | 23602 | |
| 5677805 | LAMOND CONOVER | 189 CAT TAIL BAY | | | | CONWAY | SC | 29526 | |
| 5677806 | LAMOND PATRICIA | 333 NAAMAN RD | | | | CLAYMONT | DE | 19703 | |
| 5677808 | LAMONICA D BLACKMAN | 713 SHEPHERD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5677809 | LAMONICA DAVIS | 10318 BARIBEAU LN | | | | INDIANAPOLIS | IN | 46229 | |
| 5677810 | LAMONICA DAVIS-HAIR | 1446 LONGFELLOW | | | | JACKSON | MI | 49202 | |
| 5677811 | LAMONICA WASHINGTON | 502 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5677812 | LAMONIQUE E JETER 39901077 | 3105 PARKWAY AVE APT 2 | | | | CHARLOTTE | NC | 28208 | |
| 5677813 | LAMONS TIMOTHY | 101 CYPRESS ST | | | | AMHERST | OH | 44001 | |
| 5677814 | LAMONT ANOTHONY T | 4127 RONALD CRESCENT DR | | | | CHESAPEAKE | VA | 23321 | |
| 5677815 | LAMONT ANTHONY | 3742 ILLIONS AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5677816 | LAMONT BECKY | 147 ROVE ST | | | | MIDDLEBURGH | NY | 12122 | |
| 5677817 | LAMONT BOHANNON | 28266 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| 5677818 | LAMONT BOLLING | 901 OLIVE BRANCH CT | | | | EDGEWOOD | MD | 21040 | |
| 5677819 | LAMONT BRITT | 2304 BALOR AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5677820 | LAMONT CHAMBERLAIN | 323 GREENWAY AVE | | | | DARBY | PA | 19023 | |
| 5677821 | LAMONT DARIUS | PO BOX 841 | | | | WAVERLY | VA | 23890 | |
| 5677822 | LAMONT HOUSTON | 4016 90TH AVE E | | | | PARRISH | FL | 34219 | |
| 5677823 | LAMONT JEFFRIES | 840 NIAGARA AVE | | | | SAN FRANCISCO | CA | 94112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423820 | LAMONT JOHNSON | 201 WEST TERRELL STREET | | | | GREENSBORO | NC | 27406 | |
| 5677824 | LAMONT LACY | 1821 POCAHONTAS ST | | | | LYNCHBURG | VA | 24501 | |
| 5677825 | LAMONT LATOYA | 7018 NIMITZ DR | | | | FORESTVILLE | MD | 20747 | |
| 5677826 | LAMONT SHERRON | 3850 DENVER AVE | | | | LORAIN | OH | 44055 | |
| 5677827 | LAMONT WIGGINS | 3021 MONTEBELLO TER | | | | BALTIMORE | MD | 21214 | |
| 5677828 | LAMONT WILSON | 5729 WEST KINGBRIDGE STQ | | | | PHILADELPHIA | PA | 19139 | |
| 5677829 | LAMONTAGHNE CALEB | 128 LAKESHORE DR | | | | LEEDS | ME | 04263 | |
| 5677830 | LAMONTAGNE DEBORAH | 4107 CAMPBELL RD | | | | RALEIGH | NC | 27606 | |
| 5452631 | LAMONTAGNE SUSAN K | 5046 36TH ST N | | | | ARLINGTON | VA | 22207-2947 | |
| 5423822 | LAMONTE BULLOCK | 452 QUINCY STREET | # 1 | | | BROOKLYN | NY | 11221 | |
| 5677831 | LAMONTE HARVEY | 808 URBAN VILLAGE DR | | | | TAMPA | FL | 33607 | |
| 5677832 | LAMONTE MAXWELL | PO BOX 3114 | | | | NEWPORT NEWS | VA | 23603 | |
| 5677833 | LAMONTE PARHAM | 7795 HAMILTON RD | | | | PINE MOUNTAIN | GA | 31822 | |
| 5677834 | LAMONTLOYAL KELLY | 402 HILLVIEW DRIVE APT 202 | | | | BALTIMORE | MD | 21239 | |
| 5452632 | LAMONTO SAM | 1408 WALNUT ST | | | | CAMP HILL | PA | 17011-3966 | |
| 5677835 | LAMORE RUBIN | 25 LONGWORTH AVE | | | | BROCKTON | MA | 02301 | |
| 5452633 | LAMOREAUX REBECCA | 6260 KIMBROUGH BLVD | | | | BILOXI | MS | 39532-8425 | |
| 5452634 | LAMOREE FRED | 2932 STATE ROUTE 12B | | | | DEANSBORO | NY | 13328 | |
| 5677835 | LAMOREE KELLY | 22747 NEFF CT | | | | LAND O LAKES | FL | 34639-6424 | |
| 5452636 | LAMORGESE GLORIA | 146 KETAY DR S | | | | EAST NORTHPORT | NY | 11731 | |
| 5452637 | LAMORTE ROBERT | 2430 DEMARET DR | | | | LAKE HAVASU CITY | AZ | 86406-8249 | |
| 5677836 | LAMOS MIGUEL | 109 BOXWOOD RD | | | | MIDDLETOWN | DE | 19734 | |
| 5677837 | LAMOT MECHELLE D | 2450 E HILLSBOROUGH AVE 414 | | | | TAMPA | FL | 33610 | |
| 5677838 | LAMOTHEGADSON MERLISA | 191 12 AVE FL2 | | | | PATERSON | NJ | 07501 | |
| 5677840 | LAMOUR MELISSA | 2 STODDARD PL | | | | BROOKLYN | NY | 11225 | |
| 5677841 | LAMOUR WOLETTE | 9901 BRADDOCK RD | | | | SILVER SPRING | MD | 20903 | |
| 5423824 | LAMOUREUX DONALD L | 4445 DOGWOOD LANE UNIT B | | | | REDDING | CA | 96003 | |
| 5677842 | LAMOUSIN LYNN | 659 AUBURN AVE NE | | | | ATLANTA | GA | 30312 | |
| 5677843 | LAMP DEB | 5806 N PINE | | | | DAVENPORT | IA | 52806 | |
| 5677845 | LAMP JAMES | 1656 DENWOOD ST | | | | ALLIANCE | OH | 44601 | |
| 5452639 | LAMPARELLI CHRISTINE | 4493 SUMMER MEADOW DR | | | | DOYLESTOWN | PA | 18902-8803 | |
| 5677845 | LAMPERT VIRGINIA | 11062 KENORA WAY | | | | NEW MARKET | MN | 55054 | |
| 5452640 | LAMPERTI DAVID | 48 FISHER MINE RD | | | | PORT MURRAY | NJ | 07865 | |
| 5677846 | LAMPHAY PHETPHRACHNH | 1660 DAYTON AVE | | | | ST PAUL | MN | 55104 | |
| 5677847 | LAMPHIER LIANA | 310 E S MAIN STREET | | | | DEXTER | MO | 63841 | |
| 5677848 | LAMPHRON JOLYNNMIKE | 3726 NORTH MAIN ST RD | | | | MIAIM | FL | 33054 | |
| 5452641 | LAMPILA DAVID | 109 DENNIS AVE | | | | HORNELL | NY | 14843 | |
| 5677849 | LAMPING NANCY | 12058 MALLET DR | | | | CINCINNATI | OH | 45246 | |
| 5423826 | LAMPKE DANIELLE E | PO BOX 2181 1765 NORTHVIEW BLVD | | | | EUGENE | OR | 97402 | |
| 5677850 | LAMPKIN ANGELA | 3208 ABLE PLACE | | | | RICHMOND | VA | 23832 | |
| 5677851 | LAMPKIN DEON | 602 EAST MCGEE AVE | | | | TUCUMCARI | NM | 88401 | |
| 5677852 | LAMPKIN DEREKN | 8161 PALISADES DRAPT 280 | | | | STOCKTON | CA | 95210 | |
| 5677853 | LAMPKIN KELLY | 2106 FERNDALE AVE SW | | | | WARREN | OH | 44485 | |
| 5677854 | LAMPKIN LELAND | 1402 SAINT MARY DR | | | | LAKE CHARLES | LA | 70601 | |
| 5677855 | LAMPKIN MELANIE | 189 MEDOW ARK RD | | | | CASCADR | VA | 24069 | |
| 5677856 | LAMPKIN NICOLE | 817 SCOTTSWOOD DRIVE | | | | N CHARLESTON | SC | 29418 | |
| 5677857 | LAMPKIN NIKITA | 1544 CARR STREET | | | | SAINT LOUIS | MO | 63106 | |
| 5452642 | LAMPKIN PAIGE | 4623 TYLER ST | | | | GARY | IN | 46408-3818 | |
| 5677858 | LAMPKINS INDA | 3065 N 47TH ST 2 | | | | MILWAUKEE | WI | 53210 | |
| 5677859 | LAMPKINS LAMAR | 3404 HAZELHURST AVE | | | | HENRICO | VA | 23229 | |
| 5677860 | LAMPKINS NATELY | 1827 APARTMENT A | | | | CHARLOTTE | NC | 28216 | |
| 5677861 | LAMPKINS PATRICIA | 240 LENORA DR | | | | EDEN | NC | 27288 | |
| 5677862 | LAMPLEY DYJERLYNN | 401 TAYLOR OAKS CIR APT | | | | MONTGOMERY | AL | 36116 | |
| 5677863 | LAMPLEY EMMANUEL | 712 VENITO DR 104 | | | | LAKE PARK | FL | 33403 | |
| 5677864 | LAMPLEY JOANN | 357 FTWORTH AVE APT 107 | | | | NORFOLK | VA | 23505 | |
| 5677865 | LAMPLEY YOLANDA | 218 ATLANTIC AVE | | | | HAMPTON | VA | 23664 | |
| 5677866 | LAMPLIGHT FARMS INC | W140 N4900 LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 5677867 | LAMPON SANDRA L | URB LAS GARDENIAS CALLE DALIA | | | | MANATI | PR | 00674 | |
| 5423828 | LAMPSON BILLIANNA | 3335 ORMSBY LN | | | | RENO | NV | | |
| 5452643 | LAMPTON BEN | 108 DUNDEE PASS | | | | BYRON | GA | 31008 | |
| 5677868 | LAMPTON CAROLYN | 2212 SAGE CREST LP | | | | RIO RANCHO | NM | 87144 | |
| 5677869 | LAMPTON CHARLES | 2100 S ROMAN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5452644 | LAMROUEX DAWN | 490 1ST AVE S N | | | | SAINT PETERSBURG | FL | | |
| 5677871 | LAMROUEX MANDY | 4046 CAMPGROUND RD | | | | WOODLAND HILL | CA | 91367 | |
| 5677872 | LAMROUEXLANDMAN MANDYBRENDA M | 1105 WEST GRIGGS WAY | | | | MUSTANG | OK | 73064 | |
| 5452645 | LAMRY KENNY | 7850 ETIWANDA AVE | | | | RESEDA | CA | 91335-2059 | |
| 5452646 | LAMSON NEAL | 810 PAULSBORO RD | | | | SWEDESBORO | NJ | 08085 | |
| 5677873 | LAMTMAN CHRISTINA R | 315 5TH ST | | | | RITTMAN | OH | 44270 | |
| 5677874 | LA-MYKE JOHNSON | 1402 NEIL ST | | | | PLANT CITY | FL | 33563 | |
| 5677875 | LAMYSHA BROWN | 13812 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5677876 | LAMYSHIA KNIGHTS | 380 W 60 ST | | | | LA | CA | 90043 | |
| 5452647 | LAMZ TERRI | 34826 N HOLEMAN AVE N | | | | INGLESIDE | IL | 60041 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677877 | LAN ANH TRAN | 620 E MAUDE AVENUE 305 | | | | SUNNYVALE | CA | 94085 | |
| 5677878 | LAN HONG | 1740 ROCK SPRING DR | | | | SAN JOSE | CA | 95112 | |
| 5677879 | LAN NGUYEN | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | |
| 5677880 | LANA AL GHAZZAWI | 8759 W SUMMERDALE AVE | | | | CHICAGO | IL | 60656 | |
| 5677882 | LANA ATKINSON | 2024 S J STREET | | | | TACOMA | WA | 98405 | |
| 5677883 | LANA BATTEN | 5004 CHATHAM GATE DR | | | | RIVERVIEW | FL | 33578 | |
| 5677884 | LANA BURGESS | 801 CHEST ST | | | | MONONGAHELA | PA | 15063 | |
| 5677885 | LANA CANNON | 2919 PLANTATION RD | | | | WINTER HAVEN | FL | 33884 | |
| 5677886 | LANA CARDWELL | 55 ROCKYTOP WAY | | | | REEDS SPRING | MO | 65737 | |
| 5677887 | LANA GARLINGTON | 4701 ENGLAND DRIVE | | | | ALEXANDRIA | LA | 71303 | |
| 5677888 | LANA HERDER | 107 HOSPITAL RD | | | | HOOPA | CA | 95546 | |
| 5677889 | LANA KLINE | 421 NPRAIRIE AVE | | | | MACOMB | IL | 61455 | |
| 5677890 | LANA LEONARD | 3016 BURDETTE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5677891 | LANA LEWIS | 2965 COLONNADE DR | | | | ROANOKE | VA | 24018 | |
| 5677892 | LANA LUPE | PO BOX 338 | | | | MCNARY | AZ | 85930 | |
| 5677893 | LANA MAULL | 4024 VIRGINA AVE | | | | KANSAS CITY | MO | 64110 | |
| 5423830 | LANA ORSINI | 111 PLAINFIELD DRIVE | | | | OAKVILLE | CT | 06779 | |
| 5677894 | LANA PEREZ-THOMPSON | 2214 PAUOA RD | | | | HONOLULU | HI | 96813 | |
| 5677895 | LANA THAIS | 4755 NW 9TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5423832 | LANA WALKER | 6300 HUMMINGBIRD LN | | | | DUNCAN | OK | 73533-9635 | |
| 5677896 | LANA ZITELLI | 1106 WOOL STREET | | | | DUQUESNE | PA | 15110 | |
| 5677898 | LANAE BARBOUR | 1326 CARNEIGE AVE | | | | AKRON | OH | 44314 | |
| 5677900 | LANAE YOUNGER | 533 DILL RD | | | | LYNCHBURG | VA | 24501 | |
| 5677902 | LANARD TAZEL | PO BOX 182 | | | | AMBRIDGE | PA | 15003 | |
| 5452648 | LANASA DEBBIE | 14911 PARKER RD | | | | BILOXI | MS | 39532-9338 | |
| 5677903 | LANASA ROBIN | 3536 METAIRIE HGHTS | | | | METAIRIE | LA | 70002 | |
| 5677904 | LANAUSE MIGDALIA | RES VILLA MABO EDF 11 APT 63 | | | | GUAYNABO | PR | 00970 | |
| 5677905 | LANCASTER APRIL | 5583 GLENHAVEN DRIVE | | | | COLLEGE PARK | GA | 30349 | |
| 5677906 | LANCASTER ARTHUR | 80 TERRACE AVE | | | | PROV | RI | 02909 | |
| 5677907 | LANCASTER AUDREY | 2344 2ND AVE SE | | | | VERO BEACH | FL | 32962 | |
| 5677908 | LANCASTER BRIAN K | 1249 ALCOVY ST | | | | MONROE | GA | 30655 | |
| 5677909 | LANCASTER CARMEN T | 5191 66TH ST N APT 119 | | | | ST PETE | FL | 33709 | |
| 5677910 | LANCASTER CHELSEA M | 623 S ARCH AVE | | | | ALIANCE | OH | 44601 | |
| 5677911 | LANCASTER CHERISH | 157 SAINT CHARLES PL | | | | COTTAGEVILLE | SC | 29435 | |
| 5677912 | LANCASTER CHRISTOPHER | 260 N COMMERCE AVE APT 208 | | | | WAYNESBORO | VA | 29980 | |
| 5405289 | LANCASTER COUNTY | 555 S 10TH ST COUNTY-CITY BUILDING | | | | LINCOLN | NE | 68508 | |
| 5484310 | LANCASTER COUNTY | 555 S 10TH ST COUNTY-CITY BUILDING | | | | LINCOLN | NE | 68508 | |
| 5484311 | LANCASTER COUNTY - RE | 101 N MAIN STREET 1ST FLOOR | | | | LANCASTER | SC | 29721 | |
| 5423834 | LANCASTER COUNTY DISTRICT CRT | 575 S 10TH ST | | | | LINCOLN | NE | 68508-2810 | |
| 5677913 | LANCASTER DAVID K | 5380 FLORENCE CARLTON LOOP | | | | FLORENCE | MT | 59833 | |
| 5677914 | LANCASTER ERICKA | 24850 HANCOCK AVE APT K20 | | | | MURRIETA | CA | 92562 | |
| 5452649 | LANCASTER FREIDA | 33236 WALKER RD N | | | | WALKER | LA | 70785 | |
| 5677915 | LANCASTER JAMICIA | 708 TIE ST | | | | ALBERTVILLE | AL | 35950 | |
| 5677916 | LANCASTER JATANNA M | 2050AUSTELL RD SW APT EE7 | | | | MARIETTA | GA | 30008 | |
| 5677917 | LANCASTER JUDIE | RR1 BOX 266-2 | | | | CLEVELAND | OK | 74020 | |
| 5677918 | LANCASTER KIMBERLY | 348 DICKSON ST | | | | RIVERDALE | GA | 30296 | |
| 5452650 | LANCASTER KIMBERLY | 348 DICKSON ST | | | | RIVERDALE | GA | 30296 | |
| 5677919 | LANCASTER LATRICA Y | 6646 BUCKNELL RD | | | | BRYANS ROAD | MD | 20616 | |
| 5452651 | LANCASTER MARGIE | 682 PERRY HWY | | | | HAWKINSVILLE | GA | 31036 | |
| 5677920 | LANCASTER MEGAN | 631 PERRY AVE SW | | | | MASSILLON | OH | 44647 | |
| 5677921 | LANCASTER MICHAEL | 1620 MARSHALL AVE | | | | ROCKVILLE | MD | 20906 | |
| 5452652 | LANCASTER MICHAEL | 1620 MARSHALL AVE | | | | ROCKVILLE | MD | 20906 | |
| 5677922 | LANCASTER MOSES | 17 W HUNTER ST | | | | SUMTER | SC | 29153 | |
| 5677923 | LANCASTER RACHEL | 1 RIVER RD | | | | GADSDEN | AL | 35901 | |
| 5677924 | LANCASTER RAYMOND | 1360 E BENNETT STREET | | | | COMPTON | CA | 90221 | |
| 5452653 | LANCASTER SARAH | 101 BUCK PERRY RD | | | | BETHPAGE | TN | 37022 | |
| 5677925 | LANCASTER SHAVONDA | 1664 LENNON ST | | | | GREENVILLE | NC | 27858 | |
| 5677926 | LANCASTER SHERRI | 7266 E 452 | | | | JAY | OK | 74346 | |
| 5677927 | LANCASTER TONYA | 157 ST CHARLES PL | | | | COTTAGEVILLE | SC | 29435 | |
| 5423836 | LANCE ANDERSON | 451 SHADY LANE | | | | GAINESBORO | TN | 38562 | |
| 5677928 | LANCE BARBER | 2269 HURT DR | | | | R MT | NC | 27804 | |
| 5677930 | LANCE BLUE | 1165 E 23RD AVE | | | | COLUMBUS | OH | 43211 | |
| 5677931 | LANCE BRUDREAUX | 2130 MAIN ST | | | | ELWOOD | IN | 46036 | |
| 5677932 | LANCE C JOHNSON JR | 19201MITCHELLST | | | | DETROIT | MI | 48234 | |
| 5677933 | LANCE CHRISTINA | 169 OAKBROOK DR | | | | ORANGE | VA | 22960 | |
| 5677934 | LANCE DAUB | 426 N WASHINGTON ST | | | | LEBANON | PA | 17042 | |
| 5677935 | LANCE DOLORES C | 506 SANFORD PL | | | | BALTIMORE | MD | 21217 | |
| 5677936 | LANCE ELLETT | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5677937 | LANCE GOAD | 26000 US ROUTE 11 218 | | | | EVANS MILLS | NY | 13637 | |
| 5677938 | LANCE GONZALEZ | 5742 SKYLARK | | | | CC | TX | 78408 | |
| 5677939 | LANCE GREER | 6240 GLEN FLINT CT | | | | INDIANAPOLIS | IN | 46254 | |
| 5677940 | LANCE HAY | 13810 EASTBURN ST | | | | DETROIT | MI | 48205 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2704 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677941 | LANCE HERNANDEZ | 749 HARBER ST | | | | CONNEAUT | OH | 58275 | |
| 5423838 | LANCE ING | 11405 GILSAN ST | | | | SILVER SPRING | MD | 20902-3118 | |
| 5677942 | LANCE JACOB | 757 OIL MILL RD | | | | PIEDMONT | SC | 29673 | |
| 5677943 | LANCE JACQULEYN | 291 DRY WEAKLEY RD | | | | ETHRIDGE | TN | 38456 | |
| 5677944 | LANCE JARRET | 3600 CHINOOK TRAIL | | | | MONROE | MI | 48162 | |
| 5452654 | LANCE JOHN | 910 MORGAN DRIVE | | | | WHITEMAN AFB | MO | 65305 | |
| 5677945 | LANCE JUANITA | 2011 NW 40TH ST | | | | OCALA | FL | 34475 | |
| 5677946 | LANCE KAREN | 2604 OAK VIEW ST | | | | ALBANY | GA | 31721 | |
| 5677947 | LANCE LATRESA | 513 TREE ACRES CIR NW | | | | CALABASH | NC | 28467 | |
| 4848388 | LANCE M COLLINS | 101 DAVID DR | | | | LEXINGTON | SC | 29073 | |
| 5677948 | LANCE MARILYN | 2800 CHURCH ST APT A4 | | | | GEORGETOWN | SC | 29440 | |
| 5677949 | LANCE MICHAEL | 68 JON ORRS WAY | | | | BREVARD | NC | 28712 | |
| 5677950 | LANCE NEDLAND | 109 S ELM ST | | | | WACONIA | MN | 55387 | |
| 5677951 | LANCE PETERSON | 15905 PUTNAM BLVD S | | | | AFTON | MN | 55001 | |
| 5677952 | LANCE RITA | 102 TIMBERVALE DR | | | | DALTON | GA | 30721 | |
| 5677953 | LANCE SAMMY COURTWRIGHT MCLEMOR | RT 2 BOX 765 | | | | CHECOTAH | OK | 74426 | |
| 5677954 | LANCE SCHMITT | W5999 SCHULTZ LN | | | | ONALASKA | WI | 54650 | |
| 5677955 | LANCE SHAWN | 3222 REPUBLIC AVE | | | | RACINE | WI | 53405 | |
| 5677956 | LANCE SIKES | 17 NOEL ST | | | | LYONS | GA | 30436 | |
| 5677957 | LANCE SMITH | 120 GRANT AV | | | | OAK GROVE | KY | 42262 | |
| 5677958 | LANCE SWANK | 21 ALAMEDA RD | | | | WEST ROXBURY | MA | 02132 | |
| 5452655 | LANCH AMY | 810 E COLLEGE ST LLANO299 | | | | LLANO | TX | 78643 | |
| 5452656 | LANCHMAN BART | 632 STRUMBLY DR | | | | HIGHLAND HTS | OH | 44143 | |
| 5677959 | LANCIERI RACHAEL | 1862 SW SUCCESS ST | | | | PORT ST LUCIE | FL | 34953 | |
| 5677960 | LANCO | URBAPONTE NO 5 | | | | SAN LORENZO | PR | 00754 | |
| 5423842 | LANCO MANUFACTURING CORPORATIO | Urb Aponte | | | | San Lorenzo | PR | 00754 | |
| 5677961 | LANCO MFG CORP | URB APONTE 5 | | | | SAN LORENZO | PR | 00754 | |
| 5677962 | LANCOLE FIELDS | 1719 N NEWKIRK ST | | | | PHILADELPHIA | PA | 19121 | |
| 5677963 | LANCOUR CATHERINE | 4254 HWY 308 | | | | GALIVANTS FERRY | SC | 29544 | |
| 5452657 | LANCOUR JOSH | 30 ROYAL OAK DR | | | | GLADSTONE | MI | 49837 | |
| 5677964 | LAND BUFFY | 421 LEE RD 213 | | | | PHENIX CITY | AL | 36870 | |
| 5677965 | LAND CAROL | 107 JEFFERSON PLACE | | | | HOBBS | NM | 88240 | |
| 5677966 | LAND DASHAWNA | 523 AVERILL | | | | ST LOUIS | MO | 63135 | |
| 5452658 | LAND GERALD | 3509 PERCIVAL RD LOT 22 | | | | COLUMBIA | SC | 29223-4222 | |
| 5677967 | LAND IRIS | 1405 SPRUCE STREET | | | | STURGIS | SD | 57785 | |
| 5677968 | LAND JEANETTE | 1143SAINTPAULCHURCHRD | | | | CALHOUNFALLS | SC | 29628 | |
| 5677969 | LAND KIMBERLY | 2906 JAP TUCKER ROAD | | | | PLANT CITY | FL | 33566 | |
| 5452659 | LAND MACK | 100 ADAMS LN | | | | MOUNTAIN VIEW | AR | 72560-9146 | |
| 5452660 | LAND MARK | 21442 CORALITA ORANGE059 | | | | LAKE FOREST | CA | | |
| 5677970 | LAND MARVIN | 476 KIRBY YOUNG RD SE LOT CC | | | | DALTON | GA | 30721 | |
| 5677971 | LAND MELANIE S | 114 JULIE LN | | | | MONROE | GA | 31029 | |
| 5423844 | LAND MICHAEL | 854 KIRBY PL | | | | SHREVEPORT | LA | 71104-3016 | |
| 4881656 | LAND O SUN DAIRIES INC | P O BOX 3440 | | | | JOHNSON CITY | TN | 37602 | |
| 5677972 | LAND OF HOPE LLC | DBA GRAND CITIES MALL 1726 S WASHINGTON ST | 1726 S WASHINGTON ST | | | GRAND FORKS | ND | 58201 | |
| 5677973 | LAND REGINA | 119 B SOUTH PALM AVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5677974 | LAND SEAN | 2548 CANDLE CREST | | | | MANHATTAN | KS | 66503 | |
| 5452661 | LAND STEPHEN | 15813 W BOCA RATON RD | | | | SURPRISE | AZ | 85379-5617 | |
| 5677975 | LAND TENESHA | 1043 W 36TH ST APT 2 | | | | NORFOLK | VA | 23508 | |
| 5677976 | LAND TERESA | 231 HOGG RD | | | | WILLIAMSTON | SC | 29697 | |
| 5677977 | LAND WESLEY | 437 SENOIA RD LOT K5 | | | | TYRONE | GA | 30290 | |
| 5677978 | LANDA CHRISTIN | 2725 E GEER ST TRLR 25 | | | | DURHAM | NC | 27704 | |
| 5452662 | LANDA IGOR | 137 DISNEY CT BALTIMORE005 | | | | OWINGS MILLS | MD | 21117 | |
| 5677973 | LANDA JETMIRA | 333 HETT AVE FL 1 | | | | STATEN ISLAND | NY | 10306-5650 | |
| 5452664 | LANDA JOSE | 3759 DOVER DR | | | | SARASOTA | FL | 34235-8147 | |
| 5677979 | LANDA LUTZKER | 5913 B HURTGEN FOREST | | | | COLORADO | CO | 80902 | |
| 5452665 | LANDACRE JEREMY | 5560 ALMONT AVE | | | | COLORADO SPRINGS | CO | 80911-3165 | |
| 5677980 | LANDAL WILLIAMS | 125 STERLING ST | | | | WORCESTER | MA | 01601 | |
| 5677981 | LANDAU BRIAN | 4824 SW 24TH AVE | | | | CAPE CORAL | FL | 33914 | |
| 5677982 | LANDAU KLAUS | 511 TAOS ST UNIT 1 | | | | GEORGETOWN | CO | 80444 | |
| 5677983 | LANDAVAZO SALLARITA | 1750 INDION SCHOOL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5677984 | LANDCARE | PO BOX 677220 | | | | DALLAS | TX | 75267 | |
| 5677985 | LANDCASTER AMANDA | 2006 N BERKELEY BLVD | | | | GOLDSBORO | NC | 27534 | |
| 5677986 | LANDD TONY | 503 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| 5677987 | LANDER CHAD | 6152 W 157TH TER | | | | SHAWNEE MSN | KS | 66223 | |
| 5677988 | LANDER DARIELA | 4204 LITHOSTONE DR | | | | LOMIRA | WI | 53048 | |
| 5677989 | LANDEROOLMOS JESUS | 1732 MARTINDALE AVE SW | | | | WYOMING | MI | 49509-1355 | |
| 5677989 | LANDEROS ESMERALDA | 340 E PLYMOUTH ST | | | | LONG BEACH | CA | 90805 | |
| 5677990 | LANDEROS GUADALUPE | 220 N 15TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5452667 | LANDEROS GUADALUPE | 220 N 15TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5677991 | LANDEROS JASMIN | 2437 61ST AVE | | | | CHICAGO | IL | 60804 | |
| 5452668 | LANDEROS LAURENCIO | 2325 W TUCKEY LN | | | | PHOENIX | AZ | 85015-1041 | |
| 5677992 | LANDEROS MARTHA L | 11804 W DAHLIA DR | | | | EL MIRAGE | AZ | 85335 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677993 | LANDEROS MONTSERRAT | 891 DASSOW COURT | | | | ALPHARETTA | GA | 30009 | |
| 5677994 | LANDEROSAPODACA EDGAR I | 9522 PLUTO RD | | | | LAS CRUCES | NM | 88012 | |
| 5677995 | LANDERS CHRIS | 1507 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052 | |
| 5677996 | LANDERS CLAUDIA | PO BOX42693 | | | | ATLANTA | GA | 30311 | |
| 5677997 | LANDERS CRYSTAL R | 2009C SW 42ND DRIVE | | | | GAINESVILLE | FL | 32607 | |
| 5452669 | LANDERS FRANCIS J | PO BOX 775 | | | | BONNERS FERRY | ID | 83805 | |
| 5677998 | LANDERS ISHIEMAL | 3881 NATHAN KORNMAN DR | | | | HARVEY | LA | 70058 | |
| 5677999 | LANDERS KATHERINE | 112 FIREWEED CT | | | | CHESAPEAKE | VA | 23320 | |
| 5678000 | LANDERS LAPORSHA | 120 MCNEAL DR APT E133 | | | | DOUGLAS | GA | 31533 | |
| 5678001 | LANDERS LATRICE | 5736 CRESTVIEW DR | | | | FAIRFIELD | OH | 45014 | |
| 5678002 | LANDERS LEAH | 1315 SCOTT AVE | | | | RUSSELLVILLE | AL | 35653 | |
| 5678003 | LANDERS LISA | 5302 SW 70TH TER | | | | GAINESVILLE | FL | 32608 | |
| 5678004 | LANDERS MARIA | 8809 JEFFIERS AVE UPPER | | | | CLEVELAND | OH | 44105 | |
| 5678005 | LANDERS MARY | 4833 N 66TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5678006 | LANDERS MCKENNA | 510 1ST ST | | | | ROLLA | MO | 65401 | |
| 5678007 | LANDERS MISTY | 2535 LUKE CIRCLE | | | | STATHAM | GA | 30666 | |
| 5452670 | LANDERS ROBEN | 116 FORTIONS RD | | | | TELFORD | TN | 37690 | |
| 5452671 | LANDERS ROBERT | 4581 SPRINGVIEW DR | | | | HOUSE SPRINGS | MO | 63051 | |
| 5678008 | LANDERS SHARON | 2639 28TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5678009 | LANDERS STACY | PO BOX 673 | | | | BERKELEY SPGS | WV | 25411 | |
| 5678010 | LANDERSBONNER VICTORIA | 6 KATHLYN AVE | | | | ROCHESTER | NY | 14532 | |
| 5678011 | LANDES ALISHA | 400 CENTER ST | | | | ROSSVILLE | GA | 30741 | |
| 5678012 | LANDES DANA | 5916 RAYTWON | | | | RAYTOWN | MO | 64133 | |
| 5678013 | LANDES KELSEY | 9239 NEWTON STREET APT 2C | | | | OVERLAND PARK | KS | 66212 | |
| 5678014 | LANDES LAURA | 3801 EVERGREEN DR | | | | WILMINGTON | NC | 28403 | |
| 5678015 | LANDETA LILIAN | 642 NW 5 AVE | | | | MIAMI | FL | 33136 | |
| 5678016 | LANDEY GLENDA | 2779 HOYTE DR | | | | SHREVEPORT | LA | 71118 | |
| 5678017 | LANDEY JESUS | 21 E F ST APT B | | | | ONTARIO | CA | 91764 | |
| 5678018 | LANDGRAF WILLIAM | 12923 LITTLE ROCK ROAD SW | | | | OLYMPIA | WA | 98512 | |
| 5678019 | LANDGRAFF FELISA | 570 N 72ND AVE | | | | PENSACOLA | FL | 32506 | |
| 5452672 | LANDI KIMBERLY A | 614 TWIN RIVER DRIVE | | | | FORKED RIVER | NJ | 08731 | |
| 5678020 | LANDIN EVA | 11050 ARMINTA ST 31 | | | | SUN VALLEY | CA | 91352 | |
| 5452673 | LANDIN FILIBERTO | PO BOX 5106 | | | | SAN LUIS | AZ | 85349 | |
| 5678021 | LANDIN LILY | 49627 VISTA COROLINA LN APT71 | | | | LA QUINTA | CA | 92253 | |
| 5678022 | LANDIS ANGEL | 15106 GRAND SUMMIT BLVD | | | | GRANDVIEW | MO | 64030 | |
| 5678023 | LANDIS ANTHONY J | 104 5TH AVE NW | | | | ALTOONA | IA | 50009 | |
| 5452674 | LANDIS CARL | 977 BUCKEYE AVE | | | | NEWARK | OH | 43055-2557 | |
| 5452675 | LANDIS CATHY | 4536 E HARRY ST | | | | WICHITA | KS | 67218-3729 | |
| 5678024 | LANDIS CHRISTINA | 13 COATBRIDGE CT | | | | OLNEY | MD | 20832 | |
| 5452676 | LANDIS DAN | 17-123 PALULA PLACE | | | | KEAAU | HI | 96749 | |
| 5452677 | LANDIS JAMES | 1122 CONN WAY DR | | | | HEATH | OH | 43056 | |
| 5678025 | LANDIS JENNIFER | 701 S WATER | | | | JONESBORO | IN | 46938 | |
| 5452678 | LANDIS JENNIFER | 701 S WATER | | | | JONESBORO | IN | 46938 | |
| 5678026 | LANDIS KIMBERLY | 13 COATBRIDGE CT | | | | OLNEY | MD | 20832 | |
| 5452679 | LANDIS PAUL | 3415 S JESSICA AVE | | | | TUCSON | AZ | 85730-2229 | |
| 5678027 | LANDIS R KING | 622 E PARKER ST APT SS | | | | GRAHAM | NC | 27253 | |
| 5678028 | LANDIS WILLIAM | 3053 RAMSGATE WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| 5452680 | LANDKAMER LEE | 824 MEADOW RUN | | | | GOLDEN | CO | 80403-1902 | |
| 5678029 | LANDMAN DEBBIE A | 706 ALEXIS CT | | | | MT PLEASANT | PA | 15666 | |
| 5678030 | LANDMAN JOSHUA B | 5 CHURCH ST | | | | DUNBAR | PA | 15431 | |
| 5678031 | LANDMAN VICKI | 395 WEST FOURTH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5452681 | LANDMARK BANK CO SONYA SAMS | 128 PLAZA | | | | MADILL | OK | 73446 | |
| 4884271 | LANDMARK COMMUNITY NEWSPAPERS | PO BOX 1118 | | | | SHELBYVILLE | KY | 40066 | |
| 5678032 | LANDMEYER ANGELA | 455 NORTH WABASH STREET | | | | WHEELING | WV | 26003 | |
| 5452682 | LANDMON DOLORES | 54 BUNTING RD | | | | SEYMOUR | CT | 06483-3829 | |
| 5678033 | LANDO YVONNA | 228 SADDLEWOOD TRAIL | | | | RIO RANCHO | NM | 87124 | |
| 5452683 | LANDOLT RUDOLF | PO BOX 191 | | | | AMENIA | NY | 12501 | |
| 5452684 | LANDON KIM | 3419 MARTIN RD | | | | CLINTON | NY | 13323 | |
| 5452685 | LANDON MARYBETH | 14430 W SALISBURY RD | | | | MIDLOTHIAN | VA | 23113-6452 | |
| 5678034 | LANDON STARLA | 5-3000 KUHIO HWYP O BOX | | | | KILAUEA | HI | 96754 | |
| 5452686 | LANDON TEKLA | 5101 HOLSTON CREST DR | | | | MORRISTOWN | TN | 37814-6485 | |
| 5678035 | LANDOR JOYCE | 1005 CECIL STREET | | | | SALISBURY | MD | 21804 | |
| 5452687 | LANDOWSKI PHIL | 4525 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-5809 | |
| 5678036 | LANDRA TALYR | 3106 KEOKUK 1ST FLR | | | | STLOUIS | MO | 63118 | |
| 5678037 | LANDRAU ARLENE | 5920 CALLE SAN ISAAC | | | | PONCE | PR | 00731 | |
| 5678038 | LANDRAU CAROLYN | PO BOX 2812 | | | | GUAYNABO | PR | 00970 | |
| 5678039 | LANDRAU ESPERANZA R | VILLA CAROLIN C 98 BLQ 90 | | | | CAROLINA | PR | 00985 | |
| 5678042 | LANDREM SHANELL | 231 NORTH EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5678043 | LANDRIE ROBIN | 1667 CHADWICK LANDING | | | | SHALLOTTE | NC | 28470 | |
| 5678044 | LANDRITH AMY | 408 JASMINE COVE CIRCLE | | | | SIMPSONVILLE | SC | 29680 | |
| 5678045 | LANDRON MARIA | 12348 LONGANTRESS | | | | MIDLOTHIAN | VA | 23114 | |
| 5678046 | LANDRON MARIZET | PO BOX 30069 | | | | SAN JUAN | PR | 00929 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452688 | LANDRUM DOUG | 2563 SHERIDAN AVE | | | | NORTH BEND | OR | 97459 | |
| | LANDRUM FLORA INDIVIDUALLY AS THE SURVIVING | | | | | | | | |
| 5423846 | SPOUSE OF CHARLES R LANDRUM DECEASED ET AL | 556 N MCDONOUGH ST | GROUND FLOOR | | | DECATUR | GA | 30030-3355 | |
| 5678047 | LANDRUM FREDRICK | 522 AMBER CREST CT | | | | LYMAN | SC | 29365 | |
| 5452689 | LANDRUM JASON | 3425 EDMONDSON AVE | | | | BALTIMORE | MD | 21229-3061 | |
| 5678048 | LANDRUM KIMBERLY | 3802 E BASELINE RD APT3039 | | | | PHOENIX | AZ | 85042 | |
| 5452690 | LANDRUM LORRENCINE | 1703 S EDGEVALE DR | | | | HARRISONVILLE | MO | 64701 | |
| 5452691 | LANDRUM LUCAS | 2494 E DEL RIO CT | | | | GILBERT | AZ | 85295-9009 | |
| 5678049 | LANDRUM MAUDE A | 5443 BROWNFIELDS DR | | | | BATON ROUGE | LA | 70811 | |
| 5678050 | LANDRUM MONEISHA | 4616 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| 5452692 | LANDRUM PENNY | 89 FICKLEY DR | | | | HENDERSONVILLE | NC | 28792-5701 | |
| 5678051 | LANDRUM RANDY | 685 BUSHY CREEK RD | | | | WOODRUFF | SC | 29388 | |
| 5678052 | LANDRUM RHONDA | 123 E STEELE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5452693 | LANDRUM RHONDA | 123 E STEELE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5452694 | LANDRUM SARAH | 2030 WATERLEAF ST | | | | ORLANDO | FL | 32837-6755 | |
| 5678053 | LANDRUM SHANTA | 585 MCWILLIAM RD | | | | ATLANTA | GA | 30315 | |
| 5452695 | LANDRUM SHELLE | 19502 E CAMINA PLATA | | | | QUEEN CREEK | AZ | 85142-9727 | |
| 5452696 | LANDRUM STEVE | 5659 FISHER RD | | | | MERIDIAN | MS | 39301 | |
| 5678055 | LANDRUM THUMAY | 3514TH 12TH AVENUE EAST | | | | TUSCALOOSA | AL | 35404 | |
| 5678057 | LANDRY ADRIANNA | 1812 OAKDALE AVE APT 315 | | | | ST PAUL | MN | 55118 | |
| 5678058 | LANDRY ANITA M | 223 ST PIERRE BLVD | | | | CARENCRO | LA | 70520 | |
| 5678059 | LANDRY BOBBIE | 2977 BYRON AV | | | | BATON ROUGE | LA | 70805 | |
| 5678061 | LANDRY CLIFFORD | 6950 EDGEFIELD DR | | | | NEW ORLEANS | LA | 70128 | |
| 5678062 | LANDRY DENNISTINE | 533 W SOUTH ST | | | | OPELOUSAS | LA | 70570 | |
| 5678063 | LANDRY DWANA D | 2006 E AZALEA AVE | | | | BAKER | LA | 70714 | |
| 5678064 | LANDRY FRANK | 7417 IVY ST | | | | MET | LA | 70003 | |
| 5678065 | LANDRY HEATHER | 20 PARK AVE | | | | DRACUT | MA | 01826 | |
| 5405862 | LANDRY INSURANCE | 1717 MAGNOLIA AVENUE | | | | PORT NECHES | TX | 77651 | |
| 5678066 | LANDRY JACQUELINE | 124 PALM DR APT 59 | | | | DONALDSONVILLE | LA | 70346 | |
| 5678067 | LANDRY JOSEPH | 1108 S 75TH STREET | | | | KANSAS CITY | KS | 66111 | |
| 5678068 | LANDRY JOYCE C | 3020 LEONIDAS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5678069 | LANDRY JOYCELYN | 400 S HENNESSEY ST | | | | NEW ORLEANS | LA | 70119 | |
| 5678070 | LANDRY JULIA | 6 LAKE STREET | | | | STILLWATER | NY | 12170 | |
| 5678071 | LANDRY KATELYNN | 709 N DUFF | | | | MITCHELL | SD | 57301 | |
| 5452697 | LANDRY KAYLA | 9234 ALMONDWILLOW WAY SACRAMENTO067 | | | | ELK GROVE | CA | | |
| 5678072 | LANDRY KEISHA | 1205 WILTURNER RD | | | | DUSON | LA | 70529 | |
| 5678073 | LANDRY KEITH J | 1425 WILSON ST | | | | METAIRIE | LA | 70003 | |
| 5678074 | LANDRY KENDRA | 212 JOHN WAYNE DR | | | | LAFAYETTE | LA | 70508 | |
| 5423848 | LANDRY MARIE | 1719 JASMINE CIR NW | | | | ATLANTA | GA | 30318-4079 | |
| 5678075 | LANDRY MIKE | 227 VIVIAN DR | | | | LAFAYETTE | LA | 70508 | |
| 5678076 | LANDRY PEGGY | 1804 CHARLES DR | | | | LAKE CHARLES | LA | 70601 | |
| 5452698 | LANDRY RANDY | 12623 PASO DEL FLORES DR | | | | HOUSTON | TX | 77045-2501 | |
| 5452699 | LANDRY RICHARD | 19 SHATTUCK ST APT 11 | | | | LITTLETON | MA | 01460 | |
| 5452700 | LANDRY ROBERT | 10237 BEREA RD STE K | | | | CLEVELAND | OH | 44102-2528 | |
| 5678077 | LANDRY RONNEISHA | 123 FOLEY AVE | | | | NAPOLEONVILLE | LA | 70390 | |
| 5452701 | LANDRY SCOTT | 3203 DERRINGER DR | | | | SAN ANGELO | TX | 76905-8292 | |
| 5678078 | LANDRY SHANTRELL T | 6128 HWY 44 | | | | CONVENT | LA | 70723 | |
| 5678079 | LANDRY SHELITHA | 7417 IVY ST | | | | METAIRIE | LA | 70003 | |
| 5678080 | LANDRY SHEMIKA | 3030 MOUNT OLIVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5678081 | LANDRY SHIRLEY | 13575 DREXEL PLAZA APT 910 | | | | OMAHA | NE | 68137 | |
| 5678082 | LANDRY TAMMIE | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5678083 | LANDRY TIYANA | 731 DELACHAISE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5678084 | LANDRY TRACY | 12209 LOUIS WHITE RD | | | | GEISMAR | LA | 70734 | |
| 5452702 | LANDRYBATTS RAEANN | 11062 GULLWING CT | | | | JACKSONVILLE | FL | 32246-8490 | |
| 4881043 | LANDS END | P O BOX 217 6 LANDS END LN | | | | DODGEVILLE | WI | 53533 | |
| 4881042 | LANDS END BUSINESS OUTFITTERS | P O BOX 217 | | | | DODGEVILLE | WI | 53533 | |
| 5423850 | LANDS END INC | 5 LANDS END LANE | | | | DODGEVILLE | WI | | |
| | LANDSCAPE CONCEPTS MANAGEMENT INC LCM ASO | | | | | | | | |
| 5423852 | WESTFIELD INSURANCE COMPANY | 50 W WASHINGTON ST 80 | | | | CHICAGO | IL | 60602 | |
| 5452703 | LANDSEM DAVID | 10461 73RD ST NE | | | | EDMORE | ND | 58330 | |
| 4857871 | LANDWAVE PRODUCTS INC | 1 COREWAY DRIVE | | | | PIONEER | OH | 43554 | |
| 5423854 | LANDWAVE PRODUCTS INC | 1 COREWAY DRIVE | | | | PIONEER | OH | 43554 | |
| 5678086 | LANDWEHR BECKY | 1852 CONVERSE AVE | | | | CHEYENNE | WY | 82001 | |
| 5452704 | LANDWEHR KATHRYN | 7742 W FLORIDA DR | | | | LAKEWOOD | CO | 80232-6758 | |
| 5678087 | LANDY ELMA | 191 OLD INDIAN TRL | | | | MONTATTA | SC | 29105 | |
| 5452705 | LANDY PATRICIA | 25457 SNYDER AVE | | | | CONIFER | CO | 80433 | |
| 5678088 | LANDY PLYMON | 2182 DELMAN RD | | | | ETHELSVILLE | AL | 35461 | |
| 5678089 | LANDY VINLUAN | 84-718 ALA MAHIKU ST 75A | | | | WAIANAE | HI | 96792 | |
| 5678090 | LANE ALICE | 500 NORTH CLEVELAND AVE | | | | ADEL | GA | 31634 | |
| 5678091 | LANE AMY | 4023 LYNN ST | | | | PARADIS | LA | 70080 | |
| 5678092 | LANE ANGEL | 1459 HAVERFORD RD NW | | | | CONCORD | NC | 28027 | |
| 5678093 | LANE ANGELA C | 118 FIRST CREEK ROAD LOT | | | | GASTON | SC | 29053 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678094 | LANE ANGELY C | 516 N LINKON AVE | | | | TULSA | OK | 74063 | |
| 5678095 | LANE ANNE | 508 S LANGLADE CT | | | | GREEN BAY | WI | 54301 | |
| 5678097 | LANE ANTHONY D | 3562 WILLETT AVENUE 1 | | | | BRONX | NY | 10467 | |
| 5423856 | LANE ARTHUR | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5678098 | LANE AVA | 1830 WILMINGTON HWY APT 152 | | | | JACKSONVILLE | NC | 28540 | |
| 5678099 | LANE BARB | 13769 CORTEZ ROAD | | | | DIXON | MO | 65459 | |
| 5452706 | LANE BETSEY | 171 SOUTH REMINGTON ROAD | | | | BEXLEY | OH | 43209 | |
| 5452707 | LANE BEVERLY | 426 SILVER RIDGE RD | | | | LOCUST HILL | VA | 23092 | |
| 5678100 | LANE BRANDY | 115 AND HALF MASON ST | | | | BECKLEY | WV | 25801 | |
| 5678102 | LANE BRENDTINA | 2227 ROANOKE SPRINGS DR | | | | RUSKIN | FL | 33570 | |
| 5452708 | LANE CAILEAN | 1004 VILLAGE DR | | | | MARYSVILLE | OH | 43040-8313 | |
| 5452709 | LANE CARL | 1203 BEERS RD | | | | ULSTER | PA | 18850 | |
| 5678103 | LANE CATRICE | PO BOX 15 | | | | PERRY | GA | 31069 | |
| 5452710 | LANE CHAD | 44008 LINDSEY LN | | | | CALLAHAN | FL | 32011 | |
| 5678104 | LANE CHERYL | 29 SPECTRUM DR | | | | NEWARK | DE | 19802 | |
| 5452711 | LANE CHRISTOPHER | 16610 FERNWAY RD | | | | SHAKER HEIGHTS | OH | 44120-3372 | |
| 5678106 | LANE CHRISTOPHER | 16610 FERNWAY ROAD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5678107 | LANE CHRISTY | 111 BEACON DR | | | | PRINCTON | NC | 27560 | |
| 5452712 | LANE CLARENCE | 198 14TH AVE | | | | LONGWOOD | FL | 32750-3049 | |
| 5678108 | LANE CLARISA | 4307 HWY 61 | | | | FAYETTE | MS | 39069 | |
| 5405290 | LANE COUNTY | 125 E 8TH AVE | | | | EUGENE | OR | 97401-2968 | |
| 5678109 | LANE CRYSTAL | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | |
| 5678110 | LANE DAKEISHA | 2701 AVE E APT14 | | | | RIVERA BCH | FL | 33407 | |
| 5452713 | LANE DAVID | 2806 REYNOLDA CIR | | | | DURHAM | NC | 27712-3150 | |
| 5452714 | LANE DAWN | 1996 RT 380 WESTMORELAND129 | | | | APOLLO | PA | 15613 | |
| 5678111 | LANE DEBBIE | 4618 E WAY COURT | | | | WHITEHALL | OH | 43213 | |
| 5678112 | LANE DEBORAH | 3405 CLEARWATER DR | | | | CLARKSVILLE | TN | 37042 | |
| 5678113 | LANE DIANE | 34304 W 17TH | | | | HUTCHINSON | KS | 67581 | |
| 5452715 | LANE DOLLY | 118 E NORTH AVE | | | | HAGERSTOWN | MD | 21740-4008 | |
| 5678114 | LANE DONNA | 225 BLUE POOL DR | | | | VALDOSTA | GA | 31602 | |
| 5678115 | LANE DOUGLAS | 1632 LEXINGTON AVE APT 28 | | | | MANSFIELD | OH | 44907 | |
| 5678116 | LANE EBONY | 400 HALEY STREET | | | | BAKERSFIELD | CA | 93305 | |
| 5678117 | LANE ELAINE K | 1033 WEST 25TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5678118 | LANE ERMEISHA | 108 OVERSEAS HWY | | | | KEY LARGO | FL | 33034 | |
| 5452716 | LANE FAITH | 2219 MAGNOLIA ST | | | | ROCKFORD | IL | 61104-7026 | |
| 5678119 | LANE FONDA | 101 VICKERS WAY | | | | STAUNTON | VA | 24401 | |
| 5452717 | LANE FRANKIE | 2203 N CHARLES ST APT 2 | | | | BALTIMORE | MD | 21218-5740 | |
| 5678120 | LANE GEORGIA | 3258 CHRIS COLE RD | | | | SANFORD | NC | 27332 | |
| 5678121 | LANE HAILEYY | 416 S IREDELL AVE | | | | SPENCER | NC | 28159 | |
| 5452718 | LANE IAN | 2046 S WELCH CIR | | | | LAKEWOOD | CO | 80228-4350 | |
| 5452719 | LANE IDA | 2176 HEBERT ST | | | | BEAUMONT | TX | 77705 | |
| 5678122 | LANE JACKLYN | PO BOX 1313 | | | | SCHENECTADY | NY | 12301 | |
| 5452720 | LANE JACQUAY | 20 GLENRIDGE AVE APT T3-1 | | | | MONTCLAIR | NJ | 07042-4796 | |
| 5452721 | LANE JAMES | 3318 S 159TH ST | | | | OMAHA | NE | 68130-1937 | |
| 5678123 | LANE JAMICA | 304 TAYLOR STREET | | | | COLUMBUSMS | MS | 39701 | |
| 5678124 | LANE JAMIE | 29421 THORN HILL DRIVE | | | | SUN CITY | CA | 92588 | |
| 5452722 | LANE JANET | 1308 KNOB CREEK RD APT 1 | | | | JOHNSON CITY | TN | 37604-3748 | |
| 5678126 | LANE JASON | 147 DOUB WAY | | | | HAGERSTOWN | MD | 21740 | |
| 5452723 | LANE JASON | 147 DOUB WAY | | | | HAGERSTOWN | MD | 21740 | |
| 5678127 | LANE JENNIFER | 51034 DUTCHMEN SETTLEMENT DR | | | | BRISTOL | IN | 46540 | |
| 5452724 | LANE JEREMIAH | 5909 CIELO DE ORO PL APT A | | | | EL PASO | TX | 79924-2713 | |
| 5678128 | LANE JEREMY | 304 MAIN ST | | | | BLACKWATER | MO | 65322 | |
| 5452725 | LANE JIM | 4814 N HEATHDALE AVE | | | | COVINA | CA | 91722-1446 | |
| 5678129 | LANE JOHNELLA | 6072 BAYSIDE RD | | | | EXMORE | VA | 23350 | |
| 5452726 | LANE JOHNNY | 48565-1 HOLCOMB COURT | | | | FORT HOOD | TX | 76544 | |
| 5678130 | LANE JOSHUA | 3567 JOHN HERNDON RD | | | | SURRENCY | GA | 31563 | |
| 5678131 | LANE KATRINA | 3030 STEVENS STREET | | | | CAMDEN | NJ | 08051 | |
| 5678132 | LANE KEISHA | 2304 PAULINE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5678133 | LANE KEVIN | PO BOX462 | | | | DEPEW | OK | 74028 | |
| 5678134 | LANE KIMBERLY | 166 OAK HILL DR | | | | ROCKMART | GA | 30153 | |
| 5452727 | LANE KIMBERLY | 166 OAK HILL DR | | | | ROCKMART | GA | 30153 | |
| 5452728 | LANE KYLE | 147 IWA CIRCLE UNIT 103 | | | | WAHIAWA | HI | 96786 | |
| 5452729 | LANE KYNA | 22 E WEBER ST | | | | TOLEDO | OH | 43608-1824 | |
| 5452730 | LANE LAKISHA | 11407 WINDSOR POINTE DR APT 30 | | | | BRANDON | FL | 33511-2743 | |
| 5678135 | LANE LAQUITA | 1803 HARRIS RD | | | | BROOKSVILLE | MS | 39739 | |
| 5678136 | LANE LATASHA | 5703 FIRST ST | | | | LUBBOCK | TX | 79416 | |
| 5678137 | LANE LECIANA | 3844 GREENBRIAR | | | | HARVEY | LA | 70058 | |
| 5678138 | LANE LEONA A | 2476 N 57TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5678140 | LANE LINDA | 7218 LAUREL CREEK | | | | STOCKBRIDGE | GA | 30281 | |
| 5678141 | LANE LISA Q | 1089 HEARN ST APT A | | | | ROCK HILL | SC | 29732 | |
| 5452731 | LANE LORI | 143 NE 6TH AVE | | | | PORTLAND | OR | 97232-2903 | |
| 5452732 | LANE MAGGIE | 14437 STERLING RUN | | | | BROOKSVILLE | FL | 34609-0397 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2708 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678142 | LANE MARGARET | 16103 GARO ST | | | | HACIENDA HTS | CA | 91745 | |
| 5678143 | LANE MARK | PO BOX 1251 | | | | CHADRON | NE | 69337 | |
| 5678144 | LANE MARTIN L | 1104 NEALEY AVE | | | | ORLANDO | FL | 32809 | |
| 5678145 | LANE MARY | 103 EASTWOOD DRIVE | | | | GREENVILLE | OH | 45331 | |
| 5452733 | LANE MARY | 103 EASTWOOD DRIVE | | | | GREENVILLE | OH | 45331 | |
| 5678146 | LANE MELISSA | 3871 GRAHAM PARK ROAD | | | | TRIANGLE | VA | 22172 | |
| 5452734 | LANE MICHAEL | 46-369 HAIKU RD APT F1 | | | | KANEOHE | HI | 96744 | |
| 5452735 | LANE MIKE | 5175 FLAX RD | | | | PENSACOLA | FL | 32504-8463 | |
| 5678147 | LANE NICOLE | 407 LYNN AVE | | | | GOLDSBORO | NC | 27534 | |
| 5678148 | LANE OTMAN | 670 WAIALE RD | | | | WAILUKU | HI | 96793 | |
| 5678149 | LANE PATRICE | 4002 NATURAL BRIDGE | | | | SAINT LOUIS | MO | 63107 | |
| 5678151 | LANE PETERSEN | 4511 BOX TURTLE LN | | | | FULSHEAR | TX | 77441 | |
| 5452736 | LANE PHILLIP | 921 BLACK RIVER RD NA VAN BUREN159 | | | | BANGOR | MI | 49013 | |
| 5423858 | LANE RAYMOND G | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5678152 | LANE REBECCA | 4136 CHURCHILL DR | | | | CONCORD | CA | 94521 | |
| 5678153 | LANE REGINA | 6071 OLD RTE 11 | | | | DUBLIN | VA | 24084 | |
| 5678154 | LANE RENEE | 15 ST EUGENE LN | | | | FLORISSANT | MO | 63033 | |
| 5678155 | LANE ROBERT | 5625 WEDEKIND RD | | | | SPARKS | NV | 89431 | |
| 5678156 | LANE RON | 100 MAPLE ST | | | | WILLIAMSTON | NC | 27892 | |
| 5678157 | LANE RONNIKA | 24 COMPTON AVE | | | | ST LOUIS | MO | 63135 | |
| 5678158 | LANE ROSE L | 278 CTY RD 65 | | | | KILLEN | AL | 35645 | |
| 5678159 | LANE ROSIE J | 13095 NAVAJO RD APT 4 | | | | APPLEVALLEY | CA | 92308 | |
| 5678160 | LANE SARAH | 6218 CHEVY CHASE DR | | | | HOUSTON | TX | 77057 | |
| 5452737 | LANE SARAH | 6218 CHEVY CHASE DR | | | | HOUSTON | TX | 77057 | |
| 5678161 | LANE SETTA | 107 MCCALL CT | | | | HAMPTON | VA | 23666 | |
| 5678162 | LANE SHANDRIA | 1719 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5678163 | LANE SHAUN | 595 SIX FLAGS DRIVE | | | | AUSTELL | GA | 30168 | |
| 5678164 | LANE SHAWNETTE | 2885 TURKEY HIGHWAY | | | | CLINTON | NC | 28328 | |
| 5678165 | LANE SHEILA | 6918 DELANO AVE | | | | TAMPA | FL | 33619 | |
| 5678166 | LANE SHELBY | 202 E 17TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5423860 | LANE SHERRY AND GREGORY LANE HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5452738 | LANE SHIRLY | 98-1038 MOANALUA RD APT 906 | | | | AIEA | HI | 96701 | |
| 5423862 | LANE SR; JAMES G | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5452739 | LANE STEPHANIE | 63 ALEX COURT | | | | HAZLET | NJ | 07730 | |
| 5678167 | LANE STEPHANIE J | 14112 CLIFFORD AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5678168 | LANE TANZANIA | 620 JOHN PAUL JONES CIR | | | | PORTSMOUTH | VA | 23708 | |
| 5678169 | LANE TARYN | 219 W 27TH ST | | | | WEST PALM BCH | FL | 33404 | |
| 5678170 | LANE TERESA C | 5335HIDDENHARBORDR | | | | GAINESVILLE | GA | 30504 | |
| 5423863 | LANE TERRY | 1102 UNIVERSITY PL | | | | WALDORF | MD | 20602-3464 | |
| 5678171 | LANE TIERRA | 5233 HIGHLAND | | | | NIAGARA FALLS | NY | 14305 | |
| 5678172 | LANE TIFFANY | 2669 NETHERTON | | | | STL | MO | 63136 | |
| 5678173 | LANE TRACY | 5740 HWY 30W UNIT 12 | | | | THE DALLES | OR | 97058 | |
| 5678174 | LANE VALERIE | 9109 GATELAND DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5452740 | LANE VANDELL | 9315 S JEFFERY AVE | | | | CHICAGO | IL | 60617-3759 | |
| 5678175 | LANE VANESSA | 141 DELLWAY DR | | | | NASHVILLE | TN | 37207 | |
| 5452741 | LANE WILLIAM | 1200 SW 12TH ST APT 202 | | | | FORT LAUDERDALE | FL | 33315-1386 | |
| 5678176 | LANE YVONNE | 248 N 52 ND ST | | | | PHILA | PA | 19139 | |
| 5678177 | LANEAR HUGHES | 2963 EAST 130TH S | | | | CLEVELAND | OH | 44120 | |
| 5678178 | LANECE MCDONALD | 2457 MORRIS BLACK PL | | | | CLEVELAND | OH | 44104 | |
| 5678179 | LANEE VINES | 2001 STORY AVE | | | | BRONX | NY | 10473 | |
| 5678180 | LANEE WASHINGTON | 904 N CHERRY LANE | | | | LAKE CHARLES | LA | 70601 | |
| 5678181 | LANEG CHRISTINE | PO BOX 6090 | | | | SIOUX FALLS | SD | 57117 | |
| 5678182 | LANEISE SHERRENDA L | 7648 GARNSRS FERRY RD APT 140 | | | | COLUMBIA | SC | 29209 | |
| 5678183 | LANEISHA S TODD 23590773 | 1148 APPRILIA LANE | | | | DALLAS | NC | 28034 | |
| 5678185 | LANEKA ALLEN | 501 JONES ST | | | | VALDOSTA | GA | 31601 | |
| 5678186 | LANELL TRUSSELL | 1201 UNION | | | | RULE | TX | 79547 | |
| 5678187 | LANESE BALDWIN | 33355 SAND PIPER DR | | | | ROMULUS | MI | 48174 | |
| 5678188 | LANESE SMITH | PO BOX 16211 | | | | DURHAM | NC | 27704 | |
| 5678189 | LANESHA HALTERMEN | 3705 FALCON CREST DR | | | | LOUISVILLE | KY | 40219 | |
| 5678190 | LANESHA ROBINSON | 11786 PEACOCK RD | | | | CHADBOURN | NC | 28431 | |
| 5678191 | LANESHIA GILYARD-HOWARD | 4520 BONNIE FOREST BLVD | | | | COLUMBIA | SC | 29210 | |
| 5678192 | LANESSA LANIER | 131 ASH DR | | | | CAROLLTON | AL | 35447 | |
| 5678193 | LANESSA PULU | 3190 CLAUDIA DR | | | | CONCORD | CA | 94519 | |
| 5678194 | LANETA BERGST | 769 WOODLAND CT NONE | | | | BARTLETT | IL | 60103 | |
| 5678195 | LANETRIKA GARETT | 930 WAGNER PLACE APT A | | | | FORT PIERCE | FL | 34982 | |
| 5678196 | LANETT TRACY | 2439 FLINSTONE DR | | | | PENSACOLA | FL | 32533 | |
| 5678197 | LANETTA GRAHAM | 8813 SHANNAN DR | | | | CLINTON | MD | 20735 | |
| 5678198 | LANETTE BOYD | 10626 CRESTWOOD | | | | CLEVELAND | OH | 44104 | |
| 5678199 | LANETTE BULLOCK | 508 CAROLYNE ST | | | | TAMPA | FL | 33617 | |
| 5678200 | LANETTE COLEMAN | 5840 GARRETT LN | | | | ROCKFORD | IL | 61107 | |
| 5678201 | LANETTE THORSON | 9750 60TH ST SW | | | | HOWARD LAKE | MN | 55349 | |
| 5678202 | LANETTE W POWELL | 335 MERCER STREET | | | | VOLANT | PA | 16156 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678203 | LANEY BRENDA D | 634 RIVERVIEW DR | | | | BELMONT | WV | 26134 | |
| 5678204 | LANEY CINDY | 289 LEFT FORK SION CREEK RD | | | | SANDY HOOK | KY | 41171 | |
| 5452742 | LANEY DAVID | 60 S HARDING DR | | | | SEDONA | AZ | 86336-9259 | |
| 5423865 | LANEY EMANUEL | 7016 RENNERT RD | | | | SHANNON | NC | 28386 | |
| 5678205 | LANEY EVELYN | 2821 W MADISON ST | | | | SPRINGFIELD | MO | 65802 | |
| 5678206 | LANEY JENIFFER L | 36906 EILAND BLVD | | | | ZEPHYRHILLS | FL | 33542 | |
| 5678207 | LANEY JENNY | PO BOX 206 | | | | PAGELAND | SC | 29728 | |
| 5452743 | LANEY LAURA | 2230 41ST AVE | | | | SAN FRANCISCO | CA | 94116-1517 | |
| 5678208 | LANEY TAMARA | 1241 GROESBECK RD APT 17 | | | | CINCINNATI | OH | 45224 | |
| 5452744 | LANEY TRAVIS | 3544 UNITY RD | | | | WEST UNION | OH | 45693 | |
| 5678209 | LANEY WENDI | 1077 NEWTON AVE | | | | ERIE | PA | 16511 | |
| 5678210 | LANEYA EDWARDS | 5120 LABADIE | | | | STLOUIS | MO | 63115 | |
| 5452745 | LANFEAR GINA | 111 GRANT AVE | | | | GLENS FALLS | NY | 12801-2641 | |
| 5678211 | LANFERSIECK MICHELLE | 2511 WATER FRONT CT | | | | ST LOUIS | MO | 63052 | |
| 5678212 | LANFORD QUINCE | 714 EMERALD DR NONE | | | | FAYETTEVILLE | NC | 28311 | |
| 5452746 | LANFRANCHI ARLENE | 1032 NO ERIE AVE | | | | LINDENHURST | NY | 11757 | |
| 5678213 | LANFRANCO FC | 919 S 400 E | | | | SAINT GEORGE | UT | 84770 | |
| 5678214 | LANFRANCO MARIA V | 1701 W FLAGLER ST | | | | MIAMI | FL | 33135 | |
| 5678215 | LANG ADAM | 4450 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5678216 | LANG ALEX | 9112 BENTEL AVE | | | | ROSEMEAD | CA | 91770 | |
| 5678217 | LANG ALLEN | 74 995 KEALAKEHE ST | | | | KAILUA KONA | HI | 96740 | |
| 5678218 | LANG ANDRE A | 4325 FOUNTAIN VIEW LANE | | | | ORLANDO | FL | 32808 | |
| 5452747 | LANG ANGEL | 6424 S ROCKWELL ST | | | | CHICAGO | IL | 60629-1730 | |
| 5452748 | LANG ANGELA | 2806 S DANUBE ST | | | | AURORA | CO | 80013-4776 | |
| 5452749 | LANG ANITA | 8355 E HARTFORD DR | | | | SCOTTSDALE | AZ | 85255-2547 | |
| 5678219 | LANG ANN | 1512 MEDITERRANEAN AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5678220 | LANG BUDDY | 1508 WEST 2ND ST | | | | WATERLOO | IA | 50701 | |
| 5678221 | LANG CHARLES | 3463 WELLINGTON RD | | | | PENSACOLA | FL | 32504 | |
| 5678222 | LANG CHARWADA | 1626 WYLDS | | | | AUGUSTA | GA | 30909 | |
| 5678224 | LANG CORRINE | 1917 E MAIN ST | | | | ENID | OK | 73701 | |
| 5678225 | LANG DARLYN | 7 BIRCH ST APT205 | | | | FWB | FL | 32579 | |
| 5678226 | LANG ELOISE | 520 N CONGDON ST | | | | GEORGETOWN | SC | 29440 | |
| 5678227 | LANG GINGER | 396 EAGLE SCHOOL ROAD | | | | MARTINSBURG | WV | 25404 | |
| 5678228 | LANG GREG | 411 PENNOCK DR | | | | BEVERLY | OH | 45715 | |
| 4866348 | LANG ICE COMPANY | 3600 W 59TH ST | | | | CHICAGO | IL | 60629 | |
| 5678229 | LANG JACKIE A | 27350 WOOD RD | | | | RIVERSIDE | CA | 92508 | |
| 5452750 | LANG JASON | 3 CHAPIN PKWY | | | | BUFFALO | NY | 14209-1114 | |
| 5678230 | LANG JEANNE L | 2128 SULPHUR MINE RD | | | | CHARLOTTESVL | VA | 22911 | |
| 5678231 | LANG JEFF | 22504 BACK BAY RD | | | | ALCOVA | WY | 82620 | |
| 5678232 | LANG JENNIFER | 2828 LYNDA LANE | | | | SHREVEPORT | LA | 71118 | |
| 5678233 | LANG KELLY | 321 SOUTHTOWNE DRIVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5678234 | LANG KIMBERLY | 3225 IDOHA | | | | KENNER | LA | 70065 | |
| 5452751 | LANG LINDA | 13 LAKEVIEW DR | | | | PINE HAVEN | WY | 82721 | |
| 5452752 | LANG MICHELLE | 293 BURNS RD | | | | SMITHS CREEK | MI | 48074 | |
| 5678235 | LANG MICHELLE J | 3139 W DAVIS FIELD RD | | | | MUSKOGEE | OK | 74401 | |
| 5678236 | LANG QUOVARDIS | 506 W 62ND ST | | | | SAVANNAH | GA | 31405 | |
| 5452753 | LANG RACHAEL | 3 PRINCE DRIVE | | | | HUDSON | NH | 03051 | |
| 5678237 | LANG RAY | 24059 BADGER SPRINGS TRL | | | | MORENO VALLEY | CA | 92557 | |
| 5452754 | LANG RHONDA | 2335 JANENE ST | | | | HARRAH | OK | 73045 | |
| 5678238 | LANG RONALD | 1038 MILL POND CIRCLE APT3 | | | | WEYAUWEGA | WI | 54983 | |
| 5678239 | LANG SHARON | POBOX937 | | | | VACHERIE | LA | 70090 | |
| 5678240 | LANG SHAWNTA | 1017 WOODCREEK DR APT H | | | | LANCASTER | SC | 29720 | |
| 5678241 | LANG SITU | 8680 OLD CEDAR AVE S APT | | | | BLOOMINGTON | MN | 55425 | |
| 5452755 | LANG STEPHEN | 5363 N SABINO CANYON RD APT 6 | | | | TUCSON | AZ | 85750-7089 | |
| 5452784 | LANG TARA | 144 RIVER RD | | | | NORTH ARLINGT | NJ | 07031 | |
| 5678243 | LANG VALERIE | 905 SAN PEDRO STREET | | | | WINNFIELD | LA | 71483 | |
| 5678244 | LANG VERSA | 3849 GERTIN ST | | | | HOUSTON | TX | 77004 | |
| 5678245 | LANGAN NICOLE | 3899 GREEN LEAF DR | | | | LAS VEGAS | NV | 89120 | |
| 5678246 | LANGBERRY BARBARA | 11001 N KENWOOD ST | | | | KANSAS CITY | MO | 64155 | |
| 5678247 | LANGDON DEAN | 6612 SUNVIEW WAY | | | | RIO LINDA | CA | 95673 | |
| 5678248 | LANGE BRANDYE L | 610 WEST VANBUREN | | | | COLORADO SPG | CO | 80907 | |
| 5452756 | LANGE BRUCE | 1340 MEADOWVIEW DR APT 8 | | | | MARION | IA | 52302 | |
| 5452757 | LANGE DAVID | 51731 KARANKAWA CIRCLE UNIT 4 | | | | FORT HOOD | TX | 76544 | |
| 5678249 | LANGE HARRY | 322 CAWTHORN DR | | | | SLIDELL | LA | 70458 | |
| 5452758 | LANGE HEATHER | 305 NE 6TH ST PMB 753 | | | | GRANTS PASS | OR | 97526-2059 | |
| 5678250 | LANGE JAMES | 1312 E 11TH ST | | | | SIOUX FALLS | SD | 57103 | |
| 5678251 | LANGE JANET | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5678252 | LANGE JEFF | 8918 N IDAHO RD | | | | NEWMAN LAKE | WA | 99025 | |
| 5678253 | LANGE JERICA | 521 POCATELLO | | | | POCATELLO | ID | 83201 | |
| 5452759 | LANGE KELLIE | 1134 CHERRY HOLLOW RD | | | | LAGRANGE | KY | 40031-7594 | |
| 5452760 | LANGE KIM | 1400 16TH ST PO BOX 278 | | | | ORION | IL | 61273 | |
| 5678254 | LANGE PAMELA | 1755 OCEAN PKWY | | | | BROOKLYN | NY | 11223 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452761 | LANGE PAMELA | 1755 OCEAN PKWY | | | | BROOKLYN | NY | 11223 | |
| 4867776 | LANGE PLUMBING LLC | 4690 JUDSON STE A | | | | LAS VEGAS | NV | 89115 | |
| 5678255 | LANGE ROBERT | 57559 STATE HWY 12 | | | | NORTH FREEDOM | WI | 53951 | |
| 5452762 | LANGE SHELLY | 3003 RANDOLPH ST | | | | WATERLOO | IA | 50702-4023 | |
| 5678256 | LANGE WILTON | 10855 TERRA VISTA PKWY | | | | RCH CUCAMONG | CA | 91730 | |
| 5452763 | LANGELAND TOD | 5382 BURNING TREE RD KALAMAZOO077 | | | | KALAMAZOO | MI | | |
| 5678257 | LANGELER CHERYL | 130 GEORGE ST APT 627 | | | | BENSENVILLE | IL | 60007 | |
| 5678258 | LANGELER REBECCA | 150 ROCHESTER HILL RD | | | | ROCHESTER | NH | 03867 | |
| 5452759 | LANGELLA MARY | 48 EPOCH DR | | | | EDGEWOOD | NM | 87015 | |
| 5678260 | LANGELLA MARY M | PO BOX 1478 | | | | EDGEWOOD | NM | 87015 | |
| 5452764 | LANGER JOANN Z | 71 AIKEN ST APT O3 | | | | NORWALK | CT | 06851-2140 | |
| 5678261 | LANGER TODD | 556 WILD RIDGE LN | | | | LAFAYETTE | CO | 80026 | |
| 5452765 | LANGEVIN SCOTT | 14 BARON AVE | | | | MARLTON | NJ | 08053 | |
| 5678262 | LANGFORD BRIANNA | 488 CENTER HILL CRCH RD A | | | | CHATSWORTH | GA | 30705 | |
| 5678263 | LANGFORD CHELSEA | 6390 NW 127H CT | | | | BELL | FL | 32619 | |
| 5452764 | LANGFORD JOSHUA | CO SEARS CUSTOMER ORDER | | | | LA GRANGE | GA | 30241 | |
| 5452766 | LANGFORD KAY | 106 BRIDLE LN | | | | VICTORIA | TX | 77904-3222 | |
| 5678265 | LANGFORD KIM | 220 HERITAGE HILLS DR | | | | COMMERCE | GA | 30529 | |
| 5678266 | LANGFORD SHELLY | 8701 WOODSTOCK | | | | HAUGHTON | LA | 71037 | |
| 5678267 | LANGFORD STEPHANIE A | 4769 SE APACHE DR | | | | ARCADIA | FL | 34266 | |
| 5678268 | LANGFORD TERESA | 4006VILLAGE CREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5678269 | LANGFORD TERRESA | 5990 VALLECITO DR | | | | COLO SPRINGS | CO | 80923 | |
| 5678270 | LANGFORD WILLEA | 1525 KINNEY ST | | | | PORTSMOUTH | OH | 45613 | |
| 5452767 | LANGHALS RALPH | 360 E BLAKE ST | | | | OTTAWA | OH | 45875 | |
| 5678271 | LANGHAM CESSDLIA | 720 AVENUE I | | | | BESSEMER | AL | 35020 | |
| 5678272 | LANGHAM CREEK LLC | 6230 RUMFORD LANE APT A | | | | HOUSTON | TX | 77084 | |
| 5678273 | LANGHAM JULIE | 3813 S WASHINGTON ST APT | | | | AMARILLO | TX | 79110 | |
| 5678274 | LANGHAM KATIE | 7 WILLOW BEND RD NORTHEA | | | | ARMUCHEE | GA | 30105 | |
| 5404450 | LANGHAM WINIFRED | 600 59TH ST 3302 | | | | GALVESTON | TX | 77551 | |
| 5452768 | LANGHIRT LISA | 1242 EL CENTRO AVE NAPA 055 | | | | NAPA | CA | | |
| 5452769 | LANGHOLDT PEGGY | 3510 N 9TH ST | ATTN: LAKESIDE OFFICE POTTAWAT | | | CARTER LAKE | IA | 51510 | |
| 5678275 | LANGHOLFF MICHELLE | 81 RIVER ST | | | | CHARLESTOWN | NH | 03603 | |
| 5678276 | LANGHORNE BRENDA | 3203 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5678277 | LANGHORNE KATRYNA | 6930 COTTONWOOD TRAIL | | | | RIVERDALE | GA | 30296 | |
| 5678278 | LANGHORNE LATOYA | 811 HARRINGTON ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5678279 | LANGHORNE RENAY | 1403 A HOLLY ROAD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5678280 | LANGILL SHARON | 1 PENNY CT | | | | CARTERSVILLE | GA | 30120 | |
| 5452770 | LANGILLE ALBERT | 38 E SALISBURY DR NEW CASTLE003 | | | | WILMINGTON | DE | | |
| 5678281 | LANGIN JACKIE | 2000 WALDEN AVENUE | | | | BUFFALO | NY | 14225 | |
| 5678282 | LANGINBELIK LAUN | 414 W THOMPSON | | | | ENID | OK | 73701 | |
| 5678283 | LANGLAND CARMEN L | 134 WILDFLOWERDR | | | | CAMERON | NC | 28326 | |
| 5678284 | LANGLEY ALICE | 381 DC BROWN RD | | | | SUMMERVILLE | GA | 30747 | |
| 5678285 | LANGLEY CHARLENE | 4117LAMESA | | | | ENID | OK | 73703 | |
| 5452771 | LANGLEY DAVID | 2801 BILL OWENS PKWY APT 154 | | | | LONGVIEW | TX | 75605-2162 | |
| 5678286 | LANGLEY JANA | 1008 MARY LN DR | | | | POPLAR BLUFF | MO | 63901 | |
| 5678287 | LANGLEY LAQUESHAY | 505 BETHEL ST | | | | GREENVILLE | NC | 27834 | |
| 5678288 | LANGLEY LYNDA | 312 E LOCUST ST | | | | CENTRALIA | WA | 98531 | |
| 5678289 | LANGLEY MARGARET | 1018 CHAREKEE LN | | | | CHILHOWIE | VA | 24319 | |
| 5678290 | LANGLEY MARJORIE | PO BOX 190426 | | | | ROXBURY | MA | 02119 | |
| 5452772 | LANGLEY MICHAEL | 822 NW HILLTOP DR | | | | LAWTON | OK | 73507-1300 | |
| 4881066 | LANGLEY PRODUCTS LLC SBT | P O BOX 219864 | | | | KANSAS CITY | MO | 64121 | |
| 5678291 | LANGLEY RENEE | 2000 MOIBLE DRIVE | | | | ROCKYMOUNT | NC | 27804 | |
| 5452773 | LANGLEY ROBERT | 5331 SE THIESSEN RD | | | | MILWAUKIE | OR | 97267-1749 | |
| 5452774 | LANGLEY RUTH | 520 E 12TH N | | | | MOUNTAIN HOME | ID | 83647 | |
| 5678292 | LANGLEY SHELBY | 725 N POINTE DR | | | | GAINESVILLE | GA | 30505 | |
| 5678293 | LANGLEY STEPHANIE | 3927 US HIGHWAY64 E | | | | ASHEBORO | NC | 27203 | |
| 5678294 | LANGLEY TAMMY | 3902 BOTSFORD CT | | | | WILMINGTON | NC | 28412 | |
| 5452775 | LANGLEY TANISHA | 240 12 HIGH ST | | | | SHARPSVILLE | PA | 16150 | |
| 5678295 | LANGLEY TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | |
| 5678296 | LANGLEY TIFFANY A | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | |
| 5678297 | LANGLEY TINA | 415 S 25 | | | | CLINTON | OK | 73601 | |
| 5678298 | LANGLEY WANDA | 6223 STATUE STREET | | | | CHESTERFIELD | VA | 23832 | |
| 5678299 | LANGLEYSPIVER BECKY | 7060 PILO RD | | | | PALMETTO | GA | 30268 | |
| 5678300 | LANGLOIS DAN | 215 KAYLOR DR | | | | AUBURNDALE | FL | 33823 | |
| 5678301 | LANGLOIS DYLAN | 11 EDGEWOOD RD | | | | BILLERICA | MA | 01821 | |
| 5452776 | LANGLOIS JASON | 1 GILMAN ST | | | | PUTNAM | CT | 06260 | |
| 5678302 | LANGLOIS KIMBERLY | 1983 EAST LAKESHORE DRIVE | | | | WHITEFISH | MT | 59937 | |
| 5452777 | LANGLOIS MORGAN | 147 MAIN RD BERKSHIRE003 | | | | NORTH ADAMS | MA | 01247 | |
| 5452778 | LANGLOIS SCOTT | 3832 S DESERT SPRING DR | | | | TUCSON | AZ | 85730-3807 | |
| 5678303 | LANGNES JENNIFER | 5600 BOULDER HWY | | | | HENDERSON | NV | 89014 | |
| 5678304 | LANGNESHA ANN | 10704 LEEGATE ROAD | | | | SAVANNAH | GA | 31406 | |
| 5452779 | LANGO SHIRLEY | PO BOX 1313 | | | | EVANSVILLE | WY | 82636 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678305 | LANGOWSKI MARK | 1025 WOODSIDE DR | | | | HOMEWOOD | CA | 96141 | |
| 5678306 | LANGREHR SCOTT | 1012 LULU ST | | | | AUGUSTA | KS | 67010 | |
| 5452780 | LANGROTH RUTH | 7303 BELL BLVD APT 6J | | | | OAKLAND GARDENS | NY | 11364 | |
| 5678307 | LANGS JESSICA | PO BOX 472 | | | | MOORE HAVEN | FL | 33471 | |
| 5678308 | LANGSLEY DONNA | 325 ROWLAND BLVD | | | | NOVATO | CA | 94947 | |
| 5452781 | LANGSTAFF KENNETH | 615 ARAPAHOE WAY | | | | GRAND JUNCTION | CO | 81506-4809 | |
| 5678309 | LANGSTON AMANDA | 49 DOBBS DR | | | | ALBANY | GA | 31705 | |
| 5452782 | LANGSTON ANDREA | 3621 HARLEY AVE | | | | FORT WORTH | TX | 76107-4022 | |
| 5678310 | LANGSTON BARJEANA | 847 RUSTWOOD | | | | BILOXI | MS | 39532 | |
| 5452783 | LANGSTON CARLY | 14170 MADISON WAY ADAMS 002 | | | | THORNTON | CO | | |
| 5678311 | LANGSTON CLINTON | 411 GOLD ST E | | | | WILSON | NC | 27893 | |
| 5678312 | LANGSTON DEBRA | 416 ARCHER AVE | | | | ROSSVILLE | GA | 30741 | |
| 5678313 | LANGSTON DELIA | 4913 N 38TH ST | | | | TAMPA | FL | 33610 | |
| 5452784 | LANGSTON JENN | 4417 WILLOW RD | | | | MEMPHIS | TN | 38117-6915 | |
| 5678314 | LANGSTON KATEESHA | 123 KEARNEY STREET | | | | PATERSON | NJ | 07522 | |
| 5678315 | LANGSTON KIM | 847 RUSTWOOD | | | | BILOXI | MS | 39532 | |
| 5678316 | LANGSTON LORETA | 2748 PIEDMONT CIRCLE | | | | WINSTON | NC | 27105 | |
| 5452785 | LANGSTON MARJORIE | 1207 WESTWOOD AVE | | | | CHATTANOOGA | TN | 37405-2329 | |
| 5678317 | LANGSTON MELONY | 502 DANNY LANE | | | | OFALLON | MO | 63366 | |
| 5678318 | LANGSTON MIA L | 5902 5TH AVE 1 | | | | KENOSHA | WI | 53140 | |
| 5452786 | LANGSTON MICHAEL | 4 INDIAN MEADOW CT WHATCOM PTBA 074 | | | | BELLINGHAM | WA | | |
| 5678319 | LANGSTON RENEE | 2079 LANGSTON HILL RD | | | | WESTMINISTER | SC | 29693 | |
| 5678320 | LANGSTON SHANIKA | 1009 33RD ST APT 5 | | | | BAKERSFIELD | CA | 93301 | |
| 5678321 | LANGSTON SONJA | 902 RIDGE WAY CT | | | | ORANGE PARK | FL | 32065 | |
| 5678322 | LANGSTON WAVERLY | 2335 LOWE ST | | | | MACON | GA | 31204 | |
| 4880939 | LANGUAGE LINE SERVICES | P O BOX 202564 | | | | DALLAS | TX | 75320 | |
| 4858985 | LANGUAGEWORKS INC | 1123 BROADWAY | | | | NEW YORK | NY | 10010 | |
| 5678323 | LANGUET VENESSA | 162 PARMENTER RD | | | | CHINA | ME | 04358 | |
| 5423867 | LANGUREN CINTHIA | 1880 HAROBOR AVE APT 2 | | | | LONG BEACH | CA | 90810 | |
| 5678324 | LANGWEILER ELAINE | 24 ROBBINS LN | | | | LAKE SUCCESS | NY | 11020 | |
| 5678325 | LANHAM ASHLEY | 56 OAK ST | | | | SALEM | WV | 26426 | |
| 5423869 | LANHAM JR; JOHN R AND MARSHA LANHAM HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5452787 | LANHAM KENNY | 5540 GRAHAM LN | | | | OWENSBORO | KY | 42303-2916 | |
| 5678326 | LANHAM LINDA | 119A ANGEL DR | | | | WATERBURY | CT | 06708 | |
| 5452788 | LANHAM MAYNARD | 22526 BRISTOLWOOD CT | | | | KATY | TX | 77494-8210 | |
| 5452789 | LANHAM PAUL | 1299 W KARTCHNER TRAIL | | | | BENSON | AZ | 85602 | |
| 5678327 | LANHAM REBECCA | 319 LAKE CHANPLAIN DR | | | | TUCKERTON | NJ | 08244 | |
| 5678328 | LANHAM SARAH | 1637 BRENTWOOD DR | | | | OWENSBORO | KY | 42301 | |
| 5452790 | LANHAM SARAH | 1637 BRENTWOOD DR | | | | OWENSBORO | KY | 42301 | |
| 5678329 | LANHAM SHAWN | 2507 PICLKLE RD | | | | OREGON | OH | 43616 | |
| 5678330 | LANHAM SHERRY | 131 BEVERLY PIKE | | | | ELKINS | WV | 26241 | |
| 5678331 | LANHAM TONYA | 401 PINE MOUNTAIN RD | | | | ROCKMART | GA | 30153 | |
| 5678332 | LANI PATRICK | 255 W HIGH ST | | | | JACKSON | MI | 49203 | |
| 5678333 | LANI TIPULOTU | 3019 RIO GRANDE DR | | | | ANTIOCH | CA | 94509 | |
| 5452791 | LANI ZACHARY | 145-101 LOLOHE CT | | | | WAHIAWA | HI | 96786 | |
| 5678334 | LANIA JALYLA VALINTINE | 4144 N 43RD STREET | | | | OMAHA | NE | 68107 | |
| 5678335 | LANIC BARNARD | 502 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5678336 | LANICA ERWIN | 2901VININGCIRCLE | | | | HUNTSVILLE | AL | 35810 | |
| 5678337 | LANICE BRYANT | 2160 TREMONT AVE | | | | BRONX | NY | 10462 | |
| 5678338 | LANICE MCPETERS | 306 W 84TH PL APT 6 | | | | LA | CA | 90003 | |
| 5678339 | LANICESHEA COOPER | 19304 CIRCLE GATE DR APT 202 | | | | GERMANTOWN | MD | 21742 | |
| 5678340 | LANIE TARR | 1820 MUDDY CREEK RD | | | | DANDRIDGE | TN | 37725 | |
| 5452792 | LANIECE LANIECE | 201 W MONTGOMERY XRDS APT 23 | | | | SAVANNAH | GA | 31406-3367 | |
| 5678341 | LANIECE RUSSO | 526 CRESTVIEW AVE | | | | AKRON | OH | 44320 | |
| 5678342 | LANIER | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 5678343 | LANIER ALICIA | P O BOX 56 | | | | SYLVANIA | GA | 30467 | |
| 5678344 | LANIER ANDREA | 4465 HALCYONDALERD | | | | SYLVANIA | GA | 30467 | |
| 5678345 | LANIER ANGELA | 445 1280 W | | | | PROVO | UT | 84601 | |
| 5678346 | LANIER ANTHONY | 454 HEWITT | | | | BUFFALO | NY | 14215 | |
| 5678347 | LANIER ATHEA | 234 CENTRAL AVE | | | | EDGAR | LA | 70049 | |
| 5678348 | LANIER BARB | 78 ASHLEY HALL PLANATION | | | | CHARLESTON | SC | 29407 | |
| 5678349 | LANIER BARBARA | 9807 MANBEY CT | | | | CHARLOTTE | NC | 28269 | |
| 5678350 | LANIER BRENDA | 1528 AVONDALE | | | | TOLEDO | OH | 43606 | |
| 5678351 | LANIER BRITTANY | 2406 HERMOSA DR | | | | TAMPA | FL | 33619 | |
| 5678352 | LANIER CHINUE | 2717 KINGS WAY APT 2 | | | | LAS VEGAS | NV | 89102 | |
| 5678353 | LANIER COREY | 1262 GARDEN VILLAGE | | | | FLORISSANT | MO | 63031 | |
| 5452793 | LANIER CRAIG | 11611 DYER ST APT 706 | | | | EL PASO | TX | 79934-2626 | |
| 5678354 | LANIER DEVONA | 614 10TH STREET NW | | | | HUNTSVILLE | AL | 35805 | |
| 5678355 | LANIER DUSTIN A | 1607 EDDY ST | | | | ROSEBURG | OR | 97470 | |
| 5452794 | LANIER JANET | 7304 FRANKLIN MADISON RD | | | | CARLISLE | OH | 45005-3286 | |
| 5678356 | LANIER JERMAINE | 1400 N LAWLER AVE | | | | CHICAGO | IL | 60651 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678357 | LANIER JOANN | 2313 B WOODBRIDGE DR | | | | GASTONIA | NC | 28056 | |
| 5452795 | LANIER JOHN | 6002 BLANK DR W | | | | JACKSONVILLE | FL | 32244-2585 | |
| 5678358 | LANIER JOYCE | PO BOX 2529 | | | | STATESBORO | GA | 30459 | |
| 5678359 | LANIER KAYLA | 6751 NW 150TH ST | | | | CHIEFLAND | FL | 32626 | |
| 5678360 | LANIER LAKREASHA | 3609 KELCIE MARIE AVE | | | | LAS VEGAS | NV | 89031 | |
| 5452796 | LANIER LATONIA | 9975 GOOD LUCK RD APT 204 | | | | LANHAM | MD | 20706-3280 | |
| 5678361 | LANIER LINDA | 1212 CHALBENA AVE | | | | COLUMBUS | GA | 31907 | |
| 5678362 | LANIER MATIKA | 2105 CASE | | | | ST LOUIS | MO | 63106 | |
| 5678363 | LANIER MONICA | 8286 BLACK CREEK RD | | | | BROOKLET | GA | 30415 | |
| 5678364 | LANIER MYRTLE | 1905A ROSE ST | | | | GOLDSBORO | NC | 27530 | |
| 5678365 | LANIER PATRICE | 751 NORTHSIDE DR E | | | | GREENWOOD | SC | 29649 | |
| 4863333 | LANIER PLUMBING INCORPORATED | 2201 MOSS STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5678366 | LANIER PUERTO RICO INC | G P O BOX 71459 | | | | SAN JUAN | PR | 00936 | |
| 5678367 | LANIER SANDRA | 2238 NORTH WHYTEHILL DR | | | | PETERSBURG | VA | 23803 | |
| 5678368 | LANIER SHANNON | 501 AVE B | | | | COLUMBUS | MS | 39701 | |
| 5678369 | LANIER TAMEKA | 103 SEAPARC ST | | | | KINGSLAND | GA | 31548 | |
| 5678370 | LANIER TERESA | PO BOX 857 | | | | CHATHAM | VA | 24531 | |
| 5678371 | LANIESHA CASH | 15642 LARIET LN | | | | MORENOVALLEY | CA | 92555 | |
| 5678372 | LANIETA FOTU | 2389 MC BRIDE LN 7 | | | | SANTA ROSA | CA | 95403 | |
| 5678373 | LANIEU CATHERINE | 1141AMERICA STREET | | | | BATON ROUGE | LA | 70802 | |
| 5678374 | LANIGAN ERMA | 10124 VENTUR DR | | | | ST LOUIS | MO | 63136 | |
| 5678375 | LANIGAN ERMA R | 100124 VENTURA DR | | | | STL | MO | 63136 | |
| 5678376 | LANIGAN RUTH | 10124 VENTURIA | | | | ST LOUIS | MO | 63136 | |
| 5678377 | LANIGAN WIL | 4962 SUNSET DRIVE | | | | HUNTINGTON | WV | 25704 | |
| 5678379 | LANIKA MCBRIDGE | 2523 4TH NAVE | | | | MPLS | MN | 55411 | |
| 5678380 | LANINA SHIELDS | 12081 METTETAL | | | | DETROIT | MI | 48227 | |
| 5678381 | LANING LESBIA | 1726 SE HONDO AVENUE | | | | PORT ST LUCIE | FL | 34952 | |
| 5452797 | LANIOSZ KIMBERLY | 3400 N VALLEY DR APT 33 | | | | MANHATTAN BEACH | CA | 90266-3647 | |
| 5678382 | LANIQUA JONES | 5719 ROUNDROCK DR | | | | LAS VEGAS | NV | 89142 | |
| 5678383 | LANIQUA PATTERSON | 738 E 220TH ST | | | | BRONX | NY | 10467 | |
| 5678384 | LANIS DUNN | 547 NOBEL LN | | | | COL | MS | 39702 | |
| 5678385 | LANISE FREEMAN | 3236 ENOCH AVE | | | | ZION | IL | 60099 | |
| 5678386 | LANISE HALL | 479 SOUTH 18TH | | | | NEWARK | NJ | 07103 | |
| 5678387 | LANISE HARRIS | 753 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644 | |
| 5678388 | LANISE JOHNSON | 4516 NEW HAMPSHERE NW | | | | WASHINGTONDC | DC | 20011 | |
| 5678390 | LANISHA BOHLER | 103 KEITH DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5678391 | LANISHA S INGRAM 21590557 | 11519 TRIVAL DR | | | | CHARLOTTE | NC | 28214 | |
| 5678392 | LANITA DAVIS | 1313 MASSEY RD | | | | ZAVALLA | TX | 75980 | |
| 5678393 | LANITA EDWARDS | 6831 ROBERTS AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| 5678394 | LANITRA DOVEBLUESKY | 10527 SASLOW SKYWAY | | | | FORT WORTH | TX | 76140 | |
| 5678395 | LANITRA STEWART | 449 E DELANO | | | | MUSKEGON | MI | 49444 | |
| 5678396 | LANITRA WATSON | 1004 TREASURE REEF | | | | MADISON | TN | 37115 | |
| 5678397 | LANITRIA JONES | 198 HAZLE ST | | | | WILKES BARRE | PA | 18702 | |
| 5452798 | LANKE NAVEEN | 1649 E JEFFERSON ST APT 102 | | | | ROCKVILLE | MD | 20852-4019 | |
| 5678398 | LANKE RAVI | 10206 DOUGLAS OAK CIRCLE | | | | TAMPA | FL | 33610 | |
| 5423871 | LANKELLA LEELAVATHI | 24 COPPER RIDGE RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5678399 | LANKFARD STEPHANIE | 1881 MECHANIC | | | | ST PAUL | MN | 55119 | |
| 5405291 | LANKFORD DARYL G | 829 GLENMERE CT | | | | ROCKWALL | TX | 75087 | |
| 5452799 | LANKFORD JHAMEL | 51515-1 COUSHATTA ST | | | | FORT HOOD | TX | 76544 | |
| 5678400 | LANKFORD KANTRELL | 1407 OLD ATHENS RD | | | | PRINCETON | WV | 24739 | |
| 5678401 | LANKFORD LINDA | 214 ROBBIN ST | | | | PRINCETON | WV | 24740 | |
| 5452800 | LANKFORD MARY | 216 KEITH ST | | | | DALTON | GA | 30721-4060 | |
| 5678402 | LANKFORD MELISSA | 828 N DENNEN ST | | | | STAUNTON | IL | 62088 | |
| 5678403 | LANKFORD TYVIN | 3908 PROBUS RD | | | | KNOXVILLE | TN | 37918 | |
| 5678404 | LANKFORD YVETTE | 752EAT30THST | | | | BALTIMORE | MD | 21218 | |
| 5452801 | LANKIREDDY RAJIV R | 444 WASHINGTON BLVD APT 1211 | | | | JERSEY CITY | NJ | 07310-1940 | |
| 5452802 | LANLING DAVID | 21 DOGWOOD DR SW | | | | WARREN | OH | 44481-9695 | |
| 5452803 | LANLOU AMY | 13 OLD THOMPSON ST | | | | PALMER | MA | 01069 | |
| 5452805 | LANMAN VICKI | 395 W 4TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5678406 | LANNAI SANDERSON | 1681 HIDEAWAY CT | | | | MCKINLEYVILLE | CA | 95519 | |
| 5678407 | LANNETTE THERESA | 10610 N 30TH ST 29 C | | | | TAMPA | FL | 33612 | |
| 5452804 | LANNHOLM DAVID | 12204 W COCOPAH ST | | | | AVONDALE | AZ | 85323-8187 | |
| 5678408 | LANNIE BEVERLY | 14560 BRIGHTON RD | | | | BRIGHTON | CO | 80601 | |
| 5678409 | LANNING ASHLEY | 11604 VALENCIA DRIVE | | | | SEFFNER | FL | 33584 | |
| 5678410 | LANNING BRANDI | 267 KEEVER DR | | | | DENTON | NC | 27239 | |
| 5678411 | LANNING CRYSTAL | PO BOX 1998 | | | | OLD FORT | NC | 28762 | |
| 5452805 | LANNING JEFFREY | 569 FLOWER TRAIL LOOP | | | | FLORESVILLE | TX | 78114 | |
| 5678412 | LANNING KATHY | PO BOX 643 | | | | WAYNESVILLE | NC | 28786 | |
| 5678413 | LANNING KEITH | 3519 N HWY 150 | | | | LEXINGTON | NC | 27295 | |
| 5452806 | LANNING MICHAEL | 4709 FOY PL | | | | SARASOTA | FL | 34243-4956 | |
| 5452807 | LANNING PAMELA | 9975 ROUTE 6 ERIE049 | | | | UNION CITY | PA | 16438 | |
| 5678414 | LANNINT JOSEPH | 160 SWANS RD NE | | | | NEWARK | OH | 43055 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452808 | LANNOO CLAUDETTE | 10319 E 39TH WAY | | | | YUMA | AZ | 85365-7237 | |
| 5678415 | LANNY AGBAYANI | 993 MANINHOLO STREET | | | | HONOLULU | HI | 96825 | |
| 5678416 | LANNYA FLETCHER | 650 CR 1344 | | | | PITTSBURG | TX | 75686 | |
| 5678417 | LANOR HENRY | 1377 STOCKTON ST | | | | RAHWAY | NJ | 07065 | |
| 5678418 | LANORA ANDERSON | 8550 MONTRVILLE CIRCLE | | | | TAMPA | FL | 33637 | |
| 5678419 | LANORA JORDAN | 8885 GRANDVILLE | | | | DETROIT | MI | 48228 | |
| 5678420 | LANORA SLOAN | 38330 NORTH LANE | | | | WILLOUGHBY | OH | 44094 | |
| 5678421 | LANORD FRANCIS | 1036 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 5678422 | LANORE EVINS | 3328 EAST JEFFERSON BLVD | | | | SOUTH BEND | IN | 46615 | |
| 5678423 | LANOUE COURTNEY | 2813 E 19TH STREET | | | | SIOUX FALLS | SD | 57103 | |
| 5678424 | LANPHEAR CRYSTAL | 2370 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5678425 | LANPHEAR MILT | 5910 CROSSCREEK DRIVE | | | | MEBANE | NC | 27302 | |
| 5678426 | LANRENCE WATKINS III | 3601 TEXAS DR | | | | NEW ORLEANS | LA | 70114 | |
| 5678427 | LANS LORNE | PO BOX 7915 | | | | ST THOMAS | VI | 00801 | |
| 5678428 | LANS PATTI T | 10758 SE 166TH LN | | | | SUMMERFIELD | FL | 34491 | |
| 5678429 | LANSBERRY KIMBERLY | 277 GEORGE WASHINGTON HWY | | | | THORNTON | WV | 26440 | |
| 5678430 | LANSDELL SHALA | PO BOX 137 | | | | HORATIO | AR | 71842 | |
| 5678431 | LANSDEN CRYSTAL | 4809 WINDING LANE | | | | HIXSON | TN | 37343 | |
| 5678432 | LANSDOWN SCOTT | 732 N MOHICAN DR | | | | INDEPENDENCE | MO | 64056 | |
| 5678433 | LANSER TIFFANY | 6220 FERN LANE | | | | PARADISE | CA | 95969 | |
| 5678434 | LANSFORD LANGDON H | 1013 TIBBETTS AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5423873 | LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| 5678435 | LANSING C & K SMALL ENGINE | 5920 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911 | |
| 5405292 | LANSING CITY SUMMER | 1ST FLOOR CITY HALL | | | | LANSING | MI | 48933 | |
| 5678436 | LANSING JARVIS | PO BOX 2951 | | | | SHIPROCK | NM | 87420 | |
| 5678437 | LANSING STATE JOURNAL | P O BOX 677313 | | | | DALLAS | TX | 75267 | |
| 5452809 | LANSING THOMAS | PO BOX 41 WEST DAVENPORT NY | | | | WEST DAVENPORT | NY | 13860 | |
| 5678438 | LANSIQUOT CHRIS | 62 BELLUVUE | | | | CHRISTIANSTED | VI | 00820 | |
| 5678439 | LANT MARIE T | 804 GARDEN ST | | | | EAU CLAIRE | WI | 54703 | |
| 5678440 | LANTAGNE MARK | PO BOX 846 | | | | DERBY | VT | 05829 | |
| 5678441 | LANTANA SDC LLC | 777 BRICKELL AVE STE 708 | 290 NW 169TH STREET PH 2 | | | MIAMI | FL | 33169 | |
| 5678442 | LANTEIGNE CHRIS | 97 BOLTON STREET | | | | MANCHESTER | CT | 06042 | |
| 5452810 | LANTER EVA | 111 MAPLE STREET | | | | MOUNT ORAB | OH | 45154 | |
| 5452811 | LANTER RICK | 248 PENN DR | | | | WEST HARTFORD | CT | 06119-1044 | |
| 5678443 | LANTERN ENTERPRISES LTD | 1401 E CEDAR STREET C C | | | | ONTARIO | CA | 91761 | |
| 5678444 | LANTIGUA AZALIA | 38 VALLEY RD | | | | ROCKAWAY | NJ | 07866 | |
| 5678445 | LANTIGUA JENNIFER | FLORAL PARK 425 PADRE RUFO | | | | SAN JUAN | PR | 00917 | |
| 5678446 | LANTIGUA LETTY | RR 03 BOX 9192 | | | | TOA ALTA | PR | 00953 | |
| 5678447 | LANTIGUA MADELINE | 2001 STORY AVE | | | | BRONX | NY | 10473 | |
| 5678448 | LANTIGUA WILLIAM J | 1653 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| 5678449 | LANTIN MARJORIE | 6753 SLATE DRIVE | | | | CARPENTERSVILLE | IL | 60110 | |
| 5452812 | LANTINI GIL | 94 TAYLOR DR PROVIDENCE007 | | | | NORTH SMITHFIELD | RI | 02896 | |
| 5678450 | LANTIS FRANKS | 6341 JERICHO | | | | SPENCER | OK | 73084 | |
| 5678451 | LANTZ ASHLEY | 1334 WAITING BIRD LANE | | | | MYRTLE BEACH | SC | 29577 | |
| 5423875 | LANTZ RAYMOND AND TENNY ASO MASSACHUSETTS PROPERTY INSURANCE UNDERWRITING ASSOCIATION | 24 NEW CHARDON ST | | | | BOSTON | MA | 02114 | |
| 5452877 | LANTZ RYAN J | 3106 SW INDIAN PL | | | | REDMOND | OR | 97756 | |
| 5678452 | LANTZ SHANE | 41724 MERIDIAN E | | | | EATONVILLE | WA | 98328 | |
| 5423879 | LANTZ TONI L | 129 HUTCHINGS RD | | | | ROCHESTER | NY | 14624 | |
| 5452813 | LANTZY CAROL | 533 SUGAR RUN RD | | | | NEW FLORENCE | PA | 15944 | |
| 5678453 | LANU ALLEN | 715 N DOVER DR | | | | INDEPENDENCE | MO | 64056 | |
| 5678454 | LANYTRA GLOVER | 891 MERCER AVE | | | | AKRON | OH | 44320 | |
| 5452814 | LANZA BETHANY | 2459 N WALNUT RD | | | | LAS VEGAS | NV | 89115-4325 | |
| 5452815 | LANZA DARLENE | 3405 W BARCELONA ST | | | | TAMPA | FL | 33629-7007 | |
| 5678455 | LANZA ELOISA | 770 SE PARK DR | | | | HIALEAH | FL | 33010 | |
| 5678456 | LANZA JOSEPH | 11437 KIMBLE DR | | | | FORT MYERS | FL | 33908 | |
| 5678457 | LANZA LISA | 7930 OLD OCEAN VIEW ROAD APT 1 | | | | NORFOLK | VA | 23518 | |
| 5678458 | LANZA MARIO | 101 BRANDY LN | | | | KINGSLAND | GA | 31548 | |
| 5452816 | LANZAROTTA PHILLP JR | 4025 S 48TH AVE W | | | | NEWTON | IA | 50208 | |
| 5452817 | LANZETTA ANTHONY | 65 WALNUT DR N | | | | RICHBORO | PA | 18954 | |
| 5452818 | LANZHOTSKY PATRIK | 8930 W FORESTVIEW AVE | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5678459 | LANZI EILEEN | 1004 E SPRAGUE RD | | | | BROADVIEW HEIGHT | OH | 44147 | |
| 5678460 | LANZILLO DONNA | 13910 BRIDGEPORT DR | | | | TAMPA | FL | 33625 | |
| 5678461 | LANZO AIDA | P O BOX 3496 | | | | KINGSHILL | VI | 00841 | |
| 5452819 | LANZO JENNIFER | 2102 MADISON AVE APT 3D | | | | NEW YORK | NY | 10037-2809 | |
| 5678462 | LANZO JESENIA | EDIF 22 APTO 526 | | | | BAYAMON | PR | 00923 | |
| 5678463 | LANZOT KELLI | 6787 LYON COURT | | | | REYNOLDSBURG | OH | 43068 | |
| 5678465 | LAO DAYSI | HC 01 BOX 3944 | | | | ARROYO | PR | 00714 | |
| 5678466 | LAO DENA | 12904LEEDSCT | | | | TAMPA | FL | 33612 | |
| 5678467 | LAO GLORIA | 160 W 32 ST | | | | HIALEAH | FL | 33012 | |
| 5678468 | LAO MARIA E | 91-1179 KAIAU AVE 802 | | | | KAPOLEI | HI | 96707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678469 | LAO VA | 927 FLINT AVE | | | | STOCKTON | CA | 95206 | |
| 5678470 | LAORA D BEARD | 2523 N10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5678471 | LAPAGE KAREN | 48 GALLOPING RD | | | | CONTOOCOOK | NH | 03229 | |
| 5452820 | LAPAGE MONA | 1354 COUNTY ROUTE-8 | | | | NORTH BANGOR | NY | 12966 | |
| 5678472 | LAPALME JEFF | 346 CEDAR ST | | | | NEW BEDFORD | MA | 02746 | |
| 5678473 | LAPALOMBARA TERRI | 1319 WESTON OAKS DR | | | | HOLIDAY | FL | 34691 | |
| 5678474 | LAPARISH BROWN | 319 W 110TH STREET | | | | CHICAGO | IL | 60628 | |
| 5678475 | LAPAZ RACHEL | 772 S TULAROSA CYN | | | | MESCALERO | NM | 88340 | |
| 5452821 | LAPAZ ROSSY | 1027 FLORENCE AVE APT 14C | | | | VINELAND | NJ | 08360-8339 | |
| 5678476 | LAPEATRICE S TATE | 7 OAK CREEK LN | | | | PONTIAC | MI | 48340 | |
| 5405293 | LAPEER NANCY M | 6465 N DORT HIGHWAY | | | | MOUNT MORRIS | MI | 48458 | |
| 5678477 | LAPEK LUCINDA | 5909 NW DEARBORN | | | | LAWTON | OK | 73505 | |
| 5452822 | LAPENE DENISE | 586 NEWARK AVE | | | | JERSEY CITY | NJ | 07306-2302 | |
| 5452823 | LAPERRY SANDRA | 877 N RAILROAD AVE | | | | STATEN ISLAND | NY | 10306-2515 | |
| 5452824 | LAPEYROUSE MILES | 208 DONNA LEE DR | | | | HOUMA | LA | 70363-7832 | |
| 5678478 | LAPIA CORNELIUS | 5404 BIRCH ST | | | | TAYLOR | MI | 48180 | |
| 5423881 | LAPIERRE CAROLYN INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF ROBERT LAPIERRE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5678479 | LAPIERRE COEURDALENE | 93 FAIRFAX RD | | | | WORCESTER | MA | 01610 | |
| 5452825 | LAPIERRE DENISE | 905 COLD BROOK RD | | | | BLOOMINGDALE | NY | 12913 | |
| 5678480 | LAPIETRA ROBIN B | 208 SW RICHWOOD LN | | | | BLUE SPRINGS | MO | 64014 | |
| 5452826 | LAPINSKI CAROL | 1000 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1286 | |
| 5405294 | LAPINSKI PATRICIA A | PO BOX 510 | | | | HEBRON | IL | 60034-0510 | |
| 5452827 | LAPIO JOHN | 3220 DUVAL RD TRAVIS453 | | | | AUSTIN | TX | | |
| 5452828 | LAPIO RALPH | 47 WILDWOOD RD | | | | TORRINGTON | CT | 06790-4250 | |
| 5452829 | LAPLANTE DENNIS | 2840 LOBELIA DRIVE UNKNOWN | | | | GREEN BAY | WI | | |
| 5678481 | LAPLANTE LISA | 31 CHESTNUT ST | | | | FAIRHAVEN | MA | 02719 | |
| 5678482 | LAPOINT AMY | 1623 BRIM DR | | | | TOLEDO | OH | 43612 | |
| 5678483 | LAPOINT KAREN | 54 VIA AMANTI | | | | NEWPORT COAST | CA | 92657 | |
| 5403834 | LAPOINT LARRY | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5678484 | LAPOINT MARTA | 3973 COUNTY RD L | | | | SWANTON | OH | 43558 | |
| 5678485 | LAPOINT MARTHA | 1541 WINDING PINES WAY | | | | SPOERTON | GA | 30457 | |
| 5678486 | LAPOINT MICHAEL | 217 WILLIAM ST | | | | SOLVAY | NY | 13209 | |
| 5678487 | LAPOINTE CARMAN | RT2 BOX 503 | | | | NIOBRARA | NE | 66760 | |
| 5678488 | LAPOINTE CARMEN | RT 2 BOX 5048 | | | | NIOBRARA | NE | 68760 | |
| 5403835 | LAPOINTE GUY | 56 FEDERAL ST | | | | SALEM | MA | 01970 | |
| 5423883 | LAPOINTE GUY | 56 FEDERAL ST | | | | SALEM | MA | 01970 | |
| 5452830 | LAPOINTE KIM | 241 S WILDERNESS PT | | | | CASSELBERRY | FL | 32707-5274 | |
| 5678489 | LAPONDA THOMAS | 27 BO MOUNT ST | | | | NATCHEZ | MS | 39120 | |
| 5678490 | LAPOOLE OARDIA | 7936 CHURCH RD | | | | SAINT LOUIS | MO | 63147 | |
| 5678491 | LAPORCHA BOOTHE | 8516 JENNY DRIVE | | | | SAINT LOUIS | MO | 63114 | |
| 5678492 | LAPORCHA BURNS | 2430 MUSCATINE AVE | | | | IOWA CITY | IA | 52240 | |
| 5678493 | LAPORCHA HALEY | 1345 S FAIRFIELD | | | | CHICAGO | IL | 60608 | |
| 5678494 | LAPORHES WELCH | 13124 FLANERS ST | | | | DETROIT | MI | 48205 | |
| 5678495 | LAPORSHA MONIQUE | 4100 INVERRARY BLVD APT 29B | | | | LAUDERHILL | FL | 33319 | |
| 5678496 | LAPORSHA PARKER | 7303 PLUMLEAF ROAD | | | | RALEIGH | NC | 27613 | |
| 5678497 | LAPORSHA SHAW | 104 GRAND AVE | | | | ROCHESTER | NY | 14609 | |
| 5678498 | LAPORTE BETH | PO BOX 532 | | | | MORRISONVILLE | NY | 12962 | |
| 5678499 | LAPORTE CAMILLE J | CALLE LA ROSA 1074 SANTURCE PR 00907 | | | | SAN JUAN | PR | 00969 | |
| 5678500 | LAPORTE CIARA | PO BOX 1208 | | | | SABANA GRANDE | PR | 00637 | |
| 5423885 | LAPORTE COUNTY CIRCUIT COURT | 813 LINCOLNWAY | | | | LAPORTE | IN | 46350-3436 | |
| 5678501 | LAPORTE DAWN L | 5 RAFFAELE CT | | | | ALBANY | NY | 12205 | |
| 5678502 | LAPORTE ERIC | 302 SW 1 AVE | | | | DANIA | FL | 33004 | |
| 5452831 | LAPORTE GARY | 126 W SMITH ST | | | | HERKIMER | NY | 13350 | |
| 5678503 | LAPORTE JESSENIA | 304 17TH AVE | | | | PATERSON | NJ | 07504 | |
| 5678504 | LAPORTE KAREN | 42 POTOMAC AVE | | | | BUFFALO | NY | 14207 | |
| 5678505 | LAPORTE MELINDA | 1508 NW COLUMBIA APT A | | | | LAWTON | OK | 73507 | |
| 5678506 | LAPORTE OSWALD B | 1457 HURON AVE | | | | METAIRIE | LA | 70005 | |
| 5452832 | LAPORTE RONALD | 6950 46TH AVE N LOT 23 | | | | SAINT PETERSBURG | FL | 33709-4700 | |
| 5678507 | LAPORTIA KORNEGAY | PO BOX 1097 | | | | RICHLANDS | NC | 28574 | |
| 5678508 | LAPOSA KERRI | 4909 MAGOUN AVE | | | | EAST CHICAGO | IN | 46323 | |
| 5678509 | LAPP RICHARD | 600 HUNTS BRIDGE ROAD | | | | GREENVILLE | SC | 29617 | |
| 5452833 | LAPPEN KIM | 253 MANSFIELD RD | | | | ASHFORD | CT | 06278 | |
| 5678510 | LAPRADE ARABEA | 501 SEACREST AVE | | | | MERRITT IS | FL | 32952 | |
| 5678511 | LAPRADE ARABIA | 1235 WINDING MEADOWS RD | | | | ROCKLEDGE | FL | 32955 | |
| 5678512 | LAPRADE ELLEN | 1128 WATERFORD POINTE CIRCLE | | | | COLUMBUS | OH | 45426 | |
| 5678513 | LAPRAIRIE BRITTANY | 9 SCHOOL ST | | | | HUDSON FALLS | NY | 12839 | |
| 5452834 | LAPRAVD JON | 481 E 300 S | | | | VALPARAISO | IN | 46383-7892 | |
| 5678514 | LAPRE MARY | 15810 S FRAILEY AVE B 159 | | | | COMPTON | CA | 90220 | |
| 5678515 | LAPRECA NORSLEET | 45737 LAKE FILED | | | | NOVI | MI | 48377 | |
| 5678516 | LAPRINCEA TERRY | 20667 ELLACOTT PRKY | | | | WARRENNVILLE | OH | 44128 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678517 | LAPRINCESS BUFFIN | 2130A COUNTRY WALK WAY | | | | CONYERS | GA | 30013 | |
| 5452835 | LAPRIOLA RANDY | 4790 47TH CT | | | | VERO BEACH | FL | 32967-2201 | |
| 5678518 | LAPROCINA VALERIES | 1523 NORTH MAIN STREET | | | | NILES | OH | 44446 | |
| 5678520 | LAPSEY VENKIA | 325 NIAGARA ST 1E | | | | PROVIDENCE | RI | 02908 | |
| 5423887 | LAPTOPPLAZA INC | 10900 NW 97TH ST UNIT 104 | | | | MEDLEY | FL | 33178-2552 | |
| 5678521 | LAQIOUA DOBBINS721MAPLE PL | 721MAPLE ST | | | | NASHVILLE | TN | 37216 | |
| 5678522 | LAQNITA BARNETT | 1764 FIELD ST | | | | DETROIT | MI | 48214 | |
| 5678523 | LAQOUNIA COOPER | 27009 16TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5678524 | LAQUADA R CASEY | 576 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410 | |
| 5678525 | LAQUAITA S WILLIAMS | 84333-1 LAVO GROVE | | | | FT HOOD | TX | 76544 | |
| 5678526 | LAQUALYEL FRAZIER | 3128 KIMBALL AVE | | | | TOLEDO | OH | 43610 | |
| 5678527 | LAQUANA BROWN | 1434 VILLENAAVE APT 201 | | | | TAMPA | FL | 33612 | |
| 5678528 | LAQUANA DAVIS | 2218 VAN BUREN AVENUE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5678529 | LAQUANA GRIFFIN | 2121 BELMONT AVE 19 | | | | BRONX | NY | 10457 | |
| 5678530 | LAQUANA LEE | 123 KATHY ELLEN DR | | | | VALLEJO | CA | 94591 | |
| 5678531 | LAQUANA RUTLEDGE | 30 CHERRY ST | | | | COLLINGDALE | PA | 19023 | |
| 5678532 | LAQUANA SHASHA GARCIA | 6536 CHEW AVENUE | | | | PHILA | PA | 19119 | |
| 5678533 | LAQUANDA BEAN | 251 TIMBER CRT DR APT 16 | | | | CLARKSVILLE | TN | 37043 | |
| 5678534 | LAQUANDA COLEMAN | 7786 FIELDING | | | | DETROIT | MI | 48228 | |
| 5678535 | LAQUANDA M MAINOR | 34 ST MATTHEWS ST | | | | FOLSTON | GA | 31537 | |
| 5678536 | LAQUANDA MCGUIRE | 635 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 5678537 | LAQUANDA TAYLOR | 829 E 155TH ST | | | | CLEVELAND | OH | 44110 | |
| 5678538 | LAQUANDA VALENTINE | 1441BUTLER STREET | | | | EASTON | PA | 18042 | |
| 5678539 | LAQUANDA WINSTON | 225 KENT LAKE DRIVE APT30 | | | | DURHAM | NC | 27704 | |
| 5678540 | LAQUANDRA HARRIS | 748 CT RD 40 W | | | | PRATTVILLE | AL | 36067 | |
| 5423889 | LAQUANDRA MCGAGE | 5123 WOODGLEN DR | | | | KNOXVILLE | TN | 37920 | |
| 5678541 | LAQUANDRA MILLER | VAUGN LAKES BLVD APT 1723 | | | | MONTGOMERY | AL | 36117 | |
| 5678542 | LAQUANNA KHEMSETH | 4617 GUSTINE TER APT D | | | | STLOUIS | MO | 63118 | |
| 5678543 | LAQUANNA WASHINGTON | 5249 LOISA LN | | | | MONTGOMERY | AL | 36108 | |
| 5678544 | LAQUANYA BAKER | 214 SWEETGUM LN | | | | STOCKBRIDGE | GA | 30281 | |
| 5678545 | LAQUAYIA NIK STRANGE | 666 DANTZLER STREET | | | | ORANGEBURG | SC | 29115 | |
| 5678546 | LAQUAYSHA OLRIEDGE | 102126 NW 36TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| 5678547 | LAQUAYSHA WASHINGTON | 31 NW 10TH CT | | | | DANIA | FL | 33004 | |
| 5678548 | LAQUELL PETTIS | 505 SANDUSKY | | | | TOLEDO | OH | 43611 | |
| 5678549 | LAQUERITA PURCELL | 1628 S 5TH ST | | | | CHESTERTON | IN | 46304 | |
| 5678550 | LAQUESA SIMMONS | 153 MOORE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5678551 | LAQUESH YOUNG | 1139 JAMES AVE | | | | COURTLAND | AL | 35618 | |
| 5678552 | LAQUESHA BELL | 601 JOHN WRIGHT APT318C | | | | HUNTSVILLE | AL | 35805 | |
| 5678553 | LAQUESHA CAMPBELL | 7070 STONECREEK DR | | | | DVILLE | GA | 30134 | |
| 5678554 | LAQUESHA DALES | 355 E HAIG ST | | | | PRICHARD | AL | 36610 | |
| 5678555 | LAQUESHA GRAY | 132 E BARNES AVE | | | | LANSING | MI | 48906 | |
| 5678556 | LAQUESHA SANDERS | 36 BARBARA PLACE | | | | CHEEKTOWAGA | NY | 14225 | |
| 5678557 | LAQUESHA WILLIAMS | 6620 SUNNYSLOPE DR APT 251 | | | | SACRAMENTO | CA | 95828 | |
| 5678558 | LAQUESHA WILSON | 1300 E TULPEHOCKEN ST | | | | PHILADELPHIA | PA | 19138 | |
| 5678559 | LAQUETIA HOUSTON | 201 CASEY DR APT H35 | | | | RICHMOND HILL | GA | 31324 | |
| 5678560 | LAQUETTA CORKER | 3620 N54TH ST APT A | | | | TAMPA | FL | 33619 | |
| 5678561 | LAQUETTA HENRY | 1882 HOMEWOOD DR | | | | LORAIN | OH | 44055 | |
| 5678562 | LAQUETTA JONES | 3661 SILSBY ROAD | | | | UNIVERSITY HEIGH | OH | 44118 | |
| 5678563 | LAQUIDA BARNES | 135 ARCH ST E | | | | ST PAUL | MN | 55101 | |
| 5678564 | LAQUIESHA SONNIER | 46 WOLTON AVE | | | | CHESTER | PA | 19013 | |
| 5678565 | LAQUIETTA KNIGHT | 300 EAST WEBSTER ST APT018 | | | | MADISON | TN | 37115 | |
| 5678566 | LAQUINCY JONES | OR VERONICA GRAHAM | | | | WEST POINT | MS | 39773 | |
| 5678567 | LAQUINDA KING | 914 17THG AVE | | | | DECATUR | AL | 35603 | |
| 5678568 | LAQUINDRA HARGROVE | 12370 INDIAN CREEK RD | | | | UNIVERSITY | AL | 35456 | |
| 5678569 | LAQUINN HIGHTOWER | 114 MERRIMAN AVE | | | | SYRACUSE | NY | 13204 | |
| 5678570 | LAQUINTA BILLUPS | 10614 GALLAHAD DR | | | | LITTLE ROCK | AR | 72209 | |
| 5678571 | LAQUINTA CAFFEY | 4423 N SHERIDAN | | | | CHICAGO | IL | 60643 | |
| 5678572 | LAQUINTA D UNDERWOOD | 19 BRUCE DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5678573 | LAQUINTA DAVIS | 810 GRACES AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5678574 | LAQUINTA GAYLE | 2223 SOUTHRIDGE DR | | | | KANNAPOLIS | NC | 28083 | |
| 5678575 | LAQUINTA HAYES | 708 A S 8TH ST | | | | NASHVILLE | TN | 37206 | |
| 5678576 | LAQUINTA LOCKETT | 1221 N MITTHOEFFER | | | | INDIANAPOLIS | IN | 46229 | |
| 5678577 | LAQUINTA MCKINNEY | 2097 EAST SHELBY DRIVE | | | | MEMPHIS | TN | 38116 | |
| 5678578 | LAQUINTA REAP | 1604 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5678579 | LAQUINTA YOUNG | 5238 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5678580 | LAQUIRA MILLER | 1049 SOUTH 27TH CIRCLE | | | | FORT PIERCE | FL | 34950 | |
| 5678581 | LAQUISHA BOYD | 1605 E HARRY AVE | | | | HAZEL PARK | MI | 48030 | |
| 5678582 | LAQUISHA D SMITH | 662 GLENDALE AVE | | | | STOCKTON | CA | 95206 | |
| 5678583 | LAQUISHA D STITH | 10217 CABOT DR | | | | STLOUIS | MO | 63137 | |
| 5678584 | LAQUISHA JOHNSON | 1217 KIRBY ST | | | | PALATKA | FL | 32177 | |
| 5678585 | LAQUISHA L JONES | 2029 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| 5678586 | LAQUISHA MCKINLEY | 360 YASMINE CV | | | | ATLANTA | GA | 30349 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678587 | LAQUISHA ROSS | 6739 MEDOWCREST DR | | | | SAN AUGUSTINE | TX | 75972 | |
| 5678588 | LAQUISHA RUCKER | 5785 TURNEY ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5678589 | LAQUISHA SIMS | 532 SHUFORD DR AP 2 | | | | SHELBY | NC | 28152 | |
| 5678590 | LAQUISHA WESLEY | 127 BATTLEFIELD VIEW LN | | | | APPOMATTOX | VA | 24522 | |
| 5678591 | LAQUISHIA SHARP | 606 EAST 7TH ST | | | | METROPOLIS | IL | 62960 | |
| 5678592 | LAQUITA CASTRO | 3989 GRAND HAVEN RD 102A | | | | NORTON SHORES | MI | 49441 | |
| 5678593 | LAQUITA GENTRY | 2170 E JAFFERSON | | | | DETROIT | MI | 48207 | |
| 5678594 | LAQUITA HARRIS | 3286 MATHESON DR | | | | MACON | GA | 31204 | |
| 5678595 | LAQUITA JOHNSON | 5035 N 57TH S | | | | OMAHA | NE | 68104 | |
| 5678596 | LAQUITA JONES | 143 ROUNDS AVE | | | | BUFFALO | NY | 14215 | |
| 5678597 | LAQUITA LSP | 2303 MANDERSON STREET | | | | OMAHA | NE | 68110 | |
| 5678598 | LAQUITA ROBINSON | 620 ROBERT SCHOOLER CT | | | | GASTONIA | NC | 28052 | |
| 5678599 | LAQUITA RODDY | 3024 NEBRASKA DR | | | | BELLEVUE | NE | 68005 | |
| 5678600 | LAQUITA SINCLAIR | 190 LAKESHORE DRIVE | | | | OAKFIELD | TN | 38305 | |
| 5678601 | LAQUITA SPENCER | 406 SOUTH 12TH SRT BLDG8 | | | | LOUISVILLE | KY | 40203 | |
| 5678602 | LAQUITA T SPARKAS | 840 CHESTNUT | | | | LONG BEACH | CA | 90813 | |
| 5678603 | LAQUITA THORNTON | 9580 STAHELIN AVE | | | | DETROIT | MI | 48228 | |
| 5678604 | LAQUITA WYATT | 5930 S HERMITAGE AVE | | | | CHICAGO | IL | 60636 | |
| 5678605 | LAQUITA YARN | 1617 MCARTHUR ST | | | | ALBANY | GA | 31701 | |
| 5678606 | LAQUITIA JACKSON | 17564 STANSBURY | | | | DETROIT | MI | 48223 | |
| 5678608 | LAQUITTA LONG | 26185 PINEHURST APT | | | | ROSEVILLE | MI | 48066 | |
| 5678609 | LAQUITTA WILLIAMS | 155 SLYVEST DRIVE | | | | MONTGOMERY | AL | 36116 | |
| 5678610 | LAQUNA RUSK | 2015 B MAJESTIC PACE | | | | LONGVIEW | TX | 75604 | |
| 5678611 | LAQUONDA CROSS | 1537 BRYAN AVE SW | | | | CANTON | OH | 44706 | |
| 5678612 | LAQURICIA TERRY | 3830 NW 171 TERR | | | | MIAMI | FL | 33055 | |
| 5678613 | LAQURISHA WYNN | 3301 CIVIC CENTER DR | | | | LAS VEGAS | NV | 89030 | |
| 5678614 | LAQUSHA LEONARD | 12000SCENICHWYAPT38 | | | | PENSACOLA | FL | 32514 | |
| 5678615 | LAQWANDRA STEPHENS | 1628 EDGEWOOD AVE | | | | RACINE | WI | 53404 | |
| 5452836 | LARA ALDO | PO BOX 481 | | | | ALMONT | CO | 81210 | |
| 5452837 | LARA ALFREDO | 15386 NW 6TH CT | | | | PEMBROKE PINES | FL | 33028-1834 | |
| 5452838 | LARA AMANDA | 4427 S VIA RIALTO LN | | | | FORT MOHAVE | AZ | 86426-6223 | |
| 5678616 | LARA ANGELA | 902 W TEXAS | | | | ARTESIA | NM | 88210 | |
| 5678617 | LARA ANGELA M | 308 W DALLAS AVE | | | | ARTESIA | NM | 88210 | |
| 5678618 | LARA ANNA | 5858 HOLMES AVE | | | | LOS ANGELES | CA | 90001 | |
| 5678619 | LARA ANTONIA | 1089 N ALLUMBAUGH APT 216 | | | | BOISE | ID | 83704 | |
| 5678620 | LARA ASCAR | 116 22ND AVENUE | | | | PATERSON | NJ | 07513 | |
| 5678621 | LARA AUBRIANA | 1108 BRANSON AVE | | | | LAS CRUCES | NM | 88001 | |
| 5678622 | LARA BELIA | 718 N SHIPP | | | | HOBBS | NM | 88240 | |
| 5678623 | LARA BELINDA | 3625 SHERRY LANE | | | | ABILENE | TX | 79603 | |
| 5678624 | LARA BRUNER | 504 E 2ND ST LOT11 | | | | BROOKSTON | IN | 47923 | |
| 5678626 | LARA CINDY | 410 TURLINGTON RD 14 | | | | NEWPORT NEWS | VA | 23606 | |
| 5678627 | LARA CYNTHIA | 4890 ASHLEY LN | | | | INVER GROVE HEIGHTS | MN | 55077-1265 | |
| 5452840 | LARA DANIEL JR | 2124 W WESTERN DR APT 4 | | | | EDINBURG | TX | 78539 | |
| 5678628 | LARA DEBRA | 3905 CAMBRIDGE ST | | | | LAS VEGAS | NV | 89119 | |
| 5678630 | LARA ELIZABETH | 1628 S CESAR CHAVEZ DR | | | | MILWAUKEE | WI | 53204 | |
| 5678631 | LARA ESTHER B | 4801 SCHOOL RD | | | | ROSWELL | NM | 88203 | |
| 5452841 | LARA GRACIE | 1024 S 4TH AVE | | | | PASCO | WA | 99301-5757 | |
| 5678632 | LARA HILDA E | 9301 VOLCANO RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5678633 | LARA JAUN | 4135 BUFORD DR | | | | BUFORD | GA | 30518 | |
| 5678634 | LARA JEANETTE | 1415 2ND AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5678635 | LARA JESSICA N | 5256 MESCALERO TRAIL | | | | LAS CRUCES | NM | 88012 | |
| 5678636 | LARA JESUS | 303 OLGA ST | | | | SULLIVAN CITY | TX | 78595 | |
| 5678637 | LARA JOSEFINA | CARR176 K4 2 BO CUPEY ALT | | | | SJ | PR | 00926 | |
| 5678638 | LARA JUANA | 7059 W 3100 S | | | | MAGNA | UT | 84044 | |
| 5678639 | LARA KATIE | 11035 WEST FLAMINGO AVE | | | | NAMPA | ID | 83651 | |
| 5678640 | LARA KAYATO | 22896 JOLLY ROGER DR | | | | SUMMERLAND KEY | FL | 33042 | |
| 5678641 | LARA LILIAM | URB VISTA DEL RIO 2 CALLE 12 M | | | | ANASCO | PR | 00610 | |
| 5452842 | LARA LILIANA | 500 RUBIN DR | | | | EL PASO | TX | 79912-5633 | |
| 5678642 | LARA LONGLEY | PO BOX 773 | | | | MONTICELLO | MN | 55362 | |
| 5678643 | LARA LORENA | 8601 BARN SWALLOW | | | | SAN ANTONIO | TX | 78255 | |
| 5452843 | LARA LUIS | 1707 PASS RD | | | | BILOXI | MS | 39531-3329 | |
| 5678644 | LARA LUPE A | 401 N ST | | | | OMAHA | NE | 68107 | |
| 5678645 | LARA MARCELA | 6722 STANFORD AVE | | | | ORANGE | CA | 92856 | |
| 5452844 | LARA MARCO | 1520 HALL AVE | | | | METAIRIE | LA | 70003-4948 | |
| 5678646 | LARA MARIA | 513 N 17TH | | | | CLINTON | OK | 73601 | |
| 5678647 | LARA MARTHA | 2169 MYRAN AVE | | | | STOCKTON | CA | 95205 | |
| 5678648 | LARA MARY | 630 E CHESTNUT | | | | LAS CRUCES | NM | 88001 | |
| 5678649 | LARA MARY V | 204SABNER | | | | CARLSBAD | NM | 88220 | |
| 5678650 | LARA MCKINNEY | 410 MCKINNLEY ST | | | | MIDDLETOWN | OH | 45042 | |
| 5678651 | LARA MELDA | 1015 S VINE AVE | | | | FULLERTON | CA | 92833 | |
| 5678652 | LARA MIGUEL | 3209 WINCHESTER AVE | | | | LOS ANGELES | CA | 90032 | |
| 5678653 | LARA MONA | 17237 W GORE BLVD | | | | CACHE | OK | 73527 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678654 | LARA NANCY | 1421 MCDERMOTT CT | | | | TRACY | CA | 95376 | |
| 5678655 | LARA NIETO | 6050 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| 5678656 | LARA NORMA | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5678657 | LARA PAOLA M | 14 NORTH ST | | | | KATONAH | NY | 10536 | |
| 5678658 | LARA PATRICIA | 15 WEHATFIELD CT | | | | GAITHERSBURG | MD | 20879 | |
| 5452845 | LARA PATRICIA | 15 WEHATFIELD CT | | | | GAITHERSBURG | MD | 20879 | |
| 5452846 | LARA PEDRO | 4625 LOMA BLANCA DR | | | | EL PASO | TX | 79934-4122 | |
| 5678659 | LARA PHYLLIS J | 404 HUNTINGTON PK DR | | | | LOUISVILLE | KY | 40213 | |
| 5678660 | LARA RAY | 2343 W PORTOBELLO AVE | | | | MESA | AZ | 85202 | |
| 5678661 | LARA RAYMOND | 1123 COLOMBUS AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5452847 | LARA RUBY | 1736 BING CROSBY DR | | | | EL PASO | TX | 79936-4904 | |
| 5452848 | LARA RUTH | 16621 DOWNEY AVE APT C | | | | PARAMOUNT | CA | 90723 | |
| 5678662 | LARA SAMANTHA | 5700 BELL RD LOT 15 | | | | MONTGOMERY | AL | 36107 | |
| 5678663 | LARA SANDRA | 20677 GLEN BROOK TERRACE | | | | STERLING | VA | 20165 | |
| 5452849 | LARA SANJUANA | 7 ELATI ST | | | | DENVER | CO | 80223-1501 | |
| 5452850 | LARA SILVIANO | 4127 W LEWIS AVE | | | | PHOENIX | AZ | 85009-1056 | |
| 5678665 | LARA SONIA | 16046 CERES AVE | | | | FONTANA | CA | 92335 | |
| 5678666 | LARA STEPHAN | 347 JACKSON ST | | | | LAWRENCE | MA | 01841 | |
| 5678668 | LARA VANESSA | 914 S CALDWELL AVE | | | | ONTARIO | CA | 91761 | |
| 5678669 | LARA VIRGINIA | 209 N 6TH | | | | LOVING | NM | 88256 | |
| 5452851 | LARA VIVIAN | 514 BEACH AVE S | | | | LEHIGH ACRES | FL | 33974-3620 | |
| 5678670 | LARA YADIRA | 287 COLORADO | | | | IDAHO FALLS | ID | 83402 | |
| 5452852 | LARA YANIRETH | 50 CORDONA DR APT D | | | | KISSIMMEE | FL | 34758-3429 | |
| 5678671 | LARACUENTE BASILIO | 1425 NE 163RD ST | | | | NORTH MIAMI | FL | 33162 | |
| 5678672 | LARACUENTE ENRIQUE | HC2 BOX 20513 | | | | CABO ROJO | PR | 00623 | |
| 5678673 | LARACUENTE GINA | C GARCIA CEPEDA 117 LAS MONJAS | | | | HATO REY | PR | 00917 | |
| 5678674 | LARACUENTE SANDRA | HC01 BOX 1138 | | | | BOQUERON | PR | 00622 | |
| 5452853 | LARACURENTE YASMIN | 54 JUDITH TER APT 1 | | | | NEW HAVEN | CT | 06513-4645 | |
| 5452854 | LARAIO TARA | 85 LOMOND ROAD GLOUCESTER015 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5423891 | LARAMIE CNTY CIRCUIT COURT | 309 W 20TH ST # 2300 | | | | CHEYENNE | WY | 82001-3601 | |
| 5484312 | LARAMIE COUNTY | 309 W 20TH ST RM 1300 | | | | CHEYENNE | WY | 82001 | |
| 4865650 | LARAMIE NEWSPAPERS INC | 320 GRAND AVE | | | | LARAMIE | WY | 82070 | |
| 5678675 | LARAMORE LAURA | PO BOX 1015 | | | | GLOSTER | MS | 39638 | |
| 5678676 | LARANCE L FORD | 848 STONEWALL LN | | | | FREDERICKSBURG | VA | 22407 | |
| 5678677 | LARANGA MARIA | 32 SAGAMORE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5678678 | LARAROSAS GABINA | 25 WINCHESTER RD | | | | NEWARK | DE | 19713 | |
| 5452855 | LARAWAY DONALD | PO BOX 527 | | | | MIDDLEBURGH | NY | 12122 | |
| 5678679 | LARBALESTIER ANDY | 4633 23RD ST N | | | | ARLINGTON | VA | 22207 | |
| 5678680 | LARCH BRIAN | 577 POCA FORK RD | | | | ELKVIEW | WV | 25071 | |
| 5678681 | LARCHELLE HAYNES | 927 KNEY STREET | | | | MEMPHIS | TN | 38107 | |
| 5678682 | LARCK LISA | 2569 2ND STREET LOT 8 | | | | HURRICANE | WV | 25526 | |
| 5678683 | LARD GUADALUPE | 7734 W MACKENZIE DR | | | | PHOENIX | AZ | 85357 | |
| 5678684 | LARD LARD | 2839 REGISTER RD | | | | FRUITLAND PK | FL | 34731 | |
| 5678685 | LARD SHERRELL | 7265 NW 15TH ST | | | | FT LAUDERDALE | FL | 33313 | |
| 5678686 | LARD WANDA | 507 GRANT STREET | | | | PINEVILLE | LA | 71360 | |
| 5452856 | LARDGE SHARLAINE | 2811 SOMERSET DR APT C108 | | | | LAUDERDALE LAKES | FL | 33311-1914 | |
| 5678687 | LARDI LAIZ | 316 WASHINGTON AVE | | | | MIAMI BEACH | FL | 33139 | |
| 5678688 | LARE LAKENDRA | 110 E BROAD ST APT D304 | | | | TAMPA | FL | 33610 | |
| 5678689 | LAREA HOUSTON | 90 B EMERSON CT | | | | VANDERGRIFT | PA | 15690 | |
| 5678690 | LAREATHA BEAN | 2706 E 22ND AVE | | | | GARY | IN | 46407 | |
| 5787452 | LAREDO CITY | 1110 HOUSTON | | | | LAREDO | TX | 78042 | |
| 4862232 | LAREDO LAWN INC | 1904 E ANNA AVE | | | | LAREDO | TX | 78040 | |
| 5678692 | LAREDO MORNING TIMES | 111 ESPERANZA DR PO BOX 2129 | | | | LAREDO | TX | 78041 | |
| 5678693 | LAREECEA LOVE | 857 NORTH HAMPTON STREET | | | | BUFFALO | NY | 14215 | |
| 5678694 | LAREECIA JOHNSON | 1632 RUDELLE DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5678695 | LAREESHA WILLIAMS | 5406 JEFFERSON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5678696 | LAREKIA WASHINGTON | 617 POPES CREEK COURT | | | | LAPLATA | MD | 20646 | |
| 5678697 | LAREKIAY LASSIFER | 310 BRACKEN ST | | | | SANFORD | NC | 27332 | |
| 5678698 | LARELERE RAMKELL | PO BOX 684 | | | | FORT APACHE | AZ | 85926 | |
| 5678699 | LARELLE M BROWN | 1933 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5678700 | LARENA GREEN | 17 DETRIOT ST | | | | HAMMOND | IN | 46320 | |
| 5678701 | LARENCE DUNSON | 5141 12TH ST NE | | | | WASHINGTON | DC | 20090 | |
| 5452857 | LARENCE JOSHA | 190 NEWCASTLE CT | | | | THOMASVILLE | NC | 27360-7174 | |
| 5678702 | LARENDA WIBSTAD | PO BOX 145 | | | | GAYLORD | MN | 55334 | |
| 5678703 | LARENE WALSH | 2271 BERNARD ST | | | | PITTSBURGH | PA | 15234 | |
| 5678704 | LARENZO BETHEA | 3729 OLIVE ST | | | | KANSAS CITY | MO | 64109 | |
| 5678705 | LARES ALFRED | 500 E SAN ANTONIO AVE 103 | | | | EL PASO | TX | 79901 | |
| 5678706 | LARES DULCE | 4719 N 78TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5678707 | LARES KARIME | 8790 LAOYCRES DRIVE | | | | WEST JORDAN | UT | 84088 | |
| 5678708 | LARES MARIA | 222 HENDERSON ST | | | | DALTON | GA | 30721 | |
| 5678709 | LARESURQUIDEZ LETY | 760 5TH AVENUE | | | | IMPERIAL BCH | CA | 91932 | |
| 5678710 | LAREVA ANNETTE | 339 N BODIE CANYON RD | | | | PRIEST RIVER | ID | 83856 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678711 | LAREY MICHELE | P O BOX 592 | | | | FOUKE | AR | 71837 | |
| 5678712 | LAREZ DANETTE | 1585 W 115TH AVE | | | | WESTMINSTER | CO | 80234 | |
| 5452858 | LAREZ MILANGELA | 175 ROBERTS AVE | | | | GLENSIDE | PA | 19038 | |
| 5678713 | LAREZ VICENTE | 3202 GRINNELL | | | | LUBBOCK | TX | 79415 | |
| 5452859 | LARGAESPADA FELIX | 1640 N ZARAGOZA RD APT 828 | | | | EL PASO | TX | 79936-8015 | |
| 5678714 | LARGE CHELSEA | 1209 GIBSON ST | | | | MUSKOGEE | OK | 74403 | |
| 5678715 | LARGE CYNTHIA | 3777 NE BAHIA VISTA DR | | | | BREMERTON | WA | 98310 | |
| 5678716 | LARGE DENISE | 13 LITTLE SHIELD ROAD | | | | ARAPOHOE | WY | 82510 | |
| 5452860 | LARGE JERRY | 1687 LINCOLN HTS | | | | POMEROY | OH | 45769 | |
| 5452861 | LARGE JESSICA | 920 ALDER ST | | | | BLAINE | WA | 98230-8040 | |
| 5678717 | LARGE KAREN D | 1600 N CEDAR ST | | | | ROLLA | MO | 65401 | |
| 5678718 | LARGE LINDA | 236 PLAY ST | | | | BRANSON | MO | 65616 | |
| 5678719 | LARGE MAGGIE | 1503 SW WESTERN AVE | | | | TOPEKA | KS | 66604 | |
| 5678720 | LARGE TAMMY | 1129 SOUTH COX STREET | | | | ASHEBORO | NC | 27203 | |
| 5678721 | LARGE THERESA | 2535 MINNESOTA | | | | TOPEKA | KS | 66605 | |
| 5678722 | LARGENT BRITTANIE | 357 MEADO LINE | | | | MARIIL CRIK | OR | 97417 | |
| 5678723 | LARGENT IAN D | 809 W 11TH ST | | | | THE DALLES | OR | 97058 | |
| 5452862 | LARGENT SCOTT | 137 EL OLIVAR | | | | LOS GATOS | CA | 95032-1172 | |
| 5452863 | LARGENT STARLING | 8063 ELK RIVER VIEW | | | | FOUNTAIN | CO | 80817 | |
| 5678724 | LARGENT STEPHANIE | 504 CLEARCREEK RD | | | | DARRINGTON | WA | 98241 | |
| 5678725 | LARGENT TWILA | 6006 PRINCE HAROLD CT | | | | LEESBURG | FL | 34748 | |
| 5452864 | LARGO AUTUMN S | 2 RED TAIL HAWK DRIVE N | | | | THOREAU | NM | 87323 | |
| 5678726 | LARGO CAROL A | PO BOX 806 | | | | FRUITLAND | NM | 87416 | |
| 5678727 | LARGO CASSANDRA | 902 SEARS | | | | ARTESIA | NM | 88210 | |
| 5678728 | LARGO JESSICA | 56 HOADLEY DR | | | | WILDER | ID | 83676 | |
| 5678729 | LARGO PITA R | 3 S MI E TORREON | | | | CUBA | NM | 87013 | |
| 5678730 | LARHETTA BRADLEY | 8 LINCOLN PL APT A | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5678731 | LARHONDA HARDY | 9413 OAKLAND AVE | | | | KANSAS CITY | MO | 64138 | |
| 5678732 | LARHONDA JOHNSON | 1289 EASTWOOD | | | | INKSTER | MI | 48141 | |
| 5678733 | LARHONDA LAWSON | 15027 TIMSBERRY CIRCLE | | | | CHESTER | VA | 23831 | |
| 5678734 | LARHONDA PASSMORE | 2305 HUSSON AVE APT M92 | | | | PALATKA | FL | 32177 | |
| 5678735 | LARHONDA WILLIAMS | 1121 KURBY ST | | | | TEXARKANA | AR | 71854 | |
| 5452865 | LARIA KRIS | 1511 BLAKEWOOD CT MILWAUKEE079 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5452866 | LARIBEE MIKE | 4638 BEAM RD | | | | CRESTLINE | OH | 44827 | |
| 5678736 | LARICHE BANI | 225 B WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5678738 | LARIECE WILLIAMS | 139 ORSI CIR | | | | SAN FRAN | CA | 94124 | |
| 5678739 | LARIET R WILLIAMS | PO BOX 2292 | | | | FRUITLAND | NM | 87416 | |
| 5678741 | LARIMAR CARGO EXPRESS | 1570 W 38TH PL UNIT 10 | | | | MIAMI | FL | 33132 | |
| 5787590 | LARIMER CO ENVIRONMENTAL HEALTH | 1525 BLUE SPRUCE | | | | COLLINS | CO | 80524 | |
| 5484313 | LARIMER COUNTY | 200 W OAK ST | | | | FORT COLLINS | CO | 80521 | |
| 5678742 | LARIMER GREG | 1750 GEODE ST NONE | | | | MARION | IA | 52302 | |
| 5678743 | LARIMORE JASON L | 391 BARROCKS ROAD | | | | LOUISVILLE | KY | 40229 | |
| 5678744 | LARINDA FORD | 11805 W OUTER DRIVE | | | | DETROIT | MI | 48223 | |
| 5678745 | LARIO GLORIA | 18069 FAIRFAX ST | | | | FONTANA | CA | 92336 | |
| 5452867 | LARIOS ALAN | 3647 SUGAR BERRY LN | | | | TOBYHANNA | PA | 18466 | |
| 5678746 | LARIOS DEBORAH | 10186 FLALLON AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5452868 | LARIOS EDGAR | 10830 5TH AVENUE GULF | | | | MARATHON | FL | 33050 | |
| 5678747 | LARIOS FRANCISCO | 2200 W FLORIDA AVE | | | | HEMET | CA | 92546 | |
| 5452869 | LARIOS JAIME A | 7920 NW CROSSLAND CIR | | | | LAWTON | OK | 73505-2419 | |
| 5452870 | LARIOS JOSE | 524 W MIRAMONT ST | | | | RIALTO | CA | 92376-7400 | |
| 5678748 | LARIOS LUISA | 789 PASEO GUEBABI | | | | RIO RICO | AZ | 85621 | |
| 5678749 | LARIOS MARIA | 525 S DEMEREE | | | | VISALIA | CA | 93277 | |
| 5678750 | LARIOS THERESA T | 246 FIRST AVE | | | | JEROME | ID | 83338 | |
| 5678751 | LARIOS VENANCIA | 2320 SW 60 CT | | | | MIAMI | FL | 33155 | |
| 5678752 | LARISA OUCHAKOVA | 1560 WEST FORSTSCAPE | | | | BROOKLYN | NY | 11234 | |
| 5678753 | LARISA ROMERO | 1401 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5678754 | LARISA SULLIVAN | 1264 CAROLWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5678755 | LARISCY CRYSTAL | 850 B BAKER DR | | | | JESUP | GA | 31545 | |
| 5678756 | LARISCY RHONDA | 4807 THONOTOSASSA RD | | | | PLANT CITY | FL | 33565 | |
| 5452871 | LARISON DANIELLE | 523 BARCLAY AVE | | | | MORRISVILLE | PA | 19067 | |
| 5678757 | LARISON WILLIAM D | 136 N BARRON ST | | | | EATON | OH | 45320 | |
| 5678758 | LARISSA BRENWALD | 48 PARK ST | | | | COMMERCE | GA | 30529 | |
| 5678759 | LARISSA ERWERT | 6120 W TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | |
| 5678760 | LARISSA FOLIO | 1007 DELAWARE LN | | | | STROUDSBURG | PA | 18360 | |
| 5678761 | LARISSA GARCIA | 2120 N SILVERBELL RD APT 2208 | | | | TUCSON | AZ | 85745 | |
| 5678763 | LARISSA LANE | 25 WASHINGTON ST | | | | MALONE | NY | 12953 | |
| 5678764 | LARISSA MARTIN | 150 NILE CIRCLE APT A | | | | MOORESVILLE | NC | 28117 | |
| 5678765 | LARISSA MILLER | 5332 HOWARD ST | | | | PHILA | PA | 19120 | |
| 5678766 | LARISSA MORSE | 2600WMICHIGANAVELOT12D | | | | PENSACOLA | FL | 32526 | |
| 5678767 | LARISSA PETE | 202 E PINION ST 6 | | | | FARMINGTON | NM | 87401 | |
| 5678768 | LARISSA ROCKE | HWY N 36 MM 18 | | | | FRUITLAND | NM | 87416 | |
| 5678769 | LARISSA SAMPSON | PO BOX 1145 | | | | CAMBRIDGE | MD | 21613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678770 | LARISSA SELLERS | 5554 KAREN AVE APT 1 | | | | CINCINATTI | OH | 45248 | |
| 5678771 | LARISSA SYKES | 151 A VIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5678772 | LARISSA THOMAS | 120 OAK STREET | | | | BROOKLYN | NY | 11222 | |
| 5678773 | LARISSA THOMAS-ROMAN | 120 1-2 OAK ST | | | | BROOKLYN | NY | 11222 | |
| 5678774 | LARISSA TORRES | 107 TYLER ST | | | | SPRINGFIELD | MA | 01109 | |
| 5678775 | LARITA C WHITE | 2519 REEVES AVE APT G2 | | | | LORAIN | OH | 44052 | |
| 5678776 | LARITZA MARQUEZ | LAVILLA GARDEN APAT AE 1101 | | | | GUAYNABO | PR | 00966 | |
| 5678778 | LARIVEE JESSIE | 5508 NW EAST TORINA APT 204 | | | | PORT SAINT LUCIE | FL | 34986 | |
| 5678779 | LARK CRYSTAL | 6151 MOUNTAIN VISTA | | | | HENDRESON NV | NV | 89014 | |
| 5678780 | LARK EMMA T | 302 3RD AVE SE | | | | REFORM | AL | 35481 | |
| 5404157 | LARK STARK | 7758 CHESAPEAKE DR W | | | | INDIANAPOLIS | IN | 46238 | |
| 5678781 | LARK THERESA | 2317 OLD DIXIE HWY | | | | KISSIMMEE | FL | 34744 | |
| 5678782 | LARK TRACEY | 17 CLEMSON ST | | | | LIBERTY | SC | 29657 | |
| 5678783 | LARKIN ALISON | 375 DODGE ST | | | | WARWICK | RI | 02889 | |
| 5678784 | LARKIN BRENDA | 3007 WILLET TER | | | | CINCINNATI | OH | 45238 | |
| 5452872 | LARKIN CHARLA | 4606 NW QUEENS AVE | | | | CORVALLIS | OR | 97330-3235 | |
| 5452873 | LARKIN CHARLES | 223 MARKWOOD DR | | | | WARNER ROBINS | GA | 31093-1627 | |
| 5452874 | LARKIN ELLEN | 2715 SANTA ROSA ST | | | | AUSTIN | TX | 78702-4740 | |
| 5678785 | LARKIN JASON | 42 LINTEL DR | | | | MCMURRAY | PA | 15317 | |
| 5678786 | LARKIN JEAN | 225 N VIRGINIA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5678788 | LARKIN JULIA | 815 BATH AVE | | | | CATASAUQUA | PA | 18032 | |
| 5452875 | LARKIN KELLY | 2090 VIA VENICE | | | | PUNTA GORDA | FL | 33950-6454 | |
| 5678786 | LARKIN LILLIE | 809 ESTES PARK DR | | | | SAINT PETERS | MO | 63376-2098 | |
| 5678789 | LARKIN LORRAINE | 1237 SUMNER AVE APT C7 | | | | N CHARLESTON | SC | 29406 | |
| 5678790 | LARKIN MONICA | 408 S CHURCH ST | | | | LODI | CA | 95240 | |
| 5452877 | LARKIN ROBERT | 2 DEBORAH LN | | | | VALLEY COTTAGE | NY | 10989 | |
| 5452878 | LARKIN TANIA | 31 BRUNSWICK DR | | | | HOWELL | NJ | 07731 | |
| 5423895 | LARKIN TATYANA J | 23797 EASTGATE AVE | | | | ELKHART | IN | 46516 | |
| 5678791 | LARKIN TENESHA A | 1204 E 12TH ST | | | | WS | NC | 27101 | |
| 5678792 | LARKINS ALLEN | 209 EAST STREET | | | | RAYVILLE | LA | 71269 | |
| 5678793 | LARKINS GLORIA | 2042 E 3RD ST | | | | LONG BEACH | CA | 90814 | |
| 5678794 | LARKINS JOYNELL E | 4022 S DERBIGNY | | | | NEW ORLEANS | LA | 70129 | |
| 5452879 | LARKINS MATTHEW | 29020 HOLLOW OAK CT | | | | AGOURA HILLS | CA | 91301-1624 | |
| 5678796 | LARKINS NICOLE | 85 TIMBER LANE | | | | ORANGEBURG | SC | 29118 | |
| 5423897 | LARKINS QUINTON JR | 400 CARLETON AVE | CENTRAL ISLIP | | | NEW YORK | NY | 11722 | |
| 5678797 | LARKINS RHIANA | 3328 GLENMORE AVE APT 9 | | | | CINCINNATI | OH | 45211 | |
| 5678798 | LARKINS RHYS | 9297 OLE ST | | | | MORONGO VALLEY | CA | 92256 | |
| 5678799 | LARKINS TAMILL | 120 NW 163RD STREET | | | | MIAMI | FL | 33169 | |
| 5452880 | LARKINS TOM | 10034 NW 16TH RD | | | | GAINESVILLE | FL | 32606-9270 | |
| 5678800 | LARKINS VERTA | 5504 E BONIWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5678801 | LARKINS WHITTANY | 375 WESTSIDE BLVD 205 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5678802 | LARKISHA WALLACE | 1228 SAINT IVES CROSSING | | | | STOCKBRIDGE | GA | 30281 | |
| 5678803 | LARKITA TIGNER | 110 BAYWOOD WAY | | | | HIRAM | GA | 30141 | |
| 5678804 | LARLEE SANDRA | 96 NICHOLS ST | | | | MADISON | ME | 04950 | |
| 5678805 | LARLINDA BUSH | 6442 REVENA DR | | | | MORROW | GA | 30260 | |
| 5678806 | LARMAN HAYLEY | 218 S RANGELINE | | | | TECUMSEH | OK | 74873 | |
| 5678807 | LARMON ASHLEY | 113 SCOTT RD | | | | WINTER HAVEN | FL | 33880 | |
| 5452881 | LARMON ROBERT | 33 NORTH DRIVE CAYUGA011 | | | | UNION SPRINGS | NY | 13160 | |
| 5678808 | LARMOND ANNWALLACE | 1082 STRAFDON AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5678809 | LARMOND MIKE | 4551 NW 33 RD CT | | | | MIAMI | FL | 33142 | |
| 5678810 | LARMOND SONIA | 807 CASSIA DR | | | | DAVENPORT | FL | 33897 | |
| 5678811 | LARN TERRY | 402 N GLENWOOD | | | | LA GRANDE | OR | 97850 | |
| 5678812 | LARNA ADKINS | 917 GEORGES DR | | | | CHARLESTON | WV | | |
| 5678813 | LARNA BLACK | 511 SOUTH 5TH ST 711 | | | | LOU | KY | 40202 | |
| 5678814 | LARNEY HARRIET | 2104 SE 8TH ST | | | | MOORE | OK | 73160 | |
| 5452882 | LARNTZ ELAINE | 22083 TOWNSHIP ROAD 165 | | | | W LAFAYETTE | OH | 43845 | |
| 5452883 | LARO ALEXANDER | 17 FULLER ST APT 3 | | | | LYNN | MA | 01905-2103 | |
| 5678815 | LAROCCA KIM | 2627 TUILERIE DR | | | | LAKE CHARLES | LA | 70615 | |
| 5678816 | LAROCCA VANESSA | 3205 ELMWOOD ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5452884 | LAROCHE PAULETTE | 1744 SILVER WAY | | | | LITHIA SPRINGS | GA | 30122 | |
| 5678818 | LAROCHELLE PEGGY | 27 MAPLE AVE | | | | GOFFSTOWN | NH | 03045 | |
| 5452885 | LAROCK ANTHONY | 1348 STATE ROUTE 69 1348 STATE ROUTE 69 | | | | WILLIAMSTOWN | NY | 13493 | |
| 5678819 | LAROCK KAITLYN | 1539 PLESENT ST | | | | WIST RUTLAND | VT | 05777 | |
| 5452886 | LAROCQUE JOHN | 17 BIRCHWOOD DR | | | | PERU | NY | 12972 | |
| 5678821 | LARODE KYLIE | 72 OLD LANCASTER ROAD | | | | DEVON | PA | 19333 | |
| 5678822 | LAROE STRICKLAND | 60 LEWIS ST | | | | ROCHESTER | NY | 14605 | |
| 5678823 | LARON L MILLER | 1070 N WASHING ST | | | | EASTON | MD | 21601 | |
| 5678824 | LARONAL RANDALL | P O BOX 81 | | | | MORENO VALLEY | CA | 96774 | |
| 5678825 | LARONDA ALLEN | 3146 SPICEWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5678827 | LARONDA BUTLER | 209 WALNUT STREET | | | | GREENWOOD | SC | 29646 | |
| 5678828 | LARONDA GREELLY | 8023 TRAPIER AVE B | | | | NEW ORLEANS | LA | 70127 | |
| 5678829 | LARONDA JOHNSON | 12011 WESTWOOD | | | | DETROIT | MI | 48228 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2720 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678830 | LARONDA TULLOCH | 414 ASHLEY LAKES DR | | | | NORCROSS | GA | 30092 | |
| 5678831 | LARONDA TYLER | 5613 SINCLARE MLAN APTF | | | | BALTIMORE | MD | 21216 | |
| 5678832 | LARONDA WILLETT | 1965 B DIVISON LANE | | | | ST LEONARD | MD | 20685 | |
| 5678833 | LARONE PUGH | 2403 EULA ST | | | | LITTLE ROCK | SC | 29567 | |
| 5678834 | LAROO DANA | 601 MAIN BLV | | | | JACKSONVILLE | NC | 28546 | |
| 5678835 | LAROQUE DIMITRI | 14560 NE 6TH AVE APT 314 | | | | MIAMI | FL | 33161 | |
| 5452887 | LAROSA ALEXANDER | PO BOX 680357 | | | | MIAMI | FL | 33168-0357 | |
| 5678836 | LAROSA ALLEN | 5643 N 56TH STRRET | | | | MILWAUKEE | WI | 53206 | |
| 5678837 | LAROSA MARIA | 279 E HIGH ST NONE | | | | LAWRENCEBURG | IN | 47025 | |
| 5678838 | LAROSA PAT F | 94-136 KUPUOHI PL | | | | WAIPAHU | HI | 96797 | |
| 5452888 | LAROSE ADRIENNE | 46 BREEZY LAKE DR | | | | COVENTRY | RI | 02816-8018 | |
| 5452889 | LAROSE BARBARA | 4493 BROOKSDALE DR | | | | SARASOTA | FL | 34232-5227 | |
| 5678839 | LAROSE BONNIE | 125 ASTER LANE | | | | WAGGAMAN | LA | 70094 | |
| 5678840 | LAROSE JACK | 4758 SW 23RD TERR | | | | FT LAUDERDALE | FL | 33021 | |
| 5452890 | LAROSE KEVIN | GENERAL DELIVERY | | | | EL PASO | TX | 79910-9999 | |
| 5678841 | LAROSE KRISTIE | 9806 FOXHILL CIR | | | | ATLANTA | GA | 30319 | |
| 5678842 | LAROSE NOMEE | 98 SOUTH BEAR BELOW ST | | | | LODGE GRASS | MT | 59050 | |
| 5405295 | LAROSE TONI J | 1107 S EVERGREEN RD | | | | VERADALE | WA | 99037 | |
| 5678843 | LAROUCHE MARGIE | 132 COYLE AVENUE | | | | PAWTUCKET | RI | 02860 | |
| 5678844 | LARQUISHA GARRISON | 807 C WEST UNTION ST | | | | MORGANTON | NC | 28655 | |
| 5452891 | LARRABEE ANN | 5830 E BURNS ST | | | | TUCSON | AZ | 85711-3235 | |
| 5452892 | LARRABEE DANA | 1619 GREENWOOD AVE | | | | WILMETTE | IL | 60091 | |
| 5452893 | LARRABEE DAVID | 14164 ROBERT ITUARTE DR | | | | EL PASO | TX | 79938-5354 | |
| 5678845 | LARRACUENTE YACHIRA | 23 CALLE LA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 5452894 | LARRAGA MARIA | 15503 FAYWOOD DR | | | | HOUSTON | TX | 77060-5201 | |
| 5678846 | LARRANAGA ANNA | 2513 STOKES RD | | | | GREENVILLE | SC | 29601 | |
| 5678847 | LARRANAGA MIKE | 1524 GOLF COURSE RD SE | | | | RIO RANCHO | NM | 87124 | |
| 5678848 | LARRANCE WALTERS | 7220 DODGE AVE | | | | WARREN | MI | 48091 | |
| 5678849 | LARRAVE RUTH | 6658 TAPLEY CT | | | | SIMI VALLEY | CA | 93063 | |
| 5678850 | LARRAZABAL JOSE | PASEO TRIO VEGABAJENO 210 APT | | | | VEGA BAJA | PR | 00693 | |
| 5452895 | LARREGUI ANDREA | 5 CALLE ZAFIRO PARC LA LUISA | | | | MANATI | PR | 00674 | |
| 5678851 | LARREGUI CARMEN A | 57-18 CALLE 32 | | | | BAYAMON | PR | 00959 | |
| 5678852 | LARREGUI HERNANDEZ ODALYS | EXT CIUD DEL LAGOCALLE C | | | | TRUJILLO ALTO | PR | 00976 | |
| 5678853 | LARREGUIN LAURA | 1100 MARTINIQUE DRIVE | | | | WINTERHAVEN | FL | 33884 | |
| 5678854 | LARRESE MICELE | 117 BLACK POINT RD | | | | RUMSON | NJ | 07760 | |
| 5452896 | LARREW FAITH | 180 FAWN CIR | | | | CARROLLTON | GA | 30117-7512 | |
| 5452897 | LARREW JONETTE | 180 FAWN CIR | | | | CARROLLTON | GA | 30117-7512 | |
| 5678856 | LARRIBA DEB | 2435 THUNDER LN | | | | CHINO VALLEY | AZ | 86323 | |
| 5678857 | LARRIBAS DIANA | 4642 W CAMINO TIERRA | | | | BRONX | NY | 10466 | |
| 5678858 | LARRICK BETTY | 4900 OLD BUCKINGHAM RD | | | | POWHATAN | VA | 23139 | |
| 5678859 | LARRICK DANIELS | 16 DUNBARTON RD | | | | JACKSON | NJ | 08527 | |
| 5678860 | LARRICK LINDA | 551 MAIN ST | | | | MALTA | OH | 43758 | |
| 5678861 | LARRICK MARCY | 228 E PLEASANT ST | | | | HILLSBORO | OH | 45133 | |
| 5678862 | LARRICK MARJORI | 605 S SUNSET DR | | | | OLATHE | KS | 66061 | |
| 5678863 | LARRIE FULTON | 113 E BROADAY ST | | | | SOUTH BEND | IN | 46601 | |
| 5678864 | LARRIMORE JENNIFER | 5061 HAMPTON RD | | | | CONWAY | SC | 29527 | |
| 5678865 | LARRIMORE LARRY | 33061 HWY 43 | | | | THOMASVILLE | AL | 36784 | |
| 5452898 | LARRIUX MARIE | 6219 SW 30TH ST | | | | MIRAMAR | FL | 33023-3945 | |
| 5678866 | LARRIUZ YARITZA | 4711 W WATERS AVE APT 907 | | | | TAMPA | FL | 33614 | |
| 5678867 | LARRON JONES | 3920 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63107-2011 | |
| 5678868 | LARRON STAPLES | 78 VAILS GATE HEIGHTS DR | | | | NEW WINDSOR | NY | 12553 | |
| 5678869 | LARRONICA SMITH | 501 W CENTRAL TEXAS EXPWY | | | | KILLEEN | TX | 76541 | |
| 5678870 | LARROUY KIMBER | 24050 AMADOR ST APT 31 | | | | HAYWARD | CA | 94544 | |
| 5452899 | LARROW SUSAN | 62 LAKE LATIMER DR NE | | | | KENNESAW | GA | 30144-1597 | |
| 5452899 | LARRY & LINDA PARKER | 3260 E FAIRVIEW ROAD SW | | | | STOCKBRIDGE | GA | 30281 | |
| 5678871 | LARRY ADKINS | 205 WEST MOUND ST | | | | SABINA | OH | 45169 | |
| 5678872 | LARRY ANGELA | 1634 HOWE ST | | | | RACINE | WI | 53403 | |
| 5678873 | LARRY AROCHO | 855 E 6 | | | | ERIE | PA | 16507 | |
| 5678874 | LARRY AYERS | 113 MEDELIN RD | | | | GROVER | NC | 28073 | |
| 5678875 | LARRY B STITZ | 551 FOX POINTE DR | | | | SAINT CHARLES | MO | 63304 | |
| 5678876 | LARRY BACON | 364 OLD GRESS ISLAND RD | | | | MIDWAY | GA | 31320 | |
| 5678877 | LARRY BAKKE | 24525 LARA RD | | | | GRANTSBURG | WI | 54840 | |
| 5678878 | LARRY BARBARA | 1550 GOWAN DR | | | | MEMPHIS | TN | 38127 | |
| 5678879 | LARRY BARBARA MAXWELL | 161 VAUGHNWOOD DR | | | | LA VERGNE | TN | 37086 | |
| 5678880 | LARRY BARTLETT | 1905 3RD ST N | | | | SARTELL | MN | 56377 | |
| 5678881 | LARRY BATES | 70 BERTIN STREET 2L | | | | PROVIDENCE | RI | 02908 | |
| 5678883 | LARRY BEEBE | 4855 BOULDER HWY | | | | LAS VEGAS | NV | 89121 | |
| 5423901 | LARRY BELLOIR JR | 1751 HEATHER LN | | | | FREDERICK | MD | 21702 | |
| 5678884 | LARRY BIAS | 1144 WASHINGTON ST | | | | VANDERGRIFT | PA | 15690 | |
| 5423903 | LARRY BIRCH | 6493 LINDSEY DRIVE | | | | SAPULPA | OK | 74066 | |
| 5678885 | LARRY BOARDLEY | 10 COLONIAL DR | | | | WASHINGTON | PA | 15301 | |
| 5678886 | LARRY BOX | 36 E ROCKY RIDGE RD | | | | ASHEVILLE | NC | 28806 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423905 | LARRY BRADLEY | 3261 PLACK RD | | | | MADISON | GA | 30650 | |
| 5678887 | LARRY BRADY | PO BOX 153574 | | | | SAN DIEGO | CA | 92195 | |
| 5678888 | LARRY BRAND | 10017 HACKBERRY LN | | | | COLUMBIA | MD | 21046 | |
| 5678889 | LARRY BROOKS | 279 MILLISON ST | | | | BUFFALO | NY | 14215 | |
| 5678890 | LARRY BROWN | 6261 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5678891 | LARRY BURLESON | 4015 E ARMSTRONG RD | | | | LODI | CA | 95240 | |
| 5678892 | LARRY BURNS | 198 N LAKE FRANKLIN DR | | | | MOUNT DORA | FL | 32757 | |
| 5678893 | LARRY C PERDUE | 125 HOMESTEAD DR | | | | PICKERINGTON | OH | 43147 | |
| 5423907 | LARRY CAPPOLELLA | 820 EAST PRINCETON AVE | | | | PALMERTON | PA | 18071 | |
| 5678894 | LARRY CARTER | 120 MAYPORT RD | | | | ATLANTIC BEACH | FL | 32233 | |
| 5423909 | LARRY CASTRO | 1480 8TH AVENUE | | | | SACRAMENTO | CA | 95818 | |
| 5678895 | LARRY CAULEY | 1260 W 9 MILE RD APT 18 | | | | FERNDALE | MI | 48220 | |
| 5678896 | LARRY CLAY | 86 DILLER RD | | | | LUCASVILLE | OH | 45648 | |
| 5678897 | LARRY COCHRAN | 2245 AUROIA UNIT 7 | | | | HAMPSHIRE | IL | 60140 | |
| 5678898 | LARRY COOL | 26 BUCK COOL ROAD | | | | MORGANTOWN | WV | 26501 | |
| 5678899 | LARRY CORNEL | 220 E KANSAS ST | | | | ELBURN | IL | 60119 | |
| 5678900 | LARRY CURRY | 985 PLANT ST APT 738 | | | | MACON | GA | 31201 | |
| 5678901 | LARRY D MADRY | 12601 PARKHILL AVE | | | | CLEVELAND | OH | 44120 | |
| 5678902 | LARRY D MORGAN | 18 NEWFIELD ST | | | | BUFFALO | NY | 14207 | |
| 5678903 | LARRY D ROBERSON | 588 QUAIL HOLLOW RD | | | | BAXLEY | GA | 31513 | |
| 5678904 | LARRY DANIEL | 8156 HAMON RD | | | | POWELL | TN | 37849 | |
| 5678905 | LARRY DENTON | 2 E 10TH ST | | | | CHANUTE | KS | 66720 | |
| 5678906 | LARRY DIXSON | 487 NEVADA AVE | | | | PONTIAC | MI | 48341 | |
| 5678907 | LARRY DOVER | 48 LARRY ST SW APT B | | | | ROME | GA | 30165 | |
| 5678908 | LARRY ECKHOFF | 10383 S DOGPATCH LANE | | | | CADET | MO | 63630 | |
| 5423911 | LARRY ENKELMANN LLC | 3000 NE BROOKTREE LN STE 100 | | | | KANSAS CITY | MO | 64119-1861 | |
| 5678909 | LARRY EPSTEIN | 5326 KELLIANN PLACE | | | | COTATI | CA | 94928 | |
| 5678910 | LARRY ERB | 2370 WRENS CIR | | | | STOW | OH | 44224 | |
| 5678911 | LARRY F MILLER | 203 N CHURCH ST | | | | MT PLEASANT | PA | 15666 | |
| 5678912 | LARRY FARMER | 730 DUTCHMANS CT | | | | HERMITAGE | TN | 37076 | |
| 5678913 | LARRY FARRARE | 402 RUDDY DUCK CT | | | | CAMBRIDGE | MD | 21613 | |
| 5678914 | LARRY FREDERICK | 18901 NEW PASSAGE BLVD | | | | LAND O LAKES | FL | 34638 | |
| 5678915 | LARRY FULMORE | 3360 NW 18TH ST | | | | LAUDERHILL | FL | 33311 | |
| 5678916 | LARRY GILMORE | 54 ASHBURN LN | | | | MILFORD | CT | 06460-7027 | |
| 5678917 | LARRY GRIFFIN | 41 WESTFIELD LOOP NONE | | | | LITTLE ROCK | AR | 72210 | |
| 5678918 | LARRY GRUBB | 12175 MADISON PIKE | | | | INDEPENDENCE | KY | 41051 | |
| 5678919 | LARRY HARMON D | 2548 NTH 45TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5678920 | LARRY HARPER | PO BOX 6967 NONE | | | | KINGWOOD | TX | 77325 | |
| 5678921 | LARRY HARRISON | PO BOX 108 | | | | VEGA | TX | 79092 | |
| 5678922 | LARRY HELFAN | 4751 BBOXWOOD CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5678923 | LARRY HOLICK | 12754 SAMUEL DR | | | | MANTUA | OH | 44255 | |
| 5678924 | LARRY HUTCHINS | 54-303 KAWAEWAE WAY | | | | HAUULA | HI | 96717 | |
| 5678925 | LARRY J ROBERTS | 37 CLINTON ST 3 FLOOR | | | | MANCHESTER | CT | 06040 | |
| 5678926 | LARRY JACKSON | 136 BROWN ROAD | | | | JACKSONVILLE | NC | 28540 | |
| 5678927 | LARRY JEWEL | 115 WILKES DR | | | | HP | NC | 27265 | |
| 5678928 | LARRY JOHNSON | PO BOX 88 | | | | EURRICAN | UT | 84784 | |
| 5678929 | LARRY JONES | 11105 BACHELOR VALLEY RD | | | | UPPER LAKE | CA | 95485 | |
| 5678930 | LARRY KEMMETER | 1100 NORTH VIEW DRIVE | | | | HILLSBORO | OH | 45133 | |
| 5678931 | LARRY KERR | 15127 STILLCREEK DR PO BOX 131 | | | | HOUSTON | TX | 77001 | |
| 5678932 | LARRY KIMBERLY | 2450 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 5678933 | LARRY KINDBEITER | 8665 HEATHER DRBURR | | | | RIDGE | IL | 60527 | |
| 5678934 | LARRY KLEIMENOV | 5353 HWY F | | | | BRIGHTON | MO | 65617 | |
| 5423913 | LARRY KNOEPFLER | 2492 HEMLOCK FARMS | | | | HAWLEY | PA | 18428-9157 | |
| 5678935 | LARRY KNOEPFLER | 2492 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | |
| 5678936 | LARRY L HAYES | 3512 E WALKER RD | | | | CARSONVILLE | MI | 48419 | |
| 5678937 | LARRY LACY | 1080 JULIE LN SPC 156 | | | | S LAKE TAHOE | CA | 96150 | |
| 5423915 | LARRY LAMINA | 1124 BARTHOLEI COURT | | | | CAROL STREAM | IL | 60188 | |
| 5678938 | LARRY LANDMAN | 723 FRONT ST | | | | ADAH | PA | 15410 | |
| 5678939 | LARRY LARRY | 16 S NEW ST | | | | GREENWICH | CT | 06830 | |
| 5678940 | LARRY LARSON | 420 27 12 AVE | | | | CUMBERLAND | WI | 54829 | |
| 5678941 | LARRY LASONIA | 41 S NAPOLEON AVE APT A | | | | COLUMBUS | OH | 43213 | |
| 5678943 | LARRY LUETT | 1116 S 14TH ST | | | | FERNANDINA BEACH | FL | 32034 | |
| 5678944 | LARRY MARANDA | 713 S VAN NESS | | | | TULARE | CA | 93274 | |
| 5678945 | LARRY MARROW | 262 DEAD RD TRAIL | | | | LIVINGSTON | TX | 77351 | |
| 5423919 | LARRY MAY | 55 KIRKWOOD RD | | | | WEST HARTFORD | CT | 06117 | |
| 5678947 | LARRY MITCHELL | 11717 W BETHEL AVE | | | | MUNCIE | IN | 47304 | |
| 5678948 | LARRY MORGAN | 1210 HADINGTON DR | | | | CARY | NC | 27511 | |
| 5678949 | LARRY MOSER | 1430 N MAIN ST | | | | MONTICELLO | IN | 47960 | |
| 5678950 | LARRY MOSHER | 216 WALKER ST | | | | MONTOUR FALLS | NY | 14865 | |
| 5678951 | LARRY MYERS | 423 SUSAN CIR | | | | DRUMMONDS | TN | 38023 | |
| 5678952 | LARRY NANCY ROSS | 905 RIDLEY BND | | | | OXFORD | MS | 38655 | |
| 5678954 | LARRY NORMAN | 4410 APACHE ROAD | | | | SNOWFLAKE | AZ | 85937 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678955 | LARRY NORTON | 720 S MAPLE | | | | MESA | AZ | 85206 | |
| 5678956 | LARRY NOWAKOWSKI | 717 E MOUNTAIN RIDGE RD | | | | LAKE ALMANOR | CA | 96137 | |
| 5678957 | LARRY NOYES | 23994 CANYON LAKE DR N | | | | SUN CITY | CA | 92587 | |
| 5678958 | LARRY P STEPHENS | 837 COUNCIL RD NE NONE | | | | CHARLESTON | TN | 37310 | |
| 5678959 | LARRY PACHECO | 4321 N 28TH STREET | | | | MCALLEN | TX | 78504 | |
| 5452900 | LARRY PETRO | 3612 N LINDEN ST | | | | MUNCIE | IN | 47304-1929 | |
| 5678960 | LARRY POLLACK | 7562 S NEWPORT CT NONE | | | | CENTENNIAL | CO | | |
| 5678961 | LARRY POSEY | 128 ACADEMY AVE NW | | | | CONCORD | NC | 28025 | |
| 5678962 | LARRY PRINCE | 4391 W 5655 | | | | KEARNS | UT | 84118 | |
| 5678963 | LARRY R GRIFFIN11 | 3565 EAST 81 | | | | CLEVELAND | OH | 44105 | |
| 5678964 | LARRY REES | 13 HEATHERWOOD DR | | | | DILLSBURG | PA | 17019 | |
| 5423921 | LARRY REX | 2904 GREENHIGH LANE | | | | MCKINNEY | TX | 75071 | |
| 5678965 | LARRY RICHERT | 121 KINGFISHER PL | | | | HADLOCK | WA | 98339 | |
| 5678966 | LARRY RICKS | 405 DELAFIELD PL NW | | | | WASHINGTON | DC | 20011 | |
| 5678967 | LARRY RILEY | 7734 RIVERSIDE PARKWAY APT 308F | | | | TULSA | OK | 74136 | |
| 5423923 | LARRY RITCHIE | 15306 MINERS AVENUE SW | | | | FROSTBURG | MD | 21532 | |
| 5678968 | LARRY ROBINSON | 500 24TH ST NE NULL | | | | WASHINGTON | DC | 20002 | |
| 5678969 | LARRY ROCKWELL | 11500 LIVE OAK DR | | | | TUSCALOOSA | AL | 35405 | |
| 5678970 | LARRY ROSENBAUM | 3899 HWY 355 SOUTH | | | | CALE | AR | 71828 | |
| 5678971 | LARRY ROSS | 19010 ARCHWOOD ST 8 | | | | NORTHRIDGE | CA | 91324 | |
| 5678972 | LARRY RUZICH | 266 ORCHARD ST | | | | SHARON | PA | 16146 | |
| 5678973 | LARRY SCHAFFHAUSER | 1510 RAILROAD ST | | | | NORTHAMPTON | PA | 18067 | |
| 5423925 | LARRY SELVAGE | 835 COLONIAL DR | | | | BATON ROUGE | LA | 70806 | |
| 5678974 | LARRY SHARON | 1624 WITHERSA LN | | | | REIDSVILLE | NC | 27320 | |
| 5678975 | LARRY SHEPARD | 2718 SUNSHINE DR S | | | | LAKELAND | FL | 33801 | |
| 5678976 | LARRY SHOLAR | 3904 FALMOUTH DR NONE | | | | RALEIGH | NC | 27604 | |
| 5678977 | LARRY SHREVE | 8754 US HIGHWAY 31 | | | | BARRIEN SPRINGS | MI | 49103 | |
| 5678978 | LARRY SHULL | 901 W GOLD ST | | | | KINGS MTN | NC | 28086 | |
| 5678979 | LARRY SIMMONS | 29451 N 68TH ST | | | | SCOTTSDALE | AZ | 85262 | |
| 5678980 | LARRY SMITH | 1590 CEMBELLIN DRIVE APT A | | | | HOLLISTER | CA | 95023 | |
| 5678981 | LARRY SNIDER | 836 TERRACE AVE NW | | | | CANTON | OH | 44708 | |
| 5678982 | LARRY SONNIER | PO BOX 417 | | | | CHURCH POINT | LA | 70525 | |
| 5678983 | LARRY STEPPES | 760 N MENTOR AVE | | | | PASADENA | CA | 91104-4623 | |
| 5678984 | LARRY STRINGER | 4824 BELFORD PEAK WAY | | | | ANTIOCH | CA | 94531 | |
| 5678985 | LARRY SWAN | 10040 W CHEYANNE AVE | | | | LAS VEGAS | NV | 89129 | |
| 5678986 | LARRY T FUENTES | 110 MAJESTIC DR | | | | BRUNSWICK | GA | 31523 | |
| 5678987 | LARRY T SPAN | 1404 WHISPERING PINES RD | | | | ALBANY | GA | 31707 | |
| 5678988 | LARRY TAYLOR | 6 EAST NINTH ST | | | | BLADES | DE | 19973 | |
| 5678989 | LARRY THOMPSON | 19805 ALLERGANDO LANE | | | | EDMOND | OK | 73012 | |
| 5678990 | LARRY TOMLIN | 150TWP RD 1122 | | | | PROCTORVILLE | OH | 45669 | |
| 5678991 | LARRY TORYA | 1310 9TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5423927 | LARRY TREJO | 3221 33RD ST | | | | SACRAMENTO | CA | 95817 | |
| 5678992 | LARRY TRICE | 108 JEFFERSON HIGHWAY APT | | | | LOUISA | VA | 23093 | |
| 5678993 | LARRY TUCKER | 3875 MULLIS RD | | | | KANNAPOLIS | NC | 28083 | |
| 5423929 | LARRY V SHERRILL CLERK | CUMBERLAND COUNTY COURTHOUSE 2 NORTH MAIN SUITE 302 | | | | CROSSVILLE | TN | | |
| 5678994 | LARRY VANDEVEIRE | 835 NORTH WINDMILL CREEK | | | | WACONIA | MN | 55387 | |
| 5678995 | LARRY VANN | 508 N PAYSON ST | | | | BALTIMORE | MD | 21223 | |
| 5423931 | LARRY VAUGHN | 11708 CHANTELOUP DR | | | | HOUSTON | TX | 77047 | |
| 5678996 | LARRY VELSAQUEZ | WEST RAILROAD AVE | | | | SACRAMENTO | CA | 95820 | |
| 5678997 | LARRY VERONICA | 11429 69TH PL S | | | | SEATTLE | WA | 98178 | |
| 5678999 | LARRY W GREEN | 177 GREEN DR | | | | CHICKAMAUGA | GA | 30707 | |
| 5679000 | LARRY W RHOADES | 518 E CEDAR | | | | LEASBURG | MO | 65535 | |
| 5679001 | LARRY WARING | 2211 AMBERLEIGH CT | | | | FLORENCE | SC | 29505 | |
| 5679002 | LARRY WASHINGTON | 9 W SEWELL AVE | | | | HAMPTON | VA | 23663 | |
| 5679003 | LARRY WATFORD | 1301 CORBY BLVD | | | | SOUTH BEND | IN | 46617 | |
| 5679004 | LARRY WEAVER | 68492 VISTULA RD | | | | WHITE PIGEON | MI | 49099 | |
| 5679005 | LARRY WHITMEYER | 200 WITHINGTON AVE | | | | RIO LINDA | CA | 95673 | |
| 5679006 | LARRY WILLIAMS | 12817 BASELINE RD | | | | DIX | IL | 62830 | |
| 5679007 | LARRY WILSON | 1 CARTWRIGHT PL | | | | KETTERING | OH | 45420 | |
| 5452901 | LARRY WINISRED | 4366 W PASADENA AVE | | | | FLINT | MI | 48504-2383 | |
| 5679008 | LARRY WIRICK | 944 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943 | |
| 5679009 | LARRY YOUNG | 2020 WEST NEWPORT PIKE | | | | WILMINGTON | DE | 19804 | |
| 5679010 | LARRY ZIKO | 1191 GROVE WAY | | | | SAN LEANDRO | CA | 94578 | |
| 5679011 | LARRY ZIMMERMAN | 2505 CHANLEY ROAD | | | | LANESVILLE | IN | 47136 | |
| 5679012 | LARRYS LOCKSMITH | P O BOX 531 | | | | CORINTH | MS | 38834 | |
| 5679013 | LARRYS SMALL ENGINE REPAIR | 916 N BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| 5679014 | LARS BERTHENIA | 1494 ADNER ROAD | | | | HAUGHTON | LA | 71037 | |
| 5679015 | LARS ERRIKSSON | 4501 S ATLANTIC AVE | | | | SMYRNA BEACH | FL | 32169 | |
| 5679016 | LARS TEIGEN | 225 LAKE ST S | | | | MORA | MN | 55051 | |
| 5452902 | LARSCHEIDT ROSE | 1945 S 55TH ST | | | | WEST ALLIS | WI | 53219-1501 | |
| 5679017 | LARSEN BARBARA | 319 N HIGHWAY 1 63D | | | | GROVER BEACH | CA | 93433 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679018 | LARSEN CATHY | 14009 LORI PL | | | | GULFPORT | MS | 39503 | |
| 5452903 | LARSEN CATHY | 14009 LORI PL | | | | GULFPORT | MS | 39503 | |
| 5452904 | LARSEN DAVE | 2103 W BENTRUP ST | | | | CHANDLER | AZ | 85224-1153 | |
| 5403177 | LARSEN DEBORAH A | 125 S SEVENTH STREET | | | | DEKALB | IL | 60115 | |
| 5679019 | LARSEN DELORIS | 5950 MANN ST | | | | LOUISVILLE | OH | 44641 | |
| 5679020 | LARSEN DENISE | 1000 R D MIZE RD | | | | GRAIN VALLEY | MO | 64029 | |
| 5679021 | LARSEN DYLLAN | 153 SOUTH 2850 EAST | | | | VERNAL | UT | 84078 | |
| 5679022 | LARSEN EMI | 2821 BROADLAWN DRIVE | | | | ERIE | PA | 16506 | |
| 5679023 | LARSEN FELICIA | 3419 S RIVER RD 22 | | | | SAINT GEORGE | UT | 84790 | |
| 5452905 | LARSEN GAIL | 1826 WHITTIER LN | | | | SCHAUMBURG | IL | 60193-1174 | |
| 5679024 | LARSEN GAYNOLD G | 904 HOWARD | | | | SEAGOVILLE | TX | 75159 | |
| 5679025 | LARSEN JAMIE | PO BOX 435 | | | | LA POINT | UT | 84039 | |
| 5423933 | LARSEN JUDITH AND ERVIN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5679026 | LARSEN JUSTIN | 6630 W VANBUREN ST | | | | HOMOSASSA | FL | 34446 | |
| 5679027 | LARSEN LINDEE | 420 S BLUFF RD | | | | MONTEBELLO | CA | 90640 | |
| 5679028 | LARSEN NIKKI | 2224 MAPLE ST | | | | OMAHA | NE | 68110 | |
| 5679029 | LARSEN PAM | 5804 W WREN PL | | | | SIOUX FALLS | SD | 57107 | |
| 5679030 | LARSEN PRODUCTS INC | P O BOX 5308 | | | | GAGUAS | PR | 00626 | |
| 5679031 | LARSEN SHARLA | 940 RODEO QUEEN DRIVE | | | | FALLBROOK | CA | 92028 | |
| 5679032 | LARSEN SHERI | 5599 WALDON MEADOWS DR | | | | SALT LAKE CY | UT | 84123 | |
| 5679033 | LARSEN SUSAN | 3336 REGAL RIDGE | | | | LAS VEGAS | NV | 89129 | |
| 5679034 | LARSEN TIFFANY | 646 W CIRCLE DR | | | | DAYTON | OH | 45403 | |
| 5452906 | LARSENFISHER CHRISTIBE | 909 WHITNEY ST | | | | JACKSON | MI | 49202-3418 | |
| 5679035 | LARSHIA HAYNES | 5284 LONGACE AVE | | | | MEMPHIS | TN | 38134 | |
| 5452907 | LARSON ALONNA | 1621 HILL RD | | | | HOLBROOK | AZ | 86025-3251 | |
| 5679036 | LARSON ARMIDA | 126 CIRCULO CAMACHO | | | | RIO RICO | AZ | 85648 | |
| 5452908 | LARSON BARRY | 730 COUNTRY CLB | | | | TOOELE | UT | 84074 | |
| 5679037 | LARSON BRENDA | I OF BOX 6188 | | | | STATELINE | NV | 89449 | |
| 5679038 | LARSON CORY | 1616 IOWA | | | | SUPERIOR | WI | 54880 | |
| 5679039 | LARSON COURTNEY | 1113 RIPLEY ST | | | | CORNELL | WI | 54732 | |
| 5679040 | LARSON DANIEL V | 3463 SW WESTVIEW AV | | | | TOPEKA | KS | 66611 | |
| 5679041 | LARSON DEBBIE | 2016 ELIZEBETH BLVD 1 | | | | TWIN FALLS | ID | 83301 | |
| 5452909 | LARSON DERRICK | 1829 135TH AVE NW | | | | ANDOVER | MN | 55304-4519 | |
| 5452942 | LARSON DONN | PO BOX 38 | | | | VAN HORNE | IA | 52346 | |
| 5679043 | LARSON DORANN | 4723 8TH STREET APART 11107 | | | | EAST MOLINE | IL | 61244 | |
| 5452910 | LARSON ERIC | 408 CELEBRATION RD # KNOX093 | | | | KNOXVILLE | TN | 37934-1200 | |
| 5452911 | LARSON ERIK | 1920 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546-1221 | |
| 5679044 | LARSON EUGENE | 771 COUNTY LINE RD | | | | MANSON | NC | 27553 | |
| 5679045 | LARSON GEORGE | 606 MAPLE ST APT DOWN | | | | EL PASO | TX | 79903 | |
| 5679046 | LARSON GINA | 1226 N OAKRIDGE CT | | | | GODDARD | KS | 67052 | |
| 5679047 | LARSON GLENNEL | 502 E 17TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5679048 | LARSON JAMES | 3736 N 41ST | | | | OMAHA | NE | 68111 | |
| 5452912 | LARSON JAMIE | 3521 FEDERAL DR APT 207 | | | | EAGAN | MN | 55122-1385 | |
| 5452913 | LARSON JEFF | 224 JONATHAN WAY | | | | BOLINGBROOK | IL | 60490-6539 | |
| 5452914 | LARSON JERRY | 75 HAMEL RD | | | | HUACHUCA CITY | AZ | 85616 | |
| 5679049 | LARSON JOSH | 113 DEBORAH ST | | | | RADCLIFF | KY | 40160 | |
| 5679050 | LARSON KATHY M | 5205 W THUNDERBIRD RD APT | | | | GLENDALE | AZ | 85306 | |
| 5452915 | LARSON LINDA | 308 N 14TH ST APT 2 | | | | ALLENTOWN | PA | 18102-5608 | |
| 5679051 | LARSON LORI | 2004 SEQUOIA ST | | | | CERES | CA | 95307 | |
| 5452916 | LARSON LOWELL | 30333 WELLTON-MOHAWK DRIVE COACH STOP RV PARK LOT 1 | | | | WELLTON | AZ | 85356 | |
| 5404451 | LARSON MANUFACTURING COMPANY INC | 2333 EASTBROOK DRIVE | | | | BROOKINGS | SD | 57006 | |
| 5452917 | LARSON MARLENE | 2429 MIAMI AVE | | | | KINGMAN | AZ | 86401-4237 | |
| 5452918 | LARSON MARY | 10396 166TH ST W | | | | LAKEVILLE | MN | 55044 | |
| 5679052 | LARSON NATALIE | 1814 SE 25TH ST | | | | TOPEKA | KS | 66605 | |
| 4885068 | LARSON NEWSPAPERS | PO BOX 619 | | | | SEDONA | AZ | 86339 | |
| 5679053 | LARSON PAUL | 2800 COLLEGE DRIVE | | | | RICE LAKE | WI | 54868 | |
| 5679054 | LARSON PEGGY | 55 63RD AVE W | | | | DULUTH | MN | 55807 | |
| 5679055 | LARSON PENNY | 6450 CARR ST | | | | ARVADA | CO | 80004 | |
| 5452919 | LARSON REBEKAH | 1025 FROG HOLLOW LANE SW | | | | TENINO | WA | 98589 | |
| 5452920 | LARSON RHONDA | 115 POND STREET | | | | EAST BRIDGEWATER | MA | 02333 | |
| 5452921 | LARSON RICHARD | 21798 NE WILLOW GLEN RD | | | | FAIRVIEW | OR | 97024 | |
| 5452922 | LARSON ROBERT | 10104 GRAND AVE | | | | LOUISVILLE | KY | 40299-3108 | |
| 5679056 | LARSON ROGER | 1020 BRIAR AVE | | | | PROVO | UT | 84604 | |
| 5452923 | LARSON ROSIE | 525 5TH AVE SW | | | | VALLEY CITY | ND | 58072 | |
| 5679057 | LARSON RUTH | 176 OLD COLONY FARM RD SW | | | | MILLEDGEVILLE | GA | 31061 | |
| 5679058 | LARSON SHANA | 82 FRONT AVE | | | | ST PAUL | MN | 55117 | |
| 5452924 | LARSON SONDRA | 431 S IMMELL STREET | | | | BLAIR | WI | 54616 | |
| 5679059 | LARSON STACY | 1308 GOOLD ST | | | | RACINE | WI | 53402 | |
| 5405296 | LARSON STEPHEN | 4229 LAVAQUE ROAD | | | | HERMANTOWN | MN | 55811 | |
| 5403130 | LARSON STEPHEN J | 7 HITHERGREEN CT | | | | ALGONQUIN | IL | 60102 | |
| 5452925 | LARSON STEVE | 5800 SLY FOX PL | | | | HUGHESVILLE | MD | 20637 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679060 | LARSON SUE | 64 LIKON STREET | | | | FRANKLIN | PA | 16323 | |
| 5679061 | LARSON TAMMIE | 22 PINE ST | | | | WHITINSVILLE | MA | 01588 | |
| 5679062 | LARSON TANIA | 4555 SW 142ND APT 167 | | | | BEAVERTON | OR | 97005 | |
| 5423935 | LARSON TARA J | 722 GARFIELD ST E | | | | ANOKA | MN | 55303 | |
| 5679063 | LARSONWOLTERS JENNIEMELIN | 540 N 11TH | | | | MUSKOGEE | OK | 74401 | |
| 5679064 | LARTANNA REMMER | 1226 E 86TH ST | | | | CLEVELAND | OH | 44108 | |
| 5679065 | LARTEY ESTHER | 2468 POST OAK DR | | | | CULPEPER | VA | 22701 | |
| 5679066 | LARUE A JOSEPHINE | 8206 SHIRLEY AVE | | | | RESEDA | CA | 91335 | |
| 5452926 | LARUE AMY | 305 BRUMLEY RD | | | | KRUGERVILLE | TX | 76227 | |
| 5679067 | LARUE JAMES L | 2307 SCHOTT RD | | | | JEFFERSON CITY | MO | 65101 | |
| 5679068 | LARUE JIM | 523 S GREENWAY DR | | | | PORT ORANGE | FL | 32127 | |
| 5679070 | LARUE MARSHA | 1122 N 89TH ST | | | | MESA | AZ | 85207 | |
| 5679071 | LARUE MARY | 911 W 6TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5403097 | LARUE MICHAEL J | 1905 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | |
| 5452927 | LARUE MICHELE | 702 FALLON AVE | | | | WILMINGTON | DE | 19804-2114 | |
| 5679072 | LARUE POPE | 1206 E 17TH ST | | | | RICHMOND | VA | 23224-6942 | |
| 5679073 | LARYTA NORALS | 606 DELAWARE AVE | | | | MADISON | TN | 37115 | |
| 5452928 | LARZELERE GARY | 135 LIME ROCK RD | | | | LE ROY | NY | 14482 | |
| 5679074 | LAS CRUCES LOCKSMITH | 545 LOHMAN | | | | LAS CRUCES | NM | 88001 | |
| 5452929 | LAS MICHAEL | 319 SHEA DR | | | | NEW MILFORD | NJ | 07646 | |
| 5423937 | LAS VEGAS CONSTABLE | 302 E CARSON AVE FL 5 | | | | LAS VEGAS | NV | 89101-5919 | |
| 5679075 | LAS VEGAS REVIEW JOURNAL | P O BOX 70 | | | | LAS VEGAS | NV | 89125 | |
| 5679076 | LASAGNE MARIA | 3083 BUCKEYE POINTE DR | | | | WINTER HAVEN | FL | 33881 | |
| 5679077 | LASAHUN BRITTANY | 2442 N PITTSBURG AVENUE | | | | TULSA | OK | 74115 | |
| 5679078 | LASAINTEE WILLIAMS | 107EKENNEDY APT 406 | | | | SYRACUSE | NY | 13205 | |
| 5679079 | LASALETE PEREIRA | 24 BURHANS AVE | | | | YONKERS | NY | 10701 | |
| 5679080 | LASALLE CARMEN | 1010 CHEROKEE ST | | | | FOUNTAIN HILL | PA | 18015 | |
| 5679081 | LASALLE MILAGRO | 663 W JEFFERSON | | | | ORLANDO | FL | 32801 | |
| 5679082 | LASALLE NICHOL | 8055 RENAULT DR | | | | JACKSONVILLE | FL | 32244 | |
| 5405297 | LASALLE PARISH SALES TAX FUND | PO BOX 190 | | | | VIDALIA | LA | 71373 | |
| 5787591 | LASALLE PARISH SALES TAX FUND | PO BOX 190 | | | | VIDALIA | LA | 71373 | |
| 5679083 | LASALLE RICA | 1824 CARVER | | | | LAKE CHARLES | LA | 70615 | |
| 5679084 | LASALLE YAJAIRA | 976 STARK ST | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5679085 | LASALLES TIANA | CALLE LASALLE 639 | | | | QUEBRADILLA | PR | 00678 | |
| 5679086 | LASANE SHANATA | 15 PALMETTO ESTS APT 3A | | | | HEMINGWAY | SC | 29554 | |
| 5679087 | LASANE TAMICA | 894 FLAGSTONE WAY | | | | LAS VEGAS | NV | 89110 | |
| 5452930 | LASANTA CARMEN | 7712 HENNEPIN CT | | | | HANOVER | MD | 21076-1758 | |
| 5679088 | LASANTA MARIA | 194 MASSACHUSETTS AVE | | | | SPRINGFIELD | MA | 01105 | |
| 5679089 | LASARJA BLAKE | 3779 GREENLAND DR | | | | JOHNS ISLAND | SC | 29455 | |
| 5679090 | LASASHA GOODWIN | 1205 S 22ND ST | | | | COLUMBUS | OH | 43206 | |
| 5679091 | LASATER CHRISTINA | 8957 E 14TH ST | | | | TULSA | OK | 74112 | |
| 5679092 | LASAUNDRA JOHNSON | 802 ABBIRENE ST | | | | FRANKLIN | LA | 70538 | |
| 5679093 | LASBERY AJINWO | 3710 RANDALL DR | | | | JEFFERSON CIT | MO | 65109 | |
| 5679094 | LASCALA JANA | 3172 ARCADIA AVE | | | | OMAHA | NE | 68111 | |
| 5679095 | LASCALA PATRICIA | 1801 SW CANARY TER | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5679096 | LASCARI ELEANOR | 700 STARKY RD | | | | INDIAN RK BCH | FL | 33771 | |
| 5679097 | LASCELLES ANDERSON | 1020 NW 23RD AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| 5452931 | LASCHOBER ASHLEIGH | 702 N 13TH ST | | | | WACO | TX | 76707-3628 | |
| 5452932 | LASCO JOSHUA | 254 W GRAND ST FL 1 | | | | ELIZABETH | NJ | 07202-1206 | |
| 5452933 | LASCOLA CHARLOTTE | 4130 HUBBARD TRL | | | | BELVIDERE | IL | 61008 | |
| 5679099 | LASCUOLA DEBORAH | 9224 S CAMPBELL RD | | | | OAK GROVE | MO | 64075 | |
| 5679100 | LASEANZA FLOWERS | 5127 W FAIRMOUNT AVE | | | | MIL | WI | 53218 | |
| 5423939 | LASECKI JANICE | 1 S MAIN ST | | | | NEW CITY | NY | 10956 | |
| 5452934 | LASEE KATY | 5842 CARMEN AVE | | | | INVER GROVE HEIGHTS | MN | 55076-4413 | |
| 5679101 | LASELUTE CAROL | 6000 MONTANO PLAZA DR NW 6A | | | | ALB | NM | 87120 | |
| 5679102 | LASENBY DIONNE | 1338 S ESSEX DR | | | | LIMA | OH | 45804 | |
| 5679103 | LASEND CARMEN S | PO BOX 207 | | | | SABANA SECA | PR | 00952 | |
| 5423941 | LASER IMAGE PLUS | 6285 E SPRING ST # 361 | | | | LONG BEACH | CA | 90808-4020 | |
| 4869920 | LASER PLUS IMAGING INC | 6739 VARIEL AVE | | | | CANOGA PARK | CA | 91303 | |
| 4880734 | LASER PRODUCTS INC | P O BOX 1723 | | | | JUNCOS | PR | 00777 | |
| 4867944 | LASER RECHARGE INC | 485 E SOUTH ST SUITE 101 | | | | COLLIERVILLE | TN | 38017 | |
| 5679104 | LASETTE JOHNSON | 713 ELM STREET | | | | ROCKPORT | IN | 47635 | |
| 5679105 | LASGUNAS ANHA | 1734 ZEPPELIN DR | | | | HANOVER PARK | IL | 60133 | |
| 5679106 | LASH AMANDA | 217 MURRELL RD LOT 59 | | | | GREENVILLE | SC | 29601 | |
| 5452935 | LASH CANDY | 78 ELM ST | | | | STEUBENVILLE | OH | 43952-6901 | |
| 5679107 | LASH SHERRIE | 710 BOWERY LN | | | | FOLKSTON | GA | 31537 | |
| 5679108 | LASHA BATTLES | 3325 E 125TH ST | | | | CLEVELAND | OH | 44120 | |
| 5679109 | LASHA HAMLET | 169 STRATON DR | | | | N CHARLESTON | SC | 29420 | |
| 5679110 | LASHA POINDEXTER | 5742 BENNETT RD APT 22 | | | | TOLEDO | OH | 43612 | |
| 5679111 | L'ASHA RICCARD | 401 WAYBRIDGE RD | | | | TOLEDO | OH | 43612 | |
| 5679112 | LASHA SHEKITTA | 632 JUNIPER ROAD APT A | | | | PETERSBURG | VA | 23803 | |
| 5679113 | LASHAE ANDERSON | 218 FOSTER RD | | | | MIDWAY | GA | 31320 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679114 | LASHAE CLARK | 708 STEVENSON PT | | | | AKRON | OH | 44307 | |
| 5679115 | LASHAE MITCHELL | 3337 TEXAS AVE | | | | ST LOUIS | MO | 63118 | |
| 5679116 | LASHAF VAUGHN | 1925 19TH ST 12 | | | | SANTA MONICA | CA | 90404 | |
| 5679117 | LASHALAY MITCHELL | 1111 12 39TH AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| 5423943 | LASHALLE WHITMORE | 3910 PASSING STORM LN | | | | NORTH LAS VEGAS | NV | 89031-2053 | |
| 5679118 | LASHAM L FOUNTAIN | 526 ALABAMA AVE | | | | SALISBURY | MD | 21801 | |
| 5423945 | LASHAMEYON JOHNS | 722 SOUTH 8TH STREET | A | | | NASHVILLE | TN | 37206 | |
| 5679119 | LASHAN CLAY | 2307 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55408 | |
| 5679120 | LASHAN COAXUM | 131 MILLEN ST | | | | SAVANNAH | GA | 31415 | |
| 5679121 | LASHAN RAYBON | 1788 A ST 15 | | | | CASTRO VALLEY | CA | 94546 | |
| 5679122 | LASHANA JOHNSON | 6742NW2CT | | | | MIAMI | FL | 33150 | |
| 5679123 | LASHANA MCCANTS | 4343 LESLIE | | | | DETROIT | MI | 48238 | |
| 5679124 | LASHANA PALMER | 3358 E143 | | | | CLEVELAND | OH | 44120 | |
| 5679125 | LASHANA SCOTT | OR SHABRAILLA SCOTT | | | | COLUMBUS | MS | 39702 | |
| 5679126 | LASHANA WARE | 1113 S MOZART ST | | | | CHICAGO | IL | 60612 | |
| 5679127 | LASHANDA BOYD | 18316 CURTIS STREET | | | | DETROIT | MI | 48219 | |
| 5679128 | LASHANDA ELLIS | 136 NELSON | | | | DUPONT | GA | 31630 | |
| 5679129 | LASHANDA HARRIS | 1008 NORTH 6TH | | | | NASHVILLE | TN | 37207 | |
| 5679130 | LASHANDA HICKMAN | 6539 ASHTON AVENUE | | | | DETROIT | MI | 48228 | |
| 5679132 | LASHANDA NOWLIN | 202MORTON ST | | | | JACKSONVILLE | NC | 28540 | |
| 5679133 | LASHANDA ODOM | 910 LA BELLE AVE | | | | PALM BAY | FL | 32908 | |
| 5679134 | LASHANDA RUSLEY | 1763 WILSON AVE | | | | LOVELAND | CO | 80538 | |
| 5679135 | LASHANDA WOODS | 170 N MONTGOMERY ST | | | | GARY | IN | 46403 | |
| 5679137 | LASHANE COOK | 3943 N H ST APT 210 | | | | SAN BERNARDINO | CA | 92407 | |
| 5679138 | LASHANNA HICKS | 1364 SLATE HILL RD | | | | ARVONIA | VA | 23004 | |
| 5679139 | LASHANNA LAKE | 649 EAST ST | | | | DETROIT | MI | 48201 | |
| 5679140 | LASHANNA WESCOTT | 5750 PONY FARM DR | | | | RICHMOND | VA | 23227 | |
| 5679141 | LASHANTA MCCOY | 6900 CHARNEL RD P308 | | | | LITTLE ROCK | AR | 72204 | |
| 5679142 | LASHANTAY ROBINSON | 1313 W 88TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5679143 | LASHARA COX | 2643 STERETMAN CIR | | | | BIRMINGHAM | AL | 35235 | |
| 5679144 | LASHARA FOUNTAIN | 19609 MOENART ST | | | | DETROIT | MI | 48234 | |
| 5679145 | LASHARA LEONARD | 41448 YEW ST | | | | LANCASTER | CA | 93536 | |
| 5679146 | LASHARA SESSION | 186 WILKINS ST | | | | ROCHESTER | NY | 14621 | |
| 5679147 | LASHAREE PERKINS | 111 SUSSEX ST | | | | BUFFALO | NY | 14215 | |
| 5452936 | LASHARI MUHAMMAD | 232 NEPTUNE AVE | | | | BROOKLYN | NY | 11235-6303 | |
| 5679148 | LASHARITA ROUNTREE | 3213 GUENEVRE DR | | | | CHESAPEAKE | VA | 23323 | |
| 5679149 | LASHARNDRA JACKSON | 205 SHELTON BEACH RS | | | | SARAHLAND | AL | 36571 | |
| 5679150 | LASHATA SAUNDERS | 5755 OLDTOWN | | | | DETROIT | MI | 48224 | |
| 5679152 | LASHAUN HALEY | 539 SOUTH MAIN ST APT A | | | | BOWLING GREEN | OH | 43402 | |
| 5679153 | LASHAUN HORTON | 5355 WEST 87TH STREET | | | | CHICAGO | IL | 60652 | |
| 5679154 | LASHAUN SHANNON | 1330 HWY 319 | | | | NORMAN PARK | GA | 31771 | |
| 5679155 | LASHAUN SMITH | 17171 ROSCOE BLVD APT E | | | | NORTHRIDGE | CA | 91325 | |
| 5679156 | LASHAUN THOMAS | 1710 GALEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5679157 | LASHAUNA FINLEY | 1404 SPRINGFIELD DR | | | | BELLEVILLE | IL | 62221 | |
| 5679158 | LASHAUNA WATKINS | 3317 S LIDDESDALE ST | | | | DETROIT | MI | 48217 | |
| 5679159 | LASHAUNDA GRAY | 9535 N PARK | | | | N BLOOMFIELD | OH | 44450 | |
| 5679160 | LASHAUNDA MCCLARY | 1500 PINECROFT RD 401 | | | | GREENSBORO | NC | 27407 | |
| 5679161 | LASHAUNDRA FIELDS | 220 WEST RED OAK | | | | MEMPHIS | TN | 38112 | |
| 5679162 | LASHAUNDRA THOMPSON | 1437 N LEAVITT | | | | CHICAGO | IL | 60622 | |
| 5679163 | LASHAUNDRA WYATT | 2101 32ND AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5679164 | LASHAUNE WISE | 2181 DUNLAP STREET | | | | CHARLESTON | SC | 29406 | |
| 5679165 | LASHAUNTWANE WILLIAMS | 7325 OPORTO AVENUE | | | | BIRMINGHAM | AL | 35206 | |
| 5679166 | LASHAWANA GARY | 336 14TH ST APT 103 | | | | TOLEDO | OH | 43604 | |
| 5679167 | LASHAWN AKINS | 3054 NW 52ND ST | | | | MIAMI | FL | 33142 | |
| 5679168 | LASHAWN BLANGO | 1350 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | |
| 5679169 | LASHAWN CHEEDY | 3819 HUNTINGTON ST NE | | | | ST PETERSBURG | FL | 33703 | |
| 5679170 | LASHAWN DUNN | 11180 SENSALEY LN | | | | CLINTON | LA | 70722 | |
| 5679171 | LASHAWN EDMONDS | 2619 BOWEN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5679172 | LASHAWN HANKERSON | 701 UNION RD APT 41 | | | | ENGLEWOOD | OH | 43515 | |
| 5679173 | LASHAWN HARRIS | 1613 NEELY RD | | | | ROCK HILL | SC | 29730 | |
| 5679174 | LASHAWN JACKSON | 15200 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5679175 | LASHAWN JONES | 19 HEARTWOOD CT | | | | BALTIMORE | MD | 21234 | |
| 5679176 | LASHAWN K GRAVES | 913 S BYRNE RD 2D | | | | TOLEDO | OH | 43609 | |
| 5679177 | LASHAWN LATARA | 18865 NE MIAMI CT | | | | MIAMI | FL | 33179 | |
| 5679178 | LASHAWN LATTISAW | 6906 DANFORD DR | | | | CLINTON | MD | 20735 | |
| 5679179 | LASHAWN M SHABAZZ | 9808 HILGERT DR | | | | CLEVELAND | OH | 44104 | |
| 5679181 | LASHAWN MILLIGAN | 4114 MARLAND DR | | | | CHARLESTON | SC | 29418 | |
| 5679182 | LASHAWN REED | 11349 TOMAHAWK TR | | | | LUSBY | MD | 20657 | |
| 5679183 | LASHAWN S MILLER | 22835 DAVID | | | | EASTPOINTE | MI | 48021 | |
| 5679184 | LASHAWN SAUNDERS | 216 SOUTH SPRING ST | | | | BLUFFIELD | WV | 24704 | |
| 5679185 | LASHAWN SMITH | 125I CLUBHOUSE DRIVE | | | | LEESBURG | VA | 20175 | |
| 5679187 | LASHAWN THOMPSON | 1419 N SAN DIEGO | | | | ONTARIO | CA | 91764 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2726 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679188 | LASHAWN WASHINGTON | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5679189 | LASHAWN WEBB | 718 S 59TH ST | | | | PHILADELPHIA | PA | 19143-2408 | |
| 5679190 | LASHAWN WILLIAMS | 97 BEYNE STREET | | | | MOUNT CLEMENS | MI | 48043 | |
| 5679191 | LASHAWNA BLAKE | 9560 STATE ROUT 664 N | | | | LOGAN | OH | 43138 | |
| 5679192 | LASHAWNA MCFADDEN | 6418 VALLEYBROOK CT | | | | ARLINGTON | TX | 76014 | |
| 5679193 | LASHAWNA ROSS | 16 HIGH MEADOWS DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5679194 | LASHAWNA SAUNSOCI | 4051 D ST | | | | OMAHA | NE | 68107 | |
| 5679195 | LASHAWNA VIVERETTE | 1306 SILVER STREET | | | | URBANA | IL | 61801 | |
| 5679196 | LASHAWNDA DIXON | 324 PARKVIEW CIR | | | | WILKES BARRE | PA | 18702 | |
| 5679197 | LASHAWNDA GREEN | 2230 B KINGS GATE CIRLCLE | | | | SNELLVILLE | GA | 30078 | |
| 5679198 | LASHAWNDA HOBBS | 14222 LORAIN AVE | | | | CLEVELAND | OH | 44111 | |
| 5679199 | LASHAWNDA KELLY | 34760 VILLAGE RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5679200 | LASHAWNDA KENT | 310 E 171ST PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5679201 | LASHAWNDA WILLIAMS | 95 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5679202 | LASHAWNDA WILLIS | 10854 N 60TH AVE APT 2115 | | | | GLENDALE | AZ | 85304 | |
| 5679203 | LASHAWNDEE DOE | 341 SW 30TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5679204 | LASHAWNDRA ROBERTSON | 77235 OAKS AVE | | | | ROSEDALE | LA | 70772 | |
| 5679205 | LASHAWNICA RAY | 93 MONTANA AVE W | | | | SAINT PAUL | MN | 55117 | |
| 5679206 | LASHAWNNA VELLINES | 7112 GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5679207 | LASHAWNTAE MCGILL | 1745 SAN SUCCI BLVD | | | | MIAMI | FL | 33181 | |
| 5679208 | LASHAWNTAE R MCGILL | 1020 NW 155TH LN APT 306 | | | | MIAMI | FL | 33169 | |
| 5679209 | LASHAWNYY MCCULLOUGH | 315 MEDERIA CIRCLE | | | | NEWARK | DE | 19702 | |
| 5679210 | LASHAY BAGWELL | 120 A DOGWOOD ST | | | | ROGERSVILLE | MO | 65742 | |
| 5679211 | LASHAY BRECKENRIDGE | 870 OLD BROOK RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5679212 | LASHAY BROWN | REINHARD AVE 43276 | | | | COLUMBUS | OH | 43232 | |
| 5679213 | LASHAY CONN | 8248 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5679214 | LASHAY DANIELLA | 149 ZION ST | | | | LAKE PLACID | FL | 33852 | |
| 5679215 | LASHAY MAHONE | 20591 ROSEDALE DR | | | | CLINTON TOWNS | MI | 48036 | |
| 5679216 | LASHAY RODNEY | 11450 WHISTLERS COVE CIR 428 | | | | NAPLES | FL | 34113 | |
| 5679217 | LASHAY RUCKER | 4955 W WASHINGTON BBLVD | | | | CHICAGO | IL | 60644 | |
| 5679218 | LASHAY WASHINGTON | 1305 HALE ST | | | | PHILADELPHIA | PA | 19111 | |
| 5679219 | LASHAY WOOLRIDGE | 2036 BELMONT PL | | | | LOUISVILLE | KY | 40219 | |
| 5679220 | LASHAY ZYON | 4107 WHISPERING OAKS DR | | | | BRUNSWICK | GA | 31520 | |
| 5679221 | LASHAYA WHITE | 145 LESLIE LN | | | | WATERFORD | MI | 48328 | |
| 5679222 | LASHAYLE R MAYS | 205 CARLA DRIVE | | | | HOPKINVILLE | KY | 42240 | |
| 5452937 | LASHBAUGH MARLENE | 332 OPAL AVE | | | | VA BEACH | VA | 23462-2628 | |
| 5679223 | LASHEA BEMBRY | 4425 QUEENS RD | | | | SALISBURY | NC | 28144 | |
| 5679224 | LASHEA CLAYTON | BARKIT KENNEN RD | | | | PLEASENT VALLEY | NY | 10550 | |
| 5679225 | LASHEA GIBSON | 2179 ANDERSON STATION RD APT 149 | | | | CHILLICOTHE | OH | 45601 | |
| 5679226 | LASHEA HOWARD | 76 WEOOLERY LN APT C | | | | DAYTON | OH | 45415 | |
| 5679227 | LASHEA HUTCHINSOND | 627 EAST 115TH STREET | | | | CLEVELAND | OH | 44108 | |
| 5679228 | LASHEA MCCRAY | 861 7TH ST | | | | RICHMOND | CA | 94801 | |
| 5679229 | LASHEA PLUMMER | 18133 KITCHEN HOUSE CT | | | | GERMANTOWN | MD | 20874 | |
| 5679230 | LASHEBRA STATEN | 742 N 38TH ST | | | | EAST ST LOUIS | IL | 62205 | |
| 5679231 | LASHEEKA PRESSLEY | 118 MEADOW HILLS DRIVE | | | | ANDERSON | SC | 29624 | |
| 5679232 | LASHEEN WEAL | 2002 HARVEST GROVE LANE | | | | CONYERS | GA | 30013 | |
| 5679233 | LASHEENA COUSETTE | 563 JEFFERSON AVE | | | | ST PAUL | MN | 55102 | |
| 5679234 | LASHEILA DANIEL | 2720 STONELEIGH DR | | | | LANSING | MI | 48910 | |
| 5679235 | LASHEXIA TOLLIVER | 1110 S PRESTON APT 305 | | | | LOUISVILLE | KY | 40203 | |
| 5679236 | LASHELDON MORRISON | 10620 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | |
| 5679237 | LASHELL BROWN | 5218 E 47TH PL APT 28 | | | | TULSA | OK | 74135 | |
| 5679238 | LASHELL HALL | 201 WEST PLOVER DR | | | | NEWARK | DE | 19702 | |
| 5679239 | LASHELL SIMMON | 1004 E 15TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5679241 | LASHELL THOMSON | 88 LAWRENCE AVE APT B | | | | DORCHESTER | MA | 02121 | |
| 5679242 | LASHELLE M HARRIS | 662 LAWSON AVE EAST APT 2 | | | | ST PAUL | MN | 55106 | |
| 5679243 | LASHEMA CHILDS | 3125 NW 132ND TERRACE | | | | OPA LOCKA | FL | 33054 | |
| 5679244 | LASHEMA FUNDERBURK | 1 MAHOGANY CT | | | | BROWNS SUMMIT | NC | 27214 | |
| 5679245 | LASHENNA HENDERSON | 2613 LANGDON DRIVE APT7 | | | | LOUISVILLE | KY | 40241 | |
| 5679246 | LASHER BECKY | 515 W MAIN ST | | | | RURAL VALLEY | PA | 16249 | |
| 5679247 | LASHER BRIAN | 79 EAST DORSEY LANE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5679248 | LASHER JUSTIN J | 5632 MILLRACE TR | | | | RALEIGH | NC | 27606 | |
| 5679249 | LASHERATA WILLIAMS | 6628S AVESUENOS | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5679250 | LASHERN LANIER | 112 IRVINGTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5679251 | LASHEROLL DUDLEY | 2625 KENWOOD CT | | | | TALLAHASSEE | FL | 32303 | |
| 5679252 | LASHERRICA WINES | 10020 NEVILLE WALK | | | | ST LOUIS | MO | 63136 | |
| 5679253 | LASHET JOHNSON | POBOX 663 | | | | SAINT AUGUSTI | FL | 32085 | |
| 5679254 | LASHEZ BOMBSHELL | 3652 COURTLAND DR | | | | LEWIS CENTER | OH | 43035 | |
| 5679255 | LASHIA ADKINS | 932 GREENWOOD APT C | | | | MONROE | MI | 48162 | |
| 5679256 | LASHIN MARCO | 2401 TINDEL CAMP RD | | | | LAKE WALES | FL | 33898 | |
| 5679257 | LASHINNA WALTON | 317 S NAPOLEON AVE | | | | COLUMBUS | OH | 43213 | |
| 5452938 | LASHINSKAY MAY | 4618 N SPAULDING AVE | | | | CHICAGO | IL | 60625-5363 | |
| 5679258 | LASHION HARRIS | 1528 E HAYES AVE | | | | HAZEL PARK | MI | 48030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679259 | LASHLEY JEFFERSON | ORLANDO WORLD CENTER MARR | | | | ORLANDO | FL | 32821 | |
| 5679260 | LASHLEY JESSICA | 551 EPPLEY AVE | | | | ZANESVILLE | OH | 43701 | |
| 5679261 | LASHLEY JULIE | 9285 DICKSON RD | | | | NEW CONCORD | OH | 43762 | |
| 5679262 | LASHLEY LEE A | P O BOX 1478 | | | | C STED | VI | 00821 | |
| 5679263 | LASHLEY MARJORIE | PO BOX 3421 | | | | ZANESVILLE | OH | 43702 | |
| 5679264 | LASHLEY ROSS | 9845 S FRANKOMA ROAD | | | | SAPULPA | OK | 74066 | |
| 5679265 | LASHOMB NICOLE | 16 BAILEY ROAD | | | | MASSENA | NY | 13662 | |
| 5679266 | LASHOMB TANIKA | 2284 ROUTE 15 EAST | | | | CADYS FALLS | VT | 05661 | |
| 5679268 | LASHON WALKER | 294 PO BOX | | | | WRENS | GA | 30833 | |
| 5679269 | LASHONA BRADLEY | 8 WOODCLIFF CIRCLE | | | | ENTER CITY | AR | 72204 | |
| 5679270 | LASHONA BUNDY | 1664 CARLYL DR B | | | | CROFTON | MD | 21114 | |
| 5679271 | LASHONA JOHNSON | 950 MILITARY RD APT 725 | | | | JACKSONVILLE | AR | 72076 | |
| 5679272 | LASHONA TURNER | 14 DARTMOUTH AVE | | | | BRIDGEWATER | NJ | 08807 | |
| 5679273 | LASHONDA ALEXANDER | 108 PARIS RD | | | | EAST PEORIA | IL | 61611 | |
| 5679274 | LASHONDA APPLEWHITE | 107 MOORE ALLEN ST | | | | DUDLEY | NC | 28333 | |
| 5679275 | LASHONDA BROWN | 1732 WINWARD CT | | | | ST LOUIS | MO | 63136 | |
| 5679276 | LASHONDA CANNON | 645 N 30TH STEET | | | | BATON ROUGE | LA | 70806 | |
| 5679277 | LASHONDA CUMMINGS | 1308 JULIE AVENUE | | | | E SAINT LOUIS | IL | 62206 | |
| 5679278 | LASHONDA DARDEN | 7804 BLOOM DR | | | | ST LOUIS | MO | 63133 | |
| 5679279 | LASHONDA DAVIS | 702 MIMOSA LN | | | | ATLANTA | TX | 75551 | |
| 5679280 | LASHONDA DENSON | 44 FRANKLIN ST | | | | POK | NY | 12601 | |
| 5679281 | LASHONDA FRAZIER | 5176 JOSEPH STREET | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5679282 | LASHONDA GOODWIN | 110 WALNUT LN | | | | HOPKINS | SC | 29061 | |
| 5679283 | LASHONDA GRIFFITH | 125 LIBERTY LANE | | | | MOUNT AIRY | NC | 27041 | |
| 5679284 | LASHONDA HOLDEN | 15815 DOUGLAS RD | | | | MASCOTTE | FL | 34753 | |
| 5679285 | LASHONDA JACKSON | 6433 CORRIE CANYON ST | | | | N LAS VEGAS | NV | 89086 | |
| 5679286 | LASHONDA LINDSEY | 5101 HORTON AVE | | | | FLINT | MI | 48505 | |
| 5679287 | LASHONDA MCGILL | 1226 S WARREN AVE | | | | SAGINAW | MI | 48601 | |
| 5679288 | LASHONDA MIDGETTE | 229 HILLCREST DR | | | | GOLDSBORO | NC | 27530 | |
| 5679289 | LASHONDA MOORE | 432 NORTH 5TH STREET | | | | PADUCAH | KY | 42001 | |
| 5679290 | LASHONDA NCNGIL | 7850 LEVY COORT APT 634 | | | | PASADENA | MD | 21122 | |
| 5679291 | LASHONDA REDD | 195 LEYFRED TER | | | | SPRINGFIELD | MA | 01108 | |
| 5679292 | LASHONDA RHODES | 3510 BONITA DR | | | | GULFPORT | MS | 39501 | |
| 5679293 | LASHONDA SMITHERS | 781 BURGESS AVE | | | | LEXINGTON | KY | 40511 | |
| 5679294 | LASHONDA T BULLOCK | 821 JERILYN DR | | | | CHARLOTTE | NC | 28212 | |
| 5679296 | LASHONDRA HARTS | 50 ROBERT DRIVE | | | | COVINGTON | GA | 30016 | |
| 5679297 | LASHONDRA SHINN | OR KELVIN SHINNY | | | | COLUMBUS | MS | 39701 | |
| 5679298 | LASHONDRA WILLIAMS | 201 SEELEY RD | | | | SYRACUSE | NY | 13224 | |
| 5679299 | LASHONE ROSS | 7735 VANDALAY DR | | | | JACKSONVILLE | FL | 32244 | |
| 5679300 | LASHONNA HARRIS | 45 HOLLY HILL DR | | | | COVINGTON | GA | 30014 | |
| 5679301 | LASHONNA KEARNEY | 11668 LAKEPOINTE | | | | DETROIT | MI | 48224 | |
| 5679302 | LASHONTA THOMPSON | 2166 JOHNSON ST | | | | GARY | IN | 46407 | |
| 5679303 | LASHONTAE WILLIAMS | 610 PAUL STREET | | | | WARNER ROBINS | GA | 31088 | |
| 5679304 | LASHOVNA PERKINS | 5800 E 18TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5679305 | LASHU JOHNNY SWAYZER COFFEE | 11401 OTOWI RD | | | | APPLE VALLEY | CA | 92308 | |
| 5452939 | LASHUAY CYNTHIA | 15472 COLLINS ST | | | | ROMULUS | MI | 48174 | |
| 5679306 | LASHULA COTTON | 8530 RED CLIFF RD | | | | HOUSTON | TX | 77064 | |
| 5679307 | LASHUN M TERRY | 1005 JANSEN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5679308 | LASHUN VERONICA | 1213 SAM LAKE CIRCLE | | | | TAMPA | FL | 33613 | |
| 5679309 | LASHUNA WALKER | 216 MAPLE VALLEY CV | | | | COLLIERVILLE | TN | 38017 | |
| 5679310 | LASHUNDA BUFORD | 1848 WOODBURN | | | | MEMPHIS | TN | 38127 | |
| 5679311 | LASHUNDA DANIELS | 2065 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | |
| 5679312 | LASHUNDA HINES | 724 HIGHLAND DR | | | | BIRMINGHAM | AL | 35228 | |
| 5679313 | LASHUNDA MCALLISTER | 8665 NW 145 AVE RD | | | | MORRISTON | FL | 32668 | |
| 5679314 | LASHUNDA WOODS | 3208 MARY ANN AVE | | | | LAS VEGAS | NV | 89101 | |
| 5679315 | LASHUNDRA MCKINNEY | 2537 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5679316 | LASHUNDRA AMISON | 2933 GALLANT DR APTB | | | | BIRMINGHAM | AL | 35215 | |
| 5679317 | LASHUNDRA CHASE | 2024 S 327TH LN APT Z101 | | | | FEDERAL WAY | WA | 98003 | |
| 5452940 | LASHUNDRA CHILDS | 111 FOX HOLW | | | | KEMPNER | TX | 76539 | |
| 5679318 | LASHUNDRA JACKSON | 251 W 38 ST | | | | CHATTANOOGA | TN | 37410 | |
| 5679319 | LASHUNDRA PARKER | 8115 NORTH AUTUMN WOOD DR | | | | MEMPHIS | TN | 38126 | |
| 5679320 | LASHUNDRA WEAVERS | 1941 MARIE FOSTER STREET APT 1407 | | | | SELMA | AL | 36703 | |
| 5679321 | LASICH ANNETTA | 1808 NW BLVD | | | | COEUR D ALENE | ID | 83814 | |
| 5679322 | LASIMEIA S LUNDY | 113 WEST JONES AVENUE | | | | STATESBORO | GA | 30458 | |
| 5679323 | LASITA MARY | 3216 HERITAGE SQUARE DR | | | | CINCINNATI | OH | 45251 | |
| 5679324 | LASKA JACKIE | 196 EDWARD RD | | | | ENIGMA | GA | 31749 | |
| 5679325 | LASKA RITA | 118 S 12TH ST | | | | WILMINGTON | NC | 28401 | |
| 5679326 | LASKAR MICHELLE B | 6528 DESERT SPIRIT RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5679327 | LASKEY KAREN | 1305 DELVIEW RD | | | | CHERRYVILLE | NC | 28021 | |
| 5679328 | LASKO EVEYLNN | 224 EAGLE CT | | | | WHEELING | WV | 26003 | |
| 5452941 | LASKO PATRICIA | 1260 TODD FARM RD | | | | NANCY | KY | 42544 | |
| 5452942 | LASKOWSKI ALEKSANDER | PSC 476 BOX COMCMRON 7 ARMED FORCES601 | | | | FPO | AP | 96322 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5452943 | LASKOWSKI FRANK | 239 HILLSIDE RD | | | | WESTFIELD | MA | 01085-4136 | |
| 5452944 | LASKOWSKI JOSEPH | 9629 NORFOLK AVE | | | | LAUREL | MD | 20723-1880 | |
| 5452945 | LASKOWSKI LINDA | 2321 MARK ST | | | | LINCOLN PARK | MI | 48146 | |
| 5679329 | LASKY JODI | 1436 LOUISIANA AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5679330 | LASLEY BRENDA | 736 EAST KYLE ST | | | | ANGLETON | TX | 77515 | |
| 5679331 | LASLEY SHAUN W | 8715 N 100TH 21ST E AVENUE | | | | TULSA | OK | 74055 | |
| 5679332 | LASLO ANNITA A | 5310 ALTIZER AVE LT B | | | | HUNTINGTON | WV | 25705 | |
| 5679333 | LASMUS TOSKO | 74995 KEALAKEI ST APT 8B | | | | KAILUA KONA | HI | 96740 | |
| 5679334 | LASO MARIE | 10654 GRANT DR | | | | NORTHGLENN | CO | 80233 | |
| 5423949 | LASONDA BOYENS | 438 NORTH ACACIA AVENUE | | | | BLYTHE | CA | 92225 | |
| 5679335 | LASONIA JESSICA L | 17031 NEAVEAPTO7 | | | | NORTHMIAMI BEACH | FL | 33160 | |
| 5679336 | LASONJA HIGHTOWER | 3423 BEECHWOOD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5679337 | LASONJA MCCONNELL | 260 FOW GLENN RD | | | | WACO | TX | 76708 | |
| 5679338 | LASONJA VANBYKE | 2026 NW 71ST | | | | MIAMI | FL | 33147 | |
| 5679339 | LASONJIA SMITH | 1141 WASHINGTON AVE UPPER | | | | RACINE | WI | 53403 | |
| 5679340 | LASONYA CARTER | PO BOX 35 | | | | BAXLEY | GA | 31515 | |
| 5679341 | LASONYA COTTON | 8012 DOWNING CIR | | | | TAMPA | FL | 33637 | |
| 5679342 | LASONYA LEE | 2901 TOWNEHOUSE DRIVE | | | | CORAM | NY | 11727 | |
| 5679344 | LASSALLE BARBARA | JRD 2 AZUSENA D3 | | | | CAYEY | PR | 00736 | |
| 5679345 | LASSALLE DAVID | PO BOX 2466 | | | | MOCAPR | PR | 00676 | |
| 5679346 | LASSALLE JACKELINE | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| 5679347 | LASSEIGNE JULIE | 119 TROTTER | | | | NEW IBERIA | LA | 70560 | |
| 5452946 | LASSETER ADAM | 123 FONTENOT DR | | | | SAVANNAH | GA | 31405-9462 | |
| 5679348 | LASSETER TABITHA | 1823 N 4TH ST | | | | TERRE HAUTE | IN | 47804 | |
| 5679349 | LASSETTER TIFFANY | 208 SPRING STREET | | | | VERNELL | GA | 30756 | |
| 5679350 | LASSIEN KASHA | 4451 5TH AVENUE | | | | LAKE CHARLES | LA | 70607 | |
| 5452947 | LASSIG DARYL | 16668 FM 1018 | | | | LYFORD | TX | 78569 | |
| 5679351 | LASSITER ADRIENNE | 5322 FOX COVE LANE | | | | GREENSBORO | NC | 27407 | |
| 5679352 | LASSITER ANDREA | 1020 SLAUGHTER STREET | | | | GOLDSBORO | NC | 27530 | |
| 5679353 | LASSITER ANDRIE | 3461 NC HIGHWAY 54 W | | | | CHAPEL HILL | NC | 27516 | |
| 5679354 | LASSITER ANGELA | 1406 E JAMES APT 201 | | | | SAPULPA | OK | 74066 | |
| 5679356 | LASSITER ASHLEY | 721 BH HARVEY TRL LT5 | | | | BURLINGTON | NC | 27217 | |
| 5679357 | LASSITER AURINTHIA | 1804 MCCULLOH STREET | | | | BALTIMORE | MD | 21217 | |
| 5452948 | LASSITER DEBORAH | 9501 CONNERS RD APT 45 | | | | VILLA RICA | GA | 30180 | |
| 5679358 | LASSITER DERICK | 125 ROSA RD | | | | CAMERON | NC | 28326 | |
| 5679359 | LASSITER DIANE | 8246 ACADEMY RD | | | | ELLICOTT CITY | MD | 21043 | |
| 5679360 | LASSITER DILLION C | 2937 FOREST RESERVE PL | | | | SEFFNER | FL | 33584 | |
| 5452949 | LASSITER ELEANOR | 4510 W STAZENSKI RD | | | | PRESCOTT | AZ | 86305-4898 | |
| 5679361 | LASSITER ERICKA | 1355 E PASS DR | | | | GULFPORT | MS | 39507 | |
| 5679362 | LASSITER ESSENCE | 10 CORSAIR CIR | | | | PRT WENTWORTH | GA | 31407 | |
| 5679363 | LASSITER EUGENE | 1255 5TH ST | | | | WASHINGTON | DC | 20022 | |
| 5679364 | LASSITER JAIME | 2516 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | |
| 5679365 | LASSITER JASMINE | 508 PURLIEU DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5679366 | LASSITER JASMINE R | 510 PURLIEU DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5679367 | LASSITER JENNIFER M | 212 BELVEDER ROAD | | | | BEACON | NY | 12508 | |
| 5423951 | LASSITER JR; JOHN D AND BARBARA LASSITER | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5452950 | LASSITER KIM | PO BOX 294 | | | | BIG HORN | WY | 82833 | |
| 5679368 | LASSITER LEANN E | 64 KENNETH COOPER RD | | | | WHITTIER | NC | 28789 | |
| 5679369 | LASSITER SHAMIKA | 5109 GOLDSBORO DR APT 15E | | | | NEWPORT NEWS | VA | 23605 | |
| 5679370 | LASSITER SHAMILA | 1419 15TH AVE NO | | | | COLUMBUS | MS | 39701 | |
| 5679371 | LASSITER SHELIA | 11509 QUAKER RD | | | | DINWIDDIE | VA | 23841 | |
| 5452951 | LASSITER SHYDEKE | 8805 MERRICK BLVD APT 6H | | | | JAMAICA | NY | 11432-4106 | |
| 5679372 | LASSITER SUSAN | 297 E CANFIELD ST | | | | AVON PARK | FL | 33825 | |
| 5679373 | LASSITER TERESA | PO BOX 758 | | | | MILLEN | GA | 30442 | |
| 5679374 | LASSITER TRACY | 1211 GADYVILLE | | | | CENTURY | FL | 32535 | |
| 5679375 | LASSITER TYREKE | 6120 EDWARD ST | | | | NORFOLK | VA | 23513 | |
| 5452952 | LASSITER VINCENT | 6102 GARDENIA CT | | | | ALEXANDRIA | VA | 22310 | |
| 5679376 | LASSLER JENNIFER | 510 NEW GARDEN RD | | | | WINSTON SALEM | NC | 27107 | |
| 5452953 | LASSLEY MISTY | 111 BIRCH PREC LANE | | | | SALTILLO | MS | 38866 | |
| 5679378 | LASTACIA HIGHTOWER | 16750 AKRON STREET | | | | CHAGRIN FALLS | OH | 44023 | |
| 5679379 | LASTAISHA CONEAL | 1833 NORTH FOREST COURT L | | | | CROFTON | MD | 21114 | |
| 5679380 | LASTAR TAYLOR | 1210 GOWAN CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5452954 | LASTARR KEARNS | 362 SUTTER AVE | | | | BROOKLYN | NY | 11212-7579 | |
| 5679381 | LASTARSIA B RAY | 3909 N 11TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5679382 | LASTASHA CONEAL | 1833 NORTH FOREST COURT L | | | | CROFTON | MD | 21114 | |
| 5452955 | LASTASIA GLADNEY | 4346 N 18TH ST | | | | MILWAUKEE | WI | 53209-6828 | |
| 5679383 | LASTENIA CEBALLO | 13805 SW 90 AV | | | | KEY LARGO | FL | 33037 | |
| 5679384 | LASTER AMY | PO BOX 532 | | | | SHOSHONI | WY | 82649 | |
| 5679385 | LASTER ANNA | N6223 CITY HWY | | | | DEPERE | WI | 54115 | |
| 5679386 | LASTER ANNIE P | 88 N ESTATE DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5452956 | LASTER DARRYL | 2416 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5679387 | LASTER DUNELL | 5850 NW 59TH AVE | | | | OCALA | FL | 34482 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679388 | LASTER HASSEL | 4173 SPOON LOOPE RD | | | | LIBERTY | NC | 27298 | |
| 5679389 | LASTER LORICE | 202 CHERRY STREET | | | | WILMINGTON | DE | 19805 | |
| 5679390 | LASTER NICOLE | 8244 SAN CARLOS CIR | | | | TAMARAC | FL | 33321 | |
| 5452957 | LASTER SHELLY | 114 CRESTVIEW DR | | | | SYLVESTER | GA | 31791 | |
| 5679391 | LASTINGER ASHLEY | 2481 ROCKY FORD RD | | | | PORTAL | GA | 30450 | |
| 5679392 | LASURE AMANDA | RT 2 BOX 86 I | | | | SALEM | WV | 26426 | |
| 5452958 | LASWELL THOMAS | 402 GATESHEAD CT | | | | EDGEWOOD | MD | 21040 | |
| 5679393 | LASZLO GALL | 6219 62ND AVE | | | | MIDDLE VILLAGE | NY | 11379 | |
| 5452959 | LAT SHAMIM | 6146 N ROCKWELL ST APT 2 COOK 031 | | | | CHICAGO | IL | | |
| 5679394 | LATACIA HANOVER | 4040 CEDAR ST | | | | EUREKA | CA | 95503 | |
| 5679396 | LATAINYA MATTHEWS | PO BOX 41204 | | | | BEAUMONT | TX | 77725 | |
| 5679397 | LATAJONAE LARRY | 4501 W 23RD PL 19 | | | | GARY | IN | 46404 | |
| 5679398 | LATAK MIRIA | 723 E RANDOLPH | | | | ENID | OK | 73701 | |
| 5679399 | LATALLIA WILDERNES | 203 LITHIA AVE | | | | ST LOUIS | MO | 63119 | |
| 5679400 | LATANDRA FREEMAN | 5804 PARAGON PT | | | | HOPE MILLS | NC | 28348 | |
| 5679401 | LATANDRIA SHARPS | 817BUNCH AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5679402 | LATANGELA STATHAM | 331 WELLINGTON AVE | | | | ROCHESTER | NY | 14619 | |
| 5679403 | LATANIA MCDOWELL | 5330 YORKSHIRE TERRANCE DR APT A5 | | | | COLUMBUS | OH | 43232 | |
| 5452960 | LATANT KELLY | 33219 NEWBURY ST | | | | YUCAIPA | CA | 92399 | |
| 5679405 | LATANYA BARRY | 282 CHAMPLAIN ST | | | | ROCHESTER | NY | 14608 | |
| 5679406 | LATANYA BERRY | 1701 ROWLOCK RD | | | | CHESAPEAKE | VA | 23523 | |
| 5679407 | LATANYA BURTON | 2349 FERRANT PLACE | | | | MINNEAPOLIS | MN | 55411 | |
| 5679408 | LATANYA CARROLL | 4722 W 87TH ST | | | | CHICAGO | IL | 60652 | |
| 5679409 | LATANYA CROSS | 2638 GRANDY AVE | | | | NORFOLK | VA | 23509 | |
| 5679410 | LATANYA CURTIS | 2 AVON PLACE | | | | HYASVILLE | MD | 20782 | |
| 5679411 | LATANYA DAUGHTRY | 49 SHANNON STRETT | | | | BATH | NY | 14810 | |
| 5679412 | LATANYA DAVIS | 1704 ASQUITH ST | | | | BALTIMORE | MD | 21202 | |
| 5679413 | LATANYA DENNIS | 7334 MERCIER ST | | | | NEW ORLEANS | LA | 70128 | |
| 5679414 | LATANYA DUNGEY | 929 DANNER AVE | | | | DAYTON | OH | 45417 | |
| 5679415 | LATANYA FULLER | 510 BULKELEY PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5679416 | LATANYA GASKINS | 48 SUNSET DRIVE | | | | LAUREL | DE | 19556 | |
| 5679417 | LATANYA GOODMAN | 3102 MARCANDO LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5679418 | LATANYA GRAY | 1480 WO EZELL BLVD | | | | SPARTANBURG | SC | 29301 | |
| 5679420 | LATANYA JACKSON | 337 LOOKOUT AVE | | | | AKRON | OH | 44314 | |
| 5679421 | LATANYA JONES | 1367 LIMIT AVENUE | | | | BALTIMORE | MD | 21239 | |
| 5679422 | LATANYA JORDAN | 4040 MLK JR BLVD | | | | LYNWOOD | CA | 90262 | |
| 5679423 | LATANYA KNOX | 2649 N 55TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5679424 | LATANYA LANE | 9164 SOMMERSET | | | | PARAMOUNT | CA | 90723 | |
| 5679425 | LATANYA LATANYAHARRY | PO BOX 106 | | | | GANADO | AZ | 86505 | |
| 5679426 | LATANYA LUCKETT | 3239 LYNDE ST | | | | OAKLAND | CA | 94601 | |
| 5679427 | LATANYA LUMPKINS | 8424 VINOY BLVD APT 1401 | | | | CHARLOTTE | NC | 28262 | |
| 5679428 | LATANYA MANQUM | 98 HOLLYBUSH GDNS | | | | GLASSBORO | NJ | 08028 | |
| 5679429 | LATANYA MOORE | 4208 N 48TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5679430 | LATANYA MOSES | 119 JESSUP CT | | | | DAYTONA BEACH | FL | 32114 | |
| 5679431 | LATANYA NULL | 3102 MARCANDO LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5679433 | LATANYA ROBINSON | 1035 TRIFECTA | | | | FLORISSANT | MO | 63034 | |
| 5679434 | LATANYA SMITH | 2449A N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5679435 | LATANYA SMOOT | 1339 HALSTEAD RD | | | | PARKVILLE BA | MD | 21234 | |
| 5679436 | LATANYA T KEYES | 725 N GREEN ST | | | | OTTUMWA | IA | 52501 | |
| 5679437 | LATANYA T PORSHA | 8538 GREENWARE TRL | | | | CHARLOTTE | NC | 28269 | |
| 5679438 | LATANYA WALKER | 3644 WARDER ST NW | | | | WASHINGTON | DC | 20010 | |
| 5679439 | LATANYA WHITE | 525 BRANCHWAY CT APTH | | | | CHARLOTTE | NC | 28273 | |
| 5679440 | LATANYA WILLIAMS | 1436 SAGE DRIVE | | | | BOLINGBROOK | IL | 60490 | |
| 5423953 | LATANYA WILLIAMS | 1436 SAGE DRIVE | | | | BOLINGBROOK | IL | 60490 | |
| 5679441 | LATANYA WILLS | 7715 LAWN | | | | CLEVELAND | OH | 44102 | |
| 5679442 | LATANYA WRIGHT | 3125 KENYON AVE | | | | BA | MD | 21213 | |
| 5679443 | LATANYE T KEYS | 725 N GREEN ST | | | | OTTUMWA | IA | 52501 | |
| 5679444 | LATARA MCNEAL | 1126 CUTLER ST | | | | SCHENECTADY | NY | 12303 | |
| 5679445 | LATARA STALLINGS | 864 STORWOD ROAD | | | | STARKVILLE | MS | 39759 | |
| 5679446 | LATARA WILLIAMS | 251 FOBES AVE | | | | SYARACUSE | NY | 13206 | |
| 5679447 | LATARCIA DANIELS | 4016 WOOLCOT AVE | | | | CHARLOTTE | NC | 28213 | |
| 5679448 | LATAREY BROCKS | 2014 3RD AVE SOUTH APT 206 | | | | MINNEAPOLIS | MN | 55404 | |
| 5679449 | LATARIA D DUPLESSIS | 285 BELLA SERA LANE | | | | SLIDELL | LA | 70461 | |
| 5679450 | LATARIA SHAW | 2758 S THOMPSON DR | | | | MOBILE | AL | 36606 | |
| 5679451 | LATARSHA BURTUN | 7166 HANDOVER PKY | | | | GREENBELT | MD | 20770 | |
| 5679452 | LATARSHA C GRAHAM | 164 JOHN F KENNEDY | | | | CHRISTIANSTED | VI | 00820 | |
| 5679453 | LATARSHA MEADOWS | 5202 FAIRFAX AVENUE | | | | SHREVEPORT | LA | 71108 | |
| 5679454 | LATARSHA MIDDLETON | 4358 VARNUM PL | | | | WASHINGTON | DC | 20017 | |
| 5679455 | LATARSHA MONROE | 813 N 5TH AVE | | | | WILMINGTON | NC | 28401 | |
| 5679456 | LATARSHA R TYLER | 718 NEPTUNE AVE | | | | OXON HILL | MD | 20745 | |
| 5679457 | LATARSHA RIDDICK | PO BOX 1305 | | | | GLEN BURNIE | MD | 21060 | |
| 5679458 | LATARSHIA COUCH | 562 CARR ROAD | | | | PROSPECT | VA | 23960 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679459 | LATARSHIA JONES | 151 MINNESOTA AVE | | | | BUFFALO | NY | 14214 | |
| 5679460 | LATASA BROWN | 6901 ESTHER ST APT B | | | | PENSACOLA | FL | 32506 | |
| 5679461 | LATASA LAURENE | 9 HOMESTEAD LN | | | | EDGEWOOD | NM | 87015 | |
| 5679462 | LATASHA A WEAVER | 402 RUTHLEDGE STREET | | | | SHREVEPORT | LA | 71106 | |
| 5679463 | LATASHA AMOS | 1108 N BLVD APT 116 | | | | TAMPA | FL | 33604 | |
| 5679464 | LATASHA ARMSTER | PO BOX 2662 | | | | BRUNSWICK | GA | 31521 | |
| 5679465 | LATASHA ARMSTRON | 1500 PORTER RD APT M03 | | | | NASHVILLE | TN | 37206 | |
| 5679466 | LATASHA BARZE | 25030 CORBAN LN | | | | AMITE | LA | 70422 | |
| 5679467 | LATASHA BAUKMAN | 3034 W COLONA ST | | | | PHILADELPHIA | PA | 19132 | |
| 5679469 | LATASHA BLAND | 1610 CULBERTSON AVE | | | | NEW ALBANY | IN | 47150 | |
| 5679470 | LATASHA BRADY | 4296 PHAROAH DR | | | | MEMPHIS | TN | 38128 | |
| 5679471 | LATASHA BUSH | 414 ROBINSON AVE | | | | ALBANY | GA | 31701 | |
| 5679472 | LATASHA CAR | 44900 CR APT 402 | | | | ITTA BENA | MS | 38941 | |
| 5679473 | LATASHA CHANDLER | 326 WEST C AVE | | | | SALISBURY | NC | 28144 | |
| 5679474 | LATASHA CLEAVLAND | 19918 OAKFIELD ST | | | | DETROIT | MI | 48235 | |
| 5679475 | LATASHA COUNCIL | 21 ST JOHNS ST | | | | NORTH HAVEN | CT | 06473 | |
| 5679476 | LATASHA CROWELL | 14941 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 5679477 | LATASHA CULLOM | 190 LONE STAR LANE | | | | SPARTA | TN | 38583 | |
| 5679478 | LATASHA CUSTIS | 4113 LAKE LYNN DRIVE | | | | RALEIGH | NC | 27612 | |
| 5679479 | LATASHA D WASHINGTON | 405 WEAVER ST | | | | DARLINGTON | SC | 29532 | |
| 5679480 | LATASHA DANIELS | 9045 CHANTRY AVE APT 4 | | | | FONTANA | CA | 92335 | |
| 5679481 | LATASHA DAVIS | 2701 AVE APT 9 | | | | WEST PALM BCH | FL | 33404 | |
| 5679482 | LATASHA DENISE | 1109 GRAND AVE | | | | RACINE | WI | 53403 | |
| 5679483 | LATASHA DORRIS | 541 LANDERS DRIVE | | | | MABLETOWN | GA | 30126 | |
| 5679484 | LATASHA ELLIS | 4212 BINNEY ST | | | | OMAHA | NE | 68111 | |
| 5679485 | LATASHA FLOWERS | 2635 SW 35TH PL APT 907 | | | | GAINESVILLE | FL | 32601 | |
| 5679486 | LATASHA FORBES | 28 RESEVATION | | | | BUFFALO | NY | 14207 | |
| 5679487 | LATASHA FORD | 1076 HARBOUR PL | | | | CHESAPEAKE | VA | 23320 | |
| 5679489 | LATASHA GAINES | 925 SE 43RD ST | | | | GAINESVILLE | FL | 32641 | |
| 5679490 | LATASHA GIBSON | 10405 N 21ST ST | | | | TAMPA | FL | 33612 | |
| 5679491 | LATASHA GOLSON | 7209 GARDEN VALLEY AVE | | | | CLEVELAND | OH | 44104 | |
| 5679492 | LATASHA GOODING | RODERICK COLLINS | | | | BRYAN | TX | 77803 | |
| 5679493 | LATASHA HARRIS | 96SPRIMCETON AVE | | | | MATTESON | IL | 60443 | |
| 5679494 | LATASHA HEMPHILL | 53 HARRY S TRUMAN DR | | | | LARGO | MD | 20774 | |
| 5679495 | LATASHA HILL | 1122 CRAWFORD RD | | | | LUMBERTON | NC | 28358 | |
| 5679496 | LATASHA HODGES | 2417 GIDDENS DRV | | | | VALDOSTA | GA | 31602 | |
| 5679497 | LATASHA HOLLIE | 1029 VILLA ST | | | | RACINE | WI | 53403 | |
| 5679498 | LATASHA HOWARD | 1121 VIENTO DR | | | | HEMET | CA | 92543 | |
| 5679499 | LATASHA HUNTER | 1246 N MAPLEWOOD AVENUE | | | | CHICAGO | IL | 60622 | |
| 5679501 | LATASHA JEN | 2301 VESTAL AVE | | | | FAY | NC | 28301 | |
| 5679502 | LATASHA JONES | 19494 MAYFIELD AVE APT 20 | | | | LIVONIA | MI | 48152 | |
| 5679504 | LATASHA K ROSS | 143 W ROUTZONG DR | | | | FAIRBORN | OH | 45324 | |
| 5679505 | LATASHA LEELLERBEE | 381 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5679506 | LATASHA LUNA | 1106 LOMIDA AVE | | | | FLINT | MI | 48505 | |
| 5679507 | LATASHA M MCRALES | 8268 MEMPHIS AVE APT 8 | | | | BROOKLYN | OH | 44144 | |
| 5679508 | LATASHA MACK | 4775 APT BLV L13 | | | | NORTH CHARLESTON | SC | 29408 | |
| 5679509 | LATASHA MALONE | 960 W 60TH PL APT 142 | | | | LOS ANGELES | CA | 90049 | |
| 5679510 | LATASHA MARTIN | 6810 S BURMUDA | | | | MORGAN | GA | 39866 | |
| 5679511 | LATASHA MATTHEWS | 4626 CORBETT ST | | | | COLUMBIA | SC | 29209 | |
| 5679512 | LATASHA MILES | 4122 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215 | |
| 5679513 | LATASHA MOUTON | 513 JACKSON STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5679514 | LATASHA NEAL | 8320 S ANTHONY | | | | CHICAGO | IL | 60617 | |
| 5679515 | LATASHA NELSON | 3646 SHENANDOAH | | | | STLOUIS | MO | 63110 | |
| 5679516 | LATASHA PEOPLES | 4978 COLONIAL PARK DR | | | | CHARLESTON | WV | 25309 | |
| 5679517 | LATASHA PRICE | 2232 CAPITAL ST | | | | SAVANNAH | GA | 31404 | |
| 5679518 | LATASHA R MILLER | 101 N TENNESSEE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5679519 | LATASHA RANDALL | 1820 CARTERS RD | | | | LANEXA | VA | 23089 | |
| 5679520 | LATASHA REED | 1191 PARK PL | | | | BROOKLYN | NY | 11213 | |
| 5679521 | LATASHA RHODES | 418NW 8TH ST | | | | MIAMI | FL | 33136 | |
| 5679522 | LATASHA ROBINSON | 8100 S KILBOURN | | | | CHICAGO | IL | 60652 | |
| 5679523 | LATASHA ROUSER | 1258 DELOS ST | | | | AKRON | OH | 44306 | |
| 5679524 | LATASHA ROYAL | 143 PENDLETON ST | | | | NEW HAVEN | CT | 06511 | |
| 5679525 | LATASHA SHANKS | 2710 N HAWTHORNE LANE | | | | INDPLS | IN | 46218 | |
| 5679526 | LATASHA SOWELL | 108 LOB LOLLY | | | | SEAFORD | DE | 19973 | |
| 5679527 | LATASHA STANLEY | 1460 NASK RDKRESHA JONES | | | | HICKORYVILLY | TN | 38042 | |
| 5679528 | LATASHA STINSONN | 184 ELLIOT ST | | | | BROCKTON | MA | 02302 | |
| 5679529 | LATASHA STUART | 15523 GLASTONBURY WAY | | | | UPPER MARLBORO | MD | 20774 | |
| 5679530 | LATASHA SUMMERS | 913 EAST 150 | | | | CLEVELAND | OH | 44110 | |
| 5679531 | LATASHA SWOGGER | 421 LUCINDA AVE SE | | | | CANTON | OH | 44707 | |
| 5679532 | LATASHA TATE | 7320 GEORGIA RD | | | | BHAM | AL | 35212 | |
| 5679533 | LATASHA TEAGUE | 837 ROXBURY AVENUE | | | | YOUNGSTOWN | OH | 44502 | |
| 5679534 | LATASHA THOMAS | 234 SOUTH 5TH STREET | | | | READING | PA | 19602 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2731 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679535 | LATASHA VELEZ | 203 SOUTH DOUGHTRY | | | | DOUGLAS | GA | 31533 | |
| 5679536 | LATASHA WAGNER | 2336 COUNTY ROAD 127 | | | | FORT PAYNE | AL | 35967 | |
| 5679537 | LATASHA WARD | 133849 ST RT 26 | | | | MARIETTA | OH | 45750 | |
| 5679538 | LATASHA WARREN | 529 SAWYER BLVD APT 308 | | | | COLUMBUS | OH | 44115 | |
| 5679539 | LATASHA WATKINS | 19616 BROADACRES | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5679540 | LATASHA WILLIAMS | 1431 LESSEPS | | | | NEW ORLEANS | LA | 70117 | |
| 5679541 | LATASHA WILSON | 2211 MANDALAY DR | | | | RICHMOND | VA | 23224 | |
| 5679542 | LATASHA WINKLER | 2408 CONVENANT CV | | | | LITTLE ROCK | AR | 72204 | |
| 5679543 | LATASHA Y BAKER | 307B WOODCREEK DR | | | | BOLINGBROOK | IL | 60440 | |
| 5679544 | LATASHA YOUNG | 4025 W MEINECKE | | | | MILWAUKEE | WI | 53210 | |
| 5679545 | LATASHA-MARC WILLIAMS-LOATMAN | 50 MIDWAY AVE | | | | BUFFALO | NY | 14215 | |
| 5679546 | LATASHIA C JONES | 1215 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | |
| 5679547 | LATASHIA MICHELL | 31750 MCCABE CT | | | | SELBEYVYELL | MD | 19975 | |
| 5679548 | LATASHIA PARRIES | 107 E THIRD ST | | | | XENIA | OH | 45385 | |
| 5679549 | LATASHIA REEDER | 2037 13TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5679550 | LATASHIA SKINNER | 2520 STOCKBRIDGE RD APT 18101 | | | | DENTON | TX | 76208 | |
| 5679551 | LATASHYA DAVIS | 875 GLENWAY DR PT 48 | | | | INGLEWOOD CA | CA | 90302 | |
| 5679552 | LATASIA WICKS | 1422 ELWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5679554 | LATAVIA THOMAS | 27 NEAL ST | | | | BROCKTON | MA | 02301 | |
| 5679555 | LATAVITZ ANNIE | 39 HIGHLAND BLVD APT A | | | | NEW CASTLE | DE | 19720 | |
| 5679556 | LATAYA MANIGAULT | 6008 BEGONA WAY | | | | HANAHAN | SC | 29406 | |
| 5679557 | LATAYA MURPHY | 806 BENTON DR | | | | IOWA CITY | IA | 52246 | |
| 5679559 | LATAYAH TOM | 607 REED AVE | | | | MONESSEN | PA | 15062 | |
| 5679560 | LATAYIA BRONSON | 685 KING STREET | | | | MANSFIELD | OH | 44903 | |
| 5679561 | LATAYNA THOMAS | 4036 GILBER PLACE | | | | LOS ANGELES | CA | 90008 | |
| 5679562 | LATAYVIA MATTHEWS | 627 SENN ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5452961 | LATCHANA STEVE | 6572 HELMSLEY CIR | | | | WINDERMERE | FL | 34786 | |
| 5679563 | LATCHERAN CHRISTINA | 2925 CASCADEBLVD | | | | NEW CASTLE | PA | 16101 | |
| 5679564 | LATCHIE KIANA | 454 SCHERGER AVE | | | | EAST-PATCHOGUE | NY | 11772 | |
| 5679575 | LATCHINSON BELINDA N | 5308 LYTTON AVE | | | | LAS VEGAS | NV | 89146 | |
| 5679566 | LATCHISON MICHELLE | 1129 PENROSE | | | | ST LOUIS | MO | 63107 | |
| 5679567 | LATCHISON SHEILA | 4211 N MISSION RD | | | | WICHITA | KS | 67226 | |
| 5403144 | LATEANO DANIEL J | 215 W LAKE ST | | | | CHICAGO | IL | 60606 | |
| 5679568 | LATEASHA FLOWERS | 723 E OAKLAND | | | | TOLEDO | OH | 43608 | |
| 5679569 | LATEASHA JOSEPH | 1248 LENOX AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5679570 | LATEAYA TRUITT | 3426 WEST RIVERVIEW | | | | DAYTON | OH | 45406 | |
| 5679571 | LATECE WALKER | 109 EAST MONMOUTH ST APT2 | | | | WINCHESTER | VA | 22601 | |
| 5679572 | LATECE WRIGHT | 49 LILAC DRIVE | | | | WEST MIDDLESEX | PA | 16159 | |
| 5679573 | LATECIA LUCAS | 66 WEBSTER ST NE APT 201 | | | | WASHINGTON | DC | 20011 | |
| 5679574 | LATECIA MANNING | 240 FURLONG ST | | | | ROCHESTER | NY | 14621 | |
| 5679575 | LATEEFAH CHR MILLER JOHNSON | 3332 N 38TH STREET | | | | OMAHA | NE | 68111 | |
| 5679576 | LATEEFAH MURRAY | 1931 MURPHY RD | | | | AUGUSTA | GA | 30906 | |
| 5679577 | LATEEKA BRADFORD | 9 CHASE GAYTON DR | | | | HAYWARD | CA | 94542 | |
| 5679578 | LATEFA LOWRY | 196 ESTSE ST GEORGES | | | | FSTED | VI | 00841 | |
| 5679579 | LATEISHA DANIELS | 4706 BATES | | | | CENTERVILLE | IL | 62221 | |
| 5679580 | LATEKA MCNEAL | 4828 LONEWILLOW LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5679581 | LATELLA VERONICA | 295 SCHUYLER AVE | | | | KEARNY | NJ | 07032 | |
| 5679582 | LATEMA MCLUCAS | 5272 MARLBORO PIKE APT 20 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5679583 | LATENCHI NICOLAS | 21162 SW 112TH AVE APT 20 | | | | CUTLER BAY | FL | 33189 | |
| 5679584 | LATENDRESS HEATHER | 701 GREYMOHR LN | | | | GOOSE CREEK | SC | 29445 | |
| 5679585 | LATENTVIEW ANALYTICS CORPORATI | 2540 North First Street | Suite 108 | | | San Jose | CA | 95131 | |
| 5679586 | LATERIA BEAMON | 5731 XERKES AVE S | | | | MPLS | MN | 55419 | |
| 5679587 | LATERIA HERNANDEZ | 6120 AVERY DR | | | | FORT WORTH | TX | 76123 | |
| 5679588 | LATERICA CALVIN | 204 W RED OAK DR | | | | MEMPHIS | TN | 38112 | |
| 5679589 | LATERREL HARRIS | 1814 BROADWAY AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5679590 | LATERRICA JENKINS | 1919 MARTIN BLUFF ROAD | | | | GAUTIER | MS | 39553 | |
| 5679591 | LATESA HUNTER | 868 DRIFT TIDE DR | | | | VA BEACH | VA | 23464 | |
| 5679592 | LATESA MOORE | 1933 CARATOKE HWY | | | | MOYOCK | NC | 27958 | |
| 5679593 | LATESE BAILEY | 770 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5679594 | LATESHA CULP | 3851 QUAKER CIRCLE | | | | HERMITAGE | PA | 16148 | |
| 5679595 | LATESHA GREEN | 3 MCCARTHY RD | | | | PARK FOREST | IL | 60466 | |
| 5679596 | LATESHA HINES | 319 FORST HILL DRIVE | | | | AUSTINTOWN | OH | 44505 | |
| 5679597 | LATESHA JACKSON | 2722 ETHEL | | | | DETROIT | MI | 48217 | |
| 5679598 | LATESHA LOTT | 53 LOCUST ST | | | | BUFFALO | NY | 14204 | |
| 5679599 | LATESHA RAGLAND-ARNOLD | 20202 LANBURY AVE | | | | WARRESVILLE HT | OH | 44128 | |
| 5679600 | LATESHA SIMS | 3110 GREYSTONE AVE APT1707 | | | | ALBANY | GA | 31721 | |
| 5679601 | LATESHA TATE | 410 HENLEY ST UNIT D | | | | HIGH POINT | NC | 27260 | |
| 5679602 | LATESHA WHITEHEAD | 619 SCHUMAKER LANE | | | | SALISBURY | MD | 21804 | |
| 5679603 | LATESHER FLOWERS | 5317 KISKA AVE | | | | BIRMINGHAM | AL | 35224 | |
| 5679604 | LATESHIA WILSON | 6423 PLAZAPARKWAY | | | | FORT WORTH | TX | 76116 | |
| 5679605 | LATHA AK | 27475 HESPERIAN BLVD | | | | HAYWARD | CA | 94545 | |
| 5679607 | LATHAM ADAM | 3101 DENTON RD | | | | DENTON | NC | 27239 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679608 | LATHAM ALICIA D | 815 SURRATT RD | | | | DENTON | NC | 27239 | |
| 5679609 | LATHAM CAROL | 1004 E 93RD ST | | | | BROOKLYN | NY | 11236 | |
| 5679610 | LATHAM CHRISTOPHER | 7501 PEPPERCORN LANE | | | | NORTH CHARLESTON | SC | 29420 | |
| 5679612 | LATHAM CYNTHIA | 210 SHIPMAN ROAD | | | | HAVELOCK | NC | 28532 | |
| 5679613 | LATHAM ELLWEE | 800 NE MONROE | | | | PEORIA | IL | 61603 | |
| 5452962 | LATHAM IRA | 16308 E FAIRVIEW ST | | | | GILBERT | AZ | 85295-1906 | |
| 5679614 | LATHAM JENNIFER | 1560 BETHEL NEW RICHMOND RD | | | | NEW RICHMOND | OH | 45157 | |
| 5452963 | LATHAM LINDA | PO BOX 126 | | | | LA CENTER | KY | 42056 | |
| 5679616 | LATHAN CATRECIA | 1420 RIVERS EDGE TRACE | | | | CHES | VA | 23323 | |
| 5679617 | LATHAN FELICIA | 1916 GREENTREE | | | | SPRINGFIELD | IL | 62703 | |
| 5679618 | LATHAN JACQUELINE | 5118 AVE C | | | | FAIRFIELD | AL | 35064 | |
| 5679619 | LATHAN JENNIFER | 3304 ROSEBRIAR CT | | | | NORFOLK | VA | 23513 | |
| 5679620 | LATHAN JIM | 801 HWY 1 SOUTH | | | | LUGOFF | SC | 29078 | |
| 5452964 | LATHAN KELLEY | 1101 IRONGATE LN APT H | | | | COLUMBUS | OH | 43213-3254 | |
| 5679621 | LATHAN KHYM A | 3504 JOHN A CREIGHTON BLV | | | | OMAHA | NE | 68111 | |
| 5679622 | LATHAN LILLIEDARREL | 3818 WEST AVE | | | | ASHTABULA | OH | 44004 | |
| 5679623 | LATHAN NATISHA | 3521 CHESHIRE SQUARE APT C | | | | SARASOTA | FL | 34237 | |
| 5679624 | LATHAN NORMAN | 43 2ND CANYON | | | | MESCALERO | NM | 88310 | |
| 5679625 | LATHAN PAULETTE | 1625 N HYDRAULIC | | | | WICHITA | KS | 67214 | |
| 5679626 | LATHAN PEARLINE | 634 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5679627 | LATHE MARK | 6517 WOODLAKE VILLAGE CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5679628 | LATHERESA SMITH | 13108 WINCHESTER | | | | HARVEY | IL | 60426 | |
| 5679629 | LATHERY JOHN | 315 BYPASS PLAZA DR APT 307 | | | | FRANKFORT | KY | 40601 | |
| 5679630 | LATHON DAPHINE | 2623 N 29TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5679631 | LATHON DAPHNE | 6410 EMERALD DUNES | | | | WEST PALM BEACH | FL | 33411 | |
| 5679632 | LATHON DIANDRA | 7226 S SAGAMON | | | | CHICAGO | IL | 60621 | |
| 5679633 | LATHON ELDORA | 3037 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5679634 | LATHON SUNDREE | 1767 FAIRMONT DR | | | | SPRINGFIELD | IL | 62702 | |
| 5679635 | LATHON TONY | 10810 WINCHESTER STREET | | | | WALDORF | MD | 20603 | |
| 5679636 | LATHONYA MCCLINTON | 15328 CHERRY LN | | | | MARKHAM | IL | 60428 | |
| 5679637 | LATHORP JOHN A | 37939 28TH ST E | | | | PALMDALE | CA | 93550 | |
| 5679638 | LATHROP AMBER | 985 E MODOC | | | | NOWATA | OK | 74048 | |
| 5452965 | LATHROP DON | 324 MARYLAND AVE | | | | BRISTOL | TN | 37620-2413 | |
| 5679639 | LATHROP JOYCE | 817 OAK HERST DR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5679640 | LATHROP REBECCA | 1741 E BEVERLY RD | | | | PHOENIX | AZ | 85042 | |
| 5679641 | LATHROPE AMBER | 985 E MODOC | | | | NOWATA | OK | 74048 | |
| 5679642 | LATHUSHA FORD | 55TT | | | | TAMPA | FL | 33617 | |
| 5679643 | LATIA FOSTER | 3515 N TAFT AVEI | | | | INDIANAPOLIS | IN | 46222 | |
| 5679644 | LATIA FROWNER | PO BOX 34553 | | | | DETROIT | MI | 48234 | |
| 5679645 | LATIA HAWKINS | 106 S CLEVELAND AVENUE | | | | WINSTON SALEM | NC | 27101 | |
| 5679646 | LATIA JOHNSON | 1900 MASSACHUSETTS AVE SE BLDG12 | | | | WASHINGTON | DC | 20003 | |
| 5679647 | LATIA LEE | 3045 MONTCLAIR ST | | | | DETROIT | MI | 48214 | |
| 5679648 | LATIA NEWSOME | 4427 ATWATER DR | | | | TAMPA | FL | 33610 | |
| 5679649 | LATIA PHELPS | 7106 MITCH PLACE COURT | | | | CLEMMONS | NC | 27012 | |
| 5679650 | LATIA SUTTON | 3223 SDINGLE DR | | | | FLORENCE | SC | 29505 | |
| 5679651 | LATIA THOMAS | 224 APTD DARLINGTON AVE | | | | WILM | NC | 28401 | |
| 5679652 | LATIA WOLL | 370 PARK ST APT218 | | | | HACKENSACK | NJ | 07601 | |
| 5679653 | LATIA-JEFFER SWEAT | 121 CHESTNUT CT | | | | KINGSLAND | GA | 31548 | |
| 5679654 | LATIANA GREGORY | 424 HAMILTON ST | | | | SOMERSET | NJ | 08873 | |
| 5679655 | LATICIA G TALMADGE | 5 ROANOKE AVE APT8 | | | | NEWARK | NJ | 07105 | |
| 5679656 | LATICIA MUNFORD | 8195 ENGLISH ELM CIRCLE | | | | SPRING HILL | FL | 34602 | |
| 5679657 | LATICIA NORMA | 2185 CRESTVIEW DRIVE | | | | PITSBURG | CA | 94565 | |
| 5423955 | LATICIA URZUA | 1977 AYERS ROAD | | | | CONCORD | CA | 94521 | |
| 5679658 | LATICIA VILLA | 2302 W MANLO ST | | | | WICHITA | KS | 67204 | |
| 5679659 | LATICIA WALKER | 109 FORMAN ST | | | | BUFFALO | NY | 14227 | |
| 5679660 | LATICIA WILLIAMS | 601 BILL FRANCE BLVD APT 812 | | | | DAYTONA BEACH | FL | 32114 | |
| 5679661 | LATIDRA PRYOR | 4975 HIDDEN LAKE DRIVE 206 | | | | MEMPHIS | TN | 38128 | |
| 5679662 | LATIESA D CLEMMONS | 156 BUFFALO AVE 3 | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5452966 | LATIF MUHAMMAD | 95 WHITEHALL WAY | | | | HYANNIS | MA | 02601 | |
| 5679663 | LATIFA DRAQUI | 4515 TRENTON CIR N | | | | PLYMOUTH | MN | 55442 | |
| 5679664 | LATIFAH BOWSER | 1708 BRADMOORE DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5679665 | LATIFAH HALL | 36 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| 5679666 | LATIFAH KNIGHT | 12BEACON RD | | | | PORTSMOUTH | VA | 23436 | |
| 5679667 | LATIFAH S HOLLENBACK | 151 CODDINGTON ST | | | | RAHWAY | NJ | 07065 | |
| 5679668 | LATIFFANY GREEN | 5209 EDWARDS AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5679670 | LATIFFIA CARTER | 8545 VEHLINE COURT | | | | NAVARRE | FL | 32505 | |
| 5679671 | LATIFI HAXHERE | 3100 E SOMERS AVE | | | | CUDAHY | WI | 53110 | |
| 5679672 | LATIKA MARSHALL | 1109 FERGUSON ST | | | | ROCKFORD | IL | 61102 | |
| 5679673 | LATIKER MILTON | 551260 ST | | | | KENOSHA | WI | 53144 | |
| 5679674 | LATILLE AUSTIN | 3907 25TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5679675 | LATIMER FRANCIS A | BO MATA DE PLATANO | | | | LUQUILLO | PR | 00773 | |
| 5452967 | LATIMER KAREN | 107 FLEETWOOD DR | | | | BELTON | SC | 29627 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679676 | LATIMER LATINA | 3457 S 16TH ST | | | | OMAHA | NE | 68108 | |
| 5452968 | LATIMER NIELLIA | 635 W 11TH ST APT 4 | | | | DUBUQUE | IA | 52001-6201 | |
| 5679677 | LATIMER PABLO | HC 01 BOX 8178 | | | | TOA BAJA | PR | 00949 | |
| 5679678 | LATIMER SHAKERA | 4416 ST CLAIR CT | | | | BALTIMORE | MD | 21213 | |
| 5679679 | LATIMER SHAKORA | 1212 JAMES JACKSON PKWY | | | | ATLANTA | GA | 30318 | |
| 5452969 | LATIMER SHARON | 1445 N CORBIN RD | | | | POST FALLS | ID | 83854-8024 | |
| 5679680 | LATIMER SHERRIE | 3635 GELSTON DR | | | | BALTIMORE | MD | 21229 | |
| 5679681 | LATIMER TIFFANY | 6127 EDWARD ST APT 103 | | | | NORFOLK | VA | 23513 | |
| 5679682 | LATIMORE CARDELIA | 1524 VARNUM ST NW | | | | WASHINGTON | DC | 20011 | |
| 5679683 | LATIMORE CHARLENE | 3399 IVY GREEN CT | | | | DECATUR | GA | 30034 | |
| 5679684 | LATIMORE FELICIA | 2639 CAROLINE | | | | ST LOUIS | MO | 63104 | |
| 5679685 | LATIMORE JESSICA | 309 EAST 214TH ST | | | | EUCLID | OH | 44123 | |
| 5679686 | LATIMORE KANISHA | 803 COURTOIS | | | | STLOUIS | MO | 63111 | |
| 5679687 | LATIMORE LATOYA | 42 FARMBROOK WAY | | | | SPARTANBURG | SC | 29301 | |
| 5679688 | LATIMORE PATRICIA | 16 SYLVESTER ST | | | | KINGSTON | NY | 12401 | |
| 5679689 | LATIMORE SHAMIKA | 4663 PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| 5679690 | LATIMORE ZIONNA | 465 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| 5423957 | LATIN CREATIONS INC | 2220 OTAY LAKES RD STE 502 | | | | CHULA VISTA | CA | 91915-1009 | |
| 5679691 | LATINA BARNARD | 128 BARNARD LANE | | | | MOORESBURG | TN | 37811 | |
| 5679692 | LA-TINA GREENFIELD | 4919 4TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5679693 | LATINA KIMBLE | 6644 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 | |
| 5679694 | LATINA KIMBROUGH | 2835 W KIMBOURN AVE 210 | | | | MILWAUKEE | WI | 53208 | |
| 5679695 | LATINA SANKS | 1801 REESE AVE APT 12 | | | | LIMA | OH | 45804 | |
| 5679696 | LATINA VONDRAK | 10901 BRUNSWICK AVENUE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5679697 | LATINA WRIGHTBOOKER | 8815 RAMSGATE AVE | | | | LOS ANGELES | CA | 90045 | |
| 5679698 | LATINIA JOHNSON | 1301 RICHMOND ST | | | | EL CERRITO | CA | 94530 | |
| 5679699 | LATINO PAULINE | 1110 LOVETT ST | | | | HAMMOND | LA | 70403 | |
| 5679700 | LATINVILLE STACY L | 2343 MEADOWS LNDG | | | | CHESAPEAKE | VA | 23321 | |
| 5679701 | LATIOLAIS BEVERLY | 6326 MAIN HWY | | | | ST MARTINVLLE | LA | 70582 | |
| 5452970 | LATIOLAIS BRIAN | 3317 MONTROSE ST | | | | ORANGE | TX | 77632-8898 | |
| 5679702 | LATIOLAIS BRITNEE | 411 DULLES DR | | | | LAFAYETTE | LA | 70506 | |
| 5679703 | LATIRA SHAW | 557 SO BROAD ST APT B4 | | | | ELIZABETH | NJ | 07202 | |
| 5679704 | LATISH ODEN | 507 BELLVUE AVE | | | | SYRACUSE | NY | 13204 | |
| 5679705 | LATISHA ANDERSON | 831 W 70TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5679706 | LATISHA BARTON | 209 TRAIL END ROAD | | | | ANDERSON | SC | 29626 | |
| 5679707 | LATISHA C WIMBERLY | 13015 W RANCHO SANTA FE | | | | AVONDALE | AZ | 85392 | |
| 5679708 | LATISHA CANNADY | 4903 WINTHROP | | | | OXON HILL | MD | 20745 | |
| 5679709 | LATISHA CARUTAHRS | 2732 DUBUQUE ST | | | | DAVENPORT | IA | 52803 | |
| 5679710 | LATISHA CHANEY | 7203 GREENWAY DR | | | | JACKSONVILLE | FL | 32244 | |
| 5679711 | LATISHA CHAPPELL | 4648 E 162ND ST | | | | CLEVELAND | OH | 44128 | |
| 5679712 | LATISHA CRUMBLE | 603 CTS OG GREENWOOD | | | | GREENWOOD | DE | 19950 | |
| 5679713 | LATISHA EDWARDS | 2070 NE 163 LN | | | | CITRA | FL | 32113 | |
| 5679714 | LATISHA FELTON | 810 EAST CLARK BLVD | | | | MURFREESBORO | TN | 37130 | |
| 5679715 | LATISHA FENNELL | 1305 EAST 39 ST | | | | SAVANNAH | GA | 31404 | |
| 5679716 | LATISHA GERALDS | 3093 MCHENRY AVE | | | | CINCINNATI | OH | 45211 | |
| 5679717 | LATISHA GRAY | 7530 CHATHAM | | | | DETROIT | MI | 48239 | |
| 5679718 | LATISHA GRIFFIN | 517 CHISHOLM ST | | | | MONTGOMERY | AL | 36110 | |
| 5679719 | LATISHA HARDY | 3313 CONVERSE | | | | EAST ST LOUIS | IL | 62207 | |
| 5679720 | LATISHA HARRIS | 105 LOCHMERE DRIVE | | | | SANFORD | NC | 27330 | |
| 5679721 | LATISHA HAYNES | 211 W SECOND ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5679722 | LATISHA HERRING | 9060 IMPRIAL HWY APT 4 | | | | DOWNEY | CA | 90242 | |
| 5679723 | LATISHA HUNT | 130 RIVERVIEW DR | | | | CALHOUN | GA | 30701 | |
| 5423959 | LATISHA HURST | 3517 20TH STREET | | | | HIGHLAND | CA | 92346 | |
| 5679724 | LATISHA IGNACIO | 3737 W TAMARISK AVE | | | | PHX | AZ | 85041 | |
| 5679726 | LATISHA LACEY | 4715 W FULTON | | | | CHICAGO | IL | 60644 | |
| 5679727 | LATISHA LATTIMORE | 3606 BROADSTONE VILLAGE | | | | HIGH POINT | NC | 27260 | |
| 5679728 | LATISHA MCGEE | 15423 ROSSINI DR | | | | DETROIT | MI | 48205 | |
| 5679729 | LATISHA MONTEIRO | 865 ADMIRAL ST | | | | PROVIDENCE | RI | 02904 | |
| 5423961 | LATISHA NEAL | 922 ROCK HILL PKWY | | | | LITHIA SPRINGS | GA | 30122 | |
| 5679730 | LATISHA PETTY | 162 DONOVAN DR | | | | BUFFALO | NY | 14211 | |
| 5679731 | LATISHA R MORRIS | 6208 DARBY RD | | | | ROANOKE | VA | 24012 | |
| 5679732 | LATISHA SHERMAN | 2752 RIDGE AVE | | | | DAYTON | OH | 45414 | |
| 5679733 | LATISHA SIMMONS | 359 EZIA ST | | | | BPT | CT | 06607 | |
| 5679734 | LATISHA STARLING | 4601 S SPRING AVE | | | | STLOUIS | MO | 63116 | |
| 5679735 | LATISHA STONE | 3334 W HIGHLAND BLVD 1103 | | | | MILWAUKEE | WI | 53208 | |
| 5679736 | LATISHA SWANN | 616 ZEKIAH RUN RD | | | | LAPLATA | MD | 20646 | |
| 5679737 | LATISHA TABB | 155 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | |
| 5679738 | LATISHA TAYLOR | 5710 LENOX AVE APT 410 | | | | JAX | FL | 32205 | |
| 5679739 | LATISHA WELLS | 11318 TERRA VISTA WAY | | | | PACOIMA | CA | 91331 | |
| 5679740 | LATISHA WHITE | 1212 BROOKIEW DR APT 36 | | | | TOLEDO | OH | 43607 | |
| 5679741 | LATISHA WILLIAMS | 11209 SCARLET OAK DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5679742 | LATISHA WILSON | 3018 VIRGINIA AVEB | | | | BALTIMORE | MD | 21227 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679743 | LATISHA WOOD | 3915 J STREET | | | | PHILA | PA | 19124 | |
| 5679744 | LATISHIA BRADLEY | 808 BERRY ST 470 | | | | ST PAUL | MN | 55114 | |
| 5679745 | LATISHWA PARLOR | 1308 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| 5679746 | LATISIA HALEY | 3728 FAIRMOUNT BLVD NE | | | | CANTON | OH | 44705 | |
| 5679747 | LATISSISUM RAINES | 4319 SUMMERHILL DR | | | | MACON | GA | 31204 | |
| 5679748 | LATITA HILL | PO 1542 | | | | EASTON | PA | 18044 | |
| 5423963 | LATIUM USA TRADING LLC | 5005 VETERANS MEMORIAL HWY | | | | HOLBROOK | NY | 11741 | |
| 5679750 | LATIYAH MARUGHU | 82 GREENWOOD AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5679751 | LATIYAH SORRELL | 9 DECATUR STREET | | | | PORTSMOUTH | VA | 23702 | |
| 5452971 | LATLI BACHIR | 22 REGEN RD | | | | DANBURY | CT | 06811-4028 | |
| 5679752 | LATNER TASHIBA | 106 BIZZELL CIRCLE | | | | ALMA | GA | 31510 | |
| 5452972 | LATOCHA ANTHONY | 6032 WOODCREEK DR | | | | WOODSTOCK | GA | 30188-2996 | |
| 5452973 | LATOCHA TONY | 6032 WOODCREEK DR | | | | WOODSTOCK | GA | 30188-2996 | |
| 5679753 | LATOCHE SANDRA | 101 KELLEY MEADOWS | | | | KNIGHTDALE | NC | 27545 | |
| 5679754 | LATOIA PAIGE | 1805 OLD MILL DR | | | | ARLINGTON | TX | 76011 | |
| 5679755 | LATOIPA RENTERIA | 1125 COLLEGE AVE | | | | RACINE | WI | 53403 | |
| 5679756 | LATOIYIA MCKIVER | 2005 APT A SCARLET PLACE | | | | FAYETTEVILLE | NC | 28306 | |
| 5679757 | LATOLYA WILLOUGHBY | 2537 STOWE ST | | | | CHESAPEAKE | VA | 23510 | |
| 5452974 | LATON PATRICK | 3452 CHICKASAW DR | | | | EL PASO | TX | 79936-1261 | |
| 5679758 | LATONA BROWN | 86 N CRAIG AVE | | | | PASADENA | CA | 91107 | |
| 5679760 | LATONDA LATONDA | 55 WOODPOND CT | | | | COLUMBIA | SC | 29212 | |
| 5679761 | LATONDRANIKA HODGES | 3042 AUDUBON AVE | | | | E ST LOUIS | IL | 62204 | |
| 5679762 | LATONE ARNOLD | 807 NEVADA ST | | | | TOLEDO | OH | 43605 | |
| 5452975 | LATONE DEREK | 186 S HUXLEY DR | | | | CHEEKTOWAGA | NY | 14225-1663 | |
| 5679764 | LATONIA ANGEL | 4916 FOXWYNDE TRL | | | | RICHMOND HGTS | OH | 44143 | |
| 5679765 | LATONIA BOOKER | 4323 INCHON CIR | | | | COLORADO SPIN | CO | 80902 | |
| 5679766 | LATONIA BRYANT | 5227 NEWFIELD STREET | | | | CINCINNATI | OH | 45237 | |
| 5679767 | LATONIA CHATMAN MANNS | 524 JOHNS AVE | | | | MANSFIELD | OH | 44903 | |
| 5679768 | LATONIA GILES | 4214 SHAMMROCK AVE | | | | BALTIMORE | MD | 21206 | |
| 5679769 | LATONIA HAYME | 2360 FRESHWATER ROAD | | | | HAW RIVER | NC | 27258 | |
| 5679770 | LATONIA MAPP | 5027 PATRICIA STREET | | | | INDIANAPOLIS | IN | 46224 | |
| 5423965 | LATONIA MENTER | 9408 BROOKWOOD RD DBA 1967 | | | | BEAR | DE | 19701 | |
| 5679771 | LATONIA MICHAEL PERDUE | 2821 LEE WILLA DR NONE | | | | JACKSON | MI | | |
| 5679772 | LATONIA PELREAN | 2257 HANSON ST | | | | SAVANNAH | GA | 31404 | |
| 5679773 | LATONIA PHIFER | 1040 W GARFIELD BLVD | | | | CHICAGO | IL | 60609 | |
| 5679774 | LATONIA RATCLIFFE | 8911 BOW RD | | | | CHARLOTTE | NC | 28217 | |
| 5679776 | LATONIA SMITH | 286 BELLEVUE AVE | | | | TRENTON | NJ | 08618 | |
| 5679777 | LATONIA TAYLOR | 3038 ACE WINTERMEYER DR | | | | LA VERGNE | TN | 37086 | |
| 5679778 | LATONIA TOWNSEL | 4104 GREEN BRIDGE ST | | | | N LAS VEGAS | NV | 89032 | |
| 5679779 | LATONIA WARRENEALY | 2311 GARLAND AVENUE | | | | LOUISVILLE | KY | 40211 | |
| 5679780 | LATONJA BEST | 1209 7TH ST | | | | LASALLE | IL | 61301 | |
| 5679781 | LATONJA SUTTON | 101 W AMERICAN CANYON RD 508-126 | | | | AMERICAN CANYON | CA | 94503 | |
| 5679782 | LATONYA A COLEMAN | 5200 FARMBROOK ST | | | | DETROIT | MI | 48224 | |
| 5679783 | LATONYA ADGER | 2312 NE KINGSBRIAR DR | | | | LAWTON | OK | 73507 | |
| 5679784 | LATONYA ARMSTRONG | 7943 HILLSWAY AVE | | | | BALTIMORE | MD | 21234 | |
| 5679785 | LATONYA BARNES | 2827 N BIG SANDY AVE | | | | MERCED | CA | 95348 | |
| 5679786 | LATONYA BATES | 8906 WILLOW CREEK DR | | | | LOUISVILLE | KY | 40219 | |
| 5679788 | LATONYA BENNETT | 520 VINE DRIVE 9-E | | | | FLOWOOD | MS | 39232 | |
| 5679789 | LATONYA BLACK | 717 GREENLEAF LANE | | | | LAKE WHALES | FL | 33853 | |
| 5679790 | LATONYA BROOKS | 6312 MADISON AVE APT 1 | | | | HAMMOND | IN | 46312 | |
| 5679791 | LATONYA BYNUM | 165 MYRTLE STREET | | | | BROCKTON | MA | 02301 | |
| 5679792 | LATONYA CARSWELL | 11147 FINDLAY ST | | | | DETROIT | MI | 48205 | |
| 5679793 | LATONYA CENTURY | 2307 ALLENDALE RD APT 1 | | | | BALTIMORE | MD | 21216 | |
| 5679794 | LATONYA CHAMBERS | 2113 COURTNEY AVE | | | | NASHVILLE | TN | 37218 | |
| 5679795 | LATONYA CLARK | 318 HUMMINGBIRD RD | | | | RICHMOND | VA | 23227 | |
| 5679796 | LATONYA CLEMONS | 3350 W EVERGREEN AVE | | | | CHICAGO | IL | 60651 | |
| 5679797 | LATONYA CROSS | 16105 EDGEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5679798 | LATONYA CRUTCHER | 1935 E MARKET ST | | | | NEW ALBANY | IN | 47150 | |
| 5679799 | LATONYA D ANTHONY | 3387 BOND DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 5679800 | LATONYA DELAINE | 425 GA HWY 26 | | | | CUSSETA | GA | 31805 | |
| 5679801 | LATONYA DINGWALL | 1587 MALLARD DR | | | | CLEVELAND | OH | 44124 | |
| 5679802 | LATONYA FAVORS | 1600 WHISPERWOOD ST APT A | | | | ALBANY | GA | 31721 | |
| 5679803 | LATONYA FLUKER | 23984 BANBURY CIR APT 7 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5679804 | LATONYA FOOTMAN | 7910 LOTH LANE | | | | COLUMBIA | SC | 29223 | |
| 5679805 | LATONYA GARRETT | 2001 LAWSON AVE | | | | KNOXVILLE | TN | 37917 | |
| 5679806 | LATONYA GIBSON | 925 MILLER RD APT 87 | | | | SUMTER | SC | 29150 | |
| 5679807 | LATONYA GREENHOUSE | 58585 WARE DR | | | | PLAQUEMINE | LA | 70764 | |
| 5679808 | LATONYA HANKINS | 3312 SUNBRIGHT LN | | | | RALEIGH | NC | 27610 | |
| 5679809 | LATONYA HENDERSON | 220 RIVERVIEW DR | | | | VALLEJO | CA | 94589 | |
| 5423967 | LATONYA HERBERT | 229 86TH STREET SOUTH | | | | BIRMINGHAM | AL | 35206 | |
| 5679810 | LATONYA HOPPER | PO BOX 531380 | | | | ATLANTA | GA | 30272 | |
| 5679811 | LATONYA HUBBARD-WILLIAMS | 5811 CHOCTAW DR | | | | OXON HILL | MD | 20745 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679812 | LATONYA JACKSON | 6214 OLIVER AVE S APT 4 | | | | RICHFIELD | MN | 55423 | |
| 5679813 | LATONYA JOHNSON | 1004 BEECHST | | | | ST PAUL | MN | 55106 | |
| 5679814 | LATONYA KNOXN | 2460 PRICE ST APT 3 | | | | MONTGOMERY | AL | 36111 | |
| 5679815 | LATONYA L TRAMBLE | 233 S CENTER | | | | SHAWNEE | OK | 74801 | |
| 5679816 | LATONYA LEAK | 618 BARNES DR | | | | SANFORD | NC | 27330 | |
| 5679817 | LATONYA LOWE | 2158 WINSLOW DR | | | | COLUMBUS | OH | 43207 | |
| 5679818 | LATONYA LOYD | 801 S STATE HWY 161 | | | | GRAND PRAIRIE | TX | 75051 | |
| 5679819 | LATONYA M BLANKS | 5600 PARK SIDE CIRCLE | | | | BIRMINGHAM | AL | 35244 | |
| 5679820 | LATONYA M COOPER | 1449 GOLD AVE | | | | MEMPHIS | TN | 38106 | |
| 5679821 | LATONYA MARTIN | 2840 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5679822 | LATONYA MASON | 8301 SENTUR COURT | | | | FORT WORTH | TX | 76120 | |
| 5679823 | LATONYA MCDUFFIE | 1256 ARGONNE RD | | | | CLEVELAND | OH | 44121 | |
| 5679824 | LATONYA PEOPLES | 6243 FIELD | | | | DETROIT | MI | 48213 | |
| 5679825 | LATONYA R CROSS | 14414 REDDING AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5679826 | LATONYA RAODES | 505 HOMETRACT RD | | | | WAYNESBORO | GA | 30830 | |
| 5679827 | LATONYA ROAN | 12007HAMLEN AVE | | | | CLEVELAND | OH | 44120 | |
| 5679828 | LATONYA ROBINSON | 16312 PRAIRIE AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5679829 | LATONYA RODGERS | 315 JEANNE DR | | | | MEMPHIS | TN | 38109 | |
| 5679830 | LATONYA ROY | 507 CROSS CREEK CT | | | | HOMEWOOD | AL | 35209 | |
| 5679831 | LATONYA SAMPSON | 1208 EASTER DRIVE APT-4 | | | | VIDALIA | GA | 30474 | |
| 5679832 | LATONYA SANDER | 405 WOLFVIEW DR | | | | RALEIGH | NC | 27606 | |
| 5679833 | LATONYA SIMMONS | 838 JONES MLIIS RD | | | | DAWSON | GA | 39842 | |
| 5679834 | LATONYA SIMPSON | 550 STOMP SPRINGS CIR | | | | CLINTON | SC | 29325 | |
| 5679835 | LATONYA SINGLETON | 119 ARCHIE DR | | | | COLUMBIA | SC | 29212 | |
| 5679836 | LATONYA SMITH | 218 E BAKER ST | | | | FLINT | MI | 48505 | |
| 5679837 | LATONYA STEPHENS | 305 MARKET ST | | | | FAIRMONT | NC | 28340 | |
| 5679838 | LATONYA STEVENSON | 3391 ROCHESTER | | | | MEMPHIS | TN | 38109 | |
| 5452976 | LATONYA STEWART | 1827 ANDROS CT | | | | SAINT LOUIS | MO | 63136-3026 | |
| 5452977 | LATONYA STYLES | 2138 TANGLEWOOD PL APT 2B | | | | HAMMOND | IN | 46323-1348 | |
| 5679839 | LATONYA TOYA | 5523 BRANDALL AVE | | | | COLUMBIA | SC | 29203 | |
| 5679840 | LATONYA WALLS | 621 LONGVIEW DR | | | | NICHOLASVILLE | KY | 40356 | |
| 5679841 | LATONYA WARE | 429 W ELLA J GILMORE ST | | | | APOPKA | FL | 32703 | |
| 5679842 | LATONYA WILLIAMS | 3501 TUTTLE AVE | | | | CLEVELAND | OH | 44111 | |
| 5679844 | LATONYA WRIGHT | 2325 POWELL CR | | | | SARASOTA | FL | 34234 | |
| 5679845 | LATONYA YATES | 1419 69TH ST | | | | KENOSHA | WI | 53143 | |
| 5679846 | LATONYA-TIAR MACK-JENKINS | 3352 BANGOR CRES | | | | CHESAPEAKE | VA | 23321-4449 | |
| 5679847 | LATORA MCFARLIN | 6461 CRESCENT WAY | | | | NORFOLK | VA | 23513 | |
| 5679848 | LATORE JENKINS | 108 ALICE ST | | | | CHES | VA | 23323 | |
| 5679849 | LATORELLA KRISTIN | 130 JEFFERSON ST | | | | BEAUFORT | NC | 28516 | |
| 5679850 | LATORI COOPER | P O BOX 1373 | | | | GREENSBURG | LA | 70441 | |
| 5679851 | LATORIA CROSS | 6102 TITAN RD | | | | MT MORRIS | MI | 48458 | |
| 5679852 | LATORIA E MATHEWS | 8526 CLIFTON | | | | STL | MO | 63108 | |
| 5679853 | LATORIA HICKS | 10607 HAVERHILL ST | | | | DETROIT | MI | 48224 | |
| 5679854 | LATORIA JACKSON | 2990 CAMDEN ST | | | | MEMPHIS | TN | 38118 | |
| 5679855 | LATORIA MILLER | 120 KIRKWOOD DRIVE | | | | DANVILLE | VA | 24541 | |
| 5679856 | LATORIA NEWSOME | 509 BETHANY ST | | | | SPARKS | GA | 31647 | |
| 5679857 | LATORIA NOBLE | 1625 NORTH OATS STREET | | | | TEXARKANA | TX | 78154 | |
| 5679858 | LATORIA PAYTON | 124 4TH AVE | | | | MERIDIAN | MS | 39301 | |
| 5679859 | LATORIA S TAGGER | 29930 CARLYSE ST | | | | INKSTER | MI | 48141 | |
| 5679860 | LATORIA SMITH | 1402 SHADETREE RD APT J | | | | BALTIMORE | MD | 21221 | |
| 5679861 | LATORIA STOVALL-BRANTLEY | 8826 RAY CT APT 7 | | | | TWINSBURG | OH | 44087 | |
| 5679862 | LATORIA SWAIN | 2123 HANOVER AVE NW | | | | ROANOKE | VA | 24017 | |
| 5679863 | LATORIA WILLIAMS | 708 W LENAWEE ST | | | | LANSING | MI | 48915 | |
| 5679864 | LATORIACRAWF LATORIACRAWFORD | 200 WILKIN STREET | | | | ST PAUL | MN | 55102 | |
| 5679865 | LATORIE EUMIR | 5 W PARQUE DE LA FUNTE | | | | CAROLINA | PR | 00983 | |
| 5679866 | LATORRE DOUGLAS | 10708 PARKVIEW | | | | CLEVELAND | OH | 44104 | |
| 5679867 | LATORRE ENEIDA | 5503 110TH AVE N APT105 | | | | PINELLAS PARK | FL | 33782 | |
| 5679868 | LATORRE GOUGLAS | 10708 PARKVIEW | | | | CLEVELAND | OH | 44104 | |
| 5452978 | LATORRE HOLLY | 6 SOUTH MAIN STREET | | | | MECHANICVILLE | NY | 12118 | |
| 5679869 | LATORRE MABEL | HC 2 BOX 6267 | | | | LARES | PR | 00669 | |
| 5452979 | LATORRE MAUREEN | 1652 E 32ND ST | | | | BROOKLYN | NY | 11234-4213 | |
| 5452980 | LATORRE ROBERTO | 7148 GIMLET ST APT B | | | | FORT STEWART | GA | 31315-1973 | |
| 5679870 | LATORRE SHELL | 103 MISSION STREET | | | | GREENVILLE | SC | 29605 | |
| 5679871 | LATORRE TANIA | URB CRYSTAL BUZON 11 | | | | AGUADILLA | PR | 00603 | |
| 5679872 | LATORRE YAZDEL | HC 02 6267 | | | | LARES | PR | 00669 | |
| 5423969 | LATORRES ADELAIDA | 167 BARKER ST APARTMENT B3 | | | | HARTFORD | CT | 06114 | |
| 5679873 | LATORRIA MALONE | 2400 BUENAVISTAPK | | | | NASHVILLE | TN | 37218 | |
| 5679874 | LATORSHA COST | PO BOX 1084 | | | | CONLEY | GA | 30288 | |
| 5679875 | LATORTUE DOROTHY | 524 NW 98 ST | | | | MIAMI | FL | 33150 | |
| 5679876 | LATORY CLARK | 23070 MAJESTIC | | | | OAK PARK | MI | 48237 | |
| 5679877 | LATORY JONES | 9110 FIG ST | | | | NEW ORLEANS | LA | 70118 | |
| 5679878 | LATORY MCMILLIAN | 360 GLENDARE DR APT | | | | WINSTON-SALEM | NC | 27104 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2736 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679879 | LATORYA L COMER | 3410 BINSCARTH AVE | | | | SAGINAW | MI | 48602 | |
| 5679880 | LATORYIA THOMAS | 4656 33RD AVE | | | | VERO BEACH | FL | 32967 | |
| 5679881 | LATOSHA ANDERSON | 12911 LITTLE ELLIOT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5679882 | LATOSHA CARTER | 4529 N 36TH AVE | | | | OMAHA | NE | 68111 | |
| 5679883 | LATOSHA DIXON | 11867 WALLFLOWER CT | | | | ADELANTO | CA | 92501 | |
| 5679884 | LATOSHA ELBERT | 7508 E 50TH TERR | | | | KANSAS CITY | MO | 64129 | |
| 5679885 | LATOSHA FLUCKER | 5944 W MOORESVILLE RD APT 7 | | | | INDIANAPOLIS | IN | 46221 | |
| 5679886 | LATOSHA GAVINS | 20715 SW 114 CT | | | | MIAMI | FL | 33189 | |
| 5679887 | LATOSHA GRIFFIN | 817 NW 154TH ST | | | | NEWBERRY | FL | 32669 | |
| 5679888 | LATOSHA HARRIS | 336 9TH AVE NW | | | | DAWSON | GA | 39842 | |
| 5679890 | LATOSHA HEMPHILL | 3923 VERGINA | | | | SAINT LOUIS | MO | 63118 | |
| 5679891 | LATOSHA LEATHERBURY | 808 SOUTH SHUMACKER DR | | | | SALISBURY | MD | 21804 | |
| 5679892 | LATOSHA MABSON | 323 OHIO ST | | | | LEX | KY | 40508 | |
| 5679893 | LATOSHA NELSON | 821 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60624 | |
| 5679894 | LATOSHA SCOTT | 3572 MARINER RD | | | | OAKLEY | CA | 94561 | |
| 5679895 | LATOSHA SPENCER | 91 SOUTH HAMPTON ST | | | | BUFFALO | NY | 14209 | |
| 5679896 | LATOSHA THURMOND | 3500 LANDMARK DR | | | | SUMTER | SC | 29154 | |
| 5679897 | LATOSHA VIRNIG | 872 HAGUE AVE | | | | ST PAUL | MN | 55104 | |
| 5679898 | LATOSHA1 ANDERSON | 12911 LITTLE ELLIOT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5679899 | LATOSHIA MANUEL | 1735 LANEY DR | | | | COLUMBUS | GA | 31907 | |
| 5679900 | LATOSHIA POLK | 1610 MOCKINGBIRD CT A7 | | | | FLORENCE | AL | 35630 | |
| 5679901 | LATOSHIA TAYLOR | 2157 BERKLEY | | | | MEMPHIS | TN | 38108 | |
| 5452981 | LATOUR PAUL | 33198 ROMANCE PL | | | | TEMECULA | CA | 92592-3304 | |
| 5679902 | LATOYA ABBOTT | 1306 MEDALLION CIR | | | | JONESBORO | AR | 72404 | |
| 5679903 | LATOYA ALEXANDER | 4837 N55AVE | | | | PHOEINX | AZ | 85301 | |
| 5679904 | LATOYA ANDREWS | 7201 REVERE ST | | | | PHILADELPHIA | PA | 19149 | |
| 5679905 | LATOYA ASHLEY | 3363THOMAS | | | | MIAMI | FL | 33133 | |
| 5679906 | LATOYA BARNES | 1580 LODGE POLE CT | | | | ANNAPOLIS | MD | 21409 | |
| 5679907 | LATOYA BELL | 18057 HELEN | | | | DETROIT | MI | 48234 | |
| 5679908 | LATOYA BENJAMIN | 25400 ROCKSIDE RD APT 606 | | | | BEDFORD | OH | 44146 | |
| 5679909 | LATOYA BETTS | 88 OAK ST | | | | MANCHESTER | CT | 06040 | |
| 5679910 | LATOYA BIGGERS | 711 FM 1959 APT 1205 | | | | HOUSTON | TX | 77034 | |
| 5679911 | LATOYA BLEDSOE | 1100 COLLEGE STREET MUW 1115 | | | | COLUMBUS | MS | 39701 | |
| 5679912 | LATOYA BOGGESS | 504 E WILLIAMSBURG MMR | | | | ARLINGTON | TX | 76014 | |
| 5679913 | LATOYA BOSTIC | 108 STAPLETON DR | | | | LEESBURG | GA | 31763 | |
| 5679914 | LATOYA BOWENS | 23425 SUTTON DR | | | | W BLOOMFIELD | MI | 48033 | |
| 5679915 | LATOYA BRADLEY | 2060 SYCOMRYE | | | | AKRON | OH | 44301 | |
| 5679916 | LATOYA BRAZIEL | 3301 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5679917 | LATOYA BRIM | 3413 CLAIR DR APT 104 | | | | SUITLAND | MD | 20746 | |
| 5679918 | LATOYA BROGAN | 10984 CEDAR PINE DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5679920 | LATOYA BRUNSON | 105 PRESIDENTIAL BLVD | | | | PATERSON | NJ | 07522 | |
| 5679921 | LATOYA BUTLER | 5433 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 5679922 | LATOYA CHATMAN | 1149 HORNSBY AVE | | | | STL | MO | 63147 | |
| 5679923 | LATOYA CHRENSTAW | 3333 NICKLE DR | | | | TEXARKANA | TX | 75503 | |
| 5679924 | LATOYA COATES | 141 N W 4 AVE | | | | DANIA | FL | 33004 | |
| 5679925 | LATOYA CONNER YORK | 7931 BRYCE MANOR DR | | | | INDIANAPOLIS | IN | 46260 | |
| 5423971 | LATOYA COOPER | 103 MOREXIS DR | | | | SAVANNAH | GA | 31406-6724 | |
| 5679926 | LATOYA CRANDELL | 1428 PICADILLY ST | | | | NORFOLK | VA | 23513 | |
| 5679927 | LATOYA CRUTCHFIELD | 20 COMMODORE COVE | | | | JACKSON | TN | 38305 | |
| 5679928 | LATOYA D BOND | 2102 MCCORMIC RD APT C | | | | MEMPHIS | TN | 38058 | |
| 5679929 | LATOYA D KIDD | 609 S OVERLOOK TER | | | | AVON PARK | FL | 33825 | |
| 5679930 | LATOYA D SANDERS | 1509 FREEMOUNT | | | | SOUTHBEND | IN | 46628 | |
| 5679931 | LATOYA DARNS | 1290 GEORGIA AVE SW | | | | DAWSON | GA | 39842 | |
| 5679932 | LATOYA DASH | 4943 PREAKNESS CIR | | | | CONWAY | SC | 29526 | |
| 5679933 | LATOYA DAVIS | 1915 RICHFIELD WY | | | | SAC | CA | 95832 | |
| 5679934 | LATOYA DEGRAFFREAD | 10506 VILLANOVA RD | | | | JACKSONVILLE | FL | 32218 | |
| 5679935 | LATOYA DEMUS | 410 W 67TH ST | | | | CHICAGO | IL | 60621 | |
| 5679936 | LATOYA DENNIS | 141 S MASON | | | | CHICAGO | IL | 60644 | |
| 5679937 | LATOYA DICKERSON | 2210 KENT VILLAGE DR | | | | HYATTSVILLE | MD | 20785 | |
| 5679938 | LATOYA DILLARD | 518CONANT AVE | | | | MONROE | MI | 48161 | |
| 5679939 | LATOYA DIXON | 3551 WINDSOR SPRING RD APT 48 | | | | HEPHZIBAH | GA | 30815 | |
| 5679940 | LATOYA DOMAN | 5551 HILL CREEK TER | | | | PHILADELPHIA | PA | 19120 | |
| 5679941 | LATOYA DRISKILL | 12839 STEEL | | | | DETROIT | MI | 48227 | |
| 5679942 | LATOYA DULANEY | 4236 KELLAR AVE | | | | FLINT | MI | 48504 | |
| 5679944 | LATOYA FITTS | 206 ROBERT CARTWRIGHT DRIVE | | | | GOODLETTSVILLE | TN | 37072 | |
| 5679945 | LATOYA FREEMAN | 3652 PREAMBLE LN | | | | COLUMBUS | OH | 43207 | |
| 5679946 | LATOYA GETER | 5150 THOMPSON RD APT 2204 | | | | FAIRBURN | GA | 30213 | |
| 5679947 | LATOYA GIBSON | 1049 HARDING DR | | | | TOLEDO | OH | 43609 | |
| 5679948 | LATOYA GIVENS | 2351 NW 57 ST | | | | MIAMI | FL | 33142 | |
| 5679949 | LATOYA GOREE | 67 HALBERT ST | | | | BUFFALO | NY | 14214 | |
| 5679950 | LATOYA GRAHAM | 1395 FOREST PARK STREET | | | | LAKELAND | FL | 33803 | |
| 5679951 | LATOYA HAMILTON | 15859 ETOSKEY AVE | | | | DETROIT | MI | 48238 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2737 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679952 | LATOYA HARRIS | 160 MAPLE STREET | | | | COLUMBUS | MS | 39702 | |
| 5679954 | LATOYA HENDRICKS | 1440 CLINTON STREET | | | | MUSKEGON | MI | 49442 | |
| 5679955 | LATOYA HIGGINS | 7007 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5679956 | LATOYA HOLMES | 1030 S 15TH ST | | | | SPFLD | IL | 62703 | |
| 5679957 | LATOYA HOUSTON | 6460 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5679958 | LATOYA HOWINGTON | 450 SLED CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5679959 | LATOYA HURLEY | 1201 LEGACY DRIVE | | | | PLANO | TX | 75023 | |
| 5679960 | LATOYA J ROSS | 1761 HOPKINS DR | | | | SAN JOSE | CA | 95122 | |
| 5679961 | LATOYA JACKSON | 109 HILLSIDE CT | | | | LYNCHBURG | VA | 24501 | |
| 5679962 | LATOYA JAMES | 614 HARBORSIDE DR | | | | JOPPA | MD | 21085 | |
| 5679963 | LATOYA JEFFERS | 305 SADDLEFIELD RD | | | | COLUMBIA | SC | 29203 | |
| 5679964 | LATOYA JOHNSON | 178 LINWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5679965 | LATOYA JORDAN | 585 ALLENGROVE ST | | | | PHILA | PA | 19120 | |
| 5679966 | LATOYA JOSEP SAUNDERS | 455 AVALON DR SE | | | | WARREN | OH | 44484 | |
| 5679967 | LATOYA KELLY | 1312 YOLANDA DR | | | | COLLUMBUS | OH | 43207 | |
| 5679968 | LATOYA KYLE | 730 FRANKLIN RD SE | | | | MARIETTA | GA | 30067 | |
| 5679969 | LATOYA LEWIS | 5220 AZTEC ST | | | | LAS VEGAS | NV | 89081 | |
| 5679970 | LATOYA M PARKER | 4085 MIDWAY RD LOT 64 | | | | DOUGLASVILLE | GA | 30134 | |
| 5679971 | LATOYA MACK | 2484 E 36TH ST | | | | CLEVELAND | OH | 44115 | |
| 5679972 | LATOYA MALACHI | 3434 SIPE STREET | | | | PITTSBURGH | PA | 15212 | |
| 5679974 | LATOYA MARTIN | 12027 ROSEMARY | | | | DETROIT | MI | 48213 | |
| 5679975 | LATOYA MATTHEW | PO BOX 353 | | | | CSTED | VI | 00821 | |
| 5679976 | LATOYA MAYS | 3900 INVESTOR DRIVE | | | | DALLAS | TX | 75237 | |
| 5679977 | LATOYA MCCLOUD | 192 WEAVER ST | | | | ROCHESTER | NY | 14621 | |
| 5679978 | LATOYA MILLIGAN | 545 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5679979 | LATOYA MOORE | 1362 PANAMA AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5679980 | LATOYA N LUCKEY | 2688 MCKINLEY AVE | | | | CINCINNATI | OH | 45211 | |
| 5679981 | LATOYA N PARKER | 89 COLUMBIA AVENUE | | | | NEWARK | NJ | 07106 | |
| 5679982 | LATOYA N SMITH | 7325 ISHERWOOD RD | | | | MEMPHIS | TN | 38125 | |
| 5679983 | LATOYA NAJAR | 1988 DUNNIGAN ST | | | | CAMARILLO | CA | 93010 | |
| 5679984 | LATOYA NESBIT | 2001 LANDSWORTH ST | | | | CHESAPEAKE | VA | 23324 | |
| 5679985 | LATOYA PARHAM | 11251 LANSDOWNE STREET | | | | DETROIT | MI | 48224 | |
| 5679986 | LATOYA PARKER | 79 CHADWICK AVENUE | | | | NEWARK | NJ | 07108 | |
| 5679987 | LATOYA PATTERSON | 115 LACEY OAK LANE | | | | LOGANVILLE | GA | 30052 | |
| 5679988 | LATOYA PEARSON | 113 ARCHIE RD | | | | SUMTER | SC | 29150 | |
| 5423973 | LATOYA PEMBERTON | 14 D NEWARK | | | | FREDERIKSTED | VI | 00840 | |
| 5679989 | LATOYA POWELL | 112 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5679990 | LATOYA PRIOLEAU | 1016 OCONNER DR | | | | TUSCALOOSA | AL | 35401 | |
| 5679991 | LATOYA R JONES | 419 STRONG AVE | | | | JOLIET | IL | 60433 | |
| 5679992 | LATOYA R PEOPLES | 15508 MENDOTA AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5679993 | LATOYA REDICK | 13916 GRANDBORO LANE APT 144 | | | | GRANDVIEW | MO | 64030 | |
| 5679994 | LATOYA REED | 2310 KING RD | | | | INDIANAPOLIS | IN | 46241 | |
| 5679995 | LATOYA REMBERT | 3313 BUSBEE DR NW | | | | KENNESAW | GA | 30144 | |
| 5679996 | LATOYA RILEY | PO BOX 174 OGEN | | | | TEXARKANA | AR | 71853 | |
| 5679997 | LATOYA RIVERO | 875 TAYLOR AVE 1A | | | | BRONX | NY | 10473 | |
| 5679998 | LATOYA ROBINSON | 21 PELZER ST | | | | GREENVILLE | SC | 29611 | |
| 5679999 | LATOYA RODGERS | 827 GLENN ST | | | | AKRON | OH | 44320 | |
| 5680000 | LATOYA ROSS | 25515 NW 19TH AVE | | | | NEWBERRY | FL | 32669 | |
| 5680001 | LATOYA S HIGGINBOTTOM | 1121 WISE ST APT 2 | | | | LYNCHBURG | VA | 24504 | |
| 5680002 | LATOYA S LAURY | 4321 3RD ST SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5680003 | LATOYA SAMUEL | 443 ONEAL ST | | | | DERIDDER | LA | 70634 | |
| 5680004 | LATOYA SANDIDGE | 222 EBENEZER RD | | | | AMHERST | VA | 24521 | |
| 5680005 | LATOYA SAUNDERS | 455 AVALON DR SE | | | | WARREN | OH | 44484 | |
| 5680006 | LATOYA SCOTT | 1621 N HALCUN DR | | | | PETERSBURG | VA | 23803 | |
| 5680007 | LATOYA SEWELL | 700LENOX AVE | | | | NEW YORK CITY | NY | 10039 | |
| 5680008 | LATOYA SINGLETON | 2635 RENEGADE DR APT 101 | | | | ORLANDO | FL | 32818 | |
| 5680009 | LATOYA SMITH | 1580 NORTH ROYAL APT 303 | | | | JACKSON | TN | 38301 | |
| 5680010 | LATOYA SOUELL | 70 HOLLOW RUN LANE | | | | WEST CHESTER | PA | 19380 | |
| 5680011 | LATOYA SPINKS | 1318 W 81ST ST | | | | CHICAGO | IL | 60620 | |
| 5680012 | LATOYA STRONG | 477 FRANK ST | | | | ROCKHILL | SC | 29730 | |
| 5680013 | LATOYA SUELL | 5680 CONCORD RD APT 67 | | | | BEAUMONT | TX | 77708 | |
| 5680014 | LATOYA SURRATT | 2740 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431 | |
| 5680015 | LATOYA TATE | 6486 BELLCROSS TRL | | | | WHITSETT | NC | 27377 | |
| 5680017 | LATOYA TERRELL | 1440 S 116THST | | | | WEST ALLIS | WI | 53214 | |
| 5680019 | LATOYA THOMAS | 693 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5680020 | LATOYA THOMPSON | 10773 NW 12TH MANOR | | | | FT LAUDERDALE | FL | 33324 | |
| 5680021 | LATOYA TRUTTLING | 4006 JACKSON ST | | | | GARY | IN | 46408 | |
| 5680022 | LATOYA TURNER | 258 WESTERN AV | | | | JOLIET | IL | 60435 | |
| 5680023 | LATOYA VAZQUEZ | 78 SUMMER ST | | | | SOMERVILLE | MA | 02143 | |
| 5680024 | LATOYA WALLACE | 1301 PARSONS ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5680026 | LATOYA WIGGINS | 546 MADISON ST APT C | | | | PORTSMOUTH | VA | 23704 | |
| 5680027 | LATOYA WILKINS | 3713 CYRUS STREET | | | | RALEIGH | NC | 27610 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680028 | LATOYA WILLIAMS | 55 WILLOUGHBY ST APT 1I | | | | NEWARK | NJ | 07112 | |
| 5423975 | LATOYA WILLIAMS | 55 WILLOUGHBY ST APT 1I | | | | NEWARK | NJ | 07112 | |
| 5680029 | LATOYA WILSON | 204 E VICTOR PARKWAY | | | | ANNAPOLIS | MD | 21403 | |
| 5680031 | LATOYA YOUNG | 1725 GORE CT | | | | SARASOTA | FL | 34210 | |
| 5680032 | LATOYIA HOUSTON | 22 MEGEHEE CT | | | | WAGGAMAN | LA | 70094 | |
| 5680033 | LATOYIA MURPHY | 7420 W ST CLAIR | | | | INDPLS | IN | 46214 | |
| 5680034 | LATOYRIA COLEMAN | 504 VAN BUREN ST APT B | | | | ALBANY | GA | 31701 | |
| 5680035 | LATRAVEN GRANT | 100 BERMUDA RUN APT HA | | | | STATESBORO | GA | 30458 | |
| 5452982 | LATRAVERSE PAUL | 4 FOUNTAIN ST | | | | WOONSOCKET | RI | 02895 | |
| 5680036 | LATREASA PIERSON | 1037 NORTH FULTON AVE | | | | BALTIMORE | MD | 21217 | |
| 5680037 | LATRECE COSBY | 115 PERO CHURCH RD | | | | SIBLEY | LA | 71073 | |
| 5680038 | LATRECE EMERY | 10 PETAL LN B | | | | NATCHEZ | MS | 39120 | |
| 5680039 | LATREESE MILLER | 3650 MCCONNELL ROADAPT 1E | | | | GREENSBORO | NC | 27405 | |
| 5680040 | LATREESHA WILLIAMS | 5178 THOMAS ST | | | | MAPLE HTS | OH | 44137 | |
| 5680041 | LATREISHA JOSPH | 8549 DERRFIELD | | | | CHALMETTE | LA | 70043 | |
| 5680042 | LATRELL BRICE | 57 TOWNSEND ST UPPR | | | | BUFFALO | NY | 14206 | |
| 5680043 | LATRESA FOUTIANE | 6684 CELESTINE ST | | | | DAYTON | OH | 45424 | |
| 5680044 | LATRESA JONES | 7508 E 50TH TERR | | | | KANSAS CITY | MO | 64129 | |
| 5680045 | LATRESA KIRKLIN | 2916 GENERAL MITCHELL | | | | LAKE CHARLES | LA | 70615 | |
| 5680046 | LATRESE BROWN | 237 3DR ST SW | | | | BARBERTON | OH | 44203 | |
| 5680047 | LATRESEA MOPKIN | 2686 WOODRUFF LN | | | | YPSILANTI | MI | 48198 | |
| 5680048 | LATRESHE DIXION | 609 S SALVADOR DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5680049 | LATRICE ALLEN | 5086 TEMPLE HILLS | | | | TEMPLE HILLS | MD | 20748 | |
| 5680050 | LATRICE BUSH | 2140 BROOKS DR APT 805 | | | | FORESTVILLE | MD | 20747 | |
| 5680051 | LATRICE COOKS | 11782 FERN CREEK LANE | | | | LAS VEGAS | NV | 89183 | |
| 5680052 | LATRICE DORSEY | 19444 GRANDVILLE | | | | DETROIT | MI | 48219 | |
| 5680053 | LATRICE EARLEY | 2515 SPECTACULAR BLVD | | | | PERRIS | CA | 92571 | |
| 5680054 | LATRICE FORREST | 15400 HUBBELL ST | | | | DETROIT | MI | 48227 | |
| 5680055 | LATRICE FRANKLINTON | 1018 CHARBONNET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5680056 | LATRICE GRIFFIN | 3256 W WALNUT ST | | | | CHICAGO | IL | 60624 | |
| 5680057 | LATRICE HONEYBLUE | 321 CANDRY | | | | BALTIMORE | MD | 21222 | |
| 5680058 | LATRICE JACKSON | 4116 HIGGINS SWITCH RD | | | | LITTLE ROCK | AR | 72206 | |
| 5680059 | LATRICE JOHNSON | 309 52ND STREET APT B | | | | BALTIMORE | MD | 21224 | |
| 5423977 | LATRICE KINARD | 808 SUMMIT CREEK DRIVE | | | | SHOREWOOD | IL | 60404 | |
| 5680060 | LATRICE KING | 3908 S INDIANA | | | | CHICAGO | IL | 60653 | |
| 5680061 | LATRICE MACKEY | 2121 REYNOLDSTON LN | | | | DALLAS | TX | 75232 | |
| 5680062 | LATRICE MOORE | 7938 MARSHA WOODS DR | | | | MEMPHIS | TN | 38125 | |
| 5680063 | LATRICE MORGAN | 7670 DREW CIR | | | | WESTLAND | MI | 48185 | |
| 5680064 | LATRICE PARKER | 13812 S EDBROOKE | | | | RIVERDALE | IL | 60827 | |
| 5680065 | LATRICE REDDICK | 4848 NW 24TH CT APT 228 | | | | LAUDERDALE LAKES | FL | 33313 | |
| 5680066 | LATRICE ROBERTS | 6121 YOHO DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5680067 | LATRICE SAMUELS | 1830 FLORIDA AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5680069 | LATRICE SMALLS | 390 CULVER AVE | | | | CHARLESTON | SC | 29407 | |
| 5680070 | LATRICE SMALLWOOD | PO BOX 8172 | | | | NORFOLK | VA | 23503 | |
| 5680071 | LATRICE SMITH | 1941 PARKDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5680072 | LATRICE TEMPLE | 600 WILBUR AVE | | | | ANTIOCH | CA | 94509 | |
| 5680073 | LATRICE WATSON | 3002 LAKESIDE WAY | | | | NEWNAN | GA | 30265 | |
| 5680074 | LATRICE WENZY | 1132 GIOVANNI APT 1104 | | | | LAKE CHARLES | LA | 70601 | |
| 5680075 | LATRICE WILLIAM | 2366 VERMONT 103 | | | | LANDOVER | MD | 20785 | |
| 5680076 | LATRICE WILLIAMS | 5701 ALLSTAR COURT | | | | KILLEEN | TX | 76543 | |
| 5680078 | LATRICE YARBOROUGH | 360 E WATER ST | | | | KANKAKEE | IL | 60901 | |
| 5680079 | LATRICECIA DICKENS | 1109 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5680080 | LATRICEKILSO KILSON | 2110 WEST 49TH PL | | | | GARY | IN | 46408 | |
| 5680081 | LATRICIA HENDRIX | PO BOX 145 | | | | MINERAL SPG | AR | 71851 | |
| 5680082 | LATRICIA HUCKSTEP | 24170 DENISE BLVD APT 4 | | | | CLINTON TOWNS | MI | 48036 | |
| 5680083 | LATRICIA JACKSON | 8725 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| 5680084 | LATRICIA JOHNSON | 4618 WALLINGTON CT | | | | STL | MO | 63121 | |
| 5680085 | LATRICIA JONES | 1704 N GRAPE AVE | | | | COMPTON | CA | 90222-3510 | |
| 5680086 | LATRICIA LOUD | 3003 THORNDALE AVE | | | | BALTIMORE | MD | 21215 | |
| 5680087 | LATRICIA LOVE | 11713 MILAN AVE | | | | CLEVELAND | OH | 44111 | |
| 5680088 | LATRICIA MORGAN | 1410 GIRARD ST NW | | | | WASHINGTON | DC | 20009 | |
| 5680089 | LATRICIA SPRY | 8310 JADE COURT | | | | TEXAS CITY | TX | 77591 | |
| 5680091 | LATRICIA WILLIAMS | 4040 BLACKWELL LANE | | | | BEAUMONT | TX | 77713 | |
| 5680092 | LATRICIA WRIGHT | 9107 BANK ST | | | | BRANDYWINE | MD | 20735 | |
| 5680093 | LATRICIA WYNN | 1106 FALCON DR | | | | ABSECON | NJ | 08201 | |
| 5680094 | LATRICIA YOUNG | 345 16TH SW | | | | PARIS | TX | 75460 | |
| 5680095 | LATRIECE MARTIN | 2006 PADDLEWHEEL CT | | | | JEFFERSONVILL | IN | 47130 | |
| 5680096 | LATRIESA SIMS | 7431 ARMSTRONG AVE APT H | | | | KANSAS CITY | KS | 66112 | |
| 5680097 | LATRIESA WILLIAMS | 1129 N ANDREW AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| 5680098 | LATRIEVIA JACKSON | 2980 MANDALE ST | | | | MEMPHIS | TN | 38127 | |
| 5680099 | LATRINA ARRINGTON | 909 WALNUT ST APT B2 | | | | TOLEDO | OH | 43620 | |
| 5680101 | LATRINA D CARR | 2423 ROSEANNE CT | | | | FAIRBORN | OH | 45324 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680102 | LATRINA TAYLOR | 27800 MILLS AVE | | | | EUCLID | OH | 44132 | |
| 5680103 | LATRINA UPSHAW | 10503 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5680104 | LATRINA WATSON | 308 SOUX STREET | | | | PARK FOREST | IL | 60466 | |
| 5680105 | LATRISH VALARIE | 24243 1ST ST | | | | LUBBOCK | TX | 79411 | |
| 5680106 | LATRISHA ADAMS | 648 EDEN RD | | | | LEXINGTON | KY | 40505 | |
| 5680107 | LATRISHA WALLACE | 4200 CAPTAIN DR | | | | KILLEEN | TX | 76549 | |
| 5680108 | LATRIVA HALL | 9 WEST JONES ST | | | | WEST POINT | MS | 39773 | |
| 5680109 | LATROBE BULLETIN | 1211 LIGONIER ST P O BOX 111 | | | | LATROBE | PA | 15650 | |
| 5680110 | LATRONDA K MCKINLEY | 2909 E 22ND AVE | | | | TAMPA | FL | 33605 | |
| 5680111 | LATRONDA TYSON | 379 DAVIS ST | | | | HINESVILLE | GA | 31313 | |
| 5680112 | LATRONIA GREEN | 3 HINRICHS PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| 5423979 | LATROY GANAWAY | 14431 CADRON AVENUE | # 26 | | | HAWTHORNE | CA | 90250 | |
| 5680113 | LATROYA J BURGINS | 92 BOTNICK PLZ | | | | AKRON | OH | 44301 | |
| 5680114 | LATSCHA NATALIE | 212 N LELAND AVE | | | | WEST COVINA | CA | 91790 | |
| 5680115 | LATSON DORTHY | 1841 SUPERIOR CT | | | | POINCIANA | FL | 34759 | |
| 5680116 | LATSON JOYCE | 1500 N CONGRESS AVE APT A115 | | | | WEST PALM BEACH | FL | 33401 | |
| 5680117 | LATSON KENDRA | 15099 ARUN PL | | | | WOODBRIDGE | VA | 22191 | |
| 5680118 | LATSON SAMMIAH | 1874 W CUSHING | | | | DECATUR | IL | 62526 | |
| 5680119 | LATSON TIFFANY | 2582 CLOUDLANE | | | | DEACTUR | GA | 30044 | |
| 5423981 | LATTA BROOKE E | 2401 N WALNUT ST APT 14F | | | | MUNCIE | IN | 47303-1928 | |
| 5680120 | LATTA CHARLES | 25310 CENTER AVE NONE | | | | WHEATON | IL | 60189 | |
| 5680121 | LATTA CIARA S | 203 FREEMAN ST | | | | GARYSBURG | NC | 27831 | |
| 5680122 | LATTA EARLENE | 611 LESLIE LN NW | | | | ROANOKE | VA | 24017 | |
| 5680123 | LATTA JUDY | 701 E MAIN ST | | | | PERU | IN | 46970 | |
| 5452983 | LATTA ROBERTA | 151 W MAIN ST | | | | GLEN LYON | PA | 18617 | |
| 5680124 | LATTA SARAH R | 697 CO RD 606 | | | | HANCEVILLE | AL | 35077 | |
| 5680125 | LATTA SAVANNA | 111 MOORSE RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5680126 | LATTA TASHEDA | 436 E CUMBERLAND ST | | | | ALLENTOWN | PA | 18103 | |
| 5680127 | LATTA VERONICA | 2010 SHAW AVE | | | | PERU | IN | 46970 | |
| 5680128 | LATTACHA DOW | 6981 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | |
| 4861423 | LATTE COMMUNICATIONS INC | 1622 CENTRE POINTE DRIVE | | | | MILPITAS | CA | 95035 | |
| 5680129 | LATTEA TIFFANY | 1840 LOTUS DR | | | | CHAS | WV | 25312 | |
| 5680130 | LATTIMER GREGORY | 119 OAK LEAF LANE | | | | LONGWOOD | FL | 32779 | |
| 5680131 | LATTIMORE AURELIA | 439 S HYMAN ST | | | | GREENVILLE | MS | 38703 | |
| 5680133 | LATTIMORE ELTRA | 975 8CT SW | | | | VERO BEACH | FL | 32962 | |
| 5452984 | LATTIMORE FRANK | 2355 HEATHCHASE DR | | | | HILLIARD | OH | 43026 | |
| 5680134 | LATTIMORE JAQUESHA | 502 BURGESS ST | | | | LEXINGTON | NC | 27292 | |
| 5452985 | LATTIMORE JOSHUA | 4026C KINDLEY CT | | | | MCGUIRE AFB | NJ | 08641 | |
| 5680135 | LATTIMORE JULIA | 631 E JUNIOR HIGH RD | | | | GAFFNEY | SC | 29340 | |
| 5680136 | LATTIMORE MARQUITA | 3025 CRICKETEER DR | | | | CHARLOTTE | NC | 28216 | |
| 5680137 | LATTIMORE MARY | 3151 N 35TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5680138 | LATTIMORE MAY | 204 MADISON | | | | KENNETT | AR | 63587 | |
| 5680139 | LATTIMORE SARA | 1785 10TH WAY SW | | | | VERO BEACH | FL | 32962 | |
| 5680140 | LATTIMORE SHIRLEY | 1002 CEDAR STREET | | | | GREENVILLE | MS | 38701 | |
| 5680141 | LATTIMORE TINA | PO BOX 2611 | | | | SHELBY | NC | 28151 | |
| 5680142 | LATTIMORE TONY | 711 WOODLAKE DR | | | | GREENSBORO | NC | 27406 | |
| 5452986 | LATTIMORE VENITA | 8 HUBBARD ST | | | | HAMPTON BAYS | NY | 11946 | |
| 5680143 | LATTIN EBONY H | 14042 E TUFTS PL | | | | AURORA | CO | 80015 | |
| 5680144 | LATTIN LATONYA | 9050 YOUREE DRIVE | | | | SHREVEPORT | LA | 71105 | |
| 5680145 | LATTLER JACKIE | 2413 CEDAR CREEK DR | | | | GROVE CITY | OH | 43123 | |
| 5423983 | LATTMAN RICHARD M | 19464 WESTLING DR | | | | OREGON CITY | OR | 97045 | |
| 5680146 | LATTOF WENDY A | 8 PUTNAM ST | | | | PEABODY | MA | 01960 | |
| 5680147 | LATU MINONETI | 56-604 PUALALEA PL | | | | KAHUKU | HI | 96731 | |
| 5680148 | LATULAS SHANELLE | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5452987 | LATULIPTE MICHEAL | 200 MATTAPOISETT RD | | | | ACUSHNET | MA | 02743-1233 | |
| 5680149 | LATUNIA DAVIS | 17 COTTAGE PLACE | | | | EAST ORANGE | NJ | 07017 | |
| 5680150 | LATUS ROBBIE | 3917 SCOTTBURROUGH COURT | | | | ORLANDO | FL | 32809 | |
| 5680151 | LATUSSA BRACKENS | 261 VICHY COURT | | | | LAPLACE | LA | 70062 | |
| 5680153 | LATWANNA JONES | 114 NANCY DRIVE | | | | SUFFOLK | VA | 23434 | |
| 5680154 | LATY ILREA | 241 TANGLEWOOD DR | | | | SANTA MARIA | CA | 93455 | |
| 5680155 | LAU CHANEL | 94 251 HANAWAI CIR | | | | WAIPAHU | HI | 96797 | |
| 5452988 | LAU CLARENCE | PO BOX 37202 | | | | HONOLULU | HI | 96837-0202 | |
| 5452989 | LAU FLOTINE | 678 WEST CHURCH ST LANCASTER071 | | | | DENVER | PA | 17517 | |
| 5680156 | LAU FRANK | 2063 WOOLNER AVE | | | | FAIRFIELD | CA | 94533 | |
| 5452990 | LAU IDA | 824 CEDAR CT | | | | NEW BRUNSWICK | NJ | 08901-3282 | |
| 5452991 | LAU JAMES | 896 ALTAIRE WALK | | | | PALO ALTO | CA | 94303-4642 | |
| 5452992 | LAU KENNETH | 6701 SOBRANTE RD | | | | OAKLAND | CA | 94611-1126 | |
| 5452993 | LAU MICHAEL | 520 N GEORGE MASON DR | | | | ARLINGTON | VA | 22203-1435 | |
| 5452994 | LAU TERENCE | 137 FRANK ST | | | | DAYTON | OH | 45409-2708 | |
| 5452995 | LAU VIV | 1027 BRAMBLEWOOD LN | | | | SAN JOSE | CA | 95131-3430 | |
| 5452996 | LAU VIVI | 1027 BRAMBLEWOOD LN | | | | SAN JOSE | CA | 95131-3430 | |
| 5452997 | LAU VIVIAN | 1027 BRAMBLEWOOD LN | | | | SAN JOSE | CA | 95131-3430 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5680157 | LAU WILBERT Y | 1009 IOLANI ST | | | | HILO | HI | 96720 | |
| 5680158 | LAUB DAWN | 2011 MISSOURI AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5452998 | LAUBACH JAMES | 1762 PICCADILLY CIR | | | | ALLENTOWN | PA | 18103-6463 | |
| 5452999 | LAUBACH JOHN | 1148 ROYALE DR | | | | COLORADO SPRINGS | CO | 80910-2018 | |
| 5680159 | LAUBACH MATTHEW | 9603 POWHATAN DR K4 | | | | SAN ANTONIO | TX | 78230 | |
| 5453000 | LAUBERT NICOLE | 24020 LAKEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48082-2547 | |
| 5680160 | LAUBINGER BARBARA | 4031N DELMARBLVD | | | | UNION | MO | 63084 | |
| 5680161 | LAUBSCHER SARAH | 18408 E 27TH TER S | | | | INDEPENDENCE | MO | 64057 | |
| 5680162 | LAUBY KATHLEEN | -2575 STAFFORD DR | | | | CLARKSTON | WA | 99403 | |
| 5680163 | LAUCER GILBERTO | 5678 GOLF CLUB PKWY | | | | ORLANDO | FL | 32808 | |
| 5453001 | LAUDAHL TINA | 13689 WILLIS RD | | | | CALDWELL | ID | 83607-7795 | |
| 5453002 | LAUDANO ALICIA | 20 CUMLEY ST | | | | HAMDEN | CT | 06514-3513 | |
| 5680164 | LAUDE RODRIGUEZ | 3123 ANQUILLA AVE | | | | CLERMONT | FL | 34711 | |
| 5680165 | LAUDELINA BORGES | 9625 W 16TH AVE | | | | LAKEWOOD | CO | 80215 | |
| 5680166 | LAUDENSLAGER GENDER | 3846 CORLDE | | | | SAYRE | PA | 16194 | |
| 5453003 | LAUDENSLAGER TODD | 559 FLYING EAGLE RD | | | | DALMATIA | PA | 17017 | |
| 5453004 | LAUDER SHOMARI | 1880 LAFAYETTE AVE APT 19E | | | | BRONX | NY | 10473 | |
| 5680167 | LAUDERDALE APRIL | 4415 BILOXI AVE | | | | ST LOUIS | MO | 63134 | |
| 5423985 | LAUDERDALE IAN | 57 S CENTER ST APT 3 | | | | REXBURG | ID | 83440 | |
| 5680168 | LAUDERDALE JACK | 1890 EATON ST | | | | LAKEWOOD | CO | 80214 | |
| 5423987 | LAUDERDALE MARGARET | 44 HAWLEY ST | | | | BINGHAMTON | NY | 13901-4434 | |
| 5680169 | LAUDERDALE TIFFANEY | 2250 REYNOLDS ST | | | | CULLEN | LA | 71021 | |
| 5453005 | LAUDERMAN TERESA | 18318 SOUTHWOOD DR | | | | MEADVILLE | PA | 16335-9294 | |
| 5680170 | LAUDERMILK JERRY T | 209 N 3RD | | | | MORRIS | OK | 74445 | |
| 5680171 | LAUDERMILT TERRY | 663 NORTHFIRST | | | | MIDDLEPORT | OH | 45760 | |
| 5680172 | LAUDERT WADE | 10207 SKILES DR | | | | BAKERSFIELD | CA | 93311 | |
| 5453006 | LAUDICK GARRET | 21262 TR 303 | | | | COSHOCTON | OH | 43812 | |
| 5453007 | LAUDICO JOSEPH | 373 PENORA ST | | | | DEPEW | NY | 14043 | |
| 5423989 | LAUDIG RUBY A | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5680173 | LAUE MARY A | 143 N 200TH ST | | | | SHORELINE | WA | 98133 | |
| 5453008 | LAUER IAN | 2767 COLUSA ST | | | | PINOLE | CA | 94564 | |
| 5680175 | LAUER JOLETTA | 2311 ARNOLD PALMER BLVD | | | | LOUISVILLE | KY | 40245 | |
| 5453009 | LAUER SANDRA | 8800 GREENWOOD AVE | | | | SAN GABRIEL | CA | 91775-1245 | |
| 5453010 | LAUER TAMMY | 1235 JEFFERSON AVENUE RAMSEY123 | | | | ST PAUL | MN | | |
| 5453011 | LAUFER TZIVIA | 1858 61ST ST | | | | BROOKLYN | NY | 11204-2352 | |
| 5680176 | LAUGAND ALEX G | 5101 CONGRESS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5453012 | LAUGHBAUM ERIC | 14955 W ALEXANDRIA WAY | | | | SURPRISE | AZ | 85379-4236 | |
| 5680177 | LAUGHEED VICKIE M | 13605 GRAYSTONE AVE | | | | NORWALK | CA | 90650 | |
| 5453013 | LAUGHINGHOUSE DAVID | 2001 STORY AVE APT 3J | | | | BRONX | NY | 10473-2024 | |
| 5680178 | LAUGHLIN B | 10059 WARWANA RD | | | | HOUSTON | TX | 77080 | |
| 5680179 | LAUGHLIN CONSTABLE INC | BOX 1451 | | | | MILWAUKEE | WI | 53201 | |
| 5453014 | LAUGHLIN DAUNE | 1119 MEDLIN ST SE APT N3 | | | | SMYRNA | GA | 30080-4390 | |
| 5453015 | LAUGHLIN INDIA | 1610 CARRIAGE DRIVE | | | | FRANKLINTON | NC | 27525 | |
| 5453016 | LAUGHLIN JACQUIE | 2827 GRAYBILL CT | | | | NEW WINDSOR | MD | 21776 | |
| 5453017 | LAUGHLIN JULIA | 5914 OLD STAGE RD GREENE059 | | | | CHUCKEY | TN | 37641 | |
| 5453018 | LAUGHLIN JULIE | 4575 CREEK RD | | | | LEWISTON | NY | 14092 | |
| 5680180 | LAUGHLIN LYNOL | 14 ETSITTY HEIGHTS | | | | MEXICAN SPRINGS | NM | 87320 | |
| 5680181 | LAUGHLIN MELODY | 137 S MAIN APT A | | | | CLINTON | IN | 47842 | |
| 5680182 | LAUGHLIN RENATA | 3190 PORTMAN RD | | | | COLUMBUS | OH | 43232 | |
| 5453019 | LAUGHMAN JENNIFER | 17692 LAUGHMAN RD | | | | LORE CITY | OH | 43755 | |
| 5680183 | LAUGHMAN LAKYN N | 25 W LIBERTY ST | | | | LANCASTER | PA | 17603 | |
| 5453020 | LAUGHNER ZABRINA M | 21514 FOXPARK LDG | | | | SAN ANTONIO | TX | 78261-2494 | |
| 5680184 | LAUGHTER MARJORIE | PO BOX 7227 | | | | SHONTO | AZ | 86054 | |
| 5453021 | LAUGINIGER JANE | 1020 BELMONT LN | | | | GARNET VALLEY | PA | 19060-1026 | |
| 5680185 | LAUIERA PATRICK | 90730KING DR | | | | MECHANICVILLE | MD | 20659 | |
| 5680186 | LAUKKANEN BEATRICE | PO BOX 141 | | | | ASHLAND | MO | 65010 | |
| 5680187 | LAULU FUATINO | 94-1206 HUAKAI STREET | | | | WAIPAHU | HI | 96797 | |
| 5680188 | LAUMATIA ESTHER | 85-733 PILIUKA PL | | | | WAIANAE | HI | 96792 | |
| 5680189 | LAUNA ACRE | 14325 UNIVERSITY AVE | | | | DOLTON | IL | 60419 | |
| 5680190 | LAUNA DAVIS | 710 E 175ST | | | | BRONX | NY | 10457 | |
| 5680191 | LAUNDEEREAN BRYANT | 3602 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5680192 | LAUNDON ALEXANDER | 15 ARTILLERY DR | | | | COLUMBUS | GA | 31903 | |
| 5680193 | LAUNDREAUX TYSON | HABITAT 26 | | | | EAGLE BUTTE | SD | 57625 | |
| 5680194 | LAUNEY REBECCA | 1384 COMMONS DRIVE | | | | SACRAMENTO | CA | 95825 | |
| 5423993 | LAURA & MICHAEL HARRIS | 402 CONCORD AVENUE | | | | WILMINGTON | DE | 19803 | |
| 5423995 | LAURA & RON KUEHLER | PO BOX 592 | | | | GROOM | TX | 79039 | |
| 5680195 | LAURA A ASHLEY | 479 J CARROLL RD | | | | BEE SPRINGS | KY | 42207 | |
| 5680196 | LAURA A GARCIA | 1915 W SAINT FRANCIS AVE | | | | MISSION | TX | 78573 | |
| 5680197 | LAURA A LOPEZ | HC 1 BOX 8813 | | | | SELLS | AZ | 85634 | |
| 5680198 | LAURA A PERRY | 2231N 33RD ST | | | | MILWAUKEE | WI | 53208 | |
| 5680199 | LAURA ADAMS | 2350 S SPRINGHILL CT | | | | YORK | SC | 29745 | |
| 5680200 | LAURA ALBRIGHT | 620 SOUTHPORT SUPPLY RD S | | | | BOLIVIA | NC | 28422 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680201 | LAURA ALICEA | RES SAN ANTONIO EDIF A 587 | | | | SAN JUAN | PR | 00901 | |
| 5680202 | LAURA ALTHOFF | 513 NE 2ND AVE APT G | | | | GRAND RAPIDS | MN | 55744 | |
| 5680203 | LAURA ALVAREZ | 410 W BOWSWICK | | | | NOG | AZ | 85621 | |
| 5680204 | LAURA ANDERSEN | 2127 N ROYER ST | | | | COLORADO SPRI | CO | 80907 | |
| 5680205 | LAURA ANDRADE | 9722 STATE ST | | | | SOUTH GATE | CA | 90280 | |
| 5680206 | LAURA ANGUIANO | 22200 W FLORIDA AVE | | | | HEMET | CA | 92545 | |
| 5680207 | LAURA AQUINO | CLL16 SE 1229 CAPARRA TERRACE | | | | SAN JUAN | PR | 00983 | |
| 5680208 | LAURA ARMOUR | 27051 OAK FLAT DR | | | | TEHACHAPI | CA | 93561 | |
| 5680209 | LAURA ARNONE | 120 SUSSEX PL APT 21 | | | | BOHEMIA | NY | 11716 | |
| 5680210 | LAURA ARREDONDO | 8985 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5680211 | LAURA ARREDONO | 1300 N LIVE OAK | | | | ROCKPORT | TX | 78724 | |
| 5680212 | LAURA ASSEEAUGUSTE | 3193 FT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 5680213 | LAURA ATTWELL | 2 CHURCH STREET PO BOX 61 | | | | SPARTA | OH | 43350 | |
| 5680214 | LAURA AVILA | 713 ROYAL PALM | | | | LAREDO | TX | 78045 | |
| 5423997 | LAURA AVILES | 3576 MULFORD AVE | | | | LYNWOOD | CA | 90262 | |
| 5680215 | LAURA B ARMSTRONG | 10136 E HIBISCUS ST | | | | PERRINE | FL | 33157 | |
| 5680216 | LAURA B ORTIZ | 630 S MISSOURI AVE APT 15 | | | | MERCEDES | TX | 78570 | |
| 5680217 | LAURA BACCHUS | 4201 YATES ST | | | | METAIRIE | LA | 70001 | |
| 5680218 | LAURA BAILEY | 10401 ANDREWS AVE | | | | ALLEN PARK | MI | 48101 | |
| 5423999 | LAURA BAKER | NEEDED | | | | EATON | OH | 45320 | |
| 5680220 | LAURA BANKS | 6529 S US HIGHWAY 41 | | | | RUSKIN | FL | 33570 | |
| 5424001 | LAURA BANKSTON | PO BOX 568 GWINNETT MAGISTRATE COURT | | | | LAWRENCEVILLE | GA | 30046-0568 | |
| 5680221 | LAURA BARAJAS | 521 SANTA FE BLVD | | | | SIERRA BLANCA | TX | 79851 | |
| 5680222 | LAURA BARNES | 1931 MASON HALL KENTON RD | | | | KENTON | TN | 38233 | |
| 5680223 | LAURA BASINGER | 2660 RIDGECREEK DRIVE | | | | MORGANTON | NC | 28655 | |
| 5680224 | LAURA BASURTO | 3322 S 7TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5680225 | LAURA BEATTY | 340 AGOSTA NORTHERN RD | | | | NEW BLOOMINGTON | OH | 43341 | |
| 5680226 | LAURA BECKER | 3 FAIRWOOD LN | | | | CORAM | NY | 11727 | |
| 5680227 | LAURA BECKS | N6828 HIGHWAY H | | | | ONEIDA | WI | 54155 | |
| 5680228 | LAURA BELJA | CALLERIO MANATI AM-21 | | | | BAYAMON | PR | 00961 | |
| 5680229 | LAURA BERINGER | 5405 S LUNA | | | | CHICAGO | IL | 60638 | |
| 5680230 | LAURA BLAIR | 190 BIRCH DR APT 6 | | | | WYTHEVILLE | VA | 24382 | |
| 5680231 | LAURA BLANKENSHIP | 470 GLEN MAR RD | | | | GLEN BURNIE | MD | 21061 | |
| 5680232 | LAURA BOEHM | 6375 ST CROIX TRL N | | | | STILLWATER | MN | 55082 | |
| 5680233 | LAURA BOLTON | 1300 JODI DR | | | | LOMPOC | CA | 93436 | |
| 5424003 | LAURA BORNE | 3458 ASHTON DR | | | | UNIONTOWN | OH | 44685 | |
| 5424005 | LAURA BOWMAN | 11555 S FORK DR APT 2062 | | | | BATON ROUGE | LA | 70816 | |
| 5680235 | LAURA BRAD DEARMAN | 1209 PERCE | | | | FTGIBSON | OK | 74434 | |
| 5680236 | LAURA BRANDT | 1761 GREEN VALLEY DR | | | | TOLEDO | OH | 43614 | |
| 5680237 | LAURA BROUSSARD | 3901 DASPIT RD | | | | NEW IBERIA | LA | 70563 | |
| 5680238 | LAURA BROWN | 11314 N WARNER ST | | | | COLORADO SPG | CO | 80905 | |
| 5680239 | LAURA BRUENO | 9 THOMAS DR | | | | W SPRINGFIELD | MA | 01089 | |
| 5680240 | LAURA BUDECKI | 952 W WASHINGTON AVE | | | | EL CAJON | CA | 92020 | |
| 5680241 | LAURA BURCIAGA | 670 W DURHAM AVE | | | | RAYMONDVILLE | TX | 78580 | |
| 5680242 | LAURA BURGHARDT | 123 NORTH CENTER ST | | | | ADRIAN | MI | 49221 | |
| 5680243 | LAURA BURKE | 277 BRYANT AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5680244 | LAURA BUTLER | PO BOX 179 | | | | SEARSPORT | ME | 04974 | |
| 5680245 | LAURA BYRD | 8024 GRANDSTAFF DR | | | | SACRAMENTO | CA | 95823 | |
| 5680246 | LAURA C RHODES | 4125 LAFAYETTE AVE | | | | ST LOUIS | MO | 63110 | |
| 5680247 | LAURA CALDERON | 9374 BALTINGLASS ST | | | | LAS VEGAS | NV | 89123 | |
| 5680248 | LAURA CALDWELL | 138 TOLEDO STREET | | | | BRADNER | OH | 43406 | |
| 5680250 | LAURA CANNON | 28455 COUNTRYSIDE CICLE | | | | ARDMORE | AL | 35739 | |
| 5680251 | LAURA CAPPUCI | 1046 ROCKHILL AVE | | | | BALTIMORE | MD | 21229 | |
| 5680252 | LAURA CARPIO | 1940 E HOLLADAY ST | | | | TUCSON | AZ | 85706 | |
| 5680253 | LAURA CARTER | 5830 RICHWOOD | | | | LANSING | MI | 48911 | |
| 5424007 | LAURA CARTER | 5830 RICHWOOD | | | | LANSING | MI | 48911 | |
| 5680254 | LAURA CASAREZ | 2434 E SALLEE ST | | | | DINUBA | CA | 93618 | |
| 5680255 | LAURA CASAS | 6389 SWEETWATER AVE | | | | HESPERIA | CA | 92345 | |
| 5680256 | LAURA CASIANO | 713 BENTWOOD DR | | | | LEWISVILLE | TX | 75067-4438 | |
| 5680257 | LAURA CASTELLANOS | 898 DAISY LN | | | | CONWAY | SC | 29526 | |
| 5680258 | LAURA CASTILL | 19015 SE 170TH ST | | | | RENTON | WA | 98058 | |
| 5680259 | LAURA CATALA | HC 02 29215 | | | | GUAYNABO | PR | 00971 | |
| 5680260 | LAURA CEDERLUND | 527 SOUTH PITT | | | | CARLISLE | PA | 17013 | |
| 5680261 | LAURA CERVANTES | 818 N DOHENY DRIVE | | | | WEST HOLLYWOO | CA | 90069 | |
| 5424009 | LAURA CHARLES | 419 LIVE OAK WALK | | | | BLUFFTON | SC | 29910-7907 | |
| 5424011 | LAURA CHAVEZ | 175 W LITTON AVE | | | | COLTON | CA | 92324 | |
| 5424013 | LAURA CHIPMAN | 120 COLLEGE AVENUE | | | | DURHAM | NC | 27713 | |
| 5680263 | LAURA CLAYTON | 14371 SAGE CT NONE | | | | MISHAWAKA | IN | 46545 | |
| 5680264 | LAURA CLEMENTS | 8800 NW 4TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 5680265 | LAURA COOK | 19930 LINKS DR | | | | INTERLOCHEN | MI | 49643 | |
| 5680266 | LAURA CORONADO | 1948 DETROIT AVE | | | | KINGMAN | AZ | 86401 | |
| 5680267 | LAURA CORTEZ | 410 VINE YARD DR | | | | LODI | CA | 95240 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2742 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680268 | LAURA COUSINS | 20857 HAWTHORNE | | | | HAPERWOODS | MI | | |
| 5680269 | LAURA CRUZ | 2802N EUCLID AVE | | | | TUCSON | AZ | 85719 | |
| 5680270 | LAURA CUOZZO | 28 NORMANDY DRIVE | | | | HOLBROOK | NY | 11741 | |
| 5680271 | LAURA CUTIS | 17929 GALLAGHER ST | | | | DETROIT | MI | 48212 | |
| 5680272 | LAURA DACRUZ | 6127 ABERCORN AVE | | | | ATLANTA | GA | 30346 | |
| 5680273 | LAURA DAIGLE | 154 BORDER ST | | | | WHITENSVILLE | MA | 01588 | |
| 5680274 | LAURA DAIGREPONT | 72431 DAISYST | | | | COVINGTON | LA | 70435 | |
| 5680275 | LAURA DALE | 276 KIDDER ST | | | | WILKES BARRE | PA | 18702 | |
| 5680276 | LAURA DAVIS | 3467 LOWTHER WAY | | | | ANTELOPE | CA | 95843 | |
| 5680277 | LAURA DE LA TORRE | 100 HOLLOW VIEW LN APT C | | | | WATSONVILLE | CA | 95076-4281 | |
| 5680278 | LAURA DELAROSA | 3007 MENDIOLA | | | | LAREDO | TX | 78043 | |
| 5680279 | LAURA DELGADILLO | 6439 CHEYENNE TRL | | | | EL PASO | TX | 79925 | |
| 5680280 | LAURA DELOZIER | 2905 JUNIPER LN | | | | TYLER | TX | 75701 | |
| 5680281 | LAURA DEOLMENGA | 500 CHYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5680282 | LAURA DIECKMAN | 10148 AVENIDA VISTA CERROS | | | | ALBUQUERQUE | NM | 87114 | |
| 5680283 | LAURA DIMARIA | 133 MILLES DR | | | | SHEPERHARDSVILLE | KY | 40165 | |
| 5680284 | LAURA DISHONG | 161 BROOKLAND COURT APT 4 | | | | WINCHESTER | VA | 22602 | |
| 5680285 | LAURA DREW | P O BOX 132 | | | | BERWICK | ME | 03901 | |
| 5680286 | LAURA DUMONT | 8032 1ST ST APT 1 | | | | OSCODA | MI | 48750 | |
| 5680287 | LAURA DUPREY | 114 BRAINERD ST | | | | SOUTH HADLEY | MA | 01075 | |
| 5680288 | LAURA E BENTON | 17 TERWILLIGER AVE | | | | TILLSON | NY | 12486 | |
| 5680289 | LAURA EDGARD BOONE | 453 12 5TH | | | | NIAGARA FALLS | NY | 14301 | |
| 5680290 | LAURA EDWARDS | 4912 HARRISBURG GEORGESVILLE ROAD | | | | COLUMBUS | OH | 43228 | |
| 5680291 | LAURA EHAS | 1456 CLEARBROOKE DR UNIT 103 | | | | BRUNSWICK | OH | 44212 | |
| 5680292 | LAURA ELEWOVEM | 1804 21ST ST | | | | ROCK ISLAND | IL | 61201 | |
| 5424015 | LAURA ELLEN BELL | 30856 BARTELS RD | | | | BULVERDE | TX | 78163 | |
| 5680293 | LAURA ELLIS | 3162 G ST | | | | PHILADELPHIA | PA | 19134 | |
| 5680294 | LAURA ERRINGTON | 4529 DRAYION PARKWAY | | | | HAMBURG | NY | 14075 | |
| 5680295 | LAURA ESPINOZA | 230 SOUTH CENTER | | | | GOSHENE | UT | 84032 | |
| 5680296 | LAURA ESTELA GONZALEZ | 4116 RIO GRANDE | | | | LAREDO | TX | 78041 | |
| 5680297 | LAURA EVANS | 6947 EVERHEART APT 3701 | | | | CORPUS CHRSTI | TX | 78412 | |
| 5680298 | LAURA FARINO | 104 BELMONT ST | | | | MIDDLEFIELD | MA | 01243 | |
| 5680299 | LAURA FARLEY | 704 S 24TH ST APT 2 | | | | OMAHA | NE | 68102 | |
| 5680300 | LAURA FEELEY | 1010 BRECK ST | | | | SCRANTON | PA | 18505 | |
| 5680301 | LAURA FENCIL | 411 N 26TH AVE W APT 1 | | | | DULUTH | MN | 55806 | |
| 5680302 | LAURA FERNANDEZ | 5301 E MCKINNEY ST | | | | DENTON | TX | 76208 | |
| 5680303 | LAURA FIELDS | 618 BOURDOIS AVE | | | | BELLPORT | NY | 11713 | |
| 5680304 | LAURA FINKELSTEIN | 1019 VALLEY VIEW DRIVE | | | | STROUDSBURG | PA | 18360 | |
| 5680306 | LAURA FRANCE | 14 MARC AVENUE | | | | CENTERVILLE | MA | 02632 | |
| 5680307 | LAURA FREDERICKS | 2365 RUTTER AVE | | | | KINGSTON | PA | 18704 | |
| 5680308 | LAURA FREEMAN | 2050 OLD CLINTON RD APT F8 | | | | MACON | GA | 31211 | |
| 5680309 | LAURA FULLER | 35 AVENUE C APT 140 | | | | LOWELL | MA | 01851 | |
| 5680310 | LAURA GARCIA | 239 MANGO RD | | | | EL PASO | TX | 79925 | |
| 5424019 | LAURA GARCIA | 239 MANGO RD | | | | EL PASO | TX | 79925 | |
| 5680311 | LAURA GELDERMAN | 639 LASALLE ST APT B | | | | BERWICK | PA | 18603 | |
| 5680312 | LAURA GIBBONS | 15734 SIGMAN ST | | | | HACIENDA HTS | CA | 91745 | |
| 5680313 | LAURA GIBBS | 11 IROQUOIS BLVD | | | | WEST YARMOUTH | MA | 02673 | |
| 5680314 | LAURA GIBSON | 3205 HARBOR LN N | | | | MINNEAPOLIS | MN | 55447 | |
| 5680315 | LAURA GILLIS | 2834 ELLICOTT DR | | | | BALTIMORE | MD | 21216 | |
| 5680316 | LAURA GIORDANO | 3082 CRANBERRY HEIGHTS DR | | | | STROUDSBURG | PA | 18360 | |
| 5680317 | LAURA GISH | 3109 OAKRIDGE DR | | | | BAKERSFIELD | CA | 93306 | |
| 5680318 | LAURA GJERALD | 1613 SHUMWAY AVE | | | | FARIBAULT | MN | 55021 | |
| 5680319 | LAURA GONZALES | 1517 GAYLE RIDGE DRIVE | | | | APOPKA | FL | 32703 | |
| 5680320 | LAURA GONZALEZ | 4611 ARZUBE LN | | | | LAREDO | TX | 78046 | |
| 5680321 | LAURA GORDON | 261 CAMELOT DRIVE | | | | TRACY | CA | 95376 | |
| 5680322 | LAURA GROSSMAN | 103 S MAIN ST | | | | YO | OH | 44515 | |
| 5680323 | LAURA GUERRERO | 3221 SCOVILLE AVE | | | | BERWYN | IL | 60402 | |
| 5680324 | LAURA GUTIERREZ | 9000 MARKS APT 94 | | | | EL PASO | TX | 79904 | |
| 5680325 | LAURA HAMMOND | 3821 W PROCTOR RD | | | | PITTSFORD | VT | 05763 | |
| 5680327 | LAURA HARDY | 500 WHITE LN | | | | BAKERSFIELD | CA | 93307 | |
| 5680328 | LAURA HARRIS | 14 PROVENCIAL COURT | | | | VIOLET | LA | 70092 | |
| 5424021 | LAURA HAWES | SAM NUNN ATLANTA FEDERAL CENTER | 100 ALABAMA STREET SW SUITE 4R30 | | | ALANTA | GA | 30303 | |
| 5680329 | LAURA HAYES | 5700 FOREST WILLOW LANE | | | | COLUMBUS | OH | 43229 | |
| 5680330 | LAURA HERNANDEZ | PO BOX 1409 | | | | BLYTHE | CA | 92226 | |
| 5680331 | LAURA HERRERA | 3427 E MARTIN LUTHER KING | | | | HIGH POINT | NC | 27260 | |
| 5680332 | LAURA HESTER | 2247 REAL DRIVE | | | | EFFORT | PA | 18330 | |
| 5680334 | LAURA HINCHEU | 2148 S YARROW ST | | | | LAKEWOOD | CO | 20227 | |
| 5680335 | LAURA HOELTER | 828 E 10TH ST | | | | DULUTH | MN | 55805 | |
| 5680336 | LAURA HOLLENBECK | 2801 BARTON POINT DRIVE | | | | AUSTIN | TX | 78733 | |
| 5680337 | LAURA HOOPER | 91 BROOKSHIRE RD | | | | LEICESTER | NC | 28748 | |
| 5680338 | LAURA HOSHERR | 7 WILLIS ST | | | | BRANDYWINE | MD | 20613 | |
| 5680339 | LAURA HOSTING | 211 N THIRD STREET | | | | CANTON | MN | 55922 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680340 | LAURA HOTCHKISS | 9187 VILLARIDGE CT | | | | AFTON | MO | 63123 | |
| 5680341 | LAURA HOWARD | 20300 PELKEY ST | | | | DETROIT | MI | 48205 | |
| 5453022 | LAURA HOYT | PO BOX 387 | | | | EMMITSBURG | MD | 21727 | |
| 5680342 | LAURA HUBBARD | 801 S GLENWOOD | | | | RUSSELLVILLE | AR | 72801 | |
| 5680343 | LAURA HUDSON | 147 SAINT CHRISTOPHER LN | | | | WHITEHALL | OH | 43213 | |
| 5680344 | LAURA HURT | 3443 HIGHLAND AVE | | | | BERWYN | IL | 60402 | |
| 5680345 | LAURA I SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5680346 | LAURA ISER | 3210 EAST FITH AVE | | | | COLUMBUS | OH | 43219 | |
| 5680347 | LAURA ISLAND | 5523 SANTA CHRISTI | | | | HOUSTON | TX | 77053 | |
| 5680348 | LAURA ISLES | 2494 BLUEROCK DR | | | | ANTIOCH | CA | 94561 | |
| 5680349 | LAURA J MILLER | 207 WILLOW ST | | | | JOHNSONBURG | PA | 15845 | |
| 5680350 | LAURA J SARGENT | 320 WASHINGTON AVE | | | | BREMERTON | WA | 98337 | |
| 5680351 | LAURA JACKSON | 3350 DREW AVE N APT 9 | | | | ROBBINSDALE | MN | 55422 | |
| 5680352 | LAURA JOHNSON | 8828 JAMACHA RD APT 4 | | | | SPRING VALLEY | CA | 91977 | |
| 5680353 | LAURA JOHNSTON | 1609 ECHETA RD | | | | GILLETTE | WY | 82716 | |
| 5680354 | LAURA JONES | 148 MCCLELLAN ST | | | | SCHENECTADY | NY | 12304 | |
| 5787592 | LAURA KEISLING COLLECTOR | 550 WASHINGTON RD TRINITY SD | | | | WASHINGTON | PA | 15301 | |
| 5680355 | LAURA KELLY | 603 REHHEART DR | | | | HAMPTON | VA | 23666 | |
| 5680356 | LAURA KIRK | 4460 E BOSTON AVE | | | | LAS VEGAS | NV | 89104 | |
| 5680357 | LAURA KOFFERMANN | 24 ANCHOR RD | | | | BARNEGAT | NJ | 08005 | |
| 5680358 | LAURA KOKO | 40719 CHASTAIN DR | | | | MELBOURNE | FL | 32940 | |
| 5680359 | LAURA KRIVCA | 399 D WELTON WAY | | | | THOMASTON | CT | 06787 | |
| 5680360 | LAURA L AXEEN | 8231 BRYANT AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5680361 | LAURA L BROWN | 3761 ARC WAY | | | | LAWRENCEVILLE | GA | 30044 | |
| 5680362 | LAURA L BRYANT | 3916 N BERNARD ST | | | | CHICAGO | IL | 60618 | |
| 5680363 | LAURA L NIEVES | 12021 ALLEGHENY ST APT 15 | | | | SUN VALLEY | CA | 91352 | |
| 5680364 | LAURA L WOOD | PO BOX 266 | | | | BLOOMFIELD | NM | 87413 | |
| 5680365 | LAURA LABASTIDA | 249 W JERSEY WAY | | | | SANTAN VALLEY | AZ | 85143 | |
| 5680366 | LAURA LANE | 11 OLD BOSTON RD | | | | TEWKSBURY | MA | 01876 | |
| 5680367 | LAURA LARKIN | 4351 SUNSHADOW ST | | | | SAN ANTONIO | TX | 78217 | |
| 5680369 | LAURA LEBEAU | 300 PRINCETON AVE | | | | BELLMAWR | NJ | 08031 | |
| 5680370 | LAURA LECHER | 6445 381ST ST | | | | NORTH BRANCH | MN | 55056 | |
| 5680371 | LAURA LEE | 2216 S LEONARD RD 12 | | | | SAINT JOSEPH | MO | 64503 | |
| 5680372 | LAURA LEE ISAAC | PO BOX 6501 | | | | ST THOMAS | VI | 00804 | |
| 5680373 | LAURA LEIKER | 3081 E 430 RD | | | | OOLOGAH | OK | 74053 | |
| 5424023 | LAURA LEYVA | 2042 GERARD STREET | # 137 | | | DELANO | CA | 93215 | |
| 5680374 | LAURA LIMAS | 7025 W 99TH ST APT 3E | | | | CHICAGO RIDGE | IL | 60415 | |
| 5680375 | LAURA LOPEZ | 8809 ROSECRANS AVE APT 12A | | | | DOWNEY | CA | 90242 | |
| 5424026 | LAURA LOPEZ | 8809 ROSECRANS AVE APT 12A | | | | DOWNEY | CA | 90242 | |
| 5680376 | LAURA LORENZANA | 2425 W MOFFAT | | | | CHICAGO | IL | 60647 | |
| 5680377 | LAURA LUEVANOS | 4554 GREENLAW DRIVE | | | | VIRGINIA BCH | VA | 23464 | |
| 5680378 | LAURA LUNIEWSKI | 2836 REYONLDS | | | | PHILA | PA | 19137 | |
| 5680379 | LAURA M CERROS | 9104 REBA AVE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5680380 | LAURA MACIEL | 900 VEY WAY APT305 | | | | THE DALLES | OR | 97058 | |
| 5680381 | LAURA MACNEIL | 20473 LEPRECHAN DR | | | | CHUGIAK | AK | 99567 | |
| 5680382 | LAURA MADRID | 8720 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | |
| 5680383 | LAURA MALDONDO | 1843 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5680384 | LAURA MANCHA | 16835 ALISO DR | | | | FONTANA | CA | 92337 | |
| 5680385 | LAURA MANN | 123 BOWLES ST | | | | SPRINGFIELD | MA | 01109 | |
| 5680386 | LAURA MARIA SOTO | 8 40 AUREO DIAZ HEIGHTS | | | | CSTED | VI | 00820 | |
| 5680387 | LAURA MARSHALL | PO BOX 402 | | | | CARUTHERS | CA | 93609 | |
| 5680388 | LAURA MARSHELL-WINFORD | 2305 SCHLEY AVE | | | | ALBANY | GA | 31707 | |
| 5680389 | LAURA MARTINEZ | 405 SICAMORE | | | | LAREDO | TX | 78041 | |
| 5680390 | LAURA MAYER | 11412 MORAN ST | | | | HAMTRAMCK | MI | 48212 | |
| 5680391 | LAURA MCBRIDE | PO BOX 116 | | | | WAGNER | SD | 57380 | |
| 5680392 | LAURA MCCABE | 40272 261ST AVE | | | | LE CENTER | MN | 56057 | |
| 5680393 | LAURA MCCLUNEY | 420 LINOOLTON RD | | | | SALISBURY | NC | 28147 | |
| 5680394 | LAURA MCELROY | 3733 DONNELL DR | | | | FORESTVILLE | MD | 20747 | |
| 5680395 | LAURA MCGREW | 1000 TOLLIS PARKWAY | | | | CLEVELAND | OH | 44147 | |
| 5680396 | LAURA MCKEE | 109 HALLIDAY RD 20 | | | | CENTRALIA | WA | 98531 | |
| 5680397 | LAURA MCLEMORE | 6202 CATHRINE ST | | | | PHILA | PA | 19143 | |
| 5680398 | LAURA MCVANEY | 1080 GUN CLUB RD | | | | SAGLE | ID | 83860 | |
| 5680400 | LAURA MEDINA | EDF 71 APT 1337 | | | | SANJUAN | PR | 00913 | |
| 5680401 | LAURA MENARD | 117 N MYRTLE ST | | | | ABBEVILLE | LA | 70510 | |
| 5680402 | LAURA MENDOZA | 1831 PARTICIA LANE | | | | RIO BRAVO | TX | 78046 | |
| 5680403 | LAURA MESTOUSIS | 102 MAPLE AVE | | | | PORT JEFFERSON S | NY | 11776 | |
| 5680404 | LAURA MILLER | 27 LAKEHURST LANE | | | | MURRAY | KY | 42071 | |
| 5680405 | LAURA MILLETTE | PO BOX 5130 | | | | CENTRAL POINT | OR | 97502 | |
| 5680406 | LAURA MITCHELL | 4521 LASALLE AVE NE | | | | SAINT MICHAEL | MN | 55376 | |
| 5680407 | LAURA MIXON | 72431 DAISY STREET | | | | COVINGTON | LA | 70435 | |
| 5680408 | LAURA MOLINAR | 5786 W HOMECOMING CIRCLEA | | | | EASTVALE | CA | 91752 | |
| 5680409 | LAURA MONTEMAYOR | 1201 STULL DR | | | | LAS CRUCES | NM | 88001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5680410 | LAURA MONTERO | 37 A KNOX SR 3RD FL | | | | LAWRENCE | MA | 01841 | |
| 5680411 | LAURA MONTES | 4050 SW 191 ST | | | | ALOHA | OR | 97006 | |
| 5680412 | LAURA MORALES | 10545 HAMMERLY BLVD | | | | HOUSTON | TX | 77043 | |
| 5680413 | LAURA MORROW | 219HARRIET FOWLER ST | | | | FLETCHER | NC | 28732 | |
| 5680414 | LAURA MOSER | 30543 RAE AVE UNIT 5 | | | | PEQUOT LAKES | MN | 56472 | |
| 5424028 | LAURA MURAOKA | 9900 SUN CHASER TR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5680415 | LAURA NADEAU | 4005 MOORPARK CT APT 0293 | | | | ENTER CITY | NV | 89506 | |
| 5680416 | LAURA NEAL | 111 9TH STREET | | | | LINDENHURST | NY | 11757 | |
| 5680417 | LAURA NEMITZ | 1304 ENGLISH AVE NW | | | | NEW PRAGUE | MN | 56071 | |
| 5680418 | LAURA NIEVES | 393 KEARNY AVE | | | | KEARNY | NJ | 07032 | |
| 5680419 | LAURA NIXON BELAIR | 23 SYLVAN RD | | | | S PORTLAND | ME | 04106 | |
| 5680420 | LAURA OGLE | 1320 NW 78TH AVE | | | | DORAL | FL | 33126 | |
| 5680421 | LAURA OLINGER | 330 OAK STREET | | | | WALNUTPORT | PA | 18088 | |
| 5680422 | LAURA OLVERA | 437 MCKIENLEY ST APT A | | | | CALEXICO | CA | 92231 | |
| 5680423 | LAURA ONTIVEROS | 9315 SALISBURY | | | | EL PASO | TX | 79924 | |
| 5680424 | LAURA ORTEGA | 8692 CLEARVIEW PL | | | | RIVERSIDE | CA | 92509 | |
| 5680425 | LAURA OTRANTO | 412 LENOX RD | | | | HUNTINGTON STA | NY | 11746 | |
| 5680426 | LAURA P WEBSTER | 18590 VERNA LN | | | | PRIOR LAKE | MN | 55372 | |
| 5680428 | LAURA PATTERSON | 3501 EAST 103RD CIR | | | | THORNTON | CO | 80229 | |
| 5680429 | LAURA PERALES | 1509 WATERVIEW | | | | PORTLAND | TX | 78374 | |
| 5680430 | LAURA PEREZ | 5704 W MCDOWELL RD | | | | PHOENIX | AZ | 85033 | |
| 5680431 | LAURA PHILLIPS | 5631 JENNIFER LN | | | | MIDLOTHIAN | TX | 76065 | |
| 5680432 | LAURA PRECIADO | 908 W JOHNSTON ST | | | | COLTON | CA | 92324 | |
| 5680433 | LAURA PRYOR | 234 ELM ST | | | | STEELTON | PA | 17113 | |
| 5680434 | LAURA R JOHNSON | 9041 N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5680435 | LAURA RAMIREZ | 1120 E SKELLY | | | | HOBBS | NM | 88240 | |
| 5680436 | LAURA RAMOS | 217 N RUSSELL AVE | | | | AURORA | IL | 60506 | |
| 5680438 | LAURA REYES | 1145 ECOWLY | | | | WICHITA | KS | 67216 | |
| 5680439 | LAURA RICCI | 9125 68ST N | | | | STILLWATER | MN | 55082 | |
| 5680440 | LAURA RICE | 6914 PURDY AVE | | | | BELL GARDENS | CA | 90201 | |
| 5680441 | LAURA RICHAR BUCHANAN | 513 E ARCADIA | | | | PEORIA | IL | 61603 | |
| 5680442 | LAURA RICHARDSON | 35670 HUMMINGBIRD LN | | | | ORANGE COVE | CA | 93723 | |
| 5680443 | LAURA RIOS | 7997 SANTA MARIA | | | | EL PASO | TX | 79915 | |
| 5680444 | LAURA RIVERA | 6210 PALM AVE | | | | WHITTIER | CA | 90601 | |
| 5680445 | LAURA ROBERSON | 104 N 3RD ST | | | | HIGHLANDS | TX | 77562 | |
| 5680446 | LAURA RODRIGUEZ | 11234 ANCIENT COACH | | | | SAN ANTONIO | TX | 78213 | |
| 5680447 | LAURA RUBOTTOM | 5289 N COUNTY ROAD 400 WEST | | | | NORTH SALEM | IN | 46165 | |
| 5680448 | LAURA RUIZ | 3538 RUTH DR | | | | LAS VEGAS | NV | 89121 | |
| 5424031 | LAURA RUSCHE | 611 LARAMIE AVE | | | | GLENVIEW | IL | 60025 | |
| 5680449 | LAURA RUSHING | 201 HILLTOP DR NONE | | | | CARRIERE | MS | 39426 | |
| 5680450 | LAURA RUSTIGAN | 67 GRASSY PLAIN ST | | | | BETHEL | CT | 06801 | |
| 5680452 | LAURA SALVADOR | 611W W 163RD ST | | | | NEW YORK | NY | 10032 | |
| 5680453 | LAURA SAMPLES | 5844 NORTH YERMO APT R6 | | | | TOLEDO | OH | 43611 | |
| 5424033 | LAURA SANCHEZ ZARAGOSA | 13833 AVE 232 | | | | TULARE | CA | 93274 | |
| 5680454 | LAURA SANDERS | 558 E MIGUEL | | | | FRESNO | CA | 93710 | |
| 5680455 | LAURA SANTIAGO | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5680458 | LAURA SCALLON | 9147 SUTTON CT | | | | ORLAND PARK | IL | 60462 | |
| 5680459 | LAURA SCHAEFFER | 90 THOMAS DR | | | | YORK | PA | 17404 | |
| 5680460 | LAURA SCHERER | 474 SALMON FALLS RD | | | | ROCHESTER | NH | 03868 | |
| 5680461 | LAURA SCHMIDT | 98 10TH ST S | | | | SARTELL | MN | 56377 | |
| 5680462 | LAURA SEAGROVES | 1106 LYNNDALE DR | | | | ELIZABETHTON | TN | 37643 | |
| 5680463 | LAURA SMITH | PO BOX 713 | | | | PINE LAKE | GA | 30072 | |
| 5680464 | LAURA SOLOMON | 46121 VILLAGE GREEN LN | | | | BELLEVILLE | MI | 48111 | |
| 5680465 | LAURA SOPKO | 2008 KRUMROY RD | | | | AKRON | OH | 44312 | |
| 5424037 | LAURA SORANTINO | 25 TWO PENNY RUN | | | | PILESGROVE | NJ | 08098 | |
| 5680466 | LAURA SPIKER | 580 W GALVESTON ST 37 | | | | CHANDLER | AZ | 85225 | |
| 5680467 | LAURA SPITZNAS | 220 BRADDOCK RD | | | | FROSTBURG | MD | 21532 | |
| 5680468 | LAURA STAFFORD | 1705 LAKESHORE DRIVE | | | | ANDERSON | IN | 46012 | |
| 5680469 | LAURA STATEN | 2213 DOUGLAS STREET | | | | SIOUX CITY | IA | 51104 | |
| 5680470 | LAURA STRICKLAND | 23 RUSHMORE ST | | | | HUNTINGTON STATI | NY | 11746 | |
| 5680471 | LAURA STUMPP | 1819 12TH STREET | | | | IDAHO FALLS | ID | 83404 | |
| 5680472 | LAURA SUCHOPAR | 11 HOMESTEAD CIR | | | | HAUPPAUGE | NY | 11788 | |
| 5680473 | LAURA TALBERT | 3523 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44502 | |
| 5680474 | LAURA TATE | 510 EAST 3RD ST | | | | BELLE CHASSE | LA | 70037 | |
| 5680475 | LAURA TELLEZ | 2914 AFTONSHIRE WAY | | | | AUSTIN | TX | 78748 | |
| 5680476 | LAURA TENORIO | 53752 APPLETON RD UNIT 37 | | | | MILTON FREEWATER | OR | 97862 | |
| 5680477 | LAURA THOLEN | 125 BEDFORD ST APT 2 | | | | HOLLIDAYSBURG | PA | 15548 | |
| 5680478 | LAURA TIBBETTS | 1704 US ROUTE 202 APT 3F | | | | WINTHROP | ME | 04364 | |
| 5680479 | LAURA TORRES | 9534 CHARLESTON | | | | EL PASO | TX | 79924 | |
| 5680480 | LAURA TRASK | 559 DOVER PLACE | | | | TOLEDO | OH | 43605 | |
| 5680481 | LAURA TREMBLAY | 116 GILLIAM LANE | | | | GRAY | TN | 37615 | |
| 5680482 | LAURA TRIPLETT | 1230 N LASALLE ST | | | | INDPLS | IN | 46201 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2745 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680483 | LAURA TRUJILLO | 211 SW 2ND AVENUE | | | | OKEECHOBEE | FL | 34974 | |
| 5680484 | LAURA VALLEJO | 2201 LOS CERESOS | | | | LAREDO | TX | 78040 | |
| 5680485 | LAURA VAQUERO | 11550 BELLSPRING | | | | HOUSTON | TX | 77072 | |
| 5680486 | LAURA VARBLE | 9819 RIDGEWOOD ROAD | | | | SPOTTSVILLE | KY | 42458 | |
| 5680487 | LAURA VARGAS | 160 CORIANDER AVE | | | | MORGAN HILL | CA | 95037 | |
| 5680488 | LAURA VASQUEZ | PO BOX 61916 | | | | SANTA BARBARA | CA | 93160 | |
| 5680490 | LAURA VELASCO | 316 N ACACIA AVE | | | | BLYTHE | CA | 92225 | |
| 5680491 | LAURA VIGLIATURO | 246 MARKS RD | | | | ESKO | MN | 55733 | |
| 5680492 | LAURA VILLEGAS | 15132 JERALDO DR | | | | VICTORVILLE | CA | 92394 | |
| 5680493 | LAURA VIVEROS | 1618 FERMOORE DR | | | | SAN FERNANDO | CA | 91340 | |
| 5680494 | LAURA VOGLER | 1710 SUMMIT DR | | | | W LAFAYETTE | IN | 47906 | |
| 5680495 | LAURA VOLCEK | 4619 E BISMARK | | | | GRAND ISLAND | NE | 68801 | |
| 5680496 | LAURA WALKER | 1089 MAYLE RIDGE RD | | | | CUTLER | OH | 45724 | |
| 5680497 | LAURA WALLEN | 37 BEDFORD CT | | | | CONCORD | MA | 01742 | |
| 5680498 | LAURA WALTON | 26 HEAL ROAD APT 5 | | | | LINCOLNVILLE | ME | 04849 | |
| 5680499 | LAURA WARNER | 6427 ALOE RD NW NONE | | | | ALBUQUERQUE | NM | 87120 | |
| 5680500 | LAURA WATER | 1095 14 MI N HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 5680501 | LAURA WATSON | 19009 LAUREL PARK RD | | | | COMPTON | CA | 90220 | |
| 5680502 | LAURA WELLS | 12650 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | |
| 5680503 | LAURA WENDINGER | 411 2ND AVE NW | | | | SLEEPY EYE | MN | 56085 | |
| 5680504 | LAURA WERK | 2120 BRANCH AVE | | | | ANOKA | MN | 55303 | |
| 5680505 | LAURA WHEELER | 116 RADIO AVE | | | | MILLER PLACE | NY | 11764 | |
| 5680506 | LAURA WHITMIRA | 648 ALLISONCIRCLE | | | | BYRON | IL | 61010 | |
| 5680507 | LAURA WILLIAMS | 106 MCALISTER RD | | | | WILLIAMSTON | SC | 29697 | |
| 5680508 | LAURA WILSON | PO BOX 463 | | | | HANOVER | MD | 21076 | |
| 5680509 | LAURA WOSKO | 36 CLARK STREET | | | | BELCHERTOWN | MA | 01007 | |
| 5680510 | LAURA YOUNG | 410 DORSEY LANE | | | | SALISBURY | MD | 21801 | |
| 5680511 | LAURA ZABA | 821 BALLY DR | | | | WAYNE | NE | 68787 | |
| 5680512 | LAURA ZAVALA | 3434 MAYFAIR BLVD | | | | FRESNO | CA | 93703 | |
| 5680513 | LAURA1855 E BUGARIN | 1855 E E RIVERSIDE DR SPC 411 | | | | ONTARIO | CA | 91761 | |
| 5680514 | LAURALEE WALLS | 212 EAST 30TH ST | | | | ERIE | PA | 16504 | |
| 5680515 | LAURALYN AND BAUGHN | 11304 TAMSWORTH DR | | | | CALDWELL | ID | 83605 | |
| 5680516 | LAURALYN GLOVER | 11764 J ANTHONY DR | | | | JACKSONVILLE | FL | 32258 | |
| 5424039 | LAURANNA GIBSON | 416 N CHESTER ST | | | | BALTIMORE | MD | 21231-1303 | |
| 5680517 | LAURANZON MARY | 8221 POWELL LN | | | | DISPUTANTA | VA | 23842 | |
| 5680518 | LAURA-RONALD MCKESSY-EARLEY | 333 SOUTH DETTMAN RD | | | | JACKSON | MI | 49203 | |
| 5680519 | LAURAYA LUDIVICA | 1121 SALIDA WAY | | | | OAKLAND | CA | 94612 | |
| 5680520 | LAURDES FANTAUZZI | 2085 STEFKO BLVD APT 3 | | | | BETHLEHEM | PA | 18017 | |
| 5680521 | LAUREA OWENS | 406WHARRSONST | | | | DARLINGTON | IN | 46071 | |
| 5680522 | LAUREAL WILLIAMS | 6231 WESTWARD ST APT 79 | | | | HOUSTON | TX | 77081 | |
| 5680523 | LAUREANA ALTAGRACIA | AVE LOS MILLONES | | | | BAYAMON | PR | 00926 | |
| 5680524 | LAUREANO DAISY | 85 OAK ST | | | | LAWRENCE | MA | 01841 | |
| 5453023 | LAUREANO ELIZABETH | 530 GOLDENROD AVE | | | | BRIDGEPORT | CT | 06606-3323 | |
| 5680525 | LAUREANO JELISSA | CALLE 1 A16 URB | | | | FAJARDO | PR | 00738 | |
| 5680526 | LAUREANO JESSICA | 76 HAMILTON ST | | | | WORCESTER | MA | 01604 | |
| 5680527 | LAUREANO JOSE | EXT ALAMAR CALLE M L16 | | | | LUQUILLO | PR | 00773 | |
| 5680528 | LAUREANO LUZ M | PMB 301 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5680529 | LAUREANO MARISELIS | CALLE 4 B 18 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 | |
| 5680530 | LAUREANO MARTA | PO BOX 1415 | | | | VEGA ALTA | PR | 00692 | |
| 5680531 | LAUREANO NOEMI | PO BOX 1205 | | | | JUNCOS | PR | 00777 | |
| 5680532 | LAUREANO STEPHANIE | ED 56 APT 547 | | | | CATANO | PR | 00962 | |
| 5680533 | LAUREANO SWINNY V | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5680534 | LAUREANO VALERIA | CALLE LAGONILLA DF22 QUINTA SE | | | | TOA BAJA | PR | 00949 | |
| 5680535 | LAUREANO VICTOR | PO BOX 1157 | | | | ARROYO | PR | 00714 | |
| 5680536 | LAUREANO YARITZA | BDA MANANTIAL 29 | | | | VEGA ALTA | PR | 00692 | |
| 5680537 | LAUREANO YAZMIN | COND PRUDENCIO RIVERA MA | | | | RIO PIEDRAS | PR | 00924 | |
| 5680538 | LAUREANO YELITZA | CALLE 1 A 16 | | | | FAJARDO | PR | 00738 | |
| 5680539 | LAUREANO ZORAIDA | COND BAYOLA 1447 CALLE ESTREL | | | | SAN JUAN | PR | 00907 | |
| 5680540 | LAURECIA WITHERSPOON | 33045 PARKHILL ST APT 203 | | | | WAYNE | MI | 48184 | |
| 5680541 | LAUREEN A ENTINGH | 2457 ONYX DR | | | | SHAKOPEE | MN | 55379 | |
| 5680542 | LAUREEN ENTINGH | 2457 ONYZ DR | | | | SHAKOPEE | MN | 55379 | |
| 5680543 | LAUREEN MILES | 42 HAWKIN ROAD | | | | NEW EGYPT | NJ | 08533 | |
| 5680544 | LAUREEN NICHOLS | 362 EUTICA STREET | | | | BUFFALO | NY | 14208 | |
| 5680545 | LAUREEN O GUILIANO | 2 MAIN STREET | | | | IRVINGTON | NY | 10533 | |
| 5680546 | LAUREEN RYAN | 411 WALNUT ST NE | | | | BUFFALO | MN | 55313 | |
| 5680547 | LAUREN STACEY | 2580 NW HATCHES HARBOR RD | | | | PORT ST LUCIE | FL | 34983 | |
| 5484314 | LAUREL COUNTY | 203 S BROAD ST | | | | LONDON | KY | 40741 | |
| 5787593 | LAUREL COUNTY | 203 S BROAD ST | | | | LONDON | KY | 40741 | |
| 5680548 | LAUREL DOSDAL | 1575 ST PAUL AVE 6 | | | | ST PAUL | MN | 55116 | |
| 5680549 | LAUREL GIKAS | 2220 SW 34TH STREET APT 167 | | | | GLADESVILLE | FL | 32608 | |
| 5484315 | LAUREL HIGHLANDS SCHOOL | 304 S MT VERNON AVE | | | | UNIONTOWN | PA | 15401 | |
| 5680550 | LAUREL JORGENSEN | 7809 SOTH TOWN CENTER 105 | | | | MINNEAPOLIS | MN | 55431 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680551 | LAUREL MOODY | 3007 MOUNT PELI LN | | | | LORIS | SC | 29569 | |
| 5680552 | LAUREL NEATHAWK | 8B MAPLECREST CIRCLE | | | | HOLYOKE | MA | 01040 | |
| 5680553 | LAUREL PAMALA | 10108 GLORIA | | | | GIBSONTON | FL | 33534 | |
| 5680554 | LAUREL RAMIREZ | 827 LANCASTER DR NE | | | | SALEM | OR | 97301 | |
| 5453024 | LAUREL REGINALD | 7245 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412-3209 | |
| 5680555 | LAUREL RYAN | 3515 WYANDOTTE ST | | | | KANSAS CITY | MO | 64111 | |
| 5680556 | LAUREL SALUDES | 9082 VARNA AVE | | | | ARLETA | CA | 91331 | |
| 5680557 | LAUREL SCRIBNER | 13032 SUNSET BEACH RD NW | | | | BENA | MN | 56626 | |
| 5680558 | LAUREL THE STYLIST INC | N4 W27393 HILLTOP DR | | | | WAUKESHA | WI | 53188 | |
| 5680559 | LAUREL WARNER | 3315 STRAND RD | | | | DULUTH | MN | 55803 | |
| 5680560 | LAURELES JANAY | 334 B ST | | | | TAFT | CA | 93268 | |
| 5680561 | LAURELL MANDI | 119 EAST UNION | | | | WALBRIDGE | OH | 43465 | |
| 5680562 | LAURELL STOVALL | 12843 S IRVING AVE | | | | BLUE ISLAND | IL | 60628 | |
| 5424041 | LAUREN & LARRY CANALE | 15 COLONIAL DRIVE | | | | CLINTON | MA | 01510 | |
| 5680563 | LAUREN ALCHESAY | PO BOX 962 | | | | WHITERIVER | AZ | 85941 | |
| 5680564 | LAUREN ALLEN | 2163 MCAFEE CIR | | | | MAPLEWOOD | MN | 55109 | |
| 5680565 | LAUREN ANDERSON | 10408 E 27TH TER | | | | INDEPENDENCE | MO | 64052 | |
| 5680566 | LAUREN APRIL SINGH | 825 HARRISVILLE ROAD | | | | COLORA | MD | 21917 | |
| 5680567 | LAUREN ARCE | 1116 EMERALD STREET | | | | REDONDO BEACH | CA | 90277 | |
| 5680568 | LAUREN ASHLEY | 3496 BRINK CIR | | | | BONITA SPRING | FL | 34134 | |
| 5680569 | LAUREN BARTH | 114 BUHLMONT DR | | | | SEWICKLEY | PA | 15143 | |
| 5680570 | LAUREN BELL | 6447 TENA DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5424042 | LAUREN BEVIS | 24678 CARIBOU SQUARE | | | | ALDIE | VA | 20105 | |
| 5680571 | LAUREN BICE | 120 CAMBRIDGE AVE APT 303 | | | | WAUKESHA | WI | 53188 | |
| 5680572 | LAUREN BLUM | 192 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 | |
| 5680573 | LAUREN BOEHME | 231 SHAFER ROAD | | | | CORAOPOLIS | PA | 15108 | |
| 5680574 | LAUREN BROOKS | 320 8TH ST NORTH APT 10 | | | | COLUMBUS | MS | 39705 | |
| 5680575 | LAUREN CARLSON | 12 MIDLANDS DRIVE | | | | EAST GREENWIC | RI | 02818 | |
| 5680576 | LAUREN CHACON | 245 MERRIAM ST NONE | | | | WESTON | MA | 02493 | |
| 5680577 | LAUREN CLARK | 754 RANCHO EL FUERTE DR | | | | COVINA | CA | 91724 | |
| 5680578 | LAUREN CONWAY | 665 MIDWAY LN | | | | BLUE BELL | PA | 19422 | |
| 5680579 | LAUREN CORBIN | 12425 W MAIN AVE | | | | CROWS LANDING | CA | 95313 | |
| 5680580 | LAUREN COX | 775 COURTHOUSE S DENIS RD | | | | CAPE MAY CT | NJ | 08314 | |
| 5424044 | LAUREN DANIELS | 212 FOURTH AVENUE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5680582 | LAUREN DAVIS | 9526 GILMAN DR | | | | LA JOLLA | CA | 92093 | |
| 5680583 | LAUREN DEMASCOLO | 122 LAHMAN AVENUE | | | | LANCASTER | PA | 17602 | |
| 5680584 | LAUREN DIAZ | 3130 FALKLAND RD | | | | CARROLLTON | TX | 75007 | |
| 5680585 | LAUREN DONOVAN | 53 PUTNAM ST | | | | EAST BOSTON | MA | 01852 | |
| 5680586 | LAUREN DUOREE | 6805 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44121 | |
| 5680587 | LAUREN ERVIN | 104 CHARLES DR | | | | MORGANTON | NC | 28655 | |
| 5680588 | LAUREN FINNIGAN | 210 GORDON AVE | | | | MATTYDALE | NY | 13211 | |
| 5680589 | LAUREN FORTOSIS | 706 WAKEMAN AVE | | | | WHEATON | IL | 60187 | |
| 5680590 | LAUREN FRANCO | 9946 TANGELO | | | | BLOOMINGTON | CA | 92316 | |
| 5680591 | LAUREN GEROMIM | PO BOX 82 | | | | ALAMOGORDO | NM | 88310 | |
| 5680592 | LAUREN GRAHAM | 17 PENNSYLVANIA AVE | | | | NEWARK | NJ | 07102 | |
| 5680593 | LAUREN HAPPEL | 8 FLAGSTONE LANE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5680594 | LAUREN HAYNES | 515 W STETSON AVE | | | | HEMET | CA | 92543 | |
| 5680595 | LAUREN HOFFMAN | 13200 43RD AVE N | | | | PLYMOUTH | MN | 55442 | |
| 5453025 | LAUREN JEFF | 11501 W POTATO RIVER FALLS RD IRON051 | | | | SAXON | WI | 54559 | |
| 5680596 | LAUREN JENKINS | 552 SANSBERRY DR | | | | YORK | SC | 29745 | |
| 5680597 | LAUREN KALIMA | 4688 MALU RD | | | | KAPAA | HI | 96746 | |
| 5680598 | LAUREN KEEN | 25 COVINGTON COURT | | | | MOUNT JOY | PA | 17552 | |
| 5680599 | LAUREN LACEY | 2453 POINTMERE DRIVE | | | | HARVEY | LA | 70058 | |
| 5680600 | LAUREN LAYTON | 17 MANOR DRIVE | | | | NEPTUNE | NJ | 07753 | |
| 5680601 | LAUREN LUTHER | 524 WEST SANDY RIDGE | | | | MONROE | NC | 28112 | |
| 5680602 | LAUREN M OWENS | 11418 EDMONSTON RD | | | | BELTSVILLE | MD | 20705 | |
| 5680603 | LAUREN MAHER | 25 ARLEEN COURT | | | | BRICK | NJ | 08724 | |
| 5680604 | LAUREN MARSHALL | 56254 N COOPER RD | | | | LORANGER | LA | 70446 | |
| 5680605 | LAUREN MARTELLE | 359 E WELLS RD | | | | WELLS | VT | 05774 | |
| 5680606 | LAUREN MCCLUSKEY | 3821 CENTRAL ST 1N | | | | KANSAS CITY | MO | 64111 | |
| 5680607 | LAUREN MITCHELL | 2936 NORTHWAY DR APT 102 | | | | MINNEAPOLIS | MN | 55430 | |
| 5680608 | LAUREN MOLL | 1409 GREENWOOD PL | | | | FARIBAULT | MN | 55021 | |
| 5680609 | LAUREN MOORE | 239 WASHINGTON AVE | | | | PHOENIXVILLE | PA | 19460 | |
| 5680610 | LAUREN MOSELEY | 7310 BALBOA BL | | | | VAN NUYS | CA | 91406 | |
| 5680611 | LAUREN MYKLEBOST | 3662 WAYNE ROAD | | | | CHAMBERSBURG | PA | 17202 | |
| 5680612 | LAUREN N SHEALEY | 129 VONDA DR | | | | LEXINGTON | SC | 29073 | |
| 5680613 | LAUREN NEWBERRY | 825 SOUTH MAIN ST | | | | OLD FORGE | PA | 18518 | |
| 5680614 | LAUREN NIBERT | 315 BRAEBURN DR | | | | STERLING | VA | 20164 | |
| 5680615 | LAUREN OHEARN | 37 SIEMS DRIVE | | | | GLENDALE HEIG | IL | 60139 | |
| 5680616 | LAUREN OLGUIN | 1759 LARKHAVEN GLEN | | | | ESCONDIDO | CA | 92026 | |
| 5680617 | LAUREN OLIVA | 31 BRITTNEY LANE | | | | REEDSVILLE | PA | 17084 | |
| 5680618 | LAUREN PACHECO | 1806 JACK NICKLAUS | | | | EL PASO | TX | 79935 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680619 | LAUREN PETERSON | 5801 WHITTER ST | | | | DETROIT | MI | 48224 | |
| 5680620 | LAUREN PRIDE | 755 N FIFTH AVE APT 4 | | | | KANKAKEE | IL | 60901 | |
| 5680621 | LAUREN REEDER | 607 ARMSTRONG AVE | | | | WILMINGTON | DE | 19805 | |
| 5680622 | LAUREN RODRIGUEZ | 15421 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5680623 | LAUREN ROELANTS | 2610 STATE ROAD A1A | | | | ATLANTIC BEAC | FL | 32233 | |
| 5680624 | LAUREN RUSSELL | 3412 TILTON STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5680625 | LAUREN SHIRLEY | 22 EAST BROWN ST | | | | BLAIRSVILLE | PA | 15717 | |
| 5680626 | LAUREN SIMS | 25 BAILEYS COURT | | | | SS | MD | 20906 | |
| 5680627 | LAUREN SMITH | 2636 NOBLE RD | | | | CLEVELAND | OH | 44121 | |
| 5680628 | LAUREN SMITHONIC | 451 MONUMENT RD 903 | | | | JAX | FL | 32225 | |
| 5680629 | LAUREN STRAUSS | 723 N WASHINGTON ST APT1A | | | | WILKES BARRE | PA | 18705 | |
| 5680630 | LAUREN TAITO | 45-037 KANEOHE BAY DRIVE | | | | KANEOHE | HI | 96744 | |
| 5680631 | LAUREN TRAINO | 11946 MONTANA AVE 203 | | | | LOS ANGELES | CA | 90049 | |
| 5680632 | LAUREN TUFT | 1527 16TH ST | | | | OROVILLE | CA | 95965 | |
| 5680633 | LAUREN WADKINS | 128 SAINT CLAIR DR | | | | LEESBURG | GA | 31763 | |
| 5680634 | LAUREN WATSON | 31640 COWAN ROAD | | | | WESTLAND | MI | 48185 | |
| 5680635 | LAUREN WEBSTER | 10200 BELLE RIVE DR | | | | JACKSONVILLE | FL | 32256 | |
| 5680636 | LAUREN WELLS | 4224 DUANE | | | | DETROIT | MI | 48204 | |
| 5680637 | LAUREN WILECZEK | 128 E RIO GRANDE AVE APT C | | | | WILDWOOD | NJ | 08260 | |
| 5680638 | LAUREN WILLIAMS | 129 CITTYSTORE ROAD | | | | REIDSVILLE | NC | 27320 | |
| 5680639 | LAURENA HETRICK | 1107 NORMAN ST E32 | | | | ANCHORAGE | AK | 99504 | |
| 5453026 | LAURENCE ANDREW | 27600 KINGS MANOR DR N APT 973 | | | | KINGWOOD | TX | 77339-2163 | |
| 5680640 | LAURENCE AREOLA | 2858 FLETCHER DR | | | | LOS ANGELES | CA | 90039 | |
| 5680641 | LAURENCE CALKINS | 1458 BYRD AVE | | | | NIAGARA FALLLS | NY | 14304 | |
| 5680642 | LAURENCE CARDOZA | 733 REIVER | | | | OAKDALE | CA | 95361 | |
| 5680643 | LAURENCE DANIELLE | 75 RUMFORD ST | | | | WATERBURY | CT | 06704 | |
| 5680644 | LAURENCE DAVID A | 7508 NW 79TH ST | | | | KANSAS CITY | MO | 64152 | |
| 5680645 | LAURENCE GRANT | 224 N 2ND AV E 204 | | | | DULUTH | MN | 55805 | |
| 5680646 | LAURENCE HUGHART | 1594 FOLSUM DR | | | | WINDSOR | CO | 80550 | |
| 5680647 | LAURENCE HYLDA | 1451 NEW CASTLE ROAD | | | | DURHAM | NC | 27704 | |
| 5680648 | LAURENCE LEKA | 1005 S TWIN MOUNDS | | | | YALE | OK | 74085 | |
| 5424052 | LAURENCE LEKA | 1005 S TWIN MOUNDS | | | | YALE | OK | 74085 | |
| 5680649 | LAURENCE LESLIE | 1416 PARTLET CT | | | | VA BCH | VA | 23451 | |
| 5680650 | LAURENCE PARKER | 11247 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223 | |
| 5680651 | LAURENCE RELOUDIS | URB ALTA VISTA CALLE 16 | | | | PONCE | PR | 00731 | |
| 5680652 | LAURENCE TAWIL | 78 SARAH LANE | | | | MIDDLETOWN | NY | 10941 | |
| 5403836 | LAURENCE VINOCUR | CO JOSH VOORHEES THE CHANLER GROUP | 2560 NINTH ST STE 214 | | | BERKELEY | CA | 94710 | |
| 5680653 | LAURENCE WALLACE | 2400 DURSTON RD 47 | | | | BOZEMAN | MT | 59718 | |
| 5680654 | LAURENCIO ALAMO SHARLINE | VILLA FONTANA VIA 19 | | | | CAROLINA | PR | 00983 | |
| 5453027 | LAURENCOT PAUL | 247 GLENWOOD DRIVE N | | | | NORTH HALEDON | NJ | 07508 | |
| 5680655 | LAURENE HILL | 323 LESIE ST | | | | NEWARK | NJ | 07112 | |
| 5680656 | LAURENE MILLER | 1306 N COLUMBUS | | | | GLENDALE | CA | 91202 | |
| 5484316 | LAURENS COUNTY | 101 N JEFFERSON ST | | | | DUBLIN | GA | 31021 | |
| 5424054 | LAURENT BRUERE | 3501 JACK NORTHROP AVE D7887DBA WAHOOART COM | | | | HAWTHORNE | CA | | |
| 5680657 | LAURENT CAROLYN | 25 COLUMBIA ST | | | | BROCKTON | MA | 02301 | |
| 5680658 | LAURENT IVANN C | 117 FAIRLAWN CT | | | | COLUMBIA | SC | 29203 | |
| 5680659 | LAURENT ROVINA | 1003ELLIOTTAVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5680660 | LAURENTIUS JOHN W | 9636 STATE HIGHWAY KK | | | | PERRYVILLE | MO | 63775 | |
| 5680661 | LAURENZI DAYNA M | 4211 18TH AVE | | | | KENOSHA | WI | 53140 | |
| 5680662 | LAURESSA MEDLEY | 1488 COUNTY RD | | | | CHATHAM | VA | 24531 | |
| 5424056 | LAURETTA CONROY | 28 SUPERIOR ROAD | | | | FLORAL PARK | NY | 11001 | |
| 5680663 | LAURETTA NORTON | 7820 REPUBLIC DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5680664 | LAURETTA WINBUSH | 242 NORTHBEND AVENUE | | | | CINCINNATI | OH | 45239 | |
| 5680665 | LAURETTE CHAMPAGNE | 6961 STIRRUP CIRCLE | | | | DOLAN SPRINGS | AZ | 86441 | |
| 5680667 | LAURETTL POWELL | 334 MEADSTOWN RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5680668 | LAURI B GRAHAM | 1200 COASTAL GRAND CIR | | | | MYRTLE BEACH | SC | 29577 | |
| 5680669 | LAURI ESTES | 4149 PEACHTREE LANE APT 3 | | | | RICHMOND | IN | 47374 | |
| 5680670 | LAURI GLENN | 135 SOMMERVILLE ST S | | | | SHAKOPEE | MN | 55379 | |
| 5680671 | LAURI LAMM | 3625 SHAWNEE ST | | | | CHEYENNE | WY | 82001 | |
| 5680672 | LAURIAMO JUDY | 705 S HIGHLAND AVE | | | | CLEARWATER | FL | 33756 | |
| 5680673 | LAURIAN ANGEL | 304 MEDLEY CU | | | | VINE GROVE | KY | 40175 | |
| 5680674 | LAURIANA MIRANDA | 832 WARREN AVE | | | | BROCKTON | MA | 02301 | |
| 5680675 | LAURIANO JUDYLYNN | 1482 CLEVELAND ST | | | | CLEARWATER | FL | 33755 | |
| 5680676 | LAURIANO VERONICA | COND JARDINES DE FRANCIA APT 1 | | | | HATOREY | PR | 00917 | |
| 5680677 | LAURICE GRAYSON | 18668 GALLAGHER ST | | | | DETROIT | MI | 48234 | |
| 5680678 | LAURICE SEIDEL | 2003 WEST GILBERT | | | | PEORIA | IL | 61603 | |
| 5680679 | LAURIDA THELAMOUR | 1507 NEW JERSEY AVENUE APARTMENT | | | | NEW CASTLE | DE | 19720 | |
| 5680680 | LAURIE A MORRISON | 7921 TOPINABEE DR | | | | MONTGOMERY | MI | 49255 | |
| 5680681 | LAURIE A TACEY OR DAX W TACEY DBA | 3604 BURDOCK AVE | | | | WEST MELBOURNE | FL | 32904 | |
| 5424058 | LAURIE AND DAVID BAIER | W6170 WAUBEEK MOUND ROAD | | | | EAU GALLE | WI | 54737 | |
| 5680682 | LAURIE ANDERSON | 5450 DE MARCUS BLVD 438 | | | | DUBLIN | CA | 94568 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680683 | LAURIE AYALA | 27 VIRGIL DR | | | | GREENWOOD | IN | 46142 | |
| 5424060 | LAURIE B WILLIAMS | CHAPTER 13 TRUSTEE 225 N MARKET SUITE310 | | | | WICHITA | KS | | |
| 5680684 | LAURIE BARKEMEYER | 244 HELMDALE DR | | | | HENDERSON | NV | 89014 | |
| 5680685 | LAURIE BECKER | 45740 216TH ST | | | | GAYLORD | MN | 55334 | |
| 5680686 | LAURIE BERGER | 13650 PERFECT RD | | | | SUNBURY | OH | 43074 | |
| 5680687 | LAURIE BRECKLING | 24051 HARRISON ST | | | | CLINTON TWP | MI | 48035 | |
| 5680688 | LAURIE BRUMFIELD | 5710 OLD BATON ROUGE HWY | | | | HAMMOND | LA | 70403 | |
| 5680690 | LAURIE BURKE | 200 WEST HUBBERT | | | | ALPENA | MI | 49707 | |
| 5680691 | LAURIE CHAPA | 9743 MISTYPLAIN DRIVE | | | | SAN ANTONIO | TX | 78245 | |
| 5680692 | LAURIE CHASE | 278 VERNON STREET | | | | BRIDGEWATER | MA | 02324 | |
| 5680693 | LAURIE CONSTANCIO | 506 N BATAAN | | | | HOBBS | NM | 88240 | |
| 5680694 | LAURIE DAGGITT | 540 DARREN WAY NONE | | | | FERNLEY | NV | 89408 | |
| 5680695 | LAURIE DAVIS | 9 WESLEY DRIVE | | | | ORANGE | VT | 05641 | |
| 5680696 | LAURIE DODGE | 158 HARPSWELL ROAD | | | | HARPSWELL | ME | 04079 | |
| 5680697 | LAURIE DOSDALL | 168 HARDMAN AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 5680698 | LAURIE ELIZONDO | 196 BOYINGTON DR | | | | MIDWAY PARK | NC | 28544 | |
| 5680699 | LAURIE ELLANSON | 222 W BLUE EARTH ST | | | | LAKE CRYSTAL | MN | 56055 | |
| 5680700 | LAURIE ENOS | 17 CLIFTON AVE | | | | SAUGUS | MA | 01906 | |
| 5680701 | LAURIE FARAH | 6733 E SAN MARCOS CT | | | | ORANGE | CA | 92867 | |
| 5680702 | LAURIE FISHER | 27 WALNUT ST | | | | EPROV | RI | 02914 | |
| 5680703 | LAURIE FRY | 10629 MOUNTAIN STREAM CT | | | | LAS VEGAS | NV | 89129 | |
| 5680704 | LAURIE GATICA | 1140 W LYNN | | | | SLATON | TX | 79364 | |
| 5680705 | LAURIE GIBBS | 4205 BRIDESMAID FALLS AVE | | | | N LAS VEGAS | NV | 89085 | |
| 5680706 | LAURIE GINTER | 374 GEIGER RD | | | | ZEPHYRHILLS | FL | 33542 | |
| 5680707 | LAURIE GLENN | 1628 E 16TH ST | | | | LOVELAND | CO | 80538 | |
| 5680708 | LAURIE GOFF | 2710 POND BRANCH RD | | | | LEESVILLE | SC | 29070 | |
| 5680709 | LAURIE GRAHAM | 20COLUMBUSS | | | | ROOCHESTER | NH | 03867 | |
| 5680710 | LAURIE GRAVES | 4713 YELLOWSTONE DR | | | | GREELEY | CO | 80534 | |
| 5424062 | LAURIE GRIFFIN | 1801 CARMEL RD | | | | CHARLOTTE | NC | 28226 | |
| 5680711 | LAURIE GROGG | 5224 TENINO WAY | | | | KELSEYVILLE | CA | 95451 | |
| 5680712 | LAURIE HAKENEWERTH | 141 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362 | |
| 5680713 | LAURIE HARVEY | 960 CHANDLER RD | | | | SALISBURY | NC | 28147 | |
| 5680715 | LAURIE HELMS | 3220 MILL CREEK CIR | | | | SCOTTDALE | GA | 30014 | |
| 5680716 | LAURIE HERON | 403 SE PARKWAY DR | | | | STUART | FL | 34996 | |
| 5424064 | LAURIE HESSON | 119 SATURN RD | | | | ST AUGUSTINE | FL | 32086 | |
| 5680717 | LAURIE HIGA | 92-437 KAIAULU ST | | | | KAPOLEI | HI | 96707 | |
| 5680718 | LAURIE I GREENE | 2 COUNTRY POND RD | | | | KINGSTON | NH | 03843 | |
| 5424066 | LAURIE INGRAM | 4511 SINAI DRIVE | | | | TASCO | WA | 99301 | |
| 5680719 | LAURIE J KENDALL | 9902 GOLDEN RUSSET CT | | | | DUNKIRK | MD | 20754 | |
| 5680720 | LAURIE J PRY | 20068 355TH AVE | | | | HILLMAN | MN | 56338 | |
| 5680721 | LAURIE JESSEN | 3420 E 44TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5680722 | LAURIE JIMERSON | 729 BARMUN RD | | | | OLEAN | NY | 14760 | |
| 5424068 | LAURIE K WEATHERFORD | PO BOX 1103 CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-1103 | |
| 5680723 | LAURIE KENDALL | PO BOX 7744 | | | | BALTIMORE | MD | 21221 | |
| 5680724 | LAURIE KIR | 30 MONTVIEW STREET | | | | UNIONTOWN | PA | 15401 | |
| 5680726 | LAURIE L QUINN | 2531 DELTA DOWNS | | | | VINTON | LA | 70668 | |
| 5680728 | LAURIE LOGAN | 804 CLEMENT ST | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5680729 | LAURIE MACCIOLI | 41 SUMMER AVE APT 4 | | | | SEASIDE HGTS | NJ | 08751 | |
| 5680730 | LAURIE MALTBY | 2000 HILLCREST ST APT 100 | | | | ORLANDO | FL | 32803 | |
| 5680731 | LAURIE MCLAUGHLIN | 308 N PARKER ST | | | | ORANGE | CA | 92868 | |
| 5680732 | LAURIE MERRY | 7034 OAK ROAD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5680733 | LAURIE MORRIS | 33760 VERBENA AVE | | | | MURRIETA | CA | 92563 | |
| 5680734 | LAURIE MYERS | 704 IMPERIAL ROAD | | | | VALPARAISO | IN | 46385 | |
| 5680735 | LAURIE NADJADI | 7679 EAGLE VALLEY D | | | | SAVONA | NY | 14879 | |
| 5680736 | LAURIE NESIT | 1915 DENNIS DR | | | | AKRON | OH | 44312 | |
| 5680737 | LAURIE NOWLAND | 456 LAGUNA WAY | | | | SIMI VALLEY | CA | 93065 | |
| 5680738 | LAURIE O NEILL | 1511 E SUPERIOR ST | | | | DULUTH | MN | 55812 | |
| 5680739 | LAURIE OLIVER | 1272 YOLANDA DR | | | | COLUMBUS | OH | 43207 | |
| 5424070 | LAURIE OWEN | 800 NE OREGON ST STE 1045 | | | | PORTLAND | OR | 97232-3601 | |
| 5680740 | LAURIE PAILES-LINDEMAN | 319 MAIN ST | | | | FREMONT | CA | 03044 | |
| 5680741 | LAURIE PALACIOS | 1725 EMERALD DR | | | | LHC | AZ | 86404 | |
| 5680742 | LAURIE PETERSON | 140 N ADAM | | | | IDAHO FALLS | ID | 83401 | |
| 5680743 | LAURIE PIERSON | 2237 N 94TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5680744 | LAURIE PIPES | 8341 ASH GROVE DRIVE | | | | CAMBY | IN | 46113 | |
| 5680745 | LAURIE POLADIAN | 4168 GREEN MEADOW CT | | | | ENCINO | CA | 91316 | |
| 5680746 | LAURIE PREDETH | 790 BRINKBY | | | | RENO | NV | 89509 | |
| 5680747 | LAURIE PRICE | 165 ODDSTAD DRIVE 81 | | | | VALLEJO | CA | 94589 | |
| 5680748 | LAURIE QUAILL | 1657 POTOMAC AVE | | | | PITTSBURGH | PA | 15216 | |
| 5680749 | LAURIE REED | 1606 N TENNESSEE BLVD | | | | MURFREESBORO | TN | 37130 | |
| 5680750 | LAURIE ROBELLO | 1441 10TH AVE APT B | | | | HONOLULU | HI | 96816 | |
| 5680751 | LAURIE ROBINSON | 2453 N 33RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5680752 | LAURIE ROSENBLATT | 18323 HALLMARK CT | | | | GAITHERSBURG | MD | 20879 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680753 | LAURIE SALZMAN | 1033 BRIDGEWATER PARK DR | | | | BIRMINGHAM | AL | 35244 | |
| 5680754 | LAURIE SCARFONE | 213 SPADINA AVE | | | | SSM | ON | P6C 5C9 | CANADA |
| 5680755 | LAURIE SCROGGIN | 1108 W 14TH ST | | | | LA PORTE | IN | 46350 | |
| 5680756 | LAURIE SMITH | 34 MOUNDS ROAD | | | | MOUNDS | IL | 62964 | |
| 5680757 | LAURIE SOLIS | 3635 E MCKENZIE APT 102 | | | | FRESNO | CA | 93702 | |
| 5680758 | LAURIE SPENCER | 9530 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5680759 | LAURIE SPIELMAN | 115 2ND AVE | | | | PEMBERTON | MN | 56078 | |
| 5680760 | LAURIE STAFFORD-BELL | 15888 SW 95 AVE UNIT 317 | | | | MIAMI | FL | 33157 | |
| 5680761 | LAURIE STEWARD | 2148 ALDRIN RD APT 8A | | | | OCEAN | NJ | 07712 | |
| 5680762 | LAURIE STUTTS | 410 JOHN DEERE COURT | | | | RICHLANDS | NC | 28574 | |
| 5680763 | LAURIE SUMMERS | RT 1 BOX 193 | | | | DELAWARE | OK | 74027 | |
| 5680764 | LAURIE TRUJILLO | 415 MEADE ST | | | | DENVER | CO | 80204 | |
| 5680765 | LAURIE VITALE | 2813 SUNSET BLVL | | | | BARNUNN | WY | 82601 | |
| 5680766 | LAURIE VOLPE | 810 N ORCHARD ST | | | | TACOMA | WA | 98406 | |
| 5680767 | LAURIE WALKER | 5711 EAGLEVALLEY | | | | ST LOUIS | MO | 63136 | |
| 5424072 | LAURIE WALKER | 5711 EAGLEVALLEY | | | | ST LOUIS | MO | 63136 | |
| 5680768 | LAURIE WILKINS | 10 SEMINOLE RD | | | | DARTMOUTH | MA | 02748 | |
| 5680769 | LAURIE WOLF | 25999 336TH LANE | | | | LE CENTER | MN | 56057 | |
| 5680770 | LAURIE WRIGHT | 1815 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| 5680771 | LAURIE YAWSON | 22030 LASHER RD | | | | SOUTHFIELD | MI | 48033 | |
| 5680772 | LAURIERS LINDA | 6141 E 16TH ST | | | | TUCSON | AZ | 85711 | |
| 5680773 | LAURIKA TUITT | 136 MON BIJOU | | | | FREDERIKSTED | VI | 00840 | |
| 5680774 | LAURINE KALEOHANO | 74-879 MANAWALEA ST | | | | KK | HI | 96740 | |
| 5680775 | LAURISA E ANTONIO | 9 ROAD 3953 | | | | FARMINGTON | NM | 87401 | |
| 5680776 | LAURITA ASHLEY | 382 FALLEN TIMBERS ROAD | | | | POINT MARION | PA | 15474 | |
| 5680777 | LAURITA WARE | 336 WILDWOOD AVE | | | | AKRON | OH | 44320 | |
| 5680778 | LAURITA WHEELER | 631 HAMILTON AVENUE | | | | MENLO PARK | CA | 94025 | |
| 5680779 | LAURITZEN DAVID | 535 MORRIS LN 3 | | | | ELKO | NV | 89801 | |
| 5453028 | LAURO MEGAN | 29 GERANIUM AVE | | | | FLORAL PARK | NY | 11001-3012 | |
| 5680780 | LAURO OLGA | 10036 ALONDRA BLVD 4 | | | | BELLFLOWER | CA | 90706 | |
| 5680781 | LAURO REYES | 2619 LIGARDE | | | | LAREDO | TX | 78043 | |
| 5453029 | LAURON MAGDALENA | 1208 CATALPA DR | | | | BERKLEY | MI | 48072 | |
| 5680782 | LAURRIE POLLOCK | 700 W BATAAN | | | | RIDGECREST | CA | 93555 | |
| 5680783 | LAURY BRITTANY | 3457 DEW BERRY AVE | | | | APOPKA | FL | 32712 | |
| 5453030 | LAURY JOHN | 40 NOUVELLE WAY | | | | NATICK | MA | 01760 | |
| 5680784 | LAURY LATOYA S | 4321 3RD ST SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5680785 | LAURY ROBBYN A | 5084 ANDOVER RD | | | | VA BCH | VA | 23464 | |
| 5680786 | LAURY TONYA | 2900 GLENMORE AVE | | | | BALTIMORE | MD | 21214 | |
| 5680788 | LAUS MARICOR | 6956 ALCONA ST APT 20 | | | | SAN DIEGO | CA | 92139 | |
| 5680789 | LAUSENG SUZETTE | 209 7TH ST S | | | | VIRIGINIA | MN | 55792 | |
| 5680790 | LAUSIER DONELLA | 164 WOODDBINE ST | | | | PAWTUCKET | RI | 02860 | |
| 5680791 | LAUSTERER SANDRA | WEST 31ST | | | | LONG BEACH | CA | 90806 | |
| 5680792 | LAUTA AMY | 142 VICTORIA LANE | | | | APTOS | CA | 95003 | |
| 5680793 | LAUTEZ JEMIMA | 1256 KINAU ST APT 4 | | | | HONOLULU | HI | 96814 | |
| 5680794 | LAUTH J MODLENAAR | 3543 5TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5453031 | LAUTMAN KAREN | 4956 SENTINEL DR APT 402 | | | | BETHESDA | MD | 20816-3563 | |
| 5680795 | LAUTRICIA GRADY | PO BOX 71 | | | | PALATKA | FL | 32177 | |
| 5453032 | LAUTURE JACK | 25 CATAMOUNT DR APT 25 | | | | SPRING VALLEY | NY | 10977 | |
| 5680796 | LAUVER JASMINE | 77 FIRST AVE | | | | RED LION | PA | 17356 | |
| 5680797 | LAUWANA HARRIS | 2410 8TH AVE 10B | | | | BRONX | NY | 10457 | |
| 5453033 | LAUX ADAM | 270 LITTLETON RD TR 155 | | | | CHELMSFORD | MA | 01824 | |
| 5453034 | LAUX JEFFREY | 403 COVENTRY PL | | | | FAIRBORN | OH | 45324 | |
| 5453035 | LAVA MARGARITA | 2205 VISTORIA DR | | | | CUMMING | GA | 30041-1587 | |
| 5680798 | LAVADA LANC FLORES CROW | 12970 AMARILLO RD | | | | PHELAN | CA | 92371 | |
| 5680799 | LAVAKI MARY | 55 475 PALEKANA ST APT 8 | | | | LAIE | HI | 96762 | |
| 5680800 | LAVALAIS KENNA | PO BOX 208 | | | | CHENEYVILLE | LA | 71325 | |
| 5680801 | LAVALAIS TREMAYNE | 505 INTERSTATE ST | | | | BUNKIE | LA | 71322 | |
| 5424074 | LAVALE ASSOCIATES II LLC | PO BOX 783927 | CO GUMBERG ASSET MGMT | | | PHILADELPHIA | PA | 19178-3927 | |
| 5680802 | LAVALE SEARS | COUNTRY CLUB MALL RD | | | | CUMBERLAND | MD | 21502 | |
| 5680803 | LAVALLE AARON | PO BOX 1154 | | | | CONWAY | SC | 29528 | |
| 5680804 | LAVALLE DORA | 1317 E ALSTON | | | | HOBBS | NM | 88240 | |
| 5680805 | LAVALLEE CRYSTAL | 300 PUTNAM RD | | | | WAUREGAN | CT | 06387 | |
| 5680806 | LAVALLEE GINA | 123 CALLE BONITA | | | | CAMARILLO | CA | 93010 | |
| 5453036 | LAVALLEE MARIMAE | 4930 GOSFORD RD APT 294 | | | | BAKERSFIELD | CA | 93313-6112 | |
| 5453037 | LAVALLEE MARY | 7 KINGSBURY RD | | | | EASTFORD | CT | 06242 | |
| 5453038 | LAVALLEE NICK | 7 BONYTHON AVE | | | | SACO | ME | 04072 | |
| 5680807 | LAVAN M RASSUCHINE | 12756 MUHLEBACH WAY | | | | TRUCKEE | CA | 96161 | |
| 5680808 | LAVANDER DEUNDAVEST | 117 RUGBY AVENUE | | | | ROCHESTER | NY | 14619 | |
| 5680809 | LAVANDER ROBQUETTA | 2943 E 123RD ST | | | | CLEVELAND | OH | 44120 | |
| 5680810 | LAVANYA BANGERA | 36811 BLANCHARD BLVD | | | | FARMINGTON HI | MI | 48335 | |
| 5680811 | LAVANYA SATHELLI | 13659 LEGACY CIRCLE | | | | HERNDON | VA | 20171 | |
| 5680812 | LAVASH RAYMOND | 56 CRESTWOOD DR NONE | | | | DANVILLE | NH | 03819 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2750 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680813 | LAVASHA A DEWBERRY | 408 HALL ST | | | | VISALIA | CA | 93277 | |
| 5680815 | LAVATA L GILMORE | 1802 E13 TH ST APT 314 | | | | CLEVELAND | OH | 44114 | |
| 5680816 | LAVATAL MARI D | 11649 NW 4 MILE RD | | | | LAWTON | OK | 73507 | |
| 5680817 | LAVATO SUMMER | 45024 MUIRFIELD DR | | | | TEMECULA | CA | 92591 | |
| 5680818 | LAVAYNE BAKER | 3808 CARNILIA CT | | | | PERRIS | CA | 92571 | |
| 5680819 | LAVEL JOHNSON | 9158 S GREENWOOD AVE | | | | CHICAGO | IL | 60619 | |
| 5680820 | LAVELESS TASHA | 1032 SANDRIDGE RD | | | | PINK HILL | NC | 28572 | |
| 5680821 | LAVELL COLELAY | 13 W MAPLE ST | | | | WHITERIVER | AZ | 85941 | |
| 5680822 | LAVELL JONES | 6701 WILLOW RIVER CT | | | | LAS VEGAS | NV | 89108 | |
| 5680823 | LAVELL NANCY | 1929 TUCKER ST | | | | GREENVILLE | MS | 38701 | |
| 5680824 | LAVELLA ALLEN | 1266 DORAY CT | | | | STOCKTON | CA | 95203 | |
| 5680825 | LAVELLA WILLIAMS | 13829 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5680826 | LAVELLA WITCHER | 238 E HUDSON ST | | | | TOLEDO | OH | 43608 | |
| 5680827 | LAVELLE CHRIS | 524 N 7TH ST | | | | JEANNETTE | PA | 15644 | |
| 5453039 | LAVELLE DANA | 551 OAKDALE RD | | | | EAST MEADOW | NY | 11554 | |
| 5680828 | LAVELLE JOHN | 4034 STATE ROAD 225 E | | | | LAFAYETTE | IN | 47906 | |
| 5680830 | LAVELLE ROGER | 2324 CATALPA | | | | DAYTON | OH | 45406 | |
| 5680831 | LAVELLE WILKES | 11 LAKE STREET | | | | WHITE PLAINS | NY | 10603 | |
| 5680832 | LAVELY SHIRLEY J | 901 ORR ST | | | | PACIFIC | MO | 63069 | |
| 5680833 | LAVEN LAURA | 1121 DRUID ROAD EST | | | | CLEARWATER | FL | 33756 | |
| 5680834 | LAVENA FEASTER | 3479 4TH AVE | | | | URBANCREST | OH | 43123 | |
| 5680835 | LAVENDAR LACEYA | PO BOX 391 | | | | STEUBENVILLE | OH | 43953 | |
| 5680836 | LAVENDER | 8185 WAIKIKI | | | | FAIR OAKS | CA | 95628 | |
| 5680837 | LAVENDER BETTY | 1205 MERCER AVE NW | | | | ROANOKE | VA | 24017 | |
| 5680838 | LAVENDER DIRK | 729 POINSETTIA APT 27 | | | | SEBRING | FL | 33870 | |
| 5680839 | LAVENDER JESSIE | 217 S PINE ST | | | | TOWNSEND | MT | 59644 | |
| 5453040 | LAVENDER KATHY | 13740 12TH ST | | | | PARON | AR | 72122 | |
| 5680840 | LAVENDER KEISHA | 122 MAUPIN AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5680841 | LAVENIA MCDONELL | 6100 GUARDIAN CT 6 | | | | LOUISVILLE | KY | 40219 | |
| 5680842 | LAVENTER JUSTIN | 120 CALIFORNIA AVE | | | | SANTA ROSA | CA | 95405 | |
| 5680843 | LAVERACK TONIA | 141 EAST JERSEY STREET | | | | JOHNSTOWN | OH | 43031 | |
| 5680844 | LAVERDURE DONNA | 1517 12TH AVE SE | | | | ABERDEEN | SD | 57401 | |
| 5680845 | LAVERDURE JOLLEEN | PO BOX 314 | | | | LOWER BRULE | SD | 57548 | |
| 5680846 | LAVERE DEBBIE | 11648 EASY ST | | | | LARGO | FL | 33773 | |
| 5680847 | LAVERE LEE | 3048 PUANANI ST | | | | LIHUE | HI | 96766 | |
| 5680848 | LAVERETT DOROTHY | 1111 THOMAS LN POST RD | | | | LINCOLNTON | GA | 30817 | |
| 5680849 | LAVERETT MELISSA | 86 JOHN WILSON ST | | | | NAHUNTA | GA | 31553 | |
| 5453041 | LAVERGNE ADA | 102 RIVER GLEN RD | | | | SUSQUEHANNA | PA | 18847 | |
| 5680850 | LAVERGNE DIANA | 1951 APACHE DR | | | | MAPLE FALLS | WA | 98266 | |
| 5424076 | LAVERGNE KATIE R | 94 NEWLAND AVE | | | | BELLINGHAM | MA | 02019 | |
| 5680851 | LAVERGNE LEON | 5711 BROAD ST | | | | LAKE CHARLES | LA | 70615 | |
| 5680852 | LAVERGNE MELANIE | 2843 AGNES RD | | | | LAKE CHARLES | LA | 70605 | |
| 5680853 | LAVERGNE PAUL | 16 PRATHER LANE | | | | CARRIERE | MS | 39426 | |
| 5680854 | LAVERGNE TABBATHA | 813 MCKINLEY | | | | WESTLAKE | LA | 70669 | |
| 5680855 | LAVERN DAUGHTRY | 3730 WAYNE AVE | | | | KANSAS CITY | MO | 64109 | |
| 5680856 | LAVERN DAVIS | 520 LEESBURG RD | | | | ASHBURN | GA | 31714 | |
| 5680857 | LAVERN PAMA ALAPAI | 643 PO BOX | | | | CAPTAIN COOK | HI | 96704 | |
| 5680859 | LAVERNE BAKER | 637 WEST MARKET CIRCLE 228 | | | | LITHIA SPRINGS | GA | 30122 | |
| 5680860 | LAVERNE BEY | 321 SHERIDAN DR | | | | NEW CASTLE | DE | 19720 | |
| 5680861 | LAVERNE BUTLER | 948 WOLCOTT AVE | | | | NORFOLK | VA | 23513 | |
| 5424078 | LAVERNE CHAPMAN | 1393 CLIMBING FIG DR | | | | BLACKLICK | OH | 43004 | |
| 5680862 | LAVERNE COUCH | 1301 ALLEN LANE 131 | | | | TEXARKANA | TX | 75501 | |
| 5680863 | LAVERNE CURTIS | 1070 MEAD RD APT1505 | | | | BATON ROUGE | LA | 70816 | |
| 5680864 | LAVERNE GESCHREI | 1697 DALTON DRIVE | | | | FLORENCE | KY | 41042 | |
| 5680865 | LAVERNE H RICHARDSON | 4208 HAYES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5680866 | LAVERNE ISOM | 116 PATTI ST | | | | INTERLACHEN | FL | 32148 | |
| 5680867 | LAVERNE K HALL | 145 MONTAGUE ST | | | | DANVILLE | VA | 24541 | |
| 5680868 | LAVERNE L TODMAN | CONTANT 107-3 F | | | | STT | VI | 00802 | |
| 5680869 | LAVERNE MARSH | 4 STONE LEDGE LN | | | | NEWBURGH | NY | 12553 | |
| 5680870 | LAVERNE MARTIN | HCR 1600-38 926 | | | | TEEC NOS POS | AZ | 86514 | |
| 5680871 | LAVERNE MITCHELL | 2401 KEARNEY RD | | | | WAKE FOREST | NC | 27587 | |
| 5680873 | LAVERNE POOLE | 351A SO 7TH ST | | | | NEWARK | NJ | 07103 | |
| 5680874 | LAVERNE ROSCOE | 1660 S HIGHWAY A1A | | | | JUPITER | FL | 33477 | |
| 5680875 | LAVERNE SMITH | 4600 FAIRMOUNT AVE | | | | PHILADELPHIA | PA | 19139 | |
| 5680876 | LAVERNE SPIKES | 15909 SARATOGA ST | | | | DETROIT | MI | 48205 | |
| 5680877 | LAVERNE TAYLOR | 218 NORTH AURORA STREET | | | | EASTON | MD | 21601 | |
| 5680878 | LAVERNE WALLACE | 8910 MAGNNIS GROVECOURT | | | | CHARLOTTE | NC | 28216 | |
| 5680879 | LAVERNE WALTON | 12 IRENE CARSON COURT | | | | JC | NJ | 07304 | |
| 5680880 | LAVERNEY RILEY | 3408 BERHMAN HWY APT A | | | | NEW ORLEANS | LA | 70114 | |
| 5680881 | LAVERTA COOK | 1544S 1220W | | | | VERNAL | UT | 84078 | |
| 5680882 | LAVERTA DAVIS | 6402 BIRCHVIEW DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5680883 | LAVERTAE MARSHALL | 433 HIGHLAND AVE NORTHEAST APT 11- | | | | ATLANTA | GA | 30312 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680885 | LAVERY DONNA | 16516 AKRON ST | | | | PACIFIC PALISADES | CA | 90272 | |
| 5680886 | LAVESSE ENOCH | 1636 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60624 | |
| 5680887 | LAVETA CRAWFORD | 3702 SHARON RUN | | | | POWDER SPRINGS | GA | 30127 | |
| 5680888 | LAVETA INGRAM | 801 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| 5680889 | LAVETA KAATA | PO BOX 4 | | | | BUENA VISTA | GA | 31803 | |
| 5680890 | LAVETRA BOYD | 408 E PINE ST | | | | MILLVILLE | NJ | 08302 | |
| 5680891 | LAVETTA DORSEY | 1703 VALLEY PARK D | | | | AUGUSTA | GA | 30909 | |
| 5680892 | LAVETTA JONES | 4343 W 132ND ST | | | | HAWTHORNE | CA | 90250 | |
| 5680893 | LAVETTE SHANELL | 6803 NW 3RD AVE APT1 | | | | MIAMIFL | FL | 33150 | |
| 5680894 | LAVETTE SHANTREL D | 1381 NW 18TH DR APT 102 | | | | POMPANO BEACH | FL | 33069 | |
| 5680895 | LAVETTE SMITH | 201 E PALESTINE AVE APT D1 | | | | MADISON | TN | 37115 | |
| 5680896 | LAVETTE WILLIAMS | 733 DREXELBROOK DR | | | | DREXEL HILL | PA | 19026 | |
| 5453042 | LAVEZZA CHRISTOPHER | 216 WOODHILL DR | | | | GLEN BURNIE | MD | 21061-5759 | |
| 5453043 | LAVEZZOLI MARILYN | 38 PARKER HILL ROAD | | | | KILLINGWORTH | CT | 06419 | |
| 5680897 | LAVIA MAXEY | 8652 S 86TH AV | | | | OAK LAWN | IL | 60458 | |
| 5680898 | LAVICIUS BENFORD | 4672 N 80TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5680899 | LAVIDA HAWKINS | 2229 52ND ST | | | | DALLAS | TX | 75216 | |
| 5453044 | LAVIE MAURICIO | 9215 LONGMIRE TRCE # BEXAR029 | | | | SAN ANTONIO | TX | 78245-1666 | |
| 5680900 | LAVIERA DESIREE | PO BOX 267 | | | | OROCOVIS | PR | 00720 | |
| 5680901 | LAVIERA LUZ E | 3498 W 91ST ST 0 | | | | CLEVELAND | OH | 44102 | |
| 5424080 | LAVIERA RAIZA | 23 ABBEY LN | | | | SOUTH HADLEY | MA | 01075 | |
| 5680902 | LAVIETRA WHITE | 245 SAVANNAH HEIGHTS APT D SE | | | | WASHINGTON | DC | 20032 | |
| 5453045 | LAVIGNE ANDREW | 7718 RAY STREET | | | | FORT MEADE | MD | 20755 | |
| 5680903 | LAVIGNE CASSEY | 248 BWAY | | | | HAVERHILL | MA | 01830 | |
| 5453046 | LAVIGNE FRED | 7942 STATE ROUTE 125 | | | | PLEASANT PLAINS | IL | 62677 | |
| 5680904 | LAVIGNE TAMIEKA | 1251 NORTH ARDENWOOD | | | | BATON ROUGE | LA | 70806 | |
| 5680905 | LAVIGNE WILLIAM | 1772 BARRE RD | | | | NEW BRAINTREE | MA | 01531 | |
| 5680906 | LAVIN ANGEL | 770 NE 195TH ST APT 120 | | | | MIAMI | FL | 33179 | |
| 5680907 | LAVIN ARTHELLA | 816 BEE CREEK RD | | | | RED ROCK | TX | 78602 | |
| 5680908 | LAVIN KIMBERLY N | 27 NORTH MAIN ST APT 1 | | | | WEBSTER | MA | 01670 | |
| 5453047 | LAVIN NICOLE | 416 PIN OAK RD | | | | NEWPORT NEWS | VA | 23601-3629 | |
| 5453048 | LAVIN ROSEMARY | 413 CENTRAL AVE | | | | CHELTENHAM | PA | 19012 | |
| 5680910 | LAVINA BURTON | 163 ALLEGHENY CIRCLE | | | | CLEVELAND | OH | 44112 | |
| 5680911 | LAVINA MORGAN | 3727 N 54TH ST | | | | OMAHA | NE | 68104 | |
| 5453049 | LAVINE BYRON | PO BOX 697 | | | | MEADVIEW | AZ | 86444 | |
| 5680912 | LAVINE CHRISTINE L | 214 DEERFIEL RD | | | | BLOOMINGDALE | GA | 31302 | |
| 5680913 | LAVINE CINDY | 6539 SW 18 ST | | | | MIRAMAR | FL | 33023 | |
| 5680914 | LAVINE DAVID | 121 CR4186 | | | | ORANGE | TX | 77632 | |
| 5453050 | LAVINE KIESHA | 10450 COLLINGHAM DR | | | | FAIRFAX | VA | 22032-2601 | |
| 5680915 | LAVINE LORA | 3615 BENNETT DR APT H131 | | | | BELLINGHAM | WA | 98225 | |
| 5680916 | LAVINE QUAYLAND | 119 CHESTNUT DR | | | | CONCORD | NC | 28025 | |
| 5680917 | LAVINGTON EDWARDS | 173 STERLING PLACE | | | | BROOKLYN | NY | 11216 | |
| 5680918 | LAVINIA YANNIE- ESPINDOLA | 10775 W MOUNTAINVIEW DR | | | | AVONDALE | AZ | 85323 | |
| 4864071 | LAVISH CLOTHING INC | 245 W 28TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5680919 | LAVISKA DEBI | 5319 QUIET AVE NONE | | | | CONWAY | SC | 29527 | |
| 5680920 | LAVITA JONES | 3454 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5680921 | LAVITTA TAYLOR | 1439 ORLANDA | | | | AKRON | OH | 44320 | |
| 5680922 | LAVNA LYONS | 415 JEFFERSON AVE | | | | CINCINNATI | OH | 45237 | |
| 5453051 | LAVOIE JEFFREY | 10114 RACOON DR | | | | EL PASO | TX | 79924-4317 | |
| 5680923 | LAVOIE KATHY | 5205 SW 124 AVENUE | | | | MIAMI | FL | 33184 | |
| 5680924 | LAVOLL JUANITA | 1827 W GOWAN RD | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5680925 | LAVON BERRY | 822 EAST 157TH STREET | | | | CLEVELAND | OH | 44110 | |
| 5680926 | LAVON COX | 163 N 500 E | | | | ST GEORGE | UT | 84770 | |
| 5680927 | LAVON STAMPER | 4408 E 144TH ST | | | | CLEVELAND | OH | 44128 | |
| 5424082 | LAVONDA BELLE | 602 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506-2525 | |
| 5680928 | LAVONDA CURRY | 2334 KINZIE AVE | | | | RACINE | WI | 53405 | |
| 5680929 | LAVONDA EVANS | 4101 FEINER DR | | | | CLEVELAND | OH | 44122 | |
| 5680930 | LAVONDA GOLDSMITH | 5022 KEITH PLACE | | | | ORLANDO | FL | 32808 | |
| 5680931 | LAVONDA HENDERSON | 27032 MANON ST 1 | | | | HAYWARD | CA | 94544 | |
| 5680932 | LAVONDA JOHNSON | 3816 SE 122ND AVE | | | | PORTLAND | OR | 97236 | |
| 5680933 | LAVONDA PICKETT | 2701 INTERNATION DRIVE | | | | YPSILANTI | MI | 48197 | |
| 5680934 | LAVONDA VARGAS | 5389 NAVEA RD | | | | FT SILL | OK | 73503 | |
| 5680935 | LAVONDA WEBSTER | 10416 GLENBURN LANE | | | | CHARLOTTE | NC | 28278 | |
| 5680936 | LAVONE TRIPLETT | 7316 OAK RUN LN | | | | SARASOTA | FL | 34243 | |
| 5680937 | LAVONGSAR OULAI | 7845 MOHICAN CANYON ST | | | | LAS VEGAS | NV | 89113 | |
| 5680938 | LAVONIA WALTON | 200 20TH AVE APT 403-D | | | | COLUMBUS | GA | 31903 | |
| 5680939 | LAVONNE ALBERT | 1796 LIME KILN ROAD | | | | GREEN BAY | WI | 54311 | |
| 5680940 | LAVONNE BYRNE | 16852 INTERLACHEN BOULEVA | | | | LAKEVILLE | MN | 55044 | |
| 5680941 | LAVONNE JONES | 3201 IDLELEA CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5680942 | LAVONNE PRETLOW | 614 N GLOVER ST | | | | BALTIMORE | MD | 21205 | |
| 5680943 | LAVONNE PRIDDY | 90 ELDEN AVE | | | | COLUMBUS | OH | 43204 | |
| 5680944 | LAVONNE SHAW | 6114 RAYBURN DR | | | | TEMPLE HILLS | MD | 20019 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680945 | LAVONNE WALTON | 2600 BRADWELL DR | | | | FLOR | MO | 63033 | |
| 5680946 | LAVORIE DAVIS | 11396 HWY 100B | | | | DAYTON | TX | 77535 | |
| 5680947 | LAVORIS FINNEY | 5993 ALANTIS DREAM AVE | | | | LAS VEGAS | NV | 89139 | |
| 5453052 | LAVOY CARMEN | HC 4 BOX 4364 | | | | LAS PIEDRAS | PR | 00771 | |
| 5680948 | LAVOY HILDA | JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 5453053 | LAVOY JON | 1790 CHARDIN WAY | | | | MARIETTA | GA | 30062-2140 | |
| 5405298 | LAVRINOVICH YELENA | 204 DEERPATH DR | | | | VERNON HILLS | IL | 60061 | |
| 5680949 | LAVUNNE BRIGGS | 4109 54TH PLACE | | | | SAN DIEGO | CA | 92105 | |
| 5453054 | LAW BRIAN | 15 BRASSELER BLVD APT H37 | | | | SAVANNAH | GA | 31419-5235 | |
| 5680951 | LAW CAROLYN | 128 HERMITAGE DR | | | | DANVILLE | VA | 24541 | |
| 5680952 | LAW DOROTHY | 771 SONTAG RD LOT 4 | | | | ROCKY MOUNT | VA | 24151 | |
| 5680953 | LAW EDDIE C | 379 LEE ROAD 485 | | | | PHENIX CITY | AL | 36870 | |
| 5680954 | LAW FAITH | 55 LAW LANE | | | | ROCK CREEK | OH | 44048 | |
| 5484317 | LAW FIRM NAV | 200 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| 5453055 | LAW GORDON | 2311 FOUNTAIN VIEW DR APT 68 | | | | HOUSTON | TX | 77057-4611 | |
| 5453056 | LAW HELEN | 13292 75TH LN N | | | | WEST PALM BEACH | FL | 33412-2141 | |
| 5680955 | LAW JONATHAN | 6100 KUAMOO RD | | | | KAPAA | HI | 96746 | |
| 5680956 | LAW KEVIN | 256 DONELSON PIKE B | | | | NASHVILLE | TN | 37214 | |
| 5680957 | LAW KIMBERLY | 3316 CIRCLE BROOK DRIVE APT G | | | | ROANOKE | VA | 24018 | |
| 5453057 | LAW LOKHIN | 10170 VICTORIA ST | | | | RANCHO CUCAMONGA | CA | 91701-5260 | |
| 5453058 | LAW LORI | 133 UPPER CRAIGS CREEK RD | | | | CATAWBA | VA | 24070 | |
| 5680958 | LAW MARA | 2319 KEATON AVE | | | | CHARLOTTE | NC | 28269 | |
| 5680959 | LAW MARIE | 20730 SW 119TH CT | | | | MIAMI | FL | 33177 | |
| 5453059 | LAW MEGAN | 323 RYAN DRIVE | | | | RISING SUN | MD | 21911 | |
| 5680960 | LAW MICHELLE | PO BOX 949 | | | | ESPANOLA | NM | 87532 | |
| 5424084 | LAW OFFICE OF ANDREU PALM & A | 701 SW 27TH AVE STE 900 | | | | MIAMI | FL | 33135-3000 | |
| 5680961 | LAW OFFICE OF BOBBY GARCIA | PO BOX 5729 | | | | MCALLEN | TX | 78502 | |
| 5424086 | LAW OFFICE OF DANIEL H OSTER | PO BOX 7428 | | | | BISMARCK | ND | 58507-7428 | |
| 5424088 | LAW OFFICE OF FIFE & CESTA PL | LAW OFFICE OF FIFE & CESTA PL1811 S ALMA SCHOOL RD STE | | | | MESA | AZ | | |
| 5680962 | LAW OFFICE OF JAMES R VAUGHAN | 11445 E VIA LINDA STE 2-610 | | | | SCOTTSDALE | AZ | 85259 | |
| 5424090 | LAW OFFICE OF JAMES R VAUGHAN | 11445 E VIA LINDA STE 2-610 | | | | SCOTTSDALE | AZ | 85259 | |
| 5424092 | LAW OFFICE OF JOHN E LINDNER P | 1920 GREENSPRING DR STE 222 | | | | TIMONIUM | MD | 21093-4153 | |
| 5424094 | LAW OFFICE OF JOUBERT WDAVENP | 5210 EPIMA STE 120 | | | | TUCSON | AZ | | |
| 5424096 | LAW OFFICE OF RONALD KIP GATES | 1905 ROYAL AVE | | | | MONROE | LA | 71201-5776 | |
| 5680963 | LAW OFFICE OF TIMOTHY SULLIVAN | 25651 DETROIT ROAD SUITE 203 | | | | CLEVELAND | OH | 44145 | |
| 5424098 | LAW OFFICES OF DAVID T BOWEN PC | 3331 W BIG BEAVER RD STE 1 | | | | TROY | MI | 48084-2804 | |
| 5424100 | LAW OFFICES OF JOHN ELINDNER | 920 GREENSPRING VALLEY RD # 222 | | | | TIMONIUM | MD | 21093 | |
| 5424102 | LAW OFFICES OF LESLIE C TOGIOK | ATTORNEY AT LAW LLLC 1050 BISHOP STREET 545 | | | | HONOLULU | HI | | |
| 5424104 | LAW OFFICES OF MARVIN DANG | PO BOX 4109 | | | | HONOLULU | HI | 96812-4109 | |
| 5680964 | LAW OFFICES OF ROBERT DUMBRYS | 60 S Park Pl | | | | Painesville | OH | 44077 | |
| 5680965 | LAW OFFICES OF TIMOTHY SULLIVAN | 25651 DETROIT RD STE 203 | | | | WESTLAKE | OH | 44145 | |
| 5453060 | LAW SARAH | 402 ASHLAND AVE APT G6 | | | | WAPAKONETA | OH | 45895 | |
| 5453061 | LAW SEAN | 102 WILLA LANE | | | | WINDSOR | MO | 65360 | |
| 5680967 | LAW SHAUN | 13923 CASTLE BLVD APT 31 | | | | SILVER SPRING | MD | 20904 | |
| 5453062 | LAW TERRY | 2176 E 4TH ST | | | | LIMA | OH | 45804-4104 | |
| 5680969 | LAW WEI T | 13307 BARCELONA PL | | | | CHINO | CA | 91710 | |
| 5680970 | LAW ZOE | 655 TENNYSON RD | | | | HAYWARD | CA | 94544 | |
| 5453063 | LAWAL ADEBOLA | 200 HIGH MEADOWS BOULEVARD APT 252 TARRANT439 | | | | ARLINGTON | TX | | |
| 5680971 | LAWAL BERNESTINE | 12700 LUNAN RD | | | | CLINTON | MD | 20735 | |
| 5680972 | LAWAN CORREJA | 640 5TH AVE | | | | BALTIMORE | MD | 21227 | |
| 5680973 | LAWAN KELLEY | 239ALAMEDA ST | | | | GREENVILLE | SC | 29607 | |
| 5680974 | LAWANA R DRAIN | 11 PRESLEY RD | | | | DORCHESTER | MA | 02122 | |
| 5680975 | LAWANA VALENTINE | 2401 WENGERT AVE APT25 | | | | LAS VEGAS | NV | 89104 | |
| 5680976 | LAWAND COPELAND | 5611 REGENCY PARK CT | | | | SUITLAND | MD | 20748 | |
| 5424106 | LAWANDA AUSTIN | 133 GLEN HOLLOW CIR | | | | DECATUR | GA | 30034 | |
| 5680977 | LAWANDA BEALS | 40 EVERETT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5680978 | LAWANDA BLAKELY | 3805 CAROLINA DRIVE | | | | ANCHORAGE | AK | 99517 | |
| 5680979 | LAWANDA BONDS | 2568 EAST HIGHLAND AVE 296 | | | | HIGHLAND | CA | 92346 | |
| 5680980 | LAWANDA BURGESS | 2245 GREENRIGDE ROAD | | | | CHARLESTON | SC | 29406 | |
| 5680981 | LAWANDA CAMPHOR | 408 ANTHONY ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5680982 | LAWANDA CLARK | 75 CURTICE ST E | | | | SAINT PAUL | MN | 55107 | |
| 5680983 | LAWANDA COOKE | 44 S LANSDOWNE AVE APT 1502 | | | | LANSDOWNE | PA | 19050 | |
| 5680984 | LAWANDA DEVOE | 7573 NW 12 CT | | | | MIAMI | FL | 33147 | |
| 5680985 | LAWANDA FITTEN | 15204 PAULINA ST | | | | HARVEY | IL | 60426-3023 | |
| 5680986 | LAWANDA GRIFFIN | 5568 POPULAR HILL RD | | | | FAYETTE | MS | 39069 | |
| 5680987 | LAWANDA JOHNSON | 7463 PENFIELD CT | | | | PITTSBURGH | PA | 15208 | |
| 5680988 | LAWANDA JONES | 1417 TUMBERLAND | | | | MEMPHIS | TN | 38106 | |
| 5680989 | LAWANDA L ROMERO | 6920 GLEN HILLS DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5680990 | LAWANDA LEE | 3040 SOUTHMALL CIR APT G | | | | MONTGOMERY | AL | 36116 | |
| 5680991 | LAWANDA MARTIN | 17 SW 8TH ST | | | | DANIA BCH | FL | 33004 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680992 | LAWANDA N WOOLDRIDGE | 4636 ADKINS | | | | STLOUIS | MO | 63116 | |
| 5680993 | LAWANDA PERSON | 1504 ST CLAIR AVE APT 107 | | | | ST PAUL | MN | 55105 | |
| 5680994 | LAWANDA PITTMAN | 201 EAST SHAW | | | | DREW | MS | 38737 | |
| 5680995 | LAWANDA PRESTAGE | PO BOX 203 | | | | PENNINGTON | AL | 36916 | |
| 5680996 | LAWANDA R ELLIS | 258 W 38TH PLACE | | | | CHICAGO | IL | 60616 | |
| 5680997 | LAWANDA R WHITTINGTON | 1525 E OUTER DR | | | | DETROIT | MI | 48234 | |
| 5680998 | LAWANDA REED | PO BOX 682 | | | | HANOVER | MD | 21076 | |
| 5681000 | LAWANDA SUTTON | 2607 MELISSA DR | | | | MEMPHIS | TN | 38127 | |
| 5681001 | LAWANDA TILLMAN | 7701 W ROBINDALE APT259 | | | | LAS VEGAS | NV | 89113 | |
| 5681002 | LAWANDA TOOMER | 7220 FAIRWAY BLVD | | | | MIRAMAR | FL | 33023 | |
| 5681003 | LAWANDA VANCE | 6609 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | |
| 5681004 | LAWANDA WASHINGTON | 2200 SYCAMORE DR | | | | PITTSBURG | CA | 94565 | |
| 5681005 | LAWANDA WHITE | 527 OAKLAND AVE | | | | KANSAS CITY | KS | 66101 | |
| 5681006 | LAWANDA WIGINS | 5625 WESTCREEK | | | | FORT WORTH | TX | 76133 | |
| 5681007 | LAWANDA Y INMAN | 3960 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5681008 | LAWANDRA HOUSTON | 915 NW 1 ST AVE H 1012 | | | | MIAMI | FL | 33136 | |
| 5681009 | LAWANNA GOLDSMITH | 625 HNEIDA ST | | | | COMMERCE CITY | CO | 80022 | |
| 5681010 | LAWANNA HOLMES | 2612 LYDELL | | | | CH | LA | 70043 | |
| 5681011 | LAWANNA STEWART | 12435 FIREFLY WAY | | | | VICTORVILLE | CA | 92392 | |
| 5681012 | LAWANNA WATKINS | 4806 MONROE ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5681013 | LAWANNA YOUNG | 700 UNION CT | | | | MAUMELLE | AR | 72113 | |
| 5681014 | LAWANZA RICHMOND | 188 LAKEWOOD ST | | | | DETROIT | MI | 48215 | |
| 5681015 | LAWARENCE LOUIE | 7753 LARAMORE WAY | | | | CHEHALIS | WA | 98532 | |
| 5681016 | LAWAYNA STARK | 219 PRINCE STREET | | | | NEWARK | NJ | 07103 | |
| 5453064 | LAWE MARGARET | 14303 SAXON RD JACKSON075 | | | | SPRINGPORT | MI | 49284 | |
| 5681017 | LAWE TERRILYN | W2858 MORAN ST | | | | KESHENA | WI | 54135 | |
| 5681018 | LAWENCE RUTH | 2220 DEERFIELD RD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5681019 | LAWER ANGELA D | 1104 N 17 CT APT 104 | | | | HOLLYWOOD | FL | 33020 | |
| 5681020 | LAWERANCE DANNY | 815 CHARLES AVE | | | | LEX | KY | 40517 | |
| 5681021 | LAWERANCE LISA | 3SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5681022 | LAWERENCE ADRIENA | 113 DAVIS RIDGE DR | | | | SHELBY | NC | 28152 | |
| 5681023 | LAWERENCE ANNETTE | 1133 CARROLL ST | | | | BROOKLYN | NY | 11225 | |
| 5681024 | LAWERENCE CRYSTAL | 6451 SKIPPERTON ROAD | | | | MACON | GA | 31216 | |
| 5681025 | LAWERENCE DOLORIS | 729 NORTH HOUSTON ROAD | | | | WARNER ROBINS | GA | 31093 | |
| 5681026 | LAWERENCE DON | 7301 MESA VERDE TRL | | | | FORT WORTH | TX | 76137 | |
| 5681027 | LAWERENCE HOSKINS | 481 BRIARCLIFF DR | | | | MEMPHIS | TN | 33810 | |
| 5681028 | LAWERENCE MARGUERITE G | 4920 WHITMAN LN | | | | VIRGINIA BEACH | VA | 23455 | |
| 5681029 | LAWERENCE RALPH | 364 OLD BLUFF RD | | | | HOPKINS | SC | 29061 | |
| 5681030 | LAWERNCE SHARNITTA | 326 RIDGE RD SE 13 | | | | WASHINGTON | DC | 20019 | |
| 5681031 | LAWERNCE STEPHANIE | 510 PETREE RD | | | | WINSTON SALEM | NC | 27106 | |
| 5681032 | LAWERNCE TENESHIA | 4925 WATER WAY COURT | | | | ORLANDO | FL | 32839 | |
| 5681033 | LAWERSON JAQUILA | 300 HOLLY HILL RD | | | | COLUMBUS | MS | 39705 | |
| 5424108 | LAWERY GAY B | 1406 SWEETBRIAR ROAD | | | | MORRISVILLE | PA | 19067 | |
| 5453065 | LAWES MARJORIE | 707 GRAND AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5681034 | LAWFER KERRY | RT 1 BOX 1507 | | | | BUNCH | OK | 74931 | |
| 5681035 | LAWHEAD FRANK | 2312 NORTH CUSTER AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5453066 | LAWHEAD GLORIA | 1211 MEGHANN LN ELLIS139 | | | | WAXAHACHIE | TX | | |
| 5453067 | LAWHEAD JEAN | PO BOX 133 | | | | YAMHILL | OR | 97148 | |
| 5453068 | LAWHEAD SEAN | 1212 WENZEL COURT | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5453069 | LAWHEAD STEVE | 1 BAYBERRY LANE | | | | LISBON | CT | 06351 | |
| 5453070 | LAWHON ROBERT | 724 TROPICAL WAY | | | | LAKELAND | FL | 33805-4541 | |
| 5681036 | LAWHORN ANDREW | 56 CREST AVENUE | | | | PARRISH | AL | 35580 | |
| 5453071 | LAWHORN BUCK | 116 LEDFORD WAY | | | | BONAIRE | GA | 31005 | |
| 5681037 | LAWHORN MICHAEL | 902 BARGE RD | | | | TALLAPOOSA | GA | 30117 | |
| 5681038 | LAWHORN PAIGE | 617 AUSTIN MCCARTHA DR | | | | GILBERT | SC | 29054 | |
| 5681039 | LAWHORN SHANTELLE | 1806 PERTH ST | | | | TOLEDO | OH | 43607 | |
| 5681040 | LAWHORN SHINENE | 513 1ST AVENUE | | | | GLASSBOR | NJ | 08028 | |
| 5453072 | LAWHORNE ANGELA | 15312 W BANFF LN | | | | SURPRISE | AZ | 85379-6089 | |
| 5681041 | LAWHORNE PEGGY | 111 HIGH ST | | | | MADISON HEIGHTS | VA | 24572 | |
| 5681042 | LAWINDA TIGGS | 605 LIBBY LN | | | | NORTH LITTLE RO | AR | 72118 | |
| 5681043 | LAWING BARBARA | 364 DAYYAULT ST | | | | CONCORD | NC | 28025 | |
| 5453073 | LAWLEE RICHARD | PO BOX 582 | | | | SACKETS HARBOR | NY | 13685 | |
| 5681044 | LAWLER DAVETHA N | 9160 ROWANTY RD | | | | CARSON | VA | 23830 | |
| 5424110 | LAWLER EDWARD | 7705 N 106TH STREET | | | | OMAHA | NE | 68122 | |
| 5453074 | LAWLER JANET | 57 SHELTER HARBOR LN | | | | WESTBROOK | CT | 06498 | |
| 5681045 | LAWLER JORDAN | 9170 EICHOLD RD LOT 10 | | | | SEMMES | AL | 36575 | |
| 5453075 | LAWLER MARION | 557 HOWARD AVE MIDDLESEX023 | | | | MIDDLESEX | NJ | 08846 | |
| 5681046 | LAWLER MICHAEL | 420 SO OAK | | | | WICHITA | KS | 67213 | |
| 5681047 | LAWLER MICKEY | 271 SINGLETON ST | | | | MACON | GA | 31206 | |
| 5681048 | LAWLER ROBERT | 186 PEACEFUL VALLEY | | | | GILLETTE | WY | 82717 | |
| 5681049 | LAWLER RONDA | 3313 A 11TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 5681050 | LAWLESS ADAM | 117SUMITT ST | | | | BAINBRIDGE | IN | 46105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2754 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681051 | LAWLESS CHARLES | 2345 12 WEST 20TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5681052 | LAWLESS KRISTI | 7050 CHADBROOK DRIVE | | | | WEEKI WACHEE | FL | 34613 | |
| 5453076 | LAWLESS TIM | 331 W STATE ST VERMILION183 | | | | POTOMAC | IL | 61865 | |
| 5681053 | LAWLEY KATHIE | 92 MEADOW VIEW RD | | | | MAYLENE | AL | 35114 | |
| 5681054 | LAWLEY TINA | 5775 CHERYL DR | | | | PINSON | AL | 35126 | |
| 5403837 | LAWLOR JOHN EXECUTOR OF THE ESTATE OF JACQUELINE M LONG DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5453077 | LAWLOR KATHLEENN | 536 JEFFERSON ESTATES LN APT J | | | | MISHAWAKA | IN | 46545-5795 | |
| 5681055 | LAWMAR DEMETRICE | 3320 N LUMPKIN RD 303 | | | | COLUMBUS | GA | 31903 | |
| 4884773 | LAWN & GARDEN PRODUCTS INC | PO BOX 35000 | | | | FRESNO | CA | 93745 | |
| 5681056 | LAWN & MOWER DOC LLC | 680 WEISS RD | | | | ST PETERS | MO | 63376 | |
| 4882155 | LAWN CARE BY WALTER INC | P O BOX 5037 | | | | ROCKFORD | IL | 61125 | |
| 5681057 | LAWN CARLA | 231 SOBUL AVE | | | | AKRON | OH | 44305 | |
| 5681058 | LAWN EQUIPMENT INC | 4055 MAIN STREET | | | | HILLARD | OH | 43026 | |
| 4863829 | LAWN MOWER SHOP INC | 237 W UNION AVE | | | | BOUND BROOK | NJ | 08805 | |
| 5681059 | LAWN PERKS | 1860 MAYFIELD RD | | | | CHATHAM | IL | 62629 | |
| 4881082 | LAWN PROZ OF FLORIDA | P O BOX 2214 | | | | PALM HARBOR | FL | 34682 | |
| 5681060 | LAWNDA SEHIELE | 458 LEVENS EDITION | | | | FERRIDAY | LA | 71334 | |
| 5681061 | LAWNICZAK SEAN | 1872 PHILLIPPI SHORES DR | | | | SARASOTA | FL | 34231 | |
| 5681062 | LAWNMOWER PLACE | 1204 N FIELDER RD | | | | ARLINGTON | TX | 76012 | |
| 4867728 | LAWNMOWER SERVICE CO INC | 4617 US 13 S | | | | GREENVILLE | NC | 27834 | |
| 4881944 | LAWNSTYLES MAINTENANCE INC | P O BOX 418 | | | | MILLSTONE TOWNSHIP | NJ | 08535 | |
| 5681063 | LAWONDA CYDE | 1635 NW 15TH TERRACE | | | | FTLAUDERDALE | FL | 33311 | |
| 5681064 | LAWORNE MOLLY | 247 BELL STREET | | | | POWHATAN PT | OH | 43942 | |
| 5681065 | LAWRANCE E GUTERMUTH | 2212 FREMONT ST APT 286 | | | | LAS VEGAS | NV | 89101 | |
| 5681066 | LAWRANCE HERBERT | RT 1 BOX 135 A | | | | KEYSER | WV | 26726 | |
| 5681067 | LAWRANCE RUBAN | 52 J READING ROAD | | | | EDISON | NJ | 08817 | |
| 5681068 | LAWRANCE SOLAN | 4086 SOLOMONS ISLAND RD | | | | HARWOOD | MD | 20776 | |
| 5453078 | LAWREN ROSETTA | 4211 CADBURY CT | | | | SHREVEPORT | LA | 71107-4533 | |
| 5681069 | LAWREN WELLS | 4106 MANGALORE DR | | | | ANNADALE | VA | 22003 | |
| 5424111 | LAWRENCE & BEVERLY PIERCE | 14 JANE COVE | | | | JACKSON | TN | 38305 | |
| 5424113 | LAWRENCE & LINDA KATES | 54 ANDREW AVE | | | | OAKLAND | NJ | 07436 | |
| 5681070 | LAWRENCE ABELE | 314 DREXEL AVE | | | | VENTURA | CA | 93003 | |
| 5424115 | LAWRENCE ABRAMS | 114 CORBETT ROAD | | | | STOUGHTON | MA | 02072 | |
| 5424117 | LAWRENCE AIDA M | 18882 WALNUT ST | | | | FOUNTAIN VALLEY | CA | 92708-6532 | |
| 5681071 | LAWRENCE ALEXIS | 5613 HIGHWAY 18 | | | | VACHERIE | LA | 70090 | |
| 5681072 | LAWRENCE ALFRED | 15115 SHAW RD | | | | TAMPA | FL | 33625 | |
| 5681073 | LAWRENCE ALVAREZ III | 635 S FAIRVIEW AVE | | | | LANSING | MI | 48912 | |
| 5681074 | LAWRENCE ALYSON | 201 MARINA DRIVE 1209 | | | | TUSCALOOSA | AL | 35406 | |
| 5681075 | LAWRENCE AMBER D | 110 W GEORGIA | | | | SHAWNEE | OK | 74804 | |
| 5681076 | LAWRENCE AMBROSINE | P O BOX 8563 | | | | C STED | VI | 00823 | |
| 5681077 | LAWRENCE AMY | 351 HIDDEN HILL RD | | | | STATESBORO | GA | 30461 | |
| 5424119 | LAWRENCE ANDERSON | 231 CORONADO BLVD | | | | TITUSVILLE | FL | 32780 | |
| 5681078 | LAWRENCE ANGELA | 412 MERTLEWOOD CIRLE | | | | JACKSONVILLE | NC | 28546 | |
| 5681079 | LAWRENCE ANN | 615 HIGHLAND BLVD | | | | PADUCAH | KY | 42003 | |
| 5681080 | LAWRENCE ANNETTE | 2306 DONLAVAN WY | | | | CHARLOTTE | NC | 28205 | |
| 5681081 | LAWRENCE ANNETTE M | 807 HIGH MEADOWS LN | | | | CHARLOTTE | NC | 28217 | |
| 5453079 | LAWRENCE ANNMARIE | 6 BEACH 32ND ST | | | | FAR ROCKAWAY | NY | 11691-2032 | |
| 5681082 | LAWRENCE ARCHULETA | 4261 CAPISTRANO AVE | | | | LAS CRUCES | NM | 88011 | |
| 5681083 | LAWRENCE ASHLEY L | 4531 S 23RD ST | | | | MILWAUKEE | WI | 53221 | |
| 5681084 | LAWRENCE BARBRETTE | 5000 LYDIANNA LN APT 03 | | | | SUITLAND | MD | 20746 | |
| 5681085 | LAWRENCE BEATRICE | 1-6 AUREO DIAZ HEIGHTS | | | | CHRISTIANSTED | VI | 00850 | |
| 4849222 | LAWRENCE BENDOSKI | 4247 DAVID ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5681086 | LAWRENCE BENINA | 2225 CARSAISLE AVE | | | | RACINE | WI | 53404 | |
| 5453080 | LAWRENCE BETTY | 1138 JESSIE AVE | | | | KENT | OH | 44240-3312 | |
| 5453081 | LAWRENCE BOARDMAN | 1385 BROOKWOOD FOREST BLVD APT 1218 | | | | JACKSONVILLE | FL | 32225-9055 | |
| 5681087 | LAWRENCE BONITA | 21106 JOSEPH TERRACE | | | | STERLING | VA | 20166 | |
| 5681088 | LAWRENCE BONTOG | 1205 SANDSTONE VIEW WAY | | | | N LAS VEGAS | NV | 89084 | |
| 5681089 | LAWRENCE BRIAN | 2323 BELLWOOD | | | | GRAND ISLAND | NE | 68801 | |
| 5681090 | LAWRENCE BRYANT | 1307 GROVELAND AVE | | | | ORLANDO | FL | 32806 | |
| 5681091 | LAWRENCE CAMPBELL | 3186 NEWPORT AVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5453082 | LAWRENCE CARNELA | 28 BIRCH DR | | | | HANOVER | PA | 17331-9421 | |
| 5453083 | LAWRENCE CARRIER | 107 WASHINGTON ST | | | | CLAREMONT | NH | 03743 | |
| 5453084 | LAWRENCE CARSON | 12077 NORTH COUNTY ROAD 500 EAST REELSVILL PUTNAM133 | | | | REELSVILLE | IN | 46171 | |
| 5681092 | LAWRENCE CASSIDY | 467 MODOCK HILL RD | | | | CONWAY | NH | 03818 | |
| 5681093 | LAWRENCE CASSIE | 2441 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 5453085 | LAWRENCE CHETT | 450 MARYLEBORN RD | | | | SEVERNA PARK | MD | 21146 | |
| 5681094 | LAWRENCE CHIFFANY | 24009 BROADMOOR DR | | | | COLS | GA | 31904 | |
| 5681095 | LAWRENCE CHRSTAL | 1250 FAYE ST | | | | KPT | TN | 37663 | |
| 5681096 | LAWRENCE CLEVELAND | 7353 ELLENA ST W 107 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5453086 | LAWRENCE CLIFFORD | 525 S LAWRENCE AVE | | | | BOISE | ID | 83709-0826 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681097 | LAWRENCE COHEN OD LLC | 7 CARRIAGE HOUSE DR | | | | LAKEVILLE | MA | 02347 | |
| 5424121 | LAWRENCE COMBROUZE | 6431 NE 21ST ST | | | | FT LAUDERDALE | FL | 33308 | |
| 5681098 | LAWRENCE CORBETT | 328 ANITA DR | | | | GOOSE CREEK | SC | 29445 | |
| 5484318 | LAWRENCE COUNTY | LAWRENCE COUNTY GOVERNMENT CENTER | | | | NEW CASTLE | PA | 16101 | |
| 4859468 | LAWRENCE COUNTY ADVOCATE INC | 121 N MILITARY AVE P O BOX 308 | | | | LAWRENCEBURG | TN | 38464 | |
| 4781302 | LAWRENCE COUNTY CLERK | 200 WEST GAINES SUITE 103 | | | | LAWRENCEBURG | TN | 38464 | |
| 5424123 | LAWRENCE COUNTY MUNICIPAL COUR | LAWRENCE COUNTY MUNICIPAL COUR4441 WEST BROAD STREET | | | | COLUMBUS | OH | | |
| 5681101 | LAWRENCE CRYSTAL | 123 WASHINGTON AVE | | | | VATAVIA | NY | 14020 | |
| 5453087 | LAWRENCE CRYSTAL | 123 WASHINGTON AVE | | | | VATAVIA | NY | 14020 | |
| 5681102 | LAWRENCE D LEE 3RD | 305 INDIAN ROCK ROAD | | | | BUCHANAN | VA | 24066 | |
| 5681103 | LAWRENCE DANIEL L | 2305 E MAIN APT 135 | | | | MESA | AZ | 85213 | |
| 5681104 | LAWRENCE DANIELLE | 13 TOWER LANE | | | | ALAMO | GA | 30411 | |
| 5453088 | LAWRENCE DAVID | 3001 HARVEST LN | | | | ALBANY | GA | 31721-4548 | |
| 5424125 | LAWRENCE DAVON E | 6706 FLAGSTAFF ST | | | | HYATTSVILLE | MD | 20785-4970 | |
| 5681105 | LAWRENCE DEBORAH | 2286 POLO PARK DR | | | | DAYTON | OH | 45439 | |
| 5681106 | LAWRENCE DEREK | 1524 S GARY AVE | | | | TULSA | OK | 74104 | |
| 5681107 | LAWRENCE DERRICKA | 5828 LINDENWOOD APT3S | | | | ST LOUIS | MO | 63109 | |
| 5681108 | LAWRENCE DESMITHER | 15-2777 PAPIO ST | | | | PAHOA | HI | 96778 | |
| 5681109 | LAWRENCE DIANE | 2012 CREST RD | | | | CINCINNATI | OH | 45240 | |
| 5681110 | LAWRENCE DOLL | 75 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5681111 | LAWRENCE DOMINIQUE | 4421 31ST AVE | | | | KENOSHA | WI | 53140 | |
| 5681112 | LAWRENCE DOMINQUE | 1760 LEE RD | | | | CLEVELAND | OH | 44118 | |
| 5681113 | LAWRENCE DORIS | 2304 GREENWOOD DR | | | | LINDENWOLD | NJ | 08021 | |
| 5681114 | LAWRENCE DOWELL | 1702 A WOODCREST RD SO | | | | BHAM | AL | 35205 | |
| 5681115 | LAWRENCE DURRELL L | 231 GORDY PL | | | | NEW CASTLE | DE | 19720 | |
| 5681116 | LAWRENCE E DORENKAMP | 120 LYON AVE NONE | | | | BUTLER | PA | | |
| 5681117 | LAWRENCE E JONES | 1607 CRESTGATE DR | | | | WAXHAW | NC | 28173 | |
| 5681118 | LAWRENCE ERIK | 3235 TAYLOE CT | | | | HERNDON | VA | 20171 | |
| 5681119 | LAWRENCE ERIKA | 5427 MANSOUR AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5681120 | LAWRENCE FASIA | 2339 S BUCKNELL ST | | | | PHILADELPHIA | PA | 19145 | |
| 5424127 | LAWRENCE FOX | 6 MOCKINGBIRD PATH | | | | DARTMOUTH | MA | 02747 | |
| 5681121 | LAWRENCE FRANK | 3455 RUTH RD | | | | BELLINGHAM | WA | 98226 | |
| 5424129 | LAWRENCE FREEMAN | 1855 MEADOWLAWN DRIVE | | | | CHARLESTON | SC | 29407 | |
| 5681122 | LAWRENCE GARCIA | 547 PEREGRINE ST | | | | VA BEACH | VA | 23462 | |
| 5453089 | LAWRENCE GEORGE | PO BOX 301 | | | | HARMONY | IN | 47853 | |
| 5681100 | LAWRENCE GILCHRIST | 39 E COOK AVE | | | | GLENOLDEN | PA | 19036 | |
| 5681123 | LAWRENCE GILLIAN | 1936 NORTH 5TH ST | | | | HARRISBURG | PA | 17102 | |
| 5681124 | LAWRENCE GRACIE H | PO BOX 215 | | | | MCLAIN | MS | 39456 | |
| 5681125 | LAWRENCE HARDIN | 249 25TH ST | | | | RICHMOND | CA | 94804-1807 | |
| 5681126 | LAWRENCE HEATHER | 901DANIAL BOON DR | | | | GREEN RIVER | WA | 82935 | |
| 5681127 | LAWRENCE HEIDI | 4108 BROKEN ARROW CV | | | | SPRINGDALE | AR | 72764 | |
| 5681128 | LAWRENCE HERBERTTE | 2203 17TH STREET | | | | LAKE CHALRLES | LA | 70601 | |
| 5681130 | LAWRENCE HOULE | PO BOX 713 | | | | BELCOURT | ND | 58301 | |
| 5681131 | LAWRENCE HUGHES | 730 CLEGG ST | | | | DAYTON | OH | 45417 | |
| 5681132 | LAWRENCE IMOGENE | 5323 BLACKMORE RD | | | | ST FRANCESVILLE | LA | 70775 | |
| 5681134 | LAWRENCE JACOBS | 187 GREGORY AVEESSEX013 | | | | WEST ORANGE | NJ | 07052 | |
| 5681135 | LAWRENCE JACQUELINE | 1913 COONEY CIR | | | | AUGUSTA | GA | 30904 | |
| 5681136 | LAWRENCE JADE | PO BOX 686 | | | | BIG PINE | CA | 93513 | |
| 5681137 | LAWRENCE JAMEERAH | 284 N DAY ST | | | | ORANGE | NJ | 07050 | |
| 5681138 | LAWRENCE JANET M | 4738 ELSON CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5453090 | LAWRENCE JANET S | 9151 LOU LANE | | | | LAUDERDALE | MS | 39335 | |
| 5681139 | LAWRENCE JEANNIEANN | 3566 ARTISTOTLEAVE | | | | ORLANDO | FL | 32826 | |
| 5681140 | LAWRENCE JENNELLE | 278 ELGIN | | | | TOLEDO | OH | 43605 | |
| 5453091 | LAWRENCE JENNIFER | 16114 HARNEY ST | | | | OMAHA | NE | 68118-4111 | |
| 5453092 | LAWRENCE JEROME | 2935 GRESHAM CIR | | | | TUSCALOOSA | AL | 35401-6937 | |
| 5681141 | LAWRENCE JERRIE R | 915NHOWARDST | | | | CARLSBAD | NM | 88220 | |
| 5453093 | LAWRENCE JERRY | 7805 CAPE VISTA LN | | | | LAS VEGAS | NV | 89128-7202 | |
| 5424142 | LAWRENCE JESSICA | 4509 SHEPARD RD NE A223 | | | | ALBUQUERQUE | NM | 87110 | |
| 5681143 | LAWRENCE JOHNSTON | 19655 ROCKSPRINGS RD | | | | HESPERIA | CA | 92345 | |
| 5453094 | LAWRENCE JOSHUA | 804 NW HILLTOP DR UNIT B | | | | LAWTON | OK | 73507-1300 | |
| 5681144 | LAWRENCE KADISH | CO LAWRENCE KADISH REAL ESTATE | PO BOX 40 | | | WESTBURY | NY | 11590 | |
| 5681145 | LAWRENCE KAPLAN | 173 CONANT RD | | | | WESTON | MA | 02493 | |
| 5453095 | LAWRENCE KARINA | 8515 MAIN ST APT 4K | | | | JAMAICA | NY | 11435-1831 | |
| 5453096 | LAWRENCE KATHY | 1240 SE 14TH AVE | | | | ONTARIO | OR | 97914 | |
| 5681146 | LAWRENCE KELLY | 3795 BARKWILLOW LN | | | | COLUMBUS | OH | 43207 | |
| 5681147 | LAWRENCE KIMBERLY | PO BOX 2151 | | | | SHARPSBURG | NC | 27878 | |
| 5681148 | LAWRENCE KINDRA | 9 GLENDELL TER | | | | SPRINGFIELD | MA | 01108 | |
| 5681149 | LAWRENCE KRYSTAL | 4977 WINDSOR DOWNS DRIVE | | | | DECATUR | GA | 30335 | |
| 5681150 | LAWRENCE LAKESHIA D | 15370 SW 284TH ST APT 151 | | | | HOMESTEAD | FL | 33033 | |
| 4869285 | LAWRENCE LANDSCAPE INC | 600 LINCOLN | | | | LAWRENCE | KS | 66044 | |
| 5681151 | LAWRENCE LARRY | 423 HORSLEY | | | | MOBERLY | MO | 65270 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681152 | LAWRENCE LAVENDER | 5529A N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5453097 | LAWRENCE LEANNE | 7428 HWY 429 | | | | SALUS | MS | 39160 | |
| 5453098 | LAWRENCE LESLIE | 15620 RIVERSIDE DR W APT 4H | | | | NEW YORK | NY | 10032-7014 | |
| 5681153 | LAWRENCE LISA | 1934 S OLD HWY 11 | | | | JANESVILLE | WI | 53548 | |
| 5681154 | LAWRENCE LUCERO | 344 E COATSVILLE | | | | SALT LAKE CY | UT | 84115 | |
| 5681155 | LAWRENCE M BATES | 195 EDGEWATER CIR | | | | SUNSET BEACH | NC | 28468 | |
| 5681156 | LAWRENCE MAHALE | PO BOX 52 | | | | HOTEVILLA | AZ | 86030 | |
| 5681157 | LAWRENCE MARGARET | 225 IVES ST | | | | BETHEL | NC | 27812 | |
| 5453099 | LAWRENCE MARIE | 7015 EPPING FOREST DR | | | | RALEIGH | NC | 27613-4077 | |
| 5681158 | LAWRENCE MARINELLO | 10 PLANK RD | | | | MECHANICVILLE | NY | 12118 | |
| 5681159 | LAWRENCE MARTIN | 13272 BRACKEN LANE | | | | LAKELAND | LA | 70752 | |
| 5681161 | LAWRENCE MELISSA | 1807 KINGSTON RD | | | | KINGSTOWN | NC | 28150 | |
| 4865777 | LAWRENCE MEMORIAL HOSPITAL | 325 MAINE | | | | LAWRENCE | KS | 66044 | |
| 5681162 | LAWRENCE MICHELLE | 265 SION FARM | | | | CHRISTIANSTED | VI | 00820 | |
| 5681163 | LAWRENCE MILLER | 12493 KINGMAN RD | | | | LANCASTER | KS | 66041 | |
| 5681164 | LAWRENCE MONTOYA | 4 SCOTT LN | | | | LA LOS | NM | 88352 | |
| 5681165 | LAWRENCE MURRAY | 5193 SABLE ST | | | | DENVER | CO | 80239 | |
| 5681166 | LAWRENCE NICYOIA | 105 BRUCE ST APT B | | | | ADAIRSVILLE | GA | 30103 | |
| 5681167 | LAWRENCE NIKIE | 169 TIERNAN RD | | | | WADDINGTON | NY | 13694 | |
| 5681168 | LAWRENCE ODONNELL | 406 COLINNA LANE | | | | COATESVILLE | PA | 19320 | |
| 5681169 | LAWRENCE OLLIE P | 3700 ORELEANS AVENUE | | | | NEW ORLEANS | LA | 70119 | |
| 5681170 | LAWRENCE OPHELIA | 3030 GLEEN WOOD DR | | | | COLUMBUS | GA | 31812 | |
| 5424131 | LAWRENCE P ZAMZOK | 6001 WHITEMAN DR NW | | | | ALBUQUERQUE | NM | 87120-2196 | |
| 5681171 | LAWRENCE PAIGE N | 816 BROADWAY AVE | | | | WELLSVILLE | OH | 43968 | |
| 5453100 | LAWRENCE PATRICIA | 1396 PLEASANT VIEW DR | | | | SPRING GROVE | PA | 17362-9206 | |
| 5681172 | LAWRENCE PATTI | 615 EDINBURGH ST | | | | SAN MATEO | CA | 94402 | |
| 5453101 | LAWRENCE PAUL | 2240 OLD DIXIE HWY | | | | TITUSVILLE | FL | 32796-1762 | |
| 5453102 | LAWRENCE PAULINE | 554 RUTGERS ST | | | | ROCKVILLE | MD | 20850-1114 | |
| 5681173 | LAWRENCE PIERSON | 1124 NW 2ND AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5453103 | LAWRENCE RAMONA | 7757 PROVIDENCE POINT WAY | | | | LITHONIA | GA | 30058-5199 | |
| 5681174 | LAWRENCE RANDY | 7400 GRAYSON BRIDGE CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5681175 | LAWRENCE REGINA | 1 GARDEN RD | | | | ROSS | CA | 94957 | |
| 5681176 | LAWRENCE REVERE LIMITED | 4611 W PASEO WAY | | | | LAVEEN | AZ | 85339 | |
| 5681177 | LAWRENCE ROBERT | 178 COUNTRYSIDE LN | | | | SAINT JOSEPH | MO | 64503 | |
| 5453104 | LAWRENCE ROBERT S | 4744 PENNINGTON LANE | | | | ATHENS | OH | 45701 | |
| 5453105 | LAWRENCE ROBERTA | 2050 W 7TH AVE | | | | DENVER | CO | 80204-4222 | |
| 5681178 | LAWRENCE ROGERS | 2205 C ST | | | | EUREKA | CA | 95502 | |
| 5453106 | LAWRENCE RON | 19474 CYPRESS CANYON DR | | | | KATY | TX | 77449-5517 | |
| 5681179 | LAWRENCE RONNIE | 1132 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5681180 | LAWRENCE SARA | 414 SWANN ST | | | | WILMINGTON | NC | 28401 | |
| 5681181 | LAWRENCE SCHLOTTERER | 8402 E KENYON DR | | | | TUCSON | AZ | 85710 | |
| 5681182 | LAWRENCE SELINA | P O BOX 1571 | | | | FSTED | VI | 00841 | |
| 5681183 | LAWRENCE SELINA A | P O BOX 3161 | | | | FREDERIKSTED | VI | 00840 | |
| 5681184 | LAWRENCE SHACORTNEEY | 1107 BAY ST | | | | ADEL | GA | 31620 | |
| 5681185 | LAWRENCE SHANNON | 23120 BROWN RD | | | | CANYON | TX | 79015 | |
| 5453107 | LAWRENCE SHEA | 1555 WILD CHERRY DR | | | | MILFORD | OH | 45150 | |
| 5681187 | LAWRENCE SHENIKQUE | 629 CORN AVE | | | | ALBANY | GA | 31701 | |
| 5453108 | LAWRENCE SHERRI | 607 E CHARLOTTE AVE | | | | SUMTER | SC | 29150-4415 | |
| 5681188 | LAWRENCE SHERRY | 1024 PALACIO VISTA APT 205 | | | | COLORADO SPRINGS | CO | 80910 | |
| 5681189 | LAWRENCE SMITH | 8302 PECAN ST | | | | ST JAMES | LA | 70086 | |
| 5681190 | LAWRENCE STEPHANIE | 1715 GROVER ST | | | | CAYCE | SC | 29033 | |
| 5681191 | LAWRENCE STEPHANIE C | 1333 RIPPLE | | | | ST LOUIS | MO | 63139 | |
| 5681192 | LAWRENCE TAMEIKA | 3839N 11TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5681193 | LAWRENCE TARESA | 4539 HATTIES PROGRESS DR | | | | BOWIE | MD | 20720 | |
| 5681194 | LAWRENCE TARVER | 3833 GUTHRIE STREET | | | | EAST CHICAGO | IN | 46312 | |
| 5681195 | LAWRENCE THOMAS | 1069 WEST 30 SOUTH | | | | BLACKFOOT | ID | 83221 | |
| 5681196 | LAWRENCE THOMASINA A | 503 SE 217TH LANE | | | | BOYRTON BEACH | FL | 33435 | |
| 5681197 | LAWRENCE TIANTA | 515 DUGGINS WAY | | | | FAY | NC | 28312 | |
| 5681198 | LAWRENCE TIFFANY J | 3546 22ND ST SE APT 3546 | | | | WASHINGTON | DC | 20020 | |
| 5681199 | LAWRENCE TIJUANA | 411 MOUNTAIN CIR NONE | | | | DESOTO | TX | 75115 | |
| 5681200 | LAWRENCE TIJUANA D | 1601 HIGHWAY 40 EAST | | | | KINGSLAND | GA | 31548 | |
| 5681201 | LAWRENCE TINA | 302A S 9TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5681203 | LAWRENCE TRACY | 741 LAKE LAUREL RD NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5681204 | LAWRENCE TRACY L | 79 BISON ST | | | | EAGLE BUTE | SD | 57625 | |
| 5681205 | LAWRENCE TRAUB | 7309 W HAMPDEN AVE APT 28 | | | | LAKEWOOD | CO | 80227 | |
| 5681206 | LAWRENCE TRAVON | 4223 COLLEGE APT 2 | | | | ST LOUIS | MO | 63107 | |
| 5681207 | LAWRENCE TRIANNA | 2447 B GRANDVIEW DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5681208 | LAWRENCE VAUGHN | 5110 SW 86 TERRANCE | | | | GAINESVILLE | FL | 32608 | |
| 5681209 | LAWRENCE VERNARENE | PO BOX 4 CONCORDIA | | | | FREDRIKSTED | VI | 00840 | |
| 5681210 | LAWRENCE VINCENT | 1212 JAMES JACKSON PKWY | | | | ATLANTA | GA | 30318 | |
| 5681211 | LAWRENCE VIVIAN | 3607 JUAN ARTIZ CIRCLE | | | | FORT PIERCE | FL | 34947 | |
| 5681212 | LAWRENCE WANDA | 432 WALNUT ST | | | | PETERSBURG | VA | 23803 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681213 | LAWRENCE WILLIAM B | 122 CONCORD DR | | | | GREENVILLE | NC | 27834 | |
| 5681214 | LAWRENCE WILLIAMS | 6571 MISSLOW CV | | | | MILLINGTON | TN | 38053 | |
| 5681215 | LAWRENCE WILSON | 5815 SW MENLO DR | | | | BEAVERTON | OR | 97005 | |
| 5681216 | LAWRENCE WYCOUGH | 1308 100TH PL SE 9 | | | | EVERETT | WA | 98208 | |
| 5424133 | LAWRENCE YAMAMOTO | 94-101 HAILONO PL | | | | MILILANI | HI | 96789 | |
| 5681217 | LAWRENCE YULANDA | 565 JAN CT | | | | JONESBORO | GA | 30238 | |
| 5681218 | LAWRENCE ZAINA M | 3400 ABBOTSWOOD DR | | | | HERVEY | LA | 70058 | |
| 5681219 | LAWRENCE ZOLNOWSKI | 2000 WEST COMMERCIAL BLVD | | | | FORT LAUDERDA | FL | 33309 | |
| 5424135 | LAWRENCEKAREN ADASHEK | 913 CHATSWORTH DRIVE | | | | ACCOKEEK | MD | 20607 | |
| 5453109 | LAWRENCES JIM | 33 RICHARD ST | | | | CRANSTON | RI | 02910-2807 | |
| 5453310 | LAWRENTZ ROBERT | 850 W RALPH LANE RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5453111 | LAWREY PATRICIA | 688 KIMBERLY APT 101 | | | | LAKE ORION | MI | 48362-2957 | |
| 5681220 | LAWS BOBBIE | 6513 HIL MAR DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5681221 | LAWS BRYN | 6157 SOUTH NUMBUS WAY | | | | KERANS | UT | 84118 | |
| 5453112 | LAWS DANE | 3248 N SHOREVIEW DR | | | | FORT GRATIOT | MI | 48059 | |
| 5681222 | LAWS DORENDA | 210 LAUREL STREET | | | | BEVERLY | NJ | 08046 | |
| 5681223 | LAWS EMILY | 4082 BECKYS DR | | | | LENOIR | NC | 28645 | |
| 5681224 | LAWS JULIE | 109 STEEL BRIDGE LN | | | | SUMMERVILLE | SC | 29485 | |
| 5681225 | LAWS KEISHA | 814 1 2 W 40TH PL | | | | LOS ANGELES | CA | 90037 | |
| 5681226 | LAWS KEYA | 102 CHARLES ST | | | | FRED | VA | 22551 | |
| 5681227 | LAWS LATRISHA | 304 S CHARLES ST | | | | LIMA | OH | 45805 | |
| 5453113 | LAWS LAURA | 11100 KLUTTZ ROAD GOLD HILL | | | | GOLD HILL | NC | 28071 | |
| 5453114 | LAWS SAMUEL | 2134 AFTON WAY | | | | COLORADO SPRINGS | CO | 80909-1922 | |
| 5681228 | LAWS SEREZIA | 127 JONELOUS DRIVE | | | | SIXMILE | SC | 29682 | |
| 5681229 | LAWS TIFF | 124 NASSAU ST | | | | TRENTON | NJ | 08638 | |
| 5424137 | LAWS TIFFANY L | 1228-303 CHESTNUT PLACE | | | | CAMBRIDGE | MD | 21613 | |
| 5682230 | LAWS TRACY | 4572 THICKETY RD | | | | CANTON | NC | 28716 | |
| 5681231 | LAWSHEA VENITA | 951 47TH ST N | | | | BIRMINGHAM | AL | 35211 | |
| 5681232 | LAWSON ADRIENNE | 3720 TILLER DR | | | | OXNARD | CA | 93035 | |
| 5681233 | LAWSON ALFONSO | 1A LAWSON ROAD | | | | SHAW | MS | 38773 | |
| 5681234 | LAWSON ALICIA | 3921 VIRGINA APT 2F | | | | ST LOUIS | MO | 63118 | |
| 5681235 | LAWSON ALISON | 4428 CAMBRIDGE DRIVE | | | | ORANGEBURG | SC | 29118 | |
| 5681236 | LAWSON AMANDA | 930 FROST AVE | | | | ST LOUIS | MO | 63035 | |
| 5681237 | LAWSON AMBER | 209 NEWNAN RD | | | | CARROLLTON | GA | 30117 | |
| 5453115 | LAWSON ANDREW | 361 BABBITT RD APT 204B | | | | EUCLID | OH | 44123-1683 | |
| 5681238 | LAWSON ANEESA | 35 SNOWDEN | | | | OSSINING | NY | 10562 | |
| 5681239 | LAWSON ANGELA | 405 APPLE ST | | | | GRAHAM | NC | 27253 | |
| 5681240 | LAWSON ARRYONE | 1053 WINBURN DRIVE 20 | | | | LEXINGTON | KY | 40511 | |
| 5681241 | LAWSON BETHNEY | 1606 VANCE ST | | | | KINGSPORT | TN | 37664 | |
| 5453116 | LAWSON BRANDON | 11400 4TH ST N APT 116 | | | | SAINT PETERSBURG | FL | 33716-2926 | |
| 5681242 | LAWSON BRENDA | 108 N PRICE ST | | | | DOWNS | IL | 14213 | |
| 5453117 | LAWSON BRENDA | 108 N PRICE ST | | | | DOWNS | IL | 61736 | |
| 5681243 | LAWSON BRENDANN | PO BOX 6109 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5681244 | LAWSON BRIA C | 4336 OREGON ST 2ND FLR | | | | SAINT LOUIS | MO | 63111 | |
| 5681245 | LAWSON BRIDGETTE | 13129 N 19TH ST APT218 | | | | TAMPA | FL | 33612 | |
| 5681246 | LAWSON BRITTANY | P O BOX 62 | | | | SLAB FORK | WV | 25920 | |
| 5681247 | LAWSON CARLA | 1906 LAWRENCE CT | | | | KANSAS CITY | KS | 66103 | |
| 5681248 | LAWSON CARLA R | 1906 LAWRENCE CT | | | | KANSAS CITY | KS | 66103 | |
| 5681249 | LAWSON CAROL | 401 NORTHEAST GRAND | | | | KEOTA | OK | 74941 | |
| 5681250 | LAWSON CASEY | 6266 DORSETT SHOALS RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5681251 | LAWSON CASSAUNDRA | 112373 HORIZON VILLAGE | | | | SPANISH LAKE | MO | 63138 | |
| 5681252 | LAWSON CHARLENE | 3018 PEYTON DR | | | | COLUMBUS | GA | 31903 | |
| 5681253 | LAWSON CHRYSTAL | 3732 BONNETT CT | | | | COLUMBUS | OH | 43232 | |
| 5681254 | LAWSON CONNIE H | 2202 TOURO ST | | | | NEW ORLEANS | LA | 70119 | |
| 5424139 | LAWSON COREY D | 3608 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | |
| 5681255 | LAWSON DANELLE | 53 PRESIDENT STREET | | | | HEMSTED | NY | 11550 | |
| 5681256 | LAWSON DANETTE | 1020 SOMERSET AVE | | | | N DIGHTON | MA | 02764 | |
| 5681257 | LAWSON DANIEL | 807 SOUTH FOURTH STREET | | | | DANVILLE | KY | 40422 | |
| 5681258 | LAWSON DEANNA | 549 HICKORY KNOL RD | | | | MILTON | WV | 25541 | |
| 5453118 | LAWSON DEB | PO BOX 308 | | | | BAYVIEW | ID | 83803 | |
| 5681259 | LAWSON DEBORAH | 1747 W GARFIELD BLVD | | | | CHICAGO | IL | 60636 | |
| 5453119 | LAWSON DEMONICA | 1883 MCDADE ROAD | | | | AUGUSTA | GA | | |
| 5682260 | LAWSON DENISE | 2126 BOULEVARD | | | | AUGUSTA | GA | 30901 | |
| 5681261 | LAWSON DIANA | 68 WESTWOOD KNOLL | | | | MERIDEN | CT | 06450 | |
| 5681262 | LAWSON DONNA | 1892 HOWARDSVILLE TURNPIKE | | | | STUARTS DRAFT | VA | 24477 | |
| 5681263 | LAWSON DOROTHY | 126 YOUNG RD | | | | STONEVILLE | NC | 27048 | |
| 5681264 | LAWSON EARLEAN | 100 FOX STREET | | | | PINEVILLE | LA | 71360 | |
| 5681265 | LAWSON ELAINE | PO BOX 10383 | | | | SAVANNAH | GA | 31412 | |
| 5453120 | LAWSON ELLEN | 525 E 6TH ST APT 2 | | | | NEW YORK | NY | 10009-6628 | |
| 5681266 | LAWSON EVERETT | 1417 KINGSBURY DR | | | | CINCINNATI | OH | 45240 | |
| 5453121 | LAWSON GREGORY | 2440 SW 56 AVE BROWARD011 | | | | WEST PARK | FL | 33023 | |
| 5681267 | LAWSON GUSTAVA T | 448 CONSTITUTION ST | | | | PERRYOPOLIS PA | PA | 15473 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681268 | LAWSON GWENELL | 6020 FRANKLIN AVE | | | | SAN DIEGO | CA | 92126 | |
| 5424141 | LAWSON HANNAH | 909 E 34TH AVE | | | | SPOKANE | WA | 99203-3147 | |
| 5681269 | LAWSON HEATHER A | 2751 E IDAHO AVE B31 | | | | LAS CRUCES | NM | 88011 | |
| 5681270 | LAWSON HENRY | 369 AVENUE B | | | | WESTWEGO | LA | 70094 | |
| 5681271 | LAWSON INDIA L | 4317 MELLOWOOD DE | | | | COLUMBIA | SC | 29209 | |
| 5681272 | LAWSON JAMIKA | 3316 PONDRUN CIRCLE | | | | LAS VEGAS | NV | 89117 | |
| 5453122 | LAWSON JANE | 2614 JENNY LIND ST | | | | MCKEESPORT | PA | 15132-5036 | |
| 5681273 | LAWSON JANICE | 2550 SUMMIT AVE | | | | BALTIMORE | MD | 21207 | |
| 5681274 | LAWSON JANIE | 1086 STRIPER DR | | | | MANNING | SC | 29102 | |
| 5681275 | LAWSON JASMIN | 9696 HAYNES BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5681276 | LAWSON JENNY | 579 6TH AVE NE | | | | DAWSON | GA | 39842 | |
| 5681277 | LAWSON JERMAINE | 845 S LIBERTY AVE | | | | ALLIANCE | OH | 44601 | |
| 5681278 | LAWSON JESSICA | 2009 E 42ND ST | | | | TACOMA | WA | 98404 | |
| 5453123 | LAWSON JESSICA | 2009 E 42ND ST | | | | TACOMA | WA | 98404 | |
| 5681279 | LAWSON JOANN | 7755 E QUINCY AVE APT A6-306 | | | | DENVER | CO | 80237 | |
| 5424143 | LAWSON JOEL N AND DEBORAH J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5681280 | LAWSON KAREN | 103 LAWSON LANE LOT 11 | | | | MCGEHHE | AR | 71654 | |
| 5681281 | LAWSON KASSAUNDRA | 804 OLD VINTON MILL ROAD | | | | ROANOKE | VA | 24012 | |
| 5681282 | LAWSON KENDRA | 18 CROWELL AVENUE | | | | FORT THOMAS | KY | 41075 | |
| 5681283 | LAWSON KIMBERLY | 332 PHILLIPS TOWN | | | | BULLS GAP | TN | 37711 | |
| 5681284 | LAWSON KIMIKO | 1110 SAINT MARLO DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5681285 | LAWSON KIONNA D | 2614 JEFFERSON ST | | | | BALTIMORE | MD | 21205 | |
| 5681286 | LAWSON KRISTINE | 2141 E UNIVERSITY | | | | TEMPE | AZ | 85201 | |
| 5453124 | LAWSON LAVINNA | PO BOX 11831 | | | | TAMPA | FL | 33680-1831 | |
| 5681287 | LAWSON LEANNA | 521 GREENWALD ST | | | | DAYTON | OH | 45410-3001 | |
| 5681287 | LAWSON LETASHA | 4010 HWY 552 | | | | LAS CRUCES | NM | 88032 | |
| 5453126 | LAWSON LINCOLN | 800 N LUCAS ST APT V9 | | | | WEST COLUMBIA | SC | 29169-7063 | |
| 5681288 | LAWSON LOUELLA | 6 FOURTH ST | | | | SUMMERTON | SC | 29148 | |
| 5453127 | LAWSON MARGERET | 1111 INDEPENDENCE AVE | | | | AKRON | OH | 44310-1842 | |
| 5681289 | LAWSON MARIA F | 919 W LOLITA | | | | ARTESIA | NM | 88210 | |
| 5681290 | LAWSON MARQUITA | 2731 DAWSON RD | | | | ALBANY | GA | 31707 | |
| 5453128 | LAWSON MARY | 3755 8TH ST | | | | TUSCALOOSA | AL | 35401-1355 | |
| 5681291 | LAWSON MARY M | 1705 STRICKLAND AVE | | | | SANFORD | FL | 32771 | |
| 5681292 | LAWSON MATT | 2401 W 1ST STREET | | | | TEMPE | AZ | 85281 | |
| 5681293 | LAWSON MELINDA | 1175 HARRISON AVE | | | | CORYDON | IN | 47112 | |
| 5681294 | LAWSON MELISSIA | 3638 EAST 149TH | | | | CLEVELAND | OH | 44120 | |
| 5681295 | LAWSON MICHAEL | 46 SILVER BLUFF DR | | | | BRUNSWICK | GA | 31523 | |
| 5681296 | LAWSON MICHEAL | 184 04 145 AVE | | | | SPRINGFIELD | NY | 11413 | |
| 5681297 | LAWSON MIRRIAH | 806 ALHAMBRA RD | | | | CLEVELAND | OH | 44110 | |
| 5681298 | LAWSON MISHEL | 110 COOK STREET | | | | NEVADA | OH | 44849 | |
| 5681299 | LAWSON MITZI R | 551 FAIRVIEW CHURCH RD | | | | KINARDS | SC | 29355 | |
| 5681300 | LAWSON MONIK | 706 B VILLAGE CIRCLE | | | | DUBLIN | GA | 31021 | |
| 5681301 | LAWSON NANCY | 13400 ALBROOK DR | | | | DENVER | CO | 80239 | |
| 5681302 | LAWSON NEAL | 3005 S 36TH ST | | | | SAINT JOSEPH | MO | 64503 | |
| 5681303 | LAWSON NERISSA | 4802 COURT V | | | | BIRMINGHAM | AL | 35208 | |
| 5681304 | LAWSON NEVILLE | PO BOX 51458 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 5681305 | LAWSON NIKITA | 1223 MONROE AVE | | | | RACINE | WI | 53404 | |
| 5681306 | LAWSON NORMA | 1805 LEEHIGHWAY | | | | TROUTVILLE | VA | 24013 | |
| 5681307 | LAWSON OLAL | 4514 E ASHMORE DRIVE | | | | TAMPA | FL | 33610 | |
| 5681308 | LAWSON PARESA | 1321 NEW CASTLE ROAD | | | | DURHAM | NC | 27704 | |
| 5681309 | LAWSON PATRICE | 1908 N 76TH DRIVE | | | | KANSAS CITY | KS | 66112 | |
| 5681310 | LAWSON PEGGY | P O BOX 442405 | | | | FT WASHINGTON | MD | 20749 | |
| 5681311 | LAWSON PENINNAH | 2305 SOUTH CHURCH | | | | TAMPA | FL | 33629 | |
| 5681312 | LAWSON RACHAEL K | 2519 RACEWOOOD | | | | TOLEDO | OH | 43613 | |
| 5681313 | LAWSON RALPH | 319 NE 14 AVE APT 706 | | | | HALLANDALE | FL | 33009 | |
| 5453129 | LAWSON RATASHA | 900 SANKEY ST APT A | | | | NEW CASTLE | PA | 16101-6987 | |
| 5681314 | LAWSON REBECCA | 833 NEAL DR | | | | ROSSVILLE | GA | 30741 | |
| 5681315 | LAWSON REGINA | 6800 E 101ST | | | | KANSAS CITY | MO | 64134 | |
| 5681316 | LAWSON REGINA N | 3200 N 68TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5681317 | LAWSON RENAE | 5031 CR 601 | | | | BOONEVILLE | MS | 38829 | |
| 5681318 | LAWSON RHONDA | 118 S 3RD | | | | SALINA | KS | 67401 | |
| 5681319 | LAWSON RICHARD | 209 HWY 172 UNIT 2 | | | | NEWPORT | NC | 28570 | |
| 5424145 | LAWSON RICHARD | 209 HWY 172 UNIT 2 | | | | NEWPORT | NC | 28570 | |
| 5681320 | LAWSON RONALD | 126 W GRENFELL LN | | | | HOUSTON | TX | 77076 | |
| 5681322 | LAWSON ROY | 11 ALABAMA ST | | | | CAVESPRINGS | GA | 30201 | |
| 5681323 | LAWSON SAM | 8802 SAWMILL CREEK LN | | | | WILMINGTON | NC | 28411 | |
| 5681324 | LAWSON SAMANTHA | 3420 18TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5681325 | LAWSON SARAH | 123 SESAME ST | | | | WATERTOWN | NY | 13603 | |
| 5681326 | LAWSON SARAH A | PO BOX 1298 | | | | FREDERICK | MD | 21702 | |
| 5453130 | LAWSON SCOTT | 12 E CHAPMAN ST ALEXANDRIA INDEP CITYS10 | | | | ALEXANDRIA | VA | | |
| 5681327 | LAWSON SHANTEL | 315 W PENNSYLVANIA AVE 32 | | | | DELAND | FL | 32720 | |
| 5681328 | LAWSON SHAPORSCHA | 3600 CASTLE RIDGE RD | | | | MONTGOMERY | AL | 36116 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681329 | LAWSON SHIRLEY | 734 LINDEN AVE 1 | | | | LONG BEACH | CA | 90801 | |
| 5681330 | LAWSON SHURITA | 3504 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5424147 | LAWSON SR; WILLIAM G | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5681331 | LAWSON STACY M | 704 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| 5681332 | LAWSON STEVE | 1033 HENDRICKS AVE | | | | ST MARYS | OH | 45885 | |
| 5681333 | LAWSON SUSAN | 1390 LILLY MARTIN RD | | | | SUMMERTON | SC | 29148 | |
| 5681334 | LAWSON TABATHA | 1217 CIRCLE TRAIL | | | | BHAM | AL | 35214 | |
| 5453131 | LAWSON TAMMY | 1311 EVANSTON AVE | | | | MUSKEGON | MI | 49442-5278 | |
| 5681335 | LAWSON TANISHA | 6840 QUEBEC COURT | | | | SAN DIEGO | CA | 92139 | |
| 5681336 | LAWSON TASHA | 1822 HARVARD ST | | | | ALEXANDRIA | LA | 71301 | |
| 5681337 | LAWSON THELMA | 235 REDELL RD | | | | PIKEVILLE | KY | 41501 | |
| 5453132 | LAWSON THOMAS | 164 BARKLEY PL | | | | FORT LEONARD WOOD | MO | 65473-1349 | |
| 5681338 | LAWSON THOMAS | 164 BARKLEY STREET | | | | FT LEONARD WOOD | MO | 65473 | |
| 5681339 | LAWSON TINA | 2739 GOLD KEY ESTATES | | | | MILFORD | PA | 18337 | |
| 5681340 | LAWSON TINISHA | 260 AIRLINE DR APT 524 | | | | BOSSIER | LA | 71111 | |
| 5453133 | LAWSON TONY | 170 WHITEGATE DR | | | | FAYETTEVILLE | GA | 30215-5773 | |
| 5681341 | LAWSON TRACEY | 215 LANE | | | | MARYVILLE | TN | 37801 | |
| 5681342 | LAWSON TWYLA | 1209 WISCONSIN AVE | | | | ENTER CITY | WI | 53403 | |
| 5681343 | LAWSON VERONICA | 6720 THURSON | | | | ST LOUIS | MO | 63134 | |
| 5453134 | LAWSON WALLACE | 5815 SW SEYMOUR CT | | | | PORTLAND | OR | 97221-1935 | |
| 5681344 | LAWSON WILFRED | 1936 E 41ST | | | | LORAIN | OH | 44055 | |
| 5681345 | LAWSON Y | 2413 CUNNINGHAM DR | | | | AUGUSTA | GA | 30906 | |
| 5681346 | LAWSONS LAWN CARE | 4970 ROCKDALE ROAD | | | | HAMILTON | OH | 45011 | |
| 5681347 | LAWTON BRITTANY M | 109 PATTON DR | | | | WARNER ROBINS | GA | 31093 | |
| 5681348 | LAWTON CONSTANCE | 4020 LAKEVIEW DR | | | | CHESAPEAKE | VA | 23323 | |
| 5681349 | LAWTON CRYSTAL | 520 DOVE RD LOT 88 | | | | CAMDEN | SC | 29020 | |
| 5453135 | LAWTON DAMIEN | 151 GRANDE VIEW DR N | | | | BILOXI | MS | 39531-4717 | |
| 5681350 | LAWTON DEANNA | 2492 NW 26TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5681351 | LAWTON DIANE | 430 S MASSEY ST | | | | WATERTOWN | NY | 13601 | |
| 5681352 | LAWTON EVITA | 200 BERRYHILL ROAD APT609 | | | | COLUMBIA | SC | 29210 | |
| 5453136 | LAWTON JOHN | 22 PICKEREL WAY FORESTDALE | | | | FORESTDALE | MA | 02644 | |
| 5681353 | LAWTON KELLIE | 11712 FOXGLOVE DR | | | | CLERMONT | FL | 34711 | |
| 5681354 | LAWTON MAE | PO BOX 22 | | | | SPARR | FL | 32192 | |
| 5681355 | LAWTON MARVIN | 1716 IMPRESS DR | | | | ROANOKE | VA | 24012 | |
| 5453137 | LAWTON STEPHANIE | 18487 W DESERT VIEW LN | | | | GOODYEAR | AZ | 85338-5027 | |
| 5681356 | LAWTON TRAVIS | 738 PETE BRITTIAN RD | | | | MORGANTON | NC | 28655 | |
| 5681357 | LAWTON YVONNE | 2058 ISLORNDO | | | | ORLANDO | FL | 32824 | |
| 5424149 | LAWYER CHASE | 2525 86 AVE W APT 6-217 | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5453138 | LAWYER HELEN | 209 N LOCUST P O BOX 12 | | | | JAMESPORT | MO | 64648 | |
| 5681359 | LAWYER MARSEN | BOX 682 | | | | LAPWAI | ID | 83540 | |
| 5681339 | LAWYERS JOHN | 44625 TONOPAH ST | | | | NEWBERRY SPRINGS | CA | 92365-9591 | |
| 5453140 | LAX CATHERINE | 1203 LAKEVIEW RD NW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5681360 | LAX DARRIEA | 1913 LIVCONWAY W | | | | SOUTH BEND | IN | 46628 | |
| 5681361 | LAX MARIA | 1721 SCOTT RD | | | | BURBANK | CA | 91504 | |
| 5681362 | LAXMAN TANK | 18427 STUDEBAKER RD | | | | CERRITOS | CA | 90703 | |
| 5681363 | LAXMI NARAY YAKKALA | 8804 FESCUE LN | | | | AUSTIN | TX | 78738 | |
| 5681364 | LAXMIKANTH TUPAKULA | 6188 CASTERBRIDGE RD | | | | JACKSONVILLE | FL | 32258 | |
| 5681365 | LAXTON ALVIN | 10615 ARLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| 5681366 | LAXTON THERESA | 5830 109TH PL | | | | CHICAGO RIDGE | IL | 60415 | |
| 5681367 | LAY ANTHONY E | 2605 DUBLIN DR | | | | AUGUSTA | GA | 37042 | |
| 5681368 | LAY ASHLEY | 1519 WILDWOOD LAKE RD | | | | CLEVELAND | TN | 37311 | |
| 5681369 | LAY CHERRISH | 718 DALE BLVD | | | | CAMDEN | OH | 45311 | |
| 5681370 | LAY DIANE | 1632 EAGLE PEAK WAY | | | | LAS VEGAS | NV | 89134 | |
| 5681371 | LAY JOHN | 331 WILLEY STREET | | | | MORGANTOWN | WV | 26505 | |
| 5681341 | LAY JOHN | 331 WILLEY STREET | | | | MORGANTOWN | WV | 26505 | |
| 5681372 | LAY KAYLENE L | 1816 N GRAYSON ST | | | | HOBBS | NM | 88240 | |
| 5681373 | LAY KELLY | 59517 CAMDEN ST | | | | SAINT HELENS | OR | 97051 | |
| 5681374 | LAY LINDA | 231 REID SCHOOL RD | | | | TAYLORS | SC | 29687 | |
| 5681375 | LAY LUCRETIA | 102 LAUREN LN | | | | COL HGTS | VA | 23834 | |
| 5453142 | LAY MARIA | 1438 GREEN ST UNIT 8C | | | | SAN FRANCISCO | CA | 94109-1894 | |
| 5681376 | LAY MELISSA | 22572 STATE HWY 6 LOT 6 | | | | EWING | MO | 63440 | |
| 5681377 | LAY MICEALA A | 1008 W RUNYAN | | | | ARTESIA | NM | 88210 | |
| 5681378 | LAY SHELVA | 167 HOLLY DR SW | | | | CALHOUN | GA | 30701 | |
| 5681379 | LAY TINA | 2793 MADISON AVE | | | | COVINGTON | KY | 41011 | |
| 5681380 | LAY TRAVIS | 1964 PASADENA AVE | | | | LONG BEACH | CA | 90806 | |
| 5681381 | LAY VANG | 368 ROSE AVE E | | | | SAINT PAUL | MN | 55130 | |
| 5681382 | LAYBA DENNIS | 601 RALEIGH RD | | | | CORINTH | MS | 38834 | |
| 5453143 | LAYCOCK JAMES | PO BOX 1153 | | | | EL PRADO | NM | 87529 | |
| 5681383 | LAYCOCK RUSSALLE | 10002 BURCH STREET | | | | RACINE | WI | 53403 | |
| 5453144 | LAYCOCKWOOLSEY PAMELA | 24516 HIGHWAY 105 | | | | CLEVELAND | TX | 77328-6036 | |
| 5681384 | LAYDEN FAITH | 10 BROOKWOOD | | | | SALEM | NH | 03079 | |
| 5681385 | LAYEE JAMES | 414 W BAGWELL RD | | | | LIBERTY | SC | 29657 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681386 | LAYEL CRYSTAL | 6032 NORTHWESTERN TRL | | | | GASTONIA | NC | 28052 | |
| 5681387 | LAYELL SHAINA | 3427 E KIVETT DR | | | | HIGH POINT | NC | 27260 | |
| 5453145 | LAYEUX RENAE | 8119 E 4TH AVE | | | | MESA | AZ | 85208-1421 | |
| 5681388 | LAYFIELD ANTOINETTE | 201 WOODBRIDGE RD | | | | KINGSLAND | GA | 31548 | |
| 5681389 | LAYFIELD KRISTEN | 4698 PLUMBOTTOM RD | | | | BELMONT | NY | 14813 | |
| 5681390 | LAYGO MARIA L | 2571 E TEMPLE AVE | | | | WEST COVINA | CA | 91792 | |
| 5453146 | LAYHER TONY | 190 CHARTER OAK DR | | | | GROTON | CT | 06340-2907 | |
| 5681391 | LAYLA BLACKSMITH | 933 SE HOOD AVE | | | | GRESHAM | OR | 97037 | |
| 5681392 | LAYLA DARNELL | 654 MAPEL GROVE SCHOOL RD | | | | LONDON | KY | 40701 | |
| 5681393 | LAYLA PANNEL | 1512 W COLLEGE | | | | MURFREESBORO | TN | 37128 | |
| 5681394 | LAYLA QUINTANA | 1204 FEARNOW AVE | | | | PUEBLO | CO | 81001 | |
| 5681395 | LAYLA VIERANANAN | 3586 CHRISTY RIDGE RD | | | | SEDALIA | CO | 80135 | |
| 5681396 | LAYLA WEAVER | 813 W RUSHING RD | | | | REGISTER | GA | 30452 | |
| 5681397 | LAYLAND CAROL | 121 N 15TH STREET | | | | LAS VEGAS | NV | 89101 | |
| 5681398 | LAYMAN CHRISTEN | 3109 PARKER ANNEX APT C | | | | JONESBORO | AR | 72404 | |
| 5681399 | LAYMAN DON | 514 N SOLEDAD ST | | | | SANTA BARBARA | CA | 93103 | |
| 5681400 | LAYMAN JAMEY | 118 REBECCAS WAY | | | | SANDPOINT | ID | 83864 | |
| 5681401 | LAYMAN KELLY J | 6941 FACTORY SHOALS | | | | AUSTELL | GA | 30168 | |
| 5681402 | LAYMAN ROBIN | 3003 SOUTH DIXIE HWY | | | | DALTON | GA | 30720 | |
| 5453147 | LAYMAN SPENCER | 2010 LAVA LN | | | | KILLEEN | TX | 76549-4900 | |
| 5681403 | LAYMAN VICKIE | 1624 W LYNHURST APT 16 | | | | INDIANAPOLIS | IN | 46224 | |
| 5681404 | LAYMAN WILLIAMS | 2295 TOWNE LAKE PKWY | | | | WOODSTOCK | GA | 30189 | |
| 5453148 | LAYMON MARY | 3236 PROFFITT HEIGHTS CIR | | | | DANDRIDGE | TN | 37725 | |
| 5681405 | LAYMOND A DANIEL JR | 11115 BUGLE LN | | | | MECHANICSVILL | VA | 23116 | |
| 5681406 | LAYNE ANGELA | 102 COCO RD | | | | ELKVIEW | WV | 25071 | |
| 5681407 | LAYNE BETTY A | 109 FOREST RIDGE RD | | | | VINTON | VA | 24179 | |
| 5681408 | LAYNE DAVID | 834 WILFRED AVE | | | | DAYTON | OH | 45410 | |
| 5424151 | LAYNE JOHN | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| 5681410 | LAYNE MICHAEL | 60 W CALCITE CT | | | | WESTCLIFFE | CO | 81252 | |
| 5453149 | LAYNE SHEILA | 3227 HORSESHOE RD | | | | APPOMATTOX | VA | 24522 | |
| 5681411 | LAYNE SUSAN | PO BOX 521 | | | | WELLSBURG | WV | 26070 | |
| 5681412 | LAYNE TINA | 21 ROBIN HOOD DRIVE | | | | TROY | MO | 63379 | |
| 5681414 | LAYONDA BBRADLEY | 39 HAIGLER BLVD | | | | BLUFFTON | SC | 29910 | |
| 5681415 | LAYPORT TINA | 2914 NE WASHINGTON ST | | | | ARCADIA | FL | 34266 | |
| 5681416 | LAYRANT LILLIAN | 985 ST PAUL CHURCH RD | | | | SUMTER | SC | 29154 | |
| 5681417 | LAYRO MARGIE | 1762 STORY AVE | | | | BRONX | NY | 10473 | |
| 5453150 | LAYSATH LATISHA | 5803 COLONIAL DR | | | | COLUMBIA | SC | 29203-6235 | |
| 5681418 | LAYSY JORDY | 1281 W 29 TH ST | | | | HIALEAH | FL | 33012 | |
| 5681419 | LAYTOLA HARDY | 279 WEBB CHURCH RD | | | | ELLENBORO | NC | 28040 | |
| 5681420 | LAYTON ANDREA | 4540 OLD MILLERSPORT RD NE | | | | LANCASTER | OH | 43130 | |
| 5681421 | LAYTON BOBBIE | 600 TAHITI LANE | | | | BIRMINGHAM | AL | 35217 | |
| 5681422 | LAYTON CARLA | 222 OPAL ROAD | | | | VINELAND | NJ | 33852 | |
| 5453151 | LAYTON CHARLES | 3140 FLORENCE RD | | | | WOODBINE | MD | 21797 | |
| 5453152 | LAYTON CLARK | 1129 DORUM AVE | | | | STATE COLLEGE | PA | 16801-4102 | |
| 5453153 | LAYTON DEVON | 51134 CADDO DR APT 1 | | | | FORT HOOD | TX | 76544 | |
| 5453154 | LAYTON JANE | 6001 ANN CT | | | | OCEAN SPRINGS | MS | 39564-5956 | |
| 5453155 | LAYTON MARY | 5 STARWOOD DR | | | | CAPE GIRARDEAU | MO | 63701-2448 | |
| 5681423 | LAYTON MATT | 3959 THOUSAND OAKS DR | | | | SAN JOSE | CA | 95136 | |
| 5681424 | LAYTON SAMANTHA M | 251 HIGHLAND | | | | MORGANTOWN | WV | 26505 | |
| 5681425 | LAYTON SUSIE | 932 NE 28 TH ST | | | | MOORE | OK | 73160 | |
| 5681426 | LAYTON THEODORE E | 5134 DEL REL BLVD | | | | LAS CRUCES | NM | 88012 | |
| 5681427 | LAYTONA HICKS | 5228 PICADOR CT APT 5 | | | | TAMPA | FL | 33617 | |
| 5681428 | LAYTOYA HOLES | 106 SASPORTAS LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5681429 | LAYUG MARY D | 114 MASSACHUSETTS AVE | | | | PORTLAND | ME | 04102 | |
| 5681430 | LAYVRING ZAVALA | CALLO 11 3 | | | | | ME | 87344 | |
| 5681431 | LAZ MARINA | 173E E CLEVELAND AVE | | | | SPOKANE | WA | 99207 | |
| 5681432 | LAZA MEDWIN | LA PONDEROSA C 8 I 240 | | | | VEGA ALTA | PR | 00692 | |
| 5681433 | LAZABAL ALEX | 43844 57 ST WEST | | | | PALMDALE | CA | 93551 | |
| 5681434 | LAZAR MARY | 50110 SAVANNAH DR | | | | FREDERICKSBUR | VA | 22407 | |
| 5453156 | LAZAR SHARON | 555 OAK DR | | | | FAR ROCKAWAY | NY | 11691-5410 | |
| 5681435 | LAZARA ARAGON | 2692 HAGADORN ROAD | | | | MASON | MI | 48854 | |
| 5681436 | LAZARA FERNANDEZ | 3001 SW 2ND ST | | | | MIAMI | FL | 33135 | |
| 5424152 | LAZARA GARCIA | 15739 SOUTHWEST 139TH AVE | | | | MIAMI | FL | 33177 | |
| 5681437 | LAZARD APRIL | 201 EAST 22ND STREET | | | | CUT OFF | LA | 70345 | |
| 5681438 | LAZARD AVA | 201 E 22 ST | | | | LAROSE | LA | 70373 | |
| 5681439 | LAZARD DIANE | 2924 SOUTHER RIDGE DR | | | | LAKE CHARLES | LA | 70607 | |
| 5681440 | LAZARE DON | 1338 SUTTER AVE | | | | BROOKLYN | NY | 11208 | |
| 5453157 | LAZARI MARYSOL | 4401 DURAZNO AVE | | | | EL PASO | TX | 79905-1406 | |
| 5681441 | LAZARO CABRRALES | 2003 COURT ST | | | | SIOUX CITY | IA | 51104 | |
| 5681442 | LAZARO CID | 528 NW 8TH ST | | | | MIAMI | FL | 33136 | |
| 5681443 | LAZARO DELGADO | 1914 WINDERMERE RD NONE | | | | WINDERMERE | FL | 34786 | |
| 5681444 | LAZARO GENARO | 206 AVE B | | | | GREGORY | TX | 78359 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681445 | LAZARO LIGAYA | 605 N SCHOOL ST | | | | HONOLULU | HI | 96817 | |
| 5681446 | LAZARO LOPEZ | 606 E 10TH ST | | | | DELL RAPIDS | SD | 57022 | |
| 5453158 | LAZARO MARIA | 108 DEVIR ST APT 306 | | | | MALDEN | MA | 02148 | |
| 5681447 | LAZARO MARRUJO | 2389 TREMONT ST | | | | CHULA VISTA | CA | 91911 | |
| 5681448 | LAZARO MARTINEZ | 2821 W VIA BELLO DR | | | | RIALTO | CA | 92377 | |
| 5424154 | LAZARO MIGUEL | 230 CLIFFORD AVE APT E | | | | WATSONVILLE | CA | 95076 | |
| 5681449 | LAZARO RIVERA | 11368 SW 6 ST | | | | MIAMI | FL | 33174 | |
| 5681450 | LAZARTE NICOLE L | 157 FOREST ST | | | | BROCKTON | MA | 02302 | |
| 5681451 | LAZARUS PAMELA | 1021 W 7TH ST | | | | WILMINGTON | DE | 19805 | |
| 5453159 | LAZARUS RODNEY | 2817 WALES CENTER RD | | | | GOODELLS | MI | 48027 | |
| 5681452 | LAZCANO GUADALUPE | 5981 JAZMIN | | | | COMERCE CITY | CO | 80022 | |
| 5681453 | LAZCANO LAURA | 1132 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5453160 | LAZCANO MARTIN | PO BOX 249 | | | | TORNILLO | TX | 79853 | |
| 5681454 | LAZCON JOSE | PO BOS 96 PIXLEY | | | | PIXLEY | CA | 93256 | |
| 5681455 | LAZEAR KAYLA | 216 S 17 | | | | WEIRTON | WV | 26062 | |
| 5453161 | LAZENBERRY CHRISTY | 300 TYRONE RD | | | | FAYETTEVILLE | GA | 30214-4400 | |
| 5681457 | LAZETTE SMITH | 1447 VAN DYKE AVE | | | | SF | CA | 94124 | |
| 5681458 | LAZIER PATTI | 11214 S 107 E AVE | | | | BIXBY | OK | 74008 | |
| 5681459 | LAZO ANGEL | 14310 BROOKE DRIVE | | | | DALE CITY | VA | 22193 | |
| 5453162 | LAZO BOBBY | 45-415 KULAULI ST | | | | KANEOHE | HI | 96744 | |
| 5681460 | LAZO CLAUDIA E | 4715 6TH AVE | | | | LOS ANGELES | CA | 90043 | |
| 5681461 | LAZO FERREOL | 646 SCOTT AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5453163 | LAZO JESSICA | 2222 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661 | |
| 5681462 | LAZO JOSE | 6221 N DALE MABRY HWY | | | | TAMPA | FL | 33614 | |
| 5681463 | LAZO ONEIDA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5453164 | LAZO PATRICIA | 3112 CORDOBA ST | | | | SILVER SPRING | MD | 20904-1801 | |
| 5453165 | LAZO PETER | 832 84TH STREET OCEAN | | | | MARATHON | FL | 33050-5200 | |
| 5681464 | LAZROVICH LESLIE | 15650 VINEYARD BLVD | | | | MORGAN HILL | CA | 95037 | |
| 5424156 | LAZU AMARI | CALLE 7 IH 10 URB LA PROVIDENCIA | | | | TOA ALTA | PR | | |
| 5453166 | LAZU LUIS | 5204 RIMES CT | | | | KILLEEN | TX | 76549-5636 | |
| 5681465 | LAZUK MICHAEL | 3988 BELLE VISTA DR E | | | | ST PETE BEACH | FL | 33706 | |
| 5681466 | LAZUKA BONNIE | PO BOX 98 | | | | NEW SALEM | PA | 15468 | |
| 5453167 | LAZY D TRAILER PARK | 1009 W ARIZONA AVE LA PAZ012 | | | | PARKER | AZ | 85344 | |
| 5681467 | LAZZARA TONY | 614 YETMAN AVE | | | | STATEN ISLAND | NY | 10307 | |
| 5681468 | LAZZARESCA JEN | 86 FLETCHER AVE | | | | CRANSTON | RI | 02920 | |
| 5453168 | LAZZARI BRENDA | 9802 SHADED DAY | | | | LAUREL | MD | 20723-5791 | |
| 5424158 | LB COMM MRTG TR CMPT CERT SRS 2007 | 1 BURLINGTON WOODS DR | CO KEYPOINT PARTNERS LLC | | | BURLINGTON | MA | 01803-4535 | |
| 5681469 | LB WOODY | 10045 S MAYFIELD RD | | | | SYCAMORE | IL | 60178 | |
| 5424160 | LBA REIT VI LLC | PO BOX 748906 | | | | LOS ANGELES | CA | 90074 | |
| 5681470 | LBARRA MARIA | 126 SUNSET DR | | | | MOCKSVILLE | NC | 27028 | |
| 5681471 | LBAUKMAN LBAUKMAN | 2306 N PARK AVE APT A | | | | PHILADELPHIA | PA | 19132 | |
| 4864553 | LBG DISTRIBUTION INC | 2688 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 5424162 | LBG INTERNATIONAL LTD | 411 WALNUT STREET 10156 | | | | GREEN COVE SPRINGS | FL | 32043 | |
| 5681472 | LC JOHNSON | 833 E DONALD ST | | | | WATERLOO | IA | 50703 | |
| 5681473 | LC LC | 902 OAK ST | | | | HOUSTON | TX | 77018 | |
| 5681475 | LCDO FRANKIE AMADOR RODRIGUEZ | PO BOX 364441 | | | | SAN JUAN | PR | 00936-4441 | |
| 4862123 | LCHEF LLC | 188 NORTH BLUFF STREET STE 100 | | | | SAINT GEORGE | UT | 84770 | |
| 5424164 | L'CHEF LLC | 188 NORTH BLUFF STREET STE 100 | | | | SAINT GEORGE | UT | 84770 | |
| 5681477 | LDC ENTERPRISE INC LTD | 108 LILLIE LANE SE | | | | PINE ISLAND | MN | 55963 | |
| 5424166 | LDC ENTERPRISE INC LTD | 108 LILLIE LANE SE | | | | PINE ISLAND | MN | 55963 | |
| 4806613 | LDR GLOBAL INDUSTRIES LLC | 600 N KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 5424168 | LDR GLOBAL INDUSTRIES LLC | 600 N KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 5681478 | LE ALEX | 620 PACIFIC AVE | | | | ALAMEDA | CA | 94501 | |
| 5681479 | LE AN | 1995 MOLINO AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5453169 | LE AN D | 425 PARK AVE | | | | WORCESTER | MA | 01610-1335 | |
| 5453170 | LE ANTHONY | 25292 PIZARRO RD | | | | LAKE FOREST | CA | 92630-4236 | |
| 5681480 | LE CHI | 8411 AROWHEAD LN | | | | HOUSTON | TX | 77075 | |
| 5681481 | LE CHUNG | 2750 WHEATSTONE ST | | | | SAN DIEGO | CA | 92111 | |
| 5403838 | LE CONTE JOHN N | 927 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5453171 | LE CUONG | 909 BRADWELL ST | | | | HINESVILLE | GA | 31313-2204 | |
| 5453172 | LE DANIEL | 13039 LAWSONS CREEK LANE UNKNOWN | | | | HOUSTON | TX | | |
| 5681482 | LE DANNY | 1816 11TH AVE | | | | OAKLAND | CA | 94606 | |
| 5681483 | LE DAVID | 105 ANDOVER AVENUE UPPER | | | | BUFFALO | NY | 14215 | |
| 5405299 | LE FAN ROBERT M | 105 CHAUCER CIRCLE | | | | HATTIESBURG | MS | 39402 | |
| 5453173 | LE HOA | 9800 SW WASHINGTON SQUARE RD 5039022343 | | | | TIGARD | OR | | |
| 5453174 | LE HOI | 2009 W 10TH ST | | | | SANTA ANA | CA | 92703-1916 | |
| 5681484 | LE JASMINE | 205 W 30TH ST | | | | SOUTH SIOUX C | NE | 68776 | |
| 5453175 | LE KATHY | 401 MONMOUTH DR | | | | CHERRY HILL | NJ | 08002-2006 | |
| 5681485 | LE KHOI | 109 TYLER PARK | | | | LOWELL | MA | 01851 | |
| 5453176 | LE KIM | 270 13 MILE | | | | ROYAL OAK | MI | 48073 | |
| 5453177 | LE KY | 8708 LORDS VIEW LOOP | | | | GAINESVILLE | VA | 20155 | |
| 5681486 | LE LAN H | 8705 93RD LN S | | | | BOYNTON BEACH | FL | 33437 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453178 | LE LE D | 5005 TROYDALE RD | | | | TAMPA | FL | 33615-4313 | |
| 5681487 | LE LOAN | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5681488 | LE LYNDA | 7918 JANSEN DR | | | | SPRINGFIELD | VA | 22152 | |
| 5681489 | LE MINH | 2215 COOPERS HAWK CT | | | | GRAND PRAIRIE | TX | 75052 | |
| 5681490 | LE NAMKHANH | 2887 KERRISDALE RIDGE DR | | | | MEDFORD | OR | 97504 | |
| 5453179 | LE NHAN E | 2920 TRACY LYNN LN | | | | SACHSE | TX | 75048 | |
| 5453180 | LE PATRICK | 27540 YNEZ RD STE J5 | | | | TEMECULA | CA | 92591-4642 | |
| 5453181 | LE PHUOC | 1626 MASSEY POINTE LN | | | | MEMPHIS | TN | 38120-1320 | |
| 5681491 | LE PHUONG | 6868 JUNIPER ARBOR LN | | | | DICKINSON | TX | 77539 | |
| 5681492 | LE ROY SCHULTZ | 215 LINDEN AVE | | | | WINSTED | MN | 55395 | |
| 5681493 | LE SAN M DO | 6007 GRAYSON ST | | | | SPRINGFIELD | VA | 22150 | |
| 5453182 | LE SANDRA | 2332 N FILLMORE ST ARLINGTON013 | | | | ARLINGTON | VA | | |
| 5453183 | LE TAN | 202 STONEGATE LN | | | | SUNNYVALE | TX | 75182 | |
| 5453184 | LE THANG Q | 11611 POES ST ORANGE059 | | | | ANAHEIM | CA | | |
| 5681494 | LE THO | 5433 CENTURY PLAZA WAY | | | | SAN JOSE | CA | 95111 | |
| 5681495 | LE TINA | 6719 ZEPHYR WIND AVE | | | | LAS VEGAS | NV | 89139 | |
| 5681496 | LE TODD M | 3353 W NICOLE ST | | | | BANNING | CA | 92220 | |
| 5681497 | LE TRAM | 1610 HOLMAN ST | | | | HOUSTON | TX | 77004 | |
| 5453185 | LE TRAN | 4706 W MAURIE AVE | | | | SANTA ANA | CA | 92703-1209 | |
| 5453186 | LE TRI | 13017 WINTER HAZEL RD APT 207 | | | | CHARLOTTE | NC | 28278-7487 | |
| 5681498 | LE TUAN | 4535 MOON ROAD | | | | TITUSVILLE | FL | 32780 | |
| 5453187 | LE VINA | 36 RADCLIFFE DR CAMDEN007 | | | | VOORHEES | NJ | 08043 | |
| 5681499 | LE WANG | 2121 HEPBURN ST | | | | HOUSTON | TX | 77054 | |
| 5681500 | LE WIRELESS COM | 2506 COLLINS BLVD | | | | GARLAND | TX | 75044 | |
| 5681501 | LEA A DEWBERRY | 101 N ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| 5681503 | LEA BLACKSTONE | 360 COLONY LN APT 35 | | | | BOWLING GREENE | OH | 43402 | |
| 5681504 | LEA BRAXTON | 4700 LEATHERWOOD | | | | MEMPHIS | TN | 38117 | |
| 5681505 | LEA CARMEN | 3 OPUS DR | | | | NEWARK | DE | 19702 | |
| 5681506 | LEA CASSANDRA | 2719 NICHOLSON ST APT 101 | | | | HYATTSVILLE | MD | 20782 | |
| 5681507 | LEA CENIZA | 200 CENTRAL PARK W | | | | NEW YORK | NY | 10024 | |
| 5787389 | LEA COUNTY | 100 N MAIN AVE STE 3C | | | | LOVINGTON | NM | 88260-4000 | |
| 5681508 | LEA DANIELLE | 3901 RIDGEWOOD AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5681509 | LEA DOLS | 15673 241ST AVE | | | | PRESTON | MN | 55965 | |
| 5453188 | LEA DONALD | 4265 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | |
| 5681510 | LEA DOTSON | 1714 UNION | | | | WARREN | OH | 44484 | |
| 5681511 | LEA DOUCETTE | 2263 SPRUCE ST | | | | NAPLES | FL | 34112 | |
| 5453189 | LEA EARL | 5903 S KEDZIE AVE APT 208 | | | | CHICAGO | IL | 60629-3236 | |
| 5681512 | LEA FEDESTIN | 175 MAIN ST | | | | MALDEN | MA | 02148 | |
| 5681513 | LEA HERNANDEZ | 6623 LIMESTONE RD | | | | AVONDALE | PA | 19311 | |
| 5681514 | LEA JACQUELINE | 200 SAAPIAN ST | | | | BELLE CHASE | LA | 70037 | |
| 5681515 | LEA JENEECE | 1822 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5681516 | LEA JESSICA | 3376 BLANCH RD | | | | BLANCH | NC | 27212 | |
| 5681517 | LEA JONES | 2543 JOHNATHAN PARK WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5681518 | LEA KENNEDY | 5718 CLINTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| 5681521 | LEA M ROBERTSON | RT 2 BOX 820 | | | | PRICHARD | WV | 25555 | |
| 5681522 | LEA OKEL | 39832 MELBROOK WAY 16B | | | | MURRIETA | CA | 92563 | |
| 5681523 | LEA PFEIFFER | 1128 FILLMORE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5681524 | LEA TIFFANY | 1301 OAKDALE ROAD 15 | | | | MODESTO | CA | 95355 | |
| 5681525 | LEA TODIC | 16802 TREE STAR LN | | | | CYPRESS | TX | 77429 | |
| 5681526 | LEA TYRCE | 962 STOKES ST | | | | DANVILLE | VA | 24541 | |
| 5681527 | LEA VALLETTE | 86 E 3RD ST | | | | JIM THORPE | PA | 18229 | |
| 5681529 | LEACH ALICIA S | 1220 PETE ALLEN CIR | | | | WINSTON SALEM | NC | 27103 | |
| 5681530 | LEACH ANGEL | 4776 CUBA RD | | | | STATEN ISLAND | NY | 10304 | |
| 5453190 | LEACH ARLENE | 577 FIVE ACRE DRIVE | | | | STEVENSVILLE | MT | 59870 | |
| 5681531 | LEACH ASIA | 2217 FAIRFAX AVE | | | | RICHMOND | VA | 23224 | |
| 5681532 | LEACH BARRY | 749 MOONSTONE CT | | | | UPLAND | CA | 91786 | |
| 5681533 | LEACH DANIEL | 313 INEZ LANE LOT 47 | | | | GREENVILLE | SC | 29605 | |
| 5453191 | LEACH DAVID | 527 WALNUT ST | | | | LEMOYNE | PA | 17043 | |
| 5681534 | LEACH DESHELIA | 1365 SWLVAN RD 7 | | | | ATLANTA | GA | 30310 | |
| 5681535 | LEACH ERICA | 106 A DECKER DR | | | | FUQUAY VARINA | NC | 27526 | |
| 5681536 | LEACH ERICA D | 106 DECKER DR A | | | | FUQUAY VARINA | NC | 27526 | |
| 5681537 | LEACH JAVANA | 4412 LAKE VISTA DR APT D | | | | METAIRIE | LA | 70006 | |
| 5681538 | LEACH JENNIFER | 840 S 12TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 5453192 | LEACH JOHN | HC 89 BOX 118 106 CAMP MINSI ROAD | | | | POCONO SUMMIT | PA | 18346 | |
| 5681539 | LEACH JOHN F JR | 540 E LEXINGTON RD | | | | MOCKSVILLE | NC | 27028 | |
| 5681540 | LEACH JOSEPH | PO BOX 97 | | | | KEARNY | NJ | 07032 | |
| 5453193 | LEACH KATONYA | 431 E WALNUT LN APT 3 | | | | PHILADELPHIA | PA | 19144-1052 | |
| 5681541 | LEACH LAKESHIA A | 229 CRESTFIELD DR | | | | FUQUAY VARINA | NC | 27526 | |
| 5681542 | LEACH LAKISHA | 104 WEBSTER STREET | | | | PAWTUCKET | RI | 02861 | |
| 5681543 | LEACH LEORA | 49814 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001 | |
| 5681543 | LEACH LINDA | OHIO ST | | | | LEXINGTON | KY | 40505 | |
| 5681544 | LEACH LORRAINE | 954 CASTINE RD | | | | ORLAND | ME | 04472 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453195 | LEACH MARK | 1512 ARROWHEAD LN | | | | CARROLLTON | TX | 75007-6020 | |
| 5681545 | LEACH MARY | 316 LITTLETON ROAD | | | | JONESBROUGH | TN | 37659 | |
| 5681546 | LEACH MICHAEL | 9930 OAK CREEK PL | | | | OAKTON | VA | 22124 | |
| 5453196 | LEACH REBECCA | 68 BOLLING DR | | | | BANGOR | ME | 04401-2807 | |
| 5681547 | LEACH RHONDA D | 229 CRESTFIELD DR | | | | FUQUAY VARINA | NC | 27526 | |
| 5424170 | LEACH RUSSEL A | 8908 5TH AVE W | | | | EVERETT | WA | 98204 | |
| 5453197 | LEACH RUTH | 7 POWDERHORN DR | | | | ROCKAWAY | NJ | 07866 | |
| 5681548 | LEACH SAMANTHA | 360 S MAIN ST | | | | WOOSTER | OH | 44691 | |
| 5681549 | LEACH SHANICE | 630 UPCHURCH ST APT D | | | | APEX | NC | 27502 | |
| 5681550 | LEACH SHANQUISHA M | 1407 ESSEX AVE | | | | GASTONIA | NC | 28052 | |
| 5453198 | LEACH SHERRYL | PO BOX 33 | | | | DERWENT | OH | 43733 | |
| 5681551 | LEACH STACY | 2221 N YORK RD | | | | CRYSTAL RIVER | FL | 34429 | |
| 5681552 | LEACH WYNETTA | 667 BALL PARK RD | | | | BLADENBORO | NC | 28320 | |
| 5681553 | LEACHE EUGENE | 12 ROOSEVELT STREET | | | | MAYNARD | MA | 01754 | |
| 5681554 | LEACHKIRCHMANN MINDY | 3105 SW 209TH AVENUE | | | | ALOHA | OR | 97006 | |
| 5681555 | LEACHMAN JADA | 2036 E 17TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5681556 | LEACHWOODS CASSANDRA | 1821 PALM ST | | | | HOUSTON | TX | 77004 | |
| 5681557 | LEACOCK MARCIA R | 1884 NE 77TH ST 5 | | | | OCALA | FL | 34479 | |
| 5453199 | LEACOCK MICHELLE | 6007 BIRCH DRIVE SAINT LUCIE111 | | | | FORT PIERCE | FL | | |
| 5681558 | LEACOCK PENELOPE | 9210 S HOSMER ST | | | | TACOMA | WA | 98444 | |
| 5681559 | LEAD DOG ENTERPRISES | P O BOX 873153 | | | | WASILLA | AK | 99687 | |
| 5681560 | LEADER | 34 W PULTENEY ST P O BOX 1017 | | | | CORNING | NY | 14830 | |
| 4863211 | LEADER PUBLICATIONS | 217 4TH ST N P O BOX 309 | | | | NILES | MI | 49120 | |
| 4883045 | LEADER PUBLISHING INC | P O BOX 766 | | | | JACKSONVILLE | AR | 72078 | |
| 5424172 | LEADERTUX INC | 1714 WALL ST | | | | LOS ANGELES | CA | 90015-3719 | |
| 5453200 | LEADFORD AUDREY | 12125 SUNNYCREST PLACE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5681561 | LEADGENIUS | 2054 UNIVERSITY AVE STE 400 | | | | BERKELEY | CA | 94704 | |
| 5681562 | LEADINGHAM CYNTHIA | 160 C WILLOW CREEK BLVD | | | | LUGOFF | SC | 29078 | |
| 5453201 | LEADLEY JOSEPH J | 2205 TERRA BROOK ST APT 1005 | | | | FORT WORTH | TX | 76106-4736 | |
| 5681563 | LEADMAN ASHLEY | 177 LABONTE DR | | | | MARTINSBURG | WV | 25404 | |
| 4882621 | LEAF | P O BOX 644006 | | | | CINCINNATI | OH | 45264 | |
| 5681564 | LEAF CHRONICLE | P O BOX 637318 | | | | DALLAS | TX | 75267 | |
| 5453202 | LEAF DOUG | 1207 ALMOND ST APT 501 | | | | SYRACUSE | NY | 13210-2743 | |
| 5681565 | LEAF JEANNETTE | 1025 W MARION ST | | | | FLORENCE | SC | 29501 | |
| 5681566 | LEAF LETHA | 1848 PALOMINO CIRCLE | | | | SUMTER | SC | 29154 | |
| 5681568 | LEAGEU KEVIN | 6315 RIVERSIDE DR | | | | METAIRIE | LA | 70006 | |
| 5681569 | LEAGINA SMITH | 31 GRACE ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5681570 | LEAGUE BOBBY | 106 ELIZABETH DR | | | | PIEDMONT | SC | 29673 | |
| 5681571 | LEAGUE HOPE | 4230 BLACK BUTTE CIRCLE | | | | STOCKTON | CA | 95209 | |
| 5681572 | LEAGUE NIKISHA | 6933 CLEAR LAKE WAY | | | | FONTANA | CA | 92336 | |
| 5681573 | LEAH ANN ANTHONY | 1240 EDGE HILL RD | | | | ROSLYN | PA | 19001 | |
| 5681574 | LEAH BAPTISTE | 6953 NEPTUNE CT | | | | NEW ORLEANS | LA | 70126 | |
| 5681575 | LEAH BARNES | 36 ALLEN CT APT 341 | | | | FLORECNE | KY | 41042 | |
| 5681576 | LEAH BEREKET | 2936 FERGUSON RD | | | | CINCINNATI | OH | 45238 | |
| 5681577 | LEAH BRACE | ERNST & YOUNG LLP | | | | MINNEAPOLIS | MN | 55402 | |
| 5681578 | LEAH BROWN | 1803 N BOUVIER ST | | | | PHILA | PA | 19121 | |
| 5681579 | LEAH BURLINGAME | 1249 7TH ST W | | | | SAINT PAUL | MN | 55102 | |
| 5681580 | LEAH C SIRMONS | 7334 BENNETT STREET | | | | PITTSBURGH | PA | 15208 | |
| 5424174 | LEAH CHENG | 3183 WILSHIRE BLVD 196824 DBA OUTLET BY DESIGN | | | | LOS ANGELES | CA | | |
| 5681581 | LEAH CLARY | 4710 TIMES SQUARE 9 | | | | OWNESBORO | KY | 42301 | |
| 5681582 | LEAH COOK | 201 N OLD WILDERNESS RD | | | | NIXA | MO | 65629 | |
| 5681583 | LEAH CORONA | 6310 CAMINO REAL SPACE18 | | | | RIVERSIDE | CA | 92509 | |
| 5681584 | LEAH DESANTIAGO | 2431 SOUTH 11TH | | | | SAINT JOSEPH | MO | 64503 | |
| 5681585 | LEAH FERRIABOUGH | 175 SUMMER ST | | | | MALDEN | MA | 02148 | |
| 5681586 | LEAH FLANAGAN | 331 ELM DRIVE | | | | WAYNESBURG | PA | 15370 | |
| 5681587 | LEAH GAINESMORRIS | 237 SHADYHILL RD | | | | PITTSBURGH | PA | 15205 | |
| 5681588 | LEAH GIBSON | 8617 EDINBROOK | | | | MINNEAPOLIS | MN | 55443 | |
| 5681590 | LEAH HARLAN | 18280 HUBBELL ST | | | | DETROIT | MI | 48235 | |
| 5681591 | LEAH HUFFMAN | 5875 YERMO H 3 | | | | TOLEDO | OH | 43613 | |
| 5681592 | LEAH HUTCHINSON | 1500 CASS AVE | | | | STLOUIS | MO | 63106 | |
| 5681593 | LEAH ISAACS | 87118 KELIIKIPI ST | | | | WAIANAE | HI | 96792 | |
| 5681594 | LEAH JOHNSON | 300 5TH ST NW | | | | CHISHOLM | MN | 55719 | |
| 5681595 | LEAH KLINE | 22137 WAKER SOUTH ROAD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5681596 | LEAH LEVERTOV | 23204 N 42ND PL | | | | PHOENIX | AZ | 85050 | |
| 5681597 | LEAH LONG | 197 YUMA WAY | | | | DALTON | GA | 31064 | |
| 5681598 | LEAH MAINOUS | 7399 N HIGH ST | | | | COLUMBUS | OH | 43235 | |
| 5681599 | LEAH MANZANARES LOPEZ | 8401 PAN AMERICAN FWY NE UNIT 298 | | | | ALBUQUERQUE | NM | 87113 | |
| 5681600 | LEAH MINNIHAN | 21702 BUSINESS HWY 151 | | | | MONTICELLO | IA | 52310 | |
| 5681601 | LEAH NEAL | 118 W 16TH ST APT 1 | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5681602 | LEAH NEIHAUS | 101 WASHINGTON STREET | | | | LYNCHBURG | OH | 45142 | |
| 5681603 | LEAH OLIVER | 2535 W HAGERT ST | | | | PHILADELPHIA | PA | 19132-4232 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681604 | LEAH PAISLEY | 201 PONKAPOAG WAY | | | | INDN HBR BCH | FL | 32937 | |
| 5681605 | LEAH PETTIT | 746 STERLING DR | | | | BOILING SPRIN | SC | 29316 | |
| 5681606 | LEAH RESPRES | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | |
| 5681607 | LEAH REYES | 2601 FREEMONT ST | | | | BAKERSFIELD | CA | 93304 | |
| 5681608 | LEAH ROMERO | 923 10TH AVE SW | | | | GREAT FALLS | MT | 59404 | |
| 5681609 | LEAH ROSNER | 33 BLUE RIDGE DRIVE EXTEN | | | | WATERBURY | CT | 06704 | |
| 5681610 | LEAH SAAKA | 1515 NOVEMBER CIRCLE APT | | | | SILVER SPRING | MD | 20904 | |
| 5681611 | LEAH SCOTT | 8602 FULTON AVE | | | | GLENARDEN | MD | 20706 | |
| 5424176 | LEAH SIN | 45694 W LONG WAY | | | | MARICOPA | AZ | 85139-7070 | |
| 5681612 | LEAH SLETTE | 214 MONROE | | | | MANKATO | MN | 56003 | |
| 5681613 | LEAH SPRIGGS | 818 WEST | | | | OWINGS | MD | 20736 | |
| 5681614 | LEAH THOMPSON | 528 S 2ND ST | | | | STEELTON | PA | 17113 | |
| 5681615 | LEAH TROIKE | 120 S 300 W | | | | RICHFIELD | UT | 84701 | |
| 5681616 | LEAH VARELA | 3752 RHODES AVE | | | | NEWBOSTON | OH | 45662 | |
| 5681617 | LEAH WALTERS | 900 FIRST STREET | | | | NEW SALEM | PA | 15468 | |
| 5681618 | LEAH WOOD | 630 CHESTNUT HILL ROAD | | | | CAMBRIDGE | NY | 12816 | |
| 5424178 | LEAH YACOB | 42653 ADAN TERRACE | | | | ASHBURN | VA | 20148 | |
| 5681619 | LEAH YELLOWBIRD | 29370 PRAIRIE LK RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5681620 | LEAH YOUNG | 631 GATEWOODWAY | | | | MONROE | GA | 30056 | |
| 5681621 | LEAHU CRISTY | 1655 20TH AVE DR NE APT | | | | HICKORY | NC | 28602 | |
| 5681622 | LEAHY ED | 557 SHERIDAN FOREST RD | | | | GOLDSBORO | NC | 27534 | |
| 5424180 | LEAHY JAMES AND SHARON LEAHY | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5681623 | LEAHY JOHN | 4 MARC DR C-7 | | | | PLYMOUTH | MA | 02360 | |
| 5681624 | LEAHY MAGDALINE | 822 W 14TH ST | | | | LORAIN | OH | 44052 | |
| 5681625 | LEAHY STEPHANIE | 634 LAKEVIEW BULAVARD | | | | GLASGOW | KY | 42141 | |
| 5453203 | LEAHY TOM | 216 CHARLOTTE ST BRANCH023 | | | | UNION CITY | MI | 49094 | |
| 5681626 | LEAK GARY | 104 RIDGE RD | | | | MIDLAND | NC | 28107 | |
| 5681627 | LEAK KAMEELAH | 159 HEMLOCK DR | | | | MOUNT GILEAD | NC | 27306 | |
| 5681628 | LEAK KAREN | 1335 LOUISVILLE RD APT D6 | | | | FRANKFORT | KY | 40601 | |
| 5681629 | LEAK MATILDA M | 2009 BRICK YARD RD APT 1 | | | | BENNETTSVILLE | SC | 29512 | |
| 5453204 | LEAK RISHIE | 64 ROSE AVE FL 2 | | | | JERSEY CITY | NJ | 07305-2721 | |
| 5681630 | LEAK RUTH | 913 MARTIN ST | | | | GREENSBORO | NC | 27406 | |
| 5681631 | LEAKE JEREMY | 2021 N 3RD ST | | | | ST JOSEPH | MO | 64505 | |
| 5681632 | LEAKE MICHAEL | 544 LINDEN AVENUE | | | | STEUBENVILLE | OH | 43952 | |
| 5681633 | LEAKE PETE | 1526 BIN LLYOD DR | | | | RALEIGH | NC | 27604 | |
| 5681634 | LEAKE SARAH | 92 AMBROSE ST APT 1 | | | | ROCHESTER | NY | 14608 | |
| 5681635 | LEAKES ELIZABETH | 8915 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| 5681636 | LEAKISHA BOST | 2000 WILSON RD | | | | KNOXVILLE | TN | 37912 | |
| 5681637 | LEAKS CORIET | 3940 SCOTTROBINSON BLVD | | | | NORTH LASVEGAS | NV | 89032 | |
| 5453205 | LEAL ANGELICA | 214 MAPLE ST APT 1 ANGELICA LEAL | | | | WEEHAWKEN | NJ | 07086 | |
| 5681638 | LEAL AURORA | 3881 W FLAGER ST APT 111 | | | | MIAMI | FL | 33134 | |
| 5681639 | LEAL BELCHER | 55 ROCK WOOD CT | | | | COVINGTON | GA | 30016 | |
| 5681640 | LEAL BRITTNEY | 1513 FAIRVIEW | | | | TULAROSA | NM | 88352 | |
| 5681641 | LEAL CORRINA | 1917 COMANCHE RD | | | | PUEBLO | CO | 81001 | |
| 5453206 | LEAL CRYSTAL | 8906 SUNCREST STREET APT S | | | | COACHELLA | CA | 92236 | |
| 5681642 | LEAL ERIC | 481 MINOLA DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5453207 | LEAL IAN | 7448 PINE SAVANNA DRIVE | | | | VANCLEAVE | MS | 39565 | |
| 5681643 | LEAL JENNIFER | 5021 PIKES PEAK | | | | EL PASO | TX | 79904 | |
| 5681644 | LEAL JOHN C | 4911 STURGEON DR | | | | SEBRING | FL | 33870 | |
| 5681645 | LEAL JONATHAN | 223 S ELK ST | | | | HEMET | CA | 92543 | |
| 5681646 | LEAL JUAN | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5681647 | LEAL LYDIA | 10891 DALMANY | | | | WESTWARD | FL | 33411 | |
| 5681648 | LEAL MARIA M | 117 WEST CARROL | | | | HARLINGEN | TX | 78550 | |
| 5681649 | LEAL MILITZA D | 1491 S WALNUT ST APT 61 | | | | ANAHEIM | CA | 92802 | |
| 5453208 | LEAL MIRNA | 7410 ODINGLEN DR | | | | HOUSTON | TX | 77095-1548 | |
| 5453209 | LEAL TONI | 410 W MORGAN AVE | | | | CUERO | TX | 77954 | |
| 5681650 | LEAL VIVIANA | 3909 CRISANTEMA ST | | | | MISSION | TX | 78572 | |
| 5681651 | LEAL YOISNIEL | 6820 WEST FLAGLER | | | | MIAMI | FL | 33144 | |
| 5681652 | LEALANI PRESEAU | 2719 LANCE | | | | PONTIAC | MI | 48360 | |
| 5681653 | LEALDERAMOS MARTHA | 849 JUNIPER ST | | | | ONTARIO | CA | 91762 | |
| 5453210 | LEALGARZA GERARDO | 1900 HOUSTON RD | | | | BURLESON | TX | 76028-2139 | |
| 5681654 | LEALIA SKINNER | 7 LESLIE LN | | | | MONROE | LA | 71203 | |
| 5681655 | LEALIE WASHINGTON | 14 BROADWAY | | | | AUGUSTA | GA | 30906 | |
| 5681656 | LEAMARA ORTIZ | 4205 W WILSON LOT 130 | | | | HARLINGEN | TX | 78552 | |
| 5681657 | LEAMON BOBBY | 6 CYPRESS COVE CT | | | | GREENVILLE | SC | 29611 | |
| 5681658 | LEAMON PAYE | 92 LAIGHTON ST | | | | PHILADELPHIA | PA | 01902 | |
| 5681659 | LEAMON YVONNE | 102 S 37TH | | | | ARTESIA | NM | 88210 | |
| 5424182 | LEAMONS HERMAN AND DOROTHY LEAMONS | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5681660 | LEAMONS MIKE | 399 WYLDEWOOD DR | | | | GURDON | AR | 71743 | |
| 5681661 | LEAN NORMAN | 3220 NW 97TH AVE | | | | SUNRISE | FL | 33351 | |
| 5681663 | LEANARD BETTY | 1036 N HWY 58 | | | | CASTALIA | NC | 27816 | |
| 5681664 | LEANDA TABLER | 9084 CHANDLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5681665 | LEANDER NATHANIEL | PO BOX 307 | | | | SHIPROCK | NM | 87461 | |
| 5681666 | LEANDER SUGEILY | 9915 29TH AVE SE NONE | | | | EVERETT | WA | 98208 | |
| 5681667 | LEANDRA ARMSTRONG | 5718 HANNAH PIERCE ROAD WEST | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5681668 | LEANDRA EYESTONE | 6429 EMERALD DR | | | | ROCKLIN | CA | 95677 | |
| 5681669 | LEANDRA GLLON | 51 WAVERLY PL | | | | ROCHESTER | NY | 14608 | |
| 5681670 | LEANDRA GODWIN | 5847 BEACH RD | | | | PERRY | FL | 32348 | |
| 5681671 | LEANDRA HAMM | 1206 LIPPERT RD NE | | | | CANTON | OH | 44705 | |
| 5681672 | LEANDRA N MCINTOSH | 1251 DARTMOUTH AVE | | | | PARKVILLE | MD | 21234 | |
| 5681673 | LEANDRA SALLEY | 490 PROSEPECT RD | | | | PEMBROKE | NC | 28372 | |
| 5681674 | LEANDRA SALVADAR | 1692 E 200 N LOT31 | | | | WARSAW | IN | 46582 | |
| 5681675 | LEANDRA WALTON | 14071 JOCKEY | | | | VICTORVILLE | CA | 92394 | |
| 5681677 | LEANDRE ROBERTS | 11255 E ALAMEDA | | | | AURORA | CO | 80012 | |
| 5681678 | LEANDRECIA WHEELER | 2711 LINCOLN STREET | | | | MONROE | LA | 71202 | |
| 5681680 | LEANDRIA ATKINS | 432 PAGE BLVD A | | | | ST LOUIS | MO | 63113 | |
| 5681681 | LEANDRY LOURDES | CALLE VENUS 109 | | | | PONCE | PR | 00731 | |
| 5681682 | LEANDRY SYLVIA | URB MIRAFLORES CALLE 32 | | | | BAYAMON | PR | 00957 | |
| 5681683 | LEANE IRBY | 1030 COULUMBUS AVE | | | | BARBERTON | OH | 44203 | |
| 5681684 | LEANETRA CHITISON | 1973 BAR HARBOR RD | | | | COLUMBUS | OH | 43219 | |
| 5681685 | LEANN BROCK | 2325 SQUIRREL DRIVE | | | | BEAR | DE | 19701 | |
| 5681686 | LEANN BUSCH | 26 BUSCH LANE | | | | DRUMS | PA | 18222 | |
| 5681687 | LEANN BUTLER | 26 YARMOUTH RD | | | | HYANNIS | MA | 02601 | |
| 5681688 | LEANN FOX | 4735 WATERLOO RD | | | | ATWATER | OH | 44201 | |
| 5681689 | LEANN GIORGI | 5370 HARMONY LN | | | | WILLOUGHBY | OH | 44094 | |
| 5681690 | LEANN M DESALVO | 638 RAY ST | | | | NEW CASTLE | PA | 16101 | |
| 5681691 | LEANN MALONEY | 37700 830TH AVE | | | | LEWISVILLE | MN | 56060 | |
| 5681692 | LEANN SAMPSON | 555 NEWLIN DR | | | | MARION | MT | 59925 | |
| 5681693 | LEANN SINDLE | 5421 44ST | | | | SACRAMENTO | CA | 95824 | |
| 5681694 | LEANN STEEL | 7200 CT RD 199 | | | | CENTERBURG | OH | 43011 | |
| 5681695 | LEANN TANGELIA | 4227 COLONY RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5681696 | LEANN THAO | 1966 E IVY AVE | | | | ST PAUL | MN | 55119 | |
| 5681697 | LEANN THORNE | 2 CHESTER ST | | | | GLENS FALLS | NY | 12801 | |
| 5681698 | LEANN UPTON | 272 TUMBKINSLANE | | | | HUNTSVILLE | AL | 35811 | |
| 5681699 | LEANN WIGGINTON | 1128 ROSE ST | | | | ROGERSVILLE | AL | 35652 | |
| 5681700 | LEANNA MCQUEEN | 232 ST DAVID CT APT 202 | | | | COCKEYSVILLE | MD | 21030 | |
| 5681701 | LEANNA PEARSON | 428 EAST VICTORIA UNIT A | | | | SANTA BARBARA | CA | 93117 | |
| 5681702 | LEANNA STEWART | 520 EAST MAYLAND ST | | | | PHILA | PA | 19144 | |
| 5681703 | LEANNA WETHSLER | 412 E MONROE | | | | ALEXANDRA | IN | 46001 | |
| 5681704 | LEANNAIS JANICE | 35 WINCHMORE LN | | | | BOYNTON BEACH | FL | 33426 | |
| 5681705 | LEANNE AND NEGRO | 10834 ONYX DR | | | | CARMEL | IN | 46032 | |
| 5681706 | LEANNE ARAVE | PO BOX 50961 | | | | IDAHO FALLS | ID | 83405 | |
| 5681707 | LEANNE B BLAIR | 1504 STONYBROOK DR | | | | WARRENSBURG | MO | 64093 | |
| 5681708 | LEANNE DUNCAN | 5004 BEAR TRAP RD | | | | WILSON | NC | 27896 | |
| 5681709 | LEANNE DUSTIN | 809 S BALLENGER HWY | | | | FLINT | MI | 48532 | |
| 5681710 | LEANNE ENDFIELD | PO BOX 486 | | | | MCNARY | AZ | 85930 | |
| 5681711 | LEANNE FOLLWEILER | 4025 MONROE ST | | | | DANIELSVILLE | PA | 18038 | |
| 5681712 | LEANNE JENKINS | 522 S 4TH ST | | | | DRUMORE | PA | 17517 | |
| 5681713 | LEANNE KAUFENBERG | 905 E 2ND ST | | | | REDWOOD FALLS | MN | 56283 | |
| 5681714 | LEANNE KELLE | 3701 WAGGONER AVE | | | | EVANSVILLE | IN | 47714 | |
| 5681715 | LEANNE LAMB | 42142 FIRETOWER RD | | | | PONCHATOULA | LA | 70454 | |
| 5681716 | LEANNE MAGINCALDA | 4475 E WOODWARD RD | | | | MANTECA | CA | 95337 | |
| 5681717 | LEANNE MEDORE | 2068 LAMER LANE | | | | SAINT LOUIS | MI | 48880 | |
| 5681718 | LEANNE MURPHY | 178 MEADOW LANE | | | | WINTERSVILLE | OH | 43953 | |
| 5681719 | LEANNE ORLICH | 7507 NW 77TH ST | | | | KANSAS CITY | MO | 64152 | |
| 5681720 | LEANNE ROSA | 9812 EGENIA ST | | | | EL PASO | TX | 79925 | |
| 5681721 | LEANNE SANCHEZ | 24324 CHAMPAIGN ST | | | | TAYLOR | MI | 48180 | |
| 5681722 | LEANNE SEAVERS | 4840 POSTON DRIVE | | | | SAN JOSE | CA | 95136 | |
| 5681723 | LEANOR GONZALES | 1111 OLIVE ST | | | | JOURDANTON | TX | 78026 | |
| 5681724 | LEANORA CAMPELL | 29 WOODLAKE MANNER DR | | | | LAKEWOOD | NJ | 08701 | |
| 5453211 | LEAP JENNIFER | 6233 AMBER VALLEY LN | | | | INDIANAPOLIS | IN | 46237-4450 | |
| 5453212 | LEAPAGA PENITILA | 87-1797 MOKILA ST | | | | WAIANAE | HI | 96792 | |
| 5681725 | LEAPER KATHY | PO BOX 176 | | | | SENTINEL | OK | 73664 | |
| 5681726 | LEAPHART CASSANDRA | 132 WHETSELL RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5681727 | LEAPHART JACKIE | 1470 MICHELLE COURT | | | | COLORADO SPRINGS | CO | 80916 | |
| 5681728 | LEAPHART LORRIE Y | 2396 WEDGEFILED CIR | | | | NEW CASTLE | DE | 19720 | |
| 5681729 | LEAPING LIZARDS LAWNCARE | 1205 REGENT STREET | | | | EDGEWATER | FL | 32132 | |
| 5681730 | LEAR BRENDA | 711 14TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5681731 | LEAR BROOKS | 8945 N COUNTY ROAD 100 E | | | | BRAZIL | IN | 47834 | |
| 5681732 | LEAR CAROL | 1625 RACE ST | | | | BALTIMORE | MD | 21230 | |
| 5681733 | LEAR DARRONDA | P0X 3034 | | | | TOLEDO | OH | 43607 | |
| 5681734 | LEAR DONALD | 3612 RAYSTOWN RD | | | | HOPEWELL | PA | 16650 | |
| 5681735 | LEAR LISA | 221 SW 2ND ST | | | | RICHMOND | IN | 47374 | |
| 5681736 | LEAR UNLIMITED LLC | 2204 NORTH WOLFE ST | | | | MUNCIE | IN | 47303 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681737 | LEARA FORD | 901 SW APT 2 | | | | BELLE GLADE | FL | 33430 | |
| 5453213 | LEARN FLOYD | PO BOX 86 | | | | MOUNT BETHEL | PA | 18343 | |
| 5453214 | LEARN YVONNE | 353 BLOSSOM HOLLOW RD INDIANA063 | | | | COMMODORE | PA | 15729 | |
| 5681738 | LEARNAHAN PEGGY | 3353 N KILPATRICK AVE | | | | CHICAGO | IL | 60641 | |
| 5681739 | LEARNED BILL | 847 W SUNSET BLVD | | | | HAYWARD | CA | 94541 | |
| 5681740 | LEARNED DARLENE | 232 AMHERST ST APT2 | | | | MANCHESTER | NH | 03104 | |
| 5681741 | LEARS JEAN | 2150 STADIUM DR | | | | PHENIX CITY | AL | 36867 | |
| 5681742 | LEARY CHELSEA O | 312 DEBI CIRCLE | | | | PORT CHARLOTTE | FL | 33954 | |
| 5681743 | LEARY DAVIS | 24010 CONDON | | | | OAKPARK | MI | 48237 | |
| 5681744 | LEARY DEMETRIA | 157 WESTERN PKWY | | | | IRVINGTON | NJ | 07111 | |
| 5681745 | LEARY ELASHA L | 709 BIRCH LN | | | | CONWAY | SC | 29526 | |
| 5681747 | LEARY JOANNE | 122 SOUTH SWARTHMORE AVEN | | | | RIDLEY PARK | PA | 19078 | |
| 5453215 | LEARY KARYN | 31 LONGVIEW DR | | | | SUFFIELD | CT | 06078-1222 | |
| 5453216 | LEARY KELLI | 109 EAST 7TH ROAD | | | | BROAD CHANNEL | NY | 11693 | |
| 5453217 | LEARY LATEESA | 331 HAMILTON AVE | | | | PATERSON | NJ | 07501-1617 | |
| 5681748 | LEARY SHARONDA | PO BOX 2102 | | | | PERRY | GA | 31069 | |
| 5681749 | LEARY TEYAMONIE | 272 HAMILTON AVE 2ND FL | | | | PATERSON | NJ | 07501 | |
| 5453218 | LEARY TIM O | 200 BARNES ST APT C4 | | | | CARRBORO | NC | 27510 | |
| 5681750 | LEAS MELISSA S | 309 SLOAN AVENUE | | | | TORONTO | OH | 43964 | |
| 5681751 | LEASE TONYA | 29840 JUG RUN ROAD | | | | FRAZEYSBURG | OH | 43822 | |
| 5681753 | LEASEPLAN USA INC | P O BOX 978763 | | | | DALLAS | TX | 75397 | |
| 5681754 | LEASHONIA VALDA L | 420 E SOUTHLAND AVE | | | | BUSHNELL | FL | 33513 | |
| 5681755 | LEASURE HILLARY | 237 NENE ST | | | | HILO | HI | 96720 | |
| 5681756 | LEASURE RANDY | 51 VIA-GALLO CRT | | | | NEW CUMBERLAND | WV | 26047 | |
| 5681757 | LEASURE STEPHAN | RR BOX 205 | | | | GLEN EASTON | WV | 26039 | |
| 5681758 | LEATH ANDRE | 11 CLOVER ST SW | | | | ROME | GA | 30165 | |
| 5681759 | LEATH BREANN R | 6010 LAKEVIEW DRIVE APT B | | | | INDIANAPOLIS | IN | 46224 | |
| 5681760 | LEATH JOEANNE | 504 SW CHINCHILIGAN | | | | HIGH SPRINGS | FL | 32643 | |
| 5681761 | LEATH MIKE | 1914 FRANKFORD AVE | | | | PANAMA CITY | FL | 32405 | |
| 5681762 | LEATH SALINA | 456 WHITAKER RD | | | | LAGRANGE | GA | 30240 | |
| 5681763 | LEATHAM SARAH | 748 CHEROKEE DR SW | | | | RIO RANCHO | NM | 87124 | |
| 5424184 | LEATHER PRO INC | 12900 BRADLEY AVE | | | | SYLMAR | CA | 91342-3829 | |
| 5681764 | LEATHER SHANTE | 1646 RICE SQ | | | | LITHONIA | GA | 30058 | |
| 5681765 | LEATHERMAN ANNETTE | 112 MARCO PL | | | | SHELBY | NC | 28152 | |
| 5424186 | LEATHERMAN TOOL GROUP INC | PORTLAND OR 97294-0595 | | | | PORTLAND | OR | | |
| 5453219 | LEATHERMAN WENDY | PO BOX 324 | | | | MYERSVILLE | MD | 21773 | |
| 5681766 | LEATHERS DONNA | 1233 MOUNT VERNON CHURCH RD | | | | RALEIGH | NC | 27614 | |
| 5681767 | LEATHERS GLENDA | 123 SCARLETT DR | | | | JONESBORO | GA | 30236 | |
| 5681768 | LEATHERS MARIE | 240 N MILLBORNE | | | | ORRVILLE | OH | 44667 | |
| 5681769 | LEATHERWOOD DENISE | 71 LESUEUR ST | | | | DILLWYN | VA | 23936 | |
| 5681770 | LEATHY BOONE | 14329 MONTROSE | | | | DETROIT | MI | 48227 | |
| 5681771 | LEATRICE A SMITH | PO BOX 264 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5681772 | LEATRICE KERSEY | 1516 CHILLIUM RD | | | | HYATTSVILLE | MD | 20782 | |
| 5681773 | LEATRICE RAGSDALE | 3514 TRACY AVE | | | | KANSAS CITY | MO | 64109 | |
| 5424188 | LEATRIS HOTCHKISS | 8120 WHISPERING MEADOWS RD | | | | JOSHUA | TX | 76058 | |
| 5681774 | LEAVELL KENYETTA | 1207 12 N 21ST ST | | | | SUPERIOR | WI | 54880 | |
| 5453220 | LEAVELL KENYETTA | 1207 12 N 21ST ST | | | | SUPERIOR | WI | 54880 | |
| 5681775 | LEAVELLE SUSAN | 300 N POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5453221 | LEAVENS RAYMOND | 940 17TH ST | | | | LANCASTER | SC | 29720-1317 | |
| 5484319 | LEAVENWORTH COUNTY | 300 WALNUT STE 105 | | | | LEAVENWORTH | KS | 66048 | |
| 5453222 | LEAVERTON ROBEN | 155 FAIRFIELD ROAD | | | | PAINESVILLE | OH | 44077 | |
| 5453223 | LEAVITT BELINDA | 1838 BLUFFS EDGE | | | | HARBOR SPRINGS | MI | 49740-9242 | |
| 5453224 | LEAVITT DANIELLE | 2235 W CHARTER OAK RD | | | | PHOENIX | AZ | 85029 | |
| 5681776 | LEAVITT GERALD | 606 W 24TH ST | | | | CHEYENNE | WY | 82001 | |
| 5681777 | LEAVY TAMMIE | 7424 ROCKLEIGH AVE | | | | INDIANAPOLIS | IN | 46214 | |
| 5453225 | LEBAIGUE CATHERINE | PO BOX 1460 | | | | ABIQUIU | NM | 87510 | |
| 5681778 | LEBANEC MARY | 1316 MILLER POND RD | | | | FRANKLIN | KY | 42134 | |
| 5484320 | LEBANON CITY | 200 CASTLE HEIGHTS AVE N | | | | LEBANON | TN | 37087 | |
| 5681779 | LEBANON PUBLISHING CO | PO BOX 192 | | | | LEBANON | MO | 65536 | |
| 5453226 | LEBAUGH ASHELY | 1306 N 8TH ST | | | | RED OAK | IA | 51566-1610 | |
| 5681780 | LEBBY LISA | 7521 COVE POINT DR | | | | RALEIGH | NC | 27613 | |
| 5681781 | LEBEAU BOBBIE | EAST HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 5681782 | LEBEL CHRIS | 4816 BRADFORD DR | | | | ANNANDALE | VA | 22003 | |
| 5681783 | LEBEOUF LINDA | 1001 CHARLES DRIVE | | | | BROUSSARD | LA | 70518 | |
| 5453227 | LEBER JODY | 95 SKYVIEW TER | | | | ASHEVILLE | NC | 28806-3782 | |
| 5681784 | LEBERT JAMIE | 15012 BEAU JON AVE | | | | PRAIRIEVILLE | LA | 70769 | |
| 5681785 | LEBERTH MATTTHEW | 2907 OAK ST | | | | NORTON | OH | 44203 | |
| 5681786 | LEBLANC AARON | 4106 JEFFERSON ST | | | | NEW IBERIA | LA | 70560 | |
| 5453228 | LEBLANC ALICE | 3710 TIERWESTER ST APT 15B | | | | HOUSTON | TX | 77004-8645 | |
| 5681787 | LEBLANC BARRY | 5003 SUGARLAND RD | | | | RICHMOND | TX | 77469 | |
| 5681788 | LEBLANC BRENDA | 5309C VIATOR RD | | | | NEW IBERIA | LA | 70560 | |
| 5681789 | LEBLANC BRIAN | 2208 W CITY POINT RD | | | | HOPEWELL | VA | 23860 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424190 | LEBLANC BRITTANY | 12 JOHN ST | | | | WORCESTER | MA | 01609-2666 | |
| 5681790 | LEBLANC CARROL | 1980 NW 46TH AVE APT 225 | | | | LAUDERHILL | FL | 33313 | |
| 5453229 | LEBLANC CHRISTOPHER | 13709 LYNNEDALE LOOP | | | | ABBEVILLE | LA | 70510-8515 | |
| 5681791 | LEBLANC CLADETTE | 505 REYONLDS | | | | RAYNE | LA | 70578 | |
| 5681792 | LEBLANC CODY | 840 BULL RUN ROAD | | | | SCHRIEVER | LA | 70395 | |
| 5681793 | LEBLANC CRYSTAL | 406 S WASHINGTON AVE | | | | DUNN | NC | 28334 | |
| 5453230 | LEBLANC DARRYL | 6021 DOUBLE TREE DR | | | | BATON ROUGE | LA | 70817-3977 | |
| 5681794 | LEBLANC EVELYN | 3725 ERATH ST | | | | WACO | TX | 76710 | |
| 5681795 | LEBLANC GERTRUDE | 1738 TENNESSEE | | | | NEW ORLEANS | LA | 70117 | |
| 5681796 | LEBLANC GLORIA | 4729 FRANCIS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5681797 | LEBLANC HAZEL | 1108 VINTAGE DR | | | | KENNER | LA | 70065 | |
| 5681798 | LEBLANC HORACE | 6939 LOWER ARROW DR | | | | HOUSTON | TX | 77086 | |
| 5681799 | LEBLANC IRVIN | 9419 LONGSIDE RD | | | | NEW IBERIA | LA | 70560 | |
| 5453231 | LEBLANC JANE | 17 BRINDLE POND RD BELKNAP001 | | | | CENTER BARNSTEAD | NH | 03225 | |
| 5681800 | LEBLANC JOAN | 912 NORTH RENDON ST | | | | NEW ORLEANS | LA | 70119 | |
| 5453232 | LEBLANC JOSHUA | 1803 W RAY AVE | | | | ARTESIA | NM | 88210-2232 | |
| 5681801 | LEBLANC JUDY | 3522 SAINT PAUL ST | | | | DENVER | CO | 80205 | |
| 5681802 | LEBLANC KATHY | 209 ASH ST | | | | LEWISTON | ME | 04240 | |
| 5453233 | LEBLANC KEITH | 410 SANTA FE DR | | | | ALAMOGORDO | NM | 88310-6000 | |
| 5681803 | LEBLANC KIESKA | 5916 JOE HESNI BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 5681804 | LEBLANC LAURA | 4120 QUNCY MEAE DR | | | | HENRICO | VA | 23231 | |
| 5681805 | LEBLANC MARLON | 35291 RAYVILLE RD | | | | DONALDSONVILLE | LA | 70346 | |
| 5681806 | LEBLANC MICHAEL S | 505 OSCEOLA | | | | LACASSINE | LA | 70650 | |
| 5681807 | LEBLANC MICHELLE | 2 OWLS COURT | | | | MERRIMACK | NH | 03054 | |
| 5681808 | LEBLANC MICHELLE L | 103 BLUEBERRY LN APT 17 | | | | LACONIA | NH | 03246 | |
| 5681809 | LEBLANC MIRANDA | PO BOX 12231 | | | | BIRMINGHAM | AL | 35202 | |
| 5681810 | LEBLANC NIESHANDA | 4430 LINE AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5453234 | LEBLANC PAMELA | KOKOSING CONSTRUCTION CO 17531 WATERFORD ROAD | | | | FREDERICKTOWN | OH | 43019 | |
| 5681811 | LEBLANC RENEE | 4209 CENTER STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5681812 | LEBLANC SHARELLE | 106 ROE ST | | | | LAFAYETTE | LA | 70501 | |
| 5681813 | LEBLANC SILVIA | 330 ROOSEVELT ST APT 14 | | | | CHULA VISTA | CA | 91910 | |
| 5681814 | LEBLANC YOLANDA N | 627 SOUTH RENDON | | | | NEW ORLEANS | LA | 70125 | |
| 5681815 | LEBLANCE ELYRIA | 1204 MARSHALL DR | | | | MARRERO | LA | 70072 | |
| 5453235 | LEBLANCKENNEDY LINDA | 1790 MASS AVE LOT 21 WORCESTER027 | | | | LUNENBURG | MA | 01462 | |
| 5681816 | LEBLANE LAURIE | 27 MCCARD ROAD | | | | CORINTH | ME | 04427 | |
| 5681817 | LEBLEU CAROL A | 226 WOODRUFF ST | | | | LAKE CHARLES | LA | 70601 | |
| 5681818 | LEBO HOLLY | 1002 ASBURY COURT | | | | PHENIX CITY | AL | 36869 | |
| 5681819 | LEBO LORETTA | 19372 HIGHWAY 442 | | | | LORANGER | LA | 70446 | |
| 5681820 | LEBOEUF ALFRED | 102 TRACE RD | | | | MONTICELLO | MS | 39654 | |
| 5681821 | LEBOEUF MICHELLE | 256 MARKET ST APT 205 | | | | LOWELL | MA | 01852 | |
| 5681822 | LEBON JAMIE | 488 LITTLETON ST | | | | MARION | OH | 43302 | |
| 5453236 | LEBOUEF ANTHONY | 4697 S ALLWORTH CT APT A | | | | COLORADO SPRINGS | CO | 80902-1217 | |
| 5682823 | LEBOURGEOIS PERSHONA L | 2563 S 34TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5453237 | LEBOV IAN | 311 PINE ST | | | | SANTA CRUZ | CA | 95062-2435 | |
| 5681824 | LEBRASSEUR MADYSON | 10 CAMBRIDGE ST | | | | HAVERHILL | MA | 01832 | |
| 5681825 | LEBRAUN HAZEL | 970 WINDY HILL ROAD | | | | SMYRNA | GA | 30080 | |
| 5424192 | LEBREAULT CHRISTOPHER W | 1871 COLUMBUS AVE APT 5 | | | | BOSTON | MA | 02119 | |
| 5453238 | LEBRON ABEL | M33 CALLE 9 | | | | BAYAMON | PR | 00959-2000 | |
| 5681826 | LEBRON ALEX | PO BOX 371 | | | | YABUCOA | PR | 00767 | |
| 5681827 | LEBRON ALEXANDER | PO BOX 9150 | | | | CAGUAS | PR | 00726 | |
| 5681829 | LEBRON ANGELICA | CALLE PORATA DORIA 62 OESTE | | | | GUAYAMA | PR | 00784 | |
| 5453239 | LEBRON ANTONIO | 68 HENDRICKSON AVE | | | | VALLEY STREAM | NY | 11580-3334 | |
| 5681830 | LEBRON BERRIO ANA H | HC 63 BOX 3295 | | | | PATILLAS | PR | 00723 | |
| 5681831 | LEBRON BIANCA | 14534 CEAFORD CRAPPT101 | | | | TAMPA | FL | 33613 | |
| 5681832 | LEBRON BRENDA | CALLE LUZ 315 | | | | SAN JUAN | PR | 00915 | |
| 5681833 | LEBRON CECILIA | 260 W ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19120 | |
| 5681834 | LEBRON DALESLIE | PO BOX 3145 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5681835 | LEBRON DANNY | 817 EAST PLUM ST | | | | JESUP | GA | 31546 | |
| 5453240 | LEBRON DAVID | CALLE 7 FFI VICTORIA HEIGHTS | | | | BAYAMON | PR | | |
| 5681836 | LEBRON DIANA | 7908 POLOVE LN | | | | RIVERVIEW | FL | 33578 | |
| 5681837 | LEBRON DIANA L | 7908 POLOVE LN | | | | RIVERVIEW | FL | 33578 | |
| 5681838 | LEBRON EDDIAN | BARIO OLUMPO CALLLE C 506 | | | | GUAYAMA | PR | 00784 | |
| 5681839 | LEBRON EDITH | TERRAZA DE DEMAJAGUA | | | | FAJARDO | PR | 00738 | |
| 5681840 | LEBRON ELISA L | CARR 901 KM3 8 BO CAMINO | | | | YABUCOA | PR | 00767 | |
| 5681841 | LEBRON EVA | CALLE VERONA 573 | | | | SAN JUAN | PR | 00921 | |
| 5681842 | LEBRON EVELYN | 5666 LOUIS XIV CT | | | | TAMPA | FL | 33634 | |
| 5681843 | LEBRON FELICITA | CALLE LAS FLORES 53 | | | | PATILLAS | PR | 00723 | |
| 5681844 | LEBRON FELIX | 1426 W COROL | | | | PARKRIDGE | IL | 60068 | |
| 5681845 | LEBRON HECTOR | P O BOX 152 | | | | GUAYAMA | PR | 00785 | |
| 5681846 | LEBRON HECTOR J | URB JARDINES DE SALINAS 132 | | | | SALINAS | PR | 00751 | |
| 5681847 | LEBRON HENRY | C-4 E12 ALT MONTE BRISAS | | | | FAJARDO | PR | 00738 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681848 | LEBRON IRIS | URB SAN BENITO CALLE 1 A | | | | PATILLAS | PR | 00723 | |
| 5681849 | LEBRON ISMAEL | C OCEAN DRIVE URB BAHIA 6 | | | | SAN JUAN | PR | 00918 | |
| 5681850 | LEBRON JENNIFER | 270 SOUTH CYPRESS ROAD | | | | POMPANO BEACH | FL | 33060 | |
| 5681851 | LEBRON JESSICA | 1628 NELSON RD | | | | CAPE CORAL | FL | 33993 | |
| 5681852 | LEBRON JESSICA R | VILLA FAJARDO 1 EDIFICIO A APA | | | | FAJARDO | PR | 00738 | |
| 5681853 | LEBRON JOHANNA | PO BOX 1302 | | | | ARROYO | PR | 00714 | |
| 5681854 | LEBRON JOSE | HC 02 BUZON 3520 | | | | MAUNABO | PR | 00707 | |
| 5681855 | LEBRON JUBAL | BO BORDALEZA 113 CARR 760 | | | | MAUNABO | PR | 00707 | |
| 5681856 | LEBRON KATHY | HC 01 BOX 24715 | | | | CAGUAS | PR | 00725 | |
| 5681857 | LEBRON LUIS | 1300 PORTALES DE SANJUAN | | | | SANJUAN | PR | 00924 | |
| 5681858 | LEBRON MALLISA | 513 S 12TH ST | | | | READING PA | PA | 19602 | |
| 5681860 | LEBRON MARIELA | POBOX 338 | | | | GUAYAMAPR | PR | 00785 | |
| 5681861 | LEBRON MELISSA | HC 01 BOX 3312 | | | | MAUNABO | PR | 00707 | |
| 5681862 | LEBRON MIRIAM | URB LA MILAGROSA C 5 | | | | ARROYO | PR | 00714 | |
| 5681863 | LEBRON NILZA | COM MIRMAR CALLE AZUCENA | | | | GUAYAMA | PR | 00784 | |
| 5453241 | LEBRON NOEMI | PO BOX 78 | | | | JUNCOS | PR | 00777 | |
| 5681864 | LEBRON NURIA | 705 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5681865 | LEBRON PRISILLA | CALLE 1 B4 PILAR | | | | CEIBA | PR | 00735 | |
| 5681866 | LEBRON RAUL | VILLAS LOS SANTOS C19 W1 | | | | ARECIBO | PR | 00612 | |
| 5453242 | LEBRON RAUL | VILLAS LOS SANTOS C19 W1 | | | | ARECIBO | PR | 00612 | |
| 5681867 | LEBRON RIGOBERTO | 452 MERRIMACK ST | | | | LOWELL | MA | 01851 | |
| 5681868 | LEBRON SANDRA | HC05 BOX 56676 | | | | CAGUAS | PR | 00725 | |
| 5681869 | LEBRON YAZMIN | CALLE 11 G EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5681870 | LEBRONGARCIA ZADY G | 21 HAZEL ST | | | | LANCASTER | PA | 17603 | |
| 5681871 | LEBRONNIEVES CARLOS J | 139 FRANKLIN ST | | | | FALL RIVER | MA | 02720 | |
| 5681872 | LEBRONROSADO WUIBERTO | RES LA CARIOCA EDIF11 APT61 | | | | GUAYAMA | PR | 00784 | |
| 5681873 | LEBROOKE PEET | 804 EAST CATHLEEN | | | | SIKESTON | MO | 63801 | |
| 5681874 | LEBRUN CLAUDILLON | 5377 BROWARD ST | | | | NAPLES | FL | 34113 | |
| 5681875 | LEBRYANT I HICKSON | 3365 AMERICAN AVE | | | | TURBEVILLE | SC | 29162 | |
| 5453243 | LEBSOCK TERRY | 13123 E 16TH AVE CHILDRENS HOSPITAL COLORADO AD | | | | AURORA | CO | | |
| 5681876 | LEBURN MARIE | 5 HAWKINS ST APT2 | | | | SOMERVILLE | MA | 02145 | |
| 5681877 | LEBY MICHELLE | 717 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170 | |
| 5681878 | LEC MAINTENANCE HOLDINGS LLC | 1192 WEST 10125 SOUTH | | | | SOUTH JORDEN | UT | 84095 | |
| 5453244 | LECADRE TORI | 6160 GLENN CT DAUPHIN 043 | | | | HARRISBURG | PA | | |
| 5681879 | LECETRA REED | 1181 FOLKSTONE DRIVE | | | | MCDONOUGH | GA | 30253 | |
| 5681880 | LECETTE TREVINO | 15733 HWY 27 | | | | FRANKLIN | GA | 30217 | |
| 5453245 | LECH LUCIA | PO BOX 344 | | | | SYKESVILLE | MD | 21784 | |
| 5681881 | LECHEA RATCHFORD | 5548 BEAR ROAD APT 2C | | | | NORTH SYRACUSE | NY | 13212 | |
| 5453246 | LECHEL KIRK | 2478 JAKES RUN RD | | | | ELKVIEW | WV | 25071 | |
| 5681882 | LECHETRA BROWN | 40439 BAILEY DR | | | | GONZALES | LA | 70737 | |
| 5681883 | LECHMAN ANDREW | 6901 SECURITY SQUARE BLVD | | | | BALTIMORE | MD | 21244 | |
| 5405300 | LECHNER JAMES HAK SEON | 2218 TEAL DR | | | | MADISON | WI | 53711 | |
| 5453247 | LECHTENBERG BRENT | 206 WALNUT ST UNIT 2 | | | | TRAER | IA | 50675 | |
| 5681884 | LECHUGA DAVERI | 541 SOCORRO DR SW | | | | LOS LUNAS | NM | 87031 | |
| 5681885 | LECHUGA GENIQUE | 1610 N NORMANDIE AVE | | | | LOS ANGELES | CA | 90027 | |
| 5681886 | LECIA GROSSLEY | 2015 FOUND STREET | | | | NEW ORLEANS | LA | 70116 | |
| 5681887 | LECIS ERICA | 19919 RIDGECREEK SQ | | | | ASHBURN | VA | 20147 | |
| 5453248 | LECK JACOB | 325 LEWA MAWAHO LOOP | | | | HONOLULU | HI | 96818-5947 | |
| 5681888 | LECKENBY LISA | 4340 W BROAD ST | | | | COOKEVILLE | TN | 38501 | |
| 5681889 | LECKIE IDA | 61 BATLANTICS OAK CIRCLE | | | | ST AUGUSTINE | FL | 32080 | |
| 5453249 | LECKIE RICHARD | 1710 RIVER RD N | | | | WINDOM | MN | 56101 | |
| 5681890 | LECKLITER RICHARD | 7300 W IRLO BRONSON HWY | | | | ORLANDO | FL | 32801 | |
| 5453250 | LECKNER JOSH | 5807 PORTLAND DR | | | | WOODBRIDGE | VA | 22193-3809 | |
| 5453251 | LECLAIR JESSE | 722 HOLCOMB ST | | | | WATERTOWN | NY | 13601 | |
| 5681891 | LECLAIR KEVIN J | 351 CHILD ST APT 1 | | | | WARREN | RI | 02885 | |
| 5405301 | LECLAIRE ANGELA J | 3309 CENTRAL AVE | | | | BILLINGS | MT | 59102 | |
| 5681892 | LECLERC ANDREW | 598 PIKE AVE | | | | ATTLEBORO | MA | 02703 | |
| 5681893 | LECLERC COLLEEN | 1332 TREELINE DR | | | | ROMANSVILLE | PA | 19320 | |
| 5681894 | LECLERC LINDA | 683 KINGSLAND AVE | | | | LYNDHURST | NJ | 07071 | |
| 5681895 | LECLERC MOIRA | 5970 PARK RIDGE DR | | | | PORT ORANGE | FL | 32127 | |
| 5681896 | LECLERC SUE | 216 12 N MARKET ST | | | | MINERVIA | OH | 44657 | |
| 5681897 | LECLERC VERONIQUE | 6361 SIMMS ST | | | | HOLLYWOOD | FL | 33024 | |
| 5681898 | LECODEO | URB RAMIREZ DE ARELLANO C | | | | MAYAGUEZ | PR | 00680 | |
| 5681899 | LECOMPTEDAWSON MICHELLE R | 1511 MARINER DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5681900 | LECOMPTE JOYCELYN | 2500 LUCY LANE | | | | LAKE CHARLES | LA | 70601 | |
| 5681901 | LECOMPTE N | 18 FOXTON DR | | | | NEWARK | DE | 19702 | |
| 5453252 | LECOMPTE PHILLIP | 6159 SORNOWAY DR S | | | | COLUMBUS | OH | | |
| 5681902 | LECOMPTE ZELMA | 332 MONARCH DR | | | | HOUMA | LA | 70364 | |
| 5681903 | LECONCHE RITA | 139 CHALKER BEACH RD | | | | OLD SAYBROOK | CT | 06475 | |
| 5681904 | LECONTE CLIFFORD D | G1 ROBERTA ST | | | | KEY WEST | FL | 33040 | |
| 5453253 | LECONTE ERIC | 2030 ROCKDALE RD | | | | DUBUQUE | IA | 52003-8057 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681905 | LECONTE STEVE | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5453254 | LECONTE STEVE | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5681906 | LECRAFT CHERILYN | 44703 CHAFFEE ST APT 6 | | | | FORT RILEY | KS | 66442 | |
| 5681907 | LECUS GINA | 8112 STANLEY ROAD | | | | CALEDONIA | WI | 53108 | |
| 5453255 | LECUYER DI | 36 DUTCHMASTER DR HAMPDEN013 | | | | FEEDING HILLS | MA | 01030 | |
| 5681908 | LEDA KARSTETTER | P O BOX 263 | | | | AVIS | PA | 17721 | |
| 5681909 | LEDAKIS SARAH | 124 EAST CARLTON RD | | | | STEUBENVILLE | OH | 43938 | |
| 5681910 | LEDAY CAROLYN | 13031 BELHAVEN AVE | | | | LOS ANGELES | CA | 90059 | |
| 5453256 | LEDAY EUGENE | PO BOX 303 | | | | STOWELL | TX | 77661 | |
| 5681911 | LEDAY FANNIE | 908 CEDAR ST | | | | SULPHUR | LA | 70663 | |
| 5681912 | LEDAY SEQUOYAH | 230 N OAKELY DR APT A25 | | | | COLUMBUS | GA | 31906 | |
| 5681913 | LEDBETTER AMBER | 2350 COBB PKWY SE | | | | SMYRNA | GA | 30080 | |
| 5681914 | LEDBETTER AMY | 1788 MILL CREEK RD | | | | ROCKY FACE | GA | 30740 | |
| 5681915 | LEDBETTER BRIAN | 2625 JESSUP ST | | | | WILMINGTON | DE | 19802 | |
| 5681916 | LEDBETTER CLAUDINE | 1020 GROBY RD | | | | SAINT LOUIS | MO | 63130 | |
| 5681917 | LEDBETTER COURTNEY | 1713 35TH | | | | HANNIBAL | MO | 63401 | |
| 5453257 | LEDBETTER DMARIO | 32 PHILADELPHIA ST | | | | BUFFALO | NY | 14207-1626 | |
| 5681918 | LEDBETTER FELICIA | 337 WEST THIRD STREET APT A | | | | COOKEVILLE | TN | 38501 | |
| 5681919 | LEDBETTER JANDREA | 3101 WESTBURY LAKE DR | | | | CHARLOTTE | NC | 28269 | |
| 5681920 | LEDBETTER JOHNIE | 225 CLOUD SPRINGS RD | | | | FT OGLETHORPE | GA | 30742 | |
| 5681921 | LEDBETTER JOHNNIE B | 106 MONTEREY AVE | | | | BELVEDERE | SC | 29841 | |
| 5453258 | LEDBETTER KEVIN | 14161 S 87TH PLACE | | | | BRIDGEVIEW | IL | 60455 | |
| 5453259 | LEDBETTER LAURIE | 5336 SIENNA CIR | | | | MONTGOMERY | AL | 36116-8906 | |
| 5681922 | LEDBETTER M | 1501 N SPRING DR | | | | OKLAHOMA CITY | OK | 73127 | |
| 5681923 | LEDBETTER MARCIA | 637 SMONROE ST | | | | XENIA | OH | 45385 | |
| 5681924 | LEDBETTER MARY J | 1661 SKYLINE DR APT 2 | | | | PITTSBURGH | PA | 15227 | |
| 5681925 | LEDBETTER NAKEESHIA | 187 CHESTER AVE | | | | BUFFALO | NY | 14208 | |
| 5681926 | LEDBETTER PEARLINE | 614 CHARITY LN SW | | | | MABLETON | GA | 30126 | |
| 5453260 | LEDBETTER SCOTT | 2116 D PINE ST | | | | FORT GORDON | GA | 30905 | |
| 5681927 | LEDBETTER SHERRI | 15772 CO RD P | | | | FORT MORGAN | CO | 80701 | |
| 5453261 | LEDBETTER SHERRI | 15772 CO RD P | | | | FORT MORGAN | CO | 80701 | |
| 5681928 | LEDBETTER SUSAN | 515 W GARDENA BLVD UNIT 75 | | | | GARDENA | CA | 90248 | |
| 5681929 | LEDDICK ROBERT | 819 CATFISH DR | | | | CHESTER | SC | 29706 | |
| 5681930 | LEDE PATASHA | 101 TOUSAINT RD LOT 106 | | | | LAKE CHARLES | LA | 70607 | |
| 5681931 | LEDECNA ALEJANDRA | 2717 PASEODELCANTO | | | | ALBUQUERQUE | NM | 87121 | |
| 5681932 | LEDEEBAZAN DIEGO | PO BOX 891 | | | | GUAYAMA | PR | 00785 | |
| 5453262 | LEDER CHRIS | 2508 SOUTHHILLS DR | | | | MISSOULA | MT | 59803-2514 | |
| 5453263 | LEDESMA COLIN | PO BOX 989 | | | | BLUE LAKE | CA | 95525 | |
| 5453264 | LEDESMA ESTEFANIA | 1610 MARKET ST | | | | HARRISBURG | PA | 17103-2334 | |
| 5681934 | LEDESMA FLORENCIO | 4881 ROYAL ISLAND WAY | | | | SAN DIEGO | CA | 92154 | |
| 5681935 | LEDESMA FRANCISCA | 6523 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5681936 | LEDESMA JEANETTE | 361 E PARK CREEK LN | | | | SLC | UT | 84115 | |
| 5681937 | LEDESMA JONNIE | PO BOX 6372 | | | | HELENA | MT | 59604 | |
| 5453265 | LEDESMA JOSHUA | 2914 OLMOS CREEK DR APT 3201 | | | | SAN ANTONIO | TX | 78230-5442 | |
| 5681938 | LEDESMA MARIA | 3114 N 314 W | | | | SUNSET | UT | 84015 | |
| 5681939 | LEDESMA MAXIE | 583 MARIPOSA CIR | | | | GREENFIELD | CA | 93927 | |
| 5681940 | LEDESMA MELISSA | 1031 WINDSOR DR | | | | THOUSAND OAK | CA | 91360 | |
| 5681941 | LEDESMA RAMON | CALLE PACHIN MARIN 503 | | | | HATO REY | PR | 00917 | |
| 5681942 | LEDESMA RAQUEL | 9521 FONTAINEBLEAU BLVD APTO | | | | MIAMI | FL | 33172 | |
| 5453266 | LEDESMA ROBERTO | 3787 WOODBURY HILL LOOP | | | | LAKELAND | FL | 33810-2565 | |
| 5681943 | LEDESMA ROSARIO | 2240 W 3800 S APT F206 | | | | WVC | UT | 84104 | |
| 5453267 | LEDESMA THERESA | 11418 FELTON ST | | | | SUGAR CREEK | MO | 64054-1230 | |
| 5453268 | LEDESMA THOMAS | 804 2ND AVE NE | | | | DELWEIN | IA | 50662 | |
| 5453269 | LEDESMA VERONICA | 1708 W 4TH ST | | | | SIOUX CITY | IA | 51103-4257 | |
| 5453944 | LEDESMA YARISSA | 1301 S FRANKFORT AVE APT A | | | | RUSSELLVILLE | AR | 72801 | |
| 5681945 | LEDET ANGELA | 4513 TABONY ST | | | | METAIRIE | LA | 70006 | |
| 5453270 | LEDET JERRY | 29277 MARVIN JONES RD | | | | FRANKLINTON | LA | 70438 | |
| 5681946 | LEDET JOHNNY | 107 OAK ST | | | | LABADIEVILLE | LA | 70372 | |
| 5453271 | LEDET ROBERT | 462 MARCEL ST | | | | OPELOUSAS | LA | 70570-1567 | |
| 5453272 | LEDET SALLY | 516 HILDA ST | | | | MORGAN CITY | LA | 70380-2731 | |
| 5681947 | LEDET SHANNON | 551A BAYOU BLACK DR | | | | GIBSON | LA | 70356 | |
| 5681948 | LEDEZMA JOSE | 847 PIRATE LANE | | | | PITTSBURG | CA | 94565 | |
| 5453273 | LEDEZMA LAURENTINO | 6824 MIDWAY RD | | | | SPRINGTOWN | TX | 76082 | |
| 5453274 | LEDEZMA NORA | 978 HIGHLAND VIEW DR | | | | CORONA | CA | 92882-8681 | |
| 5681950 | LEDEZMA ROSIE | 1133 HOLLY AV | | | | IMPERIAL BEACH | CA | 91932 | |
| 5681951 | LEDFORD ERIK I | 8235 TROY PIKE APT 133 | | | | DAYTON | OH | 45424 | |
| 5453275 | LEDFORD JACK | 4202 SANTIAGO ST STE 14 | | | | AUSTIN | TX | 78745-1279 | |
| 5681952 | LEDFORD JAMIE | 421 LEMMONS RD | | | | MOORESBORO | NC | 28114 | |
| 5681953 | LEDFORD JASON | 3916SCYAMORE DR | | | | CLEVELAND | TN | 37311 | |
| 5681954 | LEDFORD JUSTIN | 112 YECK LANE | | | | LAWNDALE | NC | 28090 | |
| 5453276 | LEDFORD LEWIS | 3004 BRANDON CT | | | | ALBANY | GA | 31721-4946 | |
| 5453277 | LEDFORD MARK | 2830 NE DAVIS ST | | | | PORTLAND | OR | 97232-3235 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453278 | LEDFORD NANCY | 1116 REYNOSA LOOP SE | | | | RIO RANCHO | NM | 87124-8707 | |
| 5453279 | LEDFORD NEIL | 217 INDIAN RD | | | | PINEY FLATS | TN | 37686-3503 | |
| 5681955 | LEDFORD RENEE | 124 OLIVET ROAD | | | | CHEROKEE | NC | 28719 | |
| 5681956 | LEDFORD RHONDA | 129 MCCARTY HOLLOW RD | | | | TELFORD | TN | 37690 | |
| 5681957 | LEDFORD SELINA | 121 MCKINNEY RD | | | | ASHEVILLE | NC | 28806 | |
| 5681958 | LEDGER DISPATCH | P O BOX 1240 | | | | JACKSON | CA | 95642 | |
| 5453280 | LEDGER GREGORY | 3203 SE WOODSTOCK BLVD | | | | PORTLAND | OR | 97202-8138 | |
| 5681959 | LEDGER NEWS CHIEF | PO BOX 913004 AD DEPT | | | | ORLANDO | FL | 32891 | |
| 5681960 | LEDGISTER MEISHA V | 7681 NW 21ST CT | | | | SUNRISE | FL | 33322 | |
| 5453281 | LEDIG KURT | 5857 TWINING DR | | | | OKLAHOMA CITY | OK | 73145-4657 | |
| 5453282 | LEDL JOE | 6175 RICK RD | | | | UNIONVILLE | MI | 48767 | |
| 5453283 | LEDNIK CHRIS | 446 MAPLESTONE LN | | | | DAYTON | OH | 45458-2574 | |
| 5681961 | LEDNUM JENNIFER | 600 VAN FOSSEN ST | | | | WINCHESTER | VA | 22601 | |
| 5681962 | LEDO ELIZABETH | 130 CANAL ST APT 1411 | | | | FALL RIVER | MA | 02721 | |
| 5681963 | LEDO YAMILET | 22232 SW 127 PL | | | | MIAMI | FL | 33170 | |
| 5681964 | LEDONNE MICHELE | 235 FRITTS WAY | | | | BRANSON WEST | MO | 65737 | |
| 5453284 | LEDOUX ALICE | 1038 E DESERT COVE DR | | | | PUEBLO | CO | 81007-6530 | |
| 5681966 | LEDOUX FLOYD | 1528 PINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5681967 | LEDOUX MICHELLE | 1129 ROYAL PALM BEACH BLVD PMB | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5681968 | LEDRA GREEN | 21 INSLEY | | | | CAMBELL | OH | 44405 | |
| 5681969 | LEDREE MARTIN | 4721 6TH AVE S | | | | BHAM | AL | 35222 | |
| 5681970 | LEDUC COURTNEY | 116 BARNABY ST | | | | FALL RIVER | MA | 02720 | |
| 5453285 | LEDUC KIMBERLY | 49215 DEERFIELD PARK MACOMB099 | | | | MACOMB TOWNSHIP | MI | | |
| 5681971 | LEDUC MARIA | EXTENCION MARIA DEL CARMEN 1 | | | | COROZAL | PR | 00783 | |
| 5681972 | LEDUC MIGUEL A | VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5453286 | LEDUC NYDIA | 2023 CARR 177 APT 904 | | | | GUAYNABO | PR | 00969-5183 | |
| 5681973 | LEDUC SAVANNAH R | 3750 METRO PKWY APT 17 | | | | FORT MYERS | FL | 33916 | |
| 5453287 | LEDUC THOMAS | 49 CALDWELL LN | | | | NORTHWOOD | NH | 03261 | |
| 5681974 | LEDVANCE LLC | PO BOX 3661 | | | | CAROL STREAM | IL | 60132 | |
| 5424194 | LEDVANCE LLC | PO BOX 3661 | | | | CAROL STREAM | IL | 60132 | |
| 5453288 | LEDVINA CHRISTOPHER | 4526 RED OAK LN | | | | LONG GROVE | IL | 60047-5273 | |
| 5424196 | LEDWELL ELAREE | 5705 FOREST RD | | | | CHEVERLY | MD | 20785-2945 | |
| 5681975 | LEE & CO LTD | DOWON BLDG 903-21 DAECHI-DONG | KANGNAM-GU | | | SEOUL | | 0000 | SOUTH KOREA |
| 5424198 | LEE & CO LTD | DOWON BLDG 903-21 DAECHI-DONG | KANGNAM-GU | | | SEOUL | | | SOUTH KOREA |
| 5681976 | LEE A CASTELLANO | 106 E HEARD | | | | REFUGIO | TX | 78377 | |
| 5681977 | LEE AARON | 2313 ARBOR WOOD APT2313 | | | | LINDENWOLD | NJ | 08021 | |
| 5453289 | LEE ADAM | 188 PASCOAG MAIN ST STE E | | | | PASCOAG | RI | 02859 | |
| 5681978 | LEE ADARAH | 2021 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239 | |
| 5681979 | LEE ADRIAN L | 410 CORVET ST APT B | | | | FT WALTON BCH | FL | 32547 | |
| 5681980 | LEE AIRLENE | 14810 SW 103RD PL | | | | MIAMI | FL | 33176 | |
| 5681981 | LEE AISSA | 3541 EVANS AVE APT F102 | | | | FORT MYERS | FL | 33901 | |
| 5453290 | LEE ALBERT | 319 SUTTON CIR APT 225 | | | | DAYTONA BEACH | FL | 32114-4543 | |
| 5681982 | LEE ALESIA | 12543 PAYTON | | | | DETROIT | MI | 48224 | |
| 5681983 | LEE ALEX | 7350 BELLE MEADE ISLAND D | | | | MIAMI | FL | 33138 | |
| 5681984 | LEE ALEX R | 21622 RIVER RD | | | | PERRIS | CA | 92570 | |
| 5681985 | LEE ALEXANDRIA | 1725 CANNON BRIDGE RD | | | | CORDOVA | SC | 29039 | |
| 5681986 | LEE ALFONZO H | 3605 N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5681987 | LEE ALFREDA | 818 OGLETHORPE ST NE | | | | WASHINGTON | DC | 20011 | |
| 5681989 | LEE ALISON | 560 PROSPECT ST | | | | PAWTUCKET | RI | 02860 | |
| 5453291 | LEE ALMEDA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5681990 | LEE ALTON | 9502 WESTPHALIA RD | | | | UPPER MARLBORO | MD | 20774 | |
| 5681991 | LEE AMANDA | 2585 COUNTRYWOOD DR | | | | GREENVILLE | MS | 38701 | |
| 5453292 | LEE AMY | 2122 OLD FRONT RD | | | | DETROIT | MI | | |
| 5681992 | LEE AMY C | 4 LOVE ST | | | | LOWELL | NC | 28098 | |
| 5681993 | LEE ANDERSON | 118 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5403155 | LEE ANDREW D | 400 W WILLOW RD | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 5453293 | LEE ANGELA | PO BOX 247 | | | | ST LOUIS | MO | | |
| 5681994 | LEE ANGELA | POBOX 247 | | | | ST LOUIS | MO | 63119 | |
| 5681995 | LEE ANGELETTA | 8421 CERRO CIRCLE | | | | TAMPA | FL | 33607 | |
| 5681996 | LEE ANN CASAREZ | 11377 CR 220 | | | | ABILENE | TX | 79602 | |
| 5681997 | LEE ANN GUSTAFSON | 225 PORTLAND AVENUE 501 | | | | MINNEAPOLIS | MN | 55401 | |
| 5681998 | LEE ANN RIVERA | 84-174 NUKEA PL | | | | WAIANAE | HI | 96792 | |
| 5681999 | LEE ANNA | 245 LOCKWOOD ST | | | | PROVIDENCE | RI | 02907 | |
| 5682000 | LEE ANNIE B | 3608 SEMINOLE AVE APT BL 202 | | | | FT MYERS | FL | 33916 | |
| 5682001 | LEE ARNOLD | 125 TIN PAN ALLEY48 | | | | HOUGHTON LAKE | MI | 48629 | |
| 5682002 | LEE ARTAMISE | 5103LOWER3RDST | | | | ALEXANDRIA | LA | 71302 | |
| 5682003 | LEE ASHANTE | 4623 PARRISH STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5682004 | LEE ASHLEY | 6397 BOONE DRIVE ALAMEDA001 | | | | CASTRO VALLEY | CA | 94552 | |
| 5453294 | LEE ASHLEY | 6397 BOONE DRIVE ALAMEDA001 | | | | CASTRO VALLEY | CA | 94552 | |
| 5682005 | LEE AUSTIN | 103 NORTHCREST COMMONS CI | | | | NASHVILLE | TN | 37211 | |
| 5682006 | LEE BARB | 111 HOLLOW ROCK AVE | | | | WESTMINSTER | MD | 21157 | |
| 5682007 | LEE BARBARA | 3311 HART RD | | | | VALDOSTA | GA | 31601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2771 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453295 | LEE BARBARA | 3311 HART RD | | | | VALDOSTA | GA | 31601 | |
| 5453296 | LEE BARBARA D | 430 KAHA ST | | | | KAILUA | HI | 96734 | |
| 5682008 | LEE BARBARA J | 3590 W45TH ST | | | | CLEVELEAMD | OH | 44102 | |
| 5453297 | LEE BART | PO BOX 27 | | | | MONROE | UT | 84754 | |
| 5682009 | LEE BATTLE | 2501 CAMPBELL ST APT AL3 | | | | PALATKA | FL | 32177 | |
| 5682010 | LEE BECKY | 6617 LEESVILLE RD | | | | DURHAM | NC | 27703 | |
| 5682011 | LEE BELINDA | 1385 PINNACLE DR APT B | | | | PENSACOLA | FL | 32524 | |
| 5682012 | LEE BENDER | 41555 BONILLO DR APPT 305 | | | | SAN DIEGO | CA | 92115 | |
| 5682013 | LEE BERLINDA | PO BOX 2374 | | | | WHITERIVER | AZ | 85941 | |
| 5682014 | LEE BERNITA | 44 RED MESA HOMES | | | | CROWNPOINT | NM | 87313 | |
| 5682016 | LEE BETTY | 1642 TIMMONS RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5682017 | LEE BEULAH | 37221 OAK CT | | | | DADE CITY | FL | 33523 | |
| 5682018 | LEE BEVERLY | 24 WRIGHT CIRCLE | | | | N LITTLE ROCK | AR | 72117 | |
| 5453298 | LEE BIGKIM | 767 WORTHINGTON WOODS BLVD STE 309 | | | | WORTHINGTON | OH | 43085 | |
| 5682019 | LEE BILL | 3855 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5682020 | LEE BLONG | 2630 N LISA ST | | | | APPLETON | WI | 54914 | |
| 5682021 | LEE BOOKS | 100 N RACINE BEND | | | | WAUKESHA | WI | 53186 | |
| 5682022 | LEE BRADY | P O BOX 324 | | | | INTERLACHEN | FL | 32148 | |
| 5682023 | LEE BRANDON | 1616 E 50TH PL | | | | CHICAGO | IL | 60615 | |
| 5682024 | LEE BRENDA | 2408 ASTORIA DR | | | | RICHMOND | VA | 23235 | |
| 5682025 | LEE BREYUNA | 4606 17TH AVE | | | | KENOSHA | WI | 53143 | |
| 5453299 | LEE BRIAN | 2723 FOSTER AVE | | | | BALTIMORE | MD | 21224-3814 | |
| 5682026 | LEE BRIDGETT | 4577 OAKLAND DR | | | | BATON ROUGE | LA | 70811 | |
| 5682027 | LEE BRIDGETTE | 638 MINNESOTA AVE | | | | BUFFALO | NY | 14215 | |
| 5682028 | LEE BRIDGETTE M | 1711 SAUL AVE | | | | ZACHARY | LA | 70791 | |
| 5682029 | LEE BRIITANY D | 1304 S YORK RD | | | | GASTONIA | NC | 28052 | |
| 5453300 | LEE BRITTANY | 49 ROBIN ST | | | | COLUMBUS | MS | 39702-9114 | |
| 5682030 | LEE BRITTANY | 49 ROBIN ST | | | | COLUMBUS | MS | 39702 | |
| 5682031 | LEE BROOKER | 1628 WEST GLENWOOD AVE | | | | PHILADELPHIA | PA | 19132 | |
| 5453301 | LEE BRUCE | 1853 RICHARDS RD | | | | BELLEVUE | WA | 98005-3944 | |
| 5682032 | LEE BULEY | 58 FAIR ST APT 2 | | | | KINGSTON | NY | 12401 | |
| 5682033 | LEE CALPURNIA | 4793 WALFORD RD APT 14 | | | | WARRENSVILLE | OH | 44128 | |
| 5682034 | LEE CALVAINTEY | 4661 LYNHUBER ST | | | | NEW ORLEANS | LA | 70126 | |
| 5682035 | LEE CAMILLIA | 4901 AZTEC BVLD APT 25 | | | | COLUMBIA | MO | 65202 | |
| 5682036 | LEE CANDACE | 1162 DUNAWAY DRIVE | | | | MCDONOUGH | GA | 30253 | |
| 5682037 | LEE CARA | PO BOX 215 | | | | CYRIL | OK | 73029 | |
| 5682038 | LEE CAROL | 78 MAYFLOWER HEIGHTS DR | | | | OAKLAND | ME | 04963 | |
| 5453302 | LEE CAROL | 78 MAYFLOWER HEIGHTS DR | | | | OAKLAND | ME | 04963 | |
| 5453303 | LEE CAROLINE | PO BOX 25 | | | | OTTERVILLE | MO | 65348 | |
| 5682039 | LEE CAROLYN | 9639 DIMOND DR A | | | | STL | MO | 63137 | |
| 5682040 | LEE CARRIE A | 328 W RAYMOND | | | | RICHMOND | VA | 23218 | |
| 5682041 | LEE CARROLL M | 954 HENFDERSON AVE SP 21 | | | | SUNNYVALE | CA | 94086 | |
| 5682042 | LEE CASANDRA | 2834 MALLARD COVE RD | | | | SANFORD | NC | 27330 | |
| 5453304 | LEE CASSANDRA | 911 N K STREET | | | | TACOMA | WA | 98405 | |
| 5453304 | LEE CASSIE | 265 SUTTON WAY APT 711 | | | | GRASS VALLEY | CA | 95945-3902 | |
| 5682044 | LEE CASSIUS M | 110 D STALLINGS ST | | | | LELAND | MS | 38756 | |
| 5682045 | LEE CEDRIC | 7025 JUNCTION VILLAGE AVE | | | | VAUXHALL | NJ | 07088 | |
| 5682046 | LEE CEILE | 4436 LOGWOOD DRIVE | | | | LADSON | SC | 29456 | |
| 5682047 | LEE CELESTINE | 5200 PEACHLEAF CV LITTLE ROCK | | | | LITTLE ROCK | AR | 72206 | |
| 5682048 | LEE CENTRAL COAST NEWSPAPERS | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5682049 | LEE CEOLAL | 111A CONTANT | | | | ST THOMAS | VI | 00802 | |
| 5682050 | LEE CHANG S | 1500 S WILLOW ST | | | | MANCHESTER | NH | 03103 | |
| 5682051 | LEE CHANTEL | 3214 TRELLIS LN | | | | ABINGDON | MD | 21009 | |
| 5682052 | LEE CHARLES | 21463 RITZ DR | | | | LEXINGTON PK | MD | 20653 | |
| 5453305 | LEE CHARLES | 21463 RITZ DR | | | | LEXINGTON PK | MD | 20653 | |
| 5682053 | LEE CHAVITHA A | 311 LIBERT ST APT B5 | | | | JOHNSONVILLE | SC | 29554 | |
| 5682054 | LEE CHERITA | 9118 COZENS | | | | FLORISSANT | MO | 63136 | |
| 5453306 | LEE CHERYLE | 21414 68TH AVE S STE 105 | | | | KENT | WA | 98032-2412 | |
| 5453307 | LEE CHIANN | 5733 TAYLORCREST DR | | | | AUSTIN | TX | 78749-4284 | |
| 5453308 | LEE CHILLY | 7100 ARRAN PL | | | | BETHESDA | MD | 20817-4771 | |
| 5424200 | LEE CHLOE | 18209 52ND AVE W APT 304 | | | | LYNNWOOD | WA | 98037-4442 | |
| 5453309 | LEE CHONG | 607 NORWALK WAY | | | | NEW HOPE | PA | 18938 | |
| 5682055 | LEE CHRIS | 1423 LAKE CALAIS CT | | | | BATON ROUGE | LA | 70808 | |
| 5682056 | LEE CHRISTENA | 275 MILAN ST | | | | CANAL FULTON | OH | 44614 | |
| 5682057 | LEE CHRISTIE | 945 PUMP STATION RD | | | | SUGAR GROVE | OH | 43155 | |
| 5682058 | LEE CHRISTINA | 6502 PASTOR CT | | | | NORFOLK | VA | 23513 | |
| 5453310 | LEE CHRISTINE | 34 SUMMERFIELD PL APT 2 | | | | STATEN ISLAND | NY | 10303-2155 | |
| 5405302 | LEE CHRISTOPHER B | 3413 MONTICELLO DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5682059 | LEE CHRISTY | 5715 118TH ST | | | | ST AUGUSTINE | FL | 32084 | |
| 5453311 | LEE CHUNYI | 1753 E BROADWAY RD STE 101-191 | | | | TEMPE | AZ | 85282-1580 | |
| 5682060 | LEE CINDY | 300 CHAPELRIDGE DR | | | | CABOT | AR | 72023 | |
| 5682061 | LEE CLAUDIN R | 2210 EAST WASHINGTON STREET AP | | | | SUFFOLK | VA | 23434 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2772 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682062 | LEE COLEMAN | 964 WALKERS FORD ROAD | | | | CONCORD | VA | 24538 | |
| 5453312 | LEE CONNIE | 8750 LA ENTRADA AVE | | | | WHITTIER | CA | 90605-1608 | |
| 5682063 | LEE CONSTANCE | 88 EAST RAILROAD DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5682064 | LEE COOPER | 713 ELM ST | | | | MISHAWAKA | IN | 46545 | |
| 5787594 | LEE COUNTY | P O BOX 1549 TAX COLLECTOR | | | | MYERS | FL | 33902-1549 | |
| 5682065 | LEE COURTNEY | 148 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5682066 | LEE CRYSTAL | 817 KENNEDY STREET | | | | ANDERSON | SC | 29689 | |
| 5453313 | LEE CRYSTAL | 817 KENNEDY STREET | | | | ANDERSON | SC | 29689 | |
| 5682067 | LEE CUDDY | 73 WILDES DISTRICT ROAD | | | | KENNEBUNKPORT | ME | 04046 | |
| 5682068 | LEE CYETHIA | 1305 HOPE AVE | | | | WIGGINS | MS | 39577 | |
| 5682069 | LEE D J | 1510 BULLARD RD NONE | | | | POWDER SPGS | GA | 30127 | |
| 5682070 | LEE DAISHA M | 4256 SUITLAND RD APT 201 | | | | SUITLAND | MD | 20746 | |
| 5682071 | LEE DANA | 1434 E 76TH TERR | | | | KANSAS CITY | MO | 64131 | |
| 5453314 | LEE DANEIL | 1118 N DOUGLAS ST APT C | | | | PEORIA | IL | 61606-3115 | |
| 5453315 | LEE DANI | 1925 CENTURY PARK E | | | | LOS ANGELES | CA | 90067-2701 | |
| 5453316 | LEE DANIEL | 16241 N 33RD DR | | | | PHOENIX | AZ | 85053-2957 | |
| 5682072 | LEE DANIELLE | 3423 STONESBORO ROAD | | | | FORT WASHINGTON | MD | 20744 | |
| 5453317 | LEE DANNE | 613 KERBY DR GRAYSON181 | | | | DENISON | TX | | |
| 5453318 | LEE DARIUS | 7049 RAMBLON CIR APT B | | | | FORT STEWART | GA | 31315-5818 | |
| 5682073 | LEE DARLENE | 2700 W 6TH STREET | | | | CHESTER | PA | 19013 | |
| 5453319 | LEE DARNELL | 1568 VILLAGE FIELD DR 1568 VILLAGE FIELD DRIVE | | | | HENRICO | VA | | |
| 5682074 | LEE DASHIA | 47 TREATRO AVE | | | | PITTSBURG | CA | 94565 | |
| 5453320 | LEE DAVID | 190 NEWARK AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5682076 | LEE DAVID E | 4162 STONECREST DR | | | | BURLINGTON | NC | 27215 | |
| 5682077 | LEE DAVID R | 3968 DOUGLASVILLE ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5682078 | LEE DEANDREA D | 3608 HIGH ST | | | | SOUTH BEND | IN | 46614 | |
| 5682079 | LEE DEBBIE | 6835 W 158TH PL | | | | LOWELL | IN | 46356 | |
| 5682081 | LEE DEBORAH | 726 GARDEN LAKE DR | | | | MURRELLS INLT | SC | 29576 | |
| 5682082 | LEE DEBRA | 8206 HOMECOUNTRY WAY | | | | SACRAMENTO | CA | 95828 | |
| 5682083 | LEE DEBRA A | 3416 DEER ST | | | | JACKSONVILLE | FL | 32254 | |
| 5453321 | LEE DEEDRA D | 118 PATTERSON RD | | | | LAWRENCEVILLE | GA | 30044-4623 | |
| 5453322 | LEE DEMER | 4794 TATER VALLEY RD | | | | WASHBURN | TN | 37888 | |
| 5682084 | LEE DEMETRIUS | 1835 HOMEWOOD RD | | | | CONWAY | SC | 29526 | |
| 5682085 | LEE DEMMONA S | 1044 ROSE AVENUE | | | | FT MYERS | FL | 33916 | |
| 5682086 | LEE DENISE | 2447 MIRTHA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5453323 | LEE DEREK | 8545 W FAIRVIEW AVE APT 306 | | | | BOISE | ID | 83704-8914 | |
| 5682087 | LEE DERICK | 5703 CALMAR DR APT 1 | | | | MONTGOMERY | AL | 36116 | |
| 5682088 | LEE DESTINY | 3826 WINER RD | | | | NORTH PORT | FL | 34288 | |
| 5682089 | LEE DEVONTAE | 2218 N DHORTHY DUKE LN | | | | RUSKIN | FL | 33570 | |
| 5682090 | LEE DEXTER | 1908 SCOTT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5682091 | LEE DIALLO | 7000 FAIR OAKS BLVD APT 56 | | | | CARMICHAEL | CA | 95608 | |
| 5682092 | LEE DIANE | 5791 WARWICK CIR | | | | LA PALMA | CA | 90623 | |
| 5453324 | LEE DIANNE | PO BOX 843 | | | | SELMA | AL | 36702-0843 | |
| 5682093 | LEE DILLI | 204 BON VIEW DR | | | | SUMTER | SC | 29153 | |
| 5424202 | LEE DOA | 799 CHARLES AVE | | | | SAINT PAUL | MN | 55104 | |
| 5682094 | LEE DOAN | 3437 MASONIC DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5682095 | LEE DON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5682096 | LEE DONALD | 41-533 HUMUNIKI STREET | | | | WAIMANALO | HI | 96795 | |
| 5453325 | LEE DONG | 1929 NW 96TH ST | | | | SEATTLE | WA | 98117-2430 | |
| 5682097 | LEE DOREEN | 922 KAPKE ST | | | | HONOLULU | HI | 96819 | |
| 5682098 | LEE DORICE | 3848 W KILEY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5453326 | LEE DORIS | 312 HUNTER WAY | | | | SMITHFIELD | VA | 23430-5949 | |
| 5682099 | LEE DOROTHY PAYTON | 619 HANLEY ST | | | | GARY | IN | 60628 | |
| 5682100 | LEE DUANE | PO BOX 2330 | | | | SHIPROCK | NM | 87420 | |
| 5682101 | LEE DUNN | 519 S LEE ST | | | | ALEXANDRIA | VA | 22314 | |
| 5682102 | LEE DUNNA | 2605 NW 26TH AVE | | | | OAKLAND PARK | FL | 33311 | |
| 5682103 | LEE DUNSTEDTER | 4201 COLDWATER RD | | | | FORT WAYNE | IN | 46804 | |
| 5453327 | LEE DWAYNE | 949 MAYSEY DRIVE LACKLAND AIR FORCE BASE | | | | SAN ANTONIO | TX | | |
| 5453328 | LEE EARL | 5 N 45TH AVE | | | | YAKIMA | WA | 98908-3220 | |
| 5682104 | LEE EARL S | 113 N 26TH AVE | | | | YAKIMA | WA | 98902 | |
| 5682105 | LEE EBONY | 3119 KEMP DR | | | | ST LOUIS | MO | 63121 | |
| 5682106 | LEE ECKLES | 1537 STURM DR | | | | MODESTO | CA | 95355 | |
| 5682107 | LEE EDELEN | 1654 DEWEY | | | | BUTTE | MT | 59701 | |
| 5453329 | LEE ELAINE | 1077 WILD CHERRY LANE PALM BEACH099 | | | | WEST PALM BEACH | FL | | |
| 5682108 | LEE ELEANOR | 2181 HONORS CIRCLE | | | | GRANITEVILLE | SC | 29829 | |
| 5682109 | LEE ELEANOR E | 2181 HONORS CIRCLE | | | | GRANITEVILLE | SC | 29829 | |
| 5682110 | LEE ELIZA | 3525 DUNHILL DR | | | | COL | GA | 31906 | |
| 5453330 | LEE ELIZABETH | 202 JOHNSON STREET | | | | CAMBRIDGE | MD | 21613 | |
| 5682111 | LEE ELLIOTT | 1216 GARDEN VILLAGE DR | | | | FLORISSANT | MO | 63031 | |
| 5682112 | LEE ELLIS | 966 EAST AVE | | | | AKRON | OH | 44307 | |
| 5682113 | LEE EMAN Y | 3733 N 99TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5682114 | LEE EMMA | 1711 PARKDALE | | | | TOLEDO | OH | 43607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2773 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682116 | LEE ERIC | 78 BRYON RD MIDDLESEX017 | | | | CHESTNUT HILL | MA | 02467 | |
| 5453331 | LEE ERIC | 78 BRYON RD MIDDLESEX017 | | | | CHESTNUT HILL | MA | 02467 | |
| 5682117 | LEE ERICA | 270 DINE DR | | | | SHIPROCK | NM | 87420 | |
| 5682118 | LEE ERICA D | 1940 PAISLEY AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5453329 | LEE ERICA S | 56 DON JACOBO | | | | LOS LUNAS | NM | 87031 | |
| 5682120 | LEE ERICK | 8701 ARROW ROUTE | | | | RANCHO CUCA | CA | 91730 | |
| 5682121 | LEE ESTHER | 2011 TROY KING RD TRLR 68 | | | | FARMINGTON | NM | 87401 | |
| 5453332 | LEE EUGENE | 158A E 70TH ST | | | | NEW YORK | NY | 10021-5165 | |
| 5682122 | LEE EVERETT | 3616 TIFFANY DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5682123 | LEE F GAYLORD | 5490 MAIN ST | | | | ONEIDA | NY | 13421 | |
| 5682124 | LEE FELICIA | 3304 E OSBRONE AVE | | | | TAMPA | FL | 33610 | |
| 5424204 | LEE FELIS | 1407 OLD COUNTY ROAD | | | | DAPHNE | AL | 36526 | |
| 4863171 | LEE FLANAGAN | 215 TOPAZ | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5682125 | LEE FLEMMINGS | 4602 MILDRED DR | | | | CORPUS CHRSTI | TX | 78411 | |
| 5424206 | LEE FRANCES | 600 W JEFFERSON ST 2008 | | | | LOUISVILLE | KY | 40202 | |
| 5682126 | LEE FRANCES D | 211 N MERSINGTON AVE UNIT 2S | | | | KANSAS CITY | MO | 64123 | |
| 5682127 | LEE FRANKIE | 2150 45TH AVE2150 | | | | SAN FRANCISCO | CA | 94116 | |
| 5682128 | LEE FRANKLIN COLEMAN | 1498 LODGEMONT STREET | | | | CLEVELAND | OH | 44104 | |
| 5682129 | LEE FRED | 2515 MCGEE DR | | | | NORMAN | OK | 73072 | |
| 5682130 | LEE FREET | 1-55 WINDBURG | | | | ST THOMAS | VI | 00802 | |
| 5682131 | LEE FRETT | 1-55 WINTBERG | | | | ST THOMAS | VI | 00802 | |
| 5682132 | LEE G W | 2255 BOVINA CUTOFF RD | | | | VICKSBURG | MS | 39180 | |
| 5682133 | LEE GABRIELE | 3740 25TH AV SO | | | | MINNEAPOLIS | MN | 55406 | |
| 5682134 | LEE GAIL | 6405 NEW LIBERTY CHURCH RD | | | | KEVIL | KY | 42053 | |
| 5453333 | LEE GAR | 2434 GEARY BLVD APT 4 | | | | SAN FRANCISCO | CA | 94115-3353 | |
| 5682135 | LEE GARTH | 5053 BRANDON ST | | | | TOLEDO | OH | 43615 | |
| 5453334 | LEE GARY | 2725 BRENTWOOD COVE | | | | HORN LAKE | MS | 38637 | |
| 5682136 | LEE GENEVA | 4 W CHURCH DR | | | | CROWN POINT | NM | 87313 | |
| 5405303 | LEE GEORGE | 823 CAMP STREET | | | | MONROE | LA | 71202 | |
| 5453337 | LEE GINA | 5535 36TH CT E APT 208 | | | | ELLENTON | FL | 34222 | |
| 5682138 | LEE GLENDA | 26611 SW 138CT APT 445 | | | | NARANJA | FL | 33032 | |
| 5682139 | LEE GLORIA | 105 MARBLE COURT | | | | JACKSONVILLE | NC | 28546 | |
| 5453335 | LEE GRACIE | 5401 BURNHAM DR APT 1322 | | | | CORPUS CHRISTI | TX | 78413-3757 | |
| 5682140 | LEE GRAY | 403 WEST 6TH ST | | | | METROPLIS | IL | 62960 | |
| 5682141 | LEE GROTTE | 3000 TRENTON LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 5453336 | LEE GWEN B | 3629 BAINE AVE | | | | MEMPHIS | TN | 38111-5226 | |
| 5424208 | LEE H BACON | LEE H BACON COURT OFFICER SALEM COUNTY PO | | | | SALEM | NJ | 08079 | |
| 5682142 | LEE HAKEEM | 618 RUBIN STREET | | | | SOUTH RIVER | NJ | 08882 | |
| 5682143 | LEE HARTFIELD | 3013 WALNUT LN | | | | MESQUITE | TX | 75181 | |
| 5682144 | LEE HARTZOG | 1909 HOCOTAKE LANE | | | | KNOXVILLE | TN | 37912 | |
| 5682145 | LEE HAZEL | 792 LANG JENNINGS | | | | SUMTER | SC | 29150 | |
| 5682146 | LEE HEATHER | 26319 W 16TH STRRET SOUTH | | | | SANDSPRINGS | OK | 74063 | |
| 5682147 | LEE HENRY | 106 ORIOLE CT | | | | HERCULES | CA | 94547 | |
| 5682148 | LEE HERBERT | 411 W HAMILTON ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5682149 | LEE HILLERY | 5001 WILLOWTREE RD | | | | MARRERO | LA | 70072 | |
| 5682150 | LEE HOOVER | 1450 BRYAN AVE SW | | | | CANTON | OH | 44706 | |
| 5682151 | LEE HSIA | 1190 SPOKANE DR | | | | SAN JOSE | CA | 95122 | |
| 5682152 | LEE HYON C | 4105 MIDDLE RIDGE DR | | | | FAIRFAX | VA | 22033 | |
| 5682153 | LEE HYUNJU | 1903 REDWOOD CT | | | | SOMERSET | NJ | 08873 | |
| 5682154 | LEE IRA | 1110 KINGSWAY DR APT 5 | | | | LORAIN | OH | 44052 | |
| 5453337 | LEE JACKIE | 46 WHITTINGTON CRSE | | | | SAINT CHARLES | IL | 60174-5789 | |
| 5453338 | LEE JACOB | 69 RATHBONE ST | | | | MOUNT CLEMENS | MI | 48043-5957 | |
| 5682155 | LEE JAERE T | 3910 HERITAGE OAKS DR SW | | | | HIRAM | GA | 30141 | |
| 5682156 | LEE JAKAEL | 1241 HINTON ST | | | | PETERSBURG | VA | 23803 | |
| 5682157 | LEE JAMES | 4910 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5682158 | LEE JAMES A | 1404 HIGH OAK DRIVE | | | | ANNISTON | AL | 36206 | |
| 5424210 | LEE JAMES AND EVELYN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5682159 | LEE JAMIE | 200 KYLE RD | | | | FERRIDAY | LA | 71334 | |
| 5682160 | LEE JAMISON | 1646 MAYFIELD HEIGHTS RD | | | | WEST ST PAUL | MN | 55118 | |
| 5682161 | LEE JANAE | 1721 PORT BARMOUTH PL | | | | NEWPORT BEACH | CA | 92660 | |
| 5682162 | LEE JANEE | 22413 LITTLE COURT | | | | TEHACHAPI | CA | 93561 | |
| 5682163 | LEE JANET | 92 HARBOR MASTER DR | | | | SAN FRANCISCO | CA | 94080 | |
| 5682164 | LEE JANETTA | 1933 MYERS RD | | | | ORANGEBURG | SC | 29115 | |
| 5682165 | LEE JANNA | 3602A LUCK DR | | | | ARCHDALE | NC | 27263 | |
| 5682166 | LEE JAQUNNA | 500 FAIRVIEW ST | | | | FT INN | SC | 29644 | |
| 5682167 | LEE JASMIN C | 13308 W PALO VERDO DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5682168 | LEE JASON | 2937 VERDINO CIRCLE | | | | CORONA | CA | 92883 | |
| 5682169 | LEE JATARRIA R | 499 DEAVERVIEW RD | | | | ASHVILLE | NC | 28806 | |
| 5682170 | LEE JAUN | 1856 DIXIE ANNA ST | | | | HOLLYWOOD | FL | 33020 | |
| 5453339 | LEE JEFF | PO BOX 622 CONEJOS021 | | | | LA JARA | CO | 81140 | |
| 5453340 | LEE JEFFREY | 1023 JUNIPER ST | | | | | | | |
| 5453341 | LEE JENNIE | 2850 CLAFLIN AVE APT 112 | | | | BRONX | NY | 10468-2224 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682171 | LEE JENNIFER | 2527 RIVER PRESERVE CT | | | | BRADENTON | FL | 34208 | |
| 5682172 | LEE JEREMIAH | 1623 N GALVEZ | | | | NEW ORLEANS | LA | 70117 | |
| 5682173 | LEE JEREMY | 1546 N FLORENCE AVE | | | | TULSA | OK | 74110 | |
| 5682174 | LEE JERRY | 23 MANLEY CT | | | | SAC | CA | 95820 | |
| 5682175 | LEE JESSICA | 213 SULGRAVE AV | | | | PEYERSBURG | VA | 23805 | |
| 5682176 | LEE JESSIE | 129 BRIDGES STREET | | | | CENTREVILLE | MS | 39631 | |
| 5453342 | LEE JESSIE | 129 BRIDGES STREET | | | | CENTREVILLE | MS | 39631 | |
| 5682177 | LEE JIMMY | 500 S DUPONT HWY APT 206 | | | | NEW CASTLE | DE | 19720 | |
| 5453343 | LEE JIMMY | 500 S DUPONT HWY APT 206 | | | | NEW CASTLE | DE | 19720 | |
| 5453344 | LEE JISUN | 535 FRANCIS AVE | | | | SEASIDE | CA | 93955 | |
| 5453345 | LEE JIYOUNG | 8534 11TH AVE NW | | | | SEATTLE | WA | 98117-3310 | |
| 5682178 | LEE JO | 106 NORTHTOWNE DR | | | | WOODSTOCK | GA | 30188 | |
| 5682179 | LEE JOAN | 2515 HANOVER AVE NW | | | | ROANOKE | VA | 24017 | |
| 5682180 | LEE JOANNE | 5713 RUGODA ALBA CT | | | | LAS VEGAS | NV | 89081 | |
| 5682181 | LEE JOHN | 16001 S VERMONT AVE 59 LOS ANGELES037 | | | | GARDENA | CA | 90247 | |
| 5453346 | LEE JOHN | 16001 S VERMONT AVE 59 LOS ANGELES037 | | | | GARDENA | CA | 90247 | |
| 5682182 | LEE JOHNSON | 859 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | |
| 5682183 | LEE JON M | 1225 MAIN ST | | | | CHALLIS | ID | 83226 | |
| 5682184 | LEE JONETTA | 634 AUDREY LANE | | | | OPSTON HILLS | MD | 20020 | |
| 5453347 | LEE JONG H | 400 E EDSALL BLVD BLT | | | | PALISADES PARK | NJ | 07650 | |
| 5682185 | LEE JOO | 13307 BABBLING BROOK WAY | | | | CORONA | CA | 92880 | |
| 5453348 | LEE JORDAN | 4020 S BRIGHTON PL | | | | CHICAGO | IL | 60632-1118 | |
| 5682186 | LEE JOSHUA | 12850 E AVENUE W11 NONE | | | | PEARBLOSSOM | CA | 93553 | |
| 5682187 | LEE JOY | 195 SAM MEAD RD | | | | WAYNESBORO | GA | 30830 | |
| 5682188 | LEE JOY N | 195 SAM MEAD RD | | | | WAYNESBORO | GA | 30830 | |
| 5682189 | LEE JOYCE | 240 21ST ST | | | | TOLEDO | OH | 43604 | |
| 5682190 | LEE JUANITA | 2152 GEORGIAN WOODS PL | | | | WHEATON | MD | 20902 | |
| 5682191 | LEE JULIA | 1224 IRISH BEND RD | | | | FRANKLIN | LA | 70538 | |
| 5453349 | LEE JULIA | 1224 IRISH BEND RD | | | | FRANKLIN | LA | 70538 | |
| 5682192 | LEE JULIN | 630 DARBY TER | | | | DARBY | PA | 19023 | |
| 5453350 | LEE JUNG | 4006 FOOTHILLS BLVD STE 105 | | | | ROSEVILLE | CA | 95747-7240 | |
| 5453351 | LEE JUNGHWA | 19016 MARKSBURG CT MONTGOMERY031 | | | | GERMANTOWN | MD | | |
| 5424212 | LEE JUNGMIN G | 9050 SW WASHINGTON SQUARE RD APT 212 | | | | TIGARD | OR | 97223 | |
| 5682193 | LEE JUSTIN | 215 FAVORITE CT | | | | WEST COLUMBIA | SC | 29170 | |
| 5453352 | LEE KA Y | 4211 TOBIN CIR | | | | SANTA CLARA | CA | 95054-4173 | |
| 5682194 | LEE KABAT | 7 CRICKLEWOOD LANE | | | | HARRISON | NY | 10528 | |
| 5682195 | LEE KALVIN | 2505 COLORADO DR | | | | MARRERO | LA | 70072 | |
| 5453353 | LEE KAMESHIA | 909 LUMBER ST | | | | COATESVILLE | PA | 19320 | |
| 5453354 | LEE KANDY | 5214 21ST STREET CT W | | | | BRADENTON | FL | 34207-2342 | |
| 5453355 | LEE KANGKEUN | 4849 CARRIAGE RUN DR | | | | SAN DIEGO | CA | 92130-6952 | |
| 5682196 | LEE KAPULANI | 6242 E 36TH ST APT A | | | | TULSA | OK | 74135 | |
| 5682197 | LEE KAREN | 3246 KENNERLY | | | | ORANRGEBURG | SC | 29118 | |
| 5453356 | LEE KATHERYN | 5921 WEBSTER ST | | | | PHILADELPHIA | PA | 19143 | |
| 5453357 | LEE KATHRYN | 19059 BENNETT RD 19059 BENNETT RD | | | | NORTH ROYALTON | OH | 44133 | |
| 5682198 | LEE KATIE | 8021 E BALTIMORE ST | | | | BALTIMORE | MD | 21224 | |
| 5682199 | LEE KATINA | 148 DELAWARE TRAIL | | | | LAKEWOOD | NJ | 08701 | |
| 5682200 | LEE KATRINA | 3278 N BUFFUM ST | | | | MILWAUKEE | WI | 53212 | |
| 5453358 | LEE KAY | 2722 NC 55 HWY | | | | CARY | NC | 27519-6205 | |
| 5682201 | LEE KAYE M | 2905 COLUMBUS ST | | | | MUSKOGEE | OK | 74401 | |
| 5682202 | LEE KEE | 1912 MEADOWLANE | | | | INKSTER | MI | 48141 | |
| 5682203 | LEE KEIRA | 1120 WOLFE TRL APT 257 | | | | ORANGEBURG | SC | 29115 | |
| 5682204 | LEE KEITH | P O BOX 155 | | | | TIFTON | GA | 31794 | |
| 5682205 | LEE KELLY | 222 5TH STREET | | | | BRIDGE CITY | LA | 70094 | |
| 5453359 | LEE KELLY | 222 5TH STREET | | | | BRIDGE CITY | LA | 70094 | |
| 5682206 | LEE KENNETH | PO BOX 211 | | | | GOOD HOPE | GA | 30641 | |
| 5453360 | LEE KENNETH | PO BOX 211 | | | | GOOD HOPE | GA | 30641 | |
| 5424214 | LEE KENNETH E AND CAROLYN A LEE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5682207 | LEE KEON | 1262 QUAIL CREEK CIR | | | | SAN JOSE | CA | 95120 | |
| 5682208 | LEE KERI | 7400 RACHEL ST | | | | MARRERO | LA | 70072 | |
| 5682209 | LEE KEVIN | 10901 SE 241ST PL | | | | KENT | WA | 98030 | |
| 5682210 | LEE KIANA | 3142 BRINKLEY ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5453361 | LEE KIM | 9944 KELLY RD | | | | WALKERSVILLE | MD | 21793 | |
| 5682211 | LEE KIMBERLEY | 518 ORLANDO | | | | GREENVILLE | MS | 38701 | |
| 5682212 | LEE KIMBERLY | 11324 DALE AVE | | | | CLEVELAND | OH | 44111 | |
| 5682213 | LEE KLRISTEN | 126 ARNOLD | | | | LADSON | SC | 29456 | |
| 5682214 | LEE KLVIN | 2524 N 73TH ST | | | | KC | KS | 66109 | |
| 5682215 | LEE KONA B | 1000 SE 160TH AVENUE | | | | VANCOUVER | WA | 98683 | |
| 5682216 | LEE KRISTIN | 350 TAFT PL | | | | GARY | IN | 46409 | |
| 5682217 | LEE KRISTY | 3002 N 7TH | | | | ENID | OK | 73701 | |
| 5682218 | LEE KRUMM | 36 JERICHO RD | | | | HARDY | AR | 72542 | |
| 5453362 | LEE KYE C | 14126 CHESTERFIELD RD | | | | ROCKVILLE | MD | 20853-2052 | |
| 5682219 | LEE L THOMAS | PO BOX 593455 | | | | SAN ANTONIO | TX | 78259 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682220 | LEE LAKESHA V | 1839 LEE RD 208 APT 203 | | | | PHENIX CITY | AL | 36870 | |
| 5682221 | LEE LAKISCHEL | 4308 STONEBROOK DR | | | | JONESBORO | AR | 72404 | |
| 5682222 | LEE LANA | 8861 LANDON AVE APT 1 | | | | NORTH HILLS | CA | 91402 | |
| 5682223 | LEE LANGE | 13542 EASTBROOK DR SW NONE | | | | PORT ORCHARD | WA | 98367 | |
| 5682224 | LEE LANIEKA | 15356 BROADWAY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5682225 | LEE LANISHA | 4610 E 45TH ST | | | | KANSAS CITY | MO | 64130 | |
| 5682226 | LEE LARA | BEHIND KFC HWY 491 | | | | SHIPROCK | NM | 87420 | |
| 5453363 | LEE LARENDA | 3924 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-1436 | |
| 5682227 | LEE LARESHIA S | 150 FLOYD STREET UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5682228 | LEE LARON | 2584 BETHESDA | | | | COLUMBUS | OH | 43219 | |
| 5682229 | LEE LARRISON | 112 BELLVUE RD | | | | NASHVILLE | TN | 37221 | |
| 5682230 | LEE LARRY | 12092 LONDON GROVE COURT | | | | MOORPARK | CA | 93021 | |
| 5453364 | LEE LARRY | 12092 LONDON GROVE COURT | | | | MOORPARK | CA | 93021 | |
| 5682231 | LEE LASHAN | 11623 SW 224ST | | | | MIAMI | FL | 33170 | |
| 5682232 | LEE LASHAWN | 15075 REGINA AVE | | | | BRANDYWINE | MD | 20613 | |
| 5682233 | LEE LASHONDA C | 5011 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5682234 | LEE LASHONIA M | 117 WEST PINE ST | | | | DUNCAN | SC | 29334 | |
| 5682235 | LEE LASIEKA | 2181 SCHWAB CT | | | | PENSACOLA | FL | 32504 | |
| 5682236 | LEE LASY | 3311 N JACKSON | | | | WICHITA | KS | 67204 | |
| 5682237 | LEE LATANYA | 710 NORTH EDEN ST | | | | BALTIMORE | MD | 21205 | |
| 5682238 | LEE LATEESH | 1136A DOHRMAN STREET | | | | MCKEES ROCKS | PA | 15136 | |
| 5682239 | LEE LATIKA | 709 BRANCHWAY RD | | | | RICHMOND | VA | 23236 | |
| 5682240 | LEE LATONYA | 4708 SHERMAN RD | | | | RICHMOND | VA | 23223 | |
| 5682241 | LEE LATOSHA | 3408 LONGVIEW DR | | | | ARCHDALE | NC | 27263 | |
| 5682242 | LEE LATOYA | 990 MOELLER AVE | | | | AKRON | OH | 44307 | |
| 5682243 | LEE LATRICE | 2703 E TOWER DR APT 209 | | | | CINCINNATI | OH | 45238 | |
| 5682244 | LEE LAURA | 201E CLUSTER AVE APT A | | | | TAMPA | FL | 33604 | |
| 5682245 | LEE LAUREN | 27 FERNWOOD RD NONE | | | | NEWTON | MA | 02465 | |
| 5682246 | LEE LAVERNE | 1003 W PATRICK ST | | | | FREDERICK | MD | 21702 | |
| 4864027 | LEE LAWNMOWER CORP | 2426 S MAIN ST | | | | SANTA ANA | CA | 92707 | |
| 5682247 | LEE LEINAALA | 922 KOPKE STREET | | | | HONOLULU | HI | 96819 | |
| 5682248 | LEE LEKISHA A | 2915 TAMMIE TR APTE1 | | | | GREENVILLE | NC | 27858 | |
| 5682249 | LEE LEONARD V | 1313 REGENT BLVD APT C | | | | FIRCREST | WA | 98466 | |
| 5682250 | LEE LEONORA | 2732 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238 | |
| 5682251 | LEE LESIA | 628 ARCH JORDAN RD | | | | STEDMAN | NC | 28391 | |
| 5682252 | LEE LESLIE | 230 STEVENS ST | | | | APPOMATOX | VA | 24522 | |
| 5453365 | LEE LESLIE | 230 STEVENS ST | | | | APPOMATOX | VA | 24522 | |
| 5682253 | LEE LESLIE J | 2110 MARINA DR | | | | NORTH CHESTER | VA | 23234 | |
| 5682254 | LEE LETEISHA S | P O BOX | | | | SAVANNAH | GA | 31412 | |
| 5682255 | LEE LINDA | 725 S GRANT ST | | | | SPRINGFIELD | MO | 65806 | |
| 5453366 | LEE LINDA | 725 S GRANT ST | | | | SPRINGFIELD | MO | 65806 | |
| 5682256 | LEE LISA | 2029 CHATHAM STREET | | | | GALLIPOLIS | OH | 45631 | |
| 5682257 | LEE LISA D | 1335 WESCOTT DR | | | | FORT WAYNE | IN | 46818 | |
| 5682258 | LEE LONG | 12608 THRAVES AVE | | | | CLEVELAND | OH | 44125 | |
| 5453367 | LEE LONG | 12608 THRAVES AVE | | | | CLEVELAND | OH | 44125 | |
| 5424216 | LEE LORA | 49 SLATER AVE | | | | SPRINGFIELD | MA | 01119-1625 | |
| 5682259 | LEE LOREN | 1330 7TH ST N W | | | | WASHINGTON | DC | 20001 | |
| 5682260 | LEE LORETTA K | 430 WEST 10TH NUMBER C | | | | BARTLESVILLE | OK | 74003 | |
| 5682261 | LEE LOUIS | 106 SE 39TH | | | | GAINESVILLE | FL | 32641 | |
| 5682262 | LEE LOUISE | 100 RIPPLEMEYER AVE APT 21A | | | | COLUMBIA | SC | 29203 | |
| 5682263 | LEE LUCRETIA S | 1819 GALES STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5682264 | LEE LYSTRA | 37 BOGERT RD | | | | DEMAREST | NJ | 07627 | |
| 5682265 | LEE M DIETER | 3804 MOUNT PLEASANT AVE | | | | BALTIMORE | MD | 21224 | |
| 5682266 | LEE M KRUSEMARK | 225 E MAIN ST | | | | CYRUS | MN | 56323 | |
| 5682267 | LEE MACA | 8818 S CENTRAL AVE | | | | PHOENIX | AZ | 85042 | |
| 5453368 | LEE MAI | 390 GERANIUM AVE E | | | | SAINT PAUL | MN | 55130-3725 | |
| 5682269 | LEE MALISA | 8902 N YALE AVE | | | | SPERRY | OK | 74073 | |
| 5682270 | LEE MALISA J | OLD FAIR CHILD TR CRT 10 | | | | SHIPROCK | NM | 87420 | |
| 5682271 | LEE MARC | 2464 VIENNA ST | | | | NEW ORLEANS | LA | 70112 | |
| 5682272 | LEE MARCIA | 189 SEMPLE FARM RD | | | | HAMPTON | VA | 23666 | |
| 5453369 | LEE MARIA | 280 LOOP | | | | RUSSELLVILLE | AR | | |
| 5682273 | LEE MARIA | 280 LOOP | | | | RUSSELLVILLE | AR | 72802 | |
| 5453370 | LEE MARINA | 100 ROCK RD APT 107 | | | | HAWTHORNE | NJ | 07506-1573 | |
| 5453371 | LEE MARK | 8356 EVERHART DR | | | | NORTH FORT MYERS | FL | 33917-1610 | |
| 5682274 | LEE MARRY E | 2815 BONNYBROOK DR SW | | | | ATLANTA | GA | 30311 | |
| 5682275 | LEE MARSHA K | 17520 E HIDDEN VALLEY RD | | | | INDEPENDENCE | MO | 64057 | |
| 5682276 | LEE MARSHALL | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | |
| 5453372 | LEE MARSHALL | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | |
| 5682277 | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | 29048 | |
| 5453373 | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | 29048 | |
| 5453374 | LEE MARY A | 322 ROSE AVENUE | | | | HARRISON CITY | PA | 15636 | |
| 5682278 | LEE MARY H | 3802 PATS TER | | | | FT WASHINGTON | MD | 20744 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682279 | LEE MARY M | 825 TOWN CREEK RD | | | | ROANOKE | VA | 24012 | |
| 5682280 | LEE MATASHA L | 414 HARVARD STREET | | | | NORFOLK | VA | 23505 | |
| 5682281 | LEE MAURICIA | 2510 NORTH S777TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5682282 | LEE MAYA | 2146 H ST NE | | | | WASHINGTON | DC | 20002 | |
| 5682283 | LEE MELANIE | P O BOX 811 | | | | WAIALUA | HI | 96791 | |
| 5682284 | LEE MELINDAPATR | 5961 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 | |
| 5682285 | LEE MELISSA | 6107 STAN LANE | | | | NAMPA | ID | 83687 | |
| 5682286 | LEE MELONEE | 2632 MONTFORD AVE NW | | | | CONCORD | NC | 28027 | |
| 5682288 | LEE MICHAEL D | 2111 PLANTATION PALMS DR 103 | | | | BRANDON | FL | 33611 | |
| 5453376 | LEE MICHEAL | 3233 COMANCHE | | | | LUKE AFB | AZ | 85307-2215 | |
| 5682289 | LEE MICHELE | 524 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5682290 | LEE MICHELLE | 329 CAITHNESS | | | | ST LOUIS | MO | 63137 | |
| 5453377 | LEE MIKE | 2325 BROWN OAKS DR APT 1701 | | | | ARLINGTON | TX | 76011-2034 | |
| 5682291 | LEE MILLER | 1610 EAST MINNESOTA | | | | INDIANAPOLIS | IN | 46241 | |
| 5682292 | LEE MILLICENT | 19116 KINGHET PL | | | | GAITHERSBURG | MD | 20879 | |
| 5682293 | LEE MINNIE F | 404 BROWN STREET APT F 1 | | | | ROSEDALE | MS | 38769 | |
| 5453378 | LEE MO | 10395 DEARLOVE RD APT B2 | | | | GLENVIEW | IL | 60025-3613 | |
| 5682294 | LEE MONICA | 137 GLEN GARRY | | | | ST LOUIS | MO | 63137 | |
| 5682296 | LEE MONYETTE | 5412 DEAL CHURCHTON RD | | | | CHURCHTON | MD | 20733 | |
| 5682297 | LEE MORGAN E | 10125 EST 18TH S | | | | INDEPENDENCE | MO | 64052 | |
| 5682299 | LEE MURRAYA | 623 COOPER ST | | | | KENTON | OH | 43326 | |
| 5682300 | LEE NAPOLEON | 1268 NW 79 STREET | | | | MIAMI | FL | 33147 | |
| 5682301 | LEE NATASHA | 504 LANNINNG | | | | SIKESTON | MO | 63801 | |
| 5682302 | LEE NATOYA | 1943 KECOUGHTAN RD | | | | HAMPTON | VA | 23661 | |
| 5682303 | LEE NEMIROFF | 16024 32ND AVE SE | | | | MILL CREEK | WA | 98012 | |
| 5682304 | LEE NICHOLE | 2122 N MINNESOTA | | | | WICHITA | KS | 67214 | |
| 5682305 | LEE NICOLE | 360 EUGENE DR | | | | STATELINE | NV | 89449 | |
| 5682306 | LEE NISHERA | 11 ALLEN CIRCLE | | | | STATESBORO | GA | 30461 | |
| 5682307 | LEE NORTON | PO BOX 296 | | | | SPRINGERVILLE | AZ | 85938 | |
| 5453379 | LEE OLA | 3200 ROCHAMBEAU AVE APT 1G | | | | BRONX | NY | 10467-3736 | |
| 5682308 | LEE PAMELA | 440 BEAR CUB PATH | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5453380 | LEE PAO | 10741 KUMQUAT ST NW | | | | COON RAPIDS | MN | 55448-4302 | |
| 5682309 | LEE PATRICIA D | 321 CURTIS CREEK RD | | | | CANDLER | NC | 28715 | |
| 5682310 | LEE PAULA J | 306 FAIRFIELD DR | | | | SEVERN | MD | 21144 | |
| 5682311 | LEE PEGGY | 4549 EFFIE RD | | | | CLEVELAND | OH | 44105 | |
| 5682312 | LEE PERRY | 49 BURKES STREET | | | | CANTON | NC | 28716 | |
| 5682313 | LEE PETER | 19070 SIMCOE APT 4 | | | | LAFAYETTE | LA | 70501 | |
| 5453381 | LEE PHYLLECHIA | PO BOX 10056 | | | | PANAMA CITY | FL | 32404-1056 | |
| 5682314 | LEE PRESTON | 117 FLINT LN | | | | SYLVESTER | GA | 31791 | |
| 5682315 | LEE QUIMARA | 6535 WINDSOR ST | | | | PHILADELPHIA | PA | 19142 | |
| 5682316 | LEE RAMONA | 27724 HOLLY TRAILS | | | | POPLAR BLUFF | MO | 63901 | |
| 5682317 | LEE RAMONE | 4037 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5682318 | LEE RANDY | 1429 MARICOPA | | | | OSHKOSH | WI | 54904 | |
| 5682319 | LEE RAPUNEZAL | 1059 LUBEL RD | | | | MOBILE | AL | 36617 | |
| 5682320 | LEE RARTICE | 6606 ATWOOD ST APT 7 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5682321 | LEE RASHEEDAH | 2104 HILDAROSE DR 1 | | | | SILVER SPRING | MD | 20902 | |
| 5682322 | LEE REBECCA | 2547 YAKIMA AVE | | | | TACOMA | WA | 98405 | |
| 5682323 | LEE REGINA | 514 LOUDON ST | | | | LYNCHBURG | VA | 24503 | |
| 5682324 | LEE REINA | 1295 GRAND SUMMIT DRIVE | | | | RENO | NV | 89523 | |
| 5682325 | LEE RENA W | PO BOX 82 | | | | GAMERCO | NM | 87317 | |
| 5682326 | LEE RENEE A | 550 NORTH FRASER STREET | | | | GEORGETOWN | SC | 29440 | |
| 5453382 | LEE REYER | 19819 WHEELWRIGHT DR | | | | GAITHERSBURG | MD | 20886-1048 | |
| 5682327 | LEE REYNOLD | W008-22 MORGAN BLVD | | | | WINDOW ROCK | AZ | 86515 | |
| 5682328 | LEE RHONDA | 1981 S 70TH E | | | | MUSKOGEE | OK | 74403 | |
| 5453383 | LEE RHONDA | 1981 S 70TH E | | | | MUSKOGEE | OK | 74403 | |
| 5682329 | LEE RICHARD | 345 SOUTH EAST 3RD ST | | | | LOVELAND | CO | 80537 | |
| 5453384 | LEE RICHARD | 345 SOUTH EAST 3RD ST | | | | LOVELAND | CO | 80537 | |
| 5682330 | LEE RICHARDSON | 3697 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5682331 | LEE ROBERT | 4837 NORTHCLIFF DR APT 12 | | | | RIVERSIDE | OH | 45431 | |
| 5453385 | LEE ROBERT | 4837 NORTHCLIFF DR APT 12 | | | | RIVERSIDE | OH | 45431 | |
| 5453386 | LEE ROBERTA | 39675 N QUEENSBURY LN | | | | BEACH PARK | IL | 60083-3056 | |
| 5682332 | LEE RODERICK | PO BOX 4 | | | | SHIPROCK | 4 | 87420 | |
| 5424218 | LEE RODGERS | 3786 JUBILEE POINT ROAD | | | | ORANGE BEACH | AL | 36561 | |
| 5682333 | LEE RODNEY A | 3326 LEOPOLD WAY D | | | | FITCHBURG | WI | 53713 | |
| 5682334 | LEE ROGER | 14596 W DESERT HILLS DRIVE MARICOPA013 | | | | SURPRISE | AZ | 85379 | |
| 5453387 | LEE ROGER | 14596 W DESERT HILLS DRIVE MARICOPA013 | | | | SURPRISE | AZ | 85379 | |
| 5682335 | LEE RONIQUE | 5500 BACCICH ST | | | | NEW ORLEANS | LA | 70122 | |
| 5405304 | LEE RORY K | 4002 PROCTOR AVE | | | | FLINT | MI | 48504 | |
| 5682336 | LEE ROSALEE G | 103 COUNTRY CT | | | | KATHLEEN | GA | 31047 | |
| 5682337 | LEE ROSE | 649 CASTLEBOTTOM DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5453388 | LEE ROSE | 649 CASTLEBOTTOM DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5682338 | LEE ROUNSEY | 801 KNIGHT STREET | | | | ST MARTINVILLE | LA | 70582 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682339 | LEE ROXANNE | 6014 CAMERON | | | | NEW ORLEANS | LA | 70122 | |
| 5682340 | LEE RUBY | 32133OTH AVE N | | | | BHAM | AL | 35207 | |
| 5453389 | LEE RUBY | 32133OTH AVE N | | | | BHAM | AL | 35207 | |
| 5682341 | LEE RUNYON | 227 EASTWOOD DRIVE | | | | JEFFERSON CY | MO | 65101 | |
| 5682342 | LEE RUTH | 1239 LORANCE DR NONE | | | | CLINTON | MS | 39056 | |
| 5682343 | LEE SABRINS | 1875 NW41ST | | | | MIAMI | FL | 33142 | |
| 5453390 | LEE SAM S | 3411 WHISTLER AVE | | | | EL MONTE | CA | 91732-2669 | |
| 5682344 | LEE SAMANTHA | 200 GREENWICH | | | | DANVILLE | VA | 24540 | |
| 5682345 | LEE SAMMIE | 916 MLK BLVD E APT A | | | | TAMPA | FL | 33603 | |
| 5453391 | LEE SAMUEL | 104 HOLLY SPRINGS DR | | | | PEACHTREE CITY | GA | 30269-3042 | |
| 5682346 | LEE SANDRA | 5210 E HAMPTON AVE | | | | MESA | AZ | 85206 | |
| 5453392 | LEE SANG | 7305 TANBARK CV | | | | AUSTIN | TX | 78759-3737 | |
| 5682347 | LEE SARA | 824 JOE YENNI BLVD | | | | KENNER | LA | 70065 | |
| 5682348 | LEE SARSHA L | 22 WASHINGTON ST 2ND FL | | | | PAWTUCKET | RI | 02860 | |
| 5682349 | LEE SAVALAS | 14114 SW 12TH PL | | | | NEWBERRY | FL | 32669 | |
| 5682350 | LEE SEAN | 2701 LARRY LANE 59 | | | | VICTORIA | TX | 77901 | |
| 5453393 | LEE SEK | 4117 S MONTGOMERY AVE # COOK031 | | | | CHICAGO | IL | 60632-1146 | |
| 5682351 | LEE SENIKKA | 428 ANNA ST | | | | DAINGERFIELD | TX | 75638 | |
| 5682352 | LEE SHAKEIA E | 139 COLONY ROAD | | | | NEWPORT NEWS | VA | 23602 | |
| 5682353 | LEE SHAKEYSE | 4117 N ELSIE AVE | | | | DAVENPORT | IA | 52806 | |
| 5682354 | LEE SHAKILA | 4706 SHALIMAR ST | | | | NEW ORLEANS | LA | 70126 | |
| 5682355 | LEE SHALONDA | 612 NE 38TH STREET 101 | | | | KANSAS CITY | MO | 64116 | |
| 5682356 | LEE SHANEY | 352 WILSON AVE | | | | JOLIET | IL | 60433 | |
| 5682357 | LEE SHANICE | 2203 CEDAR RUN DR EXTENDED | | | | CAMPHILL | PA | 17011 | |
| 5682358 | LEE SHANIECE | 1215 CHESTNUT STREET | | | | HARRISBURG | PA | 17104 | |
| 5682359 | LEE SHANIQUA | 907 SPRINGDALE DR | | | | AKRON | OH | 44310 | |
| 5682360 | LEE SHANNON | 787 SOUTH WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5682361 | LEE SHANTAE | 855 CHESAPEAKE ST SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5682362 | LEE SHAQUANDA | 461 STELLA ST APT2W | | | | ELGIN | IL | 60120 | |
| 5453394 | LEE SHARRON | 553 COUNTY ROAD 2481 | | | | SHELBYVILLE | TX | 75973 | |
| 5682363 | LEE SHARRON | 1715 NORTHVIEW DRIVE | | | | GREENVILLE | MS | 38703 | |
| 5682364 | LEE SHATIA | 113 BENSON ST FL2 | | | | NEW BRITAIN | CT | 06051 | |
| 5682365 | LEE SHATIRRA | 35 SNOWDEN AVE | | | | OSSINING | NY | 10562 | |
| 5453395 | LEE SHAUNA | 21337 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021 | |
| 5682366 | LEE SHAVIKA | 7306 FAIRBROOK RD | | | | WINDSOR MILL | MD | 21244 | |
| 5682367 | LEE SHAVONDA | 4771 LAMBS RD | | | | N CHARLESTON | SC | 29441 | |
| 5682368 | LEE SHAWN | 101 CHESTER AVE | | | | COATESVILLE | PA | 19320 | |
| 5682369 | LEE SHEENA | 2848 SEMINARY AVE | | | | OAKLAND | CA | 94605 | |
| 5682370 | LEE SHEILA | 11315 LOCKWOOD DR 356 | | | | SILVER SPRING | MD | 20904 | |
| 5424220 | LEE SHELTON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5682371 | LEE SHERMAN | 240-10 70TH AVE | | | | DOUGLASTON | NY | 11362 | |
| 5682372 | LEE SHERRY | 2238 VERMONT AVE | | | | TOLEDO | OH | 43620 | |
| 5453396 | LEE SHERRY | 2238 VERMONT AVE | | | | TOLEDO | OH | 43620 | |
| 5682373 | LEE SHONNA D | 6424 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210 | |
| 5682374 | LEE SIBIL | 218 W INDIANA | | | | ELKHART | IN | 46516 | |
| 5682375 | LEE SIMONE | 1814 GORMAN ST APT I | | | | RALEIGH | NC | 27606 | |
| 5682376 | LEE SMITH | 1400 MOUNTAIN CITY HWY | | | | ELKO | NV | 89801 | |
| 5682377 | LEE SONJA | 36210 STATE ROUTE 143 | | | | POMEROY | OH | 45769 | |
| 5682378 | LEE SOPHIA | 3G GUENEREVE CT | | | | NN | | | |
| 5682379 | LEE SOPHIE | 4949 BELMONT STAKES CT | | | | JACKSONVILLE | FL | 32257 | |
| 5682380 | LEE STACEY | POB 6211 | | | | APACHE JUNCTION | AZ | 85278 | |
| 5682381 | LEE STACY | 8309 W 24TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5682382 | LEE STEPHANIE | 3115 EAST TIBBEE RD | | | | WEST POINT | MS | 39773 | |
| 5682383 | LEE STEPHANIE K | 10130 NANTUCKET LOOP | | | | ANCHORAGE | AK | 99507 | |
| 5682384 | LEE STEVEN C | 395 HIGH STREET EXT | | | | LANCASTER | MA | 01523 | |
| 5682385 | LEE STEVEN M | 902 DAVIS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5682387 | LEE SYLVIA | 805 N COTTONWOOD DR | | | | RICHARDSON | TX | 75080 | |
| 5682388 | LEE SYLVIA R | 1809 QUAILS NEST DR | | | | BRANDON | FL | 33510 | |
| 5682389 | LEE SYMONE | 409 NELSON DR APT E | | | | ANDERSON | SC | 29621 | |
| 5682390 | LEE TAMARA | 200 LYNN FOREST DR APT 304 | | | | DURHAM | NC | 27713 | |
| 5682391 | LEE TAMMY | 10104 JETT DR | | | | ST LOUIS | MO | 63136 | |
| 5682392 | LEE TANEISHA | 103 MLK DR APT S | | | | GREENVILLE | MS | 38703 | |
| 5682393 | LEE TANGELA | 1700 S 44TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5682394 | LEE TANICE M | 2014 N FIRST STREET | | | | KANSAS CITY | KS | 66101 | |
| 5682395 | LEE TANYA | 5241 N FRESNO ST 104 | | | | FRESNO | CA | 93710 | |
| 5682396 | LEE TARA | 1655 N 29TH ST | | | | FT PIERCE | FL | 34950 | |
| 5453397 | LEE TARA | 1655 N 29TH ST | | | | FT PIERCE | FL | 34950 | |
| 5682397 | LEE TASHA | 5122 PROSPECTOR WAY NE D | | | | ALBUQUERQUE | NM | 87114 | |
| 5682398 | LEE TASHEE | 230 LANIER DRIVE | | | | STATESBORO | GA | 30458 | |
| 5682399 | LEE TAWANDA D | 1022 LEVEL GREEEN BLVD | | | | VA BEACH | VA | 23464 | |
| 5682400 | LEE TEQUILLA | 2105 ANDREWS BLVD | | | | HAMMPTON | VA | 23663 | |
| 5682401 | LEE TERESA | 110 MED LN | | | | FAY | NC | 28314 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682402 | LEE TERRI | 529 HEATHER DR APT 1 | | | | DAYTON | OH | 45405 | |
| 5682403 | LEE THERESA | 39 CHEVIOT | | | | BALTIMORE | MD | 21244 | |
| 5682404 | LEE THIEN | 702 S STONEMAN AVE | | | | ALHAMBRA | CA | 91801 | |
| 5453398 | LEE THOMAS | 8196 MAGRATH ST | | | | FORT BENNING | GA | 31905-1912 | |
| 5453399 | LEE TIANLIANG | 30 BUTLER WAY MIDDLESEX017 | | | | BOXBOROUGH | MA | 01719 | |
| 5682405 | LEE TIANNA D | 1892 RITZMAN CT | | | | AKRON | OH | 44314 | |
| 5682406 | LEE TIFFANY M | 1215 22ND STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5682407 | LEE TILMON | 8808 S DELAWARE AVE | | | | TULSA | OK | 74137 | |
| 5424222 | LEE TIM AND HERBERT ASO ALLSTATE INSURANCE COMPANY | 45-939 POOKELA ST | | | | KANEOHE | HI | 96744 | |
| 5453400 | LEE TIMOTHY | 5402 DUEBER AVE SW | | | | CANTON | OH | 44706-4266 | |
| 5682408 | LEE TISHA | 3642 WOOD CREEK DRIVE | | | | SUITLAND-SILVER HILL | MD | 20746 | |
| 5682409 | LEE TOM | 1135 BRADLEY STREET | | | | SAINT PAUL | MN | 55130 | |
| 5453401 | LEE TOM | 1135 BRADLEY COURT | | | | SAINT PAUL | MN | 55130 | |
| 5682410 | LEE TOMMY J | 2042 N CHERRY ST | | | | WS | NC | 27105 | |
| 5682411 | LEE TONYA | 6 LAUREL ST | | | | PORTERDALE | GA | 30014 | |
| 5453402 | LEE TORY | 283 QUIRK ST TRLR 5 | | | | GRANTSVILLE | UT | 84029 | |
| 5453403 | LEE TRACY | 640 LAGOON OAKS CIR | | | | PANAMA CITY BEACH | FL | 32408-5225 | |
| 5424224 | LEE TRAUT | 540 TURICUM RD | | | | LAKE FOREST | IL | 60045 | |
| 5453404 | LEE TREY | 1542 INLAND AVENUE CHARLESTON019 | | | | CHARLESTON | SC | | |
| 5453405 | LEE TSUY | 20407 VALERIO ST | | | | CANOGA PARK | CA | 91306-2847 | |
| 5682413 | LEE TYREA | 623 LUCIA AVE | | | | BALTIMORE | MD | 21229 | |
| 5453406 | LEE TYSON | 6422 W LARIAT LN | | | | PHOENIX | AZ | 85083-1010 | |
| 5682414 | LEE VAN | 4820 W ABBOTT AVE | | | | MILWAUKEE | WI | 53220 | |
| 5682415 | LEE VANESSA | 1905 BENTON YOUNG ROAD | | | | COOKEVILLE | TN | 38501 | |
| 5682416 | LEE VANNESSA | 2762 ALEXANDRIA AVE | | | | COVINGTON | KY | 41015 | |
| 5453407 | LEE VAUGHN | 10211 N 96TH AVE APT 8 | | | | PEORIA | AZ | 85345-5224 | |
| 5682417 | LEE VERMONT | 4115 KENSHAW AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5682418 | LEE VERONICA | 200 4TH ST | | | | CLYO | GA | 60487 | |
| 5453408 | LEE VERONICA | 200 4TH ST | | | | CLYO | GA | 31303 | |
| 5682419 | LEE VICKIE | 6123 SW PARK | | | | LAWTON | OK | 73505 | |
| 5453409 | LEE VICKIE | 6123 SW PARK | | | | LAWTON | OK | 73505 | |
| 5682420 | LEE VICTORIA | 808 E DAVIS AVE 8 | | | | KINGSLAND | GA | 31548 | |
| 5682421 | LEE VIRGINIA | 446 PEREGRINE RD | | | | VA BEACH | VA | 23462 | |
| 5682422 | LEE VITO | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | |
| 5682423 | LEE VIVAN | 4035 BELLE MEADE RD | | | | BUMPASS | VA | 23024 | |
| 5682424 | LEE VIVIAN | 4744 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5682425 | LEE VONITA | 8614 MORNINGAIRE CIR | | | | ST LOUIS | MO | 63042 | |
| 5453410 | LEE WAI | 373 CYPRESS AV | | | | SAN BRUNO | CA | 94066 | |
| 5682426 | LEE WALMSLEY | 4637 NATIONAL PIKE | | | | MARKLEYSBURG | PA | 15459 | |
| 5682427 | LEE WALTHON C | 124 IRVINGTON ST SW | | | | WASHINGTON | DC | 20019 | |
| 5682428 | LEE WANDA | 713 LOT 7 JANE ST | | | | NEW IBERIA | LA | 70563 | |
| 5682429 | LEE WARREN | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | |
| 5682430 | LEE WAUKEISHA | 12221 W CHASE LANE | | | | MARTINSBURG | WV | 25404 | |
| 5453411 | LEE WAYNE | 12759 NE WHITAKER WAY | | | | | | | |
| 5682431 | LEE WELBERT | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | |
| 5682432 | LEE WENDY | 2621 OSPREY WY | | | | FREDERICK | MD | 21701 | |
| 5682433 | LEE WESLEY | 5B WANSACK RD | | | | W MIDDLESEX | PA | 16159 | |
| 5682434 | LEE WHITNEY | 2623 KENT DR | | | | MACON | GA | 31206 | |
| 5682435 | LEE WHITTED | 4909 NEW HAMPSHIRE AVENUE NORTHWES | | | | WASHINGTON | DC | 20011 | |
| 5682436 | LEE WIGHTWICK | 2759 NE WHITAKER | | | | PORTLAND | OR | 97230 | |
| 5682437 | LEE WILLETT | 2909 NEWPORT CIRCLE | | | | NEWPORT | NC | 28570 | |
| 5453412 | LEE WILLIAM | 338 THORLEY RD | | | | NEW CUMBERLAND | PA | 17070 | |
| 5682438 | LEE WILSON | RR 4 | | | | CISCO | TX | 76437 | |
| 5453413 | LEE WLLIAM | 3403 YOSEMITE ST | | | | DENVER | CO | 80238-3395 | |
| 5682439 | LEE WOLFE | 11355 HOOPER RIDGE RD | | | | GLOUSTER | OH | 45732 | |
| 5453414 | LEE WON | 11689 FARSIDE RD | | | | ELLICOTT CITY | MD | 21042-1530 | |
| 5682440 | LEE WONCHUL | 5321 DRUMCALLY LN | | | | DUBLIN | OH | 43017 | |
| 5453415 | LEE XEE | 22659 E BETHEL BLVD NE | | | | BETHEL | MN | 55005 | |
| 5453416 | LEE XIANG | 555 SW ADAMS AVE | | | | CORVALLIS | OR | 97333-4611 | |
| 5682441 | LEE YAAMARIA | 1012 S 15TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5682442 | LEE YAMAIRA | 1012 S 15TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5682443 | LEE YEOH S | 1634 LEXINGTON AVE | | | | NEW YORK CITY | NY | 10029 | |
| 5453417 | LEE YIN | 4020 S BRIGHTON PL | | | | CHICAGO | IL | 60632-1118 | |
| 5682444 | LEE YOLANDA | 4733 MOUNTCASTLE RD LOT20 | | | | PF | VA | 23410 | |
| 5453418 | LEE YONG | 709 HAMMOND BRANCH ROAD A10 | | | | OOENTON | MD | 21113 | |
| 5682445 | LEE YVETTA | 721 DEBRA CT | | | | GREENVILLE | NC | 27858 | |
| 5682447 | LEE YVONNE | 1010 E 28TH ST | | | | PATERSON | NJ | 07513 | |
| 5682448 | LEE ZETTIE | 2712 BARTLET AVE | | | | PASCAGULA | MS | 39563 | |
| 5682449 | LEEANA PEREZ | 2191 LIGHT ST | | | | BRONX | NY | 10466 | |
| 5424226 | LEEANDRA DELA CRUZ | 1615 MAIN POSA DR | | | | SAN ANTONIO | TX | 78201 | |
| 5682450 | LEEANGELO MOON | 4145 RING GLOD ROAD APT 1 | | | | CHATTANOOGA | TN | 37412 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2779 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682451 | LEEANN BENTISTE | 1600 S SAN JACINTO AVE SP | | | | SAN JACINTO | CA | 92583 | |
| 5682452 | LEEANN CARTER | 300 NW BOARD STREET | | | | MURFREESBORO | TN | 37130 | |
| 5682453 | LEEANN CHAVEZ | 567 BULLION RD | | | | ELKO | NV | 89801 | |
| 5682454 | LEEANN CURTIS | 1722 SOUTH AVE | | | | WEST LEECHBURG | PA | 16565 | |
| 5682455 | LEEANN FORNIER | 74 TEMPLE ST | | | | SACO | ME | 04072 | |
| 5682456 | LEEANN HOFFMAN | 3155 CANYONVILLE RIDDLE ROAD | | | | RIDDLE | OR | 97469 | |
| 5682457 | LEEANN JACKSON | 1303 GROVE RD | | | | GREENVILLE | SC | 29605 | |
| 5682458 | LEEANN M PORTA | 45 COTTONWOOD RD | | | | AIRVILLE | PA | 17302 | |
| 5682459 | LEEANN MONTOUR | 6280 SMALL DR | | | | COMMERCE CITY | CO | 80022 | |
| 5682460 | LEEANN R BOWERS-NUNNER | 1104 W 106TH ST APT9 | | | | LA | CA | 90044 | |
| 5682461 | LEEANN SANBORN | 5500 DOMINICK DR | | | | MINNETONKA | MN | 55343 | |
| 5424228 | LEEANN SHINAVSKI | 168 BROADLAWN DR | | | | ELIZABETH | PA | 15037 | |
| 5682463 | LEEANN SILVAS | 3801 N PASATIEMPO PL | | | | TUCSON | AZ | 85705 | |
| 5682464 | LEEANN SMITH | 238 21ST ST NW | | | | BARBERTON | OH | 44203 | |
| 5682465 | LEEANNA PRINCE 29488370 | 1626 TAYLOR AVE | | | | CHARLOTTE | NC | 28216 | |
| 5682466 | LEEANNE QUAILE | HC 88 BOX 1503 | | | | POCONO LAKE | PA | 18347 | |
| 5682467 | LEEB RAYMOND | 636 SOUTH WALNUT ST | | | | NANTICOKE | PA | 18634 | |
| 5682468 | LEEBOLTON BRANDI | 981 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | |
| 5682469 | LEEBURG JOELLE | 2919 SW MCCLURE 127 | | | | TOPEKA | KS | 66614 | |
| 5682470 | LEECH BARON | 2326 BUSH BLVD | | | | REYNOLDSBURG | OH | 43068 | |
| 5424230 | LEECH JERALD | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5453419 | LEECH THOMAS | 7854 CAVALIER WAY | | | | SACRAMENTO | CA | 95832-9729 | |
| 5682471 | LEECOLN THACH | 2200 WOODBERRY ST NONE | | | | HYATTSVILLE | MD | 20782 | |
| 5453420 | LEED ANTHONY | 265 LIBERTYVILLE RD | | | | NEW PALTZ | NY | 12561 | |
| 5453421 | LEED PATRICIA | 503 E ROSS ST | | | | LANCASTER | PA | 17602-1945 | |
| 5682472 | LEEDOUTHET TINA | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64138 | |
| 5682473 | LEEDY BETTY | 725 WALNUT AVE | | | | PAINTSVILLE | KY | 41240 | |
| 5453422 | LEEDY RON | 2810 BECHELLI LN SPC A16 | | | | REDDING | CA | 96002-1901 | |
| 5682474 | LEEDY TIA | 1814 KENWAY PLACE | | | | MIDDLETOWN | OH | 45044 | |
| 5682475 | LEEHA PEACOCK | 919 MEADOWLARK | | | | WHITE HOUSE | TN | 37188 | |
| 5682476 | LEE-HENRIETT ANDERSON-KIRK | 118 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5453423 | LEEK ANNETTE | PO BOX 2424 | | | | AKRON | OH | 44309-2424 | |
| 5682477 | LEEKS CARMEN | 1427 E 33RD ST | | | | SAVANNAH | GA | 31404 | |
| 5453424 | LEEKS JERICE | 2465 WENTWORTH DR | | | | CROFTON | MD | 21114 | |
| 5682478 | LEEKS LUCILLE | 1641 RAILROAD ST | | | | MONTROSE | GA | 31065 | |
| 5682479 | LEEKS TERRY | 1708 23RD AVE NW | | | | MINOT | ND | 58703 | |
| 5682480 | LEELORENE LEELORENE | 228 WEYMOUTH RD | | | | DARABY | PA | 19023 | |
| 5682481 | LEEMAE QUENTISA | 4201 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| 5682482 | LEEMAN STEVE | 7010 OAKRIDGE RD | | | | MINNEAPOLIS | MN | 55430 | |
| 5682483 | LEEMARY ALVAREZ | URB VILLA FONTAN AQR1 | | | | CAROLINA | PR | 00983 | |
| 5682484 | LEEMASTERS BREANA | 1229 PERRYSBERG RD APT U | | | | FOSTORIA | OH | 44830 | |
| 5453425 | LEEMHUIS JOHN | 1135 HARBOR HILLS LN | | | | SANTA BARBARA | CA | 93109-1772 | |
| 5453426 | LEEMING PHYLLIS | 860 S MAIN ST N | | | | LABELLE | FL | 33935-4469 | |
| 5453427 | LEEMON JAKE | 4430 ROBEY BETHEL GROVE RD SIMPSON 213 | | | | FRANKLIN | KY | 42134-6521 | |
| 5682485 | LEEMON MARY | 1354 EMINENCE ST | | | | GREEN BAY | WI | 54313 | |
| 5682486 | LEEN MOSLEY | 46 GREENWICH DRIVE | | | | BERGENFIELD | NJ | 07621 | |
| 5682487 | LEENA SAEED | 1344 N CUYAMACA ST APT 1 | | | | EL CAJON | CA | 92020 | |
| 5682488 | LEENA TAYLOR | 2629 109TH AVE | | | | OAKLAND | CA | 94605 | |
| 5682489 | LEEONA JENKINS | 436 E LOCUST ST | | | | LANCASTER | OH | 43130 | |
| 5682490 | LEEPER BRANDY | PO BOX 4 | | | | NEOSHO | WI | 53059 | |
| 5682491 | LEEPER DOLLY | 681 LAS PLAMAS AVE | | | | SACRAMENTO | CA | 95815 | |
| 5453428 | LEEPER EBONY | 3241 SHIELDS AVE | | | | KNOXVILLE | TN | 37914-4651 | |
| 5682492 | LEEPER JAMES A | 6304 N MAIN ST | | | | KANSAS CITY | MO | 64118 | |
| 5682493 | LEEPER STEFNI | 1643 KINGS DRIVE APT 318 | | | | BARTLESVILLE | OK | 74006 | |
| 5682494 | LEEPIOTROWSKI TIABERT | 2204 WEST LEITH STQ | | | | FORT WAYNE | IN | 46807 | |
| 5682495 | LEERMA LAURA | 126 MCHENRY | | | | ROME | GA | 30161 | |
| 5682496 | LEEROY ARCHULETA | 403 CAYMAN | | | | LAREDO | TX | 78045 | |
| 5682497 | LEEROY CANTU | 2002 S EXPY 83CAMERON061 | | | | HARLINGEN | TX | 78552 | |
| 5682498 | LEEROY HARDING | 3202 S 12TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5682499 | LEES LINDA | PO PDX 177 | | | | DAKOTA CITY | NE | 68731 | |
| 4867936 | LEES MAINTENANCE SERVICE | 4848 BIRCH ACRES | | | | OSCODA | MI | 48750 | |
| 5453429 | LEES MICHAEL | 213 W MULBERRY ST | | | | BALTIMORE | OH | 43105 | |
| 5682500 | LEES SAMMY | 626 MAHONY ST | | | | EL DORADO | AR | 71730 | |
| 5682501 | LEES SUSAN | 2620 MORELAND RD | | | | WILLOW GROVE | PA | 19090 | |
| 5682502 | LEESA APPLEBEE | 3384 LIBRARY LANE | | | | MINNEAPOLIS | MN | 55426 | |
| 5682503 | LEESA BLANKENSHIP | R672 VOSQUE VISTA PT | | | | COLORADO SPG | CO | 80916 | |
| 5682504 | LEESA BREGON | 6312 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5682505 | LEESA DARLING | 2944 S GREENWOOD AVE | | | | ONTARIO | CA | 91761 | |
| 5682506 | LEESA FORSEE | 2803 EAST BROOKE COURT | | | | STJOSEPH | MO | 64506 | |
| 5682507 | LEESA HAMMOND | 1355 IRWIN BRIDGE RD NW | | | | CONYERS | GA | 30012 | |
| 5682509 | LEESA RAY | 8513 AVERY CT | | | | SACRAMENTO | CA | 95828 | |
| 5682510 | LEESHA LARKIN | 2001 S MACARTHUR | | | | OKLAHOMA CITY | OK | 73128 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682511 | LEESHELL TALISHA | 9517 LAMBORNE BLVD APT4 | | | | LOUISVILLE | KY | 40272 | |
| 5453430 | LEESON PAUL | 718 E DEL MAR AVE | | | | ORANGE | CA | 92865-3833 | |
| 5682512 | LEESPENCER RICHARDKELL | 1165 ADELAIDE AVE SE | | | | WARREN | OH | 44484 | |
| 5453431 | LEET JAMES | 8145 COLE AVE | | | | FORT HOOD | TX | 76544 | |
| 5682513 | LEETA CARLSON | 20727 207TH ST CIR N | | | | FOREST LAKE | MN | 55025 | |
| 5682514 | LEETITIA WILLIAMS | 1818 PERTH ST | | | | TOLEDO | OH | 43607 | |
| 5682515 | LEEVANSCHAICK PALLAS | 16771 THUNDER RD | | | | HAYMARKET | VA | 20169 | |
| 5682516 | LEEVERT AIKENS | 10038 CROWMPOINT DR APT D | | | | DELLWOOD | MO | 63136 | |
| 5682517 | LEEVORN HART | 1955 TENNESSEE ST | | | | GARY | IN | 46407 | |
| 5682518 | LEEWIS TYRONE | 61 BINGHAM RD | | | | ASHEVILLE | NC | 28806 | |
| 5453432 | LEEWORTHY MARY | 3200 STATE RD NW | | | | WARREN | OH | 44481-9478 | |
| 5453433 | LEEWRIGHT MICHEAL | 307 ROWDY DR | | | | KILLEEN | TX | 76542-5737 | |
| 5682519 | LEEZA LTALBOT | 517 COLLEGE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5682520 | LEEZLY ORTIZ | 142 W CALLE PRIMERA | | | | SDAN YSIDRO | CA | 92173 | |
| 5682521 | LEEZY TIFFANY | 318 STH STATE RD | | | | MENDON | IL | 62351 | |
| 5453434 | LEFAVOUR MARGARET | 2341 EHRLER LN | | | | WINTER PARK | FL | 32792-1189 | |
| 5453435 | LEFEBER VICKI | 11864 HOLLAND DR | | | | FISHERS | IN | 46038-1435 | |
| 5453436 | LEFEBURE MAUREEN | 1920 10TH ST CLINTON045 | | | | CAMANCHE | IA | 52730 | |
| 5682522 | LEFEBVRE ANDRE | 21 DONDANVILLE RD 42 | | | | SAINT AUGUSTINE | FL | 32080 | |
| 5682523 | LEFEBVRE ED | 5936A HUBBELL CIR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5682524 | LEFEBVRE SHELLEY | 2321 NEWFIELD LN | | | | AUSTIN | TX | 78703 | |
| 5453437 | LEFEBVRE THERESE | 2101 AVE F APT 326 PALM BEACH099 | | | | WEST PALM BEACH | FL | | |
| 5682525 | LEFEBVRE WILLTAMMIE | 1071 RT 100 POBOX 34 | | | | STOCKBRIDGE | VT | 05772 | |
| 5682526 | LEFEVER DAVID | 483 SCOTT DR | | | | CHATWOOD | PA | 19380 | |
| 5453438 | LEFEVER MARVIN | 6290 KISER LAKE RD | | | | CONOVER | OH | 45317 | |
| 5682527 | LEFEVER SHERRY L | 231 RUBY ST APT 1 | | | | LANCASTER | PA | 17603 | |
| 5453439 | LEFEVER VICTORIA | 675 PORCUPINE PASS | | | | CHINO VALLEY | AZ | 86323 | |
| 5453440 | LEFEVRE ERIN | 513 CHURCH STREET | | | | GLEN PARK | NY | 13601 | |
| 5453441 | LEFEVRE JACKIE | 517A N BRENTWOOD AVE LUBBOCK303 | | | | LUBBOCK | TX | | |
| 5682528 | LEFEVRE STARSHA | 251 HAYNES RD | | | | CANTON | GA | 30114 | |
| 5682529 | LEFEVRE TIM | 406 WOODSIDE CIR | | | | CLARKSBURG | WV | 26301 | |
| 5682530 | LEFEW DEBRA A | 1513 S MILLER RD | | | | VALRICO | FL | 33569 | |
| 5682531 | LEFF WARREN ELECTRIC | P O BOX 72150 | | | | CLEVELAND | OH | 44192 | |
| 5453442 | LEFFARD SARAH | 4643 SECRET RIVER TRL | | | | PORT ORANGE | FL | 32129-5212 | |
| 5682532 | LEFFEL DWIGHT | 4210 DENBEIGH CIRCLE | | | | VINTON | VA | 24179 | |
| 5682533 | LEFFEL MICHELE | 14962 E FANTZ AVE | | | | PARLIER | CA | 93648 | |
| 5682534 | LEFFER MARK | 2916 REED CREEK DRIVE | | | | DRAPER | VA | 24324 | |
| 5453443 | LEFFERTS CHAD | 355 OKIKA ST | | | | HONOLULU | HI | 96818-4575 | |
| 5682535 | LEFFETT BIANCA | 4477 JNW LN | | | | GREENWOOD | FL | 32443 | |
| 5682536 | LEFFLER CAROL | 7907 CHERRY HILL DR NE | | | | WARREN | OH | 44484 | |
| 5682537 | LEFFLER JULIA | 10615 NE EUGENE ST | | | | PORTLAND | OR | 97220 | |
| 5453444 | LEFFLER RICHELLE | 1605 SPRUCE DR APT B | | | | COLUMBUS | OH | 43217-2008 | |
| 5453445 | LEFFLER TAUNIA | 17 TIMBERLAKE RD | | | | BLOOMINGTON | IL | 61704-8614 | |
| 5682538 | LEFICIA FLORES | 122 OAK RIDGE DR | | | | GREENWOOD | SC | 29649 | |
| 5682539 | LEFKOWITZ GEORGE | 4102 NIGHTHAWK WAY | | | | CHICO | CA | 95973 | |
| 5682540 | LEFLORE N | 6049 WINDSOR DRIVE APT 3A | | | | INDIANAPOLIS | IN | 46219 | |
| 5682541 | LEFLORE NICOLE | 7927 68TH AVE APT 101 | | | | KENOSHA | WI | 53142 | |
| 5682542 | LEFLORE ROSE | 24760 EUBANKS LN | | | | CLINTON | LA | 70722 | |
| 5682543 | LEFLORE SHARIKA | 1703 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | |
| 5682544 | LEFLORE VERONICA | 4335 N 104TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5682545 | LEFONZA SAMUELS | 3416 PINE HILL RD | | | | HEPHZIBAH | GA | 30815 | |
| 5682546 | LEFORCE AMBER | 416 ANDERSON DR | | | | PRAGUE | OK | 74864 | |
| 5682547 | LEFORT KRISTIN | 20290 SIX LS FARM RD | | | | ESTERO | FL | 33928 | |
| 5682548 | LEFORT MICHAEL | 10511 W 49TH ST | | | | SHAWNEE | KS | 66203 | |
| 5682549 | LEFORT MISTY M | 709 WEST 39TH | | | | ASHTABULA | OH | 44004 | |
| 5682550 | LEFRANC MARYLINDA | MAYOR CANTERA CALLE | | | | PONCE | PR | 00731 | |
| 5682551 | LEFTBEAR ROBERTA | PO BOX 203 | | | | TOKIO | ND | 58379 | |
| 5682552 | LEFTDWRIGE CRYSTAL | 124 ROSALINE LANE | | | | DURHAM | NC | 27713 | |
| 5453446 | LEFTRIDGE JASON | 324 TIERRA LINDA DR | | | | HORIZON CITY | TX | 79928-7138 | |
| 5453447 | LEFTRIDGE TAYELL | 2904 WINCHESTER DR APT A | | | | VALPARAISO | IN | 46383-2812 | |
| 5682553 | LEFTWICH FERRIE | 135 14TH ST SW | | | | ROANOKE | VA | 24016 | |
| 5682554 | LEFTWICH TIFFANY | 72 JEFFERSON ST | | | | PATERSON | NJ | 07522 | |
| 4862379 | LEG AVENUE INC | 19601 EAST WALNUT DR SOUTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5424232 | LEG AVENUE INC | 19601 EAST WALNUT DR SOUTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5787292 | LEGAC KURT | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5682555 | LEGACY COMMERCIAL HOLDINGS INC | 11732 ROSCOE BLVD | | | | SUN VALLEY | CA | 91352 | |
| 5424234 | LEGACY COMMERCIAL HOLDINGS INC | 11732 ROSCOE BLVD | | | | SUN VALLEY | CA | 91352 | |
| 5682556 | LEGACY CONSTRUCTION | 540 ROBBINS ST | | | | PHILADELPHIA | PA | 19111 | |
| 5424236 | LEGACY DECOR | 1201 E BALL RD X | | | | ANAHEIM | CA | 92805 | |
| 4859545 | LEGACY ELECTRIC LLC | 12200 FORD RD STE 460 | | | | DALLAS | TX | 75234 | |
| 5424238 | LEGACY MANUFACTURING COMPANY | PO BOX 310151 | | | | DES MOINES | IA | 50331-0151 | |
| 5682557 | LEGACY MANUFACTURING COMPANY I | 6509 Partners Ave. | | | | Marion | IA | 52302 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869690 | LEGACY MARKETING PARTNERS LLC | 640 N LASALLE SUITE 295 | | | | CHICAGO | IL | 60610 | |
| 5424240 | LEGACY RETAILERS INC | 11625 CUSTER ROAD SUITE 110-511 | | | | FRISCO | TX | 75035 | |
| 5682558 | LEGACY RIDGE | 1034 WEST RSI DRIVE | | | | LOGAN | UT | 84321 | |
| 5682559 | LEGADOS JEANEVIVE | 2635 S HARRISON ST | | | | STOCKTON | CA | 95206 | |
| 5424242 | LEGAL RECOVERY LAW OFFICES IN | LEGAL RECOVERY LAW OFFICES INMARK D WALSH BAR206059 5030 | | | | SAN DIEGO | CA | | |
| 5453448 | LEGAN EVA | 2518 N RICHEY BLVD | | | | TUCSON | AZ | 85716-2513 | |
| 5682560 | LEGAN MARTHA | 1178 BURWELL MTZION RD | | | | CARROLLTON | GA | 30117 | |
| 5682561 | LEGANDER JOHN III | 118 VFW RD | | | | GROVETOWN | GA | 30813 | |
| 5682562 | LEGARDA MARGARITA | 5012 PIKES PEAK | | | | EL PASO | TX | 79904 | |
| 5682563 | LEGARDY ANJANAI | 10408 DUKE | | | | ST LOUIS | MO | 63136 | |
| 5682564 | LEGARDY TIARA | 10408 DUKE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5682565 | LEGARE KAREN | 1934 KERRY ST | | | | CHARLESTON | SC | 29406 | |
| 5682566 | LEGARE LELAUNA | 3621 MARY ANN POINT ROAD | | | | CEDAR SPRINGS | SC | 29455 | |
| 5682567 | LEGARE TANNY | 106 MALUHIA ST | | | | HILO | HI | 96720 | |
| 5682568 | LEGARRETA PHILDELKA | VILLA LOS SANTOS CALLE ONYX E | | | | ARECIBO | PR | 00612 | |
| 5453449 | LEGARRETA YENELYS | 12445 SW 198TH ST | | | | MIAMI | FL | 33177-4986 | |
| 5682570 | LEGASPI MARIA | 17819 SATICOY ST | | | | RESEDA | CA | 91335 | |
| 5682571 | LEGAT ANGELA | 427 BIRCH COVE APT3 | | | | MAYFIELD | KY | 42066 | |
| 5453450 | LEGATE JAYE | 9344B ARTHUR KRAUSE LOOP | | | | MOUNTAIN HOME AFB | ID | 83648-5332 | |
| 5453451 | LEGATE PATRICIA | PO BOX 1703 | | | | NEVADA CITY | CA | 95959 | |
| 5682572 | LEGAULT HOMES LLC | 2417 REGENCY BLVD STE 6 | | | | MIAMI LAKES | FL | 33014 | |
| 5682573 | LEGAULT MICHELLE | 66 RIVERVIEW DR | | | | PALM COAST | FL | 32164 | |
| 5682574 | LEGBAJAH FLORIAN | 1540 TOM GIPSON DR | | | | RALEIGH | NC | 27610 | |
| 5682575 | LEGEDU NAANEE | 220 W G ST | | | | SAN DIEGO | CA | 92101 | |
| 5682576 | LEGEE SHERRY | 1 E DRIVE | | | | SAVANNAH | GA | 31404 | |
| 5682577 | LEGER ANGEL H | 2659 PEMBROKE RD APT 8 | | | | GASTONIA | NC | 28054 | |
| 5453452 | LEGER DEXTER | 9788 SAGE THRASHER CIR | | | | ELK GROVE | CA | 95757-8125 | |
| 5682578 | LEGER DONNA L | 50 DIANNA DR | | | | SWANZEY | NH | 03446 | |
| 5682579 | LEGER HEDRICK | 56 NICOLE DR | | | | DENVILLE | NJ | 07834 | |
| 5682580 | LEGER STEVEN | 11 ELMWOOD RD | | | | WINCHENDON | MA | 01475 | |
| 5682581 | LEGER TONDA | 7424 KING COURT | | | | LAKE CHARLES | LA | 70607 | |
| 5682582 | LEGER VERLINE | 9470 MCLEAN | | | | BEAUMONT | TX | 77707 | |
| 5453453 | LEGERE TIANNA | 1949 E SUNSHINE STREET ANPAC DIVISIONAL SUPPORT | | | | SPRINGFIELD | MO | | |
| 5682583 | LEGETTE ELIZABETH G | 1349 RENAISSANCE CIRCLE APARTM | | | | CHARLESTON | WV | 25311 | |
| 5682584 | LEGETTE MARTHA | 5000 MABELINE RD | | | | CHARLESTON | SC | 29410 | |
| 5424248 | LEGETTE MARTHA | 5000 MABELINE RD | | | | CHARLESTON | SC | 29410 | |
| 5453454 | LEGG DANIEL | 1199 ELM CREEK RD | | | | NEW BRAUNFELS | TX | 78132-3099 | |
| 5453455 | LEGG JAMES | 209 NOMINI DRIVE | | | | ARNOLD | MD | 21012 | |
| 5453456 | LEGG JEREMY | 41411 APT 2 TIGUAS DRIVE | | | | FORT HOOD | TX | 76544 | |
| 5682585 | LEGG KEN | 5801 E SHIRLEY LN APT 710 | | | | MONTGOMERY | AL | 36117 | |
| 5682586 | LEGG MIRANDA | 679 VALLEY RD | | | | WAVERLY | OH | 45690 | |
| 5682587 | LEGG RAVEN | 3021 CHURCH HILL RD | | | | NATCHEZ | MS | 39120 | |
| 5453457 | LEGG RONALD | 159 E SUSIE LANE BRANCH023 | | | | COLDWATER | MI | 49036 | |
| 5682588 | LEGG TRISH | 166 LINCOLD HEIGHTS | | | | ALUM CREEK | WV | 25003 | |
| 5424250 | LEGGARD MELISSA | 809 CHRISTOPHER DRIVE | | | | WYOMISSING | PA | 19610 | |
| 5682590 | LEGGE MELESA | 435 W WATER ST | | | | BALDWYN | MS | 38824 | |
| 5682591 | LEGGETT ADRIANNE | 4215 MAGRUDER AVE | | | | COLUMBIA | SC | 29207 | |
| 5682592 | LEGGETT AMY M | 1806 11TH ST | | | | GREENSBORO | NC | 27405 | |
| 5682594 | LEGGETT BUDDY | 149 BOX LANE | | | | OCILLA | GA | 31774 | |
| 5682595 | LEGGETT HEATHER | 11204 US HIGHWAY 301 N | | | | CLAXTON | GA | 30417 | |
| 5682596 | LEGGETT JANET | 2153 WOOD LANE | | | | GREENVILLE | NC | 27858 | |
| 5453458 | LEGGETT JULIE | 4960 EMERALD LN | | | | BRUNSWICK HILLS | OH | | |
| 5682597 | LEGGETT KHALIDAH A | 2185 RIVER PK CT | | | | AUGUSTA | GA | 30907 | |
| 5682598 | LEGGETT KIM | 27776 DIVON DRIVE | | | | MILLSBORO | DE | 19966 | |
| 5682599 | LEGGETT MICA | 918 GARFIELD ST | | | | PORTSMOUTH | VA | 23704 | |
| 5682600 | LEGGETT MICHELLE | 388 MADISON ST | | | | CONNEAUT | OH | 44030 | |
| 5453459 | LEGGETT NANCY | 765 HAYS RD | | | | MOSCOW | TN | 38057-7432 | |
| 5682601 | LEGGETT ROMETTA | RT 1 BOX 28S | | | | WALLACE | WV | 26448 | |
| 5682602 | LEGGETT RUBY J | 617 NW 15TH TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5682603 | LEGGETT STACY | 5121 CATOMA ST 96 | | | | JACKSONVILLE | FL | 32210 | |
| 5682604 | LEGGETT THEODORE | 6026 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70122 | |
| 5682605 | LEGGETT WANDA | 1925 20TH AVE | | | | MERIDIAN | MS | 39301 | |
| 5682606 | LEGGETTE WARREN | 308 SOUTHERN ROBERSONVILL | | | | WASHINGTON | NC | 27889 | |
| 5453460 | LEGGIERO SABATINA | 147 BROOKDALES ST | | | | KINGSTON | MA | 02364 | |
| 5682607 | LEGGINS ASHLEY | 616 4TH AVE NORTH | | | | ONALASKA | WI | 54650 | |
| 5682608 | LEGGINS LENAY | 4309 MCREE AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5682609 | LEGGINS SEAN | 1747 21ST ST | | | | GULFPORT | MS | 39501 | |
| 5453461 | LEGGIO DIANE | 8410 ELDORA AVE UNIT 2063 | | | | LAS VEGAS | NV | 89117-7612 | |
| 5453462 | LEGGITON SHERIKA | 1508 VALLEY TRL | | | | MESQUITE | TX | 75149-5922 | |
| 5682610 | LEGISTER OMAIRA | 34 ELIZABETH STREET | | | | STATEN ISLAND | NY | 10310 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424252 | LEGIT MEDIA LLC | 755 CATSKILL AVE | | | | COPIAGUE | NY | 11726 | |
| 5682611 | LEGRAND ELLA S | 1111 NW 152 ST APT17 | | | | MIAMI | FL | 33169 | |
| 5682612 | LEGRANDE GWEN | 820 SALEM RD | | | | KERSHAW | SC | 29067 | |
| 5453463 | LEGRANT ANTHONY | 7377 MINDANAO CT APT A | | | | FORT STEWART | GA | 31315-1253 | |
| 5682613 | LEGREE BENNIE T | 3 IRON HORSE SPUR | | | | SAVANNAH | GA | 31419 | |
| 5682614 | LEGREE DENISHA | 914 WOODWARD AVE | | | | BEAUFORT | SC | 29902 | |
| 5682615 | LEGREE MICALA | 108 ARRON DR | | | | LAKEPLACID | FL | 33852 | |
| 5682616 | LEGRONE CRYSTAL | 3770 CRESS | | | | CLEVELAND | OH | 44111 | |
| 5682617 | LEGROS PHIL | 506 MARSHALL ST | | | | MILFORD | DE | 19963 | |
| 5682618 | LEGUIZAMO JOSE | 28 ONAWAY PL | | | | NEW CASTLE | DE | 19720 | |
| 5682619 | LEGUIZAMO JOSE L | 28 ONAWAY PL | | | | NEW CASTLE | DE | 19720 | |
| 5682620 | LEGUIZAMO MARINA | 6345 W 22 CT 104 | | | | HIALEAH | FL | 33016 | |
| 5682622 | LEHENBAUER JOESPH L | RT 8 BOX 7472 | | | | DONIPHAN | MO | 63935 | |
| 5682623 | LEHEW LINDA | 1195 MILLSTREAM VALLEY ROAD | | | | RAVENSWOOD | WV | 26164 | |
| 5682624 | LEHI DORE | PO BOX 369 | | | | TOWAOC | CO | 81334 | |
| 5682625 | LEHI RIVA | 228 S 1ST ST 12 | | | | BLOOMFIELD | NM | 87413 | |
| 5484321 | LEHIGH COUNTY | FISCAL OFFICE - ROOM 119 | | | | ALLENTOWN | PA | 18101-2400 | |
| 5682626 | LEHIGH JONIE | 2309 TERRACE HILL | | | | LAWTON | OK | 73505 | |
| 5682627 | LEHIGH JOSHUA | 438 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401 | |
| 5787390 | LEHIGH TOWNSHIP | 255 CHERRYVILLE ROAD | | | | NORTHAMPTON | PA | 18067 | |
| 5682628 | LEHIGH VALLEY DAIRIES INC | P O BOX 8500 BOX 3886 | | | | PHILADELPHIA | PA | 19178 | |
| 5682629 | LEHILALI DARLENE | 25 RIMMON ST 1 | | | | MANCHESTERR | NH | 03102 | |
| 5453464 | LEHMAN ANNE | 801A MADISON ST | | | | HARRISONBURG | VA | 22802-4618 | |
| 5453465 | LEHMAN CAROLYN | 1290 JONES DRIVE N | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5682630 | LEHMAN CHRISTINA | 628 WEST HAYES | | | | SHAWNEE | OK | 74801 | |
| 5453466 | LEHMAN COLBY | 7169 B SMITH CT | | | | TINKER AFB | OK | 73145 | |
| 5682632 | LEHMAN DAN | 785 CENTRAL DR | | | | MARION | OH | 43302 | |
| 5682633 | LEHMAN DIANE P | 222 DUKE LANE | | | | KATHLEEN | GA | 31047 | |
| 5453467 | LEHMAN FRED | 3911 W 12TH ST # DOUGLAS # 045 | | | | LAWRENCE | KS | 66049-3507 | |
| 5453468 | LEHMAN JUSTIN | 2833 KUMAKALII STREET | | | | WAHIAWA | HI | 96786 | |
| 5453469 | LEHMAN KARL | 1950 MAIN STREET | | | | GOSHEN | OH | 45122 | |
| 5453470 | LEHMAN KIMBERLY | 10198 CROSSLAND LANE | | | | NEW HAVEN | IN | 46774 | |
| 5682634 | LEHMAN KRISTEN | 50 TAMARACK ST | | | | WEST HAZLETON | PA | 18202 | |
| 5682635 | LEHMAN LISA A | 900 NORTH FOURTH | | | | DESOTO | MO | 63020 | |
| 5682636 | LEHMAN MARILYN | PO BOX 194 | | | | KONAW | OK | 74849 | |
| 5453471 | LEHMAN REBECCA | 1960 13TH ST SW | | | | AKRON | OH | 44314-2950 | |
| 5682637 | LEHMAN TAMARA | 1300 ROE AVE | | | | ALEXANDRIA | IN | 46001 | |
| 5682638 | LEHMAN TINA | 5010 45THSTREEET | | | | LUBBOCK | TX | 79414 | |
| 5424254 | LEHMANN CHESTER R and JEAN D LEHMANN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5682639 | LEHMANN ELAINE | 422 CASSANDRA CIR | | | | LAKELAND | FL | 33809 | |
| 5682640 | LEHMANN GRACE | 25126 71 AVENUE | | | | BELLEROSE | NY | 11426 | |
| 5682641 | LEHMANN NICOLE L | 5847 GUAM | | | | TERAWA | NC | 28543 | |
| 5453472 | LEHNARDT JAMES | 2108 PINE ST A | | | | FORT GORDON | GA | 30905 | |
| 5453473 | LEHNERZ GARY | 33239 N 72ND PL | | | | SCOTTSDALE | AZ | 85266-4264 | |
| 5682642 | LEHR LEROY | 10693 NORTH 2260 RD | | | | CLINTON | OK | 73601 | |
| 5682643 | LEHR MARY | 100 SANTA ROSA PLAZA | | | | SANTA ROSA | CA | 95404 | |
| 5682644 | LEHRMAN SHEILA D | 3090 ALTON RD | | | | MIAMI BEACH | FL | 33140 | |
| 5453474 | LEHTONEN BETSY K | 4961 N RIDGE W | | | | ASHTABULA | OH | 44004-9459 | |
| 5682645 | LEI GAO | 1090 RUBY WAY | | | | BOGART | GA | 30622 | |
| 5682646 | LEI L AUELUA | 99 122 KALALOA ST 13A | | | | AIEA | HI | 96701 | |
| 5682647 | LEI NORMA | 1201 HAVEN DRIVE | | | | BIRMINGHAM | AL | 35214 | |
| 5682648 | LEI SHI | 7826 136TH AVE SE | | | | NEWCASTLE | WA | 98059 | |
| 5424256 | LEI WANG | 2160 REDBUD BLVD STE 110 | | | | MCKINNEY | TX | 75069-8252 | |
| 5453475 | LEI YUNGCHOU | 3001 KEMP BLVD APT 1520 | | | | WICHITA FALLS | TX | 76308-1058 | |
| 5682649 | LEIA BARBER | 3102 KENDALL DRIVE | | | | FLORENCE | AL | 35630 | |
| 5682650 | LEIA GONZALES | 8634 LONGDEN AVE | | | | SAN GABRIEL | CA | 91775 | |
| 5682651 | LEIA WALKER | 3261 SARABEE LN | | | | MEMPHIS | TN | 38118 | |
| 5453476 | LEIB LENORE | 3947 BALDWIN LN # POLK105 | | | | WINTER HAVEN | FL | 33884-5211 | |
| 5682652 | LEIBEL MARGIE | 1145 SW CYPRESS ST | | | | MCMINNVILLE | OR | 97128 | |
| 5682653 | LEIBENSPERGER MICHELE | 3441 WOLF PACK DRIVE | | | | OREFIELD | PA | 18069 | |
| 5453477 | LEIBER BRENDA | 2757 SE MUNSON HILL RD BUTLER015 | | | | EL DORADO | KS | 67042 | |
| 5682654 | LEIBERT CHANCE | 1123 ROCK ST | | | | SCRANTON | PA | 18504 | |
| 5453478 | LEIBLY SHARI | 1199 DORCHESTER DR | | | | OCONOMOWOC | WI | 53066 | |
| 5424258 | LEIBOWITZ DAVID P; AS BANKRUPTCY TRUSTEE FOR THE ESTATE OF DIANE ELAINE HARRIS-CURRIE | 16501 KEDZIE AVE | | | | MARKHAM | IL | 60428-5509 | |
| 5403564 | LEIBOWITZ DAVID P; AS BANKRUPTCY TRUSTEE FOR THE ESTATE OF DIANE ELAINE HARRIS-CURRIE | 16501 KEDZIE AVE | | | | MARKHAM | IL | 60428 | |
| 5404135 | LEIBOWITZ DAVID P; AS BANKRUPTCY TRUSTEE FOR THE ESTATE OF DIANE ELAINE HARRIS-CURRIE | 16501 KEDZIE AVE | | | | MARKHAM | IL | 60428 | |
| 5682655 | LEIBOWITZ DAVID P; AS BANKRUPTCY TRUSTEE FOR THE ESTATE OF DIANE ELAINE HARRIS-CURRIE | 16501 KEDZIE AVE | | | | MARKHAM | IL | 60428 | |
| 5682656 | LEIBY TRISHA | 336 N OAK ST | | | | BERWICK | PA | 18603 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682657 | LEICHLIAN BETANCOURT | BO QDA GRANDE SEC RUIZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5682658 | LEICHT STACY | 3523 MOUNTAIN RD | | | | KNOVILLE | MD | 21758 | |
| 5453479 | LEICHTER VAN | 8 PENDULUM PASS | | | | HOPKINTON | MA | 01748 | |
| 5682659 | LEICIA MACHIE | 699 HINCKLEY ROAD | | | | CANAAN | ME | 04901 | |
| 5424260 | LEICK FURNITURE LLC | 2219 S. 19th St. | | | | Sheboygan | WI | 53081 | |
| 5682660 | LEICK FURNITURE LLC | 2219 S. 19th St. | | | | Sheboygan | WI | 53081 | |
| 5682661 | LEIDA BAEZ | 66 UPSALA STREET | | | | WORCESTER | MA | 01610 | |
| 5682662 | LEIDA REYES | EDIFICIO 13 APT 185 | | | | SAN JUAN | PR | 00926 | |
| 5682663 | LEIDA TORRES | 24 BAILEY STREET | | | | LAWRENCE | MA | 01843 | |
| 5453480 | LEIDER MIRIAM | 82 BLAUVELT RD | | | | MONSEY | NY | 10952 | |
| 5453481 | LEIDHOLM TRAVIS | 17005 PROFFITS PT | | | | PEYTON | CO | 80831 | |
| 5682664 | LEIDING GERRY | 4810 FRUITVILLE RD | | | | SARASOTA | FL | 34232 | |
| 5453482 | LEIDNER MICHAEL | PO BOX 156 | | | | HILLBURN | NY | 10931 | |
| 5453483 | LEIDY CURTIS | 3272 SONGBIRD LN | | | | LAKELAND | FL | 33811-3015 | |
| 5682665 | LEIDY ECHEBERRI | 428 S BROAD ST APT A1 | | | | ELIZABETH | NJ | 07202 | |
| 5682666 | LEIDY MONTIEL | 6803 GRAPEVINE CT | | | | TAMPA | FL | 33634 | |
| 5682667 | LEIDY QUESADA | 210 CHERRY AVENUE APTSD | | | | BOUNDBROOK | NJ | 08805 | |
| 5424262 | LEIDYS JIMENEZ | 7710 W 28TH AVE | APT 216 | | | HIALEAH | FL | 33018 | |
| 5682668 | LEIEANN FITSWATER | 6432 CASAMAR ST | | | | NORTH LAS VEGAS | NV | 89086 | |
| 4866905 | LEIF J OSTBERG INC LJO | 401 HAMBURG TURNPIKE STE 305 | | | | WAYNE | NJ | 07470 | |
| 5682669 | LEIF JEAN | 20 DENNIS CIR | | | | NORTHBOROUGH | MA | 01532 | |
| 5453484 | LEIFER DANNI | 3921 LAKE ASHBY CT | | | | WARRENTON | VA | 20187-5850 | |
| 5682670 | LEIGH A GOETZINGER | 15091 CRAZY CORNERS RD | | | | CALEDONIA | MN | 55921 | |
| 5682671 | LEIGH A LEE | 101 W LONITA | | | | NOLANVILLE | TX | 76559 | |
| 5453485 | LEIGH ANN | 528 LIVE OAK PL NE | | | | ALBUQUERQUE | NM | 87122-1413 | |
| 5682672 | LEIGH ANNE BUCHANAN | 1039 HIGHLAND PARK DRIVE | | | | SOMERSET | PA | 15501 | |
| 5682673 | LEIGH ASHLEY | 313 EUCLID AVE | | | | TOLEDO | OH | 43605 | |
| 5682674 | LEIGH BURR | 17 LAKE SHORE DR | | | | CHARLESTON | WV | 25313 | |
| 5682675 | LEIGH CANDICE | 337 N EMERALD RD | | | | GREENWOOD | SC | 29646 | |
| 5682676 | LEIGH FLANDERS | 1070 DANIEL HESTER RD | | | | SPARKS | GA | 31647 | |
| 5682677 | LEIGH GIROUARD | 8 FERN HOLLOW | | | | UNDERHILL | VT | 05489 | |
| 5682678 | LEIGH HELTON | 718 KIRKLYNNE ST | | | | DAYTON | OH | 45403 | |
| 5682679 | LEIGH HERRON | 3623 COALBURG RD | | | | FULTONDALE | AL | 35068 | |
| 5682680 | LEIGH LEE | 111 RIVERMONT DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5682681 | LEIGH MONIQUE N | 4015 PARKWOOD CT | | | | BRENTWOOD | MD | 20722 | |
| 5682682 | LEIGH MOORE | 2700 REYNOLDA RD APT 1301 | | | | WINSTON SALEM | NC | 27106 | |
| 5682683 | LEIGH REYNOLDS | 910 SAWMILL ROAD | | | | LAUREL | MS | 39440 | |
| 5682684 | LEIGH SAUNDERS | 33 LACEY OAK DR | | | | FORT STEWART | GA | 31315 | |
| 5682685 | LEIGH TAMARA LEONG | 87-930 EHU ST | | | | WAIANAE | HI | 96792 | |
| 5682686 | LEIGH TRAW | 8516 AMISH DR FAYETTEVILLE | | | | FAYETTEVILLE | NC | 28314 | |
| 5453486 | LEIGH WARREN | 125 CHARLTON ST 101 | | | | WAHIAWA | HI | 96786 | |
| 5682687 | LEIGHA BRAFFITT | 1724 RIVER RD | | | | WEARE | NH | 03281 | |
| 5682688 | LEIGHA COURTNEY | 5406 SKILES AVE | | | | KANSAS CITY | MO | 64129 | |
| 5682689 | LEIGHA M BERRY | 1070 ALCOTTWAY | | | | DENVER | CO | 80204 | |
| 5682690 | LEIGHANN APONTE | 701 N COLONIAL AVE | | | | WILMINGTON | DE | 19805 | |
| 5682691 | LEIGHANN HALL | 824 LOUCAS AVE | | | | ZANESVILLE | OH | 43701 | |
| 5682692 | LEIGHANNE BENNETT | 3700 N CAMPBELL AVE APT 1 | | | | TUCSON | AZ | 85719 | |
| 5682693 | LEIGHANNE CARTER | 3900 GLENHILL ST | | | | UNIONTOWN | OH | 44685 | |
| 5682694 | LEIGHANNE PERDOMO | 3037 SHELBY MEADOWS DR NE | | | | ALBUQUERQUE | NM | 87144 | |
| 5682695 | LEIGHON SAMATHA | 22216 BUNNY ROAD | | | | GEORGETOWN | DE | 19947 | |
| 5682696 | LEIGHTON ANDREW | 326 HAYWAY RD | | | | EAST FALMOUTH | MA | 02536 | |
| 5682697 | LEIGHTON LISA | 98 WASHINGTON STREET | | | | LACONIA | NH | 03246 | |
| 5682698 | LEIGHTON MADELYN | PO BOX 1032 | | | | LEMON GROVE | CA | 91945 | |
| 5682699 | LEIGHTON PETER | 3000 OCEAN PARKWAY APT 10 | | | | BROOKLYN | NY | 11235 | |
| 5404088 | LEIGHTON SARAH | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5682700 | LEIJA CARMEN | E 517 S 2ND ST | | | | BROWNFIELD | TX | 79316 | |
| 5682701 | LEIJA JEFF | 818 RIDGE AVE | | | | FESTUS | MO | 63028 | |
| 5682702 | LEIJA MICHELLE | 3401 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 5453487 | LEIJA MIRIAM | 3222 PASADENA BLVD APT 90 | | | | PASADENA | TX | 77503-3170 | |
| 5682703 | LEIJA REYNA | 509 HAMRICK AVE | | | | LOCKPORT | IL | 60446 | |
| 5453488 | LEIJA SULIA | 2319 W WILDWOOD DR | | | | SAN ANTONIO | TX | 78201-3306 | |
| 5453489 | LEIJA VIVIANA | 6802 VICTORIA ST | | | | HOUSTON | TX | 77020-5027 | |
| 5682704 | LEIK RICHARD | 17 GREACIAN AVE | | | | TROTWOOD | OH | 45426 | |
| 5682705 | LEIKER KIM D | 12200 QUINNAULT RD | | | | APPLE VALLEY | CA | 92308 | |
| 5453490 | LEIKER KIMBERLY | 7236 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-1253 | |
| 5400305 | LEIKER TERRY G | 107 GINGER COURT | | | | CHESAPEAKE | VA | 23320 | |
| 5682706 | LEILA ALVARDO | PARQUE ESCORIAL | | | | CAROLINA | PR | 00985 | |
| 5682707 | LEILA CHERRY | 19533 RED TOP RD | | | | CALDWELL | ID | 83607 | |
| 5682708 | LEILA HAYNES | RT 3 BOX 714 A | | | | BLUEFIELD | WV | 24701 | |
| 5682709 | LEILA MARIA GONZALEZ PALACIOS | 7520 SELVA | | | | CANUTILLO | TX | 79835 | |
| 5682710 | LEILA NOLON | PO BOX 1255 | | | | HAVELOCK | NC | 28532 | |
| 5682711 | LEILA PIOQUINTO | 3217 NE BAIN ST | | | | BEND | OR | 97701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682712 | LEILA RICHARDSON | 448 W PIKE AVE | | | | COLUMBUS | MT | 59019 | |
| 5682713 | LEILA ROSARIO | RAFAEL LASA 56 | | | | AGUAS BUENAS | PR | 00703 | |
| 5682714 | LEILA SAGARANG | PO BOX 5132 | | | | BATTLEGROUND | WA | 96789 | |
| 5682715 | LEILA ZARAGOZA | 2119 DONNA ST | | | | LAS VEGAS | NV | 89030 | |
| 5682716 | LEILANI BURGOS | URB LEVITTOWN AK 38 | | | | TOA BAJA | PR | 00949 | |
| 5682717 | LEILANI CARRASQUILLO | URB SANTA ROSA CALLE MAURIN B 13 | | | | CAGUAS | PR | 00725 | |
| 5682719 | LEILANI GUZMAN | 701 12 TORONTO AVE | | | | TOLEDO | OH | 43609 | |
| 5682721 | LEILANI LATTIMORE | 14715 BARRYKNOLL LN | | | | HOUSTON | TX | 77079 | |
| 5682723 | LEILIANA CAMPOS | CALLE 7 BRISAS DEL CARIBE | | | | | PR | 00728 | |
| 5424264 | LEIMOMI LANUZZI | 108 22ND AVE SW STE 4 | | | | OLYMPIA | WA | 98501-2871 | |
| 5453491 | LEINA LILIAN | 3864 SAUNDERS AVE | | | | NASHVILLE | TN | 37216-2022 | |
| 5682724 | LEINA PERSAUD | 11420 PEACHTREE DR | | | | MIAMI | FL | 33161 | |
| 5682725 | LEINEKE CHRISTOPHER | 2297 AUSTIN DR | | | | NOVI | MI | 48377 | |
| 5453492 | LEININGER CHRIS | 201 W NATIONAL AVE | | | | BRAZIL | IN | 47834 | |
| 5682726 | LEININGER DORIS | 4509 FOOTVILLE RICHMOND | | | | DORSET | OH | 44032 | |
| 5682727 | LEININGER LISA | 4880 SOUTH BLVD | | | | CANTON | OH | 44718 | |
| 5682728 | LEINWEBER CHRISTOPHER L | CON 11111 | | | | TAMPA | FL | 33607 | |
| 5453493 | LEIPNER MARC | 21200 KITTRIDGE ST APT 4166 | | | | WOODLAND HILLS | CA | 91303-3068 | |
| 5453494 | LEIPNIK ERIK | PO BOX 1062 ORACLE | | | | | | | |
| 5682729 | LEIPZIG KRISTIN | 5802 58TH ST | | | | KENOSHA | WI | 53142 | |
| 5682730 | LEIPZIG LAUREN | 4507 23RD AVE | | | | KENOSHA | WI | 53140 | |
| 5682731 | LEIRAM LEBRON | 39 PLOVER ST | | | | ROCHESTER | NY | 14613 | |
| 5682732 | LEIS KRYSTAL | 621WEST9TH | | | | HUTCHINSON | KS | 67502 | |
| 5682733 | LEISA ADAMS | 5030 GRACELAND BLVD APT 117C | | | | RACINE | WI | 53406 | |
| 5682734 | LEISA CARTER | 470 PHILLIPI CHURCH RD | | | | BULLS GAP | TN | 37711 | |
| 5682735 | LEISA COLVIN | 7660 LEETOEN RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5682736 | LEISA CONNELL | 22711 ADRIFT ROW LN | | | | PORTER | TX | 77365 | |
| 5424266 | LEISA MERRITT | 3557 VINEVILLE AVE | | | | MACON | GA | 31204-1872 | |
| 5682737 | LEISA QUINTERO | 1535 GARWOOD WAY N | | | | SALEM | OR | 97303 | |
| 5453495 | LEISER KIMBERLY | 153 COLTON AVE | | | | LACKAWANNA | NY | 14218 | |
| 5453496 | LEISEY KYLE | 4762 BEN SALEM WAY | | | | HAHIRA | GA | 31632 | |
| 5682739 | LEISHA ANTIONNE | 13941 E HARVARD AVE | | | | AURORA | CO | 80011 | |
| 5682740 | LEISHA ASBERRY | 1106 LOGAN STORE RD | | | | SMITHVILLE | GA | 31787 | |
| 5682741 | LEISHA SANCHES | ED 8 APT D 2 | | | | SAN JUAN | PR | 00917 | |
| 5682742 | LEISKADELITH BERRIOS ORTIZ | AVENIDA ANOTONI A BARCELO | | | | CAYEY | PR | 00736 | |
| 5682743 | LEISLY ALLEYNE | 103 CLARK LN | | | | STATEN ISLAND | NY | 10304 | |
| 5453497 | LEIST CONSTANCE | 311 LEONARD ST | | | | BROOKLYN | NY | 11211-2307 | |
| 5453498 | LEIST DAVID | 7731 E ADAMS ST | | | | TUCSON | AZ | 85715-5004 | |
| 5682744 | LEIST SHANNON | 2614 W BROADWAY AVE | | | | ENID | OK | 73703 | |
| 5453499 | LEISTER KENNETH | 3990 LANCELOT PL | | | | PHILA | PA | 19154-3513 | |
| 5424295 | LEISTIAR MERRITT | 66150 IRONWOOD DRIVE | | | | DSRT HOT SPG | CA | 92240 | |
| 5682746 | LEISURE AMANDA | 1018 AVE H | | | | OMAHA | NE | 68107 | |
| 4805488 | LEISURE PRODUCTS INC | 1044 FORDTOWN RD | | | | KINGSPORT | TN | 37663 | |
| 5453500 | LEISURE RACHEL | 700 E 1ST ST APT 2 | | | | BIRDSBORO | PA | 19508 | |
| 5682747 | LEISURE REBECCA | 1976 S MILITARY HWY TRLR 66 | | | | CHES | VA | 23320 | |
| 5682748 | LEISURE SEASON LTD | 444 N 14TH ST | | | | SANTA PAULA | CA | 93060 | |
| 5682749 | LEISY DONES REYES | BARRIO MONTELLANO SECTOR LOS DONES | | | | CIDRA | PR | 00739 | |
| 5682750 | LEISY SHARON | 6340 NW 198TH TER | | | | HIALEAH | FL | 33015 | |
| 5682751 | LEITE BRENO | 7865 103RD CT | | | | VERO BEACH | FL | 32967 | |
| 5453501 | LEITE RICCADO | 9 JAY BIRD LN | | | | WEST YARMOUTH | MA | 02673 | |
| 5682752 | LEITER SAMANTHA | 3712 CLARKSRIVER RD LOT 132 | | | | PADUCAH | KY | 42003 | |
| 5682753 | LEITKA MARETTA | 165 S PA HA LN | | | | BISHOP | CA | 93514 | |
| 5682754 | LEITNER KATHLEEN | W466 COUNTY ROAD K 15465 | | | | STODDARD | WI | 54658 | |
| 5682755 | LEITNER MICHELLE | 22791 US HWY 1N | | | | MATTHEWS | GA | 30818 | |
| 5453502 | LEITNER SHAWN | 5555 HAVRON RD UNIT B | | | | FORT SILL | OK | 73503 | |
| 5682757 | LEITOURGIS STACIE | 6175 BAYLEAF CT SE | | | | MABLETON | GA | 30126 | |
| 5682758 | LEITSCH ADA | 85CONVENT AVE | | | | PITTSBURGH | PA | 15209 | |
| 5453503 | LEITSCH JESS | 200 AURORA AVE | | | | MADISON | TN | 37115-2402 | |
| 5453504 | LEITSCHUH JOYCE | 524 E MAIN ST MACOUPIN117 | | | | STAUNTON | IL | 62088 | |
| 5682759 | LEITZ DEBBI | 19651 N HYW 177 | | | | TECUMSEH | OK | 74873 | |
| 5453505 | LEITZ JUNE | 2017 ORCHARD AVE | | | | JESSUP | MD | 20794 | |
| 5453506 | LEIVA JUAN | 250 TRUMAN ST APT 109 | | | | COALINGA | CA | 93210 | |
| 5453507 | LEIVA LORENA | 915 NARTATEZ CT | | | | SANTA MARIA | CA | 93458-7327 | |
| 5453508 | LEIVA MALOURDES | 7478 TENDRING TRL | | | | MANASSAS | VA | 20111-1780 | |
| 5682760 | LEIVA MARIA | 27133 TYRRELL AVE | | | | HAYWARD | CA | 94544 | |
| 5453509 | LEIVA RICARDO | 712 MEYER AVE | | | | LYNDHURST | NJ | 07071 | |
| 5682761 | LEIVA ROSA M | 1010 SW 8TH ST | | | | HALLANDALE | FL | 33009 | |
| 5682762 | LEIX CHRISTOPHER R | 29 N TUSCOLA RD | | | | BAY CITY | MI | 48708 | |
| 5682763 | LEIZA VAZQUEZ | RRO5 BOX8150 | | | | TOA ALTA | PR | 00953 | |
| 5682764 | LEJARDE MYLENE | 4101 CENTRAL AVE APT H509 | | | | GREAT FALLS | MT | 59405 | |
| 5682765 | LEJARZAR LINDA | 6912 SPANISH MOSS CIR | | | | TAMPA | FL | 33625 | |
| 5453510 | LEJAVA RICHARD | 154 KNOTTY PINE LN | | | | CENTERVILLE | MA | 02632-2304 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682766 | LEJEISHA WILKERSON | 417 CLEVELAND | | | | CLEVELAND | OH | 44108 | |
| 5682767 | LEJEUNE AMANDA | 3110 ROBIN HOOD DR | | | | LA CROSSE | WI | 54601 | |
| 5453511 | LEJEUNE LEANDRIUS | 812 LYNHAVEN CT | | | | ROCHESTER HILLS | MI | 48307-3028 | |
| 5682768 | LEJEUNE LINDA | 5135 SE 186TH AVE | | | | OCKLAWAHA | FL | 32179 | |
| 5682769 | LEJONEA LEJONEAKELLOGG | 2506 BERGAN ST | | | | SOUTH BEND | IN | 46628 | |
| 5682770 | LEJUNE HEATHER | 2622 LINKSWILLER RD | | | | LAKE CHARLES | LA | 70605 | |
| 5682771 | LEJUNE KRISTINA | 2187 E GAUTHIER LOT616 | | | | LAKE CHARLES | LA | 70607 | |
| 5682772 | LEKEI CARPENTER | 712 EFIRD ST | | | | WINSTON SALEM | NC | 27105 | |
| 5682773 | LEKEISHA GREENE | 2112 OAK TREE VILLA | | | | HOPKINSVILLE | KY | 42240 | |
| 5682775 | LEKENDRA WILLIAMS | 717 HAZELTON ST | | | | FLINT | MI | 48503 | |
| 5682776 | LEKESHA BOX | 3123 MERIDAY LANE APT | | | | ROCKFORD | IL | 61109 | |
| 5682777 | LEKESHA MILLER | 1825 CASTALIA ST | | | | MEMPHIS | TN | 38114 | |
| 5682779 | LEKESHIA MINOR | 3098 CLYDESDALE CIR | | | | BEAUFORT | SC | 29906 | |
| 5682780 | LEKESHONE DEWBERRY | 532 CLEVELAND AVE SW | | | | ATLANTA | GA | 30315 | |
| 5682781 | LEKETHIA MARLON | 202 NW GUTHRIE ST | | | | IDABEL | OK | 74745 | |
| 5682782 | LEKIA PATE | 2022 N ROCKFOLO AVE | | | | TULSA | OK | 74106 | |
| 5453512 | LEKIC DAY | 76 LINCOLN AVE | | | | CLIFFSIDE PARK | NJ | 07010 | |
| 5453513 | LEKIC SEAD | 81 CHARTER CIR APT 3P | | | | OSSINING | NY | 10562 | |
| 5682783 | LEKITA RHODES | 1023 BELMONT DR | | | | SUMTER | SC | 29150 | |
| 5682784 | LEKVIN MARIA M | 7250 TIMBER CREST LN | | | | ZEPHYRHILLS | FL | 33540 | |
| 5682786 | LELA BUZBEE | 919 CHOCTAW ST | | | | MUSKOGEE | OK | 74403 | |
| 5682787 | LELA MOORE | 1412 W 6TH ST | | | | RACINE | WI | 53404 | |
| 5682788 | LELA WHYMS | 4712 NW 16TH AVE | | | | MIAMI | FL | 33142 | |
| 5424268 | LELAND COOKSON | 1349 KATHERINE COURT | | | | HURST | TX | | |
| 5682789 | LELAND HAYDON | 1277 CLOUDSTONE COURT | | | | GROVE CITY | OH | 43123 | |
| 5682790 | LELAND LAVARR | 3530 W DELMONTE | | | | ANAHEIM | CA | 92804 | |
| 5682791 | LELAND M DWORSHAK | 2190 LAFAYETTE ST SE | | | | ALBANY | OR | 97322 | |
| 5682792 | LELAND METZ | 87 NIKITA DR | | | | MAURERTOWN | VA | 22644 | |
| 5453514 | LELAND TONI | 17 PEARL STREET | | | | CLINTON | CT | 06413 | |
| 5682793 | LELANIE BURKETT | 1431 E 17TH CT | | | | DES MOINES | IA | 50316 | |
| 5453515 | LELE KULDEEP | 760 W KRISTEN CT # COOK031 | | | | PALATINE | IL | 60067-5907 | |
| 5682795 | LELETA RAMBHAROSE | 959 EMMET ST | | | | SCHENECTADY | NY | 12307 | |
| 5682796 | LELEUX GLENN | 208 WESTCHESTER DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 5682797 | LELI ROERT CARPET | 9590 HIGH GATE DR 1913 | | | | SARASOTA | FL | 34238 | |
| 5682799 | LELIA GRAY | 3201 RUE VOLTAIRE | | | | SOUTH BEND | IN | 46615 | |
| 5682800 | LELIA ROACH | 5405 PARKER DRIVE | | | | KNOXVILLE | TN | 37924 | |
| 5682801 | LELIA WORTMAN | 527 LAGOON ST | | | | AKRON | OH | 44314 | |
| 5682802 | LELIA ZEIN | 1626 W DEVON AVE | | | | CHICAGO | IL | 60660 | |
| 5682803 | LELIE VASQUEZ | 713 N HARVARD BLVD | | | | LOS ANGELES | CA | 90029 | |
| 5682804 | LELIEANN SOTO BERRIOS | URBEL CORTIJO CALLE 17 R | | | | BAYAMON | PR | 00956 | |
| 5682805 | LELIEBRE ALINA | 1333 N W 49 PL | | | | HIALEAH | FL | 33012 | |
| 5682806 | LELIEVRE MAXIA | 4719 CASON COVE DR | | | | ORLANDO | FL | 32831 | |
| 5682807 | LELISA GRAHAM | 129 NEW HOPE WAY | | | | DANVILLE | VA | 24541 | |
| 5682808 | LELIYA LINDSAY | 228 CANAL PARK DR APT G20 | | | | SALISBURY | MD | 21804-7249 | |
| 5453516 | LELM DAVE | 2450 SAKURA LN | | | | NORMAL | IL | 61761-9738 | |
| 5453517 | LELONEK GARY | 7515 141ST PL | | | | FLUSHING | NY | 11367-2836 | |
| 5682809 | LELWOOD SMITH | 2774 N 47TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5424270 | LEM CHRIS AND MARY JEAN; AND JUAN LAGO ASO STATE FARM GENERAL INSURANCE COMPANY | 312 E COOK ST C | | | | SANTA MARIA | CA | 93454 | |
| 5453518 | LEM JACK | 139 RICKEY BLVD STE 524 | | | | BEAR | DE | 19701 | |
| 5682810 | LEMA ELIZABETH | 76 AMITY STREEY | | | | PROVIDENCE | RI | 02908 | |
| 5682811 | LEMA SHARON | 7613 35TH AVE | | | | TAMPA | FL | 33619 | |
| 5682812 | LEMAI COLE | 71 O STREET | | | | SOUTH WEST | DC | 20024 | |
| 5682813 | LEMALU LEMISIO | 94344 PUPUMOMI ST 204 | | | | WAIPAHU | HI | 96797 | |
| 5682814 | LEMAN CHARMAINE | 1154 LOCKWOOD DR | | | | COUPEVILLE | WA | 98239 | |
| 5453519 | LEMANQUAIS KATE | 56 MATHEW RD | | | | WINSTED | CT | 06098 | |
| 5453520 | LEMAPU NATHAN | 61 SOUTHERN OAKS DR | | | | FORT STEWART | GA | 31315-2835 | |
| 5682815 | LEMAR CHAD | 136 W HIGH STREET APT 2 | | | | LIMA | OH | 45801 | |
| 5682816 | LEMAR DAVID J | 249 GRAFTON ST | | | | BROCKTON | MA | 02301 | |
| 5682817 | LEMAR DICKERSON | 54 HALSTED STREET | | | | IRVINGTON | NJ | 07106 | |
| 5682818 | LEMAR DONTAGUE | 437 ORMOND ST | | | | PHILADELPHIA | PA | 19124 | |
| 5682819 | LEMAR JANZINA L | 6429 AKRON ST | | | | PHILADELPHIA | PA | 19149 | |
| 5682820 | LEMAR MICHELLE | 2112 COUNTY RD 90 | | | | ALGER | OH | 45812 | |
| 5682821 | LEMARC SMITH | 8206 STEWARTON CT | | | | SEVERN | MD | 21144 | |
| 5682822 | LEMASTER ANNIE | 2630 GOLF COURSE RD | | | | MARTINSBURG | WV | 25403 | |
| 5682823 | LEMASTER CARRIE | 930 JENKINS VALLEY RD | | | | ALEXANDER | NC | 28701 | |
| 5682824 | LEMASTER MELISSA | 877 PANNELL RD | | | | MONROE | GA | 30655 | |
| 5682825 | LEMASTER NICOLE | 1317 N 91ST PL | | | | MESA | AZ | 85207 | |
| 5682826 | LEMASTER REBECCA | 648 ADAMS AVE | | | | HUNTINGTON | WV | 25701 | |
| 5682827 | LEMASTER RICK | 100 N EUREKA AVE | | | | COL | OH | 43204 | |
| 5453521 | LEMASTER SHIRLEY | 1257 SANLOR AVE | | | | WEST MILTON | OH | 45383 | |
| 5682828 | LEMASTERS EARL | 955 W 36TH ST APT S | | | | 955 W 36TH ST A | FL | 33404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682829 | LEMASTERS JUSTIN | RT BOX 50 JONES RUN RD | | | | VALLEYBEND | WV | 26293 | |
| 5682830 | LEMASTERSASHLEY AIRIMARK | 517 WALNUT AVE | | | | FAIRMONT | WV | 26554 | |
| 5682831 | LEMAY DAN | 13086 41ST AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5682832 | LEMAY SAVANNAH | 26 NEAL LANE | | | | BARRINGTON | NH | 03825 | |
| 5682833 | LEMBERG DAVID | 435 EAST 79TH ST | | | | NEW YORK | NY | 10075 | |
| 5682834 | LEMBO DIANA | 1507 MADISON ST | | | | WAYNESBORO | VA | 22980 | |
| 5682835 | LEMEDRA JOHNSON | 207 PLYMOTH COURT | | | | QUAKERTOWN | PA | 18951 | |
| 5682836 | LEMEKIA YOUNG | 1527 BALTIMORE ST | | | | WATERLOO | IA | 50702 | |
| 5682837 | LEMELIN KENNETH | 128 GLEN ST | | | | ROCHESTER | NH | 03867 | |
| 5682838 | LEMELLE SANTANIA | 2960 LAKE STREET APT 114 | | | | LAKE CHARLES | LA | 70605 | |
| 5682839 | LEMENS WILLIAM | 317 W 7TH | | | | HUTCHINSON | KS | 67502 | |
| 5682840 | LEMERE DALE | 204 HILLTOP RD | | | | WILM | DE | 19809 | |
| 5682841 | LEMERE STERLING | 1824 SOUTH MAIN ST | | | | MINOT | ND | 58701 | |
| 5453522 | LEMEROND KARA | 4623 PARKWOOD DR | | | | MILTON | WI | 53563 | |
| 5453523 | LEMES CARLOS | 2769 W 70TH PL | | | | HIALEAH | FL | 33016-5418 | |
| 5453524 | LEMES YUSENY | 3808 33RD ST SW | | | | LEHIGH ACRES | FL | 33976-4212 | |
| 5453525 | LEMEUR DIA | 161 SPINNAKER ST | | | | SAN JACINTO | CA | 92583-6540 | |
| 5453526 | LEMIESZ KATHY | 546 PEPPLER LN | | | | PICKETT | WI | 54964 | |
| 5453527 | LEMIEUX BOB | 1649 BELLAWAY DR | | | | TWINSBURG | OH | 44087 | |
| 5453528 | LEMIEUX CHANTEL | 90 SEAVIEW AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5682842 | LEMIEUX JULIE | 414 9TH AVE W APT 1 | | | | ASHLAND | WI | 54806 | |
| 5682843 | LEMIEUX LOUREN | 292 EAST HURON ST | | | | BERLIN | WI | 54923 | |
| 5682844 | LEMIEUX TAVIA | 2012 WATLING DR | | | | MARRERO | LA | 70072 | |
| 5682845 | LEMIN JASON | 1539 E PLEASANTVALLEY BLVD | | | | ALTOONA | PA | 16602 | |
| 5682846 | LEMIN MELISSA | HC 65 BOX 87 | | | | FOREST HILL | WV | 24935 | |
| 5453529 | LEMIN REMINGTON | 460 N RIVER RD | | | | LEWISTOWN | PA | 17044 | |
| 5453530 | LEMINI DAVID | 57 GREENWOOD RD | | | | WINDSOR LOCKS | CT | 06096 | |
| 5453531 | LEMIRE FRANK | 13 STANFORD PL | | | | MONTCLAIR | NJ | 07042-5009 | |
| 5682848 | LEMIS KELLY | PO BOX 299 | | | | GLADEWATER | TX | 75647 | |
| 5453532 | LEMKE CHRISTOPHER | 700 AMHERST RD | | | | LIMA | OH | 45806-9754 | |
| 5682849 | LEMKE TIM J | 36 N SAINT JOSEPH LN | | | | FOND DU LAC | WI | 54935 | |
| 5682850 | LEMLEY BERNARD | 2659 JERICHO ROAD | | | | WALKER | WV | 26180 | |
| 5453533 | LEMLEY BETTY | 532 MOUNT MORRIS RD | | | | MOUNT MORRIS | PA | 15349 | |
| 5682851 | LEMME CHRISTINE | 18116 33RD AVE NE | | | | LAKE FOR PARK | WA | 98155 | |
| 5405306 | LEMMERT TODD C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5682852 | LEMMETH EUTSEY | 8909 UNION | | | | CLEVELAND | OH | 44120 | |
| 5682853 | LEMMINGS VIVIAN | 36080 HIGHWAY 9 E | | | | SEMINOLE | OK | 74868 | |
| 5453534 | LEMMON BRYAN | 632 WHOOPING CRANE | | | | NEW BRAUNFELS | TX | 78130-1249 | |
| 5682854 | LEMMON JOSHUA | 1238 HILLTOP DRIVE | | | | CEDAR HILL | TX | 75104 | |
| 5682855 | LEMMON JUDY | 169 SAYLOR ROAD | | | | MORGANTOWN | WV | 26501 | |
| 5682856 | LEMMON STEPHAN | 710 W OAK LANE ST | | | | AVON PARK | FL | 33825 | |
| 5453535 | LEMMON STEVEN | 1176 E IRIS LN | | | | SALT LAKE CITY | UT | 84106-2460 | |
| 5682857 | LEMMOND KENNETH | 108 EMANUEL LOOP RD | | | | BRUNSWICK | GA | 31523 | |
| 5453536 | LEMMOND WILLIAM | 3700 HUECO VALLEY DR APT 1903 | | | | EL PASO | TX | 79938-5427 | |
| 5682858 | LEMMONDS ERNESTINA | 705 E 10TH | | | | CISCO | TX | 76437 | |
| 5682859 | LEMMONS KELLIE | PO BOX 226 | | | | WILLOWCREEK | MT | 59760 | |
| 5453537 | LEMMONS MICHELLE | 2520 PEACEFUL HILLS AVE | | | | NORTH LAS VEGAS | NV | 89032-4806 | |
| 5682860 | LEMOI MICHAEL | 17699 E STEAMBOAT AVE | | | | AURORA | CO | 80011 | |
| 5682862 | LEMOINE KELSEY | 287 LIBERTY ST APT 5 | | | | LONG BRANCH | NJ | 07740 | |
| 5682863 | LEMON BREEZY | 235 3RD AVE EAST | | | | TWIN FALL | ID | 83301 | |
| 5682864 | LEMON CATHY | 1031 FROST RD | | | | BARTOW | GA | 30413 | |
| 5682865 | LEMON CHARLENE | 5206 GRACE | | | | ST LOUIS | MO | 63116 | |
| 5682866 | LEMON CRYSTAL | 446 BAY ST | | | | ELLOREE | SC | 29047 | |
| 5682867 | LEMON DAVID | 17494 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 5682868 | LEMON DIMPLE | 4702 LAVEY LANE | | | | BAKER | LA | 70714 | |
| 5424272 | LEMON ISAC JR AND DOROTHY LEMON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5682870 | LEMON JANIE | 1545 MAUSS HILL RD | | | | HOLLYWOOD | SC | 29449 | |
| 5682871 | LEMON JENNIFER | 2147 HECHT AVE | | | | ST LOUIS | MO | 63136 | |
| 5682872 | LEMON KAKEYA | 1965 BAGGETT RD | | | | MANNING | SC | 29102 | |
| 5682873 | LEMON KATHY | PO BX 69 | | | | POCA | WV | 25159 | |
| 5682874 | LEMON KIMBERLY | 7449 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5682875 | LEMON LATANYA | 3725 S 58TH AVE | | | | CICERO | IL | 60804 | |
| 5682876 | LEMON LATISHIA | 3712 PACKERWOOD CT | | | | PORTSMOUTH | VA | 23703 | |
| 5682877 | LEMON MARIYA | 1951 PINE FOREST DRIVE APT 137 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5682878 | LEMON MARKEESHA | 2510 14TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5682879 | LEMON MELINDA | 47301 WINDMILL DRIVE | | | | TICKFAW | LA | 70466 | |
| 5682880 | LEMON MICHAEL | 10050 GOULD ST APT 33 | | | | RIVERSIDE | CA | 92503 | |
| 5453538 | LEMON ROBERT | 12 LACEY OAK DR | | | | FORT STEWART | GA | 31315-2803 | |
| 5682881 | LEMON ROBIN | 214 2ND ST | | | | CEDAR BLUFF | VA | 24609 | |
| 5682882 | LEMON TOSHAREE | 1308 FENWICK PLANTATION RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5682883 | LEMONDS AMY | 1076 HARDING RD | | | | RUBICON | WI | 53078 | |
| 5682884 | LEMONS BETTIE | P O BOX 964 | | | | CLEVELAND | MS | 38732 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453539 | LEMONS CHAD | 53 SHEPPARD ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5682885 | LEMONS DAKERA S | 19 13TH STREET SW | | | | ROANOKE | VA | 24016 | |
| 5682886 | LEMONS DAWN | 1529 N EVERETT | | | | RIDGECREST | CA | 93555 | |
| 5682887 | LEMONS ELIZABETH | 3704 WOODLAND TER | | | | ST JOSEPH | MO | 64506 | |
| 4867213 | LEMONS FARM EQUIPMENT | 42 LEMON LANE | | | | PARKERSBURG | WV | 26101 | |
| 5682888 | LEMONS JOHN | 316 FONE VALLY | | | | LANSING | KS | 66048 | |
| 5682889 | LEMONS KATINA | 6132 N WEATHERBY DR | | | | SHREVEPORT | LA | 71129 | |
| 5682890 | LEMONS KENIKKA S | 868 NE 33RD | | | | SPENCER | OK | 73084 | |
| 5682891 | LEMONS KRISTY | 4291 DANIELS RUN ROAD | | | | PILOT | VA | 24138 | |
| 5682892 | LEMONS LEATRICE | 3209 LLEWELLYN | | | | ADDISON | TX | 75234 | |
| 5682893 | LEMONS RD | 1803 BERNARD ST | | | | JONESBORO | AR | 72401 | |
| 5682894 | LEMONS SAUNDRA | 3837 9TH ATREET SE | | | | WASHINGTON | DC | 20032 | |
| 5424274 | LEMONTREE ICS | 5231 HANOVER CLOSE | | | | NEW ALBANY | OH | 43054 | |
| 5453540 | LEMOS BIA | 20201 E COUNTRY CLUB DR APT 1108 | | | | AVENTURA | FL | 33180-3281 | |
| 5682895 | LEMOS JESI | 1328 MW ELM AVE | | | | LAWTON | OK | 73505 | |
| 5453541 | LEMOS LUPE | 408 E CRESTON ST | | | | SANTA MARIA | CA | 93454-1934 | |
| 5682896 | LEMOS ROSINE | 19226 N AUGUSTA ST | | | | WOODBRIDGE | CA | 95258 | |
| 5682897 | LEMOX MEGAN | 239 JK RUCKER RD | | | | NORTH | SC | 29112 | |
| 5453542 | LEMP AMY | 11 PECOS ORANGE059 | | | | RANCHO SANTA MARGARI | CA | | |
| 5682898 | LEMPERT VIKTOR | 4337 S 30TH WEST AVE | | | | TULSA | OK | 74106 | |
| 5453543 | LEMPIAINEN MELVIN | 481 SAN SERVANDO AVE SW | | | | MELBOURNE | FL | 32908-3420 | |
| 5453544 | LEMRICK VERN | 472 PERIMETER WAY | | | | TROUTDALE | OR | 97060 | |
| 5453545 | LEMS CLYDE | 402 BARTON AVE | | | | DOON | IA | 51235 | |
| 5682899 | LEMUEL B KUNDARGI | 364 SIDEWHEELER ST NONE | | | | HENDERSON | NV | | |
| 5682900 | LEMUEL HORNE | 613 CENTER ST | | | | HERDON | VA | 20170 | |
| 5682901 | LEMUEL MORALES | BARRIO ESPINO CEIBA HCO3 9371 | | | | LARES | PR | 00669 | |
| 5682902 | LEMUEL PEDROSO | 1706 E EMMA ST APT B | | | | TAMPA | FL | 33610 | |
| 5682903 | LEMUS ALMA | 9571 POPLAR AVE | | | | FONTANA | CA | 92335 | |
| 5453546 | LEMUS ANA | 10237 LA REINA AVE APT G | | | | DOWNEY | CA | 90241-2578 | |
| 5453547 | LEMUS ANTONIO | 396 N EUCLID AVE | | | | PASADENA | CA | 91101-1314 | |
| 5682904 | LEMUS ARIANA | 1042 LEWIS AVE | | | | LONG BEACH | CA | 90813 | |
| 5682905 | LEMUS ARMANDO | 2652 N AVERS AVE | | | | CHICAGO | IL | 60647 | |
| 5682906 | LEMUS BENEDICTO | 19345 SW ROSEDALE CT | | | | BEAVERTON | OR | 97007 | |
| 5682907 | LEMUS CLAUDIA | 550 S C ST | | | | TULARE | CA | 93274 | |
| 5682908 | LEMUS ELDER | 4 ROSE LINE RIDGE | | | | NEW MILFORD | CT | 06776 | |
| 5682909 | LEMUS GABY | 1250 PEARSON AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5682910 | LEMUS GUILLERMO | 3700 BONANZA RD | | | | LAS VEGAS | NV | 89115 | |
| 5453548 | LEMUS ISABEL | 5250 N 20TH ST | | | | | | | |
| 5453549 | LEMUS ISABEL M | 5250 N 20TH ST | | | | | | | |
| 5453550 | LEMUS JOSE | 442 CAPTAINS CIR APT 204 | | | | ANNAPOLIS | MD | 21401-3162 | |
| 5682911 | LEMUS LETICIA | 1006 CAROL LN | | | | SANTA ROSA | CA | 95404 | |
| 5682912 | LEMUS RODOLFO | 1018 ELIZABETH DR | | | | DALLAS | NC | 28034 | |
| 5682913 | LEMUS SAUL S | 3681 ASPEN AV S | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5682914 | LEMUS SHELLY | 213 W CULTON ST APT 1E | | | | WARENSBURG | MO | 64093 | |
| 5682915 | LEMUS SILVIA | 1054 CORTE LA BRISA | | | | SANTA PAULA | CA | 93060 | |
| 5682916 | LEMUZ ANA | 414 KIMBERLY LANE | | | | ST PETERS | MO | 63376 | |
| 5682917 | LEN BRYANT | 78 KING RICHARD RD | | | | DRY PRONG | LA | 71423 | |
| 5682918 | LEN CHRISTINE A | 6743 HATHAWAY RD | | | | VALLEYVIEW | OH | 44125 | |
| 5682919 | LENA BAUGHMAN | 635 DARROW RD | | | | AKRON | OH | 44305 | |
| 5682920 | LENA BRADFORD | 503 BANG AVE APT G | | | | ASBURY PARK | NJ | 07712 | |
| 5682922 | LENA BUSTAMANTEZ | PO BOX 1156 | | | | SALINAS | CA | 93902 | |
| 5682923 | LENA CARR | 170 PINECREST DR | | | | WILLIAMSPORT | PA | 17701 | |
| 5682924 | LENA CIARFELLA | 5 KNOLLWOOD LN | | | | POUGHKEEPSIE | NY | 12603 | |
| 5682925 | LENA CICCHINO | 189 JORALEMON ST | | | | BELLEVILLE | NJ | 07109 | |
| 5682926 | LENA DAVIS | 9440 N 32ND AVE | | | | PHOENIX | AZ | 85051 | |
| 5682927 | LENA F THOMAS | PO BOX 10044 | | | | SCOTTSDALE | AZ | 85271 | |
| 5682928 | LENA FLEMING | 1785 BOLIVAR ST | | | | BEAUMONT | TX | 77701-6946 | |
| 5682929 | LENA GARNER | 4 BELMONT | | | | HAMPTON | VA | 23666 | |
| 5682930 | LENA KERLIN | 3729 HARPER ST | | | | VALLEY SPRINGS | CA | 95252 | |
| 5682931 | LENA M ENAS | FED ROUTE 19 MP75 | | | | SELLS | AZ | 85634 | |
| 5682932 | LENA MATTHIE | 333 EAST HILL RD | | | | SOUTH COLTON | NY | 13687 | |
| 5682933 | LENA MERCIVAL | 465 NW 41ST ST | | | | OAKLAND PARK | FL | 33309 | |
| 5682934 | LENA MILIEN | ESDRFTYGUH | | | | MIAMI | FL | 33175 | |
| 5682935 | LENA NAVEDA | URB SANTIAGOS CALLE 4 | | | | SAN LORENZO | PR | 00754 | |
| 5682936 | LENA PICKETT | 2311 18TH ST SW | | | | AKRON | OH | 44314 | |
| 5682937 | LENA PRESLEY | 1314 JOSEPHINE ST | | | | SWEETWATER | TX | 79556 | |
| 5682938 | LENA SANCHEZ | 6149 MIDDLETON ST | | | | HUNTINGTN PK | CA | 90255 | |
| 5682939 | LENA SCHELL | 3110 CHADFORD PL | | | | LAS VEGAS | NV | 89102 | |
| 5682940 | LENA SCOTT | 1643 WALNUT ST | | | | JACKSONVILLE | FL | 32206 | |
| 5682941 | LENA SKINNER | 112 JIM T RD | | | | MACON | MS | 39341 | |
| 5682942 | LENA SOSNIVKA | 1006 S MICHIGAN AVE | | | | CHICAGO | IL | 60605 | |
| 5682943 | LENA SPEIGHTS | 7827 S TRUMBULL | | | | CHICAGO | IL | 60652 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453551 | LENA SVED | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 5682944 | LENA T BEGAY | PO BOX 696 | | | | MANY FARMS | AZ | 86538 | |
| 5682945 | LENA THOMAS | 3 KINWALL PLACE | | | | BALTIMORE | MD | 21236 | |
| 5682946 | LENA WILEY | 3421 SEQUOIA LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5682947 | LENA WILLIAMS | 220 W T BROWN ST | | | | MONROEVILLE | AL | 36460 | |
| 5682948 | LENA-DARIUS GARNER-GIBBS | 4 BELMONT CT | | | | HAMPTON | VA | 23666 | |
| 5682949 | LENAE SHENIA | 2122 LAKE TERRACE WEST DR APT | | | | INDIANAPOLIS | IN | 46229 | |
| 5682950 | LENAHAN GARY | 228 CRAWFORD ST | | | | BECKLEY | WV | 25801 | |
| 5453552 | LENAHAN JOHN | PO BOX 253 | | | | COARSEGOLD | CA | 93614 | |
| 5453553 | LENAHAN MARTHA | 112 HARRISON AVE | | | | NORWOOD | PA | 19074 | |
| 5453554 | LENAHAN NIKKOLAS | 2741B ENGLISH STREET | | | | KAILUA | HI | 96734 | |
| 5424278 | LENAHAN ROBERT | 63 COMANCHE AVE | | | | ROCKAWAY | NJ | 07866 | |
| 5453555 | LENANDER BRIAN | 1334 LOOMUS DR | | | | WATERTOWN | NY | 13601-4465 | |
| 5682951 | LENARD EUBONNIE | PO BOX 4997 | | | | CLEARLAKE | CA | 95422 | |
| 5682952 | LENARD LYNNSY | 651 GEOFFRY LN APT B | | | | ST LOUIS | MO | 63132 | |
| 5682953 | LENARD ROBERT | 4531 BENEVA RD | | | | SARASOTA | FL | 34233 | |
| 5682954 | LENARD TAKIA | 875 W LUCY ST APT 231 | | | | FLORIDA CITY | FL | 33034 | |
| 5682955 | LENARD WYONNA | 4301 62NDST | | | | LUBBOCK | TX | 79413 | |
| 5682956 | LENARDO SHAYLYNN A | 209 SEAHORSE CIRCLE | | | | FERNDALE | CA | 95536 | |
| 5453556 | LENARTZ JOHN | 136 W 28TH ST APT 3W | | | | NEW YORK | NY | 10001-6168 | |
| 5682957 | LENAWEE BROADCASTING COMPANY | POB 687 | | | | ADRIAN | MI | 49221 | |
| 5787316 | LENAWEE COUNTY | 301 N MAIN ST | | | | ADRIAN | MI | 49221-2714 | |
| 5424280 | LENDA HENDERSON | 853 REVEREND RICHARD WILSON DR | APT 10B | | | KENNER | LA | 70062 | |
| 5682958 | LENDA HURST | 15875 ROAD 31 | | | | MANCOS | CO | 81328 | |
| 5682959 | LENDELLA BOWMAN | 1907 SPRUCE STREET | | | | GREENVILLE | MS | 38703 | |
| 5682960 | LENDER THERESA | 2605 OVERLOOKD DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5682961 | LENDER THERSEA | 3144 SPICEWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 5682962 | LENDERMAN MARY | 705 LEE RD | | | | MACON | GA | 31204 | |
| 5682963 | LENDEY MAYRA | 2713 W EVERGREEN AVE | | | | CHICAGO | IL | 60622 | |
| 5424282 | LENDMARK FINANCIAL SERVICES I | FRADKIN & WEBER P A 200 E JOPPAROAD STE 301 | | | | TOWSON | MD | | |
| 5682964 | LENDON PAULETTE | 209LINCLIN ST | | | | BADIN | NC | 28009 | |
| 5682965 | LENEA HINTON | 5105 CONANT WAY APT B | | | | BALTIMORE | MD | 21206 | |
| 5453557 | LENEHAN LORI | 2131 PENNY LN | | | | AUSTINTOWN | OH | 44515 | |
| 5682966 | LENELDA ALCHESAY | 1615 S APPALOOSA | | | | WHITERIVER | AZ | 85941 | |
| 5682967 | LENESCAR JOSPHE | PO BOX 4544 | | | | DEERFIELD BCH | FL | 33442 | |
| 5682968 | LENETTE GATES | 1645 CALHOUN ST APT 303 | | | | BALTIMORE | MD | 21217 | |
| 5682969 | LENETTE HANSON | 1634 N BROOKS | | | | SHERIDAN | WY | 82801 | |
| 5682970 | LENETTE LEONARD | 3017 HILLCREST DR | | | | LOS ANGELAS | CA | 90016 | |
| 5682971 | LENFELDER JAMES | 232 ZACA RD | | | | BIG BEAR CITY | CA | 92314 | |
| 5682972 | LENFEST GARY | 45360 HIGHWAY 445 | | | | ROBERT | LA | 70455 | |
| 5682973 | LENG AMIE | 3701 CARLYLE CLOSE APT 11 | | | | MOBILE | AL | 36609 | |
| 5453558 | LENGA FRANCOIS | 311 EAGLE MOUNTAIN DRIVE | | | | HICKORY CREEK | TX | 75065 | |
| 5453559 | LENGEN RUSSELL V | 2415 21ST AVE | | | | CENTRAL CITY | NE | 68826 | |
| 5682974 | LENGHAM JOYCE | 1303 NE 2ND AVE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5682975 | LENGLE MARSHA | 179 HWY 77 | | | | WINEBAGO | NE | 68071 | |
| 5453560 | LENGYEL JANE | PO BOX 4194 DUKES 007 | | | | VINEYARD HAVEN | MA | 02568-0930 | |
| 5453561 | LENHARDT MEL | 4562 N E CULLY BLV MAIN UNIT | | | | PORTLAND | OR | | |
| 5682976 | LENHART FRANK | 413 S MULBERRY ST | | | | SPENCERVILLE | OH | 45887 | |
| 5682976 | LENHART SHANNON M | 4892 LAKEVEIW AVE | | | | HUBERTUS | WI | 53033 | |
| 5682977 | LENHART WALTER | 144 CENTER ST | | | | STRUTHERS | OH | 44471 | |
| 5682978 | LENIECE CAMPBELL | 4102 CONNECTICUT ST | | | | SAINT LOUIS | MO | 63116 | |
| 5682979 | LENIER TOMEGIA | 2863 STAGE PARK DR | | | | SNDUSKY | OH | 44870 | |
| 5682980 | LENIG CELLIE | 1218 CREE DR | | | | COLORADO SPRINGS | CO | 80915 | |
| 5453563 | LENIGAR DANIEL | 9834 BARHILL BAY | | | | SAN ANTONIO | TX | 78245-3087 | |
| 5453564 | LENIGAR PAULA | 2023 GRIDLEY CT | | | | SPRINGFIELD | OH | 45505-4405 | |
| 5682981 | LENIGER TARA | 709 S 11TH | | | | KINGFISHER | OK | 73750 | |
| 5682982 | LENIN GAMEZ | 13005 DOTY AVE | | | | HAWTHORNE | CA | 90250 | |
| 5682983 | LENIS GARCIA | HC 3 BOX 11888 | | | | CAMUY | PR | 00627 | |
| 5682984 | LENISE HALLIBURTON | 420 VINEYARD AVE | | | | BENTON HARBOR | IN | 49022 | |
| 5682985 | LENISE HENDERSON | 2169 KNOX AVENUE | | | | PITTSBURG | CA | 94565 | |
| 5682986 | LENISHA WARREN | 5924 CULZEAN | | | | TROWOOD | OH | 45426 | |
| 5682987 | LENITA VALDEZ | 1121 OLD FM 440 APT 9-201 | | | | KILLEEN | TX | 76549 | |
| 5682988 | LENIX TYRA | 7095 BARROW STREET | | | | CAMP LEJEUNE | NC | 28547 | |
| 5682989 | LENIX TYRA G | 7095 BARROW ST | | | | CAMP LEJEUNE | NC | 28547 | |
| 5682990 | LENKA REILING | 255 HARRISON ST | | | | PORTLAND | OR | 97201 | |
| 5682991 | LENKOWSKI KENDRA | 698 FAIRVIEW DR | | | | DALLAS | GA | 30157 | |
| 5682992 | LENMAN TARAYAE | 4221 ROMAINE ST | | | | GREENSBORO | NC | 27407 | |
| 5682994 | LENNA THARP | 4516 NAVARRE RD SW | | | | CANTON | OH | 44706 | |
| 5682996 | LENNARD TISHA | 33-70 EST NADIR | | | | ST THOMAS | VI | 00802 | |
| 5682997 | LENNART CARLSON | 1605 7TH AV N | | | | GREAT FALLS | MT | 59401 | |
| 5682998 | LENNETTA ELIAS | 12120 BIRCHVIEW DR | | | | CLINTON | MD | 20735 | |
| 5682999 | LENNETTA JONES | 6506 BUCKLAND RD | | | | ARAPAHOE | NC | 28510 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683000 | LENNIE MORRIS | 19 MITCHELL STREET | | | | JACKSON | OH | 45640 | |
| 5453565 | LENNIK TIM | 81 CLOVER ST | | | | MCHENRY | IL | | |
| 5683001 | LENNIN REYES RIOS | URB COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5683002 | LENNING CATHIE | 2769 LUTHER SMITH RD | | | | JULIETTE | GA | 31046 | |
| 5683003 | LENNING DOMINIQUE | 213 4TH ST | | | | IDAHO FALLS | ID | 83401 | |
| 5453566 | LENNING POLLI | 10738 PLATINUM DR | | | | HOLTS SUMMIT | MO | 65043 | |
| 5683004 | LENNIS GONZALEZ | BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 5683005 | LENNIS ORTEGA | 1016 STRATFORD AVE | | | | BRIDGEPORT CT | NY | 06607 | |
| 5683006 | LENNISE VICKERS | 3145 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5683007 | LENNIX KIRA | 2746 RICHLAND ST | | | | KENNER | LA | 70065 | |
| 5453567 | LENNON BRIAN | 22450 SEABROOKE AVE | | | | EUCLID | OH | 44123-1630 | |
| 5453568 | LENNON DAVID | 5103 SILVER CREEK DR 89 W | | | | HOUSTON | TX | | |
| 5683008 | LENNON DESTINY | 936 FLOYD AVE | | | | ROME | NY | 13440 | |
| 5683009 | LENNON ERIKA M | 42 MYRTLE AVE | | | | CLAYMONT | DE | 19703 | |
| 5453569 | LENNON GABRIEL | 68-345 CROZIER DR | | | | WAIALUA | HI | 96791 | |
| 5683010 | LENNON LAKIRA | 2309 CARVER STREET | | | | LUMBERTON | NC | 28358 | |
| 5424284 | LENNOX CHARLOTTE L | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5683011 | LENNOX NATIONAL ACCOUNT SERVIC | PO Box 799900 | | | | Dallas | TX | 75379 | |
| 5453570 | LENNOX WILLIAM | 7141 E RANCHO VISTA DR UNIT 2012 | | | | SCOTTSDALE | AZ | 85251-1480 | |
| 5683012 | LENNY LANCE | 728 W ALMOND | | | | SALEM | IL | 62881 | |
| 5683013 | LENNY MARSHALL | 903 COYOTE DRIVE | | | | JUNCTION CITY | KS | 66441 | |
| 5683014 | LENNY SERPAS | 41260 HAPPYWOODS RD | | | | HAMMOND | LA | 70403 | |
| 5683015 | LENO AUDRIANNA | 760 SICKLE HILL RD | | | | BERNE | NY | 12023 | |
| 5683016 | LENO CASEY | 749 SICKLEWILL RD | | | | BERNE | NY | 12023 | |
| 5683017 | LENO HELENA | 32 FIR DR | | | | HOUSTON | DE | 19954 | |
| 5683018 | LENO STEPHANIE | 4318 PANAMERICA FRWY | | | | ABQ | NM | 87107 | |
| 5683019 | LENOARD COREY | PO BOX 611 | | | | TALLADEGA | AL | 35160 | |
| 5683020 | LENOIR CATHY | 14951 WALDEN SPRING WAY 6 | | | | JACKSONVILLE | FL | 32258 | |
| 5424285 | LENOIR CITY UTILITIES BOARD LCUB | PO BOX 449 | | | | LENOIR CITY | TN | 37771-0449 | |
| 5683021 | LENOIR GARONN | 9633 CEDAR GLEN APTD | | | | ST LOUIS | MO | 63114 | |
| 5453571 | LENOIR KRISTIN | 12411 RIMROCK LN | | | | VICTORVILLE | CA | 92392-8093 | |
| 5683022 | LENOIR NEWS TOPIC | P O BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5683023 | LENONCIO HERNANDEZ | 151 ELLIS ST APT 20 | | | | PETALUMA | CA | 94952 | |
| 5683024 | LENORA BURLEY | 1318 BRUCE ST | | | | AUGUSTA | GA | 30901 | |
| 5683025 | LENORA CARAVEAU | 1625 S POPLAR | | | | CASPER | WY | 82601 | |
| 5683026 | LENORA CERVANTES | 16700 LUIS CR | | | | DELHI | CA | 95315 | |
| 5683027 | LENORA DEPD | 250 MOONGLOW | | | | ALAMOGORDO | NM | 88310 | |
| 5683028 | LENORA GAYLE | 3105 N MAIN ST | | | | SUMTER | SC | 29153 | |
| 5683029 | LENORA HAMILTON | 776 THURSTON RD APT A2 | | | | ROCHESTER | NY | 14619 | |
| 5424287 | LENORA HOLMAN | 1025 WEST 19TH STREET | 3A | | | PANAMA CITY | FL | 32405 | |
| 5683030 | LENORA JONES | 9173 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2730 | |
| 5683031 | LENORA KENNEY | 109 THRN AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 5683032 | LENORA LAWSON | 7887 HENDRICKS DR | | | | SAN DIEGO | CA | 92126 | |
| 5683033 | LENORA LEON | 1923 EAST 29TH ST | | | | LORAIN | OH | 44055 | |
| 5683034 | LENORA M MORGAN | PO BOX 104 | | | | CROWNPOINT | NM | 87313 | |
| 5683035 | LENORA MASSEY | 12414 E ALASKA PL | | | | AURORA | CO | 80012 | |
| 5683036 | LENORA MCNEIL | 3206 CURTIS DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5683037 | LENORA MILLER | 627 SOUTH FRONT ST | | | | STELTON | PA | 17113 | |
| 5683038 | LENORA MINEFEE | 7721 GARDEN VALLEY AVE | | | | CLEVELAND | OH | 44104 | |
| 5683039 | LENORA MONTGOMERY | 1848 TOWHEE CT | | | | JOLIET | IL | 60435 | |
| 5683040 | LENORA SIMON | 946 GROVE ST | | | | IRVINGTON | NJ | 07111 | |
| 5424289 | LENORA WONG | 715 A BRAZIL AVENUE | | | | SAN FRANCISCO | CA | 94112 | |
| 5683041 | LENORD GEORGIA | 905 2ND AVE EAST | | | | MILAN | IL | 61264 | |
| 5453572 | LENORD GRANT | 131 BRANT DR | | | | DALLASTOWN | PA | 17313 | |
| 5683042 | LENORE CERVANTES | 4404 GILMMER AVE | | | | TURLOCK | CA | 95382 | |
| 5683043 | LENORE CHEY ZAMORA | 339 N 200E | | | | JEROME | ID | 83338 | |
| 5683044 | LENORE FENN | 19 SYLVIA ST NONE | | | | LEXINGTON | MA | 02421 | |
| 5683045 | LENORE LORI MORGAN | 1009 FALLCREST COURT | | | | BOWIE | MD | 20721 | |
| 5683046 | LENORE RECCA | 95 FLOWERHILL DRIVE EAST | | | | SHIRLEY | NY | 11967 | |
| 5683047 | LENORE S RUDAT | 17807 BIRCH FOREST LANE | | | | SPRING | TX | 77379 | |
| 5683048 | LENORIA TATE | 503 ROBNEY DR | | | | SUMTER | SC | 29150 | |
| 5683049 | LENORNA ROBINSON | 5081 MALLARD POND COURT | | | | ORLANDO | FL | 32808 | |
| 5453573 | LENOX JADE | 3425 PALMER DR APT 601 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5683050 | LENS SMALL ENGINE REPAIR | 311 2ND AVE | | | | CARBON CLIFF | IL | 61239 | |
| 5683051 | LENSHAWN HOWLAND | 4462 BARNOR DR | | | | INDPLS | IN | 46226 | |
| 5453574 | LENSKI KIM | 1020 S CERISE | | | | MESA | AZ | 85208-3182 | |
| 5683052 | LENSLY JUDE | 311 S 2ND | | | | MONMOUTH | IL | 61462 | |
| 5683053 | LENSSA BIZUWORK | 700 79TH ST | | | | CIRCLE PINES | MN | 55014 | |
| 5453575 | LENT DANI | 4424 BANDY RD | | | | PRIEST RIVER | ID | 83856 | |
| 5453576 | LENT DUSTIN | 1105 WALTER DR | | | | ZANESVILLE | OH | 43701-7462 | |
| 5453577 | LENT PAMM | 77 NORTH GROVE STREET | | | | EAST AURORA | NY | 14052 | |
| 5683054 | LENTE BERLINDA | 1728 STRD 314 | | | | ALB | NM | 87105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683055 | LENTFER RACHEL | 529 5TH ST | | | | FILER | ID | 83328 | |
| 5683056 | LENTH JEFF | PO BOX 401 | | | | DICKEYVILLE | WI | 53808 | |
| 5683057 | LENTHA CHARLES | 37 NOTH HILLSIDE AVE | | | | ELMSFORD | NY | 10523 | |
| 5453578 | LENTI RONALD | 51417-2 TIGUAS ST | | | | FORT HOOD | TX | 76544 | |
| 5683058 | LENTINI DONNA | 6014 JACKSON ST | | | | NEW PORT RICHEY | FL | 34653 | |
| 5424291 | LENTINI GERALD AND APRIL LENTINI | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5683059 | LENTON GLORIA | 3709 EVERCTT ST | | | | BROOKLYN | MD | 21225 | |
| 5683060 | LENTS MEGAN | 3271 LODWICK DR NW APT 1 | | | | LOS ANGELES | CA | 90008 | |
| 5453579 | LENTSCH BRYANT | 310 ELM ST SW 310 ELM ST SW | | | | ISANTI | MN | 55040 | |
| 5683061 | LENTZ ANITA | 12810 WALTON LAKE DR | | | | MIDLOTHIAN | VA | 23114 | |
| 5683062 | LENTZ CYNTHIA | 103VILLAGE OF PINE COURT APT2B | | | | WINDSOR MILL | MD | 21244 | |
| 5683063 | LENTZ DEBRA | 2516 71ST | | | | KEN | WI | 53143 | |
| 5683064 | LENTZ JEFF | 893 TRAILS END DR | | | | MONROE | OH | 45050 | |
| 5683065 | LENTZ KIM | 1444 HOLLYWELL AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5683066 | LENTZ NANCY | 2810 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545 | |
| 5683067 | LENUS BURRUS-CARROLL | PO BOX 136 | | | | NUNDA | NY | 14517 | |
| 5683068 | LENWOOD MORTON | 120 LAKE ST | | | | WHITE PLAINS | NY | 10604 | |
| 5683070 | LENZ AMANDA | 2157 S 87TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5683071 | LENZ AMY | 1842 FLINT ST | | | | ROSEVILLE | CA | 95747 | |
| 5453580 | LENZ SUZI | PO BOX 366 | | | | UCON | ID | 83454 | |
| 5683072 | LENZE SMARTCHIQ | 277 NORTH FIFTH STREET | | | | SELMER | TN | 38375 | |
| 5683073 | LENZINI JACI | 13778 K RD | | | | DELIA | KS | 66418 | |
| 5453581 | LENZO ELIZABETH | 35 CORNFLOWER DR | | | | NORTH CHILI | NY | 14514 | |
| 5683074 | LEO AVILES | 4509 N ORIOLE AVE | | | | NORRIDGE | IL | 60706 | |
| 5683075 | LEO BAEZ | 120 BEACH 19TH APTSJ | | | | FAR ROCKAWAY | NY | 11691 | |
| 5683076 | LEO BRENDA | 6537 WEBER RD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5683077 | LEO CARPENTER | PO BOX 432 | | | | HOOPA | CA | 95546 | |
| 5683078 | LEO CHANCE | 7640 NW 63 STREET | | | | MIAMI | FL | 33195 | |
| 5683079 | LEO DEVANEY | 323 S PHILLIPS 4 | | | | SIOUX FALLS | SD | 57104 | |
| 5683080 | LEO EILEEN | 3 ORCHARD AVE | | | | WOODBURY | CT | 06798 | |
| 5683081 | LEO FLORES | 314 N SHERMAN AVE | | | | LUBBOCK | TX | 79415 | |
| 5683082 | LEO FOLEY | 100 ROCHDALE RD A | | | | POUGHKEEPSIE | NY | 12603 | |
| 5683083 | LEO GILLEY | 12022 56TH STREET EAST | | | | PARRISH | FL | 34219 | |
| 5683084 | LEO GIRON | 300 S EVERGREEN RD APT 14 | | | | WOODBURN | OR | 97071 | |
| 5683085 | LEO GRAY | 308 BOGGS | | | | N LITTLE ROCK | AR | 72117 | |
| 5683086 | LEO GUNTHER | 2217 CANONERO CT | | | | ORLANDO | FL | 32825 | |
| 5683087 | LEO HERSHBERGER | 4566 E PIERCETON ROAD | | | | PIERCETON | IN | 46562 | |
| 5683088 | LEO HUIZAR | 9769 FALL VALLEY WAY | | | | SACRAMENTO | CA | 95829 | |
| 5453582 | LEO KIM | 17335 SW 107TH AVE | | | | MIAMI | FL | 33157-4112 | |
| 5683089 | LEO MARY T | 135 PROFIT HILL | | | | CHRISTIANSTED | VI | 00841 | |
| 5683090 | LEO MICKLE | 4331 EXMORE COURT | | | | INDIANOPOLIS | IN | 46254 | |
| 5683091 | LEO MIMS | 193 BERKSON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5424295 | LEO NEWELL | 947 EAST 80 SOUTH | | | | OREM | UT | 84097 | |
| 5453583 | LEO OCTAVIO | 279 DANIELS ST APT F10 | | | | FITCHBURG | MA | 01420 | |
| 5683092 | LEO ORTIGA | 3050 NORTH FRAZER | | | | BALDWIN PARK | CA | 91706 | |
| 5424297 | LEO PANK JR | 10905 SOUTHWEST 42ND AVENUE | | | | OCALA | FL | 34476 | |
| 5683093 | LEO PEPIAKITAH | 22175 S BLACK VALLEY RD | | | | TALLEQUAH | OK | 74464 | |
| 5683094 | LEO PEZO | 80 TRIMBLE AVE | | | | CLIFTON | NJ | 07011 | |
| 5683095 | LEO PHILIPS | 143 PECAN CIR | | | | HEADLAND | AL | 36345 | |
| 5424299 | LEO RAHAL | 6823 BRANDYWINE LOOP NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5683097 | LEO SHERRY K | 16024 HWY 133 | | | | DIXON | MO | 65459 | |
| 5683098 | LEO SOPHIA | 85-887 IMIPONO ST | | | | WAIANAE | HI | 96792 | |
| 5683099 | LEO TABORN | 5225 CATALPA RD | | | | BALTIMORE | MD | 21214 | |
| 5683100 | LEO TEPLITSKIY | 82 WOOD DRAKE PLACE | | | | TOMBALL | TX | 77375 | |
| 5683101 | LEO TETREAULT | 4 PEMBERLY DR | | | | WINDHAM | ME | 04062 | |
| 5683102 | LEO VOONG | 2800 SOUTHCENTER MALL | | | | SEATTLE | WA | 98188 | |
| 5683103 | LEOBARDO AGUILAR | 36850 LASSEN AVE APT. 704 | | | | HURON | CA | 93234 | |
| 5683104 | LEOBARDO CUEVAS | 9337 HEMLOCK AVE | | | | FONTANA | CA | 92335 | |
| 5683105 | LEOBARDO MEDINA | 707 N EASTWOOD AVE | | | | SANTA ANA | CA | 92701 | |
| 5683106 | LEOBARDO TOVAR | 1009 N CHESTER AVE | | | | COMPTON | CA | 90221 | |
| 5683107 | LEOLA BANKS | 7731 SHELLY STRRET | | | | NEW ORLEANS | LA | 70126 | |
| 5683108 | LEOLA BLOMENKAMP | 4055 S 10050 PLZ LOT 256 | | | | OMAHA | NE | 68137 | |
| 5683109 | LEOLA CHRISTIAN | PO BOX 1433 | | | | FSTED | D | 00841 | |
| 5683110 | LEOLA DURU | 22061 PIPER AVE | | | | DETROIT | MI | 48221 | |
| 5683111 | LEOLA JEFFERSON | 225ST | | | | HARVEY | LA | 70056 | |
| 5683112 | LEOLA KELLY | 506 BURNS ST | | | | MANSFIELD | OH | 44903 | |
| 5683113 | LEOLA REEVES | 26710 WHITEWAY DR | | | | RICHMOND HTS | OH | 44143 | |
| 5683114 | LEOLA RIVERS COOPER | 7907 BRENDA DR | | | | BAYTOWN | TX | 77521 | |
| 5683115 | LEOLA RODGERS | 10232 S PULASKI APT3220S | | | | CHICAGO | IL | 60453 | |
| 5683116 | LEOLA SIMMONS | 13423 FAIRLAND PARK DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5683117 | LEOLA WILLIAMS | 17828 N 2ND PL | | | | PHOENIX | AZ | 85022 | |
| 5683118 | LEOLA WORLEY | 1594 ABERDEEN AVE | | | | COLUMBUS | OH | 43211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683119 | LEOMARIE DE JESUS | BOX CORREA 485 JOSEF DIAZ APD19 | | | | SJ | PR | 00926 | |
| 5683120 | LEOMIA BROYNTA | 9553 WATER ORCHID AVE | | | | CLERMONT | FL | 34711-6638 | |
| 5787595 | LEOMINSTER BOARD OF HEALTH | 25 WEST ST ROOM 5 | | | | LEOMINSTER | MA | 01453 | |
| 5683121 | LEON ABEL | 8800 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19136 | |
| 5453584 | LEON ADELINA | 1690 MERCHANT ST APT 113 | | | | SPARKS | NV | 89431-0952 | |
| 5683122 | LEON ADRIAN | 9202 PARLIAMENT AVE | | | | WESTMINSTER | CA | 92683 | |
| 5453585 | LEON ANTONIO | 8915 MCPHERSON RD APT 24 | | | | LAREDO | TX | 78045-8347 | |
| 5683123 | LEON BAILEY | 2359 SPRING CREST DR | | | | CARROLLTON | VA | 23314 | |
| 5453586 | LEON BETTY | 1343 WASHINGTON AVE APT 13D | | | | BRONX | NY | 10456-2017 | |
| 5424301 | LEON BLANCA | 1100 COMMERCE ST STE 1452 | | | | DALLAS | TX | 75242-1310 | |
| 5403839 | LEON BLANCA | 1100 COMMERCE ST 1452 | | | | DALLAS | TX | 75242 | |
| 5453587 | LEON BRENDA | 1831 LOMA VISTA ST | | | | RIVERSIDE | CA | 92507-4352 | |
| 5453588 | LEON BRIAN | 12013 N TALL GRASS DR | | | | ORO VALLEY | AZ | 85755-0845 | |
| 5683124 | LEON BROUSSARD | 10212 S 1ST AVE | | | | INGLEWOOD | CA | 90303 | |
| 5683125 | LEON BROWN | 601 WILSON CT | | | | DUNCANVILLE | TX | 75137 | |
| 5683126 | LEON BURNETT | 8468 GODWIN FALCON RD | | | | GODWIN | NC | 28344 | |
| 5683127 | LEON CAREN | COND BALLOLA APT 401A | | | | CONDADO | PR | 00907 | |
| 5683128 | LEON CARLA | RR 9 BOX 5361 | | | | SAN JUAN | PR | 00926 | |
| 5683129 | LEON CARLOS O | C 38 SECCION3 APP B1 | | | | BAYAMON | PR | 00956 | |
| 5683130 | LEON CARMEN | 13155 IXORA COURT APT 606 | | | | NORTH MIAMI | FL | 33181 | |
| 5683131 | LEON CARTER | 9836 RED HILL RD | | | | SPOTSYLVANIA | VA | 22553 | |
| 5683132 | LEON CATHERINE | 133 W BUTTONWOOD ST | | | | READING | PA | 19601 | |
| 5683134 | LEON CHRISTINE | 3932 MONTEREY DRIVE | | | | GULFPORT | MS | 39501 | |
| 5453589 | LEON CHRISTOPHER | 730 HUNT CIR | | | | ANCHORAGE | AK | 99504-1885 | |
| 5683135 | LEON CINTHYA | 8485 E 22ND232 | | | | TUCSON | AZ | 85710 | |
| 5683136 | LEON COLLINS | 4201 MAIN STRETTHARRIS201 | | | | HOUSTON | TX | 77002 | |
| 5405307 | LEON COUNTY | PO BOX 1835 | | | | TALLAHASSEE | FL | 32302-1835 | |
| 5683137 | LEON CRESCENCIO | 849 MORTON AVE | | | | SANGER | CA | 93657 | |
| 5683138 | LEON DAVID | 510 W SOUTHGATE AVE | | | | FULLERTON | CA | 92832 | |
| 5683139 | LEON DAVIDSON | 1151 WHEELING ST | | | | AURORA | CO | 80011 | |
| 5683140 | LEON DEE | 655 E ERIE AVE | | | | LORAIN | OH | 44052 | |
| 5683141 | LEON DIANA | URB ARBOLADA F-24 CALLE CEIBA | | | | CAGUAS | PR | 00727 | |
| 5424306 | LEON DIANA | URB ARBOLADA F-24 CALLE CEIBA | | | | CAGUAS | PR | 00727 | |
| 5683142 | LEON DOLORES A | P O BOX 575 | | | | OALEY | CA | 94565 | |
| 5683143 | LEON DORA | 46299 ARABIA ST APT B25 | | | | INDIO | CA | 92201 | |
| 5683145 | LEON EDDIE | PALMA DE CERRO GORDO 068 | | | | VEGA ALTA | PR | 00692 | |
| 5683146 | LEON EMBRY | 800 ELEBRON AVE | | | | CINCINNATI | OH | 45205 | |
| 5453590 | LEON ERIK | 2083 W OAK RD | | | | VINELAND | NJ | 08360-2244 | |
| 5683147 | LEON EVERETT | 11701 MARA LYNN RD APT 139 | | | | LITTLE ROCK | AR | 72211 | |
| 5683148 | LEON EZEQUIEL | 10 BONNYEMED | | | | PUEBLO | CO | 81001 | |
| 5683149 | LEON FABIOLA | 2213 MARK CT | | | | BAKERSFIELD | CA | 93304 | |
| 5683150 | LEON FERNANDO T | GUAYABALSECTOR CUEVAS | | | | JUANA DIAZ | PR | 00795 | |
| 5683151 | LEON FLORIANGELI N | HC-7 BOX 30000 | | | | JUANA DIAZ | PR | 00795 | |
| 5453591 | LEON GABRIEL | 68-13 COOPER AVE APT 1 QUEENS081 | | | | GLENDALE | NY | 11385 | |
| 5453592 | LEON GABRIELA | 116 PRINCESS LANE | | | | SANTA ANA | CA | 92704 | |
| 5683153 | LEON GEANETTE | B 11 163 THORMOS DIEGO | | | | PONCE | PR | 00730 | |
| 5683154 | LEON GERSHENOVICH | 9448 MARSHALL RD | | | | EDEN PRAIRIE | MN | 55347 | |
| 5453592 | LEON GLORIA | 1190 PASEO SAN LUIS | | | | SIERRA VISTA | AZ | 85635-4551 | |
| 5683155 | LEON GLORIA | 1190 PASEO SAN LUIS | | | | SIERRA VISTA | AZ | 63870 | |
| 5683156 | LEON GRACIELA | 3629 RANCHO DEL REY | | | | EDINBURG | TX | 78541 | |
| 5424308 | LEON GRIFFIN | 5909 BOXELDER COVE | | | | GREENSBORO | NC | 27405 | |
| 5453593 | LEON GUILLERMO | 7670 ABBEY LN | | | | TALBOTT | TN | 37877 | |
| 5683157 | LEON HALL | 77 HAZEL LANE | | | | BREWSTER | MA | 02631 | |
| 5453594 | LEON HENARO | 32 PORTLAND AVE | | | | CLIFTON | NJ | 07011-2348 | |
| 5453595 | LEON HENDERSON | 8031 S KOMENSKY AVE | | | | CHICAGO | IL | 60652 | |
| 5683159 | LEON HUGO | 1019 S GAY DR | | | | LONGMONT | CO | 80501-6651 | |
| 5683160 | LEON JACQUELINE | 7370 NW 4TH ST | | | | PLANTATION | FL | 33317 | |
| 5683161 | LEON JAUN | 47 PERSIMMON TREE DRIVE | | | | NEWARK | DE | 19702 | |
| 5453595 | LEON JEANNINE | 265 N GILBERT RD APT 1008 | | | | MESA | AZ | 85203-8249 | |
| 5683162 | LEON JESSENIA L | BO YAUREL SECTOR SANTA CLARA | | | | ARROYO | PR | 00714 | |
| 5453596 | LEON JESUS | 700 KENNEDY ST NW | | | | WASHINGTON | DC | 20011-3032 | |
| 5683163 | LEON JOHN A | 707 E ALAMEDA ST | | | | ROSWELL | NM | 88203 | |
| 5683164 | LEON JOSE A | STA ELVIRA C ELENA G72 | | | | CAGUAS | PR | 00725 | |
| 5683165 | LEON JOSEFA | 1872 LUCY LN | | | | CORONA | CA | 92879 | |
| 5683166 | LEON JOSEPH | 3213 OLD SPANISH TRIAL LT7 | | | | NEW IBERIA | LA | 70560 | |
| 5683167 | LEON JUAN C | 1127 ADAMS STREET | | | | ANTHONY | NM | 88021 | |
| 5683168 | LEON JUAN D | URB PORTAL DE LA REINA | | | | SANTA ISABEL | PR | 00757 | |
| 5683169 | LEON JUDY | 3419 E FAIRMOUNT PL | | | | TUCSON | AZ | 85712 | |
| 5453597 | LEON JULIAN | 242 ELM HILL ST | | | | SPRINGFIELD | VT | 05156 | |
| 5683170 | LEON L WHITE | 30519 PECAN DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5683171 | LEON LECONTE | 2227 EDGEMERE AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5453598 | LEON LETICIA | 1554 YALE AVE | | | | BROWNSVILLE | TX | 78520-8230 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683172 | LEON LEWIS | 2205 BUCKINGHAM DR | | | | AUGUSTA | GA | 30906 | |
| 5453599 | LEON LILIA | 612 CEDARBROOK DR | | | | TWIN FALLS | ID | 83301-7626 | |
| 5683173 | LEON LINDA | 340 SURREY CLUB LN | | | | STEPHENS CITY | VA | 22655 | |
| 5453600 | LEON LINDA | 340 SURREY CLUB LN | | | | STEPHENS CITY | VA | 22655 | |
| 5683174 | LEON LOCKLEAR | 116 MILL PARK 18 | | | | RAEFORD | NC | 29204 | |
| 5683175 | LEON LORI | 2107 TAHOE CT C | | | | KILLEEN | TX | 76542 | |
| 5683176 | LEON LUCIA | 412 LAKEVILLE CIR | | | | PETALUMA | CA | 94954 | |
| 5683177 | LEON LUIS | HC 05 BOX 13355 | | | | JUANA DIAZ | PR | 00795 | |
| 5683178 | LEON LUIS I | 2145 HIMROD STREET | | | | RIDGEWOOD | NY | 11385 | |
| 5453601 | LEON LUPE | 2929 W PALO VERDE DR | | | | PHOENIX | AZ | 85017-2550 | |
| 5683179 | LEON MALISSA D | CALLE MARFIL59 RIVIERA D CUPEY | | | | SJ | PR | 00926 | |
| 5683180 | LEON MANUEL | PO BOX 30580 SANJUAN | | | | SANTA ISABEL | PR | 00757 | |
| 5683181 | LEON MARIA | 526 FLOWER ST APT 1 | | | | CHULA VISTA | CA | 91910 | |
| 5453602 | LEON MARIA | 526 FLOWER ST APT 1 | | | | CHULA VISTA | CA | 91910 | |
| 5683182 | LEON MARICARMEN | PO BOX 1766 | | | | GUAYNABO | PR | 00970 | |
| 5424310 | LEON MARIE E | 13150 NORTH MIAMI AVE | | | | MIAMI | FL | 33168 | |
| 5453603 | LEON MARTIN | 2922 SUNSET WAY | | | | TRACY | CA | 95376-1846 | |
| 5683183 | LEON MARY | 298 WEST RHODES | | | | AVONDALE | AZ | 85323 | |
| 5453604 | LEON MATIAS | 1845 E GLENROSA AVE | | | | PHOENIX | AZ | 85016-5440 | |
| 5683184 | LEON MAYRA | CARR 838 KILOMETRO 1 ECTOMNETR | | | | GUAYNABO | PR | 00971 | |
| 5683185 | LEON MCHGEE | 3029 STAR DALE DR | | | | SOUTH BEND | IN | 46616 | |
| 5683186 | LEON MICHAEL | 2876 ELLET AVE | | | | AKRON | OH | 44312 | |
| 5453605 | LEON MIGUEL | 319 W 81ST ST | | | | LOS ANGELES | CA | 90003-2431 | |
| 5683187 | LEON MILAGROS C | HC 02 BOX 4204 | | | | MAUNABO | PR | 00707 | |
| 5683188 | LEON MIRTHA | 620 SW 119 AVE | | | | MIAMI | FL | 33184 | |
| 5683189 | LEON MOORE | 257 BURROWS ST APT D | | | | PITTSBURGH | PA | 15213 | |
| 5683191 | LEON NADINE | 828 PENNSYLVANIA AVE | | | | COLTON | CA | 92324 | |
| 5683192 | LEON NAOMIE | 150 NE 132ND ST | | | | MIAMI | FL | 33161 | |
| 5683193 | LEON NASTACIO | 330 RICHARD ST | | | | LAS CRUCES | NM | 88001 | |
| 5683194 | LEON NATALI | 772 S BOYLE AVE APT 100 | | | | LOS ANGELES | CA | 90023-1293 | |
| 5683194 | LEON NELI | SURENA 51 | | | | CAGUAS | PR | 00725 | |
| 5453607 | LEON NESTOR | 84335 UNIT 1 LIVE OAK | | | | FORT HOOD | TX | 76544 | |
| 5683195 | LEON NILDA | P O BOX 678 | | | | PENUELAS | PR | 00624 | |
| 5683196 | LEON NORA | HC 2 BOX 8464 | | | | JUANA DIAZ | PR | 00795 | |
| 5683197 | LEON ORLANDO | 5000 VILLABA APARTMENT | | | | VILLALBA | PR | 00766 | |
| 5683198 | LEON OSCAR | 178 CALLE LONDRES | | | | LAS PIEDRAS | PR | 00771 | |
| 5424312 | LEON PALOMA | 5616 MAYWOOD AVE | | | | MAYWOOD | CA | 90270 | |
| 5683199 | LEON PALOMINO | 303 WENDA DR | | | | EL PASO | TX | 79915 | |
| 5453608 | LEON PATRICIA | 763 CHATSWORTH DR | | | | SAN FERNANDO | CA | 91340-4205 | |
| 5683200 | LEON PHIFER | 1640 TYROL LN 84 | | | | STOCKTON | CA | 95207 | |
| 5683201 | LEON POLLARD | 3620 MILLER GREEN LANE | | | | HENRICO | VA | 23231 | |
| 5453609 | LEON QUENTIN | 7507 GREENOUGH RD | | | | PEYTON | CO | 80831 | |
| 5453610 | LEON RAISA | 3249 CALLE URSULA CARDONA | | | | PONCE | PR | 00728-3916 | |
| 5683202 | LEON RAUL | 915 E ST | | | | WASCO | CA | 93280 | |
| 5683203 | LEON ROCIO | 366 AGNES ST | | | | LYNWOOD | CA | 90262 | |
| 5453611 | LEON ROSETTA | 306 N WHITE ST | | | | HANFORD | CA | 93230-4636 | |
| 5683204 | LEON SANTIAGO | URB FLORAL PARK CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 5683205 | LEON SEMIN | PO BOX 29891 | | | | SAN JUAN | PR | 00929 | |
| 5453612 | LEON SERGIO | 522 S ALDENVILLE AVE | | | | COVINA | CA | 91723-2908 | |
| 5683206 | LEON SIDMARIE | URB LAS DELICIAS CALLE | | | | PONCE | PR | 00728 | |
| 5683207 | LEON SMITH | 3305 SE 22ND ST | | | | DES MOINES | IA | 50320 | |
| 5683208 | LEON SOPHIA | 7689 NW 81ST CT | | | | OKEECHOBEE | FL | 34972 | |
| 5453613 | LEON TASHIRA | HC 64 BOX 8453 | | | | PATILLAS | PR | 00723 | |
| 5683209 | LEON THOMAS | 1932 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221 | |
| 5683210 | LEON THOMAS D | 3709 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5683211 | LEON THORNTON O | 6802 N 17TH AVE | | | | GLENDALE | AZ | 80505 | |
| 5683212 | LEON TRACY | 106 ROE STREET | | | | LAFAYETTE | LA | 70501 | |
| 5683213 | LEON UTTER | 305 W RAYMOND AVE | | | | PENNSBORO | WV | 26415 | |
| 5683214 | LEON VICTOR | 821 BLANC CT | | | | KISSIMMEE | FL | 34759 | |
| 5683215 | LEON WILLETT | 3398 BROOMS ISLAND RD | | | | PORT REPUBLIC | MD | 20676 | |
| 5453614 | LEON WILLIAM | 14369 DITTMAR DR | | | | WHITTIER | CA | 90603-1836 | |
| 5683216 | LEON WILLIAMS | 5708 RANDLEMAN ST | | | | FAYETTEVILLE | NC | 28304-4857 | |
| 5683217 | LEON XIOMARA | ESMERALDA423 | | | | COTTO LAUREL | PR | 00780 | |
| 5683218 | LEON YANIRA | RES BRIZAS DEL MAE EDIF 3 APT1 | | | | SALINAS | PR | 00751 | |
| 5453615 | LEON YESENIA | PO BOX 633 | | | | SNOWVILLE | UT | 84336 | |
| 5683219 | LEON ZULMA | 3F28 CALLE 101 | | | | FAJARDO | PR | 00738 | |
| 5683220 | LEONA ASKINS | 2175 RAINBOW GLEN RD | | | | FALLBROOK | CA | 92028 | |
| 5683221 | LEONA AUGUSTIN | 140 NW 108 TR | | | | PEMBROKE PINE | FL | 33026 | |
| 5683222 | LEONA CARAMER | 344 PARKER AVE | | | | TELDO | OH | 43605 | |
| 5683223 | LEONA DENNIS-ERWIN | 28 BERKSHIRE PL | | | | IRVINGTON | NJ | 08865 | |
| 5683224 | LEONA FORD | 271 CHELSEA ST | | | | EVERETT | MA | 02149 | |
| 5683225 | LEONA JOHNSON | 800 WINDER ROAD EAST AOT 31 | | | | THIBODAUX | LA | 70301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683226 | LEONA KALIMA | 41-218 LUPE ST | | | | WAIMANALO | HI | 96795 | |
| 5683227 | LEONA KEUMA | 67220 KUHI STREET | | | | WAIALUA | HI | 96791 | |
| 5683228 | LEONA KILLINGS | 5506 SW 27TH STREET | | | | TOPEKA | KS | 66614 | |
| 5683229 | LEONA LOWTHER | 767 BAILEY MILL RD | | | | RIDGELAND | SC | 29936 | |
| 5683230 | LEONA MCCONAHEY | 26032 9TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5683231 | LEONA MILLER | 3337 AMES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5683232 | LEONA MIMS | 63 WEST AVE | | | | ST AUGUSTINE | FL | 33037 | |
| 5683233 | LEONA P JACKSON | 1359 DUTTON AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5453616 | LEONA PEACHEY | 2069 EDISONVILLE RD | | | | STRASBURG | PA | 17579 | |
| 5683234 | LEONA PETROVITS | 9421 N 32ND ST | | | | PHOENIX | AZ | 85028-4831 | |
| 5683235 | LEONA RICE-GUYER | 2002 DEWEY AVE | | | | ST JOSEPH | MO | 64505 | |
| 5683236 | LEONA ROCKEYMORE | 1816 MCCULIGN | | | | PHILADELPHIA | PA | 19145 | |
| 5683237 | LEONA ROUSSEAU | 1422 SUNSET AVE | | | | UTICA | NY | 13502 | |
| 5683238 | LEONA SAPUTO | 53960 BIRCHWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 5683239 | LEONA SCIPIO | 1408 S 4TH ST | | | | HARTSVILLE | SC | 29550 | |
| 5683240 | LEONA SHELBY | 19 ADAM ST | | | | HOLBROOK | MA | 02343 | |
| 5683241 | LEONA SHERMAN | 3316 SCHOOL STREET APP 4 | | | | CHADWICKS | NY | 13319 | |
| 5683242 | LEONA STONE | 16109 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 5683243 | LEONA VIDA | 388 NEWBERRY CT | | | | HENDERSON | NV | 89015 | |
| 5683244 | LEONA WALTERS | 14156 RENAGADE CT | | | | WOODBRIDGE | VA | 22193 | |
| 5683245 | LEONA WAPATO | 371 N SHAKER CHURCH RD | | | | WHITE SWAN | WA | 98952 | |
| 5683246 | LEONA WILLIAMS | 1834 LANE BRIDGE RD | | | | IRON CITY | GA | 39859 | |
| 5683247 | LEONAE PAYNE | 615 CERRITOS AVE APT 7 | | | | LONG BEACH | CA | 90802 | |
| 5683248 | LEONAIDAS JOHNSON | PO BOX 1462 | | | | KIRTLAND | NM | 87417 | |
| 5424314 | LEONAR VELASQUEZ | 124 AHANIA PARKWAY APT B | | | | METAIRIE | LA | 70001 | |
| 5683249 | LEONARA JESSIE | 6455 RED PINE LN APT D | | | | WEST PALM BEACH | FL | 33415 | |
| 5683250 | LEONARD | 210 CENTRAL AVE | | | | CHELTENHAM | PA | 19012 | |
| 5683251 | LEONARD 23 PO | 23 PONCE LANE | | | | DUBOIS | PA | 15801 | |
| 5683252 | LEONARD ADAMS | 20 ST CATHERINE RD | | | | SAVANNAH | GA | 31410 | |
| 5683253 | LEONARD AJALA Y | 1534 S 65TH ST1 | | | | WEST ALLIS | WI | 53214 | |
| 5683254 | LEONARD ALICIA M | 397 HICKORY POINT APT A | | | | NEWPORT NEWS | VA | 23608 | |
| 5683255 | LEONARD AMANDA | 7124 SOUTHLAKE PKWY APT J | | | | MORROW | GA | 30260 | |
| 5683256 | LEONARD ANDERSON R | PO BOX 1752 | | | | FRUITLAND | NM | 87416 | |
| 5683257 | LEONARD ANDRENETTE | 1321 LAKEFRONT | | | | EAST CLEVELAND | OH | 44112 | |
| 5683258 | LEONARD ARLETHA | 101 DEW WEST CT | | | | LEXINGTON | NC | 27295 | |
| 5683259 | LEONARD AUSTIN | 18082 SW 152ND CT | | | | MIAMI | FL | 33187 | |
| 5683260 | LEONARD BARBARA | 202 LYNNFIELD RD | | | | LOS BANOS | CA | 93635 | |
| 5683261 | LEONARD BECKFORD | 1012 N AVALON ST | | | | MEMPHIS | TN | 38107 | |
| 5683262 | LEONARD BRANCHLEONARD | 2226 NW 26TH ST | | | | LAWTON | OK | 73505 | |
| 5683263 | LEONARD BRIANA | 125 LOWER WOODVILLIE | | | | NATCHEZ | MS | 71334 | |
| 5683264 | LEONARD BUDDY | 614 NEEDLERUSH CT | | | | MYRTLE BEACH | SC | 29579 | |
| 5683265 | LEONARD CARLTON | 1193 WOMBLE RD | | | | NASHVILLE | NC | 27856 | |
| 5453617 | LEONARD CARRIER | 26642 LINWOOD ST | | | | ROSEVILLE | MI | 48066 | |
| 5683266 | LEONARD CATHY | 801 NW 2ND STREET APT B | | | | DELRAY BEACH | FL | 33444 | |
| 5683267 | LEONARD CHANDLER | 1435 MACOMBER ST | | | | TOLEDO | OH | 43606 | |
| 5683268 | LEONARD CHRISTY | 6170 E WINDOW RIDGE LN | | | | TUCSON | AZ | 85756 | |
| 5683276 | LEONARD DEBORAH | 8922 CROWN JEWEL DR | | | | RICHMOND | TX | 77469 | |
| 5683270 | LEONARD COLLINS | 64 PINE TRAK | | | | OCALA | FL | 34479 | |
| 5453618 | LEONARD COURTNEY | 295 PARNELL TRL | | | | LINWOOD | NC | 27299 | |
| 5683271 | LEONARD D DEWITT 3RD | 27990 WOODS RD PO8586 | | | | EASTON | MD | 21601 | |
| 5683272 | LEONARD DAHLIA | 1683 RINK DAM RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5683273 | LEONARD DAN | 7172 COLLEGE ST | | | | LIMA | NY | 14485 | |
| 5683274 | LEONARD DANA | 1847 MAPLE DR | | | | ARNOLD | MO | 63010 | |
| 5424315 | LEONARD DAVID E | 113 CHESTNUT ST | | | | ALLEGAN | MI | 49010-1332 | |
| 5683275 | LEONARD DEBBIE | 4360 WEST POINT LOMA BLVD APT | | | | SAN DIEGO | CA | 92107 | |
| 5683276 | LEONARD DEBORAH | 65 E TREMONT AVE APT 4C | | | | BRONX | NY | 10453 | |
| 5453619 | LEONARD DEBORAH | 65 E TREMONT AVE APT 4C | | | | BRONX | NY | 10453 | |
| 5683277 | LEONARD DEL REAL ASCENCIO | 903 WEST AVE | | | | SANGER | CA | 93657 | |
| 5453620 | LEONARD DELONTA | 9716 PENGUIN PL | | | | UPPER MARLBORO | MD | 20772-4777 | |
| 5683278 | LEONARD DIANE | 7279 N LIMA RD | | | | POLAND | OH | 44514 | |
| 5683279 | LEONARD DIXON | 2732 SARATOGA ST APT1 | | | | OMAHA | NE | 68111 | |
| 5683280 | LEONARD DON | 9627 E INDENDENCE LOT330 | | | | TULSA | OK | 74115 | |
| 5683281 | LEONARD DWIGHT | PO BOX 3014 | | | | TORTOLA | VI | 00801 | |
| 5453621 | LEONARD ERNEST | 3735 LOCHEARN DR | | | | GWYNN OAK | MD | 21207 | |
| 5424317 | LEONARD FUDGE | 1449 HELDERBERG TRAIL | | | | BERNE | NY | 12023 | |
| 5683282 | LEONARD GLORIA | PO BOX 451715 HARRIS 201 | | | | HOUSTON | TX | 77245-1715 | |
| 5683282 | LEONARD GRAVE MARSHALL | CAPITANEJO CARR 1 KM 1159 | | | | JUANA DIAZ | PR | 00795 | |
| 5683283 | LEONARD HAFERTEPE | 4646 BLUES SPRING DR | | | | IMPERIAL | MO | 63052 | |
| 5683284 | LEONARD HALLIE | 346 EAST MILL | | | | ALLIANCE | OH | 44601 | |
| 5683285 | LEONARD HARRISON | 11530 HIBISCUS LN NONE | | | | COLORADO SPGS | CO | 80921 | |
| 5683286 | LEONARD HEATHER | PO BOX 252 | | | | FAIRMONT | WV | 26555 | |
| 5424320 | LEONARD HEDGEPETH | 3517 THAMESFORD ROAD | | | | FAYETTEVILLE | NC | 28311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683287 | LEONARD IACONO | 18 INDIAN VALLEY RD | | | | SETAUKET | NY | 11733 | |
| 5683288 | LEONARD J ANGLIN | 541 MORNINGSTAR DR | | | | ELLWOOD CITY | PA | 16117 | |
| 4850630 | LEONARD J VARIO SR | 735 SYLVAN AVE | | | | BAYPORT | NY | 11705 | |
| 5683289 | LEONARD JACK | 80 BELL SPRINGS ROAD | | | | SENOIA | GA | 30276 | |
| 5683290 | LEONARD JACQUELINE H | PO BOX 304576 | | | | SAINT THOMAS | VI | 00803 | |
| 5683291 | LEONARD JOHN | PO BOX 238 | | | | LUPTON | AZ | 86508 | |
| 5683292 | LEONARD JONITA | 4309 SWINDON TER | | | | UPPER MARLBORO | MD | 20772 | |
| 5683293 | LEONARD JUDITH | P O BOX 7773 | | | | ST THOMAS | VI | 00801 | |
| 5683294 | LEONARD KIMBER | 110 HENRY AVE | | | | LYNN | MA | 01902 | |
| 5683295 | LEONARD KNIGHT JR | 754 SULLIVAN AVE | | | | STOCKTON | CA | 95205 | |
| 5453623 | LEONARD LEO | 409 MORNING GLORY LN N | | | | SAINT JOHNS | FL | 32259-3310 | |
| 5683296 | LEONARD LESSARD | 169 EDGEWATER LN NONE | | | | CASTLE ROCK | WA | 98611 | |
| 5683297 | LEONARD LEWIS | 942 HIGHPARK WAY NONE | | | | COLVILLE | WA | 99114 | |
| 5453624 | LEONARD LISA | 31 WINMAR DRIVE | | | | SOUTHBURY | CT | 06488 | |
| 5683298 | LEONARD LISA M | 4220 WORCHESTER RD | | | | SARASOTA | FL | 34231 | |
| 5453625 | LEONARD LOIS | 1364 LEONARD RD | | | | TROUPSBURG | NY | 14885 | |
| 5683299 | LEONARD LORA | 298 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5683300 | LEONARD LULLO | 206 9TH ST | | | | RENOVO | PA | 17764 | |
| 5683301 | LEONARD LYNETTE R | 3455 NW 26TH AVE | | | | OKEECHOBEE | FL | 34972 | |
| 5683302 | LEONARD MARIANNA | 9404 WAHOO CIRCLE | | | | TEXAS CITY | TX | 77591 | |
| 5453626 | LEONARD MARIE | 490 NEW YORK AVE APT 1E | | | | BROOKLYN | NY | 11225-4278 | |
| 5453627 | LEONARD MARK | 5133 FOXVILLE GARDENS | | | | SABILLASVILLE | MD | 21780 | |
| 5683303 | LEONARD MARTIN | 1534 JOHNSONS CREEK RD | | | | ARARAT | VA | 24053 | |
| 5453628 | LEONARD MARY | 2623 MIDWAY BRANCH DR APT 202 | | | | ODENTON | MD | 21113 | |
| 5683304 | LEONARD MARYLIN N | 8411COUNTRYWALKDR | | | | PENSACOLA | FL | 32514 | |
| 5683305 | LEONARD MCDANIEL | 1031 JEFFERSON ST NONE | | | | ANOKA | MN | 55303 | |
| 5683306 | LEONARD MICHELLE | 9600 E GIRARD AVE 10F | | | | DENVER | CO | 80231 | |
| 5683307 | LEONARD MILAN | 2255 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5683308 | LEONARD MILLICENT | 2489 JONEVILLERD | | | | FAIRMONT | NC | 28340 | |
| 5453629 | LEONARD MONIQUE | 200 MANHATTAN AVE APT 2 | | | | BUFFALO | NY | 14215-2150 | |
| 5683309 | LEONARD MOORE | 42 ROAD 6404 | | | | KIRTLAND | NM | 87417 | |
| 5683310 | LEONARD NADI | PO BOX 1254 | | | | KAILUA KONA | HI | 96740 | |
| 5683311 | LEONARD NAQUASHA | 4516 BONNER RD | | | | BALTIMORE | MD | 21216 | |
| 5453630 | LEONARD NICO | 1308 16TH ST | | | | BRODHEAD | WI | 53520 | |
| 5453631 | LEONARD NICOLE | 3064 WHARTON DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5683313 | LEONARD NULL | 3472 TEXAS ST | | | | LAKE STATION | IN | 46405 | |
| 5683314 | LEONARD OBA | 80 WESTCOTT | | | | BUFFALO | NY | 14220 | |
| 5683315 | LEONARD OWENS | 108 ALLEN LN | | | | IRWINTON | GA | 31042 | |
| 5683316 | LEONARD PATRICIA | 508 YUCATAN | | | | ORLANDO | FL | 32807 | |
| 5453632 | LEONARD PATRICIA | 508 YUCATAN | | | | ORLANDO | FL | 32807 | |
| 5683317 | LEONARD POLLARD | 1021 NE 8TH AVE | | | | OCALA | FL | 34479 | |
| 5683318 | LEONARD PRICE | 126 ROYAL ST | | | | EARLE | AR | 72331 | |
| 5683319 | LEONARD R WHIPKEY | RT 60 SPYROCK | | | | LOOKOUT | WV | 25868 | |
| 5683320 | LEONARD RAFDAHL | 3795 BALSAM RD NW | | | | BEMIDJI | MN | 56601 | |
| 5683321 | LEONARD RANKIN | 8406 10TH AVE | | | | SILVER SPRING | MD | 20903 | |
| 5683322 | LEONARD RAYMOND | 8051 SOUTHGATE BLVD | | | | POMPANO BEACH | FL | 33068 | |
| 5683323 | LEONARD RICE | 2024 YEW COURT | | | | SAINT LEONARD | MD | 20685 | |
| 5683324 | LEONARD RICHARD | 214 THOMAS ST 23851 | | | | FRANKLIN | VA | 23851 | |
| 5683325 | LEONARD RICHARD A | 20 ROCKWELL TERRACE | | | | MALDEN | MA | 02148 | |
| 5453633 | LEONARD ROBERT | 124 FRANKLIN AVENUE LACKAWANNA069 | | | | GREENFIELD TOWNSHIP | PA | 18407 | |
| 5683326 | LEONARD ROBINSON | 19501 CHARDON ROAD | | | | EUCLID | OH | 44117 | |
| 5453634 | LEONARD SALADINO | 558 GIOVANNI RD NW | | | | PALM BAY | FL | 32907-5958 | |
| 5683327 | LEONARD SHAWNA | 282CORBET RD | | | | LAMISBURG | VA | 24351 | |
| 5683328 | LEONARD SHERI | 5347 LINDEE LN | | | | AMMON | ID | 83401 | |
| 5683329 | LEONARD SHERRY | PO BOX 151 | | | | FALLS CITY | TX | 78113 | |
| 5453636 | LEONARD SHIRLEY | 48 YORKSHIRE ST | | | | TORRINGTON | CT | 06790-3928 | |
| 5683329 | LEONARD SOBRS | 9409 211ST | | | | QUEENS VILLAGE | NY | 11428 | |
| 5683330 | LEONARD STACY | 56080 MEDINE RD | | | | WHITE CASTLE | LA | 70788 | |
| 5683331 | LEONARD STONE | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 5683332 | LEONARD STONEK | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 5683333 | LEONARD STUART | 21201 LITTLE SIERRA CT | | | | BOYDS | MD | 20841 | |
| 5683334 | LEONARD STYER | 230 E CHESTNUT | | | | COATESVILLE | PA | 19320 | |
| 5453637 | LEONARD SUSAN | 310 AVEDON COURT N | | | | JOPPA | MD | 21085 | |
| 5683335 | LEONARD TAMARA | -6761 KOOLAU RD | | | | ANAHOLA | HI | 96703 | |
| 5683336 | LEONARD TARA | 125 WILSHIRE ST | | | | CONCORD | NC | 28025 | |
| 5683337 | LEONARD TERESA | 14570 BEAVER ST W | | | | JACKSONVILLE | FL | 32234 | |
| 5683338 | LEONARD THERESA | 12240 LAKEVIEW ST | | | | ATHENS | AL | 35611 | |
| 5683339 | LEONARD TIFFANY | 6830 ALTA WESTGATE DR | | | | ORLANDO | FL | 32808 | |
| 5683340 | LEONARD TINA D | 854 S 74 TH TERR | | | | KC | KS | 66111 | |
| 5683341 | LEONARD TURKEN | 5200 PRIVET PL APT: D | | | | DELRAY BEACH | FL | 33484 | |
| 5683342 | LEONARD TYNESHA V | 5080 BYAS RD | | | | WEDGEFIELD | SC | 29168 | |
| 5424322 | LEONARD TYSON | 3255 BELGRADE STREET | | | | PHILADELPHIA | PA | 19134 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2795 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683343 | LEONARD WANDA | 729 CENTENNIAL HEIGHTS APT 1 | | | | HAYSI | VA | 24256 | |
| 5683344 | LEONARD WATSON | 4600 TWIN OAKS DR | | | | PENSACOLA | FL | 32506 | |
| 5683345 | LEONARD WITKOWSKI | 10922 SINGLETREE LN | | | | SPRING VALLEY | CA | 91978 | |
| 5683346 | LEONARD ZULEMA | 2855 SEAMAN RD | | | | OREGON | OH | 13616 | |
| 5683347 | LEONARDA CASTILLO | 471 S PRATT | | | | TULARE | CA | 93274 | |
| 5683348 | LEONARDA HUNTLEY | 723 N STREET | | | | BAKERSFIELD | CA | 93304 | |
| 5683349 | LEONARDA MONROE | 7501 NATALIE AVENUE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5683350 | LEONARDA SIMETON | 433 SW 2ND PL APT2 | | | | POMPANO | FL | 33060 | |
| 5683351 | LEONARDI JOSH | 1653 NE 16TH AVE | | | | OCALA | FL | 34470 | |
| 5683352 | LEONARDINI GEORGE | 210 E OAK ST | | | | LODI | CA | 95240 | |
| 5453638 | LEONARDO AMY | 89 LYON HILL ROAD | | | | WOODSTOCK | CT | 06281 | |
| 5683353 | LEONARDO AND LIDIA ANGUIANO | 319 W LINCOLN AVE NONE | | | | NAMPA | ID | 83686 | |
| 5683354 | LEONARDO BESTINA | BARRIADA BILTUMOR | | | | SAN JUAN | PR | 00917 | |
| 5683355 | LEONARDO CHEN | 7319 184TH ST | | | | FLUSHING | NY | 11366 | |
| 5683356 | LEONARDO DEBORAH | 357 WOOD ST | | | | NB | MA | 02745 | |
| 5683357 | LEONARDO DEREK | 3355 S TOWN CENTER DR | | | | LAS VEGAS | NV | 89135 | |
| 5683358 | LEONARDO F MENDOZA | 7285 HARBOR LIGHT WAY | | | | SACRAMENTO | CA | 95831-3237 | |
| 5683360 | LEONARDO GALAN | 305 LOPEZ ST | | | | ANTHONY | NM | 88021 | |
| 5683361 | LEONARDO GONZALEZ | 10513 MYRTLE ST APT D | | | | DOWNEY | CA | 90241 | |
| 5683362 | LEONARDO HERNANDEZ | LL FEDERAL ST APT 1 | | | | HAVERHILL | MA | 01830 | |
| 5683363 | LEONARDO JACK | PO BOX 2418 | | | | SHIPROCK | NM | 87420 | |
| 5683364 | LEONARDO LOBILLAS | 10842 FIREFOX DEN | | | | SAN ANTONIO | TX | 78245 | |
| 5683365 | LEONARDO LOPEZ | 20903 NEW LEAF CT | | | | HOUSTON | TX | 77073 | |
| 5683366 | LEONARDO MARINI | 325 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | |
| 5683367 | LEONARDO RIVERA | PO BOX 3376 | | | | GUAYNABO | PR | 00970 | |
| 5453639 | LEONARDO SONIA | 511 E 80TH ST APT LB | | | | NEW YORK | NY | 10075-0743 | |
| 5683368 | LEONARDO TRACY | 193 MOODY ST | | | | LOWELL | MA | 01854 | |
| 5683370 | LEONARS RENEE | 11060 SW 196ST | | | | MIAMI | FL | 33157 | |
| 5683372 | LEONARSKI KIETH | 5 CLERMONT RD | | | | WILMINGTON | DE | 19803 | |
| 5683373 | LEONAY CRAMER | 346 GOUNDRY ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 5683374 | LEONCIO DEMESA | 423 PIONEER DRIVE | | | | GLENDALE | CA | 91203 | |
| 5683375 | LEONCIO LUQUENO | 2782 WINGLAND LN APT 1 | | | | LOS ANGELES | CA | 90023 | |
| 5453640 | LEONCIO RENE | 14861 SW 42ND TER | | | | MIAMI | FL | 33185-4374 | |
| 5683376 | LEONDA MILLER | P O 523 | | | | WICKLIFFE | KY | 42087 | |
| 5453641 | LEONDARIDIS GEORGINA | 13704 WANEGARDEN DR | | | | GERMANTOWN | MD | 20874-1007 | |
| 5683377 | LEONDRA BROWN | LATONYA JACKSON | | | | JAX | FL | 32209 | |
| 5683378 | LEONDRA MILLER | 16000 ARBOR VIEW BLVD APT 333 | | | | NAPLES | FL | 34110 | |
| 5683379 | LEONDRA MULLIN | 979 SISTRUNK CT | | | | COLUMBUS | GA | 31907 | |
| 5683380 | LEONDRA STONE | 121 TOWNE SQUARE DR | | | | NEWPORT NEWS | VA | 23607 | |
| 5683381 | LEONDRIA A LITTLE JOHN | 2808 WINDSTORM AVE | | | | LAS VEGAS | NV | 89106 | |
| 5683382 | LEONE AMILIA | 19410 HWY 99 | | | | LYNNWOOD | WA | 98036 | |
| 5453642 | LEONE DARRELL | 428 CHERRY HILLS CT | | | | OXFORD | MI | 48371-6076 | |
| 5683384 | LEONE JENNIFER | 9242 STATE ROUTE 7 SOUTH | | | | GALLIPOLIS | OH | 45631 | |
| 5683385 | LEONE JORDAN | 7043 PANORAMA CT | | | | WARRENTON | VA | 20187 | |
| 5683386 | LEONE KATHY A | 513 DEED CIR | | | | DELTONA | FL | 32738 | |
| 5453643 | LEONE MONA | 11609 KETTLE RUN RD | | | | NOKESVILLE | VA | 20181-1829 | |
| 5683387 | LEONE RICHARD | 4845 KENDOR DR | | | | NEW KENSINGTON | PA | 15068 | |
| 5453644 | LEONE ROBIN | 40 JUNE ST | | | | NAUGATUCK | CT | 06770 | |
| 5683388 | LEONE TINA L | 1 MILL RD APT 1R | | | | DUDLEY | MA | 01571 | |
| 5683389 | LEONEL BADILLO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5683390 | LEONEL FLORES | 605 FRAZIER DR | | | | SANFORD | NC | 27332 | |
| 5683391 | LEONEL GARZA 111 | 300 MADISON AVE | | | | IMMOKALEE | FL | 34142 | |
| 5453645 | LEONEL GERSON | 7482 W 29TH WAY | | | | HIALEAH | FL | 33018-5334 | |
| 5683393 | LEONEL JOSE | 3415 CUMBERLAND CT | | | | ATLANTA | GA | 30341 | |
| 5683394 | LEONEL LOPEZ | 2660 SHOFIELD CT | | | | TRACY | CA | 95377 | |
| 5683395 | LEONEL MARTINEZ CRUZ | 400 W HOPKINS AVE APT 203 | | | | PONTIAC | MI | 48340 | |
| 5683396 | LEONEL PEREZ | CALLE GAUTIR BENITES 12 | | | | COTTO LAUREL | PR | 00780 | |
| 5453646 | LEONEL VAYES | 842 NW 47TH ST | | | | MIAMI | FL | 33127-2359 | |
| 5683397 | LEONETTE AMRINE | PO BOX 7924 | | | | MESA | AZ | 85206 | |
| 5683398 | LEONHARD CHRISTIAN | 2969 LISMORE LN | | | | FAIRFAX | VA | 22031 | |
| 5683399 | LEONHARD TANYA | W5567 APPLE AVE | | | | MEDFORD | WI | 54451 | |
| 5453647 | LEONHARDT CHRIS | 2219 ASPEN PINES DR | | | | NEWPORT | KY | 41071-0438 | |
| 5683400 | LEONHARDT ELAINE | 1725 10TH ST | | | | GERING | NE | 69341 | |
| 5683401 | LEONHARDT MARK K | 715 JOSEPH ANTOON CIR | | | | STANLEY | NC | 28056 | |
| 5683402 | LEONHARDT PAM | 4079 DRIVER CT | | | | LONGMONT | CO | 80503 | |
| 5683403 | LEONI TAMMY | 7324 AHI CT | | | | DIAMONDHEAD | MS | 39525 | |
| 5683403 | LEONIDA JACOBS | 1234 MOUND AVE | | | | JACKSON | MI | 49203 | |
| 5453649 | LEONIDAS JOHN | 650 NEWBRIDGE RD APT 36 | | | | EAST MEADOW | NY | 11554 | |
| 5683404 | LEONIDAS TORRES | 1818 METZEROTTE RD | | | | HYATTSVILLE | MD | 20783 | |
| 5683405 | LEONIDES COLLAZO | PO BOX 856932 | | | | RIO GRANDE | PR | 00920 | |
| 5683406 | LEONIDES CRUZ | CARR 113 KM 11 HM 6 | | | | QUEBRADILLAS | PR | 00678 | |
| 5683407 | LEONIDES MONROY | 519 S REDWOOD DR | | | | VISALIA | CA | 93277 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683408 | LEONIE CORRODUS | 1939 MATHER WAY | | | | ELKINS PARK | PA | 19027 | |
| 5683409 | LEONILDA F TRAUTVETTER | 180 KNOLL RD | | | | PARSIPPANY | NJ | 07054 | |
| 5683410 | LEONILDA TENGAN | 227 KAIA ST | | | | HONOLULU | HI | 96813 | |
| 5424324 | LEONOR & JOSE RAMIREZ | 2971 HORSESHOE BEND | | | | GAINSVILLE | GA | 30507 | |
| 5683411 | LEONOR AGUILAR | 9200-9298 CHADBURN PL | | | | MONTGOMERY VI | MD | 20886 | |
| 5683412 | LEONOR ALVAREZ | 2625 HIGHCASTLE ST | | | | WEST COVINA | CA | 91792 | |
| 5683413 | LEONOR ANDERSON | 10302 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623 | |
| 5683414 | LEONOR DUARTE | 303 E SOUTH MOUNTAIN AVE | | | | PHOENIX | AZ | 85042 | |
| 5683415 | LEONOR GARZA | 1146 NORTH MEMORIAL DR | | | | RACINE | WI | 53402 | |
| 5683416 | LEONOR GONZALES | 3789 CATTADORI CT | | | | BROWNSVILLE | TX | 78521 | |
| 5424326 | LEONOR JAIMES | 1404 SOUTH 6TH STREET | | | | ROCKFORD | IL | 61104 | |
| 5683418 | LEONOR LORENZANA | 808 EMORY ST | | | | ASBURY PARK | NJ | 07712 | |
| 5683420 | LEONOR LUNA | 1110 WEST BEAL ST | | | | MOUNTAINAIR | NM | 87036 | |
| 5683421 | LEONOR OTAKE | 1210 MCBRIDELY | | | | HAYWARD | CA | 94544 | |
| 5683422 | LEONOR PEQUNO | 1070 GIVENS RD | | | | VICTORIA | TX | 77905 | |
| 5424328 | LEONOR PINEDO | 1109 GRIFFITH PLACE | | | | SANTA ANA | CA | 92707 | |
| 5683423 | LEONOR REYES | 1509 S KAY CIRCLE | | | | MESA | AZ | 85204 | |
| 5683425 | LEONOR VELAZQUEZ | CARR 361 KM 8 BO CAIN ALTO | | | | SAN GEMAN | PR | 00683 | |
| 5683426 | LEONORA ANDRADE | 2348 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066 | |
| 5424329 | LEONORA GONZALEZ | 902 W 77TH ST | | | | HIALEAH | FL | 33012 | |
| 5683427 | LEONORA KING | 2743 KLINE CIR APT1 | | | | LAS VEGAS | NV | 89121 | |
| 5683428 | LEONORA QUEENDIGGS | 5 WALDEN CYPRESS COURT | | | | BALTIMORE | MD | 21207 | |
| 5683429 | LEONORD CRIS L | 9633 HILLOCK COURT | | | | BURK | VA | 22015 | |
| 5683430 | LEONOWICZ DAVE | 600 CHERRY STREET | | | | FORT COLLINS | CO | 80521 | |
| 5683431 | LEONRD TONI | 1004 SECOND AVE | | | | LAGRANGE | GA | 30244 | |
| 5683432 | LEONRESTO YELLIZA | 637 AVENUE A | | | | READING | PA | 19601 | |
| 5683433 | LEONTHE BARRIOS | 227 REVERE AVE | | | | BRONX | NY | 10465 | |
| 5683434 | LEONTI ANGELA | 1706 A CLEARWATER DRIVE | | | | SANFORD | NC | 27330 | |
| 5683435 | LEONTI SHAR | 711 UNIVERSITY AVE | | | | ROCKLIN | CA | 95677 | |
| 5683436 | LEONTINA LANGE | 275 FLINN RD | | | | CORNWALLVILLE | NY | 12418 | |
| 5683437 | LEONTINE THOMPSON | PO BOX 4723 | | | | SHIPROCK | NM | 87420 | |
| 5683438 | LEONTYSE ADAMS | 38 WINDERSAL LN | | | | PARKSVILLE | MD | 21221 | |
| 5683439 | LEONVELAZQUE GREGORY | 728 WEISER STREET | | | | READING | PA | 19601 | |
| 5683440 | LEONZIO KIM | 148 ESTOPLE LANE | | | | MAGNOLIA | DE | 19962 | |
| 5683441 | LEONZO ANAYA | 1015 N 12TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5683442 | LEOPARD DORIS M | 1018 COURTNEY RD | | | | TRENTON | NJ | 08611 | |
| 5683443 | LEOPAUL KAYLA | 900 PROVOST ST | | | | SCOTT | LA | 70583 | |
| 5683444 | LEOPLD SHIRLEY | 57 N 31ST APT B | | | | FTP | TL | 34947 | |
| 5453650 | LEOPOLD CHARLES | 10320 LINCOLN WAY E | | | | ORRVILLE | OH | 44667 | |
| 5683445 | LEOPOLD FLORINA | 911 L ST | | | | SPRINGFIELD | OR | 97477 | |
| 5683446 | LEOPOLDO CORONADO | 3229 E SUGARCANE DR | | | | DONNA | TX | 78537 | |
| 5683447 | LEOPOLDO JEANNE | 520 N KUKUI ST 19E | | | | HONOLULU | HI | 96817 | |
| 5683448 | LEOPOLDO VARGAS | 11640 CAMANCHE DR SPACE 56 | | | | ARVIN | CA | 93203 | |
| 5683449 | LEORA DANIELS | 10540 S VINCENNES | | | | CHICAGO | IL | 60646 | |
| 5683450 | LEORA ITMAN | 709 N DRILLANE RD | | | | HOPKINS | MN | 55305 | |
| 5683451 | LEORA LEE LINGERIE | 103 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | |
| 5683452 | LEORA LHEUREUX | 7 CHARLES DR | | | | FRANKLIN | MA | 02038 | |
| 5683453 | LEORA OUBRE | 337 MELIUS ST | | | | RESERVE | LA | 70084 | |
| 5683454 | LEORA SLONE | PO BOX 76 | | | | CHRISTOVAL | TX | 76935 | |
| 5683455 | LEORIA BREVARD | 3510 SOUTHFOREST EDGE ROAD | | | | DISTRICT | MD | 20747 | |
| 5453651 | LEORRELL ANGELA | 2318 6TH ST NW | | | | CANTON | OH | 44708-4410 | |
| 5683456 | LEOS ARTHUR S | 2914 FRANK TURK DR | | | | PLAINFIELD | IL | 60586 | |
| 5683457 | LEOTA FAATALI | 73-4411 KAKAHIAKA STREET 9103 | | | | KAILUA KONA | HI | 96740 | |
| 5683458 | LEOVELLY PIERROT | CA SANDI GG12 BAYAMON GARDEN | | | | BAYAMON | PR | 00957 | |
| 5453652 | LEPAGE JENNIFER | 41 TILL ST | | | | ENFIELD | CT | 06082-2025 | |
| 5453653 | LEPAGE LESA | 840 LONG HILL RD | | | | MIDDLETOWN | CT | 06457-5063 | |
| 5453459 | LEPAGE STEPHANIE | 480 BELL TELEPHONE RD LOT 2 | | | | HAZLEHURST | GA | 31539 | |
| 5453654 | LEPAGE VONDA | 32 DEEP GORGE RD | | | | GREENWICH | CT | 06831-4232 | |
| 5453655 | LEPARD EVELYN | 3588 STATE ROUTE 412 | | | | FREMONT | OH | 43420 | |
| 5683460 | LEPE BERENICE | 1260 HIGHWAY 78 | | | | RAMONA | CA | 92065 | |
| 5683461 | LEPE BRENDA | 2441 PALM PL | | | | HUNTINGTON PARK | CA | 90255 | |
| 5683462 | LEPE JESUS | 2313 RIVER RD | | | | MODESTO | CA | 95351 | |
| 5683463 | LEPE LORENA | 13614 GARD ST | | | | NORWALK | CA | 90650 | |
| 5683464 | LEPEZ JOSE | 4102 S ROCKWELL | | | | CHICAGO | IL | 60632 | |
| 5453656 | LEPIANKA ARTUR | 3223 EAGLE AVE | | | | KEY WEST | FL | 33040-4692 | |
| 5683465 | LEPINE CHRISTINA L | 34020 LONG LEAF LN | | | | SLIDELL | LA | 70458 | |
| 5453657 | LEPIRE JANAE | 6515 WILLOW POND DR | | | | FREDERICKSBURG | VA | 22407-8411 | |
| 5683458 | LEPITO MATTHEW | 1319 WILEY OAK DR | | | | JARRETTSVILLE | MD | 21084 | |
| 5453659 | LEPLEY ANGELA | 715 REYNOLDS ST | | | | MCKEESPORT | PA | 15132-3642 | |
| 5453466 | LEPLEY JENNIFER | 888 ADA ST | | | | AKRON | OH | 44306 | |
| 5453660 | LEPO GLADYS | 30113 VINEYARD RD | | | | WILLOWICK | OH | 44095 | |
| 5453661 | LEPOFSKY MARK | 1610A N QUEEN ST APT 211 | | | | ARLINGTON | VA | 22209-2894 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453662 | LEPOLE ADAM | PO BOX 2445 | | | | STREETSBORO | OH | 44241 | |
| 5453663 | LEPORE ANDREW | 11058 N CLOUD VIEW PL | | | | ORO VALLEY | AZ | 85737-7070 | |
| 5424331 | LEPORE RACHEL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EDWARD RUFUS LORD JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5683467 | LEPP JANICE | 2804 NE CORONADO BLVD | | | | LAWTON | OK | 73507 | |
| 5453664 | LEPPER EDNA | 154 NORTH ST | | | | HAMDEN | CT | 06514-4932 | |
| 5683468 | LEPPER SARAH | 203 S 18TH AVE | | | | PARAGOULD | AR | 72450 | |
| 5683469 | LEPPERT CRISTEN | 1200 E WALNUT ST | | | | LANCASTER | OH | 43130 | |
| 5424333 | LEPPO BOBBIE J | 678 SOUTH HAMPTON | | | | YORK | PA | 17402 | |
| 5683470 | LEPRE ALYSSA | 60BPAINTED LEAF DR | | | | HUDSON | FL | 34667 | |
| 5453665 | LEPRELL STEVEN | 2915 BELKTON ST | | | | DELTONA | FL | 32738-1562 | |
| 5453666 | LEPSCH CHRISTOPHER | 23 GENESEE ST | | | | ATTICA | NY | 14011 | |
| 5453667 | LEPSCH WILLIAM | 2750 14TH ST NW APT 208 | | | | WASHINGTON | DC | 20009-6925 | |
| 5453668 | LEQUIN ANNA | 256 S LINK AVE | | | | SALISBURY | NC | 28144-2525 | |
| 5683471 | LEQUISE COTTON | 1257 PACE ROAD | | | | HIRAM | GA | 30141 | |
| 5453669 | LERA HANSWATIE | 2110 29TH AVE # QUEENS # 081 | | | | ASTORIA | NY | 11102-3334 | |
| 5683473 | LERA JENKINS | 128 KENWOOD AVE | | | | CHARLESTOWN | IN | 47111 | |
| 5683474 | LERA SIMONES | 115 WELLMAN ST | | | | LEWISTON | ME | 04240 | |
| 5683475 | LERAAS AMY J | 4447 ACCLIVIS LN | | | | DAYTON | OH | 45424 | |
| 5683476 | LERAE ANDERSON | 1312 WILLOW TRAIL | | | | FARMINGTON | MN | 55024 | |
| 4871949 | LERCH BATES INC | 9780 S MERIDIAN BLVD STE 450 | | | | ENGLEWOOD | CO | 80112 | |
| 5683477 | LERCH GILBERT | 6953 CHAPARRAL DR | | | | SARASOTA | FL | 34240 | |
| 5453670 | LERCZAK NORINE | 64 PERKINS LN | | | | BURGETTSTOWN | PA | 15021 | |
| 5683478 | LERDO FRANCISCA | 524 W CARRILLO ST 2 | | | | SANTA BARBARA | CA | 93101 | |
| 5453671 | LERINE JEANCLAUDE | 433 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | |
| 5683479 | LERIOS YENI | 173 16TH AVE APT1 | | | | NEWARK | NJ | 07103 | |
| 5453672 | LERMA ASHLEY | 1203 SIERRA VALLEY CIR | | | | BROWNSVILLE | TX | 78526-4032 | |
| 5683480 | LERMA BERTA | 915 WEST ELM STREET | | | | SALINA | KS | 67401 | |
| 5683481 | LERMA CRYSTAL M | 1004 DATE LANE | | | | MISSION | TX | 78572 | |
| 5683482 | LERMA DIMARUCOT | 288 W WOODCREST ST | | | | RIALTO | CA | 92376 | |
| 5683483 | LERMA IVAN | 300 16 VERISON LANE | | | | BROWNSVILLE | TX | 78520 | |
| 5683484 | LERMA JAZMIN | PO BX 1740 | | | | LAFERIA | TX | 78559 | |
| 5683485 | LERMA JESSICA | 9112 HELMS AVE | | | | CUCAMONGA | CA | 91730 | |
| 5683486 | LERMA JOAN | 1860 N 24TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5683487 | LERMA LOUANN | 174 DOUGLAS ST APT 2 | | | | MANCHESTER | NH | 03102 | |
| 5683488 | LERMA MARIA D | 32562 OLIVE DR | | | | SAN BENITO | TX | 78586 | |
| 5683489 | LERMA MICHELLE | 12820 CLOUDVIEW NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5453673 | LERMA OMAR | 3410 W LAMB AVE | | | | HARLINGEN | TX | 78552-7822 | |
| 5683490 | LERMA ROSA | 3104 HIGHLAND AVE | | | | MCALLEN | TX | 78501 | |
| 5683491 | LERMA S LAGUIT | 92-670 PALAI STREET | | | | EWA BEACH | HI | 96707 | |
| 5683492 | LERMA SYLVIA | 531 A ST | | | | HOLLISTER | CA | 95023 | |
| 5453674 | LERNER AARON | 43 GLADE WATER DR | | | | HENDERSON | NV | 89052-6675 | |
| 5683493 | LERNER CORP | 2000 TOWER OAKS BLVD | | | | ROCKVILLE | MD | 20852 | |
| 5453675 | LERNER JANET | 8 PIPESTEM CT | | | | ROCKVILLE | MD | 20854-5539 | |
| 5453676 | LERNER LANE | 3120 SAINT PAUL ST APT 416G | | | | BALTIMORE | MD | 21218-3874 | |
| 5683494 | LERNER NORHA | 4206 NW 75TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 5683495 | LEROE PATSY | 15120 CRAGGY CLIFF ST | | | | TAMPA | FL | 33625 | |
| 5683496 | LERON MOORE | 226 BLUFF DR | | | | GREENVILLE | SC | 29611 | |
| 5683497 | LERONIA PUGH | 1410 5TH AVE | | | | PITTSBURGH | PA | 15219 | |
| 5683498 | LEROSE DINA L | 2482 MASONS FERRY DR | | | | HERNDON | VA | 20171 | |
| 5683499 | LEROSE RICHARD | 4 LINCOLN ST NONE | | | | DEXTER | ME | 04930 | |
| 5683500 | LEROUE DAVID | 1840M119 | | | | PETOSKEY | MI | 49770 | |
| 5453677 | LEROUGE JEANELLE | 1213 CALLE LA MIRADA UNKNOWN | | | | SANTA FE | NM | | |
| 5683501 | LEROUX FLOR | 5554 W 22 CT | | | | HIALEAH | FL | 33016 | |
| 5683502 | LEROUX JANICE | 512 HOLIDAY DR | | | | JEFFERSON CY | MO | 65101 | |
| 5683503 | LEROUX MILANY | ESTANCIAS DEL ESTE | | | | JUNCOS | PR | 00777 | |
| 5424335 | LEROY & MICHELLE WILLIAMS | 515 CABOT DRIVE | | | | HOCKESSIN | DE | 19707 | |
| 5683504 | LEROY ARROYO | CALLE VENUS 111 | | | | PONCE | PR | 00730 | |
| 5683505 | LEROY BEARMEDICINE | 31 ST MEDICINE RD | | | | BROWNING | MT | 59417 | |
| 5683506 | LEROY BROWN | 140 PINE ST NONE | | | | BELLAMY | AL | 36901 | |
| 5683507 | LEROY ECKLUND | 4725 REGENT ST | | | | MADISON | WI | 53705 | |
| 5683508 | LEROY EVAN | 121 A STREET | | | | LOTHIAN | MD | 20711 | |
| 5683509 | LEROY GOODEN | 8433 GATEPOST CT | | | | JACKSONVILLE | FL | 32244 | |
| 5424337 | LEROY GOULD | 29 BROADWAY ST | | | | NEWTONVILLE | MA | 02460-1447 | |
| 5683510 | LEROY HARKER | 100 N 8S W | | | | NEWCASTLE | UT | 84756 | |
| 5683511 | LEROY HAROLD | 351 LOCKHEAD AVE SE | | | | MARIETTA | GA | 30060 | |
| 5683512 | LEROY HAYNES | 1719 MADISON SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5683514 | LEROY JOHNSON | 14403 FLEETWELL DR | | | | HOUSTON | TX | 77045-6408 | |
| 5683515 | LEROY KELSON | 1041 W 1ST ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5683516 | LEROY MANGRUM | 4917 ATHENS BAY PL | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5683517 | LEROY MCDONALD | 3912 BURNS COURT SE | | | | WASHINGTON | DC | 20019 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683518 | LEROY MILLER | 108 E WASHINGTON ST | | | | ROACHDALE | IN | 46172 | |
| 5683519 | LEROY MILLIGAN | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29485 | |
| 5683520 | LEROY MOSS | 6472 WELLINGTON CHASE CT | | | | LITHONIA | GA | 30058 | |
| 5683521 | LEROY MUNSON | 1016 HALL DRIVE | | | | SALISBURY | MD | 21804 | |
| 5683523 | LEROY ROBERSON | 734 MEADOW CREEK COURT | | | | GARLAND | TX | 75043 | |
| 5683524 | LEROY SMITH JR | 11506 TWP 101 | | | | FINDLAY | OH | 45840 | |
| 5683525 | LEROY WINFIFRED | 6567 PENNACOOK CT | | | | COLUMBIA | MD | 21045 | |
| 5683526 | LEROY WINTER | W4445 STATE HWY 28 | | | | WALDO | WI | 53093 | |
| 5683527 | LEROYAL WILEY | PO BO X 2004 | | | | KENOSHA | WI | 53140 | |
| 5683528 | LEROYCE KELLY-JOHNSON | 2658 OLD FORGE ROAD APT H | | | | COLUMBUS | OH | 43232 | |
| 5683529 | LERSONDA ELLIS | 2502 1ST STREET | | | | STATESVILLE | NC | 28677 | |
| 5683530 | LES FREDERICK | 312 OVERLAND TRAIL | | | | FRITCH | TX | 79036 | |
| 5683531 | LES HELTEN | 802 OLD MILL CT | | | | HASTINGS | MN | 55033 | |
| 5683532 | LES JACOBS | 133 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464 | |
| 5683533 | LES JAMISON | PO BOX 15 | | | | SANDIA | TX | 78383 | |
| 5683534 | LES LAMBERT | 14268 HIGHWAY 62 E | | | | ASH FLAT | AR | 72513 | |
| 5683535 | LES MATSON | 10700 HWY 12 | | | | NACHES | WA | 98937 | |
| 5683536 | LES MIRONUCK | 25575 RIDGEVIEW LN NONE | | | | WAYNESVILLE | MO | 65583 | |
| 5683537 | LES RINGUETTE | 3606 WEST REGENT DRIVE | | | | BISMARCK | ND | 58504 | |
| 5453678 | LES ROBERT | 17 BLOOMFIELD CT | | | | MOUNT LAUREL | NJ | 08054 | |
| 5683538 | LES THOMPSON | 109 DEERFIELD RD APT E | | | | ELKTON | MD | 21921 | |
| 5683539 | LES TOLIVER | 497 EBERGREEN TERR | | | | COL | OH | 43228 | |
| 5683540 | LES TRAULSEN | 14431 50TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 5683541 | LES WEAVER | DBA GREASERS 2031-33 W KANSAS | | | | LIBERTY | MO | 64068 | |
| 5683542 | LESA CHAPMAN | 3206 W MADISON ST APT 201 | | | | CHICAGO | IL | 60612 | |
| 5453679 | LESA ELENA | 1206 ESSEX ST | | | | SAN ANTONIO | TX | 78210-2442 | |
| 5683543 | LESA ELLISON | 1964 HWY 45 BYPASS | | | | JACKSON | TN | 38301 | |
| 5683544 | LESA FELTON | 2161 WOODALE | | | | YPSILANTI | MI | 48198 | |
| 5683545 | LESA MOSSOR | 90 NORTH NABBRE AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5683546 | LESA NICHOLSON | 2425 GREENS RUN ROAD | | | | WELLSBURGH | WV | 26070 | |
| 5683547 | LESA NULL | 3901 CAPEHART RD | | | | LEON | WV | 25123 | |
| 5683548 | LESA VANCE | 3115 SUMMIT ROAD | | | | RAVENNA | OH | 44266 | |
| 5683549 | LESAGE REACY R | 509 MARSHALL ST APT-C | | | | HAMPTON | VA | 23669 | |
| 5683550 | LESANE ANGIE | 709 LAKE DR | | | | MEDFORD | NY | 11746 | |
| 5683551 | LESANE BARRY | 10900 US HWY 421 S | | | | ERWIN | NC | 27603 | |
| 5683552 | LESANE ERICA | PO BOX 5453 | | | | UPPER MARLBOR | MD | 20774 | |
| 5453680 | LESANE JEREMY | 628 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032-3737 | |
| 5683553 | LESANE LATONYA | 965 MILLER RD | | | | SUMTER | SC | 29150 | |
| 5683554 | LESANE MICHELLE | 5234 5TH ST NW | | | | WASHINGTON | VA | 20011 | |
| 5683555 | LESANE QUATINA | 2910 D DWELLE DR | | | | FAY | NC | 28306 | |
| 5683556 | LESANE SHERNETTE | 2212 WINDY PLAINS DR | | | | FLORENCE | SC | 29501 | |
| 5683557 | LESANE VAN | PO BOX 170 | | | | CHADBOURN | NC | 28431 | |
| 5683558 | LESANE VICTORIA L | 16C WESTGATE TERRACE | | | | RED SPRINDS | NC | 28377 | |
| 5683559 | LESANINE KENNETH | 429 ACME ST | | | | EUTAWVILLE | SC | 29048 | |
| 5424339 | LESCALLEET KRISTI B AND ROY LESCALEET HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5683560 | LESCANO MARCELINO | 2316 EDENBROOK DRIVE | | | | RICHMOND | VA | 23228 | |
| 5453681 | LESCARBEAU BRIAN | 2161 S AVENIDA PLANETA | | | | TUCSON | AZ | 85710-5461 | |
| 5453682 | LESCARRET JUDITH | 596 TERRACE PL | | | | WESTFIELD | NJ | 07090-2310 | |
| 5453683 | LESCH CYNTHIA | 5001 RUSTIC ARBOR WAY VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5683561 | LESEAN TOULSON | 1653 SMALLWOOD ST | | | | BALTIMORE | MD | 21216 | |
| 5453684 | LESEDVRE DANIEL | 86 ALTHEA ST | | | | PROVIDENCE | RI | 02907-2802 | |
| 5683562 | LESELLIAS KIMBERLEY | 3205 BRIAR BROOK RD | | | | WHITSETT | NC | 27377 | |
| 5683563 | LESESNE APRIL | 403 BROOK ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5453685 | LESH ERIC | 3 SAN MIGUEL DR APT E SAINT CHARLES183 | | | | ST CHARLES | MO | | |
| 5683564 | LESHA GOBERT | 641 MARKS RD UNIT J | | | | BRUNSWICK | OH | 44212 | |
| 5683565 | LESHA JOHNSON | 900 SUNSET HILLS 36 | | | | SAN AUGUSTINE | TX | 75972 | |
| 5683566 | LESHAN NEWSON | 5802 SUMMERTREE CT | | | | RICHMOND | VA | 23234 | |
| 5683567 | LESHAUN BARNES | 659 LANSING ST | | | | SCHENECTADY | NY | 11704 | |
| 5424341 | LESHAUN GADDY | PO BOX 536 | | | | MOUNT HOLLY | NJ | 08060-0536 | |
| 5683568 | LESHAY COLVIN | 17926 INGLESIDE RD | | | | CLEVELAND | OH | 44119 | |
| 5424343 | LESHEN & SLIWINSKI PC | 310 S SCHUYLER AVE STE 201 | | | | KANKAKEE | IL | 60901 | |
| 5683569 | LESHER DEE | 2609 MADDOX AVE | | | | KANSAS CITY | KS | 66106 | |
| 5683570 | LESHER JULIE | 3523 HEATH TRCE | | | | CANAL WINCHESTER | OH | 43130 | |
| 5683571 | LESHIA MIDDLEBROOKS | 5961 LODEWYCK ST | | | | DETROIT | MI | 48224 | |
| 5683572 | LESHKO JOHN | 301 PLEASANT MNR | | | | MT PLEASANT | PA | 15666 | |
| 5683573 | LESHLEY ROBBIE | 100 ARBORWOOD WAY | | | | TEMPLE | GA | 30116 | |
| 5683574 | LESHON GOINES | 14709 BOWIE RD | | | | LAUREL | MD | 20708 | |
| 5424344 | LESHON KIMBLE-BROWN | 8 HUTTON STREET | | | | GAITHERSBURG | MD | 20877 | |
| 5683575 | LESHON WRENCHER | 1033 NORTH 11TH | | | | QUINCY | IL | 62301 | |
| 5683576 | LESIA HANKS | 161 S HUNTER ST | | | | DANVILLE | VA | 24541 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683577 | LESIA LE | 6144 BRYANT IRVIN RD | | | | FORT WORTH | TX | 76132 | |
| 5683578 | LESIA PHILLIP | 8623 112 ST | | | | RICHMOND HILL | NY | 11418 | |
| 5683579 | LESIA RISNER | PO BOX 1033 | | | | SALYERSVILLE | KY | 41465 | |
| 5683580 | LESIA SMOOTH | 2415 DAWSON RD APT C7 | | | | ALBANY | GA | 31707 | |
| 5683581 | LESIA WARD | 366 GAME AUTUM AV | | | | CEDAR BLUFF | VA | 24609 | |
| 5453686 | LESIEN KAZIMIERA | 50 RIDGE ROAD PASSAIC031 | | | | HAWTHORNE | NJ | | |
| 5683582 | LESILE FALLIS | 1046 W 1300 N | | | | CLINTON | UT | 84015 | |
| 5453687 | LESINSKI HOLLY | 175 ROYAL PKWY W | | | | BUFFALO | NY | 14221-6420 | |
| 5683583 | LESKANICK CURTIS | 2032 ALAQUA DR | | | | LONGWOOD | FL | 32779 | |
| 5683584 | LESKO AARON | 4639 FEILDS WAY | | | | LORAIN | OH | 44053 | |
| 5683585 | LESKO AMY | 285 JEWETT ST | | | | MANCHESTER | NH | 03103 | |
| 5453688 | LESKO PATRICIA | 1621 LADUE CT APT 407 | | | | WOODBRIDGE | VA | 22191-5541 | |
| 5683586 | LESLE ROADSAFE T | 4301 FIRST AVE | | | | NITRO | WV | 25143 | |
| 5683587 | LESLEE BICICH | 245 WASHINGTON CROSSING PE ROAD | | | | TITUSVILLE | NJ | 08560 | |
| 5683588 | LESLEE MCCRAY | 1300 22ND ST APT 303 | | | | SAN FRANCISCO | CA | 94107 | |
| 5683589 | LESLEY ANN LEWIS | 1908 HUNTRIDGE DR | | | | CLIFTON PARK | NY | 12065 | |
| 5683590 | LESLEY ASHLEY | 4361 CLARKWOOD PARKWAY APT 412 | | | | WARRENSVILLE | OH | 44128 | |
| 5683591 | LESLEY BARR | 3222 SNEAD FORT | | | | RICHMOND | VA | 23224 | |
| 5683592 | LESLEY BOYKIN | 8800 GRAY COURT 2 | | | | TWINSBURG | OH | 44137 | |
| 5683593 | LESLEY COOMAN | 2503 BEVERLY ST | | | | PARKERSBURG | WV | 26101 | |
| 5683595 | LESLEY DAVID | 434 SANTA HELENA | | | | SOLANA BEACH | CA | 92075 | |
| 5683596 | LESLEY DENILA | 130 PENNSYLVANIA AVENUE | | | | HOPELAWN | NJ | 08861 | |
| 5683597 | LESLEY DONNETTE | 983 GLEEN AVE | | | | HOUSTON | TX | 77088 | |
| 5683598 | LESLEY FRANKLIN | 503 PEG WIND BVL | | | | STATE BURROW | GA | 30461 | |
| 5683599 | LESLEY GORE | 2317 16TH ST SE | | | | WASHINGTON | DC | 20000 | |
| 5683600 | LESLEY GRANVILLE | 6522 N 104TH AV | | | | GLENDALE | AZ | 85307 | |
| 5683601 | LESLEY JENNIFER | 3317 EAST 259TH ROAD | | | | OTTWA | IL | 61350 | |
| 5683602 | LESLEY KYLE | 23130 SHERMAN PL | | | | CANOGA PARK | CA | 91307 | |
| 5683603 | LESLEY MCKAY | 38545 SEMINOLE DR | | | | ROMULUS | MI | 48174 | |
| 5683604 | LESLEY MCPHERSON | 7405 N MAIN ST | | | | GLADSTONE | MO | 64118 | |
| 5683605 | LESLEY NAKIDA | 1891 REDWOOD ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5683606 | LESLEY PENNY T | 131 N GARFIELD ST | | | | DAYTON | OH | 45403 | |
| 5683607 | LESLEY PERKINS | 217 OASIS | | | | RIDGECREST | CA | 93555 | |
| 5683608 | LESLEY PUTILLION | 5348 WILLIAMS DR | | | | CROSS LANES | WV | 25313 | |
| 5683609 | LESLEY QUINONES | 74 STAPLES ST | | | | BPT | CT | 06604 | |
| 5683610 | LESLEY REED | 1700 DALESSI DRIVE | | | | PINOLE | CA | 94564 | |
| 5683611 | LESLEY REID | 20 REBECCA AVE | | | | HUBBARD | OH | 44425 | |
| 5683612 | LESLEY STEELMAN | 1503 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | |
| 5683613 | LESLEY TILGHMAN | 30557 PINEKNOW DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5683614 | LESLEY VALENCIA | 13356 OAK DELL ST | | | | MORENO VALLEY | CA | 92553 | |
| 5683616 | LESLEY WYCKOFF | 580 NORTH 2ND | | | | MINNEAPOLIS | MN | 55401 | |
| 5683617 | LESLI AN MARTINEZ | EX LOS PINOS A32 | | | | HUMACAO | PR | 00791 | |
| 5683618 | LESLI FAY | 468 S 10TH ST | | | | LOUISVILLE | KY | 40203 | |
| 5683619 | LESLI GUGGENHEIM | 1629 JACKSON ST | | | | DENVER | CO | 80206 | |
| 5683620 | LESLI JORGENSEN | 1325 27TH ST SE 610 | | | | MINOT | ND | 58701 | |
| 5424346 | LESLIE & CHRISTOPHER MULLIN | 16895 ISLAND AVE | | | | LAKEVILLE | MN | 55044 | |
| 5424348 | LESLIE & NELIA ELMORE | 9540 S CAMINO CABALGATA | | | | VAIL | AZ | 85641 | |
| 5683621 | LESLIE A ANDERSON | 6368 DICKERSON CITY RD | | | | MILTON | FL | 32583 | |
| 5683622 | LESLIE A JOHNSON | 3037 CANFIELD RD APT 8 | | | | YOUNGSTOWN | OH | 44515 | |
| 5683623 | LESLIE ALEXANDER | 4948 OLD COVENTRY RD W | | | | COLUMBUS | OH | 43232 | |
| 5453689 | LESLIE ALLAN | 362 EAGLE CT | | | | OXFORD | CT | 06478 | |
| 5683624 | LESLIE ANDERSON | 6930 PEMBRIDGE LN | | | | SAN DIEGO | CA | 92139 | |
| 5683625 | LESLIE ANN ROMAN | PARCELAS CALDERONA PARCELA 106 | | | | CEIBA | PR | 00735 | |
| 5683626 | LESLIE AVERY | 225 HUGHES ST | | | | BERWICK | PA | 18603 | |
| 5683627 | LESLIE BARBER | 840 SOUTH 5TH ST | | | | JEFFERSON | OR | 97352 | |
| 5683628 | LESLIE BARTHOLDI | 1371 HOLLY DRIVE | | | | TRACY | CA | 95376 | |
| 5683629 | LESLIE BEX | 3509 S PENN ST | | | | MUNCIE | IN | 47302 | |
| 5683630 | LESLIE BISHOP | 61 DUERSTEIN ST | | | | BUFFALO | NY | 14210 | |
| 5683631 | LESLIE BLACK | 971 OLIVER HWY | | | | NEWINGTON | GA | 30446 | |
| 5683632 | LESLIE BLAKE | 95 BENFIELD CIR | | | | CARTERSVILLE | GA | 30121-4208 | |
| 5683634 | LESLIE BOONE | 1430 E PRINCESS ANNE RD | | | | NORFOLK | VA | 23504 | |
| 5683635 | LESLIE BORDER | 450 5TH STREET SW | | | | MILACA | MN | 56353 | |
| 5683636 | LESLIE BOX | 2998 PHILP ST | | | | DETROIT | MI | 48215 | |
| 5683637 | LESLIE BOYD | 35 JAMES LANE | | | | GIRARD | OH | 44420 | |
| 5683638 | LESLIE BRAGS | 18070 W ANNES CIRCLE UNIT 103 | | | | CYN COUNTRY | CA | 91387 | |
| 5683639 | LESLIE BRUHN | 1287 COMMONWEALTH AVE | | | | CLEVELAND | OH | 44114 | |
| 5683640 | LESLIE BURCH | 3244 91ST DR NE | | | | BLAINE | MN | 55449 | |
| 5453690 | LESLIE BUREAU | 30 WINDCREST DRIVE | | | | PULASKI | NY | 13142 | |
| 5683641 | LESLIE CAIN | 2400 COUNTY RD 52 | | | | MOUNDVILLE | AL | 35474 | |
| 5683642 | LESLIE CARABALLO | PO BOX 560256 | | | | GUAYANILLA | PR | 00656 | |
| 5683643 | LESLIE CARPENTER | 6507 SMOKEHOUSE COURT | | | | COLUMBIA | MD | 21045 | |
| 5683644 | LESLIE CASUL | URB LOS ROBLE C-3 E11 | | | | GURABO | PR | 00778 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683645 | LESLIE CERECERES | 3930 JUTLAND | | | | EDINBURG | TX | 78542 | |
| 5683646 | LESLIE CLARK | 1009 FIRST AVE | | | | BRACKENRIDGE | PA | 15068 | |
| 5683647 | LESLIE CLARKE | 3955 COOKS FARM DR NW | | | | KENNESAW | GA | 30152 | |
| 5683648 | LESLIE COOK | 355 LYMAN BATCHELLER RD | | | | QUECHEE | VT | 05059 | |
| 5683649 | LESLIE CORONA | 213 S RAILROAD ST | | | | PALMYRA | PA | 17078 | |
| 5683650 | LESLIE CORREA | COND GIANALAURA TORRE 2 APT 7 | | | | PONCE | PR | 00716 | |
| 5683651 | LESLIE CREAMER | 828 17TH ST SE | | | | PUYALLUP | WA | 98372 | |
| 5683652 | LESLIE CRUDUP | 4606 PEYTON HALL WAY | | | | RALEIGH | NC | 27604 | |
| 5683653 | LESLIE CRUZ | PO BOX 801248 | | | | COTTO LAUREL | PR | 00780 | |
| 5683654 | LESLIE D DAVIS | 279 S WARREN STREET | | | | COLUMBUS | OH | 43204 | |
| 5683655 | LESLIE DAMARE | 1235 EAST BLVD | | | | COLUMBUS | GA | 31904 | |
| 5683656 | LESLIE DEJESUS | 156 PLANTUIM CR | | | | SPRINGFIELD | MA | 01109 | |
| 5683657 | LESLIE DELILLO | 126D BARNUM ST | | | | EAST STROUDSBURG | PA | 18360 | |
| 5683658 | LESLIE DELONE | 1612 CLIFTON AVENUE | | | | SHARON HILL | PA | 19079 | |
| 5683659 | LESLIE DIAZ | HC-05 BOX 57709 | | | | CAGUAS | PR | 00725 | |
| 5683660 | LESLIE DIGIORGIO | 2550 15TH ST S | | | | FARGO | ND | 58103 | |
| 5683661 | LESLIE DOROTHY | 6417 RUTHERGLEN DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5683662 | LESLIE DOSS | 194 HICKORY STREET | | | | BUFFALO | NY | 14206 | |
| 5683663 | LESLIE DUBOSE | 227 BENN CT | | | | AKRON | OH | 44310 | |
| 5683664 | LESLIE DULA | 3124 BEDFORD AVENUE | | | | MORGANTON | NC | 28655 | |
| 5683665 | LESLIE EPSTEIN | 13473 W VIRGINIA DR | | | | DENVER | CO | 80228 | |
| 5683666 | LESLIE ERICKA M | 140147 CHESTNUT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5683667 | LESLIE ESCOFFERY | 541 CREEK CIRCLE | | | | FORT WALTON BCH | FL | 32547 | |
| 5424352 | LESLIE FASSETT | 2488 MARCY HILL ROAD | | | | TOWANDA | PA | 18848 | |
| 5683668 | LESLIE FEBRES | URBVILLAS DE LOIZA CALLE 331 AE 27 | | | | CANOVANAS | PR | 00976 | |
| 5683669 | LESLIE FIDDERMON | 10805 GARNET DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5683670 | LESLIE FIGUEROA | CARR 167 K16 H 0 | | | | BAYAMON | PR | 00957 | |
| 5683671 | LESLIE FLORESTAN | 4614 N MISSISSIPPI AVE | | | | PORTLAND | OR | 97217 | |
| 5683672 | LESLIE FLORIO | 109 SOUTH MIDLAND AVENUE | | | | KEARNY | NJ | 07032 | |
| 5683673 | LESLIE FOSTER | 807 WEST END DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 5683674 | LESLIE FRENCH | 3426 ALMIRA DR UNIT D | | | | BREMERTON | WA | 98310 | |
| 5683675 | LESLIE GAITHER | 506 SOUTHROUDGE RD | | | | JAMETOWN | NC | 27282 | |
| 5683676 | LESLIE GARCIA | HC 032 BOX 17220 | | | | COROZAL | PR | 00783 | |
| 5683677 | LESLIE GLOVER | 209 MONTIEGO CT | | | | CENTERVILLE | GA | 31028 | |
| 5683678 | LESLIE GUNDERSON | 5024 FLAMINGO DR NE | | | | HAM LAKE | MN | 55304 | |
| 5683679 | LESLIE HALL | 2468 DARBY ROSE LANE | | | | SPARKS | NV | 89436 | |
| 5683680 | LESLIE HAMMOND | 905 HOUSTON CIR | | | | VIRGINIA BCH | VA | 23453 | |
| 5683681 | LESLIE HANNING | 2076 UNIONDALE DR | | | | STOW | OH | 44224 | |
| 5683682 | LESLIE HARRISON | 1652 SMITH ROAD | | | | COLUMBUS | OH | 43207 | |
| 5683683 | LESLIE HARRY | 418 N WILTON STREET | | | | PHILA | PA | 19139 | |
| 5683684 | LESLIE HERNANDEZ | 273 CAPE ELIZABETH WAY | | | | RIVERSIDE | CA | 92506 | |
| 5683685 | LESLIE HICKS | 5036 SILVER HILL CT | | | | FORESTVILLE | MD | 20747 | |
| 5683686 | LESLIE HINOJOSA | 7205 SEBASTIAN AVE | | | | RIVERSIDE | CA | 92509 | |
| 5683687 | LESLIE HINTERGARDT | 4432 KASEY CIRCLE NE | | | | SALEM | OR | 97301 | |
| 5683688 | LESLIE HINTON | 1202 OGLETHORPE RIDGE LN | | | | FORT OGLETHORPE | GA | 30742 | |
| 5683689 | LESLIE HOFFERT | 128 LARCH DR | | | | SECURITY | CO | 80911 | |
| 5683690 | LESLIE HOLIFIELD | 3384 ROSWELL DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5683691 | LESLIE HOLKER | 11199 BISHOP AVE NW | | | | MONTICELLO | MN | 55362 | |
| 5683692 | LESLIE HOLLOWAY | 402 LINCOLN ST | | | | FRANKLIN | VA | 23851 | |
| 5683693 | LESLIE HOWARD | 86-117 HOAHA ST | | | | WAIANAE | HI | 96792 | |
| 5683694 | LESLIE HUTTON | 482 YOUNGS MILL LANE APT | | | | NEWPORT NEWS | VA | 23602 | |
| 5683695 | LESLIE JACK | 1265 KENDALL DR APT 4825 | | | | SAN BERNARDINO | CA | 92407 | |
| 5683696 | LESLIE JENKINS | 117 CUMBERLAND DR | | | | MOORE | SC | 29369 | |
| 5683697 | LESLIE JENNIFER | PO BOX 1445 | | | | EUREKA | CA | 95502 | |
| 5683698 | LESLIE JOHN | 1723 LOGAN ST | | | | PORTSMOUTH | OH | 45662 | |
| 5683699 | LESLIE JOHNSON | 1801 BEACON STREET | | | | WASHINGTON COURT | OH | 43160 | |
| 5683701 | LESLIE KIMBLE | 1200 I ST | | | | LAS VEGAS | NV | 89106 | |
| 5683702 | LESLIE KLEIN | 8906 FALLS FARM DR | | | | POTOMAC | MD | 20854 | |
| 5683703 | LESLIE KOEHLER | 1140 PILGRIMS PATHWAY | | | | PEACH BOTTOM | PA | 17563 | |
| 5683704 | LESLIE KORTRIGHT | 434 CALLE AZULEJO | | | | NOGALES | AZ | 85648 | |
| 5683705 | LESLIE KRAMARZ | 2736 ORLEANS AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5424354 | LESLIE KRISTEN A | 807 E 5TH AVE APT 4 | | | | DENVER | CO | 80218-3723 | |
| 5683706 | LESLIE LAQUITA | MISTY MORNING DR | | | | CHARLOTTE | NC | 28212 | |
| 5683707 | LESLIE LEAH | 19964 RIVER SIDE AVE 22 | | | | ANDERSON | CA | 96007 | |
| 5683708 | LESLIE LENARD | 10234 FM 1130 | | | | ORANGE | TX | 77632 | |
| 5683709 | LESLIE LESLIEOVIEDO | 1101 HOLLYWOOD DR | | | | ANCHORAGE | AK | 99501 | |
| 5683710 | LESLIE LEWIS | 504 W 144TH ST | | | | RIVERDALE | IL | 60827 | |
| 5683711 | LESLIE LOVELADY | 613 PINE RIDGE RD | | | | JOHNSON CITY | TN | 37601 | |
| 5683712 | LESLIE LUCKEY | 3695 MANVILLE STCHARLES RD | | | | MAYESVILLE | SC | 29104 | |
| 5683713 | LESLIE LUNDY | 3276 N 350 W | | | | RENSSELAER | IN | 47978 | |
| 5683714 | LESLIE LUQUETTE | 78 LELEUX RD | | | | NEW IBERIA | LA | 70560 | |
| 5683715 | LESLIE M HAWKES | 1791 2ND ST | | | | WHITE BEAR LK | MN | 55110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683716 | LESLIE MADDOX | PO BOX 65 | | | | MARDELA SPGS | MD | 21837 | |
| 5683717 | LESLIE MARIE LOPEZ | 12801 COPPER AVE APT J89 | | | | ALB | NM | 87123 | |
| 5683718 | LESLIE MARSHALL | 314 FRANKLIN AVE | | | | BERLIN | MD | 21811 | |
| 5683719 | LESLIE MARTINEZ | 6660 S UTICA PL | | | | TULSA | OK | 74136 | |
| 5453691 | LESLIE MARY | 207 W 11TH AVE APT C | | | | ESCONDIDO | CA | 92025-5063 | |
| 5683720 | LESLIE MATLOF | 963 AMARILLO AVE | | | | PALO ALTO | CA | 94303 | |
| 5683721 | LESLIE MATTSON | 371 3RD ST S | | | | MONTROSE | MN | 55363 | |
| 5683722 | LESLIE MAUNU | 270 BROOK LN | | | | BOULDER CREEK | CA | 95006 | |
| 5683723 | LESLIE MAXINE | 173 NAHALE-A AVE | | | | HILO | HI | 96720 | |
| 5683724 | LESLIE MCQUISTON | 121 RED OAK CIRCLE | | | | SUMMERVILLE | SC | 29486 | |
| 5683725 | LESLIE MECHELLE | 1334 CRIMSON CLOVER LANE | | | | LAWTON | OK | 73505 | |
| 5424358 | LESLIE MERRILL | 9948 NORTH PEGASUS AVENUE | | | | TUCSON | AZ | 85742 | |
| 5424360 | LESLIE MILLER | 8013 GRAND TETON DR | | | | POTOMAC | MD | 20854 | |
| 5683726 | LESLIE MILLS | 28 FIRST ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5683727 | LESLIE MONTOYA | 16017 2ND AVENUE CT EAST | | | | TACOMA | WA | 98445 | |
| 5683728 | LESLIE MULLIGAN | 1054 ANN ST | | | | PORTSMOUTH | VA | 23704 | |
| 5683729 | LESLIE NULL | 100 VALLEY DR | | | | ANDERSON | SC | 29625 | |
| 5683730 | LESLIE OLUGBAKER | 7203 VALLETCONTRY CT APT 12 | | | | BALTIMORE | MD | 21208 | |
| 5683731 | LESLIE ORMANDY | 8505 SE CASON ROAD | | | | GLADSTONE | OR | 97027 | |
| 5683732 | LESLIE OSCEOLA | 6431 NORTH 39TH STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5683733 | LESLIE OVERTON | 1338 N 8TH ST | | | | PHILA | PA | 19131 | |
| 5683734 | LESLIE PACZOSA | 10798 MADISON DR | | | | BOYNTON BEACH | FL | 33437 | |
| 5683735 | LESLIE PAGE | 1107 BOULEVARD | | | | SEASIDE PARK | NJ | 08752 | |
| 5683736 | LESLIE PASTRANA | CIUDAD SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 5683737 | LESLIE PATTY VAGASKI HORNE | 405 JOHNSTON ST APT B | | | | SAULT STE MARIE | MI | 49783 | |
| 5683738 | LESLIE PERALTA | 28 DARTMOUTH AVE | | | | PROVIDENCE | RI | 02907 | |
| 5683740 | LESLIE PETTY | 14865 WISCONSIN ST | | | | DETROIT | MI | 48238 | |
| 5424362 | LESLIE PHILLIPS | 67 SPINNAKER LANE | | | | POCASSET | MA | 02559 | |
| 5683741 | LESLIE PLASCENCIA | 8335 WASHINGTON BLVD | | | | PICO RIVERA | CA | 90660 | |
| 5683744 | LESLIE R LOPEZ | 809 11TH AVE SE | | | | AUSTIN | MN | 55912 | |
| 5683745 | LESLIE RAMBIN | 1317 SW 17TH ST | | | | FT LAUDERDALE | FL | 33315 | |
| 5683746 | LESLIE RAWLINGS | 6312 CYRUS ST | | | | N CHESTERFIELD | VA | 23234 | |
| 5683747 | LESLIE RENESSA | 5618 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5683748 | LESLIE RIKER | 17902 SHAMLEY CIR | | | | HUNTINGTN BCH | CA | 92649 | |
| 5683749 | LESLIE RILEY | 22090 HERITAGE FARM RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5683750 | LESLIE ROBINSON | 4722 N OLCOTT AVEAPT 2W | | | | CHICAGO | IL | 60630 | |
| 5683751 | LESLIE ROBLES | 42 PETERBOROUGH ST | | | | BOSTON | MA | 02215 | |
| 5683752 | LESLIE ROCKWELL | 1959 BANYAN ST | | | | ST PAUL | MN | 55112 | |
| 5683753 | LESLIE ROGERS | 6830 TACOMA MALL BLVD | | | | TACOMA | WA | 98409 | |
| 5683754 | LESLIE ROZELL | 123 N HOWELL | | | | SENTINEL | OK | 73664 | |
| 5683755 | LESLIE RUSEK | 2410 RED PINE DR | | | | PLOVER | WI | 54467 | |
| 5453692 | LESLIE RUTH | 5525 98TH PL APT 2H | | | | CORONA | NY | 11368 | |
| 5683756 | LESLIE S MCKENZIE | 6400 OLD OAKRIDGE APT B3 | | | | GREENSBORO | NC | 27410 | |
| 5683757 | LESLIE SALDANA | 80 SALTONSTALL AVE | | | | NEW HAVEN | CT | 06513 | |
| 5683758 | LESLIE SCHUCHART | 10781 OLD CENTRALIA ROAD | | | | CHESTER | VA | 23831 | |
| 5683760 | LESLIE SHANCHELL | 8824 BELFAST ST | | | | NEW ORLEANS | LA | 70118 | |
| 5683761 | LESLIE SHANNON | 356 TIERRA BLANCE AVE | | | | OCEANSIDE | CA | 92058 | |
| 5683762 | LESLIE SHARP | 700 S SHAFTER AVE | | | | SHAFTER | CA | 93263 | |
| 5683763 | LESLIE SHAW | 3601 GOWAN | | | | MEMPHIS | TN | 38127 | |
| 5683764 | LESLIE SHELBY | 116 MCCOY LN | | | | BATTLE MOUNTAIN | NV | 89820 | |
| 5683765 | LESLIE SHIVER | 80 FENWAY DRIVE | | | | HULL | GA | 30646 | |
| 5683766 | LESLIE SHOFNER | 15803 POOL LAKE RD NE | | | | BEMIDJI | MN | 56601 | |
| 5683767 | LESLIE SHOLER | 22002 VINCENNES ST | | | | CHATSWORTH | CA | 91311 | |
| 5683768 | LESLIE SIERRA | 6 CLOVERWOOD CT | | | | ESSEX | MD | 21221 | |
| 5683769 | LESLIE SIMMONS | 328 HOLIDAY HILLS DR | | | | WILMINGTON | NC | 28409 | |
| 5683770 | LESLIE SIMPSON | 36 SOUTH HARRISON ST APT 35 | | | | PITTSBURGH | PA | 15202 | |
| 5683771 | LESLIE SIX | 6950 MENIFEE CT 1 | | | | NEWPORT RICHEY | FL | 34653 | |
| 5683772 | LESLIE SPELLS | 4166 ASHLAWN RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5683773 | LESLIE STANTON | 1018 ESPANA | | | | PORTLAND | TX | 78374 | |
| 5683774 | LESLIE STEIB | PO BOX 834 | | | | METAIRIE | LA | 70004 | |
| 5683775 | LESLIE STEPTOE | 1350 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | |
| 5683776 | LESLIE STULTZ | 4418 LIVE OAK DR | | | | MESQUITE | TX | 75150 | |
| 5683777 | LESLIE STUMP | 25799 PAHUTE RD | | | | LUCERNE VLY | CA | 92356 | |
| 5683778 | LESLIE SUAREZ | 5151 HARVEST ESTATES | | | | SAN JOSE | CA | 95135 | |
| 5683779 | LESLIE TERLAJE | 13398 SPRING VALLEY PARKW | | | | SPRING VALLEY | CA | 92395 | |
| 5683780 | LESLIE TIFFANY | 7 MAIN STREET | | | | WINFIELD | WV | 25213 | |
| 5453693 | LESLIE TONY | 14821 SE KAREN CT | | | | DAMASCUS | OR | 97089-8232 | |
| 5683781 | LESLIE TORRES | 2611 TALISMAN DR | | | | BAKERSFIELD | CA | 93304 | |
| 5683782 | LESLIE TUCKER | 180 5BROADWAY | | | | YONKERS | NY | 10701 | |
| 5683783 | LESLIE TYNIA | 10686 HAYNE BLVDAPT A | | | | NEW ORLEANS | LA | 70127 | |
| 5683784 | LESLIE VALLADARES | 4213 YOSEMITE WAY | | | | LA | CA | 90065 | |
| 5683785 | LESLIE W BARTLETT JR | 1901 PARKVIEW BLVD | | | | HERMITAGE | PA | 16148 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2802 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683786 | LESLIE W SOUTHERN | 277 QUARRY ROAD | | | | UNION GROVE | AL | 35951 | |
| 5683787 | LESLIE WALKER | 1868 KIRALFY AVE | | | | PITTSBURGH | PA | 15216 | |
| 5683788 | LESLIE WALLER | 5225 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| 5683789 | LESLIE WAMBLE | 47 PRIVATE RD | | | | SKIPPERVILLE | AL | 36374 | |
| 5683790 | LESLIE WARD | 38 GROVE STREET | | | | RANDOLPH | MA | 02368 | |
| 5683791 | LESLIE WATERS | 12005 RIVARIA CIRCLE | | | | IDAHO FALLS | ID | 83404 | |
| 5683792 | LESLIE WHIDDON | 1486 CURLEW DR 227 | | | | IDAHO | ID | 83406 | |
| 5683793 | LESLIE WOODARD | 14003 POLK WV ROAD | | | | WATER VALLEY | MS | 38965 | |
| 5683794 | LESLIE WRIGHT | 285 CHANNELWOOD CIR APT 706 | | | | AKRON | OH | 44307 | |
| 5683795 | LESLIE ZMYSLO | 3028 PEMBERTON | | | | TOLEDO | OH | 43606 | |
| 5683796 | LESLIE3 A RIVERA | 517 MADISON AVE APT D | | | | ELIZABETH | NJ | 07065 | |
| 5683797 | LESLIEAN MEDINA RODRIGUEZ | CARR 840 KM O3 BO LA ALDEA | | | | BAYAMON | PR | 00956 | |
| 5683798 | LESLIEJOHNSO B JOHNSON | 247 B HWY 1014 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5683799 | LESLIEMARIE GEAN | 3501 S MCLINTOCK DR | | | | GILBERT | AZ | 85296 | |
| 5683800 | LESLIE-WILHE RUFFIN-THOMSON | 782 LUCINDA COURT | | | | HAMPTON | VA | 23666 | |
| 5683801 | LESLIY MURIEL | 889 WATER ST | | | | FITCHBURG | MA | 01420 | |
| 5683802 | LESLY ALICEA | 22 ST JAMES AVE | | | | HOLYOKE | MA | 01040 | |
| 5683803 | LESLY HERNANDEZ | 4338 LIMA ST | | | | LOS ANGELES | CA | 90011 | |
| 5683805 | LESLY RIVERA | CARR 108 KM 103 | | | | MAYAGUEZ | PR | 00680 | |
| 5683806 | LESLY ROQUE | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | |
| 5683807 | LESLY VILLATORO | 3416 FLORAL ST | | | | WHEATON | MD | 20902 | |
| 5683808 | LESLYE DAVIA | 4191 HAVERHILL RD | | | | WPB | FL | 33417 | |
| 5683809 | LESLYNN NELSON | 631 64TH ST | | | | SAN DIEGO | CA | 92114 | |
| 5453694 | LESMEISTER KAREN | 872 N 13000W RD | | | | BONFIELD | IL | 60913 | |
| 5683810 | LESNET PATTI | 213 WHITTSET WAY | | | | CHARLESTOWN | IN | 47111 | |
| 5453695 | LESNIEWSKI LYNN | 12 EXECUTIVE COURT | | | | SOUTH BARRINGTON | IL | 60010 | |
| 5453696 | LESOINE DON | 300 TANITE RD | | | | STROUDSBURG | PA | 18360 | |
| 5403532 | LESOKEN PATRICIA AND CHARLES | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 5403840 | LESOKEN PATRICIA AND CHARLES | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 5683811 | LESOKEN PATRICIA AND CHARLES | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 5683812 | LESOWSKI BRIAN | 3412 NE 95TH WAY | | | | VANCOUVER | WA | 98665 | |
| 5683813 | LESPERANCE KRISTIN | 815 PURCELL AVE | | | | CANADIAN | TX | 79014 | |
| 5683814 | LESPERANCE PETERSON | 10510 RODNEY RD | | | | SILVER SPRING | MD | 20903 | |
| 5683815 | LESPRON SERGIO | 3726 FOSTER AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5683816 | LESROY SIMON | PO BOX 1871 | | | | KINGSHILL | VI | 00851 | |
| 5683817 | LESSA PATRICIA | 3200 SOUTH GESSNER RD 32 | | | | HOUSTON | TX | 77063 | |
| 5453697 | LESSA WILLIAM | 7676 LOCKE RD | | | | VACAVILLE | CA | 95688-9695 | |
| 5453698 | LESSARD JENNIFER | 595 MOUNTAIN VIEW AVE | | | | NAZARETH | PA | 18064 | |
| 5683818 | LESSARD JUDY | 39 FARDON ST | | | | BILLERICA | MA | 01821 | |
| 5683819 | LESSARY SHELBY | 92-1040 LUAWAINUI ST | | | | EWA BEACH | HI | 96707 | |
| 5453699 | LESSENBERRY JERRY | 2050 SCARCE CREEK RD | | | | LEXINGTON | TN | 38351 | |
| 5453700 | LESSER CHRISTIE | 1441 LOVE RD ERIE029 | | | | GRAND ISLAND | NY | 14072 | |
| 5453701 | LESSER MARY | 913 ANNAPOLIS AVE | | | | EDGEWATER | MD | 21037 | |
| 5453702 | LESSER ZEV | 103 SARAH CT | | | | LAKEWOOD | NJ | 08701 | |
| 5683820 | LESSEY FRANCINA R | 171 GAIL AVE | | | | CHOCOWINITY | NC | 27817 | |
| 5683821 | LESSIE BOYD | 605 WELCH ROAD | | | | BOUNDBROOK | NJ | 08805 | |
| 5683822 | LESSIE SHARP | 7101 SMOKE RANCH ROAD | | | | LAS VEGAS | NV | 89128 | |
| 5683823 | LESSIG JANET | 107 VICKSBURG DR | | | | CARY | NC | 27513 | |
| 5683824 | LESSLY NANCY | 123 RAWLLING 27 | | | | CLINTON | OK | 73601 | |
| 5683825 | LESSNER RAVEN | 112 BLUE AVE | | | | BALTIMORE | MD | 21236 | |
| 5683826 | LESSO AMANDA | 6536 RENEE CIRCLE | | | | MILTON | FL | 32583 | |
| 5683827 | LESTER AARON | 2171 VALLEY OAK LN | | | | W SACRAMENTO | CA | 95691 | |
| 5683828 | LESTER ALLEN | 21 CHERRY LANE | | | | BRISTOL | VA | 24210 | |
| 5453703 | LESTER AMANDA | 4200 SE 53RD ST APT G | | | | OKLAHOMA CITY | OK | 73135-2435 | |
| 5424364 | LESTER AND SANDRA WARD | 4807 11TH AVENUE | | | | LOS ANGELES | CA | 90043 | |
| 5683829 | LESTER ANGELA | 506 POPLAR LANE | | | | OCEANA | WV | 24870 | |
| 5683830 | LESTER ANNETTE | 4570 CHARLIE SWIFT ROAD | | | | CRISFIELD | MD | 21817 | |
| 5683831 | LESTER ASHLEY | 10020 SE 169TH LN | | | | SUMMERFIELD | FL | 34491 | |
| 5683832 | LESTER BETTY | 8301 COLEE COVE RD NONE | | | | ST AUGUSTINE | FL | 32092 | |
| 5683833 | LESTER BLACK | 3128 SE SAGE ROAD | | | | EL DORADO | KS | 67042 | |
| 5683834 | LESTER BRENDA | 210 B CHURCH ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5453704 | LESTER BRIAN | 113 HEMLOCK AVE | | | | WAYNESBURG | OH | 44688 | |
| 5683835 | LESTER BRITTANY | 1878 CARONIA DR | | | | LYNDHURST | OH | 44124 | |
| 5683836 | LESTER BRITTNEE | 8310 BERWICK RD | | | | UPPER MARLBORO | MD | 20112 | |
| 5683837 | LESTER BRITTNEE N | 8310 BERWICK RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5683839 | LESTER BUNDY | 144 SCOTT AVE | | | | WELLSVILLE | NY | 14895 | |
| 5683840 | LESTER CAROL | 8413 LITTLE JOHN DR | | | | COLUMBIA | SC | 29209 | |
| 5683841 | LESTER CHERYL | 17236 CAPELLA LN | | | | ABINGDON | VA | 24201 | |
| 5453705 | LESTER CHRISTA | 817 ROCK SPRING RD | | | | BEL AIR | MD | 21014-2317 | |
| 5683842 | LESTER CRYSTAL | 310 N PHIL BLVD | | | | ABERDEEN | MD | 21001 | |
| 5424366 | LESTER DANIEL S | 7 IVY HILL DR | | | | MIDDLETOWN | MD | 21769 | |
| 5453706 | LESTER DANIELLE | 5240 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2806 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683843 | LESTER DARLENE | 1094 EAST MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | |
| 5683844 | LESTER DEBRA | 6 WESTLAWN ST | | | | BRISTOL | VA | 24201 | |
| 5453707 | LESTER DON | 6615 AMBERCREST DR | | | | SPRING | TX | 77389-5247 | |
| 5453708 | LESTER EDWARD | 1500 RIVER OAKS CIRCLE APT 411 | | | | WYLIE | TX | 75098 | |
| 5453709 | LESTER ELAINE | 1672 DOGWOOD DR | | | | HARVEY | LA | 70058-3535 | |
| 5683845 | LESTER ELGIN | 3500 NE 60TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5683846 | LESTER ELIZABETH | PO BOX 1292 | | | | HONAKER | VA | 24260 | |
| 5424368 | LESTER EXUM | 231 BERRY ST | | | | PARK FOREST | IL | 60466-1213 | |
| 5683847 | LESTER GLENNA | 9202 LOVERS GAP RD | | | | VANSANT | VA | 24656 | |
| 5683848 | LESTER GRAY | 6623 BARRINGTON DR | | | | CHARLOTTE | NC | 28215 | |
| 5453710 | LESTER GREGORY | 15607 OLDRIDGE DR HARRIS201 | | | | HOUSTON | TX | | |
| 5683849 | LESTER HALL | PO BOX 9581 | | | | AUGUSTA | GA | 30815 | |
| 5683850 | LESTER JELICKA | 628SOUTHERNPINES DR | | | | COLUMBUS | GA | 31907 | |
| 5683851 | LESTER JIM | 4400 MELROSE DR LOT 265 | | | | WOOSTER | OH | 44691 | |
| 5683852 | LESTER JOE | 2780 W SHEFFIELD AVE | | | | CHANDLER | AZ | 85224 | |
| 5683853 | LESTER JOHN | 549 DIGGER PINE | | | | PARADISE | CA | 95969 | |
| 5683854 | LESTER JONES | 29866 MULLANE DR | | | | FARMINGTN HLS | MI | 48334 | |
| 5453711 | LESTER KIMBERLY | 2525 NORRIS RD APT 69 | | | | COLUMBUS | GA | 31907-8449 | |
| 5683855 | LESTER KYNYETTA | 7586 PETAL PL | | | | FAIRBURN | GA | 30213 | |
| 5683856 | LESTER LADAWN | 312 4TH AVENUE | | | | MT PLEASANT | SC | 29464 | |
| 5683857 | LESTER LADEANA | 404 ROSE HILL DR | | | | ATHENS | GA | 30601 | |
| 5683858 | LESTER LESLIE | 2733 N 54TH W | | | | MUSKOGEE | OK | 74401 | |
| 5453712 | LESTER LLOYD | 5575 FRIENDSHIP DR | | | | NEW CONCORD | OH | 43762 | |
| 5683859 | LESTER LOLA | 22 KANSAS AVENUE | | | | TOPEKA | KS | 66537 | |
| 5683860 | LESTER LONG | 1218 EAST 89TH STREET | | | | KANSAS CITY | MO | 64131 | |
| 5683861 | LESTER LORRAINE | 8200 LUTON RD | | | | RICHMOND | VA | 23235 | |
| 5683863 | LESTER MAUREEN R | 5511 VILLE | | | | ST LOUIS | MO | 63042 | |
| 5683864 | LESTER MCMANN | 149 MOFFETT AVE | | | | KALAMAZOO | MI | 49004 | |
| 5683865 | LESTER NAVE | 18619 DONALD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5683866 | LESTER NICOLE | 1433 ROSECLIFF DR | | | | SANDFORD | FL | 32773 | |
| 5683867 | LESTER NORFLEET | 116 WESMOND DR | | | | ALEXANDRIA | VA | 22305 | |
| 5683868 | LESTER OLNEY | 509 S PINE RIVER ST 108 | | | | ITHACA | MI | 48847 | |
| 5424370 | LESTER PUST | 1815 17TH STREET W | | | | BILLIONS | MT | 59812 | |
| 5683869 | LESTER RADFORD | 5790 OLD BOYCE RD | | | | BOYCE | LA | 71409 | |
| 5683870 | LESTER RANDOLPH | 2843 PARKWOOD AVE | | | | BALTIMORE | MD | 21217 | |
| 5683871 | LESTER RASHIDA K | PO BOX 25701 | | | | CSTED | VI | 00824 | |
| 5453713 | LESTER RATCHEL | 14 PURPLE MARTIN DR | | | | FORT STEWART | GA | 31315-1049 | |
| 5683872 | LESTER RESHAAN | 3601 MERCER UNIV DR APT 1706 | | | | MACON | GA | 31204 | |
| 5683873 | LESTER RUTH | 27434 MEADOW BAY DRIVE | | | | LK ARROWHEAD | CA | 92352 | |
| 5453714 | LESTER SHALETHA | 238 OAKCLIFF CT NW | | | | ATLANTA | GA | 30331-1634 | |
| 5453715 | LESTER SHANETTA | 1602 WOODLAND DR | | | | DOTHAN | AL | 36301-4367 | |
| 5683874 | LESTER SHAWN | 2308 ANDALUSIA | | | | SEBRING | FL | 33870 | |
| 5683875 | LESTER TABITHA | 4409 RED CEDAR CT | | | | STONE MTN | GA | 30083 | |
| 5683876 | LESTER TAMIESHA | 1952 WELLBORN RD | | | | LITHONIA | GA | 30058 | |
| 5683877 | LESTER TAMMY | 111 PHEASANT POINT | | | | OFALLON | MO | 63366 | |
| 5683878 | LESTER TANYA | 242 HUNGERFORD RD | | | | GRAY | GA | 31032 | |
| 5683879 | LESTER TAYLOR | 977 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5683880 | LESTER TINA | 612 WEST LEE HWY | | | | CHILHOWIE | VA | 24319 | |
| 5683881 | LESTER TINA J | 1217 PLACE NOIR | | | | LOU | KY | 40203 | |
| 5453716 | LESTER TRACY | 7447 DEER CREEK DR | | | | SWARTZ CREEK | MI | 48473 | |
| 5683882 | LESTER-KAYLA STOCKER | PO BOX 551 | | | | BRODHEADSVILLE | PA | 18322 | |
| 5683883 | LESUER TIEIESHA | 12 BRINKERHOFF ST | | | | JERSEY CITY | NJ | 07304 | |
| 5453717 | LESUEUR JAMES | 4149 S ST CLAIRE CIR | | | | MESA | AZ | 85212-2552 | |
| 5683884 | LESUEUR LATONYA L | 3916 W FAIRMOUNT AVE 3 | | | | MILWAUKEE | WI | 53209 | |
| 5683885 | LESURE CANDICE | 1109 HORNSBY AVE | | | | ST LOUIS | MO | 63147 | |
| 5453718 | LESURE KAYLA | 870 NORTH PLEASANT ST HAMPSHIRE015 | | | | AMHERST | MA | | |
| 5683886 | LESURE SHAKA | 870 COOK AVE E APT 1 | | | | ST PAUL | MN | 55106 | |
| 5683887 | LESURE TAMMY | PO BOX 517 | | | | PEARSON | GA | 31642 | |
| 5683888 | LESZCZYNSKI MARISA | 6125 FULTON AVE 3S | | | | VAN NUYS | CA | 91401 | |
| 5683889 | LESZEK GARBOWSKI | 290 CAMPGAW RD | | | | MAHWAH | NJ | 07430 | |
| 5683891 | LETA G LEFRANC | 196 JOAN ST | | | | KINDER | LA | 70648 | |
| 5683892 | LETA KIM | 15423 WINDSONG LN | | | | DUMFRIES | VA | 22025 | |
| 5683893 | LETA MCGRIFF | 441 ELLIS ST | | | | SYRACUSE | NY | 13210 | |
| 5683894 | LETA MORGAN | 303 HIGH ST | | | | MATTHEWS | IN | 46957 | |
| 5683895 | LETA RAMEY | 152 WILLAMS RD LOT 5 | | | | COLUMBUS | OH | 43207 | |
| 5683896 | LETA ROBERSON | 727 JONQUIL LANE | | | | HAMPTON | VA | 23669 | |
| 5683897 | LETA SMITH | 1025 BIRDELLA DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5683898 | LETA STOTLER | 351 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401 | |
| 5683899 | LETA-DANIEL NUNLEY | 721 KPARKWAY UNIT 18 | | | | SEVIERVILLE | TN | 37862 | |
| 5683900 | LETASHA REYREY | 912 EMMELUTH LN | | | | HONOLULU | HI | 96817-2924 | |
| 5453719 | LETAVIS JOHN | 5212 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473 | |
| 5453720 | LETAVISH MARK | 6468 SAILPORT CV | | | | GULF BREEZE | FL | 32563-9074 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5683901 | LETBETTER NIESHA | 2021 INDIANA AVE | | | | SAV | GA | 31404 | |
| 5683902 | LETCHER JAMAI | 821 12OHIO | | | | QUINCY | IL | 62301 | |
| 5683903 | LETCHER LAUREN | 3435 SOUTH ORNAGE AVE 191 D | | | | ORLANDO | FL | 32806 | |
| 5453721 | LETCHFORD DOROTHY | 4112 BIRCHTREE DR | | | | MARTINEZ | GA | 30907 | |
| 5683904 | LETCHFORD JOSH | 3550 PACIFIC AVE APT 1304 | | | | LIVERMORE | CA | 94550 | |
| 5453722 | LETCHFORD JOSH | 3550 PACIFIC AVE APT 1304 | | | | LIVERMORE | CA | 94550 | |
| 5683905 | LETCHFORD KRISTIE | 679 LEESVILLE RD | | | | LYNCHBURG | VA | 24502 | |
| 5453723 | LETCHFORD LINDA | 3550 PACIFIC AVE 1304 ALAMEDA001 | | | | LIVERMORE | CA | | |
| 5683906 | LETCICA C MAYES | 106 FAIRVIEW CIRCLE | | | | ASHLAND CITY | TN | 37015 | |
| 5683907 | LETECIA ESPINOSA | 4835 NOTH 103RD ST | | | | MILWAUKEE | WI | 53225 | |
| 5424372 | LETENDRE MICHAEL | 27 MYRTLEBANK AVE | | | | BOSTON | MA | 02124-5303 | |
| 5683908 | LETESHA GRAY | 606 FAIRFIELD ST | | | | CHESNEE | SC | 29323 | |
| 5683909 | LETH SHIRLEY | 622 W 14TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5424374 | LETHA & CHARLES MIZE | 45476 HIGHWAY 19 | | | | STRATFORD | OK | 74872 | |
| 5683910 | LETHA PARKER | 144336 E JEFFERSON AVE STE 303 | | | | DETROIT | MI | 48215 | |
| 5683911 | LETHA RIMES | 629 BOY SCOUT RD | | | | GASTON | SC | 29053 | |
| 5683912 | LETHA ROBINSON | 700 12TH ST SE APT605 | | | | WASHINGTON | DC | 20003 | |
| 5683913 | LETHA WRIGHT | 4235SUSSEXDRAP-T45 | | | | HARRISBURG | PA | 17109 | |
| 5683914 | LETHCO SHANNON | 152 WALNUT RD | | | | JASPER | GA | 30143 | |
| 5683915 | LETHIA ALARCON | 6520 CAFFEE RD | | | | DES MOINES | IA | 50315 | |
| 5683916 | LETHMAITE CHAD | 23728 CLEAR SPRING LN | | | | COLORADO SPGS | CO | 80928 | |
| 5683917 | LETHUY N FINN | 16 S GRANVILLE AVE | | | | MARGATE | NJ | 08402 | |
| 5683918 | LETIA HILL | 795 W WALNUT ST APT C | | | | INDIANAPOLIS | IN | 46202 | |
| 5683919 | LETICA MANZANO | 33 NAPLES AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5683920 | LETICA RAMIREZ | 3625 W BARSTOW APT 129 | | | | FRESNO | CA | 93711 | |
| 5683921 | LETICA ROBLES | 2630 ABBOTSFORD LOOP A | | | | KELSO | WA | 98626 | |
| 5683922 | LETICHE MEWBORN | 820 WEST ST | | | | NEWBERN | NC | 28560 | |
| 5683923 | LETICIA AGBEKPONOU | 1024 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | |
| 5683924 | LETICIA AGUILAR | 135 LANDIS AVE APT K | | | | WATSONVILLE | CA | 95076 | |
| 5683925 | LETICIA AKPOSHERO | PO BOX 117 | | | | CHAMBERIN | NM | 88027 | |
| 5424376 | LETICIA ALFARO | 210 SPIREA | | | | ST BAKERSFIELD | CA | | |
| 5683926 | LETICIA APONTE | 140 E GARRETT AVE NONE | | | | FRESNO | CA | | |
| 5683927 | LETICIA ARCHULETA | 18900 ALAMEDA | | | | TORNILLO | TX | 79853 | |
| 5683928 | LETICIA BALL | 12 OAKDALE CT | | | | SYRACUSE | NY | 13207 | |
| 5683929 | LETICIA BERNAL | 316 E RIO GRANDE APT 48 | | | | EL PASO | TX | 79902 | |
| 5683930 | LETICIA BORRAYO | 3261 CEDAR AVE | | | | LYNWOOD | CA | 90262 | |
| 5683931 | LETICIA BRENDA | 6156 E YANDELL | | | | EL PASO | TX | 79905 | |
| 5683932 | LETICIA BURCIAGA | 1013 CERRO VISTA RD SW A | | | | ALBUQUERQUE | NM | 87022 | |
| 5683933 | LETICIA CAL | 23241 SAGUARO ST APT C | | | | LAKE FOREST | CA | 92630 | |
| 5683934 | LETICIA CASTILLO | 6580 AMAPOLA | | | | DEMING | NM | 88030 | |
| 5683935 | LETICIA CEJA | 6324 LOCKWOOD ST | | | | OAKLAND | CA | 94621 | |
| 5683936 | LETICIA CERVANTES | 817 E CHAPARRAL ST | | | | BENAVIDES | TX | 78341 | |
| 5683937 | LETICIA CINTO | 281 LANCY ST | | | | AURORA | CO | 80010 | |
| 5683938 | LETICIA COOLER | 710 OBLATE | | | | MISSION | TX | 78572 | |
| 5683939 | LETICIA CORTEZ | PO BOX 144 | | | | SANTA PAULA | CA | 93060 | |
| 5683940 | LETICIA DAVILA | 4521 E BONANAZA | | | | LAS VEGAS | NV | 89110 | |
| 5683941 | LETICIA DEAVILES | 3751 S DOGWOOD RD | | | | EL CENTRO | CA | 92243 | |
| 5683942 | LETICIA DELGADO | 247 10TH ST | | | | GREENFIELD | CA | 93927 | |
| 5683943 | LETICIA DIANA | 428 LINCONLTON RD | | | | SALISBURY | NC | 28144 | |
| 5683944 | LETICIA DIAZ | 304 RICHARDS AVE | | | | DOVER | NJ | 07801 | |
| 5683945 | LETICIA E ACOSTA | 2209 COE ST | | | | PERRYSBURG | OH | 43551 | |
| 5683946 | LETICIA E SLAUBAUGH | 708 5TH AVE | | | | BALTIMORE | MD | 21227 | |
| 5683947 | LETICIA ESPINOZA | 1221 N THORP | | | | HOBBS | NM | 88240 | |
| 5683948 | LETICIA ESTRADA | 370 N SACRAMENTO | | | | TULARE | CA | 93274 | |
| 5683949 | LETICIA EVANS | 381 E KAVILAND | | | | FRESNO | CA | 93706 | |
| 5683950 | LETICIA FLORES | PO BX 1046 | | | | HEBER | CA | 92249 | |
| 5683951 | LETICIA G GALAVIZ | 24785 CAROLYN AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5683952 | LETICIA GARCIA | 3638 CANDLE WOOD ST | | | | CORONA | CA | 92879 | |
| 5683953 | LETICIA GIBSON | PO BOX 2202 | | | | COLORADO SPRINGS | CO | 80901 | |
| 5683954 | LETICIA GOMEZ | URB JARDINES DE SANTO DOMINGO | | | | JUANA DAIZ | PR | 00795 | |
| 5683955 | LETICIA GONZALES | 9400 COVENTRY SQUARE DR | | | | HOUSTON | TX | 77099 | |
| 5683956 | LETICIA GUTIERREZ | 2715 ARROWHEAD DR | | | | CALDWELL | ID | 83605 | |
| 5683957 | LETICIA HERAZ | 5087 SCRANTON CT | | | | DENVER | CO | 80239 | |
| 5683958 | LETICIA HERNANDEZ | 605 S PLAZA | | | | ROSWELL | NM | 88203 | |
| 5683959 | LETICIA HOLLEY | 5358 WOODRUFF FARM RD | | | | COLUMBUS | GA | 31907 | |
| 5683960 | LETICIA INGRAM | 2203 LONDONDERRY DR | | | | MURFREESBORO | TN | 37129 | |
| 5683961 | LETICIA JIMENEZ | 1851 TERRACE | | | | COLTON | CA | 92324 | |
| 5683962 | LETICIA KUBIK | 6 GARDEN | | | | ST PAUL | MN | 55128 | |
| 5683963 | LETICIA L FLY | 1610 N BROOKFIELD ST | | | | SOUTH BEND | IN | 46628 | |
| 5683964 | LETICIA LECHUGA | 2205 WALLACE AVE | | | | BRONX | NY | 10467 | |
| 5683965 | LETICIA LEYVA | 10607 E LEEDS STREET | | | | NORWALK | CA | 90650 | |
| 5683966 | LETICIA LLAVE | 4515 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683967 | LETICIA LOPEZ | URB LA PLATA CALLE TOPACIO I 13 | | | | CAYEY | PR | 00736 | |
| 5683968 | LETICIA LUGO | 3816 CAMPACUAS DR | | | | MERCEDES | TX | 78570 | |
| 5683969 | LETICIA LUNA | 2835 YARBROUGH APT 4 | | | | EL PASO | TX | 79925 | |
| 5683970 | LETICIA MAGDALENO | 1633 E 12TH ST | | | | PUEBLO | CO | 81001 | |
| 5683971 | LETICIA MALDONADO | 874 SOUTH MAIN ST | | | | SAN LUIS | AZ | 85349 | |
| 5683972 | LETICIA MARAVILLA | 339 TANNEHILL DR | | | | MANTECA | CA | 95337 | |
| 5683973 | LETICIA MARCIAL | C6 D 32 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5683974 | LETICIA MARTINEZ | 4770 KENILWORTH DR | | | | ROLLING MDWS | IL | 60008 | |
| 5683975 | LETICIA MEJIA | 1836 MARIN AVE | | | | ONTARIO | CA | 91764 | |
| 5683976 | LETICIA MENDEZ | 6969 MADONNA PL | | | | SARASOTA | FL | 34243 | |
| 5683977 | LETICIA MENDOZA | 794 SALAMAANCA CT | | | | CERES | CA | 95358 | |
| 5683978 | LETICIA MILLAN-GARCIA | 12372 LIME PLACE | | | | CHINO | CA | 91710 | |
| 5683979 | LETICIA MONTELLANO | 219 CABOT ST | | | | SAN ANTONIO | TX | 78213 | |
| 5683980 | LETICIA MUNOZ | 4620 BROWN ST | | | | MURRAY | UT | 84107 | |
| 5683981 | LETICIA NEVARES | 2551 W 47TH ST | | | | OAK LAWN | IL | | |
| 5683982 | LETICIA ORTIZ | 354 3RD AVE W | | | | NEWARK | NJ | 07107 | |
| 5683983 | LETICIA PONCE | 1827 LENOX PARK PLACE | | | | GAINESVILLE | GA | 30507 | |
| 5683984 | LETICIA QUIROZ | 345 MEADOWOOD DR | | | | ROSWELL | GA | 30075 | |
| 5683985 | LETICIA RIOS | 1163 W FLAT | | | | TORRANCE | CA | 90502 | |
| 5683986 | LETICIA RODRIGUEZ | HC 02 BOX 22043 | | | | MAYAGUEZ | PR | 00680 | |
| 5683987 | LETICIA ROMO | 7321 LAURA LN | | | | RESEDA | CA | 91335 | |
| 5683988 | LETICIA SALAS | 2212 W 152ND ST | | | | LAS VEGAS | NV | 90220 | |
| 5683989 | LETICIA SANCHEZ | 220 S CANAL ST | | | | LA FERIA | TX | 78559 | |
| 5683990 | LETICIA SOMERS | 5007 MCBRIDE AVE | | | | CLEVELAND | OH | 44127 | |
| 5683991 | LETICIA TREVINO | 4302 MONTERREY | | | | LAREDO | TX | 78040 | |
| 5683993 | LETICIA VIA | 1950 W ALIAIA LANE | | | | TUCSON | AZ | 85756 | |
| 5683994 | LETICIA Z LLAVE | 1855 STRAFORD PARK PLACE APT 301 | | | | RESTON | VA | 20190 | |
| 5683995 | LETICIA ZAMARRIPA | 1306 CASTLE GLEN DR | | | | HOUSTON | TX | 77015 | |
| 5683996 | LETISHA G WILLIAMS | 3975 N NELLIS APT1067 | | | | LAS VEGAS | NV | 89115 | |
| 5683997 | LETISHA HARRIS | 1143 NW 18TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5683998 | LETISHA HERNANDEZ | VILLAS DDEL OESTE ARIES 6 | | | | MAYAGUEZ | PR | 00682 | |
| 5683999 | LETISHA MOSLEY | 2 KING DR | | | | BRIDGETON | NJ | 08302 | |
| 5684000 | LETISHA PRINROAC | 1401 JOHNSON RD APT 57 | | | | CENTRALIA | WA | 98531 | |
| 5684001 | LETISHA SMITH | 303 CLARK ST | | | | ELYRIA | OH | 44035 | |
| 5684002 | LETISHA STOCKING | 14204 N 19 ST | | | | TAMPA | FL | 33613 | |
| 5684003 | LETISHA TILLEY | 2245 PEACH 2S | | | | CLOVIS | CA | 93612 | |
| 5684004 | LETISHA WALLS | 4711 NORTH TERRACE APT A | | | | CHATTANOOGA | TN | 37411 | |
| 5684005 | LETISHAY TILLEY | 2245 PEACH 2S | | | | CLOVIS | CA | 93612 | |
| 5684006 | LETISHIA EVERETTE | 503 MLK JR AVE | | | | OXFORD | NC | 27565 | |
| 5684008 | LETISIA HINOJOSA | BOX 1133 | | | | GARCIASVILLS | TX | 78547 | |
| 5684009 | LETISIA REYES | 2205 S 15 ST | | | | OMAHA | NE | 68108 | |
| 5684010 | LETISIAMICHA COMSTOCKALLCORN | 122 W ALBANY ST | | | | HERKIMER | NY | 13350 | |
| 5684011 | LETITA BENNETT | 25920 FERN ST | | | | ROSEVILLE | MI | 48066 | |
| 5684012 | LETITA YOUNG | 401 F ST 43 | | | | WATERFORD | CA | 95368 | |
| 5684013 | LETITHIA JACKSON | 4209 BERGER AVE | | | | BALTIMORE | MD | 21206 | |
| 5684014 | LETITI SHERWOOD | 8040 JULIET LANE | | | | MANASSAS | VA | 20109 | |
| 5684015 | LETITIA BROCK | 100 SILVER SW APT 335 | | | | ALBUQUERQUE | NM | 87102 | |
| 5684016 | LETITIA L HODGES | 1891 NW 74TH TER | | | | MIAMI | FL | 33147 | |
| 5684017 | LETITIA OSBY | 325 OLD OMEGA RD 23 | | | | TIFTON | GA | 31794 | |
| 5684019 | LETITIA STARBUCK | 238 BURBANK DR | | | | LEXINGTON | NC | 27295 | |
| 5453724 | LETIZIA FRANK | 1206 AVERY AVE | | | | SYRACUSE | NY | 13204-1004 | |
| 5684020 | LETIZIA MARCH | 6A DIMOND DR | | | | BARNEGAT | NJ | 08065 | |
| 5684021 | LETIZIA MORRIS | 1241 S WARD PKWY | | | | HAYSVILLE | KS | 67060 | |
| 5684022 | LETIZIA OLIVARRIA | 125 AVERIL RD A | | | | SAN DIEGO | CA | 92173 | |
| 5684023 | LETO LISSA | 16116 CRELA DR | | | | SPRING HILL | FL | 34610 | |
| 5684024 | LETONIA RENAE | 6339 BEECHNUT DR | | | | LAKELAND | FL | 33813 | |
| 5684025 | LETONIA WATSON | 9226 PARK ST APT C | | | | BELLFLOWER | CA | 90706 | |
| 5684026 | LETORNEY CATHY | 12 SIDNEY ST | | | | MEDFORD | MA | 02155 | |
| 5684027 | LETOURNEAU ASHLEY | 14 ROBINSON ST | | | | FAIRFIELD | ME | 04937 | |
| 5453725 | LETOURNEAU GODFREY JR | 93 NORTHFIELD RD | | | | WALLINGFORD | CT | 06492-5243 | |
| 5684028 | LETOURNEAU JAMIE E | 4089 INDIAN BYU N | | | | DESTIN | FL | 32541 | |
| 5424378 | LETOURNEAU WILLIAM P | 29 STRATHMORE RD # 1 | | | | WORCESTER | MA | 01610-2025 | |
| 5453726 | LETOURNEUX NICOLE | 2 FAIRVIEW DRIVE WORCESTER027 | | | | SPENCER | MA | 01562 | |
| 5684029 | LETOYA SMITH | 12370 MAPLE ST | | | | MOUNDVILLE | AL | 35474 | |
| 5684030 | LETRA NICKS | 12358 FOOBU ROAD | | | | OXCART | LA | 75328 | |
| 5684031 | LETRICA AGNELLA | 1629 NE 3RD ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5684032 | LETRICE FORD | 200 PORTER PLAIN RD | | | | THOMPSON | CT | 06277 | |
| 5684033 | LETRICE GRIER | 2501 FORT DR | | | | SUITLAND | MD | 20746 | |
| 5684034 | LETRICIA BARNES | 5792 GRAYTON ST | | | | DETROIT | MI | 48224 | |
| 5684035 | LETRICIA WILLIAMS | 42 NATTA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5684036 | LETRICIA WILSON | 1909 E CHERRY STAPT 21 | | | | SPFLD | MO | 65802 | |
| 5684037 | LETRIS CLARK | 980 LEMON STREET | | | | MARTINEZ | CA | 94553 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2806 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684038 | LETRISE D SCOTT | 784 DEERFIELD RD | | | | TERRYTOWN | LA | 70056 | |
| 5424380 | LETS JOURNEY INTO FASHION | 1956 DARLIN CIR | | | | ORLANDO | FL | 32820 | |
| 5684039 | LETSINGER JERLINE | 1549 DUTCHVALLY RD | | | | CLINTON | TN | 37716 | |
| 5684040 | LETSINGER PERRY | 2812 POLAR WAY | | | | FRAZIER PARK | CA | 93222 | |
| 5453727 | LETSON KENNETH | 1235 LION FORREST | | | | SAN ANTONIO | TX | | |
| 4881757 | LETSOS COMPANY | P O BOX 36927 | | | | HOUSTON | TX | 77236 | |
| 5684041 | LETT APRIL | 150 NATHAN GROVE LN | | | | STATEVILLE | NC | 28677 | |
| 5403407 | LETT ARNOLD AND MARION ASO BARNSTABLE COUNTY MUTUAL INSURANCE COMPANY | 3195 MAIN STREET SUPERIOR COURT BLDG | | | | BARNSTABLE | MA | 02630 | |
| 5453728 | LETT BEVERLY | 7642 GIBBS RD | | | | CORRYTON | TN | 37721 | |
| 5684042 | LETT ERNESTINE | 12730 SHAKER BLVD | | | | CLEVELAND | OH | 44120 | |
| 5684043 | LETT LORETTA | 102 E PINE ST | | | | DAVENPORT | FL | 33836 | |
| 5684045 | LETT MICHAEL E | 5500 HARBOUR LAKE DE APT H4 | | | | GOOSE CREEK | SC | 29445 | |
| 5684046 | LETT MICHEAL | 5500 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5684047 | LETT SAVANNAH | 3120 E AVE H8 | | | | LANCASTER | CA | 93535 | |
| 5684048 | LETT SHAUNTELLE L | 150 N NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5684049 | LETT TARA | 2001 RHINEHART RD | | | | AUSTELL | GA | 30106 | |
| 5684050 | LETT TASHA | 320 NANTUCKET PLACE | | | | NN | VA | 23606 | |
| 5684051 | LETTA MCPHERSON | 1503 EAST LARNED | | | | DETROIT | MI | 48213 | |
| 5684052 | LETTE | 745 METROS 145 | | | | COVENTRY | CT | 06238 | |
| 5684053 | LETTERLY SANDY | 146 COOLWOOD DRIVE | | | | STATESVILLE | NC | 28625 | |
| 5684054 | LETTERMAN SHARON | PO BOX 442 | | | | MICAVILLE | NC | 28755 | |
| 5684055 | LETTERMAN VERONICA | 2541 N NORFOLK AVE | | | | TULSA | OK | 74106 | |
| 5684056 | LETTHAND LATOYA M | 5825 FAIRFIELD AVE S APT 3 | | | | ST PETERSBURG | FL | 33707 | |
| 5684057 | LETTIA HARRIS | 3649 6TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5684058 | LETTIERI KARLA | 1700 SWANSON DR 191 | | | | ROCK SPRINGS | WY | 82901 | |
| 5684059 | LETTRICH MATT | 2480 16TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5684060 | LETTS JESSICA | 4125 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5684061 | LETTSOME ANGELA | CONTANT 7B-A | | | | ST THOMAS | VI | 00802 | |
| 5453729 | LETTSOME LYDIA | PO BOX 302957 | | | | SAINT THOMAS | VI | | |
| 5684062 | LETTY GONZALEZ | 2801 ELGIN ST | | | | CORPUS CHRSTI | TX | 78405 | |
| 5684063 | LETTY GORECKI | 8160 NW 93 ST | | | | MIAMI | FL | 33166 | |
| 5684064 | LETTY GOULD | 415 LA PRAIRIE AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5684065 | LETTY HERNANDEZ | 548 FISHER ST | | | | FRESNO | CA | 93702 | |
| 5684066 | LETTY MARISCAL | 919 NORTH SAN JOAQUIN STR | | | | STOCKTON | CA | 95202 | |
| 5684068 | LETTY SOLIZ | 10277 E BELLA LN | | | | SAN TAN VALLEY | AZ | 85143 | |
| 5684069 | LETTYWACO LETTYWACO | 1908 MARQUITA | | | | WACO | TX | 76711 | |
| 5684070 | LETUPU TATUPU | 19846 SW 68TH AVE | | | | TUALITIN | OR | 97062 | |
| 5453730 | LETURNO SCOTT | 404 OXFORD ST APT 2318 | | | | HOUSTON | TX | 77007-2680 | |
| 5684071 | LETY HERNANDEZ | 882 W FOX BARROW DR | | | | SALT LAKE CY | UT | 84116 | |
| 5684072 | LETY LARES URQUIDEZ | 760 5TH AVENUE | | | | IMPERIAL BCH | CA | 91932 | |
| 5684073 | LETY RIVERA | 899 PARK AV | | | | HERNDON | VA | 20170 | |
| 5684074 | LETZIN KIMBERLY | 416 N ASH AVE | | | | MANSFIELD | MO | 65704 | |
| 5684075 | LEU KENDRA | 1084 S 1000 E APT 15 | | | | PROVO | UT | 84605 | |
| 5684076 | LEU TOMMY | 3781 MADERA WAY | | | | SAN BRUNO | CA | 94066 | |
| 5684077 | LEUDY D QUEZADA | CLEE ALMENDRO 221 | | | | CAROLINA | PR | 00987 | |
| 5684078 | LEUE ERIN | 3250 COORS BLV NW J143 | | | | ALB | NM | 87120 | |
| 5684079 | LEUELLEN HOLLY | 1220 HARDESTY | | | | KANSAS CITY | MO | 64127 | |
| 5684080 | LEUHSLER TINA R | 3457 BEREA RD | | | | CLEVELAND | OH | 44111 | |
| 5684081 | LEUMA LOLE | 160 W WILSON ST APT 24 | | | | COSTA MESA | CA | 92627 | |
| 5453731 | LEUNG WINNIE | 25 ARBORETUM ORANGE 059 | | | | IRVINE | CA | | |
| 5684082 | LEUPP LENORA C | 172B TOHLAKAI RD | | | | TOHLAKAI | NM | 87301 | |
| 5453732 | LEUPP RONALD | 6502 MITCHELL RD | | | | PALMYRA | MI | 49268 | |
| 5453733 | LEURS JACK | 51431-2 TIGUAS ST | | | | FORT HOOD | TX | 76544 | |
| 5453734 | LEUTZ TOM | 6037 BROOKLYN RD | | | | JACKSON | MI | 49201-8556 | |
| 5453735 | LEV HANNAH | 8217 FOREST HILLS DR | | | | ELKINS PARK | PA | 19027 | |
| 5684083 | LEVALDO CHYNNA | 5001 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | |
| 5684084 | LEVALEAI LEMAOTA | 24851 128TH PL SE | | | | KENT | WA | 98030 | |
| 5684085 | LEVALLEY VANESSA | 955 53RD ST E APT 125 | | | | BRADENTON | FL | 34208 | |
| 5453736 | LEVAN EMILY | 2223 COUNTY ROAD 194 | | | | FREDERICKTOWN | OH | 43019 | |
| 5684086 | LEVAN JESSICA | 461 HINKLE RD | | | | ASHLAND | PA | 17921 | |
| 5684087 | LEVAN TAMMY | 1007 KNOPF DR N | | | | MILLBURY | OH | 43447 | |
| 5453737 | LEVANDOSKI KAREN | 3514 LAS VEGAS DR NE | | | | BELMONT | MI | 49306 | |
| 5684088 | LEVANDOSKI KIM | 670 LARDINTOWN RD | | | | TARENTUM | PA | 15084 | |
| 5684089 | LEVANDOWSKI SUSAN | 69 E FULLERTON | | | | NORTHLAKE | IL | 60164 | |
| 5453738 | LEVANDUSKI KEN | 16100 WALVERN BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5684090 | LEVANTI LISA | 22 NORTH DEXTER RD | | | | SANGERVILLE | ME | 04479 | |
| 5453739 | LEVARIO MAYRA | 11604 E 28TH ST | | | | TULSA | OK | 74129-8040 | |
| 5453740 | LEVARIO MELISSA | 7237 E ELI DR | | | | TUCSON | AZ | 85710-4910 | |
| 5684092 | LEVARIO PETE | 5114 3-4 HAYER AVE | | | | LAKEWOOD | CA | 90712 | |
| 5684093 | LEVARIO RACHEL | 6922 JORDAN AVE | | | | CANOGA PARK | CA | 91303 | |
| 5684094 | LEVARRIAH BRYANT | 382 ST RD 25 W | | | | LAFAYETTE | IN | 47905 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684095 | LEVASSEUR CHERYL | 15 E LA CLAIRE ST | | | | HUDSON FALLS | NY | 12839 | |
| 5424382 | LEVASSEUR GINA | 8093 SUNRISE EAST WAY APT 2 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5453741 | LEVASSEUR KRISTOPHER | 2084-3 TUCSON AVE | | | | ANDREWS AFB | MD | 20762 | |
| 5684096 | LEVASSUER PATRICIA | 3749 SW CARMODY | | | | PSL | FL | 34953 | |
| 5453742 | LEVAUR LAURA S | 806 KUMULANI DRIVE | | | | KIHEI | HI | 96753 | |
| 5684097 | LEVCHENKO MARINA | 1418 59TH AT SE | | | | AUBURN | WA | 98092 | |
| 5684098 | LEVCO ASSOCIATES | ONE WAYNE HILLS MALL | CO A L LEVINE ASSOCIATES | | | WAYNE | NJ | 07470-3228 | |
| 5684099 | LEVCOM WALL PLAZA ASSOCIATES | CO JK MANAGEMENT LLCE1051 BLOOMFIELD AVE | 1051 BLOOMFIELD AVE | | | CLIFTON | NJ | 07012 | |
| 5684100 | LEVEDA VINSON | 2479 GATE ST | | | | CINCINNATI | OH | 45211 | |
| 5684101 | LEVEILLE COURTNEY | 18665 SW STUBBLE FIELD WAY APT | | | | ALOHA | OR | 97006 | |
| 5453743 | LEVEILLE CYNTHIA | 9 HIGH MEADOW ROAD | | | | NEW MILFORD | CT | 06776 | |
| 5684102 | LEVEILLE JACQUELINE | 328 NE 112TH ST APT B | | | | MIAMI | FL | 33161 | |
| 5453744 | LEVEILLE MARY | 19 SOMERS RD | | | | ENFIELD | CT | 06082-3213 | |
| 5684103 | LEVEL 3 COMMUNICATIONS LLC | DEPT 182 | | | | DENVER | CO | 80291 | |
| 5684104 | LEVEL CLARICE | 311 TOWER POINT RD | | | | BUENA VISTA | GA | 31803 | |
| 5684105 | LEVELL JENNIFER | 951 MEADOWBROOK | | | | SUMTER | SC | 29153 | |
| 5684106 | LEVELL KENA | 7209 E133RD TER | | | | GRANDVIEW | MO | 64030 | |
| 5684107 | LEVELS GLORIA | 233 DUTCHESS DR | | | | ELLENWOOD | GA | 30294 | |
| 4881251 | LEVELWING MEDIA | P O BOX 2589 | | | | MT PLEASANT | SC | 29465 | |
| 5684108 | LEVEN JOHN | 5164 HATHBURN CT | | | | ATLANTA | GA | 30338 | |
| 5453745 | LEVENBERG CAROL | 950 AUGUSTA WAY 302 LAKE097 | | | | HIGHLAND PARK | IL | | |
| 5684109 | LEVENDOSKY HANNAH | 510 NW 5TH ST | | | | EARLHAM | IA | 50072 | |
| 5405308 | LEVENGOOD MEGAN | 16757 WEST RD | | | | EAST LANSING | MI | 48823 | |
| 5453746 | LEVENS MICHAEL | 12819 W GRANADA RD | | | | AVONDALE | AZ | 85392-7040 | |
| 5684110 | LEVENSON ELLEN | 815 BRAESRIDGE WAY | | | | ALPHARETTA | GA | 30022 | |
| 5684111 | LEVENSON SMITH | 17162 LENORE | | | | DETROIT | MI | 48219 | |
| 5424384 | LEVENT TEMIZ | 491 US HIGHWAY 46 | | | | WAYNE | NJ | 07470-4821 | |
| 5453747 | LEVEQUE ANTHONY | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | |
| 5453748 | LEVEQUE PAUL | 4 CANAL CIR | | | | NEWPORT BEACH | CA | 92663-1806 | |
| 5684112 | LEVER JULIE | 5816 SW ARCHEL RD 55 | | | | GAINESVILLE | FL | 32608 | |
| 5684113 | LEVERAGE JOHN L | 155 PRINCESS ANN AVE | | | | VIOLA | DE | 19979 | |
| 5684114 | LEVERATTO CHRISTHIAN | 1121 SHELL DRIVE APT 41 | | | | SPRING LAKE | NC | 28390 | |
| 5684115 | LEVERETT BRENDA | 714 S CIMARRON AVE | | | | HENNESSEY | OK | 73742 | |
| 5453749 | LEVERETT JARED | 10307 COTTAGE COURT | | | | DIBERVILLE | MS | 39540 | |
| 5453750 | LEVERETTE CHARLES | 665 WINEBROOK WAY | | | | FOUNTAIN | CO | 80817 | |
| 5684116 | LEVERETTE DEBORA | 147 SPRING VALLEYDR | | | | MCCORMICK | SC | 29635 | |
| 5684117 | LEVERETTE ISAIAH | 30911 1ST AVE SW | | | | FEDERAL WAY | WA | 98003 | |
| 5684118 | LEVERETTE MARTHA | 10 VANCE CIRCLE | | | | LEXINGTON | NC | 27292 | |
| 5453751 | LEVERETTE MONIQUE | 10313 BARNETT LOOP # PASCO101 | | | | PORT RICHEY | FL | 34668-3366 | |
| 5684119 | LEVERETTE VALERIE D | 123 GONE FISHING S | | | | WEWAHITCHKA | FL | 32465 | |
| 5684120 | LEVERICH MICHAEL | 7319 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5684121 | LEVERING CHARLES | 340 CEDAR LN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5684122 | LEVERING JEAN | 5897 MOLUNKEE ST | | | | CABLE | OH | 43009 | |
| 5453752 | LEVERMAN JOHN | 651 SITKA DEER CT NW | | | | SALEM | OR | 97304-3685 | |
| 5684123 | LEVERN RAIFORD | 522 46TH STREET SE | | | | WASHINGTON | DC | 20011 | |
| 5684125 | LEVERNE SMITH | 1269 RICHLAND DR | | | | ATLANTA | GA | 30010 | |
| 5684127 | LEVERSO MYRICK | 2013 JOHN HENRY CIRC | | | | APOPKA | FL | 32703 | |
| 5684128 | LEVERSON OCTAVISS | 540 SHELBOURNE CT 22 | | | | RACINE | WI | 53402 | |
| 5684129 | LEVERT DEARRA | 12600 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | |
| 5684130 | LEVERT JEREMY | 24113 PECAN GROVE LN | | | | GAITHERSBURG | MD | 20882 | |
| 5684131 | LEVESA COLDWELL | 820 THIERIOT AVE | | | | BRONX | NY | 10473 | |
| 5453753 | LEVESQUE CLARENCE | 34 BRITTON RD | | | | BRISTOL | CT | 06010-4521 | |
| 5684132 | LEVESQUE CLAUSDE | 9546 HWY 220 | | | | STONEVILLE | NC | 27048 | |
| 5453754 | LEVESQUE JEANPIERRE | 7708 S SAN SAVINO WAY | | | | MIDVALE | UT | 84047 | |
| 5453755 | LEVESQUE KILEY | 15 OLD DOUGLAS RD | | | | WEBSTER | MA | 01570 | |
| 5453756 | LEVESQUE MELISSA | 224 COUNTY RD | | | | EAST FREETOWN | MA | 02717 | |
| 5684133 | LEVESQUE REED | 150 ST BRUNO ST | | | | VAN BUREN | ME | 04785 | |
| 5684134 | LEVESTER ELISE | PO BOX 3672 | | | | EATONTON | GA | 31024 | |
| 5684135 | LEVI ASHIA | 920 GALLUP ST | | | | JENNINGS | LA | 70546 | |
| 5684136 | LEVI BENEDICT | 3758 WEST WATER APT A | | | | PORT HURON | MI | 48060 | |
| 5684138 | LEVI DELLEH | 5815 N FRASER CT | | | | INDIANAPOLIS | IN | 46254 | |
| 5684139 | LEVI E JENSEN | 10 MARK CIR | | | | KINCHELOE | MI | 49788 | |
| 5684140 | LEVI GAGE | 200N MAIN ST | | | | RUSSELL | PA | 16345 | |
| 5684141 | LEVI IXCOY AZ | 308 EDELAWARE AVE | | | | IMMOKALEE | FL | 34143 | |
| 5424386 | LEVI JACKSON | 29 CASCADE ROAD | | | | WEST HENRIETTA | NY | 14586 | |
| 5453757 | LEVI JASON | 11223 BUTTERFLY BUSH | | | | SAN ANTONIO | TX | 78245-3718 | |
| 5684142 | LEVI JUDY | 1015 OLYNGER RD | | | | GAS CITY | IN | 46933 | |
| 5453758 | LEVI LIONEL | 5805 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232-7322 | |
| 5684143 | LEVI M CORBIN | 11306 SAM BOWLAND RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5684144 | LEVI MELINDA B | 6029 VISTA DR APT 102 | | | | FALLS CHURCH | VA | 22041 | |
| 5684145 | LEVI NOLAN | 17970 WILD ROSE LANE | | | | ROGERS | AR | 72756 | |
| 5684146 | LEVI SANDERS | 7209 HARPS MILL RDLACHE M | | | | RALEIGH | NC | 27615 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863712 | LEVI STRAUSS & CO | 2313 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5684147 | LEVI STUTZMAN | 1862 COUTNY RD 187 | | | | WILMONT | OH | 44689 | |
| 5684148 | LEVI TATKENHORST | 1730 SHEEAN DR | | | | BERTHOD | CO | 80513 | |
| 5684149 | LEVI W PRESLEY | 1931 E MEATS AVE 20 | | | | ORANGE | CA | 92865 | |
| 5684150 | LEVIAN NABILA | 417 BURKHARD AVE | | | | GREAT NECK | NY | 11024 | |
| 5684151 | LEVIAS VANCE | 578 SANTA RITA PL | | | | BANNING | CA | 92220 | |
| 5684152 | LEVIATHAN JOHNSON | 2589 8TH ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5453759 | LEVICK DANNY | 135 STARLIGHT TER | | | | SAN ANTONIO | TX | 78233-6549 | |
| 5684153 | LEVIDA BEASLEY | 4544 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5684154 | LEVIE KIMBERLY | 702 ALDWORTH RD | | | | BALTIMORE | MD | 21222 | |
| 5684155 | LEVIEGE ARLENE | 724 RICHELIEU PARKWAY | | | | MARKSVILLE | LA | 71351 | |
| 5684156 | LEVIN BARRY | 109 GREENLEAF LN | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5684157 | LEVIN BERNIE | 1404 LIVINGSTON RD | | | | PEMBROKE PNES | FL | 33025 | |
| 5684158 | LEVIN CAROLE | 308 ELMEER AVE | | | | METAIRIE | LA | 70005 | |
| 5424388 | LEVIN CORP | 11250 OLD ST AUGUSTINE RD STE 15248 | | | | JACKSONVILLE | FL | 32257-1088 | |
| 5453760 | LEVIN DONNA | 9 FOUNDERS MILL CT | | | | DERWOOD | MD | 20855 | |
| 5453761 | LEVIN DOUGLAS | 5307 N MAGNOLIA AVE # COOK031 | | | | CHICAGO | IL | 60640-2204 | |
| 5453762 | LEVIN EUGENE | 14649 KILLION ST | | | | SHERMAN OAKS | CA | 91411-3734 | |
| 5453763 | LEVIN LORI | 8846 SHINING OCEANS WAY | | | | COLUMBIA | MD | 21045-5951 | |
| 5453764 | LEVIN MIKHAIL | 9 OSKALOOSA CT | | | | ROCKVILLE | MD | 20855-2643 | |
| 5453765 | LEVIN NANCY | 3929 RADCLIFFE DR # COOK031 | | | | NORTHBROOK | IL | 60062-4219 | |
| 5684159 | LEVIN PROPERTIES LP | PO BOX 326 | PO BOX 326 | CONTACT: PAUL TAVAGLIONE | | PLAINFIELD | NJ | 07061-0326 | |
| 5453766 | LEVIN REBECCA | 360 FURMAN ST | | | | BROOKLYN | NY | 11201-4574 | |
| 5684160 | LEVIN SEAN | 14899 NE 18 AVE | | | | MIAMI9 | FL | 33161 | |
| 5684161 | LEVIN VICKI | 8501 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90045 | |
| 5684162 | LEVINCIA THOMAS | 4520 FAULKLAND ROAD | | | | COLUMBIA | SC | 29210 | |
| 5684163 | LEVINE CARMEN | 629 SHERIDAN ST APT 13 | | | | HYATTSVILLE | MD | 20783 | |
| 5684164 | LEVINE GARRETT | 8795 TOWN AQUARE COURT | | | | JACKSONVILLE | FL | 32216 | |
| 5684165 | LEVINE JENNIFER | 33414 WANGO RD | | | | PARSONSBURG | MD | 21849 | |
| 5424390 | LEVINE KENNETH ASO STATE FARM FIRE AND CASUALTY COMPANY | 20 COUNTY CENTER | | | | CARMEL HAMLET | NY | 10512 | |
| 5453767 | LEVINE LINDA | 147 SHANNON DR | | | | NEW CASTLE | PA | 16105-1355 | |
| 5684166 | LEVINE LISA | 13910 WINDING RIDGE LN | | | | CENTREVILLE | VA | 20121 | |
| 5453768 | LEVINE RACHEL | PO BOX 463 614 S MAIN STREET | | | | ROLAND | IA | 50236 | |
| 5684167 | LEVINE ROBERT | 3813 SW 34TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5453769 | LEVINE RUSSELL | 41 CLONOVER RD | | | | WEST ORANGE | NJ | 07052 | |
| 5453770 | LEVINE STEVEN | 1014 WORCASTER PL | | | | CHARLOTTE | NC | 28211-3191 | |
| 5453771 | LEVINS JOSHUA | 1955 OLD HOLLOW RD | | | | WALKERTOWN | NC | 27051 | |
| 5684168 | LEVINS MARK | 2825 S WEST PKWY | | | | WICHITA | KS | 67210 | |
| 5684169 | LEVINSON JEFFREY | 12 HOLLY DOWNS CT NW | | | | ATLANTA | GA | 30318 | |
| 5684170 | LEVIS JACK | 2775 CHESTNUT RUN RD | | | | PITTSBURGH | PA | 15215 | |
| 5684171 | LEVIS STEPHANIE | 30332 ADAMS RD | | | | DAGSBORO | DE | 19939 | |
| 5453772 | LEVISKAS CHRISTINA | 809 BLENHEIM DR | | | | ROCKFORD | IL | 61108-3839 | |
| 5684172 | LEVITAS MIRIAM | 1121 UNIVERSITY BLVD W | | | | SILVER SPRING | MD | 20902 | |
| 5684173 | LEVITICUS MATTHEWS | 1707 N 31ST STREET | | | | KANSAS CITY | KS | 66102 | |
| 5684174 | LEVITSKY ASHER | 353 E 83RD ST 5H | | | | NEW YORK | NY | 10028 | |
| 5684175 | LEVO KIARISTY J | 2301 MALUKE ROAD | | | | MIDDLEBURG | FL | 32068 | |
| 5424392 | LEVON & LA RIESHA SIMMONS | 5107 KANKAKEE DRIVE | | | | SACRAMENTO | CA | 95835 | |
| 5684176 | LEVORIA BATISTE | 14501 CARTER LN | | | | NATALBANY | LA | 70451 | |
| 5453773 | LEVRANO CHRISTINA | 155-28 LAHN STREET N | | | | HOWARD BEACH | NY | 11414 | |
| 5684177 | LEVRON HEATHER | 212 ST PLUS STREET | | | | HOUMA | LA | 70363 | |
| 5453774 | LEVY ADAM | 837 W BUCKINGHAM PL REAR REAR COACH HOUSE COOK031 | | | | CHICAGO | IL | | |
| 5453775 | LEVY ALLEGRA | 20 RIVER RD | | | | NEW YORK | NY | 10044-1100 | |
| 5453776 | LEVY ANITA | 1221 WOODLAND AVE | | | | SHARON HILL | PA | 19079 | |
| 5684178 | LEVY BARISUE | 7705 SW 86 STREET-B-215 | | | | MIAMI | FL | 33143 | |
| 5684179 | LEVY BRENDA | 87-2214 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5453777 | LEVY CORY | 301 ELIZABETH ST APT 7K | | | | NEW YORK | NY | 10012-2850 | |
| 5453778 | LEVY HAGIT | 6 SHAWNEE TRAIL WESTCHESTER119 | | | | HARRISON | NY | 10528 | |
| 5684180 | LEVY HERBERT | 2918 SARAH | | | | ST LOUIS | MO | 63115 | |
| 5684181 | LEVY JUDY | 11 UAKOKO PL | | | | HAIKU | HI | 96708 | |
| 5453779 | LEVY JULIUS | 4610 61ST ST APT 1F | | | | WOODSIDE | NY | 11377 | |
| 5684182 | LEVY KAITLYN | 429 BETZ AVE | | | | METAIRIE | LA | 70001 | |
| 5453780 | LEVY ORNA | 455 N VISTA ST | | | | LOS ANGELES | CA | 90036-5742 | |
| 5424394 | LEVY PAMELA | 2270 NEWPORT ST | | | | JACKSON | MS | 39213-5436 | |
| 5684183 | LEVY REMONA | 305 MAINGATE DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5453781 | LEVY RICHARD | 30611 LAS ESTRELLAS DR | | | | MALIBU | CA | 90265-3127 | |
| 5453782 | LEVY SHOSHANIT | 1045 NE 174TH ST | | | | MIAMI | FL | 33162-2645 | |
| 5684184 | LEVY SYLVIA | 2801 AUGUSTA ST APT B | | | | KENNER | LA | 70062 | |
| 5684185 | LEVY VANIA | 172 DEAN ST 1S | | | | TAUNTON | MA | 02780 | |
| 5684186 | LEVY ZACH | 2330 FIELDCREST DR | | | | MUNDELEIN | IL | 60060 | |
| 5684187 | LEVYA MONICA | 1265 KENDALL DR | | | | SN BERNRDNO | CA | 92407 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2809 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424396 | LEVYING OFFCER | RIVERSIDE COUNTY SHERIFFS OFFISHERIFFS CIVIL DIVISION - EAST | | | | INDLO | CA | | |
| 5424398 | LEVYING OFFICER | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | | |
| 5424508 | LEVYING OFFICERSHERIFFS DEPA | LEVYING OFFICER SHERIFFS DEPALOS ANGELES COUNTY SHERIFFS O | | | | WESTCOVINA | CA | | |
| 5424511 | LEVYING OFFICIER | KERN COUNTY SHERIFFS OFFICE 1600 E BELLE TERRACE 2 | | | | BAKERSFIELD | CA | | |
| 5424515 | LEW & ANNETTE KELIHER | 7220 190TH AVENUE EAST | | | | BONNEY LAKE | WA | 98391 | |
| 5684188 | LEW DESARARE | 995 ADELAIDE AVE SE | | | | WARREN | OH | 44484 | |
| 5684189 | LEWALLEN JOSH | 170 CARROLL AVENUE | | | | COLONIAL HEIG | VA | 23834 | |
| 5684190 | LEWANDA WILLIAMS | 19 EAST ADAMS STREET | | | | AVON PARK | FL | 33825 | |
| 5684191 | LEWANDOWSKI ALAN | 1840 RISING MIST LN | | | | CUMMING | GA | 30041 | |
| 5453783 | LEWANDOWSKI FRANK | 15451 BRANDT ST | | | | ROMULUS | MI | 48174 | |
| 5684192 | LEWANDOWSKI JAN | 6473 SWEET OLIVE CT | | | | SUMTER | SC | 29154 | |
| 5684193 | LEWANDOWSKI JONATHAN | 450 MICHEL STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5453784 | LEWANDOWSKI MARIA | 26 ELMORA AVE | | | | ELIZABETH | NJ | 07202-2205 | |
| 5453785 | LEWANDOWSKI MATTHEW | 4507 FENWICK AVE | | | | CLEVELAND | OH | 44102-4532 | |
| 5424517 | LEWANDOWSKI SANDRA | 5237 SUMMERLIN COMMONS BLVD STE 340 | | | | FORT MYERS | FL | 33907-2158 | |
| 5684194 | LEWANN GUYETTE | 286 SMITH ACRES DR | | | | ROYSE CITY | TX | 75189 | |
| 5684195 | LEWELLEN TRAVIS L | 115 FFREELING ST | | | | POINT MARION | PA | 15474 | |
| 5453786 | LEWELLYN GARY | 4552 CHAHA RD APT 203 | | | | GARLAND | TX | 75043-4662 | |
| 5453787 | LEWELLYN NATALIE | 158 DIAMOND ST SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5684196 | LEWENILOVO SUSANA | 91-1176 KAUIAI | | | | EWA BEACH | HI | 96706 | |
| 5684197 | LEWERS ANTWOINEKA | 25 FLEETWOOD DR | | | | GREENVILLE | SC | 29605 | |
| 5684198 | LEWERS ERICA | 206 SHELTON ST | | | | LINDEN | TN | 37096 | |
| 5684199 | LEWETTA GOUGIA | 3714 MEADOWPARK LANE | | | | NEW ORLEANS | LA | 70131 | |
| 5684200 | LEWIE DENISE | 9006 TEDBURN CIRCLE | | | | LITTLE ROCK | AR | 72209 | |
| 5684201 | LEWIN AMY M | 409 ELKHORN ST | | | | ELKHORN | NE | 68072 | |
| 5684202 | LEWIN LENORA | 401 MARSHALL AVE | | | | GEORGETOWN | OH | 45101 | |
| 5684203 | LEWINGS EBONY | 12547 GARBER STREET | | | | PACOIMA | CA | 91331 | |
| 5405309 | LEWIS | 351 NW NORTH ST | | | | CHEHALIS | WA | 98532 | |
| 5684204 | LEWIS | 351 NW NORTH ST | | | | CHEHALIS | WA | 98532 | |
| 5684205 | LEWIS A JACKSON | 325 BAY ACRES RD APT 26B | | | | JESUP | GA | 31545 | |
| 5453788 | LEWIS AARON | 9602 TAYLOR RENEE DR | | | | KILLEEN | TX | 76542-6074 | |
| 5453789 | LEWIS ADELIA L | 529 FOOTE AVE | | | | SAINT LOUIS | MO | 63119-1504 | |
| 5453790 | LEWIS ADINA | 10681 NE 152ND LN | | | | FORT MCCOY | FL | 32134 | |
| 5684206 | LEWIS ADRIEN | 6392 HARVESTER | | | | DOUGLASSVILLE | GA | 30134 | |
| 5684207 | LEWIS AFTON | 2238 MEADOWLARK LN | | | | PUEBLO | CO | 81008 | |
| 5684208 | LEWIS AISHA | 29 WILSON ST | | | | SUMTER | SC | 29150 | |
| 5684209 | LEWIS ALBERT | 4215 GRANBY ST | | | | NORFOLK | VA | 23504 | |
| 5684210 | LEWIS ALETRICE | 305 S PEACH ST | | | | BUNNELL | FL | 32114 | |
| 5453791 | LEWIS ALEXANDRIA | 396760 W 1300 RD | | | | DEWEY | OK | 74029 | |
| 5684211 | LEWIS ALEXIS | 40475 BEACH HAVEN TRAL SE | | | | SMYRNA | GA | 30080 | |
| 5684212 | LEWIS ALICE | 1800 RESERVOIR RD | | | | LIMA | OH | 45804 | |
| 5684213 | LEWIS ALICEA D | 652 CHAPELGATE DR | | | | ODENTON | MD | 21113 | |
| 5684214 | LEWIS ALICIA | 3807 NW COLUMBIA AVE | | | | LAWTON | OK | 73505 | |
| 5684215 | LEWIS ALIYAH C | 25403 CAMPUS DRIVE | | | | HAYWARD CA | CA | 94542 | |
| 5684216 | LEWIS ALLISON | 5730 HWY 707 | | | | MYRTLE BEACH | SC | 29588 | |
| 5684217 | LEWIS ALMA | 4941 DAVISON | | | | ST LOUIS | MO | 63139 | |
| 5684218 | LEWIS ALYSON | 4035 BEACH | | | | HUDSON | NC | 28638 | |
| 5684219 | LEWIS AMANDA | 360 LEWIS RD | | | | GASTONIA | NC | 28054 | |
| 5453792 | LEWIS AMANDA | 360 LEWIS RD | | | | GASTONIA | NC | 28054 | |
| 5684220 | LEWIS AMANDA L | 125 BUSH DR APT | | | | ROANOKE | VA | 24019 | |
| 5684221 | LEWIS AMY | 204 MONROE AVE | | | | BELTON | MO | 64012 | |
| 5453793 | LEWIS AMY | 204 MONROE AVE | | | | BELTON | MO | 64012 | |
| 5484322 | LEWIS AND CLARK COUNTY | 316 N PARK AVE RM 113 | | | | HELENA | MT | 59623 | |
| 5424519 | LEWIS ANDREA | 1504 SCHOOL AVE | | | | PASCAGOULA | MS | 39567-4362 | |
| 5684222 | LEWIS ANDREA | 1504 SCHOOL AVE | | | | PASCAGOULA | MS | 39567 | |
| 5684223 | LEWIS ANGEL | 3510 JEWELL | | | | MIDDLETOWN | OH | 45042 | |
| 5684224 | LEWIS ANGELA | 5441 SPRINGSSET DR APT C | | | | CHARLOTTE | NC | 28212 | |
| 5684225 | LEWIS ANGELA D | 366 ANTICH ROAD | | | | CEDARTOWN | GA | 30125 | |
| 5684226 | LEWIS ANGELA M | 7547 BILTMORE RD | | | | MENTOR | OH | 44060 | |
| 5684227 | LEWIS ANIQUA | 2142 15TH ST | | | | KENNER | LA | 70062 | |
| 5684228 | LEWIS ANN | 11334 SW 169 ST | | | | MIAMI | FL | 33157 | |
| 5684229 | LEWIS ANTOINETTE | 45-1115 GROTE RD | | | | KANEOHE | HI | 96744 | |
| 5684230 | LEWIS ANTONIO | 2000 APTC SELDANDALE DR | | | | HAMPTON | VA | 23669 | |
| 5684231 | LEWIS ARIEL | 7042 BEECH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5684232 | LEWIS ARLENE | 31 MESA RD | | | | LAGUNA | NM | 87038 | |
| 5453794 | LEWIS ARTHUR | 160 WASHINGTON PARK APT 3 | | | | BROOKLYN | NY | 11205-3215 | |
| 5684233 | LEWIS ASHLEY | 100 WINTHROP STREET | | | | BROOKLYN | NY | 11225 | |
| 5453795 | LEWIS AUDRA | 2 REGENCY MNR APT 2-2 | | | | RUTLAND | VT | 05701-5311 | |
| 5684234 | LEWIS AUDREA | 909 FARR RD APT 57 | | | | COLUMBUS | GA | 31907 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684235 | LEWIS AUDREY | 4750 S CATAWBA ST | | | | AURORA | CO | 80016 | |
| 5684236 | LEWIS AVERY | PO BOX 4048 | | | | ALBANY | GA | 31705 | |
| 5684237 | LEWIS BARBARA | 136 NE FULLERTON ST | | | | LAWTON | OK | 73507 | |
| 5684238 | LEWIS BARBARA E | 40 NE 25TH LOT 49 | | | | LAWTON | OK | 73507 | |
| 5684239 | LEWIS BEATRICE | 407 W 34TH ST | | | | NORFOLK | VA | 23508 | |
| 5684240 | LEWIS BERNADETTE | 380 FORT UNION BLVD | | | | MIDVALE | UT | 84047 | |
| 5684241 | LEWIS BERTHA | 1302 CHESHIRE RD | | | | ROCKY POINT | NC | 28457 | |
| 5684242 | LEWIS BESSIE | 110 N 14TH ST APT 34 | | | | MIDLOTHIAN | TX | 76065 | |
| 5684244 | LEWIS BETTY J | 1602 BROOKRIDGE DRIVE | | | | DECATUR | AL | 35601 | |
| 5453796 | LEWIS BEVERLY | 4313 PENHURST AVE | | | | BALTIMORE | MD | 21215-4837 | |
| 5453797 | LEWIS BILLY | 144 PARK PLACE DR | | | | PHILADELPHIA | MS | 39350 | |
| 5684245 | LEWIS BOBBY | 501 S RODNEY ST | | | | WILMINGTON | DE | 19805 | |
| 5453798 | LEWIS BRAD | 5 N STCLAIR | | | | ALTAMONT | IL | 62411 | |
| 5684246 | LEWIS BRADLEY A | 39 JAMES LANE LOT 8 | | | | SUMMERSVILLE | WV | 26651 | |
| 5453799 | LEWIS BRANDON | 48245 MIFFLIN STREET | | | | FORT HOOD | TX | 76544 | |
| 5684247 | LEWIS BRENDA | 3012 ENSLEY AVE | | | | BIRMINGHAM | AL | 35208 | |
| 5453800 | LEWIS BRIAN | 1276 SCOTTSGATE CT S | | | | XENIA | OH | 45385 | |
| 5684248 | LEWIS BRIDGET | 640 COLONIAL DRIVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5684249 | LEWIS BRIDGIT B | 102 NASSAU COURT | | | | HOUMA | LA | 70363 | |
| 5684250 | LEWIS BRITTANY | PO BOX 213 | | | | PENNINGTON | AL | 36916 | |
| 5453801 | LEWIS BRITTANY | PO BOX 213 | | | | PENNINGTON | AL | 36916 | |
| 5684251 | LEWIS BRITTANY A | 10641 WATERFALL CV | | | | HARRISON | OH | 45030 | |
| 5684252 | LEWIS BRITTANY S | 273 MONARCH DR | | | | HOUMA | LA | 70364 | |
| 5684253 | LEWIS BRYON | 4901 GODDIN CR | | | | RICHMOND | VA | 23231 | |
| 5684254 | LEWIS CAMI | 1770 E COUGAR CREEK DR | | | | MERIDIAN | ID | 83646 | |
| 5684255 | LEWIS CAMILLE | 205 PRAIRIE DR APT D | | | | ELKTON | MD | 21921 | |
| 5684256 | LEWIS CANDACE | 5913 ELLIS WOODS WAY | | | | RICHMOND | VA | 23225 | |
| 5684257 | LEWIS CANDIE | 1072 RAMSEY RD | | | | JACKSONVILLE | NC | 28546 | |
| 5684258 | LEWIS CARA | 23483 FOREST DRIVE | | | | TECUMSEH | OK | 74873 | |
| 5684259 | LEWIS CARL | 2420 RUSSELL RD | | | | BRADENTON | FL | 34209 | |
| 5684260 | LEWIS CARLA R | 73 CALVARY TERRACE | | | | HAMPTON | VA | 23666 | |
| 5453802 | LEWIS CARLTON | 15062 RURAL ACRES DR | | | | WOODFORD | VA | 22580 | |
| 5684261 | LEWIS CAROLINE | PO BOX 3764 | | | | SHIPROCK | NM | 87420 | |
| 5453803 | LEWIS CAROLINE | PO BOX 3764 | | | | SHIPROCK | NM | 87420 | |
| 5453804 | LEWIS CAROLYN | 341 DR | | | | MOUNT AIRY | NC | 27030 | |
| 5684262 | LEWIS CAROLYN | 341 DR | | | | MOUNT AIRY | NC | 27030 | |
| 5684263 | LEWIS CARTER | 4775 GREENPATH ROAD | | | | DUNN | NC | 28334 | |
| 5453805 | LEWIS CASSANDRA | 129 AVON ST | | | | CHARLESTON | WV | 25302-3501 | |
| 5424521 | LEWIS CASSIOPEIA | 2560 PLYMOUTH RD APT 510 | | | | JOHNSON CITY | TN | 37604 | |
| 5684264 | LEWIS CATHERINE | 1860 MEDDERS RD | | | | SYLVESTER | GA | 31791 | |
| 5684265 | LEWIS CATHY | 1013 E AVENUE K11 | | | | LANCASTER | CA | 93535 | |
| 5684266 | LEWIS CELESTE | 225 BROCKTON DR | | | | CARENCRO | LA | 70520 | |
| 5684267 | LEWIS CENTURA | 830 DEVONSHIRE COURT | | | | VA BEACH | VA | 23462 | |
| 5684268 | LEWIS CHANTAI C | 712 OLD WINNSBORO RD | | | | COLA | SC | 29203 | |
| 5424523 | LEWIS CHARDAE | 76 MONTROSE ST | | | | NEWARK | NJ | 07106-1636 | |
| 5684269 | LEWIS CHARESSE | 11510 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5684270 | LEWIS CHARITY | 52 LAKE COUNTRY | | | | MANNFORD | OK | 74044 | |
| 5684271 | LEWIS CHARLENE | 182 NORTH MAIN | | | | COTTON VALLEY | LA | 71018 | |
| 5684272 | LEWIS CHARMAINE | 6907 BARRINGTON COURT | | | | NEW ORLEANS | LA | 70128 | |
| 5684273 | LEWIS CHELSEA | 1205 S FERGUSON | | | | SPRINGFIELD | MO | 65807 | |
| 5684274 | LEWIS CHELSEA A | 2350 PARK PLACE DR | | | | GRETNA | LA | 70056 | |
| 5684275 | LEWIS CHELSEY | RR2 BOX 14B | | | | BEVERLY | WV | 26253 | |
| 5684276 | LEWIS CHERIE | 323 LINCOLN AVE | | | | DUNBAR | WV | 25064 | |
| 5684277 | LEWIS CHERYL | 139 FINLEY RD | | | | BENTON | LA | 71006 | |
| 5684278 | LEWIS CHEYNA | 380 N LINDEN AVE | | | | RIALTO | CA | 92376 | |
| 5684279 | LEWIS CHRIS | 7047 VERDE | | | | KANSAS CITY | KS | 66109 | |
| 5684280 | LEWIS CHRISTINE | 3110 MARION DUNBAR ST | | | | JACKSON | MS | 39213 | |
| 5684281 | LEWIS CHRISTY | 38242 HICKORY ST | | | | GONZALES | LA | 70737 | |
| 5424525 | LEWIS CHYENNE | 3049 BURL HOLLOW DRIVE | | | | STOCKTON | CA | 95209 | |
| 5684282 | LEWIS CINDY | 1925 BACONS BRIDGE ROAD | | | | SUMMERVILLE | SC | 29485 | |
| 5453806 | LEWIS CLESIE | 9000 W SAMUEL ST | | | | POCATELLO | ID | 83204-7132 | |
| 5684283 | LEWIS CONSTANCE | 405 E 59TH PL N | | | | TULSA | OK | 74126 | |
| 5684284 | LEWIS CORY | 1131 WEST 25TH | | | | RIVIERA BEACH | FL | 33404 | |
| 5787375 | LEWIS COUNTY | 351 NW NORTH ST | | | | CHEHALIS | WA | 98532 | |
| 5684285 | LEWIS COVELER | 2640 TALBOTT ST | | | | HOUSTON | TX | 77005 | |
| 5684286 | LEWIS COY | 601 MERRY STREET | | | | BRISTOL | VA | 24201 | |
| 5684287 | LEWIS CRAIGOII | 57628 TR261 | | | | W LAFAYETTE | OH | 43845 | |
| 5684288 | LEWIS CRYSTAL | 1204 TOWER HILL RD APT108 | | | | KINSTON | NC | 28501 | |
| 5684289 | LEWIS DAJOVON | 508 FLORDIA AVE | | | | FERRIDAY | LA | 71334 | |
| 5684290 | LEWIS DALANA | 9151 CHAPMAN | | | | GARDEN GROVE | CA | 92841 | |
| 5684291 | LEWIS DALENA | 292 WEST PARK | | | | TOLEDO | OH | 43608 | |
| 5684292 | LEWIS DALENA N | 605 SARATOGA DR | | | | ALPHARETTA | GA | 30022 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684293 | LEWIS DAMIEN | 4526 FEISER ROAD | | | | RYLAND HEIGHTS | KY | 41015 | |
| 5684294 | LEWIS DANIA | 1215 PRINCESS ST | | | | WILMINGTON | NC | 28401 | |
| 5684295 | LEWIS DANIEL | 10 MUSTANG WAY N | | | | MELROSE | NY | 12121 | |
| 5453807 | LEWIS DANIEL | 10 MUSTANG WAY N | | | | MELROSE | NY | 12121 | |
| 5684296 | LEWIS DANIELLE | 4232 SPRUCE | | | | NEW BOSTON | OH | 45662 | |
| 5684297 | LEWIS DAPHNE | 25775 VIA SALERNO CT | | | | MORENO VALLEY | CA | 92551 | |
| 5684298 | LEWIS DARLA | 3233 S WINSTON AVE 125 | | | | TULSA | OK | 74135 | |
| 5684299 | LEWIS DARNETT | PO BOX 131 | | | | GOLDSBORO | NC | 27533 | |
| 5684300 | LEWIS DARREL | 75327 BEVERLY DR | | | | COVINGTON | LA | 70435 | |
| 5453808 | LEWIS DARRELL | 2809 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| 5424527 | LEWIS DARREN | 3051 STOCKER ST | | | | LOS ANGELES | CA | 90008 | |
| 5684301 | LEWIS DAVE | 1816 SW 9TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5684302 | LEWIS DAVID | 367 BOOKER T WASHINGTON RD | | | | CLARKTON | NC | 28433 | |
| 5453809 | LEWIS DAVID | 367 BOOKER T WASHINGTON RD | | | | CLARKTON | NC | 28433 | |
| 5684303 | LEWIS DAVIS | 150 MILL LN | | | | TROY | VA | 22974 | |
| 5684304 | LEWIS DAWN | 11305 WAVERLY DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| 5405310 | LEWIS DAWN Y | 1224 MCGREGOR | | | | MIDWEST CITY | OK | 73105 | |
| 5684305 | LEWIS DAYSHA | 1708 S ROBERSON ST | | | | PERRY | FL | 32347 | |
| 5684306 | LEWIS DEANNA | 2724 A P TUERAUD | | | | NEW ORLEANS | LA | 70119 | |
| 5453810 | LEWIS DEBBIE | PO BOX 1812 | | | | PLEASANTON | CA | 94566-0181 | |
| 5684307 | LEWIS DEBBIE | PO BOX 1812 | | | | PLEASANTON | CA | 94566 | |
| 5684308 | LEWIS DEBORAH | 35 LEYLAND CT | | | | BALTIMORE | MD | 21221 | |
| 5453811 | LEWIS DEBORAH | 35 LEYLAND CT | | | | BALTIMORE | MD | 21221 | |
| 5684309 | LEWIS DEBRA | 122 KAY DR | | | | FITZGERALD | GA | 31750 | |
| 5405311 | LEWIS DEBRA A | 2900 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078 | |
| 5684310 | LEWIS DEBRAH | 6890 HUNTERS TRACE CIR NE | | | | ATLANTA | GA | 30328 | |
| 5684311 | LEWIS DEIDRE | 1028 APT S GEORGIA AVE | | | | EDEN | NC | 27288 | |
| 5684312 | LEWIS DELORES | 546 HWY 76 W | | | | LYNCHBURG | SC | 29080 | |
| 5684313 | LEWIS DEMETRIC | 1325 SKIPPERS BLDG2-3A | | | | EMPORIA | VA | 23847 | |
| 5684314 | LEWIS DENISE | 1425 RAINIER DR APT 14 | | | | FIRCREST | WA | 98466 | |
| 5684315 | LEWIS DENNIS | 325 12 NW 3ST | | | | FLORIDA CITY | FL | 33034 | |
| 5453812 | LEWIS DEROND | PO BOX 1379 | | | | NANTUCKET | MA | 02554-1379 | |
| 5684316 | LEWIS DESHANAE | 5110 WOODRIDGE DR | | | | MIDDLETOWN | OH | 45044 | |
| 5684317 | LEWIS DESTINY | 2801 DRILLER AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5684318 | LEWIS DIAMOND | STURBRIDGE LANE | | | | CONCORD | NC | 28025 | |
| 5684319 | LEWIS DIANA | 91-1089 KEKUILANI LP C | | | | KAPOLEI | HI | 96707 | |
| 5453813 | LEWIS DIANE | 27 EVERGREEN AVE B3 | | | | BLAKELY | GA | 39823 | |
| 5453814 | LEWIS DOLORES | 447 W ANDERSON ST | | | | STOCKTON | CA | 95206-1228 | |
| 5684320 | LEWIS DOMONIQUE | 174 VERMILION CIRCLE | | | | YOUNGSVILLE | LA | 70592 | |
| 5684321 | LEWIS DON E | 4262 7TH ST SE APT 104 | | | | WASHINGTON | DC | 20032 | |
| 5684322 | LEWIS DONALD | 1906 CHERYL STREET | | | | GOSHEN | IN | 46526 | |
| 5684323 | LEWIS DONNA | 800 E HOFFER ST APT C5 | | | | KOKOMO | IN | 46902 | |
| 5684324 | LEWIS DONNETTA S | 5720 W WILKINS ST APT C | | | | INDIANAPOLIS | IN | 46241 | |
| 5684325 | LEWIS DONYELL Y | 9589 JACOBI 8 | | | | STL | MO | 63136 | |
| 5684326 | LEWIS DORCHEA | 11018 ST AMBROSE LN | | | | ST LOUIS | MO | 63074 | |
| 5684327 | LEWIS DOROTHEY | 9320 DARBY CRT | | | | STOCKTON | CA | 95209 | |
| 5684328 | LEWIS DOROTHY | 4212 PLEASANT GROVE RD | | | | COMO | MS | 38619 | |
| 5684329 | LEWIS DORTHEA | 1707 ANDROS | | | | ST LOUIS | MO | 63136 | |
| 5684330 | LEWIS DORTHY | 607490 HWY | | | | EKRON | KY | 40117 | |
| 5684331 | LEWIS DUSTIN | 817 S 8 RD | | | | PALMYRA | NE | 68418 | |
| 5453815 | LEWIS EARLENE | 2712 HOMEWOOD DR APT B | | | | ALBANY | GA | 31707-2026 | |
| 5684332 | LEWIS ELAINE | PO BOX 5936 | | | | TOPEKA | KS | 66605 | |
| 5453816 | LEWIS ELIZABETH | 2144 N MAIN ST | | | | DECATUR | IL | 62526-4338 | |
| 5684333 | LEWIS ELNETRA | 1038 N AIRPORT WAY | | | | STOCKTON | CA | 95205 | |
| 5453817 | LEWIS EMMA | 135 DAVIS RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5684334 | LEWIS ENGLAND | 2522 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5684335 | LEWIS ENGLAND F | 2522 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5684336 | LEWIS ERIC | 220 NE 23RD COURT | | | | POMPANO BEACH | FL | 33060 | |
| 5453818 | LEWIS ERICA | 6733 MONTGOMERY | | | | SAN ANTONIO | TX | 78239-3280 | |
| 5684337 | LEWIS ERICA | 6733 MONTGOMERY DRIVE | | | | SAN ANTONIO | TX | 78239 | |
| 5684338 | LEWIS ERIKA | 1107 WOODROW AVE | | | | DUBLIN | GA | 31021 | |
| 5424529 | LEWIS ERNEST ERNEST AND BARBARA LEWIS | 2 WOODWARD AVE | | | | DETROIT | MI | 48226-3437 | |
| 5684339 | LEWIS EUGENE | 4510 6TH PL NW | | | | WAASHINGTON | DC | 20011 | |
| 5684340 | LEWIS EVELYN | 22 RIDGE RD APT 202 | | | | GREENBELT PG | MD | 20770 | |
| 5684341 | LEWIS FAY | 44238 WILBUR SMITH RD | | | | FRANKLINTON LA | LA | 70438 | |
| 5684342 | LEWIS FELECIA | 125 ROBBIE LN | | | | ADVANCE | NC | 27006 | |
| 5684343 | LEWIS FONCELLO | 204 TRAILSWAY DR | | | | HAHNVILLE | LA | 70057 | |
| 5684344 | LEWIS FRANCES | 24 N DUNLAP | | | | YOUNGSTOWN | OH | 44509 | |
| 5453819 | LEWIS GARY | 9522 SPANISH MILL DR | | | | HOUSTON | TX | 77064-2239 | |
| 5684345 | LEWIS GAVIN | 114 PHILLIP | | | | METCALF | MS | 38701 | |
| 5684346 | LEWIS GEISHA K | 1386 BLACKSTONE ST APT A | | | | ST LOUIS | MO | 63112 | |
| 5684347 | LEWIS GENEVA | 623 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2812 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453820 | LEWIS GEORGIA | 3022 PARROTT AVE | | | | WACO | TX | 76707-1834 | |
| 5684348 | LEWIS GERALD | 6 BRISTOL CT | | | | PETERSBURG | VA | 23803 | |
| 5684349 | LEWIS GERALDINE | 1900 SWITZER RD | | | | GULFPORT | MS | 39507 | |
| 5684350 | LEWIS GILBERT | 456341WHITCOMB 59 | | | | STERLING | VA | 20166 | |
| 5684351 | LEWIS GINA | 11800 HWY 301 | | | | CLAXTON | GA | 30417 | |
| 5684352 | LEWIS GLADYS | 14765 CHEF MENTEUR | | | | NEW ORLEANS | LA | 70129 | |
| 5684353 | LEWIS GLEN | 210 VENTURA DR | | | | WEST MONROE | LA | 71292 | |
| 5453821 | LEWIS GLEN | 210 VENTURA DR | | | | WEST MONROE | LA | 71292 | |
| 5684354 | LEWIS GLENDA | 10064 LANCASHIRE DR | | | | JACKSONVILLE | FL | 32219 | |
| 5453822 | LEWIS GLORIA | 532 RAINTREE TRL | | | | LAFAYETTE | LA | 70507-3720 | |
| 5453823 | LEWIS GREG | 1513 HICKORY RD | | | | VALDOSTA | GA | 31601-3557 | |
| 5684355 | LEWIS HEATHER | 664 ROCKHILL RD | | | | BENTLEY | LA | 71407 | |
| 5684356 | LEWIS HEATHER R | 377550 KINGS FERRY RD | | | | HILLIARD | FL | 32046 | |
| 5684357 | LEWIS HERLINDA | 5602 JOSEPHINE CT APT A | | | | TAMPA | FL | 33614 | |
| 5684358 | LEWIS HILDRETH | 4 PINEHAVEN RD | | | | BREADSPRINGS | NM | 87305 | |
| 5424531 | LEWIS HYMAN INC | 860 EAST SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 5684359 | LEWIS IBTIYSAAM | 926 CLEVELAND ST APT G301 | | | | GREENVILLE | SC | 29601 | |
| 5684360 | LEWIS IESHA | 29 WILSON ST | | | | SUMTER | SC | 29150 | |
| 5684361 | LEWIS INDUSTRIAL SUPPLY CO | P O BOX 5750 | | | | HARRISBURG | PA | 17110 | |
| 5684362 | LEWIS IRENE | 28127 NAPOLEON | | | | LACOMBE | LA | 70445 | |
| 5453824 | LEWIS IVY | 42815 38TH ST W | | | | LANCASTER | CA | 93536-4962 | |
| 5684364 | LEWIS JACKIE U | PO BOX 305 | | | | LUMBERTON | MS | 39455 | |
| 5453825 | LEWIS JACQUELINE | 406 SW 75TH TER | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5684365 | LEWIS JACQUELYN | 107 SOUTHGATE DR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5684366 | LEWIS JADE | 213 BRAIRHILL APT 45 | | | | SANTA CRUZ | CA | 95065 | |
| 5684367 | LEWIS JAEPTHA | 13411 BEECHBERRY DR | | | | RIVERVIEW | FL | 33579 | |
| 5684368 | LEWIS JAKERA N | 824 SAINT AGNES ST | | | | DAYTON | OH | 45402 | |
| 5684369 | LEWIS JALISA | 1918 HAWORTH ST | | | | PHILADELPHIA | PA | 19124 | |
| 5684370 | LEWIS JALYNDA | 392 LONGWOOD DR | | | | BUNKER HILL | WV | 25413 | |
| 5453826 | LEWIS JAMES | 5660 ARROWHEAD RD | | | | FORT BENNING | GA | 31905-1954 | |
| 5684371 | LEWIS JAMES | 5660 ARROWHEAD RD | | | | FORT BENNING | GA | 31905 | |
| 5424533 | LEWIS JAMES AND CHERYL LEWIS HIS WIFE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5453827 | LEWIS JAMES III | 36496 OLD OCEAN CITY ROAD | | | | WILLARDS | MD | 21874 | |
| 5684372 | LEWIS JAMES JR | 291 PLANTATION CENTRE | | | | MACON | GA | 31210 | |
| 5453828 | LEWIS JAMISON | 1653 SAINT JAMES | | | | EL PASO | TX | 79936-6567 | |
| 5684373 | LEWIS JANE | 1410 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70116 | |
| 5684374 | LEWIS JANET | 5031 57TH AVE APT 203 | | | | BLADENSBURG | MD | 20710 | |
| 5453829 | LEWIS JANET | 5031 57TH AVE APT 203 | | | | BLADENSBURG | MD | 20710 | |
| 5684375 | LEWIS JANICE | 1915 BELMONT ST | | | | ASHLAND | KY | 41101 | |
| 5684376 | LEWIS JANILLE C | 14567 LABRADOR AVE | | | | FONTANA | CA | 92336 | |
| 5684377 | LEWIS JAQUAN | 1423 COOL BROOK DR | | | | DARLINGTON | SC | 29532 | |
| 5684378 | LEWIS JASHELE | 100 JOURNET | | | | ST MARTINVILLE | LA | 70582 | |
| 5684379 | LEWIS JAZMYNE | 2201 WEST 93 APT 340 | | | | CLEVELAND | OH | 44102 | |
| 5684380 | LEWIS JEFF | 12925 E PONCE | | | | DEWEY | AZ | 86327 | |
| 5453830 | LEWIS JEFF | 12925 E PONCE | | | | DEWEY | AZ | 86327 | |
| 5684381 | LEWIS JENNIFER | 3908 S GREENWOOD | | | | WICHITA | KS | 67216 | |
| 5684382 | LEWIS JERALDINE | 2121 N MAIN APT 108 | | | | MUSKOGEE | OK | 74401 | |
| 5684383 | LEWIS JERLYNN | 1844 ELMOR AVE | | | | COLUMBUS | OH | 43224 | |
| 5453831 | LEWIS JERRY | 2510 SHADY OAK CT | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5684384 | LEWIS JESSICA | 433 E MAIN ST APT C | | | | FOREST CITY | NC | 28043 | |
| 5453832 | LEWIS JESSICA | 433 E MAIN ST APT C | | | | FOREST CITY | NC | 28043 | |
| 5684385 | LEWIS JESSIE J | 221 CLAREMONT PL | | | | MOUNT VERNON | WA | 98274 | |
| 5684386 | LEWIS JEWEL | 880 NW 25TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5684387 | LEWIS JIM | 1316 W MADISON ST | | | | STARKE | FL | 32091 | |
| 5684388 | LEWIS JOANNE | 13391 SW 78 STREET | | | | MIAMI | FL | 33183 | |
| 5684389 | LEWIS JOE | 902 NORTH THIRD ST | | | | TORONTO | OH | 43964 | |
| 5684390 | LEWIS JOFELLE | 5025 A GREBLE ROAD | | | | FT SILL | OK | 73503 | |
| 5684391 | LEWIS JOHN | 3190 EXACTA LN | | | | RALEIGH | NC | 27613 | |
| 5684392 | LEWIS JOHNI | 9044 GREENTOP RD | | | | LINCOLN | DE | 19960 | |
| 5684393 | LEWIS JONATHAN | 4725 WEST 3825 SOUTH | | | | WVC | UT | 87316 | |
| 5684394 | LEWIS JONI | PO BOX 178 | | | | LUCASVILLE | OH | 45648 | |
| 5453833 | LEWIS JOSEPH | 9205 STAPLEFORD HALL PL | | | | ROCKVILLE | MD | 20854-4454 | |
| 5684395 | LEWIS JOSH | 8619E WARREN RD | | | | MAYAGUZ | PR | 00680 | |
| 5684396 | LEWIS JOSHUA | 3161 N PARK CTTURLOCK | | | | TURLOCK | CA | 95382 | |
| 5453834 | LEWIS JOYCE | 263 DOLO ST | | | | SAN DIEGO | CA | 92114-4604 | |
| 5684397 | LEWIS JOYCE M | 218 BAY STREET | | | | FWB | FL | 32548 | |
| 5684398 | LEWIS JUNIUS | 807 ANN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5684399 | LEWIS JUSTIN | 9369 RAMSEY DR | | | | BRIDGEPORT | NY | 13030 | |
| 5684400 | LEWIS KAITLYN | 392 GREENACERS CIRCLE | | | | MARTINSVILLE | VA | 24112 | |
| 5684401 | LEWIS KAREN | 4702 W 162ND ST | | | | LAWNDALE | CA | 90260 | |
| 5684402 | LEWIS KASANDRA | 102 BEATRICE DR | | | | LAFAYETTE | LA | 70507 | |
| 5684403 | LEWIS KASSANDRA | 6055 SHELDON AVE | | | | KINGSVILLE | OH | 44048 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684404 | LEWIS KATHERINE | 5412 WHISPER LAKE AVE | | | | LAS VEGAS | NV | 89131 | |
| 5684405 | LEWIS KATHLEEN | 5316 VISTA HERMOSA AVE | | | | LAS VEGAS | NV | 89108 | |
| 5684406 | LEWIS KATINA | 7500 TIARA WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5684407 | LEWIS KAULONDA | 633 E SHARPE ST | | | | STATESVILLE | NC | 28677 | |
| 5684408 | LEWIS KAYDEEN | 3702 MONROE ST | | | | BRENTWOOD | MD | 20722 | |
| 5684409 | LEWIS KAYLA | 7934 OLD HWY 10 | | | | HICKORY | NC | 28602 | |
| 5684410 | LEWIS KEISHA | PO BOX 674 | | | | DAWSON | GA | 39842 | |
| 5684411 | LEWIS KEITH | 1278 NW PICKLE LN | | | | MADISON | FL | 32340 | |
| 5453835 | LEWIS KEITH | 1278 NW PICKLE LN | | | | MADISON | FL | 32340 | |
| 5684412 | LEWIS KELLY | 15769 QUAIL CT | | | | MAYETTA | KS | 66509 | |
| 5684413 | LEWIS KELLY | 32 KENNEDY DR | | | | FAIRLESS HILLS | PA | 19030 | |
| 5684414 | LEWIS KENDRICK | NHA HOUSING 24 | | | | SANOSTEE | NM | 87461 | |
| 5684415 | LEWIS KENYETTA P | 2463 N 87TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5684416 | LEWIS KESHELL | PO BOX 3424 | | | | HARVEY | LA | 70058 | |
| 5684417 | LEWIS KEVIN | 3550 CEDAR HILL RD NW | | | | CANAL WINCHESTER | OH | 43110 | |
| 5453836 | LEWIS KEVIN | 3550 CEDAR HILL RD NW | | | | CANAL WINCHESTER | OH | 43110 | |
| 5684418 | LEWIS KEYA | 1357 SWITZER | | | | STL | MO | 63147 | |
| 5684419 | LEWIS KIERRA | 104 ALBERT SPEARS DR | | | | SUMTER | SC | 29150 | |
| 5684420 | LEWIS KIMACO | 1454 HILDRETH AVE | | | | COLUMBUS | OH | 43203 | |
| 5684421 | LEWIS KIMBER | 217 PURDY ROAD | | | | EMPORIA | VA | 23847 | |
| 5684422 | LEWIS KIMBERLY | 250 GAISSERT CHURCH RD | | | | SPARTA | GA | 31087 | |
| 5453837 | LEWIS KIMBERLY | 250 GAISSERT CHURCH RD | | | | SPARTA | GA | 31087 | |
| 5684423 | LEWIS KIRA | 3719 CADILLAC ST | | | | NEW ORLEANS | LA | 70122 | |
| 5684424 | LEWIS KIREARA | 3511 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5684425 | LEWIS KOURTNEY | 1608 26TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5684426 | LEWIS KRISTINA | 5625 WOODS AVE | | | | TOLEDO | OH | 43623 | |
| 5453838 | LEWIS KYLE | 37 FREEDOM AVE | | | | SAVANNAH | GA | 31405-6708 | |
| 5684427 | LEWIS KYRIA | 1908 MELROSE DR | | | | ALBANY | GA | 31707 | |
| 5684428 | LEWIS LAJOYCE | 1703 CHACE LAKE PKWY | | | | BIRMINGHAM | AL | 35244 | |
| 5684429 | LEWIS LAKACIA M | 707 PINE GLEN DR | | | | ALBANY | GA | 31705 | |
| 5684430 | LEWIS LAKESHIA | 533 13TH AV | | | | NEWARK | NJ | 07103 | |
| 5684431 | LEWIS LARRY | 540 NW 4TH AVE | | | | FT LAUDERDAL | FL | 33311 | |
| 5453839 | LEWIS LARRY | 540 NW 4TH AVE | | | | FT LAUDERDAL | FL | 33311 | |
| 5684432 | LEWIS LASHANTA | 411 KENTUCKY AVE | | | | SHAW | MS | 38773 | |
| 5684433 | LEWIS LATANYA A | 812 JOESPH CLUB DR | | | | MABLETON | GA | 30126 | |
| 5684434 | LEWIS LATASHA | 1475 HADORN RD APT 3 | | | | BATESVILLE | MS | 38606 | |
| 5684440 | LEWIS LATASHA | 1475 HADORN RD APT 3 | | | | BATESVILLE | MS | 38606 | |
| 5684435 | LEWIS LATAVIA | 218 MATIN ST APT 22 | | | | GEORGETOWN | SC | 29440 | |
| 5453841 | LEWIS LATISHA | 2031 LL ANDERSON AVE | | | | SELMA | AL | 36703-3084 | |
| 5684436 | LEWIS LATISHA R | 3796 MORNINGVIEW DR | | | | MOSS POINT | MS | 39563 | |
| 5684437 | LEWIS LATONYA | 3182 SUNRISE STREET | | | | MEMPHIS | TN | 38127 | |
| 5684438 | LEWIS LATOYA | 1401 W 27TH ST APT4 | | | | NORFOLK | VA | 23508 | |
| 5684439 | LEWIS LATRICIA D | PO BOX 6466 | | | | AUGUSTA | GA | 30916 | |
| 5684440 | LEWIS LATRINA | 19154 E 57TH PL APT A | | | | AURORA | CO | 80249 | |
| 5684441 | LEWIS LAURA | 1950 S POINTE DR | | | | BATON ROUGE | LA | 70808 | |
| 5453842 | LEWIS LAURA | 1950 S POINTE DR | | | | BATON ROUGE | LA | 70808 | |
| 5684442 | LEWIS LAURA C | 4316 KNOX AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5453843 | LEWIS LAVONNE M | 10925 BRANDY WOOD TER CHESTERFIELD 041 | | | | CHESTERFIELD | VA | 23832-2745 | |
| 5684443 | LEWIS LE A | 1319 PARK AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5684444 | LEWIS LEDAWN | 754 ALTMAN RD | | | | NEW CASTLE | PA | 16101 | |
| 5684445 | LEWIS LEE | 604 NE 2ND TERRACE | | | | DEERFIELD BEACH | FL | 33441 | |
| 5684446 | LEWIS LEEOSE M | 1108 FOURNET STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5684447 | LEWIS LEIGH | 78 WISTERIA DR APT 206 | | | | HATTIESBURG | MS | 39401 | |
| 5453844 | LEWIS LEISA | 23 CRESCENT PL APT 1 | | | | MIDDLETOWN | NY | 10940-5613 | |
| 5684448 | LEWIS LEKEISHA | 1301 S 5TH ST APT 13 | | | | HARTSVILLE | SC | 29550 | |
| 5684449 | LEWIS LESA | 304 CURTIS DR | | | | HAMILTON | OH | 45013 | |
| 5684450 | LEWIS LESLIE | 13624 SPRECHER | | | | CLEVELAND | OH | 44135 | |
| 5453845 | LEWIS LESLIE R | 7100 WESTOWN PKWY | | | | WEST DES MOINES | IA | 50266-2521 | |
| 5684451 | LEWIS LETOSHA | 8105 OLD TOM BOX RD LOT 6 | | | | JACKSONVILLE | AR | 72076 | |
| 5424535 | LEWIS LIGHTSEY | 201 DUFFY DRIVE | | | | LEXINGTON | SC | 29072 | |
| 5684452 | LEWIS LINDA | 568 CHINOOK AVE SE | | | | OCEAN SHORES | WA | 98569 | |
| 5684453 | LEWIS LISA | 764 HWY 70 | | | | SEALEVEL | NC | 28577 | |
| 5684454 | LEWIS LOIS | 4587 E 175TH ST | | | | CLEVELAND | OH | 44128 | |
| 5684455 | LEWIS LOIS L | 1316 VINTON STREET | | | | RICHMOND | VA | 23231 | |
| 5684456 | LEWIS LONI | 4162 BIRCH ST | | | | PALM BCH GARD | FL | 33410 | |
| 5453846 | LEWIS LOWELL | 1609 NETHERFIELD LN | | | | RALEIGH | NC | 27610-4536 | |
| 5453847 | LEWIS LQUANNA | 72 JACKSON ST | | | | ROCHESTER | NY | 14621-4018 | |
| 5684457 | LEWIS LUMEKA M | 1814 SUNSET CIRCLE | | | | NASHVILLE | TN | 37207 | |
| 5684458 | LEWIS LYNETTE | 100 W VISTA ST | | | | FLORENCE | SC | 29506 | |
| 5684459 | LEWIS LYNNETTE | 2002 LILLIE AVE | | | | DVANEPORT | IA | 52804 | |
| 5684460 | LEWIS MAGRUDER | 11160 RIVERCREST DR | | | | LITTLE ROCK | AR | 72212 | |
| 5684461 | LEWIS MARCIA | 22 FRESH HOLES RD | | | | HYANNIS | MA | 02601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684462 | LEWIS MARCUS | 301 WATER HICKORY WAY | | | | COLUMBIA | SC | 29229 | |
| 5424537 | LEWIS MARGARET A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5684463 | LEWIS MARIA | 6650 LOTT RD LOT D | | | | SEMMES | AL | 36575 | |
| 5684464 | LEWIS MARIE | 397 WATSON STREET | | | | DANVILLE | VA | 24541 | |
| 5684465 | LEWIS MARILYN | 3044 DESTREHAN AVE | | | | HARVEY | LA | 70058 | |
| 5684466 | LEWIS MARINDA | 910 MADISON DR | | | | GOLDSBORO | NC | 27530 | |
| 5684467 | LEWIS MARK | 123 WADESVILLE RD | | | | WASHINGTON | WV | 26181 | |
| 5453848 | LEWIS MARK | 123 WADESVILLE RD | | | | WASHINGTON | WV | 26181 | |
| 5684468 | LEWIS MARLENA | 6 WHITE LANE | | | | HANOVER PARK | IL | 60133 | |
| 5684470 | LEWIS MARQUETIA | 15504 BENHOFF DR | | | | MAPLE HTS | OH | 44137 | |
| 5453849 | LEWIS MARSHELL | 3100 LINCOLN DR APT 10A | | | | SELMA | AL | 36701-6627 | |
| 5684471 | LEWIS MARVIN | 1503 WEST116 | | | | CLEVELAND | OH | 44102 | |
| 5684472 | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | 31548 | |
| 5453850 | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | 31548 | |
| 5684473 | LEWIS MARY J | 1020 IBERIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5684474 | LEWIS MARY P | 55 SMITH CURVE | | | | HAYNEVILLE | AL | 36040 | |
| 5453851 | LEWIS MATT | 5730 US HIGHWAY 45 S SALINE165 | | | | HARRISBURG | IL | 62946 | |
| 5453852 | LEWIS MATTHEW | 3918 N FREMONT ST | | | | CHICAGO | IL | 60613-3008 | |
| 5684475 | LEWIS MAUREEN | 46 EAST PITMAN STREET | | | | PENNSGROVE | NJ | 08069 | |
| 5453853 | LEWIS MAXINE | 2307 SOUTH 9TH STREET | | | | IRONTON | OH | 45638 | |
| 5684476 | LEWIS MEGHAN | 2060 PICKLE RD | | | | AKRON | OH | 44312 | |
| 5453854 | LEWIS MELANIE | 30 WILLIS LANE LANCASTER071 | | | | LANCASTER | PA | | |
| 5684477 | LEWIS MELINDA | 2106 CALLOW AVE APT 1 | | | | BALTIMORE | MD | 21217 | |
| 5684478 | LEWIS MIA | 6701 N MERCIER | | | | KANSAS CITY | MO | 64118 | |
| 5453855 | LEWIS MICHAEL | 13371 W KIOWA ST UNIT B | | | | GLENDALE | AZ | 85307-1210 | |
| 5403176 | LEWIS MICHAEL | 1282 NEWPORT CIRCLE | | | | PINGREE GROVE | IL | 60140 | |
| 5684479 | LEWIS MICHAEL | 13371 B KIOWA ST | | | | GLENDALE | AZ | 85307 | |
| 5684481 | LEWIS MICHELE | 137 LAPEYROLERIE DR | | | | RESERVE | LA | 70084 | |
| 5684482 | LEWIS MICHELE A | 137 LAPEYROLEIE DR | | | | RESERVE | LA | 70068 | |
| 5684483 | LEWIS MICHELLA | 1035 COLEMAN RD 7313 | | | | SAN JOSE | CA | 95123 | |
| 5684484 | LEWIS MICHELLE | 75 CLINTON AVE | | | | NEWARK | NJ | 07114 | |
| 5684485 | LEWIS MICOLE | 3461 LEATHERBURY LN APT B | | | | INDIANAPOLIS | IN | 46222 | |
| 5453856 | LEWIS MILTON | 101A EVANS ST | | | | FORT HUACHUCA | AZ | 85613-1305 | |
| 5684486 | LEWIS MISTY | 15838 SEA URCHIN DR | | | | PERRY | FL | 32348 | |
| 5684487 | LEWIS MITCH | 907 HOWELL ST | | | | GREENVILLE | NC | 27834 | |
| 5684488 | LEWIS MOORE | 817 W 7TH CT | | | | LORAIN | OH | 44052 | |
| 5684489 | LEWIS MR | 4604 VALLEY FORGE LN | | | | VIRGINIA BEACH | VA | 23462 | |
| 5453857 | LEWIS MR | 4604 VALLEY FORGE LN | | | | VIRGINIA BEACH | VA | 23462 | |
| 5453858 | LEWIS MS | 6 CROYDEN RD | | | | CLEVELAND | OH | 44110-1009 | |
| 5684491 | LEWIS NADINE | 7550 SHOREWWOD | | | | NEW ORLEANS | LA | 70128 | |
| 5684492 | LEWIS NAKIA | PO BOX 235 | | | | CHULA VISTA | CA | 91911 | |
| 5453859 | LEWIS NATHAN | 5950 VISTA RIDGE PT APT 104 | | | | COLORADO SPRINGS | CO | 80918-3099 | |
| 5684494 | LEWIS NATOYA | 10128 EARL DR | | | | ST LOUIS | MO | 63136 | |
| 5684495 | LEWIS NEKITA | 6143 EDWARD STREET APT 30 | | | | NORFOLK | VA | 23504 | |
| 5684496 | LEWIS NELAND | 5112 DAVENTRY PL | | | | MIDLAND | TX | 79705 | |
| 5684497 | LEWIS NIA | 2272 E CHURCH ST | | | | STOCKTON | CA | 95205 | |
| 5684498 | LEWIS NICHOL | 431 S MILES AVE | | | | BILLINGS | MT | 59102 | |
| 5453860 | LEWIS NICHOLAS | 4250 SOLARGLEN DR | | | | COLORADO SPRINGS | CO | 80916-5605 | |
| 5684499 | LEWIS NICKOILA | PO BOX 764 | | | | HIXSON | TN | 37343 | |
| 5684500 | LEWIS NIKISHA | 3436 WATSON SEED FARM RD | | | | WHITAKERS | NC | 27891 | |
| 5684501 | LEWIS NIKIYA | P O BOX 2376 | | | | STATESBORO | GA | 30459 | |
| 5684502 | LEWIS NIKKESIA | 2312 GLENEAGLES DR | | | | ALBANY | GA | 31707 | |
| 5684503 | LEWIS NIKKI | 159 CYPRESS LAKE DR | | | | STATESBORO | GA | 30458 | |
| 5684504 | LEWIS NISSA | 36113 SEADOCK CHAPEL RD | | | | ZUNI | VA | 23898 | |
| 5684505 | LEWIS NIYAIL Q | 5147 CAMERON BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5453861 | LEWIS NORMAN | 10831 PIPING ROCK CIR | | | | ORLANDO | FL | 32817-2939 | |
| 5684506 | LEWIS NYISHA | 2816 N FRANKLIN ST | | | | PHILADELPHIA | PA | 19133 | |
| 5684507 | LEWIS ONIKA | PO BOX 303 | | | | BELLE ROSE | LA | 70341 | |
| 5684508 | LEWIS OTIS | 35 MASOHOES | | | | MANS HARBOR | NC | 27953 | |
| 5684509 | LEWIS PAMELA | 1552 ROSSEVELET AVE | | | | MEMPHIS | TN | 38127 | |
| 5684510 | LEWIS PAMELA R | 508 LYNN HAVEN LANE | | | | HAZELWOOD | MO | 63042 | |
| 4882357 | LEWIS PAPER PLACE INC | P O BOX 562 | | | | WHEELING | IL | 60101 | |
| 5684511 | LEWIS PATRICE | 21071 NISQUALLY RD APT 3 | | | | APPLE VALLEY | CA | 92308 | |
| 5684512 | LEWIS PATRICIA | 532 LUCAS ST | | | | TOLEDO | OH | 43604 | |
| 5453862 | LEWIS PATRICK | 9361B HILDING JOHNSON CIR | | | | MOUNTAIN HOME AFB | ID | 83648-5018 | |
| 5453863 | LEWIS PAULA | 2025 TURNER ROSE | | | | ATLANTA | GA | 30315 | |
| 5453863 | LEWIS PENNY | 12822 NEW ROW RD NW | | | | MOUNT SAVAGE | MD | 21545 | |
| 5684515 | LEWIS PENNY L | 244 DOLEMAN LANE | | | | MONTROSS | VA | 22520 | |
| 5453864 | LEWIS PERRY | 1004 N MAYWOOD DR | | | | MAYWOOD | IL | 60153-1990 | |
| 5453865 | LEWIS PHIL | 17652 S VERMILLION SUNSET D | | | | VAIL | AZ | 85641 | |
| 5684516 | LEWIS PORSHA | 2401 NOTTINGHAM WAY APT65 | | | | ALBANY | GA | 31707 | |
| 5684517 | LEWIS QIANA | 4310 SEMINOLE AVE APT 204 | | | | BALTIMORE | MD | 21229 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684518 | LEWIS QUANDRIA | 1200 CATALINA LN | | | | ALBANY | GA | 31705 | |
| 5684519 | LEWIS QUARTEZ | 7683 WILLOW LN | | | | MACEDONIA | OH | 44056 | |
| 5684520 | LEWIS QUIANA | 5559 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5684521 | LEWIS QUINESHA E | 10119 VISCOUNT | | | | ST LOUIS | MO | 63137 | |
| 5684522 | LEWIS QUINN | 2411 W ROSECROFT VILLAGE CIR | | | | OXON HILL | MD | 20745 | |
| 5684523 | LEWIS RACHEL | 2719 WILDFLOWER DR | | | | ANTIOCH | CA | 94531 | |
| 5684524 | LEWIS RATASHA | 3273 DUBLIN DR | | | | DECATUR | GA | 30032 | |
| 5684525 | LEWIS RAY | 98 2 OND AVE | | | | KILMARNOCK | VA | 22482 | |
| 5453866 | LEWIS RAYMOND | 6416 BLAIR RD NW | | | | WASHINGTON | DC | 20012-2718 | |
| 5684526 | LEWIS RAYMOND | 6416 BLAIR RD NW | | | | WASHINGTON | DC | 20012 | |
| 5684527 | LEWIS RAYNELL | 409 E THORNTON AVE APT U204 | | | | HEMET | CA | 92543 | |
| 5684528 | LEWIS RAYNIQUE | 7542 E HOWARD RD | | | | GLEN BURNIE | MD | 21060 | |
| 5684529 | LEWIS REBECCA | 122 BELMONT AVE | | | | MT VERNON | IL | 62864 | |
| 5684530 | LEWIS REBECCACURT | 44 LINCOLN AVE | | | | NILES | OH | 44446 | |
| 5684531 | LEWIS REGINA | 103 SYCAMORE STREET | | | | LONDON | KY | 40741 | |
| 5684532 | LEWIS RENEE | 155 ELLIS COVE RD 155 ELLIS COVE RD | | | | SOUTH PITTSBURG | TN | 37380 | |
| 5453867 | LEWIS RENEE | 155 ELLIS COVE RD 155 ELLIS COVE RD | | | | SOUTH PITTSBURG | TN | 37380 | |
| 5684533 | LEWIS RHONDA | 28175 NAPOLEON RD | | | | LACOMBE | LA | 70445 | |
| 5684534 | LEWIS RIKITA | 5432 FOREST CREEK DR H | | | | SAINT LOUIS | MO | 63114 | |
| 5684535 | LEWIS RIKKI | 2001 CASS AVENUE | | | | ST LOUIS | MO | 63106 | |
| 5684536 | LEWIS ROBERT | 1513 E FREMONT DRIVE | | | | TEMPE | AZ | 85282 | |
| 5453868 | LEWIS ROBERT | 1513 E FREMONT DRIVE | | | | TEMPE | AZ | 85282 | |
| 5684537 | LEWIS ROBIN | 706 NORTH TAYLOR AVE | | | | PITTSBURGH | PA | 15212 | |
| 5684538 | LEWIS RODNEY | 310 WILLOWWOOD DR | | | | DAYTON | OH | 45405 | |
| 5453869 | LEWIS RODNEY | 310 WILLOWWOOD DR | | | | DAYTON | OH | 45405 | |
| 5684539 | LEWIS ROGER A | 811 SAINT FRANCIS ST | | | | RAPID CITY | SD | 57701 | |
| 5453870 | LEWIS ROMANCE | 4917 SMITH ST APT A | | | | FORT CARSON | CO | 80902-1517 | |
| 5453871 | LEWIS RONNA | 108 ESTATE DR | | | | JACKSONVILLE | NC | 28540-5121 | |
| 5453872 | LEWIS ROSE | 24111 RENSSELAER ST | | | | OAK PARK | MI | 48237 | |
| 5453873 | LEWIS ROSEMARIE | 114 ESCANABA AVE | | | | STATEN ISLAND | NY | 10308-1934 | |
| 5684540 | LEWIS ROXANNE | 3181 NE 23RD ST | | | | GRESHAM | OR | 97030 | |
| 5684541 | LEWIS ROXCINE | 40 WESTCHESTER SQUARE | | | | BRONX | NY | 10461 | |
| 5453874 | LEWIS ROY | 19845 SAN CHISOLM DR | | | | ROUND ROCK | TX | 78664-3964 | |
| 5684542 | LEWIS RUKIYA | 9250 DEAN RD | | | | COUSHATTA | LA | 71118 | |
| 5684543 | LEWIS RUTH | 815 S 37TH STREET | | | | VIENNA | WV | 26105 | |
| 5424539 | LEWIS RYAN | 373 N COLORADO ST | | | | CHANDLER | AZ | 85225 | |
| 5684544 | LEWIS SABRINA | 106 SAN PABLO TOWNE CTR 178 | | | | SAN PABLO | CA | 94806 | |
| 5684545 | LEWIS SADAKI H | 8255 SOUTH CAROLINA AVE | | | | GULFPORT | MS | 39503 | |
| 5684546 | LEWIS SAMANTHA | 119 PLUM STREET | | | | RIDGECREST | LA | 71334 | |
| 5684547 | LEWIS SANDRA | 21 STONEYIEW LANE | | | | ST LOUIS | MO | 63146 | |
| 5684548 | LEWIS SANDRA B | 1908 YORKTOWNE DR | | | | LAPLACE | LA | 70069 | |
| 5684549 | LEWIS SAQUINA | 7 SHERWOOD FOREST TRAIL | | | | LUGOFF | SC | 29078 | |
| 5684550 | LEWIS SELBY | 565 MILITARY CUTOFF RD | | | | WILMINGTON | NC | 28405 | |
| 5684551 | LEWIS SHAKIRAH | 8015 ISLAND BAY CIRCLE | | | | SANFORD | FL | 32773 | |
| 5684552 | LEWIS SHAMEKA | 13422CHASE COURT | | | | PRAIRIEVILLE | LA | 70725 | |
| 5684553 | LEWIS SHANEKA | 3763 POTOMAC | | | | ST LOUIS | MO | 63116 | |
| 5453875 | LEWIS SHANEQUA | 105 MAIN ST APT 1-42 105 MAIN ST APT 1-42 | | | | CALHOUN FALLS | SC | 29628 | |
| 5684554 | LEWIS SHANICE | 5111 WALLING FORD DR | | | | RALIGH | NC | 27616 | |
| 5684555 | LEWIS SHANIN | 2009 NW 58TH TER | | | | LAUDERHILL | FL | 33313 | |
| 5684556 | LEWIS SHANNON | 3628 SE INDIANA | | | | TOPEKA | KS | 66605 | |
| 5684557 | LEWIS SHAQUITAN | 555 CRACK ST | | | | PRATTVILLE | AL | 36067 | |
| 5684558 | LEWIS SHARIKA L | 3507 NORTH JEFFERSONSTREET | | | | TAMPA | FL | 33603 | |
| 5684559 | LEWIS SHARON | 1355 ONEHUNDRED APT 4 | | | | SAN LEANDRO | CA | 94578 | |
| 5684560 | LEWIS SHATAE | 217 BUTTS ST | | | | WADLEY | GA | 30477 | |
| 5684561 | LEWIS SHAWA L | 4 SPOONBILL COURT | | | | INDIANOLA | MS | 38751 | |
| 5453876 | LEWIS SHAWN | 4301 TIM TAM TRL UNIT 200 | | | | LOUISVILLE | KY | 40272-4274 | |
| 5684562 | LEWIS SHAWNISE N | 1869 HURON AVE | | | | CINCINNATI | OH | 45207 | |
| 5684563 | LEWIS SHAY | 428 PLAINVILLE DRIVE | | | | ATLANTA | GA | 30331 | |
| 5684564 | LEWIS SHAYNA | 5853 ORCUTT LN APT F | | | | RICHMOND | VA | 23224 | |
| 5684565 | LEWIS SHEILA | 600 PHILLIPS AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5684566 | LEWIS SHELLEIGH | 269 W 33RD | | | | OGDEN | UT | 84401 | |
| 5684567 | LEWIS SHENDRELL | 1404 COPP AVE | | | | JEANERETTE | LA | 70544 | |
| 5453877 | LEWIS SHEREE | 3488 PARK HILL CIR | | | | LOGANVILLE | GA | 30052 | |
| 5684568 | LEWIS SHERELLE N | 1032 ASHBY GROVE | | | | ATLANTA | GA | 30314 | |
| 5684569 | LEWIS SHERICA | 3506 WYNEE ST | | | | LITTLE ROCK | AR | 72204 | |
| 5684570 | LEWIS SHERITA | 113 PLUMNELLIE ROAD | | | | COLUMBUS | MS | 39701 | |
| 5684571 | LEWIS SHERITA S | 204HWY 145 NORTH | | | | SHUQUALAK | MS | 39361 | |
| 5424541 | LEWIS SHERONDA | 2416 2ND AVE | | | | LAKE CHARLES | LA | 70601-7760 | |
| 5684572 | LEWIS SHERRY | 392 GREEN A CIRCLE | | | | MARTINSVILLE | VA | 24112 | |
| 5684573 | LEWIS SHIRLEY | 1105 5TH AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5453878 | LEWIS SHIRLEY | 1105 5TH AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5684574 | LEWIS SHIRLEY L | 220 CROWFOOT RD | | | | LEBANON | OR | 97355 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684575 | LEWIS SHONDA | 505 HAGER ROAD | | | | POCAHONTAS | VA | 24635 | |
| 5684576 | LEWIS SHONTARIA | 6810 BROU STREET | | | | MANSURA | LA | 71350 | |
| 5684577 | LEWIS SHRONDA | 702 ROANNE LN | | | | PENSACOLA | FL | 32505 | |
| 5684578 | LEWIS SHUNNELL | 3450 TOLEDO TER APT 319 | | | | HYATTSVILLE | MD | 20782 | |
| 5684579 | LEWIS SHWANNA | 616 E 18TH STREET | | | | RICHMOND | VA | 23224 | |
| 5684580 | LEWIS SHYMIKA | 2924 CADDIEFIELD RD APT E | | | | ST LOUIS | MO | 63136 | |
| 5684581 | LEWIS SIMONE | 1510 SW LANE APT 2A | | | | TOPEKA | KS | 66604 | |
| 5684582 | LEWIS SMITH | 1515 F ST NE APT A21 | | | | WASHINGTON | DC | 20002 | |
| 5453879 | LEWIS SONNETTE | 2408 HEMINGWAY TRAIL | | | | SCHERTZ | TX | 78154 | |
| 5684584 | LEWIS SONYA | 1035 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| 5453880 | LEWIS SONYA | 1035 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| 5684585 | LEWIS SPENCER | 423 PARK DRIVE | | | | HILLSBORO | TX | 76645 | |
| 5684586 | LEWIS STACEY | 2581 SWEETRIDGE CT | | | | LITHIA SPGS | GA | 30122 | |
| 5684587 | LEWIS STACY | 210 N JEFFERSON ST | | | | STAR CITY | AR | 71667 | |
| 5684588 | LEWIS STAYCEE | 120 S BIRD ST APT B | | | | SUNPRAIRIE | WI | 53950 | |
| 5684589 | LEWIS STEPHANIE | PO BOX 752 | | | | WILLISTON | NC | 28589 | |
| 5684590 | LEWIS STEVEN | 319 SEA STREET | | | | HYANNIS | MA | 02601 | |
| 5684591 | LEWIS SUSIE | 105 LONG STREET CIRCLE | | | | OXFORD | GA | 30054 | |
| 5684592 | LEWIS SUSIE A | PO BOX 119 | | | | SHIPROCK | NM | 87420 | |
| 5684593 | LEWIS SYDNEY | 5131 ARTS STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5684594 | LEWIS SYLVIA | PO BOX 368 | | | | WOODOBORO | TX | 78393 | |
| 5684595 | LEWIS TAFFANY | 1933MEMORY RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5684596 | LEWIS TAHIRA | 422 MIDDLE ST | | | | FAIRBORN | OH | 45324 | |
| 5684597 | LEWIS TAHIRA Z | 422 MIDDLE ST C | | | | FAIRBORN | OH | 45324 | |
| 5684598 | LEWIS TAKESHA N | 811 MAIN ST | | | | E PITTSBURGH | PA | 15112 | |
| 5684599 | LEWIS TALISHA | 306 ROBERTS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5684600 | LEWIS TALIYAH | 64 EVERETT PL | | | | PLAINFIELD | NJ | 07063 | |
| 5684601 | LEWIS TALMADGE | 209 N MCNEIL ST | | | | BURGAW | NC | 28425 | |
| 5684602 | LEWIS TAMEKA | 496 LINCOLN ANE | | | | FERRIDAY | LA | 71334 | |
| 5684603 | LEWIS TAMMY | 7505 MERCURY DR | | | | VIOLET | LA | 70092 | |
| 5453881 | LEWIS TAMMY | 7505 MERCURY DR | | | | VIOLET | LA | 70092 | |
| 5684604 | LEWIS TAMMY E | 7310 PIREWAY RD | | | | LONGWOOD NC | NC | 28452 | |
| 5684605 | LEWIS TANEKIA | 455 WISTERIA | | | | LITTLE ROCK | AR | 72201 | |
| 5684606 | LEWIS TANNIKA | 3016 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5453882 | LEWIS TAPLEY | 3037 WILSON AVE FL 2 | | | | BRONX | NY | 10469-5104 | |
| 5684607 | LEWIS TARA | 2484 ALDER ST | | | | POMONA | CA | 91767 | |
| 5453883 | LEWIS TARA | 2484 ALDER ST | | | | POMONA | CA | 91767 | |
| 5684608 | LEWIS TARRA | 503 7TH AVE | | | | LUMBERTON | MS | 39455 | |
| 5684609 | LEWIS TAVONNA A | 5317 ASTOR PLACE SE | | | | WASHINGTONDC | VA | 20019 | |
| 5684610 | LEWIS TAWANA | G75 CRAVEN TER | | | | NEWBORN | NC | 28560 | |
| 5684611 | LEWIS TAWNY | 610 QUIVERA | | | | NEEDLES | CA | 92363 | |
| 5453884 | LEWIS TEAIRE | 207 STEWARD AVE APT H14 | | | | JACKSON | MI | 49201-1171 | |
| 5684612 | LEWIS TEMPEST | 502 S EVANGELINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5684613 | LEWIS TERESA | P O BOX 623 | | | | FORK UNION | VA | 23055 | |
| 5684614 | LEWIS TERRY | 3108 GOV JOHN SEVEIR | | | | KNOXVILLE | TN | 37914 | |
| 5684615 | LEWIS THERESA | 550 HICKORY RD | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5684616 | LEWIS THOMASINE | 103TILLERSON DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5684617 | LEWIS TIARA | 2035 NW 52ST | | | | MIAMI | FL | 33142 | |
| 5684618 | LEWIS TIERA R | 59 SPRUCE RD B | | | | MIDDLETOWN | NY | 10940 | |
| 5684619 | LEWIS TIESHA Y | 6725 BUNCOMBE RD APT 234 | | | | SHREVEPORT | LA | 71129 | |
| 5684620 | LEWIS TIFFANY | 523 HAROLD GLEN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5453885 | LEWIS TIFFANY | 523 HAROLD GLEN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5684621 | LEWIS TIMOTHY | 7060 SHEP ROYSTER RD | | | | OXFORD | NC | 27565 | |
| 5684622 | LEWIS TINA | 3802 A N 24TH ST | | | | ST LOUIS | MO | 63107 | |
| 5684386 | LEWIS TOBY | 787 LANTERN HILL RD | | | | LEDYARD | CT | 06339-1458 | |
| 5453887 | LEWIS TODD | 11475 DEXTER ST | | | | CLIO | MI | 48420 | |
| 5684623 | LEWIS TOMMIEJO | 20800 US HWY 29 | | | | CHATHAM | VA | 24531 | |
| 5684624 | LEWIS TONI | 14113 PORT TOWN RD | | | | ACCOKEEK | MD | 20607 | |
| 5684625 | LEWIS TONI D | 2721 CHANDLER RD | | | | BELLVUE | NE | 68147 | |
| 5424543 | LEWIS TONY | PO BOX 5740 | | | | NEWARK | DE | 19714-5740 | |
| 5684626 | LEWIS TONYA | 124 WALTER MYERS RD | | | | PETAL | MS | 39465 | |
| 5424545 | LEWIS TORY D JR | 6005 STOCKHOLM LN | | | | PANAMA CITY | FL | 32404 | |
| 5684627 | LEWIS TQWARAH | 5233 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5684628 | LEWIS TRACY | 1802 MLK STREET | | | | ELTON | LA | 70532 | |
| 5684629 | LEWIS TRE | 1203 VINE ST | | | | GILCREST | CO | 80623 | |
| 5684630 | LEWIS TREMEEKA | 1407 S GOEBEL | | | | WICHITA | KS | 67207 | |
| 5684631 | LEWIS TRENJECEISA | 1626 MACEDONIA RD | | | | DAWSON | GA | 39842 | |
| 5684632 | LEWIS TRISH | 1916 MADISON AVE | | | | EVANSVILLE | IN | 47714 | |
| 5684633 | LEWIS TULL | 1515 GOLDHILL RD | | | | FT MILL | SC | 29708 | |
| 5684634 | LEWIS TUMEA | 20 CROSSWINDS RD B | | | | PHENIX CITY | AL | 36869 | |
| 5684635 | LEWIS TYESHA M | 100 NW 14TH AVENUE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5453888 | LEWIS TYLER | 2061 NUTMEG CT A | | | | FORT GORDON | GA | 30905 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453889 | LEWIS TYNESHA | 530 N 12TH ST # 18 | | | | QUINCY | IL | 62301-2603 | |
| 5684636 | LEWIS TYNISE A | 2513 E MADISON STREET | | | | BALTIMORE | MD | 21205 | |
| 5684637 | LEWIS TYRE P | 502 S EVANGELINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5684638 | LEWIS TYRONE | 303 VAN BURNE DR | | | | CLINTON | OK | 73601 | |
| 5684639 | LEWIS VALADA | 707 HERLIHY ST | | | | WAVELAND | MS | 39576 | |
| 5684640 | LEWIS VALERIE | 2827 MIMOSA ST | | | | COLUMBUS | GA | 31906 | |
| 5684641 | LEWIS VANESSA | 4814 E GETTYSBURG AVE APT | | | | FRESNO | CA | 93726 | |
| 5684642 | LEWIS VANESSA A | 565 N BRIDGE ST | | | | EDEN | NC | 27288 | |
| 5684643 | LEWIS VICKI | 3301 OGEECHEE ROAD LOT 8 | | | | SAVANNAH | GA | 31405 | |
| 5453890 | LEWIS VIKKI | 61 COLUMBUS STREET | | | | WILMINGTON | OH | 45177 | |
| 5453891 | LEWIS VINCENT | 26 NEW SAVANNAH DR | | | | SAVANNAH | GA | 31405-6873 | |
| 5684644 | LEWIS VONDA | 608 14TH ST APT G | | | | BHAM | AL | 35211 | |
| 5684645 | LEWIS WALTER | 1459 STROUPE ST | | | | ROCK HILL | SC | 29732 | |
| 5684646 | LEWIS WALTER JR | 165 MAIN ST | | | | WERNERVILLE | PA | 19565 | |
| 5684647 | LEWIS WANDA K | 442 PITT COUNTY LINE RD | | | | GRIFTON | NC | 28530 | |
| 5453892 | LEWIS WAYNE | 10330 SW 157TH TER | | | | MIAMI | FL | 33157-1555 | |
| 5684648 | LEWIS WEAKLEY | 1120 LITTON AVE | | | | NASHVILLE | TN | 37216 | |
| 5684649 | LEWIS WENDY | 4104 CYNDY DR | | | | NEWARK | DE | 19702 | |
| 5684650 | LEWIS WILLETTE | 300 E PROSPECT AVE APT 3F | | | | MOUNT VERNON | NY | 10553 | |
| 5684651 | LEWIS WILLIAM | 417 HOLLY SHELTER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5424547 | LEWIS WILLIAM A AND LEWIS MINNIE B | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5684652 | LEWIS WILLIE | 365 HUFFMANTOWN ROAD LOT 20 | | | | RICHLANDS | NC | 28574 | |
| 5684653 | LEWIS WILMA L | 1254 AUBERRY | | | | CALIFA | CA | 93602 | |
| 5684654 | LEWIS WOMACK | 215 BROAD ST NONE | | | | DANVILLE | VA | 24541 | |
| 5684655 | LEWIS Y | 19807 GORDON COOPER DR | | | | TECUMSEH | OK | 74873 | |
| 5684656 | LEWIS YASCHICA N | 941 PARKS AVE | | | | AUGUSTA | GA | 30901 | |
| 5684657 | LEWIS YOLANDA D | 9511 MINORCA WAY APT 204 | | | | PALM BEACH GARDE | FL | 33418 | |
| 5684658 | LEWIS ZAVIER | 2717 WARREN AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5453893 | LEWIS ZELL | 10408 BERMUDA LN | | | | DARDANELLE | AR | 72834 | |
| 5684659 | LEWISBARNHILL SHANOVIA | 4653 SOHO COURT | | | | VIRGINIA BCH | VA | 23455 | |
| 5684660 | LEWISDAVIS BEVERLY L | 6724 N 58TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5684661 | LEWISDAVIS LILLIAN | 3803 PULASKI PIKE NW | | | | HUNTSVILLE | AL | 35810 | |
| 5684662 | LEWISHUDSON SUE | 204 PINE VIEW RD | | | | DANVILLE | VA | 24541 | |
| 5684663 | LEWISMAYO RHONDA | 9730 LANIER | | | | ST LOUIS | MO | 63136 | |
| 5684664 | LEWISOLDS LESHIA | 2400 KACIEY CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5684665 | LEWISSHARDE CRANE BYRD | 14676 ERIE | | | | APPLE VALLEY | CA | 92307 | |
| 5684666 | LEWISTHOMAS TENISE | 3734 HARBOR VIEW AVE | | | | OAKLAND | CA | 94619 | |
| 5684667 | LEWISTON DAILY SUN | DEPT D PO BOX 4400 | | | | LEWISTON | ME | 04243 | |
| 5453894 | LEWISVANHOOGEN SARAH | PO BOX 7178 | | | | NASHUA | NH | 03060-7178 | |
| 5684668 | LEWISWELLS MEOCEANIA | 317 W CEDAR LANE | | | | BISHOPVILLE | SC | 29010 | |
| 5684669 | LEWITT VIRGINIA M | 206 JEFFERSON AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5684670 | LEWS CHARMAINE R | 919NE36 ST | | | | OAKLAND PK | FL | 33334 | |
| 5684671 | LEWS LARRY | 6316 MASONDA RD | | | | BATESVILLE | MS | 38606 | |
| 5684672 | LEWTAS JULIE | 549 PALISADES BLVD | | | | CROWNSVILLE | MD | 21032 | |
| 5684673 | LEX BRYANT | 4003 GRANTLEY RD | | | | BALTIMORE | MD | 21215 | |
| 5684674 | LEXA COLLEEN | 144 JACK ST | | | | BLGS | MT | 59101 | |
| 5684675 | LEXANNE PEREZ | 2337 N VICKY COURT | | | | VISALIA | CA | 93291 | |
| 5684676 | LEXI ABBOTT | 9324 HOSNER ST | | | | LAS VEGAS | NV | 89178 | |
| 5684677 | LEXI CADWALLADER | 3758 CONSTITUTION DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5684678 | LEXI EARL | 661 SPARKS ST | | | | JACKSON | MI | 49202 | |
| 5684679 | LEXI LACASSE | 5659 WOODWIND HILLS | | | | LAKELAND | FL | 33812 | |
| 5684680 | LEXI PERALES | 515 6TH AVENUE | | | | TAFT | CA | 93268 | |
| 5684681 | LEXI WORNSON | 2313 48TH PL | | | | DES MOINES | IA | 50310 | |
| 5684682 | LEXIA SOLIS | VERDE AR CALLE 24 656 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5684683 | LEXIBOOK LIMITED | UNIT 8-9 4TH FLOOR KENNING IND | BLDG 19 WANG HOI ROAD | | | KOWLOON | KOWLOON | | HONG KONG |
| 5684684 | LEXIE CHARBONNEAU | 3000 AVE DR | | | | FARGO | ND | 58103 | |
| 5684685 | LEXIE CRISSLER | 3000 S UNIVERSITY DR | | | | FARGO | ND | 58103 | |
| 5684686 | LEXIE HOPKINS | 2801 MAJOR ST | | | | BALTO | MD | 21215 | |
| 5424549 | LEXIE LUNT | 5576 S 975 E | | | | SOUTH OGDEN | UT | 84405-7038 | |
| 5405312 | LEXINGTON COUNTY | 212 SOUTH LAKE DR STE 101 | | | | LEXINGTON | SC | 29072 | |
| 5484323 | LEXINGTON COUNTY - RE | 212 SOUTH LAKE DR STE 101 | | | | LEXINGTON | SC | 29072 | |
| 5684687 | LEXINGTON HERALD LEADER COMPAN | 100 Midland Avenue | | | | Lexington | KY | 40508-1943 | |
| 5684688 | LEXINGTON LUGGAGE LTD | 793 LEXINGTON AVE | | | | NEW YORK | NY | 10065 | |
| 4885423 | LEXINGTON PUBLISHING CO INC | PO BOX 9 | | | | LEXINGTON | SC | 29071 | |
| 4781479 | Lexington-Fayette | PO BOX 14058 | | | | LEXINGTON | KY | 40512 | |
| 5684689 | LEXISNEXIS | P O BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170 | |
| 5684690 | LEXISNEXIS RISK DATA MANAGEMEN | 6601 Park Commerce Blvd | | | | Boca Raton | FL | 33487 | |
| 5684691 | LEXNDER TONY L | 910 STONE ST | | | | CLEVELAND | OH | 44102 | |
| 5684692 | LEXUS HOLDER | 4144 WOODHALL ST LOWER | | | | DETROIT | MI | 48224 | |
| 5684693 | LEXUS MCDANIEL | 1201 OLEANDER DR | | | | MT MORRIS | MI | 48458 | |
| 5684694 | LEXXI C MIRANDA | 75 EXLINE RD | | | | PASO ROBLES | CA | 93446 | |
| 5684695 | LEXXUS BRANK | 702 N ERIE ST | | | | TOLEDO | OH | 43604 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453895 | LEY GEMMA | P O BOX 1341 | | | | HONOKAA | HI | 96727 | |
| 5453896 | LEY GEMMA A | P O BOX 1341 | | | | HONOKAA | HI | 96727 | |
| 5453897 | LEY HECTOR | 1830 N LOMAS MARIPOSA APT 96 APT 96 | | | | NOGALES | AZ | | |
| 5684696 | LEY JA LYDIA R | 12087 BELLS HWYRUFFIN | | | | RUFFIN | SC | 29475 | |
| 5684667 | LEY MARTHA | 5073 NW 5TH ST | | | | MIAMI | FL | 33126 | |
| 5684698 | LEY TARA | 624 FOREST AVE | | | | PITTSBURGH | PA | 15202 | |
| 5684699 | LEYA GALVAN SMITH | 1357 TWO HARBORS RD | | | | TWO HARBORS | MN | 55616 | |
| 5684700 | LEYA WALKER | 3009 FAIRLAWN ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5684701 | LEYAH BROOKS | 3871 REDWINE ROAD | | | | ATLANTA | GA | 30344 | |
| 5684702 | LEYBA ALEXANDER | PVT DR 1544A | | | | HERNANDEZ | NM | 87537 | |
| 5684703 | LEYBA GILDA | 4626 E DAKOTA AVE | | | | FRESNO | CA | 93726 | |
| 5684704 | LEYDA SAGASTUME | 11427 OXNARD ST APT 20 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5684705 | LEYDA SUNNIE M | 2310 S JOPLIN | | | | JOPLIN | MO | 64804 | |
| 5684706 | LEYDECKER GERALD | 18581 HOSMER MILL RD | | | | COVINGTON | LA | 70435 | |
| 5684707 | LEYDI CRUZ | MEDIANIA BAJA SEC HONDURAS | | | | LOIZA | PR | 00772 | |
| 5684708 | LEYDI PARRA | 643 E WESTMORLAND ST | | | | PHILADELPHIA | PA | 19134 | |
| 5684709 | LEYDIG CHERYL | 1415 BEECH LANE | | | | FAIRMONT | WV | 26554 | |
| 5684710 | LEYLA DELAFUENTE | 300 S G ST | | | | MCALLEN | TX | 78501 | |
| 5684711 | LEYLA LOPEZ | 531 EAST 2ND STREET | | | | BERWICK | PA | 18603 | |
| 5684712 | LEYLA ROMERO | PARC HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 5684713 | LEYLA SABIR | 5432 ZACKARY DR | | | | STONE MTN | GA | 30083 | |
| 5684714 | LEYLA VAZQUEZ | 3654 WEST 48TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5684715 | LEYLA ZAMANOVA | 2955 LONE OAK CIR STE 8 | | | | ST PAUL | MN | 55121 | |
| 5684716 | LEYLEW ASHLEY | 3613 WYTCHWOOD | | | | METAIRIE | LA | 70003 | |
| 5453898 | LEYRITANA LUZ | 13683 BROOKHAVEN BLVD | | | | BROOKPARK | OH | 44142-2646 | |
| 5453899 | LEYS ADAM | 2808 DUNDEE LANE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5684717 | LEYSATH ASHLEY | 7009 W FRIENDLY AVE UNIT N | | | | GREENSBORO | NC | 27410 | |
| 5684718 | LEYSHA QUINONES | CASERIO LUIS LLORENS TORRES | | | | HATO REY | PR | 00920 | |
| 5684719 | LEYSHKA MILLAN | CALLE 1 | | | | SAN JUAN | PR | 00921 | |
| 5684720 | LEYVA ANA M | 1661 GENEVA ST | | | | AURORA | CO | 80010 | |
| 5684721 | LEYVA ARIANA | 7612 W CITRUS WAY | | | | GLENDALE | AZ | 85303 | |
| 5453900 | LEYVA BETTY | 17945 SW 188TH ST | | | | MIAMI | FL | 33187-2010 | |
| 5424551 | LEYVA BRIANA A | 3630 W LUKE AVENUE | | | | PHOENIX | AZ | 85019 | |
| 5453901 | LEYVA CONCEPCION | 332 WENDA DR | | | | EL PASO | TX | 79915-3323 | |
| 5684722 | LEYVA FRACISCA | 18228N90THLANE | | | | PEORIA | AZ | 85382 | |
| 5684723 | LEYVA FRANCISCO | 5445 N SHANNON RD UNIT 42 | | | | TUCSON | AZ | 85705 | |
| 5684724 | LEYVA GABRIELA | 104 MAGNOLIA CT | | | | SUNLANDPARK | NM | 88063 | |
| 5453902 | LEYVA GABRIELA | 104 MAGNOLIA CT | | | | SUNLANDPARK | NM | 88063 | |
| 5684725 | LEYVA GERARDO L | 804 W MAPLE | | | | LEXINGTON | NE | 68850 | |
| 5684726 | LEYVA GILBERTO | 11876 LESSER ST | | | | NORWALK | CA | 90650 | |
| 5684727 | LEYVA GUILLERMINA | 1401 E MCKAIN | | | | TUCSON | AZ | 85756 | |
| 5684728 | LEYVA LESTER | 854 JEFFERSON AVE APT 10 | | | | MIAMI BEACH | FL | 33139 | |
| 5684729 | LEYVA MARIA | 112 N ZUNIS | | | | TULSA | OK | 74116 | |
| 5453903 | LEYVA MARIELA | 325 1ST ST # MONROE # 055 | | | | ROCHESTER | NY | 14605-1628 | |
| 5453904 | LEYVA MARLET | 562 E 24TH ST | | | | PATERSON | NJ | 07514-2504 | |
| 5424553 | LEYVA MOSES A | 1256 KENDALL DR | | | | FONTANA | CA | 92407 | |
| 5453905 | LEYVA RAMOND | 315 SW 579 LOOP MAYES097 | | | | CHOUTEAU | OK | 74337 | |
| 5684730 | LEYVA SANDRA | 2321 TERI RD DUPLEX A | | | | AUSTIN | TX | 78744 | |
| 5684731 | LEYVA TERESA | 301 JOY ST PO BOX 782 | | | | CANUTILLO | TX | 79835 | |
| 5684732 | LEYVAS LAURA M | 12 HAROLD WELLS LN | | | | FLETCHER | NC | 28732 | |
| 5684733 | LEZ FRANCO | 17820 PALOWALLA RD | | | | BLYTHE | CA | 92225 | |
| 5453906 | LEZ ROSA V | 4324 13TH ST W | | | | LEHIGH ACRES | FL | 33971-4922 | |
| 5453907 | LEZAMA BENJAMIN | 48 KENNEY CT | | | | NEWBURGH | NY | 12550-5390 | |
| 5684734 | LEZAMA MERCEDES | 4860 CLAYTON RD | | | | CONCORD | CA | 94521 | |
| 5684735 | LEZAMA NICOLE | 35 ARBOR LAKE DR | | | | COVINGTON | GA | 30016 | |
| 5684736 | LEZBETH ATANACIO | 380 SKYVIEW RD | | | | CLEVELAND | OH | 44109 | |
| 5684737 | LEZCANO JOANNA | 12270 SW 185 TER | | | | MIAMI | FL | 33177 | |
| 5453908 | LEZCANO WILSON | 580 CHISHOLM HILLS DR | | | | RHOME | TX | 76078 | |
| 5453909 | LEZENBY CHARLES | 77 ELV AVENUE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5684738 | LEZIN MARIE | 6380 QUEENSDALE DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5684739 | LEZLIE SIMMONS | 1350 E PACHECO BLVD B20 | | | | LOS BANOS | CA | 93635 | |
| 5684740 | LEZLY GALLOWAY | 1458 STEVENS ST | | | | PHILA | PA | 19143 | |
| 5684741 | LEZMARIA MARRERO | 126 SYLVAN TRERRACE | | | | HARRISBURG | PA | 17104 | |
| 5684742 | LEZMARIA MARREROP | 126 SYLVAN TRERRACE | | | | HARRISBURG | PA | 17104 | |
| 5684743 | LEZNIEWICZ JOSHUA | 7703 LAKESIDE WAY | | | | FORT PIERCE | FL | 34951 | |
| 5453910 | LEZON DOMINIKA | 3127 GEORGE ST | | | | FRANKLIN PARK | IL | 60131 | |
| 5684744 | LEZONIA L WILSON | 57 LANES LN | | | | LINCOLN | AL | 35096 | |
| 5684745 | LEZZEY TINA | PO BOX 343 | | | | PAYSON | IL | 62360 | |
| 5424555 | LF NOLL INC | 705 DOUGLAS ST STE 344 | | | | SIOUX CITY | IA | 51101-1016 | |
| 5684746 | LFC LLC | 141 LANZA AVE BLDG 18C | | | | GARFIELD | NJ | 07026 | |
| 5424557 | LG ELECTRONICS U S A INC | DALLAS TX 75373-0241 | | | | DALLAS | TX | | |
| 4881120 | LG ELECTRONICS USA CE | P O BOX 23011 | | | | NEWARK | NJ | 07189 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424559 | LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 9001960 | LG&E ENERGY | | | LOUISVILLE | KY | 40290-1960 | |
| 5453911 | LGAYLE SEDRIK | 520 GLENWOOD AVE | | | | TEANECK | NJ | 07666 | |
| 5424561 | LGDI INC | PO BOX 1521 LEVYING OFFICER ROXENE COOK | | | | GREAT FALLS | MT | 59403-1521 | |
| 5684747 | LGL LATEACE | 914 CARLISLE | | | | KENT | OH | 44240 | |
| 5424563 | LH LICENSED PRODUCTS INC | 860 EAST SANDHILL AVENUE | | | | CARSON | CA | 90746 | |
| 5453912 | LHCC DANIEL | 1719 VERMONT AVE N 6009 WESTLINE DR 13168 | | | | HOUSTON | TX | | |
| 5453913 | LHCC LHCC D | N 6009 WESTLINE DR13168 DANIEL | | | | HOUSTON | TX | | |
| 5684748 | LHERISSON CAROLINE | 10610 N 30TH ST APT 44G | | | | TAMPA | FL | 33612 | |
| 5453914 | LHEUREUX CAROL | 183 STEVENSON ST | | | | NEW BEDFORD | MA | 02745-3514 | |
| 5453915 | LHEUREUX KELLY | 315 LONG HILL RD | | | | WALLINGFORD | CT | 06492-4910 | |
| 5453916 | LHOTA ANN | 5314 APPLE RIDGE PLACE FRANKLIN049 | | | | WESTERVILLE | OH | | |
| 5684749 | LI ANQI | 433 S JOHNSON ST | | | | IOWA CITY | IA | 52240 | |
| 5684750 | LI BINGTANG | 5100 N 27TH ST | | | | LINCOLN | NE | 68521 | |
| 5453917 | LI CHEN | 61 HARDING RD MIDDLESEX017 | | | | LEXINGTON | MA | | |
| 5453918 | LI CHI | 91 MIDDLE RD | | | | FALMOUTH | ME | 04105 | |
| 5684751 | LI CHIAOPING | 5973 PURCELL RD | | | | MADISON | WI | 53711 | |
| 5684752 | LI CHING LAI | 1890 DAYTONA DR | | | | SAN JOSE | CA | 95122 | |
| 5684753 | LI DEFAULT | 33410 BRONCO LOOP | | | | DUBLIN | CA | 94568 | |
| 5453919 | LI ERQIU | 9321 E PARKHILL DR | | | | BETHESDA | MD | 20814-3950 | |
| 5453920 | LI FEI | 9400 BELLAIRE BLVD UNIT 104 | | | | HOUSTON | TX | 77036-4552 | |
| 5453921 | LI HAIHUI | 155 BALTIMORE WAY SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5684754 | LI HONG | 13350 MARDI GRAS LN NONE | | | | FRISCO | TX | 75035 | |
| 5453922 | LI HUA | 1291A NORTH AVE WESTCHESTER125 | | | | NEW ROCHELLE | NY | | |
| 5453923 | LI HUI | 1098 RAHWAY AVE MIDDLESEX023 | | | | AVENEL | NJ | 07001 | |
| 5684755 | LI IPIN | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5453924 | LI JAMES | 215 PARK ROW APT 8E | | | | NEW YORK | NY | 10038-1119 | |
| 5684756 | LI JANE | 10225 CEDAR POND DR | | | | VIENNA | VA | 22182 | |
| 5453925 | LI JI | 19110 AUDETTE ST | | | | DEARBORN | MI | 48124-4234 | |
| 5453926 | LI JIANMIN | 3 CREST CIR | | | | LEXINGTON | MA | 02421-7144 | |
| 5453927 | LI JOSEPH | 3447 REMCO ST | | | | CASTRO VALLEY | CA | 94546-1145 | |
| 5684757 | LI JUDY | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | |
| 5453928 | LI JUDY | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | |
| 5453929 | LI JUN | 20 VIA LUCCA APT D310 | | | | IRVINE | CA | 92612-8809 | |
| 5424565 | LI JUNFENG | 9000 ROCHESTER AVE # 300 | | | | RANCHO CUCAMONGA | CA | 91730-5522 | |
| 5453930 | LI JUNWEI | 1235 AYALA DR APT 14 | | | | SUNNYVALE | CA | 94086-5530 | |
| 5684758 | LI KE | 4237 8TH AVE NE APT 301 | | | | SEATTLE | WA | 98105 | |
| 5453931 | LI KENNY L | 9603 YEARLING CIRCLE HARRIS201 | | | | HOUSTON | TX | | |
| 5453932 | LI LEI | 13620 38TH AVE | | | | FLUSHING | NY | 11354-4277 | |
| 5684759 | LI LIN | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5684760 | LI LIU | 68 BAY BLVD | | | | NEWARK | DE | 19702 | |
| 5453933 | LI LU | 14833 CLOVER RIDGE DR | | | | GRANGER | IN | 46530 | |
| 5453934 | LI MICHAEL | 4150 W FORT GEORGE WRIGHT DR APT A306 | | | | SPOKANE | WA | 99224-5269 | |
| 5453935 | LI MING | 3950 HIGHWAY 71 EAST APT 1122 | | | | BASTROP | TX | 78602 | |
| 5453936 | LI NA | 14317 OUTPOST WAY | | | | NORTH POTOMAC | MD | 20878 | |
| 5453937 | LI NAN | 16505 LA CANTERA PKWY 823 BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5453938 | LI PEIJUN | 1780 FIRST AVE 14A NEW YORK061 | | | | NEW YORK | NY | | |
| 5453939 | LI PING | 12 W MAPLE AVE | | | | SUFFERN | NY | 10901 | |
| 5684761 | LI SHARRY | 960 AMBLE RD | | | | SHOREVIEW | MN | 55126 | |
| 5453940 | LI SHEILA | 2367 65TH ST # KINGS047 | | | | BROOKLYN | NY | 11204-4045 | |
| 5453941 | LI SHUPENG | 78 SHAFFER RD SOMERSET035 | | | | BRIDGEWATER | NJ | 08807 | |
| 5453942 | LI SU | 2453 MCCORMICK RD | | | | ROCKVILLE | MD | 20850-3073 | |
| 5453943 | LI TAI | 526 FISH HILL RD | | | | TANNERSVILLE | PA | 18372 | |
| 5453944 | LI TIANHAO | 29 TRADITION PL | | | | IRVINE | CA | 92602-0704 | |
| 5453945 | LI WEIFENG | 1500 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20005-1800 | |
| 5453946 | LI XIN | 3762 ARISTOTLE AVE | | | | ORLANDO | FL | 32826-2448 | |
| 5684762 | LI XINGANG | 303 SMITH LEVEL RD APT E22 | | | | CHAPEL HILL | NC | 27514 | |
| 5453947 | LI XINGANG | 303 SMITH LEVEL RD APT E22 | | | | CHAPEL HILL | NC | 27514 | |
| 5453948 | LI XINYU | 2 WESTFIELD RD APT A-1 | | | | WEST HARTFORD | CT | 06119-1533 | |
| 5453949 | LI Y | 5714 SLATE VALLEY CT | | | | MISSOURI CITY | TX | 77459-5105 | |
| 5453950 | LI YANG | 13 HILLCREST AVE MIDDLESEX023 | | | | EDISON | NJ | | |
| 5453951 | LI YAO | 21 PENN AVE | | | | BURLINGTON | VT | | |
| 5453952 | LI YILI | 8115 ARROYO DR LOS ANGELES037 | | | | ROSEMEAD | CA | | |
| 5453953 | LI YUAN | 2686 PITKIN AVE | | | | BROOKLYN | NY | 11208-2705 | |
| 5453954 | LI YUNJING | 3300 S SEPULVEDA BLVD APT G9 | | | | LOS ANGELES | CA | 90034-5245 | |
| 5453955 | LI ZHENG | 26 OAK SHADE RD | | | | GAITHERSBURG | MD | 20878-1046 | |
| 5453956 | LI ZHIHONG | 2309 MAIN ST | | | | ALTAMONT | OR | | |
| 5684763 | LI ZHUOGANG | 7567 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568 | |
| 5684764 | LIA KNIGHT | PO 64966 | | | | TACOMA | WA | 98464 | |
| 5684765 | LIA LEE | 13619 AUEBURY DR APT14 | | | | LAUREL | MD | 20708 | |
| 5684766 | LIA LICHTTENEGGER | 1621 TIMBERLAKE RD APT A | | | | ST PAUL | MN | 55117 | |
| 5684767 | LIA MAY | 779 WEST LEDGE DRIVE | | | | TROTWOOD | OH | 45426 | |
| 5424571 | LIA WELLNESS INC DBA AMPLIXIN | 3131 NE 188TH ST APT 21104 | | | | AVENTURA | FL | 33180-2780 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875112 | LIAISON TECHNOLOGIES INC | DEPT AT 952956 | | | | ATLANTA | GA | 31192 | |
| 5424573 | LIAM EDGEWORTH | 124 S PLAISTED AVE | | | | HAUPPAUGE | NY | 11788-2757 | |
| 5684769 | LIAMET GALLARDO | RES MANUEL A PEREZ EDIF D2 APT 1 | | | | SAN JUAN | PR | 00923 | |
| 5684770 | LIAN AMY | 217 2ND STREET | | | | ARTESIAN | SD | 57314 | |
| 5424575 | LIAN YI DYEING & WEAVING FTY CO LTD | 156 SECTION 1 SHAN MIN ROAD | PANCHAO | | | NEW TAIPEI CITY | | | TAIWAN |
| 5684771 | LIANA D CATER | PO BOX 424 | | | | THONOTOSASSA | FL | 33592 | |
| 5684772 | LIANA FERMIN | 2801 WESTGATE DR | | | | EASTON | PA | 18040 | |
| 5684773 | LIANA M LEE | 895 CLARK ST 2 | | | | SAINT PAUL | MN | 55130 | |
| 5684774 | LIANA POKE E | 1777 GLEN VIEW WAY | | | | HAMPTON | GA | 30228 | |
| 5684775 | LIANDRA SCHOTBORG | KAYA SCHUBERT 22B | | | | MIAMI | FL | 33106 | |
| 5684776 | LIANDRE BEN | 1324 35TH ST | | | | ST PETERSBURG | FL | 33711 | |
| 5684777 | LIANE L SELLNER | 12895 NEWELL AVE | | | | LINDSTROM | MN | 55045 | |
| 5684778 | LIANETT BATISTA | 302E15THST | | | | HIALEAH | FL | 33010 | |
| 5453957 | LIANG AMY | 300 W 57TH ST FL 17 | | | | NEW YORK | NY | 10019-3741 | |
| 5453958 | LIANG ANDY | 224 W 82ND ST APT 1 | | | | NEW YORK | NY | 10024-5456 | |
| 5453959 | LIANG CUIQUN | 223 ELLWOOD BEACH DR APT 2 | | | | GOLETA | CA | 93117-2758 | |
| 5453960 | LIANG JIONG | 2349 E 16TH ST | | | | BROOKLYN | NY | 11229-4435 | |
| 5453961 | LIANG LI | 4790 IRVINE BLVD # 105-489 | | | | IRVINE | CA | 92620-1973 | |
| 5684779 | LIANG MICHAEL | 7281 STANWOOD WAY SACRAMENTO067 | | | | SACRAMENTO | CA | 95831 | |
| 5453962 | LIANG MICHAEL | 7281 STANWOOD WAY SACRAMENTO067 | | | | SACRAMENTO | CA | 95831 | |
| 5453963 | LIANG RICHARD | 2702 EATON CT | | | | DANBURY | CT | 06811-4066 | |
| 5453964 | LIANG SHAOYA | 11850 WINDBROOKE WAY | | | | ALPHARETTA | GA | 30005-4669 | |
| 5684781 | LIANG WENLONG | 900 ARCADIA AVE | | | | ARCADIA | CA | 91007 | |
| 5684782 | LIANG YI DA PTE LTD | 50 RAFFLES PLACE | 34-04 SINGAPORE LAND TOWER | | | SINGAPORE | | 48623 | SINGAPORE |
| 5424577 | LIANG YI DA PTE LTD | 50 RAFFLES PLACE | 34-04 SINGAPORE LAND TOWER | | | SINGAPORE | | | SINGAPORE |
| 5684783 | LIANI LEE | 10301 HARRIET AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5684784 | LIANN ORTIZ | RAFAEL CORTERO 73 ALTO | | | | CAGUAS | PR | 00725 | |
| 5684785 | LIANNA K DERUCHIA | 4 WOLFE WAY | | | | PLATTSBURGH | NY | 12901 | |
| 5684786 | LIANNAH BUTLER | 215 SOUTHTOWNE DRV APT B208 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5684787 | LIANNE BONNETTE | 970 W MAPLE ST | | | | CLYDE | OH | 43410 | |
| 5684788 | LIANNE UYEDA | 3538 MCCORRISTON ST | | | | HONOLULU | HI | 96815 | |
| 5684789 | LIANNET RODRIGUEZ | 7718 CARLYLE AVE | | | | MIAMI BEACH | FL | 33141 | |
| 5453965 | LIAO ERIC | 90 WAREHAM ST UNIT 205 | | | | BOSTON | MA | 02118-2747 | |
| 5684790 | LIAO YUN | 3838 N BROADWAY | | | | CHICAGO | IL | 60613 | |
| 5424579 | LIAOZHENLAN | 1440 N DAILEY DR | | | | PUEBLO | CO | 81007 | |
| 5424581 | LIAPAS IRAKLIS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5684791 | LIAS CORNITA | 4003 OLD SEALE HWY | | | | PHENIX CITY | AL | 36869 | |
| 5424583 | LIASON ALFRED III | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5684792 | LIBARY ROJAS | BRISAS DEL TURABO EDF 27 APT 185 | | | | CAGUAS | PR | 00725 | |
| 5453966 | LIBBERTON ED | 625 N 11TH ST | | | | ROCHELLE | IL | 61068 | |
| 5684793 | LIBBEY OCEAN | 6 CARROLL | | | | CORTLAND | NY | 13045 | |
| 5684795 | LIBBRYADA SWINTON | 2018 WEBER DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5453967 | LIBBY ALEX | 45-1109 COBB ADAMS RD APT A | | | | KANEOHE | HI | 96744 | |
| 5684796 | LIBBY AMY | 2614 PRINCESS LANE SE | | | | MARIETTA | GA | 30067 | |
| 5453968 | LIBBY ASHLEY | PO BOX 1255 GRAND049 | | | | FRASER | CO | 80442 | |
| 5684797 | LIBBY CAMERON | 1006 WALNUT STREET | | | | ELMIRA | NY | 14901 | |
| 5684798 | LIBBY FOSTER | 15 CHENEY CT | | | | NEWTON | MA | 02464 | |
| 5684799 | LIBBY FREDERICK J | 23730 DOLPHIN DR | | | | MILLSBORO | DE | 19966 | |
| 5684800 | LIBBY GERALD E | 2976 FOREST CHASE TER NE | | | | MARIETTA | GA | 30066 | |
| 5424585 | LIBBY HOYT | 152 SANDY PINE RD | | | | LEXINGTON | SC | 29072 | |
| 5684801 | LIBBY JAYDE | 9316 SUN ROSE AVE | | | | LAS VEGAS | NV | 89134 | |
| 5453969 | LIBBY JEFFREY | 161 CHARTER OAK DR | | | | GROTON | CT | 06340-2908 | |
| 5684802 | LIBBY KREL | 2820 GERSHWIN DR | | | | LANCASTER | CA | 93536 | |
| 5684803 | LIBBY MOSS | 126 BURK LANE | | | | HARRISON | OH | 45030 | |
| 5453970 | LIBBY ROGER | 124 APPLEBEE RD STRAFFORD017 | | | | MILTON MILLS | NH | 03852 | |
| 5684804 | LIBBY SIMMONS | 968 OWEN LN | | | | WILLARD | MO | 65781 | |
| 5684805 | LIBBY STEPHEN | 22 SHERIDAN ST | | | | BILLERICA | MA | 01821 | |
| 5684806 | LIBBY SUMNER | PO BOX 248 | | | | WHINGHAM | GA | 39897 | |
| 5453971 | LIBERADZKI LESLEE | PO BOX 81 105 COLEMAN RD | | | | BENTON RIDGE | OH | 45816 | |
| 5684807 | LIBERATI ANGIE | PO BOX 1012 | | | | GALLIPOLIS | OH | 45631 | |
| 5424587 | LIBERATORE JOHN | 25 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 5684808 | LIBERATORE KADY | 6325 LACKAWANNA LANE | | | | CICERO | NY | 13031 | |
| 5684809 | LIBERATORE LISA | 530 PLEASANT ST | | | | WORCESTER | MA | 01602 | |
| 5684810 | LIBERGE DARANEE | 3 FOSDICK TERR | | | | LYNN | MA | 01902 | |
| 5453972 | LIBERI JAMES | 1484 LONG POND RD | | | | ROCHESTER | NY | 14626-4118 | |
| 5684811 | LIBERIAN HAROUTIOUN | 921 EASTCHESTER DR 1230 | | | | HIGH POINT | NC | 27262 | |
| 5453973 | LIBERMAN SANDY | 8025 E LINCOLN DR | | | | SCOTTSDALE | AZ | 85250-5675 | |
| 5453974 | LIBERT GLORIA | 1518 AUBURN AVE | | | | ROCKVILLE | MD | 20850-1120 | |
| 5424591 | LIBERTINI ARIELLE | 1509 16TH STREET N | | | | PRINCETON | MN | 55371 | |
| 5684812 | LIBERTO SHANNON | 3617 DRYBROOK RD | | | | CHARLOTTE | NC | 28269 | |
| 5424593 | LIBERTY ACQUISITIONS SERVICING | PO BOX 17210 | | | | GOLDEN | CO | 80402-6020 | |
| 5684813 | LIBERTY AGYEMAN | 8837 HARGRAVE STREET | | | | PHILADELPHIA | PA | 19152 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684814 | LIBERTY C BELBACK | 94272 LEOWAHINE ST 71 | | | | WAIPAHU | HI | 96797 | |
| 4870334 | LIBERTY COCA COLA BEVERAGES LL | 725 E ERIE AVENUE | | | | PHILADELPHIA | PA | 19134 | |
| 5684815 | LIBERTY CREATIVE SOLUTIONS | 18625 W CREEK DR | | | | TINLEY PARK | IL | 60477 | |
| 5684816 | LIBERTY DARTY | 2366 HIGHWAY 70 EAST | | | | COOKEVILLE | TN | 38501 | |
| 5453975 | LIBERTY DAVE | 44 STATE STREET | | | | MANCHESTER | NY | 14504 | |
| 4868183 | LIBERTY GARDEN PRODUCTS INC | 500 INDENEER DRIVE SUITE 9 | | | | KERNERSVILLE | NC | 27284 | |
| 5424598 | LIBERTY GARDEN PRODUCTS INC | 500 INDENEER DRIVE SUITE 9 | | | | KERNERSVILLE | NC | 27284 | |
| 5684817 | LIBERTY GAZETTE | 314 MAIN PO BOX 1908 | | | | LIBERTY | TX | 77575 | |
| 5684818 | LIBERTY KYLE | 1818 COUNTRY CLUB RD | | | | MOREHEAD | NC | 28557 | |
| 5684819 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 5424600 | LIBERTY PHOTO SUPPLIES | 43 HALL ST FL 4 | | | | BROOKLYN | NY | 11205-1315 | |
| 5404452 | LIBERTY PLUMBING AND HEATING | 87 14A 92ND STREET | | | | JAMAICA | NY | 11421 | |
| 5684820 | LIBERTY PUBLISHING GROUP INC | PO BOX 10 205 S 26TH | | | | ARKADELPHIA | AR | 71923 | |
| 5684821 | LIBERTY SMALL ENGINE REPAIR | 1451 WEST OGLETHORPE HWY | | | | HINESVILLE | GA | 31313 | |
| 5684822 | LIBERTY TIRE SERVICES LLC | PO BOX 645375 | | | | PITTSBURGH | PA | 15264 | |
| 5684823 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR STE 1032 | | | | CHICAGO | IL | 60675-1032 | |
| 5424602 | LIBERTY UTILITIES219501 | PO BOX 219501 | | | | KANSAS CITY | MO | 64121-9501 | |
| 5684824 | LIBERTY UTILITIES6005 | PO BOX 6005 | | | | ARTESIA | CA | 90702-6005 | |
| 5684825 | LIBERTY UTILITIES80374 | PO BOX 80374 | CALIFORNIA PACIFIC ELECTRIC CO | | | CITY OF INDUSTRY | CA | 91716-8374 | |
| 5684826 | LIBINE STEVENS | PO BOX 56503 | | | | LITTL EOCK | AR | 72204 | |
| 5684827 | LIBMAN MAURICIO | 118 ANTILLA AVE APT 7 | | | | MIAMI | FL | 33134 | |
| 5403841 | LIBO DAVID AND MIRIAM | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5684828 | LIBOKMETO GOLDON | 3534 LOBLOLLY AVE | | | | SPRINGDALE | AR | 72764 | |
| 5684829 | LIBORIO MARJI | 403 BLACKRIDGE ROAD | | | | HENDERSON | NV | 89015 | |
| 5424604 | LIBOW ANN | 536 CAMPGROUND RD | | | | OLD FORT | NC | 28762 | |
| 5684830 | LIBRA DIXON | 3000 SOUTH CAPE HENRY AVE | | | | NORFOLK | VA | 23504 | |
| 5684831 | LIBRADA PILLADO | 161 EAST CEDAR ST | | | | OXNARD | CA | 93033 | |
| 5684832 | LIBRADO GARZA | 1403 HERNANDEZ RD | | | | DONNA | TX | 78537 | |
| 5684833 | LIBRADOP ROSE | 622 CHARLES ST | | | | PROVIDENCE | RI | 02908 | |
| 5684834 | LIBREROSC MARITZA | 888 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | |
| 5684835 | LIBURD BERNEL | 3720NW88AVE SUNRISEFL | | | | FORT LAUDERDALE | FL | 33351 | |
| 5684836 | LIBURD BESHA | 34-22 ESTATE PEARL | | | | ST THOMAS | VI | 00802 | |
| 5684837 | LIBURD CARMEL | P O BOX 2904 | | | | CHRISTIANSTED | VI | 00822 | |
| 5684838 | LIBURD DEBRA | 258 WORK AND REST | | | | CHRISTIANSTED | VI | 00822 | |
| 5684839 | LIBURD DESHOY L | 1401 HOSPITAL GROUND BUILDING 4 APARTMENT 401 | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5684840 | LIBURD GAIL A | 83A PETERS REST | | | | C STED | VI | 00820 | |
| 5684841 | LIBURD MICHELLE | PO BOX 2615 | | | | KINGSHILL | VI | 00851 | |
| 5684842 | LIBURD SHANAE S | WATERBAY CONDO A-2 | | | | ST THOMAS | VI | 00802 | |
| 5684843 | LIBURD TIFFANY N | JOHN F KENNEDY B11 A98 | | | | CHRISTIANSTETD | VI | 00820 | |
| 5684844 | LIBURD YVONNE P | PMP GARDEN BLD 8 APT 60 | | | | ST THOMAS | VI | 00802 | |
| 5684845 | LIBUSE BAKER | 1426 GILLESPIE | | | | CARPINTERIA | CA | 93013 | |
| 5684846 | LIBUSE KRAMPEROVA | 5122 55TH ST CIR W | | | | BRADENTON | FL | 34210 | |
| 5453976 | LICANO GEMA | 20571 GARDEN AVE | | | | HAYWARD | CA | 94541-4764 | |
| 5453977 | LICANO GEMS | 20571 GARDEN AVE | | | | HAYWARD | CA | 94541-4764 | |
| 5453978 | LICEA ALBERT | 7 DEW DROP CIR | | | | PITTSBURG | CA | 94565 | |
| 5684847 | LICEA ANA | 17644 STADEO RD | | | | RIVERSIDE | CA | 92504 | |
| 5404408 | LICEA MAIKEL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5684849 | LICEASANTIAGO GUANELIZABIT | 2142 MICHIGAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5684850 | LICELY OLIVENCIA | PO BOX 1496 | | | | HORMIGUEROS | PR | 00660 | |
| 5684851 | LICERIO RAYALA | 8960 LUNA BAY WAY | | | | SACRAMENTO | CA | 95829 | |
| 5684852 | LICETH SOLIS | 3359 HONEYBROOK WAY | | | | ONTARIO | CA | 91761 | |
| 5684853 | LICETTE FERNANDEZ | 22 GARFIELD ST | | | | BAY SHORE | NY | 11706 | |
| 5684854 | LICHELLE CRYSTAL W | 3692 RAMSEY CIR SW | | | | ATLANTA | GA | 30331 | |
| 5684855 | LICHFOLDT STEVEN | 14099 BELCHER RD S 1155 | | | | LARGO | FL | 33771 | |
| 5453979 | LICHPENFELT CONNOR | 23 WEDGEWOOD DR | | | | GREENVILLE | SC | 29609-3817 | |
| 5684856 | LICHTENSTEIN JOSHUA | 894 S NOVA RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5684857 | LICHTENWAL DELINHAH | 4749 127TH TRL N | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5684858 | LICHTENWALNER JENNA | 100 CLOVER CT | | | | BEAR | DE | 19701 | |
| 5684859 | LICHTERMAN NINA | 2885 W AVENUE 35 | | | | LOS ANGELES | CA | 90065 | |
| 5684860 | LICHTY ALEXIS | 6714 LOWER MACUNGIE ROAD | | | | TREXLERTOWN | PA | 18087 | |
| 5684861 | LICIAGA CASSANDRA | 944 SCOTT ST | | | | READING | PA | 19611 | |
| 5453980 | LICITRA JOE | 9 SINGER CT | | | | PARLIN | NJ | 08859 | |
| 5684863 | LICKICO SIMS | 3918 ROBERT AVE | | | | CLEVELAND | OH | 44109 | |
| 5424606 | LICKING COUNTY MUNICIPAL COURT | 40 W MAIN ST | | | | NEWARK | OH | 43055-5531 | |
| 5453981 | LICKLEAR VANESSA | 278 ICE CREAM DR | | | | SAINT PAULS | NC | 28384 | |
| 5684864 | LICKLIDER RICHARD | 333 SOUTH FIRST SUITE F | | | | HAMILTON | MT | 59840 | |
| 5684865 | LICKTEIG TENA | 12733 BYARS RD | | | | GRANDVIEW | MO | 64030 | |
| 5684866 | LICLICAN JOHN | 4895 LITTLE BRANHAM LN | | | | SAN JOSE | CA | 95124 | |
| 5453982 | LICON DALIA | 3767 JADE AVE | | | | LAS CRUCES | NM | 88012-9441 | |
| 5684867 | LICON DELIA N | 415 W AVE IQ | | | | LOVINGTON | NM | 88240 | |
| 5684868 | LICON MICHELLE | 7701 BRIGHTON BLV LOT 56 | | | | COMMERCE | CO | 80022 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684869 | LICOURT JENNIFER | 1011 GUAVA DR | | | | NAPLES | FL | 34104 | |
| 5684870 | LIDA AROCHO | P O BOX 7011 | | | | SAN JUAN | PR | 00916 | |
| 5684871 | LIDA KIM | 65-1237 LAELAE PL NONE | | | | KAMUELA | HI | 96743 | |
| 5684873 | LIDA TEXTILE & DYEING LIMITED | HOLDING NO-1002 BLK-B E CHANDORA | SHOFIPUR KALIKOIR | | | GAZIPUR | | 01751 | BANGLADESH |
| 5424608 | LIDA TEXTILE & DYEING LIMITED | HOLDING NO-1002 BLK-B E CHANDORA | SHOFIPUR KALIKOIR | | | GAZIPUR | | | BANGLADESH |
| 5684874 | LIDDEL MARK | 32371 ALIPAZ ST 56 | | | | SAN JUAN CAPO | CA | 92675 | |
| 5684875 | LIDDELL ALMA J | 4921 N 63RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5684876 | LIDDELL CAMILLE | 1401 PEACE DRIVE | | | | BELLEVILLE | IL | 62220 | |
| 5684877 | LIDDELL INDEIA | 724 BENGAL ROAD | | | | METAIRIE | LA | 70003 | |
| 5424610 | LIDDELL KATISHA | 10 MARILYN AVE | | | | AMITYVILLE | NY | 11701 | |
| 5684878 | LIDDELL KEONIA | 7620 W DONNA CT APT 7 | | | | MIL | WI | 53223 | |
| 5453983 | LIDDELL PHILIP | 702 FATHER DUKETTE BLVD APT 71 | | | | FLINT | MI | 48503-1652 | |
| 5684879 | LIDDELL TONIA | 2730 N 48TH | | | | MILWAUKEE | WI | 53210 | |
| 5684880 | LIDDERDALE SHELLY | 131 FRANA CLARA 4 | | | | LOUISVILLE | OH | 44641 | |
| 5684881 | LIDDINGTON BRANDON | 440 WEST CLINTON ST | | | | ELMIRA | NY | 14901 | |
| 5453984 | LIDDLE ROGER | 4739 MYRTLE OAK DR | | | | NEW PORT RICHEY | FL | 34653-5314 | |
| 5684882 | LIDDLE SASHA | 1419 RICHARDS ST | | | | SAVANNAH | GA | 31404 | |
| 5684883 | LIDEBOOM ANN | 103 GARDENIA WAY | | | | LEESBURG | FL | 34748 | |
| 5684884 | LIDELIS PERALTA | CALLE MANUEL CORCHADO 273 | | | | SAN JUAN | PR | 00912 | |
| 5453985 | LIDETSKER VICTOR | 21 LYNDALE AVE | | | | STATEN ISLAND | NY | 10312-5035 | |
| 5424612 | LIDETTE KAFKA | 1851 NE 65TH CT | | | | FORT LAUDERDALE | FL | 33308-1054 | |
| 5684885 | LIDGE LATASHA | 157 LEWIS RD | | | | BENOIT | MS | 38725 | |
| 5684886 | LIDGE NANCY | 732 SYLVAN AVE | | | | AKRON | OH | 44306 | |
| 5684887 | LIDGEWILLIAMS TIFANY | 945 WYLEY AVE | | | | AKRON | OH | 44306 | |
| 5684888 | LIDIA AVILA | 2796 OTHELLO AVE | | | | SAN JOSE | CA | 95122 | |
| 5684889 | LIDIA BARRIOS | 615 KENDALL WAY | | | | HAYWARD | CA | 94541 | |
| 5684890 | LIDIA BAYRON | 1810 MERIDEL AVE | | | | TAMPA | FL | 33612 | |
| 5684891 | LIDIA BOTKIN | 15720 AVENIDA ATEZADA | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5684892 | LIDIA CABRAL | 440 W FIR AVE | | | | OXNARD | CA | 93033 | |
| 5684893 | LIDIA CALDERON CHAVEZ | 2203 WILLAMS SE | | | | ALB | NM | 87102 | |
| 5684894 | LIDIA CORDOVA | 15 LANEWOOD AVE NONE | | | | FRAMINGHAM | MA | 01701 | |
| 5684895 | LIDIA CRUZ | CENTER ST NE APPT 55 | | | | SALEM | OR | 97301 | |
| 5684896 | LIDIA DALESSANDRO | 14493 LAKE JESSUP DR | | | | JACKSONVILLE | FL | 32258 | |
| 5684897 | LIDIA E RUIZ DE GUTIERRES | 11737 RIVERSTONE | | | | EL PASO | TX | 79936 | |
| 5684898 | LIDIA GARCIA | PLAYERA 4Q 46 | | | | BAYAMON | PR | 00956 | |
| 5684899 | LIDIA GARDNER | 1533 WAR PAINT DR | | | | HENDERSON | NV | 89014 | |
| 5684900 | LIDIA GONZALEZ | 2210 W 15 ST APT | | | | TEXARKANA | TX | 75501 | |
| 5684901 | LIDIA HERNANDEZ | 1025 NW 32 CT | | | | MIAMI | FL | 33125 | |
| 5684902 | LIDIA IRIZARRY | 3496 W 91ST ST | | | | CLEVELAND | OH | 44102 | |
| 5684903 | LIDIA KOLEV | 38863 FREMONT BLVD AP 24 | | | | FREMONT | CA | 94536 | |
| 5684904 | LIDIA MARIA NIEVES | RR8 SON 9552 STAOLAYA | | | | BAYAMON | PR | 00956 | |
| 5684905 | LIDIA MEDINA | 4558 DFGH | | | | FGHIJ | CA | 93117 | |
| 5684906 | LIDIA MELENDEZ | CONDIMNIO LAS AMERICAS EDIF 2 | | | | SAN JUAN | PR | 00921 | |
| 5684907 | LIDIA MERCADO | URB BRISAS DE LARES | | | | LARES | PR | 00669 | |
| 5684908 | LIDIA MORALES | HC 30 BOX 35301 | | | | SAN LORENZO | PR | 00754 | |
| 5684909 | LIDIA PAEZ | 4224 CAMINO DE LA PLAZA 26D | | | | SAN YSIDRO | CA | 91723 | |
| 5684910 | LIDIA PEREIRA | 95 DUNBAR ST | | | | NB | MA | 02740 | |
| 5424614 | LIDIA REYES | 40 JOHN DRIVE | | | | ST PETERS | MO | 63376 | |
| 5684911 | LIDIA RODRIGUEZ | BARR CELADA GURABO SEC LOS CRUCE | | | | GURABO | PR | 00778 | |
| 5684912 | LIDIA ROJA | PARC RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5684913 | LIDIA S ANTE | 1509 MORRELL ST | | | | DETROIT | MI | 48209 | |
| 5684914 | LIDIA TSIPAN | 11749 HWY U | | | | MORRISON | MO | 65061 | |
| 5684916 | LIDIAA SANTIAGO | PUNTA DIAMANTE 1413 CALLE TACA | | | | ZAIRA ARROYO | PR | 00728 | |
| 5684917 | LIDIG TAILOR | 2021 FRONTIER AVE | | | | JANESVILLE | WI | 53546 | |
| 5424616 | LIDIYA KVENTSEL | 40 DONGAN HILLS AVE | APT 2 D | | | STATEN ISLAND | NY | 10306 | |
| 5453986 | LIDMAN MARINA | 32 SPIER DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| 5684918 | LIDUINA KARJALAINEN | 3761 NORFOLK DR | | | | TRACY | CA | 95377 | |
| 5684919 | LIDUVINA IRIZARRY | 14 RUTLEDGE ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5684920 | LIDUVINA VASQUEZ | 58 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5684921 | LIDZERIE LUIGGI | BO VIVI ARRIBA 27431 | | | | UTUADO | PR | 00641 | |
| 5424618 | LIE NICKERSON JIM RADEMACHER & LES | 6001 MAGNOLIA BEACH ROAD | | | | PANAMA CITY | FL | 32408 | |
| 5453987 | LIEB AARON | 101 LA GRANDE AVE | | | | FANWOOD | NJ | 07023 | |
| 5684922 | LIEB ALEX | 5521 OAKMONT AVENUE | | | | BETHESDA | MD | 20817 | |
| 5684923 | LIEB SAMANTHA | 4 EXETER RD | | | | NEWMARKET | NH | 03874 | |
| 5424620 | LIEBELT RANDAHL J | 616 5 MAIN AVENUE APT 411 | | | | FARGO | ND | | |
| 5424622 | LIEBER MICHELLE A | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5684924 | LIEBERMAN ALLAN | 21547 CYPRESS HAMMOCK DR | | | | BOCA RATON | FL | 33428 | |
| 5684925 | LIEBERMAN JENNIFER | 34 BERINI TRAIL | | | | CANA | VA | 24317 | |
| 5453988 | LIEBERMAN MARSHALL | 20 LOMBARDI PLACE NASSAU059 | | | | PLAINVIEW | NY | 11803 | |
| 5684926 | LIEBERMAN RICHARD | 2137 REFUGE CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5453989 | LIEBERS CHRISTINE | 9915 LORRY PL | | | | PHILADELPHIA | PA | 19114-2105 | |
| 5684927 | LIEBHART SALLY | 15 WRENS NEST CT | | | | PATASKALA | OH | 43062 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684928 | LIEBL THOMAS | 48 PEPPERWOOD | | | | ALISO VIEJO | CA | 92656 | |
| 5453990 | LIEBMAN LINDA | W137 FISH CREEK RD | | | | DE PERE | WI | 54115 | |
| 5424624 | LIEBSKER BLATT H | 125 S WACKER DR STE 400 | | | | CHICAGO | IL | 60606-4440 | |
| 5453991 | LIECHTY JON | 130 7TH AVE # 160 | | | | NEW YORK | NY | 10011-1803 | |
| 5453992 | LIEDER MARIE | 648 ALMEDA CT N | | | | SAINT PETERSBURG | FL | 33702-6711 | |
| 5684929 | LIEDI MARTINEZ | 8951 JAMACHA RD | | | | SPRING VALLEY | CA | 91977 | |
| 5424626 | LIEDTKE PENELOPE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5684930 | LIEF JOSHUA | 9215 SAFFRON DR E | | | | JACKSONVILLE | FL | 32257 | |
| 5453993 | LIEGEL JESSICA | S11960 WILLIAMS RD | | | | SPRING GREEN | WI | 53588 | |
| 5684931 | LIEN ERIK | 13900 71ST AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5453994 | LIEN KENNETH | 3503 W 228TH PL | | | | TORRANCE | CA | 90505-2640 | |
| 5453995 | LIEN ORVILLE | 205 LEISURE LN | | | | VENUS | FL | 33960 | |
| 5684932 | LIEN PHAN | 378 FERRY ST | | | | EVERETT | MA | 02149 | |
| 5453996 | LIENARD JULE | 706 2ND ST | | | | GILLESPIE | IL | 62033 | |
| 5684933 | LIENBACH MISTY M | 10508 WITTMOORE CT 236 | | | | OMAHA | NE | 68122 | |
| 5684934 | LIENECK ANDREW | 350 79TH AVE N | | | | SAINT PETERSB | FL | 33702 | |
| 5684935 | LIENHART BRIAN | 16018 KEMPER DR | | | | HUDSON | FL | 34667 | |
| 5684936 | LIENING DERICK | 5960 SAMUEL ST | | | | LA MESA | CA | 91942 | |
| 5684937 | LIER LAUREN | 26 ELM ST | | | | DERRY | NH | 03038 | |
| 5684938 | LIERE JONES | 4511 COLUMBUS AVE APT B-14 | | | | ANDERSON | IN | 46013 | |
| 5684939 | LIESE ROBERT | 6562 CHAPMAN AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5453997 | LIESEN CHARLES | 160 BECKWITH DR | | | | BATTLE CREEK | MI | 49015-4069 | |
| 5453998 | LIESS CYNTHIA | 11 LEONARD CRES | | | | PENFIELD | NY | 14526 | |
| 5684940 | LIETRIA BROWN | 1618 WOOD AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5684941 | LIEU ADAM | 7521 JUDSON CT | | | | SAN DIEGO | CA | 92111 | |
| 5453999 | LIEU ADAM | 7521 JUDSON CT | | | | SAN DIEGO | CA | 92111 | |
| 5684942 | LIEUTENANT ILIA RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5684943 | LIEVANO DORA | 31A EMERSON DRIVE | | | | PALM COAST | FL | 32164 | |
| 5684944 | LIEZL ALONZO | PO BOX 8112 | | | | SALINAS | CA | 93912 | |
| 5684945 | LIFE AS WE KNOW IT | 6464 MARY ELLEN AVE | | | | VAN NUYS | CA | 91401 | |
| 5684946 | LIFE PAGE | 306 W RUDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 5684947 | LIFE RENU | 103 LAKEVIEW DR | | | | GOLDSBORO | NC | 27530 | |
| 5684948 | LIFE SAFETY PRODUCTS B V | 27800 MILLS AVE | | | | EUCLID | OH | 44132 | |
| 5424630 | LIFE SAFETY PRODUCTS B V | 27800 MILLS AVE | | | | EUCLID | OH | 44132 | |
| 5684949 | LIFE WEAR TECHNOLOGIES | 1620 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 5684950 | LIFE YVETTE | 4370 LADSON RD | | | | LADSON | SC | 29456 | |
| 5454000 | LIFER BRICE | 209A STEDMAN CT | | | | FORT HUACHUCA | AZ | 85613-1061 | |
| 5454001 | LIFERIDGE TRACY | 117 BEAR LAKE DR | | | | WARNER ROBINS | GA | 31088-6620 | |
| 4863976 | LIFESTYLES UNLIMITED INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4860589 | LIFEWORKS TECHNOLOGY GROUP | 1412 BORADWAY | | | | NEW YORK | NY | 10018 | |
| 5202613 | LIFEWORKS TECHNOLOGY GROUP | 1412 BORADWAY | | | | NEW YORK | NY | 10018 | |
| 5684951 | LIFFCO POWER EQUIPMENT INC | 99 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| 4883069 | LIFOAM INDUSTRIES LLC | P O BOX 776073 | | | | CHICAGO | IL | 60677 | |
| 5684952 | LIFORD MICHELLE | 398 KEYS LANE | | | | LUTTRELL | TN | 37779 | |
| 5454002 | LIFRIERI GINA | 36 ATKINS ROAD B-5 | | | | E SANDWICH | MA | 02537 | |
| 5402997 | LIFSON DALE P | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4866514 | LIFT INC | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | |
| 4871349 | LIFT OFF DISTRIBUTION LLC | 8730 GREENWOOD PLACE UNIT D | | | | SAVAGE | MD | 20763 | |
| 5684953 | LIFT POWER INC | P O DRAWER 6548 | | | | JACKSONVILLE | FL | 32236 | |
| 4885138 | LIFT TRUCKS & LABOUR INC | PO BOX 6779 | | | | CAGUAS | PR | 00726 | |
| 4885139 | LIFT TRUCKS AND PARTS INC | PO BOX 6779 | | | | CAGUAS | PR | 00726 | |
| 5684954 | LIGA GARY | 12657 LACE FALLS LOOP | | | | BRISTOW | VA | 20136 | |
| 5684955 | LIGAMARO SAL | 4159 W 4300 S | | | | WVC | UT | 84120 | |
| 5684956 | LIGANS GENEAVA | 1425 E 20TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5684957 | LIGAYA DIAMONON | 531 CANTON DR | | | | SAN JOSE | CA | 95123 | |
| 5684958 | LIGERALDE CASSY | 719 GUY MULLINS ROAD | | | | MAYSEL | WV | 25133 | |
| 5684959 | LIGES ADRIAN | 1705 TERESA LN | | | | ALAMOGORDO | NM | 88310 | |
| 5454003 | LIGGETT JOSHUA | 3231B CARDINAL DR | | | | GULFPORT | MS | 39501-7205 | |
| 5684960 | LIGGINS BRIAN | 10710 BEAVER DAM RD | | | | COCKEYSVILLE | MD | 21030 | |
| 5454004 | LIGGINS ELISA | 2946 W 23RD ST APT 15N | | | | BROOKLYN | NY | 11224-2267 | |
| 5684961 | LIGGINS JESSIE | 3465 SOUTH CAMPBELL | | | | SPRINGFIELD | MO | 65807 | |
| 5684962 | LIGGINS KEVIN | 3465 S CAMPBELL 42 | | | | SPRINGFIELD | MO | 65807 | |
| 5684963 | LIGGINS TAKARA | 2116 SANDHURST STREET | | | | BOSSIER CITY | LA | 71111 | |
| 5454005 | LIGGINS TANJA | 4075 PONCA ST | | | | MEMPHIS | TN | 38109-4127 | |
| 5684964 | LIGGIO ANNE E | 405 MASHIE DR SE | | | | VIENNA | VA | 22180 | |
| 5684965 | LIGGON BIANCA | 517 OAKDALE ST | | | | GASTONIA | NC | 28054 | |
| 5684966 | LIGGON DELICE | 8308 KING DRIVE | | | | DISPUTANTA | VA | 23842 | |
| 5684967 | LIGGONS WILLIAM | 2000 DENISON AVE APT 303 | | | | CLEVELAND | OH | 44109 | |
| 5684968 | LIGGONSLYNUM LESLIE N | 2852 DELK RD APT 15E | | | | MARIETTA | GA | 30067 | |
| 5684969 | LIGHFOOT STEPHANIE | 70 SAINT VIRGIL LANE | | | | FLORISSANT | MO | 63031 | |
| 5684970 | LIGHT ALISA | 56 FOAL LANE | | | | MARTINSBURG | WV | 25405 | |
| 5684971 | LIGHT AMANDA | 5652 BRANDON BLVD | | | | VA BEACH | VA | 23464 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684972 | LIGHT BLAKELY | 54 RITA AVE S | | | | LEHIGH ACRES | FL | 33976 | |
| 5684973 | LIGHT CHALSEA | PO BOX 2888 | | | | SHIPROCK | NM | 87420 | |
| 5684974 | LIGHT DOUGLAS D | 660 BELTON RD | | | | STONEVILLE | NC | 27048 | |
| 4880321 | LIGHT GAS FORK LIFT EXCHANGE | P O BOX 1155 | | | | SALINAS | PR | 00751 | |
| 5684975 | LIGHT JENNIFER | 25 PARMALEE RD | | | | WINGDALE | NY | 12594 | |
| 5684976 | LIGHT JOELLA | 23 EAST 6TH STREET | | | | HOWELL | NJ | 07731 | |
| 5454006 | LIGHT KAREN | 6317 E CALLE PEGASO | | | | TUCSON | AZ | 85710-5654 | |
| 5684978 | LIGHT MARICELLA | 830 FRANKLIN ST | | | | CLARKSVILLE | TN | 37040 | |
| 5684979 | LIGHT MARY | 14505 ITHACA RD | | | | SAINT CHARLES | MI | 48655 | |
| 5684980 | LIGHT MATHEW | 1209 W 43RD | | | | WICHITA | KS | 67217 | |
| 5424634 | LIGHT SPECTRUM ENTERPRISES INC | 1300 INDUSTRIAL BLVD STE B3 | | | | SOUTHAMPTON | PA | 18966-4029 | |
| 5684981 | LIGHT SUSAN | 6520 CAMPBELL HWY | | | | LYNCHBURG | VA | 24501 | |
| 5684982 | LIGHT TABITHA | 318 N 9TH STREET | | | | LEBANON | PA | 17046 | |
| 5684983 | LIGHT TERRY | 11 OTTER LANE | | | | CHARLESTON | WV | 25302 | |
| 5424636 | LIGHT THOMAS W | 156 BEDFORD ST | | | | CUMBERLAND | MD | 21502 | |
| 5684984 | LIGHT WILLIAM | 500 AVE M SW | | | | MOORE HAVEN | FL | 33471 | |
| 5454007 | LIGHTBOURN DAVID | 16641 SW 94TH AVE | | | | PALMETTO BAY | FL | 33157-3413 | |
| 5684985 | LIGHTBOURN TEEBOURN | 1835 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEAC | FL | 33179 | |
| 5684986 | LIGHTCAP JUNE | 183 TILGHMAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5684987 | LIGHTCAP TOM | 8763 MIDDLE RD | | | | SPRINGVILLE | NY | 14141 | |
| 5684988 | LIGHTELL LEATIA | 2936 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5684989 | LIGHTFOOT BELINDA | 370 ADVOCATE CT UNIT C | | | | NEWPORT NEWS | VA | 23608 | |
| 5684990 | LIGHTFOOT BRIANNA | 3418 FLORIDA AVE | | | | RICHMOND | VA | 23222 | |
| 5684991 | LIGHTFOOT CARROLL A | 2910 SARRAH DRIVE | | | | BOWLING GREEN | KY | 42101 | |
| 5684992 | LIGHTFOOT DERRICK | 915 LINDEN STREET | | | | WILMINGTON | DE | 19805 | |
| 5684993 | LIGHTFOOT JASMINE | 1043 WISCONSIN ST | | | | GLENWOOD | IL | 60425 | |
| 5684994 | LIGHTFOOT KASSONDRA | 6630 SEIGN LA APT277 | | | | BATON ROUGE | LA | 70809 | |
| 5684995 | LIGHTFOOT KELLY | 240 CLAUSEN RD SOUTH | | | | FRANKLIN | LA | 70538 | |
| 5684996 | LIGHTFOOT KIRRA | 515 CHARLES ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5684997 | LIGHTFOOT QUINDERA | 584 RUBBER ST | | | | BARBERTON | OH | 44203 | |
| 5684998 | LIGHTFOOT TEDA | 802 UMBRA STREET | | | | BALTIMORE | MD | 21224 | |
| 5684999 | LIGHTFOOT WENDY | 124 REFLECTION DR | | | | WAYNESVILLE | NC | 28786 | |
| 5685000 | LIGHTFORD GRACY | 374 WELCOME HOME VILLAGE RD | | | | TONEY | AL | 35773 | |
| 5454008 | LIGHTHALL PATRICIA | 656 HIGHLAND PLACE ROCKAWAY POINT | | | | ROCKAWAY POINT | NY | 11697 | |
| 5424638 | LIGHTHOUSE PACIFIC TRADING INC | 10672 RANCHIPUR ST | | | | BOYNTON BEACH | FL | 33437-3230 | |
| 5685001 | LIGHTHOUSE RETAIL INC | 140 W MARKET STREET | | | | CLARKSVILLE | AR | 72830 | |
| 5424640 | LIGHTING PARTNERS JAX INC | 3723 REGENT BLVD | | | | JACKSONVILLE | FL | 32224-6503 | |
| 5685002 | LIGHTLE DEANA | 59710MAHOOD DR | | | | HUNTINGTON | WV | 25075 | |
| 5454009 | LIGHTNER ANDREA | 1362 S WEBB AVE | | | | ALLIANCE | OH | 44601 | |
| 5454010 | LIGHTNER CHRISTINA | 1001 OLD BARN RD | | | | PARKTON | MD | 21120 | |
| 5685003 | LIGHTNER JUANITA | 5733 CARIO HICKORY | | | | CORYDON | KY | 42406 | |
| 5685004 | LIGHTNER PAVI | 726 LUTON LANE | | | | RICHMOND | VA | 23225 | |
| 5685005 | LIGHTNER TRAVIS | 304 REEVES ST | | | | NICEVILLE | FL | 32578 | |
| 4881775 | LIGHTRICITY ELEKTRIC | P O BOX 37696 | | | | RALEIGH | NC | 27627 | |
| 5685006 | LIGHTS JERRICKA | 141 GARDNER DR | | | | ST HELENA | SC | 29920 | |
| 5454011 | LIGHTSEY ALFRED | 3328 N 5TH AVE | | | | LAUREL | MS | 39440-1718 | |
| 5685007 | LIGHTY AMANDA R | 148 GATE POST LN | | | | COLUMBIA | SC | 29223 | |
| 5685008 | LIGHTY ANASTASIA | 530 S CATALINA ST | | | | LOS ANGELES | CA | 90020 | |
| 5685009 | LIGHTY CARLENA | 624 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | |
| 5685010 | LIGIA CENTENO | 15900 SW 99 AVENUE | | | | MIAMI | FL | 33157 | |
| 5685011 | LIGIA CHECO | 301 BURHANS AVE | | | | HALDEN | NJ | 07508 | |
| 5685012 | LIGIA LOPEZ | 1353 E HAWTHORNE ST | | | | ONTARIO | CA | 91764 | |
| 5685013 | LIGIA MIRANDA | 5721 ELMER AVE 4 | | | | N HOLLYWOOD | CA | 91601 | |
| 5685014 | LIGIA PUERTO | 1033 WEST 62ND STREET | | | | LA | CA | 90044 | |
| 5685015 | LIGIA TILLMAN | 4475 SW 2 ST | | | | MIAMI | FL | 33134 | |
| 5685016 | LIGIA VALLECILLO | 1849 NW 16 ST | | | | MIAMI | FL | 33125 | |
| 5685017 | LIGIETA RAKANACE | 1190 JOHNSON AVE | | | | WINDSOR | CA | 94594 | |
| 4863588 | LIGNETICS OF WEST VIRGINIA INC | 228 INDUSTRIAL PARK RD | | | | SAND FORK | WV | 26430 | |
| 5685018 | LIGO MARIA | 1321 TREASURE KEY CT | | | | TAMPA | FL | 33612 | |
| 5685019 | LIGON BRENDA | 119 BROOKE ALLEY | | | | CLARKSVILLE | TN | 37040 | |
| 5685020 | LIGON CLOTIA | 27150 TUNGSTEN RD | | | | SHERIDAN | WY | 82801 | |
| 5685021 | LIGON ELEANOR | 11 MICHAEL DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5685022 | LIGON KATRIA | 58028ELMONTRIDGECIR | | | | LITHONIA | GA | 30038 | |
| 5685023 | LIGON PRISCILLA | 710 S 21ST AVE | | | | HATTIESBURG | MS | 39401 | |
| 5685024 | LIGON TRACY | 12523 23RD STREET EAST | | | | NLR | AR | 72118 | |
| 5685025 | LIGSEY LILI | 85-285 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5685026 | LIGUEROA MARITCA | 16 PATTY LANE | | | | FLORENCE | KY | 41042 | |
| 5685027 | LIGUORIHERNANDEZ GINA | 736 20TH AVE | | | | LAKE COMO | NJ | 07762 | |
| 5685028 | LIHEANG LIM | 502 ATHENA 5 | | | | HERCULES | CA | 94547 | |
| 5685029 | LIHUA YANG | 12 BERTIS ADAMS WAY | | | | WESTBOROUGH | MA | 01581 | |
| 5454012 | LIHUNE HARRY | 583 JUNIPER AVENUE APT 14E | | | | SHAW CREST | NJ | | |
| 5685030 | LIIA ND IZ | PBO XO 296 | | | | BEA ALTA | PR | 00692 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685031 | LIISNELLE MIRANDA | 187 HIGH ST | | | | TAUNTON | MA | 02780 | |
| 5685032 | LIJESTRAND LAURIE | 301 W ARLINGTON AVE | | | | GREER | SC | 29650 | |
| 5685033 | LIJUN TANG | 10633 NE 14TH ST | | | | BELLEVUE | WA | 98004 | |
| 5454013 | LIKE DANNIELLE | 1731 GRAPE AVE | | | | SAINT LOUIS | MO | 63147-1434 | |
| 5685034 | LIKE MICHAEL | 166 MONTEITH CIRCLE | | | | ST LOUIS | MO | 63137 | |
| 5454014 | LIKENS MICHAEL | 4208 ASHCROFT AVE | | | | CASTLE ROCK | CO | 80104-8564 | |
| 4860033 | LIL ANGLERS LLC | 1314 N NIAS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5685036 | LIL BUCKAROOS | 1037 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | |
| 5685038 | LIL OR DANIE KENNEDY | 300 SEMINOLE DR | | | | ENTERPRISE | AL | 36330 | |
| 5685039 | LILA A TATTON | 1023 HUEY ST | | | | NEW CASTLE | PA | 16101 | |
| 5685040 | LILA BYBEE | 6670 BAOSOM DRIVE | | | | BEFORD | OH | 44146 | |
| 5685041 | LILA CLOVER | 515 MASSILION RD APT 9 | | | | AKRON | OH | 44306 | |
| 5685042 | LILA JOHNSON | 106 LANKFORD CIRCLE | | | | VALDOSTA | GA | 31601 | |
| 5685043 | LILA LANE | 8432 N CHAUTAUQUIA BLVD | | | | PORTLAND | OR | 97217 | |
| 5685044 | LILA TORRES | 500 OAK ST | | | | SANTA CLARA | NM | 88026 | |
| 5685045 | LILAC FUENTES | PMB 120 UU3 C 39 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5685046 | LILAH PENA | 9713 N VAL VERDE RD | | | | DONNA | TX | 78537 | |
| 5685047 | LILANA VALDOVINOS | 6030 S CALIFORNIA | | | | CHICAGO | IL | 60629 | |
| 5424642 | LILAS MANNING | 930 MALVERN HILL DR | | | | DAVIDSONVILLE | MD | 21035 | |
| 5685048 | LILEAN SCHENCK | 2122 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70001 | |
| 5454015 | LILECK KACEY | 1496 HARBORSUN DR | | | | CHARLESTON | SC | 29412-8286 | |
| 5685049 | LILEITH DEANS | 11163 ROYAL PALM BLVD | | | | CORAL SPRINGS | FL | 33065 | |
| 5685050 | LILES CATHEY | 620 W 6TH | | | | ELK CITY | OK | 73644 | |
| 5685051 | LILES DANA | 100-198 HWY 32 W | | | | BRUCE | MS | 38915 | |
| 5454016 | LILES KATHY | 130 DAVIS CAMP RD | | | | LUCASVILLE | OH | 45648-9015 | |
| 5454017 | LILES LASHIA | 1207 LANCASTER AVE | | | | MONROE | NC | 28112-5915 | |
| 5685052 | LILES QUINTON | 4112 FARM CREEK TERRACE | | | | RICHMOND | VA | 23223 | |
| 5454018 | LILES ROSALIE | 7215 DROWSY PINE DR | | | | HOUSTON | TX | 77092-1207 | |
| 5685053 | LILES SHAVONNE | 111 PLUM GROVE LN | | | | GARNER | NC | 27529 | |
| 5685054 | LILES TAMMY | 2081 CAMALOT CT | | | | GAST | NC | 28052 | |
| 5685055 | LILES TONYA L | 91 WINSTON ROAD | | | | CLAYTON | NC | 27520 | |
| 5685056 | LILI MARTINEZ | 10715 MOORE RD | | | | AUSTIN | TX | 78719 | |
| 5685057 | LILIA ALCARAZ | 5111 GUAYCURRAS ST | | | | PARTLOW | VA | 22534 | |
| 5685058 | LILIA AMESCUA | PO BOX 1256 | | | | GRIDLEY | CA | 95948 | |
| 5685059 | LILIA DEALDANA | 1521 W AVE J8 APT 266 | | | | PALMDALE | CA | 93550 | |
| 5685060 | LILIA DIAZ | 119 AVE FD ROOSEVELT APT | | | | SAN JUAN | PR | 00917 | |
| 5685061 | LILIA DONES | 2503 PANSY ST | | | | PASADENA | TX | 77503 | |
| 5685062 | LILIA E ALLEYNE | 7250 WEDGEWOOD DR | | | | JACKSONVILLE | FL | 32244 | |
| 5685063 | LILIA GARCIA | 2617 TERRACE ST | | | | CC | TX | 78404 | |
| 5685064 | LILIA GONZALEZ | 963 MARGRET ST | | | | DES PLAINES | IL | 60016 | |
| 5685065 | LILIA IPINA | 227 S RENO ST 3 | | | | LOS ANGELES | CA | 90057 | |
| 5685066 | LILIA JUAREZ | 1117 SERINIDAD WAY | | | | ARVIN | CA | 93203 | |
| 5685067 | LILIA MENDOZA | 429 VARGAS CT | | | | MERCED | CA | 95341 | |
| 5685068 | LILIA NAVARRO | 2600 CEDAR GROVE CT | | | | CHULA VISTA | CA | 91915 | |
| 5685069 | LILIA RINCON | 2020 SANTA CLEOTILDE AVE | | | | LAREDO | TX | 78040 | |
| 5685070 | LILIA SALAS | 12586 KARI ANNE | | | | EL PASO | TX | 79928 | |
| 5685071 | LILIAM JUAREZ DE DIAZ | 56 HILLS STREET | | | | MAHOPAC | NY | 10541 | |
| 5685072 | LILIAM VELEZ ORTIZ | PO BOX 799 | | | | COAMO | PR | 00769 | |
| 5685073 | LILIAN FOURNIER | 4874 MAGNOLIA CT | | | | MASON | OH | 45040 | |
| 5424644 | LILIAN GORDON | 29 BOLTON RD | | | | HUNTINGTON | NY | 11743 | |
| 5685074 | LILIAN HERNANDEZ | 412 RIDGE CREST | | | | SANFORD | NC | 27330 | |
| 5685075 | LILIAN LILIANURBINA | 1433 CELLAR CREEK WAY | | | | HERDON | VA | 20170 | |
| 5685076 | LILIAN LOPEZ | 607 W 180TH ST | | | | NEW YORK | NY | 10033 | |
| 5685077 | LILIAN MARTINEZ | HC 3 BOX 8808 | | | | DORADO | PR | 00646 | |
| 5685078 | LILIAN MOORE | 1385 GRIFFITH APT1B | | | | WASCO | CA | 93280 | |
| 5685079 | LILIAN MULLER | 292 CORDERO DRIVE | | | | HENDERSON | NV | 89074 | |
| 5685080 | LILIAN MUNIZ FERNANDEZ | 2170 CALLE RAFAEL HERNANDEZ | | | | SAN ANTONIO | PR | 00690 | |
| 5685081 | LILIAN PARRA | 929 DAKOTA RIVER AVE | | | | EL PASO | TX | 79932 | |
| 5685082 | LILIAN RIAD | 11651 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5685083 | LILIAN ROMERO | 11106 EL DORADO AVE | | | | PACOIMA | CA | 91331 | |
| 5685084 | LILIAN SANTOS | EDI3 APT12 VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5685085 | LILIANA ALVAREZ | 412 KLUTE ST APT 3 | | | | SANTA ROSA | CA | 95401 | |
| 5685086 | LILIANA ANDRADE | 624 E LAUGHLIN AVE | | | | TUCUMCARI | NM | 88401 | |
| 5685087 | LILIANA BARRON | 5120 SAN FRANCISCO | | | | DELIA | KS | 66418 | |
| 5685088 | LILIANA CANTU | 1521 ACME LANE | | | | EDINBURG | TX | 78541 | |
| 5685089 | LILIANA CUEVAS | 2132 N AVERS | | | | CHICAGO | IL | 60647 | |
| 5685090 | LILIANA DORIA | 12148 SAINT ANDREWS PL | | | | HOLLYWOOD | FL | 33023 | |
| 5685091 | LILIANA E RIVAS | 4201 KINMOUNT RD | | | | LANHAM | MD | 20706 | |
| 5685093 | LILIANA FLORES | 24833 SAN FERNANDO RD | | | | NEWHALL | CA | 91321 | |
| 5685094 | LILIANA GONZALEZ | 3211 E 8TH ST | | | | LOS ANGELES | CA | 90023 | |
| 5685095 | LILIANA HERNANDEZ | 7016 ROSMEAD BLVD | | | | SAN GABRIEL | CA | 91775 | |
| 5685096 | LILIANA MARTINES | URB VISTA DEL SOL D7 | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685097 | LILIANA MASCARINO | 2815 THE MALLAPT 4 | | | | LOS ANGELES | CA | 90023 | |
| 5685098 | LILIANA MENDEZ | 12369 MANANTIAL | | | | TIJUANA | | 22480 | MEXICO |
| 5685099 | LILIANA NORALES | 5901 GLENWOOD RD | | | | BROOKLYN | NY | 11234 | |
| 5685100 | LILIANA OSORIO | 644 W LOYOLA AVE | | | | VISALIA | CA | 93277 | |
| 5685101 | LILIANA PENA | 10 RIVERSIDE DR | | | | HARDEEVILLE | SC | 29927 | |
| 5685102 | LILIANA RAMIREZ | 5918 RUTLAND AVE | | | | RIVERSIDE | CA | 92503 | |
| 5685103 | LILIANA RODICH | 10030 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311 | |
| 5685104 | LILIANA RODRIGUEZ | 2016 OAK ST | | | | PALATKA | FL | 32177 | |
| 5685105 | LILIANA ROMO | 8028 MISION DE SANTA CLARA | | | | JUAREZ | | 32480 | MEXICO |
| 5424646 | LILIANA ROMO | 8028 MISION DE SANTA CLARA | | | | JUAREZ | | | MEXICO |
| 5685106 | LILIANA SABBY | 14201 RUDY VALDEZ DR | | | | EL PASO | TX | 79938 | |
| 5685107 | LILIANA SANCHEZ ESCOBAR | 1357 CHALKSTONE AVENUE | | | | PROVIDENCE | RI | 02904 | |
| 5685108 | LILIANA SANTILLAN | 50 FLYOD ST 2ND FL | | | | BELLEVILLE | NJ | 07109 | |
| 5685109 | LILIANA SOLIS-COSSIO | 3438 GORDON TERRY PKWY LOT 63 | | | | TRINITY | AL | 35673 | |
| 5685110 | LILIANA T RIOS | 1308 OREGON AVE | | | | CORCORAN | CA | 93212 | |
| 5685111 | LILIANA ZAMUDIO | 17811 19TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5685112 | LILIBETH MATOS | 4695 JULESBURG | | | | LAS VEGAS | NV | 89139 | |
| 5685113 | LILIENFELD TATIANA | 1580 NE 125 TERR | | | | MIAMI | FL | 33161 | |
| 5685114 | LILIET OVIEDO | 539 EAST 15 ST | | | | HIALEAH | FL | 33010 | |
| 5685115 | LILIGUZMAN GLORIA | 4551 SE 120TH AVE | | | | PORTLAND | OR | 97266 | |
| 5685117 | LILIUOKALANI TRUST | 1100 ALAKEA ST STE 1100 | | | | HONOLULU | HI | 96813 | |
| 5454019 | LILJA LYNN | 13309 CLAIRMONT WAY | | | | OREGON CITY | OR | 97045 | |
| 5685118 | LILJANA GJOSHI | 5354 W MONTROSE AVE | | | | CHICAGO | IL | 60641 | |
| 5685119 | LILJENDAHL ASHLEY | 26 WALNUT ST | | | | ROCHESTER | NH | 03867 | |
| 5685120 | LILKIMP LILKIMP | 2032 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| 5685122 | LILL FLORA | 3723 N KOSTNER AVE | | | | CHICAGO | IL | 60641 | |
| 5454020 | LILL THOMAS | 5017 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3864 | |
| 5685123 | LILLA LOGAN | 25 STOVER RD | | | | ROCHESTER | NY | 14624 | |
| 5685124 | LILLAIN EMBRAY | 2307 W 79TH ST | | | | INGLEWOOD | CA | 90305 | |
| 5685125 | LILLAINJ BURNETT | 344 A RADCLIFFE RD | | | | LEXINGTON | KY | 40505 | |
| 5685126 | LILLAR JOYCE W | 208 WILLIAMS ST | | | | UNION | SC | 29379 | |
| 5685127 | LILLARD BARBARA | 174 RAMSDELL AVE | | | | BUFFALO | NY | 14216 | |
| 5685128 | LILLARD JESSICA | 9609 RAVEN LOOP | | | | GRAND RONDE | OR | 97347 | |
| 5685129 | LILLARD MARGARET | 834 165TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5685130 | LILLESTON TIFFANY | 4217 PENINSULA DRIVE | | | | MODESTO | CA | 95356 | |
| 5685131 | LILLEY BROWN | 403 LINDEN ST NW | | | | MASSILLON | OH | 44647 | |
| 5454021 | LILLEY JAMES | 18 W 73RD AVE | | | | GARY | IN | 46410-3802 | |
| 5685132 | LILLIAM CACERES | BX 52 DR CHANCA LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5685134 | LILLIAM CRUZ | MARIANA 2 HC01 BOX17226 | | | | HUMACAO | PR | 00791 | |
| 5685135 | LILLIAM DIAZ | JARDINES DE VALENCIA APT 1413 PERR | | | | RIO PIEDRAS | PR | 00923 | |
| 5685137 | LILLIAM GALINDO | URB LA TUNAS D-1 | | | | SABANA GRANDE | PR | 00637 | |
| 5685138 | LILLIAM LUGO | HACIENDA LA MATILDE CALLE | | | | PONCE | PR | 00728 | |
| 5685139 | LILLIAM MARTINEZ | URB ESTANCIAS DE LA CEIB | | | | JUNCOS | PR | 00777 | |
| 5685143 | LILLIAM SUAREZ | RR1 BOX 6531 | | | | GUAYAMA | PR | 00784 | |
| 5685144 | LILLIAN AGULEDO | PO BOX 37969 | | | | SAN JUAN | PR | 00937 | |
| 5685145 | LILLIAN ALI | 1034 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | |
| 5685146 | LILLIAN BAUR | 112 THORNWILD DR | | | | SCOTTVILLE | MI | 49454 | |
| 5685147 | LILLIAN BLAIR | 2494 DELAWARE ST | | | | GARY | IN | 46407 | |
| 5424648 | LILLIAN BRENNER | 3 S PENN SQUARE | | | | PHILADELPHIA | PA | 19107 | |
| 5685148 | LILLIAN C REYES | 3637 SNELL AVE SPC 37 | | | | SAN JOSE | CA | 95136 | |
| 5424650 | LILLIAN CARRANZA | 2019 BOOTH STREET | | | | SIMI VALLEY | CA | 93065 | |
| 5685149 | LILLIAN CARVEZ | 225 WEST FOURTH ST | | | | PERRIS | CA | 92570 | |
| 5685150 | LILLIAN CHRISTIANSEN | 940 N DAMEN AVE 1R | | | | CHICAGO | IL | 60622 | |
| 5685151 | LILLIAN CLAY | 1500 E BROADWAY RD | | | | TEMPE | AZ | 85282 | |
| 5685152 | LILLIAN COOPER | 8255 NW 161ST TER | | | | MIAMI LAKES | FL | 33016 | |
| 5685153 | LILLIAN CORTEZ | EXT LAS DELICIAS CALLE MA | | | | PONCE | PR | 00728 | |
| 5685154 | LILLIAN DILLON | 224 SHERIDAN AVE | | | | NILES | OH | 44446 | |
| 5685155 | LILLIAN DRAY | 401 W MICHIGAN AVE APT 412 | | | | YPSILANTI | MI | 48198 | |
| 5685156 | LILLIAN EDMONDS | 6385 CENTER HILL | | | | CINCINNAIT | OH | 45224 | |
| 5685157 | LILLIAN ENOWACHOU | 9319 BELLE PARK DR | | | | HOUSTON | TX | 77099 | |
| 5685158 | LILLIAN ESCOJEDA | 204 W TYCKSEN AVE | | | | FARMINGTON | NM | 87401 | |
| 5685159 | LILLIAN FISHBACK | 8514 LYN AVE | | | | SAVANNAH | GA | 31406 | |
| 5685160 | LILLIAN GARFIELD | PO BOX 596 | | | | ST THOMAS | VI | 00804 | |
| 5685161 | LILLIAN GILLIS | 3188 BIG PINE DR APT212 | | | | HOPE MILLS | NC | 28348 | |
| 5685162 | LILLIAN GRAHAM | 5615 SEABOARD AVE 38 | | | | JACKSONVILLE | FL | 32244 | |
| 5685163 | LILLIAN GRIFFIN | 2008 AVE N | | | | FT PIERCE | FL | 34950 | |
| 5685164 | LILLIAN GUTIERREZ | 173 ELMS ST | | | | HOLYOKE | MA | 01040 | |
| 5685165 | LILLIAN HANKEY | 978 MILL RIVER GB ROAD | | | | GREAT BARRINGTON | MA | 01230 | |
| 5685166 | LILLIAN HAYES | 4531 N 7TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5685167 | LILLIAN HIGGINS | 802 EAST MILLBRIDGE COURT | | | | LEEDS POINT | NJ | 08220 | |
| 5685168 | LILLIAN IVERSEN | 8155 D ST WINDSOR | | | | WINDSOR | CA | 95492 | |
| 5685169 | LILLIAN J BROWN | 539 CORNELL ST | | | | ABERDEEN | MD | 21001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685170 | LILLIAN JAMES | 248 PETER LANE | | | | YEMASSEE | SC | 29945 | |
| 5685171 | LILLIAN JOBST | 340 WINDING TRAIL | | | | XENIA | OH | 45385 | |
| 5685173 | LILLIAN JONES | 4058 PATTERSON AVE | | | | LAS VEGAS | NV | 89104 | |
| 5685174 | LILLIAN KING | 2561 ALICIA BLVD | | | | CHOCTAW | OK | 73020 | |
| 5685175 | LILLIAN L ENNIS | 351 SHERWOOD FOREST BLVD NONE | | | | BATON ROUGE | LA | 70815 | |
| 5685176 | LILLIAN LADEAN AQUINO | 2729 S 137TH EAST AVE | | | | TULSA | OK | 74134-2667 | |
| 5685177 | LILLIAN LOCKETT | 14886 MARK TWAIN | | | | DETROIT | MI | 48227 | |
| 5685178 | LILLIAN M BUENO | 48 JULIAN STREET | | | | PROVIDENCE | RI | 02908 | |
| 5685180 | LILLIAN MARTINEZ | 4644 CATALPA ST | | | | LOS ANGELES | CA | 90032 | |
| 5685181 | LILLIAN MEISBERGER | 356 LOCUST STREET APT C | | | | VALPARAISO | IN | 46383 | |
| 5685182 | LILLIAN MELENDEZ | URB VISTA DEL SOL CALLE 1 A17 | | | | GUAYAMA | PR | 00784 | |
| 5685183 | LILLIAN MORGAN | 2726 EDWARD DR | | | | AUGUSTA | GA | 30904 | |
| 5685184 | LILLIAN PEASE | 900 LONG BLVD | | | | LANSING | MI | 48911 | |
| 5454022 | LILLIAN PENNON | PO BOX 192 | | | | CENTER MORICHES | NY | 11934 | |
| 5424652 | LILLIAN POTTS | 221 HILLCREST CT | | | | CAMDEN | DE | 19934 | |
| 5685185 | LILLIAN QUINONES | 23017 TURTLE ROCK TERR | | | | CLARKSBURG | MD | 20871 | |
| 5685186 | LILLIAN RIVERA | 465UP HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| 5685187 | LILLIAN ROCHE | 5211 WHITTIER DR | | | | SACRAMENTO | CA | 95820 | |
| 5685188 | LILLIAN RODRIGUEZ | 6770 EDGEMERE APTS18 | | | | EL PASO | TX | 79925 | |
| 5685189 | LILLIAN ROLLINS | 1205 DAYTON | | | | GRAND RAPIDS | MI | 49504 | |
| 5685190 | LILLIAN RUSSELL | 1030 CAROLINA AVE | | | | MULBERRY | FL | 33860 | |
| 5685191 | LILLIAN SEAGRAVES | 7932 RADCLIFFE CIR | | | | PORT RICHEY | FL | 34668-5930 | |
| 5685192 | LILLIAN WALLER | 465 SHERLEY AVE | | | | BUFFALO | NY | 14215 | |
| 5424654 | LILLIAN WEBSTER | 2539 FRISCO AVE | | | | MEMPHIS | TN | 38114 | |
| 5685193 | LILLIAN YORINA | 343 EVANS STREET | | | | WEST PITTSTON | PA | 18643 | |
| 5685194 | LILLIAN ZEIDLER | 3159 LA FERE ST | | | | ANN ARBOR | MI | 48108 | |
| 5685195 | LILLIANA BOBADILLA | 915 E NOCTA ST | | | | ONTARIO | CA | 91764 | |
| 5685196 | LILLIANA CINTRON | 327 N 8TH ST APT 2 | | | | LEBANON | PA | 17046 | |
| 5685197 | LILLIANA GUERRERO | 3700 VERNA RD | | | | MYAKKA CITY | FL | 34251 | |
| 5685198 | LILLIANA ORTIZ CABRERA | 721 RAMON PARES BARAONA | | | | MOROVIS | PR | 00687 | |
| 5685199 | LILLIANA WHITE | 105-40 62NN RD APT 1N | | | | FOREST HILLS | NY | 11275 | |
| 5685200 | LILLIANS GWEN T | 262 HANES LN | | | | MONCKS CORNER | SC | 29461 | |
| 5685201 | LILLIANY CRUZ | RR2 BOX676 | | | | SAN JUAN | PR | 00926 | |
| 5454023 | LILLIBRIDGE CAROL | 50 TWIN OAK DR | | | | WARWICK | RI | 02889-1214 | |
| 5454024 | LILLIBRIDGE GARY | 184 SPRING MOUNTAIN RD | | | | WARSAW | OH | 43844 | |
| 5685202 | LILLIE AGOODIE | 2011 TROY KING RD SP 67 | | | | FARMINGTON | NM | 87401 | |
| 5685204 | LILLIE BARELA | 704 W THIRD | | | | MOUNTAINAIR | NM | 87036 | |
| 5685205 | LILLIE BLEVINS | 176 BLEVIN RD | | | | COLUMBUS | MS | 39705 | |
| 5685206 | LILLIE CAMPBELL | 621 WHITNEY AVE | | | | AKRON | OH | 44306 | |
| 5685207 | LILLIE CHATMAN | 845 W LYNNE LN | | | | PHOENIX | AZ | 85041 | |
| 5685208 | LILLIE COUSAR | 1012 N MAIN ST | | | | LAURINBURG | NC | 28352 | |
| 5685209 | LILLIE CROSBY | 1359 ROSLYN AVE | | | | AKRON | OH | 44320 | |
| 5685210 | LILLIE EALY | 340 E CENTERVIEW DR | | | | CARSON | CA | 90746 | |
| 5685211 | LILLIE EVANS | 817 MCNAIR ST | | | | ROCK HILL | SC | 29730 | |
| 5685212 | LILLIE GLASS | 25 DEER RUN RD | | | | ELLENWOOD | GA | 30294 | |
| 5685213 | LILLIE HARRIS | 11381 GREINER ST | | | | DETROIT | MI | 48234 | |
| 5685214 | LILLIE HENLEY | OR ANGELA HENLEY | | | | MACON | MS | 39341 | |
| 5685215 | LILLIE HENSON | 1304 EDGEWOOD AVE | | | | AUSTIN | TX | 78722 | |
| 5685216 | LILLIE HICKS | 925 44TH AVE | | | | MERIDIAN | MS | 39307 | |
| 5685217 | LILLIE HUBBARD | 3450 NORTH HIGHWAY 421 | | | | MANCHESTER | KY | 40962 | |
| 5454025 | LILLIE JAMES | 31 SAINT MARTIN ST | | | | FITCHBURG | MA | 01420 | |
| 5685218 | LILLIE JEFFERSON | 9274 CAMLEY ST | | | | DETROIT | MI | 48224 | |
| 5685219 | LILLIE JOHNSON | 408 CHURCH ST | | | | LEESBURG | FL | 34748 | |
| 5424656 | LILLIE KELLEY | 100 ALABAMA ST SW STE 4R30 | | | | ATLANTA | GA | 30303-8704 | |
| 5424658 | LILLIE KNIGHT | 82 MISSION RIDGE DR SW | | | | CARTERSVILLE | GA | 30120 | |
| 5685220 | LILLIE KNOTT | 637 TIFFANY RD | | | | SAN LEANDRO | CA | 94577 | |
| 5685221 | LILLIE KOWOLONEK | 301 THORNTON ST | | | | NEWPORT | KY | 41071 | |
| 5685222 | LILLIE LEONARD | 6112 SQUIRE RD | | | | LATTA | SC | 29565 | |
| 5685223 | LILLIE LUMPKIN | 103 W YPSILANTI | | | | PONTIAC | MI | 48340 | |
| 5685224 | LILLIE M WISE | 6245 TACAWANNA ST | | | | PHILADELPHIA | PA | 19135 | |
| 5685226 | LILLIE MOORE | 82 NORTH ARLINGTON AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5685227 | LILLIE RATLIFF | 309 LAKEWOOD LOOP | | | | HATTIESBURG | MS | 39402 | |
| 5685228 | LILLIE RAVEN | 970 BROWN CREEK CH RD | | | | WADESBORO | NC | 28170 | |
| 5685229 | LILLIE ROBERTS | 16595 TRINITYST | | | | DETROIT | MI | 48219 | |
| 5424660 | LILLIE STONE | 1490 HARVEST DRIVE | | | | WINSTON | NC | | |
| 5685231 | LILLIE TRACY | 17687 COMSTOCK ROAD | | | | ADAMS | NY | 13605 | |
| 5685232 | LILLIE TURRELL | 139 AVENUE I | | | | APALACHICOLA | FL | 32320 | |
| 5685233 | LILLIE UNDERWOOD | 30 FRED HUDSON DR | | | | WHITEVILLE | TN | 38075 | |
| 5685234 | LILLIE WISE | 7039 GILLESPIE STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5685235 | LILLIE ZAVALA | 5647 MCCORMICK ST | | | | HOUSTON | TX | 77023 | |
| 5685236 | LILLIE-MAE WINSLOW | 1104 WARFIELD DR | | | | PORTSMOUTH | VA | 23701 | |
| 5685237 | LILLIGAN MELISSA | 316 N MADISON ST | | | | STOUGHTON | WI | 53589 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454026 | LILLIS EILEEN | 16411 BANBURY LN | | | | BOWIE | MD | 20715-4366 | |
| 5685238 | LILLIS HINES | 11363 COUNTY ROAD 1 | | | | FAIRHOPE | AL | 36532 | |
| 5685239 | LILLISTON DEBRA | 2121 CHEECK RD | | | | DURHAM | NC | 27704 | |
| 5454027 | LILLVIK ERIK | 4433 N 26TH ST | | | | PHOENIX | AZ | 85016-5611 | |
| 5685241 | LILLY ALROPY | PO BOX 505 | | | | NAVAJO | NM | 87328 | |
| 5685242 | LILLY BAAH | 6706 MARIELLE PT | | | | WINSTON | NC | 27377 | |
| 5685243 | LILLY BRENDA | 409 FIRETOWER RD | | | | BEAVER | WV | 25813 | |
| 5685244 | LILLY CHERUVATHOOR | 1233 ROSE VISTA CT | | | | SAINT PAUL | MN | 55113 | |
| 5685245 | LILLY COVARRUBIAS | 315 S GARDEN APT 120 | | | | CLOVIS | CA | 93727 | |
| 5685246 | LILLY DENISE | 1141 EMERALD DR | | | | LAYTON | UT | 84040 | |
| 5685247 | LILLY DENNISE ND | 60 TROY RD | | | | TROY | VA | 22974 | |
| 5685248 | LILLY DIANE M | 160 UPPER TERRACE | | | | RUIDOSO | NM | 88345 | |
| 5685249 | LILLY DUNHAM | 7885 CHERRY ST NE | | | | KALKASKA | MI | 49646 | |
| 5685250 | LILLY EASTON | 3319 RIDGEWOOD AVE 52 | | | | SPRINGFIELD | IL | 62702 | |
| 5685251 | LILLY ELIZABETH | 349 E CENTRAL AVE | | | | COOLIDGE | AZ | 85128 | |
| 5685252 | LILLY ELLEN C | 505 CEDAR LN | | | | KENBRIDGE | VA | 23944 | |
| 5454028 | LILLY GRANT | 7400 E GOLF LINKS RD APT 258 | | | | TUCSON | AZ | 85730-1199 | |
| 5685253 | LILLY HAYES | 25843 CARLYSLE ST | | | | INKSTER | MI | 48141 | |
| 5685254 | LILLY JEANNINE | 625 BEAVERDAM RD | | | | ASHEVILLE | NC | 28804 | |
| 5685255 | LILLY JI | 5900 VALLEYBROOK DR | | | | PLANO | TX | 75093 | |
| 5685256 | LILLY JORDAN | 3 E B ST GARY LILLY | | | | WELLSTON | OH | 45692 | |
| 5454029 | LILLY KATHLEEN | 5406 4TH AVENUE LUTHERAN SOCIAL SERVICES | | | | BROOKLYN | NY | | |
| 5685257 | LILLY KATRINA | 900 FOXRUN DR APT 507 | | | | ALBEMARLE | NC | 28001 | |
| 5685258 | LILLY KIQARA | 2521 PERRING MANOR RD | | | | BALTIMORE | MD | 21234 | |
| 5685259 | LILLY LARA | 1111 COLLINGWOOD DR | | | | SAINT LOUIS | MO | 63132 | |
| 5454030 | LILLY LEAH | 5606 62ND AVE | | | | RIVERDALE | MD | 20737-2632 | |
| 5685260 | LILLY MARGARET | 1312 CONNELL COURT | | | | OMAHA | NE | 68108 | |
| 5424664 | LILLY MENDOZA | 94-10 59TH AVE APT 5H | | | | QUEENS | NY | 11373 | |
| 5685261 | LILLY MICHELLE | 11 MAPLECREST STREET | | | | NEWMARKET | NH | 03857 | |
| 5454031 | LILLY MISSY | 412 W CALL ST | | | | ALGONA | IA | 50511 | |
| 5685262 | LILLY MURRAY | 311 FLEMING ROAD | | | | CHARLESTON | SC | 29412 | |
| 5685264 | LILLY PAMELA | 1523 COAL CITY ROAD | | | | COAL CITY | WV | 25823 | |
| 5685265 | LILLY RODRIGUZ | 709 N 7 APT 8 | | | | WEATHERFORD | OK | 73096 | |
| 5454032 | LILLY SANCHEZROIG L | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5685266 | LILLY TERRY | 551 PINCH CREEK RD | | | | SHADY SPRING | WV | 25918 | |
| 5685267 | LILLY VELARDE | 823 COPPER PRIVADO | | | | ONTARIO | CA | 91762 | |
| 5454033 | LILLY VICKI | PO BOX 3064 | | | | PINETOP | AZ | 85935 | |
| 5685268 | LILSON LEKEIA | 1301 ELGIN | | | | FOREST PARK | IL | 60130 | |
| 5685269 | LILUMA MOHAMMAD | 2016 SPRING LN | | | | MODESTO | CA | 95356 | |
| 5685270 | LILY BARKER | 3335 DEBRA LANE | | | | RACINE | WI | 53403 | |
| 5685271 | LILY BATES | 5523 S ELIZABETH ST | | | | CHICAGO | IL | 60636 | |
| 5685272 | LILY DIXON | 5637 HAZELTINE AVE | | | | VAN NUYS | CA | 91401 | |
| 5685273 | LILY DOROTHY | 15356 INDIAN MOUND RD | | | | WARE SHOALS | SC | 29692 | |
| 5685274 | LILY ESCOBEDO | 740 W SMOKE TREE RD | | | | GILBERT | AZ | 85233 | |
| 5685275 | LILY HEDERSON | 13 MINERVA ST | | | | JERSEY CITY | NJ | 07304 | |
| 5685276 | LILY JAMES | 153 CAMP MEETING RD | | | | PARISBURG | VA | 24134 | |
| 5424666 | LILY KNAUFT | 5221 ORDSALL PLACE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5685277 | LILY LOUISE | 3202 AVE D APT 3B | | | | BROOKLYN | NY | 11226 | |
| 5685278 | LILY MARIE | 5416 HUGHES RD | | | | LANSING | MI | 48911 | |
| 5685279 | LILY MICHELE | 204 SOUTH GINGER DR | | | | HUBERT | NC | 28539 | |
| 5685280 | LILY RODRIGUEZ | 5426 AGNES PL | | | | RIVERSIDE | CA | 92504 | |
| 5685281 | LILY SILVA | 1226 W VICTORIA ST | | | | SN BERNARDINO | CA | 92411 | |
| 5685282 | LILYS TALENT AGENCY & COMPANY | 1017 W WASHINGTON STE 4F | | | | CHICAGO | IL | 60607 | |
| 5685283 | LILYVETTE GOMEZ | 100 BUENA VISTA DR | | | | SUNLAND PARK | NM | 88063 | |
| 5454034 | LIM ARIEL | 18 WALNUT ST APT 11 | | | | WORCESTER | MA | 01608-1537 | |
| 5454035 | LIM CHARLEY | 2213 SAW PALMETTO LN APT 105 | | | | ORLANDO | FL | 32828-4631 | |
| 5454036 | LIM HARRY | 12508 CRAIG AVE | | | | GRANDVIEW | MO | 64030 | |
| 5685285 | LIM HOW T | 21333 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 5685286 | LIM JACKIE | 1468 PIERRE RD | | | | WALNUT | CA | 91789 | |
| 5454037 | LIM KHENG C | 18850 NW COVENT GARDEN PL WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5454038 | LIM LAWRENCE | 24400 CUBBERNESS ST | | | | SAINT CLAIR SHORES | MI | 48080-1076 | |
| 5454287 | LIM LEH C | 114 TURTLE POINT DRIVE | | | | NEW MARKET | AL | 35761 | |
| 5685288 | LIM LIN SHIAO | 61 FAIRHILL DR | | | | WESTFIELD | NJ | 07090 | |
| 5685289 | LIM MYONG | 3212 PANAMA AVE | | | | CARMICHAEL | CA | 95608 | |
| 5685290 | LIM NENITA | 10950 CHURCH ST APT 223 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5454039 | LIM SARAH | 20 SIESTA DR | | | | JACKSON | TN | 38305-3109 | |
| 5454040 | LIM SINTA | 2325 SILVER TABLE DR | | | | LEWISVILLE | TX | 75056-5679 | |
| 5454041 | LIM TONY | 168 KINGSWOOD | | | | IRVINE | CA | 92620-0298 | |
| 5454042 | LIM YOUNG | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5685291 | LIMA EDER | 41808 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5424668 | LIMA FERNANDO | 223 PENNFORD PL | | | | GARNET VALLEY | PA | 19060-2407 | |
| 5454043 | LIMA FREDDY | PO BOX 583 | | | | AMENIA | NY | 12501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685292 | LIMA IVONNE | 2186 W 60 ST | | | | HIALEAH | FL | 33016 | |
| 5685293 | LIMA JESSICA | 7741 W36AVEAPT4 | | | | HIALEAH | FL | 33018 | |
| 5685294 | LIMA JOSE | 1430 E NIGHTHAWK WAY | | | | PHOENIX | AZ | 85048 | |
| 5454044 | LIMA JULIANA | 239 RALEIGH WAY | | | | PORTSMOUTH | NH | 03801-3444 | |
| 5454045 | LIMA JULIO | 3016 35TH ST UNIT H | | | | FORT CAMPBELL | KY | 42223 | |
| 5685295 | LIMA MARIA | 2403 LILLIAN ST APTA12 | | | | OMAHA | NE | 68147 | |
| 5685296 | LIMA MILENE | 8783 ASHWORTH DR | | | | TAMPA | FL | 33647 | |
| 5685297 | LIMA OLIVA | 11840 BERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 5685298 | LIMAHAI SHANTEL | 50818 IROQUOIS AVE | | | | EWA BEACH | HI | 96706 | |
| 5685299 | LIMANDRI | 44 APOLLO LANE | | | | HICKSVILLE | NY | 11801 | |
| 5424670 | LIMANDRI | 44 APOLLO LANE | | | | HICKSVILLE | NY | 11801 | |
| 568530 | LIMARI RIVERA | BO STAROSA 111 CARR 833 | | | | GUAYNABO | PR | 00971 | |
| 5685302 | LIMARIE CEDENO | URB MIRAMAR 1 24C | | | | ARROYO | PR | 00714 | |
| 5685303 | LIMARIE F HERNANDEZ | PO BOX 279 | | | | AGUAS BUENAS | PR | 00703 | |
| 5685304 | LIMARIE FUENTES | URB BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | |
| 5685305 | LIMARIE PAGAN | VEREDAS DE LA ESPINOSA BZN 4 | | | | VEGA ALTA | PR | 00692 | |
| 5685306 | LIMARIE RODRIGUEZ | CARR 102 KIL 384 | | | | SAN GERMAN | PR | 00680 | |
| 5685307 | LIMARIS DE JESUS | COOP LA HACIENDA APT 14 F | | | | BAYAMON | PR | 00956 | |
| 5685308 | LIMARIS M VEGA | 1242A W WASHINGTON UPPERFRONT | | | | MILWAUKEE | WI | 53204 | |
| 5685309 | LIMARY COLON | L7A CALLE ADONIS | | | | GUAYNABO | PR | 00969-4972 | |
| 5454046 | LIMARY CRYSTAL | 4342 S OVERHILL WAY | | | | MERIDIAN | ID | 83642-8176 | |
| 5685310 | LIMASA TIMOTHY | 411606 KOA MOALI PL | | | | KAILUA | HI | 96734 | |
| 4868080 | LIMBACH COMPANY LLC | S CHRIS COURT STE C | | | | SOUTH BRUNSWICK | NJ | 08810 | |
| 5685311 | LIMBANO VAZQUEZ | 79TH | | | | LUBBOCK | TX | 79424 | |
| 5685312 | LIMBECK MELISSA | 3558 WHITMAN CT | | | | LEAVITTSBURG | OH | 44430 | |
| 5685313 | LIMBER KATHERINE | 622 MAIN ST A | | | | GAITHERSBURG | MD | 20878 | |
| 5685314 | LIMBERHAND LAURETTA | PO BOX 7096 | | | | HARDIN | MT | 59043 | |
| 5685315 | LIMDA WILSON | 106 PARKVIEW DR | | | | GLASGOW | KY | 42728 | |
| 5685316 | LIME GARY | 103 RED ROCK RD | | | | CLINTON | OK | 73601 | |
| 5424672 | LIME MUNICIPAL COURT | PO BOX 1529 | | | | LIMA | OK | 45802-1529 | |
| 4882245 | LIME O SOL COMPANY | P O BOX 5209 | | | | INDIANAPOLIS | IN | 46255 | |
| 5685317 | LIME ROBERT S | 712 N OKLAHOMA | | | | THOMAS | OK | 73669 | |
| 5454047 | LIME STEPHANIE | 38505 RAIN TREE CIR | | | | NORTH RIDGEVILLE | OH | 44039-1182 | |
| 5685318 | LIMEHOUSSE ANDRE | 1914 18TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5454048 | LIMESTONE MARTIN | 3912 BRUMBAUGH ROAD | | | | NEW ENTERPRISE | PA | 16664 | |
| 5685319 | LIMIN WANG | 8448 RAVENCREST ST | | | | LAS VEGAS | NV | 89139 | |
| 5424674 | LIMITED ACTIONS CHAPTER 61 | DISTRICT COURT OF SHAWNEE COUN200 EAST 7TH | | | | TOPEKA | KS | | |
| 5424676 | LIMITED GOODS LLC | 7 EASTER COURT STE A | | | | OWINGS MILLS | MD | 21117 | |
| 5424678 | LIMITLESS USA INC | 3950 PONDEROSA WAY BLDG 3 | | | | LAS VEGAS | NV | 89118-3015 | |
| 5454049 | LIMJOCO ALLEN | 14416 W REDFIELD RD | | | | SURPRISE | AZ | 85379-5724 | |
| 5685320 | LIMO DAI | 1703 KELTON AVE | | | | LOS ANGELES | CA | 90024 | |
| 5685321 | LIMOKON STACY | 720 NORTH JOE WILSON | | | | CEDAR HILL | TX | 75104 | |
| 5685322 | LIMON ALEJO L | 8331 NE CR2050 | | | | POWELL | TX | 75153 | |
| 5685323 | LIMON CARMELINA | 821 ASPEN RD | | | | WEST PALM BCH | FL | 33409 | |
| 5685324 | LIMON CRYSTAL K | 707 LA SALLE | | | | COTULLA | TX | 78014 | |
| 5685325 | LIMON ESMERALDA | PO BOX 395 | | | | ANTHONY | NM | 88021 | |
| 5685326 | LIMON GORETI | 5715 ONE HALF | | | | TEMPLE CITY | CA | 91780 | |
| 5685327 | LIMON HUGO | 1692 E 200 N LOT 99 | | | | WARSAW | IN | 46582 | |
| 5685328 | LIMON JESSICA | 1533 E 76TH PL | | | | LOS ANGELES | CA | 90001 | |
| 5454050 | LIMON JONATHAN | 1812 E STOCKTON AVE | | | | COMPTON | CA | 90221-1361 | |
| 5685329 | LIMON LINDA | 350 GRANDVIEW DR TRLR 58 | | | | TWIN FALLS | ID | 83301 | |
| 5685330 | LIMON MARGIE | 20186 STATE ROUTE 613 | | | | FONTANA | CA | 92335 | |
| 5685331 | LIMON MARIA | 433 CALDWELL BLVD 10 | | | | NAMPA | ID | 83651 | |
| 5454051 | LIMON MARIA | 433 CALDWELL BLVD 10 | | | | NAMPA | ID | 83651 | |
| 5454052 | LIMON MARIBEL | 7600 MANSFIELD CARDINAL RD | | | | KENNEDALE | TX | 76060 | |
| 5685332 | LIMON MARY | 350 MAGUOLIA | | | | EL CENTRO | CA | 92243 | |
| 5424680 | LIMON MONICA E | 1809 E LAUREL ST APT 4 | | | | GARDEN CITY | KS | 67846 | |
| 5685333 | LIMON MONIQUE | 504 N LAWNDAL | | | | KC | MO | 66103 | |
| 5454053 | LIMON NORMA | 504 E R ST | | | | YAKIMA | WA | 98901-1839 | |
| 5685334 | LIMON RICARDO | 925 E 140 N | | | | SPRINGVILLE | UT | 84663 | |
| 5685335 | LIMON ZAIDA | 2415 CHUMAN PLACE | | | | SANTA MARIA | CA | 93458 | |
| 5685336 | LIMONES LUIS R | 4525 WINCHESTER | | | | ROBSTOWN | TX | 78380 | |
| 5454054 | LIMONES SANDY | 3723 WEISENBERGER DR DALLAS113 | | | | DALLAS | TX | | |
| 5454055 | LIMTIPHIPHATN RODNEY | 10110 CONWAY RD | | | | SAINT LOUIS | MO | 63124-1240 | |
| 5454056 | LIN BROOK | 510 W FULLERTON PKWY APT407 COOK031 | | | | CHICAGO | IL | | |
| 5685337 | LIN BROWN | 112 W 700 N | | | | CLEARFIELD | UT | 84015 | |
| 5454057 | LIN CHEN | 20 SEVEN OAKS DR | | | | HOLMDEL | NJ | 07733 | |
| 5454058 | LIN CHIAWEI | 266 PEARL ST APT A | | | | CAMBRIDGE | MA | 02139-4771 | |
| 5454059 | LIN CHICHANG | 9117 71ST RD | | | | FLUSHING | NY | 11375-6710 | |
| 5454060 | LIN DAVID | 47 MAPLE ST STE L-8 | | | | SUMMIT | NJ | 07901-2576 | |
| 5685338 | LIN ENXIN | 13443 NORSEMAN LANE | | | | HUNTERSVILLE | NC | 28078 | |
| 5454061 | LIN FORREST | 616 EDNA WAY | | | | SAN MATEO | CA | 94402-2608 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685339 | LIN HANZHI | 71 DUDLEY ROAD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5454062 | LIN HONGJU | 123 HARBOUR CLOSE | | | | NEW HAVEN | CT | 06519-2841 | |
| 5454063 | LIN HTEIN | 4964 EVERGLADE DR | | | | SANTA ROSA | CA | 95409-2762 | |
| 5454064 | LIN HUA | 41777 GRIMMER BOULEVARD | | | | FREMONT | CA | 94538 | |
| 5685340 | LIN J | PO BOX 1317 | | | | CUPERTINO | CA | 95015 | |
| 5454065 | LIN JINGHWA | 266 CHANGEBRIDGE RD | | | | PINE BROOK | NJ | 07058 | |
| 5454066 | LIN LAWRENCE | 2228 CAMP AVE NASSAU059 | | | | MERRICK | NY | 11566 | |
| 5685341 | LIN LI | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5454067 | LIN LI | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5685342 | LIN LILIAN | 7100 E 124TH TER | | | | GRANDVIEW | MO | 64030 | |
| 5454068 | LIN MING H | 190 BRANDISH DRIVE COWETA077 | | | | NEWNAN | GA | | |
| 5454069 | LIN NICHOLAS | 655 CANYON CREST RD E CONTRA COSTA013 | | | | SAN RAMON | CA | | |
| 5454070 | LIN PANLONG | 32 COURTLAND DR | | | | GROTON | CT | 06340-3834 | |
| 5454071 | LIN PEARL | 8 MOCKINGBIRD LN | | | | DAYTON | NJ | 08810 | |
| 5454072 | LIN SEJE | 139 RICKEY BLVD STE 524-44 | | | | BEAR | DE | 19701 | |
| 5454073 | LIN SHIHCHIEH | 17116 STOWERS AVE | | | | CERRITOS | CA | 90703-1051 | |
| 5454074 | LIN SHIHLUN | 4467 MORAN DR | | | | SAN JOSE | CA | 95129-3322 | |
| 5454075 | LIN SIMON | 324 DAMASCUS DR | | | | SIMPSONVILLE | SC | 29681-8040 | |
| 5685343 | LIN STEVENSON | 5848 ST LOUIS AVE | | | | ST LOUIS | MO | 63120 | |
| 5454076 | LIN VENUS | 150 GRAVATTS WAY | | | | TANNERSVILLE | PA | 18372 | |
| 5685344 | LIN WANG | 10300 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 | |
| 5685345 | LIN WEI M | 3351 84TH STREET APT 5B | | | | JACKSON HEIGH | NY | 11372 | |
| 5454077 | LIN WINNIE | 3541 STILL MEADOW LN | | | | LANCASTER | CA | 93536-6624 | |
| 5685346 | LIN WONG | 2536 BRIGHTON AVE | | | | ROSEMEAD | CA | 91770 | |
| 5454078 | LIN XUWEN | 2317 SALISBURY CT LEWISVILLE | | | | LEWISVILLE | TX | | |
| 5685347 | LIN YING | 8186 REGENTS RD | | | | SAN DIEGO | CA | 92122 | |
| 5454079 | LIN YING | 8186 REGENTS RD | | | | SAN DIEGO | CA | 92122 | |
| 5685348 | LIN ZHAO | 700 TERRACE HEIGHTS 422 | | | | WINONA | MN | 55987 | |
| 5685349 | LIN ZHENG | 13226 AVERY AVE | | | | FLUSHING | NY | 11355 | |
| 5424682 | LINA & DAVID PAVAO | 256 AETNA STREET | | | | FALL RIVER | MA | 02721 | |
| 5685350 | LINA ALIOTTA | 37-17 JASPER RD NONE | | | | FAIR LAWN | NJ | 07410 | |
| 5685351 | LINA ALVARADO | 5715 SANTA CRUZ RD | | | | ATASCADERO | CA | 93422 | |
| 5685352 | LINA BONILLA | 563 A STREET | | | | HOLLISTER | CA | 95023 | |
| 5685353 | LINA CASTELLO | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5685354 | LINA GAO | 4850 156TH AVE NE APT 306 | | | | REDMOND | WA | 98052 | |
| 5685355 | LINA GURROLA-MARTINEZ | 1501 LOMALAND 168 | | | | EL PASO | TX | 79935 | |
| 5685356 | LINA JORRGE | 6 BEYERCT | | | | NEW CASTLE | DE | 19720 | |
| 5685357 | LINA MARTINEZ | 127 W AGNES AVE APT B | | | | SANTA MARIA | CA | 93454 | |
| 5685358 | LINA MIAO | 90 ELIZABETH ST APT 10 | | | | NEW YORK | NY | 10013 | |
| 5685359 | LINA NAVAR | 1320 MULBERRY WAY | | | | CEDAR PARK | TX | 78613 | |
| 5685360 | LINA OMER | 1385 MAYNARD DRIVE WEST | | | | SAINT PAUL | MN | 55116 | |
| 5685361 | LINA PRESTOL | CALLE VERDOLAGA 76 CIUDAD JARDIN | | | | GURABO | PR | 00778 | |
| 5685362 | LINA QUIN | 35016 BEECH AVE | | | | YUCAIPA | CA | 92399 | |
| 5685363 | LINA SVED | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 5685364 | LINA WILMOTH | 822 MCDOUGAL ST | | | | FOSTORIA | OH | 44830 | |
| 5685365 | LINARES ADELINA | 18338 OAK CANYON RD | | | | CANYON COUNTR | CA | 91387 | |
| 5685366 | LINARES ALLAN | 3236 W 60TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5685367 | LINARES ALMA | CALLE ALDENA 524 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 5685368 | LINARES ARIEL | 7771 NW 7TH STREET | | | | MIAMI | FL | 33126 | |
| 5685369 | LINARES CYNTHIA | 1843 N ST PAUL | | | | WICHITA | KS | 67203 | |
| 5454080 | LINARES GLADIS | 16194 HIGHACRES AVE | | | | PALMDALE | CA | 93591-3004 | |
| 5685371 | LINARES GUSTAVO | 2550 SW 18TH TER | | | | FT LAUDERDALE | FL | 33315 | |
| 5685372 | LINARES HECTOR M | HC 3 BOX 29965 | | | | AGUADA | PR | 00602 | |
| 5685373 | LINARES IRIS | PO BOX 773 | | | | GUANICA | PR | 00653 | |
| 5454081 | LINARES JOSE | 778 SHALIMAR DR APT 4 | | | | COSTA MESA | CA | 92627-4240 | |
| 5685374 | LINARES LILY | 1351NE 183RD STREET APT32 | | | | NORTH MIAMI B | FL | 33179 | |
| 5685375 | LINARES MICHELLE | 432 SWINTERSET CT | | | | WICHITA | KS | 67209 | |
| 5454082 | LINARES SALAMON | 12417 HICKORY TREE WAY APT G | | | | GERMANTOWN | MD | 20874-1532 | |
| 5685376 | LINARES SANDRA S | 11622 FRIAR ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5685377 | LINARES SHARON | 801 SAN JUANITA AVE BOX835 | | | | SANTA ROSA | TX | 78593 | |
| 5685378 | LINARES SILVIA | 953 SHOTWELL ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5685380 | LINAREZ MICAELA D | 3035 COHASSET RD | | | | CHICO | CA | 95973 | |
| 5685381 | LINAREZ SELENA | 302 W CALLE ALVORD | | | | TUCSON | AZ | 85706 | |
| 5685382 | LINAUNA ANNA | 8223 WALERGA RD APT 20 | | | | ANTELOPE | CA | 95843 | |
| 5424684 | LINBAR BUSINESS CENTER ASSOCIATES LLC | PO BOX 22149 | | | | NASHVILLE | TN | 37202-2149 | |
| 5685383 | LINBIN YU | 4335 PLANET CIR | | | | UNION CITY | CA | 94587 | |
| 5424686 | LINCARE INC REGION 56 CPAPSUPP | 19387 US 19 North | | | | Clearwater | FL | 33764-3102 | |
| 5424688 | LINCE LOODWIGE | 908 E 56TH STREET BETWEEN AVE | | | | BROOKLYN | NY | | |
| 5454083 | LINCH KENNETH | 357 EMERALD ST | | | | OIL CITY | PA | 16301 | |
| 5454084 | LINCICOME MATTHEW | 3420 DARLINGTON DR | | | | ZANESVILLE | OH | 43701-7087 | |
| 5424690 | LINCOLN & UDUMEJE OGUNEWE | 25 GRASSY SPRAIN ROAD | | | | YONKERS | NY | 10710 | |
| 5685384 | LINCOLN ANNA | 4526 W SLIGH AVE | | | | TAMPA | FL | 33614 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685385 | LINCOLN BRANDY | 8662 INDIAN RIDGE WAY | | | | LAKELAND | FL | 33810 | |
| 5685386 | LINCOLN BRISSA | 1035 ALTOS DR | | | | CHAPARRAL | NM | 88081 | |
| 4783019 | LINCOLN CITY CLERK | P O BOX 172 | | | | LINCOLN | AL | 35096 | |
| 5685387 | LINCOLN DIANE | 714 W LA RUA ST | | | | PENSACOLA | FL | 32501 | |
| 5454085 | LINCOLN FREDERIC | 25 PINE ST | | | | ARLINGTON | MA | 02474-2815 | |
| 5424692 | LINCOLN INDUSTRIAL | PO BOX 7247 8079 | | | | PHILADELPHIA | PA | 19170-0001 | |
| 4870958 | LINCOLN INDUSTRIAL | 8079 PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 5424694 | LINCOLN JAMIEANN | 13011 MERIDIAN E APT J101 | | | | PUYALLUP | WA | 98373 | |
| 5454086 | LINCOLN JOHN | 583 FITZWILLIAM RD N | | | | JAFFREY | NH | 03452 | |
| 5685388 | LINCOLN JOHNSON | 2329 RED BANK RD | | | | SEVIERVILLE | TN | 37876 | |
| 5685389 | LINCOLN JOURNAL STAR | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5685390 | LINCOLN KIZZY | 903 PINE SPRINGS RD | | | | COLUMBIA | SC | 29210 | |
| 5685391 | LINCOLN LAURA L | 7381 E 129 RD | | | | HOLDENVILLE | OK | 74848 | |
| 5454087 | LINCOLN LISA | RR 1 BOX 335B | | | | MARBLE HILL | MO | 63764 | |
| 5685392 | LINCOLN MARVA | 7710 E INDIANAPOLIS | | | | WICHITA | KS | 67207 | |
| 5402752 | LINCOLN PARISH SU TAX COMMISSION | PO BOX 863 | | | | RUSTON | LA | 71273 | |
| 5403350 | LINCOLN PARISH SU TAX COMMISSION | PO BOX 863 | | | | RUSTON | LA | 71273 | |
| 5405313 | LINCOLN PARISH SU TAX COMMISSION | PO BOX 863 | | | | RUSTON | LA | 71273 | |
| 5484324 | LINCOLN PARISH SU TAX COMMISSION | PO BOX 863 | | | | RUSTON | LA | 71273 | |
| 5787596 | LINCOLN PARISH SU TAX COMMISSION | PO BOX 863 | | | | RUSTON | LA | 71273 | |
| 5424696 | LINCOLN PLAZA CENTER LP | TENANT NUMBER 24-52950 | TENANT NUMBER 24-52950 | | | PHILADELPHIA | PA | | |
| 5685393 | LINCOLN SHANNON L | 3022 VIRGINIAA DARE COURT | | | | CHANTILLY | VA | 20151 | |
| 5424699 | LINCOLN TUBBS | 219 RIDGE AVENUE | | | | LIVERPOOL | NY | 13088 | |
| 5685394 | LINCOLNSHIP WENDY | 1009 ANTIOCH RD | | | | PIKEVILLE | NC | 27863 | |
| 5685395 | LIND DANIELLE R | 2213 SOUTH SECOND STREET | | | | MILLVILLE | NJ | 08332 | |
| 5685396 | LIND DEBORA | PO BOX 613 | | | | ARROYO | PR | 00714 | |
| 5685397 | LIND JOSE | 96 OSGOOD ST | | | | LAWRENCE | MA | 01843 | |
| 5685398 | LIND MARSHALL E JR | 51 MAKAWELI ST | | | | HONOLULU | HI | 96825 | |
| 5454088 | LIND NADIA L | 1000 S IDAHO RD # 403 | | | | APACHE JUNCTION | AZ | 85119-6431 | |
| 5424701 | LINDA & KEVIN MEANEY | 278 CHARLES AVENUE | | | | MASSAPEQUA PARK | NY | 11762 | |
| 5424703 | LINDA & LES DLABAY | 17678 WEST MEADOWBROOK DRIVE | | | | GRAYSLAKE | IL | 60030 | |
| 5685400 | LINDA A BRUNTON | 614 PAVILION WARSAW RD | | | | WYOMING | NY | 14591 | |
| 5685401 | LINDA A BUNDRAGE | 11641 MEADOWS CIR | | | | BELLEVILLE | MI | 48111 | |
| 5685402 | LINDA A GETER | 41 JOHNES STREET | | | | NEWBURGH | NY | 12550 | |
| 5685403 | LINDA A GUNTHER | 2785 EAGLE DR | | | | AMMON | ID | 83406 | |
| 5685404 | LINDA A JONES | 2725 N NEWKIRK ST | | | | PHILADELPHIA | PA | 19132 | |
| 5685405 | LINDA A LANSING | 49 LAKE RD | | | | MORRISTOWN | NJ | 07960 | |
| 5685406 | LINDA A LEONARD | 116 SUMNER AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5685407 | LINDA A MOORHEAD | 165 DURHAM RD NONE | | | | NEWTOWN | PA | 18940 | |
| 5685408 | LINDA ACCARDI | 285 MEUCCI AVE | | | | COPIAGUE | NY | 11726 | |
| 5685409 | LINDA ACCARDO | 3184 EAST NEAL AVE APT E | | | | KINGMAN | AZ | 86409 | |
| 5685410 | LINDA ADAMS | PO BOX 5657 | | | | AUGUSTA | ME | 04330 | |
| 5685411 | LINDA AGOSTO | URB VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |
| 5685412 | LINDA AGUIAR | 31161 CAMINO VERDE | | | | TEMECULA | CA | 92591 | |
| 5685413 | LINDA ALLEBACH | 628 HIBBERD AVE | | | | COLLINGDALE | PA | 19023 | |
| 5685414 | LINDA ALLEN | 725 AVONDALE AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5685415 | LINDA ANDERSON | 3000 NC HIGHWAY 97 | | | | WENDELL | NC | 27591 | |
| 5685416 | LINDA ANELLO | 2449 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043 | |
| 5685417 | LINDA ARGO | 108 NE 94TH ST | | | | SEATTLE | WA | 98115 | |
| 5685418 | LINDA ARNAUT | 822 E 246TH STREET | | | | WILMINGTON | CA | 90744 | |
| 5685419 | LINDA ARNOLD | 106 HAVEN TERR | | | | WINCHESTER | VA | 22602 | |
| 5685420 | LINDA ASHLEY DUNCAN | 416 WYOMING ST | | | | CHARLESTON | WV | 25302 | |
| 5685421 | LINDA AUSTIN | 1210 TANGLEWOOD DR | | | | WEST WEGO | LA | 70094 | |
| 5424705 | LINDA B GORE TRUSTEE | PO BOX 2153 DEPT 5080 | | | | BIRMINGHAM | AL | 35201-2153 | |
| 5424708 | LINDA B GORETRUSTEE | PO BOX 205 | | | | GADSDEN | AL | 35902-0205 | |
| 5685423 | LINDA BAHR | 2072 ROSEDALE AVE | | | | LOUDON | TN | 37774 | |
| 5685424 | LINDA BAILEY | 909 JACKSON BLVD | | | | TARRANT | AL | 35217 | |
| 5685425 | LINDA BALDWIN | 346 VALLEY VISTA DRIVE | | | | DAYTON | NV | 89403 | |
| 5685426 | LINDA BAPTIST | OR WENDELL RIEVES | | | | COLUMBUS | MS | 39701 | |
| 5685427 | LINDA BARABIN | 1289 WALKEL RD | | | | DOVER | DE | 19904 | |
| 5685428 | LINDA BARELA | 1700 LINCOLN STAPT 9 | | | | BAKERSFIELD | CA | 93305 | |
| 5685429 | LINDA BAROSKY | 1381 PENN ST | | | | NANTY GLO | PA | 15943 | |
| 5685430 | LINDA BARTO | 5383 LEWIS LOT114 | | | | TOLEDO | OH | 43612 | |
| 5685431 | LINDA BARULICH | 51 PEMBROOK LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 5424711 | LINDA BASS | 2704 PAINTED PONY DRIVE | | | | MURFREESBORO | TN | 37128 | |
| 5685432 | LINDA BATCHELDER | 398 BILLINGS RD | | | | HERMON | ME | 04401 | |
| 5685433 | LINDA BATES | 9101 NEW FALLS RD | | | | LEVITTOWN | PA | 19054 | |
| 5685434 | LINDA BEATTIE | 108 CHERRY | | | | EVANSVILLE | IN | 47713 | |
| 5685435 | LINDA BECKWIT | PO BOX 11874 | | | | LOS ANGELES | CA | 90011 | |
| 5685436 | LINDA BEINLICH | 616 MAGNOLIA AVENUE | | | | GLENOLDEN | PA | 19036 | |
| 5685437 | LINDA BELL | 6157 REDTOP LOOP | | | | FAIRBURN | GA | 30213 | |
| 5685438 | LINDA BENARTH | 680 BOWMAN | | | | TOLEDO | OH | 43609 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685439 | LINDA BENSON | 5011 SWOPE PKWY APT 106 | | | | KANSAS CITY | MO | 64130 | |
| 5685440 | LINDA BERENDS | 6360 190TH AVE | | | | BELVIEW | MN | 56214 | |
| 5424713 | LINDA BERNARD RIVERA | 2082 RANDO AVE APT 1 | | | | BRONX | NY | 10473 | |
| 5685441 | LINDA BERNIER | 8663 KENNEDY MEMORIAL DRI | | | | SAINT BONIFAC | MN | 55375 | |
| 5685442 | LINDA BIEBIGHAUSER | 5050 LOWER ROY LAKE RD | | | | NISSWA | MN | 56468 | |
| 5685443 | LINDA BIGGER | 2550 AKERS MILL RD SE | | | | ATLANTA | GA | 30339 | |
| 5685444 | LINDA BINGAMAN | 111 PENNSYLVANIA AVE | | | | SUNBURY | PA | 17801 | |
| 5424715 | LINDA BISOGNO | 13884 154TH PL N | | | | JUPITER | FL | 33478-8559 | |
| 5685445 | LINDA BLEVINNS | 14526 FRANKFORT | | | | DETROIT | MI | 48224 | |
| 5685446 | LINDA BLOOM | 300 WEST MENTOR ST | | | | PHILADELPHIA | PA | 19124 | |
| 5685447 | LINDA BLUMBERG | 3 OAK TERRACE | | | | CAMDEN | NJ | 08107 | |
| 5685448 | LINDA BOLIN | 5681 S JEFFERSON AVE | | | | SPRINGFIELD | MO | 65810 | |
| 5685449 | LINDA BONGIORNO | 15 LEON RD | | | | TEWKSBURY | MA | 01876 | |
| 5685450 | LINDA BOWMAN | 1902 ADOLPHUS ST | | | | SAINT PAUL | MN | 55117 | |
| 5685452 | LINDA BRADSHAW | 14 BRADSHAW LANE | | | | MAGGIE VALLE | NC | 28751 | |
| 5685453 | LINDA BRANT | 8941 HUNTERS TRL | | | | WOODBURY | MN | 55125 | |
| 5685454 | LINDA BRIDDICK BARRON | 195 BEECHER AVE | | | | WATERBURY | CT | 06705 | |
| 5685455 | LINDA BRIGAM | 1041 GAGE DR | | | | DERIDDER | LA | 70634 | |
| 5685457 | LINDA BROADSTOCK | 329 12 COLLINGWOOD ST APT 2 | | | | FREMONT | OH | 43420 | |
| 5685458 | LINDA BROWN | 101 HERITAGE PLACE | | | | SUMMERVILLE | SC | 29483 | |
| 5685459 | LINDA BRUCE | 9667 TEXAS HWY 154 S | | | | SULFUR SPRIGS | TX | 75482 | |
| 5685460 | LINDA BRYAN | 552 GLENDALE AVE | | | | GREENVILLE | AL | 36037 | |
| 5685461 | LINDA BRYANT | 144 12 GALLUP ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5685462 | LINDA BRYD | 6309 OXLEY DR | | | | FLINT | MI | 48504 | |
| 5685463 | LINDA BUCHANAN | 82 CHELSEA ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 5685464 | LINDA BUCKNER | 478 DOVER PL | | | | TOLEDO | OH | 43605 | |
| 5685466 | LINDA BULLARD | 529 MCDOWELL | | | | ROANOKE | VA | 24016 | |
| 5685467 | LINDA BULTER | 125 E COMMERCE ST APT 5 | | | | BRIDGETON | NJ | 08302 | |
| 5685469 | LINDA BURNES BOLTON | 3637 VIRGINIA RD NONE | | | | LOS ANGELES | CA | | |
| 5685470 | LINDA BURTON | 128 LINDEN ST | | | | HENDERSON | NV | 89015 | |
| 5685471 | LINDA BUSCUMI | 13607 CASTLE DRIVE | | | | WARREN | MI | 48088 | |
| 5685472 | LINDA BUSH | 4199 SOUTH WYCK LN | | | | MEMPHIS | TN | 38116 | |
| 5685473 | LINDA BUTLER | 400 ADAM HALL ST | | | | NAPOLEONVILLE | LA | 70390 | |
| 5685474 | LINDA BYNUM | 2232 GOLDEN AVE | | | | CLOVIS | CA | 93611 | |
| 5685475 | LINDA C MCLAUGHLIN | 375 E MONTCASTLE DR | | | | GREENSBORO | NC | 27406 | |
| 5685476 | LINDA CABEZAL | 90 S HOLMEN DR 3 | | | | HOLMEN | WI | 54636 | |
| 5685477 | LINDA CALDERON | 1600 S OREGON AVE APT A | | | | WESLACO | TX | 78596 | |
| 5685478 | LINDA CALLENDAR | 1975 VAN HORN RD | | | | JACKSON | MI | 49201 | |
| 5685479 | LINDA CAMIRE | 54 ACADIA AVE | | | | LEWISTON | ME | 04240 | |
| 5424719 | LINDA CAMPBELL | OFFICE COLLECTION SEC IL DOR PO BOX 64449 | | | | CHICAGO | IL | | |
| 5685480 | LINDA CANDELARIA | 1944 E ARNEIS AVE | | | | TULARE | CA | 93274 | |
| 5685481 | LINDA CAPERS | 2158 S LILLARD | | | | CHICAGO | IL | 60623 | |
| 5685482 | LINDA CAROL V | 913 WILBER ST | | | | SOUTH BEND | IN | 46628 | |
| 5685483 | LINDA CARROWAY | 54 ROLAND HILL ROAD | | | | BURNSVILLE | NC | 28714 | |
| 5685484 | LINDA CARVO | 29118 34TH AVE S NONE | | | | AUBURN | WA | 98001 | |
| 5685485 | LINDA CASALINA | 3025 EWATER ST | | | | ROCK CREEK | OH | 44004 | |
| 5685486 | LINDA CASILLAS | 3421 HUDSON CT APT 31 | | | | ANTIOCH | CA | 94509 | |
| 5685487 | LINDA CASTANEDA | 13828 MC NAB AVE | | | | BELLFLOWER | CA | 90706 | |
| 5685488 | LINDA CASTELLANOS | 2809 DELLA DRIVE | | | | CERES | CA | 95307 | |
| 5685489 | LINDA CASTLEBERRY | 304 MILBURN AVE | | | | BALDWIN | NY | 11510 | |
| 5685490 | LINDA CATES | 21 MALBRY PL | | | | DURHAM | NC | 27704 | |
| 5685491 | LINDA CAVITT | 2052 BALKAN PL | | | | TOLEDO | OH | 43613 | |
| 5685492 | LINDA CAWTHON | 8867CHICKAMUNGADR | | | | MILTON | FL | 32583 | |
| 5685493 | LINDA CHAPPELL | 5906 FENWICK AVE | | | | BALTIMORE | MD | 21239 | |
| 5685494 | LINDA CHARLTON | 111 EAST LYNDE ST | | | | WATERTOWN | NY | 13601 | |
| 5685495 | LINDA CHATMAN | 211 WEST 2ND STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5685496 | LINDA CHAVOUS | 734 ELLERY AVE | | | | JACKSON | MI | 49202 | |
| 5685497 | LINDA CHEN | 1644 ORCHARDGROVE AVE | | | | NEW PRT RCHY | FL | 34655 | |
| 5685498 | LINDA CHEVRONT | 940 27TH ST NE TRLR 19 | | | | CONOVER | NC | 28613 | |
| 5685499 | LINDA CHRISTENSEN | 14110 CALLE PRIVADA | | | | RED BLUFF | CA | 96080 | |
| 5685500 | LINDA CHURCHUI | 102 EAST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5685501 | LINDA CINCO | 1212 S FEDERAL BLVD APT 901 | | | | DENVER | CO | 80219 | |
| 5685502 | LINDA CINTRON PEREZ | SILVERVALLEY EDF 2 APT 41 | | | | PONCE | PR | 00728 | |
| 5685503 | LINDA CLANTON | 1814 HOLLAND ST | | | | ERIE | PA | 16503 | |
| 5685504 | LINDA CLARK | 31 CHERRY ST | | | | PORT JERVIS | NY | 12771 | |
| 5685506 | LINDA CLINE | 1693 AB WADE RD | | | | PORTLAND | TN | 37148 | |
| 5685507 | LINDA COBB | 4714 8TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5685508 | LINDA COFFEY | 143 N TRANSIT ST 3 | | | | LOCKPORT | NY | 14094 | |
| 5685509 | LINDA COLE | 12272 MASA VIEW DR | | | | VICTORVILLE | CA | 92392 | |
| 5685510 | LINDA COLEMAN | 3221 E STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5685511 | LINDA COLEY | 1607 ASHLAND DR NORTH | | | | WILSON | NC | 27893 | |
| 5685512 | LINDA COLLETT | 2524 LAKEVIEW DR | | | | SANTA ROSA | CA | 95405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685513 | LINDA COLLETTI | 96 CARPENTER AVE NONE | | | | STATEN ISLAND | NY | 10314 | |
| 5424721 | LINDA COLTON | 1021 JAMI'S PLACE | | | | FREDERICKSBURG | VA | 22401 | |
| 5685514 | LINDA COLWELL | 77 WINTER CT | | | | HARRISON | OH | 45430 | |
| 5685515 | LINDA COOK | 2716 LYNDHURST AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5685516 | LINDA COOPER | 100 CHIQUITA ST | | | | LAGUNA BEACH | CA | 92651 | |
| 5685517 | LINDA CORLY | PO BOX 155 | | | | MABIE | WV | 26278 | |
| 5685518 | LINDA CORNETT | 1226 CHESNUT STREET | | | | KINGSPORT | TN | 37664 | |
| 5685519 | LINDA COTA | 4231 S 16TH AVE | | | | TUCSON | AZ | 85714 | |
| 5685520 | LINDA COWIE | 177 MALIA LANE | | | | INDIANA | PA | 15701 | |
| 5685521 | LINDA CREVINO | 135 S LINCOLN AVE | | | | FULLERTON | CA | 92831 | |
| 5424723 | LINDA CRONK | 1006 11TH AVENUE | | | | WILMINGTON | DE | 19808 | |
| 5685522 | LINDA CROSS | 5513 TURNEY RD | | | | GARFIELD | OH | 44125 | |
| 5685523 | LINDA CROSSLAND | 17 NORTH MNR | | | | CONNELLSVILLE | PA | 15425 | |
| 5424725 | LINDA CRUSAN | 101641 OVERSEAS HIGHWAY | | | | KEY LARGO | FL | 33037 | |
| 5685524 | LINDA CRUZ | 389 MORGAN AVE | | | | BROOKLYN | NY | 11211 | |
| 5685525 | LINDA CURRY | 46 WOODROW AVE | | | | SINKING SPRING | PA | 19608 | |
| 5685526 | LINDA D BROWN | 6056 MEYER LANDING COURT | | | | BURKE | VA | 22015 | |
| 5685527 | LINDA D CALDWELL | 403 GRIDER ST 2 | | | | BUFFALO | NY | 14215 | |
| 5685528 | LINDA D DAVIS | 3804 TRACEY CT | | | | BAKERSFIELD | CA | 93311 | |
| 5685529 | LINDA D JACKSON | 317 E CORRIHER ST | | | | LANDIS | NC | 28088 | |
| 5685530 | LINDA D ZANOTELLI | 204 MYRTLEWOOD CIR | | | | JACKSONVILLE | NC | 28546 | |
| 5685531 | LINDA DAHL | 255 WINTER DR | | | | GRANITE FALLS | MN | 56241 | |
| 5685532 | LINDA DANG | 370 WAKEFIELD AVE | | | | HAMPTON | VA | 23661 | |
| 5685533 | LINDA DARKO | 1418 WAKE FOREST DR | | | | GAITHERSBURG | MD | 20879 | |
| 5424727 | LINDA DAUGHERTY | 15442 N 19TH WAY | | | | PHOENIX | AZ | 85022-3329 | |
| 5685534 | LINDA DAVENPORT | 525 COVENTRY RD | | | | BALTIMORE | MD | 21229 | |
| 5685535 | LINDA DAVIS | 1707 COMPSON PLACE | | | | LAKELAND | FL | 33805 | |
| 5685536 | LINDA DAVISON | 250 CAREY AVE APT 1 | | | | WILKES-BARRE | PA | 18702 | |
| 5685537 | LINDA DAY | 414 COUNTY ROAD 462 | | | | POPLAR BLUFF | MO | 63901 | |
| 5685538 | LINDA DEANS | 909 CARVER STREET | | | | WEST POINT | MS | 39773 | |
| 5685539 | LINDA DEGEYTER | 637 UNIVERSITY | | | | LAKE CHARLES | LA | 70605 | |
| 5685540 | LINDA DEGOOD | 147 GILLETT | | | | PAINESVILLE | OH | 44077 | |
| 5685541 | LINDA DEHAVEN | 144 WEST 4TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5685542 | LINDA DELACIA | 74 OREGON AVE | | | | HAMILTON | NJ | 08610 | |
| 5685543 | LINDA DELACRUZ | 20 PALMER ST | | | | SALEM | MA | 01970 | |
| 5424729 | LINDA DELAQUIL | 34 SALISBURY COURT | | | | LAKE SAINT LOUIS | MO | 63367 | |
| 5685544 | LINDA DELGADO | 871 E 179TH ST | | | | BRONX | NY | 10460 | |
| 5685545 | LINDA DENG | 1249 CHENILLE CIR | | | | WESTON | FL | 33327 | |
| 5685546 | LINDA DENNIES | 2045 43RD ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5685547 | LINDA DENNY | 364 POTTERY SHOP DR | | | | CLEVELAND | GA | 30528 | |
| 5685549 | LINDA DEVEER | 31 HEIDENRICH DR | | | | TEWKSBURY | MA | 01876 | |
| 5685550 | LINDA DEVLIN | 1204 7TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5685551 | LINDA DEWOODY | 10 JUTSON ST | | | | KNIGHTDALE | NC | 27545 | |
| 5685552 | LINDA DICK | 12768 ETHELTON WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5685553 | LINDA DIETZ | 14442 91ST PL N | | | | MAPLE GROVE | MN | 55369 | |
| 5685554 | LINDA DIMAGGIO | 249 GEORGE DYE ROAD | | | | LANGHORNE | PA | 19047 | |
| 5685555 | LINDA DIXON | 1708 ALLISON AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5685556 | LINDA DOANE | 906 CHICKASAW DR | | | | FORT BRANCH | IN | 47648 | |
| 5685557 | LINDA DOTSON | 25 WINTER VALLEY DR | | | | FENTON | MO | 63026 | |
| 5685558 | LINDA DOWDY | 414 CECIL ST | | | | DURHAM | NC | 27707 | |
| 5685559 | LINDA DRURY | 811 GEORGIA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5685560 | LINDA DUESLER | 33 WOODSIDE AVE | | | | GLOVERSVILLE | NY | 12078 | |
| 5685561 | LINDA DUNCAN | 2910 TIMROD RD | | | | CONWAY | SC | 29527 | |
| 5685562 | LINDA DUNGO | PO BOX 291 | | | | MONTGOMERY | NY | 12549 | |
| 5685563 | LINDA DWIGHT | 956 WOODBINE DR | | | | ORANGEBURG | SC | 29115 | |
| 5685564 | LINDA E CLARE | 51 SOUTH DR | | | | PLANDOME | NY | 11030 | |
| 5685565 | LINDA EASON | 1004 BOCA RATON DR | | | | FOREST PARK | GA | 30297 | |
| 5685566 | LINDA ECHOLS | 106 WISCONSIN AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5685567 | LINDA EGBUONU | 6311 CLEARPOOL DR | | | | ARLINGTON | TX | 76018 | |
| 5685568 | LINDA EL-AMIN | BRENDA WASINGTON | | | | JAX | FL | 32254 | |
| 5685569 | LINDA ELLIOTT | 4203 N WILLIS BLVD | | | | PORTLAND | OR | 97203 | |
| 5685570 | LINDA ELSTON | 6341 ASBURY PK | | | | DETROIT | MI | 48228 | |
| 5685571 | LINDA ENG | 1417 6TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 5685572 | LINDA ERICSON | 714 HARLEY DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5685573 | LINDA ESPINOZA | 1709 MORGAN RD | | | | MODESSTO | CA | 95358 | |
| 5685574 | LINDA ESQUEBIDO | 353 E COOK | | | | SANTA MARIA | CA | 93458 | |
| 5685575 | LINDA ESQUIBEL | 1745 BROWNFIELD RD | | | | BROWNSVILLE | TX | 78520 | |
| 5685576 | LINDA ESQUIVEL | PO BOX 2609 | | | | LANCASTER | CA | 93539 | |
| 5685577 | LINDA EVANOSK | 10 EVANOSK LANE | | | | PLYMOUTH | CT | 06782 | |
| 5685578 | LINDA EVANS | 6369 ST RT 775 | | | | PATRIOT | OH | 45658 | |
| 5685579 | LINDA EYRE | 1492 SCHUYLER RD | | | | TOLEDO | OH | 43609 | |
| 5685580 | LINDA F GREEN | 6 GIBSON ROAD | | | | HAMPTON | VA | 23669 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685581 | LINDA F WHITE | 405 WOOD ST | | | | ANDERSON | SC | 29624 | |
| 5685582 | LINDA FABIAN | 1635 MANETTE PL | | | | DAYTON | OH | 45410 | |
| 5685583 | LINDA FARLEY | 22026 HIGH ST | | | | W LAFAYETTE | OH | 43845 | |
| 5685584 | LINDA FARRELL | PO BOX 44 | | | | MOORE CROFT | WY | 82727 | |
| 5685585 | LINDA FAYE VEASLEY | 3227 SWANN RD APT 204 | | | | SUITLAND | MD | 20746 | |
| 5685586 | LINDA FAZUETA | MATA MOROS 310 | | | | NOGALES SONORA | | 84000 | MEXICO |
| 5685587 | LINDA FIYZPATRICK | 636 RANCH DR | | | | TOLEDO | OH | 43607 | |
| 5685588 | LINDA FLINN | 233 IRON LAKE DRIVE | | | | EXTON | PA | 19341 | |
| 5685589 | LINDA FLORROW | 6208 42ND AVE W | | | | BRADENTON | FL | 34209 | |
| 5685590 | LINDA FONTES | 513 HARRISON ST | | | | IONIA | MI | 48846 | |
| 5685591 | LINDA FORNEY LATOYA BLAKENEY | 1732 MIDWAY RD | | | | STONY POINT | NC | 28678 | |
| 5685592 | LINDA FRANCISCO | 175 CHAMBERS BRIDGE RD | | | | BRICK | NJ | 08701 | |
| 5685593 | LINDA FRANKLIN | 1934 EUCLID AVE | | | | EL CAJON | CA | 92019 | |
| 5685594 | LINDA FREDERICKS | 503 PEMBERTON BLVD | | | | BROWNS MILLS | NJ | 08015 | |
| 5685595 | LINDA FREEMAN | 13056 SALFORD TERRACE | | | | UPPER MARLBORO | MD | 20772 | |
| 5685596 | LINDA FREESE | 709 BROADWAY AVE S | | | | SAUK RAPIDS | MN | 56379 | |
| 5685597 | LINDA FULFORD | RR 1 BOX 1097A | | | | LERAYSVILLE | PA | 18829 | |
| 5685598 | LINDA FULLER | 40 BIRCH PL | | | | BUFFALO | NY | 14215 | |
| 5685599 | LINDA FULTON | 7894 IRIS AVE | | | | NORTH BRANCH | MN | 55056 | |
| 5685600 | LINDA FURR | 510 5TH ST | | | | TAFT | CA | 93268 | |
| 5685601 | LINDA G BAKER | 1714 SANDOWN LN | | | | TALLAHASSEE | FL | 32310 | |
| 5685602 | LINDA GAINEY | 146 LUCILLE LN | | | | CLINTON | NC | 28328 | |
| 5685603 | LINDA GALE | 1623 MYRTLE ST | | | | SIOUX CITY | IA | 51103 | |
| 5685604 | LINDA GALLAGHER | 232 BRYANAVENUE | | | | MOUNTJOY | PA | 17552 | |
| 5685605 | LINDA GALLEGOS | 20382 SIESTA LANE | | | | APPLE VALLEY | CA | 92308 | |
| 5685606 | LINDA GAMACHE | 5500 RIDGECREST DR | | | | HOPE MILLS | NC | 28348 | |
| 5685607 | LINDA GAMBLE | 200 GORE RD | | | | BOAZ | AL | 35957-5511 | |
| 5685608 | LINDA GARCIA | 1629 53RD ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5685609 | LINDA GARMER | 3456 SHELBY RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5685610 | LINDA GARRETT | 10772 BOULDER STREET | | | | NEVADA CITY | CA | 95959 | |
| 5424731 | LINDA GARRETT | 10772 BOULDER STREET | | | | NEVADA CITY | CA | 95959 | |
| 5685611 | LINDA GASBY | 203 NORTH POPULAR | | | | WILMINGTON | DE | 19801 | |
| 5685612 | LINDA GASKINS | 6017 BUIST AVE | | | | PHILA | PA | 19142 | |
| 5685613 | LINDA GEDEON | 2870 LINDA DR NW | | | | WARREN | OH | 44485 | |
| 5685614 | LINDA GEEBLI | 1320 2ND AVE | | | | DES MOINES | IA | 50314 | |
| 5685615 | LINDA GERSHENSON | 4107 BELL TOWER CT 204 | | | | KISSIMMEE | FL | 34741 | |
| 5685616 | LINDA GHANEMI | 200 MOYER CT | | | | WEATHERFORD | TX | 76087 | |
| 5685617 | LINDA GILBERT | 2037 EST | | | | WASHOUGAL | WA | 98671 | |
| 5685618 | LINDA GILL | 921 CEDAR | | | | MARINE CITY | MI | 48039 | |
| 5685619 | LINDA GILLARD | 826 UPPERNECK RD | | | | ELMER | NJ | 08318 | |
| 5685620 | LINDA GITTENS | 2137 DIXIE DR | | | | GAINESVILLE | GA | 30506 | |
| 5685621 | LINDA GODWIN | 6548 PARNELL AVE | | | | DUNDALK | MD | 21222 | |
| 5685622 | LINDA GOMBEDA | 328 WEST GATE DRIVE | | | | HAZLETON TOWNSHI | PA | 18202 | |
| 5685623 | LINDA GONZALEZ | 1125 MT WERNER CR | | | | COLO SPGS | CO | 80905 | |
| 5685624 | LINDA GRAY | 333 SOUTH 19TH ST | | | | NEWARK | NJ | 07103 | |
| 5685625 | LINDA GRENKE | PO 291 | | | | FALLBRANCH | TN | 37656 | |
| 5685626 | LINDA GRIFFITH | 23 CURLEY CT SE | | | | MASSILLON | OH | 44646 | |
| 5685627 | LINDA GRIGGS | 1117 S CENTRAL PARK | | | | CHICAGO | IL | 60624 | |
| 5685628 | LINDA GROSS | 54 FLAXTON CT | | | | WINDSOR MILL | MD | 21244 | |
| 5685629 | LINDA GUERRA | 9315 VICKSBURG | | | | EL PASO | TX | 79924 | |
| 5685630 | LINDA GUTIERREZ | 481 ELM STREET | | | | KEARNY | NJ | 07040 | |
| 5685631 | LINDA HACKL | 8020 200TH ST N NO | | | | FOREST LAKE | MN | 55025 | |
| 5685632 | LINDA HAFFNER | 12710 NORTHLEDGE DR NONE | | | | LIVE OAK | TX | 78233 | |
| 5685633 | LINDA HAGLER | 58864MORNING GLORY AVE | | | | LENOX | MI | 48048 | |
| 5685634 | LINDA HAMILTON | 3740 RHEA AVE | | | | MEMPHIS | TN | 38122 | |
| 5685635 | LINDA HAMMOND | 20 E FIR PLACE | | | | SHELTON | WA | 98584 | |
| 5685636 | LINDA HANLEY | 1600 E DAVIS | | | | WEATHERFORD | OK | 73096 | |
| 5685637 | LINDA HANSEN | 351 123RD CIR NW | | | | COON RAPIDS | MN | 55448 | |
| 5685638 | LINDA HARRIS | 617 PRESTON LANDING CIR | | | | LITHIA SPRGS | GA | 30122 | |
| 5685639 | LINDA HARRISON | 926 KIRKWOOD ST | | | | WILMINGTON | DE | 19801 | |
| 5685640 | LINDA HART | 605 E WARREN ST | | | | SHELBY | NC | 28150 | |
| 5685641 | LINDA HAYES | 5 WICKLOW LN | | | | MANSFIELD | MA | 02048 | |
| 5424735 | LINDA HEAD | 10 JULIET LN | APT 102 | | | NOTTINGHAM | MD | 21236 | |
| 5685642 | LINDA HELFER | 314 LONG ST | | | | CASEYVILLE | IL | 62232 | |
| 5685643 | LINDA HEMINGWAY | 1333 82ND STREET APT UP | | | | CLEVELAND | OH | 44106 | |
| 5685644 | LINDA HENDON | 2800 DERR CT | | | | CHINESE CAMP | CA | 95309 | |
| 5685645 | LINDA HENEHAN | 3814 CTY RD 2 | | | | BLOOMFIELD | NY | 14469 | |
| 5685646 | LINDA HENRADEZ | 449 FIELDSTONE RD | | | | HONEY BROOK | PA | 19344 | |
| 5685647 | LINDA HERNANDEZ | 20300 SE MRRISON TERRACE APT C2010 | | | | GRESHAM | OR | 97303 | |
| 5685648 | LINDA HESS | PO BOX 909 | | | | LAKE BUTLER | FL | 32054 | |
| 5685649 | LINDA HEYDN | 7942 NEW HOPE RD | | | | GREENWOOD | VA | 22943 | |
| 5685650 | LINDA HILL | 3850 PORT JACKSONVILLE PA | | | | JACKSONVILLE | FL | 32226 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685651 | LINDA HILLA | 701 SOUTH WESTRN AVE APT 108 | | | | SIOUX FALLS | SD | 57105 | |
| 5685652 | LINDA HOFFMAN | 3838 RUCKER AVE | | | | EVERETT | WA | 98201 | |
| 5685653 | LINDA HOGAN | 902 WALL ST | | | | MANKATO | MN | 56003 | |
| 5685654 | LINDA HOLLOWAY | LASHAWN MARSHALL | | | | COLUMBUS | GA | 31907 | |
| 5685655 | LINDA HOLM | 119 KATE DRIVE APT D | | | | SIKESTON | MO | 63801 | |
| 5685656 | LINDA HOLMES | 1718 PARRISH ST | | | | CHESAPEAKE | VA | 23324 | |
| 5685657 | LINDA HOLMES FUNDERBURK | 5811 EDSALL RD APT 102 | | | | ALEXANDRIA | VA | 22304 | |
| 5685658 | LINDA HORNBERGER | 1322 ROBERTRIDGE DR NONE | | | | SAINT CHARLES | MO | 63304 | |
| 5685659 | LINDA HOWE | 140 E HASKELL ST | | | | WEST ST PAUL | MN | 55118 | |
| 5424737 | LINDA HRDLICKA | 347 KOHLMAN DRIVE | | | | PITTSBURGH | PA | 15214 | |
| 5685660 | LINDA HUGHES | 20 REYNOLDS STLITCHFIELD005 | | | | WATERTOWN | CT | 06795 | |
| 5685661 | LINDA HUYNH | 3546 BENBROOK DRIVE | | | | ARLINGTON | TX | 76015 | |
| 5685662 | LINDA HYDER | PO 196 | | | | HAMPTON | TN | 37658 | |
| 5685663 | LINDA HYMOND | 1621 W 83RD ST | | | | CHICAGO | IL | 60620 | |
| 5685664 | LINDA INGRAM | 624 STONEWALL ST | | | | MEMPHIS | TN | 38107 | |
| 5685665 | LINDA IRWIN | 1205 2ND STREET RD | | | | EATON | CO | 80615 | |
| 5685666 | LINDA IZUWA | 3125 CHARLES ST NONE | | | | HONOLULU | HI | 96816 | |
| 5685667 | LINDA J ADAMS | 601 EAST EDWARDS | | | | GARDEN CITY | KS | 67846 | |
| 5685668 | LINDA J ROE | 4161 ELYRIA AVENUE | | | | LORAIN | OH | 44055 | |
| 5685669 | LINDA J WEB LINDA J WEBSTER | 703 E 21ST ST | | | | CISCO | TX | 76437 | |
| 5685670 | LINDA JACK | PO BOX 122 | | | | MILL CREEK | WV | 26280 | |
| 5685671 | LINDA JACKSON | 1824 LOCH SHIEL RD | | | | PARKVILLE | MD | 21234 | |
| 5424739 | LINDA JACOBS | 3343 MARIGOLD LN | | | | MEDFORD | OH | 97504 | |
| 5685672 | LINDA JACQUES | 433 RIDGE RD NORTH | | | | HEDGESVILLE | WV | 25427 | |
| 5685673 | LINDA JEAN KING | 7309 FLORENCE AVE | | | | PGH | PA | 15218 | |
| 5685674 | LINDA JENTSCH | 3620 IRONWOOD CIR | | | | BRADENTON | FL | 34209 | |
| 5685675 | LINDA JOHNSON | 30 NORTH GLENN RD | | | | HERSHEY | PA | 17033 | |
| 5424741 | LINDA JONES | PO BOX 696 | | | | LAKE CHARLES | LA | 70602-0696 | |
| 5685676 | LINDA JONES | PO BOX 696 | | | | LAKE CHARLES | LA | 70602 | |
| 5685677 | LINDA JONES-RAMSEY | 20007 LAKEWOOW AVE | | | | LYNWOOD | IL | 60411 | |
| 5685678 | LINDA JOY | 1055 MAY RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5685679 | LINDA K ABEYTA | PO BOX 171 | | | | BLOOMFIELD | NM | 87413 | |
| 5685680 | LINDA KAAR | 27527 PONDEROSA CT | | | | HAYWARD | CA | 94545 | |
| 5685681 | LINDA KAMINSKI | 2880 ATHENS RD UNIT 16 | | | | CHULA VISTA | CA | 91915 | |
| 5685682 | LINDA KANDAING | 54-030 HAUKOI PL NONE | | | | HAUULA | HI | 96717 | |
| 5685683 | LINDA KATHY BATTAGLIA TAYLOR | 910 SHANNON RD | | | | GIRARD | OH | 44420 | |
| 5685684 | LINDA KAVIAK | 2110 SOUTH EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5685685 | LINDA KAYLA CROOKS MACH | 833 ROBBINS AVE | | | | NILES | OH | 44446 | |
| 5685686 | LINDA KELLY | 346 STARNES PARK | | | | GADSDEN | AL | 35903 | |
| 5685687 | LINDA KEMP | 527 CONTINENTAL BLVD | | | | TOLEDO | OH | 43607 | |
| 5685688 | LINDA KEMPEL | 605 8TH AVE SE B | | | | BARNESVILLE | MN | 56514 | |
| 5685689 | LINDA KESSELRING | 609 CASS STREET | | | | ADAIR | IA | 50002 | |
| 5685690 | LINDA KILLIAN | 1832 HALF SECTION LINE RD NONE | | | | ALBERTVILLE | AL | 35950 | |
| 5685691 | LINDA KIMMONS | PO BOX 1893 | | | | RACINE | WI | 53401 | |
| 5685692 | LINDA KING | 629 LOCUST ST APT 5 | | | | TOLEDO | OH | 43604 | |
| 5685693 | LINDA KIRK | 101 BROADWAY | | | | FORT EDWARD | NY | 12828 | |
| 5685694 | LINDA KITCHEN | 2 COLONIAL DR | | | | BENTLEYVILLE | PA | 15314 | |
| 5685695 | LINDA KITZMILLER | 2321 TROOP DR | | | | SARTELL | MN | 56377 | |
| 5685696 | LINDA KOLAKOWSKI | 61121 MEEK RD | | | | SHADYSIDE | OH | 43947 | |
| 5685697 | LINDA KOU | 817 HARDY DR | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5685698 | LINDA KREGER | 1637 SOUTH NEWMAN | | | | LAKE ORION | MI | 48362 | |
| 5685699 | LINDA L HANSON | 3044 MONROE DR NW | | | | ROOCHESTER | MN | 55901 | |
| 5685700 | LINDA L REDCLOUD | 5 HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 5685701 | LINDA L SCHUMACHER | 2505 S VISTA AVE | | | | INDEPENDENCE | MO | 64057 | |
| 5685702 | LINDA L SWEERE | 301 4TH STREET | | | | PERHAM | MN | 56573 | |
| 5685703 | LINDA L WOLFE | 536 N7TH STREET | | | | LEBANON | PA | 17046 | |
| 5685704 | LINDA L ZAMORA | 1133 W MEYERS | | | | FRESNO | CA | 93704 | |
| 5424743 | LINDA LAGUNA | 9641 SALSBERRY LANE | | | | CYPRESS | CA | | |
| 5685706 | LINDA LANE | 3101 SMANCHESTER ST | | | | FALLS CHURCH | VA | 22044 | |
| 5685707 | LINDA LANE | 6 LOSSON GARDEN AS | | | | CHEEKTOWAGA | NY | 14227 | |
| 5685708 | LINDA LANGENBUCH | 13702 WELHAM HESTER CIR | | | | CYPRESS | TX | 77429 | |
| 5685709 | LINDA LANSING | 49 LAKE RD | | | | MORRISTOWN | NJ | 07960 | |
| 5685710 | LINDA LARKEY | 3516 GREENTREE RD | | | | LEXINGTON | KY | 40517 | |
| 5685711 | LINDA LAW | 115 SUMMER PLACE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5685712 | LINDA LAWRENCE | 400 SPRINGRIDGE DR | | | | TEXARKANA | TX | 75501 | |
| 5685713 | LINDA LAWSON | 711 BELROCK AVE | | | | VINCENT | OH | 45784 | |
| 5685715 | LINDA LEBLANC | 233 SHERMAN ST APT 1 | | | | GARDNER | MA | 01440 | |
| 5685716 | LINDA LENTZ | 16697 COBB BLVD | | | | COBB | CA | 95426 | |
| 5685717 | LINDA LEON | 504 BONNIE LANE | | | | DONALDSONVILLELA | LA | 70346 | |
| 5685718 | LINDA LESTER BARBER | 3701 ORANGE DR | | | | OXNARD | CA | 93036 | |
| 5685719 | LINDA LINARES | 1514 DEERPATH LANE | | | | LAGRANGE PARK | IL | 60526 | |
| 5685720 | LINDA LITTLE | 8109 CURT ST | | | | DETROIT | MI | 48213 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685721 | LINDA LITTRELL | 2409 W 3RD ST | | | | MADERA | CA | 93637 | |
| 5685722 | LINDA LOERA | 3026W 39TH AVE | | | | DENVER | CO | 80211 | |
| 5685723 | LINDA LONGERBEAM | 153 HALLTOWN RD | | | | HARPERS FERRY | WV | 25425 | |
| 5685724 | LINDA LOPEZ | 310 CORDOVA ST | | | | OXNARD | CA | 93030 | |
| 5685725 | LINDA LOU SMITH | 10128 CLOVER DALE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5685726 | LINDA LOUIE | 1528 139TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5685727 | LINDA LOVE | 707 N GOOS BLVD | | | | LAKE CHARLES | LA | 70601 | |
| 5685728 | LINDA LOVETT | 5600 HUNTER RD APT 11 D | | | | COLUMBUS | GA | 31907 | |
| 5685729 | LINDA LOWRY | 464 BELL GROVE ROAD | | | | OHIOPYLE | PA | 15470 | |
| 5685730 | LINDA LUCKEY | 548 MARCHANT RD | | | | NORFOLK | VA | 23503 | |
| 5685731 | LINDA LUDDEN | -12102 CARSON CV | | | | SAN ANTONIO | TX | 78253 | |
| 5685732 | LINDA LUDWIG | 2106 KEMPER DR | | | | LEAGUE CITY | TX | 77573 | |
| 5685733 | LINDA LUNNEY | 1822 BROOKWOOD ROAD | | | | NORFOLK | VA | 23518 | |
| 5685734 | LINDA LYSNE | 39650 US HIGHWAY 19 N | | | | TARPON SPGS | FL | 34689 | |
| 5685735 | LINDA M ASH | 1529 E 38 TH APT7 | | | | MINNEAPOLIS | MN | 55407 | |
| 5685736 | LINDA M PERKINS | 4125 W MCKINLEY CT | | | | MILWAUKEE | WI | 53208 | |
| 5685737 | LINDA MABERRY | A175TH ST APT1 | | | | WPB | FL | 33401 | |
| 5424745 | LINDA MACKEY | 4619 EVANS AVE | | | | CHICAGO | IL | 60651 | |
| 5685739 | LINDA MADDUX | 2154 S 99TH E AVE APT53 | | | | TULSA | OK | 74129 | |
| 5685740 | LINDA MAERSCH | 7205 RIVERFRONT DR | | | | ROYERSFORD | PA | 19468 | |
| 5685741 | LINDA MAESKE | 48 LOST FEATHER DR | | | | FAIRPORT | NY | 14450 | |
| 5685742 | LINDA MAGEE | 11421 NORTH | | | | NOLA | LA | 70128 | |
| 5685743 | LINDA MALSACK | W741 FOX CT | | | | MONTELLO | WI | 53949 | |
| 5685744 | LINDA MARCUCCI | 1006 BEACH PROMENADE | | | | ORCHARD BEACH | MD | 21226 | |
| 5685745 | LINDA MARIA SHEFFEY | 1400 MONTELLO AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5685746 | LINDA MARQUEZ | 13443 MULBERRY DR | | | | WHITTIER | CA | 90605 | |
| 5685747 | LINDA MARROQUIN | 42042 RD 128 | | | | OROSI | CA | 93647 | |
| 5685749 | LINDA MARTINEZ | 326 RIDGEWOOD DRIVE | | | | KALISPELL | MT | 59901 | |
| 5424747 | LINDA MARTINEZ | 326 RIDGEWOOD DRIVE | | | | KALISPELL | MT | 59901 | |
| 5685750 | LINDA MASON | 7023 ST RT 134 | | | | LYNCHBURG | OH | 45142 | |
| 5685751 | LINDA MATTHEWS | 503 N DAHLIA | | | | ONTARIO | CA | 91762 | |
| 5685752 | LINDA MAWALLS | 619 E HOPOCAN AVE | | | | BARBERTON | OH | 44203 | |
| 5685753 | LINDA MAYES | 916 SUNDOWN DR | | | | ARAB | AL | 35016 | |
| 5685754 | LINDA MCAFEE | 1767 ALEPPO CT | | | | THOUSAND OAKS | CA | 91360 | |
| 5685755 | LINDA MCALISTER | 710 GRADT STREET | | | | LYNCHBURG | VA | 24501 | |
| 5685756 | LINDA MCCURDY | PO BOX 238 | | | | LUCERNEMINES | PA | 15754 | |
| 5424749 | LINDA MCDONALD | 3340 OLD STAGE ROAD SOUTH | | | | ERWIN | NC | 28339 | |
| 5685757 | LINDA MCFARLAND | 714 NE CAMBRIDGE DR NONE | | | | LEES SUMMIT | MO | | |
| 5685758 | LINDA MCGILL | 1714 NORRISLANE | | | | BALTIMORE | MD | 21221 | |
| 5685759 | LINDA MCGRAWADAMS | 19811 COPPER CITY ROAD | | | | REDBY | MN | 56670 | |
| 5685760 | LINDA MCINERNEY | 70 ASH PARK DRIVE | | | | STOUGHTON | MA | 02072 | |
| 5685761 | LINDA MCKENZIE | 17215 MARYGOLD APT 59 | | | | FONTANA | CA | 92335 | |
| 5424751 | LINDA MCKENZIE | 17215 MARYGOLD APT 59 | | | | FONTANA | CA | 92335 | |
| 5685762 | LINDA MCMANNIS | 36063 BEALE CT | | | | PERU | IN | 46970 | |
| 5424753 | LINDA MCMASTERS | 6914 RATTALEE LAKE ROAD | | | | CLARKSTON | MI | 48348 | |
| 5685763 | LINDA MCNARY | 3562 E 138TH ST | | | | CLEVELAND | OH | 44120 | |
| 5685764 | LINDA MCNUTT | 121 MCCOMMAS ST | | | | HAGERSTOWN | MD | 21740 | |
| 5685765 | LINDA MEFFORD | 2675 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49546 | |
| 5685766 | LINDA MEJIA | 61 CLEVELAND ST APT 4F | | | | ORANGE | NJ | 07050 | |
| 5685767 | LINDA MENDEZ | 13314 BROAD OAK LN | | | | VICTORVILLE | CA | 92394 | |
| 5685768 | LINDA MIDDLETON | 934 BLUE FOX WAY | | | | ARNOLD | MD | 21012 | |
| 5685769 | LINDA MILES | 1627 N LAWNDALE | | | | CHICAGO | IL | 60647 | |
| 5685770 | LINDA MILLER | PO BOX 601 | | | | WELLSVILLE | OH | 43968 | |
| 5685771 | LINDA MIRELES | 6034 FRIO RIVER | | | | BROWNSVILLE | TX | 78521 | |
| 5685772 | LINDA MITCHELL | 1211 HILTON PL | | | | PETERSBURG | VA | 23803 | |
| 5685773 | LINDA MOLNAR | 11937 ANDASOL AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5685774 | LINDA MOON | 627 RAYMOND STREET | | | | NEW CASTLE | PA | 16101 | |
| 5685775 | LINDA MOORE | P O BOX 57 | | | | JEFFERSON CY | TN | 37760 | |
| 5685777 | LINDA MORRIS | 8 URBAN ST NONE | | | | MOUNT VERNON | NY | 10552 | |
| 5685778 | LINDA MORTON | 100 RICHMOND RD APT 1011 | | | | RICHMOND HGTS | OH | 44143 | |
| 5685779 | LINDA MOSES | 88 ASHLAND AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5685780 | LINDA MOTTELER | 910 6TH ST | | | | GOLDEN | CO | 80403 | |
| 5685781 | LINDA MOYE | 4517 ROLAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5685782 | LINDA MULLINS | 1046 DANILO CT | | | | MANTECA | CA | 95337 | |
| 5685783 | LINDA MURO | 5352 ANNETE AVE | | | | ELPASO | TX | 79924 | |
| 5685784 | LINDA NASH | 2208 S MILLARD STREET | | | | CHICAGO | IL | 60623 | |
| 5685785 | LINDA NAVARRO | 9702 PHIL HALSTEAD DR | | | | HOUSTON | TX | 77086-2879 | |
| 5685786 | LINDA NEELY | 5222 CRESSER ST | | | | MEMPHIS | TN | 38116 | |
| 5685787 | LINDA NEFF | 13240 DRAPER RD | | | | CLEAR SPRING | MD | 21722 | |
| 5685788 | LINDA NELSON | 1222 WENDT DRIVE | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5685789 | LINDA NEWMAN | 3324 N 72ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 5685790 | LINDA NICHOLS | 1772 DALLAS CIRCLE APT A | | | | WACO | TX | 76707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5685791 | LINDA NIEVES | URB VISTA VERDE CALLE 23 263 | | | | AGUADILLA | PR | 00603 | |
| 5685792 | LINDA NILSON | 319 POXAGON ST | | | | DOWAGIAC | MI | 49047 | |
| 5685793 | LINDA NORRIS | 16358 KENSINGTON PL | | | | MORENO VALLEY | CA | 92551 | |
| 5685794 | LINDA NORTON | 263 HEMMINGWAY LN | | | | SEVERNA PARK | MD | 21146 | |
| 5685795 | LINDA NUNEZ | 6128 MIRBRISA AVE | | | | HUNTINGTN PK | CA | 90255 | |
| 5685797 | LINDA OELKLAUS | 4332 CHARLOTTE ST | | | | KANSAS CITY | MO | 64110 | |
| 5685798 | LINDA OHARRA | 1241 BILLUPS | | | | CLARKSTON | WA | 99403 | |
| 5685799 | LINDA OLIVAS | 9227 W CORTEZ AVE | | | | PEORIA | AZ | 85345 | |
| 5685800 | LINDA OWENS | PO BOX 285 | | | | WOODLAND | GA | 31836 | |
| 5685801 | LINDA P VASTA | 86 CORTLANDT AVE | | | | CORTLAND MNR | NY | 10567 | |
| 5685802 | LINDA PAGE | 604CAROL ST | | | | PEORIA | IL | 61603 | |
| 5685803 | LINDA PARKER | 354 S 9TH ST | | | | ARANSAS PASS | TX | 78336 | |
| 5685804 | LINDA PATTERSON | 17 GAILS TRAIL | | | | WESTCHAZY | NY | 12992 | |
| 5685805 | LINDA PAULEY | 5930 SEYMOUR | | | | OXFORD | MI | 48371 | |
| 5685806 | LINDA PEARSON | 17145 MONROE ST NW | | | | ELK RIVER | MN | 55330 | |
| 5685807 | LINDA PENNINGTON | 2025 BLUE ANCHOR CT | | | | WALDORF | MD | 20602 | |
| 5685808 | LINDA PENROSE | 519 CAYCE | | | | FARMINGTON | MO | 63640 | |
| 5685809 | LINDA PEREZ | 3015 N 35TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5685810 | LINDA PETERS | 177 RIVER ROAD | | | | WEST BALDWIN | ME | 04091 | |
| 5685811 | LINDA PICCIRILLO | 127 JEFFERSON ST | | | | LINESVILLE | PA | 16424 | |
| 5685812 | LINDA PINKSTON | 926 SOUTH 14TH ST | | | | MAYFIELD | KY | 42066 | |
| 5685813 | LINDA PLAYER | 2604 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5685814 | LINDA POGUE | 134 WEST ST | | | | EASTHAMPTON | MA | 01027 | |
| 5424755 | LINDA POLLETTA | 25 LAKE VIEW DRIVE | | | | WATERTOWN | CT | 06795 | |
| 5685815 | LINDA PONCIA | 1333 BELLA OAKS LN | | | | RUTHERFORD | CA | 94558 | |
| 5685816 | LINDA POPE | 149 JEFFERSON ST | | | | WIND GAP | PA | 18091 | |
| 5685817 | LINDA PORTER | 13480 COPPER ST | | | | VICTORVILLE | CA | 92394 | |
| 5685818 | LINDA POTENZA | 125 WHITTER ROAD | | | | BRICK | NJ | 08724 | |
| 5685819 | LINDA PRESSLEY | 116 GARLINGTON ST APT C21 | | | | LAURENS | SC | 29360 | |
| 5685820 | LINDA PRESTON | 232 E ENFIELD CENTER RD | | | | ITHACA | NY | 14850 | |
| 5685821 | LINDA PRIBYL | 93896 500TH AVE | | | | WINDOM | MN | 56101 | |
| 5685822 | LINDA PRICE | 613 S PLAINS PARK DR | | | | ROSWELL | NM | 88203 | |
| 5685823 | LINDA PUENTES | PO BOX 673 | | | | SKIDMORE | TX | 78389 | |
| 5685824 | LINDA PURNELL | PO BOX 233 | | | | BERLIN | MD | 21811 | |
| 5685825 | LINDA PUTZLOCKER | 207 VILSACK RD | | | | GLENSHAW | PA | 15116 | |
| 5685826 | LINDA QUALLS | 18416 HALSDTED ST | | | | NORTHRIDGE | CA | 91325 | |
| 5685827 | LINDA R GRISSOM | 29090 LONGVIEW AVE APT 90 | | | | WARREN | MI | 48093 | |
| 5685828 | LINDA RAE | 1028 WILSON AVE | | | | HAVRE | MT | 59501 | |
| 5685829 | LINDA RAMIREZ | 1821 WILLIAMS | | | | HARLINGEN | TX | 78550 | |
| 5685832 | LINDA RARICK | PO BOX 91 | | | | SCIOTA | PA | 18354 | |
| 5685833 | LINDA RASCON | 18 SADDLEHORN | | | | MORIARTY | NM | 87035 | |
| 5685834 | LINDA RAY RANEY | 741 JANE CT NONE | | | | MARTINEZ | CA | 94553 | |
| 5685835 | LINDA REDCLOUD | PO BOX 62 | | | | PINE RIDGE | SD | 57770 | |
| 5685837 | LINDA REISS | 124 CHESTER PIKE | | | | NORWOOD | PA | 19074 | |
| 5685838 | LINDA RENFREW | 29 POWER SQ | | | | GFLD | MA | 01030 | |
| 5685839 | LINDA REYNOLDS | 5504 GLENVILLE CIRCLE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5685840 | LINDA RICCIO | 3375 JOSEPHINE CIRCLE | | | | GROVE CITY | OH | 43123 | |
| 5685841 | LINDA RICE | 3386 HUBBARD RD | | | | WEST MIDDLESEX | PA | 16159 | |
| 5685842 | LINDA RICHARDSON | 5218 BIRCH COURT | | | | OAKWOOD | GA | 30566 | |
| 5424757 | LINDA RICHARDSON | 5218 BIRCH COURT | | | | OAKWOOD | GA | 30566 | |
| 5404453 | LINDA ROBERTS | 834 ELGIN CT | | | | PICKERINGTON | OH | 43147 | |
| 5685843 | LINDA ROBINSON | 656 MCKEAN AVE | | | | DONORA | PA | 15033 | |
| 5685844 | LINDA ROCCAFORTE | 1327 IOWA AT | | | | MADISON | IL | 62060 | |
| 5685845 | LINDA RODRIGUEZ | 2744 ROCKWELL APT C | | | | BROWNSVILLE | TX | 78521 | |
| 5685846 | LINDA RODRIGZ | 7702 RIVERGATE DR | | | | TAMPA | FL | 33619 | |
| 5685847 | LINDA ROUNTREE | 2475 E LOS EBANOS BLVD REAR | | | | BROWNSVILLE | TX | 78521 | |
| 5685848 | LINDA RUSSO | 185 12TH ST | | | | WOOD RIDGE | NJ | 07075 | |
| 5685849 | LINDA RUTLEDGE | 14115 TIMBER LN | | | | WASECA | MN | 56093 | |
| 5685850 | LINDA S DETTLING | 2310 70TH ST | | | | LUBBOCK | TX | 79412-3852 | |
| 5424759 | LINDA S MERICLEESQ | 7600 HANOVER PKWY STE 202 | | | | GREENBELT | MD | 20770-2097 | |
| 5685851 | LINDA SABO | PO BOX 123 | | | | WISE | VA | 24293 | |
| 5685852 | LINDA SAIKAS | 2229 TOPAZ DR | | | | GROVE CITY | OH | 43123 | |
| 5685853 | LINDA SALAIS | 4600 S WENDLER DR | | | | PHOENIX | AZ | 85282 | |
| 5685854 | LINDA SANCHEZ | 2730 LAFFERTY RD APT 1702 | | | | PASADENA | TX | 77502-5151 | |
| 5685855 | LINDA SANDER | 500 GREEN HAVEN ROAD APT | | | | ANOKA | MN | 55428 | |
| 5685856 | LINDA SANDERS | 3311 ITASCA ST | | | | LUBBOCK | TX | 79415 | |
| 5685857 | LINDA SANDY TOWNSEND HAM | 1357 UNION ST SW | | | | WARREN | OH | 44485 | |
| 5685858 | LINDA SANFORD | 302 AVOLON ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5685859 | LINDA SANTIAGO | FRANCISCO CASSAN 684 FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 5685860 | LINDA SASSAFRAS | 1365 S PAXON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5685861 | LINDA SAVANE | P O BX 585 | | | | RUSTBURG | VA | 24588 | |
| 5685862 | LINDA SAVOIE | 16 COYNE MCKAY LN | | | | KENNEBUNK | ME | 04043 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685863 | LINDA SCALES | 17701 KIMAMARNOCK TER APTH | | | | GERMANTOWN | MD | 20876 | |
| 5424761 | LINDA SCHACHT | 321 KINGSBURY AVE | | | | EUGENE | OR | 97404 | |
| 5685864 | LINDA SCHILLER | 25364 NORTHFIELD BLVD | | | | HAMPTON | MN | 55031 | |
| 5685865 | LINDA SCHROERS | 605 6TH AVE W | | | | SHAKOPEE | MN | 55379 | |
| 5685866 | LINDA SCHULTZ | 2016 EAST CRENSHAW ST | | | | TAMPA | FL | 33610 | |
| 5424763 | LINDA SCHUMAN | 1221 ARUNDEL DRIVE | | | | WILMINGTON | DE | 19808 | |
| 5685867 | LINDA SCHWANZ | 10021 WORRELL AVE | | | | GLENNDALE | MD | 20769 | |
| 5685868 | LINDA SCHWARTZ | 13600 PARKWOOD LEN | | | | BURNSVILLE | MN | 55337 | |
| 5685869 | LINDA SCOTT | 3450 MILLER DR UNIT 3103 | | | | CHARLESTON | SC | 29406 | |
| 5685870 | LINDA SEARS | 1300 W MENLO AVE SPC 111 | | | | HEMET | CA | 92543 | |
| 5685871 | LINDA SEIBERT | 1550 HILLANDALE DR | | | | MOBILE | AL | 36693 | |
| 5685872 | LINDA SELBY | 74 CALAR DRIVE | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5685873 | LINDA SELLARS | 3911 SERENADE LN | | | | LAKELAND | FL | 33811 | |
| 5685874 | LINDA SEXPON | 303 SOUTH WOODREST STREET | | | | ROANOKE | VA | 24013 | |
| 5685875 | LINDA SHAMTOOB | 18307 DOMINO ST | | | | RESEDA | CA | 91335 | |
| 5685876 | LINDA SHANNON | 17 SAYWOOD LANE | | | | STONEY BROOK | NY | 11722 | |
| 5685877 | LINDA SHELTON | 8912 S BENNETT AVE | | | | CHICAGO | IL | 60617 | |
| 5685878 | LINDA SHEPHERD | 18039 OAKFIELD | | | | DETROIT | MI | 48235 | |
| 5685879 | LINDA SHIELDS | 233 HOTSPRINGS DR | | | | GROVETOWN | GA | 30813 | |
| 5685880 | LINDA SHIELDSAN | 233 HOTSPRINGS DR | | | | GROVETOWN | GA | 30813 | |
| 5685881 | LINDA SHORT | 2126 S TRUMBULL AVE | | | | CHICAGO | IL | 60609 | |
| 5685882 | LINDA SIMMONS | 520 S SPRIGG ST | | | | CAPE GIRARDEA | MO | 63703 | |
| 5424765 | LINDA SIMON | 2612 HARVARD DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5685883 | LINDA SIMPKINS | 1074 Q ST NW | | | | WASHINGTON | DC | 20001 | |
| 5685884 | LINDA SIMS | 1117 ALAMO ST | | | | SWEETWATER | TX | 79556 | |
| 5685885 | LINDA SINGLETARY | 2330 NW 77 ST | | | | LAWTON | OK | 73505 | |
| 5685886 | LINDA SINGLETON | 14 CLARFIELD ROAD | | | | GREENVILLE | SC | 29607 | |
| 5685887 | LINDA SITTO | 1060 BILLINGS ST APT 3 | | | | EL CAJON | CA | 92020 | |
| 5685888 | LINDA SIVERLING | 10829 ANDERSON DR | | | | WILLIAMSPORT | MD | 21795 | |
| 5685889 | LINDA SLATER | 317 AVENUE B | | | | CLOQUET | MN | 55720 | |
| 5685890 | LINDA SLAYTER | 4019 MARINER CIR | | | | WESTLAKE VLG | CA | 91361-3807 | |
| 5685891 | LINDA SLOAN | 5976 CULZEAN DR APT 1813 | | | | TROTWOOD | OH | 45426 | |
| 5685892 | LINDA SLONE | 1128 MITCHELL ST | | | | CATLETTSBURG | KY | 41129 | |
| 5685893 | LINDA SMALL | 1211 TRAILBOSS DR | | | | KILLEEN | TX | 76549 | |
| 5685894 | LINDA SMITH | -1589 S 705 E | | | | OREM | UT | 84097 | |
| 5685895 | LINDA SNEDEKER | 64965 PEARSON ROAD | | | | ST CLAIRSVILLE | OH | 43928 | |
| 5424767 | LINDA SNODGRASS | 4947 COUNTY ROAD 42 | | | | ALBURN | IN | 46706 | |
| 5685896 | LINDA SOLDI | 80 N MOORE STREET | | | | NEW YORK | NY | 10013 | |
| 5685897 | LINDA SOTO GARCIA | HC8 BOX 44969 | | | | AGUADILLA | PR | 00603 | |
| 5685898 | LINDA SPAIN | 6401 SW 20CT | | | | MIAMI | FL | 33023 | |
| 5685899 | LINDA SPEARSY | 17232 JEFFERSON HWY 617 | | | | BATO ROUGE | LA | 70817 | |
| 5685901 | LINDA SPERRY | 2853 HILLVALE CT | | | | OAKDALE | MN | 55128 | |
| 5685902 | LINDA STAMPER | 800 TURTLECREEK CT | | | | FOREST HILL | MD | 21050 | |
| 5685903 | LINDA STANLEY | 2322 N W 6 ST | | | | MIAMIN | FL | 33142 | |
| 5685904 | LINDA STARNES | 308 PLUS PARK BLVD | | | | NASHVILLE | TN | 37217 | |
| 5685905 | LINDA STEINBERG | -471 ARSENAL ST | | | | BROOKLINE | MA | 02445 | |
| 5685906 | LINDA STEPHL | 5100 N HIGHWAY 99 SPC 103 | | | | STOCKTON | CA | 95212 | |
| 5424770 | LINDA STERLING | 300 MILL POND LN | | | | SALISBURY | MD | 21804-2104 | |
| 5685907 | LINDA STERLING | 300 MILL POND LAND | | | | SALISBURY | MD | 21084 | |
| 5685908 | LINDA STEVENS | 109 BLACKHAWK LN | | | | KALISPELL | MT | 59901 | |
| 5685909 | LINDA STEWART | 218 VIRGINIA AVE | | | | SHARPSBURG | PA | 15215 | |
| 5685910 | LINDA STONE | 4630 MAX RD | | | | NCANTON | OH | 44720 | |
| 5685911 | LINDA STRAIN | 200 HERITAGE PL | | | | FARIBAULT | MN | 55021 | |
| 5685912 | LINDA STRICKLAND | 401 S 12TH ST APT 10 | | | | DEMING | NM | 88030 | |
| 5685913 | LINDA STRONG | 4091 N MARKS 109 | | | | FRESNO | CA | 93722 | |
| 5685914 | LINDA SULLIVAN | 6830 SE 82ND ST | | | | TRENTON | FL | 32693 | |
| 5424772 | LINDA SULLIVAN | 6830 SE 82ND ST | | | | TRENTON | FL | 32693 | |
| 5685915 | LINDA SUTTON | 1220 FOURTH AVENUE | | | | ST JOSEPH | MO | 64505 | |
| 5685916 | LINDA SYPULSKI | 875 FREEPORT RD | | | | FREEPORT | PA | 16229 | |
| 5685919 | LINDA TAYLOR | 201 SARATOGOA | | | | CLINTON | SC | 29325 | |
| 5685920 | LINDA TERRY | 1014 PRESCOTT DR | | | | ROCKFORD | IL | 61108 | |
| 5685921 | LINDA THOMAS | 80588 HARKEY RD | | | | SANFORD | NC | 27330 | |
| 5685922 | LINDA THOMPSON | 236 E PHIL-ELLENA ST | | | | PHILADELPHIA | PA | 19119 | |
| 5424774 | LINDA THOMPSON | 236 E PHIL-ELLENA ST | | | | PHILADALPHIA | PA | 19119 | |
| 5685923 | LINDA TKACZIK | 12032 XEON ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5424776 | LINDA TODD | 4145 DICKSON COURT | | | | OAKLAND | CA | 94605 | |
| 5685924 | LINDA TONN | 515 FRANKLIN AVE | | | | CROSBY | MN | 56441 | |
| 5685925 | LINDA TORRES | 3110 VICTORY DRIVE LOT 1600 | | | | COLUMBUS | GA | 31906 | |
| 5424778 | LINDA TORRI | 237 RIVER CROSSING RD | | | | LEXINGTON | SC | 29702 | |
| 5685926 | LINDA TOWNSEND | 3457 MARY JEAN LN | | | | TRACY | CA | 95376 | |
| 5685927 | LINDA TRESIERRAS | PO BOX 6042 | | | | CAMARILLO | CA | 93010 | |
| 5685928 | LINDA TREVINO | 135 S LINCOLN AVE | | | | FULLERTON | CA | 92831 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685929 | LINDA TRUAX | PO BOX 2306 | | | | WHITERIVER | AZ | 85941 | |
| 5685930 | LINDA TRUJILLO | 4501 53RD STREET | | | | SACRAMENTO | CA | 95820 | |
| 5685931 | LINDA TUCKER | 1714 LANE STREET | | | | WILSON | NC | 27893 | |
| 5685932 | LINDA TURCOTTE | 921 UNIVERSITY AVE APT 7 | | | | SALINAS | CA | 93901 | |
| 5685933 | LINDA VANDUSEN | 7720 STE RTE 53 | | | | BATH | NY | 14810 | |
| 5685934 | LINDA VANDYKE | 3333 BELL RD | | | | SEVIERVILLE | TN | 37862 | |
| 5685935 | LINDA VANG | 3622 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5685936 | LINDA VASQUEZ | 1604 NILES AVE | | | | SAINT PAUL | MN | 55116 | |
| 5685937 | LINDA VEAL | 569 SCHOOL ST | | | | BRONSON | FL | 32621 | |
| 5685938 | LINDA VESTAL | 213 WAGONER ROAD | | | | HAMPTONVILLE | NC | 27020 | |
| 5685939 | LINDA W ANDREWS | 3805 CIELO VISTA CT | | | | GLENNDALE | MD | 20769 | |
| 5685940 | LINDA W WEAVER | 95076 LOUSHELTONY RD | | | | FERNANDINA | FL | 32034 | |
| 5685941 | LINDA WACASTER | 1819 MARBLE STREET | | | | ARLINGTON | TX | 76013 | |
| 5685942 | LINDA WAHL | 12006 E 168TH ST | | | | ARTESIA | CA | 90701 | |
| 5685943 | LINDA WALDO | 1190 S CHELTON RD | | | | COLORADO SPGS | CO | 80910 | |
| 5685944 | LINDA WALKER | 315 CASA COURT | | | | N LITTLE ROCK | AR | 72117 | |
| 5685945 | LINDA WALLACE | 76 KING HENRY CIR | | | | ROSEDALE | DE | 21237 | |
| 5685947 | LINDA WALLS | 4533 RACETRACK ROAD | | | | ST THOMAS | PA | 17252 | |
| 5685948 | LINDA WARD | 8543 DON RAMON DR | | | | STOCKTON | CA | 95210 | |
| 5685949 | LINDA WARNER | 918 HWY 441 | | | | HOLEN | LA | 70744 | |
| 5685950 | LINDA WASHINGTON | 3150 BRUNSWICK DR | | | | FLORISSANT | MO | 63033 | |
| 5685951 | LINDA WATSON | 6506 CECIL DR | | | | FLINT | MI | 48505 | |
| 5685952 | LINDA WEDLOW | 4113 GLENHAVEN DR | | | | GARLAND | TX | 75042 | |
| 5685953 | LINDA WEEKS | 130 PARK ST | | | | E BRIDGEWATER | MA | 02333 | |
| 5685954 | LINDA WELCH | 2469 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5685955 | LINDA WENZEL | 62 ROCKWOOD RD | | | | KALISPELL | MT | 59901 | |
| 5685956 | LINDA WESLEY | 4 MONTGOMERY WAY | | | | AMELIA | OH | 45102 | |
| 5685957 | LINDA WEST | 218 REMBRANDT | | | | FAY | NC | 28314 | |
| 5685958 | LINDA WHITBY | 5327 PRAIRIE CREEK DR NONE | | | | HOUSTON | TX | 77084 | |
| 5685959 | LINDA WHITE | 7805 PENDERGRASS RD | | | | HOSCHTON | GA | 30548 | |
| 5685960 | LINDA WHITNER | 105 FOX HOLLOW CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5685961 | LINDA WIGGAN | 1811 BASHAW ST NW | | | | PALM BAY | FL | 32907 | |
| 5685962 | LINDA WILE | 1532 DELAWARE AVE FL 2 | | | | WYOMISSING | PA | 19610 | |
| 5685963 | LINDA WILKINS | 3431 NORTH TRE2EVANT | | | | MEMPHIS | TN | 38127 | |
| 5685964 | LINDA WILLIAMS | 6018 14TH AVE 2 | | | | KENOSHA | WI | 53143 | |
| 5424780 | LINDA WILLIAMS | 6018 14TH AVE 2 | | | | KENOSHA | WI | 53143 | |
| 5685966 | LINDA WILLIS | 626 NORTH CIRCLE | | | | DIAMOND SPRIN | CA | 95619 | |
| 5685967 | LINDA WILSON | 1109 23RD ST NO | | | | TEXAS CITY | TX | 77590 | |
| 5424782 | LINDA WISE | 765 TALLKRON DR | | | | AKRON | OH | 44305 | |
| 5685968 | LINDA WOHL | 524 E 4TH ST | | | | BROOKLYN | NY | 11218 | |
| 5685969 | LINDA WOODS | 10323 SLADDEN AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5685970 | LINDA WOOTEN | 950 MILLIE ST | | | | VIDOR | TX | 77662 | |
| 5685972 | LINDA WRIGHT | PO BOX 161 | | | | LITTLE ROCK | AR | 72203 | |
| 5685973 | LINDA WYNEGAR | 14594 TR 114 | | | | KENTON | OH | 43326 | |
| 5685974 | LINDA WYNKOOP | 818 CHURCHILL DIVE | | | | CHARLESTON | WV | 25314 | |
| 5685975 | LINDA YARROS | 329 SPRING ST | | | | DUNMORE | PA | 18512 | |
| 5685976 | LINDA YAX | 1874 EVERGREEN LN | | | | YPSILANTI | MI | 48198-9517 | |
| 5685977 | LINDA YELLETS | 158 E MAIN ST | | | | MACUNGIE | PA | 18062 | |
| 5685978 | LINDA YELLOCK | 408 ROSS ACRE ROAD 1 | | | | BURLINGTON | NC | 27217 | |
| 5424784 | LINDA YINGLING | 638 CLAIRMONT DR | LOT 110 | | | ALTOONA | PA | 16601 | |
| 5685979 | LINDA YOUNG | 1111 56TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5685980 | LINDA ZAMORA | 2319 PINE ST | | | | LAREDO | TX | 78046 | |
| 5685981 | LINDA ZANOTELLI | 103 VILLA DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5685982 | LINDA ZAYAS | 4241 N 7TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5685983 | LINDA ZHANG | 45 PIKE ST | | | | NEW YORK | NY | 10002 | |
| 5685984 | LINDA ZOLNOWSKI | 5711 VELMA AVENUE | | | | PARMA | OH | 44129 | |
| 5685985 | LINDA-AMY DZIEDZIC | 16 BLUEBERRY LN SW | | | | WARREN | OH | 44485 | |
| 5454089 | LINDAAS AMIE | 1885 NORTHWOOD DR | | | | WAUCONDA | IL | 60084 | |
| 5454090 | LINDAHL ERIC | 203 FALCON BLVD | | | | SHEPPARD AFB | TX | 76311 | |
| 5685986 | LINDALE THOMAS JR | 1104 MARLBORO RD | | | | LOTHIAN | MD | 20711 | |
| 5685987 | LINDAMOOD WINGINA | 402 WEST A STREET | | | | ELKTON | VA | 22827 | |
| 5685988 | LINDAN BOOK | 5232 FIELDCREST DR | | | | PITTSBURGH | PA | 15236 | |
| 5685989 | LINDAUER CHRIS | 456 AB ROY ROAD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5454091 | LINDAUER JOSHUA | 31 CHILDS ST | | | | CENTERVILLE | MA | 02632-3007 | |
| 5685990 | LINDAY KENYON | 2400 W 102ND ST | | | | MINNEAPOLIS | MN | 55431 | |
| 5685991 | LINDAY KERN | 2725 EXHIBITION DR | | | | DULUTH | MN | 55811 | |
| 5685992 | LINDAY SPAIN | 80 GERBERY ST | | | | WEST HAVEN | CT | 06516 | |
| 5424786 | LINDBERG DAVID | 3108 KADEMA DR | | | | SACRAMENTO | CA | 95864 | |
| 5685993 | LINDBERG EDITH | 2676 TIMERILL ER LOT140 | | | | MORGANTON | NC | 28655 | |
| 5454092 | LINDBERG JAMES | 25323 S 88TH AVE | | | | FRANKFORT | IL | 60423 | |
| 5685994 | LINDBERG LINDA | 3018 NE HURST DR | | | | ARCADIA | FL | 34266 | |
| 5685995 | LINDBERG NANCY | 5 JESSE JAMES DR NONE | | | | BELTON | TX | 76513 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2840 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454093 | LINDBETANCOURT JOSE | 6549 SADOWSKI RD UNIT- 1 | | | | FORT HOOD | TX | 76544 | |
| 5454094 | LINDBLAD JENNIFER | PO BOX 110608 39524 FOREST RD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5454095 | LINDBORG MATT | 715 RAND ST | | | | CHIPPEWA FALLS | WI | 54729-2135 | |
| 5685996 | LINDDELL JASON | 120 HABECKING | | | | ST LOUIS | MO | 63137 | |
| 5685997 | LINDDON KALIE | 609 ORLEANS AVE | | | | NEW IBERIA | LA | 50547 | |
| 5685998 | LINDE | PO BOX 71491 | | | | SAN JUAN | PR | 00936-8591 | |
| 4882832 | LINDE GAS VI | P O BOX 7074 SUNNY ISLE | | | | ST CROIX | VI | 00823 | |
| 5685999 | LINDE TEYONDA | 656 LANCER DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5686000 | LINDEANA MCDOWELL | 1462 WILLIAMSON RD | | | | KINGSTOWN | NC | 28150 | |
| 5686001 | LINDEMAN LARRY R | 422 S JEFFERSON ST | | | | SUNBURY | PA | 17801 | |
| 5686002 | LINDEMAN LISA | 1659 CHRISTIANA ST 6 | | | | GREEN BAY | WI | 54303 | |
| 5454096 | LINDEMAN LOIS | 1419 JUNIPER ST | | | | NORRISTOWN | PA | 19401-3224 | |
| 5454097 | LINDEMANN BRIDGETTE | 8825 N 37TH AVE | | | | PHOENIX | AZ | 85051-3706 | |
| 5454098 | LINDEN BEVERLY | 26 RIDGEDALE AVE N | | | | FLORHAM PARK | NJ | 07932 | |
| 5686003 | LINDEN BRIELLE | 262 SPRUCE STREET | | | | ELYRIA | OH | 44035 | |
| 5686004 | LINDEN CARRIE | 2724 197TH AVE APS | | | | LAKEBAY | WA | 98349 | |
| 5686005 | LINDEN ERIN | 859 SANDALWOOD DRC | | | | LK ARROWHEAD | CA | 92352 | |
| 5686006 | LINDEN JOYCE | 231 JERICA ST | | | | GALLIANO | LA | 70354 | |
| 5686007 | LINDEN SHANDRA | 800 W THEOLEN 7 | | | | DELCAMBRE | LA | 70528 | |
| 5686008 | LINDEN SUSAN | 2002 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44514 | |
| 5686009 | LINDENBERG CINDI | 2080 ELM ST APT 201 | | | | DUBUQUE | IA | 52001 | |
| 5686010 | LINDENBERG DARLENE | 2167 7TH ST | | | | LIVERMORE | CA | 94550 | |
| 5686011 | LINDENFELSER MATT | 250 CHAPPELL WAY | | | | DALTON | GA | 30721 | |
| 5686012 | LINDER AMINAH | 388 MIDDLE CREEK ROAD | | | | DANVILLE | VA | 24540 | |
| 5686013 | LINDER ANTONIA | 1597 GOINS RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5686014 | LINDER DELINDA | 2201 PRATT | | | | OMAHA | NE | 68110 | |
| 5686015 | LINDER ELIZABETH | 202 MAPLE ST | | | | ALMA | GA | 31510 | |
| 5454099 | LINDER JONATHAN | 6573 BENNING ST APT D | | | | COLORADO SPRINGS | CO | 80902-4811 | |
| 5686016 | LINDER LAQUITA | 203 LAIL ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5686017 | LINDER LASHAWN D | 305 WIMBERLY DR | | | | WR | GA | 31098 | |
| 5454100 | LINDER ROBERT | 2902 FAIRWAY RD | | | | KNOXVILLE | TN | 37917-2401 | |
| 5686018 | LINDER RONESHIA | 1701 LAKESHORE BLVD | | | | JACKSONVILLE | FL | 32210 | |
| 5686019 | LINDER ROZLYN | 3592 GUINEVERE TRACE | | | | DOUGLASVILLE | GA | 30135 | |
| 5454101 | LINDER SCOTT | 1170 WILLOW RDG | | | | ATHENS | GA | 30606-7619 | |
| 5686020 | LINDER TORRENCE | 2892 NEW CLINTON RD | | | | MACON | GA | 31211 | |
| 5686021 | LINDERHAND KAYLA | PO BOX 796 | | | | LAME DEER | MT | 59043 | |
| 5686022 | LINDERHAYES TALISA | 7177 W APPLETON AVE 21 | | | | MILWAUKEE | WI | 53216 | |
| 5686023 | LINDERMAN CAITLYNN | 261 GARASON RD | | | | ELMER | NJ | 08318 | |
| 5454102 | LINDERMAN ELIZABETH | 126 SUNSET DRIVE | | | | GLASTONBURY | CT | 06033 | |
| 5686024 | LINDERMAN JAMES | 201 CHESAPEAKERIDGE LANE | | | | NORTH EAST | MD | 21901 | |
| 5686025 | LINDERMAN MARGIE | 3750 FAIRGROUNDS DR | | | | ANDERSONCA | CA | 96007 | |
| 5686026 | LINDERMAN RENEA | 201 N AVENUE D | | | | BURKBURNETT | TX | 76354 | |
| 5454103 | LINDERT DUSTIN | 11523 N WAUWATOSA RD | | | | MEQUON | WI | 53097-3271 | |
| 5686027 | LINDETTE MOORE | 572 WALNUT AVE 3 | | | | ELGIN | IL | 60123 | |
| 5454104 | LINDGREN BRETT | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310-1317 | |
| 5454105 | LINDGREN CAROLE | 7803 46TH AVE N LOT 7 | | | | SAINT PETERSBURG | FL | 33709-2349 | |
| 5686028 | LINDHOLM DONNA | 1014 W CO RD 137 | | | | MIDLAND | TX | 79706 | |
| 5454106 | LINDHOLM HEIDI | 14215 WACONIA ST | | | | HAM LAKE | MN | 55304 | |
| 5454107 | LINDHOLM PAUL | 80 TARBOX ST | | | | DEDHAM | MA | 02026-3827 | |
| 5454108 | LINDHORST JOE | 2528 SW 52ND TER | | | | CAPE CORAL | FL | 33914-7604 | |
| 5686029 | LINDI CONTE | 7 FAIRWOOD DR | | | | QUEENSBURY | NY | 12804 | |
| 5686030 | LINDIE DIANE | 300 MARTHA DRIVE APT G3 | | | | SAINT MARYS | GA | 31558 | |
| 5686031 | LINDLER KYM | PO BOX 394 | | | | PRPSPERITY | SC | 29127 | |
| 5686032 | LINDLER SONOVIA | PO BOX 962 | | | | PROSPEEITY | SC | 29127 | |
| 5686033 | LINDLEY DEAN | 107 BEECHWOOD DR | | | | ATLANTIC BCH | NC | 28512 | |
| 5686034 | LINDLEY KATRINA | 1547 WILSON AVE | | | | DES MOINES | IA | 50316 | |
| 5686035 | LINDLEY MARISSA | 15 PLEASANT DR | | | | RIVERTON | WY | 82501 | |
| 5454109 | LINDLEY MELISSA | 18125 HUDSON LN | | | | SAUCIER | MS | 39574 | |
| 5454110 | LINDLEY PATRICK | 3528 ANTILLES CIR | | | | HOPE MILLS | NC | 28348 | |
| 5424788 | LINDLEY SUSAN | 922 OLD ANNAPOLIS NECK RD | | | | ANNAPOLIS | MD | 21403 | |
| 5686036 | LINDNER BONNIE | 15405 NE 59TH WAY | | | | REDMOND | WA | 98052 | |
| 5686037 | LINDNER CHRISTOPHER D | 1895 E 37TH ST | | | | LORAIN | OH | 44052 | |
| 5454111 | LINDNER ERICH | 2911 SIOUX | | | | GLENDALE | AZ | 85307-2111 | |
| 5454112 | LINDNER ILYSSA | 6 PHIPPS LN | | | | PLAINVIEW | NY | 11803 | |
| 5686038 | LINDO ASHLEY | 8450 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89117 | |
| 5686039 | LINDO CHERYNE | 9740 SW 14TH CT | | | | PMBK PINES | FL | 33025 | |
| 5686040 | LINDO OLDING | 147 JENKS AVE | | | | SAINT PAUL | MN | 55117 | |
| 5686041 | LINDO SANDRA | 4921 COOLRIDGE CT APT 8 | | | | RALEIGH | NC | 27616 | |
| 5686042 | LINDON EVELYN | 315 HARDY AVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5686043 | LINDON LYNDO | AVE PONCE 2500 | | | | CAROLINA | PR | 00979 | |
| 5454113 | LINDOR FRANTZ | 224 SW 4TH AVE APT 5 | | | | MIAMI | FL | 33130-1401 | |
| 5686044 | LINDOR NADEGE | 2215 PLUMKIN ST | | | | HOLLYWOOD | FL | 33467 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454114 | LINDQUIST DEBRA | 2223 SENECA DR | | | | BISMARCK | ND | 58503-7417 | |
| 5454115 | LINDQUIST KATHY | 18 GREAT MEADOW RD | | | | NEW FAIRFIELD | CT | 06812 | |
| 5686045 | LINDQUIST NANCY | 302 3RD AVE EAST 6 | | | | OSLO | MN | 56744 | |
| 5686046 | LINDQUIST TERESA | 1119 LINFLIN POND RD | | | | ASHEBORO | NC | 27203 | |
| 5686047 | LINDQUIST TONYA | 721 SOUTH AVE | | | | SPRINGFIELD | MO | 65804 | |
| 5686048 | LINDRAN MATTHEWS | 17A HJX AVE | | | | ANNAPOLIS | MD | 21409 | |
| 5686049 | LINDRON MARGUERITE | 1120 AMBER PINES DR | | | | LELAND | NC | 28451 | |
| 5686050 | LINDSAY ALISON | 212 SILVERPLATE GRILL RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5686051 | LINDSAY ANDERSON | 3361 SYCAMORE DRIVE | | | | PITTSBURGH | PA | 15234 | |
| 5686052 | LINDSAY ASIA | 2511 PATE AVE | | | | AUGUSTA | GA | 30906 | |
| 5686053 | LINDSAY BOND | 1624 GUMMER AVE | | | | DAYTON | OH | 45403 | |
| 5686054 | LINDSAY BOOTH | 479 B BOLTON RD | | | | VERNON | CT | 06066 | |
| 5454116 | LINDSAY CARLOS | 12618 FRANCIS LEWIS BLVD | | | | LAURELTON | NY | 11413 | |
| 5686056 | LINDSAY CLAUDETTE | 111 UNIT 104 | | | | OAKLAND PARK | FL | 33309 | |
| 5686057 | LINDSAY COLEMAN | 344 JF HALL ROAD | | | | GORDON | GA | 31031 | |
| 5454117 | LINDSAY DANIEL | 2390 KAIWIKI RD | | | | HILO | HI | 96720-9724 | |
| 5454118 | LINDSAY DAVID | 46 EMERSON ST | | | | NORWALK | CT | 06855-2136 | |
| 5686058 | LINDSAY DAVIS | 12106 NEW LEXINGTON AVE | | | | HIGHLAND | OH | 45132 | |
| 5686059 | LINDSAY DESTINY | 11498 SW STATE ROUTE V | | | | FAUCETT | MO | 64448 | |
| 5686060 | LINDSAY DIANA | 2732 PECAN ST | | | | COLUMBUS | GA | 31906 | |
| 5686061 | LINDSAY DORIS | 719 LOCUST PL | | | | HIGH POINT | NC | 27265 | |
| 5686062 | LINDSAY DRISCOLL | 3258 13TH AVE | | | | ANOKA | MN | 55303 | |
| 5686063 | LINDSAY EARLY | PO BX 844 | | | | CACHE | OK | 73527 | |
| 5686064 | LINDSAY FEULNER | 1152 BARRETT STREET | | | | SCHENECTADY | NY | 12305 | |
| 5686065 | LINDSAY GERALDIND | 2509 12 CHASE STREET | | | | ANDERSON | IN | 46016 | |
| 5686066 | LINDSAY GERBER | 6464 MEARS DR NW | | | | DOVER | OH | 44622 | |
| 5424790 | LINDSAY HARR | 7326 CAMERON CIRCLE | | | | CLARK FORD | CO | | |
| 5686067 | LINDSAY HICKS | 301 66TH ST SE B | | | | CHARLESTON | WV | 25304 | |
| 5686068 | LINDSAY HODGE | 117 W 2ND ST | | | | MONROE | MI | 48161 | |
| 5686069 | LINDSAY HOWARD | 10618 W HUGHES | | | | TOLLESON | AZ | 85353 | |
| 5686070 | LINDSAY JEAN | 5336 N KENYON DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5686072 | LINDSAY KNUESEL | 16938 KAMACITE ST | | | | ANOKA | MN | 55303 | |
| 5686073 | LINDSAY LABBE | 45 HARVARD AVE | | | | AUBURN | NH | 03032 | |
| 5454119 | LINDSAY LAFAYE | 270 BEAUMONT HTS | | | | MACON | GA | 31206-3731 | |
| 5686074 | LINDSAY LATOYA | 720 MAXINE DRIVE | | | | LONG BEACH | MS | 39560 | |
| 5686075 | LINDSAY LAURA | 554 N 1380 W | | | | VERNAL | UT | 84078 | |
| 5686076 | LINDSAY LEE | 423 EMORELIA AVE | | | | KNOXVILLE | TN | 37917 | |
| 5454120 | LINDSAY LUCINDA | 2916 PENDLETON LN SW | | | | MARIETTA | GA | 30064-4093 | |
| 5686077 | LINDSAY MARGARET C | 6004 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5686078 | LINDSAY MARK | 8009 SE 62ND LN | | | | OCALA | FL | 34472 | |
| 5686079 | LINDSAY MARTHA | 58 WOODSTOWN RD APT 4077 | | | | MULLICA HILL | NJ | 08061 | |
| 5686080 | LINDSAY MASSETT | 422 W WASHINGTON ST | | | | CHEHALIS | WA | 98532 | |
| 5686081 | LINDSAY MAY | 589 HWY 3005 | | | | RUSTON | LA | 71270 | |
| 5686082 | LINDSAY MEAGHER | 6205 S FRANCISCA AVE | | | | REDONDO BEACH | CA | 90277 | |
| 5686083 | LINDSAY MILLER | 133 YOUNGS AVE | | | | LOCK HAVEN | PA | 17745 | |
| 5686084 | LINDSAY MUNGER | 178 HANSON RD | | | | MAHTOMEDI | MN | 55115 | |
| 5686085 | LINDSAY N | 8003 HIGHLAND | | | | KANSAS CITY | MO | 64131 | |
| 5686086 | LINDSAY N ZIPF | 233 7TH AVE SOUTH | | | | BROWNTON | MN | 55312 | |
| 5405314 | LINDSAY NEIL J | 29546 HOOVER RD | | | | WARREN | MI | 48093 | |
| 5686087 | LINDSAY OLSEN | 4818 WEST 7TH ST | | | | GREELEY | CO | 80634 | |
| 5686088 | LINDSAY PATSY A | 58 TADICH DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5686089 | LINDSAY PICK | 418 PINECREST | | | | FERNDALE | MI | 48220 | |
| 5686091 | LINDSAY PRUETTE | 4 SOUTH BOOTH DRIVE | | | | NEW CASTLE | DE | 19713 | |
| 5686092 | LINDSAY RANDLE | 10138 HWY 382 | | | | PRAIRIE | MS | 39756 | |
| 5686093 | LINDSAY RHONDA | 8703 BODKIN COURT | | | | CHARLOTTE | NC | 28215 | |
| 5686094 | LINDSAY ROSA | 6534 GREENWOOD RD | | | | ST FRANCISVL | LA | 70775 | |
| 5686095 | LINDSAY RUBLE | 1291 SENECA AVE | | | | AKRON | OH | 44312 | |
| 5454121 | LINDSAY RUTH T | 62 OXFORD ST | | | | MANCHESTER | CT | 06042-3515 | |
| 5686096 | LINDSAY RUTHIE M | 6909 NEVADA AVE | | | | SHREVEPORT | LA | 71129 | |
| 5686097 | LINDSAY SHAW | 1718 E OQUITOA DR | | | | CASA GRANDE | AZ | 85131 | |
| 5686098 | LINDSAY SHUPE | 6678 13TH ST | | | | FREDERICK | CO | 80530 | |
| 5686099 | LINDSAY SMITH | 295 WALNUT ST | | | | LUZURNE | PA | 18709 | |
| 5686100 | LINDSAY STEENKEN | 10300 MANASSAS COURT | | | | INDEPENDENCE | KY | 41051 | |
| 5686101 | LINDSAY STOTZ | 2116 WEST 22ND STREET | | | | SIOUS FALLS | SD | 57105 | |
| 5686102 | LINDSAY TATTA | 473 MARILLA STREET | | | | BUFFALO | NY | 14220 | |
| 5686103 | LINDSAY THERSAL | 107B AGERRTON ST | | | | CHERAW | SC | 29520 | |
| 5686104 | LINDSAY VOELKL | 157 E JORDAN RIDGE BLVD | | | | SARATOGA SPRI | UT | 84045 | |
| 5686105 | LINDSAY WHITE | 652 BRADFORD DR APT A | | | | KOKOMO | IN | 46902 | |
| 5686106 | LINDSAYMCDONALD GAILEVA | 7022 ZEPHER RD | | | | FAYETTEVILLE | NC | 28311 | |
| 4864671 | LINDSAYS PLUMBING AND HEATING | 2748 PIXLEY HILL RD | | | | WELLSVILLE | NY | 14895 | |
| 5686107 | LINDSEY ACHENBACH | RR4 BOX 4355 | | | | SAYLORSBURG | PA | 18013 | |
| 5686108 | LINDSEY ALBERT | 121 RALEIGH ST | | | | WASHINGTON | DC | 20032 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686109 | LINDSEY ALBERT G | 121 RALEIGH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5686110 | LINDSEY ALICIA | 116 NEW JERSY ST | | | | KANSAS CITY | KS | 66101 | |
| 5686111 | LINDSEY ANNETTE | 1211 JEFFERSON LN | | | | WALDORF | MD | 20602 | |
| 5454122 | LINDSEY APRIL | 5906 CHOCTAW DR | | | | OXON HILL | MD | 20745-1908 | |
| 5686113 | LINDSEY BENJAMIN | 1 PINE DR | | | | PINSON | TN | 38366 | |
| 5454123 | LINDSEY BEVERLEE | 45 MALTBIE AVE APT 15A | | | | MIDLAND PARK | NJ | 07432 | |
| 5686114 | LINDSEY BLAKE | 1316 COMMERCE DRIVE | | | | NORMAN | OK | 73071 | |
| 5686115 | LINDSEY BRENDA J | 3 BREEZY TREE CT APT J | | | | LUTHERVILLE TIM | MD | 21093 | |
| 5686116 | LINDSEY BROGGER | 522 N 4TH STREET | | | | LE SUEUR | MN | 56058 | |
| 5686117 | LINDSEY BRUMIT | 445 KING STREET | | | | RAVENNA | OH | 44266 | |
| 5686118 | LINDSEY CALLAHAN | 152 MENLO ST | | | | BROCKTON | MA | 02301 | |
| 5686119 | LINDSEY CANADY | 286 N 480 W | | | | KOKOMO | IN | 46901 | |
| 5686120 | LINDSEY CANDACE | 195 FRIES MILL RD | | | | TURNERSVILLE | NJ | 08012 | |
| 5686121 | LINDSEY CARMEN | 205 SWEDESBORO AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 5454124 | LINDSEY CHARLES | 1408 THURSO RD | | | | LYNN HAVEN | FL | 32444 | |
| 5686122 | LINDSEY CHARLIE | 87 MAYFLOER RD | | | | WADESBORO | NC | 28170 | |
| 5686123 | LINDSEY CHEYENNE | 143 MANN RD | | | | TYRONE | GA | 30269 | |
| 5686124 | LINDSEY COLLIER | 204 PINEHURST DR | | | | KINGSPORT | TN | 37660 | |
| 5686126 | LINDSEY COOPER | 428 GREEN LEVEL RD | | | | BOONES MILL | VA | 24065 | |
| 5686127 | LINDSEY CURTIS | 118 SANDUSKY AVE | | | | FREMONT | OH | 43420 | |
| 5686128 | LINDSEY D BERGER | 3407 WOBURN ST APT 111 | | | | BELLINGHAM | WA | 98226 | |
| 5686130 | LINDSEY DARLA | 124 BEVERLY DRIVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5686132 | LINDSEY DEBBIE | 900 PAMELA CT APT 23 | | | | PARK HILLS | MO | 63601 | |
| 5686133 | LINDSEY DEMETRIA | 1202 STATELINE RD | | | | TOLEDO | OH | 43612 | |
| 5686135 | LINDSEY DIANE | 519 SOUTH 10TH | | | | CLINTON | OK | 73601 | |
| 5686136 | LINDSEY DICKERSON | 16850 BERWICK TPKE | | | | GILLETT | PA | 16925 | |
| 5686137 | LINDSEY DIXON | 1711 INVERNES DR | | | | PETALUMA | CA | 94954 | |
| 5424792 | LINDSEY ECKER | 800 BEARSES WAY | APT 1NB | | | HYANNIS | MA | 02601 | |
| 5686138 | LINDSEY ELLA | 14 ORCHARD ST | | | | ROCHESTER | NH | 03867 | |
| 5686139 | LINDSEY ELLA M | 561 FAIVIEW DR | | | | GILROY | CA | 95020 | |
| 5686140 | LINDSEY FEIGLEY | 17425 OAKS CY | | | | HAGERSTOWN | MD | 21740 | |
| 5686141 | LINDSEY FELICIA L | 308 RAINBOW DRIVE | | | | GREENVILLE | SC | 29617 | |
| 5686142 | LINDSEY FENSTERMACHER | 1605 SCHOENERSVILLE RD | | | | BETHLEHEM | PA | 18018 | |
| 5686143 | LINDSEY FLORAS | 1071 CHURCH OF GOD ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5686144 | LINDSEY GILMAN | 31 TERRILL STREET | | | | RUTLAND | VT | 05701 | |
| 5686145 | LINDSEY GREGORYLE | 302 NORTH IVYAVENUE | | | | FLORHOME | FL | 32177 | |
| 5686147 | LINDSEY HOLBROOK | 1512 S MERIDIAN | | | | WICHITA | KS | 67216 | |
| 5686148 | LINDSEY IDA | 1800 W GRANGER 2112 | | | | BROKEN ARROW | OK | 74012 | |
| 5686149 | LINDSEY JACKSON | 332 N HORSMAN ST | | | | ROCKFORD | IL | 61101 | |
| 4856396 | LINDSEY JADE SELLERS | 105 JOWERS LANE | | | | LEESBURG | GA | 31763 | |
| 5686150 | LINDSEY JAMES | PO BOX3408 | | | | GILLETTE | WY | 82717 | |
| 5686151 | LINDSEY JAY | 364 LINDSEY ST | | | | ALBERTVILLE | AL | 35950 | |
| 5686152 | LINDSEY JENNIFER | 4081 CR 744 | | | | DUMAS | MS | 38625 | |
| 5686153 | LINDSEY JERAI | 101THEVINVINGS DRIVE | | | | MACON | GA | 31210 | |
| 5686154 | LINDSEY JULIA S | 68 BRANCH FARM ACRES DR | | | | LUMBERTON | NC | 28358 | |
| 5686155 | LINDSEY KATHERINE | 15310 HUTCHINSON RD | | | | TAMPA | FL | 33625 | |
| 5686156 | LINDSEY KEN | 294 SCOTT LANE | | | | PELZER | SC | 29669 | |
| 5686157 | LINDSEY KEPAA | 45 SE SEDONA CIRCLE 204 | | | | STUART | FL | 34994 | |
| 5686158 | LINDSEY KERLING | 696 OLIVER ST | | | | KENMORE | NY | 14217 | |
| 5686159 | LINDSEY KIRAGO | 8548 TERRANCE AVE | | | | JONESBORO | GA | 30238 | |
| 5686160 | LINDSEY LEANNE | 12 BATTEY DR | | | | ROME | GA | 30165 | |
| 5686161 | LINDSEY LISA | 3095 BEECH BLUFF RD D | | | | JACKSON | TN | 38301 | |
| 5686162 | LINDSEY MARIA | 1550 HEALD HWY | | | | UNION | ME | 04862 | |
| 5686163 | LINDSEY MARQUARDT | 3943 ZENITH AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 5686164 | LINDSEY MARY A | 212 N JACKSON ST | | | | MONROE | GA | 30655 | |
| 5686165 | LINDSEY MEINKE | 372 N AIRPORT RD | | | | HASTINGS | MI | 49058 | |
| 5686166 | LINDSEY MELONIE | 277 STRAWBERRY HILL | | | | CSTED | VI | 00820 | |
| 5686167 | LINDSEY MELONIE V | PO BOX 8385 | | | | KINGSHILL | VI | 00851 | |
| 5454125 | LINDSEY MICHELLE | 1840 ERICKSON AVE APT B | | | | HARRISONBURG | VA | 22801-8556 | |
| 5686168 | LINDSEY MICHELLE | 1840 ERICKSON AVE APT B | | | | HARRISONBURG | VA | 22801 | |
| 5686169 | LINDSEY NICOLE S | 2604 NELSON PL SE | | | | WASHINGTON | DC | 20019 | |
| 5686170 | LINDSEY PAM | 121 WILSON ST | | | | BLUEFIELD | VA | 24605 | |
| 5686171 | LINDSEY PARKER | 2030 WYNDHURST RD | | | | TOLEDO | OH | 43607 | |
| 5686172 | LINDSEY PENNY | 13120 CR 505 | | | | ABILENE | TX | 79601 | |
| 5686173 | LINDSEY RANIKO | 886 EAST DRIVE | | | | MEMPHIS | TN | 38108 | |
| 5686174 | LINDSEY REGINA | 364 LINDSEY ST | | | | ALBERTVILLE | AL | 35950 | |
| 5686175 | LINDSEY RESHUEDA | 95 GIN LN | | | | MORGAN | NC | 28110 | |
| 5686176 | LINDSEY RILEY | 4353 A SOUTH GLENN AVENUE | | | | SPRINGFIELD | MO | 65810 | |
| 5454126 | LINDSEY ROBERT JR | 112 ROCK GLEN PL | | | | JACKSON | MS | 39206-3130 | |
| 5686177 | LINDSEY ROBINSON | 959 PITKIN AVE | | | | AKRON | OH | 44310 | |
| 5686178 | LINDSEY RUBY | 422 N SIXTH ST | | | | STEUBENVILLE | OH | 43952 | |
| 5686179 | LINDSEY SHANE | 3621 S SHIELDS APT 1 | | | | OKLAHOMA CITY | OK | 73129 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686180 | LINDSEY SHANTISHA | 929 BREMEN AVE APT A | | | | PENSACOLA | FL | 32507 | |
| 5686181 | LINDSEY SHERRIE | 1134 BUSH AVE | | | | ST PAUL | MN | 55106 | |
| 5686182 | LINDSEY SHULTZ | 1034 YELLOW SPRING DR | | | | WILLIAMSBURG | PA | 16693 | |
| 5686184 | LINDSEY SKAGGS | 1868 MASON | | | | GRAND RAPIDS | MI | 49505 | |
| 5686185 | LINDSEY SKEENS | 21225 LYNN STREET | | | | BRISTOL | VA | 24202 | |
| 5686186 | LINDSEY SMITH | 767 COVEY CT | | | | MUSKEGON | MI | 49442 | |
| 5686187 | LINDSEY TAMARRA | 2479 EAST 64TH ST | | | | CLEVELAND | OH | 44104 | |
| 5686188 | LINDSEY TAYLOR | 336721 E RANCHWOOD DR | | | | MEEKER | OK | 74855 | |
| 5686189 | LINDSEY TISA | 1175 PINEVILLE RD | | | | CHATTANOOGA | TN | 37405 | |
| 5686190 | LINDSEY TOOMER | 759 RAILROAD AVE | | | | BAMBERG | SC | 29003 | |
| 5686191 | LINDSEY TRENDA | 20490 ORLANDO AVE | | | | HASTINGS | MN | 55033 | |
| 5686192 | LINDSEY TUBBS | 2277 PINE CT | | | | ANDERSON | IN | 46017 | |
| 5686193 | LINDSEY TUCKER | 274 MILLER DR | | | | PELL CITY | AL | 35125 | |
| 5686194 | LINDSEY VANDAGRIFF | 502 MAIN ST | | | | PHILO | OH | 43771 | |
| 5686195 | LINDSEY VICTORIA | 572 OLD MONTICELLO RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5686196 | LINDSEY YOUNG | 374 WOODLAWN AVE | | | | RONKONKOMA | NY | 11779 | |
| 5686197 | LINDSEYROBLES ANNA | 683948 MOANA PLACE | | | | WAIKOLOA | HI | 96738 | |
| 5686198 | LINDSIE PLUMMER | 9028 LOUGHRAN RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5686199 | LINDSLEY JODY | 3166 TRENTON LN | | | | GREEN BAY | WI | 54313 | |
| 5686200 | LINDSLEY JOYCE | 809 VAN BUREN ST | | | | WALKERTON | IN | 46574 | |
| 5454127 | LINDSLY CHERYL | 45152 HUGHES RD LORAIN093 | | | | OBERLIN | OH | 44074 | |
| 5454128 | LINDSTROM CHRISTOPHER | 120 18TH ST NW APT 302 | | | | SAUK RAPIDS | MN | 56379 | |
| 5454129 | LINDSTROM TC | 12223 CHESAPEAKE DR | | | | FLORISSANT | MO | 63033-5207 | |
| 5686201 | LINDSTRON ANGELA | 26 CODWELL PL | | | | LAKAWANNA | NY | 14218 | |
| 5686202 | LINDSY GRAHAM | 3307 HORNET BAY S | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5686203 | LINDSY JOHNSON | 425 GLADE AVE | | | | OKC | OK | 73127 | |
| 5454130 | LINDUS ADAM | 796 112TH ST SAINT CROIX109 | | | | ROBERTS | WI | 54023 | |
| 5686204 | LINDY BERRY | 2801 S LIMESTONE | | | | SPRINGFIELD | OH | 45505 | |
| 5686205 | LINDY BRANDON | 1147 BULLFINCH DRIVE | | | | PATTERSON | CA | 95363 | |
| 5686206 | LINDY HARRIS | 3324 E SIMPSON AVE | | | | VISALIA | CA | 93292 | |
| 5686207 | LINDY PATTERSON | 3318 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| 5686208 | LINDY PEREGRIM | 24 OVERLOOK ST | | | | GREENWICH | NY | 12834 | |
| 5686209 | LINDZAY MENDES | 12310 BRYSLON THORN RD | | | | REDWAY | CA | 95560 | |
| 5454131 | LINE DEREK | 101 DELAWARE RD | | | | DYESS AFB | TX | 79607 | |
| 5454132 | LINEBACK JOANNA | 10613 TANEY CT | | | | DUNKIRK | MD | 20754 | |
| 5424794 | LINEBARGER GOGGAN BLAIR & SAMP | PO BOX 359 | | | | TOPEKA | KS | | |
| 5454133 | LINEBAUGH CRAIG | 2165 EDEN RD | | | | YORK | PA | 17406-1510 | |
| 5454134 | LINEBERGER CAMERON | 1826 N CAPITOL ST NW APT 2 | | | | WASHINGTON | DC | 20002-1591 | |
| 5686211 | LINEBERGER JACKIE | 498 PARSONVILLE RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5424797 | LINEBERGER TOMMY WILLIAM AND SPOUSE MARCELLA WILSON LINEBERGER | 100 OTIS ST | | | | ASHEVILLE | NC | 28801-2608 | |
| 5686212 | LINEBERGER TRACY | 4312 BIESTERFIELD DR | | | | CHARLOTTE | NC | 28216 | |
| 5686213 | LINEBERRY JENNIFER | 195 COREE DR | | | | LEXINGTON | NC | 27295 | |
| 5454135 | LINEBERRY JOY | 1736 WHEYFIELD DR | | | | FREDERICK | MD | 21701-9337 | |
| 5686214 | LINEBERRY WILLIAM | 13300 WALSINGHAM RD | | | | LARGO | FL | 33774 | |
| 5686215 | LINEBURG PATIENCE | 2489-39 MARTINSBURG PIKE | | | | STEPHENSON | VA | 22656 | |
| 5686216 | LINEE BAREFIELD | 2304 TALL PINES | | | | PINE HILL | NJ | 08021 | |
| 5686217 | LINEHAN DAVID | 808 BELLINGHAM DR | | | | CHESAPEAKE | VA | 23322 | |
| 5454136 | LINEHAN KELLY | 3816 HEIRLOOM ROSE PL | | | | OVIEDO | FL | 32766-6715 | |
| 5686218 | LINEL PERAZ | 706 NW 5TH ST | | | | BIG SPRING | TX | 79720 | |
| 5686219 | LINEMAN EVA L | BOX 1327 | | | | BROWNING | MT | 59417 | |
| 5424799 | LINEMART INC | 15650 SALT LAKE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5686220 | LINEN CARRIE | 322 JEROME DR | | | | GEARGETOWN | SC | 29440 | |
| 5686221 | LINEN JOAN | 5600 DORCHESTER RD APT 5 | | | | N CHARLESTON | SC | 29418 | |
| 5686222 | LINEN LATANYA | 1002 HOPE ST | | | | UTICA | NY | 13502 | |
| 5686223 | LINEN THEODORE | 1640 VENUS DR | | | | VINELAND | NJ | 08360 | |
| 5686224 | LINER DANIELLE | 198 MCGOWAN PL 103 | | | | WAHIAWA | HI | 96786 | |
| 5686225 | LINER KYLE | 329 WEST 66 STREET | | | | JACKSONVILLE | FL | 32208 | |
| 5686226 | LINERA NILSA | URB CAMBALACHE II | | | | BARRANQUITAS | PR | 00794 | |
| 5454137 | LINERO JUAN | 1114 NW 125TH PATH | | | | MIAMI | FL | 33182-2481 | |
| 5424801 | LINES HARRY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5686229 | LINESA FREDERICK | 2537 BEDFORD AVE APT C5 | | | | BROOKLYN | NY | 11226 | |
| 5686230 | LINET MARTINEZ | 4040 DENTON HIGHWAY APT 8 | | | | HALTOM CITY | TX | 76117 | |
| 5686231 | LINETH VAZQUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5686232 | LINETTE C CARRASQUILLO | 10054 NW 4ST APT104 | | | | PEMBROKE PINES | FL | 33024 | |
| 5686233 | LINETTE CHICO | 5508 W CONGRESS PARKWAY | | | | MIAMI | FL | 33127 | |
| 5686234 | LINETTE COLON SANTOS | SALINAS | | | | SALINAS | PR | 00751 | |
| 5686235 | LINETTE HANSON | 23488 COTTONWOOD LN | | | | FERGUS FALLS | MN | 56537 | |
| 5686236 | LINETTE HENRI | 534 E WOOD CIR | | | | SALISBURY | MD | 21804 | |
| 5686237 | LINETTE MARTINEZ | 223 MT PROSPECT | | | | NEWARK | NJ | 07104 | |
| 5686238 | LINETTE MCLAUGHLIN | 338 WRENN DRIVE | | | | DANVILLE | VA | 24540 | |
| 5686239 | LINETTE NEWKIRK | 221 DOGWOOD LANE | | | | MT OLIVE | NC | 28365 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686240 | LINETTE NIEVES | CALLE 50 GC-11 4TA SECC | | | | BAYAMON | PR | 00956 | |
| 5686241 | LINETTE RANDOLPH | 1917 E 71ST TERR | | | | KANSAS CITY | MO | 64132 | |
| 5686243 | LING BILLY | 450 ANDERWOOD CT | | | | POMONA | CA | 91768 | |
| 5686244 | LING DAVE | 5614 STATE RD | | | | NEW ALBANY | IN | 47150 | |
| 5454138 | LING JEFF | 30 MOUNTAIN AVE | | | | WARREN | NJ | 07059 | |
| 5454139 | LING JOHN | 2 AYRES WAY MERCER021 | | | | PRINCETON JUNCTION | NJ | 08550 | |
| 5454140 | LING LI H | 2733 LEVICK ST APT C PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5454141 | LING THOMAS | 563 WORCHESTER ST | | | | WESTLAND | MI | 48186-3826 | |
| 5686245 | LINGAFELT JESSICA | 311 CHERRY AVE | | | | ALTOONA | PA | 16602 | |
| 5686246 | LINGARD TYLER | 1100 W FISHER ST 6 | | | | SALISBURY | NC | 28144 | |
| 5454142 | LINGENFELTER MEGAN | 201 SEAGULL DR | | | | HAVRE DE GRACE | MD | 21078 | |
| 5686247 | LINGENFELTER ROSE | 332 COOPER LN | | | | EUREKA | CA | 95501 | |
| 5454143 | LINGENFELTER TERRI | 20416 RAYMOND AVE | | | | TORRANCE | CA | 90502 | |
| 5686248 | LINGENFELTER VANSSETTA | 834 CLEVELAND AVENUE | | | | NEWARK | OH | 43056 | |
| 5686249 | LINGER KATHY | 2403 ROCK CAMP RD | | | | WALLACE | WV | 26448 | |
| 5686250 | LINGER KRISSISTEPHE | 2338 RISHER RD | | | | WARREN | OH | 44485 | |
| 5454144 | LINGLE BONNIE | 940 E MARIPOSA ST | | | | ALTADENA | CA | 91001-2018 | |
| 5686252 | LINGLE SABRINA | 6225 RENE | | | | SHAWNEE | KS | 66216 | |
| 5454145 | LINGLEBAUGH STANLEY | 197 7TH STREET EXT | | | | NEW KENSINGTON | PA | 15068-5218 | |
| 5454146 | LINGLER HERSCHEL | 1824 MOREY AVE | | | | HAMILTON | OH | 45011-1846 | |
| 5686253 | LINGLING SONG | 268 SIMPSON RD | | | | MARLBOROUGH | MA | 01752 | |
| 5454147 | LINGO PATRICIA | 12855 BECKWITH CIR | | | | SONORA | CA | 95370-5989 | |
| 4860886 | LINGRAPH PACKAGING SERVICES CO | 15 N BRANDON | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5454148 | LINGROSS MARY A | 3373 KATHY LN | | | | CINCINNATI | OH | 45238-2117 | |
| 4885236 | LINGUABEE LLC | PO BOX 746453 | | | | ARVADA | CO | 80006 | |
| 5686254 | LINGUS RONALD | 183 N MAIN ST | | | | CEDARVILLE | OH | 45314 | |
| 5686255 | LININGER CORNTNEY | 904 SOUTH HIGH | | | | GRANT CITY | MO | 64456 | |
| 5686256 | LINIQUE MAYES | 1532 THOMPSON BRIDGE | | | | WAYNESBORO | GA | 30830 | |
| 5686257 | LINK AMY | 6650 S 800 E | | | | EDINBURGH | IN | 46124 | |
| 5686258 | LINK BERNELL | 719 VILLA STREET APT209 | | | | RACINE | WI | 53402 | |
| 5686259 | LINK CHARLES | 10911 CHIMNEY LANE | | | | FAIRFAX STATI | VA | 22039 | |
| 5454149 | LINK DALE | 4483 CINDY LN | | | | BARNHART | MO | 63012 | |
| 5686261 | LINK MARCIA | 2630 OTRANTO RD APT F2 | | | | CHARLESTON | SC | 29406 | |
| 5686262 | LINK MEGAN | 2373 NORTH MEADOWS LOOP | | | | RANDLEMAN | NC | 27317 | |
| 5686263 | LINK ROSE | 87 A BLVD | | | | ELMWOOD PARK | NJ | 07407 | |
| 5454150 | LINK SEAN | 53 HOLLAND AVE | | | | GROTON | CT | 06340-2871 | |
| 4881969 | LINK SNACKS INC | P O BOX 427 | | | | MINONG | WI | 54859 | |
| 5686264 | LINK STEPHANIE | 1000 EAST BISHOP DR | | | | SOUTH BOSTON | VA | 24592 | |
| 5686265 | LINK THOMAS | 8502 N HIGHWAY 252 | | | | LAVACA | AR | 72941 | |
| 5686266 | LINKA BAE | PO BOX 3640 | | | | GUAYNABO | PR | 00970 | |
| 5424805 | LINKED PC | 322 SW 26TH PL | | | | CAPE CORAL | FL | 33991-1132 | |
| 4869549 | LINKEDIN CORP | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5686268 | LINKENHOKER ANGELA | 147 W CENTER COLLEGE ST | | | | YELLOW SPRINGS | OH | 45387 | |
| 5686269 | LINKER MELISSA | 235 LACOMA LN | | | | CONCORD | NC | 28025 | |
| 5454151 | LINKEY LENNY | 4222 FREMONT PIKE | | | | PERRYSBURG | OH | 43551-9714 | |
| 5686270 | LINKINS KENDRA | 5412 DEALE CHURCHTON RD | | | | CHURCHTON | MD | 20733 | |
| 5686271 | LINKINS MARY | 13045 SAUNDERS MARINA PL | | | | COBB ISLAND | MD | 20625 | |
| 5686272 | LINKOUS ANTHONY | 92 MRS TURNER RD | | | | BASSETT | VA | 24055 | |
| 5454152 | LINKOUS KAREN | 4307 WYTHE AVENUE RICHMOND INDEP CITY760 | | | | RICHMOND | VA | | |
| 5686273 | LINKOUS SABRINA | PO BOX 661 | | | | TOCCA | GA | 30577 | |
| 5424807 | LINKUS ENTERPRISES | 5595 W SAN MADELE AVE | | | | FRESNO | CA | 93722-5068 | |
| 5686274 | LINLEEY SHYANNE | 73-4411 KAKAHIAKA STR APT 22 | | | | KAILUA-KONA | HI | 96740 | |
| 5424809 | LINLEY JR; EVERETT | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5424811 | LINN COUNTY SHERIFF | PO BOX 669 | | | | CEDAR RAPIDS | IA | 52406-0669 | |
| 5686275 | LINN EDWARD | 310 PARK ST | | | | MORGANTOWN | WV | 26501 | |
| 5454153 | LINN GINNY | 27625 N 19TH DR | | | | PHOENIX | AZ | 85085-5382 | |
| 5686276 | LINN JUNE | 533 16TH ST | | | | FORTUNA | CA | 95540 | |
| 5686277 | LINN KATIE | 421 THOMAS DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5686278 | LINN LISA | 1328 KIMBERLY DR | | | | LAREDO | TX | 78045 | |
| 5454154 | LINN PAM | 19661 LONDON ROAD PICKAWAY129 | | | | CIRCLEVILLE | OH | 43113 | |
| 5454155 | LINN SARAH | 415 ALLENBROOK CT | | | | ROSWELL | GA | 30075-2980 | |
| 5686279 | LINN SHANNON | PO BOX 54 | | | | NEWTON HAMILTON | PA | 17075 | |
| 5686280 | LINNA LE | 3725 GEORGE BUSBEE PKWY | | | | KENNESAW | GA | 30144 | |
| 5686281 | LINNAE BLEEIN | 50300 ACACIA LN | | | | STANCHFIELD | MN | 55080 | |
| 5402998 | LINNANE WILLIAM | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5686282 | LINNARD MICHAEL | 260 PARTRIDGE ST | | | | ALBANY | NY | 12208 | |
| 5686283 | LINNEA KING | 35186 18TH AVE | | | | MOTLEY | MN | 56466 | |
| 5686284 | LINNEAR CLEMENTEEN | 1159 DEAMUS ROAD | | | | SHREVEPORT | LA | 71107 | |
| 5686285 | LINNELL ROCHELLE R | 1100 FIRST STREET 15 | | | | PLATTE CITY | MO | 64079 | |
| 5686286 | LINNEN LAWRENCE E | 5935 S MOLINE WAY | | | | ENGLEWOOD | CO | 80111 | |
| 5686287 | LINNER RANDELL | 1788 PINE LOG RD | | | | AUGUSTA | GA | 30906 | |
| 5686288 | LINNIE D LANHAM | 14235 EDGEBORO ST | | | | HOUSTON | TX | 77049 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686289 | LINNIE DAVENPORT | 10167 MARISSA CT | | | | HESPERIA | CA | 92345 | |
| 5686290 | LINNSEY N DOLSON | 101 COPPERVILLE CIRCLE | | | | ROCKLIN | CA | 95671 | |
| 5686291 | LINO ANABEL | 1226 S 22ND ST | | | | PHILA | PA | 19146 | |
| 5454156 | LINO DONNA | 9 BARRISTER LANE | | | | MIDDLETOWN | NJ | 07748 | |
| 5686293 | LINO LASHAWNDRA | 13710 SEVILLE AVE | | | | CAMERON | NC | 28326 | |
| 5686294 | LINOGON CAROL J | PO437274 | | | | KAMUELA | HI | 96743 | |
| 5686295 | LINON HOME DECOR PRODUCTS INC | 22 JERICHO TURNPIKE | SUITE 200 | | | MINEOLA | NY | 11501 | |
| 5454157 | LINOWSKI JAMES | 2699 NORTHWIND RD | | | | LEXINGTON | KY | 40511-8475 | |
| 5686297 | LINQUIST CARRIE | 4836 HOTSPRINGS AV | | | | LAS VEGAS | NV | 89110 | |
| 5424813 | LINS POLIANE S | 3361 NE 13TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5686298 | LINSANGAN EMILIA | 15886 WAYLAND DR | | | | CHARLOTTE | NC | 28277 | |
| 5686299 | LINSAY STEVEN | 107 WALNUT STREET | | | | PARK FOREST | IL | 60466 | |
| 5405315 | LINSCOTT ANGELA P | 226 TADMORE ROAD | | | | ELIZABETH CITY | NC | 27909 | |
| 5686300 | LINSCOTT JOSHUA | 42 N MAIN ST | | | | ROCHESTER | NH | 03867 | |
| 5686301 | LINSDEY VERNONE | 1102 FERN LN | | | | SUFFOLK | VA | 23434 | |
| 5686302 | LINSEY DOUGLAS | 17 SHERMAN AVE | | | | SIDNEY | NY | 13838 | |
| 5686303 | LINSEY GARIEPY | 2130 WYOMING DR | | | | GREEN RIVER | WY | 82935 | |
| 5686304 | LINSEY LASHUNDRA M | 4859 FOXHALL 6 | | | | MPHS | TN | 38115 | |
| 5686305 | LINSON DORAL | 19 E KINNEY AVE | | | | MOUNT POCONO | PA | 18344 | |
| 5454158 | LINSON RITA | 775 WT ROGER RD 115 | | | | TUCSON | AZ | | |
| 5686306 | LINSTROT REBECCA | 1805 S SHIELDS APT 81 | | | | FORT COLLINS | CO | 80526 | |
| 5454159 | LINT GEORGE | 806 FAIRBANK HERBERT RD | | | | NEW SALEM | PA | 15468 | |
| 5686307 | LINTHICUM LINDA | 2333 NORTH ELM | | | | MIAMI | OK | 74354 | |
| 5454160 | LINTHWAITE CODY | 2413 WINDERMERE DR | | | | MEDFORD | OR | 97504-4973 | |
| 5686308 | LINTON ALBERT | 3230 RAVENWOOD AVE NO | | | | BALTIMORE | MD | 21213 | |
| 5686309 | LINTON ALISHA | 308 CANEWOOD PL | | | | MAULDIN | SC | 29662 | |
| 5454161 | LINTON ANNA M | 6294 HAWKINS CT S | | | | FREDERICK | MD | 21701-7606 | |
| 5686310 | LINTON ANNIE | 7607 BLANFORD DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5454162 | LINTON CAROLYN | 1626 QUAIL RUN | | | | FULTON | MO | 65251 | |
| 5686311 | LINTON DONNA | 1993 BEDFORD AVE APT 2R | | | | BROOKLYN | NY | 11225-5746 | |
| 5686311 | LINTON JACKLYN | 81 SILVERSTER ST | | | | SPRINGFIELD | MA | 01109 | |
| 5686312 | LINTON JASON | 1406 GAWLWAY CR | | | | SALISBURY | MD | 21817 | |
| 5686313 | LINTON MARLENE | 189 BERDAN AVE | | | | WAYNE | NJ | 07470 | |
| 5686314 | LINTON MARY M | 177 E 69TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5686315 | LINTON MATTHEW | 819 ISLAND MEADOW CRT | | | | FRIENDSWOOD | TX | 77546 | |
| 5686316 | LINTON RHONDA | 45 N CHASE AVE | | | | COLUMBUS | OH | 43204 | |
| 5686317 | LINTON STEPHANIE | 8720 MOUNT WASHINGTON RD | | | | TAYLORSVILLE | KY | 40071 | |
| 5454164 | LINTON VENCELYN | 2124 STENTON AVE | | | | PHILADELPHIA | PA | 19138-2510 | |
| 5686318 | LINTZ GEORGIA | 203 EAST DADE AVENUE | | | | BUSHNELL | OH | 45690 | |
| 5686319 | LINVILLE ANGIE | 2954 CEDAR | | | | GRAND JUNCTION | CO | 81504 | |
| 5454165 | LINVILLE CLEMMIE | 5000 TOWNSEND WAY | | | | BLADENSBURG | MD | 20710 | |
| 5686320 | LINVILLE ROBIN R | 1464 N FRANKLIN PL 6 | | | | MILWAUKEE | WI | 54202 | |
| 5424815 | LINVILLE SARAH L | 621 JONES AVE | | | | KILLEN | AL | 35645 | |
| 5686321 | LINVILLE SONYA | 97 ALEXANDER RD | | | | ALEXANDER | NC | 28701 | |
| 5686322 | LINVILLE TIFFANY A | 37561 FARR RD | | | | DADE CITY | FL | 33523 | |
| 5424817 | LINWOOD MITCHELL | KAILUA HI 96734 | | | | KAILUA | HI | 96734 | |
| 5686323 | LINYARD CORA | LOT 36 | | | | BURTON | SC | 29906 | |
| 5686324 | LINYARD SADE | 94 3RD ST | | | | FLINTSTONE | GA | 30725 | |
| 5686325 | LINZALONE JOE | 201 11TH AVE NORTH WEST | | | | RUSKIN | FL | 33570 | |
| 5686326 | LINZEY DILLEY | 1506 CYPRESS ST | | | | PUEBLO | CO | 81004 | |
| 5686327 | LINZIE NIKEL | 5124 SHADY LN | | | | JEFFERSON CIT | MO | 65109 | |
| 5686328 | LINZIE SHAMIYA | 7625 25TH AVE | | | | ADELPHI | MD | 20783 | |
| 5686329 | LINZY CACHET | 1560 164TH AVE APT 22 | | | | SAN LEANDRO | CA | 94578 | |
| 4861041 | LINZY TOYS INC | 15143 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 5454166 | LIOKUMOVICH MASHA | 331 TERRACE PL COOK031 | | | | BUFFALO GROVE | IL | 60089 | |
| 5686330 | LIONEL EATON | 1199 BURR AVE | | | | ST PAUL | MN | 55130 | |
| 5686331 | LIONEL ILARRAZA | URBVEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 5686332 | LIONEL LILLIAN | 5503 SHALLOW RIVER RD | | | | CLINTON | MD | 20735 | |
| 5686334 | LIONEL NYANGE | 199 THAMES ST | | | | NEW LONDON | CT | 06320 | |
| 5686335 | LIONEL ROBINSON | 2263 N GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | |
| 5686337 | LIONEL SHERARD | 5625 BLOYD ST | | | | PHILADELPHIA | PA | 19138 | |
| 5686338 | LIONEL-JESS VALDEZ | 14 CLINTON ST APT12 | | | | LACKAWANNA | NY | 14218 | |
| 5686339 | LIONEL-LATOY LAWSON-LAWSON | 109 WEST WEDGEWOOD DR | | | | YORKTOWN | VA | 23693 | |
| 5424819 | LIONPARTS LLP | 40 E MAIN ST STE 765 | | | | NEWARK | DE | 19711-4639 | |
| 5686340 | LIONS BRENDA | 8 PRINCE VALAINT | | | | REDHOUSE | WV | 25168 | |
| 5686341 | LIOS RIOS | 11168 SEQUOA DRIVE | | | | ARMONA | CA | 93202 | |
| 5686342 | LIOTTA LEONOR | 92-1112 OLANI ST 1 | | | | KAPOLEI | HI | 96707 | |
| 5424821 | LIOTTI JAMES J | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5686343 | LIOU CHRISTINE | 3006 OAK POND CT | | | | FAIRFAX | VA | 22031 | |
| 5686344 | LIP INK INTERNATIONAL | 225 ARENA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 5686345 | LIP JI | 573 BELLEVUE RD STE D-52 | | | | NEWARK | DE | 19713 | |
| 5454167 | LIP NIN | 139 RICKEY BLVD | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2846 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454168 | LIPANI BARBARA | 229 BACOND RD LITCHFIELD005 | | | | GOOD HILL | CT | | |
| 5686346 | LIPATO KAHTISHA | 129 BYRUM RUN | | | | HUBERT | NC | 28539 | |
| 5686347 | LIPCON SCOTT | 5700 SW 62 ST | | | | HOLLYWOOD | FL | 33021 | |
| 5686348 | LIPE HALBERT | 5310 GOODEN LAKE RD | | | | BELZONI | MS | 39038 | |
| 5686349 | LIPE JEFFREY | 5171 SUAN CT | | | | ANDREWS AIR FORCE BA | MD | 20762 | |
| 5686350 | LIPFOID CAROL | 758 CRANE WALK | | | | AKRON | OH | 44306 | |
| 5686351 | LIPFORD CHARLES | 71 RIDGEFIELD COVE | | | | BYHALIA | MS | 38611 | |
| 5454169 | LIPFORD CHARLES | 71 RIDGEFIELD COVE | | | | BYHALIA | MS | 38611 | |
| 5686352 | LIPFORD SHAMETRA | 5856 OLD OAK RIDGE RD | | | | GREENSBORO | NC | 27410 | |
| 5686353 | LIPFORD SHER M | 1537 LAFAYETTE BLVD | | | | ROANOKE | VA | 24017 | |
| 5424823 | LIPHELE LAGUERRA | 351 E 21ST STREET | APARTMENT 1C | | | BROOKLYN | NY | 11226 | |
| 5454170 | LIPING QIN | 143 RICKEY BLVD STE 524-89 | | | | BEAR | DE | 19701 | |
| 5686354 | LIPING ZHANG | 600 W OLYMPIC PL | | | | SEATTLE | WA | 98119 | |
| 5454171 | LIPINSKI GREGORY | 2216 INDIAN PEAKS CIR | | | | LONGMONT | CO | 80504-7306 | |
| 5686355 | LIPINSKI LISA | 160 BLUE SMOKE TRAIL | | | | HAMPTON | GA | 30228 | |
| 5454172 | LIPKA LINDA | 1051 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-2212 | |
| 5686356 | LIPKE CHRISTINA | 510 LYNNEHAVEN DR APT A | | | | HAGERSTOWN | MD | 21742 | |
| 5454173 | LIPKE SUSAN | 237 KINGSVIEW DR | | | | WEIRTON | WV | 26062 | |
| 5454174 | LIPKIN LAWRENCE | 51 S CHESTNUT ST | | | | MOLINT CARMEL | PA | 17851 | |
| 5454175 | LIPNEY CHARLOTTE | 54 MAGEE AVE | | | | MILL VALLEY | CA | 94941-1016 | |
| 5686357 | LIPOMI AMANDA | 71 LAKESHORE | | | | SALEM | NH | 03079 | |
| 5686358 | LIPP CHRISTINA | 10201 W BEAVER ST LOT 21 | | | | JACKSONVILLE | FL | 32220 | |
| 5454176 | LIPP JOSHUA | 1103 PARK WIND DR | | | | KATY | TX | 77450-3925 | |
| 5454177 | LIPPEL IVY | 324 HARBOR DRIVE | | | | LIDO BEACH | NY | 11561 | |
| 5454178 | LIPPENHOLZ CONNIE | 25406 CYPRESS RDG | | | | SAN ANTONIO | TX | 78255-9542 | |
| 5686359 | LIPPENS EDWIN | 2646 TREANOR TERRACE | | | | WEILINGTON | FL | 33414 | |
| 5424825 | LIPPER INTERNATIONAL INC | P O BOX 5017 | | | | WALLINGFORD | CT | 06492 | |
| 5686360 | LIPPERT JESSICA | 148 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | |
| 5686361 | LIPPERT PAUL | N 6380 LONG LAKE RD | | | | PLAINFIELD | WI | 54966 | |
| 5454179 | LIPPMAN SANDRA | 3402 BIMINI LN APT COCONUT | | | | COCONUT CREEK | FL | 33066-2649 | |
| 5454180 | LIPPS DOLORES | 34 COUNTRY RD | | | | POCA | WV | 25159 | |
| 5686362 | LIPPS LACIE | 88 NICOLE LN | | | | PISGAH FOREST | NC | 28768 | |
| 5454181 | LIPPY ANGIE | 785 OLD WESTMINSTER RD | | | | HANOVER | PA | 17331-7747 | |
| 5686363 | LIPS LLC | 6417 SELMA AVE 2ND FLOOR | | | | LOS ANGELES | CA | 90028 | |
| 5686364 | LIPSCOMB ANN | 702 LENER AVE SW | | | | WARREN | OH | 44485 | |
| 5454182 | LIPSCOMB BRENDA | 4702 GENEVA DR | | | | HOUSTON | TX | 77066-2615 | |
| 5686366 | LIPSCOMB DEVON | 2584 M L KING JR | | | | CLEVELAND | OH | 44104 | |
| 5686367 | LIPSCOMB DONNA | RT 5 BOX 497 | | | | KEYSER | WV | 26726 | |
| 5686368 | LIPSCOMB KAREN | 483 BORGMAN RD | | | | KINGWOOD | WV | 26537 | |
| 5686369 | LIPSCOMB KERRI | 424 MEADOW RD | | | | BALTIMORE | MD | 21206 | |
| 5686370 | LIPSCOMB LAUREENE | 682 SOUTH NAPOLEON AVE | | | | COLUMBUS | OH | 43213 | |
| 5686371 | LIPSCOMB MARIE | 1127 6TH AVE N | | | | WPB | FL | 33461 | |
| 5686372 | LIPSCOMB MICHELLE R | 4167 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| 5686373 | LIPSCOMB PAULA | BOX 133 | | | | BOOMER | WV | 25031 | |
| 5686374 | LIPSCOMB TAMINA | 1513 CAMERON CRESENT DR | | | | RESTON | VA | 20170 | |
| 5454183 | LIPSCOMB TAMMY | 2186 SOUTHWOOD RD | | | | KINSTON | NC | 28501-6833 | |
| 5686375 | LIPSCOMB TANISHA | 1207 W 2ND | | | | GASTONIA | NC | 28052 | |
| 5686376 | LIPSCOMB TANYA T | 1205 WILSON AVE | | | | BALTIMORE | MD | 21207 | |
| 5686377 | LIPSCOMB TIFFANY | 5920 GLENDON DR | | | | COLS | GA | 31907 | |
| 5454184 | LIPSCOMB TYNETTA | 12096 AUBURN ST | | | | DETROIT | MI | 48228-1076 | |
| 5454185 | LIPSCOMB WILLIAM | 14098 CRESTWICK DR W | | | | JACKSONVILLE | FL | 32218-8493 | |
| 5686378 | LIPSCUMB LAVICTOR | 1633 MOUNTZON PLACE | | | | JONESBORO | GA | 30236 | |
| 5454186 | LIPSETT DAVID | 105 HOLY SUGAR RD | | | | HEREFORD | TX | 79045 | |
| 5686379 | LIPSEY BENJAMIN G | 4175 CHAMBERS CHAPEL CIR | | | | MORGANTON | NC | 28655 | |
| 4794600 | LIPSEY LOGISTICS | 5600 BRAINERD RD | SUITE 2 | | | CHATTANOOGA | TN | 37411 | |
| 4794600 | LIPSEY LOGISTICS | 5600 BRAINERD RD | SUITE 2 | | | CHATTANOOGA | TN | 37411 | |
| 5686380 | LIPSEY PAULA | 53 APAGE ROAD | | | | BEDFORD | MA | 01730 | |
| 5686381 | LIPSEY SHELLEY | 437 CLIFTON AVE | | | | SHARON HILL | PA | 19079 | |
| 5454187 | LIPTAK ALICE | 96 FRANKLIN ST | | | | WESTFIELD | MA | 01085-2236 | |
| 5686382 | LIPTROT ROSE | 3386 RED FOX RUN DRIVE | | | | WARREN | OH | 44485 | |
| 5454188 | LIPYANKA SUSAN | 177 AVENUE B | | | | BAYONNE | NJ | 07002 | |
| 5686383 | LIQUEFIED PETROLEUM GAS COMM | PO BOX 66209 | | | | BATON ROUGE | LA | 70896 | |
| 5424827 | LIQUIDITY SERVICES | 1920 L ST NW | | | | WASHINGTON | DC | 20036-5004 | |
| 5686384 | LIQUN XU | 4968 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105 | |
| 5454189 | LIRA ANDREW | 246 ACAPULCO DR | | | | SAN ANTONIO | TX | 78237-1818 | |
| 5686385 | LIRA ANTONIO | 1553 30TH AVE | | | | COLUMBUS | NE | 68601 | |
| 5686386 | LIRA DONNA | 961 WOOLEY ST | | | | HEMET | CA | 92582 | |
| 5686387 | LIRA ELIZABETH | 409 BENITO ST 76 | | | | SOLEDAD | CA | 93960 | |
| 5686388 | LIRA JACQUINE | 1900 GRASSLANDS PARKWAY | | | | CHEYENNE | WY | 82001 | |
| 5454190 | LIRA JIM | 8025 S MAYO DR | | | | KIRKLAND | AZ | 86332 | |
| 5686389 | LIRA LISA | 10413 LAKE CARROLL WAY | | | | TAMPA | FL | 33618 | |
| 5686390 | LIRA MARIA | 1302 W YUCCA | | | | ARTESIA | NM | 88210 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686391 | LIRA MARIA D | 1302 W YUCCA | | | | ARTESIA | NM | 88210 | |
| 5686392 | LIRA SELINA | 5261 WHITTIER DRIVE | | | | SACRAMENTO | CA | 95820 | |
| 5686393 | LIRA VERONICA | 12220 PELLICANO DR APT 406 | | | | EL PASO | TX | 79936 | |
| 5686394 | LIRA YESENIA | 428 W 12TH ST | | | | SAN JUAN | TX | 78589 | |
| 5405316 | LIRANZO CARLOS A | 318 SIR LAWRENCE DR | | | | SANFORD | FL | 32773 | |
| 5454191 | LIRANZO RAMON | 120 BEACH 19TH ST APT 15A | | | | FAR ROCKAWAY | NY | 11691-3712 | |
| 5686395 | LIRETTE ALLEN | 246 ELGIN ST | | | | HOUMA | LA | 70360 | |
| 5686396 | LIRETTE DELVIN | 246 ELGIN STREET | | | | HOUMA | LA | 70360 | |
| 5686397 | LIRETTE WENDALOU | 613 HWY 55 | | | | MONTEGUT | LA | 70377 | |
| 5686398 | LIRHONDA BUTLER | 736 SAINT ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| 5686399 | LIRIA DESTENY | 2001 W CLINTON AVE | | | | VISALIA | CA | 93291 | |
| 5686400 | LIRIANO ANA | 108 BELLEVUE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5686401 | LIRIANO KAREN | CALLE APENINOS 406 | | | | SAN JUAN | PR | 00920 | |
| 5454192 | LIRIANO MADELINE | 562 56TH ST APT 1B | | | | WEST NEW YORK | NJ | 07093 | |
| 5686402 | LIRIANO REINA | 2619 HAYES ST | | | | HOLLYWOOD | FL | 33020 | |
| 5686403 | LIRIANO ROSA M | ALTURAS DE BAYAMON AVE A 4 | | | | BAYAMON | PR | 00956 | |
| 5686404 | LIRIC HOUSEY | 4617 LASALLE STREET | | | | NEW ORLEANS | LA | 70127 | |
| 5686405 | LIRLEY THOMAS R SR | 325 BERTRAM RD | | | | SUMMERVILLE | SC | 29485 | |
| 5424829 | LISA & GERALD JANSKY | 7118 QUAIL FIELD DRIVE | | | | HOUSTON | TX | 77095 | |
| 5424830 | LISA & MARCO SANCHEZ | 1007 VINCI AVENUE | | | | SACRAMENTO | CA | 95838 | |
| 5424832 | LISA & MICHAEL LEWIS | 6020 POPLAR SPRING DR | | | | NORCROSS | GA | 30092 | |
| 5424834 | LISA & NICK GREEN | 2992 PEAVINE TRAIL | | | | LAKELAND | FL | 33810 | |
| 5424836 | LISA & THOMAS DAVIS | 2286 THUNDERBIRD DR | | | | NILES | MI | 49120-8806 | |
| 5686406 | LISA A AVILES | 776 PUGSLEY AVE | | | | BRONX | NY | 10473 | |
| 5686407 | LISA A BROOM | 5664 BOYER ST | | | | PHILADELPHIA | PA | 19138 | |
| 5686408 | LISA A BROWN | 147 CINEBAR RD | | | | MOORESVILLE | NC | 28115 | |
| 5686409 | LISA A DICKEY | PO BOX 184 | | | | WATERFLOW | NM | 87421 | |
| 5686410 | LISA A FLOWERS | 271 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | |
| 5686411 | LISA A MANESS | 7194 STATE RR AA | | | | FARMINGTON | MO | 63640 | |
| 5686412 | LISA ABBONIZIO | 301 SENTRY LN | | | | WAYNE | PA | 19087 | |
| 5686413 | LISA ABBOTT | 8 CALVERTON DR | | | | NEW FAIRFIELD | CT | 06812 | |
| 5686414 | LISA ABDON | PO BX 623 | | | | PIXLEY | CA | 93256 | |
| 5686415 | LISA ADAIR | 7575 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | |
| 5686416 | LISA ADAMINE | 2076 W 34 PL DOWN | | | | CLEVELAND | OH | 44113 | |
| 5686417 | LISA AGBEBUNMI | 11726 S LAUREL DR APT 3C | | | | LAUREL | MD | 20708 | |
| 5686418 | LISA AGOSTINHO | 1819 3RD AVE NW APT D2 | | | | E GRAND FKS | MN | 56721 | |
| 5686419 | LISA AGUILAR | 5321 EAST RIVERVIEW | | | | ROBSTOWN | TX | 78380 | |
| 5686420 | LISA AKERS | 26 HALKTREE | | | | WAYNESVILLE | NC | 28786 | |
| 5686421 | LISA ALFRED | 10610 N 30TH ST APT 41E | | | | TAMPA | FL | 33612 | |
| 5686422 | LISA ALLEN | 12 KENITH DR | | | | PIEDMONT | SC | 29673 | |
| 5686423 | LISA ALMAZAN | 1201 BORTHWICK | | | | CENTRALIA | WA | 98531 | |
| 5686424 | LISA ALVIDREZ | 4834 W GLENROSA AVE | | | | PHOENIX | AZ | 85031 | |
| 5424838 | LISA AND GARY WOLLERY | 633 SANTA BARBARA AVENUE | | | | FULLERTON | CA | 92835 | |
| 5686425 | LISA ANDERSON | 1738 PRESIDENTIAL LN | | | | SHAKOPEE | MN | 55379 | |
| 5686426 | LISA ANDREJCZYK | 18 WEBELO PL NONE | | | | PALM COAST | FL | 32164 | |
| 5686427 | LISA ANDREWS | 213 EAST MONMOUTH ST | | | | WINSTON SALEM | NC | 27127 | |
| 5686428 | LISA ANGEL | 748 WILLIAM ST | | | | POMONA | CA | 91768 | |
| 5686429 | LISA ANGELAGUILAR | 9049 COLONY PLACE | | | | RIVERSIDE | CA | 92503 | |
| 5686430 | LISA ANN GREENE | 22504 SW 114TH PLACE | | | | MIAMI | FL | 33170 | |
| 5686431 | LISA ANTHONY | 19217 AVENUE 104 | | | | TERRA BELLA | CA | 93270 | |
| 5686432 | LISA ARAGON | 7000 S PARADISE RD | | | | LAS VEGAS | NV | 89119 | |
| 5686433 | LISA AUTREY | 678 TYLER AVENUE | | | | PERU | IN | 46970 | |
| 5686434 | LISA AUTRY | 2620 RABER ROAD | | | | UNIONTOWN | OH | 23455 | |
| 5686435 | LISA AWUAH | 274 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5686436 | LISA B BROOKS | 735 54TH AVE | | | | N STPETERSBURG | FL | 33703 | |
| 5686437 | LISA B PLEUS | 398 DIX RD STE 104 | | | | JEFFERSON CITY | MO | 65109 | |
| 5686438 | LISA BAKA | 1039 ROY MARSH DR | | | | KENT | OH | 44240 | |
| 5686439 | LISA BALDWIN | 1814 CAGNEY ST | | | | CHARLOTTE | NC | 28262 | |
| 5686440 | LISA BANKS | 858 S SCHUYLER AVE | | | | KANKAKEE | IL | 60901 | |
| 5686441 | LISA BARNARD | 21345 SAWYER SQ | | | | ASHBURN | VA | 20147 | |
| 5686442 | LISA BARNES | 169 SO MAIN STREET APT B | | | | NORWALK | CT | 06854 | |
| 5686443 | LISA BARNETT | 2028 SAYERS RD | | | | FULTONDALE | AL | 35068 | |
| 5686444 | LISA BAUER | 17505 FIVE OAKS DRIVE | | | | FARMINGTON | MN | 55024 | |
| 5686445 | LISA BAYNES | 847 STOKES ST | | | | DANVILLE | VA | 24541 | |
| 5686446 | LISA BEAM | 306 ELM ST | | | | LAWRENCBURG | IN | 47025 | |
| 5686447 | LISA BEASOM | 300 HITT LANE | | | | DUNACANSVILLE | PA | 16635 | |
| 5686448 | LISA BECKUM | 4336 LINDELL | | | | STLOUIS | MO | 63108 | |
| 5686449 | LISA BEDORTHA | 1829 YOLANDA AVE | | | | SPRINGFIELD | OR | 97477 | |
| 5686450 | LISA BELDEN | 213 PHARIS ST | | | | SYRACUSE | NY | 13204 | |
| 5686451 | LISA BELL | 2432 JOHNSON DR | | | | LYNN HAVEN | FL | 32444 | |
| 5686452 | LISA BELLE | 3600 18TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5686453 | LISA BENAVIDEZ | 201 CALVERTON DR SP 17 | | | | FARMINGTON | NM | 87402 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686454 | LISA BENDSON | 5505 PLEASANT AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5686455 | LISA BERGMAN | 66 MARYBELLE ROAD | | | | TULLY | NY | 13159 | |
| 5686456 | LISA BERNARD | 4244 10TH ST SOUTH | | | | MINNEAPOLIS | MN | 55407 | |
| 5686458 | LISA BERRY | 1103 SHERMAN PARK | | | | CHILLICOTHE | OH | 45601 | |
| 5686459 | LISA BEST | 66 REAGAN DR | | | | PURVIS | MS | 39475 | |
| 5686461 | LISA BILLER | 1002 LONGREN AVE APT 202 | | | | THF RIVER FLS | MN | 56701 | |
| 5686462 | LISA BISHOP | 327 CENTER STREET | | | | SALAMANCA | NY | 14779 | |
| 5686463 | LISA BLACK | 581 COUNTY RD 60 | | | | SOUTH POINT | OH | 45680 | |
| 5686464 | LISA BLANCHARD | PO BOX 1997 | | | | PLANT CITY | FL | 33564 | |
| 5686465 | LISA BLANKENSHIP | 467 UNION STREET | | | | MILLERSBURG | PA | 17061 | |
| 5686466 | LISA BLOUNT | 5145 HOLLY FARMS DRIVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5686467 | LISA BOATWRIGHT | 6515 TENNESSEE AVENUE | | | | HAMMOND | IN | 46323 | |
| 5686468 | LISA BOLLING | 3355 GRIER NURSERY RD | | | | STREET HA | MD | 21154 | |
| 5686469 | LISA BONDS | 3328 CIRCLE BROOK DRIVE | | | | ROANOKE | VA | 24018 | |
| 5686470 | LISA BOOK | 1251 CLAY STREET | | | | HENDERSON | KY | 42420 | |
| 5686471 | LISA BOWERS | 159 N CENTRAL | | | | CHICAGO | IL | 60644 | |
| 5686473 | LISA BOYD | 2809 HIDDEN SPRINGS CIR | | | | PENSACOLA | FL | 32526 | |
| 5686474 | LISA BOYLAN | 32430 NORTHSHIRE CT | | | | LINDSTROM | MN | 55045 | |
| 5686475 | LISA BOYNTON | 264 WEST HUDSON ST | | | | ELMIRA | NY | 14904 | |
| 5686476 | LISA BRADD | PO BOX 945 | | | | SOUTH HOLLAND | IL | 60473 | |
| 5686477 | LISA BRADLEY | 5713 SPRINGDALE RD APT 3 | | | | CINCINNATI | OH | 45247 | |
| 5686478 | LISA BRANDENBURG | 2655 ROARING FORK RD | | | | GREENEVILLE | TN | 37745 | |
| 5686479 | LISA BREMER | 4929 CHESTNUT STREET | | | | SHADY SIDE | MD | 20764 | |
| 5686480 | LISA BRIGHT | 1754 UNION ST | | | | WARREN | OH | 44485 | |
| 5686481 | LISA BRIMMER | 12133 GUY RD | | | | LISBON | OH | 44432 | |
| 5686482 | LISA BRISENO | 4307SOUTHFLORES | | | | HOUSTON | TX | 77067 | |
| 5686483 | LISA BRISSON | 1200 FRED HARVEY RD | | | | JACKSONVILLE | FL | 32087 | |
| 5686484 | LISA BROADWAY | 4711 CHATHAM RD NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5686485 | LISA BROOKS | 1901 N 19TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5686486 | LISA BROUSSARD | 17117 W LA HWY 330 | | | | ABBEVILLE | LA | 70510 | |
| 5686487 | LISA BROWN | 101 WILLOWCREEK RD | | | | LAGRANGE | GA | 30241 | |
| 5686488 | LISA BRUSO | 46 FLYNN SUITE 405 | | | | PLATTSBURGH | NY | 12901 | |
| 5686489 | LISA BRYANT | 636 MACE ST | | | | ELKVIEW | WV | 25071 | |
| 5686490 | LISA BUBECK | 139 NIMITZ DR | | | | RIVERSIDE | OH | 45431 | |
| 5686491 | LISA BUOTE | 1031 5TH ST | | | | MENOMINEE | MI | 49858 | |
| 5686492 | LISA BURGIS | 68-1375 PAUOA RD K1 | | | | WAIMEA | HI | 96743 | |
| 5686493 | LISA BUSKEY | 4716 MOUNTAIN ROAD | | | | MCALLISTERVILLE | PA | 17049 | |
| 5686494 | LISA BUTLER | 224 HOLDLY RD | | | | BELMONT | NH | 03220 | |
| 5686495 | LISA CALCOTE | 232 E MAIN ST | | | | HAMPTON | AR | 71744 | |
| 5686496 | LISA CALDWELL | 1102 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063 | |
| 5686497 | LISA CALLENDER | 6119 WHEELER ST | | | | PHILY | PA | 19143 | |
| 5686498 | LISA CAMPAGANA | 15 SCHUTRUM ST | | | | BUFFALO | NY | 14212 | |
| 5686499 | LISA CAMPBELL | 1412 QUIET ACRES CIR | | | | ROCK HILL | SC | 29732 | |
| 5686500 | LISA CANGEMI | 4024 HIGHLAND LOOP | | | | NEW PORT RICHEY | FL | 34652 | |
| 5686502 | LISA CAREY | 1304 W OLIVE | | | | BLOOMINGTON | IL | 61701 | |
| 5686503 | LISA CARTER | 6956 ONYXBLUFF LANE | | | | BLACKLICK | OH | 43004 | |
| 5686504 | LISA CARTLEDGE | 429 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | |
| 5686505 | LISA CARTLIDGE | 1112 FORD RD | | | | ROLLING FORK | MS | 39159 | |
| 5686506 | LISA CASAREZ | 1231 CRESTVIEW RD | | | | HOLLISTER | CA | 95023 | |
| 5686507 | LISA CASH | PO BOX 261 | | | | ETON | GA | 30724 | |
| 5686508 | LISA CERASE | 243 SMITH RD | | | | SHIRLEY | NY | 11967 | |
| 5686509 | LISA CESAR | 5535 OLIVER CREEK DRIVE | | | | JACKSONVILLE | FL | 32258 | |
| 5686510 | LISA CHAVARIN | 14091 WALNUT ST | | | | ARMONA | CA | 93202 | |
| 5686511 | LISA CHMIELEWSKI | 2128 NE 26TH ST | | | | FT LAUDERDALE | FL | 33304 | |
| 5686512 | LISA CHOLEWINSKI | 9102 W DIXON STREET | | | | MILWAUKEE | WI | 53214 | |
| 5686513 | LISA CHRETIEN | 3510 TAYLOR STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5686514 | LISA CLARK | 149 BERKELEY DR | | | | BRICK | NJ | 08724 | |
| 5686515 | LISA CLIATT | 9835 N SAM HOUSTON PKWY E | | | | HUMBLE | TX | 77396 | |
| 5686516 | LISA COLDOR | KEN BARBERSHIP ATTN: | | | | MINNETONKA | MN | 55345 | |
| 5686517 | LISA COLE | 3139 NW 49TH ST | | | | OKLAHOMA CITY | OK | 73112 | |
| 5686518 | LISA COLLINS | 407 NEEL STREET | | | | THOMASVILLE | GA | 31792 | |
| 5686519 | LISA COMBS | PO BOX 713 | | | | LEACHVILLE | AR | 72438 | |
| 5686520 | LISA COMMISSOBRAVO | 214 LEONARD BLVD | | | | NEW HYDE PARK | NY | 11040 | |
| 5686521 | LISA CONLEY | 7562 CANTERBURY CT | | | | FLORENCE | KY | 41042 | |
| 5686522 | LISA CONNOLLY | 34 MILLFARM RD | | | | STOUGHTON | MA | 02072 | |
| 5686523 | LISA COOK | 327 FOUNDERS RIDGE RD | | | | COLA | SC | 29229 | |
| 5686524 | LISA COPELAND | 3202 E LINWOOD BLVD | | | | KANSAS CITY | MO | 64128 | |
| 5686525 | LISA CORCORAN | 815 NORTH E ST | | | | OSKALOOSA | IA | 52577 | |
| 5686526 | LISA COX | 1601 FLYNN LANE APT C | | | | MT PLEASANT | MI | 48858 | |
| 5686527 | LISA CRAIN | 2086 PARKER CANYON RD | | | | BOX ELDER | MT | 59521 | |
| 5686528 | LISA CRUMP | 5054 RT 14 APT B | | | | SHARON | VT | 05065 | |
| 5686529 | LISA CRWFORD | 1400 MANOR DR | | | | MURFREESBORO | TN | 37130 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686530 | LISA CULVERSON | 319 DESERT KNOLLS | | | | HENDERSON | NV | 89014 | |
| 5686531 | LISA CUMMINGS | 5105 WHISPERING LEAF TRAIL | | | | VALRICO | FL | 33596 | |
| 5686533 | LISA D MOORE | 103 KENNEDY ST | | | | CLOVER | SC | 29710 | |
| 5686534 | LISA DALY | 518 TASKER AVE | | | | NORWOOD | PA | 19074 | |
| 5686535 | LISA D'AMORE | 10 ROCKLAND ST | | | | BROCKTON | MA | 02301 | |
| 5686536 | LISA DANIELS | 56 HHOUSTON STREET | | | | DOVER | DE | 19901 | |
| 5686537 | LISA DAROSKI | 101 MYRON ST | | | | HUBBARD | OH | 44425 | |
| 5686538 | LISA DAVIES | 119 ATLANTIC AVE | | | | ATLANTIC | PA | 16651 | |
| 5686539 | LISA DAVIS | 113 BONVUE ST | | | | PGH | PA | 15214 | |
| 5686540 | LISA DE LA TORREZENGOTITA | URB ALTS DE PT REAL | | | | CABO ROJO | PR | 00623 | |
| 5686541 | LISA DEAIN | 201 W WILLOW | | | | MONTROSE | IL | 62445 | |
| 5686543 | LISA DEHERRERA | PO BOX 55 | | | | MEXICO | ME | 04257 | |
| 5686544 | LISA DELA CRUZ | PONCE DE LEON 1560 | | | | SAN JUAN | PR | 00915 | |
| 5686545 | LISA DEMIAN | 845 STARBUCK AVE | | | | WATERTOWN | NY | 13601 | |
| 5686546 | LISA DICKERSON | 20012 GREENVIEW | | | | DETROIT | MI | 48219 | |
| 5686547 | LISA DONES | 13833 OXNARD ST NO 7 | | | | VALLEY GLEN | CA | 91401 | |
| 5686548 | LISA DOUCET | 1409 COMMERCIAL ST | | | | LAKE CHARLES | LA | 70601 | |
| 5686549 | LISA DOUGLAS | 4203 BERWICK AVE | | | | TOLEDO | OH | 43612 | |
| 5686550 | LISA DOYLE | 7501 ULMERTON RD | | | | LARGO | FL | 33771 | |
| 5686551 | LISA DOZIER | 2300 NICHOLAS VIEW CT201 | | | | LOU | KY | 40215 | |
| 5686552 | LISA DRANE | 6 CENTER ST | | | | NATRON HEIGHTS | PA | 15065 | |
| 5686553 | LISA DRAY | 7439 EGYPT PIKE | | | | CHILLICOTHE | OH | 45601 | |
| 5686554 | LISA DUCZYK | 2800 NORTH ROUTE 47 | | | | YORKVILLE | IL | 60560 | |
| 5686555 | LISA DUDEN | 26 MAGNOLIA CT | | | | BARBOURSVILLE | VA | 22923 | |
| 5686556 | LISA DUDLEY | 3201 NW 157TH PL | | | | REDDICK | FL | 32686 | |
| 5686557 | LISA EBARB | 207 MAGNOLIA | | | | PINELAND | TX | 75949 | |
| 5686558 | LISA EBERLIN | PO BOX 617 | | | | WYALUSING | PA | 18853 | |
| 5686559 | LISA EBO | 1303MARION CIRCLE | | | | CLAIRTON | PA | 15025 | |
| 5686560 | LISA EDGAR | 3739 SOUTH PACKARD | | | | ST FRANCIS | WI | 53235 | |
| 5424840 | LISA EDMUNDS | 103 MUFF STREET | | | | GLASGOW | KY | 42141 | |
| 5686561 | LISA EDWARD | 1843 HIALEAH PKWY | | | | SUMTER | SC | 29154 | |
| 5686562 | LISA EL BEY | 85 MELANIE DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5686563 | LISA ENGLE | 419 WEST MAIN STREET | | | | BELLE PLAINE | MN | 56011 | |
| 5686564 | LISA ERICKSON | 1269 CLUMENT AVE | | | | SAINT PAUL | MN | 55118 | |
| 5686565 | LISA ERWIN | 1345 NAVAJO DRIVE | | | | BULLHEAD CITY | AZ | 86442 | |
| 5686566 | LISA ESCOBEDO | 4650 S FULTON AVE | | | | TULSA | OK | 74105 | |
| 5686567 | LISA ESPADA | 544 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5686568 | LISA ESPINOZA | 3014 S 9TH PL | | | | MILWAUKEE | WI | 53215 | |
| 5686569 | LISA EVANS | 2408 CATACRAN WAY | | | | STOCKTON | CA | 95206 | |
| 5686570 | LISA EVENS | 338 BURNING TREE DR | | | | HERMITAGE | TN | 37076 | |
| 5686571 | LISA F GEEHAN | 1015 VAN BUREN AVE | | | | SAINT PAUL | MN | 55104 | |
| 5686572 | LISA FELLOWS | PO BOX 263 | | | | LAKE HAMILTON | FL | 33851 | |
| 5424842 | LISA FERGUSON | 1460 EASTGLEN BLVD | | | | MESQUITE | TX | 75149 | |
| 5686573 | LISA FERRARO | 1189 11TH ST SE | | | | FOREST LAKE | MN | 55025 | |
| 5686574 | LISA FERRELL | 380 CHAT RD | | | | BELL BUCKLE | TN | 37020 | |
| 5686575 | LISA FERRER | 175 PROSPECT STREET APT 1 | | | | EAST ORANGE | NJ | 19701 | |
| 5686576 | LISA FIELDS | 619 NORTH 5TH ST | | | | CAMBRIDGE | OH | 43725 | |
| 5686577 | LISA FIRESTONE | 923 S 9TH AVE | | | | SCRANTON | PA | 18504 | |
| 5686578 | LISA FISH | 4744 EUROPA TRL N | | | | HUGO | MN | 55038 | |
| 5686579 | LISA FITTON | 11 ELDIN ST | | | | WORCESTER | MA | 01603 | |
| 5686580 | LISA FLAVIN | 100 ORCHARD ST | | | | TEWKSBURY | MA | 01876 | |
| 5686581 | LISA FLORES | PO BOX 2396 | | | | BIG BEAR CITY | CA | 92314 | |
| 5686582 | LISA FLOWERS | 16211 LINWOOD | | | | DETROIT | MI | 48221 | |
| 5686583 | LISA FLUTE | 913 S VIRGINIA | | | | MARION | IL | 62959 | |
| 5686584 | LISA FLYNN | 4 GOOSETOWN CT | | | | CAMPBELL HALL | NY | 10916 | |
| 5686585 | LISA FOLEY | 2315 MADISON AVA | | | | COVINGTON | KY | 41014 | |
| 5686586 | LISA FONSECA | 2730 LAFFERTY RD 1701 | | | | PASADENA | TX | 77502 | |
| 5686587 | LISA FORTIN | 53 EARL ST | | | | WEST WARWICK | RI | 02893 | |
| 5686588 | LISA FOULKE | 6001 S W 12TH STREET APT 1317 | | | | OKLAHOMA CITY | OK | 73128 | |
| 5424844 | LISA FRANCIS | PO BOX 683 | | | | NEW IBERIA | LA | 70560 | |
| 5686589 | LISA FRETTHEM | 9182 WEST CTY RD 35 | | | | ANNANDALE | MN | 55302 | |
| 5686590 | LISA FRITZ | 577 SPRUCE AVE | | | | SAYVILLE | NY | 11782 | |
| 5686591 | LISA FRIZZELL | 3305 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | |
| 5686592 | LISA FROST | 2512 EMERSON DR | | | | FREDERICK | MD | 21702 | |
| 5686593 | LISA FRY | 121 PURPLE FINCH LOOP | | | | PATASKALA | OH | 43062 | |
| 5686594 | LISA FUGATE | 137 S SECOND AVE | | | | BEECH GROVE | IN | 46107 | |
| 5686595 | LISA G PEDREGON | 3484 NORRIS DR S | | | | FRESNO | CA | 93703-3236 | |
| 5686596 | LISA GAGNON | 162 HOME AVE TRENTON NJ | | | | TRENTON | NJ | 08611 | |
| 5686597 | LISA GALVEZ | 2200 E DONLON APT 2428B | | | | BLYTHE | CA | 92225 | |
| 5686598 | LISA GAMBLE | 501 W MOUNTAIN ST | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5686599 | LISA GAMMON | 1531 ESQUIRE DRIVE | | | | SALISBURY | MD | 21801 | |
| 5686600 | LISA GARCIA | 1809 JEROME BLVD | | | | RACINE | WI | 53403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686602 | LISA GARZA | 5811 NEWT DOBBS TRL | | | | AMARILLO | TX | 79118 | |
| 5686603 | LISA GASTON | 3713 E CARASCAS | | | | TAMPA | FL | 33610 | |
| 5686604 | LISA GAUSE | 1760 S FAIRVIEW APT 8 | | | | DECATUR | IL | 62526 | |
| 5686605 | LISA GEARHART | 13115 64TH AVE S | | | | SEATTLE | WA | 98178 | |
| 5686606 | LISA GEMSMIN | 319 DESERT KNOLLS | | | | HENDERSON | NV | 89014 | |
| 5686607 | LISA GERMANO | 186 KINGSHIGHWAY | | | | WEST SPRINGFI | MA | 01089 | |
| 5686608 | LISA GIFT | 643 RT 9 | | | | CAPE MAY | NJ | 08204 | |
| 5686609 | LISA GLENN | 2138 ARGRAY DR | | | | DAYTON | OH | 45414 | |
| 5686610 | LISA GLOVER | PO BOX 17884 | | | | PENSACOLA | FL | 32522 | |
| 5686611 | LISA GODEC | 4144 GIBRALTAR ST | | | | LAS VEGAS | NV | 89121 | |
| 5686612 | LISA GOMEZ | 161 WEST LINDEN CT | | | | BURBANK | CA | 91502 | |
| 5686613 | LISA GORT | 2007 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5686615 | LISA GRANADO | 5750 N 59TH AVE APT 101 | | | | GLENDALE | AZ | 85301 | |
| 5686616 | LISA GRANT | 830 EURAKA RIDGE DR | | | | SALEM | SC | 29676 | |
| 5686617 | LISA GRAVES | 3003 HUFFMAN RD | | | | JOELTON | TN | 37080 | |
| 5686618 | LISA GRAY | 103 NORTON ST | | | | OXFORD | MD | 21654 | |
| 5686619 | LISA GREEN | 6072 KNIGHTSBRIDGE DR | | | | MEMPHIS | TN | 38115 | |
| 5686620 | LISA GREER | 4808 102ND TRL N | | | | MINNEAPOLIS | MN | 55443 | |
| 5686621 | LISA GRIFFIN | PO BX 58 | | | | MYRTLE CREEK | OR | 97457 | |
| 5686622 | LISA GROELLY | 344 CHESTNUT ST | | | | KEARNY | NJ | 07032 | |
| 5686623 | LISA GROW | 551 MADISON ST | | | | CONNEAUT | PA | 44030 | |
| 5686624 | LISA GSELL | 705 ROGER ST | | | | DELMAR | MD | 21875 | |
| 5686625 | LISA GUERRERO | 14874 IRIS DR | | | | FONTANA | CA | 92335 | |
| 5686626 | LISA GUNTER | PO 73 | | | | COOL RIDGE | WV | 25825 | |
| 5686627 | LISA GUTMAN | 660 APPLETREE LANE | | | | DEERFIELD | IL | 60015 | |
| 5686628 | LISA H STEWART | PO BOX 10602 | | | | DANVILLE | VA | 24543 | |
| 5686629 | LISA HACKNER | 389 BIGELOW HOLLOW RD | | | | EASTFORD | CT | 06242 | |
| 5686630 | LISA HADD | 645 SE KANE DR APT 303 | | | | GRESHAM | OR | 97080 | |
| 5686631 | LISA HAGGARD | 197 SECOND STREET | | | | LEXINGTON | TN | 38351 | |
| 5686632 | LISA HALL | 2790 DREW STREET APT 313 | | | | CLEARWATER | FL | 33759 | |
| 5686633 | LISA HAMMOND | 17264 N FRANKLIN BLVB | | | | NAMPA | ID | 83651 | |
| 5686634 | LISA HAMPTON | 303 SMYTHE STREET | | | | GREENVILLE | SC | 29611 | |
| 5686635 | LISA HANDSCHUMACHER | 717 RIVERVIEW DRIVE | | | | BELMONT | WV | 26134 | |
| 5686636 | LISA HANNAH | 108 PERSHING ST | | | | CELINA | OH | 45822 | |
| 5686637 | LISA HARDER | 7 AMSBRY ST | | | | BINGHAMTON | NY | 13901 | |
| 5686638 | LISA HARDIN | 579 PERKINS MILL RD | | | | HOLLOW ROCK | TN | 38342 | |
| 5686639 | LISA HARDY | 28636 REGENT CT N | | | | SOUTHFIELD | MI | 48076 | |
| 5686640 | LISA HARMON | 605 LIGHT ST APT 2 | | | | SALISBURY | MD | 21801 | |
| 5686641 | LISA HARRIS | 392 DEPTY LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5686642 | LISA HAWLEY | 5 HANFORD AVE | | | | CONCORD | CA | 94518 | |
| 5686643 | LISA HAYDEN | 636 DERMAR PLACE | | | | SYRACUSE | NY | 13208 | |
| 5686644 | LISA HAYES | 128 DAVIS RD | | | | PALM SPRINGS | FL | 33461-1901 | |
| 5686645 | LISA HELLIKSEN | 16774 355TH ST | | | | OGEMA | MN | 56569 | |
| 5686646 | LISA HENDERSON | 3503 KALLIN AVE | | | | LONG BEACH | CA | 90808 | |
| 5686647 | LISA HENEMYRE | 216 DUTCH DR | | | | CONOWINGO | MD | 21918 | |
| 5686648 | LISA HENSLEY | 1253 SHERWOOD DR | | | | DANVILLE | IN | 46122 | |
| 5686649 | LISA HENSON | 62 SONNY LN | | | | LILY | KY | 40740 | |
| 5686650 | LISA HERBERT | 23995 MERVELL DEAN ROAD | | | | HOLLYWOOD | MD | 20636 | |
| 5686651 | LISA HERMANSON | 5800 SOLDIER RD | | | | RAPID CITY | SD | 57702 | |
| 5686652 | LISA HERRIG | 209 GEORGE ST E | | | | COMFREY | MN | 56019 | |
| 5686653 | LISA HEWITT | 6097 BLUE STONE CIR | | | | FREDERICK | MD | 21702 | |
| 5686654 | LISA HIDAHL | 829 CATHEDRAL LN | | | | MODESTO | CA | 95351 | |
| 5686655 | LISA HIJAR | 920 SACRAMENTO AVE | | | | SPRING VALLEY | CA | 92114 | |
| 5686656 | LISA HILL | 7834 TRIBUTARY | | | | REY | OH | 43068 | |
| 5686657 | LISA HINES | 1216 W JEFFERSON BLVD APT 45 | | | | LA | CA | 90007 | |
| 5686658 | LISA HINTZ | 7335 HINTZ RD | | | | ALMOND | WI | 54909 | |
| 5686659 | LISA HODENCAMP | 52 UPPER CREEK RD | | | | FREEVILLE | NY | 13068 | |
| 5686660 | LISA HOESING | 211 CENTENNIAL | | | | SANTA CRUZ | CA | 95060 | |
| 5686661 | LISA HOLDER | 714 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5686662 | LISA HOLLAND | 3304 RANDOLPH RD | | | | SILVER SPRING | MD | 20906 | |
| 5686663 | LISA HOLTON | 590 LARRY WARD DRIVE | | | | BRIDGE CITY | TX | 77611 | |
| 5686665 | LISA HOOVEN | 4730E 88TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5686666 | LISA HOUSE | PO BOX 34 | | | | MONROETON | PA | 18832 | |
| 5686667 | LISA HOWARD | 4103 ESTERS RD 205 | | | | IRVING | TX | 75038 | |
| 5686668 | LISA HUAMANI | 3740 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5686669 | LISA HUGHES | 65912 NORRIS RD | | | | CABRIDGE | OH | 43725 | |
| 5686670 | LISA HURST | 1508 SAMARIA RD | | | | SAMARIA | MI | 48177 | |
| 5686671 | LISA HUYNH | 3103 SAN LEON DR | | | | EL MONTE | CA | 91732 | |
| 5686672 | LISA INFANTE'CHAVEZ | 902AMSTAMSTER DAM DR | | | | COLORADO SPRINGS | CO | 80907 | |
| 5686673 | LISA INTERNATIONAL INC | 1407 BROADWAY SUITE 2109 | | | | NEW YORK | NY | 10018 | |
| 5686674 | LISA IOPU | 14388 SANTA LUCIA ST | | | | FONTANA | CA | 92336 | |
| 5686675 | LISA J JONES | 618 NE EMERSON ST | | | | PORT SAINT LUCIE | FL | 34983 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686676 | LISA J THOMPSON | 120 E 1ST STREET | | | | AUBURN | IN | 46706 | |
| 5424846 | LISA JACE | 9009 N FM 620 RD APT 1104 | | | | AUSTIN | TX | 78726-4213 | |
| 5686677 | LISA JACKSON | 201 WEST PITTSBURGH | | | | WILDWOOD CREST | NJ | 08260 | |
| 5686678 | LISA JAMES | 820 SHAWHAN ROAD | | | | MORROW | OH | 45152 | |
| 5686680 | LISA JETVIG | 305 6TH ST | | | | HAWLEY | MN | 56549 | |
| 5686681 | LISA JIRALDI | 268 EAST 88TH ST | | | | CUT OFF | LA | 70345 | |
| 5686682 | LISA JOHNSON | 5685 W 202ND TERR | | | | STILWELL | KS | 66085 | |
| 5686683 | LISA JOLIVET | 603 WESTAREA | | | | HITCHCOCK | TX | 77563 | |
| 5686684 | LISA JONES | 9439 ELKHORN CRK | | | | ASHCAMP | KY | 41512 | |
| 5424848 | LISA JONES | 9439 ELKHORN CRK | | | | ASHCAMP | KY | 41512 | |
| 5686685 | LISA JONSON | 837 STATE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5686686 | LISA JOSEY | 209 LINDEN AVENUE | | | | BUFFALO | NY | 1416 | |
| 5686687 | LISA KACZMAREK | 2558 MAPLE RD | | | | MANISTEE | MI | 49660 | |
| 5686688 | LISA KALENEVITCH | 43 ACORN LN | | | | JONESTOWN | PA | 17038 | |
| 5424850 | LISA KALLQUIST | 63 MAIN ST | | | | WOODBURY | CT | 06798 | |
| 5686689 | LISA KAWLEWSKI | 551 CAYLIN COURT | | | | EAGAN | MN | 55123 | |
| 5686690 | LISA KAYLOR | 214 ELMA PL SE | | | | RENTON | WA | 98059 | |
| 5686691 | LISA KELLEY | 955 STEENER FORK ROAD | | | | BRIDGEPORT | WV | 26330 | |
| 5686692 | LISA KELLY | 4 WEST 128TH STREET | | | | NEW YORK CITY | NY | 10024 | |
| 5686694 | LISA KESSLER | 112 MILITARY | | | | BUFFALO | NY | 14207 | |
| 5686695 | LISA KEYS | 7 CANNON COLE | | | | HATTIESBURG | MS | 39402 | |
| 5686696 | LISA KILSDONK | 2526 HUTCHINSON RD | | | | DULUTH | MN | 55811 | |
| 5686697 | LISA KINNELL | 4315 RIDGESTONE RD | | | | MEMPHIS | TN | 38128 | |
| 5686698 | LISA KNAPP | 238 PINE ST | | | | HOLBROOK | MA | 02343 | |
| 5686699 | LISA KNIGHT | 1961 KELCEY | | | | TOLEDO | OH | 43605 | |
| 5686700 | LISA KRASOWSKI | 775 HARDING HWY | | | | BUENA VISTA | NJ | 08348 | |
| 5686702 | LISA KUGLER | 4737 GARFIELD AVE | | | | MINNEAPOLIS | MN | 55419-5427 | |
| 5686703 | LISA KUHL | 5 AURORA AVE | | | | ESKO | MN | 55733 | |
| 5686704 | LISA KYSER | 170 KIMBERLY AVE | | | | BUFFALO | NY | 14220 | |
| 5686705 | LISA L CHAPMAN | 8628 E 44TH AVE | | | | SPOKANE | WA | 99223 | |
| 5686706 | LISA L PALMIERO | 14017 HATCH HILL RD | | | | MEADVILLE | PA | 16335 | |
| 5686707 | LISA L STREET | 300 ATLATNIC CITY APTS17 | | | | ATLTANTIC CITY | NJ | 08401 | |
| 5686708 | LISA L TREVINO | 4221 CHRISTIE ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5686709 | LISA L WILLIAMS | 8490 FOUNTAIN AVE APT 103 | | | | W HOLLYWOOD | CA | 90069 | |
| 5424852 | LISA LABRUNO | 23 BENNINGTON RD | | | | ANNANDALE | NJ | 08801 | |
| 5686710 | LISA LAJAM | 135 SHORE RD | | | | MANHASSET | NY | 11030 | |
| 5686711 | LISA LAMBERT | 1235 ASTURIA WAY S | | | | MIAMI | FL | 33105 | |
| 5686712 | LISA LAMPRICH | 7508 HOLLORAN CT | | | | LAS VEGAS | NV | 89128 | |
| 5686713 | LISA LANCASTER | 912SUNSETRIDGE | | | | DANVILLE | IL | 61832 | |
| 5686714 | LISA LARA | 503 SAN ANTONIO ST | | | | BLOOMINGTON | TX | 77951 | |
| 5686715 | LISA LAUDERDALE | 736 S 36TH ST | | | | LOUISVILLE | KY | 40211 | |
| 5686716 | LISA LEAR | 221 SW 2ND ST | | | | RICHMOND | IN | 47374 | |
| 5686717 | LISA LEASE | 107 PARKSIDE DRIVE | | | | WINCHESTER | VA | 25419 | |
| 5686718 | LISA LECKENBY | 4340 W BROAD ST | | | | COOKEVILLE | TN | 38501 | |
| 5686719 | LISA LEE | 608 5TH ST SW | | | | CHILDERSBURG | AL | 35044 | |
| 5686720 | LISA LEGERE | 5 JULIAN LN | | | | MILFORD | MA | 01757 | |
| 5686721 | LISA LEMONS | 201 AUTHUR DR | | | | THOMASVILLE | NC | 27360 | |
| 5686722 | LISA LEWELLING | 3 W KING STREET | | | | WAYNESBORO | PA | 17268 | |
| 5686723 | LISA LEWIS | 1918 HAWORTH ST | | | | PHILADELPHIA | PA | 19124 | |
| 5686725 | LISA LIGHT | 1420 CARVER LN | | | | IRVING | TX | 75061 | |
| 5686726 | LISA LILSMILEY | 128 EMERY ST APT B | | | | SANFORD | ME | 04073 | |
| 5686727 | LISA LINCOLN | 143 BOWERS AVE | | | | WATERTOWN | NY | 13601 | |
| 5686728 | LISA LIND | 1255 10TH ST NW | | | | SAINT PAUL | MN | 55112 | |
| 5686729 | LISA LINDSEY | 1917 JOHNSON DR | | | | ANTIOCH | CA | 94509 | |
| 5686730 | LISA LISA | 5204 NE 44TH TERRACE | | | | KANSAS CITY | MO | 64117 | |
| 5454193 | LISA LISA | 5204 NE 44TH TERRACE | | | | KANSAS CITY | MO | 64117 | |
| 5686731 | LISA LISADUSTY | 449 ST RT 772 | | | | RAREN | OH | 45671 | |
| 5686732 | LISA LISATHREATTS | 1107 SPENCER LOOP | | | | NEW IBERIA | LA | 70560 | |
| 5686733 | LISA LLOYD | 64 MEADOW LANE | | | | BLOOMSBURG | PA | 17816 | |
| 5686734 | LISA LOMBARDO | 4117 DAVIDSON | | | | ERIE | PA | 16504 | |
| 5686735 | LISA LOMBARDY | 2225 LOUISE LN | | | | BILLINGS | MT | 59102 | |
| 5686736 | LISA LONG | 2905 LAS VEGAS BLVD N | | | | NOUTH LAS VEGAS | NV | 89030 | |
| 5686737 | LISA LOOMIS | 22810 STATE ST | | | | STEGER | IL | 60475 | |
| 5686738 | LISA LOPEZ | 6608 SWTATE RD 31 | | | | RACINE | WI | 53402 | |
| 5686739 | LISA LOR | 2206 W DRAKE AVE | | | | MERCED | CA | 95348 | |
| 5686740 | LISA LOVE | 2666 MON AVE | | | | CINCINNATI | OH | 45211 | |
| 5686741 | LISA LOVITT | 7645 WOODLAWN DR | | | | SAINT PAUL | MN | 55112 | |
| 5686742 | LISA LPURNELL | 500 EMORY CRT APT 304 | | | | SALISBURY | MD | 21804 | |
| 5686743 | LISA LRCARRANA | 760 E ELM APT B | | | | COALINGA | CA | 93210 | |
| 5686744 | LISA LUCRUS | 10345 WESTERN AVE | | | | DOWNEY | CA | 90241 | |
| 5686745 | LISA LUEVANO | 5117 VALLEY OAK DR | | | | AUSTIN | TX | 78731 | |
| 5686746 | LISA LUGO | 30 FRAMINGHAM DRIVE 3M | | | | WATERBURY | CT | 06705 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686747 | LISA LUNA | 1917 W CENTER DR | | | | SANTA ANA | CA | 92703 | |
| 5686748 | LISA LUTZ | 511 ELBON AVE | | | | AKRON | OH | 44306 | |
| 5686749 | LISA LYKINS | 26 ORCHARD LN | | | | JACKSON | OH | 45640 | |
| 5686750 | LISA LYNN | 9306 E FAIRBROOK ST | | | | MESA | AZ | 85207 | |
| 5686751 | LISA LYONS | 2733 CASTIGLIONE | | | | METAIRIE | LA | 70001 | |
| 5686752 | LISA M ARMSTRONG | 31087 STATE HWY 16 | | | | LANESBORO | MN | 55949 | |
| 5686753 | LISA M CARROLL | 645 MARKET ST | | | | OXFORD | PA | 19363 | |
| 5686754 | LISA M GOMEZ | 205 TIERE APT A | | | | BAKERSFIELD | CA | 93304 | |
| 5686755 | LISA M HENKE | PO BOX 35 | | | | PETERSBURG | ND | 58272 | |
| 5686756 | LISA M HUNT | 1485 CESSNA LN LOT 31 | | | | CONOVER | NC | 28613 | |
| 5686757 | LISA M KEMPER | 12130 WEDGEWOOD DR NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5686758 | LISA M MARSH | 20003 NE US HIGHWAY 61 | | | | LIBERTY | MO | 64068 | |
| 5686759 | LISA M MELOCHE | 2 REVERE CT APT J | | | | PARKVILLE | MD | 21234 | |
| 5686760 | LISA M PARTYKA | 11216 ISANTI CT NE | | | | BLAINE | MN | 55449 | |
| 5686761 | LISA M REID | 769 LAREDO AVE | | | | ST LOUIS | MO | 63138 | |
| 5686762 | LISA M ROBERTS | 620 AVENUE E | | | | BAYONNE | NJ | 07002 | |
| 5686763 | LISA M TREMAINE | 216 E 26TH ST | | | | LORAIN | OH | 44055 | |
| 5424854 | LISA M VANPOELMAN | 25145 CORTE DE LOS PAJAROS | | | | MURRIETA | CA | 92563-5203 | |
| 5686764 | LISA MACK | 2411 ILION AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5686765 | LISA MACPHEE | 191 MIDSUMMER DRIVE | | | | FREDERICK | MD | 21702 | |
| 5686766 | LISA MAE TRANTER | 87 CRYSTAL ST APT 1 | | | | SOUTHBERIDGE | MA | 01550 | |
| 5686767 | LISA MAKONI | 1407 ANNAPOLIS DR | | | | ANCHORAGE | AK | 99508 | |
| 5686768 | LISA MALCOLM | 3116 BRIAR RD | | | | PLACERVILLE | CA | 95667 | |
| 5686769 | LISA MALDLNADO | 13 FRANKLIN COURT APT 9 | | | | SOMERSET | NJ | 08873 | |
| 5686770 | LISA MALDONADO | 14570 CROATAN DRIEVW | | | | CENTREVILLE | VA | 20120 | |
| 5686771 | LISA MALGRA | 12839 16TH ST | | | | CHINO | CA | 91766 | |
| 5686772 | LISA MANN | 1486 BLAIR SCHOOL HOUSE RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5686773 | LISA MANNASWAIN | 146 SCOTT RD | | | | WATERBURY | CT | 06705 | |
| 5686774 | LISA MARCIANO | 6967 BEARDSLEY ST | | | | ENGLEWOOD | FL | 34224 | |
| 5686775 | LISA MARENGO | 230 UNION ST | | | | WHITINVILLE | MA | 01570 | |
| 5686776 | LISA MARK | 3630SW 32ND AVE | | | | WEST PARK | FL | 33023 | |
| 5686777 | LISA MARSH | 399 S UREAKA AVE | | | | COL | OH | 43204 | |
| 5686778 | LISA MARTH | 365 HALLAM AVENUE | | | | MEADOW LANDS | PA | 15347 | |
| 5686779 | LISA MARTIN | 4619 E144 TH ST | | | | CLEVELAND | OH | 44128 | |
| 5686780 | LISA MARTINEZ | 3796 AHEAHE | | | | LIHUE | HI | 96766 | |
| 5686781 | LISA MAS | 1866 EAST 14TH ST | | | | BROOKLYN | NY | 11229 | |
| 5686782 | LISA MASTIN | 20595 COZY COVE RD | | | | DETROIT LAKES | MN | 56501 | |
| 5686783 | LISA MATHIEU | 910 MALUNIU AVE | | | | KAILUA | HI | 96734 | |
| 5686784 | LISA MATSEN | 1398 NEWCASTLE CT | | | | BARTLETT | IL | 60103 | |
| 5686785 | LISA MATSUSHIMA | 615 SWEETWATER BRANCH LN | | | | SAINT JOHNS | FL | 32259 | |
| 5686786 | LISA MATT | 4803 KENMORE AVE | | | | PARMA | OH | 44134 | |
| 5686787 | LISA MATTHEWS | 1419 LAKE DOGWOOD DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5686788 | LISA MAULL | 551 HILLMAN RD | | | | AKRON | OH | 44312 | |
| 5686789 | LISA MAXWELL | 719 HEBRON RD | | | | DURHAM | NC | 27704 | |
| 5686790 | LISA MAYNARD | PO BOX 288A | | | | HURRICANE | WV | 25526 | |
| 5686791 | LISA MCALLISTER | 2119 RHOMBERG APT3 | | | | DUBUQUE | IA | 52001 | |
| 5686792 | LISA MCCALL | 19720 DORSET | | | | SOUTHFIELD | MI | 48075 | |
| 5686793 | LISA MCCORMICK | 492 FORD ST | | | | BRIDGEPORT | PA | 19405 | |
| 5686794 | LISA MCCRAKEN | 10198 CATALPA ST | | | | ATASCADERO | CA | 93422 | |
| 5686795 | LISA MCEWEN | 111 MALERSON DR | | | | BATTLE CREEK | MI | 49017 | |
| 5686796 | LISA MCGEE | OR ANTROINETT WHITFIELD OR TERTARV | | | | COLUMBUS | MS | 39702 | |
| 5686797 | LISA MCGILL | 725 RIVER MIST DRIVE | | | | JONESBORO | GA | 30238 | |
| 5686798 | LISA MCGOWAN | 10 ORCHARD STREET | | | | OYSTER BAY | NY | 11771 | |
| 5686800 | LISA MCPHEE | 151 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14303 | |
| 5686801 | LISA MEADOWS | 15932 PETOSKEY AVE | | | | DETROIT | MI | 48238 | |
| 5686802 | LISA MEEHAN | 12215 E 53RD AVE | | | | DENVER | CO | 80239 | |
| 5686803 | LISA MELANSON | 122 PLYMOUTH STREET | | | | CARVER | MA | 02330 | |
| 5686804 | LISA MELTON | 704 C ST | | | | ARAPAHO | OK | 73620 | |
| 5686805 | LISA MENDEZ | 5446 CENTRAL AVE | | | | RIVERSIDE | CA | 92504 | |
| 5686806 | LISA MENEFEE | 5800 BRAYTON AVE APT4 | | | | LONGBEACH | CA | 90805 | |
| 5686807 | LISA METZ | 290 CLAREMONT AVE 2ND FL | | | | JERSEY CITY | NJ | 07305 | |
| 5686808 | LISA MEYER | 5513 OLD STABLE AVE | | | | LAS VEGAS | NV | 89131 | |
| 5686809 | LISA MICHAEL ALBRIGHT | 35 LINGOLE ST | | | | OSCEOLA MILLS | PA | 16666 | |
| 5686810 | LISA MICHELLE WATSON | 414 TOMPKINSVILLE HWY | | | | MOSS | TN | 38575 | |
| 5686811 | LISA MILLER | 4804 SEDGELANE DR | | | | GREENSBORO | NC | 27407 | |
| 5686812 | LISA MILNER | 519 FLINT AVE APT E | | | | ALBANY | GA | 31701 | |
| 5686815 | LISA MOAN | 500 PAINTER AVENUE | | | | NATRONA HTS | PA | 15065 | |
| 5686816 | LISA MOE | 15092 UPLANDER ST NW | | | | ANDOVER | MN | 55304 | |
| 5686817 | LISA MOHL | 16260 MERCURY DR | | | | WESTMINSTER | CA | 92683 | |
| 5686818 | LISA MOLANO | 1350 BUCKINGHAM WAY 51 | | | | STOCKTON | CA | 95207 | |
| 5686819 | LISA MONTESI | 104 MACKENZIE CT | | | | STROUDSBURG | PA | 18360 | |
| 5686820 | LISA MOORE | 1798 SANDAL WOOD AVE | | | | ANAHEEIM | CA | 92805 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2853 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5686821 | LISA MORAN | 1877 HIGHVIEW CHURCH RD | | | | BLOOMFIELD | KY | 40008 | |
| 5686822 | LISA MOREHEAD | 130 WOODING PLACE | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5686823 | LISA MORELOS | 149 HARBOR INN RD | | | | BAYVILLE | NJ | 08721 | |
| 5686824 | LISA MORIN | 210 ADAMS DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5686825 | LISA MORRIS | P O BOX 697 | | | | GUYTON | GA | 31312 | |
| 5686826 | LISA MORRIS HENRY | 3325 XYLON AVE | | | | MINNEAPOLIS | MN | 55427 | |
| 5686827 | LISA MORRISON | 388 HUSTOWN RD | | | | CHATHAM | VA | 24531 | |
| 5686828 | LISA MORTON | 22 COACHMAN CT APT 202 | | | | SALISBURY | MD | 21801 | |
| 5686829 | LISA MOSSBUCKER | 220 S WALNUT ST | | | | ELLETTSVILLE | IN | 47429 | |
| 5686830 | LISA MOWATT | 290 POST AVENUE | | | | ROCHESTER | NY | 14619 | |
| 5686831 | LISA MOYE | 1020 WOODWARD ST | | | | TOLEDO | OH | 43608 | |
| 5686832 | LISA MUNNELL | 282 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5686833 | LISA MURRAY | 1146 COLLEGE STREE | | | | SOUTH BEND | IN | 46628 | |
| 5686834 | LISA MYERS | 9606 ENOS LN | | | | BAKERSFIELD | CA | 93314 | |
| 5686835 | LISA N HAMPTON | 7315 S EMERALD | | | | CHICAGO | IL | 60621 | |
| 5686836 | LISA NACE | 368 LAUREL RD | | | | AYLETT | VA | 23009 | |
| 5686837 | LISA NARUS | 8 FROST AVE | | | | HOOKSETT | NH | 03106 | |
| 5686838 | LISA NEAL | P O BOX 676 | | | | PONTOTOC | MS | 38863 | |
| 5686839 | LISA NELSON | 1008 APPLEWOOD | | | | CLEAEWATTER | FL | 33769 | |
| 5686840 | LISA NEWLAND | 2011 HERTIAGE DR APT16 | | | | WASHINGTON CT HO | OH | 43160 | |
| 5686841 | LISA NICHOLSON | 243 SOMMERVILLE RD | | | | CHEHALIS | WA | 98532 | |
| 5686842 | LISA NIXON | 614 PLEASANT DR | | | | LAKE CHARLES | LA | 70605 | |
| 5686844 | LISA NORRIS | P O BOX 462 | | | | JENA | LA | 71342 | |
| 5686845 | LISA NORTON | 18 ALGONKIN STREET | | | | TICONDEROGA | NY | 12883 | |
| 5686846 | LISA NULL | 3314 DORA ST | | | | FORT MYERS | FL | 33916 | |
| 5686847 | LISA NUSSEL | 12403 11TH RD | | | | PLYMOUTH | IN | 46563 | |
| 5686848 | LISA OBRIAN | 2341 TRIANGLE X LANE | | | | TUCSON | AZ | 85713 | |
| 5686849 | LISA ODELL | 23 WASSON ST | | | | WITHERBEE | NY | 12998 | |
| 5686850 | LISA OLIVAS | 1050 W CAPITOL AVE 17 | | | | W SACRAMENTO | CA | 95691 | |
| 5686851 | LISA OTIS | 5521 MANITOWISH WAY | | | | MADISON | WI | 53704 | |
| 5686852 | LISA OWENS | 1813 ROCKFORD LANE | | | | KNOXVILLE | TN | 37922 | |
| 5686853 | LISA OWNES | 3704 N ABBY | | | | FRESNO | CA | 93726 | |
| 5686854 | LISA PADGETT HUGHES | 97 WATERS EDGE WAY | | | | FAYETTEVILLE | GA | 30215-8509 | |
| 5686856 | LISA PARIS | 160230THST | | | | BA | MD | 21218 | |
| 5686857 | LISA PARKER | 363 MASON ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5686858 | LISA PATCH | 3542 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5686859 | LISA PAUL | 770 NE 78TH PL | | | | OCALA | FL | 34479 | |
| 5686860 | LISA PAYNE | 1525 CRAWLEYDALE STREET LOT 38 | | | | MORGANTON | NC | 28655 | |
| 5686861 | LISA PEDERSON | 823 6TH ST S | | | | LA CROSSE | WI | 54601 | |
| 5686862 | LISA PERRY | 3330 DOUGLAS DR N11 | | | | MINNEAPOLIS | MN | 55422 | |
| 5686863 | LISA PFEIFER | 5005 E 108TH PL | | | | THORNTON | CO | 80233 | |
| 5686864 | LISA PHRANK | 15556 OLD HWY 35 N | | | | CORAGAN | TX | 75939 | |
| 5686865 | LISA PIERCE | 2109 FIRWOOD CT | | | | DISCOVERY BAY | CA | 94505 | |
| 5686866 | LISA POLLARD | 26011 LAKESHORE BLVD | | | | EUCLID | OH | 44132 | |
| 5686867 | LISA PONZER | 2400 10TH ST SW | | | | MINOT | ND | 58701 | |
| 5686868 | LISA POTTER | 3928 ANWOOD DR | | | | COLA | SC | 29209 | |
| 5686869 | LISA POWERS | 1626 W GEORGE ST | | | | BANNING | CA | 92220 | |
| 5686870 | LISA PREWITT | 818 NORTH HIGHLAND | | | | JACKSON | TN | 38301 | |
| 5686871 | LISA PRICE | 1105 SHADYGLEN CIRCLE | | | | RICHARDSON | TX | 75081 | |
| 5686872 | LISA PRIDDY | 5800 W PAGES LN | | | | LOUISVILLE | KY | 40258 | |
| 5686873 | LISA PULLUM | 5424 NORTH 67TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5686874 | LISA PUMA | 54 E 220TH ST | | | | EUCLID | OH | 44123 | |
| 5686876 | LISA QUIMBY | 525 STATE ST | | | | JESUP | GA | 31546 | |
| 5686877 | LISA QUINN | 657 DANDLIE DR | | | | WAGGAMAN | LA | 70094 | |
| 5686878 | LISA QUINONES | 44 PENNSYLVANIA AVE | | | | PORT JERVIS | NY | 12771 | |
| 5424856 | LISA QUINTERO | 5110 PINEMONT PLACE | | | | HOUSTON | TX | 77092 | |
| 5686879 | LISA QUIROZ | 510 CONANT AVE | | | | MONROE | MI | 48161 | |
| 5686880 | LISA RABTREE | 1433 13TH ST | | | | MOLINE | IL | 61265 | |
| 5686881 | LISA RACER | 2209 S INWOOD DR | | | | HUNTINGTON | WV | 25701 | |
| 5686882 | LISA RAIMEY | 463 OAK CIR SW | | | | WARREN | OH | 44485 | |
| 5686883 | LISA RAMIREZ | 10909 FOSTER RD | | | | NORWALK | CA | 90650 | |
| 5686884 | LISA RATHEL | 151 CHAPEL BRANCH DRIVE | | | | HEBRON | MD | 21830 | |
| 5686885 | LISA RAWLS | 2210 NW 42ND STREET | | | | OCALA | FL | 34475 | |
| 5686886 | LISA REED | 769 LAREDO AVE | | | | STLOUIS | MO | 63138 | |
| 5686887 | LISA REID | 2141 ROUNDTREE | | | | ST LOUIS | MO | 63136 | |
| 5686888 | LISA RENE | 39235 ANCHOR BAY UNITD | | | | MURRIETA | CA | 92563 | |
| 5686889 | LISA RHODES | 4628 FONTANA WAY | | | | DENVER | CO | 80239 | |
| 5686890 | LISA RICHARDS | 4720 OAK ST | | | | WHITE PLAINS | MD | 20695 | |
| 5686891 | LISA RICHARDSON | 2880 HULL ROAD | | | | CAMDEN | NJ | 08104 | |
| 5424858 | LISA RICHARDSON | 2880 HULL ROAD | | | | CAMDEN | NJ | 08104 | |
| 5686892 | LISA RIDLEY | 145 OAK ST | | | | MONTICELLO | GA | 31064 | |
| 5686893 | LISA RIEDER | 1901 ROOP PL | | | | KETTERING | OH | 45420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686894 | LISA RISSER | 790 SHORELINE DR APT 116 | | | | HOWARD LAKE | MN | 55349 | |
| 5686895 | LISA RIVERA | 761 MOUNT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 5686896 | LISA ROBART | 24 KEYSTONE AVE | | | | MORRISVILLE | PA | 19067 | |
| 5686897 | LISA ROBERTS | 1019 S 16TH AVE | | | | MAYWOOD | IL | 60642 | |
| 5686898 | LISA ROBINSON | 2485 GREENBRIAR DR | | | | STL | MO | 63033 | |
| 5686899 | LISA RODRIGUEZ | RES MAXIMIMINO MIRANDA | | | | VILLALBA | PR | 00766 | |
| 5686900 | LISA RODRIGUIEZ | 10283 ACHILPA ST | | | | LAS VEGAS | NV | 89178 | |
| 5686901 | LISA ROERS | 1761 EUSTIS ST | | | | LAUDERDALE | MN | 55113 | |
| 5686902 | LISA ROGERS | 1345 MCCARTHUR | | | | YPSILANTI | MI | 48197 | |
| 5686903 | LISA ROMUAR | POBOX 175 | | | | KAUMAKANI | HI | 96747 | |
| 5686904 | LISA ROSMANITZ | 1117 263RD ST | | | | CRETE | IL | 60417 | |
| 5686905 | LISA RUSSELL | PO BOX 432 | | | | PLANTSVILLE | CT | 06479 | |
| 5686906 | LISA RUTHERFORD | 4384 W 47TH ST | | | | CLEVELAND | OH | 44144 | |
| 5686907 | LISA RUTROFF | 2950 SELMA RD | | | | SPRINGFIELD | OH | 45505 | |
| 5686908 | LISA S STONE | 2116 T ST SE | | | | WASHINGTON | MD | 20020 | |
| 5686909 | LISA SABALA | 8028 SW GLADSTONE | | | | PORTLAND | OR | 97206 | |
| 5686910 | LISA SALES | 14345 120TH AVE | | | | RODNEY | MI | 49340 | |
| 5686911 | LISA SALGADO | 126 EAST FOX STREET | | | | SOUTH BEND | IN | 46616 | |
| 5686912 | LISA SALOMONE | 122 MALLARD DR | | | | GRANITE CITY | IL | 62040 | |
| 5686913 | LISA SAMMIEL | 1220 10TH STREET | | | | WEST PALM BEA | FL | 33401 | |
| 5686914 | LISA SAMUEL | 216 SOUTH BOLMAR ST | | | | WEST CHESTER | PA | 19382 | |
| 5686915 | LISA SANDHAGE | 570 GULLIVER TERRACE | | | | WALDEN | NY | 12586 | |
| 5686916 | LISA SANTANA | CALLE VICTOR SALAMAN M9 | | | | CAROLINA | PR | 00987 | |
| 5686917 | LISA SASSO | 10423 COLIMA RD | | | | WHITTIER | CA | 90604 | |
| 5686918 | LISA SCALISE | 1406 TAYLOR AVENUE | | | | NEW KENSINGTON | PA | 15068 | |
| 5686919 | LISA SCHMIDT | 123 SAW CREEK | | | | BUSHKILL | PA | 18324 | |
| 5686921 | LISA SCHOENBAUER | 1309 MERRYWOOD CT | | | | FARIBAULT | MN | 55021 | |
| 5686922 | LISA SCHOOLCRAFT | 5425 ALAFIA CT | | | | RALEIGH | NC | 27616 | |
| 5686923 | LISA SCHRECKENBERG | 6842 SIEBEL RD | | | | HILLSBORO | MO | 63050 | |
| 5686924 | LISA SCHROEDER | 3100 W LAKE JESSIE DR SE | | | | ALEXANDRIA | MN | 56308 | |
| 5686925 | LISA SCHUENEMAN | 3737 LORETTO RD | | | | JACKSONVILLE | FL | 32223 | |
| 5686926 | LISA SCHWENDIMANN | BO POZUELO 55 CARR 710 | | | | GUAYSMS | PR | 00784 | |
| 5686927 | LISA SCOTT | 12322 AEMMERTON LN | | | | BOWIE | MD | 20715 | |
| 5686928 | LISA SEAGRAVES | 210 PRINCE STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5686929 | LISA SEARS A | 7700 E KELLOGG DR | | | | WICHITA | KS | 67207 | |
| 5686930 | LISA SEBASTYN | 16 HUNTERS RIDGE CIR | | | | SOUTHWICK | MA | 01077 | |
| 5686931 | LISA SEEKINS | 257 PURPLE HEART HIGHWAY | | | | BROOKS | ME | 04921 | |
| 5686933 | LISA SELF | 420 NOVATAN ROAD | | | | MOBILE | AL | 36608 | |
| 5686935 | LISA SHEFFIELD | 1703 GILLESPIE AVE | | | | ALBANY | GA | 31707 | |
| 5686936 | LISA SHETLER | 747 COUNTRY CLUB DR | | | | STANSBURY PK | UT | 84074 | |
| 5686937 | LISA SHIELDS | 46 NEWMAN HOLLOW RD | | | | BEAVER | OH | 45613 | |
| 5686938 | LISA SHIPLEY | 1111 COTTONWOOD ST | | | | LEESBURG | FL | 34748 | |
| 5686939 | LISA SHORT | 63A NORTH CURSIN RD | | | | DALTON | OH | 44618 | |
| 5686940 | LISA SHREFFLER | 2714 BORON ST NW | | | | MASSILLON | OH | 44646 | |
| 5686941 | LISA SIKES | 9866 BURKHALTER RD 4 | | | | STATESBORO | GA | 30461 | |
| 5686942 | LISA SILAGI | 9652 SCHOONER DR | | | | IRA | MI | 48023 | |
| 5686943 | LISA SIMMONS | 510 WALDEN PARK WAY | | | | ANDERSON | SC | 29621 | |
| 5686944 | LISA SIMPSON | 823 WASHINGTON DR | | | | WAYNESBORO | GA | 30830 | |
| 5686945 | LISA SIROP | 8041 JUMPERS HOLE ROAD | | | | PASADENA | MD | 21122 | |
| 5686946 | LISA SMART | 25440 AVENUE 88 | | | | TERRA BELLA | CA | 93270 | |
| 5686947 | LISA SMITH | 424 GROVE WAY | | | | HAYWARD | CA | 94541 | |
| 5686948 | LISA SNYDER | 631 PRESTON AVE TRLR 19 | | | | LEWISTON | ID | 83501 | |
| 5686949 | LISA SOKOLOWSKI | 120 PARSLEY LANE APT 306 | | | | LELAND | NC | 28451 | |
| 5686950 | LISA SOLAZZO | 6839 MAHOGANY DR | | | | GALENA | OH | 43021 | |
| 5686951 | LISA SOPHER | 2645 HENLEY DR NONE | | | | ROUND ROCK | TX | 78681 | |
| 5686952 | LISA SPEARS | 1205 NAVAJO PL | | | | SANTA MARIA | CA | 93455 | |
| 5686953 | LISA SPELLS | 611 N 5TH ST | | | | NASHVILLE | TN | 37207 | |
| 5686954 | LISA SPENCER | 1410 BRIGADE CIRCLE | | | | INDIANAPOLIS | IN | 46234 | |
| 5686955 | LISA SPIRES | 2110 MAGINNIS RD | | | | TOLEDO | OH | 43616 | |
| 5686956 | LISA SPRIGGS | 3695 W BAY CITY FORESTVIL | | | | UNIONVILLE | MI | 48767 | |
| 5686957 | LISA SPURGEON | 165 EAST WASHINGTON | | | | SABINA | OH | 45169 | |
| 5686958 | LISA ST JULIEN | 9146 SOMERSET BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5686959 | LISA STANCIL | 119 CLEVELAND AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5686960 | LISA STANLEY | 917 SOUTH 20 STREET | | | | CHESTERTON | IN | 46304 | |
| 5686961 | LISA STARWALT | 516 W WALNUT | | | | TEUTOPOLIS | IL | 62467 | |
| 5686962 | LISA STEINER | 40327 BLACOW RD | | | | FREMONT | CA | 94538 | |
| 5686963 | LISA STERLING | 8A BURGONYONE ST | | | | SCHUYLERVILLE | NY | 12871 | |
| 5686964 | LISA STITT | 33 SPANOGLE AVE | | | | LEWISTOWN | PA | 17044 | |
| 5686965 | LISA STONER | 410 MOONRIDGE RD NONE | | | | CHAPEL HILL | NC | 27516 | |
| 5686966 | LISA STUTZENBURG | 29595 PARKWAY DR | | | | GRAND JCT | CO | 81504 | |
| 5686967 | LISA SUCRE | 809 AUZERAIS AVE | | | | SAN JOSE | CA | 95126 | |
| 5686968 | LISA SUCUZHANAY | 11 HEMLOCK LN | | | | ETTERS | PA | 17399 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2855 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686969 | LISA SUDLER | 601 ANDREWS AVE | | | | DARBY | PA | 19023 | |
| 5686970 | LISA SUEER-SCOTT | 20 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5686971 | LISA SUPLIS | 80 EMERALD POND DR | | | | FRISCO | TX | 75034 | |
| 5686972 | LISA SUPPLE | 11 PARSONAGE LN NONE | | | | NORTH READING | MA | | |
| 5686973 | LISA SUR | 520 LUNALILO HOME RD | | | | HONOLULU | HI | 96825 | |
| 5686974 | LISA SWELBOURNE | PO BOX 69 | | | | MIDWAY | KY | 40347 | |
| 5686975 | LISA SWISHER | 860 ROUSH LANE | | | | CHESHIRE | OH | 45620 | |
| 5686976 | LISA TACKETT | 5613 SPRINGS AVE | | | | MYRTLE BEACH | SC | 29577 | |
| 5686977 | LISA TALLENT | 5655 ZION CHURCH RD | | | | CONCORD | NC | 28025 | |
| 5686978 | LISA TATE | 2729 HORTON ST | | | | ROCKFORD | IL | 61109 | |
| 5686979 | LISA TAYLOR | 5512 WILLOW OAK DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5686980 | LISA TEFFT | 1939 RT 11 | | | | HASTINGS | NY | 13076 | |
| 5686981 | LISA TERRY | 135 N 500 E | | | | SPANISH FORK | UT | 84660 | |
| 5686982 | LISA TESKEGREMAR | 6945 LEE AVE N | | | | BLAINE | MN | 55429 | |
| 5686983 | LISA THIBEDAU | 11 PROSPECT ST | | | | FARMINGTON | NH | 03835 | |
| 5686984 | LISA THOMAS | 16619 SILICA RD | | | | VICTORVILLE | CA | 92395 | |
| 5686985 | LISA THOMPSON | P O BOX 65 | | | | MOSCOW | TX | 75960 | |
| 5686986 | LISA THRASH | 7 SPRING ST | | | | SODUS | NY | 14551 | |
| 5686987 | LISA TIEGS | 403 S 5TH ST | | | | HENDERSON | MN | 56044 | |
| 5686988 | LISA TONG | 937 FOREST CREEK DR W | | | | COLUMBUS | OH | 43223 | |
| 5686989 | LISA TORRES | PO BOX 732 | | | | EOLA | TX | 76937 | |
| 5424860 | LISA TOVAR | 2519 STANISLAUS STREET | | | | RIVERBANK | CA | 95367 | |
| 5686990 | LISA TRAVIS | 564 CHERRY ST | | | | MARION | OH | 43302 | |
| 5686991 | LISA TRUJILLO | 2008 KNOX ST | | | | WEST COVINA | CA | 91790 | |
| 5686992 | LISA TRUMBLE | 9100 TRYON RD | | | | JEROME | MI | 49249 | |
| 5686993 | LISA TUNNELL | 1524 SOUTH N | | | | ELWOOD | IN | 46036 | |
| 5686994 | LISA TURNER | 5505 CANYON CREST DR APT 1 | | | | RIVERSIDE | CA | 92507 | |
| 5686995 | LISA VAN HORN | 1051 GILMORE VALLEY RD | | | | WINONA | MN | 55987 | |
| 5686996 | LISA VANCE | 80 WARREN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5686997 | LISA VANPETEGEM | 5736 BRANDON BLVD | | | | VIRGINIA BCH | VA | 23464 | |
| 5686998 | LISA VARGAS | 2401 CINGRESS AVE | | | | SAGINAW | MI | 48602 | |
| 5686999 | LISA VELAZQUEZ | 13719 REVERE LANDINGS DR APT 2 | | | | TAMPA | FL | 33613 | |
| 5687000 | LISA VELOCCI | 104 SOMERTON A2 | | | | KENMORE | NY | 14217 | |
| 5424862 | LISA VELOZ | 312 S 15TH ST | | | | LEWISBURG | PA | 17837 | |
| 5687001 | LISA VERNON | 1211 KLINGER AVE APT 3 | | | | ALLIANCE | OH | 44601 | |
| 5687002 | LISA VICKERS | PO BOX 351 | | | | MOORESBORO | NC | 28114 | |
| 5687003 | LISA VICTOR | 755 AHUKINI ST NONE | | | | HONOLULU | HI | 96825 | |
| 5687004 | LISA VIGIL | 1611 E 9TH ST | | | | PUEBLO | CO | 81001 | |
| 5687005 | LISA VOGELSONG | 93 HAWK LANE | | | | EPHRATA | PA | 17522 | |
| 5687006 | LISA VOLLAN | 30 24TH ST | | | | WINDOM | MN | 56101 | |
| 5687007 | LISA WADE | 601 S 19TH ST | | | | HERRIN | IL | 62948 | |
| 5687008 | LISA WAGES | 29 CATFISH LANE | | | | GRAYSON | KY | 41143 | |
| 5687009 | LISA WAGNER | 222 WINFRED DR | | | | FELTON | DE | 19943 | |
| 5687010 | LISA WALKER | 7335 ST AGNUS WAY | | | | FAIRBURN | GA | 30213 | |
| 5687011 | LISA WALL | 7345 HYBAL TRAIL | | | | PARKTON | NC | 28371 | |
| 5687012 | LISA WALTON | 303 NEBRASKA AVE | | | | BECKLEY | WV | 25801 | |
| 5687013 | LISA WARE | 24524 MABRAY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5687014 | LISA WARREN | PO BOX 1250 | | | | ST HELENA | SC | 29920 | |
| 5687015 | LISA WATKINS | 736 WATSON BRIDGE RD | | | | KINSEY | AL | 36303 | |
| 5687016 | LISA WEARS | 3000 DOUGLES STREET | | | | ANDERSON | CA | 96007 | |
| 5687017 | LISA WEAVER | 914 PLUM AVE | | | | WATERTOWN | NY | 13601 | |
| 5687018 | LISA WEBER | 1108 TYHURST LN | | | | LIBRARY | PA | 15129 | |
| 5687019 | LISA WELCH | 325 E MARION ST | | | | MOUNT VICTORY | OH | 43340 | |
| 5687020 | LISA WESLEY | 9633 N HWY 1247 | | | | EUBANK | KY | 42567 | |
| 5687021 | LISA WEST | 1154 EBONY RD | | | | RICEBORO | GA | 31323 | |
| 5687022 | LISA WHALEY | 1707 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| 5687023 | LISA WHITE | 319 PELHAM | | | | SENECA | SC | 29678 | |
| 5687024 | LISA WHITESIDE | 1904 GLENWOOD AVE N | | | | MPLS | MN | 55411 | |
| 5687025 | LISA WILLIAMS | 1105 W LINCOLN AVE | | | | ALBANY | GA | 31705 | |
| 5687026 | LISA WILLIS | 2140 WEST GARY BLVD | | | | CLINTON | OK | 73601 | |
| 5687027 | LISA WILSON | 204 MEADOW LN | | | | SEALY | TX | 77474 | |
| 5687028 | LISA WIMBERLY | 16239 MALDEN ST | | | | NORTH HILLS | CA | 91343 | |
| 5687029 | LISA WING | 5880 LEISURE LANE | | | | PITTSBORO | IN | 46167 | |
| 5687030 | LISA WINSTON | 1221 W ONONDAGA | | | | SYRACUSE | NY | 13206 | |
| 5687031 | LISA WINTERS | 1611 W SITKA ST | | | | TAMPA | FL | 33605 | |
| 5687032 | LISA WOOD | 5260 78TH AVE N | | | | PPARK | FL | 33780 | |
| 5687033 | LISA WOORIDGE | 3 UNIVERSITY PLAZA DRIVE | | | | HACKENSACK | NJ | 07601 | |
| 5687034 | LISA WRIGHT | 143 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5687035 | LISA WULFF | 1777 D AVENUE | | | | WEST COLUMBIA | SC | 29169 | |
| 5687036 | LISA WURLEY | 205 HOPE CT | | | | MOUNT LAUREL | NJ | 08054 | |
| 5687037 | LISA Y YOUNG | 706 6TH ST5E | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5687038 | LISA YANEZ | 1925 E JEFFERSON ST | | | | WESLACO | TX | 78599 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687039 | LISA YOC | 5128 S WHEELING AVE APT 211 | | | | TULSA | OK | 74105 | |
| 5687040 | LISA YOUNG | 1405-15 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 | |
| 5687041 | LISA YOUNGBLOOD | 13116 NW COUNTY ROAD 231 | | | | GAINESVILLE | FL | 32609 | |
| 5687042 | LISA ZEBRASKI | 2779 STRICKLAND BRIDGE RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5687043 | LISA ZEIGLER | PO BOX 43417 | | | | NOTTINGHAM | MD | 21236 | |
| 5687044 | LISA ZELLNER | 130100 BOOKER T WASHINGTON HWY | | | | HARDY | VA | 24101 | |
| 5687045 | LISA ZIMMERMAN | 2187 E GAUTHIER RD | | | | LAKE CHARLES | LA | 70607 | |
| 5687046 | LISA ZUMBRUM | 409 E PATTERSON APT 7 | | | | DUNKIRK | OH | 54836 | |
| 5687047 | LISAANN FISHER | 94 961 KAHUAMOKU PL | | | | WAIPAHU | HI | 96797 | |
| 5687048 | LISAH HARLEY | 21683 ERIC RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5687049 | LISA-HARLEY HOLMES-FIDANZA | 12270 RUTHERFORD RD | | | | LYNDONVILLE | NY | 14098 | |
| 5687050 | LISA-JEFFREY BLANCHARD-EDWARDS | 155 NARCIE TURNER LANE | | | | PINK HILL | NC | 28572 | |
| 5687051 | LISAMARIE PEREZ | 12517 W HARRISON ST | | | | AVONDALE | AZ | 85323 | |
| 5687052 | LISA-MEL PERSONS | 125 CHARLES AVE | | | | WARREN | OH | 44483 | |
| 5687053 | LISANDRA ARROYO | URB BALDORIOTY CALLE GALOPE 3604 | | | | PONCE | PR | 00728 | |
| 5687054 | LISANDRA COLON SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5687055 | LISANDRA LAUREANO | BUZON 486 BARR SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 5687056 | LISANDRA MARTINEZ | URB VILLA CRIOLLA F1 | | | | CAGUAS | PR | 00725 | |
| 5687057 | LISANDRA NIEVES | RR-5 BOX 7647 | | | | TOA ALTA | PR | 00953 | |
| 5687058 | LISANDRA PEREZ | 3244 SW 23 TR | | | | MIAMI | FL | 33145 | |
| 5687059 | LISANDRA RIVAS | 5048 CORNELL HOOK | | | | LAKE WORTH | FL | 33463 | |
| 5687060 | LISANDRO POLANCO | 53 MT EVEREST ST | | | | DORCHESTER | MA | | |
| 5687061 | LISANET VEGA | 94 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 5687062 | LISANN LEARY | 6127 AUTAUM CRT | | | | PIPERSVILLE | PA | 18947 | |
| 5687063 | LISAURA ORANTEZ | 14220 W ROLINA LN | | | | TUCSON | AZ | 85736 | |
| 5687066 | LISBETH SOBERAL | BO TIBURON CALLE 10 BZ 15 | | | | BARCELONETA | PR | 00617 | |
| 5687067 | LISBETH CHACON | 7405 STERLING AVE AP 18 | | | | SAN BERNARDIN | CA | 92410 | |
| 5687068 | LISBETH CRUZGONZALLEZ | P O BOX 394 | | | | KAHULUI | HI | 96732 | |
| 5687069 | LISBETH GONZALEZ | PO BOX 2625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5687070 | LISBETH MACKLIN | 4880 SWEETGRASS LN | | | | COLORADO SPRINGS | CO | 80922-2213 | |
| 5687071 | LISBETH MOLINA | CALLE JOSE SOTO | | | | CANOVANAS | PR | 00729 | |
| 5687072 | LISBETH MORALES | PO BOX 560344 | | | | GUAYANILLA | PR | 00656 | |
| 5687073 | LISBETH PACHECO | PARCELAS SABANETA CALLE | | | | PONCE | PR | 00716 | |
| 5687074 | LISBETH RIVERA | HC 74 BOX 5357 | | | | NARANJITO | PR | 00719 | |
| 5687075 | LISBOA ELVIS | CALLE A 541 BDA BITUMUL | | | | RIO PIEDRAS | PR | 00917 | |
| 5424864 | LISBOA GIOVANNI | 375 CALLE FERRER | | | | SAN JUAN | PR | 00915-2539 | |
| 5687076 | LISCANO HUMBERTA | 901 CYPER RD | | | | ALAMO | TX | 78516 | |
| 5454194 | LISCENO VINCENT | 17 WILLIAM ST | | | | SOMERSWORTH | NH | 03878 | |
| 5454195 | LISCHEFSKE FRED | 3239 IROQUOIS DR | | | | LAKE HAVASU CITY | AZ | 86404-5261 | |
| 5454196 | LISCHKE JEFFREY | 6035 LAKEVIEW DR | | | | SAN ANTONIO | TX | 78244-1689 | |
| 5687077 | LISE CEASER | 50 DOVECREEK | | | | COLUMBIA | SC | 29229 | |
| 5687078 | LISE ELDER | 8505 S 88TH TERR | | | | OAK LAWN | IL | 60620 | |
| 5687079 | LISE PETRICH | 5698 DUNLAP AV | | | | ST PAUL | MN | 55126 | |
| 5687080 | LISED BLANCO | 229 GRANITE AVE | | | | HALEDON | NJ | 07508 | |
| 5687081 | LISEHT LEWIS | 3345 W LEXINGTON APT2 | | | | CHICAGO | IL | 60624 | |
| 5687082 | LISEK MARY | 400 GOLD RIDGE RD | | | | BILLINGS | MO | 65610 | |
| 5687083 | LISENBY BRANDY | 36 POLARIS PL 423 | | | | WAYNESVILLE | NC | 28786 | |
| 5687085 | LISET VEGA | RR 01 BUZON 2589 BO PINALES | | | | ANASCO | PR | 00610 | |
| 5687086 | LISETH MONROY | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | |
| 5687087 | LISETTE BERRIOS | BARRIO MARAGUEZ SECTOR | | | | PONCE | PR | 00731 | |
| 5687088 | LISETTE BURGOS | PMB 176 AVE ALEJANDRINA | | | | GUAYNABO | PR | 00969 | |
| 5687089 | LISETTE DORANTES | 44 TULSA LANE APT A | | | | WATSONVILLE | CA | 95076 | |
| 5687090 | LISETTE MALDONADO | 4039 W FULLERTONAVE | | | | CHICAGO | IL | 60639 | |
| 5687091 | LISETTE MARTINEZ | 56 WAVERLY ST | | | | SPRINGFIELD | MA | 01107 | |
| 5687092 | LISETTE NEGRETE | 184 MADRIGAL ST | | | | ROHNERT PARK | CA | 94928 | |
| 5687093 | LISETTE NUNEZ | 198 NORTHGATE DRIVE | | | | MANTECA | CA | 95336 | |
| 5687094 | LISETTE R TORVE | 90 MALLARD LN | | | | LORETTO | MN | 55357 | |
| 5687095 | LISETTE RIVERA | 4642 BERGEN ST | | | | PHILADELPHIA | PA | 19136 | |
| 5687096 | LISETTE RUIZ | URB COUNTRY CLUB CALLE MALVIS | | | | SAN JUAN | PR | 00924 | |
| 5687097 | LISETTE SANTIAGO | 60 KINGSLAND AVE | | | | BROOKLYN | NY | 11211 | |
| 5687098 | LISETTE VALLES | 12131 S MENLO AVE | | | | HAWTHORNE | CA | 90250 | |
| 5687099 | LISHA BROOME | 2601 BELFORD AVENUE | | | | GRAND JUNCTIO | CO | 81501 | |
| 5687100 | LISHA JONES | 11 WESTCOTT LN | | | | ALBANY | GA | 31721 | |
| 5687101 | LISHA MATHEWS | 1663 HICKORY LN | | | | EAGAN | MN | 55122 | |
| 5687102 | LISHA MUNIZ | PO BOX 19 | | | | DULCE | NM | 87528 | |
| 5687104 | LISHANA G UNDERDOWN | 11481 PVT DR 8249 | | | | ROLLA | MO | 65401 | |
| 5687105 | LISHAWNDA L BOZEMAN | 109 ILLINOIS AVE | | | | DAYTON | OH | 45410 | |
| 5687106 | LISHEILA REYES | CLL BOULEVARD DE LA CEIBA | | | | SAN LORENZO | PR | 00754 | |
| 5687107 | LISHER CINTRON RIVERA | URB CASA LINDA VILLAGE | | | | GUAYNABO | PR | 00969 | |
| 5687108 | LISHKO GREGORY | 1416 SUTTON CT | | | | VERNON HILLS | IL | 60061 | |
| 5687110 | LISIAGA ZAHIRA | VLL CAROLINA 241-28 CLL 617 | | | | CAROLINA | PR | 00985 | |
| 5687111 | LISIER JUDEA | C-20 NE 1219 | | | | PTO NUEVO | PR | 00920 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687112 | LISK CRYSTAL | 305 EAST ST | | | | CALDWELL | OH | 43724 | |
| 5687113 | LISK STEPHEN | 356 BAIRD PLACE | | | | WILMINGTON | OH | 45177 | |
| 5687114 | LISKA PATRICIA | 307 W BAZILE | | | | BLOOMFIELD | NE | 68718 | |
| 5687115 | LISKEY TYLER | 200 N MAIN ST APT 1 | | | | BRIDGEWATER | VA | 22812 | |
| 5424866 | LISKIEWICZ TYLER M | 11008 LAUREL HILL DRIVE | | | | ORLAND PARK | IL | 60467 | |
| 5454197 | LISKO RENEE | 6147 MARSHVIEW CT | | | | HARTFORD | WI | 53027 | |
| 5687116 | LISLE PAULA | 806 FRANKLIN AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5687117 | LISMARIE VARGAS | BARRIO SABANAS SECTOR PADILLA | | | | CAGUAS | PR | 00726 | |
| 5687118 | LISNARDO REYES | 8468 RAINBOW AVE | | | | KINGS BEACH | CA | 96143 | |
| 5687119 | LISOJO LUZ M | HC 9 BOX 5240 | | | | SABANA GRANDE | PR | 00637 | |
| 5454198 | LISPI ELIZABETH | 4101 LITTLE LEAGUE RD | | | | MADISON TOWNSHIP | PA | 18444 | |
| 5454199 | LISS MIREYA | 32 VIA PLACITA | | | | EL PASO | TX | 79927-5050 | |
| 5687120 | LISS TEXIDOR | HC 06 BOX 6204 | | | | JUANA DIAZ | PR | 00795 | |
| 5687121 | LISSA MESSNER | 321 OLD HIGHWAY 8 SW APT | | | | NEW BRIGHTON | MN | 55112 | |
| 5687122 | LISSA NEILON | 212 BURDICK AVE | | | | SYRACUSE | NY | 13208 | |
| 5687123 | LISSADE PEARL P | 5725 RIDGECLUB LOOP 101 | | | | ORLANDO | FL | 32839 | |
| 5687124 | LISSET BARZAGAS | 5533W22CT | | | | HIALEAH | FL | 33016 | |
| 5687125 | LISSET GAONA | 6267 STITZLE RD | | | | CRANDALL | TX | 75114 | |
| 5687126 | LISSET IRIZARY | HC07 BOX1214 | | | | ARECIBO | PR | 00612 | |
| 5687127 | LISSET LOPEZ | 8431 GRAPE ST | | | | LOS ANGELES | CA | 90001 | |
| 5687129 | LISSETE OCASIO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5687130 | LISSETTE ALMENDARES | 11920 SW 2830 | | | | MIAMI | FL | 33177 | |
| 5687131 | LISSETTE BARRERA | 411 WEST CURTIS STREET | | | | LINDEN | NJ | 07036 | |
| 5687133 | LISSETTE BORGES | BO COCOS SECT ARCA NOE | | | | QUEBRADILLAS | PR | 00678 | |
| 5687134 | LISSETTE BRETON | 7211 W 24 AVE | | | | HIALEAH | FL | 33016 | |
| 5687135 | LISSETTE CASTANEDO | 17611 NW 47TH AVE | | | | MIAMI GARDENS | FL | 33055 | |
| 5687136 | LISSETTE FLORES | 3550 WASHINGTON ST | | | | HOLLYWOOD | FL | 33021 | |
| 5687137 | LISSETTE GARCIA | 36 CARTER AVE | | | | MERIDEN | CT | 06450 | |
| 5424868 | LISSETTE LIBBY | 1917 PARKVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5687138 | LISSETTE LOPEZ | URB VILLA CAROLINA 122-20 CALLE 64 | | | | CAROLINA | PR | 00983 | |
| 5687139 | LISSETTE M TORRES | 245 MANTON AVENUE | | | | PAWTUCKET | RI | 02860 | |
| 5687140 | LISSETTE MARTINEZ | BO BUENA VISTA SEC DONES 3 | | | | CAYEY | PR | 00736 | |
| 5687141 | LISSETTE MENDEZ | URB SAN JOSE CALLE ANTONIO | | | | MAYAGUEZ | PR | 00680 | |
| 5687142 | LISSETTE RODRIGUEZ | 4536 25TH ST | | | | SAN DIEGO | CA | 92104 | |
| 5687143 | LISSETTE ROSADO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5687144 | LISSETTE ROSARIO | 75 RICHMOND ST | | | | LODI | NJ | 07644 | |
| 5687145 | LISSETTE RUIZ | TURABO GARDENS CALLE 31W | | | | CAGUAS | PR | 00725 | |
| 5687146 | LISSETTE RULLAN | CALLE LOS INGENIEROS 771 | | | | MAYAGUEZ | PR | 00680 | |
| 5687147 | LISSETTE SIERRA | PO BOX 3481 | | | | JUNCOS | PR | 00777 | |
| 5687148 | LISSETTE VILLEGAS | BOX 9661 | | | | BAYAMON | PR | 00719 | |
| 5687149 | LISSI DOLLS AND TOYS HK LTD | 321 PERRY ST | | | | ROSSVILLE | KS | 66533 | |
| 5424870 | LISSI DOLLS AND TOYS HK LTD | 321 PERRY ST | | | | ROSSVILLE | KS | 66533 | |
| 5687150 | LISSNETTE BURGOS | URB MOREL CAMPOS CALLE DALILA 6 | | | | PONCE | PR | 00716 | |
| 5687151 | LISSTTE DOMENECH | 7801 BERRY AVE | | | | CLEVELAND | OH | 44102 | |
| 5687152 | LISSY SANGER | 8805 FORT HAMILTON PARKWA | | | | BROOKLYN | NY | 11209 | |
| 5687153 | LIST FRED | 71 MCDOUGALS LN | | | | HARTLY | DE | 19953 | |
| 5454200 | LIST TOM | 5711 HART RD | | | | VASSAR | MI | 48768-9462 | |
| 5424872 | LISTEN UP INC | 5295 E EVANS AVE | | | | DENVER | CO | 80222 | |
| 5454201 | LISTER BERNIE | 26733 WATERFRONT DR | | | | WARSAW | MO | 65355 | |
| 5687154 | LISTER FELICIA | 4216 LAKEBREEZE AVE N | | | | BROOLYN CENTER | MN | 55429 | |
| 5687155 | LISTER GENELL | 3729 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | |
| 5687156 | LISTER JOSH | 1 SHEEP DAVIS ROAD | | | | SUNCOOK | NH | 03275 | |
| 5687157 | LISTER LARRIE | 16318 GINGER RUN WAY | | | | SUGAR LAND | TX | 77498 | |
| 5454202 | LISTER LISSETTE | 5038 TABITHA ST | | | | MURFREESBORO | TN | 37129-2878 | |
| 5454203 | LISTOL RANDY | 2240 DESERT WILLOW DR | | | | PRESCOTT | AZ | 86301-4331 | |
| 5454204 | LISTON BENJAMIN | 211 ARN AVE | | | | TILTONSVILLE | OH | 43963-1101 | |
| 5687158 | LISTON JAMES | 739 ANDREA WAY | | | | PITTSBURG | CA | 94565 | |
| 5454205 | LISTON LINDA | 764 PRINCETON ST | | | | AKRON | OH | 44311-1470 | |
| 5687159 | LISTON STEPHANIE | 9 FISKE STREET | | | | PORTSMOUTH | VA | 23702 | |
| 5687160 | LISTRO MELANIE | 50AGWAM ST | | | | LOWELL | MA | 01852 | |
| 5687161 | LISY CORDERO | HC 4 BOX 22832 | | | | LAJAS | PR | 00667 | |
| 5687162 | LISZAE S BELL | 9600 HEYDEN ST | | | | DETROIT | MI | 48228 | |
| 5687163 | LITA HAMER | 499 VIENNA ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5687164 | LITA SAL | 1196 HIGH MOUNTAIN ROAD | | | | HALEDON | NJ | 07508 | |
| 4859164 | LITA TRADING CORP | 1160 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 5424874 | LITA TRADING CORP | 1160 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 5687165 | LITCHFIELD DEWAINE | 3412 MANGUM RD | | | | HOUSTON | TX | 77009 | |
| 5687166 | LITCHFIELD MATTHEW | 5307 SALEM BEND | | | | TROTWOOD | OH | 45426 | |
| 5454206 | LITCHFIELD MATTHEW C | 7157 KINGSWOOD CT APT 101 | | | | INDIANAPOLIS | IN | 46256-3014 | |
| 4880659 | LITCHFIELD NEWS HERALD | P O BOX 160 | | | | LITCHFIELD | IL | 62056 | |
| 5687167 | LITCHFIELD SHARON | 513 KUDER PL | | | | DAYTON | OH | 45424 | |
| 5687168 | LITEA M NALOLI | 2342 HIEDI PLACE 3 | | | | SANTA ROSA | CA | 95403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454207 | LITER ANGELA | 7408 E KNOXVILLE ST | | | | BROKEN ARROW | OK | 74014-2844 | |
| 5454208 | LITER JOHN | 1703 CEDARVIEW CIR APT A | | | | KILLEEN | TX | 76543-5821 | |
| 4859575 | LITHOGRAPHIX INC | 12250 S CRENSHAW BLVD | | | | HAWTHORNE | CA | 90250 | |
| 4846143 | LITILL FOSS INCORPORATED | 810 TYVOLA RD STE 132 | | | | CHARLOTTE | NC | 28217 | |
| 5687170 | LITISHA BANKS | 4227 BOOKER STREET | | | | MONROE | LA | 71203 | |
| 5454209 | LITKENHAUS ROBERT | 2 HIGH MEADOW LANE | | | | LONG VALLEY | NJ | 07853 | |
| 5454210 | LITOVSKY YAKOV | 14-01 INTERLAKEN CT UNIT 01 | | | | FREEHOLD TOWNSHIP | NJ | | |
| 5424876 | LITOW LAW OFFICE | PO BOX 2165 | | | | CEDAR RAPIDS | IA | 52406-2165 | |
| 5687171 | LITRAS MARYANN | 5713 NW KLAMM RD | | | | KANSAS CITY | MO | 64151 | |
| 5687172 | LITRUE HARRIS | 8055 ST ANNES CT | | | | ALEXANDRIA | VA | 22304 | |
| 5454211 | LITSEY SHARON | 310 38TH ST E APT B | | | | TUSCALOOSA | AL | 35405-3181 | |
| 5454212 | LITSTER ELAINE | 2806 WATERFALL LN | | | | SIMI VALLEY | CA | 93065-1303 | |
| 5687173 | LITSUE HEATHER | P O BOX 2878 | | | | KAYENTA | AZ | 86033 | |
| 5687174 | LITSUI HEATHER R | PO BOX 2359 | | | | KAYENTA | AZ | 86033 | |
| 5454213 | LITT BENITA | 4308 TACOMA AVE S | | | | TACOMA | WA | 98418-6645 | |
| 5454214 | LITT STEFAN | 1555 WELLESLEY AVE | | | | LOS ANGELES | CA | 90025-3629 | |
| 5687175 | LITTAU DON | 6103 RAILROAD FLAT RD | | | | MTN RANCH | CA | 95246 | |
| 5687176 | LITTE LAQUIDA A | 6000 RIVERRD APT 18 | | | | WASHINGTON | NC | 27889 | |
| 5687177 | LITTEJOHN BRANDON | 721 GUNN ST | | | | COAL GROVE | OH | 45638 | |
| 5687178 | LITTEL LORI | 722 S 1250 W | | | | VERNAL | UT | 84078 | |
| 5687179 | LITTEL SHANEAH | 615 MONROE STREET | | | | OSHKOSH | WI | 54901 | |
| 4859827 | LITTELFUSE INC | 12858 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 5687180 | LITTELL BOYD | 8220 E OXFORD CIRCLE | | | | WICHITA | KS | 67226 | |
| 5687181 | LITTEN CHARLES | MRS CHARLES LITTEN | | | | SHADYSIDE | OH | 43947 | |
| 5454215 | LITTERAL MADELIN D | 321 LAURELANN DR | | | | DAYTON | OH | 45429-5335 | |
| 5687182 | LITTIG JON | 609 TERRA CALIFORNIA DR | | | | WALNUT CREEK | CA | 94595 | |
| 5687183 | LITTLE ALISHA | 204 EAST SOUTH ST | | | | LOS NAGELES | CA | 90212 | |
| 5687184 | LITTLE ALYCIA | 1111 HOWELL | | | | ST LOUIS | MO | 63147 | |
| 5687185 | LITTLE ANDRE | 14 W BIJOU ST | | | | COLO SPGS | CO | 80903 | |
| 5687186 | LITTLE ANTOINETTE | 4100 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5687187 | LITTLE ANTONIO | 1710 MELON STREET | | | | NORFOLK | VA | 23453 | |
| 5687188 | LITTLE BARBARA | 2065 EAST MAIN STREET 1 | | | | WELLINGTON | UT | 84501 | |
| 5687189 | LITTLE BERNARD | 1702 SYCAMORE STREET | | | | KENOVA | WV | 25530 | |
| 5687190 | LITTLE BRADEN | 35 S MAXWELL RD | | | | MOOREHEAD | MS | 38761 | |
| 5687191 | LITTLE BRANDY | 3860 AUTZEN STADIUM WAY | | | | N LAS VEGAS | NV | 89115 | |
| 5687192 | LITTLE BRITTANY J | 100 LISA COURT | | | | WEIRTON | WV | 26062 | |
| 4863383 | LITTLE CAESAR ENTERPRISES INC | 2211 WOODWARD AVE | | | | DETROIT | MI | 48201 | |
| 5687193 | LITTLE CANDACE | 308 MCCOWNS MILLPOND RD | | | | DARLINGTON | SC | 29540 | |
| 5687194 | LITTLE CAROL | 335 LONG CREEK DR | | | | COVINGTON | GA | 30016 | |
| 5687195 | LITTLE CHERI | 909 PROVIDENCE PORT | | | | TRENTON | OH | 45067 | |
| 5687196 | LITTLE CHERYL | 503 13TH PLACE NE | | | | WASHINGTON | DC | 20017 | |
| 5687197 | LITTLE CHRISTINE | 3100 CASSIDY ST | | | | WALDORF | MD | 20601 | |
| 5454216 | LITTLE CHRISTOPHER | 5338 NW ELM AVE | | | | LAWTON | OK | 73505-4622 | |
| 5687198 | LITTLE CLIFTON III | 812 PARAPET RD | | | | CHES | VA | 23323 | |
| 5687199 | LITTLE DANA S | 2716 MORNINSIDE DRIVE | | | | OWENSBORO | KY | 42301 | |
| 5687200 | LITTLE DARYL G | 4141 FLINTVILLE RD | | | | DARLINGTON | MD | 21034 | |
| 5687201 | LITTLE DEBBY | 4590 FLORES AVE NONE | | | | ROHNERT PARK | CA | 94928 | |
| 5687202 | LITTLE DEBORAH | 2327 14TH PLACE SE | | | | WASHINGTON | DC | 20020 | |
| 5687203 | LITTLE DENISE | 2553 STETLER ST | | | | PHILA | PA | 19142 | |
| 5687204 | LITTLE DONITA | 419 LEFT HAND DITCH ROAD | | | | ARAPAHOE | WY | 82510 | |
| 5687205 | LITTLE DONN | P O BOX 130 | | | | ST STEPHENS | WY | 82524 | |
| 5687206 | LITTLE DONNA | 396050 W 2900TH RD | | | | OCHELATA | OK | 74051 | |
| 5454217 | LITTLE EDWARD | 22470 PURITAN ST | | | | DETROIT | MI | 48223-1007 | |
| 5687207 | LITTLE EUKYTA L | 2380 GATEWOOD STATION RD | | | | MORVEN | NC | 28119 | |
| 5454218 | LITTLE GRADY | 823 ANNABELLE AVE | | | | MODESTO | CA | 95350-6024 | |
| 5687208 | LITTLE GREG | 323 NORTH FORK RD | | | | WEIRTON | WV | 26062 | |
| 5687209 | LITTLE GREGORY | 1398 SOCIAL ISLAND RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5687210 | LITTLE HELEN | PO BOX 1084 | | | | SAN BERNARDINO | CA | 92402 | |
| 5687211 | LITTLE IKISHA | 10409 FARRAR AVENUE | | | | CHELTENHAM | MD | 20623 | |
| 5687212 | LITTLE IRIS | 425 WEST 1ST | | | | EDMOND | OK | 73003 | |
| 5687213 | LITTLE JAKOTA J | 265 JAPONICA AVE | | | | AUGUSTA | GA | 30901 | |
| 5454219 | LITTLE JAMES | 7N197 LONGRIDGE RD | | | | SAINT CHARLES | IL | 60175-6883 | |
| 5687214 | LITTLE JANICE | 132 CIRCLEWOOD DR | | | | ROCKINGHAM | NC | 28379 | |
| 5454220 | LITTLE JARED | 1956 STORY DRIVE APT A | | | | FORT GORDON | GA | 30905 | |
| 5687215 | LITTLE JARROD | 2415 CARMINE ST | | | | RICHMOND | VA | 23223 | |
| 5687216 | LITTLE JEAN | 151 ROYAL AVE | | | | BUFFALO | NY | 14207 | |
| 5687217 | LITTLE JEANNETTE | 51 EEDGEFIELD LN | | | | COVINGTON | GA | 30014 | |
| 5687218 | LITTLE JENNI A | 723 N MARKET | | | | SHAWNEE | OK | 74801 | |
| 5687219 | LITTLE JERRY | 118 LAKE MANOR DR | | | | KINGSLAND | GA | 31548 | |
| 5454221 | LITTLE JOLEY | 804 ASHLEY PL | | | | STONE MOUNTAIN | GA | 30083-6333 | |
| 5687220 | LITTLE JOSEPH | 1015 BUFFET ST | | | | BAKER | LA | 70714 | |
| 5687221 | LITTLE JUANITA | 1224 N DETROIT AVE | | | | TULSA | OK | 74106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454222 | LITTLE JUSTIN | 511-5 HORIZON COURT | | | | DARTMOUTH | NS | B3A 0C4 | CANADA |
| 5687222 | LITTLE KATHY | NS 354 12379 | | | | COLORADO SPG | CO | 80905 | |
| 5687223 | LITTLE KATHY J | 369040 HWY 99-A | | | | OKEMAH | OK | 74859 | |
| 5687224 | LITTLE KENDRA | 13330 RUE MAISON | | | | GONZALES | LA | 70737 | |
| 5454223 | LITTLE KIMBERLY | 2602 BURR RIDGE CT APT 202 | | | | WOODRIDGE | IL | 60517 | |
| 5687226 | LITTLE KRISTIN | 9 COTTONWOOD COURT | | | | BURNT HILLS | NY | 12019 | |
| 5687227 | LITTLE KRISTINA J | 1288 KATHY AVE | | | | MOSCOW MILLS | MO | 63362 | |
| 5687228 | LITTLE LANA | 503 W MOUNTAIN VIEW RD | | | | ROSWELL | NM | 88203 | |
| 5687229 | LITTLE LASWANDA | 304 TERRACE TR CT | | | | ARCHDALE | NC | 27263 | |
| 5687230 | LITTLE LEANNE | 408 SW 5TH ST | | | | HAVANA | FL | 32333 | |
| 5687231 | LITTLE LESLIE | 7 MELROSE RD | | | | GREENVILLE | SC | 29605 | |
| 5454224 | LITTLE LESLIE | 7 MELROSE RD | | | | GREENVILLE | SC | 29605 | |
| 5687232 | LITTLE LESTER T | 130 E 45TH ST APT 15D | | | | SHAWNEE | OK | 74804 | |
| 5454225 | LITTLE LILLIAN | 590 FERRELLS BRIDGE RD | | | | LOUISBURG | NC | 27549 | |
| 5687233 | LITTLE LISA | 1101 PONDEROSA DR | | | | VALDOSTA | GA | 31601 | |
| 5687234 | LITTLE LOIS | 29 MUSIC MOUNTAIN RD | | | | PEACH SPRINGS | AZ | 86434 | |
| 5687235 | LITTLE LYNETTE | 143 WOODFIELD COURT | | | | WHITAKERS | NC | 27891 | |
| 5454226 | LITTLE MAE | PO BOX 741 | | | | LEIGHTON | AL | 35646 | |
| 5687236 | LITTLE MANELL | PO BOX 5023 | | | | CHESAPEAKE | VA | 23324 | |
| 5687237 | LITTLE MARKEITH D | 118 NORTHPOINT DR | | | | YAZOO CITY | MS | 39194 | |
| 5687238 | LITTLE MARY | 957 LEE RD 283 | | | | SALEM | AL | 36874 | |
| 5687239 | LITTLE MARY A | 718 SKINNER RD | | | | SHELBY | NC | 28152 | |
| 5687240 | LITTLE MATT | 220BHOLLY HILL DR | | | | TUPELO | MS | 38801 | |
| 5687241 | LITTLE MAUREEN C | 3950 MACK RD SPC 184 | | | | SACRAMENTO | CA | 95823 | |
| 5454227 | LITTLE MICHAEL | 4607 STANFORD DR | | | | KILLEEN | TX | 76542-3945 | |
| 5687242 | LITTLE MICHELLE | 407 DALZELL ST | | | | SHREVEPORT | LA | 71104 | |
| 5687243 | LITTLE MISTY | 48 STAN LANE | | | | TUNNEL HILL | GA | 30755 | |
| 5687244 | LITTLE NATALIE | 303 E COLLEGE AVE | | | | INDIANAPOLIS | IN | 46112 | |
| 5687245 | LITTLE NATASCHA M | 2000 GRESHAM DR | | | | GREENSBORO | NC | 27405 | |
| 5454228 | LITTLE NATHAN | 8393 SEABRIGHT DRIVE | | | | POWELL | OH | 43065 | |
| 5687246 | LITTLE NATHANIEL | 25 E 16TH AVE | | | | DENVER | CO | 80202 | |
| 5687247 | LITTLE NICHOLE | 9920 W CAMLERD | | | | PHX | AZ | 85037 | |
| 5687248 | LITTLE NICOLE | 3675 SHOREWOOD DR | | | | AMELIA | OH | 45102 | |
| 5687249 | LITTLE NIGEL | 2622 W 2ND STREET | | | | DULUTH | MN | 55806 | |
| 5687250 | LITTLE PATRICIA | 12 KNOLL CIRCLE NW | | | | TAYLORSVILLE | NC | 28681 | |
| 5454229 | LITTLE PATRICIA | 12 KNOLL CIRCLE NW | | | | TAYLORSVILLE | NC | 28681 | |
| 5687251 | LITTLE PAUL | 4908 PARKWAY BLVD | | | | LAND O LAKES | FL | 34639 | |
| 5687252 | LITTLE PHILLIP | 747 36TH STREET | | | | DES MOINES | IA | 50312 | |
| 5454230 | LITTLE RAMONA | 5806 PINE HOLLOW RD 5806 PINE | | | | CLAYTON | CA | 94517 | |
| 5454231 | LITTLE REBECCA | 399 CHEEK RD | | | | MONROE | GA | 30655-5151 | |
| 5687253 | LITTLE ROBERT | 100 COOL BREEZE CROSSINGS DRUN | | | | CHERAW | SC | 29520 | |
| 5454232 | LITTLE ROBERT | 100 COOL BREEZE CROSSINGS DRUN | | | | CHERAW | SC | 29520 | |
| 5687254 | LITTLE ROBIN | 46 MAGDALENE ST | | | | PROV | RI | 02909 | |
| 5687255 | LITTLE ROSE | 1716 VILLAGE | | | | WINSTON-SALEM | NC | 27127 | |
| 5687256 | LITTLE SARA | 2602 SPARROWSPOINT RD | | | | BALTIMORE | MD | 21219 | |
| 5424878 | LITTLE SARITA AS THE SURVIVING HEIR OF DELORES SKINNER DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5454233 | LITTLE SETH | 128 CHASANNA LN | | | | STRONGSTOWN | PA | 15957 | |
| 5687257 | LITTLE SHAKIVA | OR SHEILA LITTLE | | | | MACON | MS | 39341 | |
| 5687258 | LITTLE SHARON | 123 BRIDGEWOOD | | | | MONROE | LA | 71203 | |
| 5687259 | LITTLE SHIRLEY | 134 GRANT AVE | | | | CHESTERTON | IN | 46304 | |
| 5687260 | LITTLE STACEY | 2046 CONWINGO RD | | | | RISING SUN | MD | 21911 | |
| 4861590 | LITTLE STRIPED LION INC | 1690 WEEPING WILLOW WAY | | | | HOLLYWOOD | FL | 33019 | |
| 5687261 | LITTLE TANGIA | 14879 DURHAMEIR | | | | MORENO VALLEY | CA | 92555 | |
| 5687262 | LITTLE TERESA | 104 MCCALL CT | | | | HAMPTON | VA | 23666 | |
| 5687263 | LITTLE TERRY | 202 THOMAS LN | | | | LANCASTER | SC | 29720 | |
| 5687264 | LITTLE THERESA | 1255 NEW PROSPECT RD | | | | LAURENS | SC | 29360 | |
| 5687265 | LITTLE TINA | PO BOX 299 | | | | CORINTH | MS | 38835 | |
| 5687266 | LITTLE TRACEY | PO BOX 34247 | | | | BALTIMORE | MD | 21220 | |
| 5687267 | LITTLE VICTORIA | 1001 N INDIANA | | | | GLENDALE | WV | 26038 | |
| 5687268 | LITTLE WINSTON B | 6100 LAURENT DR APT 515 | | | | PARMA | OH | 44129 | |
| 5687269 | LITTLEBEAR PAM | 14502 S KNIGHTWOOD BLVD | | | | GLENPOOL | OK | 74033 | |
| 5687270 | LITTLECOOK CARON | 5601 W CHEROKEE RD | | | | SKIATOOK | OK | 74070 | |
| 5687271 | LITTLEEAGLE DEBBIE M | 815 S MILLS ST | | | | INDEPENDENCE | MO | 64050 | |
| 5687272 | LITTLEELK PEGGY | 1201 MADEIRA 130 | | | | ALB | NM | 87108 | |
| 5687273 | LITTLEFIELD BRADLEY | 8436 DAKOTA ST APT B | | | | CLOVIS | NM | 88101-8758 | |
| 5454235 | LITTLEFIELD MACHELLE | 4459 W 1000 N | | | | REXBURG | ID | 83440-3033 | |
| 5687273 | LITTLEFIELD RAYMOND | 7 CENTURY LN | | | | LITCHFIELD | NH | 03052 | |
| 5687274 | LITTLEFIELD STACIE R | 4570 HIGHWAY 101 | | | | WOODRUFF | SC | 29688 | |
| 5687275 | LITTLEFORD ASHLEY | 2374 E IONA RD | | | | IDAHO FALLS | ID | 83401 | |
| 5687276 | LITTLEFORD KIANA J | 1121 SOUTHVIEW DR APT 201 | | | | OXON HILL | MD | 20745 | |
| 5454236 | LITTLEHALE DAVID | 126 PROVIDENCE ST BRISTOL005 | | | | REHOBOTH | MA | 02769 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454237 | LITTLEJOHN BRENDA | 19341 KEYMAR WAY | | | | MONTGOMERY VILLAGE | MD | 20886-5003 | |
| 5687277 | LITTLEJOHN CANDICE | 400 CHRYSLER ST | | | | KANNAPOLIS | NC | 28083 | |
| 5687278 | LITTLEJOHN CHARICE A | 1949 GREEN RD | | | | CLEVELAND | OH | 44121 | |
| 5687279 | LITTLEJOHN CHICORA | 61 BINGHAM RD | | | | ASHEVILLE | NC | 28806 | |
| 5687280 | LITTLEJOHN DAMION | 564 HEINEMAN ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5687281 | LITTLEJOHN DELORES | 2500 PINEVIEW LN | | | | GASTONIA | NC | 28054 | |
| 5687282 | LITTLEJOHN DENISE | P O BOX 186 | | | | BETHUNE | SC | 29009 | |
| 5454238 | LITTLEJOHN FERNICHA | 521 KELLY ST | | | | GAFFNEY | SC | 29341-1936 | |
| 5687283 | LITTLEJOHN JESSICA | 9939 FRAGRANT LILIES WAY | | | | LAUREL | MD | 20723 | |
| 5687284 | LITTLEJOHN LACRESHA | 7112 E JASPER ST | | | | TULSA | OK | 74115 | |
| 5687285 | LITTLEJOHN LATORRIA | 4646 MONCRIEF RD APT 7 | | | | JACKSONVILLE | FL | 32209 | |
| 5687286 | LITTLEJOHN LEON | 835 E 131ST ST | | | | CLEVELAND | OH | 44108 | |
| 5687287 | LITTLEJOHN MELINDA | 1335 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571 | |
| 5687288 | LITTLEJOHN NATASHA A | 3220 SPRING VALLEY DR | | | | GASTONIA | NC | 28052 | |
| 5687289 | LITTLEJOHN REBECCA | 120 PRISON CIRCLE | | | | GAFFNEY | SC | 29340 | |
| 5687290 | LITTLEJOHN SARA | 2338 EMERALD MINE RD | | | | SHELBY | NC | 28152 | |
| 5687291 | LITTLELIGHT GARY | PO BOX 961 | | | | CROW AGENCY | MT | 59022 | |
| 5454239 | LITTLEPAGE JEFFREY | 443 CREEKSIDE DRIVE DOWNINGTOWN CHESTER029 | | | | DOWNINGTOWN | PA | | |
| 4869773 | LITTLER MENDELSON P C | 650 CALIFORNIA ST 20TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| 5687292 | LITTLER PAMELA | 44725 STATE HIGHWAY 76 | | | | HEMET | CA | 92544 | |
| 5687293 | LITTLES AMBER | 3930 WEST KAYPOINTE | | | | SPRINGFIELD | MO | 65802 | |
| 5687294 | LITTLES CARDINALLE | 3027 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5687295 | LITTLES KESHAMN | 33 WILD CHERRY DR | | | | FT STEWART | GA | 31315 | |
| 5687296 | LITTLES OLIVIA | 437 N 19TH STREET | | | | FT PIERCE | FL | 34947 | |
| 5687297 | LITTLES PLUMBING LLC | 239 CLAY STREET | | | | WHEELERSBURG | OH | 45694 | |
| 5687298 | LITTLES ROSE | 100 HOLLOW TREE LN | | | | HOUSTON | TX | 77090 | |
| 5687299 | LITTLES SEPTIC SERVICE INC | 239 CLAY STREET | | | | WHEELERSBURG | OH | 45694 | |
| 5687300 | LITTLES STELLA L | 12604 LAGRANGE CT | | | | FT WASHINGTON | MD | 20744 | |
| 5687301 | LITTLESHIELD SARAH | PO BOX 307 | | | | ST STEPHENS | WY | 82524 | |
| 5454240 | LITTLESINGER FERNANDO | 166 LAKEWOOD CT | | | | ROSEBURG | OR | 97471-4730 | |
| 5454241 | LITTLETON BRENDA | 1725 N FAIRFAX DR APT B | | | | SAN BERNARDINO | CA | 92404-5541 | |
| 5687302 | LITTLETON CAROLYN | 713 GASTON AVENUE | | | | FAIRMONT | WV | 26554 | |
| 5687303 | LITTLETON CHESTER | 23396 PARK AVE | | | | GEORGETOWN | DE | 19947 | |
| 5687304 | LITTLETON CHESTER JR | PO BOX 342 | | | | SNOW HILL MD | MD | 21863 | |
| 5687305 | LITTLETON ERNESTINE | 1711 CONCORD CT APT 304 | | | | KANSAS CITY | MO | 64110 | |
| 5687306 | LITTLETON ERNESTINE R | 8033 BROOKELYN | | | | KC | MO | 64132 | |
| 5687307 | LITTLETON JEFF | 2207 QUINCY ST | | | | KANSAS CITY | MO | 64127 | |
| 5687308 | LITTLETON KERRI | 703 E 3RD NORTH ST APT 6M | | | | SUMMERVILLE | SC | 29485 | |
| 5687309 | LITTLETON KRISTI | 68555 SCOTT ST | | | | LANSING | OH | 43934 | |
| 5687310 | LITTLETON MARCELLA | 402 DUST COMMANDER DRIVE | | | | HARRISON | OH | 45030 | |
| 5405317 | LITTLE-WADSWORTH JACQUELINE | 1239 WRECKENRIDGE | | | | FLINT | MI | 48532 | |
| 5687311 | LITTLEWHITEMAN OLIVE | 725 UTE ST | | | | TOWAOC | CO | 87324 | |
| 5687312 | LITTLEWIND KELLEN | PO BOX 70 | | | | FT TOTTEN | ND | 58335 | |
| 5687313 | LITTLEWIND VOLANTE | 3850 81 AVE NE | | | | SAINT MICHAELS | ND | 58370 | |
| 5687314 | LITTON BOBBY L JR | 2786 ORANGWOOD LN | | | | NEWTON | NC | 28658 | |
| 5687315 | LITTON FRANCES | 5990 KESWICK AVE | | | | RIVERSIDE | CA | 92506 | |
| 5687316 | LITTON MICHELLE | 109 HILL DR | | | | CHAR | WV | 25311 | |
| 5687317 | LITTON WILMA | 1400 NORTH LAKE SHORE DR | | | | CHICAGO | IL | 60610 | |
| 5687318 | LITTREL DUDLEY | 505 S KENNEDY AVE | | | | ELLINWOOD | KS | 67526 | |
| 5687319 | LITTREL PATTY | 419 SUNFLOWER DR | | | | HAYS | KS | 67601 | |
| 5454242 | LITTRELL CASEY | 957 SAND CREST DR | | | | PORT ORANGE | FL | 32127-7710 | |
| 5687320 | LITTRELL ELISE | 6380 EGRET DR | | | | LAKELAND | FL | 33809 | |
| 5687321 | LITTRELL GARY | 4302 BELLE VISTA DR | | | | ST PETE BEACH | FL | 33706 | |
| 5454243 | LITTRELL ROBERT | 38509 270TH RD | | | | GILLIAM | MO | 65330 | |
| 5687322 | LITTRELL TRACY | 1600 N WINSLOW 36 | | | | BLOOMINGTON | IN | 47404 | |
| 5687323 | LITTS TIA | 105 WYATTS DR | | | | SCOTIA | NY | 12302 | |
| 5454244 | LITTY MARILYN | 5429 S LIBBY RD | | | | PARADISE | CA | 95969-5908 | |
| 5687324 | LITVAK YANA | 2351 BRADFORD SQ | | | | ATLANTA | GA | 30345 | |
| 5687325 | LITVIN NICOLE | 6400 KINGSDALE BLVD | | | | PARMA HEIGHTS | OH | 44130 | |
| 5454245 | LITVINCHYK MARGARET | 44 WALES RD | | | | STAFFORD SPRINGS | CT | 06076 | |
| 5687326 | LITVINOVA YEKATERINA | 2256 EAST SHERMAN STREET | | | | ENGLEWOOD | OH | 45322 | |
| 5687327 | LITWINSKI JOANNE | 313 12 CHURCH RD | | | | BEECH ISLAND | SC | 29842 | |
| 5687328 | LITWINSKI THOMAS | 232 OCEAN AVE NONE | | | | W HAVEN | CT | 06516 | |
| 5687329 | LITZ RANDY | 427 ST CLAIR AVE | | | | RENOVO | PA | 17764 | |
| 5687330 | LITZ RICK | 263 CARTY ST | | | | WHEELERSBURG | OH | 45694 | |
| 5687331 | LITZENBERG DAVIV B | 4877 COLLEGE ACIS | | | | WILMINGTON | NC | 28403 | |
| 5454246 | LITZENBERGER KRISTINA | 102 LITTLEJOHN ST | | | | SUMMERVILLE | SC | 29483-5206 | |
| 5687332 | LITZINGER BRIAN | PO BOX 320283 | | | | LOS GATOS | CA | 95032 | |
| 5424880 | LIU | 1333 FLUSHING AVE | | | | BROOKLYN | NY | 11237-1301 | |
| 5687333 | LIU AMY | 1507 HAMPTON DR | | | | DAVIS | CA | 95616 | |
| 5687334 | LIU ANTHONY | 3 WOODLAND TOWNHOUSE ROAD | | | | LOCH SHELDRAKE | NY | 12759 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454247 | LIU BARBARA | 4302 ROSEMARY ST | | | | CHEVY CHASE | MD | 20815-5216 | |
| 5454248 | LIU CHRISTOPHER | 509 KAUKAALII STREET | | | | WAHIAWA | HI | 96786 | |
| 5454249 | LIU CHUNLONG | 353 STEARNS RD | | | | MANSFIELD CENTER | CT | 06250-1528 | |
| 5454250 | LIU CICI | 2815 EVANS STREET BROWARD011 | | | | HOLLYWOOD | FL | | |
| 5454251 | LIU DONGSHENG | 12211 SUGAR CREEK CT | | | | HERNDON | VA | 20170-2321 | |
| 5454252 | LIU FANGXI | 153 RICKEY BLVD UNIT G4 | | | | BEAR | DE | 19701 | |
| 5454253 | LIU FENG | 9 HARRIGAN RD | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 5687335 | LIU GRIDER | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5687336 | LIU HONGTAO | 2601 SW ARCHER RD A-202 | | | | GAINESVILLE | FL | 32608 | |
| 5454254 | LIU JIMEI | 218 NEW PETERSBURG DR APT A COLUMBIA073 | | | | MARTINEZ | GA | 30907 | |
| 5454255 | LIU JINAN | 36128 FANSHAWE ST | | | | FREMONT | CA | 94536-4634 | |
| 5687337 | LIU JING | 444 WASHINGTON BLVD APT 5424 | | | | JERSEY CITY | NJ | 07310 | |
| 5454256 | LIU JING | 444 WASHINGTON BLVD APT 5424 | | | | JERSEY CITY | NJ | 07310 | |
| 5454257 | LIU JINPEI | 9 MALCOLM AVE SE | | | | MINNEAPOLIS | MN | 55414-3307 | |
| 5687338 | LIU JINQUING | 1035 MONTGOMERY | | | | ROSEVILLE | CA | 95678 | |
| 5454258 | LIU JJIE | 1029 SE ROUNDELAY ST WASHINGTON067 | | | | HILLSBORO | OR | | |
| 5454259 | LIU JQIE | 1029 SE ROUNDELAY ST WASHINGTON067 | | | | HILLSBORO | OR | | |
| 5454260 | LIU JUN | 1041 S DALE ST APT 101 | | | | BOISE | ID | 83706-7639 | |
| 5454261 | LIU KAI | 10625 49TH AVE | | | | CORONA | NY | 11368 | |
| 5424881 | LIU LENA T | 13500 BONNIE DALE DRIVE | | | | GAITHERSBURG | MD | 20878 | |
| 5454262 | LIU LING | 31 BARRY LN NASSAU059 | | | | SYOSSET | NY | | |
| 5454263 | LIU MENG | 87 CROSSWINDS DR | | | | GROTON | MA | 01450-1131 | |
| 5454264 | LIU MING | 2049 S TRIVIZ DR APT E13 | | | | LAS CRUCES | NM | 88001-5895 | |
| 5454265 | LIU PATRICK | 445 PHILIP AVE | | | | STATEN ISLAND | NY | 10312-5816 | |
| 5454266 | LIU PAUL | 1700 E 56TH ST APT 2607 | | | | CHICAGO | IL | 60637-5070 | |
| 5454267 | LIU PENG | 3453 BLENHEIM LN SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5687339 | LIU QI | 1504 BOLUS CT | | | | WAKE FOREST | NC | 27587 | |
| 5454268 | LIU QIUJU | 11 LANARK RD | | | | CHAPEL HILL | NC | 27517-4040 | |
| 5687340 | LIU RAY | 41935 SWITZERLAND DR 38 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5687341 | LIU RUIZ-MADRID | 5701 LEXINGTON DR | | | | EL PASO | TX | 79924 | |
| 5454269 | LIU SHA | 925 BROWN AVE | | | | WESTFIELD | NJ | 07090-4208 | |
| 5687342 | LIU SHELLEY | 1651 PERKINS DR | | | | ARCADIA | CA | 91006 | |
| 5454270 | LIU SHENGXI | 10017 HIDDEN FALLS DR BRAZORIA039 | | | | PEARLAND | TX | | |
| 5687343 | LIU SHIGANG | 3509 COLE VILLAGE | | | | LAS CRUCES | NM | 88001 | |
| 5687344 | LIU SHIRLEY | 1017 SCHWERIN ST | | | | DALY CITY | CA | 94014 | |
| 5454271 | LIU SICHEN | 16008 HOWARD LANDING DR | | | | GAITHERSBURG | MD | 20878-2261 | |
| 5454272 | LIU TINA | 500 N NIMITZ HWY | | | | HONOLULU | HI | 96817-5030 | |
| 5687345 | LIU WINNIE | 1200 GRAND ST 317 | | | | HOBOKEN | NJ | 07030 | |
| 5454273 | LIU XIAO X | 126 ACADEMY LN DELAWARE 045 | | | | UPPER DARBY | PA | 19082 | |
| 5454274 | LIU XIAOHAN | 1848 S ASHLAND AVE APT 2 | | | | CHICAGO | IL | 60608-2839 | |
| 5454275 | LIU XIN | 2373 NW 185TH AVE PMB134 WASHINGTON067 | | | | HILLSBORO | OR | | |
| 5454276 | LIU XINGCHEN | 5002 SHEBOYGAN AVE APT 206 | | | | MADISON | WI | 53705-2812 | |
| 5454277 | LIU XUAN | 3500 BLYSWORTH CT APT H | | | | WINSTON SALEM | NC | 27106-4354 | |
| 5687346 | LIU YONGDA | 3901 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5687347 | LIU YU | 7432 HIGHLAND OAKS DR | | | | PLEASANTON | CA | 94588 | |
| 5454278 | LIU YU | 7432 HIGHLAND OAKS DR | | | | PLEASANTON | CA | 94588 | |
| 5454279 | LIU YUCHEN | 1130 S MICHIGAN AVE APT 912 | | | | CHICAGO | IL | 60605-2317 | |
| 5454280 | LIU YUN | 603 E WAINSCOT DR | | | | NEW MARKET | MD | 21774 | |
| 5454281 | LIU YUQUN | 6184 COTTLE RD APT10 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5454282 | LIU ZHIKE | 450 WHITMAN ST APT 55 | | | | GOLETA | CA | 93117-4067 | |
| 5454283 | LIU ZXIN | 1029 SE ROUNDELAY ST WASHINGTON067 | | | | HILLSBORO | OR | | |
| 5687348 | LIUA TONYA H | 94-330 PAIWA ST | | | | WAIPAHU | HI | 96797 | |
| 5687349 | LIUDMILA MARTINEZ | 5518 SAWYER RD | | | | TAMPA | FL | 33634 | |
| 5687350 | LIUFAU CARDINAL P | 73-4190 HOLU PLACE | | | | KAILUA KONA | HI | 96740 | |
| 5687351 | LIVADITIS FRANCES | 752 N VILLA AVE | | | | VILLA PARK | IL | 60181 | |
| 5687352 | LIVAS AMBER | 13800 DEL RAY LN | | | | OHS | CA | 92260 | |
| 5687353 | LIVAS MANEKKA | 400 MORGAN ST | | | | HOUMA | LA | 70360 | |
| 5687354 | LIVAUDAIS CHERYL | 10839 HAWAII DRIVE SOUTH | | | | JACKSONVILLE | FL | 32246 | |
| 5687355 | LIVDAHL DEBORAH | 103 12 EAST SUMNER | | | | HAR | IL | 60033 | |
| 4794601 | LIVE LOGISTICS CORP | 200 N FAIRWAY DR SUITE 192 | | | | VERNON HLS | IL | 60061 | |
| 4868924 | LIVECLICKER INC | 560 S WINCHESTER BLVD STE 500 | | | | SAN JOSE | CA | 95128 | |
| 5687356 | LIVELY ANGELICA | 155 MIMOSA PLACE | | | | LAFAYETTE | LA | 70506 | |
| 5687357 | LIVELY ANN | 4195 N 1300 E | | | | BUHL | ID | 83316 | |
| 5454284 | LIVELY DELPHINE | 400 34TH ST N APT 114 | | | | SAINT PETERSBURG | FL | 33713-9044 | |
| 5454285 | LIVELY JANICE | 955 PUXICO ROAD PERCY | | | | PERCY | IL | 62272 | |
| 5687358 | LIVELY JAUNITA | 422 LAGRANDE BLVD | | | | GALLIPOLIS | OH | 45631 | |
| 5454286 | LIVELY JOAN | 3735 WARRIOR JASPER RD | | | | WARRIOR | AL | 35180 | |
| 5687359 | LIVELY JOSHUA | 2334 84TH AVE APT B | | | | OAKLAND | CA | 94605 | |
| 5687360 | LIVELY JULIE | P O BOX 865 | | | | ABITA SPRING | LA | 70420 | |
| 5687361 | LIVELY MARCIE | 5803 HUBERVILLE AVE | | | | DAYTON | OH | 45431 | |
| 5687362 | LIVELY MARISAA | 1548 COPP STREET | | | | JEANERETTE | LA | 70544 | |
| 5687363 | LIVELY MIKIAH | 919 CYPREMORT STREET | | | | JEANERETTE | LA | 70544 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2862 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687364 | LIVELY NACY | 1312 PRINCTON AVN | | | | PRINCTON | WV | 24740 | |
| 5454287 | LIVELY TANA | 123 E 710 SOUTH CIR | | | | IVINS | UT | 84738 | |
| 5687365 | LIVENGOOD DONNA J | 576 CENTENARY RD | | | | BRUCETOWN MILLS | WV | 26525 | |
| 5454288 | LIVENGOOD ERIC | 9 WYNN PL | | | | FORT STEWART | GA | 31315-1830 | |
| 5454289 | LIVENGOOD REBECCA | 16825 HWY 59 | | | | MOUND CITY | MO | 64470 | |
| 5687366 | LIVENGOOD TIM | 546 SE 4TH TERRACE APT A | | | | CAPE CORAL | FL | 33990 | |
| 5687367 | LIVENSPERGER MELINDA | 5911 STEWARD RD | | | | CHARLESTON | SC | 29401 | |
| 5454290 | LIVERA DES | 1188 MISSION ST | | | | SAN FRANCISCO | CA | 94103-1586 | |
| 5687368 | LIVERANCE MESHIA | 2910 IRENE ST | | | | LUTZ | FL | 33559 | |
| 5687369 | LIVERMAN TONYA | 50 GAMMY DR | | | | ELKTON | MD | 21921 | |
| 5424883 | LIVERMORE LISA AS EXECUTOR OF THE ESTATE OF TERRY LIVERMORE DECEASED ET AL | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5404454 | LIVERMORE LIVESCAN | 4047 1ST STREET NO 208 | | | | LIVERMORE | CA | 94550 | |
| 4860204 | LIVETRENDS DESIGN GROUP LLC | 1350 SHEELER AVE STE 1 | | | | APOPKA | FL | 32703 | |
| 5687370 | LIVIA CORREA TRINIDAD | RR 6 BOX 9465 | | | | SAN JUAN | PR | 00926 | |
| 5687371 | LIVIA MOROCHO | 430 UNION STREET | | | | HACKENSACK | NJ | 07601 | |
| 5424885 | LIVIA PANNCCIONE | 325 OCEAN BOULEVARD | 1B | | | LONG BRANCH | NJ | 07740 | |
| 5687372 | LIVING GREENERY | 3621 BUCHANAN TRAIL WEST | | | | GREENCASTLE | PA | 17225 | |
| 5454291 | LIVING SMART INC | 28 CENTRAL AVENUE | | | | MILLER PLACE | NY | 11764 | |
| 5687373 | LIVINGOOD WAYNE | 173 MAIN STREET | | | | GRAYESVILLE | PA | 15337 | |
| 5687374 | LIVINGSTON ALANNA | 56 HIGHTOWER ST LOT3 | | | | ST MARYS | GA | 31558 | |
| 5454292 | LIVINGSTON AMY | 2133 BULJAN DR | | | | FOLSOM | CA | 95630-6196 | |
| 5687375 | LIVINGSTON BEATRICE T | 7437 W HYW 90 | | | | GREENVILLE | FL | 32331 | |
| 5687376 | LIVINGSTON BRATHWAITEJR | 517 PARKER ST | | | | CHESTER | PA | 19013 | |
| 5454293 | LIVINGSTON CHERIE | 7130 TRANQUIL LN | | | | CONVERSE | TX | 78109 | |
| 5687377 | LIVINGSTON COUNTY DAILY PRESS | 323 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| 5454294 | LIVINGSTON DAWN | 8652 W BRITTANY DR | | | | LITTLETON | CO | 80123-3249 | |
| 5687378 | LIVINGSTON DOMINIQUE C | 1206 E CURTIS ST | | | | TAMPA | FL | 33603 | |
| 5687379 | LIVINGSTON GIANNA | 107 BELLVUE CT | | | | SAINT MARYS | GA | 31558 | |
| 5424887 | LIVINGSTON HELEN | 2751 S OCEAN DR APT 1508S | | | | HOLLYWOOD | FL | 33019-2714 | |
| 5687380 | LIVINGSTON JENNIFER | 92 BROADWAY ST APT 1 | | | | WHITEHALL | NY | 12887 | |
| 5687381 | LIVINGSTON JOI | 2037 BOYKIN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5454295 | LIVINGSTON JUDITH | 10341 E TEAKWOOD CT | | | | SUN LAKES | AZ | 85248 | |
| 5687382 | LIVINGSTON KATRINA | 276 BASSETT LOOP | | | | COLUMBIA | SC | 29229 | |
| 5454296 | LIVINGSTON KEVIN | 6 BADGER RD APT A | | | | ANNAPOLIS | MD | 21402-1246 | |
| 5687383 | LIVINGSTON LENITA | 1909 MEADOWLARK LN 38 | | | | CHARLOTTE | NC | 28210 | |
| 5687384 | LIVINGSTON LINDA | 11690 N 1880 RD | | | | SAYRE | OK | 73662 | |
| 5687385 | LIVINGSTON MARY | 3300 BEACHWOOD DR | | | | LITHIA | GA | 30122 | |
| 5687386 | LIVINGSTON MELISSA | 243 CIRCLE OF PRINCETON | | | | PRINCETON | WV | 24740 | |
| 5454297 | LIVINGSTON MIKELA | 1613 S FARRAGUT ST | | | | RIDGECREST | CA | 93555-7500 | |
| 5454298 | LIVINGSTON MOLLIE | 8564 MYSTRAS CIR | | | | ELK GROVE | CA | 95624-3454 | |
| 5687387 | LIVINGSTON NINA | 175 L STREET 4 | | | | GERING | NE | 69341 | |
| 4880617 | LIVINGSTON PARISH NEWS | PO BOX 1529 | | | | DENHAM SPRINGS | LA | 70727 | |
| 5403351 | LIVINGSTON PARISH SCHOOL BOARD | PO BOX 1030 | | | | LIVINGSTON | LA | 70754 | |
| 5405318 | LIVINGSTON PARISH SCHOOL BOARD | PO BOX 1030 | | | | LIVINGSTON | LA | 70754 | |
| 5484325 | LIVINGSTON PARISH SCHOOL BOARD | PO BOX 1030 | | | | LIVINGSTON | LA | 70754 | |
| 5787597 | LIVINGSTON PARISH SCHOOL BOARD | PO BOX 1030 | | | | LIVINGSTON | LA | 70754 | |
| 5687388 | LIVINGSTON ROBIN | 2715 SOMME AVE | | | | NORFOLK | VA | 23509 | |
| 5687389 | LIVINGSTON SCOTT | 63 GORDON BLVD 107 | | | | WOODBRIDGE | VA | 22192 | |
| 5454299 | LIVINGSTON SHAREICE | 7723 CHASE ST | | | | MERRILLVILLE | IN | 46410-4422 | |
| 5687390 | LIVINGSTON SHERRY | 135 ARTINO STREET | | | | EUREKA | CA | 95503 | |
| 5687391 | LIVINGSTON STEPHAN | PO BOX 494 | | | | EKALAKA | MT | 59324 | |
| 5687392 | LIVINGSTON TAURREZ | 413 NORTHUMBERLAND | | | | BUFFALO | NY | 14215 | |
| 5454300 | LIVINGSTON THERESA | 113 LOGAN RIDGE DR | | | | STATESVILLE | NC | 28677-8450 | |
| 5687393 | LIVINGSTON TONY | 10940 PATHFINDER TRL | | | | LAKELAND | FL | 33809 | |
| 5454301 | LIVINGSTONE ANGELICA | 717 NE 13TH CT APT 24 | | | | FORT LAUDERDALE | FL | 33304-4709 | |
| 5687394 | LIVINSTON GARY | 809 HAROLD AVE | | | | LIVEOAK | FL | 32060 | |
| 5687395 | LIVIS JAQUETTA | 1226 ROUSSELL STREET | | | | HOUMA | LA | 70360 | |
| 5454302 | LIVNAT ALEXANDER | PO BOX 34315 | | | | BETHESDA | MD | 20827-0315 | |
| 5454303 | LIVNI FRANK | 8047 ARCHER AVE N | | | | FAIR OAKS | CA | 95628 | |
| 5687396 | LIVOLSI JOHN | 800 BELL ARBOR CT | | | | CARY | NC | 27519 | |
| 5405319 | LIVONIA CITY SUMMER | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | |
| 5405320 | LIVONIA CITY WINTER | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | |
| 5687397 | LIVRAMENTO DANILO | 144 CONNEMARA CR | | | | HYANNIS | MA | 02601 | |
| 5687398 | LIVSHIN EMILY | 60 SCHOOLHOUSE LANE | | | | ONEONTA | NY | 13820 | |
| 5687399 | LIXIE VAZQUEZ | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5687401 | LIYAH HUTCHINSON | 627 E 115TH | | | | CLEVELAND | OH | 44108 | |
| 5687402 | LIYAH WEST | 1730 MAPLEGROVE | | | | CANTON | OH | 44705 | |
| 5687403 | LIYU JESSE | 5945 GRAND BANKS RD | | | | COLUMBIA | MD | 21044 | |
| 5424889 | LIYUN DING | 3127 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706 | |
| 5454304 | LIZ AIDA | 422 N 10TH ST | | | | ALLENTOWN | PA | 18102-5509 | |
| 5687404 | LIZ ALEXANDER | 2112 S MEADE ST | | | | SOUTH BEND | IN | 46613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687405 | LIZ AYALA | 551 LAFAYETTE ST | | | | LANCASTER | PA | 17603 | |
| 5687406 | LIZ BEATRIZ ESTRADA | CALLE 62 74 | | | | CAROLINA | PR | 00983 | |
| 5687407 | LIZ BRISAI | 532 COLLEGE DR APT 411 | | | | HENDERSON | NV | 89015 | |
| 5687408 | LIZ CAMERON | 15380 80TH ST | | | | OAK PARK | MN | 56357 | |
| 5687409 | LIZ CASELLA LLC | 860 S LOS ANGELES ST SUITE 708 | | | | LOS ANGELES | CA | 90014 | |
| 5687410 | LIZ COOK | 55 E FROTHINGHAM | | | | PITTSTON | PA | 18651 | |
| 5687411 | LIZ DELGADO | 79 CLARK STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5687412 | LIZ DUARTE | 119 23RD AVE | | | | PATERSON | NJ | 07513 | |
| 5687413 | LIZ ESCAMILLA | 25530 SINGING RAIN | | | | SAN ANTONIO | TX | 78260 | |
| 5687414 | LIZ GAMMON | 4 LORI ST | | | | MONROE | NJ | 08831 | |
| 5687415 | LIZ GERLACH | 7015 LEE VALLEY CIR | | | | MINNEAPOLIS | MN | 55439 | |
| 5687416 | LIZ GILLAND | 1511 ELM ST | | | | CONWAY | SC | 29526 | |
| 5687417 | LIZ GONZALEZ | PO BOX 1355 CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5687418 | LIZ HEMPHILL | 3768 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5687419 | LIZ HILL | 25 MERVIN LANE | | | | BRADFORD | PA | 16701 | |
| 5687420 | LIZ HUMBERT | 117 EAST WYANE STREET | | | | CELINA | OH | 45822 | |
| 5687421 | LIZ JAMALI | 3719 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5687422 | LIZ JETT | 625 MEADOWFIELD RD | | | | GASTON | SC | 29053 | |
| 5424891 | LIZ KASHANI | 2 W 46TH ST STE 909 | | | | NEW YORK | NY | 10036-4502 | |
| 5687423 | LIZ LIANYEN | HC 04 BOX 0196 | | | | CANOVANAS | PR | 00729 | |
| 5687424 | LIZ LOPEZ | 2994 MAINST | | | | SPFLD | MA | 01107 | |
| 5687425 | LIZ M RODRIGUEZ | URB LA QUITA C 4 161 | | | | SABANA GRANDE | PR | 00637 | |
| 5403842 | LIZ MANZANO | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00917 | |
| 5687426 | LIZ MARTINEZ ROJAS | 656 A ABERWOOD LANE | | | | FREEMANSBURG | PA | 18017 | |
| 5687428 | LIZ MCDONALD | 31 WILLIAM ST | | | | HUDSON FALLS | NY | 12804 | |
| 5687429 | LIZ MCGEE | 708 7TH AVE SOUTH 4 | | | | GREAT FALLS | MT | 59405 | |
| 5687430 | LIZ MCKINNEY | 4063 QUAY ROAD 649 | | | | TUCUMCARI | NM | 88401 | |
| 5687431 | LIZ MENDEZ | 224 E 2ND AVE | | | | RANSON | WV | 25438 | |
| 5687432 | LIZ MILLER | 4631 MELROSE ST | | | | PHILADELPHIA | PA | 19137 | |
| 5687433 | LIZ ORRASQUIETA | 2569 E TEMPLE APT H | | | | BALDWIN PARK | CA | 19792 | |
| 5687434 | LIZ ORTIZ | 3290 APPLEBLOSSOM LN | | | | WESTMINSTER | CO | 80030 | |
| 5687435 | LIZ PALMER | 701 FRED RD | | | | FANCY FARM | KY | 42039 | |
| 5687436 | LIZ PLACE | 1204 S 120TH LN | | | | AVONDALE | AZ | 85323 | |
| 5687437 | LIZ PONCE | HC 04 BOX 43356 | | | | MAYAGUEZ | PR | 00680 | |
| 5687438 | LIZ RAMIREZ | 4594 SHELTER CV | | | | KELSEYVILLE | CA | 95451 | |
| 5687439 | LIZ REVAK | 16282 HOSMER RD | | | | MIDDLEFIELD | OH | 44062 | |
| 5687440 | LIZ RIVERA | 2517 LEE ST SE | | | | SALEM | OR | 97301 | |
| 5687441 | LIZ RODRIGUEZ | JARDINES DEL CARIBE | | | | MAYAGUEZ | PR | 00681 | |
| 5687442 | LIZ ROMAN | 937 FEATHER ST | | | | LA PUENTE | CA | 91746 | |
| 5687443 | LIZ SUAREZ | AVE FLOR DEL VALLE | | | | CATANO | PR | 00915 | |
| 5687444 | LIZ TETHERLY | PO BOX 6014 | | | | CSTED | VI | 00823 | |
| 5687445 | LIZ THOMAS | 1835 CHERRY AVE | | | | LONG BEACH | CA | 90806 | |
| 5687446 | LIZ VALDEZ | 335 TERRILL | | | | RATON | NM | 87740 | |
| 5687447 | LIZ VALENTINE | 196 COTTON FIELD LANE EAST | | | | BLUFFTON | SC | 29910 | |
| 5687448 | LIZ VILLA | 414 S STATE ST | | | | SN BERNARDINO | CA | 92313 | |
| 5687449 | LIZ VOZAR | 17 VIRGINIA DR | | | | MC KEESPORT | PA | 15133 | |
| 5687450 | LIZ WALKER | 242 HARVESTMOON PARKWAY | | | | KYLE | TX | 78640 | |
| 5687451 | LIZ WILLIAMS | 13746 CAMPUS DRIVE | | | | OAKLAND | CA | 94605 | |
| 5687452 | LIZ WINTERS | 2796 W BROADWAY | | | | BUNKER HILL | IN | 46914 | |
| 5687453 | LIZA BURGOS | CALLE MONZERATE 7 | | | | AGUAS BUENAS | PR | 00703 | |
| 5687454 | LIZA BYLILLY | PO BOX 244 | | | | ANETH | UT | 84510 | |
| 5687455 | LIZA CERVANTES | 1309 25TH ST | | | | LUBBOCK | TX | 79411 | |
| 5687456 | LIZA DE JESUS | 328 EAST 197TH ST | | | | BRONX | NY | 10458 | |
| 5687457 | LIZA E BUTLER | 1308 IVERSON ST | | | | OXON HILL | MD | 20745 | |
| 5687458 | LIZA ENCARNACION | NEMESIR CANALE EDIF 5 APT | | | | SAN JUAN | PR | 00918 | |
| 5687459 | LIZA FELICI | 88 HENDRICK ST | | | | PROVIDENCE | RI | 02908 | |
| 5687460 | LIZA FERRER | 17700 S WESTERN AVE SPC 1 | | | | GARDENA | CA | 90248 | |
| 5687461 | LIZA GALLO | 260 ALCOTT ROAD | | | | SAN BRUNO | CA | 94066 | |
| 5687462 | LIZA GARZA | 1929 WOLSEY | | | | MISSION | TX | 78572 | |
| 5687463 | LIZA GONZALEZ | PARCELAS SABANETAS CALLE | | | | MOCA | PR | 00716 | |
| 5687464 | LIZA HANCE-MEDINA | JARDINES DE SANTA ANA | | | | COAMO | PR | 00769 | |
| 5687465 | LIZA LOPEZ | 6920 W POLK ST | | | | PHOENIX | AZ | 85043 | |
| 5687466 | LIZA M PINET | CALLE CEIBA PILAR | | | | CAROLINA | PR | 00984 | |
| 5687467 | LIZA MORALES | 9542 PLAZA PALMAR URB CAMINO DEL M | | | | TOA BAJA | PR | 00949 | |
| 5687468 | LIZA NICHOLAS | 24101 LAKESHORE BLVD APT 4 | | | | EUCLID | OH | 44123 | |
| 5687469 | LIZA RIVERA | CALLE 4 N-6 URB HILL SIDE | | | | SAN JUAN | PR | 00926 | |
| 5687470 | LIZA SOTO | BARRIO PALENQUE BUZON 31 | | | | BARCELONETA | PR | 00617 | |
| 5687472 | LIZA WILLIAMS | 1165 CARLA DR | | | | FLORISSANT | MO | 63031 | |
| 5687473 | LIZABETH ARIZMENDEZ | PO BOX 37 | | | | LYFORD | TX | 78569 | |
| 5687474 | LIZABETH GUTIERREZ | 6132 E 27TH | | | | TUCSON | AZ | 85711 | |
| 5687475 | LIZABETH WILLIAMSON | 350 QUINCY STREET | | | | BROOKLYN | NY | 11216 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687476 | LIZAK LOLA | 1581 BELLE AVE | | | | LAKEWOOD | OH | 44107 | |
| 5454305 | LIZAK NANCY | 94 HIRAM HILL RD | | | | MONROE | CT | 06468 | |
| 5687477 | LIZALDE ARCELIA | 487 ST APT B4 | | | | CHULA VISTA | CA | 91910 | |
| 5687478 | LIZAN BAYLEY | 9509 WARWICK BLVD | | | | NORFOLK | VA | 23505 | |
| 5687479 | LIZANDRA CORTES | 4655 PALM AVE APT 319 | | | | HIALEAH | FL | 33012 | |
| 5687480 | LIZANDRA NARZAN | RESS SIERRA LINDA APT 26 EDIF 2 | | | | BAYAMON | PR | 00957 | |
| 5687481 | LIZANDRO CEBALLOS | 1426 BELMONT ST | | | | DELANO | CA | 93215 | |
| 5687482 | LIZANDRO SILVA | 4230 BERKSHIRE ST | | | | OXNARD | CA | 93033 | |
| 5687483 | LIZANDRO URIAS | 305 S SPRUCE | | | | OTHELLO | WA | 99344 | |
| 5687484 | LIZANN PEZENT | 345 HICKS AVE | | | | JACKSON | AL | 36545 | |
| 5687485 | LIZARAZO BRITTANY | 131 HAWKINS ST | | | | YPSILANTI | MI | 48197 | |
| 5687486 | LIZARDI ARIANA | PASEO GALES 2106 | | | | GURABO | PR | 00778 | |
| 5687487 | LIZARDI CARLOS | CALLE SAN LUCAS 1404 URB ALTA | | | | SJ | PR | 00926 | |
| 5687488 | LIZARDI MARY | 3418 MELISSA WAY | | | | KODAK | TN | 37764 | |
| 5687489 | LIZARDI SUHEILY | CON SANTA JUANA AP 807 | | | | CAGUAS | PR | 00725 | |
| 5454306 | LIZARDO MANUELA | AH15 CALLE 41 | | | | BAYAMON | PR | 00956-4735 | |
| 5687490 | LIZARDO PATRIA | 941 PEBBLE CREEK CIR | | | | ORLANDO | FL | 32824 | |
| 5454307 | LIZARDO RONALDO | 16 CROSS GATE COURT | | | | POOLER | GA | 31322 | |
| 5687491 | LIZARDO ROSARIO | CALLE TULIPA 409 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 5687492 | LIZARDY MARIA | C-GUILLERMINA F24 | | | | BAYAMON | PR | 00957 | |
| 5687493 | LIZARRAGA ALMA L | 325 POMELO DR APT A2 | | | | VISTA | CA | 92081 | |
| 5454308 | LIZARRAGA BLANCA | 2247 CRAWFORD ST | | | | NORTH LAS VEGAS | NV | 89030-6102 | |
| 5454309 | LIZARRAGA GABRIEL | 8591 W OREGON AVE | | | | GLENDALE | AZ | 85305-3371 | |
| 5687494 | LIZARRAGA MARCELO | 10130 CAPISTRANO AVE | | | | SOUTH GATE | CA | 90280 | |
| 5687495 | LIZARRAGA TANIA | 2705 AGATE ST | | | | BAKERSFIELD | CA | 93304 | |
| 5687496 | LIZARRAGAPARRA ARACELI | 27 N BOEKE STREET | | | | KANSAS CITY | KS | 66101 | |
| 5687497 | LIZBET VALDEZ | 13005 MITCHELL DR | | | | MESQUITE | TX | 75180 | |
| 5687498 | LIZBETH A VEGA | 1320 NW 111TH ST | | | | MIAMI | FL | 33136 | |
| 5687499 | LIZBETH ALONSO | PO BOX 220 | | | | JAL | NM | 88252 | |
| 5687500 | LIZBETH GONZALES | 1130 COLORADO AVE | | | | GRAND JCT | CO | 81501 | |
| 5687501 | LIZBETH GUADALUPE | BUNKER 16A | | | | CAGUAS | PR | 00725 | |
| 5454310 | LIZBETH LIZBETH C | 6 CALLE 11 BO PALOMAS | | | | YAUCO | PR | 00698 | |
| 5687502 | LIZBETH MARCANO | ALTURASDE TORRIMAR CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 5687504 | LIZBETH MORALEZ | PO BOX 560344 | | | | GUAYANILLA | PR | 00656 | |
| 5687505 | LIZBETH NEGRON | 2121 REDLEAF DR | | | | BRANDON | FL | 33510 | |
| 5687506 | LIZBETH PENA | 308 N EAGLE PASS ST APT 1144 | | | | ALTON | TX | 78573 | |
| 5687507 | LIZBETH RAMIREZ | 13021 DESSAU RD 541 | | | | AUSTIN | TX | 78753 | |
| 5687508 | LIZBETH RODRIGUEZ | 2844 N CHARELES | | | | WICHITA | KS | 67204 | |
| 5424895 | LIZDESBY DIAZ LOPEZ | RES ELEONOR ROOSEVELT | EDIF 25 APT 528 | | | MAYAGUEZ | PR | 00680 | |
| 5687509 | LIZEN KENNY | 10919 PASQUALE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5424897 | LIZENIA MEZA | 2931 32ND STREET | | | | PORT ARTHUR | TX | 77642 | |
| 5687510 | LIZET CAMPOS | 2923 THE MALL ST APT 6 | | | | LOS ANGELES | CA | 90023 | |
| 5687511 | LIZETH GOMEZ | URB HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | |
| 5687512 | LIZETH MARTINEZ | -240 SACRAMENTO AVE 31 | | | | HAMILTON CITY | CA | 95951 | |
| 5424899 | LIZETTE AGUILAR | 11829 TOLENTINO DR | | | | RANCHO CUCAMONGA | CA | 91701 | |
| 5687513 | LIZETTE BOTELLO | 509 EL DORA RD | | | | ALAMO | TX | 78516 | |
| 5687514 | LIZETTE BROWN | 1026 GIPSON ST | | | | QUEENS | NY | 11691 | |
| 5687515 | LIZETTE COLON | CARRETERA 2 BOX1550 | | | | BAYAMON | PR | 00961 | |
| 5687516 | LIZETTE DELJADO | 7612 159TH ST E | | | | PUYALLUP | WA | 98375 | |
| 5687517 | LIZETTE GALARZA | PO BOX 704 | | | | MAUNABO | PR | 00707 | |
| 5687518 | LIZETTE GUZMAN | 16039 WINDCREST DR | | | | FONTANA | CA | 92337 | |
| 5687519 | LIZETTE HEBERT | PO BOX 987 | | | | PLAQUEMINE | LA | 70765 | |
| 5687520 | LIZETTE KRINGS | 15061 SW 9TH WAY | | | | MIAMI | FL | 33194 | |
| 5687521 | LIZETTE LEWIS | 1717 MLK DRIVE | | | | RM | NC | 27801 | |
| 5687522 | LIZETTE LOPEZ | HC 7 BOX 30038 | | | | JUANA DIAZ | PR | 00795 | |
| 5687523 | LIZETTE M HERNANDEZ | 6715 N ARMENIA AVE 3 | | | | TAMPA | FL | 33604 | |
| 5687524 | LIZETTE MALDONADO | URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5687525 | LIZETTE MANCIA | 506 SOUTH AUSTIN | | | | WEBSTER | TX | 77598 | |
| 5687526 | LIZETTE RAMOS | URB MONTE VERDE CALLE FLAMBOYAN E2 | | | | YAUCO | PR | 00698 | |
| 5687527 | LIZETTE SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5687528 | LIZETTE SIERRA | 900 E 35TH ST | | | | LORAIN | OH | 44055 | |
| 5687529 | LIZIANE SANTOS | 98 SCHOOL ROAD | | | | MONROE | NY | 10950 | |
| 5687530 | LIZMAR SILVESTRINI | HC 07 BOX 25864 | | | | PONCE | PR | 00731 | |
| 5687531 | LIZMARIE BETANCOURT | BO QUEBRADA GRANDE | | | | CAROLINA | PR | 00985 | |
| 5687532 | LIZMARIE CORREA | 81 GALLATIN AVE | | | | BUFFALO | NY | 14207 | |
| 5687533 | LIZMARIE DEL VALLE | CALLE HOLANDA JARDINES DE MONACO2 | | | | MANATI | PR | 00674 | |
| 5687534 | LIZMARIE JIMENEZ | HC61 BOX 4843 SECT LOS NUNES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5687535 | LIZMARIE REYES | 304 CHESNUT STREET | | | | HOLYOKE | MA | 01040 | |
| 5687536 | LIZMARY ROBLES | RES ERNESTO RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |
| 5687537 | LIZNETTE PEREZ MERCED | BO QUEBRA ARENA CARR 823 | | | | TOA ALTA | PR | 00954 | |
| 5687538 | LIZROXANA ROSARIO | 2442 MERCER ST | | | | HARRISBURG | PA | 17104 | |
| 5687539 | LIZSA ANNA | 1330 FLINT | | | | JONESBORO | AR | 72401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687540 | LIZTA RODRIGUEZ | PO BOX 70740 | | | | SPRINGFIELD | MA | 01107 | |
| 5687541 | LIZVETTE TORRES | RES VISTA HERMOSA EDF38 | | | | SANJUAN | PR | 00921 | |
| 5687542 | LIZZA ANTHONY | 1832 CROSSTOWN HIGHWAY | | | | PRESTON PARK | PA | 18455 | |
| 5687543 | LIZZETH GAMEZ | 515 BRUNI ST | | | | LAREDO | TX | 78040 | |
| 5687544 | LIZZETH HERNANDEZ | 12001 FOOTHILL BLVD APT-4 | | | | SYLMAR | CA | 91342 | |
| 5687545 | LIZZETH QUEN SOSA | 145 SOUTH ST | | | | SN LUIS OBSPO | CA | 93401 | |
| 5687546 | LIZZETH QUEN-SOSA | 145 SOUTH ST | | | | SN LUIS OBSPO | CA | 93401 | |
| 5687547 | LIZZETTE ABRAMS | BUZON 286 | | | | SAN JUAN | PR | 00918 | |
| 5687548 | LIZZETTE CRUZ | JARDINES DE COUNTRY CLUB CALLE 5 A | | | | CAROLINA | PR | 00983 | |
| 5687549 | LIZZETTE DALLAS | 741 WEST KINGS WAY | | | | BALTIMORE | MD | 21220 | |
| 5687550 | LIZZETTE DIAZ | HC 01 BOX 3320 | | | | JUANA DIAZ | PR | 00795 | |
| 5687551 | LIZZETTE LOPEZ | CARR 342 CASA 459 | | | | MAYAGUEZ | PR | 00680 | |
| 5687552 | LIZZETTE POWELL | 51608 ZUNI CIRCLE | | | | FT HOOD | TX | 76544 | |
| 5687553 | LIZZETTE RIVERA | URBPARQUE ECUESTRE CALLE | | | | CAROLINA | PR | 00987 | |
| 5687554 | LIZZETTE RODRIGUEZ | BO GUARAGUAO S VILLA ISLENAC4135 | | | | GUAYNABO | PR | 00971 | |
| 5687555 | LIZZIE BASTAIN | 4944 COTE BRILLIANTE FL 1 | | | | SAINT LOUIS | MO | 63113 | |
| 5687556 | LIZZIE DECEMBRE | 20255 RIVER RIDGE TERR | | | | ASHBURN | VA | 20147 | |
| 5687557 | LIZZIE JOYNER | 1598 CRESTVIEW DR | | | | MADISON | TN | 37115 | |
| 5687558 | LIZZIE M THOMPKINS | 229B W RIDGEWOOD AVE | | | | PVILLE | NJ | 08232 | |
| 5687559 | LIZZIE MAE HILLS | LOT 10 BEARDS CREEK TRAILOR PARK | | | | GLENNVILLE | GA | 30427 | |
| 5687560 | LIZZIE ROBINSON | 93A BAYBERRY DR | | | | JACKSON | TN | 38305 | |
| 5687561 | LIZZIE TODD | 1900 TIMBERLAND DRIVE | | | | PHENIX CITY | AL | 36867 | |
| 5687562 | LIZZY PHILLIPENAS | 1703 N MADISON AVE APT F9 | | | | ANDERSONIN | IN | 46011 | |
| 5687563 | LIZZY RUBY | 1524 ROSWAY | | | | STUBENVILLE | OH | 43952 | |
| 5687564 | LIZZYBUTTERF LIZZYBUTTERFLY | 2220 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| 5687565 | LIZZZBETH ROBLEDO | 6301 CASA DEL SOL LOT 121 | | | | LAREDO | TX | 78040 | |
| 5687566 | LJ BRUNELL | 8457 WATERVILLE WAY | | | | COLORADO SPRINGS | CO | 80905 | |
| 5687567 | LJARJIC ELMIRA | 113 ANDOVER LN | | | | ABRDEEN | NJ | 07747 | |
| 5424901 | LJK ENTERPRISES INC | 129 BROOKDALE DR | | | | WILLIASMVILLE | NY | | |
| 5687568 | LJOTYCE KATHLEEN | 4655 BLAYDES CORNER RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 4848152 | LK OK CARPET INSTALLATIONS | 4045 SE 115TH AVE | | | | PORTLAND | OR | 97266 | |
| 5424903 | LK TECHNOLOGIES DBA GORDON GLA | Mai Wah Industrial Building | Unit A, 8th Floor | 1~7 Wah Sing Street | | Kwai Chung | | | Hong Kong |
| 4893299 | LKN ELECTRIC LLC | 7139 EAST BROOK LN | | | | SHERRILLS FORD | NC | 28673 | |
| 5687569 | LKN SMALL ENGINE LLC | 157 RUSTIC RD | | | | MOORESVILLE | NC | 28115 | |
| 5687570 | LKUCILKLEKN HEARLK | 8821 BRYDEN ST | | | | DETROIT | MI | 48204-2822 | |
| 4881693 | LL D INC RESPOND NEW MEXICO | P O BOX 35963 | | | | ALBUQUERQUE | NM | 87176 | |
| 5687571 | LLABRES VANESSA | EXT SAN PEDROP CALLE SAN MIGUE | | | | FAJARDO | PR | 00738 | |
| 5687572 | LLACUNA PATRICIA A | 3S N KUKUI ST 411 | | | | HONOLULU | HI | 96817 | |
| 5454311 | LLAMAS DAVID | 10158 INRIDGE | | | | SAN ANTONIO | TX | 78250-3357 | |
| 5687573 | LLAMAS MARIA | 110 APPLE LANE | | | | SANTA ROSA | CA | 95407 | |
| 5687574 | LLAMAS REYNA | 3300 CRAWFORD | | | | N LAS VEGAS | NV | 89030 | |
| 5687575 | LLAMBI MACA | 405 N HUBERT AV | | | | TAMPA | FL | 33609 | |
| 5454312 | LLAMBO MARITZA | 317 BLEECKER ST APT 3L | | | | BROOKLYN | NY | 11237-5258 | |
| 5687576 | LLANDER LLANDER | 34042 CLINTON PLAZA DR | | | | CLINTON TWP | MI | 48045 | |
| 5687577 | LLANES MARGARITA S | 8224 SW184TER | | | | CUTLER BAY | FL | 33157 | |
| 5687578 | LLANES MARISOL | 12221 SW 95 ST | | | | MIAMI | FL | 33186 | |
| 5687579 | LLANES MERCEDES B | 555 E 1ST AVE APT | | | | HIALEAH | FL | 33010 | |
| 5687580 | LLANET ZALIGAN | 3604 HIWAY 32 | | | | CHICO | CA | 95973 | |
| 5454313 | LLANEZ HENRIETTA | 6215 N BRIX AVE QUETTA & PAUL | | | | FRESNO | CA | | |
| 5454314 | LLANEZ VALERIE | 6978 W SOLANO DR S | | | | GLENDALE | AZ | 85303-4823 | |
| 5454315 | LLANO ALEXANDER | 9919 W OKEECHOBEE RD APT 536 | | | | HIALEAH GARDENS | FL | 33016-2194 | |
| 5687581 | LLANOS AIDYE | CARR 173 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 5454316 | LLANOS AMBER | 15 STRATTON HILL RD | | | | WEST CHAZY | NY | 12992 | |
| 5687582 | LLANOS CARLOS A | VALLE UNIVERSITARIO | | | | SANJUAN | PR | 00923 | |
| 5687583 | LLANOS CARMEN A | EXT EL COMANDANTECALLE S | | | | CAROLINA | PR | 00982 | |
| 5687584 | LLANOS DELMA | 2485 HASSONITE ST | | | | KISS | FL | 34744 | |
| 5454317 | LLANOS FRANCISCO | 7623 FOREST VALE | | | | SAN ANTONIO | TX | 78233-7217 | |
| 5687585 | LLANOS HEILY | PO BOX 3315 | | | | RIO GRANDE | PR | 00745 | |
| 5687586 | LLANOS JUAN | 1407 BLUEMONT CT | | | | HERNDON | VA | 20170 | |
| 5687587 | LLANOS KATIA | RES LUIS LLORENS TORRES EDF 75 | | | | SAN JUAN | PR | 00091 | |
| 5687588 | LLANOS MARITZA S | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 5687589 | LLANOS PABLO | URB CASA VERDE 60 CARRT 959 K | | | | RIO GRANDE | PR | 00745 | |
| 5687590 | LLANOS SANTIAGO | 2179 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5687591 | LLANOS VIRGINIA | PO BOX 11281 | | | | SAN JUAN | PR | 00910 | |
| 5687592 | LLAURADOR LOREIN | PO BOX 5405 | | | | YAUCO | PR | 00698 | |
| 5687593 | LLAVE LETICIA | 4515 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5687594 | LLAVINA TAIS | CLL VICTORIA 11 | | | | SAN GERMAN | PR | 00683 | |
| 5687595 | LLC BENVENU T | 920 POEYFARRE STREET | | | | NEW ORLEANS | LA | 70130 | |
| 5687596 | LLC LOYAL C | 3300 NE 191 ST APT 808 | | | | MIAMI | FL | 33180 | |
| 5687597 | LLC YOUR H | 2417 REGENCY BLVD STE G | | | | AUGUSTA | GA | 30904 | |
| 5687598 | LLENI LEMUS | 2719 SOUTH FORD DRIVE | | | | KNOXVILLE | TN | 37921 | |
| 5687599 | LLERA ALEJA | URB VILLA VERDE CA A | | | | CAYEY | PR | 00738 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687600 | LLERA ANGELA | BO GUAVATE 24901 | | | | CAYEY | PR | 00736 | |
| 5687601 | LLERA DANIEL | CALLE 8 53 VIETNAM | | | | GUAYNABO | PR | 00965 | |
| 5454318 | LLERA IAN | 151 LYLE CURTIS CIRCLE | | | | WAYNESVILLE | MO | 65583 | |
| 5454319 | LLERANDI EDWARD | 25 BURNS ST APT2D | | | | FOREST HILLS | NY | 11375 | |
| 5687602 | LLERAS MARIRENE | PR1 KM 30 2 | | | | CAGUAS | PR | 00725 | |
| 5687603 | LLERENA ESPARANZA | 2901 W 15 AVE | | | | MIAMI | FL | 33012 | |
| 5424905 | LLESHI LEK | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5687604 | LLI HASSAN | 211 LYNNHAVEN DR | | | | HAMPTON | VA | 23666 | |
| 5687605 | LLISA VINJE | 3670 TOGO RD | | | | ORONO | MN | 55391 | |
| 5687606 | LLL LADDEN | 1212 TUSKEEGEE DR | | | | LANTANA | FL | 33462 | |
| 5687607 | LLLCROW DELANE B | 7304 VILLA ROSADO NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5687608 | LLLOYD EBONY | 2115 SOUTHOAKLAND ST | | | | ARLINGTON | VA | 22206 | |
| 5687609 | LLOPIZ MAIRA | 18210 CAUFIELD RD | | | | SPRING HILL | FL | 34610 | |
| 5687610 | LLORENS ROSEMARIE | 3435 ELLINGTON VILLA DR | | | | ALTADENA | CA | 91001 | |
| 5687611 | LLORENTE SHELLEY | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5687612 | LLORET CYNTHIA | 8318 UNIVERSITY STATION CIR | | | | CHARLOTTE | NC | 28269 | |
| 5687613 | LLORNES B | 503 WOODROW ST | | | | SHREVEPORT | LA | 71108 | |
| 5454320 | LLOSA JESUS | 18602 MUSTARD SEED CT | | | | GERMANTOWN | MD | 20874-2025 | |
| 5454321 | LLOVERAS CHARISMA | 7004 CHAIN FERN CT | | | | CLINTON | MD | 20735 | |
| 5687614 | LLOVET FELIPE | URB CIUDAD MASSO G 42 | | | | SAN LORENZO | PR | 00754 | |
| 5687615 | LLOVETMERCADO ALAN M | 11300 BRUSSELS AVE | | | | ALBUQUERQUE | NM | 87111 | |
| 5424907 | LLOYD & MC DANIEL PLC | PO BOX NO 23306 | | | | LOUISVILLE | KY | | |
| 5687616 | LLOYD A ROBERTS SR | PO BOX 7784 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 5687617 | LLOYD ALLAN | 4428 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5687618 | LLOYD AMY | 10812 118TH ST | | | | SEMINOLE | FL | 33778 | |
| 5403843 | LLOYD ANNETTE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5687619 | LLOYD ANNETTE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5687620 | LLOYD ASHLI | 40 LAFAYETTES LNDG | | | | JONESBORO | GA | 30238 | |
| 5687621 | LLOYD BECKMAN | 15074 E MISSISSIPPI ABE 24 | | | | AURORA | CO | 80012 | |
| 5687622 | LLOYD BRANDY | PO BOX 1682 | | | | MARTINSBURG | WV | 25402 | |
| 5687623 | LLOYD BRISCOE | 2720 MEADOW BLUFF LN | | | | DALLAS | TX | 75237 | |
| 5454322 | LLOYD BRODERICK | 52770-2 SIOUX CIR | | | | FORT HOOD | TX | 76544 | |
| 5454323 | LLOYD CAROLYN | 1106 N 7TH ST | | | | WILMINGTON | NC | 28401-3108 | |
| 5454324 | LLOYD CHARLES | 276 GILLESPIE HOLLOW RD FAYETTE051 | | | | FAYETTE CITY | PA | 15438 | |
| 5454325 | LLOYD CHIVON | 305 7TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5454326 | LLOYD CHIVONN | 305 7TH AVE FL 9 | | | | NEW YORK | NY | 10001-6161 | |
| 5687625 | LLOYD COLON | 315 W LINDEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5687626 | LLOYD DEBOR | 24 DAVIS RD | | | | GARLAND | NC | 28441 | |
| 5687627 | LLOYD DENISE | PO BOX 11 | | | | CALIFORNIA | MD | 20619 | |
| 5454327 | LLOYD DEVIN | 2009 CHARLESTON CT APT A | | | | KILLEEN | TX | 76542-4740 | |
| 5454328 | LLOYD ERIC | 1820 WITH LACRY BLVD PMB 276 | | | | HANFORD | CA | | |
| 5454329 | LLOYD EUGENIA | 678 SAGAMORE ST APT 1B | | | | BRONX | NY | 10462-2872 | |
| 5687628 | LLOYD GEVING | 5740 WOODSTOCK AVE | | | | MINNEAPOLIS | MN | 55422 | |
| 5454330 | LLOYD HAROLD | 2420 PORTAGE RD | | | | SILVER SPRING | MD | 20906-2236 | |
| 5424909 | LLOYD HARTMAN | 3059 CATTAIL DR | | | | TIPP CITY | OH | 45371 | |
| 5687629 | LLOYD HATTIE | 7321 OLIVER ST | | | | LANAHM | MD | 20706 | |
| 5687630 | LLOYD HERMEIAN S | 706 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5687631 | LLOYD HORACE JR | 1217 AVE M | | | | FORT PIERCE | FL | 34946 | |
| 5687632 | LLOYD HUNT | 595 NORTH 9TH EAST | | | | MOUNTAIN HOME | ID | 83647 | |
| 5687633 | LLOYD JACOB | 1708 NW 23RD AVENUE | | | | PORTLAND | OR | 97210 | |
| 5687634 | LLOYD JADA | 802 TRUMAN | | | | HOLLANDALE | MS | 38748 | |
| 5687635 | LLOYD JAKE | 1223 LAURELLEAF DR | | | | ROUND ROCK | TX | 78664 | |
| 5687636 | LLOYD JAMELIA | 4340 MOORING CT | | | | CHESAPEAKE | VA | 23321 | |
| 5687637 | LLOYD JAMES | 36448 OKEFENOKEE DRIVE | | | | FOLKSTON | GA | 31537 | |
| 5454331 | LLOYD JANET M | 3644 BUSHNELL-CAMPBELL RD | | | | FOWLER | OH | 44418 | |
| 5454332 | LLOYD JEFFREY | 2912 KANIULA LANE | | | | WAHIAWA | HI | 96786 | |
| 5405321 | LLOYD JEFFREY P | 1280 MIDDLE TENNESSEE BLVD APT B-13 | | | | MURFREESBORO | TN | 37129 | |
| 5454333 | LLOYD JENNIFER | 4934 W SCHOOL ST | | | | CHICAGO | IL | 60641-4340 | |
| 5687638 | LLOYD JIA | 1745 NW 75TH ST | | | | MIAMI | FL | 33147 | |
| 5687639 | LLOYD JOHNSON | 8338 S BUFFALO AVE 1 | | | | CHICAGO | IL | 60617 | |
| 5454334 | LLOYD JOYCE | 12221 VAN BRADY RD | | | | UPPER MARLBORO | MD | 20772-7924 | |
| 5687640 | LLOYD JULENE | 3113 CAMBRONNE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5454335 | LLOYD JUSTIN | 420 W WALNUT STREET N | | | | BROWNSTOWN | IN | 47220 | |
| 5454336 | LLOYD KAREN | 207 W ROUNDUP RD | | | | PAYSON | AZ | 85541-3156 | |
| 5687641 | LLOYD KAREN L | 5100 TORTAN ROAD | | | | LAURINBURG | NC | 28352 | |
| 5687642 | LLOYD KASAKOFF | 2077 N BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90077 | |
| 5454337 | LLOYD KATHI | 38 OSBORNE TER APT 2 | | | | NEWARK | NJ | 07108-1976 | |
| 5454338 | LLOYD KATHRYN | 1807 N WAGON WHEELS PL | | | | TUCSON | AZ | 85745-1858 | |
| 5454339 | LLOYD KENNETH | 4335 ROSEWOOD DR UNIT 2 | | | | JB ANDREWS | MD | 20762-5649 | |
| 5687643 | LLOYD KINDRA | 4136 MORGAN AVE | | | | BILLINGS | MT | 59101 | |
| 5687644 | LLOYD KRIS | 5280 WEST STATE HWY 18 | | | | LEACHVILLE | AR | 72438 | |
| 5687645 | LLOYD LASHON | 4689 INDEPENDENCE ST | | | | WHEAT RIDGE | CO | 80033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2867 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687646 | LLOYD LEE | 2048 CHESAPEAKE DR | | | | RURAL HALL | NC | 27045 | |
| 5687647 | LLOYD LEIBFRIED | 15502 COUNTY RD 14 | | | | SPRING VALLEY | MN | 55975 | |
| 5687648 | LLOYD LEWIS | 937 COMMERCE PLAZA | | | | CLARKSDALE | MS | 38614 | |
| 5687649 | LLOYD LEYANA C | 17 KELSO AT PEYTON DR SW | | | | ATLANTA | GA | 30311 | |
| 5687650 | LLOYD LOCKARD | 55 SUNRISE AVE | | | | LANCASTER | PA | 17601 | |
| 5687651 | LLOYD LUKE | 1640 BAYON RD | | | | BELLINGHAM | WA | 98225 | |
| 5454340 | LLOYD LYNN | 541 SAND RIDGE CIR | | | | JONESBOROUGH | TN | 37659 | |
| 5687652 | LLOYD MARY | 315 S HINDS ST | | | | GREENVILLE | MS | 38701 | |
| 5687654 | LLOYD MATTTHEW L | 2814 MONROE | | | | KANSAS CITY | MO | 64128 | |
| 5687655 | LLOYD MCCLUNG JR | 2621 12 14THAVE | | | | PARKERSBURG | WV | 26101 | |
| 5454341 | LLOYD MICHAEL | 910 N WARREN ST APT 3 | | | | BERWICK | PA | 18603 | |
| 5687656 | LLOYD MICHELLE | 7101 WINDING CEDAR TRAIL APT 2 | | | | CHARLOTTE | NC | 28208 | |
| 5454342 | LLOYD MYRNA | 800 BRIDGETON PIKE | | | | MULLICA HILL | NJ | 08062 | |
| 5687657 | LLOYD PATRICIA | 90B VALLEY DR | | | | STEELE | AL | 35987 | |
| 5687658 | LLOYD PIERCE | 836 SE | | | | LAKE CITY | FL | 32025 | |
| 5687659 | LLOYD RAYFIELD | 6810 CHARITY WAY | | | | LELAND | NC | 28451 | |
| 5687660 | LLOYD RHONDA | RR 2 BOX 212 | | | | PROCTOR | WV | 26055 | |
| 5687661 | LLOYD ROBERTS | 138 SHARI LANE | | | | MURPHYSBORO | IL | 62966 | |
| 5687662 | LLOYD ROXANN | 10273 CR 127 | | | | JAX | FL | 32087 | |
| 5687663 | LLOYD SALTIBAN | 87-130 AUYONG HOMESTEAD RD | | | | WAIANAE | HI | 96792 | |
| 5687664 | LLOYD SAMUEL | PO BOX 21 | | | | ROCKYFACE | GA | 30740 | |
| 5687665 | LLOYD SANDRA | 39237 10TH ST W | | | | PALMDALE | CA | 93551 | |
| 5454343 | LLOYD SARAH | 2059 HUNTERSLAND RD | | | | MIDDLEBURGH | NY | 12122 | |
| 5424911 | LLOYD SCHOR | PO BOX 958 CITY MARSHALL | | | | UTICA | NY | 13503-0958 | |
| 5687666 | LLOYD SHADAWN T | 13880 COURTLAND LN | | | | UPPER MARLBORO | MD | 20772 | |
| 5687667 | LLOYD SHARKEKIA | PO BOX 4296 | | | | COMPTON | CA | 90221 | |
| 5454344 | LLOYD STEPHEN | 1405 HAFT DR | | | | REYNOLDSBURG | OH | 43068-2532 | |
| 5687668 | LLOYD SUZANNE | 115 N CULVER ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5687669 | LLOYD TASCHA | 109 CRESTMONT COURT | | | | BYRON | GA | 31008 | |
| 5687670 | LLOYD THERESA | 2508 WILSON BLVD APT 201 | | | | WINCHESTER | VA | 22601 | |
| 5687671 | LLOYD TIBBETTS | 91 MTEPHRAIM RD | | | | SEARSPORT | ME | 04974 | |
| 5687672 | LLOYD TIFFANY | PO BOX 81 | | | | SMITHERS | WV | 25186 | |
| 5454345 | LLOYD TONYA | 102 REARDON AVE | | | | WALTERBORO | SC | 29488 | |
| 5687673 | LLOYD TORANNA | 217 FREEDOM DR APT K | | | | BELLEVILLE | IL | 62226 | |
| 5687674 | LLOYD TRACEY | 208 GOWER ST | | | | GREENVILLE | SC | 29601 | |
| 5454346 | LLOYD WILLIAM | 11655 E EL PADRE | | | | YUMA | AZ | 85367-8987 | |
| 5454347 | LLOYD YOLANDA | 106 WORCESTER RD | | | | STEVENSVILLE | MD | 21666 | |
| 5687675 | LLOYYD ALLEN | 5603 PIERCE RD | | | | WARREN | OH | 44481 | |
| 5687676 | LLUDALMI MILLER | 1501 MOUNT VERNON AVE | | | | COLUMBUS | OH | 43203 | |
| 5687677 | LLULISA RAMOS | 1630 W 3RD ST APT 605 | | | | LOS ANGELES | CA | 90017 | |
| 5687678 | LLUVERES MELANIA | CALLE LIRIO20 A | | | | CAROLINA | PR | 00987 | |
| 5687679 | LLUVIA GARCIA | 2415 MONROE ST | | | | LA PORTE | IN | 46350 | |
| 5687680 | LLUVIA M VILLALTA | 2415 POPLAR ST | | | | KANSAS CITY | MO | 64127 | |
| 5687681 | LLYD MYERS | 305 MTTA LANE | | | | MTTA | OH | 45750 | |
| 5687682 | LLYOD HOGAN | 3575 BRIGHTON RD | | | | HOWELL | MI | 48843 | |
| 5687683 | LLYOD VERA | 721 TRADER POST ROAD | | | | GREENVILLE | MS | 38701 | |
| 4853083 | LM CLEANING SERVICES LLP | 3300 COUNTY ROAD 10 | | | | BROOKLYN CENTER | MN | 55429 | |
| 4863643 | LM FARM LLC DBA GARDENS ALIVE | 230 MARY AVE | | | | GREENDALE | IN | 47025 | |
| 5687684 | LM FARMS LLC SBT | PO BOX 772990 | | | | CHICAGO | IL | 60677 | |
| 5687685 | LM WEITZMAN | PO BOX 57 | | | | LOS ANGELES | CA | 90078 | |
| 5687686 | LMCKUNE LMCKUNE | 120 HILLIARD BLVD | | | | VANCE | SC | 29163 | |
| 5687687 | LMINGGIO LORIA | 7212 57TH AVENUE | | | | KENOSHA | WI | 53142 | |
| 5687689 | LNINA VELASCO | 142 IVON DR | | | | MOYOCK | NC | 27958 | |
| 5687690 | LNKFORD TYRA | 2 AVENTURA CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5687691 | LO BRO | 50 G ST | | | | RIVERSIDE | CA | 92504 | |
| 5687692 | LO GAO L | 5706 E JEFFERSON ST | | | | WAUSAU | WI | 54403 | |
| 5454348 | LO HELEN | 601 SOUTH DR | | | | MIAMI SPRINGS | FL | 33166-5949 | |
| 5687693 | LO JAMES | 1734 LEAVENWORTH ST | | | | SAN FRANCISCO | CA | 94109 | |
| 5687694 | LO LIANE | 1855 GLENWOOD CIR | | | | DES MOINES | IA | 50320 | |
| 5454349 | LO SHENG H | APT 209 5514 S BLACKSTONE AVECHICAGO | | | | CHICAGO | IL | | |
| 5454350 | LO SHOUAMAY | 2583 BLOSSOM CIR | | | | STOCKTON | CA | 95212-3010 | |
| 5454351 | LO TINBO | 15868 LA FLORESTA DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5687696 | LOADHOLT MELISSA | P O BOX71 | | | | ESTILL | SC | 29918 | |
| 5687697 | LOAEZA VANESSA L | 329 W CHESTNUT | | | | WEST CHESTER | PA | 19380 | |
| 5687698 | LOAGUE ROBERT | 2206 BRYANT ST | | | | MIDDLETOWN | OH | 45042 | |
| 5454352 | LOAIZA ANDREW | 3218 DEWERT LN | | | | HONOLULU | HI | 96818-3460 | |
| 5687699 | LOAIZA VICKY | 10439 VICTORIA ST | | | | CUCAMONGA | CA | 91701 | |
| 5687700 | LOAIZA YAZMIN | 6536 EL CORTEZ AVE | | | | BELL GARDENS | CA | 90201 | |
| 5687701 | LOAN NGUYEN | 21170 BEACH BLVD | | | | HUNTINGTN BCH | CA | 92648 | |
| 5687702 | LOANN TRAN | 429 164TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 5687703 | LOAR RANDALL | 1543 NW 12 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5454353 | LOAR SHERRY | 407 RACE ST | | | | CUMBERLAND | MD | 21502 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687704 | LOARCA RONYA A | 8656 CROMWELL DR | | | | SPRINGFIELD | VA | 22151 | |
| 5687705 | LOBANOV VARDA | 3003 SUMMIT BLVD | | | | ATLANTA | GA | 30319 | |
| 5454354 | LOBATO CLARA | 8904 W ALZORA WAY | | | | TOLLESON | AZ | 85353 | |
| 5687706 | LOBATO DEANNA | 2837 S 2830 E | | | | ST GEORGE | UT | 84790 | |
| 5687707 | LOBATO LESLIE | 6716 LEE ST | | | | ARVADA | CO | 80004 | |
| 5687708 | LOBATO MARIA J | 1822 NETHERLAND ROAD APT1 | | | | KINGSPORT | TN | 37660 | |
| 5687709 | LOBATO PAULA | 7404 W CINNABBAR AVE | | | | PEORIA | AZ | 85345 | |
| 5687710 | LOBATO STEPHANIE | 1200 E 27TH | | | | FARMINGTON | NM | 87401 | |
| 5687711 | LOBATO VICTOR | 7RD 5194 | | | | BLOOMFIELD | NM | 87413 | |
| 5687712 | LOBATOS ALEXIS | 3907 43RD AVENUE APT G APT G | | | | SACRAMENTO | CA | 95824 | |
| 5687713 | LOBAUGH TAMMY | 1343 CLEARVIEW CT | | | | LORIS | SC | 29569 | |
| 5687714 | LOBB HEATHER | 4535 CRAZY HORSE AVE | | | | MIDDLEBURG | FL | 32068 | |
| 5687715 | LOBB JENNIFER | 2297 WHITEHEAD RD | | | | NAZARETH | PA | 18064 | |
| 5454355 | LOBE JOSEPH | 145 BLACK HILL RD WINDHAM015 | | | | CENTRAL VILLAGE | CT | 06332 | |
| 5454356 | LOBENSTINE JONATHAN | 7003 SPRINGDALE LANE FREDERICK021 | | | | MIDDLETOWN | MD | 21769 | |
| 5454357 | LOBERGER MARISSA | 409 RESERVE ST APT 131 | | | | STEVENS POINT | WI | 54481-1960 | |
| 5424913 | LOBIANCO GINO | 3890 RIDGE LEA RD APT B | | | | AMHERST | NY | 14228-2761 | |
| 5687716 | LOBIANCO KATRINA | 7043 STONE RD | | | | PORT RICHEY | FL | 34668 | |
| 5687717 | LOBIKIS WALT | 28 RITA DR | | | | CAPE MAY CH | NJ | 08210 | |
| 5454358 | LOBIN GEORGE | 1830 E PAGE ST APT B8 | | | | SPRINGFIELD | MO | 65802-6024 | |
| 5454359 | LOBIO REBECCA | 93 S 95TH ST | | | | CHANDLER | AZ | 85224 | |
| 5454360 | LOBIONDO CATHY | 2659 ERIAL RD | | | | BLACKWOOD | NJ | 08012 | |
| 5687718 | LOBIONDO DOLORAS | 4920 STATE | | | | DREXEL HILL | PA | 19026 | |
| 5454361 | LOBO ALFREDO | 5295 STONEMAN RD UNIT B | | | | EL PASO | TX | 79906-3348 | |
| 5687719 | LOBO ANNAMARIA | 1024 LANCASTER AVE | | | | READING | PA | 19607 | |
| 5687720 | LOBO CAROLINE | 1293 CHURCH ST | | | | BENICIA | CA | 94510 | |
| 5687721 | LOBO LILIAN | 1194 W 27 STREET | | | | HIALEAH | FL | 33010 | |
| 5687722 | LOBO MARY P | 5442 EDGEWATER DR | | | | EWA BEACH | HI | 96706 | |
| 5454362 | LOBO PATRICIA | 10 BLAZIER RD | | | | WARREN | NJ | 07059 | |
| 5687723 | LOBO SUYI | 7615 BROCKBANK DR | | | | ORLANDO | FL | 32809 | |
| 5454363 | LOBODA JUSTIN | 63 HAWTHORN RD | | | | GROTON | CT | 06340-3140 | |
| 5454364 | LOBOS GERVIN | 4615 DUSTIN RD | | | | BURTONSVILLE | MD | 20866 | |
| 5454365 | LOBOSCO RITA | 13610 N 70TH DR | | | | PEORIA | AZ | 85381-5079 | |
| 5687724 | LOBRETTO TIFFANY | 120 WOODGATE RDN | | | | BATTLE CREEK | MI | 49017 | |
| 5687725 | LOC HOANG | 1111 SILVER CREEK AZLE RD | | | | AZLE | TX | 76020 | |
| 5687726 | LOC PHAN | 3410 164TH PL SE | | | | BELLEVUE | WA | 98008 | |
| 5687727 | LOCAL WINE DISTRIBUTOR | ORDER FROM NEAREST LOCATION | | | | | MI | 48084 | |
| 5687728 | LOCALTEL COMMUNICATIONS | 343 GRANT ROAD | | | | EAST WENATCHEE | WA | 98802 | |
| 5687729 | LOCASCIO ROBIN | 400 SOUTH 22ND ST | | | | WEIRTON | WV | 26062 | |
| 5687730 | LOCASCIO ZINNA L | 98 DOROTHY DR | | | | WPB | FL | 33415 | |
| 5454366 | LOCCUR ANTHONY | 2844 W MONTROSE AVE APT 1N | | | | CHICAGO | IL | 60618-1553 | |
| 5687731 | LOCEY MICHAEL | PO BOX 404 | | | | ANAHOLA | HI | 96703 | |
| 5687732 | LOCH BELL | 317 SOUTH SECOND | | | | BISHOP | CA | 93514 | |
| 5687733 | LOCH DANIELLE | 7814 WEST MAIN HIGHLAND | | | | HILLSBORO | OH | 45133 | |
| 5454367 | LOCHMANDY TYLAR | 2028 GRANT ST | | | | DUNLAP | IN | | |
| 5454368 | LOCHOWSKI CHET | 379 VALLEY RD | | | | CHESHIRE | CT | 06410 | |
| 5687734 | LOCHRY ROGER | 602 CHABOT AVE NONE | | | | MODESTO | CA | 95354 | |
| 5687735 | LOCICERO TRACEY | 5606 PURITAN RD | | | | TAMPA | FL | 33617 | |
| 5687736 | LOCILENTO SHARON | 404 GARDINER ROAD | | | | DRESDEN | ME | 04342 | |
| 5687737 | LOCK DASIA | 2513 DOGWOOD | | | | LAFAYETTE | IN | 47905 | |
| 4862852 | LOCK DOC OF LOUISIANA INC | 2056 EAST TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5687738 | LOCK HANK | 2285 ALABAMA HWY 143 | | | | ELMORE | AL | 36025 | |
| 5687739 | LOCK HAVEN EXPRESS | P O BOX 208 9-11 W MAIN ST | | | | LOCKHAVEN | PA | 17745 | |
| 5687740 | LOCK JASON | 19758 MARIPOSA CREEK WAY NON | | | | RENO | NV | 89503 | |
| 5687741 | LOCK MADELEINE | 1074 LAKE BERKLEY DRIVE | | | | KISSIMMEE | FL | 34746 | |
| 5454369 | LOCK TANYA | 3021 PADDLEFISH DR # 215 | | | | FAYETTEVILLE | NC | 28306-6201 | |
| 5687742 | LOCK VANESSA | 623 RIVER FRONT LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 5687743 | LOCKAMY REBECCA | 5353 E 22ND ST | | | | TUCSON | AZ | 85711 | |
| 5687744 | LOCKARD ENTERPRISES | 7171 STEARMAN DR | | | | IRVINGTON | AL | 36544 | |
| 5687745 | LOCKARD JAMIE N | 5501 SHERENE LN | | | | WALKERTOWN | NC | 27051 | |
| 5454370 | LOCKARD KELLY | 3241 SALTSBURG RD | | | | CLARKSBURG | PA | 15725 | |
| 5454371 | LOCKARD RICHARD | 38607 ARLINGTON DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5424915 | LOCKBOX NYSHESC A | P0 BOX 645182 | | | | CINCINNATI | OH | | |
| 5687746 | LOCKE AISHA | 901 E SANGER ST | | | | PHILADELPHIA | PA | 19124 | |
| 5687747 | LOCKE ANGIE | PO BX 2899 | | | | CARMICHAEL | CA | 95609 | |
| 5454372 | LOCKE BANIKA | 1105 E 41ST ST | | | | SAVANNAH | GA | 31404-3413 | |
| 5424917 | LOCKE BARKLEY | P O BOX 321473 | | | | FLOWOOD | MS | 39232 | |
| 5687748 | LOCKE BONNIE | 6308 LA COSTA DR | | | | OCALA | FL | 34472 | |
| 5687749 | LOCKE CODEAL | 6115 DEDFIELD | | | | ACWORTH | GA | 30102 | |
| 5424919 | LOCKE D BARKLEY | PO BOX 1859 CHAPTER 13 PROCEEDINGS | | | | MEMPHIS | TN | 38101-1859 | |
| 5424922 | LOCKE D BARKLEY | PO BOX 321473 | | | | FLOWOOD | MS | 39232 | |
| 5424924 | LOCKE D BARKLEYCHAPTER 13 TRU | PO BOX 321473 | | | | FLOWOOD | MS | 39232 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687750 | LOCKE DELORES | 517 CAMPBELL TER | | | | FAYETTEVILLE | NC | 28301 | |
| 5687751 | LOCKE JACQUELINE | 290 B CO RD 790 | | | | ETOWAH | TN | 37331 | |
| 5687753 | LOCKE KAYLA | 603 S FLORIDA AVE | | | | GREENVILLE | SC | 29611 | |
| 5454373 | LOCKE MARIAN | 10114 GREEN CLOVER DR | | | | ELLICOTT CITY | MD | 21042-1614 | |
| 5687754 | LOCKE MEGAN | 2138 N JOHNSTON | | | | SPRINGFIELD | MO | 65803 | |
| 5687755 | LOCKE PENNY | 232 FT BLOUNT FERRY RD | | | | GAINESBORO | TN | 38562 | |
| 5687756 | LOCKE RAFEAL | 824 WORK DR | | | | AKRON | OH | 44317 | |
| 5454374 | LOCKE SERINA | 4129 BLACKWILLOW DR | | | | MESQUITE | TX | 75150-4410 | |
| 5687757 | LOCKE SHAE D | 1935 MARINER LN | | | | WOODBRIDGE | VA | 22192 | |
| 5424926 | LOCKE SHANNON L | 4675 GOODPASTURE LOOP 60 | | | | EUGENE | OR | 97401 | |
| 5454375 | LOCKE STACY | 610 E SPRUCE ST N | | | | PALMYRA | PA | 17078 | |
| 5687758 | LOCKE SUSAN | 2027 E YALE AVE | | | | FRESNO | CA | 93703 | |
| 5687760 | LOCKELLE BROWN | 11404 WARWICK POINT DRIVE | | | | BRANDON | FL | 33511 | |
| 5454376 | LOCKER MATTHEW | 6721 AMSEL AVE NE | | | | CANTON | OH | 44721-2606 | |
| 5687761 | LOCKET BENETTE C | 7576 DEARBORN RD | | | | NEW ORLEANS | LA | 70127 | |
| 5687762 | LOCKET FELISHA | 5040 S GREENBROOK TER | | | | GREENFIELD | WI | 53220 | |
| 5687763 | LOCKETT ANDRE | 250 PINE HILL DR | | | | CARROLLTON | GA | 30116 | |
| 5687764 | LOCKETT CARLITA | 483 CRYSTAL ST | | | | AKRON | OH | 44305 | |
| 5687766 | LOCKETT DEBORAH | 5733 HAMPSHIRE LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5687767 | LOCKETT HATTIE P | 2307 DOMINION CT APT A | | | | BENEVOLENCE | GA | 31721 | |
| 5687768 | LOCKETT IESHA | 2826 VALENTINE CT | | | | TAMPA | FL | 33607 | |
| 5687769 | LOCKETT JENNIFER | 4148 S HYDRAULIC | | | | WICHITA | KS | 67216 | |
| 5687770 | LOCKETT KATTIE | 3731 SPRING CREEK CIR | | | | SNELLVILLE | GA | 30039 | |
| 5687771 | LOCKETT KEYLA | 337 DIXIE CRESANT STR | | | | MILLEN | GA | 30442 | |
| 5454377 | LOCKETT LANCE | 1506 S 3RD ST | | | | AUSTIN | TX | 78704-3444 | |
| 5454378 | LOCKETT LAWANA | 28274 HOOVER RD APT 3 | | | | WARREN | MI | 48093-4123 | |
| 5687772 | LOCKETT LYNNETTE | 314 LASALLE | | | | BUFFALO | NY | 14215 | |
| 5687773 | LOCKETT MARGARET | 3708 N 41ST ST | | | | OMAHA | NE | 68111 | |
| 5687774 | LOCKETT MELISSA | 498 PERKINS RD | | | | MILLEN | GA | 30442 | |
| 5454379 | LOCKETT OPHLIA | 19923 HOUGHTON ST | | | | DETROIT | MI | 48219-1210 | |
| 5687775 | LOCKETT QUINUA | 1846 CHASE AVE | | | | CINCINNATI | OH | 45223 | |
| 5687776 | LOCKETT SHARNESIA | 3173 MENTORBROOK | | | | CLEVELAND HTS | OH | 44128 | |
| 5687777 | LOCKETT SHEILIA | 3128WSLAUSONAVE 3 | | | | LOSANGELES | CA | 90043 | |
| 5687778 | LOCKETT SONJA L | 4132 PARK AVE | | | | KC | MO | 64130 | |
| 5687779 | LOCKETT STEFANIE | 2221 EMERSON AVE | | | | DAYTON | OH | 45417 | |
| 5687780 | LOCKETT STEPHANIE | 4140 ROSY MOUND LANE | | | | CHARLLOTTE | NC | 28216 | |
| 5687781 | LOCKETT STEVEN | 103 LABREA WAY | | | | SAN RAFAEL | CA | 94903 | |
| 5687782 | LOCKETT TAMIKA | 837 KILLONA DR | | | | KILLONA | LA | 70057 | |
| 5687783 | LOCKETT TERESA | 5601 ROYAL PALMS | | | | HOUSTON | TX | 77021 | |
| 5687784 | LOCKETT TEYANA | 5860 WILDFLOWER DR APT C | | | | INDIANAPOLIS | IN | 46254 | |
| 5687785 | LOCKETT WANDA J | 4902 CARISK RD | | | | NORFOLK | VA | 23513 | |
| 5687786 | LOCKETTE SHAQUON | 22963 TRADEWINDS ROAD | | | | BOCA RATON | FL | 33428 | |
| 5687787 | LOCKHART ANGELA | 204 E 33RD ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5687788 | LOCKHART ANGELIA | 200 DAVIS AVE | | | | GREENWOOD | SC | 29646 | |
| 5687789 | LOCKHART BARBARA | 22 SHORT ST | | | | PARKERSBURG | WV | 26104 | |
| 5454380 | LOCKHART BARBARA | 22 SHORT ST | | | | PARKERSBURG | WV | 26104 | |
| 5687790 | LOCKHART BRITTANY | 105 CENTER STREET | | | | CHARLESTOWN | WV | 25414 | |
| 5687791 | LOCKHART CAROLYN | 4671 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5687792 | LOCKHART CONNIE | 206 E CLAIREBORNE ST | | | | BLACKSBURG | SC | 29702 | |
| 5687793 | LOCKHART CONSTANCE | 125 LEE RD 2041 | | | | PHENIX CITY | AL | 36870 | |
| 5687794 | LOCKHART COURTNEY R | 12509 E 46TH S | | | | INDEPENDENCE | MO | 64055 | |
| 5454381 | LOCKHART DAWSON | 8376 S UPHAM WAY APT A302 | | | | LITTLETON | CO | 80128-6369 | |
| 5687795 | LOCKHART DEVORIS | 2400 MCCAINBLD | | | | COLUMBUS | GA | 31907 | |
| 5687796 | LOCKHART DONALD | 207 OLDLEEFIELD RD | | | | BROOKLET | GA | 30415 | |
| 5687797 | LOCKHART DONNA | 2444 WEST BRITT RD 2102 | | | | COLUMBUS | GA | 31909 | |
| 5687798 | LOCKHART ELOIS | 3700 BUENAVISTA RD APT 96 | | | | COLUMBUS | GA | 31906 | |
| 5454382 | LOCKHART ERIC | 1023 JONES ST 709 DOUGLAS055 | | | | OMAHA | NE | | |
| 5687799 | LOCKHART FRANK | 5416 BAT CAVE RD | | | | OLD FORT | NC | 28762 | |
| 5687800 | LOCKHART GARDENS INC | MARNA GREEN-VP PROP MGMT | PO BOX 7020 | | | ST THOMAS | VI | 00801 | |
| 5687801 | LOCKHART GENE | 2414 COURTNEY AVE | | | | NORFOLK | VA | 23508 | |
| 5687802 | LOCKHART HEATHER | 179 LUBECK RD APT 21 | | | | PARKERSBURG | WV | 26101 | |
| 5687803 | LOCKHART INDIA | 1718 WORDEN AVE | | | | ALTON | IL | 62002 | |
| 5687805 | LOCKHART JAMES | RT 1 BOX 17A | | | | RONCEVERTE | WV | 24970 | |
| 5687806 | LOCKHART JANICE M | PO BOX 255 | | | | MAGNA | UT | 84044 | |
| 5454383 | LOCKHART JAY | 4920 SAUQUOIT LANE | | | | ANNANDALE | VA | 22003 | |
| 5687807 | LOCKHART JULIA | 117 IDAMAEWAY | | | | CHARLESTON | WV | 25301 | |
| 5687808 | LOCKHART KEAIRA | 1704 WILLIAMESOMMERSIII AVE | | | | LOUISSVILLE | KY | 40211 | |
| 5687809 | LOCKHART KELLY | 1856 STEENS RD | | | | STEENS | MS | 39766 | |
| 5454384 | LOCKHART LATISHA | 2869 NE 7TH ST APT F | | | | OCALA | FL | 34470-6342 | |
| 5687810 | LOCKHART LAURA | 211 NORTH MORGAN STRRET | | | | SHELBY | NC | 28150 | |
| 5687811 | LOCKHART LYDIA | PO BOX 30981 | | | | OAKLAND | CA | 94604 | |
| 5687812 | LOCKHART MICHEAL | 2127 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687814 | LOCKHART NATASHA | 1097 GRAND DUKE WAY | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5687815 | LOCKHART OPHER | 7624 N 78TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5687816 | LOCKHART OPHER L | 5622 N 95TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5687817 | LOCKHART REBECCA | 905 E PINE | | | | ENID | OK | 73701 | |
| 5687818 | LOCKHART REGINA | 861 HYACINTH CIRCLE | | | | GUYTON | GA | 31312 | |
| 5687819 | LOCKHART RONNIE JR | 1026 ENOCH DR | | | | COL | GA | 31906 | |
| 5454385 | LOCKHART ROY | 268 MANNING ST | | | | NEEDHAM | MA | 02492-3508 | |
| 5687820 | LOCKHART SHAMELLE M | 524 EDGEGREEN DR | | | | CHARLOTTE | NC | 28217 | |
| 5687821 | LOCKHART SHANNON | 7414 RIVA RD | | | | MN | VA | 23607 | |
| 5687822 | LOCKHART SHAWN | 997 SOUTH VARROW | | | | DENVER | CO | 80226 | |
| 5454386 | LOCKHART STEPHANIE | 302 22ND ST E APT 11 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5687823 | LOCKHART TASHA | 830 W CHATHAM APT 4C | | | | GREENVILLE | MS | 38701 | |
| 5687824 | LOCKHART TERPEKAS | 420 N DEAN RD APT 3A | | | | AUBURN | AL | 36830 | |
| 5687825 | LOCKHART VONIKKI | 1420 WOODROW STREET | | | | COLUMBIA | SC | 29205 | |
| 5687826 | LOCKHRT EBONIE | 4801 FERNWOOD DR | | | | TEXARKANA | AR | 71854 | |
| 5687827 | LOCKLAIR REID | 202 WALSH DR | | | | PINOPOLIS | SC | 29469 | |
| 5454387 | LOCKLAR DANIEL | 60073 ZIMMERMAN SPUR UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5687828 | LOCKLEAR ASHLEY | 1882 NORMAS ROAD | | | | LAURINBURG | NC | 28352 | |
| 5687829 | LOCKLEAR BELINDA | 411 COLUMBIA AVE | | | | LUMBERTN | NC | 28358 | |
| 5687830 | LOCKLEAR BILLY | 64 HALSEY ST | | | | LUMBERTON | NC | 28358 | |
| 5687831 | LOCKLEAR BRANDON | 237 ALBERT ROAD | | | | PEMBROKE | NC | 28372 | |
| 5687832 | LOCKLEAR BRIAH | 516 E 6TH AVE | | | | RAEFORD | NC | 28376 | |
| 5687833 | LOCKLEAR BRITTANY | 841 PLEASANT HOPE RD | | | | LUMBERTON | NC | 28358 | |
| 5687834 | LOCKLEAR BRUCE L | 301 N MAIN ST | | | | CLIO | SC | 29525 | |
| 5687835 | LOCKLEAR CANDACE | 5671 ELROD RD | | | | ROWLAND | NC | 28383 | |
| 5687836 | LOCKLEAR CATHERINE | 3672 W CARTHAGE RD | | | | LUMBERTON | NC | 28360 | |
| 5687837 | LOCKLEAR CHRISTINE | 2987 RED HILL RD | | | | MAXTON | NC | 28364 | |
| 5687838 | LOCKLEAR CHRISTOPHER | 127 NETTIE DR | | | | SHANNON | NC | 28386 | |
| 5687839 | LOCKLEAR CYNTHIA | 771 JACOBS RD | | | | MAXTON | NC | 28364 | |
| 5687840 | LOCKLEAR DARLENE | 8989 JOHN MILLER RD | | | | MAXTON | NC | 28364 | |
| 5687841 | LOCKLEAR DEBORAH | 5007 CABINET SHOP RD | | | | ROWLAND | NC | 28383 | |
| 5687842 | LOCKLEAR DEVON | 367 OLD HAW CREEK RD | | | | ASHEVILLE | NC | 28805 | |
| 5687843 | LOCKLEAR DIANE | 3715 HWY 74 W | | | | LUMBERTON | NC | 28360 | |
| 5687844 | LOCKLEAR EARL | 123 DARRELL DR | | | | PEMBROKE | NC | 28372 | |
| 5687845 | LOCKLEAR EMMA J | 156 BEAR SWAMP LN | | | | NC | | 28372 | |
| 5687846 | LOCKLEAR EMMANUEL L | PO BOX 1914 | | | | PEMBROKE | NC | 28372 | |
| 5687847 | LOCKLEAR GARY | 307 PINE LOG RD | | | | LUMBERTON | NC | 28360 | |
| 5687848 | LOCKLEAR GRAYCE | 702 E 3RD AVE APT 109 | | | | RED SPRINGS | NC | 28377 | |
| 5687849 | LOCKLEAR JACKELINE | 1015 EAST BONANZA | | | | LASVEGAS | NV | 89101 | |
| 5687850 | LOCKLEAR JIMMIE | 1916 OAKLANDGROVE CHURCH RD | | | | LUMBERTON | NC | 28360 | |
| 5687851 | LOCKLEAR JUDY C | PO BOX 14 | | | | SHANNON | NC | 28386 | |
| 5687852 | LOCKLEAR KERI | 5020 SHANNON RD | | | | SHANNON | NC | 28386 | |
| 5687853 | LOCKLEAR LARRY | CALLE QUINTANA BH3 | | | | BAYAMON | PR | 00956 | |
| 5687854 | LOCKLEAR LEIGH | 2490 FISH HATCHERY RD UNI | | | | WEST COLUMBIA | SC | 29172 | |
| 5687855 | LOCKLEAR LISA | 502 PINE ST | | | | PEMBROKE | NC | 28372 | |
| 5687856 | LOCKLEAR MARANDA | 616 MOS NECK RD | | | | PEMBROKE | NC | 28372 | |
| 5687857 | LOCKLEAR MARGIE | 112 SPENCER LANE | | | | RED SPRINGS | NC | 28377 | |
| 5687858 | LOCKLEAR MARK | 211 BULLARD ST | | | | LUMBERTON | NC | 28358 | |
| 5687859 | LOCKLEAR MELENA L | 303 COUNTRY LANE | | | | LUMBERTON | NC | 28360 | |
| 5687860 | LOCKLEAR MERLE | 315 4TH AVE S | | | | MERIDIAN | MS | 39301 | |
| 5687861 | LOCKLEAR MICKEY | 165 ALLENDALE DR | | | | PEMBROKE | NC | 28372 | |
| 5687862 | LOCKLEAR MISTY | 729 W US HWY 74 | | | | LUMBERTON | NC | 28359 | |
| 5687863 | LOCKLEAR PERSHELL | 7670 HIGHWAY 211 EAST | | | | LUMBERTON | NC | 28358 | |
| 5687864 | LOCKLEAR RITA | 4528 NEW AVE | | | | BALTIMORE | MD | 21222 | |
| 5687865 | LOCKLEAR SARA | PO BOX 7562 | | | | LUMBERTON | NC | 28359 | |
| 5687866 | LOCKLEAR SAWANNAH | 5837 NC HIGHWAY 710 S | | | | ROWLAND | NC | 28383 | |
| 5687867 | LOCKLEAR SHEREKA | 5 WEST GATE TERRACE APT B | | | | RED SPRINGS | NC | 28377 | |
| 5687868 | LOCKLEAR TAYLAR | 4226 OVERTON AVE | | | | NOTHHINGHAM | MD | 21236 | |
| 5687869 | LOCKLEAR TINA | 359 MCLEOD | | | | MAXTON | NC | 28364 | |
| 5687870 | LOCKLEAR TONYA | 22821 HIGHWAY 71 | | | | FLAT ROCK | NC | 28731 | |
| 5687871 | LOCKLEAR VERONICA | 6874 HWY 72 W | | | | PEMBROKE | NC | 28372 | |
| 5687872 | LOCKLER ELMARA | 610 EAST 3RD ST | | | | PEMBROKE | NC | 28372 | |
| 5687873 | LOCKLESS TRACY | 2411 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 5454388 | LOCKLEY SANDRA | 1441 MANOTAK AVE APT 503 | | | | JACKSONVILLE | FL | 32210-1019 | |
| 5454389 | LOCKLIN BRENDA | 7453 PINEWOOD DR | | | | CHATTANOOGA | TN | 37421-1818 | |
| 5687874 | LOCKLIN CONSTANCE | 123 BELLVIEW AVE | | | | RIO DELL | CA | 95562 | |
| 5687875 | LOCKLIN CONSTANCE M | 123 BELLEVIEW AVE | | | | RIO DELL | CA | 95562 | |
| 5687876 | LOCKLY CAROLYN | 911 QUINCY STREET C212 | | | | LAKELAND | FL | 33815 | |
| 5687877 | LOCKLYN SHARYN | 322 PARDISE LAKE LANE | | | | BIRMINGHAM | AL | 35244 | |
| 5687878 | LOCKNER STEVE | 11 S CRYSTAL ST | | | | BUTTE | MT | 59701 | |
| 5687879 | LOCKNER AMANDA | 6 WEST AVE | | | | ILION | NY | 13357 | |
| 5454390 | LOCKNER CRAIG | 217 MONROE STREET 1ST FLOOR | | | | HOBOKEN | NJ | 07030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687880 | LOCKRIDGE AMARA N | 1000 CHINABERRY CIRCLE | | | | MAPLE HTS | OH | 44056 | |
| 5687881 | LOCKRIDGE AREATHA | 19201 EUCLID AVE APT 527 | | | | EUCLID | OH | 44117 | |
| 5454391 | LOCKRIDGE WILLIAM | 13796 PASEO VERDE DR | | | | EL PASO | TX | 79928-8426 | |
| 5454392 | LOCKS PATTI | 1015 S VAL VISTA DR UNIT 98 | | | | MESA | AZ | 85204-5678 | |
| 5454393 | LOCKWITZ EDGAR | 782 W JOHN BEERS RD | | | | STEVENSVILLE | MI | 49127 | |
| 5424928 | LOCKWOOD BUDDIE ASO FIRST COMMUNITY INSURANCE COMPANY | 51 NIEMAN AVE STE 100 | | | | MELBOURNE | FL | 32901-1261 | |
| 5454394 | LOCKWOOD CAROL | 4414 E 2ND ST APT 102 | | | | TUCSON | AZ | 85711-1195 | |
| 5687882 | LOCKWOOD CHANDRA | 1 KENILWORTH ROAD | | | | GOOSE CREEK | SC | 29445 | |
| 5687883 | LOCKWOOD DANA | 1296 GRAN CYPRESS SQUARE | | | | VA BEACH | VA | 23455 | |
| 5687884 | LOCKWOOD DARRAL W | 102 WOOTEN CT | | | | WEST COLUMBIA | SC | 29170 | |
| 5424930 | LOCKWOOD DONALD M | 1862 9TH AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5687885 | LOCKWOOD EL | 7040 LAKOTE DRIVE | | | | WOODBRIDGE | VA | 22192 | |
| 5687886 | LOCKWOOD ERNESTINE | 3114 SUNSWEPT PARK APT1021F | | | | FLORISSANT | MO | 63033 | |
| 5687887 | LOCKWOOD GAYLE | 2264 CAINHOY RD | | | | HUGER | SC | 29450 | |
| 5454395 | LOCKWOOD GEORGIA | 238 N SAMSULA DR | | | | NEW SMYRNA BEACH | FL | 32168-8762 | |
| 5687888 | LOCKWOOD JAMIE | 776 CAMPUS | | | | TWIN FALLS | ID | 83301 | |
| 5454396 | LOCKWOOD JAY | 1101 E RIDGE VILLAGE DR | | | | CUTLER BAY | FL | 33157-8018 | |
| 5687889 | LOCKWOOD KAREN | 1722 CHILEAN LN | | | | WINTER PARK | FL | 32792 | |
| 5687890 | LOCKWOOD KIMBERLY | 309 LIBERTY ST | | | | CONNEAUT | OH | 44030 | |
| 5687891 | LOCKWOOD KYSON | 507 S 78TH E AVE | | | | TULSA | OK | 74112 | |
| 5687892 | LOCKWOOD LINDA | 1075 OLD ROUTE 17 3 | | | | WINDSOR | NY | 13865 | |
| 5454397 | LOCKWOOD MERRILY | 704 W BUENA AVE # 1E | | | | CHICAGO | IL | 60613-2222 | |
| 5687893 | LOCKWOOD NOELLA | 4000 HARBOUR LAKE DR APT 19 E | | | | GOOSE CREEK | SC | 29445 | |
| 5454398 | LOCKWOOD STEPHANIE | PO BOX 5627 | | | | SUGARLOAF | CA | 92386 | |
| 5687894 | LOCKWOOD TERESIA J | 437 S FAIRFIELD ROAD | | | | GREENVILLE | SC | 29605 | |
| 5687895 | LOCKWOOD TODD | 919 N 7 TH ST | | | | SUPERIOR | WI | 54800 | |
| 5454399 | LOCKYER KYLE | 7444 BAY MEADOWS DR | | | | NAMPA | ID | 83687-8343 | |
| 5687896 | LOCLLEAR EVELYN | PO BOX2237 | | | | PEMBROKE | NC | 28372 | |
| 5454400 | LOCONCE MARIA | 36 SPRING ST | | | | EVERETT | MA | 02149 | |
| 5454401 | LOCONSOLE MICHELE | 3686 STRATTON LN | | | | BOYNTON BEACH | FL | 33436-8556 | |
| 5424932 | LOCTEK INC | 4569 LAS POSITAS ROAD SUITE A | | | | LIVERMORE | CA | 94551 | |
| 5687897 | LOCURCIO AMANDA | 1407 EAST GRUDY STREET | | | | TULLAHOMA | TN | 37388 | |
| 5687898 | LOCUST ALICE A | 600 W CREEK DRIVE | | | | OKMULGEE | OK | 74447 | |
| 5454402 | LODATO DONNA | 21301B HILLSIDE AVE | | | | QUEENS VILLAGE | NY | 11427-1860 | |
| 5454403 | LODDING BRENDA | 7120 PATTON RD N | | | | DE FOREST | WI | 53532 | |
| 5454404 | LODER TARA | 195 FROST ROAD N | | | | TYNGSBORO | MA | 01879 | |
| 5454405 | LODER THOMAS | 2001 ROSECRANS CT | | | | FREDERICK | MD | 21702-6104 | |
| 5687899 | LODES RAYMOND | 3002 DUCLAIR PKWY | | | | SAINT CHARLES | MO | 63303 | |
| 5687900 | LODGE JAMEZ | 4704 HOLLOWELL LANE APT B | | | | RALEIGH | NC | 27604 | |
| 5484326 | LODI BOROUGH | ONE MEMORIAL DRIVE | | | | LODI | NJ | 07644 | |
| 5687901 | LODIK SANDRA | 169 INDIANA AVENUE | | | | VANDERGRIFT | PA | 15690 | |
| 5424934 | LODIN PASHTOON S | 125 LAROSE CIRCLE | | | | MARIETTA | GA | 30060 | |
| 5687902 | LODOEN ANDREW | 18 PLYMOUTH RD | | | | PEABODY | MA | 01960 | |
| 5687903 | LODRIGUE MAURINE P | 223 PITRE STREET | | | | HOUMA | LA | 70360 | |
| 5687904 | LODRIGUSS BRENDA | 1632 MAPLEWOOD DR | | | | HARVEY | LA | 70058 | |
| 5687905 | LODY HERNANDEZ | 3021 WEST NEMSES AVENUE | | | | WAUKEGAN | IL | 60087 | |
| 5687906 | LOE LAURA | 3419 W GLENN DR | | | | PHOENIX | AZ | 85051-8326 | |
| 5687906 | LOE PHILIP | 3725 S MARCY ST NONE | | | | GREENFIELD | WI | 53220 | |
| 5454407 | LOEAK THRECIA | 1006 PALACIO VW APT 106 | | | | COLORADO SPRINGS | CO | 80910-4149 | |
| 5687907 | LOEANARDO LOPEZ | 42 WHITMAN ST | | | | LAWRENCE | MA | 01841 | |
| 5454408 | LOEB LISA | 333 CHRISTIAN ST | | | | WALLINGFORD | CT | 06492-3818 | |
| 5687908 | LOEB TERRENCE | 1004 KINGMAN CIRCLE | | | | DES MOINES | IA | 50311 | |
| 5454409 | LOECHNER COREY | 1 METROTECH CTR 3RDFLOOR | | | | BROOKLYN | NY | 11201 | |
| 5454410 | LOECHNER PATRICIA | 58 FRANKLIN STREET | | | | ELMONT | NY | 11003 | |
| 5454411 | LOEDE CHRIS | 2556 CUMBERLAND TRL | | | | CLEARWATER | FL | 33761-1107 | |
| 5687909 | LOEFFELMAN TERRY | 6211 THORNTON B | | | | PACIFIC | MO | 63069 | |
| 5687910 | LOEHMER CHRISTINE M | 1410 N MILLBURN AVE | | | | INDEPENDENCE | MO | 64056 | |
| 5687911 | LOEHR DANYEL | 2133 P O BOX | | | | WILLITS | CA | 95490 | |
| 5687912 | LOELLETTE JULIE | 310 WASHINGTON STREET | | | | WEST WARWICK | RI | 02893 | |
| 5687913 | LOEPKE DIANA | 801 SCOTT STATION RD | | | | JEFFERSON CITY | MO | 65109 | |
| 5687914 | LOERA ADRAIN | 11901 SW 274TH ST | | | | HOMESTEAD | FL | 33032 | |
| 5687915 | LOERA AZENETH | 5606 SAINT DAVID | | | | LAREDO | TX | 78046 | |
| 5687916 | LOERA BRENDA | 56 WORKHEISTERM PL | | | | ROSWELL | NM | 88203 | |
| 5687917 | LOERA DELIA | 269 DU BOIS AVE | | | | SACRAMENTO | CA | 95838 | |
| 5454412 | LOERA DELMA | 245 W COUNTY ROAD 2140 KLEBERG273 | | | | KINGSVILLE | TX | | |
| 5687918 | LOERA DEMETRIO | 2300 W COUNTY 38E RD 6 | | | | FORT COLLINS | CO | 80526 | |
| 5687919 | LOERA JAIME | GRAL LEPEDA 506 | | | | VILLA UNIDN C | TX | 26600 | |
| 5687920 | LOERA JUAN | 10366 W AMELIA AVE | | | | AVONDALE | AZ | 85392 | |
| 5424936 | LOERA STEVEN J | 343 N LELAND | | | | WEST COVINA | CA | 91790 | |
| 5687921 | LOERA VERONICA | 2246 LEXINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5687922 | LOERYONA PALMER | 621 55TH AVE | | | | MERIDIAN | MS | 39307 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2872 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687923 | LOETIAZ LOVE | 18510 SANTA ROSA DR | | | | DETROIT | MI | 48221 | |
| 5454413 | LOEWEN AMANDA | 353 E HOWARD ST | | | | WINONA | MN | 55987 | |
| 5454414 | LOEWENSTERN ERIC | 11406 ROCKBRIDGE RD | | | | SILVER SPRING | MD | 20902-3242 | |
| 5687924 | LOFARO CARMINE M | 28 MEADOW DR | | | | LITTLE FALLS | NJ | 07424 | |
| 5454415 | LOFARO MARY | P O BOX 85 | | | | CAMARGO | OK | 73835 | |
| 5454416 | LOFASO ANTHONY | 84255 ESPALIER CT UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5687925 | LOFASO PETE | 122 PARKERS LANDING D | | | | HARBINGER | NC | 27941 | |
| 5454417 | LOFF GEORGE | 53 KELLY AVE | | | | MIDLAND CITY | AL | 36350 | |
| 5687926 | LOFFMAN RICHARD | 2717 FAIRMONT BLVD | | | | KNOXVILLE | TN | 37917 | |
| 5454418 | LOFLAND MICHAEL | 106 WELCOME WAY | | | | WPAFB | OH | 45433 | |
| 5687927 | LOFLEY KENT J | 16351 ROCK CRYSTAL DRIVE | | | | PARKER | CO | 80134 | |
| 5454419 | LOFLIN DANIEL | 211 DRUM ST | | | | ASHEBORO | NC | 27205-1690 | |
| 5687928 | LOFLIN DARLENE | 5803 SNIDER COUNTY RD | | | | TRINITY | NC | 27370 | |
| 5454420 | LOFQUIST DAPHNE | 8715 LEONARD DR | | | | SILVER SPRING | MD | 20910-5005 | |
| 5687929 | LOFTEN DEBRA | PO BOX 1112 | | | | SANTEE | SC | 29142 | |
| 5687930 | LOFTIN ANTHONY | 2101 CEDAR LN | | | | KINSTON | NC | 28501 | |
| 5454421 | LOFTIN JOHN | PO BOX 634 | | | | REEDS SPRING | MO | 65737 | |
| 5687931 | LOFTIN KATHERN | 100 COLLEGE FARM RD | | | | BOILING SPRINGS | NC | 28017 | |
| 5687932 | LOFTIN NATOSHA N | 300 WALK A LONG WAY | | | | MOUNT HOLLY | NC | 28120 | |
| 5687933 | LOFTIS BERNARD | 312 HARDIN CIRCLE | | | | GADSDEN | AL | 35903 | |
| 5687934 | LOFTIS DEANNA M | 5564 SHADOW SHORE PL | | | | GULF BREEZE | FL | 32563 | |
| 5687935 | LOFTIS KAYLAH | 959 BARKER RD | | | | AXTON | VA | 24054 | |
| 5687936 | LOFTIS LORI | 49 FIRETOWER ROAD | | | | SUMERCO | WV | 25567 | |
| 5687937 | LOFTIS ROBIN | 2719 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5687938 | LOFTON ABBIGAIL | 3176 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5687939 | LOFTON BENQUES | PO BOX 962 | | | | BIRMINGHAM | AL | 35220 | |
| 5405322 | LOFTON CHARLOTTE M | 609 MARKHAM DR | | | | MOBILE | AL | 36609 | |
| 5687940 | LOFTON CLARESE | 7716 S KINGSTONE | | | | CHICAGO | IL | 60649 | |
| 5454422 | LOFTON CYNTHIA | 4510 CHERRY RD NE | | | | ARLINGTON | GA | 39813 | |
| 5687941 | LOFTON DESTINY | 601 N TIMBERLY LN | | | | BURGAW | NC | 28425 | |
| 5687942 | LOFTON FUTIMA | 2450 E HILLSBOROUGH AV B22 | | | | TAMPA | FL | 33610 | |
| 5687943 | LOFTON GAMARA | 218 GRAHAM ST | | | | GOLDSBORO | NC | 27530 | |
| 5454423 | LOFTON IRINA | 2350 LAKE TERRACE DR | | | | CHINO HILLS | CA | 91709 | |
| 5687944 | LOFTON JANET | 5004 NW FITZGERALD AVE | | | | PORT SAINT LUCIE | FL | 34983 | |
| 5687945 | LOFTON JOHN H | 9290 WEST LAUDERDALE RD | | | | MERIDIAN | MS | 39305 | |
| 5687946 | LOFTON KISHA | 600 SANDS DR APT 2203 | | | | ALBANY | GA | 31705 | |
| 5687947 | LOFTON LISA | 6062 S LAFAYETTE AVEAPT 1 | | | | CHICAGO | IL | 60621 | |
| 5687948 | LOFTON LORNA | 2138 KINDEL | | | | CINCINNATI | OH | 45214 | |
| 5454424 | LOFTON MARIANNA | 5914 S 96TH CT APT 214 | | | | OMAHA | NE | 68127-3342 | |
| 5687949 | LOFTON MARKEETA S | 4159 FLYING FORTRESS AVE | | | | KISSIMMEE | FL | 34741 | |
| 5687950 | LOFTON MARY | 204 N 8TH ST | | | | IMMOKALEE | FL | 34142 | |
| 5687951 | LOFTON MORRIS L | 2323 CURTIS ST | | | | DENVER | CO | 80205 | |
| 5687952 | LOFTON NARWEETA | 108 N CHURCH ST | | | | ADDISON | IL | 60101 | |
| 5454425 | LOFTON NICOLE | 5 E 155TH PL | | | | SOUTH HOLLAND | IL | 60473 | |
| 5687953 | LOFTON SHANNON | 459 W 4TH ST | | | | ERIE | PA | 16507 | |
| 5687954 | LOFTON SHARDA | 4049 BRAESWOOD DR | | | | HUNTSVILLE | AL | 35802 | |
| 5454426 | LOFTON SOLO | 211 S KIMBLE DR APT 32C | | | | BLOOMINGTON | IN | 47404-5264 | |
| 5687955 | LOFTON STEPHEN | 20040 SW 88TH PL RD | | | | DUNNELLON | FL | 34431 | |
| 5687956 | LOFTON SYDRIAN | 204 LITCHI GROVE CT | | | | SAN JOSE | CA | 95123 | |
| 5687957 | LOFTON TEMIRA | 6057 JASMINE CT | | | | COMMERCE CY | CO | 80022 | |
| 5687958 | LOFTON WILLIE | 1219 ANTIOCH RD | | | | ALBANY | GA | 31705 | |
| 5454427 | LOFTUS AISLING | 7197 S PARSONS TALE DR | | | | TUCSON | AZ | 85756-8656 | |
| 5454428 | LOFTUS DAVID | N8096 KELLY RD | | | | BROOKLYN | WI | 53521 | |
| 5454429 | LOFTUS JAMES | 986 N WASHINGTON ST | | | | POTTSTOWN | PA | 19464-4070 | |
| 5687959 | LOFTUS MARIE | CEMETERY AND HWY 91 | | | | POCATELLO | ID | 83202 | |
| 5687960 | LOFTUS MICHELE | 121 TEMPLE ST | | | | NEWTON | MA | 02465 | |
| 5687961 | LOFTUS STACEY | 256 WEST 3RD ST AE40 | | | | BURLEY | ID | 83318 | |
| 5687962 | LOG CABIN DEMOCRAT | 1058 FRONT ST P O BOX 969 | | | | CONWAY | AR | 72033 | |
| 5687963 | LOGAN ALICE | 2560 PECAN POINT DR | | | | SEMMES | AL | 36575 | |
| 5687964 | LOGAN ALLOY | 1006 GREAT OAKS DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5687965 | LOGAN ALYCIA | 7723 SW 13TH RED | | | | GAINESVILLE | FL | 32607 | |
| 5687966 | LOGAN AMY L | 6476 TULANE RD | | | | HORN LAKE | MS | 38637 | |
| 5687967 | LOGAN ANGIE | 7008 RENWICK CT | | | | BRANDYWINE | MD | 20613 | |
| 5687968 | LOGAN ANJEL | 2704 NW 52ND ST APT O7 | | | | LAWTON | OK | 73507 | |
| 5687969 | LOGAN ANNETT | 420 EAST HARDY STREET APT 1 | | | | INGELWOOD | CA | 90301 | |
| 5687970 | LOGAN BEHNKE | 1421 CHERRY | | | | RAPID CITY | SD | 57701 | |
| 4860934 | LOGAN BEVERAGE INC | 150 WEST 14TH STREET | | | | TURONE | PA | 16686 | |
| 5687971 | LOGAN BEVERLY | 1242 91ST COURT OCEAN | | | | MARATHON | FL | 33050 | |
| 5454430 | LOGAN BEVERLY | 1242 91ST COURT OCEAN | | | | MARATHON | FL | 33050 | |
| 5687972 | LOGAN BRITTNAY | 850 WINDMERE OAKWAY | | | | LAWRENCEVILLE | GA | 30042 | |
| 5454431 | LOGAN CARL | 10 SHELLEY DRIVE | | | | HACKETTSTOWN | NJ | 07840 | |
| 5687973 | LOGAN CASSANDRA | 3016 CANOPY DR | | | | INDIAN TRAIL | NC | 28079 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454432 | LOGAN CELINE | PO BOX 2280 | | | | PAHOA | HI | 96778 | |
| 5687974 | LOGAN CHARLOTTE | 585 NEWTOWN ROAD | | | | CALHOUN | GA | 30701 | |
| 5687975 | LOGAN CLARK | 6282 PILGRIMAGE RD | | | | COLORADO SPG | CO | 80925 | |
| 5687976 | LOGAN CONROND | 5775 SIDE DRIVE | | | | ROANOKE | VA | 24018 | |
| 5454433 | LOGAN CORNETHA | 65 CRAIG DR APT 26 | | | | WEST SPRINGFIELD | MA | 01089-1469 | |
| 5687977 | LOGAN CORTENAYSYDN | 132 W FALL RIVER WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5687978 | LOGAN DAVELL E | PO BOX 29222 | | | | PHOENIX | AZ | 85038 | |
| 5454434 | LOGAN DEANNE | 2315 WEST ST | | | | BERKELEY | CA | 94702-2137 | |
| 5687979 | LOGAN DEMECCA | 2138 TWIN RIVER WAY | | | | SALT LAKE CY | UT | 84118 | |
| 5687980 | LOGAN DEMETRIUS | 3504 VISTA AVE APT A | | | | ST LOUIS | MO | 63104 | |
| 5454435 | LOGAN DERREK | 106 BARKWOOD DR APT 114J | | | | GREENWOOD | SC | 29649-1117 | |
| 5454436 | LOGAN DION | 20197 WYNNFIELD DRIVE MONTGOMERY031 | | | | GERMANTOWN | MD | | |
| 5454437 | LOGAN DOROTHY | 1546 E EDGECOMB ST | | | | COVINA | CA | 91724-2806 | |
| 5687981 | LOGAN FATIMA C | 1728 MELWOOD CT | | | | EDGEWOOD | MD | 21040 | |
| 5454438 | LOGAN GENE | 296 CAMP ST | | | | PLAINVILLE | CT | 06062 | |
| 5687982 | LOGAN GENTRY | 1721 SKYLINE DR 101 | | | | JOHNSON CITY | TN | 37604 | |
| 5687983 | LOGAN GLYNIS | 678 32ND ST | | | | RICHMOND | CA | 94804 | |
| 5687984 | LOGAN HEDDAN | 15451 PRAIRIE RD NW | | | | ANDOVER | MN | 55304 | |
| 5687985 | LOGAN IDA P | 2222 N 36TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 5687986 | LOGAN JAMIE | 2414 GREY OAKS | | | | GROVR CITY | OH | 43123 | |
| 5687987 | LOGAN JENIFER M | 2122 N 36TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5687988 | LOGAN JENNIFER | 2621 BURD | | | | SAINT LOUIS | MO | 63112 | |
| 5454439 | LOGAN JOANN | 4706 NORWOOD AVE | | | | BALTIMORE | MD | 21207-6837 | |
| 5454440 | LOGAN JOHN | 106 WASHINGTON AVE LEMHI059 | | | | SALMON | ID | 83467 | |
| 5424938 | LOGAN JOI | 667 W 39TH ST | | | | SAN PEDRO | CA | 90731 | |
| 5687989 | LOGAN JOYCELAN | 1920 14TH AVE | | | | NORTHPORT | AL | 35476 | |
| 5687990 | LOGAN KATEN | 129 CHATTER LANE | | | | DANVILLE | VA | 24540 | |
| 5454441 | LOGAN KATHY | 415 N KIRK AVE | | | | INDEPENDENCE | MO | 64050-1613 | |
| 5687991 | LOGAN KENYA | 4 SCOTTISH COURT | | | | COLUMBIA | SC | 29229 | |
| 5687992 | LOGAN KESAVAN | 199 EMILY PL | | | | PARSIPPANY | NJ | 07054 | |
| 5454442 | LOGAN KEVIN | 4604 CROFTSHIRE DR | | | | DAYTON | OH | 45440-1705 | |
| 5687993 | LOGAN KIMBALL | 807 EAST LAZON DR 9140 SOUTH | | | | SANDY | UT | 84094 | |
| 5454443 | LOGAN KRYSTAL | 197 WICKSHIRE LN LOT 5 | | | | JASPER | TX | 75951 | |
| 5687994 | LOGAN LAJUANDA | 1050 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5687995 | LOGAN LANITA | 4604 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5687996 | LOGAN LATISHA | 15 E ADAMS DR | | | | CAHOKIA | IL | 62206 | |
| 5454444 | LOGAN LAURA | 1508 WILDBRIAR DR | | | | LUFKIN | TX | 75904-4316 | |
| 5687997 | LOGAN LAVERNE | 2847 N 24PL | | | | OREGON | OH | 43616 | |
| 5687998 | LOGAN LEE A | 3533 IVY ST | | | | DENVER | CO | 80207 | |
| 5687999 | LOGAN LOUMAS | 1219 HWY 319 | | | | FRANKLIN | LA | 70538 | |
| 5454445 | LOGAN MARIA | 17377 E ADRIATIC PL # 102 | | | | AURORA | CO | 80013-4191 | |
| 5454446 | LOGAN MARY | 633 E CALIFORNIA BLVD APT 103 | | | | PASADENA | CA | 91106-3870 | |
| 5688000 | LOGAN MCKENZY | 24 MINGUS HILL | | | | CANTON | NC | 28716 | |
| 5688001 | LOGAN MICHEAL | 1224 W MCCARTY ST APT C | | | | JEFFERSON CITY | MO | 65109 | |
| 5454447 | LOGAN MICHEL | 309 PROCTOR AVE | | | | OGDENSBURG | NY | 13669 | |
| 5688002 | LOGAN MIKE | 8330 JEANES ST | | | | PHILADELPHIA | PA | 19111 | |
| 5688003 | LOGAN MOLLIE | 601 OLD WASHINGTON RD 14E | | | | NATCHEZ | MS | 39120 | |
| 5688004 | LOGAN MONICA | 166 S 1ST | | | | BLYTHE | CA | 92225 | |
| 5424940 | LOGAN MOORE | 380 HEARTH WAY | | | | LEMOORE | CA | 93245 | |
| 5688005 | LOGAN NEKEEMA | 2512 N 58TH ST | | | | TAMPA | FL | 33619 | |
| 5688006 | LOGAN PATRICK | 1888 2ND ST PIKE | | | | RICHBORO | PA | 18954 | |
| 5688007 | LOGAN PRESHA | 220 CARROLLTON RD | | | | DANVILLE | VA | 24540 | |
| 5454448 | LOGAN RACHEL | 3500 UNIVERSITY BLVD N APT 708 | | | | JACKSONVILLE | FL | 32277-2302 | |
| 5688008 | LOGAN RALAINA | 3016 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5688010 | LOGAN ROBERT | 710 EAST 17TH STREET | | | | ROME | GA | 30161 | |
| 5688011 | LOGAN ROSETTA | 131 7TH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5688012 | LOGAN RYAN | 2760B N 19TH ST | | | | MIL | WI | 53206 | |
| 5688013 | LOGAN SHANA | 9806 AVENTIDE LN | | | | CHARLOTTE | NC | 28215 | |
| 5688014 | LOGAN SHAWNA | 8486 US ROUTE 127 | | | | WEST MANCHESTER | OH | 45382 | |
| 5688015 | LOGAN SUEANN | 1319 GROVE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5688016 | LOGAN TANISHA Q | 907 MADISON ST | | | | ALEXANDRIA | VA | 22314 | |
| 5454449 | LOGAN THOMAS | 23361 NYS ROUTE 37 | | | | WATERTOWN | NY | 13601-5145 | |
| 5688017 | LOGAN TIFFANY | 5731 BRAMBLEGATE RD | | | | GREENSBORO | NC | 27409 | |
| 5454450 | LOGAN TRISTINE | 1739 EDGEFIELD RD | | | | NORTH AUGUSTA | SC | 29860-9141 | |
| 5484327 | LOGAN TWP BLAIR COUNTY | 800 39TH STREET | | | | ALTOONA | PA | 16602 | |
| 5454451 | LOGAN VERONICA | PO BOX 761 | | | | WADLEY | GA | 30477 | |
| 5454452 | LOGAN VICKI | 409 W FIRST ST | | | | FAIRMOUNT | IN | 46928 | |
| 5688018 | LOGAN VICTORIA | 1554 DICKINSON ST APT E | | | | FREMONT | OH | 43420 | |
| 5688019 | LOGAN VIOLET | 245 ALLISON DR | | | | DANVILLE | VA | 24541 | |
| 5424942 | LOGAN WHEELER | 8682 SANTA ROSA RD | | | | ATASCADERO | CA | 93422-5428 | |
| 5688020 | LOGAN WINDY | 14200 COURTLAND ST | | | | CLEVELAND | OH | 44111 | |
| 5688021 | LOGEMAN LORI | 208 DEWEY CT STONEYBROOK TH | | | | CLAYMONT | DE | 19703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688022 | LOGES LISA | 112 SE 21ST PLACE | | | | CAPE CORAL | FL | 33990 | |
| 5688023 | LOGG GARRICK | PO BOX 4068 | | | | SUNVALLEY | AZ | 86029 | |
| 5403844 | LOGGERHEAD TOOLS LLC | 219 SOUTH DEARBORN ST | | | | CHICAGO | IL | 60604 | |
| 5688024 | LOGGINES ANNIE | 200 MARRIWOOD CIRCLE | | | | KINGSLAND | GA | 31548 | |
| 5688025 | LOGGINS DANA | 11289 PRENTICE DRIVE | | | | ST LOUIS | MO | 63033 | |
| 5688026 | LOGGINS FELECIA S | 1205 GREGAN PL | | | | SAINT LOUIS | MO | 63133 | |
| 5688027 | LOGGINS STEFANIE | 1914 S W E AVE | | | | LAWTON | OK | 73501 | |
| 5688028 | LOGGINS TERI | 14435 TERRACE | | | | CLEVELAND | OH | 44112 | |
| 5404158 | LOGIC MONITOR | DEPT LA 24200 | | | | PASADENA | CA | 91185 | |
| 4857885 | LOGICBROKER INC | 1 ENTERPRISE DR STE 425 | | | | SHELTON | CT | 06484 | |
| 5424944 | LOGICO LLC | 6020 PROGRESSIVE AVE STE 900 | | | | SAN DIEGO | CA | 92154-6639 | |
| 4862411 | LOGISTICK INC | 19880 STATE LINE ROAD | | | | SOUTH BEND | IN | 46637 | |
| 5424946 | LOGMAN BAKINSKIY | 280 OCEAN PKWY APT 6G | | | | BROOKLYN | NY | 11218-4039 | |
| 5688029 | LOGMAN MICHELLE | 11417 E 17TH ST | | | | TULSA | OK | 74128 | |
| 4873273 | LOGMEIN INC | BOX 83308 | | | | WOBURN | MA | 01813 | |
| 4871317 | LOGO 7 INC | 8677 LOGO ATHELETIC COURT | | | | INDIANAPOLIS | IN | 46219 | |
| 5688030 | LOGO ALESSANDRA | 1128 BRANDYWINE ST | | | | LEBANON | PA | 17046 | |
| 5688031 | LOGO CONNIE P | 122 NW 17 TH PL | | | | MIAMI | FL | 33134 | |
| 5688032 | LOGON CHANTELLE | 9549 E BOWERS DR | | | | SALINAS | CA | 93955 | |
| 5454453 | LOGSDON CLINTON JR | 1814 EDEN AVE | | | | PUEBLO | CO | 81005-2415 | |
| 5688034 | LOGSDON KATASHA | 50 ARENA LANE | | | | ST ALBANS | WV | 25177 | |
| 5454454 | LOGSDON MICHAEL | 1571 N 900 EAST RD | | | | TAYLORVILLE | IL | 62568 | |
| 5688035 | LOGSDON MICHAEL A | 5316 HAVENTREE CT | | | | LOUISVILLE | KY | 40229 | |
| 5454455 | LOGSDON RUSSELL | 11145 FALLING STAR RD | | | | FOUNTAIN | CO | 80817 | |
| 5454456 | LOGSTON PATRICIA | 146 MORNINGSIDE DR | | | | AKRON | OH | 44303-1910 | |
| 5688036 | LOGUE DONALD | 1204 N CAMELOT DR | | | | PAYSON | AZ | 85541 | |
| 5688037 | LOGUE ROSE | 16 MILITARY ST | | | | HOUTLON | ME | 04730 | |
| 5454457 | LOGUE STEPHEN | 785 PINE VALLEY RD SW | | | | MABLETON | GA | 30126 | |
| 5688038 | LOGUE TAKISHA | 1309 W MISSION BLVD | | | | ONTARIO | CA | 91762 | |
| 5454458 | LOGUE WILMA | PO BOX 512 | | | | BARNSDALL | OK | 74002 | |
| 5688040 | LOGVINOVA ANGELIKA | 3475 N COUNTRY CLUB DR | | | | AVENTURA | FL | 33180 | |
| 5688041 | LOGWOOD CHRYSTAL | 1146 GOMBER AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5688042 | LOGWOOD EDDIE | 2167 EMPIRE CT | | | | ST LOUIS | MO | 63136 | |
| 5688043 | LOGWOOD LAVONDA | 1552 ESTRADA DR APT 7 | | | | ST LOUIS | MO | 63138 | |
| 5688044 | LOH SALLY | 8 LEDGEWOOD WAY | | | | PEABODY | MA | 01960 | |
| 5688045 | LOHATEERAPARP PRAPAS | 2017 CENTRAL PARKWAY | | | | NORMAN | OK | 73071 | |
| 5688046 | LOHELANI NABESHIMA | PO BOX 3148 | | | | LIHUE | HI | 96766 | |
| 5454459 | LOHMAN MICHELLE | 7810 CLARK RD LOT D79 | | | | JESSUP | MD | 20794 | |
| 5424948 | LOHMAN STEPHANIE A | P O BOX 383 | | | | JULIAETTA | ID | 83535 | |
| 5688047 | LOHMEYER ANDY | 6115 N MONROSE | | | | KANSAS CITY | MO | 64119 | |
| 5688048 | LOHMEYER DEIDREA | 2303WMAXWELLST | | | | PENSACOLA | FL | 32505 | |
| 5688049 | LOHMEYER SANDRA | 2630 NORWALK | | | | TOLEDO | OH | 43605 | |
| 5404455 | LOHMILLER & COMPANY | PO BOX 847889 | | | | DALLAS | TX | 75284 | |
| 5454460 | LOHR JOYCE | 1308 MOONSHADOW RD | | | | BEL AIR | MD | 21015-5030 | |
| 5688051 | LOHRMAN HONEY | 175 CHUCKEY RURITAN RD S | | | | CHUCKEY | TN | 37745 | |
| 5454461 | LOHUIZ LEANEY | 3305 45TH W ST N | | | | LEHIGH ACRES | FL | | |
| 5688052 | LOHVECK TISHA | 3225 N TALBOT | | | | ERLANGER | KY | 41017 | |
| 5688053 | LOI AU | 1511 S 4TH ST | | | | ALHAMBRA | CA | 91803 | |
| 5454462 | LOI CATHERINE | 8142 MENORCA COVE DR | | | | CYPRESS | TX | 77433-4571 | |
| 5688054 | LOI NGUYEN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5454463 | LOI TU | 2501 EDISON RD | | | | SOUTH BEND | IN | 46615-3501 | |
| 5688055 | LOICHLE SHARON | 880-13 STATE LINE RD | | | | WINDSOR | NY | 13865 | |
| 5688056 | LOIDA CAMPOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5688057 | LOIDA MERCADO | BO CAIMITO BAJO CARR 842 | | | | SAN JUAN | PR | 00926 | |
| 5688058 | LOINS JASMINEBARB | 2929 LAFAYETTE | | | | SAINT JOSEPH | MO | 64504 | |
| 5688059 | LOIS ABRAHAM | 4006 ACACIA STREET | | | | RIVERSIDE | CA | 92503 | |
| 5688060 | LOIS ANDERSON | 2430 S MILL AVE APT 227 | | | | TEMPE | AZ | 85282 | |
| 5688061 | LOIS ARMFELD | 4770 MEADOW CROSSING | | | | ROANOKE | VA | 24019 | |
| 5424950 | LOIS BEAMON | 508 PENGUIN DRIVE | | | | DALLAS | TX | 75241 | |
| 5688062 | LOIS BLODGETT | 14712 FLINTSTONE LN | | | | SILVER SPRING | MD | 20905 | |
| 5424952 | LOIS BRINKMAN | 3123 SOUTH ARCHER AVE | | | | CHICAGO | IL | 60608 | |
| 5688063 | LOIS BUNCH | 2945 FAWFER LN | | | | KNOXVILLE | TN | 37914 | |
| 5688064 | LOIS COTTON | 11016 COTTONTOP CT | | | | HOUSTON | TX | 77086 | |
| 5688065 | LOIS CUMBS | PO BOX 695 | | | | LEBANON | VA | 24266 | |
| 5688066 | LOIS DAVIS | 4 CAMBRIDGE TOWN HOUSE DR | | | | PLEASANTVILLE | NJ | 08234 | |
| 5454954 | LOIS DAVIS | 4 CAMBRIDGE TOWN HOUSE DR | | | | PLEASANTVILLE | NJ | 08232 | |
| 5424956 | LOIS DOWNS | 2067 E CHARLESTON AVE | | | | PHOENIX | AZ | 85022-1710 | |
| 5688067 | LOIS GLEASON | 1881 ROSEMOUNT RD | | | | PORTSMOUTH | OH | 45662 | |
| 5688068 | LOIS GROOMS | 530 S CALEDONIA RD | | | | LAURINBURG | NC | 28352 | |
| 5688069 | LOIS HEBERT | 25 GRANITE ST | | | | WEBSTER | MA | 01570 | |
| 5688070 | LOIS HILL | 36 RAILROAD ST | | | | WALLINGFORD | VT | 05773 | |
| 5688072 | LOIS KOHARA | 1874 KINOOLE ST | | | | HILO | HI | 96720 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688073 | LOIS LINDASY | 313 HIGH AVE | | | | NILES | OH | 44446 | |
| 5688074 | LOIS MCBRAYER | 395 RIVER CHASE WAY | | | | NEW BRAUNFELS | TX | 78132 | |
| 5688075 | LOIS MCCABE | 27 ROCKY RIDGE RD | | | | ESTROUDSBURG | PA | 18302 | |
| 5688076 | LOIS MCRAVEN | 1411 W SEMINOLE ST | | | | SPRINGFIELD | MO | 65807 | |
| 5688077 | LOIS N MUELLER | 1208 GRANT ST | | | | DANDRIDGE | TN | 37725 | |
| 5688078 | LOIS PHELPS | 3101 E NORTHBAY ST | | | | TAMPA | FL | 33610 | |
| 5688079 | LOIS PRESTON | 4665 SUMMER DRIVE | | | | BATON ROUGE | LA | 70811 | |
| 5688080 | LOIS RAMON | 10520 SW 123RD RD | | | | MIAMI | FL | 33186 | |
| 5688081 | LOIS ROSSITER | 42526 BEVERLEY WAY | | | | CLINTON | MI | 48038 | |
| 5688082 | LOIS ROTHSTEIN | 21972 OAK HEIGHTS CIR | | | | COLD SPRING | MN | 56320 | |
| 5688083 | LOIS SANDSTROM | 132 NARWORIG DRIVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5688084 | LOIS SCOTT | 1256 DEEL HILL RD | | | | OAKWOOD | VA | 24631 | |
| 5688085 | LOIS SESSIONS | 2601 WESTCHESTER AVE | | | | ELLICOTT CITY | MD | 21043 | |
| 5688086 | LOIS STOKES | 1740 S GROVE | | | | YPSIANTI | MI | 48198 | |
| 5688087 | LOIS THOMPSON | 130 WIMBERLY DR | | | | TRUSSVILLE | AL | 35173 | |
| 5688088 | LOIS TOTH | 727 PENNSYLVANIA AVE | | | | ALMA | MI | 48801 | |
| 5688089 | LOIS UNDERWOOD | 4865 KOSSUTH 1ST FL | | | | ST LOUIS | MO | 63115 | |
| 5688090 | LOIS WARE | 4658 MERCER UNVI DR 1902 | | | | MACON | GA | 31210 | |
| 5688092 | LOIS WICKENS | 1701 NW IRWIN AVE | | | | LAWTON | OK | 73507 | |
| 5688093 | LOIS WILLIAMS | 5509 SCARLET TER | | | | INDIANAPOLIS | IN | 46224 | |
| 5688094 | LOIS WILSON | 829 OLD PINE TOP RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5688095 | LOIS WIMBERLY | 1357 S PAXON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5688096 | LOISAN THOMPSON | 9427 SE 35TH CT | | | | OCALA | FL | 34480 | |
| 5688097 | LOISEAU ARLENE | PO BOX 683 | | | | MINERAL WELLS | WV | 26150 | |
| 5454464 | LOISELLE MELODY | 141 MANHATTAN DR | | | | BURLINGTON | VT | 05401-5170 | |
| 5454465 | LOISELLE MERCEDES | 25 EYCLESHYMER RD | | | | JOHNSONVILLE | NY | 12094 | |
| 5688098 | LOISJEAN SAARI | 1811 E 5TH ST | | | | DULUTH | MN | 55812 | |
| 5688099 | LOISN HOLLEY | 5305NORTHFIELD RD | | | | CLEVELAND | OH | 44146 | |
| 5688100 | LOIUS ALENE | 442 NORTHSTATE ST | | | | GIRARD | OH | 44420 | |
| 5688101 | LOIUS MYRLANDE | 103 PINE CIR | | | | GREENACRES | FL | 33463 | |
| 5454466 | LOIVAREZ LEN | WILKES BARRE | | | | WILKES BARRE | PA | 18711 | |
| 5688102 | LOIZA PETRA | SULLIVAN LANE APT 206 | | | | SPARKS | NV | 89431 | |
| 5454467 | LOJA FRANKLIN | 1038 ROLLESTON ST | | | | HARRISBURG | PA | 17104-2829 | |
| 5688103 | LOJAN SHITA | 4391 KALE PLACE 6 | | | | LIHUE | HI | 96766 | |
| 5688104 | LOJANO CARLOS | 3901 KENNEDY BLVD | | | | UNION CITY | NJ | 07087 | |
| 5454468 | LOJEK DAVID | 68 ELLVIEW RD WASHINGTON125 | | | | SCENERY HILL | PA | 15360 | |
| 5688105 | LOJO SHERLEY | PO BOX 3313 | | | | LAJAS | PR | 00667 | |
| 5688106 | LOK MICHAEL | 2207 38TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5688107 | LOKEIJEK CLANA | 1709 W MAINE | | | | ENID | OK | 73703 | |
| 5454469 | LOKEN TREVOR | 22 PINE BREEZE CT N | | | | LAKELAND | GA | 31635 | |
| 5688108 | LOKES JOHN | 174 FIRWOOD DR NONE | | | | BRIDGEVILLE | PA | 15017 | |
| 5688109 | LOKEY JOBETH | 342 S ST ANDREWS ST APT 105 | | | | DOTHAN | AL | 36301 | |
| 5454470 | LOKEY JOHN | 2896 E TRIGGER WAY | | | | GILBERT | AZ | 85297-6036 | |
| 5688110 | LOKEY TINA | 2056 HAMLEY | | | | GARY | IN | 46406 | |
| 5688111 | LOKEY TRACY L | 18 WARD LACY LANE | | | | SHARON | WV | 25182 | |
| 5454471 | LOKMER SHANNON | 207 RITCHIE AVE APT 404 | | | | WEIRTON | WV | 26062 | |
| 4861256 | LOKO PARTNERS INC | 1598 US ROUTE 302 | | | | BARRE | VT | 65641 | |
| 5688112 | LOKORI CECILIA | 1622 FOREST AVE | | | | DES MOINES | IA | 50314 | |
| 5688113 | LOL INC | 17225 GROESCHKE ROAD | | | | HOUSTON | TX | 77084 | |
| 5688114 | LOL KOLL | 4544 NOLL ST | | | | CLAYMONT | DE | 19703 | |
| 5688115 | LOLA AKINWANDE | 18931 BIRDSEYE DRIVE | | | | GERMANTOWN | MD | 20874 | |
| 5688117 | LOLA CAMPOS | 240 KIPU PLACE | | | | LIHUE | HI | 96766 | |
| 5688118 | LOLA COATES | 1116 CABANA DR | | | | NASHVILLE | TN | 37214 | |
| 5688119 | LOLA DAVIS | 201 FREDRICK ST | | | | NITRO | WV | 25143 | |
| 5688120 | LOLA DIBELLA | 2 CLARIDGE DR | | | | VERONA | NJ | 07044 | |
| 5688121 | LOLA LOPEZ | 1313 52ND ST | | | | COLUMBUS | GA | 31904 | |
| 5688122 | LOLA MILLSAP | 2336 E HORIZON DR | | | | ROSMAN | CA | 93560 | |
| 5688123 | LOLA MOSLEY-SHAW | 5000 MOUNTAIN SPRINGS RD APT-413 | | | | ANTIOCH | TN | 37013 | |
| 5688124 | LOLA REED | 15 ELBRING | | | | STL | MO | 63135 | |
| 5688125 | LOLA RIVERA | 11231 SW 221 ST | | | | MIAMI | FL | 33170 | |
| 5688126 | LOLA STEPHENS | PO BOX 127 | | | | NORTH SALEM | IN | 46165 | |
| 5688127 | LOLA TIAMYU | 1111 PENN ST NE APT 4 | | | | WASHINGTON | DC | 20002-2640 | |
| 5424958 | LOLA WALTON | 210 W ADAMS STREET | | | | JUDSONIA | AR | 72081 | |
| 5688128 | LOLA WANN | 3505 HIGHWAY OO | | | | ODESSA | MO | 64076 | |
| 5688129 | LOLA WOOLETT | 29668 COUNTY ROAD 108 | | | | ELKHART | IN | 46514 | |
| 5688130 | LOLA WRIGHT | 1010 SIBLEY RD | | | | TOLEDO | OH | 43615 | |
| 5688131 | LOLANDA JOHNSON | 828 RIDGEWAY AVE | | | | HAMPTON | VA | 23661 | |
| 5688132 | LOLANDA WILSON | 1265 PROVIDENCE CHURCH RD | | | | SALISBURY | NC | 28146 | |
| 5688133 | LOLE PORCHIA | 3306 S STERLING AVE 33 | | | | INDEP | MO | 64052 | |
| 5688134 | LOLEITHA L COUNCIL | 407 DOVE PL | | | | GOLDSBORO | NC | 27534 | |
| 5688135 | LOLENA SANCHEZ | 10603 S US HIGHWAY 31 LOT | | | | ELIZABETHTOWN | IN | 47232 | |
| 5688136 | LOLIC KESSEL | 607 EAST 11 TH ST | | | | NEW YORK CITY | NY | 10009 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688137 | LOLITA CHAMBERS | 339 NORTH 75TH STREET | | | | MESA | AZ | 85207 | |
| 5688138 | LOLITA DAVIS | PO BOX 6721 | | | | ALBANY | NY | 12206 | |
| 5688139 | LOLITA GRUBE | 570 BELLERIVE RD | | | | ANNAPOLIS | MD | 21409 | |
| 5688140 | LOLITA HALL | 6402 KILMER ST | | | | CHEVERLY | MD | 20785 | |
| 5688141 | LOLITA HAWKINS | 205 BLOOMSBURY SQUARE | | | | ANNAPOLIS | MD | 21401 | |
| 5688142 | LOLITA HENRY | 4000 LLANO DR | | | | BOURG | LA | 70343 | |
| 5688143 | LOLITA JACKSON | 217 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5688144 | LOLITA JOHNSON | 7351 NORMANDI COURT APARTMENT I | | | | HAZELWOOD | MO | 63042 | |
| 5688146 | LOLITA MCKIE | 6585 PENNSYLVANIA AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5688147 | LOLITA NEAL | 4406 OLD WAKE FOREST RD | | | | RALEIGH | NC | 27609 | |
| 5688148 | LOLITA NEGALE | 6801 TOPKE PL NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5688149 | LOLITA NOTES | 1613 MONTPELIER ST NONE | | | | BALTIMORE | MD | 21218 | |
| 5688150 | LOLITA OAKLEY | 1823 7TH ST | | | | DES MOINES | IA | 50314 | |
| 5688151 | LOLITA P LIAMSON | 11574 SAINT AUBIN | | | | HAMTRAMCK | MI | 48212 | |
| 5688152 | LOLITA SMITH | 19469 SHAFTSBURY | | | | DETROIT | MI | 48219 | |
| 5688153 | LOLITA WARING | 700 MARSHAL ST | | | | HAGERSTOWN | MD | 21740 | |
| 5454472 | LOLLAR BO | 16592 HARMONY LN | | | | SAINT ROBERT | MO | 65584 | |
| 5688154 | LOLLAR MANDI | 53032 BASGAL RD | | | | BOONE | CO | 81025 | |
| 5688155 | LOLLER ALANNAH | 1027 TONEY BAY RD | | | | HOLLY HILL | SC | 29059 | |
| 5688156 | LOLLER ROBERT | 2025 GUYWAY | | | | BALTO | MD | 21222 | |
| 5688157 | LOLLEY AMANDA | 4541 LARRY LN | | | | SHREVEPORT | LA | 71107 | |
| 5688158 | LOLLIS BRANDI | 715 HALL RD | | | | ANDERSON | SC | 29624 | |
| 5688159 | LOLLIS ELYSSA | 115 CNK DRIVE | | | | BELTON | SC | 29627 | |
| 5454473 | LOLLIS EVAN | 6000 E RENO AVE APT 703 | | | | MIDWEST CITY | OK | 73110-2010 | |
| 5454474 | LOLLIS ROGER | 484 GREENFIELD RD | | | | WESTMINSTER | SC | 29693 | |
| 5688160 | LOLLIS ROSEMARY | 238 S 104TH E AVE | | | | TULSA | OK | 74128 | |
| 5688161 | LOLLIS STEPHANIE | 168 WEST BAGWELL RD | | | | LIBERTY | SC | 29657 | |
| 5688162 | LOLLY DAISY | 11280 W YELLOW OAK LN | | | | CRYSTAL RIVER | FL | 34428 | |
| 5688164 | LOM CEYONE | 624 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546 | |
| 5688165 | LOMA ATHEENA | 1540 MEADE ST | | | | DENVER | CO | 80204 | |
| 5424960 | LOMA VILLA HOMEOWNERS ASSOCIAT | 190 W MAGEE RD STE 182 | | | | TUCSON | AZ | 85704-6486 | |
| 5454475 | LOMAKEMA MARILYN | 2310 E SUNLAND VIS | | | | TUCSON | AZ | 85713-5133 | |
| 5688166 | LOMAN LINDA | 6 HAYWOOD TERRACE APT B | | | | AMSTERDAM | NY | 12010 | |
| 5454476 | LOMANGINO LORI | 93 COLONIAL DR MONMOUTH025 | | | | TINTON FALLS | NJ | | |
| 5688167 | LOMAS LUANN | 22 ARLINGTON ST | | | | WORCESTER | MA | 01604 | |
| 5688168 | LOMAS MELVA | 196 BOWERS ST | | | | EDCOUCH | TX | 78538 | |
| 5688169 | LOMAS VICTOR | 1601 N 58TH AVE | | | | PHOENIX | AZ | 85035 | |
| 5454477 | LOMASON JESSICA | 4565 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756 | |
| 5688170 | LOMAX ANDRIENE | 2248 GEORGIA WOODS PL | | | | WHEATON | MD | 20785 | |
| 5688171 | LOMAX CONNIE | 908 CRESTVIEW RD | | | | GREENVILLE | SC | 29617 | |
| 5454478 | LOMAX DELORAN | 4026 SHERVIN WAY | | | | CONVERSE | TX | 78109 | |
| 5688172 | LOMAX JACKIE | 1744 S PARK AVE | | | | TITUSVILLE | FL | 32780 | |
| 5688173 | LOMAX JAZMYN R | 4438 E ST SE APT 2 | | | | WASHINGTON | DC | 20019 | |
| 5688174 | LOMAX LASHELL D | 7743 WILD PLUM AVE | | | | ST LOUIS | MO | 63130 | |
| 5688175 | LOMAX PATRICIA | 3203 STOCKON ST | | | | RICHMOND | VA | 23224 | |
| 5688176 | LOMAX SHENISE | 1852 RUSSELL BLVD | | | | ST LOUIS | MO | 63111 | |
| 5454479 | LOMAX SHERYL | 8020 HIGHLAND PARKWAY | | | | FAIRBURN | GA | 30213 | |
| 5688177 | LOMAX TAMIKA | 1316 COTTON AVE SW | | | | BHAM | AL | 35211 | |
| 5688178 | LOMAX TERRION | 1945 N WINDSOR DR APT B | | | | NEW ORLEANS | LA | 70122 | |
| 5688179 | LOMAX YOLANDA | 3617 NORTH 22ND ST | | | | ST LOUIS | MO | 63107 | |
| 5688180 | LOMAYLO LOMAYLO | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5688181 | LOMBA ALONZO R | 116 1ST AVE | | | | CRANSTON | RI | 02910 | |
| 5688182 | LOMBADICKSON ANA M | CALLE 24 RR -7 | | | | BAYAMON | PR | 00959 | |
| 5454480 | LOMBARDI JOHN | 148 LEIGHTON DRIVE | | | | LEESBURG | GA | 31763 | |
| 5454481 | LOMBARDI ROBERT | 19670 BERNAL ST | | | | CASTRO VALLEY | CA | 94546-3341 | |
| 5688183 | LOMBARDI SARA | 418 LOWE CT | | | | FORT RILEY | KS | 66442 | |
| 5688184 | LOMBARDI SEAN | 9713 TURNBUCKLE DR | | | | ANCHORAGE | AK | 99508 | |
| 5688185 | LOMBARDO ANTHONY | 4926 FRUITWOOD LOOP | | | | HOLIDAY | FL | 34690 | |
| 5424962 | LOMBARDO JOSEPH | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5688186 | LOMBARDO MELANIE | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | |
| 5454482 | LOMBARDO MICHELLE | 16 TRESS RD | | | | PROSPECT | CT | 06712 | |
| 5688187 | LOMBARDO NICOLE | 22291 WESTCHESTER BVLD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5688188 | LOMBARDO PATRICK | 780 N MAIN ST | | | | LIMA | OH | 45804 | |
| 5688189 | LOMBARDO SAMANTHA | N7999 HIGHRIDGE ROAD | | | | FORT ATKINSON | WI | 53538 | |
| 5454483 | LOMBAS GARY | 4449 W STATE HIGHWAY BB | | | | BRIGHTON | MO | 65617 | |
| 5688190 | LOMBERA AMPARO | 2715 N GIDDINGS ST | | | | VISALIA | CA | 93292 | |
| 5688191 | LOMBRANA JOHN | 3412 VIA CORTEZ | | | | LOMPOC | CA | 93436 | |
| 5688193 | LOMELI ARETHA | 5 LITTLE POLE CREEK DRIVE | | | | CANDLER | NC | 28715 | |
| 5454484 | LOMELI ELOISA | 1208 E PLANZ RD | | | | BAKERSFIELD | CA | 93307-4425 | |
| 5424964 | LOMELI JUAN E | PIZZA PREP 122014 - PRESENT | | | | YUBA CITY | CA | 95991 | |
| 5688194 | LOMELI MAGHAN | 6098 TROW BRIDGE WAY | | | | SALT LAKE CY | UT | 84118 | |
| 5688195 | LOMELI MARIA | 2759 E 221ST PL | | | | LONG BEACH | CA | 90810 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688196 | LOMELI MARIA M | 13583 ALGONQUIN RD | | | | APPLE VALLEY | CA | 92308 | |
| 5688197 | LOMELI NELLIE | 1738 APPLETON WAY | | | | POMONA | CA | 91767 | |
| 5688198 | LOMELI PEDRO | 2494 FALCON VALLEY DR | | | | CHULA VISTA | CA | 91914 | |
| 5688199 | LOMELI SEARSMARIA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5454485 | LOMELI STAR | 240 E 13TH ST | | | | SAN BERNARDINO | CA | 92404-5247 | |
| 5454486 | LOMELI TERESA | 7335 W ILLINI ST | | | | PHOENIX | AZ | 85043-5514 | |
| 5454487 | LOMENI CECILIA | 6313 BARNA AVE | | | | LAS VEGAS | NV | | |
| 5688200 | LOMIBAO JANNETTE | 1012 ULUWALE ST | | | | WAHIAWA | HI | 96786 | |
| 5688201 | LOMINACK MICHELLE | 1105 LORICK RD | | | | BLYTHEWOOD | SC | 29016 | |
| 5688202 | LOMNICK VICTORIA | 1643 EL TIGRE TERRACE | | | | SPANISH | MO | 63138 | |
| 5454488 | LOMONACO JAMES | 1250 S MICHIGAN AVE APT 2001 | | | | CHICAGO | IL | 60605-3272 | |
| 5688203 | LOMORE STEVEN II | 1025 DALLIMORE RD A | | | | COLFAX | CA | 95713 | |
| 5454489 | LOMOTA MANUELA | 22486 BLUEWATER DR | | | | MACOMB | MI | 48044-3745 | |
| 5688204 | LONA BERGLUND | 25459 165 12 ST | | | | BIG LAKE | MN | 55309 | |
| 5688205 | LONA DAGEL | 2294 ORCHARD LN | | | | SAINT PAUL | MN | 55510 | |
| 5688206 | LONA ETHELBAH | PO BOX 2131 | | | | WHITERIVER | AZ | 85941 | |
| 5688208 | LONA HINTON | PO BOX 2131 | | | | WHITERIVER | AZ | 85941 | |
| 5688210 | LONCENE MARIE | 3471 NW 4TH ST | | | | FORT LAUDERDALE | FL | 33311 | |
| 5688211 | LONDA-DORSHA GREEN | 245 NORTH RD | | | | NILES | OH | 44446 | |
| 5454490 | LONDO NED | 54171 JORGENSEN LANE MILTON FREEWATER | | | | MILTON-FREEWATER | OR | | |
| 5688212 | LONDON AIMEE | 127 PARK WAY | | | | WHITE OAK | PA | 15131 | |
| 5688213 | LONDON AMBER N | 5730 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5688214 | LONDON BRENDA | 5008 MATLING DR APT B | | | | OCALA | FL | 34476 | |
| 5688215 | LONDON BRIGGETTE | 5011 BLAIR RD | | | | SUMMERVILLE | SC | 29483 | |
| 5484328 | LONDON CITY | 501 S MAIN ST | | | | LONDON | KY | 40741 | |
| 5688216 | LONDON CONGORIVERS | 133 TAUNTON RD | | | | COVINGTON | GA | 30014 | |
| 5688217 | LONDON CRAIG | 8611 WOODHUE CT | | | | MANASSAS | VA | 20111 | |
| 5454491 | LONDON DORIS | 261 OLD BROCK RD | | | | ROCKMART | GA | 30153 | |
| 5688219 | LONDON EVELYN | 133 LAUDERDALE AVE | | | | YO | OH | 44505 | |
| 5688220 | LONDON GWENDOLYN | 2031 LOUISA | | | | NEW ORLEANS | LA | 70117 | |
| 5688221 | LONDON MARK | 2197 PAYNE RD | | | | LEXINGTON | NC | 27295 | |
| 5688222 | LONDON MICHELL | 17151 NW 60TH AVE | | | | TRENTON | FL | 32693 | |
| 5454492 | LONDON PATRICIA | 651 GROVER TAYLOR RD | | | | DEMOREST | GA | 30535-3216 | |
| 5688223 | LONDON SCARLET | RR 3 BOX 3315 | | | | CHECOTAH | OK | 74426 | |
| 5688224 | LONDON THOMAS | 107 WESTPHAL DR | | | | HAMPTON | VA | 23669 | |
| 5688225 | LONDON TUNSTALL | 11315 JOYCETON DR | | | | KATTERING | MD | 20774 | |
| 5688226 | LONDON VERONICA | 503 JEFFERSON ST | | | | MANSFIELD | LA | 71052 | |
| 5688227 | LONDON WENDY | 844 NORTH 14TH ST | | | | PORT ALLEN | LA | 70767 | |
| 5688228 | LONDONO JESSICA | 1812 SILVER BIRCH LN | | | | LAS VEGAS | NV | 89104 | |
| 5688229 | LONDRA ARMACHALAN | 267 J BRADLEY | | | | CHEROKEE | NC | 28719 | |
| 5688230 | LONDY TRACEY | 419 CAROLINA AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5688231 | LONE MICHELE H | 2921 RIDGEFIELD DR | | | | NORFOLK | VA | 23518 | |
| 5688232 | LONE STAR NEWS GROUP | 512 PALO PINTO ST | | | | WEATHERFORD | TX | 76086 | |
| 5688233 | LONEEAGLE MYRTIS | PO BOX 305 | | | | SHIPROCK | NM | 87420 | |
| 5688234 | LONELL TOUSSAINT | 4704 CANTERBURY | | | | TEMPLE | TX | 76502 | |
| 5688235 | LONES DAVIDA | 7807 GOV PRINTZ BLVD | | | | CLAYMONT | DE | 19703 | |
| 5688236 | LONES JESIKA M | 1086 COPLEY RD | | | | AKRON | OH | 44320 | |
| 5688237 | LONESE RAMSEY | 1911 W 57TH STREET | | | | LOS ANGELES | CA | 90062 | |
| 5688239 | LONETTO SUSIE | 26 8TH STREET | | | | CLOUGET | MN | 55810 | |
| 5688240 | LONEY SHARON | 23212 VILLAGE 23 | | | | CAMARILLO | CA | 93012 | |
| 5688241 | LONEY TRISHA | 3126 N CHEYENNE ST | | | | TACOMA | WA | 98407 | |
| 5454493 | LONG ADELE | 1268 E 57TH ST | | | | BROOKLYN | NY | 11234-3334 | |
| 5688242 | LONG AMELIA | 4130 S MILL AVE | | | | TEMPE | AZ | 85282 | |
| 5688243 | LONG AMY | 177 BURT STREET | | | | BANGOR | ME | 04401 | |
| 5688244 | LONG AMY R | 412 VERMONT AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5688245 | LONG ANGIE | 4544 ALA HW APTC1 | | | | ROME | GA | 30165 | |
| 5688246 | LONG ANNETTE | 5866 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| 5454494 | LONG ANNIE | 1311 DELTA AVE | | | | ROSEMEAD | CA | 91770-4205 | |
| 5688247 | LONG ANTHONY | 862 BEACON HILL RD | | | | COLUMBIA | SC | 29210 | |
| 5688248 | LONG ANTHONY B | 141 SAN LUIS ST SW | | | | PALM BAY | FL | 32908 | |
| 5688249 | LONG ASHLEY | 14606 GERDUINA DR APT8 | | | | TAMPA | FL | 33613 | |
| 5688250 | LONG BETTY | 260 OLD OVERTON DR | | | | MADISON | AL | 35756 | |
| 4858465 | LONG BEVERAGE INC | 10405 CHAPEL HILL RD | | | | MORRISVILLE | NC | 27560 | |
| 5688251 | LONG BRANDON | 117 IRVIN RD | | | | MURFREESBOR | NC | 27855 | |
| 5688252 | LONG BRENDA | 1997 BURNHAM | | | | MEMPHIS | TN | 38127 | |
| 5688253 | LONG BRITNI | 14303 LAWRENCE | | | | AURORA | MO | 65605 | |
| 5454495 | LONG CALEB | 4433 FINEMAN CIR # B | | | | EL PASO | TX | 79904-4311 | |
| 5454496 | LONG CARLETA | 4823 BREZELA WAY | | | | CEDAR GROVE | NC | 27231 | |
| 5688254 | LONG CAROL | 1925 E VINE AVE | | | | VISALIA | CA | 93292 | |
| 5688255 | LONG CAROLYN | 14785GLYNWOOD-NEW KNOXVILLE RD | | | | ST MARYS | OH | 45885 | |
| 5688256 | LONG CASSANDRA | 1304 QUALLA RD | | | | HAYESVILLE | NC | 28904 | |
| 5454497 | LONG CATHY | 330 S PREWITT ST NEVADA MO | | | | NEVADA | MO | 64772 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688257 | LONG CHARM TRADING LIMITED | 4F NO4 BUILDING TAIJANG ZONE | JUYUANZHOU INDUSTRIAL PARK JINSHAN | | | FUZHOU | | 350026 | CHINA |
| 5422966 | LONG CHARM TRADING LIMITED | 4F NO4 BUILDING TAIJANG ZONE | JUYUANZHOU INDUSTRIAL PARK JINSHAN | | | FUZHOU | | | CHINA |
| 5688258 | LONG CHERRIE | 732 NORTH MCKEE RD | | | | WATERTOWN | TN | 37184 | |
| 5688259 | LONG CHRISTIAN | 253 BRANCO AVE | | | | ATWATER | CA | 95301 | |
| 5688260 | LONG CODY K | 4581 RYBOLT ROAD | | | | CINCINNATI | OH | 45248 | |
| 5688261 | LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5688262 | LONG COVE CLUB AND IAN LACY | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5688263 | LONG COVE CLUB AND PEYTON THOMPSON | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5688264 | LONG CRYSTAL | 531 BROWER RD APT 68 | | | | LIMA | OH | 45801 | |
| 5688265 | LONG DANESHA | 1015 EAST 5 STREET | | | | ERIE | PA | 16507 | |
| 5454498 | LONG DANIEL | 2357 WESTLAWN DR | | | | DAYTON | OH | 45440-2047 | |
| 5688266 | LONG DANIELLE | 4221 W COUNTY RD 200S | | | | DANVILLE | IN | 46122 | |
| 5688267 | LONG DANIELLE M | 312 W 26TH ST | | | | LORAIN | OH | 44052 | |
| 5688268 | LONG DAREL | 1410 HARDING RD | | | | BLACKSBURG | VA | 24060 | |
| 5688269 | LONG DAVID | 125 FRANKLIN ST | | | | SANTA CRUZ | CA | 95060 | |
| 5454499 | LONG DEBBIE | 8603 FM 400 LUBBOCK303 | | | | SLATON | TX | 79364 | |
| 5688270 | LONG DEBBY | 920 SOUTH 59TH WEST AVE | | | | TULSA | OK | 74127 | |
| 5454500 | LONG DEBORAH T | 1523 W JOPPA RD BALTIMORE INDEP CITY510 | | | | TOWSON | MD | | |
| 5688271 | LONG DEBRA | 404 MARIAN DR | | | | SECURITY | CO | 80911 | |
| 5688272 | LONG DEIDRE | 130 ARMON AVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5688273 | LONG DENIS | 3686 7TH AVE | | | | EDGEWATER | MD | 21037 | |
| 5454501 | LONG DENISE | 2800 ESTRELLA BRILLANTE ST NW | | | | ALBUQUERQUE | NM | 87120-1368 | |
| 5454502 | LONG DERIC | 325 COUNTY ROAD 3828 | | | | SAN ANTONIO | TX | 78253-6942 | |
| 5688274 | LONG DESTINY | 1075 LAKEVIEW DR | | | | SHELBYVILLE | KY | 40065 | |
| 5688275 | LONG DINA D | 325 HOPI AVE | | | | HARLEM | MT | 59526 | |
| 5688276 | LONG DOREISA | 730ASPEN RUN | | | | BIRMINGHAM | AL | 35209 | |
| 5688277 | LONG DORIS | 211 PLEASANT ST | | | | PALMETTO | GA | 30268 | |
| 5688278 | LONG DORIS B | 211 PLEASANT ST | | | | PALMETTO | GA | 30268 | |
| 5454503 | LONG DUANE | 2213 HOMEWOOD AVE | | | | BALTIMORE | MD | 21218-5425 | |
| 5688279 | LONG EDWARD | 185 PENGUIN DR | | | | CORTLAND | NY | 13045 | |
| 5422968 | LONG EMILYANN | 724 REDBUD LN | | | | GREENWOOD | IN | 46142 | |
| 5688280 | LONG ERICA S | 627 HOLLAND DR | | | | STATESVILLE | NC | 28677 | |
| 5688281 | LONG ESTELLA | 2515 K ST NW 203 | | | | WASHINGTON | DC | 20037 | |
| 5688282 | LONG EVANS | 8440 WESTCLIFF DR 1094 | | | | LAS VEGAS | NV | 89145 | |
| 5688283 | LONG GAIL | 23236 BOND CIRCLE APT C | | | | CALIFORNA | MD | 20619 | |
| 5688284 | LONG GARRETT | 4362 N 52ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5454504 | LONG GARY | 716 LINCOLN AVE | | | | CAMBRIDGE | OH | 43725-2618 | |
| 5688285 | LONG GLENDA C | 7802 SHINY MEADOW LN | | | | CHARLOTTE | NC | 28215 | |
| 5688286 | LONG GWENDOLYN | PO BOX 4333 | | | | GALLUP | NM | 87035 | |
| 5688287 | LONG HEATH | 169 DOWD ST NONE | | | | DENVER | CO | 80239 | |
| 5688288 | LONG HEATHER | 4479 N 82ND WST | | | | MIL | WI | 53218 | |
| 5688289 | LONG HEATHER S | 4307 SUGGS STREET | | | | LORIS | SC | 29569 | |
| 5688290 | LONG HENG | 2368 ALUM ROCK AVE | | | | SAN JOSE | CA | 95116 | |
| 5688291 | LONG HOLLY | 700 WEST SECOND STREET 2 | | | | WESTON | WV | 26452 | |
| 5688292 | LONG JACKIE | 406 N KNIGHT AVE | | | | HOPEWELL | VA | 23860 | |
| 5688293 | LONG JACOB | 155 MOUNTAIN LUKE RD | | | | SUGARVALLEY | GA | 30746 | |
| 5454505 | LONG JAMES | 251 WOODLAND TRL | | | | LUGOFF | SC | 29078 | |
| 5688294 | LONG JAMES B | 1026 FLAGON RD | | | | PINEVILLE | LA | 71360 | |
| 5454506 | LONG JAMES II | 2464 WATERSTONE CIR | | | | AUBURN | AL | 36832-5401 | |
| 5688295 | LONG JAMIE | 955 PLUM CREEK RD | | | | ROARING SPG | PA | 16673 | |
| 5454507 | LONG JAMIE | 955 PLUM CREEK RD | | | | ROARING SPG | PA | 16673 | |
| 5454508 | LONG JAN | 8426 TAROCCO CT | | | | LAND O LAKES | FL | 34637-7517 | |
| 5454509 | LONG JANET | 254 OLIVER DR | | | | RINGGOLD | VA | 24586 | |
| 5454510 | LONG JANICE | 204 TIDEWATER DR | | | | HAVRE DE GRACE | MD | 21078 | |
| 5454511 | LONG JANICE D | 104 BRIDGE AVE | | | | BERWYN | PA | 19312 | |
| 5688297 | LONG JASON | 311 ERIE | | | | OCONTO | WI | 54153 | |
| 5688298 | LONG JEAN | 595 STEARNS RD APT 219 | | | | FOSTORIA | OH | 44830 | |
| 5454512 | LONG JENNIFER | 246 SOMERSET DR | | | | WARNER ROBINS | GA | 31088-8100 | |
| 5454513 | LONG JENNIFER | 626 HWY EE CHRISTIAN043 | | | | OZARK | MO | 65721 | |
| 5454514 | LONG JESSICA | 1717 GOPHER WOODS RD | | | | ASHEBORO | NC | 27205-2061 | |
| 5688299 | LONG JILL | 179 MAIN ST | | | | HUDSON FALLS | NY | 12804 | |
| 5454515 | LONG JOANN | 3301 E KINGS AVE | | | | PHOENIX | AZ | 85032-3139 | |
| 5688300 | LONG JOE | 564 HWY 1204 LOT 29 | | | | BALL | LA | 71405 | |
| 5688301 | LONG JOEY | 18 WINCHESTER RD | | | | NEWARK | DE | 19713 | |
| 5688302 | LONG JONATHAN | 8019 E BLANKENBAKER RD | | | | PEKIN | IN | 47165 | |
| 5688303 | LONG JOYCELYNN N | 83 WILLIAMS ST | | | | BROWNSVILLE | PA | 15417 | |
| 5688304 | LONG JYN | 12 12 BOUSCAY AVE | | | | NORWALK | OH | 44857 | |
| 5688305 | LONG KAREN | 1102 COURTYARD WEST | | | | NEWPORT | NC | 28570 | |
| 5688306 | LONG KARRAN | 125 DEER LN | | | | TABOR CITY | NC | 28463 | |
| 5688307 | LONG KEITH | 8290 NICKELSVILLE RD NE | | | | RANGER | GA | 30734 | |
| 5454516 | LONG KHADIJAH | 609 FORRESTER ST SE | | | | WASHINGTON | DC | 20032-3539 | |
| 5688308 | LONG KIM | 57 HACKBERRY LN | | | | JACKSON | TN | 38301 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688309 | LONG KIMBERLY | 118 FOREST HEIGHTS CIR APT 26 | | | | CALHOUN | GA | 30701 | |
| 5454517 | LONG KIMBERLY | 118 FOREST HEIGHTS CIR APT 26 | | | | CALHOUN | GA | 30701 | |
| 5688310 | LONG LAKEDRIA | 4051 BAYOU RAPIDES RD APT 614 | | | | ALEXANDRIA | LA | 71303 | |
| 5688311 | LONG LANIKA | 5305 TERRACE J | | | | BHAM | AL | 35208 | |
| 5688312 | LONG LASHONDA | 615 WILLIAMS | | | | SIKESTON | MO | 63801 | |
| 5688313 | LONG LATASHA | 2350 WASHO CIR | | | | COLORADO SPGS | CO | 80915 | |
| 5688314 | LONG LATASHIA | 3434 HIGHWAY 360 | | | | VONORE | TN | 37885 | |
| 5688315 | LONG LAURA | 1322 NE 53RD ST | | | | OCALA | FL | 34479 | |
| 5688316 | LONG LEKIESHA | 95 202 KALIKINI PL | | | | MILILANI | HI | 96789 | |
| 5688317 | LONG LI | 12416 14TH AVE S | | | | SEATTLE | WA | 98168 | |
| 5688318 | LONG LINDA A | 2141 BURNSTEAD DR 6 | | | | BILLINGS | MT | 59101 | |
| 5688319 | LONG LISA | 3808 WETZEL AVE | | | | CLEVELAND | OH | 44109 | |
| 5454518 | LONG LISA | 3808 WETZEL AVE | | | | CLEVELAND | OH | 44109 | |
| 5688320 | LONG LIZNEL | 2239 WINGATE RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5688322 | LONG LUTISHA | 90 FRANK LATHAM ROAD | | | | PNSON | TN | 38366 | |
| 5688323 | LONG MALANKA | 2239 14TH ST | | | | COLUMBUS | GA | 31906 | |
| 5688324 | LONG MARGARET | CO TRINBABO SHIPPING | | | | BROOKLYN | NY | 11236 | |
| 5688325 | LONG MARIAH L | 1013 N CLAYTON ST | | | | WILMINGTON | DE | 19805 | |
| 5688326 | LONG MARISSA | 4884 N 63RD ST | | | | MILW | WI | 53218 | |
| 5688327 | LONG MARSHAUNA | 4607 REFUGEE RD APT B | | | | COLUMBUS | OH | 43232 | |
| 5688328 | LONG MARTY | 2555 N GLENSTONE | | | | SPRINGFIELD | MO | 65803 | |
| 5688329 | LONG MARY | 4498 DIAMOND HILL RD | | | | MONETA | VA | 24121 | |
| 5454519 | LONG MARY | 4498 DIAMOND HILL RD | | | | MONETA | VA | 24121 | |
| 5688330 | LONG MARYLYN | 725 W CHAPPLINE | | | | WHEELING | WV | 26003 | |
| 5688331 | LONG MEGAN | 1907 SIMMONS ST | | | | ALEXANDRIA | LA | 71301 | |
| 5688332 | LONG MELISSA | 6024 RAPE RD | | | | MONROE | NC | 28112 | |
| 5454520 | LONG MICHAEL | 7135 LEWIS DR | | | | BEAUMONT | TX | 77708-1016 | |
| 5424970 | LONG MICHAEL J | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5454521 | LONG MICHELLE | 43 STONY ACRE DR | | | | CRANSTON | RI | 02920-2130 | |
| 5688333 | LONG MICKEY | 1775 FM 1221 | | | | HEXT | TX | 76848 | |
| 5688334 | LONG MINDY | 4255 WEST YELLOWSTONE AVE | | | | CHUBBUCK | ID | 83202 | |
| 5688335 | LONG MONICA S | 7021 SUSQUENNA ST | | | | PITTSBURGH | PA | 15208 | |
| 5688336 | LONG NANCY | 15 STEPHANIE LN | | | | BRIDGEWATER | MA | 02324 | |
| 5688337 | LONG NYA | 2215 AVAGOLIN | | | | TOLEDO | OH | 43134 | |
| 5688338 | LONG OLIVIA | 59 E 2100 S | | | | CLEARFIELD | UT | 84015 | |
| 5688339 | LONG PAMELA H | 3059 OLD THOMASVILLE RD | | | | WINSTON | NC | 27107 | |
| 5688340 | LONG PAMELA I | 1771 COLONY RD | | | | ROCK HILL | SC | 29730 | |
| 5688341 | LONG PAT | 226 WINTERS AVE | | | | WEST HAZLETON | PA | 18202 | |
| 5688342 | LONG PATTY | 7213 GROVELAND FARMS ROAD | | | | GROVELAND | FL | 34736 | |
| 5688343 | LONG PAULA | 45 LEWIS ST | | | | PATERSON | NJ | 07501 | |
| 5688344 | LONG PAYTON | 190 DOG TOWN RD | | | | ALTIVILLE | CA | 95221 | |
| 5688345 | LONG PHAN | 2750 SAND POINT DRIVE | | | | SAN JOSE | CA | 95148 | |
| 5688346 | LONG POINT POA | 455 NEEDLERUSH PKWY | | | | MT PLEASANT | SC | 29464 | |
| 4882079 | LONG PRAIRIE LEADER | P O BOX 479 | | | | LONG PRAIRIE | MN | 56347 | |
| 5688347 | LONG QUISHA | 411 WEST 29TH ST APT 4B | | | | ANNISTON | AL | 36201 | |
| 5454522 | LONG RALPH | 1800 MAPLE AVE | | | | HADDON HEIGHTS | NJ | 08035 | |
| 5688348 | LONG RANETTA M | 1111 KENDAL AVE NE | | | | MASSILLON | OH | 44646 | |
| 5454523 | LONG REBECCA | 3631 MIDDLEBROOK DR APT E | | | | CLEMMONS | NC | 27012 | |
| 5688349 | LONG REBEKAH | 9529 ST RT 772 LOT 15 | | | | CHILLICOTHE | OH | 45601 | |
| 5688350 | LONG RENE | 4812 CHARNEY AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5688351 | LONG RICHARD | 2222 N 18TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5454524 | LONG ROBERT | 8541 GREENWOOD AVE | | | | HAMMOND | IN | 46321-2611 | |
| 5688352 | LONG ROBERT | 8541 GREENWOOD AVE | | | | HAMMOND | IN | 46321 | |
| 5688353 | LONG ROCHELLE | 5609 N GARRISON CT | | | | TULSA | OK | 74126 | |
| 5688354 | LONG RODNEY | 6216 HANCOCK | | | | ST LOUIS | MO | 63134 | |
| 5454525 | LONG ROGER | 9174 HI-WAY 84 WEST | | | | WINNFIELD | LA | 71483 | |
| 5454526 | LONG RONALD | 8320 E BROADWAY RD | | | | MESA | AZ | 85208-1451 | |
| 5688355 | LONG ROSE | 310 ATWOOD DR APT B | | | | BURLINGTON | NC | 27215 | |
| 5688356 | LONG SAMANTHA | 414 NORTH AVE | | | | WR | GA | 31093 | |
| 5688357 | LONG SCHALANDA | 3483 N 67TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5688358 | LONG SCHWANDA | 110 CLINTON COURT | | | | HAMMOND | LA | 70401 | |
| 5454527 | LONG SELENA | 7364 SUMMIT VIS | | | | PRESCOTT VALLEY | AZ | 86315-3003 | |
| 5688359 | LONG SHADA | 7140 10 | | | | LOUISVILLE | KY | 40219 | |
| 5688360 | LONG SHAMIKA S | 211 PLEASANT ST | | | | PALMETTO | GA | 30268 | |
| 5688361 | LONG SHANIQUA | 1020 AIRBASE ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5688362 | LONG SHANNON | 540 NC HWY 561 E | | | | AHOSKIE | NC | 27910 | |
| 5688363 | LONG SHANTA | 211 KENDALL AVE APT A | | | | DAYTON | OH | 45405 | |
| 5454528 | LONG SHEILA | 351 SCHOOLHOUSE RD | | | | NEW PROVIDENCE | PA | 17560 | |
| 5688364 | LONG SHERAE | 1017 MAGNOLIA AVE | | | | LAS VEGAS | NV | 89106 | |
| 5454529 | LONG SHIRLEY | 609 WEBB DR | | | | SPARTANBURG | SC | 29303-2513 | |
| 5688365 | LONG STANLEY | 810 SOUTH ST | | | | STEUBENVILLE | OH | 43952 | |
| 5688366 | LONG STEPHANIE | 747 WESTERN PARK | | | | MEMPHIS | TN | 38118 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688367 | LONG SUZIE | 615 GEORGIA DR | | | | BETHEL | OH | 45106 | |
| 5688368 | LONG TAMEKA | 2900 CURRITUCK DR | | | | SANFORD | NC | 27332 | |
| 5688369 | LONG TAMIKA | 1810 E 17TH AVE | | | | TAMPA | FL | 33605 | |
| 5688370 | LONG THERESA | 1372 KENYON ST NW | | | | WASHINGTON | DC | 20010 | |
| 5688371 | LONG THOMAS | 15229 SIXES ROAD | | | | EMMITSBURG | MD | 21727 | |
| 5454530 | LONG THOMAS | 15229 SIXES ROAD | | | | EMMITSBURG | MD | 21727 | |
| 5688372 | LONG TIFFANY | 9225 107 CUTOFF | | | | GREENEVILLE | TN | 37743 | |
| 5454531 | LONG TINA | 2165 W 29TH AVE APT 15 | | | | ANCHORAGE | AK | 99517-1984 | |
| 5424972 | LONG TOBY D | 300 CHRISTOPHER DR | | | | PERRYVILLE | MO | 63775-9485 | |
| 5688373 | LONG TRACY | 308 MT MEADOW RD | | | | KALISPELL | MT | 59901 | |
| 5454532 | LONG TRINA | 2108 BERRY ST | | | | HOPEWELL | VA | 23860 | |
| 5688374 | LONG VANICE | 608 SMITH ST | | | | CONWAY | SC | 29526 | |
| 5454533 | LONG WALTER | 9718 WHISKEY RUN | | | | LAUREL | MD | 20723-1431 | |
| 5688375 | LONG WILLIAM | 279 RIVER OAK DR | | | | RIVERDALE | GA | 30274 | |
| 5688376 | LONG YALONDA | 1380 WADSWORTH | | | | FLORISSANT | MO | 63031 | |
| 5688377 | LONG YANG | 1882 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95122 | |
| 5688378 | LONG YAO Z | 20 TYLER ST | | | | SALEM | NH | 03079 | |
| 5424974 | LONGACRE JOSEPH | 1100 ECHO RD APT 16 | | | | REDDING | CA | 96002 | |
| 5454534 | LONGACRE SUZANNE | 12 E NEWCASTLE RD | | | | OCEAN CITY | NJ | 08226 | |
| 5688379 | LONGBOAT CORRY | 176 HAMPSHIRE ST LOWER | | | | BUFFALO | NY | 14213 | |
| 5454535 | LONGCRIER DEREK | 1424A MEDITERRANEAN AVE | | | | ATLANTIC CITY | NJ | 08401-4465 | |
| 5688380 | LONGENDELPHER LATONDA | 11897 GRAN MEADOWS WAY | | | | JACKSONVILLE | FL | 32258 | |
| 5454536 | LONGENECKER JOANNE | 621 MAPLEWOOD AVE N | | | | MOHNTON | PA | 19540 | |
| 5688381 | LONGENECKER PATRICIA | 11112 KILE ROAD | | | | CHARDON | OH | 44024 | |
| 5688383 | LONGEST LORI | 602 N 6TH ST | | | | DENTON | MD | 21629 | |
| 5454537 | LONGFELLOW JASON | 4464 WEST PERIMETER RD UNIT 2 | | | | ANDREWS AFB | MD | 20762 | |
| 5454538 | LONGFORTUNE INVESTMENTS CORP | XXX | | | | LOS ANGELES | CA | | |
| 5454538 | LONGHAUSER DON | 1230 RIEBEL RIDGE N | | | | NEW RICHMOND | OH | 45157 | |
| 5688385 | LONGHIBLER TANJA | 6931 B BRUNO AVENUE | | | | SAINT LOUIS | MO | 63139 | |
| 5688386 | LONGHORN WEDA L | 9916 LARKLPUR LANE | | | | OKLAHOMA CITY | OK | 73159 | |
| 5688387 | LONGIE THOMAS JR | 422 4TH AVE NE APT43 | | | | DEVILS LAKE | ND | 58301 | |
| 5688388 | LONGINO KENDELL | 6758 IVY LOG DR | | | | AUSTELL | GA | 30168 | |
| 5454539 | LONGINO RANDALL | 321 CAMPTOWN RD | | | | BARDSTOWN | KY | 40004 | |
| 5424978 | LONGITUDE INTERNATIONAL | 2840 PINE RD UNIT A2 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 5688389 | LONGJOHN OSOBONYE | 719 FOREST GLEN LN | | | | HINSDALE | IL | 60523 | |
| 5688390 | LONGKNIFE DINA | PO BOX 903 | | | | SAN CARLOS | AZ | 59526 | |
| 5688391 | LONGKNIFE JESSICA | PO BOX 903 | | | | SAN CARLOS | AZ | 59526 | |
| 5688392 | LONGKNIFE RACHEL | BOX 126 | | | | HARLEM | MT | 59526 | |
| 5688393 | LONGLEY ANN | 9 SEA DOG LN NONE | | | | FRANKLIN | ME | 04634 | |
| 5688394 | LONGLEY JOLENE | 6533 HARD SCABBLE RD 16 | | | | KILLBUCK | NY | 14779 | |
| 5454540 | LONGLEY MAGEN | 727 NH RT 118 | | | | CANAAN | NH | 03741 | |
| 5454541 | LONGLEY ROBIN | 1907 GUADALUPE | | | | COLEMAN | TX | 76834 | |
| 5688395 | LONGMAN CATHERINE | 320 INDEST STREET | | | | NEW IBERIA | LA | 70560 | |
| 5688396 | LONGMIRE BARBARA | 1316 AMARELLO DRIVE | | | | CLINTON | MS | 39056 | |
| 5688397 | LONGMIRE BETTY | 15374 ST CHARLES ST APTD3 | | | | GULFPORT | MS | 39503 | |
| 5688398 | LONGMIRE TONYA | 5100 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 5688399 | LONGMIRE VALARIE | 736 KIPLING ST | | | | AKRON | OH | 44306 | |
| 5454542 | LONGNECKER CYNTHIA | 603 7TH AVE N | | | | COLONA | IL | 61241 | |
| 5454543 | LONGO CARA A | 3652 35TH ST APT 11 | | | | LONG ISLAND CITY | NY | 11106-1310 | |
| 5688400 | LONGO DESIGNS | 21500 CALIFA ST STE 151 | | | | WOODLAND HILLS | CA | 91367 | |
| 5454544 | LONGO FRANCIS | 40B ELWOOD ST | | | | PISCATAWAY | NJ | 08854-3616 | |
| 5688401 | LONGO JAYNE | 24 N LAKESIDE AVE | | | | LAKE HOPATCON | NJ | 07849 | |
| 5454545 | LONGO KAREN | 30 PRINCETOWN RD | | | | SCHENECTADY | NY | 12306-1504 | |
| 5688402 | LONGO MICHELE | 245 FULTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5688403 | LONGO PHILIP | 514 W JAFFA | | | | ROSWELL | NM | 88203 | |
| 5454546 | LONGO STEVEN | 9447 E FAIRBROOK ST | | | | MESA | AZ | 85207-5238 | |
| 5688404 | LONGOBON DAWN | 63-36 7TH STREET | | | | QUEENS | NY | 11379 | |
| 5424980 | LONGORIA ALFONSO | 2100 9TH ST | | | | MERIDIAN | MS | | |
| 5688405 | LONGORIA AMANDA N | 305 N BROADWAY | | | | ARAPAHO | OK | 73620 | |
| 5454547 | LONGORIA ANGELINA | 8320 DEER TRAIL DR LOT 661 | | | | SPRING | TX | 77389-3458 | |
| 5688406 | LONGORIA BENITA | 3604 9TH ST E | | | | BRADENTON | FL | 34208 | |
| 5688407 | LONGORIA CARRIE | 522 MAPLE LANE | | | | MOORHEAD | MN | 56560 | |
| 5688408 | LONGORIA DIANA R | 408 CLOVERLEAF DR | | | | LITHIA | FL | 33547 | |
| 5688409 | LONGORIA ESTELLA | 1002 LOCUST ST | | | | SWEETWATER | TX | 79556 | |
| 5454548 | LONGORIA FRANSICO | 1518 S WESTGATE AVE | | | | LAKELAND | FL | 33803-1736 | |
| 5454549 | LONGORIA JESSICA | 704 NEFF | | | | SWEETWATER | TX | 79556 | |
| 5688411 | LONGORIA MAGARITA | 846 COUNTY ROAD 224 | | | | CLYDE | OH | 43410 | |
| 5454549 | LONGORIA MANUEL | 846 LEE AVE | | | | PORT ARTHUR | TX | 77642-3037 | |
| 5688412 | LONGORIA NOEMI | 2120 BALBOA | | | | MCALLEN | TX | 78503 | |
| 5688413 | LONGORIA RUBEN | 3157 NAVARRE | | | | OREGON | OH | 43616 | |
| 5454550 | LONGORIA VANESSA | 2312 NE 37TH ST | | | | FORT WORTH | TX | 76106-4130 | |
| 5688414 | LONGORIA VERONICA | 4807 - 22ND AVE | | | | KENOSHA | WI | 53140 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688415 | LONGORIA VIRGINIA | 5652 MAGNOLIA | | | | VIRGINIA BEACH | VA | 23646 | |
| 5688416 | LONGORIA YADIRA A | 3726 9TH ST E | | | | BRADENTON | FL | 34208 | |
| 5688417 | LONGS OUTDOOR POWER EQUIPMENT | 1601 EAST 5TH ST | | | | TABOR CITY | NC | 28463 | |
| 5454551 | LONGSDORF CHERYL | 7234 SE HWY 33 | | | | HOLT | MO | 64048 | |
| 5424982 | LONGSHORE LIMITED | ROOM 307 HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EASTHUNGHOM | | | KOWLOON | | | HONG KONG |
| 5688418 | LONGSHORE LIMITED | ROOM 307 HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EASTHUNGHOM | | | KOWLOON | | | HONG KONG |
| 5688419 | LONGSTAFF ADDAM | 10900 NE MAY | | | | EDMOND | OK | 73012 | |
| 5454552 | LONGSTAFF JOHN | 1913 BENT TREE CT | | | | MOBILE | AL | 36609-3501 | |
| 5688420 | LONGSTREET DEBRA | 7006 CLARA CIR | | | | CONCORD | NC | 28025 | |
| 5688421 | LONGSTREET HITACHIS | 108 ALLEN AVE | | | | ALBANY | GA | 31705 | |
| 5688422 | LONGSTREET LATONYA | 1625 GADSDEN DR | | | | ALBANY | GA | 31701 | |
| 5688423 | LONGSTREET OLIVIA | 6716 LESLI MARI CT | | | | FLORISSANT | MO | 63033 | |
| 5688424 | LONGSTREET STEVE | 7006 CLARA CIR | | | | CONCORD | NC | 28025 | |
| 5454553 | LONGTIN PAUL | 20 CRESCENT CIR | | | | WESTFIELD | MA | 01085-5004 | |
| 5688425 | LONGTON ORDENA | 2065 BLOSSOM STREET | | | | EAGLE MOUNTAIN | UT | 84005 | |
| 5688426 | LONGVALL BEN | 32 HUNTINGTON AVE | | | | WORCESTER | MA | 01606 | |
| 5688427 | LONGVIEW DAILY NEWS | P O BOX 189 | | | | LONGVIEW | WA | 98632 | |
| 5688428 | LONGVIEW NEWS JOURNAL | 320 EAST METHVIN P O BOX 1792 | | | | LONGVIEW | TX | 75606 | |
| 5688429 | LONGWELL PAMELA | 8980 ATLAS DR | | | | ST CLOUD | FL | 34773 | |
| 5454554 | LONGWELL PAUL | 7587 E FAIR MEADOWS LOOP | | | | TUCSON | AZ | 85756-6147 | |
| 5688430 | LONGWOLF VERLYN | 117 S ELLSWORTH RD LOT 23 | | | | BOX ELDER | SD | 57719 | |
| 5688431 | LONI GONZALEZ | 2327 MARGARITA CT | | | | KISSIMMEE | FL | 34741 | |
| 5688432 | LONI MAYSE | 3543 REPUBLIC AVE | | | | RACINE | WI | 53405 | |
| 5688433 | LONI ROSALES | 3248 N DRAKE AVE | | | | CHICAGO | IL | 60618 | |
| 5688434 | LONIAN PEARL | 2210 GENERAL TAYLOR ST | | | | NEW ORLEANS | LA | 70112 | |
| 5688435 | LONICA KNOTT | 4530 WARRENSVILLE CTR RRD | | | | N RANDALL | OH | 44128 | |
| 5688436 | LONIE VALE | 1324 SOUTH 2ND ST | | | | TUCUMCARI | NM | 88401 | |
| 5688437 | LONIECE HAWKINS | 12 HERTEL AVE | | | | BUFFALO | NY | 14207 | |
| 5688439 | LONJE COOPER | 1420 WOOD RD | | | | BRONX | NY | 10462 | |
| 5688440 | LONJOSE IVORA | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 5688441 | LONNA CARTWRIGHT | 6772 OAKDALE RD | | | | LIBERTY | NC | 27298 | |
| 5688442 | LONNA KNIGHT | 114 NORTH GARLAND | | | | DAYTON | OH | 45403 | |
| 5688443 | LONNEL TINSLY | 4631 MT BRIAR RD | | | | KEEDYSVILLE | MD | 21756 | |
| 5688444 | LONNIE APPLEGET | 1308 F STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5688445 | LONNIE ARBUCKLE | 4291 COUNTRY GARDEN WALK | | | | KENNESAW | GA | 30152 | |
| 5688446 | LONNIE BUCKINGHAM | OR BIANCA BUCKINGHAM | | | | ABERDEEN | MS | 39730 | |
| 5688447 | LONNIE BUERGER | 261 WOODSPRITE RD | | | | VICTORIA | TX | 77905 | |
| 5688448 | LONNIE CHALMERS | 302 CRIPPEN ST | | | | MESICK | MI | 49668 | |
| 5688449 | LONNIE D DIGGS | 20220 BILLY JEAN DR | | | | REDDING | CA | 96002 | |
| 5688450 | LONNIE DAVIS | 1118 NORD AVE 37 | | | | CHICO | CA | 95926 | |
| 5688451 | LONNIE E CARSON | 16224 PARKSIDE ST | | | | DETROIT | MI | 48221 | |
| 5688452 | LONNIE ENGEL | 231 E SUPERIOR ST | | | | DULUTH | MN | 55802 | |
| 5688453 | LONNIE FERRELL | 118 RINGOLD ST | | | | MOUNT VERNON | OH | 43050 | |
| 5688454 | LONNIE HARGROVE | 1016 LINN ST | | | | SIKESTON | MO | 63801 | |
| 5688455 | LONNIE HERDERSON | 7891 N MERIDAN RD | | | | TALLAHASSEE | FL | 32312 | |
| 5688456 | LONNIE HOHL | 2531 S NICOLLET ST | | | | SIOUX CITY | IA | 51106 | |
| 5688457 | LONNIE HOLMES | 32 SAMOSET ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5688458 | LONNIE I PRUSANSKY | 5694 PEBBLE BROOK LN | | | | BOYNTON BEACH | FL | 33472-2401 | |
| 5688459 | LONNIE JONES | 3741 CEDAR AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55407 | |
| 5688460 | LONNIE KELLER | 668 NORTH SR 21 | | | | HAWTHORNE | FL | 32640 | |
| 5688461 | LONNIE M ERRITT | 1732 N SETON ST | | | | MESA | AZ | 85205 | |
| 4893300 | LONNIE MATTHEWS | 6 WILDWOOD LANE | | | | FOXFIRE VILLAGE | NC | 27281 | |
| 5688462 | LONNIE MCGINNIS | BONNIE MCGINNIS | | | | LAUGHLIN | NV | 89029 | |
| 5688463 | LONNIE MORGAN | 46208 ORAMAR DR | | | | BUXTON | NC | 27920 | |
| 5688464 | LONNIE PRUSANSKY | 5694 PEBBLE BROOK LN | | | | BOYNTON BEACH | FL | 33472-2401 | |
| 5688465 | LONNIE R WELS | 1076 MAGDALYN DR | | | | AKRON | OH | 44320-1422 | |
| 5688466 | LONNIE RELIFORD | 90 MARY STREET | | | | HOMERVILLE | GA | 31634 | |
| 5688467 | LONNIE THOMAS | 521 S MEMORIAL ST | | | | ROCKFORD | IL | 61102 | |
| 5688468 | LONNIE WANNER | 107 MILL ST | | | | MIDDLETOWN | PA | 17057 | |
| 5688469 | LONNIE WEEG | 125 W GATE RD | | | | BOX ELDER | SD | 57719 | |
| 5688470 | LONNIE WELLS | 1076 MAGDALYN | | | | AKRON | OH | 44320 | |
| 5688471 | LONNIE WHARTON | 25421 BAYLYS NECK RD | | | | ACCOMACK | VA | 23301 | |
| 5688472 | LONNIE WILLARD | 924 S 54TH ST | | | | OMAHA | NE | 68106 | |
| 5688474 | LONNIES CUSTOM JEWELERS | 7111 PROSPECT PL NE STE C | | | | ALBUQUERQUE | NM | 87110 | |
| 5688475 | LONNY COTHA | 5400 MEADOWOOD MALL CIR | | | | RENO | NV | 89502 | |
| 5688476 | LONNY REED | 220 YATES LN | | | | HARRISBURG | IL | 62946 | |
| 5688477 | LONNY WEBB | 2719 GARNER RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5688478 | LONON SAMANTHA | 613 ROSELLO PLACE | | | | GLEN BURNIE | MD | 21061 | |
| 5688479 | LONON XAVIER | 610 EAGER RD | | | | SUMTER | SC | 29168 | |
| 5688480 | LONTON VALERIE | 504 SWEET BAY CIR | | | | WINTERHAVEN | FL | 33884 | |
| 5688481 | LONZAGA PATRICIA | 1542 SOUTH 72ND STREET APT 2 | | | | MILWAUKEE | WI | 53214 | |
| 5688482 | LONZO JESSICA N | 2802 MAGNOLIA ST | | | | N O | LA | 70115 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454555 | LONZO MICHAEL | 3202 CHANDLER ST # A | | | | EL PASO | TX | 79904-4202 | |
| 5688484 | LOO BRYSEN M | P O BOX 5847 | | | | HILO | HI | 96720 | |
| 5688485 | LOO BRYSENMARLE | P O BOX 5847 | | | | HILO | HI | 96720 | |
| 5454556 | LOO LAUREEN | 2567 HENRY ST APT A | | | | HONOLULU | HI | 96817-1122 | |
| 5688486 | LOO LAWRENCE | 160 E PINE ST | | | | ALTADENA | CA | 91001 | |
| 5454557 | LOO MARCO | 1558 HOPSCOTCH DR | | | | CHULA VISTA | CA | 91915-1802 | |
| 5688487 | LOO MAY | 115 BACIGALUPI DR | | | | LOS GATOS | CA | 95030 | |
| 5688488 | LOO RODOLFO J | 1844 MOUNT CONNESS WAY | | | | ANTIOCH | CA | 94531 | |
| 5454558 | LOO THOMAS | 1012 WESTERN AVE | | | | FLOSSMOOR | IL | 60422 | |
| 5688489 | LOOBY ANN | 624 23RD ST NW | | | | CANTON | OH | 44709 | |
| 5688490 | LOOBY ASHLEY | 1530 WEST 2ND ST | | | | WATERLOO | IA | 50701 | |
| 5688491 | LOOCH MARIAH | 609 BANGS ST | | | | AURORA | IL | 60505 | |
| 5688492 | LOOCK BRANDI | 5748 W KILE RD | | | | LODI | CA | 95240 | |
| 5454559 | LOOKABAUGH AMBER | 2159 S YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | 45506-3353 | |
| 5424984 | LOOKABILL GEORGE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5454560 | LOOKINGBILL ALICE | P O BOX 215 | | | | OGDEN | IL | 61859 | |
| 5688494 | LOOKINGLAND WARREN | 2743 MOORGATE RD | | | | BALTIMORE | MD | 21222 | |
| 5688495 | LOOKOUT KRISTIN | 1212 E12TH | | | | PAWHUSKA | OK | 74056 | |
| 5454561 | LOOMER PETER | 1 WASHINGTON SQUARE VLG APT 13N | | | | NEW YORK | NY | 10012-1609 | |
| 5688496 | LOOMIS | DEPT 0757 P O BOX 120001 | | | | DALLAS | TX | 75312 | |
| 5688497 | LOOMIS AARON | 1710 CHESTNUT STREET | | | | ABILENE | TX | 79602 | |
| 5454562 | LOOMIS CASSIE | 2752 OPEN MEADOWS RD | | | | ASHVILLE | NY | 14710 | |
| 5424986 | LOOMIS ELAINE M INDIVIDUALLY AND AS THE EXECUTRIX OF THE ESTATE OF GREGORY LOOMIS | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 5424988 | LOOMIS GREGORY AND ELAINE LOOMIS INDIVIDUALLY AND AS HUSBAND AND WIFE | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 5454563 | LOOMIS JEFFREY | 416 SOUTH ELLISON LANE | | | | WAYNESBORO | VA | 22980 | |
| 5454564 | LOOMIS JOHN | 2427 NE MASON ST | | | | PORTLAND | OR | 97211-6443 | |
| 5454565 | LOOMIS JOSEPH | 4939 W RAY RD | | | | CHANDLER | AZ | 85226-2065 | |
| 5688498 | LOOMIS KRISTI | 211 RAY ROAD | | | | PIEDMONT | SC | 29673 | |
| 5454566 | LOOMIS MIKE | 3414 QUEENSBURG LN | | | | FRIENDSWOOD | TX | 77546-2240 | |
| 5688499 | LOOMIS TRISHA | 900 HIGGINS 15 | | | | DEER LODGE | MT | 59722 | |
| 5688500 | LOON SHEREE | 633 PACIFIC ESTS DR | | | | PACIFIC | MO | 63069 | |
| 5454567 | LOONEY BENJAMIN | 2635 SW 35TH PL APT 1706 | | | | GAINESVILLE | FL | 32608-3277 | |
| 5688501 | LOONEY DARLA | 322 RED ROCK | | | | SILVER CITY | NM | 88061 | |
| 5688502 | LOONEY GEORGE | 6375 OAK VALLEY DR | | | | CUMMING | GA | 30040 | |
| 5454568 | LOONEY JENNIFER | 1504 APPLE HILL CT | | | | ARNOLD | MO | 63010 | |
| 5454569 | LOONEY LISA | 105 PARKVIEW RD | | | | SAVANNAH | GA | 31419-9671 | |
| 5688503 | LOONEY RONDA | 2211 SILVER COURT | | | | KANSAS CITY | KS | 66106 | |
| 5454570 | LOONEY SULIS | 1373 MT ZOAR RD | | | | PINE CITY | NY | 14871 | |
| 5688504 | LOONEY TRAVIS T | 129 TENNYSON RD | | | | PUETON | OH | 45661 | |
| 5688505 | LOONEY WILLIAM | 1627 S JACKSON ST | | | | JACKSONVILLE | TX | 75766 | |
| 5688506 | LOOP BRENDA | 4455 S WILSONST | | | | METAIRIE | LA | 70003 | |
| 5688507 | LOOP JONATHON | 431 GOLDEN VISTA | | | | RENO | NV | 89506 | |
| 5454571 | LOOP PATRICK | 77588 HIGHWAY 216 | | | | MAUPIN | OR | 97037 | |
| 5688508 | LOOPER DARREN | 5800HARPER DR908 | | | | ALB | NM | 87109 | |
| 5688509 | LOOPER JADA | 103 ECHO RIDGE RD | | | | MORIARTY | NM | 87035 | |
| 5688510 | LOOPER OLIVIA | 620 FAIRVIEW AVE | | | | LEBANON | TN | 37087 | |
| 5688511 | LOOPER PAMELA | 2435 E NORTH STREET APT 226 | | | | GREENVILLE | SC | 29615 | |
| 5688513 | LOORAM MARYANNE | 36809 SPANISH BROOM DR | | | | PALMDALE | CA | 93550 | |
| 5454572 | LOOS CURTIS | 430 CAYUSE CREEK DRIVE | | | | KIMBERLY | ID | 83341 | |
| 5688514 | LOOS DEREK | 15724 CR 35 7 | | | | STERLING | CO | 80751 | |
| 5454573 | LOOS JOANN | 8101 CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| 5454574 | LOOS JOY | 5672 N AVENIDA SILENCIOSO # PIMA019 | | | | TUCSON | AZ | 85750-1350 | |
| 5454575 | LOOSA ALYSSA | 10459 CAROL CT APT GE | | | | ROSEMONT | IL | 60018-3541 | |
| 5454576 | LOOSBROCK DANIELLE | 1536 PACKARD ST | | | | ANN ARBOR | MI | 48104-4404 | |
| 5454577 | LOOSE SHARON | 804 E ADAMS ST | | | | COLEMAN | MI | 48618 | |
| 5454578 | LOOSLEY AMBER | 1414 BAYHEAD DR APT 312 | | | | VIRGINIA BEACH | VA | 23453-5638 | |
| 5454579 | LOPA DAWN | 5910 TRANSIT RD TRLR 57 | | | | DEPEW | NY | 14043 | |
| 5688515 | LOPCHINSKY ANDREW | 1418 CONWAY DRIVE | | | | SWARTHMORE | PA | 19081 | |
| 5688516 | LOPELAND TANY | 617 MICHIGAN DR | | | | HAMPTON | VA | 23669 | |
| 5688517 | LOPEMAN ANGELA | 171 E BARNSBY PLACE | | | | SHELTON | WA | 98584 | |
| 5688518 | LOPER ANNA | 4867 AMESBURY WAY | | | | COLUMBUS | OH | 43228 | |
| 5688519 | LOPER CHRIS | 1905 7TH ST | | | | VIRGINIA BCH | VA | 23460 | |
| 5688520 | LOPER CLOUDY | 229 N ASHLAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5688521 | LOPER FLAVOR | 4719 GELITE | | | | MOSS POINT | MS | 39563 | |
| 5688522 | LOPER KATRINA | 25 LANKLOCKED CIRCLE | | | | ANGIER | NC | 27501 | |
| 5688523 | LOPER LATASHA | 2286 E 73RD ST | | | | CLEVELAND | OH | 44103 | |
| 5688524 | LOPER LAURA | 7207 EMERALD FOREST DR | | | | SAINT LOUIS | MO | 63129 | |
| 5688525 | LOPER MARSHA | 1126 NORTH ST | | | | GREEN COVE SPS | FL | 32043 | |
| 5688526 | LOPER MARSHA L | 128 NORTH STREET | | | | GREEN COVE SPRG | FL | 32043 | |
| 5454580 | LOPER MATTHEW | 29 SWEETGRASS LN | | | | OCEAN SPRINGS | MS | 39564-3407 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2883 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454581 | LOPER ROBERT | 7105 PINEHURST DR | | | | OCEAN SPRINGS | MS | 39564-8037 | |
| 5688527 | LOPER SHELBA J | 1232 DIVISION STREET | | | | SCIOTOVILLE | OH | 45662 | |
| 5688528 | LOPERENA JOSUE L | COND KRONOS COURT APTO203 | | | | AGUADILLA | PR | 00603 | |
| 5688529 | LOPES AFONSO | 1916 SALT CREEK DRIVE | | | | ORANGE PARK | FL | 32003 | |
| 5688531 | LOPES BARBARA | 141 DELAINE ST | | | | PROV | RI | 02909 | |
| 5688532 | LOPES ELISONIA | 618 ANDERSON CIRCLE | | | | DEERFIELD BEACH | FL | 33441 | |
| 5688533 | LOPES JAMILA | 183 EAST ST | | | | PAWTUCKET | RI | 02860 | |
| 5688534 | LOPES JENNY C | 69 PLINY ST | | | | HARTFORD | CT | 06120 | |
| 5688535 | LOPES JESSICA | 100 CHANTICLEER DR | | | | CONWAY | SC | 29526 | |
| 5688536 | LOPES LYNN | 4557 COOPERS CREEK PL SE | | | | SMYRNA | GA | 30082 | |
| 5454582 | LOPES NCATARI | 7622 ALGON AVE | | | | PHILADELPHIA | PA | 19111-3320 | |
| 5688537 | LOPES SANDRA | 114 S COUNTY ST | | | | NEW BEDFORD | MA | 02744 | |
| 5688538 | LOPES STEPHANIE | 621 ALBERT CT | | | | ALBANY | GA | 31701 | |
| 5688539 | LOPES TATIANA | 258 TANNA CT | | | | CS | CO | 80916 | |
| 5688540 | LOPEZ | URB FRANCISCO OLLER | | | | BAYAMON | PR | 00956 | |
| 5688541 | LOPEZ AARON | 1349 CALLE LOVATO | | | | ESPANOLA | NM | 87532 | |
| 5688542 | LOPEZ ABGLERY | 1306 RAINTREE BND APT 103 | | | | CLERMONT | FL | 34714 | |
| 5688543 | LOPEZ ABNER | 2304 ASHLEY AVE | | | | MISSION | TX | 78572 | |
| 5688543 | LOPEZ ABNER | 2304 ASHLEY AVE | | | | MISSION | TX | 78572 | |
| 5688544 | LOPEZ ABRAHAM | 1818 TOMPKINS DR | | | | GRAND PRAIRIE | TX | 75051 | |
| 5688545 | LOPEZ ADA | RAMON EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 5454584 | LOPEZ ADAM | 5837 BAKER ST | | | | FORT BENNING | GA | 31905-1944 | |
| 5454585 | LOPEZ ADAN | 2312 D ST | | | | OMAHA | NE | 68107-1840 | |
| 5688546 | LOPEZ ADELAIDA | 1334 SOUTH CENTER STREET | | | | STOCKTON | CA | 95206 | |
| 5454586 | LOPEZ ADELAIDA | 1334 SOUTH CENTER STREET | | | | STOCKTON | CA | 95206 | |
| 5688548 | LOPEZ ADELIA | 103 SCOTT CR | | | | LAWRENCEBURG | KY | 40342 | |
| 5688549 | LOPEZ ADRIANA | 301 CARRISO | | | | SUNLAND PARK | NM | 88063 | |
| 5454587 | LOPEZ ADRIANA | 301 CARRISO | | | | SUNLAND PARK | NM | 88063 | |
| 5688550 | LOPEZ AGUSTINA | 30 MYRTLE PARK | | | | COLLINSVILLE | VA | 24078 | |
| 5688551 | LOPEZ AIDA | C-MARQUESA O11 URB RIVIERA | | | | SAN JUAN | PR | 00926 | |
| 5688552 | LOPEZ AIDA R | CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 5688553 | LOPEZ ALBA | 6CHORA ST | | | | YONKERS | NY | 10705 | |
| 5688554 | LOPEZ ALBA L | 19 GRAYPL 4N | | | | YONKERS | NY | 10705 | |
| 5688588 | LOPEZ ALBERTO | 3604 N 2100 E | | | | FILER | ID | 83328 | |
| 5688555 | LOPEZ ALEIDA | 202 EUGENIA STREET | | | | NEW BEDFORD | MA | 02745 | |
| 5454589 | LOPEZ ALEJANDRO | 7154 ALAMEDA AVE APT 24 | | | | EL PASO | TX | 79915-3540 | |
| 5688556 | LOPEZ ALEX | 105 A DAVIS STREET FORT HUACHUCA | | | | SIERRA VISTA | AZ | 85613 | |
| 5454590 | LOPEZ ALEX | 105 A DAVIS STREET FORT HUACHUCA | | | | SIERRA VISTA | AZ | 85613 | |
| 5688557 | LOPEZ ALFRED | 1910 GRAHAM AVE | | | | REDONDO BEACH | CA | 90278 | |
| 5688558 | LOPEZ ALFREDO | CALEL CORREA PARC 541 SABANA S | | | | SABANA SECA | PR | 00952 | |
| 5688559 | LOPEZ ALICA O | PO BX 47 | | | | DURHAM | CA | 95938 | |
| 5688560 | LOPEZ ALICIA | 2300 S SULTANA AVE | | | | ONTARIO | CA | 91761 | |
| 5454591 | LOPEZ ALISHA | 232 N LEMOORE AVE APT 23 | | | | LEMOORE | CA | 93245-2953 | |
| 5688561 | LOPEZ ALMA | 28 TOWER RD | | | | EAST HARTFORD | CT | 00729 | |
| 5454592 | LOPEZ ALMA | 28 TOWER RD | | | | EAST HARTFORD | CT | 00729 | |
| 5688562 | LOPEZ ALYSSA | 713 GRIGGS AVE | | | | LAS CRUCES | NM | 88001 | |
| 5688563 | LOPEZ AMADOR | URB GUANAJIBO GDEN | | | | MAYAGUEZ | PR | 00680 | |
| 5688565 | LOPEZ AMANDA | 225 CANDLE COURT NW | | | | CONCORD | NC | 28027 | |
| 5454593 | LOPEZ AMY | 36419 CHALONE DR | | | | PALMDALE | CA | 93552-5936 | |
| 5688566 | LOPEZ ANA | PO BOX 1291 | | | | ANASCO | PR | 70359 | |
| 5454594 | LOPEZ ANA | PO BOX 1291 | | | | ANASCO | PR | 00610 | |
| 5688567 | LOPEZ ANA E | URB PASEO DE SAN LORENZO E12 CALLE RUBI | | | | SAN LORENZO | PR | 00754 | |
| 5454595 | LOPEZ ANASTASIA | 15068 HIBISCUS AVE | | | | FONTANA | CA | 92335-4211 | |
| 5688568 | LOPEZ ANDREA | 585 SEA SHELL LN | | | | LAS VEGAS | NV | 89110 | |
| 5688569 | LOPEZ ANDRES | 29129 PROMENADE RD | | | | MENIFEE | CA | 92509 | |
| 5688570 | LOPEZ ANDRIAN | 10014 W DORA | | | | WICHITA | KS | 67209 | |
| 5688571 | LOPEZ ANGEL | PUNTA DIAMANTE C MARCO C11 | | | | PONCE | PR | 00728 | |
| 5688572 | LOPEZ ANGELA | 8000 BOTELER LN APT 4343 | | | | COLLEGE PARK | MD | 20740 | |
| 5454596 | LOPEZ ANGELA | 8000 BOTELER LN APT 4343 | | | | COLLEGE PARK | MD | 20740 | |
| 5688573 | LOPEZ ANGELICA M | 305 C PIMA | | | | FARMINGTON | NM | 87401 | |
| 5688574 | LOPEZ ANGIE | CALLE 4 F-19 URB | | | | TOA ALTA | PR | 00953 | |
| 5688575 | LOPEZ ANITA | PO BOX 812 | | | | RUSSELLVILLE | AL | 35653 | |
| 5688576 | LOPEZ ANNA | 333 S 14 | | | | CLINTON | OK | 73601 | |
| 5688577 | LOPEZ ANNE K | 1019 S MILLARD AVE | | | | RIALTO | CA | 92376 | |
| 5454597 | LOPEZ ANTHONY | 11407 SW AMU ST STE 41809 | | | | NORWOOD | OR | | |
| 5688578 | LOPEZ ANTHONY | 11407 SW AMU ST STE 41809 | | | | NORWOOD | OR | 97062 | |
| 5454598 | LOPEZ ANTONIA | 20744 EXHIBIT CT | | | | WOODLAND HILLS | CA | 91367-5203 | |
| 5688579 | LOPEZ ANTONIO | 6131 RIDGEBROOK ST | | | | SAN ANTONIO | TX | 85711 | |
| 5454599 | LOPEZ ANTONIO | 6131 RIDGEBROOK ST | | | | SAN ANTONIO | TX | 85711 | |
| 5688580 | LOPEZ ANTONIO L | BARRIO SINGAPUL 44A | | | | ARROYO | PR | 00714 | |
| 5688582 | LOPEZ APOLINAR S | 333 SOUTH 14TH ST | | | | CLINTON | OK | 73601 | |
| 5688583 | LOPEZ APRIL | 2411 S PARK AVENUE | | | | INDEPENDENCE | MO | 64052 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688584 | LOPEZ ARACELI | 8331 FIRST STREET | | | | SAN JOAQUIN | CA | 93660 | |
| 5688585 | LOPEZ ARACLEY | 2002 LIBERTY | | | | MISSION | TX | 78573 | |
| 5688586 | LOPEZ AREGENTINA | 2000 WALNUT ST | | | | DURHAM | NC | 27705 | |
| 5454600 | LOPEZ ARIANA | 110 MAYFAIR DR NE | | | | LEESBURG | VA | 20176-2423 | |
| 5688587 | LOPEZ ARIEL | EST DE TORTUGUERO TURISTA 54 | | | | VEGA BAJA | PR | 00693 | |
| 5688588 | LOPEZ ARLEANE | AVE FELIX ALDARONDO 1336 | | | | ISABELA | PR | 00662 | |
| 5688589 | LOPEZ ARLEEN | PO BOX 1752 | | | | VEGA BAJA | PR | 00694 | |
| 5688590 | LOPEZ ARLENE | 6819 DELMONICO DR 3A | | | | COLORADO SPRINGS | CO | 80919 | |
| 5688591 | LOPEZ ARMANDO | 2425 PELICAN AVE | | | | MCALLEN | TX | 78504 | |
| 5688592 | LOPEZ ARNOLD | 328 KENYA DR | | | | LAS VEGAS | NV | 89123 | |
| 5688593 | LOPEZ ARNOLDL | 212 EAST BVLD NORTH | | | | RAPID CITY | SD | 57701 | |
| 5688594 | LOPEZ ARROYO MYRTHA | PO BOX 235 | | | | AGUAS BUENAS | PR | 00703 | |
| 5688595 | LOPEZ ART | 9 ANDOVER CIR | | | | SALINAS | CA | 93906 | |
| 5424990 | LOPEZ ARTURO AND REBECCA LOPEZ | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5688596 | LOPEZ ASHLEY | 8235 DOUGLAS | | | | DALLAS | TX | 75225 | |
| 5454601 | LOPEZ ASHLEY | 8235 DOUGLAS | | | | DALLAS | TX | 75225 | |
| 5688597 | LOPEZ ASHLEYAN | 6039 71ST AVE | | | | RIDGEWOOD | NY | 11385 | |
| 5688598 | LOPEZ AUDREY N | 10702 IH37 APT 30B | | | | CORPUS CHRISTI | TX | 78410 | |
| 5688599 | LOPEZ AURA L | 46 NW 24 TH AVE | | | | MIAMI | FL | 33125 | |
| 5454602 | LOPEZ AUREA | 1316 CALLE DENVER | | | | SAN JUAN | PR | 00920-5016 | |
| 5688600 | LOPEZ AURI E | 177 MECHANIC STREET | | | | LEOMINSTER | MA | 01453 | |
| 5688601 | LOPEZ AWILDA | 600 MICKLEY RUN | | | | WHITEHALL | PA | 18052 | |
| 5688602 | LOPEZ BARBI | 200 LOIS LN | | | | BAKERSFIELD | CA | 93307 | |
| 5454603 | LOPEZ BAUDEL | 35100 STATE ROAD 64 E | | | | MYAKKA CITY | FL | 34251 | |
| 5454604 | LOPEZ BELIA | 279 EVERGREEN AVE APT 2L | | | | BROOKLYN | NY | 11221-3164 | |
| 5688603 | LOPEZ BELKIS | 224 CEDAR HILL RD | | | | ASHEVILLE | NC | 28806 | |
| 5688604 | LOPEZ BENINO | 7601 RAINMAKER RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5688605 | LOPEZ BENJAMIN | URB VISTA DE JAGUEYES | | | | AGUAS BUENAS | PR | 00703 | |
| 5688606 | LOPEZ BERTHA | 1774 WATERCREST CIR | | | | LAWRENCEVILLE | GA | 30043 | |
| 5688607 | LOPEZ BETZAIDA | PO BOX 153 | | | | LOIZA | PR | 08816 | |
| 5454605 | LOPEZ BETZAIDA | PO BOX 153 | | | | LOIZA | PR | 00772 | |
| 5688608 | LOPEZ BEVERLY | 2821 MOUNTAIN RD NW H9 | | | | ALBUQUERQUE | NM | 87104 | |
| 5688609 | LOPEZ BILLIE J | 928 WEST LAKESHORE DRIVE | | | | CARRIERE | MS | 39426 | |
| 5688610 | LOPEZ BLANCA | 106 CHESTNUT ST | | | | CHERRY HILL | NJ | 08002 | |
| 5454606 | LOPEZ BLANCA | 106 CHESTNUT ST | | | | CHERRY HILL | NJ | 08002 | |
| 5688611 | LOPEZ BLANCA A | 613 COLONIAL DR | | | | FT WALTON BCH | FL | 32547 | |
| 5454607 | LOPEZ BRANDON | 6704A E SARATOGA CIR | | | | TUCSON | AZ | 85708-1060 | |
| 5688612 | LOPEZ BRANDON | 6704 A SARATOGA | | | | TUCSON | AZ | 85708 | |
| 5688613 | LOPEZ BRE | 7437 E HAMPSHIRE LN | | | | NAMPA | ID | 83687 | |
| 5688614 | LOPEZ BREE | 12738 ORLEY DR | | | | ST LOUIS | MO | 63033 | |
| 5688615 | LOPEZ BRENDA | 229 N COMMERCE ST | | | | CENTREVILLE | MD | 21617 | |
| 5688616 | LOPEZ BRIDGETTE L | 2265 AVY LANE | | | | BROWNSVILLE | TX | 78520 | |
| 5454608 | LOPEZ BRIJIBA | 6503 S MESQUITE CIR | | | | PHARR | TX | 78577 | |
| 5688617 | LOPEZ BRONWYN K | 15357 MOONSTRUCK DR | | | | CALDWELL | ID | 83607 | |
| 5688618 | LOPEZ CAMIRIS | CALLE 24 T 57 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5688619 | LOPEZ CANDELARIA | 4501 N 59 DR | | | | PHOENIX | AZ | 85033 | |
| 5688620 | LOPEZ CARLA | 819 FLIGHT AVE | | | | PANAMA CITY | FL | 32404 | |
| 5688621 | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | |
| 5454609 | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | |
| 5424992 | LOPEZ CARLOS M | CALLE 14 CASA 1168 PUERTO NUEVO | | | | PUERTO NUEVO | PR | | |
| 5688622 | LOPEZ CARMELO | GUAYNABO 2 | | | | GUAYNABO | PR | 00969 | |
| 5688623 | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688624 | LOPEZ CAROLYN | CALLE LA TROCHE APT 13 | | | | YAUCO | PR | 00698 | |
| 5688625 | LOPEZ CATALINA | 214 1 S BRETT WAY | | | | SANTA PAULA | CA | 93060 | |
| 5688626 | LOPEZ CECILIA | 5250 W 53RD AVE | | | | ARVADA | CO | 80002 | |
| 5454610 | LOPEZ CELEDONIO | 447 BEDFORD RD | | | | BEDFORD HILLS | NY | 10507 | |
| 5688627 | LOPEZ CELESTINA | 205 E B STREET APT 10 | | | | HASTINGS | NE | 68883 | |
| 5688628 | LOPEZ CESAR | 409 N CROCKETT ST | | | | ABILENE | TX | 79603 | |
| 5688629 | LOPEZ CESIACH | P O BOX 327 | | | | FAJARDO | PR | 00740 | |
| 5688630 | LOPEZ CHAD E | 1336 VIVIAN ST APT 2 | | | | LONGMONT | CO | 80501 | |
| 5424994 | LOPEZ CHELSEA | 918 S CARNEGIE DR | | | | TUCSON | AZ | 85710 | |
| 5688631 | LOPEZ CHERLYNN | PO BOX 1191 | | | | IGNACIO | CO | 81137 | |
| 5454611 | LOPEZ CHERYL | 1348 JACKSONVILLE SMITHVILLE R | | | | BORDENTOWN | NJ | 08505 | |
| 5688632 | LOPEZ CHRIS | 3409 SHERWOOD COURT | | | | ROCK SPRINGS | WY | 82901 | |
| 5688633 | LOPEZ CHRISTIAN | 303 47TH ST | | | | SAN DIEGO | CA | 92102 | |
| 5688634 | LOPEZ CHRISTINA | PO BOX 3754 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5688635 | LOPEZ CHRISTINE | 115 E MOSHOLU PKWY N D41 | | | | BRONX | NY | 10467 | |
| 5688636 | LOPEZ CLARA | 2223 NEWPORT AVE | | | | PUEBLO | CO | 81003 | |
| 5454612 | LOPEZ CLAUDIA | 9109 5TH ST | | | | LANHAM | MD | 20706-2736 | |
| 5688637 | LOPEZ COLON LUANN I | CAR861 ALTURA DE MONTE VERDE EDIFICIO 5 APT103 | | | | TOA ALTA | PR | 00953 | |
| 5688638 | LOPEZ COLON ROSALY | BOX 773 | | | | AIBONITO | PR | 00705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688639 | LOPEZ CONCEPCION | 1811 BURKE RD | | | | PASADENA | TX | 77502 | |
| 5688640 | LOPEZ CONNIE | 5520 FULCHER AVENUE APT 208 | | | | TOLEDO | OH | 43608 | |
| 5688641 | LOPEZ CORALIA | CALLE SO 1712 LAS LOMA | | | | SAN JUAN | PR | 00921 | |
| 5688642 | LOPEZ COSMER | 862 MEADOW ST | | | | GREENWOOD | SC | 29646 | |
| 5688643 | LOPEZ CRISTAL | 2011 N ERIE AVE | | | | TULSA | OK | 74115 | |
| 5454613 | LOPEZ CRISTAL | 2011 N ERIE AVE | | | | TULSA | OK | 74115 | |
| 5688644 | LOPEZ CRUZ | 640 TORRETTA DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5688645 | LOPEZ CRYSTAL | P O BOX 10011 | | | | PORT HUENEME | CA | 93041 | |
| 5688646 | LOPEZ CYDMARIE | MONSERRATE TWR APT 1902 | | | | CAROLINA | PR | 00983 | |
| 5688647 | LOPEZ CYNTHIA | 1049 4TH AVE APT 35 SAN DIEGO073 | | | | CHULA VISTA | CA | 91911 | |
| 5454614 | LOPEZ CYNTHIA | 1049 4TH AVE APT 35 SAN DIEGO073 | | | | CHULA VISTA | CA | 91911 | |
| 5688648 | LOPEZ CYNTHIA A | 300 S G ST APT C15 | | | | MCALLEN | TX | 78503 | |
| 5688649 | LOPEZ DAENA | 11652 ANDES ST | | | | RENO | NV | 89506 | |
| 5688650 | LOPEZ DAISY | 2618 GLENWOOD AVE | | | | JOLIET | IL | 60435 | |
| 5454615 | LOPEZ DAISY | 2618 GLENWOOD AVE | | | | JOLIET | IL | 60435 | |
| 5688652 | LOPEZ DAMARIS | 38136 TOWNVIEW AVE APT 201 | | | | ZEPHYRHILLS | FL | 33540 | |
| 5454616 | LOPEZ DAN | 535 S NEW YORK RD | | | | GALLOWAY | NJ | 08205 | |
| 5454617 | LOPEZ DANEL | 3551 W EXPOSITION AVE | | | | DENVER | CO | 80219-2748 | |
| 5688653 | LOPEZ DANIEL | 2100 SW 81ST AVE 205 | | | | N LAUDERDALE | FL | 33068 | |
| 5688654 | LOPEZ DANIEL L | 313 W LEA ST | | | | HOBBS | NM | 88240 | |
| 5688656 | LOPEZ DANILO | 1860 NW 20TH AVE | | | | MIAMI | FL | 33125 | |
| 5688657 | LOPEZ DARLENE | 9781 PERMID CT | | | | ENGLEWOOD | CO | 80112 | |
| 5688658 | LOPEZ DAVID | 111146 MURRIETA STREET | | | | LOS ANGEES | CA | 90023 | |
| 5688659 | LOPEZ DE JESUS NILSA E | URB VALLES DE GUAYAMA J-2 CALL | | | | GUAYAMA | PR | 00784 | |
| 5688660 | LOPEZ DEBBIE | 811 S GREENWOOD AVE | | | | ONTARIO | CA | 91761 | |
| 5454618 | LOPEZ DEBBIE | 811 S GREENWOOD AVE | | | | ONTARIO | CA | 91761 | |
| 5688661 | LOPEZ DEBRA | 2032 AUTUMN TREE CT | | | | LOS BANOS | CA | 93620 | |
| 5688662 | LOPEZ DEIDY | 840 5TH COURT APT105 | | | | VERO BEACH | FL | 32960 | |
| 5688663 | LOPEZ DELIA | 7223 CABIN CREEK DR | | | | SAN ANTONIO | TX | 78238 | |
| 5454619 | LOPEZ DELIA | 7223 CABIN CREEK DR | | | | SAN ANTONIO | TX | 78238 | |
| 5454620 | LOPEZ DEMARIES | DV4 CALLE LAGO CURIAS | | | | TOA BAJA | PR | 00949-3531 | |
| 5688664 | LOPEZ DENA | 118 ADAMS ST | | | | BELOIT | WI | 53511 | |
| 5688665 | LOPEZ DENNISSE | HACIENDA DEL REAL | | | | PONCE | PR | 00780 | |
| 5688666 | LOPEZ DEREK | 5762 RAVENSPUR DR 510 | | | | PLS VRD PNSLA | CA | 90275 | |
| 5454621 | LOPEZ DEREK | 5762 RAVENSPUR DR 510 | | | | PLS VRD PNSLA | CA | 90275 | |
| 5688667 | LOPEZ DESTINY | 17741 HINTON ST | | | | HESPERIA | CA | 92345 | |
| 5688669 | LOPEZ DEVANDA | 911 PROVIDENCE ST | | | | NEW IBERIA | LA | 70560 | |
| 5688670 | LOPEZ DIALY L | RES SABALOS VIEJO EDIF 24 APT | | | | MAYAGUEZ | PR | 00680 | |
| 5688671 | LOPEZ DIAMELGIS | COND HANNIA MARIA APT 1009 TOR | | | | GUAYNABO | PR | 00969 | |
| 5688672 | LOPEZ DIANA | PO BOX 38543 | | | | DALLAS | TX | 95926 | |
| 5454622 | LOPEZ DIANA | PO BOX 38543 | | | | DALLAS | TX | 95926 | |
| 5688673 | LOPEZ DIANA S | 224 PASEO DEL VOLCAN SW TRLR 9 | | | | ALBUQUERQUE | NM | 87121 | |
| 5688674 | LOPEZ DIANELA | RR 03 BOX 10685 | | | | TOA ALTA | PR | 00953 | |
| 5688675 | LOPEZ DIEDRA | 318 S 5TH STREET | | | | CLINTON | OK | 73601 | |
| 5688676 | LOPEZ DINORA | HC 02 BOX 13076 | | | | AGUAS BUENAS | PR | 00703 | |
| 5688677 | LOPEZ DOLORES | 107 W REXFORD DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5454623 | LOPEZ DOLORES | 107 W REXFORD DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5454624 | LOPEZ DONALD | 423 E EUREKA AVE | | | | EUREKA | IL | 61530 | |
| 5688678 | LOPEZ DORIS | CALLE 8 80 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688679 | LOPEZ DOUCE A | 1613 E 127TH AVE APT A | | | | TAMPA | FL | 33612 | |
| 5688680 | LOPEZ DULCE | 609 ILL AVE AVE SW | | | | HURON | SD | 57350 | |
| 5688681 | LOPEZ EDGAR | 2331 E GREAT MARSH ROAD | | | | SAINT PAULS | NC | 28384 | |
| 5688682 | LOPEZ EDUARDO | 3865AMAIN STREET | | | | MESILLA | NM | 88047 | |
| 5688683 | LOPEZ EDVIN | 5712 SEMINARY RD4 | | | | FALLS CHURCH | VA | 22041 | |
| 5688684 | LOPEZ EDWIN | BARRIO BORINQUE CARR 763 | | | | CAGUAS | PR | 00725 | |
| 5688685 | LOPEZ EILEN | 5111 S MERIDIAN AVE | | | | WICHITA | KS | 67209 | |
| 5688686 | LOPEZ ELBA | 3330 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5688687 | LOPEZ ELBA I | HC 1 BOX 5172 | | | | TOA BAJA | PR | 00949 | |
| 5688688 | LOPEZ ELBA L | 5355 COLONEL PARKWAY APT B | | | | NAPLES | FL | 34116 | |
| 5688689 | LOPEZ ELIGIO | 2626 N 73RD CT | | | | CHICAGO | IL | 60707 | |
| 5688690 | LOPEZ ELISA | BOX 2101 | | | | FRUITLAND | NM | 87416 | |
| 5688691 | LOPEZ ELISAMUEL | 3310 COLDEN AVE | | | | BRONX | NY | 10469 | |
| 5688692 | LOPEZ ELIZA | GIANNA LAURA APARTMENTS TORRE2 | | | | PONCE | PR | 00716 | |
| 5688693 | LOPEZ ELIZABETH | BO 2701 CPEPE RIVERA | | | | CAYEY | PR | 00736 | |
| 5454625 | LOPEZ ELIZABETH | BO 2701 CPEPE RIVERA | | | | CAYEY | PR | 00736 | |
| 5454626 | LOPEZ ELLIOT | 3041 NORTON LANE | | | | WAHIAWA | HI | 96786 | |
| 5688695 | LOPEZ ELSA M | 903 GRANT STREET | | | | CALDWELL | ID | 83605 | |
| 5688696 | LOPEZ EMILIA | C RODRIGUEZ EB45 | | | | TOA BAJA | PR | 00950 | |
| 5688697 | LOPEZ EMILY R | BO BARRAZAS CARR 853 K 1 HS | | | | CAROLINA | PR | 00985 | |
| 5454627 | LOPEZ ENGILBERTO | 202 S VAIL AVE | | | | MONTEBELLO | CA | 90640 | |
| 5688698 | LOPEZ ENID | DORDO ARENAL COMUNIDD ARE | | | | DORADO | PR | 00946 | |
| 5688699 | LOPEZ ENRIQUE | 400 N CHERI LYNN DR | | | | CHANDLER | AZ | 85225 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2886 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454628 | LOPEZ ENRIQUE | 400 N CHERI LYNN DR | | | | CHANDLER | AZ | 85225 | |
| 5454629 | LOPEZ ERASMO | 6300 E 64TH PL | | | | COMMERCE CITY | CO | 80022-2704 | |
| 5688700 | LOPEZ ERIC | 918 ESPERANZA DR | | | | EDINBURG | TX | 78542 | |
| 5688701 | LOPEZ ERICA | PMB 112 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 5688702 | LOPEZ ERICA R | 3106 STUART | | | | KINGMAN | AZ | 86401 | |
| 5454630 | LOPEZ ERICK | D1 CALLE LUIS VIGOREAUX VALLE TOLIMA | | | | CAGUAS | PR | | |
| 5688703 | LOPEZ ERIK | APARTADO 959 | | | | AIBONITO | PR | 00705 | |
| 5688704 | LOPEZ ERMA | 87-368 KULAWAE ST | | | | WAIANAE | HI | 96792 | |
| 5688705 | LOPEZ ERNESTO | 219 NORTH POINT DR | | | | LAREDO | TX | 78041 | |
| 5454631 | LOPEZ ERNESTO | 219 NORTH POINT DR | | | | LAREDO | TX | 78041 | |
| 5454632 | LOPEZ ESPERANZA | 2311 W GLENROSA AVE APT 3 | | | | PHOENIX | AZ | 85015-4899 | |
| 5454633 | LOPEZ ESPRELLA | 2931 W MARSHALL AVE | | | | PHOENIX | AZ | 85017-2516 | |
| 5454634 | LOPEZ ESTEBAN | 317 DUCHESS AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5688706 | LOPEZ ESTEFANA | 1929 MAGNOLIA | | | | LONG BEACH | CA | 90806 | |
| 5688707 | LOPEZ ESTER | 8715 SEGRUE RD | | | | LAMONT | CA | 93241 | |
| 5688708 | LOPEZ EUNICE D | BARBOSA 16 | | | | CAGUAS | PR | 00725 | |
| 5688709 | LOPEZ EUSEBIO | 423 ST RD 17 S | | | | LAKE HAMILTON | FL | 33851 | |
| 5688710 | LOPEZ EVA | 25 BURROWS ST | | | | PROVIDENCE | RI | 02907 | |
| 5688711 | LOPEZ EVERARDO | 682 WILLIAMS RD NONE | | | | WALLINGFORD | CT | 06492 | |
| 5454635 | LOPEZ FABIAN | 30 LEDGER ST | | | | HARTFORD | CT | 06106-3538 | |
| 5688712 | LOPEZ FELICTAS G | 11401 3RD AVE SE APT Q5 | | | | EVERETT | WA | 98208 | |
| 5688713 | LOPEZ FELIPE | 4537 HWY 130 E | | | | ROWLAND | NC | 28383 | |
| 5688714 | LOPEZ FELIX | 2936 ABERDEEN DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5688715 | LOPEZ FELIX JR | 807 ADISSIONS CT | | | | VA BEACH | VA | 23462 | |
| 5688716 | LOPEZ FELIX M JR | 67 WILBER ST | | | | BELLEVILLE | NJ | 07109 | |
| 5688717 | LOPEZ FERNANDO | 1310 CONFEDERATE | | | | HOUSTON | TX | 77055 | |
| 5454636 | LOPEZ FERNANDO | 1310 CONFEDERATE | | | | HOUSTON | TX | 77055 | |
| 5454637 | LOPEZ FLORANGELY | 3970 LAS CASITAS B 3967 LAS CASITAS B | | | | EL PASO | TX | | |
| 5688718 | LOPEZ FLORINA | 1430770NORTN CERMIC | | | | MARANA | AZ | 85658 | |
| 5688719 | LOPEZ FRANCES | PO BOX 2369 | | | | ANASCO | PR | 00610 | |
| 5454639 | LOPEZ FRANCIS | 720 LA QUINTA LN | | | | EDINBURG | TX | 78542-6562 | |
| 5688719 | LOPEZ FRANCISCA | 1019 FRANKLIN RD APT 1K | | | | MARIETTA | GA | 30067 | |
| 5688720 | LOPEZ FRANCISCO | 1412 KANSAS ST | | | | FAIRFIELD | CA | 94533 | |
| 5454640 | LOPEZ FRANCISCO | 1412 KANSAS ST | | | | FAIRFIELD | CA | 94533 | |
| 5688721 | LOPEZ FRANK | 5515 5TH AVE APT5 | | | | KEY WEST | FL | 33040 | |
| 5688722 | LOPEZ FRANSICO | 109 JEFFERSON ST | | | | TAFT | CA | 93268 | |
| 5454641 | LOPEZ GABRIEL | 1500 TRAMWAY BLVD NE BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5424996 | LOPEZ GABRIELA | 611 TIFFANY DR | | | | WAUKEGAN | IL | 60085 | |
| 5454642 | LOPEZ GALDINA | 9914 ARMITAGE AVE | | | | MELROSE PARK | IL | 60164-2010 | |
| 5688723 | LOPEZ GENARO | 188 CREEK 19 | | | | DALTON | GA | 30721 | |
| 5688724 | LOPEZ GENOVEVA | 4419 S 169TH DR | | | | GOODYEAR | AZ | 85338 | |
| 5454643 | LOPEZ GEORGE | 6009 LISA CT | | | | BAKERSFIELD | CA | 93304-7197 | |
| 5454644 | LOPEZ GEORGINA | 16978 SALAIS ST | | | | LA PUENTE | CA | 91744-4943 | |
| 5688726 | LOPEZ GERARDO | 360 BAINE ST 70 | | | | HATCH | NM | 87937 | |
| 5688727 | LOPEZ GILBERT | US HWY 285 HOUSE 35317A | | | | OJO CALIENTE | NM | 87549 | |
| 5688728 | LOPEZ GILMA | 625 EAST 118TH PL | | | | LOS ANGELES | CA | 90059 | |
| 5688729 | LOPEZ GINA | 701 W IMPERIAL HWY | | | | LA HABRA | CA | 90631 | |
| 5688730 | LOPEZ GIOVANNI | 9125 W KIRKY | | | | TOLLESON | AZ | 85353 | |
| 5688731 | LOPEZ GLADYS | URB VILLAS DEPATILLAS J 6 | | | | PATILLAS | PR | 00723 | |
| 5688732 | LOPEZ GLADYS C | CALLE 1 A-30 | | | | RIO GRANDE | PR | 00945 | |
| 5688733 | LOPEZ GLENDA | HC01 BPX 7152 | | | | AGUAS BUENAS | PR | 00703 | |
| 5688734 | LOPEZ GLORIA | 507 BUTTERFLY LN ELLIS139 | | | | RED OAK | TX | 75154 | |
| 5454645 | LOPEZ GLORIA | 507 BUTTERFLY LN ELLIS139 | | | | RED OAK | TX | 75154 | |
| 5688735 | LOPEZ GLORIMEL | POBOX1966 | | | | BOQUERON | PR | 00623 | |
| 5688736 | LOPEZ GLORIVEL | HC 02 BOX 6620 | | | | SALINAS | PR | 00751 | |
| 5688737 | LOPEZ GONZALEZ S | INTERAMERICANA GARDENS EDI B23 APRT 1A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688738 | LOPEZ GRICEL | 149 N SONOITA | | | | NOGALES | AZ | 85621 | |
| 5688739 | LOPEZ GRISELDA | 2001 MARIPOSA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5688741 | LOPEZ GUADALUPE | 1833 E 2ND AVENUE | | | | MESA | AZ | 85204 | |
| 5454646 | LOPEZ GUADALUPE | 1833 E 2ND AVENUE | | | | MESA | AZ | 85204 | |
| 5688742 | LOPEZ GUISSELL | 1531 DETROIT AVE | | | | CONCORD | CA | 94520 | |
| 5688743 | LOPEZ GWENDOLYN | 171 DIVISION STREET | | | | MAGNOLIA | AR | 71753 | |
| 5688744 | LOPEZ HAYDEE | BARRIO LOMAS SECTOR TACADILLO | | | | JUANA DIAZ | PR | 00795 | |
| 5688745 | LOPEZ HAYDELIS N | P O BOX 634 | | | | PATILLAS | PR | 00723 | |
| 5688746 | LOPEZ HECTOR | 3840 N 43RD AVE APT 30 | | | | PHOENIX | AZ | 85031 | |
| 5454647 | LOPEZ HECTOR | 3840 N 43RD AVE APT 30 | | | | PHOENIX | AZ | 85031 | |
| 5688747 | LOPEZ HEIDI | 15341 SW 209 ST | | | | HOMESTEAD | FL | 33033 | |
| 5688748 | LOPEZ HEILYN | 18001 SW 134 CT | | | | MIAMI | FL | 33177 | |
| 5688749 | LOPEZ HELEN | 700N10TH | | | | ARTESIA | NM | 88210 | |
| 5688750 | LOPEZ HERMINIA | 6012 STATE ROAD 471 | | | | BUSHNELL | FL | 33513 | |
| 5688751 | LOPEZ HERMINIO | 16840 HENDERSON RD | | | | HENDERSON | MD | 21640 | |
| 5688752 | LOPEZ HILDA | CALLE TORREON AB24 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688753 | LOPEZ HONORIO | 121 14TH STREET C | | | | GREELEY | CO | 80631 | |
| 5688754 | LOPEZ IDALIA | URB BORINQUEEN VALLEY | | | | CAGUAS | PR | 00725 | |
| 5688755 | LOPEZ ILIA | HC 02 BOX 8177 | | | | SALINAS | PR | 00751 | |
| 5454648 | LOPEZ ILIANA | 733 CLIFFVIEW DR 254 DALLAS113 | | | | DALLAS | TX | | |
| 5688756 | LOPEZ IRENE | BIG KMART AGUADILLA MALL | | | | AGUADILLA | PR | 00603 | |
| 5454649 | LOPEZ IRIS | HC 5 BOX 7416 | | | | YAUCO | PR | 00698 | |
| 5688757 | LOPEZ IRMA | PO BOX 2240 | | | | VEGA BAJA | PR | 00694 | |
| 5688758 | LOPEZ ISABEL | 217 LANE OF SER KY | | | | GARNER | NC | 27529 | |
| 5454650 | LOPEZ ISABEL | 217 LANE OF SER KY | | | | GARNER | NC | 27529 | |
| 5688759 | LOPEZ ISABEL C | PMB 508 HC1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5454651 | LOPEZ ISAIS | PO BOX 288 | | | | HANSEN | ID | 83334 | |
| 5688761 | LOPEZ ISAMARIS | BARRIADA BUENA VISTA CALLE D 2 | | | | HATO REY | PR | 00917 | |
| 5454652 | LOPEZ ISIDRA | 109 CALLE LUIS VENEGAS N | | | | GUAYAMA | PR | 00784-4343 | |
| 5454653 | LOPEZ ISIS | 14 BOWDOIN ST | | | | WORCESTER | MA | 01609-2678 | |
| 5688762 | LOPEZ IVAN | HC 02 BOX 1044 | | | | YAUCO | PR | 00698 | |
| 5688763 | LOPEZ IVETTE | 4235 HERITAGE CIR APT 102 | | | | NAPLES | FL | 34116 | |
| 5688764 | LOPEZ IVIS | 597 CHALET DE LA PLAYA | | | | VEGA BAJA | PR | 00693 | |
| 5688765 | LOPEZ JACKELINE | BO SAN ISIDRO SEC VILLA H | | | | CANOVANAS | PR | 00729 | |
| 5688766 | LOPEZ JACKIE | 347 BRADFIELD CT | | | | HARTFORD | WI | 53027 | |
| 5454654 | LOPEZ JACKIE | 347 BRADFIELD CT | | | | HARTFORD | WI | 53027 | |
| 5454655 | LOPEZ JACLYN | 626 E HAROLD AVE | | | | VISALIA | CA | 93292-2164 | |
| 5688767 | LOPEZ JACOB | 1100 LOWRY AVE UNIT 69 | | | | LAKELAND | FL | 33801 | |
| 5688768 | LOPEZ JACOB R | 301 WEST WASHINGTON | | | | HAGERMAN | NM | 88232 | |
| 5688769 | LOPEZ JAIME | 115 GRAND TREE ACRES LN | | | | SAINT AUGUSTI | FL | 32092 | |
| 5688770 | LOPEZ JAIME C | 12030 S HWY 41 LOT 105 | | | | GIBSONTON | FL | 33534 | |
| 5688771 | LOPEZ JAIRO | 1603 E MORRISON | | | | FRANKFORT | IN | 46041 | |
| 5454656 | LOPEZ JAKE | 6708 E SARATOGA AVE UNIT A | | | | TUCSON | AZ | 85708-1057 | |
| 5688772 | LOPEZ JAKE | 6708 A SARATOGA AVE | | | | TUCSON | AZ | 85708 | |
| 5688773 | LOPEZ JAMIE | 10 MANSFIELD ST | | | | NEW BEDFORD | MA | 02746 | |
| 5688774 | LOPEZ JANELYS | 16433 SW 59 TER | | | | MIAMI | FL | 33193 | |
| 5688775 | LOPEZ JANICE | 13671 WASP WAY 101 | | | | WOODBRIDGE | VA | 22191 | |
| 5688776 | LOPEZ JANISE | CALLE CAPRI E6 PARQUE MEDITERRANEO | | | | GUAYNABO | PR | 00969 | |
| 5688777 | LOPEZ JASMINE | 4854 W GEORGE STREET | | | | CHICAGO | IL | 60641 | |
| 5688778 | LOPEZ JAVIER A | PARQUE SAN ANTONIO 2 | | | | CAGUAS | PR | 00725 | |
| 5454657 | LOPEZ JAZMIN | 6924 GENTRY AVE | | | | NORTH HOLLYWOOD | CA | 91605-6906 | |
| 5688779 | LOPEZ JAZMINA | 1600 NW 15 STREET | | | | BOCA RATON | FL | 33486 | |
| 5688780 | LOPEZ JEANCARLOS | RR6 BOX 9774 | | | | SAN JUAN | PR | 00926 | |
| 5688781 | LOPEZ JEANET | URB MIRADERO M-25 | | | | HUMACAO | PR | 00791 | |
| 5688782 | LOPEZ JEN | 29500 MIRA LOMA DR | | | | TEMECULA | CA | 92592 | |
| 5688783 | LOPEZ JENICA | NUEVA VIDA EL TUQUE CALLE 4A I | | | | PONCE | PR | 00728 | |
| 5688784 | LOPEZ JENIFFER | PO BOX 3554 | | | | JUNCOS | PR | 00777 | |
| 5688785 | LOPEZ JENNIFER | 13786 CLARISSA CT | | | | MORENO VALLEY | CA | 92555 | |
| 5688786 | LOPEZ JENNIFER J | 1015 GLADE LN SPC 37 | | | | FARMINGTON | NM | 87401 | |
| 5688787 | LOPEZ JESSICA | 1356 N WELLINGTON | | | | WICHITA | KS | 67203 | |
| 5454658 | LOPEZ JESSICA | 1356 N WELLINGTON | | | | WICHITA | KS | 67203 | |
| 5688788 | LOPEZ JESSICA L | 2709 W 4TH ST APT 2 | | | | WILMINGTON | DE | 19805 | |
| 5688789 | LOPEZ JESSIE | 2502 E 90TH PL | | | | DENVER | CO | 80229 | |
| 5454659 | LOPEZ JESUS | 701 S LINDEN ST | | | | RUPERT | ID | 83350-2159 | |
| 5688790 | LOPEZ JESUS | 701 SOUTH LINDEN | | | | RUPEERT | ID | 83350 | |
| 5688791 | LOPEZ JESUS A | 8213 CRAFTON WAY | | | | CUDAHY | CA | 90201 | |
| 5688793 | LOPEZ JOAN | HC 66 BOX 8555 | | | | FAJARDO | PR | 00738 | |
| 5454660 | LOPEZ JOAQUIN | 16005 MARCELLA ST | | | | SAN LEANDRO | CA | 94578-2123 | |
| 5688794 | LOPEZ JOE | 6315 WEST MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5454661 | LOPEZ JOE | 6315 WEST MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5688795 | LOPEZ JOE A | 102 A FIRST WEST STREET | | | | NEWELLTON | LA | 71357 | |
| 5454662 | LOPEZ JOELIS | 535 NW 42ND ST | | | | MIAMI | FL | 33127-2841 | |
| 5688797 | LOPEZ JOELLY | SANTA TERESITA CALLE C | | | | EUCLID | OH | 44123 | |
| 5688798 | LOPEZ JOEY | 1861 BROADWAY STREET | | | | RIPLEY | CA | 92225 | |
| 5454663 | LOPEZ JOHN | 145 WELLINGTON CT APT 4E | | | | STATEN ISLAND | NY | 10314-7849 | |
| 5688800 | LOPEZ JONATHA | VISTAS DE LA VEGA EDI 9 APA 93 | | | | VEGA ALTA | PR | 00692 | |
| 5688801 | LOPEZ JONNY | P O BOX 1275 | | | | VIEQUES | PR | 00765 | |
| 5688802 | LOPEZ JORDAE | 84 BIRCHWOOD LN | | | | JACKSON | TN | 38305 | |
| 5424998 | LOPEZ JORGE A | 104 HARDING AVENUE | | | | NEWPORT | DE | 19804 | |
| 5688804 | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | |
| 5454665 | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | |
| 5688805 | LOPEZ JOSE A | 4521 NW 4 ST | | | | MIAMI | FL | 33134 | |
| 5688806 | LOPEZ JOSE D | BO MAMEY 1 CARR 189 KM 1 5 | | | | GURABO | PR | 00778 | |
| 5688807 | LOPEZ JOSE G | T13 CALLE PRINCIPE CARLOS | | | | GUAYNABO | PR | 00969 | |
| 5688808 | LOPEZ JOSE I | BO FARIA 774 C FRANCISCO | | | | DORADO | PR | 00646 | |
| 5688809 | LOPEZ JOSE L | BDA ESPERANZA C F 4 | | | | GUANICA | PR | 00653 | |
| 5688810 | LOPEZ JOSE O | PO BOX 1543 | | | | CAYEY | PR | 00736 | |
| 5688811 | LOPEZ JOSELYNE B | BMB 111 RR7 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688812 | LOPEZ JOSEPH | 420 ELOHIM CT NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5688813 | LOPEZ JOSEPHINE A | 2812 N 63RD STREET | | | | KANSAS CITY | KS | 66105 | |
| 5454666 | LOPEZ JOSEPHINEVALEN | 2102 W JOAN DE ARC AVE | | | | PHOENIX | AZ | 85029-1527 | |
| 5688814 | LOPEZ JOSIE | RES JIMENE EDF 18 APARTA | | | | CAGUAS | PR | 00725 | |
| 5688815 | LOPEZ JOSUE | MED ALTA SECT TOCONES | | | | LOIZA | PR | 00772 | |
| 5688816 | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | |
| 5454667 | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | |
| 5425000 | LOPEZ JUAN C | HC 01 BOX 9673 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5688817 | LOPEZ JUAN J | PO BX 2583 | | | | PALM SPRINGS | CA | 92263 | |
| 5688818 | LOPEZ JUAN R | 5425 WEST 36 AVE MIAMI-DADE025 | | | | HIALEAH | FL | 33016 | |
| 5454668 | LOPEZ JUAN R | 5425 WEST 36 AVE MIAMI-DADE025 | | | | HIALEAH | FL | 33016 | |
| 5688819 | LOPEZ JUANA | 1782 DANUBE | | | | AURORA | CO | 80011 | |
| 5688820 | LOPEZ JUANA M | 18106 CR 33 NORTH | | | | GROVELAND | FL | 34736 | |
| 5688821 | LOPEZ JUANITA | 2227 HOWARD ST | | | | CORPUS CHRISTI | TX | 78408 | |
| 5454669 | LOPEZ JUANITA | 2227 HOWARD ST | | | | CORPUS CHRISTI | TX | 78408 | |
| 5688822 | LOPEZ JUANNA C | 101 DOBBS AVE LOT 39 | | | | WEST COLUMBIA | SC | 29169 | |
| 5688823 | LOPEZ JUDITH | 25037 COPA DELORO DRIVE UNIT 2 | | | | HAYWARD | CA | 94545 | |
| 5454670 | LOPEZ JUDY | 235 BLACKTHORN COOK031 | | | | MATTESON | IL | 60443 | |
| 5688824 | LOPEZ JULIA B | 354 E PUTNAM | | | | PORTERVILLE | CA | 93257 | |
| 5688825 | LOPEZ JULIAN | 3800 E CARPENTER AVE | | | | CUDAHY | WI | 53110 | |
| 5688826 | LOPEZ JULIANA | CARRETERA 842 CAIMITO ALTO | | | | SAN JUAN | PR | 00926 | |
| 5688827 | LOPEZ JULIE | 641 OAKWOOD AVE | | | | SANFORD | NC | 27330 | |
| 5688828 | LOPEZ JULIO | 250 MAIN STREET | | | | DURBIN | WY | 26264 | |
| 5454671 | LOPEZ JUSTIN | 1814 E DE LA GARZA LOOP APT E | | | | YUMA | AZ | 85365-5456 | |
| 5688829 | LOPEZ KAREN | CORREO PRIVADO 2510 SUITE 222 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688830 | LOPEZ KARINA | URB DEL RIO 190 CIBUCO | | | | MOROVIS | PR | 00987 | |
| 5688831 | LOPEZ KATHERINE | CALLE 16PARC 444 | | | | CANOVANAS | PR | 00729 | |
| 5688832 | LOPEZ KATHLEEN B | 1130 EAST MONTAIN AVE | | | | LAS CRUCES | NM | 88001 | |
| 5688833 | LOPEZ KATHY | PADILLA DEL CARIBE NUM 33 | | | | CAGUAS | PR | 00726 | |
| 5688834 | LOPEZ KATIRIA | 12275NE19AVE11 | | | | MIAMI BEACH | FL | 33138 | |
| 5688835 | LOPEZ KATLYN | 0205 ELGIN AVE | | | | LEMOORE | CA | 93245 | |
| 5425002 | LOPEZ KAYLA K | 2038 PALETHORP ST | | | | PHILADELPHIA | PA | 19122 | |
| 5688836 | LOPEZ KAYLEE | 10405 SW DENNEY RD 50 | | | | BEAVERTON | OR | 97008 | |
| 5688837 | LOPEZ KEILA | RES PONCE DE LEON APT 23 BLOQ | | | | PONCE | PR | 00730 | |
| 5688838 | LOPEZ KEISHLA | CALLE EST 18 PMB137 | | | | VEGA ALTA | PR | 00692 | |
| 5688839 | LOPEZ KELLIN | 445 S WRIGHT ST 102 | | | | RIVERSIDE | NJ | 08075 | |
| 5688840 | LOPEZ KELMY | 313 VALLEY HEIGHTS LN | | | | COLUMBIA | SC | 29223 | |
| 5688841 | LOPEZ KELVIN | URB VILLA HUMACAO | | | | HUMACAO | PR | 00791 | |
| 5688842 | LOPEZ KESHIA | 4025 MCGNESS FERRY RD | | | | SWANEE | GA | 30024 | |
| 5688843 | LOPEZ KEVIN | 4610 WALL ST | | | | LOS ANGELES | CA | 90011 | |
| 5688844 | LOPEZ KIMBERLY | 1151 W HIVELY | | | | ELKHART | IN | 46517 | |
| 5688845 | LOPEZ KIUMARYS | COND RIVER PARK I 202 | | | | BAYAMON | PR | 00961 | |
| 5688846 | LOPEZ LAFAYA | 800 RIVERVIEW DR APT 502 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5454672 | LOPEZ LARISSA | 409 RIVERHILL LOOP APT 114 | | | | LAREDO | TX | 78046-3603 | |
| 5688847 | LOPEZ LATICIA | 76 PARKER GULFCH ROAD | | | | SHOSHONE | ID | 83352 | |
| 5688848 | LOPEZ LATONYA | 2429 AMELIA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5688849 | LOPEZ LAURA | 332 WEST | | | | HARTSDALE | NY | 10530 | |
| 5688850 | LOPEZ LAWN & GARDEN | 45 WEST ARMSTRONG CT | | | | BROWNSVILLE | TX | 78521 | |
| 5688851 | LOPEZ LAYLA | RES RAMON PEREZ EDF 5 APT 34 | | | | TOA ALTA | PR | 00953 | |
| 5688852 | LOPEZ LEONAR | CIERRA ALTA SECTOR MOGOTES | | | | YAUCO | PR | 00698 | |
| 5688853 | LOPEZ LEONARD J | 6770 INDIAN CREEK DR | | | | MIAMI | FL | 33141 | |
| 5454673 | LOPEZ LEONARDO | 88 W 9TH ST APT F | | | | GILROY | CA | 95020-6432 | |
| 5688854 | LOPEZ LEONEL | URB SAN CRISTOBAL CALLE 5 | | | | BARRANQUITAS | PR | 00794 | |
| 5454674 | LOPEZ LEROY | PO BOX 3534 | | | | LAJAS | PR | 00667 | |
| 5688855 | LOPEZ LESLIE | SAN FRANCISCO VILLAGE APT 341 | | | | CABO ROJO | PR | 00623 | |
| 5688856 | LOPEZ LETICIA | 923 E 30TH ST | | | | NATIONAL CITY | CA | 91950 | |
| 5688857 | LOPEZ LIDIA | 3216 36TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5454675 | LOPEZ LILIANA | 423 E VILLEGAS AVE | | | | PHARR | TX | 78577 | |
| 5454676 | LOPEZ LILIANN | 19 NORWOOD AVE | | | | NORWALK | OH | 44857 | |
| 5688858 | LOPEZ LILLIAN | 1 COPPERFIELD CT | | | | PORT MONMOUTH | NJ | 07758 | |
| 5688859 | LOPEZ LILY M | 4232 N 69TH LN | | | | PHOENIX | AZ | 85033 | |
| 5688860 | LOPEZ LINA | CALLE PORATA DORIA ESTE | | | | GUAYAMA | PR | 00784 | |
| 5688862 | LOPEZ LINETTE | PASEO CORALES I CALLE | | | | DORADO BEACH | PR | 00646 | |
| 5688863 | LOPEZ LISA | 18126 65TH CT | | | | FRANKSVILLE | WI | 53126 | |
| 5688864 | LOPEZ LISANDRO | 110 LARKSPUR ST | | | | SAN RAFAEL | CA | 94901 | |
| 5688865 | LOPEZ LISBETH | 2231 MCLAEN ST APT C | | | | GASTONIA | NC | 28054 | |
| 5688866 | LOPEZ LIZ | 678 W 26 ST | | | | SN BERNARDINO | CA | 92405 | |
| 5688867 | LOPEZ LIZ N | HC 04 BOX 46982 | | | | CAGUAS | PR | 00725 | |
| 5688868 | LOPEZ LIZA | CALLE CARMEN HERNANDEZ 876 URB | | | | SAN JUAN | PR | 00924 | |
| 5688869 | LOPEZ LIZET | 417 E MAIN ST | | | | GARDNER | KS | 66030 | |
| 5688870 | LOPEZ LIZIA | 1021 SANTA BARBARA | | | | DEMING | NM | 88030 | |
| 5688872 | LOPEZ LORAINE | CARRETERA 1 KILOMETRO 26 9 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688873 | LOPEZ LORENA | 4943 S KEELER | | | | CHICAGO | IL | 60632 | |
| 5688874 | LOPEZ LORENZO | 2913 S EMERALD | | | | ROSWELL | NM | 88203 | |
| 5688875 | LOPEZ LORI | 1001 SUNSET ST | | | | DEMING | NM | 88030 | |
| 5454677 | LOPEZ LORIANNE | 7626 BRAUN BND | | | | SAN ANTONIO | TX | 78250-2603 | |
| 5688876 | LOPEZ LORRAINE | HC3 BOX 33104 | | | | AGUADILLA | PR | 00603 | |
| 5454678 | LOPEZ LORRAINE | HC3 BOX 33104 | | | | AGUADILLA | PR | 00603 | |
| 5454679 | LOPEZ LOUBERTO H | 60010 UNIT 1 CHURCHILL ST | | | | FORT HOOD | TX | 76544 | |
| 5688877 | LOPEZ LOUIS L | 1150 STRIVIZ | | | | LAS CRUCES | NM | 88001 | |
| 5688878 | LOPEZ LOULDES | 6587 VALENTINE WAY | | | | SANTA FE | NM | 87507 | |
| 5688879 | LOPEZ LOURDES | CALLE FRANCIA CONDOMINIO QUINT | | | | SAN JUAN | PR | 00917 | |
| 5688880 | LOPEZ LOURDES V | 255 CAMINO ALIRE 13 | | | | SANTA FE | NM | 87501 | |
| 5403845 | LOPEZ LOZADA JUAN; BENEDICTA DIAZ TORRES; ET AL | AVENIDA MUNOZ RIVERA | ESQUINA COLL Y TOSTE PARADA 37 | | | AV LUIS MUNOZ RIVERA | PR | 00925 | |
| 5688881 | LOPEZ LUCERITA | 411 KERN ST | | | | TAFT | CA | 93268 | |
| 5688882 | LOPEZ LUCILA | USUBAL C-MERCURIO E-5 | | | | LA CENTRAL CANOV | PR | 00729 | |
| 5688883 | LOPEZ LUCINDA | 205 MOCLOVA | | | | SAN ANTONIO | TX | 78207 | |
| 5688884 | LOPEZ LUIS | 1281 S 350E UTAH049 | | | | PROVO | UT | 84601 | |
| 5454680 | LOPEZ LUIS | 1281 S 350E UTAH049 | | | | PROVO | UT | 84601 | |
| 5688893 | LOPEZ LUIS H | 1190 K FORK RD | | | | MADISON | NC | 27025 | |
| 5454682 | LOPEZ LUPE | 1531 LANDER AVE | | | | TURLOCK | CA | 95380-6203 | |
| 5688885 | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | 30458 | |
| 5454683 | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | 30458 | |
| 5688886 | LOPEZ LUZ S | BOX 892 | | | | CAROLINA | PR | 00985 | |
| 5688887 | LOPEZ LYZETTE | 5856 HICKORY HOLLOW | | | | DOYLESTOWN | PA | 18902 | |
| 5688888 | LOPEZ MABEL | 5754 PINON BLANCO NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5688890 | LOPEZ MADELIN | 170 KING | | | | PERTH AMBOY | NJ | 08861 | |
| 5454684 | LOPEZ MAGALI | 2110 MAYS LANDING RD TRLR 252 | | | | MILLVILLE | NJ | 08332 | |
| 5688891 | LOPEZ MAILINE R | CALLE 55 2H41 METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5688892 | LOPEZ MAIRA | 34310 W SOLAND AVE | | | | ELOY | AZ | 85231 | |
| 5454685 | LOPEZ MALISA | 948 W KING ST | | | | TUCSON | AZ | 85705-3123 | |
| 5688893 | LOPEZ MANDY | 6663 HIGHLAND CIRCLE | | | | KELSEYVILLE | CA | 95451 | |
| 5688894 | LOPEZ MANUEL | URB VILLA CLARITA | | | | FAJARDO | PR | 00738 | |
| 5454686 | LOPEZ MANUEL | URB VILLA CLARITA | | | | FAJARDO | PR | 00738 | |
| 5688896 | LOPEZ MARETTE | 13931 1 2 LEFFINGWELL RD | | | | WHITTIER | CA | 90605 | |
| 5688897 | LOPEZ MARGA J | 3212 14TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5688899 | LOPEZ MARGARITO | 83 NORTH JOLLETT | | | | GROTTOES | VA | 24441 | |
| 5688901 | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | |
| 5454687 | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | |
| 5688902 | LOPEZ MARIA G | PO BOX 1227 | | | | SANTA ISABEL | PR | 00757 | |
| 5688903 | LOPEZ MARIAM | URB FERRY BARRANCA C ROSA 204 | | | | PONCE | PR | 00730 | |
| 5688904 | LOPEZ MARIANA | 1362 HIGHLAND BLUFF CT | | | | LINCOLNTON | NC | 28092 | |
| 5688905 | LOPEZ MARIANA H | 3610 DWIGHT AVE | | | | RIVERSIDE | CA | 92507 | |
| 5688906 | LOPEZ MARIANELA | 1794 SETTLER DR | | | | FORT MYERS | FL | 33905 | |
| 5688907 | LOPEZ MARICELA | 4714 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5454688 | LOPEZ MARICELA | 4714 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5688908 | LOPEZ MARIE | 4011 MAJESTIC DR | | | | ATLANTA | GA | 30331 | |
| 5688909 | LOPEZ MARILYN | MANSIONES DE LOS CEDROS C MIRT | | | | CAYEY | PR | 00736 | |
| 5454689 | LOPEZ MARILYN | MANSIONES DE LOS CEDROS C MIRT | | | | CAYEY | PR | 00736 | |
| 5688910 | LOPEZ MARIO | 49 ATHERTON AVE | | | | PITTSBURG | CA | 94565 | |
| 5454690 | LOPEZ MARIO | 49 ATHERTON AVE | | | | PITTSBURG | CA | 94565 | |
| 5454691 | LOPEZ MARISELA | 21848 CLYDE AVE | | | | SAUK VILLAGE | IL | 60411 | |
| 5454692 | LOPEZ MARISOL | 777 NORTH CITRUS DR B SAN DIEGO073 | | | | VISTA | CA | | |
| 5688911 | LOPEZ MARITZA | POBOX1930 | | | | HATILLO | PR | 00659 | |
| 5454693 | LOPEZ MARK | 14001 COVE LN APT 201 | | | | ROCKVILLE | MD | 20851-1238 | |
| 5688913 | LOPEZ MARLENY | 224 MANSON | | | | METAIRIE | LA | 70001 | |
| 5688914 | LOPEZ MARTA | 3737 NYACK | | | | LAKE WORTH | FL | 33462 | |
| 5688915 | LOPEZ MARTA M | 6332 ENTRADA DE MELAGRO | | | | ANAHEIM | CA | 92805 | |
| 5688916 | LOPEZ MARTHA | 186 ASPEN | | | | SUNLAND PARK | NM | 88063 | |
| 5688917 | LOPEZ MARTHA L | 685 ESPERANZA RD | | | | BROWNSVILLE | TX | 78520 | |
| 5688918 | LOPEZ MARTIN | 4915 S YORKTOWN AVE APT 101 | | | | TULSA | OK | 74105 | |
| 5454694 | LOPEZ MARTIN | 4915 S YORKTOWN AVE APT 101 | | | | TULSA | OK | 74105 | |
| 5688919 | LOPEZ MARTIN L | 1515 SW 10 ST | | | | MIAMI | FL | 33135 | |
| 5688920 | LOPEZ MARY | 3523 TWOGOOD LANE | | | | RIVERSIDE | CA | 92501 | |
| 5454695 | LOPEZ MARY | 3523 TWOGOOD LANE | | | | RIVERSIDE | CA | 92501 | |
| 5454696 | LOPEZ MAURO | 5227 EIGEL ST | | | | HOUSTON | TX | 77007-3225 | |
| 5688921 | LOPEZ MAYTE | 5940 STATE AVE LOT 72 | | | | KANSAS CITY | KS | 66102 | |
| 5688922 | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | 00771 | |
| 5454697 | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | 00771 | |
| 5425004 | LOPEZ MELVIN O | HACIENDA BORINQUEN CALLE ALMENDRO 109 | | | | CAGUAS | PR | | |
| 5688923 | LOPEZ MELVIS | URB ANTIGUA VIA BLQUE 16 | | | | SAN JUAN | PR | 00926 | |
| 5688924 | LOPEZ MERCADO KEMETHLIE | TALLABOA UNIDOS SECTOR JUNCOS | | | | PENUELAS | PR | 00624 | |
| 5688925 | LOPEZ MERCEDES | CALLE LUTZ 369 | | | | SAN JUAN | PR | 00915 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688926 | LOPEZ MERCEDEZ | 220 BROOKSIDE APT | | | | LEBANON | PA | 17046 | |
| 5688927 | LOPEZ MERECI | 455 NW 128TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5688928 | LOPEZ MICHAEL | 51728 KARANKAWA CIR APT 1 | | | | FORT HOOD | TX | 76544 | |
| 5454698 | LOPEZ MICHAEL | 51728 KARANKAWA CIR APT 1 | | | | FORT HOOD | TX | 76544 | |
| 5688929 | LOPEZ MICHEAL | 23 AVENUE C | | | | NEWARK | NJ | 07114 | |
| 5688930 | LOPEZ MICHELLE | 5711 3RD AVE | | | | LOS ANGELES | CA | 90043 | |
| 5454699 | LOPEZ MICHELLE | 5711 3RD AVE | | | | LOS ANGELES | CA | 90043 | |
| 5688931 | LOPEZ MICHELLES | 1026 W COAL | | | | HOBBS | NM | 88240 | |
| 5688932 | LOPEZ MIGUEL | 14502 ANDREWS DR | | | | DENVER | CO | 80239 | |
| 5454700 | LOPEZ MIGUEL | 14502 ANDREWS DR | | | | DENVER | CO | 80239 | |
| 5454701 | LOPEZ MILTON | 4982B STEWART LOOP | | | | FORT MEADE | MD | 20755 | |
| 5688933 | LOPEZ MIRAIDA | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5688934 | LOPEZ MIREIDA | 729 N MAPLEWOOD AVE | | | | TULSA | OK | 74115 | |
| 5688935 | LOPEZ MIRELLA | 1901 W BIGGS ST | | | | MUSKOGEE | OK | 74401 | |
| 5688936 | LOPEZ MIRELLA D | 418 KLONDIKE ST | | | | DEMING | NM | 88030 | |
| 5688937 | LOPEZ MIREYA E | BO GUAYPAO CALLE LAS BRUJAS 53 | | | | GUANICA | PR | 00647 | |
| 5688938 | LOPEZ MIRIAM | 546 BOYETT RD | | | | FOUR OAKS | NC | 27524 | |
| 5688939 | LOPEZ MOISES | 13306 BOMBAY ST | | | | SYLMAR | CA | 91342 | |
| 5688940 | LOPEZ MONA | 150 GATEWAY CT APT 3 | | | | STOCKTON | CA | 95207 | |
| 5688941 | LOPEZ MONICA | 4808 18TH ST W APT B | | | | BRADENTON | FL | 34207 | |
| 5688942 | LOPEZ MORAIMA | 2001 55TH TERRACE SW UNIT | | | | NAPLES | FL | 34116 | |
| 5454702 | LOPEZ MORENA | 4385 FALCON VIEW WAY NE APT 20 | | | | SALEM | OR | 97305-2287 | |
| 5688943 | LOPEZ MRS | 2012 DREXEL ST | | | | HYATTSVILLE | MD | 20783 | |
| 5688944 | LOPEZ MYRAH | 1807 WEST SUMAC LANE APT 6 | | | | ANAHEIM | CA | 92804 | |
| 5688945 | LOPEZ MYRNALIZ | 3813 DOUBLE EAGLEA DR APT 321 | | | | ORLANDO | FL | 32839 | |
| 5688946 | LOPEZ N | PO BOX 993 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5688947 | LOPEZ NADIA | URB DIGILIO DAVIDA | | | | BAYAMON | PR | 00962 | |
| 5688948 | LOPEZ NAISHA K | BARRIADA GONZALEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688949 | LOPEZ NALLELY | 85685 ENPALME DR | | | | COACHELLA | CA | 92236 | |
| 5688950 | LOPEZ NANCY | 1025 PUTMAN ST | | | | ANTIOCH | CA | 94509 | |
| 5688951 | LOPEZ NANCY C | 218 MAPLE AVE | | | | NEW YORK | NY | 11901 | |
| 5688952 | LOPEZ NANCY E | CALLE E2 2018 EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 5688953 | LOPEZ NATALY | 8822 S DELAWARE AVE APT 9 | | | | TULSA | OK | 74137 | |
| 5688954 | LOPEZ NEHEMIAS | 4135FIRWOODLN | | | | CHARLOTTE | GA | 28209 | |
| 5688955 | LOPEZ NEIDA | HC BOX 144 | | | | GUAYNABO | PR | 00969 | |
| 5688956 | LOPEZ NELIDA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5688957 | LOPEZ NELLY | 7810 KOMATLY DR | | | | DALLAS | TX | 75217 | |
| 5688958 | LOPEZ NELMARIE | ESTANCIAS DE LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 5688959 | LOPEZ NELSON | 1293 SENECA ST | | | | BUFFALO | NY | 14210 | |
| 5688960 | LOPEZ NEREIDA | JARDINES DE CAGUAS CALLE | | | | CAGUAS | PR | 00725 | |
| 5688961 | LOPEZ NERMARIS | 1420 A S 8TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5688962 | LOPEZ NEVA | 106 QUINCY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5688963 | LOPEZ NEYVA | 330 SOUTH ROYAL OAK DR | | | | SAN DIEGO | CA | 92114 | |
| 5454703 | LOPEZ NICHOLAS | 27383 OAKCREST DR # WAYNE163 | | | | BROWNSTOWN TWP | MI | 48183-5903 | |
| 5688964 | LOPEZ NICOLE | 2445 LA VETA DR N E | | | | ALBUQUERQUE | NM | 87110 | |
| 5425006 | LOPEZ NICOLE R | 324 S FORT HARRISON AVE | | | | CLEARWATER | FL | 33756-5138 | |
| 5688965 | LOPEZ NIRAH I | 882 CALLE ESPADA | | | | ENSENADA | PR | 00647 | |
| 5454704 | LOPEZ NORA | PO BOX 882 | | | | LOMPOC | CA | 93438-0882 | |
| 5688966 | LOPEZ NORA | PO BOX 882 | | | | LOMPOC | CA | 93438 | |
| 5688967 | LOPEZ NORALIZ | HC5 BNOX 52279 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5688968 | LOPEZ NORBERT | RR 3 BOX 2643 | | | | TOA ALTA | PR | 00953 | |
| 5688969 | LOPEZ NORMA | 2B36 CALLE CARLOMAGNO | | | | CAGUAS | PR | 00725 | |
| 5688970 | LOPEZ NUELMALIX | JARDINES DEL CARIBE CALLE R 5 | | | | PONCE | PR | 00728 | |
| 5688971 | LOPEZ NUVIA | 184 E BECK ST | | | | NOGALES | AZ | 85621 | |
| 5454705 | LOPEZ O | 306 KISSLING AVE | | | | ROBSTOWN | TX | 78380 | |
| 5688972 | LOPEZ OBISPO | 620 N MARENGO AVENUE | | | | PASADENA | CA | 91101 | |
| 5688973 | LOPEZ OCTAVIO G | 1300 DESMONE ST | | | | PACOIMA | CA | 91331 | |
| 5688974 | LOPEZ ODILIA | 637 E MANCHESTER AVE | | | | LA | CA | 90001 | |
| 5688975 | LOPEZ OLGA | 405 W 10TH ST | | | | SANTA ANA | CA | 92701 | |
| 5454706 | LOPEZ OLGA | 405 W 10TH ST | | | | SANTA ANA | CA | 92701 | |
| 5688976 | LOPEZ OMAR | 7868 LAURA WAY | | | | EL PASO | TX | 79915 | |
| 5454707 | LOPEZ OMAR | 7868 LAURA WAY | | | | EL PASO | TX | 79915 | |
| 5454708 | LOPEZ OMYRA | 28 AIKEN ST | | | | PAWTUCKET | RI | 02861-1616 | |
| 5688977 | LOPEZ ONELIA | 110 S MELROSE ST | | | | PLACENTIA | CA | 92870 | |
| 5454709 | LOPEZ ORALIA | 10237 E PANTERA AVE | | | | MESA | AZ | 85212-2317 | |
| 5688978 | LOPEZ ORALIA | 10237 E PANTERA AVE | | | | MESA | AZ | 85212 | |
| 5454710 | LOPEZ ORASIO | 3348 W DIVISION ST FL 2 | | | | CHICAGO | IL | 60651-2301 | |
| 5688980 | LOPEZ ORTIZ BETZY | CALLE DOMINGO ANDINO HD2 | | | | TOA BAJA | PR | 00949 | |
| 5688981 | LOPEZ ORTIZ FELICITA | HC01 BOX 6504 | | | | GUAYNABO | PR | 00969 | |
| 5688982 | LOPEZ OSCAR | 323 E VICTORIA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5688983 | LOPEZ OTILIO | 5 PACKARD LANE | | | | WATSONVILLE | CA | 95076 | |
| 5688984 | LOPEZ PABLO E | 207 SW 17TH ST | | | | LAWTON | OK | 73507 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454711 | LOPEZ PATRICIA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041-3000 | |
| 5688985 | LOPEZ PATRICIA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5688986 | LOPEZ PAULAMARIS | PO BOX 10000 PMB 269 | | | | CANOVANAS | PR | 00729 | |
| 5688987 | LOPEZ PEDRO | BO PLENA BUZON6517 CALLE4 | | | | SALINAS | PR | 00751 | |
| 5688888 | LOPEZ PEDRO J | BARRIO MEDIA LUNA CALLE DEJETA | | | | FAJARDO | PR | 00738 | |
| 5454712 | LOPEZ PENNY | 4885 KIT CARSON DR APT A | | | | COLORADO SPRINGS | CO | 80902-3453 | |
| 5688989 | LOPEZ POLANCO OLMARIS | CALLE LOS ROBLES 34 | | | | GUAYNABO | PR | 00966 | |
| 5688990 | LOPEZ PRISCILLA | 14129 E MULBERRY CO RD | | | | LYFORD | TX | 78569 | |
| 5688991 | LOPEZ RACHEL | 2100 WYLIE DRIVE APT 118 | | | | MODESTO | CA | 95355 | |
| 5688992 | LOPEZ RACHELLE | 334 12 E HOUSTON AVE | | | | COALINGA | CA | 93210 | |
| 5688993 | LOPEZ RAFAEL | 90400 AVE 81 SPCS-C | | | | THERMAL | CA | 92274 | |
| 5688994 | LOPEZ RAIZA | HC 01 BOX 8529 | | | | LUQUILLO | PR | 00773 | |
| 5688996 | LOPEZ RAMON | 7810 NARRAGANSETT AVE | | | | BURBANK | IL | 91786 | |
| 5454713 | LOPEZ RAMON | 7810 NARRAGANSETT AVE | | | | BURBANK | IL | 60459 | |
| 5688997 | LOPEZ RAMONA | 6224 ST JOSEPH AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5688998 | LOPEZ RAQUEL | 675 ELMWOOD AVENUE | | | | PROVIDENCE | RI | 02895 | |
| 5688999 | LOPEZ RAUL | 9036 WELLESLEY DR | | | | AUSTIN | TX | 78754 | |
| 5454714 | LOPEZ RAUL | 9036 WELLESLEY DR | | | | AUSTIN | TX | 78754 | |
| 5689000 | LOPEZ RAY | 2516 JOAN DR | | | | HACIENDA HTS | CA | 91745 | |
| 5689001 | LOPEZ RAYSA | URB METRPOLI C 33 17 2A | | | | CAROLINA | PR | 00987 | |
| 5454715 | LOPEZ REBECCA | 1018 OAKLAWN AVE | | | | CHULA VISTA | CA | 91911-1621 | |
| 5689002 | LOPEZ REGINARD | IRENE ANDINO GONZALEZ | | | | GUAYNABO | PR | 00970 | |
| 5689003 | LOPEZ RENEE | P O BOX 3077 | | | | PARKER | AZ | 85344 | |
| 5689004 | LOPEZ RICARDO | 401 GOLDEN MAPLE DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5425008 | LOPEZ RICHARD | PO BOX 1593 | | | | NEW YORK | NY | | |
| 5454716 | LOPEZ RICHARD | PO BOX 1593 | | | | NEW YORK | NY | | |
| 5689005 | LOPEZ RICK | 11212 E VIRGINIA PL | | | | AURORA | CO | 80012 | |
| 5454717 | LOPEZ RICK | 11212 E VIRGINIA PL | | | | AURORA | CO | 80012 | |
| 5689006 | LOPEZ RICKY | 810 E RANKIN AVE | | | | TUCUMCARI | NM | 00698 | |
| 5454718 | LOPEZ RICKY | 810 E RANKIN AVE | | | | TUCUMCARI | NM | 00698 | |
| 5689007 | LOPEZ RIGOBERTO | 141 MIDDLE DRIVE | | | | ELIZABETHTOWN | NC | 28337 | |
| 5454719 | LOPEZ ROBERT | 1274 S LYNX DR | | | | TUCSON | AZ | 85713-1226 | |
| 5454720 | LOPEZ ROBERTO | 5 CALLE E | | | | VEGA BAJA | PR | 00693-5134 | |
| 5689008 | LOPEZ ROBERTO | CALEE JARDIN DE ORQUIDEA 5 | | | | VEGABAJ | PR | 00069 | |
| 5454721 | LOPEZ ROBYN | 9939 FARRALONE AVE | | | | CHATSWORTH | CA | 91311-2707 | |
| 5689010 | LOPEZ RODOLFO | 84 NW 12TH ST APT 8 | | | | HOMESTEAD | FL | 33030 | |
| 5689011 | LOPEZ RODRIGUEZ MARIA | CALLE C G-11 COSTA AZUL | | | | LUQUILLO | PR | 00773 | |
| 5689012 | LOPEZ RODRIGUEZ NILKALIZ | L-25 CALLE 14 | | | | BAYAMON | PR | 00956 | |
| 5689013 | LOPEZ ROEL | 3070 ALLENDALE DR | | | | INDIAN LAND | SC | 29707 | |
| 5689014 | LOPEZ RONNIE C | 1577 ENTRADA | | | | SANTA FE | NM | 87507 | |
| 5689015 | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | |
| 5454722 | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | |
| 5689016 | LOPEZ ROSAALBA A | 949 E GARNET AVE | | | | MESA | AZ | 85204 | |
| 5454723 | LOPEZ ROSARIA | 290 COOPER AVE LANCASTER071 | | | | LANDISVILLE | PA | 17538 | |
| 5689018 | LOPEZ ROSAURA | 5829 LEO ST | | | | BAKERSFIELD | CA | 93307 | |
| 5689019 | LOPEZ ROSIE | 85 W MMAKIN ST | | | | CASA GRANDE | AZ | 85122 | |
| 5689020 | LOPEZ ROSINA | 612 W COLT CIR | | | | PAYSON | AZ | 85541 | |
| 5689021 | LOPEZ ROXANA | 901 S COUNTRY CLUB DR 1 | | | | MESA | AZ | 85210 | |
| 5454724 | LOPEZ ROXANNE | 1265 S WINONA CT | | | | DENVER | CO | 80219-3725 | |
| 5689022 | LOPEZ RUBELINO | 5783 MONTGOMERY ST | | | | RIVERSIDE | CA | 92503 | |
| 5454726 | LOPEZ RUDY | 1547 CR 158 WILSON493 | | | | FLORESVILLE | TX | 78114 | |
| 5689024 | LOPEZ RUPERTO | 2514 QUAY ST | | | | EVENS | CO | 80620 | |
| 5454727 | LOPEZ RUSMARY | HC 3 BOX 12459 | | | | CAROLINA | PR | 00987-9618 | |
| 5689025 | LOPEZ RUTH | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5454728 | LOPEZ RUTH | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5689026 | LOPEZ RUTH M | 243 CALLE MONTOYA | | | | BERNALILLO | NM | 87004 | |
| 5689027 | LOPEZ SAMANTHA | 114 BISON CT | | | | SANTA FE | NM | 87506 | |
| 5689028 | LOPEZ SAMARIA | 30 BUCHANAN CT SW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5689029 | LOPEZ SAMUEL | 800 CHESTNUT GROVE RD | | | | UTICA | PA | 16362 | |
| 5689030 | LOPEZ SANDRA | 1326 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | |
| 5454729 | LOPEZ SANDRA | 1326 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | |
| 5787467 | LOPEZ SANDRA L | 3511 HENDRICKS | | | | LAREDO | TX | 78040 | |
| 5689031 | LOPEZ SANDY | 1807 W SUMAC LANE | | | | ANAHEIM | CA | 92804 | |
| 5689032 | LOPEZ SANJUANA P | 1961 MAIN ST 259 | | | | WATSONVILLE | CA | 95076 | |
| 5689033 | LOPEZ SARA | 675 TOWNSEND AVE | | | | NEW HAVEN | CT | 06512 | |
| 5454730 | LOPEZ SARAI | SANDALO 147 MATAMOROS | | | | MATAMOROS | TX | | |
| 5689034 | LOPEZ SARAI | SANDALO 147 MATAMOROS | | | | MATAMOROS | TX | 87448 | |
| 5689035 | LOPEZ SARITA | SAN ANTONIBO 708 | | | | AGUADILLA | PR | 00069 | |
| 5689036 | LOPEZ SAVANNA | 2521 E PIKES PEAK AVE | | | | COLORADO SPRINGS | CO | 80909 | |
| 5454731 | LOPEZ SEARS R | 100 LOS CERRITOS MALL LOS ANGELES | | | | CERRITOS | CA | | |
| 5454732 | LOPEZ SELIA | 3320 W 37TH PL | | | | CHICAGO | IL | 60632-2713 | |
| 5689037 | LOPEZ SERGIO | 1419 LONGHORN LN | | | | PATTERSON | CA | 95363 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689038 | LOPEZ SHANNA M | 1141 E 229 ST 11H | | | | BRONX | NY | 10466 | |
| 5689039 | LOPEZ SHAWNA | P O BOX 739 | | | | DELAVAN | WI | 53115 | |
| 5689040 | LOPEZ SHEILA | JARD DEL VALENCIANO CALLE JAZM | | | | JUNCOS | PR | 00777 | |
| 5454733 | LOPEZ SHELLEY | 2350 S QUEBEC ST APT 302 | | | | DENVER | CO | 80231-6715 | |
| 5689041 | LOPEZ SHERLYN | PMB 416 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5689042 | LOPEZ SILVIA | 229 ROLLSTONE ST APT 1 | | | | FITCHBURG | MA | 01420 | |
| 5454734 | LOPEZ SILVIA | 229 ROLLSTONE ST APT 1 | | | | FITCHBURG | MA | 01420 | |
| 5689043 | LOPEZ SOFIA | 910 W OLRICH ST | | | | ROGERS | AR | 72756 | |
| 5689044 | LOPEZ SOFIA A | 6891 PROGRESSIVE RD | | | | WAPATO | WA | 98951 | |
| 5689045 | LOPEZ SONIA | 410 W LOS ANGELES AVE | | | | SHAFTER | CA | 93263 | |
| 5454735 | LOPEZ SONIA | 410 W LOS ANGELES AVE | | | | SHAFTER | CA | 93263 | |
| 5689046 | LOPEZ SONIA M | RR5 BOX 6000 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5689047 | LOPEZ SOPHIA | 6320 RIVERSIDE DR | | | | MET | LA | 70454 | |
| 5689048 | LOPEZ SOSANITA | 67 STONE GATE DR | | | | CEDARTOWN | GA | 30125 | |
| 5689049 | LOPEZ STACY | 4813 LEFEBVRE WAY | | | | ANTIOCH | CA | 94531 | |
| 5454736 | LOPEZ STACY | 4813 LEFEBVRE WAY | | | | ANTIOCH | CA | 94531 | |
| 5454737 | LOPEZ STARLA | 14 CYPRESS LN | | | | TAFT | CA | 93268 | |
| 5689050 | LOPEZ STEFANI A | BO PUENTE SECT LA PICA | | | | CAMUY | PR | 00627 | |
| 5689051 | LOPEZ STELLA | 1050 PARTRIDGE DR | | | | VENTURA | CA | 93003 | |
| 5689052 | LOPEZ STEPHANIE | 855 S 3RD STREET | | | | SLATON | TX | 79364 | |
| 5689053 | LOPEZ SUGEY | 949 WELLWOOD AVE | | | | BEAUMONT | CA | 92223 | |
| 5689054 | LOPEZ SUJEIL A | P O BOX 2570 | | | | HIGH POINT | NC | 27261 | |
| 5689055 | LOPEZ SULEMA | 7817 LAVONNE AVE | | | | HAGERMAN | NM | 88232 | |
| 5689056 | LOPEZ SUNORYALEX | 2908 N YBOR STR | | | | TAMPA | FL | 33605 | |
| 5689057 | LOPEZ SUSAN | 5023 ROE LANE | | | | MISSION | KS | 66205 | |
| 5689058 | LOPEZ SUSANN | 9005 KERN AVE APT H101 | | | | GILROY | CA | 95020 | |
| 5454738 | LOPEZ TABITHA | PSC 37 BOX 1109 | | | | APO | AE | 09459-0012 | |
| 5689060 | LOPEZ TAMMY | 830 SEBASTIAN COURT | | | | SAN MIGUEL | CA | 93451 | |
| 5689061 | LOPEZ TAMMY D | 2733 SW 49TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5689062 | LOPEZ TANIA | 24 LIRIO LANE | | | | MESQUITE | NM | 88048 | |
| 5689063 | LOPEZ TANISHA | 2020 W 17TH ST | | | | PUEBLO | CO | 81003 | |
| 5689064 | LOPEZ TANYA | 130 8TH WEST | | | | EASTCARBON | UT | 84520 | |
| 5454739 | LOPEZ TERESA | 4969 COUNTY ROAD 803 | | | | BRAZORIA | TX | 77422 | |
| 5689065 | LOPEZ TERESA C | 620 MAXLEY CT | | | | LAS VEGAS | NV | 89145 | |
| 5689066 | LOPEZ THIARA | 8164 FOXDALE DRIVE | | | | JACKSONVILLE | FL | 32210 | |
| 5454740 | LOPEZ THOMAS | 65 JOHNSON AVE | | | | RONKONKOMA | NY | 11779-5374 | |
| 5689067 | LOPEZ TIFFANY | 103 PEACH LN | | | | ATWATER | CA | 95901 | |
| 5454741 | LOPEZ TINA | PO BOX 1296 | | | | PLEASANT GROVE | UT | 84062 | |
| 5689068 | LOPEZ TISHA | 1920 15TH AVE 404 75 | | | | KEARNEY | NE | 68845 | |
| 5689069 | LOPEZ TOMASA | PO BOX 1294 | | | | HATCH | NM | 87937 | |
| 5689070 | LOPEZ TRACY C | 220 MONTAGUE AVENUE EXT LOT | | | | GREENWOOD | SC | 29649 | |
| 5689071 | LOPEZ TRINIDAD | 2210 DILLEY RD | | | | TIETON | WA | 98947 | |
| 5454742 | LOPEZ TRINIDAD | 2210 DILLEY RD | | | | TIETON | WA | 98947 | |
| 5425010 | LOPEZ TRISHA | 3851 VISTA LINDA DR | | | | LANCASTER | CA | 93536 | |
| 5454743 | LOPEZ TY | 1350 PALM DR # LAKE069 | | | | MOUNT DORA | FL | 32757-3317 | |
| 5425012 | LOPEZ URIEL | 992 N HIGHLAND ST APT5 | | | | ORANGE | CA | 92867 | |
| 5454744 | LOPEZ VALENTINA | 2627 S BAYSHORE DR APT 1104 | | | | MIAMI | FL | 33133 | |
| 5689072 | LOPEZ VALERIE | 831 25 TH SREET | | | | ROCK ISLAND | IL | 61201 | |
| 5454745 | LOPEZ VALERIE | 831 25 TH SREET | | | | ROCK ISLAND | IL | 61201 | |
| 5689073 | LOPEZ VANESSA | 27 EASTERN DR | | | | CHICOPEE | MA | 01013 | |
| 5689074 | LOPEZ VERONICA | 10734 E 41ST APT 816 | | | | TULSA | OK | 74146 | |
| 5689075 | LOPEZ VICTOR | 230 S MORNINGSIDE DR | | | | CARTERSVILLE | GA | 30121 | |
| 5689076 | LOPEZ VICTORIA | 2101 HUXLEY WAY | | | | MODESTO | CA | 95356 | |
| 5689077 | LOPEZ VILMA | URB SANTA ELENA CALLE B M15 | | | | BAYAMON | PR | 00957 | |
| 5689078 | LOPEZ VILMARIE | BRISA DE LOIZA CASTOR AYALA ED | | | | CANOVANAS | PR | 00729 | |
| 5689079 | LOPEZ VINCCENT | MUNEQUI 1 1206 | | | | AGUADILLA | PR | 00603 | |
| 5689080 | LOPEZ VIOMARY | PO BOX 371723 | | | | CAYEY | PR | 00736 | |
| 5689081 | LOPEZ VIRGINIA | 10 OTERO DRIVE | | | | SANTA ANA PUEBLO | NM | 87004 | |
| 5454746 | LOPEZ VIRGINIA | 10 OTERO DRIVE | | | | SANTA ANA PUEBLO | NM | 87004 | |
| 5403571 | LOPEZ VIRGINIA HILL | 500 E SAN ANTONIO AVE 103 | | | | EL PASO | TX | 79901 | |
| 5689082 | LOPEZ VIVIAN | KK2 PARQUE TERRALINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5689083 | LOPEZ VIVIANA | 1337 PEPPER WOOD AVE | | | | BELLFLOWER | CA | 90706 | |
| 5689084 | LOPEZ WALESKA | PO BOX371 | | | | MERCEDITA | PR | 00715 | |
| 5425014 | LOPEZ WARREN A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5454747 | LOPEZ WENDIE | 340 E 23RD ST APT 16M | | | | NEW YORK | NY | 10010-4754 | |
| 5689085 | LOPEZ WENDY | 1203 ALVARADO STREET | | | | CARLSBAD | NM | 88220 | |
| 5689086 | LOPEZ WILFREDO | C BOLIVAR 609 | | | | SANTURCE | PR | 00909 | |
| 5454748 | LOPEZ WILL | 103 COLEMAN PARK LN | | | | ROCKVILLE | MD | 20850-1611 | |
| 5454749 | LOPEZ XIOMARA | 46 RICHARD COURT | | | | POMONA | NY | 10970 | |
| 5689087 | LOPEZ XIOMARA B | 141 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5689088 | LOPEZ YACHIRA | URB LASMARGARITAS CALLE PEDRO | | | | PONCE | PR | 00731 | |
| 5454750 | LOPEZ YADIRA | 57 WALNUT ST APT 1 | | | | NEW ROCHELLE | NY | 10801-8406 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689089 | LOPEZ YAHAIRA | 1425 CLEMETH RD | | | | CLEVELAND | OH | 44109 | |
| 5689090 | LOPEZ YAHAYRA | 1810 CARR 14 SUIT 114 PMB 404 | | | | COTO LAUREL | PR | 00780 | |
| 5425016 | LOPEZ YANEISSIE | HC-3 BOX 80968 | | | | BARRANQUITAS | PR | 00794 | |
| 5689091 | LOPEZ YANIEL | VALLE DE ALTAMIRA | | | | PONCE | PR | 00728 | |
| 5689092 | LOPEZ YANIRA | URB EL CONQUISTADOR CALLE 5 I | | | | TRUJILLO ALTO | PR | 00976 | |
| 5689093 | LOPEZ YARALIN | HC01 BOX 7250 | | | | GUAYNABO | PR | 00971 | |
| 5454751 | LOPEZ YASMIN | 1518 N EWING ST | | | | INDIANAPOLIS | IN | 46201-1436 | |
| 5689095 | LOPEZ YESENIA | 1004 W SCHABUER SPE-A | | | | HOBBS | NM | 88240 | |
| 5689096 | LOPEZ YESSICA | EDF 7 APT 80 | | | | CAROLINA | PR | 00987 | |
| 5454752 | LOPEZ YODALIS | 2070 AVE I | | | | SAN JUAN | PR | 00915-3631 | |
| 5689097 | LOPEZ YOLANDA | 417 N L | | | | TULARE | CA | 93274 | |
| 5689098 | LOPEZ YOMARIS | HC 03 BOX 21757 | | | | ARECIBO | PR | 00612 | |
| 5689099 | LOPEZ YVETTE | 41 S RICHMOND AVE APT 4 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5454753 | LOPEZ YVETTE | 41 S RICHMOND AVE APT 4 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5689100 | LOPEZ YVONNE A | L8 CALLE PATIO HL | | | | GUAYNABO | PR | 00966 | |
| 5689101 | LOPEZ ZARATE | 1872 CANDELA ST | | | | SANTA FE | NM | 87505 | |
| 5689102 | LOPEZ ZENOVA | 10793 TODDVILLE RD | | | | CHANCE | MD | 21821 | |
| 5689103 | LOPEZ ZORAIDA | 24422 SW 110TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5689104 | LOPEZ ZULEIKA | 1070 EDMEYER CT | | | | AKRON | OH | 44306 | |
| 5689105 | LOPEZ ZULEYMA | TRUJILLO ALTO GARDENS EDF 4 1 | | | | RIO PIEDRAS | PR | 00926 | |
| 5689106 | LOPEZ ZUNILDA | 500 W 169TH | | | | NEW YORK | NY | 10032 | |
| 5689107 | LOPEZAGUIRRE GRACIELA | 14127 E 24TH ST S | | | | TULSA | OK | 74134 | |
| 5454754 | LOPEZCEPERO EUGENIO M | 5212 MANGROVE WAY | | | | DAYTON | OH | 45431-3532 | |
| 5689108 | LOPEZCOLIN LIDIA | 5265 HAGEMANN LN | | | | LAS VEGAS | NV | 89110 | |
| 5454755 | LOPEZCUADRADO ISRAEL | 401 S TWIN CREEK DR APT 4D | | | | KILLEEN | TX | 76543-4730 | |
| 5425018 | LOPEZEVANS JOHN | 154 WEST 2ND AVE A8 | | | | ROSELLE | NJ | 07203 | |
| 5689109 | LOPEZGARCIA JENNIFERLUZ | 5103 CATALPA ROAD | | | | FAYETTEVILLE | NC | 28304 | |
| 5689110 | LOPEZGARCIA MARIAMAGDALE | 5260 COMANCHE | | | | LAS CRUCES | NM | 88012 | |
| 5425020 | LOPEZGUILLEN JANETTE M | 7118 WESTVIEW PL APTA | | | | LEMON GROVE | CA | 91945 | |
| 5689111 | LOPEZLIZARRAGA VALERIE | 1855 S 200 E APT H2 | | | | CLEARFIELD | UT | 84015 | |
| 5689112 | LOPEZMILLAN JOESSETTE X | 1350 PHOENIX DR APT 43 | | | | FAIRFIELD | CA | 94533 | |
| 5689113 | LOPEZNEGRON HILDA | BRISAS DEL CAMPANERO 3 V 12 | | | | TOA BAJA | PR | 00949 | |
| 5689114 | LOPEZRAMIREZ ELAINE | 707 EL MONTE ST | | | | SAN GABRIEL | CA | 91776 | |
| 5689115 | LOPEZRAMIREZ MARCO | 1238 1-2 S TOWNSEND AVE | | | | LA | CA | 90023 | |
| 5689116 | LOPEZREYES JOSE I | 1162 NORTH COLOMBIA AVE | | | | TULSA | OK | 74110 | |
| 5689117 | LOPEZRIVERA NANCY | HC 02 BOX 13068 | | | | AGUAS BUENAS | PR | 00703 | |
| 5689118 | LOPEZRODRIGUEZ CAMILLE | MONTBLAC EDF 2 APT 32 | | | | YAUCO | PR | 00698 | |
| 5689119 | LOPEZSOTO ZULEYKA | URB EL CULEBRINA CALLE CAOBACA | | | | SAN SEBASTIAN | PR | 00676 | |
| 5689120 | LOPEZX KEILA | HC02BOX 12558 | | | | AGUASBUENAS | PR | 00703 | |
| 5454756 | LOPICCOLO FRANK | 169 BAY 44TH STREET 718-372-1951 | | | | BROOKLYN | NY | | |
| 5689121 | LOPOEZ MARIA G | URB MONTE MAR C MAR BELLA | | | | GUAYAMA | PR | 00784 | |
| 5689122 | LOPOSSER DEBBIE Y | 1914 GOFF ROAD | | | | KNOXVILLE | TN | 37920 | |
| 5689123 | LOPP KRISTIN | 6475 HURLINGHAM RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5454757 | LOPP RACHEL | 1417 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73114-5205 | |
| 5689124 | LOPP SUSAN | 239 TABACCO FIELDS DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5454758 | LOPPATTO CHRISTINE | 7589 WEATHER WORN WAY UNIT F | | | | COLUMBIA | MD | 21046-2518 | |
| 5689125 | LOPPY TUTU J | 7777 MAPLE AVE APT 406 | | | | TAKOMA PARK | MD | 20912 | |
| 5689126 | LOPRA MARGARET | 11561 GARNET WAY NO 3 | | | | AUBURN | CA | 95602 | |
| 5454759 | LOPRESTI PETER | 1915 S LOOMIS ST APT 4 | | | | CHICAGO | IL | 60608-3055 | |
| 5689127 | LOPRZ BENITO | 300 HATHAWAY AVE | | | | WATSONVILLE | CA | 95076 | |
| 5454760 | LOPUS JEFFREY | 6300A EAST CT | | | | ABERDEEN PROVING GROUND | MD | 21005-1446 | |
| 5689128 | LOQUE MAELING | 1044 MAKAMUA ST | | | | WAILUKU | HI | 96793 | |
| 5689129 | LOQUE Y | 1044 MAKAMUA ST | | | | WAILUKU | HI | 96793 | |
| 5689130 | LOQUITA LOVE | 1638 WEST 227TH STREET | | | | LOS ANGELES | CA | 90001 | |
| 5454761 | LOR BOA | 6647 MONTAUBAN AVENUE SAN JOAQUIN 077 | | | | STOCKTON | CA | | |
| 5689131 | LOR FRAIZER | 114 E FIRST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5689132 | LOR GANU | 1 CORNELL DR | | | | JACKSONVILLE | NC | 28542 | |
| 5689133 | LOR KIA | 9309 PARRISH LANE | | | | STOCKTON | CA | 95210 | |
| 5689134 | LOR MIMI | 608 W MT VERNON | | | | SPRINGFIELD | MO | 65806 | |
| 5689135 | LORA AHO | 148 PELHAM RD | | | | SALEM | NH | 03079 | |
| 5689136 | LORA ALLEN | 5450 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5689137 | LORA BARNETT | 1050 PALMER ST | | | | WOOSTER | OH | 44667 | |
| 5689138 | LORA BIRNEY | 596 LEWISVILLE RD | | | | ELKTON | MD | 21921 | |
| 5689139 | LORA DILLINGHAM | 334 WALGROVE RD | | | | ELKVIEW | WV | 25071 | |
| 5689140 | LORA FRASHER | 614 GREEN COUNTRY DRIVE | | | | TAHLEQUAH | OK | 74464 | |
| 5689141 | LORA GAEBELEIN | 301 MCCARTHA RD | | | | LEXINGTON | SC | 29073 | |
| 5689142 | LORA GODFREY | 511 HUNTERS RUN WAY | | | | NEWARK | DE | 19701 | |
| 5689143 | LORA GREEN | 5118 W 18TH | | | | LITTLE ROCK | AR | 72204 | |
| 5689144 | LORA HOPKINS | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5689146 | LORA HUN | 156 E 67TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5689147 | LORA HUNTER | 508 CENTER STREET | | | | BOSCOBEL | WI | 53805 | |
| 5689148 | LORA JODENNY | CALLE LAS FLORES 355 VILLA PA | | | | SAN JUAN | PR | 00912 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689149 | LORA KENT | 5107 OLIVE | | | | KANSAS CITY | MO | 64130 | |
| 5689150 | LORA L HUHN | 100 ROLLING OAKS LN | | | | DARWIN | MN | 55324 | |
| 5689151 | LORA L SHIPLEY | 4160 COUNTY RD HH | | | | ORLAND | CA | 95963 | |
| 5689152 | LORA LARSON | 29751 2ND ST NW | | | | BELGRADE | MN | 56312 | |
| 5689153 | LORA LAWRENCE | 1226 LOWER BROWNSVILLE RD | | | | JACKSON | TN | 38301 | |
| 5689154 | LORA LECHELT | 1114 LEXINGTON LANE | | | | BATAZIA | IL | 60510 | |
| 5689155 | LORA M SALTSMAN | 380 SHARRER DRIVE | | | | LEITCHFIELD | KY | 42754 | |
| 5689156 | LORA MONTGOMERY | HC 61 BOX 639 | | | | SALYERSVILLE | KY | 41465 | |
| 5689157 | LORA RODRIGUEZ | 1241 GOLLA DR | | | | CORPUS CHRISTI | TX | 78407 | |
| 5689158 | LORA SCNNER | 144 MAIN STREET | | | | JABORCREEK | PA | 15448 | |
| 5689159 | LORACE DEWAR | 802 SHERMAN OAKS DR | | | | BIRMINGHAM | AL | 35235 | |
| 5405323 | LORAIN COUNTY | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5689160 | LORAIN COUNTY CLERK OF COURTS | 225 COURT STREET | | | | ELYRIA | OH | 44035 | |
| 5425022 | LORAIN MUNICIPAL COURT | 200 WEST ERIE CLK OF CRTS GARN | | | | LORAIN | OH | | |
| 5689161 | LORAINE ERIC | 10200 N ARMENIA AVE | | | | TAMPA | FL | 33612 | |
| 5689162 | LORAINE HARMON | 3236APT 6 | | | | MICHIGAN CITY | IN | 46360 | |
| 5689163 | LORAINE OVERLAND | 421 6 AVE NW APT 213 | | | | ROCHESTER | MN | 55901 | |
| 5689164 | LORAINE TIERI | 14227 DEARBORN PATH | | | | ROSEMOUNT | MN | 55068 | |
| 5689166 | LORALLA PARRISH | 2752 MARCO DR | | | | JONESBORO | GA | 30238 | |
| 5454762 | LORAN BEN | 7750 E BROADWAY RD LOT 573 | | | | MESA | AZ | 85208-1347 | |
| 5689167 | LORAN C GUZMAN | 5401 KIMBALL | | | | OAK LAWN | IL | 60453 | |
| 5689168 | LORAN GALLSPY | 144 HUGHES RD SUIT C | | | | GRASS VALLEY | CA | 95945 | |
| 5689169 | LORANCE LAURA | 10701 FRANKLIN RD | | | | MURFREESBORO | TN | 37128 | |
| 5689170 | LORANDA CARTWRIGHT | 1002 W 14TH ST | | | | PINE BLUFF | AR | 71603 | |
| 5689171 | LORANZO FRENCHIE | 4116 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63118 | |
| 5689172 | LORAY JACKSON | 425 STOLL POOLE CRT | | | | LEXINGTON | KY | 40508 | |
| 5454763 | LORBER YEHUDA | 7 CHESTNUT HILL LN | | | | AMHERST | NY | 14221-1701 | |
| 5425024 | LORBIECKI CAROL INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GERALD E LORBIECKI | 21 W STATE ST | | | | MILWAUKEE | WI | | |
| 5454764 | LORD ANDREA | 929 ALLOUEZ TRL | | | | TRAVERSE CITY | MI | 49686-2830 | |
| 5689174 | LORD ASHLEY | 384 SOUTH MACON | | | | LUDOWICI | GA | 31316 | |
| 5454765 | LORD BRIEN | 16067 KNOBHILL DR | | | | LINDEN | MI | 48451 | |
| 5689175 | LORD CHERYL | 604 SHADY NOOK DR | | | | BRANDON | FL | 33511 | |
| 5689176 | LORD CHRISTI | 32 LYNWOOD ST | | | | KINGSLAND | GA | 31548 | |
| 5454766 | LORD CIEL | 838 W MONTROSE AVE | | | | CHICAGO | IL | 60613-1409 | |
| 5689177 | LORD DOROTHY | 7032 MORNIGH STAR LN | | | | NEW PORT RICHEY | FL | 34652 | |
| 5454767 | LORD DOUGLAS | PO BOX 516 | | | | RIDGELY | MD | 21660-0516 | |
| 5689178 | LORD EDWARD | 7775 ANDERSON AVE | | | | WARREN | OH | 44484 | |
| 5689179 | LORD JAMIE | 353 NE SCOTT AVE | | | | GRESHAM | OR | 97030 | |
| 5454768 | LORD JEANETTE | 6429 ROCK FOREST DR APT 410 | | | | BETHESDA | MD | 20817-7942 | |
| 5689180 | LORD LUTHER | 507 E KEARNS AVE | | | | HIGH POINT | NC | 27260 | |
| 5689181 | LORD RAY | 94 CARROLL PKY | | | | LOWELL | MA | 01851 | |
| 5689182 | LORD TYWANDA H | 7475 THOREAU CIR NONE | | | | COLLEGE PARK | GA | 30349 | |
| 5689184 | LORDES ROLON | BOX 1976 | | | | MOROVIS | PR | 00687 | |
| 5689185 | LORE CHAD | 41A HYGEAN RUN RD | | | | SIOUX FALLS | SD | 57104 | |
| 5689186 | LORE FELICIA | POBOX 681 | | | | WILLIAMSPORT | PA | 17703 | |
| 5689187 | LORE LADEAN | 2625 LEVANTE ST | | | | CARLSBAD | CA | 92009 | |
| 5689188 | LOREAL LINDSTROM | 885 7TH ST SW | | | | PINE CITY | MN | 55063 | |
| 5689189 | LOREAL PRICE | 2012 GREENWOOD ST | | | | SAVANNAH | GA | 31404 | |
| 5689190 | LOREDO CHRISTINA | 2868 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | |
| 5689191 | LOREDO DIANA | PO BOX 955 | | | | LA FERIA | TX | 78559 | |
| 5689192 | LOREDO ELIDA S | 816 W CYPRESS AVE | | | | LA FERIA | TX | 78559 | |
| 5689193 | LOREDO LIZA M | 6047 WINDSOR DRIVE APT 3A | | | | INDIANAPOLIS | IN | 46219 | |
| 5689194 | LOREDO MARISA | 1266 S BEECH ST | | | | CORNELIUS | OR | 97113 | |
| 5689195 | LOREDO NAOMI | 1112 ALAMO | | | | SALINAS | CA | 93905 | |
| 5689196 | LOREE LORAH | 4117 220TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5689197 | LOREEN PISANI | 2451 15TH ST | | | | WYANDOTTE | MI | 48192 | |
| 5689198 | LOREEN WATKINS | 1502 SOUTH CONNER | | | | JOPLIN | MO | 64804 | |
| 5689199 | LOREESE MATTEWS | 6042 LANGSTON RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5689200 | LOREIA NELSON | 2323 GREENE ST BLDG APT 581 | | | | HOLLYWOOD | FL | 33020 | |
| 5689201 | LOREINE GAY | 8506 14TH PL | | | | HYATTSVILLE | MD | 20783 | |
| 5689202 | LOREK JASON | 8500 W 68TH ST | | | | BEDFORD PARK | IL | 60501 | |
| 5454769 | LOREK JESSICA | 9345 SHERMAN LANE | | | | NORTH ROYALTON | OH | 44133 | |
| 5689203 | LORELEI PRINGLE | 4206 HEWITT AVE | | | | LOUISVILLE | KY | 40220 | |
| 5689204 | LORELEI R RICHARDS | NORTHRIDGE HOUSING 8 | | | | PINE RIDGE | SD | 57770 | |
| 5689205 | LORELI WOODS | 460 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | |
| 5689206 | LORELL JONES | 15940 PETOSKEY AVE | | | | DETROIT | MI | 48238 | |
| 5689207 | LORELL MENIFEE | 22198 SIMON ST APT 308 | | | | CASTRO VALLEY | CA | 94542 | |
| 5689208 | LORELL NOE | 53008 CLARION DR | | | | SHELBY TNSHIP | MI | 48316 | |
| 5689209 | LORELLE HEINZE | 3479 LEWIS AVE | | | | LONG BEACH | CA | 90807 | |
| 5689210 | LORELLY AREVALO | 69 BARKLEY AVE | | | | CLIFTON | NJ | 07011 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689211 | LOREN ESTES G | 201 W RIVERSIDE DR | | | | TIMBERVILLE | VA | 22853 | |
| 5689213 | LOREN LICCAIRDI | 157 CEDAR DR | | | | BELLE CHASSE | LA | 70037 | |
| 5689214 | LOREN MARTINDALE | 1380 MAIN STREET | | | | BROCKTON | MA | 02301 | |
| 5689215 | LOREN MURPHY | 27 TEMPLE RD | | | | ALIQUIPPA | PA | 15001 | |
| 5689216 | LOREN SERDA BACKFLOW TESTING | 6900 GALLERY DRIVE | | | | BAKERSFILED | CA | 93312 | |
| 5689217 | LOREN SOLIS | 542 MALTBY BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5689218 | LOREN SOPHIA | 2761 CHATEAU MONTELENA WY | | | | SACRAMENTO | CA | 95834 | |
| 5689219 | LOREN YARELI CRUZ FLORENCIANI | SECTOR BAJAGUER | | | | MARICAO | PR | 00606 | |
| 5689220 | LORENA ACEVEDO NAVARRO | 2606 EAST MONTERREY AVENU | | | | HIDALGO | TX | 78557 | |
| 5425026 | LORENA AGUAYO | 3926 EAST AVENUE | | | | STICKNEY | IL | 60402 | |
| 5689221 | LORENA AGUILAR | 915 WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | |
| 5689222 | LORENA AGUIRRE | 1839 GLEN CAMPBELL DR | | | | EL PASO | TX | 79936 | |
| 5689223 | LORENA ALLEN | 109 KAYE VUE DR | | | | HAMDEN | CT | 06514 | |
| 5689225 | LORENA ALVAREZ | 80550 SHEFFIELD AVE | | | | INDIO | CA | 92201 | |
| 5689226 | LORENA AYALA | 436 W 10TH DAVID YBARRA | | | | ELSA | TX | 78543 | |
| 5689227 | LORENA CAMARENA | 350 PLYMOUTH DR | | | | VISTA | CA | 92083 | |
| 5689228 | LORENA CASTELLANOS | 401 D ST | | | | TAFT | GA | 93268 | |
| 5689230 | LORENA COLDERO | 98 SANTA BARBRA STREET | | | | SPRINGFIELD | MA | 01104 | |
| 5689231 | LORENA CONTRERAS | 3806 WYLIE | | | | HOUSTON | TX | 77026 | |
| 5689233 | LORENA DELAFUENTE | 10007 E 50TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5689234 | LORENA DIAZ | 120 NOBLE PARK CIRCLE | | | | PATTERSON | CA | 95363 | |
| 5689235 | LORENA DOMINGUEZ | 463 HERNANDEZ | | | | EL CENIZO | TX | 78046 | |
| 5689236 | LORENA DOUGLAS | 1625 ROSWELL RD APT 725 | | | | MARIETTA | GA | 30062 | |
| 5689237 | LORENA ESTRADA | 662 SKYLINE DRIVE | | | | DALY CITY | CA | 94015 | |
| 5689238 | LORENA FIGUEROA | 24101 HUMPHRIES RD | | | | TECATE | CA | 91980 | |
| 5689239 | LORENA FLORES | 910 BALBOA AVE | | | | DELANO | CA | 93215 | |
| 5425028 | LORENA FRANKLIN | 320 OLD HICKORY BLVD UNIT 5801 | | | | NASHVILLE | TN | 37221-1304 | |
| 5689240 | LORENA GONZALES | 9829 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331 | |
| 5689241 | LORENA GRANADOS | 617 N ROSE ST | | | | ANAHEIM | CA | 92805 | |
| 5689242 | LORENA HARO | 1018 W 57TH ST APT 4 | | | | LOS ANGELES | CA | 90037 | |
| 5689243 | LORENA HERNANDEZ | 818 E HIGH STRET MICHIGAN | | | | LAS VEGAS | NV | 89130 | |
| 5689244 | LORENA JACKSON | 1233 N ERIE S | | | | WICHITA | KS | 67214 | |
| 5689245 | LORENA JUAREZ | 2966 17TH ST | | | | ROCKFORD | IL | 61109 | |
| 5689246 | LORENA KNOWLES | 1375 BEULAH PARK | | | | LEXINGTON | KY | 40517-3515 | |
| 5689247 | LORENA L LOPEZ | 22334 SEINE AVE | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5689248 | LORENA LA HOYA | 2467 ANNA WAY | | | | ELGIN | IL | 60124 | |
| 5689249 | LORENA LECHUGA | 636 E ITALIA ST | | | | COVINA | CA | 91723 | |
| 5689251 | LORENA LORENADENLEY | 10214 WINCHESTER CT | | | | MANASSAS | VA | 20109 | |
| 5689252 | LORENA LUNA | 205 S FREDERICK ST | | | | EDCOUCH | TX | 78538 | |
| 5425030 | LORENA MARKOWICZ | 10863 FREEMONT ST | | | | YUCAIPA | CA | 92399 | |
| 5689253 | LORENA MARQUEZ | 10638 SOLO ST | | | | NORWALK | CA | 90650 | |
| 5689254 | LORENA MARTINEZ | 326 W 2ND PL | | | | ELOY | AZ | 85231 | |
| 5689255 | LORENA MATURINA | 5222 S HAMPTON RD | | | | DALLAS | TX | 75215 | |
| 5689256 | LORENA OLIVA | 411 N WALNUT AVE DR | | | | WEST COVINA | CA | 91790 | |
| 5689258 | LORENA ORTIZ | RESIDENCIAL ALTURAS DE ADJUNTAS 94 | | | | ADJUNTAS | PR | 00601 | |
| 5689259 | LORENA PADILLA | 26020 BELLE PORTE AVE | | | | HARBOR CITY | CA | 90731 | |
| 5689260 | LORENA PATRICIA | 1910 REEF CLUB DR APT201 | | | | KISSIMMEE | FL | 34744 | |
| 5689261 | LORENA PUGA | 7744 SEYDEL | | | | DALLAS | TX | 75217 | |
| 5689262 | LORENA RAMIREZ | 27509 68TH AVE S | | | | KENT | WA | 98032 | |
| 5689263 | LORENA REAL | 521 EAST GRAND ST | | | | SANTA MARIA | CA | 93458 | |
| 5689264 | LORENA ROMERO | 250 FRANLIN AVE | | | | DES MOINES | IA | 50314 | |
| 5689265 | LORENA SANTANA | 365 MOUNTAINVIEW AVE | | | | SANTA ROSA | CA | 95407 | |
| 5689266 | LORENA STILL | 15968 NORTH CULVER RD | | | | VICTORVILLE | CA | 92394 | |
| 5689267 | LORENA T ROA | 15 GARCES DR | | | | SAN FRANCISCO | CA | 94132 | |
| 5689268 | LORENA URREAN | FATIMA 23512 LETRA A VILLAA DEL RE | | | | TIJUANA | CA | 22200 | |
| 5689269 | LORENA VALDEZ | 1630 HILLCREST RD | | | | HOLLISTER | CA | 95023 | |
| 5689270 | LORENA VARGAS | 5609 MILLINGTON AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5689271 | LORENAGOMEZ LORENAGOMEZ | 200 TOWN CTR E | | | | SANTA MARIA | CA | 93454 | |
| 5689272 | LORENAH HERNANDEZ | 1575 GALENA ST APT | | | | AURORA | CO | 80010 | |
| 5689273 | LORENCITA BILLIMAN | 1608 N GLENMARY DR | | | | AZTEC | NM | 87410 | |
| 5689274 | LORENDO MIGUEL | 460 GARBERS CHURCH RD | | | | HARRRISONBURG | VA | 22801 | |
| 5689275 | LORENE ALLEN | 1101 12 GAGE ST | | | | BAKERSFIELD | CA | 93305 | |
| 5689276 | LORENE GAY | 8506 14TH PL | | | | HYATTSVILLE | MD | 20783 | |
| 5689277 | LORENE GORDON | 1408 N 22ND ST | | | | FORT PIERCE | FL | 34950 | |
| 5689278 | LORENE JONES | 3857 GUILDEROY LN | | | | AUSTELL | GA | 30106-8529 | |
| 5689279 | LORENE SHEEHAN | 108 BOONTO AVE | | | | BUTTLER | NJ | 07405 | |
| 5689280 | LORENE SHERITA | 27452 MOORE CIR | | | | INKSTER | MI | 48141 | |
| 5689281 | LORENE WISE | 771 HARRISON AVE | | | | AKRON | OH | 44314 | |
| 5689282 | LORENIA RAMIRES | ANDADOR N106 FOVISSSTE1 | | | | NOGALES | | 84062 | MEXICO |
| 5689283 | LORENSANA SAMUEL | HACIENDAS DEL CARIBE | | | | TOA ALTA | PR | 00953 | |
| 5689284 | LORENSEN RON | 2526 NANTUCKET DR | | | | SHERMAN | TX | 75092 | |
| 5689285 | LORENSO ALVARO | 221 EAST DWIGHT AT | | | | HOLYOKE | MA | 01040 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2896 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689286 | LORENSON CELICIA | 876 PLAZA DR | | | | SALINA | KS | 67401 | |
| 5454770 | LORENSON DAVID | 816 NORTH MAIN STREET MARION127 | | | | MONROE CITY | MO | 63456 | |
| 5689287 | LORENSON FORD | 3515 JENNINGS | | | | SIOUX CITY | IA | 51104 | |
| 5689288 | LOREN-STACY TAYLOR-FISHER | 88 GREENWOOD COURT | | | | WEEMS | VA | 22576 | |
| 5454771 | LORENSY DIANA | 2301 SACRAMENTO | | | | SAN ANTONIO | TX | 78201-3921 | |
| 5689289 | LORENZ ANGEL | 1425 N DAWN | | | | SPRINGFIELD | MO | 65803 | |
| 5689290 | LORENZ DARLENE | 305 EAST SPENCER APT 2 | | | | CUBA | MO | 65453 | |
| 5454772 | LORENZ ERIC | 228 8TH ST SW EXT | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5689291 | LORENZ MICHELLE L | 2920 SW MOORE ST | | | | BLUESPRINGS | MO | 64105 | |
| 5689292 | LORENZ TERESA | 901 82 ST | | | | KENOSHA | WI | 53143 | |
| 5454773 | LORENZ UNCLE R | 4420 N TRIPP AVE | | | | CHICAGO | IL | 60630-4208 | |
| 5689293 | LORENZA BANNISTER | 2228 TORONTO ST | | | | PUEBLO | CO | 81004 | |
| 5689294 | LORENZA GARCIA | 1529 CIPRANO RD | | | | RIO GRANDE | TX | 78582 | |
| 5689295 | LORENZA GARZA | 10328 PRITAM | | | | EL PASO | TX | 79927 | |
| 5689296 | LORENZA GRANADOS | 650 N VIRGINIA ST | | | | LAS CRUCES | NM | 88001 | |
| 5689297 | LORENZA MOLINA | 8016 SAN JOSE APT 191 | | | | EL PASO | TX | 79915 | |
| 5689298 | LORENZA P OWENS | 20422 N 31ST AVE 1037 | | | | PHOENIX | AZ | 85204 | |
| 5689299 | LORENZA PERNICIARO | PO BOX 113584 | | | | METAIRIE | LA | 70011 | |
| 5689300 | LORENZANA ERICK | BOX MARICAO SEC BUENA VISTA BU | | | | VEGA ALTA | PR | 00692 | |
| 5689301 | LORENZEN MELISSA A | 856 ARROWWOOD LN | | | | ATWATER | CA | 95301 | |
| 5454774 | LORENZEN SALVATORE | 16422 E TEMPLE RD | | | | SPOKANE | WA | 99217-9275 | |
| 5454775 | LORENZI GILSON | 7245 BINGHAM ST | | | | PHILADELPHIA | PA | 19111-4031 | |
| 5689302 | LORENZINI DEAN | 3 TRACY DRIVE | | | | DERRY | NH | 03038 | |
| 5689305 | LORENZO ALFREDO | 2725 SW 24TH TERRACE | | | | MIAMI | FL | 33145 | |
| 5454776 | LORENZO ANN | 16 DONATELLO DR | | | | WHITING | NJ | 08759 | |
| 5689306 | LORENZO ARMSTRONG | 121 CHIP DR | | | | ELIZABETH CITY | NC | 27909 | |
| 5689308 | LORENZO BLANCO | 1978 OAKDALE AVE APT 1 | | | | WEST ST PAUL | MN | 55118 | |
| 5689309 | LORENZO BYNUM | 49 BLODGETT ST | | | | SPRINGFIELD | MA | 01108 | |
| 5454777 | LORENZO CARMEN R | HC 5 BOX 55881 | | | | AGUADILLA | PR | 00603-9565 | |
| 5689310 | LORENZO CATHERINE | 1301 WALTON HEATH DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5454778 | LORENZO CELINA | 4300 SE 22ND CT | | | | OKEECHOBEE | FL | 34974-6556 | |
| 5689311 | LORENZO CERNA | 1707 N HARTFORT ROAD | | | | INDEPENDENCE | MO | 64058 | |
| 5689312 | LORENZO CRISTIAN | AVE EDUARDO CONDE | | | | SANTURCE | PR | 00915 | |
| 5689313 | LORENZO EDGAR | 7 DORCHESTER DR S NONE | | | | GREENACRES | FL | 33463 | |
| 5689314 | LORENZO ERICKA | 3739 SW PLAZA DR APT 204 | | | | TOPEKA | KS | 66609 | |
| 5689315 | LORENZO EVARISTA J | 1411 VOGUE RD | | | | CONWAY | SC | 29526 | |
| 5689316 | LORENZO FELISA | 2007 BRENDA STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5689317 | LORENZO FLOYD | 222 BOYINGTON DR | | | | JACKSONVILLE | NC | 28546 | |
| 5689319 | LORENZO JOHNSON | 3126 JACK WHITE RD | | | | ONALASKA | TX | 77360 | |
| 5689320 | LORENZO LEEKS | 404697 SUNNYVIEW RD NE | | | | SALEM | OR | 97305 | |
| 5689321 | LORENZO MADERE | 64 MENDON ROAD | | | | SOUTH ATTLEBORO | MA | 02703 | |
| 5689322 | LORENZO MANUEL | 680 NE 88TH TER | | | | MIAMI | FL | 33138 | |
| 5689323 | LORENZO MARTINEZ | 1765 SPRING ST NE | | | | CONYERS | GA | 30012 | |
| 5689324 | LORENZO MIER | 785 NW 17 COURT | | | | MIAMI | FL | 33125 | |
| 5689325 | LORENZO OCHOA | 16204 ORO PLACE | | | | FABENS | TX | 79838 | |
| 5689326 | LORENZO OLIVER | 5873 PICKER DR | | | | TOLEDO | OH | 43613 | |
| 5689327 | LORENZO PARKS | 1102 ANDERSON STREET | | | | GREENWOOD | SC | 29646 | |
| 5689328 | LORENZO PEARSON | 247 JONESS ST | | | | MEPHIS | TN | 38105 | |
| 5454779 | LORENZO PHILIP | PO BOX 16462 | | | | AUGUSTA | GA | 30919-2462 | |
| 5689329 | LORENZO PILAR | SKYLINE RD HSE 133 | | | | ACOMA | NM | 87034 | |
| 5689330 | LORENZO RODRIGUEZ | 20984 RODRIGUEZ VILLE RD | | | | SANTA ROSA | TX | 78593 | |
| 5689331 | LORENZO ROJAS | 2548 12 E 54TH ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5689332 | LORENZO SAMANIEGO | 4202 CARNATION LN | | | | MANSFIELD | TX | 76063 | |
| 5689333 | LORENZO SANCHEZ | 1000 AVENIDA DEL SUMBRE | | | | ROSWELL | NM | 88203 | |
| 5454780 | LORENZO SILVESTRE | 2584 BRIARCLIFF RD NE APT 4 | | | | ATLANTA | GA | 30329-3119 | |
| 5689334 | LORENZO TUERINA | 2564 WEEKS AVE | | | | NAPLES | FL | 34112 | |
| 5689335 | LORENZO TIRADO | CALLE MIGUEL A GOMEZ | | | | CAGUAS | PR | 00727 | |
| 5689336 | LORENZO TOLENTINO | CALLE ESMERALDA NUM38 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5689337 | LORENZO VERNA R | P O BOX 903 | | | | PAGUATE | NM | 87040 | |
| 5689338 | LORENZO YADIRA | 2834 S SPAULDING AVE FL 2 | | | | CHICAGO | IL | 60623 | |
| 5689339 | LORENZONEW DONOLA | 87-274 D ST JOHNS RD | | | | WAIANAE | HI | 96792 | |
| 5689340 | LORESSA JOHNSON | 816 BEECHER ST | | | | LOUISVILLE | KY | 40215 | |
| 5689341 | LORETA WASHINGTON | 735 HARTFORD AVE | | | | LOS ANGELES | CA | 90017 | |
| 5689342 | LORETO ANGELES-CRUZ | 3465 ARLINGTON AVE | | | | LOS ANGELES | CA | 90018 | |
| 5689343 | LORETO IMELDA | PO BOX 4683 | | | | BISBEE | AZ | 85603 | |
| 5689344 | LORETTA A LENTZ | 10168 RACDON DR | | | | EL PASO | TX | 79924 | |
| 5689345 | LORETTA ADAMS | 698 WINIFIELD WAY | | | | JONESBORO | GA | 30238 | |
| 5689346 | LORETTA ANDERSON | 372 HACKETT BLVD | | | | ALBANY | NY | 12206 | |
| 5689347 | LORETTA BATHOLOMEW | 2316 VELVA AVE | | | | HARVEY | LA | 70058 | |
| 5689348 | LORETTA BERARDI | 2446 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5689349 | LORETTA BERRYMAN | 2011 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5689350 | LORETTA BLAIR | 202 SACCHARIN LANE | | | | BUNKER HILL | WV | 25413 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2897 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689351 | LORETTA BOEHM | 347 E BUDD ST | | | | SHARON | PA | 16146 | |
| 5689352 | LORETTA BOOKER | 1565 ELLA T GRASSO BOULEVARD | | | | NEW HAVEN | CT | 06510 | |
| 5689353 | LORETTA BORCZAK | 6245 MARYWOOD AVE | | | | LANSING | MI | 48911 | |
| 5689354 | LORETTA BRITTMAN | 11835 S MORGAN | | | | CHICAGO | IL | 60643 | |
| 5689355 | LORETTA BYERSON | 226 GASS ROAD | | | | CORDOVA | SC | 29039 | |
| 5689356 | LORETTA CAPPIELLO | 75 ALBANY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5689357 | LORETTA CARR | 8000 DECKER LN | | | | AUSTIN | TX | 78724 | |
| 5689358 | LORETTA CASS | 260 NORTH PLESANT ST | | | | WATERTOWN | NY | 13601 | |
| 5689359 | LORETTA CHIBUNDU | 2492 E55TH | | | | CLEVELAND | OH | 44107 | |
| 5689360 | LORETTA COLTER | 7726 W FLOWER ST | | | | PHOENIX | AZ | 85003 | |
| 5689361 | LORETTA COOPER | 1246 W WALNUT ST | | | | ALLENTOWN | PA | 18102 | |
| 5689362 | LORETTA CORSEY | 419 PINE STREET | | | | SEAFORD | DE | 19973 | |
| 5689363 | LORETTA COTTON | 3202 CROSS KEYS DR | | | | ST LOUIS | MO | 63033 | |
| 5689364 | LORETTA DAVIS | 1522 MARSHALL DR | | | | DUNCANVILLE | TX | 75137 | |
| 5689365 | LORETTA DOSS | 440 BACCON AVE | | | | AKRON | OH | 44320 | |
| 5689366 | LORETTA EAGLIN | 941 S 1600W | | | | LOTION | IN | 47424 | |
| 5689367 | LORETTA ELLERBEE | 2299 JACKSON LAKE RD | | | | MANSFIELD | GA | 30055 | |
| 5689368 | LORETTA FERGUSON | 2827 WASHINGTON CT | | | | SARASOTA | FL | 34234 | |
| 5689369 | LORETTA FLORES | 128 N 20TH ST | | | | MONTEBELLO | CA | 90640 | |
| 5689370 | LORETTA GEOR BANKS | 453 FOREST NE | | | | WARREN | OH | 44483 | |
| 5689371 | LORETTA GOLDEN | 107 N MERCER AVE | | | | SHARPSVILLE | PA | 16150 | |
| 5689372 | LORETTA GRANT | 5551 DRMARTIN LUTHER KING DR | | | | STLOUIS | MO | 63112 | |
| 5689373 | LORETTA GRIFFIN | 5130 RACE ST | | | | PHILA | PA | 19139 | |
| 5689374 | LORETTA GRIMM | BOX 243 | | | | CRABTREE | PA | 15624 | |
| 5689375 | LORETTA HANKERSON | 414 RACHAEL ST | | | | AUGUSTA | GA | 30901 | |
| 5689376 | LORETTA HEBERT | 13817 ARNOLD DR | | | | WARREN | MI | 48088 | |
| 5425032 | LORETTA HOLT | 3611 SOUTH VAN NESS AVE | | | | LOS ANGELES | CA | 90018 | |
| 5689377 | LORETTA HORTON | 148 WILDER WAY | | | | WILLIAMSON | GA | 30292 | |
| 5689378 | LORETTA HUDSON | 13740 CACTUS DR APT C | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5689379 | LORETTA J NEVAREZ | 407 W TEMPLE AVE | | | | HOBBS | NM | 88240 | |
| 5689380 | LORETTA JACKSON | 45 GREENWICH ST | | | | BOSTON | MA | 02120 | |
| 5689381 | LORETTA JEFFERSON MCKAMEY | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| 5689383 | LORETTA JONES | 6530 ANNIE OAKLEY702 | | | | HENDERSON | NV | 89014 | |
| 5689384 | LORETTA JOSH CLARKSON | 39544 RADCLIFF ST | | | | RADCLIFF | KY | 45695 | |
| 5689385 | LORETTA JUAREZ | 12864 CHIPPEWA ST | | | | SYLMAR | CA | 91342 | |
| 5689387 | LORETTA KETNER | 1823 S 8TH ST | | | | TERRE HAUTE | IN | 47802-2323 | |
| 5689388 | LORETTA KNOX | 8427 BAYBERRY DR | | | | STLOUIS | MO | 63134 | |
| 5689389 | LORETTA L HARRISON | 13418 NE SANDY BLVD E5 | | | | PORTLAND | OR | 97230 | |
| 5689390 | LORETTA L LOHE | 6210 HALBRENT AVEV | | | | VAN NUYS | CA | 91411 | |
| 5689391 | LORETTA LANE | 2021 E 226TH ST | | | | EUCLID | OH | 44117 | |
| 5689392 | LORETTA LEE | 2006 SUSAN ST | | | | LAKE CHARLES | LA | 70615 | |
| 5689393 | LORETTA LITTLEHAWK | 6 MI N OF PINRIDGE HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 5689394 | LORETTA MATULEWITZ | 10 VAN RENSELAER ST | | | | BELLEVILLE | NJ | 07109 | |
| 5689395 | LORETTA MCGRAIL | 6 VICTORS LN | | | | EAST FALMOUTH | MA | 02536 | |
| 5689396 | LORETTA MCLEAN | PO BOX 1092 | | | | DANVILLE | VA | 24541 | |
| 5689397 | LORETTA MONT | 1385 YUXON ST 2 | | | | DENVER | CO | 80214 | |
| 5689398 | LORETTA MORRIS | 416 W MAIN ST | | | | EMMITSBURG | MD | 21727 | |
| 5689399 | LORETTA MULHOLLEN | 3978 MARSH ROAD | | | | NEW ALBANY | PA | 18854 | |
| 5689401 | LORETTA PACETTI | 524 OLD FARM RD | | | | FAYETTTEVILLE | NC | 28314 | |
| 5689403 | LORETTA PATTON | 595 DAVENTRY LN | | | | GAHANNA | OH | 43230 | |
| 5689404 | LORETTA PETERSON | 3921 LONDON ROAD | | | | DULUTH | MN | 55804 | |
| 5689405 | LORETTA PETTWAY | 1231 PAYNE AVE | | | | DUNBAR | WV | 25064 | |
| 5689406 | LORETTA PHELPS | 208 BROOKSTUART DR | | | | GREENWOOD | SC | 29649 | |
| 5689407 | LORETTA QUILLEN | 232 CHARLOTTE AVE | | | | LAMAR | SC | 29069 | |
| 5689408 | LORETTA REED | 1111 E LIMBERLOST DR | | | | TUCSON | AZ | 85719 | |
| 5689409 | LORETTA ROGERS | 105 WEST ST | | | | SAYRE | PA | 18840 | |
| 5689410 | LORETTA ROGORS | 4770 RUSINA RD APT 205 | | | | COLO SPGS | CO | 80907 | |
| 5689411 | LORETTA ROLLINS | 20 BEAR LN | | | | MARSHALL | NC | 28753 | |
| 5689412 | LORETTA ROSE | 2220 SW DOVE CANYON WAY | | | | PALM CITY | FL | 34990 | |
| 5689413 | LORETTA RYEA | 14-1 CHAMPLAIN ST | | | | BRANDON | VT | 05733 | |
| 5689414 | LORETTA S MCBRIDE | 722 S 101 ST E AVE APT 44 | | | | TULSA | OK | 74128 | |
| 5689415 | LORETTA SEABERRY | 635 COLUMBIA BLVD | | | | WEST DEPTFORD | NJ | 08063 | |
| 5689416 | LORETTA SILCOTT | 2-19 BONNE ESPARANCE | | | | STTHOMAS | VI | 00802 | |
| 5689417 | LORETTA SIMMONS | 2016 NOBLE ST | | | | ANDERSON | IN | 46016 | |
| 5689418 | LORETTA SIMPSON | 8365 MALLARD RESERVE DR | | | | TAMPA | FL | 33614 | |
| 5689419 | LORETTA SMITH | 60 HA | | | | GRAY | KY | 40734 | |
| 5689420 | LORETTA SOKOLOWSKI | 16516 CLAIRE AVE | | | | CLEVELAND | OH | 44111 | |
| 5689421 | LORETTA STEPHENS | 125 15TH AVE W | | | | BIRMINGHAM | AL | 35204 | |
| 5689422 | LORETTA STONE | 378 WILSON RD | | | | SOMERSET | KY | 42503 | |
| 5689423 | LORETTA THOMAS | 12832 JUSTINE ST | | | | CALUMET PARK | IL | 60827 | |
| 5689424 | LORETTA THOMPSON | 1820 SOUTH W | | | | ELWOOD | IN | 46036 | |
| 5689425 | LORETTA TOLTEY | 225 CHARLES ST | | | | XENIA | OH | 45385 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689426 | LORETTA TOMS | 655 S POTOMAC APT 3 | | | | HAGERSTOWN | MD | 21740 | |
| 5689427 | LORETTA TONEY | 9706 MOUNT EATON RD | | | | MARSHALLVILLE | OH | 44645 | |
| 5689428 | LORETTA TORRES | 814 KENNINGTON AVE | | | | KANSAS CITY | MO | 64124 | |
| 5689429 | LORETTA TRESSEL | 7527 4TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5689430 | LORETTA TRULL | 1204 - 58TH STREET APT 1 | | | | KENOSHA | WI | 53140 | |
| 5689431 | LORETTA TUILETUFUGA | 708 PERDEW AVE | | | | RIDGECREST | CA | 93555 | |
| 5689432 | LORETTA VARNE | 67 BLAINE AVE | | | | BUFFALO | NY | 14208 | |
| 5689433 | LORETTA WALKER | 354 INTERLAKE PASS NONE | | | | MCDONOUGH | GA | 30252 | |
| 5689434 | LORETTA WALLACE | BOX 243 | | | | CRABTREE | PA | 15624 | |
| 5689435 | LORETTA WARREN | 60 SARATOGA AVE | | | | BINGHAMTON | NY | 13903 | |
| 5689436 | LORETTA WEST | 3650 ARBOR TRACE DR STE A | | | | LYNN HAVEN | FL | 32444 | |
| 5689437 | LORETTA WESTMORELAND | 848 SW TRULUCK TER | | | | FORT WHITE | FL | 32038 | |
| 5689438 | LORETTA WHITE | 72 MELWOOD DR NONE | | | | ROCHESTER | NY | 14626 | |
| 5689439 | LORETTA WILSON | 3029 10TH AVENUE N | | | | BESSEMER | AL | 35023 | |
| 5689440 | LORETTA YOUNG | 2374 FREENDOM BLVD APT A6 | | | | FLORENCE | SC | 29505 | |
| 5689441 | LORETTAAMAND HUNT | 66 N MAIN ST | | | | HAMDEN | OH | 45634 | |
| 5689442 | LORETTO EDWARD | 313 CHARLESTON ST SE APT B | | | | ALB | NM | 87108 | |
| 5689443 | LORETTO FELICIA A | 1223 CALLE CORAZZI | | | | SANTA FE | NM | 87507 | |
| 5689444 | LOREY STEPHANIE | 4680 HAVENWOOD PATH | | | | CONWAY | SC | 29526 | |
| 5689445 | LOREYAN EBERHARDT | 6121 DRY DEN CT | | | | INDPL | IN | 46221 | |
| 5689446 | LOREYMA ORTIZ | QUINTAS DE GUASIMAS B3 CALLER | | | | ARROYO | PR | 00714 | |
| 5689447 | LOREZI MICHAEL | 36 CHABLIS DRIVE | | | | RENO | NV | 89503 | |
| 5425034 | LORI & PAUL REYES | 1850 W TRAFALGAR CIRCLE | | | | HOLLYWOOD | FL | 33020 | |
| 5689448 | LORI A BROWN | 3515 BAINBRIDGE RD | | | | PALATKA | FL | 32177 | |
| 5689449 | LORI A GORDON | 9 HEATHER HILLS DRIVE | | | | OAK RIDGE | NJ | 07438 | |
| 5689450 | LORI A SPINNEWEBER | 1448 LEXINGTON DR | | | | LAWRENCE | PA | 15055 | |
| 5689451 | LORI ACHACOSO | 2818 S CORNING ST | | | | LOS ANGELES | CA | 90034 | |
| 5689452 | LORI AGAR | 2 MEADOW LANE | | | | BOSTON LAKE | NY | 12019 | |
| 5689453 | LORI ALLEN | 202 S HUNT ST PO BOX 1001 | | | | LAKE CRYSTAL | MN | 56055 | |
| 5689454 | LORI ALLEY | 39635 EVANS ST APT B3 | | | | SANDY | OR | 97055 | |
| 5689455 | LORI AMATO | 3340 PRICE TOWN RD | | | | FLEETWOOD | PA | 19522 | |
| 5425036 | LORI AND CLAVIN LEMONS | 108 HARRIS PLACE | | | | EAST PRAIRIE | MO | 63845 | |
| 5689456 | LORI ANN DACOSTA | 890 NW 86TH AVE | | | | FT LAUDERDALE | FL | 33324 | |
| 5689457 | LORI ANN R GARDNER | 687 MAIN ST | | | | PEMBROKE | GA | 31321 | |
| 5689458 | LORI ARIAS | 723 W 75TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5689459 | LORI ARMSTRONG | 19987 180TH ST | | | | GLENWOOD | MN | 56334 | |
| 5689460 | LORI BAILEY | 5035 HARDYVILLE ROAD | | | | MUNFORDVILLE | KY | 42765 | |
| 5689461 | LORI BAKER | 844 FISHERMAN ISLAND RD | | | | LONDON | KY | 40741 | |
| 5689462 | LORI BASILI | 160 DOUGLAS RD | | | | WEBSTER | MA | 01570 | |
| 5689463 | LORI BEISEL | 806 SPRING GARDEN ST | | | | EASTON | PA | 18042 | |
| 5689464 | LORI BENNETT | 6942 JAMESTOWN DR | | | | IRVINGTON | AL | 36544 | |
| 5689465 | LORI BERGH | 217 6TH ST S | | | | HALLOCK | MN | 56728 | |
| 5689466 | LORI BERRY | 5302 CURTICE RD | | | | TOLEDO | OH | 43619 | |
| 5689467 | LORI BIAGIOLI | PO BOX 512380 | | | | PRT CHARLOTTE | FL | 34288 | |
| 5689468 | LORI BIGLOLUV | 1218 ELM RIDGE AVE | | | | BALTIMORE | MD | 21229 | |
| 5689469 | LORI BIRTS | 5687 BULLARD RD | | | | DRYBRANCH | GA | 31020 | |
| 5689470 | LORI BLALOCK | 420 RICHARDSON RD SE APT 15 | | | | CALHOUN | GA | 30701 | |
| 5689471 | LORI BOATRIGHT | 401 NORTH CHURCH ST | | | | ALMA | GA | 31510 | |
| 5689472 | LORI BOYD | 5522 AUTUMN WOODS DR APT 7 | | | | TROTWOOD | OH | 45426 | |
| 5689473 | LORI BREEDLOVE | 50 BOONESFARMRD | | | | CANDLER | NC | 28715 | |
| 5689474 | LORI BROWN | 3515 BAINBRIDGE RD | | | | PALATKA | FL | 32177 | |
| 5689475 | LORI BROWNING | 5901 GREECE DR | | | | ANCHORAGE | AK | 99516 | |
| 5689476 | LORI BUNTIN | 6991 MANASTASH RD | | | | ELLENSBURG | WA | 98926 | |
| 5689477 | LORI BURNS | 506 E STREET | | | | OAKLAND | MD | 21550 | |
| 5689478 | LORI CALDERON | 6840 TELURIDE DRIVE | | | | WHITE LAKE | MI | 48383 | |
| 5689479 | LORI CANNON | 231 S MAIN ST | | | | RUTLAND | VT | 05701 | |
| 5689480 | LORI CASEY | 26412 ST THOMAS RD | | | | LE SUEUR | MN | 56058 | |
| 5689481 | LORI CHAPPELL | 5573 MELISSA DR | | | | PINSON | AL | 35126 | |
| 5689482 | LORI CONKLIN | 250 TRIP ST | | | | SYWARSVILLE | PA | 18704 | |
| 5689483 | LORI COOKS | 476 N ELIZABETH ST | | | | LIMA | OH | 45801 | |
| 5689484 | LORI CRAWFORD | 1416 ST ANTHONY ST | | | | NEW ORLEANS | LA | 70116 | |
| 5689486 | LORI CULPEPPER | 1908 W MAIN | | | | ATLANTA | TX | 75551 | |
| 5689487 | LORI DAFFRON | 3240 18TH ST N | | | | SAINT PETERSBURG | FL | 33713 | |
| 5689488 | LORI DANIELSON | 104 3RD ST SE | | | | BARNESVILLE | MN | 56514 | |
| 5689489 | LORI DAVIS | 2959 PORTER | | | | OGDEN | UT | 84403 | |
| 5689490 | LORI DEATHERAGE | 29350 HILLSIDE RD | | | | PUEBLO | CO | 81006 | |
| 5689491 | LORI DEJOHNETTE | 624 N JUANITA AVE 1 | | | | LOS ANGELES | CA | 90004 | |
| 5689492 | LORI DEMANN | 55 QUANT AVE N | | | | LAKE SAINT CROIX BEACH | MN | 55043 | |
| 5689493 | LORI DEMBOWSKI | 416 EDEN DR | | | | MONROEVILLE | PA | 15146 | |
| 5689494 | LORI DIEGUEZ | 67 NORTH DR | | | | WESTBURY | NY | 11590 | |
| 5689495 | LORI DONATH | 731 EAST 3RD STREET | | | | MISHAWAKA | IN | 46544 | |
| 5689496 | LORI DOUGLASS | 13 MORRILL AVE | | | | WATERVILLE | ME | 04901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689497 | LORI DOYE | 13559 LORD BALTIMORE PLACE | | | | UPPER MARLBORO | MD | 20772 | |
| 5689498 | LORI DRESHER | 3019 NEBRASKA AVE LOT 130 | | | | TOLEDO | OH | 43607 | |
| 5689499 | LORI ELLOITT | 11 POPLAR HILLS | | | | HURRICANE | WV | 25526 | |
| 5689500 | LORI FARRIS | 247 KENDALIA | | | | SAN ANTONIO | TX | 78214 | |
| 5689501 | LORI FELX | 400 PINEHURST CT | | | | FULLERTON | CA | 92835 | |
| 5689502 | LORI FEWLESS | 2412 RUSSET ST | | | | RACINE | WI | 53405 | |
| 5689503 | LORI FILER | 5048 SCHOOL RD | | | | VIRGINIA BCH | VA | 23455 | |
| 5689504 | LORI FINK | 2810 RIVERSIDE DR | | | | CORAL SPRING | FL | 33065 | |
| 5689505 | LORI FLORES | 1008 HAYES | | | | CLINTON | OK | 73601 | |
| 5689506 | LORI FREDERICKS | 7243 BRIAN DR | | | | CENTERVILLE | MN | 55038 | |
| 5689507 | LORI GARBUS | 18601 HARRLAN DRIVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5689508 | LORI GORDON | 1220 BURR ST | | | | ST PAUL | MN | 55104 | |
| 5689509 | LORI GRAUSAM | 6810 63RD AVE N 102 | | | | MINNEAPOLIS | MN | 55428 | |
| 5689510 | LORI GRAY | 1110 W 129TH PL | | | | COMPTON | CA | 90222 | |
| 5689511 | LORI GUSTNER | 5253 142ND PATH W | | | | APPLE VALLEY | MN | 55124 | |
| 5689512 | LORI GUTHRIE | 1060 RUBICON STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5689513 | LORI GUTIERREZ | 7137 DALE ROAD | | | | EL PASO | TX | 79915 | |
| 5689514 | LORI HAAKENSON | 10428 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 5689515 | LORI HAKALA | 530 STEMEN AVE | | | | LANCASTER | OH | 43130 | |
| 5689516 | LORI HALL | ROUTE 2 BOX 50F | | | | SAINTS GROVE | WV | 24941 | |
| 5689517 | LORI HARMON | 14194 STATE ROUTE 775 | | | | WILLOW WOOD | OH | 45696 | |
| 5689518 | LORI HARRIS | 9375 E 17TH AVE | | | | AURORA | CO | 80010 | |
| 5689519 | LORI HATALLA | 49 FACTORY GROUNDS RD | | | | LAURENS | NY | 13796 | |
| 5425040 | LORI HAWK | 5971 ELMBURG RD | # 4 | | | BAGDAD | KY | 40003 | |
| 5689520 | LORI HILL | 2599 BUCHANAN CT | | | | PERRIS | CA | 92571 | |
| 5689521 | LORI HODGE | 22599 RINGGOLD SOUTHERN RD | | | | STOUTSVILLE | OH | 43154 | |
| 5689522 | LORI HOLLINS | 4309 N DELROSE CIRCLE | | | | BEL AIRE | KS | 67220 | |
| 5689523 | LORI HORACK | 1870 DEER LANE | | | | LEHIGHTON | PA | 18235 | |
| 5689524 | LORI HORNING | 233 KENILWORTH AVE SE | | | | WARREN | OH | 44483 | |
| 5689525 | LORI HUDDLESTON | 115 CANADAY LANE | | | | ELLENBORO | NC | 28040 | |
| 5689526 | LORI HUNGERFORD | 1045 CONRAD DR SPC 34 | | | | KALISPELL | MT | 59901 | |
| 5689527 | LORI JASON CUTSOR | 6340 VANE STREET | | | | OMAHA | NE | 68152 | |
| 5689528 | LORI JERGENSON | 304 EAST 6TH STREET | | | | VILLISCA | IA | 50864 | |
| 5689529 | LORI JOHNS | 2515 ST HWY 12 | | | | GREENE | NY | 13778 | |
| 5689530 | LORI JOHNSON | 4078 SW M ST | | | | RICHMOND | IN | 47374 | |
| 5689531 | LORI JUDD | 313 FUQUA | | | | RATON | NM | 87740 | |
| 5689532 | LORI K KILHOFFER | 115 N LOWE ST | | | | HOBART | OK | 73651 | |
| 5689533 | LORI KAHALNIK | 1441 N BUTLER COURT | | | | VERNON HILLS | IL | 60061 | |
| 5689534 | LORI KAY | PO BOX 122 | | | | MOAPA | NV | 89025 | |
| 5689535 | LORI KELLY | 19 ALEXANDER AVE | | | | VILLAS | NJ | 08251 | |
| 5689536 | LORI KILL | 8106 ALAMEDA ST | | | | NORMAN | OK | 73026 | |
| 5689537 | LORI L WHITE | 6799 10TH AVE SW | | | | ROCHESTER | MN | 55904 | |
| 5689538 | LORI LASHLEY | 3533 LING ST | | | | GAUTIER | MS | 39553 | |
| 5689539 | LORI LAURITA HILL | 8899 ARESIAN | | | | DETROIT | MI | 48228 | |
| 5689540 | LORI LAVALLEY | 28 FAIRLAWN ST | | | | SO HADLEY | MA | 01075 | |
| 5689541 | LORI LAWLER | 281 ESTES AVE | | | | PALMYRA | ME | 04965 | |
| 5689542 | LORI LAWLESS | 32SOUTH MONTGOMERY STREET | | | | WALDEN | NY | 12586 | |
| 5689543 | LORI LEIBENSPERGER | 147 TURKEY RD | | | | KEMPTON | PA | 19529 | |
| 5689544 | LORI LEVDOWSKIE | 2391 NABERS DRV | | | | CHARLESTON | WV | 25312 | |
| 5689545 | LORI LEVESQUE | 140 FOX STREET | | | | MADAWASKA | ME | 04756 | |
| 5689546 | LORI LEWIS | 4914 GREENCREST RD | | | | BALTIMORE | MD | 21206 | |
| 5689547 | LORI LOMAYLO | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5689548 | LORI LOPEZ | 1001 S SUNSET | | | | DEMING | NM | 88030 | |
| 5689549 | LORI LORANCE | 121 MAYFIELD RD | | | | HARTSELLE | AL | 35640 | |
| 5689550 | LORI LUCIANO | PO BOX 1522 | | | | HYANNIS | MA | 02601 | |
| 5689551 | LORI LUEVANO | 1509 DR MARTIN LUTHER KING DR | | | | RACINE | WI | 53404 | |
| 5689552 | LORI LYNN ROSS | 4020 BERWICK DR | | | | DES MOINES | IA | 50320 | |
| 5689553 | LORI LYNN TRACY | 390 ROUTE 304 | | | | BARDONIA | NY | 10954 | |
| 5689554 | LORI LYTLE | 8324 MEETING ST APT 107 | | | | WES CHESTER | OH | 45069 | |
| 5689555 | LORI M MCVADE | 802 SOUTH 26TH ST A | | | | TEMPLE | TX | 76501 | |
| 5689556 | LORI M SIMON | 15517 OAKSTAND CT | | | | POWAY | CA | 92064-2290 | |
| 5689557 | LORI MACE | 6129 DORWOOD DR | | | | LORAIN | OH | 44053 | |
| 5425042 | LORI MACLEAN | 410 W B ST | | | | JENKS | OK | 74037 | |
| 5689558 | LORI MADISON | 717 S BUCHANAN APT A | | | | FREMONT | OH | 43420 | |
| 5689559 | LORI MANKOWSKI | 15 AUTUMNWOOD DR | | | | CHEEKTAWAGA | NY | 14227 | |
| 5689560 | LORI MARANGONI | 114 SUMNER AVE | | | | VANDERGRIFT | PA | 15690 | |
| 5689561 | LORI MARRISON | 15123 BENTON CITY RD SOUTH | | | | VON ORMY | TX | 78073 | |
| 5689562 | LORI MARSHALL | 179 HAMPSHIRE ST | | | | INDIAN ORCHARD | MA | 01089 | |
| 5689563 | LORI MATTHEW | 104 STAMM AVENUE | | | | PITTSBURGH | PA | 15210 | |
| 5689564 | LORI MCCLOUD | 907 E 222ND ST | | | | BRONX | NY | 10469 | |
| 5689565 | LORI MCCONNELL | 125 SHOWALTER RD | | | | EAST FREEDOM | PA | 16637 | |
| 5689566 | LORI MCCULLOUGH | 3528 70 STREET | | | | MOLINE | IL | 61265 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689567 | LORI MCFAIL | 1533 S 11TH ST | | | | ARLINGTON | VA | 22204 | |
| 5689568 | LORI MCGEE | 615 ELMWOOD AVE | | | | JOLIET | IL | 60637 | |
| 5689569 | LORI MCKELVEY | 500 PARK AVE APT 11 | | | | GIRARD | OH | 44420 | |
| 5689570 | LORI MCVADE | 802 SOUTH 26TH ST A | | | | TEMPLE | TX | 76501 | |
| 5689571 | LORI MESSINA | 213 FREDERICK AVE | | | | BABYLON | NY | 11702 | |
| 5689572 | LORI MILLER | 935 SOUTH COURT ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5689573 | LORI MONTGOMERY | 2220 HENDERSON TRAIL | | | | WATAGA | IL | 61488 | |
| 5689574 | LORI MORENO | 4221 SUNNYSIDE AVE | | | | LOS ANGELES | CA | 90066 | |
| 5689575 | LORI MORSMAN | 31205 N SPOTTED RD | | | | DEER PARK | WA | 99006 | |
| 5689576 | LORI MUCH | 1224 HURON TRL | | | | SHEBOYGAN FLS | WI | 53085 | |
| 5689578 | LORI NEAL | 1421 DOGWOOD DR | | | | HARVEY | LA | 70058 | |
| 5689579 | LORI NEIBERT | 1531 NAGELEY RD | | | | NEW PHILA | OH | 44663 | |
| 5689580 | LORI NEWKIRK | 5815 MITCHELL RD | | | | LEVITTOWN | PA | 19057 | |
| 5689581 | LORI NORTON | 206 11TH ST N | | | | SAUK RAPIDS | MN | 56379 | |
| 5689582 | LORI NULL | 5112 NORTH STREET | | | | NEW TRENTON | IN | 47035 | |
| 5689583 | LORI ORAVECZ | 379 LINDENWOOD AVE | | | | AKRON | OH | 44301 | |
| 5689584 | LORI PELTIER | 6219 BAKER AVE NE | | | | FRIDLEY | MN | 55432 | |
| 5689585 | LORI PENROD | PO BOX 611 | | | | WHITERIVER | AZ | 85941 | |
| 5425044 | LORI PEREA | 1478 RIDGEWOOD DR | | | | SAN JOSE | CA | 95118 | |
| 5689586 | LORI PORTER | 625 WEST STONE ST | | | | INDEPENDENCE | MO | 64050 | |
| 5689587 | LORI POWELL | 2384 HAMLET | | | | ST PAUL | MN | 55128 | |
| 5689588 | LORI PRESTON | 1907 NORTH MAIN STREET | | | | DANVILLE | VA | 24540 | |
| 5689589 | LORI PROVENCAL | 198 PROLOVICH ROAD | | | | COLRAIN | MA | 01340 | |
| 5689590 | LORI QUON | 936 N EUCLID 1 | | | | ONTARIO | CA | 91762 | |
| 5689591 | LORI RANDALL | 8739 W ATHENS ST | | | | PHOENIX | AZ | 85382 | |
| 5689592 | LORI REAGAN | 7201 BETHEL CUTOFF | | | | JACKSONVILLE | AR | 72076 | |
| 5689593 | LORI RICHARDS | 905 MADISON AVE | | | | MARINETTE | WI | 54143 | |
| 5689594 | LORI RICHGELS | 7446 CLAY AVE E | | | | SO ST PAUL | MN | 55076 | |
| 5689595 | LORI RIGGIN | 5-D 7OAL CT | | | | LANCASTER | PA | 17543 | |
| 5689596 | LORI ROBBINS | 200 PORTER RD | | | | BATH | NH | 03740 | |
| 5689597 | LORI RODRIGUEZ | 1217 N 3RD ST | | | | TEMPLE | TX | 76501 | |
| 5689598 | LORI ROGERS | 979 MCKENZIE CREEK AVE | | | | HENDERSON | NV | 89002 | |
| 5689599 | LORI ROSS | 12165 PAINTED RIDGE TRAIL | | | | GRANGER | IN | 46530 | |
| 5689600 | LORI RUCKER | 502 CEDARBROOK DRIVE | | | | DANVILLE | VA | 24541 | |
| 5689601 | LORI RUDDY | 848 E BROADWAY | | | | MILFORD | CT | 06460 | |
| 5689602 | LORI SCHOEN | 28 BUENA VISTA AVE | | | | HAWTHORNE | NJ | 07506 | |
| 5689603 | LORI SCOTT | 2001 STATE STREET | | | | AKRON | OH | 44312 | |
| 5689604 | LORI SEAY | 103 ELIZA WAY | | | | LEBANON | TN | 37087 | |
| 5689605 | LORI SELLERS | 300 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 5689606 | LORI SHERMAN | 1029 SOUTHWOOD DRIVE | | | | SAN LUIS OBIS | CA | 93401 | |
| 5689607 | LORI SHERRY | 540 W ANGUS | | | | GRETNA | NE | 68028 | |
| 5689608 | LORI SIMMONS | 530 DARLTING DR | | | | BEDFORD | OH | 44146 | |
| 5689609 | LORI SIMPSON | 1101 PINEKNOT DR | | | | CINCINNATI | OH | 45238 | |
| 5689610 | LORI SONVICO | 34 MARIPOSE ST | | | | SAN RAFAEL | CA | 94901 | |
| 5689611 | LORI STANPHILL | 8054 VINEYARD LN | | | | LA VERGNE | TN | 37086 | |
| 5689612 | LORI STILLWELL | 47731 MEADOWBROOK DR NONE | | | | MACOMB | MI | | |
| 5689613 | LORI STORY | 491 LONG ST | | | | HERCULANEUM | MO | 63048 | |
| 5689614 | LORI SULLIVAN | 8815 LOWELL ROAD | | | | POMFRET | MD | 20675 | |
| 5425046 | LORI SULLIVAN | 8815 LOWELL ROAD | | | | POMFRET | MD | 20675 | |
| 5454781 | LORI SUZUKI | 2489-D PALI HIGHWAY HONOLULU003 | | | | HONOLULU | HI | | |
| 5689616 | LORI THIBEAUX | 16734 LA GLORIA DR | | | | HOUSTON | TX | 77083 | |
| 5689617 | LORI THOMAS BRANDON SCHROEDER | 1092 BARCELONA | | | | WEIDMAN | MI | 48893 | |
| 5689618 | LORI THOMPSON | 513 BITTERSWEET LN | | | | HENDERSON | KY | 42420 | |
| 5689620 | LORI TRACY | 13346 FOLIAGE AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5425048 | LORI TRAVER | 635 RICE STREET | PO BOX 308 | | | SOUTH BLOOMINGTON | IL | 60474 | |
| 5689621 | LORI TREMBLE | 1207 N RED ROCK TRL | | | | DULUTH | MN | 55806 | |
| 5689622 | LORI VEGA | 4407 MISSION LN | | | | GLENDALE | AZ | 85301 | |
| 5689623 | LORI WALTZ | PO BOX 746 | | | | GAYLORD | MN | 55334 | |
| 5689624 | LORI WERMERSKIRCHEN | 12310 SINGLETREE LN 2429 | | | | EDEN PRAIRIE | MN | 55344 | |
| 5689625 | LORI WEST | 100 N 10TH ST | | | | BYESVILLE | OH | 43723 | |
| 5689626 | LORI WHITTINGTON | 8388 S SAULSBURY ST | | | | LITTLETON | CO | 80128 | |
| 5689627 | LORI WILLIAMSON | 702 POND ST | | | | SYRACUSE | NY | 13208 | |
| 5689628 | LORI WOLFF | 459 W AMBER LAKE DR | | | | FAIRMONT | MN | 56031 | |
| 5689629 | LORI WOODS | 309 BROOKSIDE DR | | | | ADEL | GA | 31620 | |
| 5689630 | LORI WRAY | 5310 PAR PLACE | | | | ROCKLIN | CA | 95677 | |
| 5689631 | LORI YOUNG | 5594 EDITH ST | | | | AUSTELL | GA | 30126 | |
| 5689632 | LORI ZAMORA | 4308 EAST FRANK PHILLIPS | | | | BARTLESVILLE | OK | 74006 | |
| 5689633 | LORIA ENNIS | 7906 BLONDO ST | | | | OMAHA | NE | 68134 | |
| 5689634 | LORIANA BABOOLAL | UNIVERSITY MRI & DIAGNOSTIC IMAGI- | | | | BOCA RATON | FL | 33431 | |
| 5689635 | LORIANNA DUNCAN | 3028 ELAINE AVE | | | | MARSHALL | MN | 56258 | |
| 5689636 | LORIANNE ANADON | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |
| 5689637 | LORIANNE LEE | 1540 COLE AVE | | | | AKRON | OH | 44301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689638 | LORI-BROOK DUTTING | 104 JACOBS RD | | | | HUBBARD | OH | 44425 | |
| 5689639 | LORICA SMITH | 2411 MAPLE RD | | | | ROME | GA | 30161 | |
| 5689640 | LORICK JENNIFER | 5 VALLEY VIEW LANE | | | | GREENVILLE | SC | 29605 | |
| 5689641 | LORIE A ALVAREZ | 6903 SCONFINATO DR | | | | HARTFORD | WI | 53027 | |
| 5689642 | LORIE AKEN | 415 FIFTH AVE | | | | FAIRBANKS | AK | 99701 | |
| 5689643 | LORIE ANN COLON | FAJARDO GARDENS CALLE CEIBA 31 | | | | FAJARDO | PR | 00738 | |
| 5689644 | LORIE HARRINGTON | 1329 ALLISON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5689645 | LORIE JESSUP | 2330 E 8ST | | | | CASPER | WY | 82609 | |
| 5689646 | LORIE LEAL | 308 N WEST ST | | | | LA FERIA | TX | 78559 | |
| 5689647 | LORIE LLOYD | 12 CHURCH STREET | | | | SALINEVILLE | OH | 43945 | |
| 5454782 | LORIE LOVELY | 100 HUDSON AVE | | | | ALBANY | NY | | |
| 5689648 | LORIE LYN CARREIRO | 11 ELSWICK ST | | | | DARTMOUTH | MA | 02747 | |
| 5689649 | LORIE M CHISM | 21111 FARMINGTON RD | | | | FARMINGTN HLS | MI | 48336 | |
| 5689650 | LORIE MARSHALL | 638 COUNTY ROUTE 12 | | | | NORTH BANGOR | NY | 12966 | |
| 5689651 | LORIE MATIAS | 1610 W CENTER | | | | COLLINSVILLE | OK | 74021 | |
| 5689652 | LORIE MCDANIEL | 460 WABASH TERRACE | | | | PORT CHARLOTTE | FL | 33954 | |
| 5689653 | LORIE MONTGOMERY | 208 RESERVATION RD | | | | CATAWBA | SC | 29704 | |
| 5689654 | LORIE PRIEST | 265 RIVERSIDE DR | | | | NASHVILLE | TN | 37206 | |
| 5689655 | LORIE RODGERS | 4105 W MAIN ST | | | | BELLEVILLE | IL | 62226 | |
| 5689656 | LORIE ROEBUCK | 3935 RAINTREE DR | | | | PENSACOLA | FL | 32503 | |
| 5689657 | LORIE SHORT | 9202 DIAMOND HEAD CT | | | | HOUMA | LA | 70363 | |
| 5689658 | LORIE STEUBER | 211 PARK RD | | | | RUSSELLVILLE | AR | 72802 | |
| 5689659 | LORIE WATKLINS | 2663 JACK RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5689660 | LORIEL BROWN | 7385 BONNIE PL APT 5 | | | | BOARDMAN | PL | 44512 | |
| 5454783 | LORIEN VALENTIN | PO BOX 190536 | | | | DALLAS | TX | 75219-0536 | |
| 5689661 | LORI-JANNA HAYDA-WILLIAMS | 21 WILLIAMS STREET | | | | NILES | OH | 44446 | |
| 5689662 | LORILYNNE THURMAN | 3401 QUICKSILVER LANE | | | | CLARKSVILLE | TN | 37042 | |
| 5689663 | LORIN BAKER | 340 MCCAMY RD | | | | CHATSWORTH | GA | 30705 | |
| 5689664 | LORIN SANTANA-LOPEZ | 28 LINCOLN | | | | NTONAWANDA | NY | 14120 | |
| 5454784 | LORINCZI ZOLTAN | 2512 41ST ST # 1B | | | | LONG ISLAND CITY | NY | 11103-3242 | |
| 5689665 | LORINDA TURNER | 11714 HONEY HOLLOW | | | | MORENO VALLEY | CA | 92557 | |
| 5689666 | LORINDA WILLIAMS | 1016 EAST WIND AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| 5689667 | LORING DESTINY | 222 SHA DE LAND DR | | | | DELAND | FL | 32720 | |
| 5689668 | LORING JAIMY | 3540 TRAIL ON RD | | | | MORAINE | OH | 45439 | |
| 5689669 | LORINI MARY | 706 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088 | |
| 5689670 | LORISSA DELAHANTY | 2500 N DESERT LINKS DR | | | | TUCSON | AZ | 85715-3791 | |
| 5689671 | LORISTON MELISSA | 750 WESTCLIFFE DRIVE | | | | WINTER GARDEN | FL | 34787 | |
| 5689672 | LORITA JOHNSON | 8659 SCORTON HARBOUR | | | | PASADENA | MD | 21122 | |
| 5689673 | LORITA LANDA | 16128 WOODBRIDGE | | | | HARVEY | IL | 60426 | |
| 5689674 | LORIVI REYES | 17 WEST DOGWOOD DR | | | | POUGHKEEPSIE | NY | 12601 | |
| 5689675 | LORLEI ADAMS | 29966 E 131ST AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5689676 | LORNA BARTON | 208 COMMERCIAL ST UNIT 2 | | | | PROVINCETOWN | MA | 02657 | |
| 5689677 | LORNA BUELOW | 238 E STATE ST | | | | BONDUEL | WI | 54107 | |
| 5689678 | LORNA C C | 2815 MORSON STREET | | | | CHARLOTTE | NC | 28208 | |
| 5689679 | LORNA CARY | 5211 E BONNYVIEW RD | | | | REDDING | CA | 96001 | |
| 5689680 | LORNA DIAZ | 5020 NE 6TH ST | | | | OCALA | FL | 34470 | |
| 5689682 | LORNA JAMES | 4252 WOODAWN 11S | | | | LOS ANGELES | CA | 90011 | |
| 5689683 | LORNA JOEL | 2436 WOODRUN | | | | SPRINGDALE | AR | 72764 | |
| 5689684 | LORNA MOLIT | 1600 W MAPLE AVE | | | | ORANGE | CA | 92868-2409 | |
| 5689685 | LORNA MOORE | 1201 CLEVELEND AVE | | | | E SAINT LOUIS | IL | 62201 | |
| 5689686 | LORNA NEAL | 10019 SKY VIEW WAY FORT M | | | | FORT MYERS | FL | 33913 | |
| 5689687 | LORNA PERRY | 8181 N WAYNE RD | | | | WESTLAND | MI | 48185 | |
| 5689688 | LORNA PRUE | 117 E 28TH ST | | | | SOUTH SIOUX CIT | NE | 68776 | |
| 5689689 | LORNA SHAW | 3105 HIDALGO RD | | | | CARLSBAD | NM | 88220 | |
| 5689690 | LORNA SOTO | BO YAUREL 42 | | | | ARROYO | PR | 00714 | |
| 5689691 | LORNA SOTO CAMACHO | VISTA DEL MAR CD 2 APT31 | | | | FAJARDO | PR | 00738 | |
| 5689692 | LORNA SULLIVAN | 4680 TOURMALINE TRAIL | | | | ROCKFORD | IL | 61102 | |
| 5689693 | LORNA THOMPSON | 6718 GLEN MAWR AVE | | | | EL CERRITO | CA | 94530 | |
| 5689695 | LORNA WILLIAMS | 236 L STREET | | | | SANGER | CA | 93657 | |
| 5689696 | LORNAMARIE CRUZDELGADO | VILLA DEL CARMEN AV CONST | | | | PONCE | PR | 00716 | |
| 5689697 | LORNE EMIG | 2932 ROBIN RD | | | | YORK | PA | 17404 | |
| 5689698 | LORNELL SANDERS | 2823 PENBROOK AVE | | | | HARRISBURG | PA | 17103 | |
| 5689699 | LORNETTE KELLY | 105 WORK REST | | | | C'STEED | VI | 00820 | |
| 5689700 | LOROK JAYANE | 2505 N DODGE BLVD APT A | | | | TUCSON | AZ | 85716 | |
| 5689701 | LOROK TERRYLENE | 2505 N DODGE APT E1 | | | | TUCSON | AZ | 85711 | |
| 5454785 | LORONA VICTORIA A | 8071 SAN HELICE CIR | | | | BUENA PARK | CA | 90620-2979 | |
| 5689702 | LORONDA RAY | 470 S VIA CATORCE | | | | TUSCON | AZ | 85748 | |
| 5689703 | LORRA IVIE | 11911 NE 106 COURT | | | | ARCHER | FL | 32618 | |
| 5689704 | LORRAILE NELSON A | 818 S FLORISSANT | | | | ST LOIUS | MO | 63135 | |
| 5689705 | LORRAIN BRADSHAW | 1094 MADISON AVE | | | | TEANECK | NJ | 07666 | |
| 5689706 | LORRAIN MALEC | 177 MANITOU LANE | | | | STROUDBURG | PA | 18360 | |
| 5689707 | LORRAINA GONZALEZ | 11965 DAYTONGREENVILLE PK | | | | BROOKVILLE | OH | 45309 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689708 | LORRAINA ROBERTS | 201 HIGH STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5689709 | LORRAINAY ROBERTS | 426 WOODLAND AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5689710 | LORRAINE APONTE | 5300 PLAZE AVE | | | | PORTAGE | IN | 46368 | |
| 5689711 | LORRAINE BECKER | 95 MAYWOOD DR | | | | MASTIC BEACH | NY | 11967 | |
| 5689712 | LORRAINE BLOUNT | 950 UNDERHILL AVE APT 7K | | | | BRONX | NY | 10473 | |
| 5689713 | LORRAINE BOSTIC | 305 HUNTERWOODS LANE | | | | GASTON | SC | 29053 | |
| 5689714 | LORRAINE BROWN | 3 PROPELLER DRIVE | | | | BALTIMORE | MD | 21220 | |
| 5689715 | LORRAINE BUTLER | 4272 7TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5689716 | LORRAINE C YELLING | 132 PICKETT STREET | | | | CHARENTON | LA | 70523 | |
| 5425050 | LORRAINE CALDWELL | 15437 MIDCREST DRIVE | | | | WHITTIER | CA | 90604 | |
| 5689717 | LORRAINE CHERNIAK | 65 SPRINGDALE AVE | | | | MERIDEN | CT | 06451 | |
| 5689718 | LORRAINE CHILD | 5130 RUGBY ROAD | | | | VIRGINIA BEAC | VA | 23464 | |
| 5689719 | LORRAINE CLARK | 421 NORTH 25TH STREET APARTMENT 3 | | | | ST JOSEPH | MO | 64429 | |
| 5689720 | LORRAINE COLLARD | 2B | | | | CAROLSTREAM | IL | 60188 | |
| 5689721 | LORRAINE COLON | 709 WEST BRIDGE STR | | | | PHOENIXVILLE | PA | 19460 | |
| 5689722 | LORRAINE CORNELL | 39 GRAY RD | | | | PALMYRA | ME | 04965 | |
| 5689723 | LORRAINE D ADAMS | 828 GLADE CT | | | | BALTIMORE | MD | 21225 | |
| 5454786 | LORRAINE DE ARCO | 9265 GUILLERMINA CT | | | | ELK GROVE | CA | 95758-5045 | |
| 5689724 | LORRAINE DELHIERRO | 1709 77TH ST | | | | LUBBOCK | TX | 79423 | |
| 5689725 | LORRAINE DEMONTIGNY | PO BOX 5045 | | | | SHERIDAN | WY | 82801 | |
| 5689726 | LORRAINE DESALVATORE | 2977 FRONTIER DR | | | | ST PAUL | MN | 55129 | |
| 5689727 | LORRAINE DOUGLAS | 993 DAYTON AVE | | | | SAINT PAUL | MN | 55104 | |
| 5689728 | LORRAINE DURHAM | 4900 PEAR RIDGE 2402 | | | | DALLAS | TX | 75287 | |
| 5425052 | LORRAINE EISNER | 174 WILLIS AVE | | | | HAWTHORNE | NY | 10532 | |
| 5689729 | LORRAINE ESTRADA | 109 S ALMANSOR ST APT 31 | | | | ALHAMBRA | CA | 91801 | |
| 5689730 | LORRAINE FORD | 14 FULLER CT | | | | OAKLEY | CA | 94561 | |
| 5689731 | LORRAINE FREEMAN | 1830 NEWPORT AVE | | | | TOLEDO | OH | 43613 | |
| 5689732 | LORRAINE G JAMES | 325 COLEMAN PL | | | | KENNER | LA | 70062 | |
| 5689733 | LORRAINE GAGNON | 518 RIMMON ST | | | | MANCHESTER | NH | 03102 | |
| 5689734 | LORRAINE GANT-HILL | 2847 PARKWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5689735 | LORRAINE GERLICH | 23052 ALICIA PKWY | | | | MISSION VIEJO | CA | 92692 | |
| 5689736 | LORRAINE GOULD | PO BOX 7760 | | | | NEWCOMB | NM | 87455 | |
| 5689737 | LORRAINE HANSON | 5310 BARBARA AVE | | | | BALTIMORE | MD | 21206 | |
| 5689738 | LORRAINE HARMON | 3226 DOEY | | | | MICHIGAN CITY | IN | 46360 | |
| 5689739 | LORRAINE HEALY | 391 STATE ROUTE 34 | | | | MATAWAN | NJ | 07747 | |
| 5689740 | LORRAINE HERNANDEZ | 1529 SAN SIMEON DR | | | | LEMOORE | CA | 93245 | |
| 5689741 | LORRAINE HOUSE | 1624 CHERRY ST | | | | CURTIS BAY | MD | 21226 | |
| 5689742 | LORRAINE HOWELL | 1115 KENILWORTH PL | | | | COLUMBUS | OH | 43209 | |
| 5689743 | LORRAINE HUDSON | 231 KEY AVE | | | | BROOKLYN | MD | 21225 | |
| 5689744 | LORRAINE HUNTER | 2744 S SALLEE CT | | | | VISALIA | CA | 93277 | |
| 5689745 | LORRAINE HURST | 6948 PHEASANT | | | | RIVERSIDE | CA | 91730 | |
| 5689746 | LORRAINE HUTSON | 2815 SHARPVIEW CT | | | | FORT WORTH | TX | 76116 | |
| 5689747 | LORRAINE IRONPLOW | 672 W 4TH APT 1 | | | | EUGENE | OR | 97402 | |
| 5689748 | LORRAINE JAVANNA P | 9214 VALLEY ST | | | | PITTSBURUG | VA | 15235 | |
| 5689749 | LORRAINE JOE | 460 E MAIN ST | | | | FARMINGTON | NM | 87401 | |
| 5689750 | LORRAINE KELDER | 59 PARK RD | | | | LIVINGSTON MANNO | NY | 12758 | |
| 5689751 | LORRAINE KOZLOWSKI | 6458 HARRISON ST | | | | GARDEN CITY | MI | 48135 | |
| 5689752 | LORRAINE LOPEZ | 2629 BAMY ST | | | | CAMARILLO | CA | 93010 | |
| 5689753 | LORRAINE LORRAINE | 545 9TH AVE | | | | GREELEY | CO | 80631 | |
| 5689754 | LORRAINE LOVE | 19 WEST ST | | | | SANDISFIELD | MA | 01255 | |
| 5689755 | LORRAINE MACIAS | 5610 5TH ST E | | | | BRADENTON | FL | 34220 | |
| 5689756 | LORRAINE MACKAY | 1092 KAUMOKU ST | | | | HONOLULU | HI | 96825 | |
| 5689757 | LORRAINE MADDEN | 3010 ABILENE ST | | | | AURORA | CO | 80011 | |
| 5689758 | LORRAINE MALONE | 170 ROLLING VALLEY LN | | | | BUTLER | PA | 16001 | |
| 5425054 | LORRAINE MANLEY | 57 NORTH PARK STREET | | | | ELLINGTON | CT | 06029 | |
| 5689759 | LORRAINE MATTHEWS | 1487 POTOMAC HEIGHTS DR | | | | FT WASHINGTON | MD | 20744 | |
| 5689760 | LORRAINE MCMANAMON | 1302 S 46TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5689762 | LORRAINE METTIMANO | 19 SKYLINE DR | | | | GLEN MILLS | PA | 19342 | |
| 5689763 | LORRAINE METZ | 1215 S GEDDES ST | | | | SYRACUSE | NY | 13203 | |
| 5689764 | LORRAINE MIRAMONTES | 130 EVEREST ST | | | | OXNARD | CA | 93036 | |
| 5689765 | LORRAINE MOORE | 601 1ST ST SW | | | | MAHNOMEN | MN | 56557 | |
| 5689766 | LORRAINE ORITIZ | 1116 W 15TH | | | | PUEBLO | CO | 81003 | |
| 5689767 | LORRAINE PESANTE | RR03 BOX 11362 | | | | ANASCO | PR | 00610 | |
| 5689768 | LORRAINE PIMENTEL | 5828 WHITTSETT AVE APT15 | | | | N HOLLYWOOD | CA | 91607 | |
| 5689769 | LORRAINE PRESSEY | 706 WASHINGTON ST | | | | DORCHESTER | MA | 20724 | |
| 5689770 | LORRAINE RAMIREZ | 6016 FRY ST | | | | BELLGARDENS | CA | 90201 | |
| 5689771 | LORRAINE REID | 254 EAST 93RD STREET | | | | BROOKLYN | NY | 11212 | |
| 5689772 | LORRAINE RIOS | CALLE 7 GN33 NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5689773 | LORRAINE RIVERA COLON | BOX ST THOMAS BUZON 243 | | | | CAYEY | PR | 00736 | |
| 5689774 | LORRAINE SHAUNTEAL | 1353 W 23RD ST | | | | JACKSONVILLE | FL | 32209 | |
| 5689775 | LORRAINE SMITH | 1305 PAULINE ST | | | | NO | LA | 70117 | |
| 5689776 | LORRAINE SNEAD | 455 POLE HILL RD | | | | GOODLETTSVILLE | TN | 37072 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689777 | LORRAINE SNOWDOG LG HEALY | 391 STATE ROUTE 34 | | | | MATAWAN | NJ | 07747 | |
| 5689778 | LORRAINE T COTINOLA | 616 TRADING POST TRL SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5689779 | LORRAINE TAYLOR | 771 BROADWAY | | | | SONOMA | CA | 95476 | |
| 5454787 | LORRAINE TED | 8300 MOREHOUSE RD | | | | ERIE | PA | 16509-5946 | |
| 5689780 | LORRAINE THOMPSON | 4934 KINGSESSING AVE | | | | PHILY | PA | 19143 | |
| 5689781 | LORRAINE TOCHYDLOWSKI | 524 SECOND AVE | | | | ARCHBALD | PA | 18403 | |
| 5689782 | LORRAINE TOOLR | 100 TUNNA TUHUGI RD | | | | RENO | NV | 89506 | |
| 5689783 | LORRAINE VIOLETTA | 3875 CASTRO VALLEY BLVD 8 | | | | CASTRO VALLEY | CA | 94546 | |
| 5689784 | LORRAINE WALDRON | 11 MORA ST | | | | DORCHESTER | MA | 02124 | |
| 5689786 | LORRAINE WEBB | 23-25 COURTLAND STREET | | | | MOUNT VERNON | NY | 10550 | |
| 5689787 | LORRAINE WEBER | 245 SHERMAN WALKER | | | | GARYVILLE | LA | 70051 | |
| 5689788 | LORRAINE WILBERSCHEID | 317 ASHFORD RD NONE | | | | TOMS RIVER | NJ | | |
| 5689789 | LORRAINE WILLIAMS | 4103 PEABODY CT | | | | DECATUR | GA | 30034 | |
| 5689790 | LORREE BOLTON | 228 LEE RD | | | | VALLEY | AL | 36854 | |
| 5689791 | LORREINE GUSTAFSON | 715 9TH ST NW | | | | BUFFALO | MN | 55313 | |
| 5689792 | LORRETTA GORDON | 4100 MCCLUNG DR | | | | LOS ANGELES | CA | 90008-4408 | |
| 5689793 | LORRETTA MASSENBURG | 22027 BREWERS NECK BLVD | | | | CARROLTON | VA | 23314 | |
| 5689794 | LORRI BALLOR | 2309 MARTIN RD | | | | LUPTON | MI | 48635 | |
| 5689795 | LORRI BAZ | 2514 NAVAJO BLVD | | | | HOLBROOK | AZ | 86025 | |
| 5689796 | LORRI BRADHAM | 10034 MAIN STREET | | | | ROSCOE | IL | 61073 | |
| 5689797 | LORRI BROWN | 743 GREEN AVE | | | | CORDOVA | AL | 35550 | |
| 5689798 | LORRI GREENWOOD | 145 ASH DR | | | | BAXTER | TN | 38544 | |
| 5689799 | LORRIE JOHNSON | 7340 BEAR SWAMP RD | | | | WILLIAMSON | NY | 14589 | |
| 5689800 | LORRIE JONES | 7009 RIVERDALE DR NW | | | | ANOKA | MN | 55303 | |
| 5689801 | LORRIE LADUKE | 14205 30TH AVE S | | | | GLYNDON | MN | 56547 | |
| 5689802 | LORRIE LIGHTFOOT | 2209 WINERY L | | | | FRESNO | CA | 93703 | |
| 5689803 | LORRIE MARTINEZ | 129 PASEO DE PAULINA | | | | ESPANOLA | NM | 87532 | |
| 5689804 | LORRIE MORRIS | 19 PURIVANCE ST | | | | STAUNON | VA | 24401 | |
| 5689805 | LORRIE MOYER | 472 JEFFERSON AVE | | | | SHARON | PA | 16146 | |
| 5689806 | LORRIE ONEILL | 991 KELVIN RD | | | | EL SOBRANTE | CA | 94803 | |
| 5689807 | LORRIE RAYBORN | 1108 DEVONSHIRE ST | | | | HOBART | IN | 46342 | |
| 5689808 | LORRIE RUNDLE | 180 JENNYS LANE | | | | FERNLEY | NV | 89408 | |
| 5689809 | LORRIE SHICK | 2216 HICKORY VALLEY RD | | | | STROUDSBURG | PA | 18360 | |
| 5689811 | LORRIE ZENO PENA | HC 37 BOX 7542 | | | | GUANICA | PR | 00653 | |
| 5689812 | LORRIETTA ODOOM | 1827 JEFFERY COURT | | | | RIVERDALE | GA | 30296 | |
| 5689813 | LORRIN HERNANDEZ | 144 E 15TH AVE | | | | ESCONDIDO | CA | 92025 | |
| 5689814 | LORRIN JOHNSON | 7404 WINTHROP ST | | | | DETROIT | MI | 48228 | |
| 5689815 | LORRINE NAJERA | 7412 DULCE RD | | | | CARLSBAD | NM | 88220 | |
| 5689816 | LORRISTON EDWARDS R | 6111 LANSHIRE DR | | | | TAMPA | FL | 33634 | |
| 5689817 | LORRONDA L PROCTOR | 5928 S HIL MAR CIR | | | | FORESTVILLE | MD | 20747 | |
| 5689819 | LORRY ANDREWS | 2935 NE 7 ST | | | | OCALA | FL | 34470 | |
| 5425056 | LORRY KASCH | 4351 SOUTHEAST JENNIFER COURT | | | | TROUTDALE | OR | 97060 | |
| 5425058 | LORTE TECHNOLOGIES INC | 37 SHERWOOD TERRACE STE 124 | | | | LAKE BLUFF | IL | 60044 | |
| 5689820 | LORTHRIDGE ASHLEY | 4528 ASHLAND | | | | ST LOUIS | MO | 63110 | |
| 5689821 | LORTHRIDGE MALISA | 9313 E 85TH ST | | | | RAYTOWN | MO | 64138 | |
| 5689822 | LORTHRIDGE SANDRA | 2651 E 34TH ST APT 302 | | | | KC | MO | 64128 | |
| 5689823 | LORTON MARK | 452 TIMBER LANE | | | | GRASONVILLE | MD | 21638 | |
| 5454788 | LORTS RACHEL | 1601 NORMAN DR APT N4 | | | | VALDOSTA | GA | 31601-3227 | |
| 5454789 | LORUSSO PETER | 307 DUNLAP AVE APT 6 | | | | SYRACUSE | NY | 13206-2109 | |
| 5689824 | LORY HATCH | 355 DOVE CREEK DRIVE | | | | SPRING CREEK | NV | 89815 | |
| 5689825 | LORY PETTIT | 3226 SCIOTO GLENN DR | | | | HILLIARD | OH | 43026 | |
| 5689826 | LORYANN SYLVESTER | 111 KAHULUI BEACH RD | | | | KAHULUI | HI | 96732 | |
| 5404456 | LOS ALAMOS COUNTY | COMMUNITY AND ECONOMIC DEVELOPMENT | PO BOX 1532 | | | LOS ALAMOS | NM | 87544 | |
| 5689827 | LOS ANGELES AIR CONDITIONING I | 1714 Lindburgh Court | | | | La Verne | CA | 91750 | |
| 5425063 | LOS ANGELES CO SHERIFF | 110 N GRAND AVE STE 525 | | | | LOS ANGELES | CA | 90012-3014 | |
| 5425063 | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE ST FL 12 | | | LOS ANGELES | CA | 90012-4455 | |
| 5787472 | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | |
| 5425075 | LOS ANGELES COUNTY SHERIFF | 110 N GRAND AVE STE 525 | | | | LOS ANGELES | CA | 90012-3014 | |
| 5425079 | LOS ANGELES COUNTY SHERIFF CIV | PO BOX 843580 | | | | LOS ANGELES | CA | | |
| 5425081 | LOS ANGELES COUNTY SHERIFF DEP | PO BOX 843580 | | | | LOS ANGELES | CA | 90084-3580 | |
| 5425084 | LOS ANGELES COUNTY SHERIFFS DE | PO BOX 843580 | | | | LOS ANGELES | CA | 90084-3580 | |
| 5425087 | LOS ANGELES COUNTY SHERIFFS O | 9355 BURTON WAY | | | | BEVERLY HILLS | CA | 90210-3605 | |
| 5425090 | LOS ANGELES COUNTY SHERIFFS OF | 110 N GRAND AVE STE 525 | | | | LOS ANGELES | CA | 90012-3014 | |
| 5405324 | LOS ANGELES COUNTY SUP | PO BOX 60186 | | | | LOS ANGELES | CA | 90060-0186 | |
| 5405325 | LOS ANGELES COUNTY SUP2 SUP | P O BOX 54888 | | | | LOS ANGELES | CA | 90054-0888 | |
| 5425097 | LOS ANGELES DEPT OF WATER & POWER30808 | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| 5689828 | LOS ANGELES DEPT OF WATER & POWER30808 | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| 5425099 | LOS ANGELES SHERIFS DEPT | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220-6676 | |
| 5689829 | LOS ANGELES TIMES | FILE 54221 | | | | LOS ANGELES | CA | 90074 | |
| 5787600 | LOS GATOS | PO BOX 697 | | | | GATOS | CA | 95031 | |
| 5689830 | LOSADA ANGEL | HC01 BOX 6897 | | | | GUAYNABO | PR | 00971 | |
| 5689831 | LOSADA BERNICE | 9508 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454790 | LOSADA VALARIE | 6112 N LINCOLN AVE | | | | CHICAGO | IL | 60659-2314 | |
| 5689832 | LOSADA WILFRERO | CALLE CAMINO DEL MONTE 42 URB | | | | TOA ALTA | PR | 00953 | |
| 5689833 | LOSADA WILMARIE | CALLE ZINIA 4Q 56 URQB | | | | BAYAMON | PR | 00956 | |
| 5454791 | LOSANO ANDRE | 818 REDDICK ST APT A | | | | SANTA BARBARA | CA | 93103-3125 | |
| 5689834 | LOSAW SCOTT | 105 DEVON DR | | | | MAULDIN | SC | 29662 | |
| 5689835 | LOSCALZO LINDA | 2229 18TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5689836 | LOSCALZO SAMANTHA | 54 LAFAYETTE AVE | | | | LK GROVE | NY | 11755 | |
| 5405326 | LOSCH NANCY L | 714 BARBARA LN | | | | MCHENRY | IL | 60050 | |
| 5689837 | LOSCHE LEORITA | 240NW 4COURT | | | | DANIA BEACH | FL | 33004 | |
| 5689838 | LOSCIUTO NICHOLAS | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | |
| 5454792 | LOSCIUTO NICHOLAS | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | |
| 5454793 | LOSCO EDMOND | 124 KENNEDY LN | | | | BERLIN | NJ | 08009 | |
| 5689839 | LOSCO HOLLY | 2621 UNIVERSITY BLVD N D111 | | | | JAX | FL | 32211 | |
| 5454794 | LOSCO ROBERT | 3 FIELD AVE | | | | HICKSVILLE | NY | 11801-5301 | |
| 5425101 | LOSCY TERRI | 12 FALLING LEAF CT | | | | SAVANNAH | GA | | |
| 5689840 | LOSE COHEE | 4706 WESTWOOD CT | | | | STOCKTON | CA | 95207 | |
| 5689841 | LOSEE CINDY | PO BOX 322 | | | | LEROY | MN | 55961 | |
| 5689842 | LOSH JESSICA L | 218 WILLOWDALE DRIVE | | | | JANE LEW | WV | 26378 | |
| 5689843 | LOSH NORMAN | 553 DANS RUN ROAD | | | | FORT ASHBY | WV | 26719 | |
| 5425103 | LOSHAW JENNIFER | 1137 VILLAVIEW DR | | | | MANCHESTER | MO | 63021-6753 | |
| 5689844 | LOSI AMMIE | 14120 W MAPLE RIDGE RD | | | | NEW BERLIN | WI | 53151 | |
| 5689845 | LOSIABOI DEBORAH L | 135 PRINCIPAL COURT APT 38 | | | | RADCLIFF | KY | 40160 | |
| 5454795 | LOSIK SAVANNA | 1 N WAUKEGAN RD DEPT V39N BLDG AP51 | | | | NORTH CHICAGO | IL | 60064-1802 | |
| 5454796 | LOSIN BARBARA | 36974 S LAMBERT LN | | | | TUCSON | AZ | 85739 | |
| 5454797 | LOSINNO TIFFANY | 300 E 75TH ST APT 23E | | | | NEW YORK | NY | 10021-3378 | |
| 5689846 | LOSKIE RUTH | 600 LAUREL RUN RD | | | | WILKES BARRE | PA | 18702 | |
| 5689847 | LOSONDRA FRANKLIN | 2307 CENTER AVENUE | | | | HAMMOND | LA | 70410 | |
| 5689848 | LOSOYA DAVID R | 5 SPARROW ROAD | | | | ARTESIA | NM | 88210 | |
| 5454798 | LOSOYA MICHAEL | 53321-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | 76544 | |
| 5689849 | LOSSA LEKISCHA | 4775 SMOKESTONES DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5689850 | LOSSIUS MICHELLE | PO BOX 32 | | | | RESCUE | CA | 95672 | |
| 5689851 | LOSSON RYAN | 1416 S 38TH PLACE | | | | SAINTJOSEPH | MO | 64507 | |
| 5454799 | LOST ANITA | 9967 STONE VALE DR | | | | CRYSTAL LAKE | IL | | |
| 5454800 | LOST JESSE | 10920 120TH ST | | | | FAIR LAWN | NJ | 07410 | |
| 5454801 | LOST JONA | 113 E JOHNSON ST | | | | SAN MARCOS | CA | | |
| 5454802 | LOST MARIA | 11202 JADESTONE CREEK LN STE G | | | | FAIR LAWN | NJ | 07410 | |
| 5454803 | LOST RYOTA | 10920 120TH ST | | | | JAMAICA | NY | 11420-1335 | |
| 5454804 | LOST TERI | 18 MARTIN ST | | | | TUSCALOOSA | AL | | |
| 5689852 | LOSTER STEPHENIE | 219 FLETCHWOOD ROAD | | | | ELKTON | MD | 21921 | |
| 5689853 | LOSTON SISCO | 922 E SCHILLER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5689854 | LOSURDO ANNA | 5714 WEST SHORE DR | | | | NEW PORT RICHEY | FL | 34652 | |
| 5689855 | LOT MIREILLE S | 650 NE 169ST | | | | NORTH MIAMI | FL | 33161 | |
| 5689856 | LOTA OSCAR | 7165 TUSCANY DRIVE | | | | MACUNGIE | PA | 18062 | |
| 5425105 | LOTHAR FALK | 7642 ELMRIDGE DR | | | | BOCA RATON | FL | 33433 | |
| 5689857 | LOTHARIUS JAMIE | 100 16TH AVE APT 2 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5689858 | LOTHRIDGE SANDRA | 10474 HWY 252 | | | | WARE SHOALS | SC | 29692 | |
| 5454805 | LOTHROP CAROL | 425 LIBERTY ST | | | | MERIDEN | CT | 06450-4528 | |
| 5689859 | LOTIERZO JANIE | 241 SW 9TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5454806 | LOTIONS AND POTIONS | 10215 N 28TH DR STE 2B | | | | PHOENIX | AZ | 85051-1523 | |
| 5689860 | LOTISHA JONES | 2700 CLUSKEY WAY | | | | RALEIGH | NC | 27615 | |
| 5689861 | LOTORRE CARLOS | 899 PORT REPUBLIC RD APT | | | | HARRISONBURG | VA | 22801 | |
| 5689862 | LOTSON CHINIQUA | 9272 CALADIUM DR | | | | MANASSAS | VA | 20110 | |
| 5689863 | LOTSPEICH KATY | 402 W MT VERNON STE B160 | | | | NIXA | MO | 65714 | |
| 5403846 | LOTT AMY M | 630 MAIN ST | | | | HATTIESBURG | MS | 39401 | |
| 5689864 | LOTT ANNA | 7145 OLD HWY 53 2S | | | | CLEARLAKE | CA | 95422 | |
| 5689865 | LOTT ASHLEY | 4018 28TH AVE | | | | KENOSHA | WI | 53143 | |
| 5689866 | LOTT CAMERON C | 2188 DUMAS DR | | | | DELTONA | FL | 32738 | |
| 5689867 | LOTT CARRIE | 84364 HIGHWAY 21 | | | | BOGALUSA | LA | 70424 | |
| 5689868 | LOTT CHARLOTTE | 7634 S DREXEL | | | | CHICAGO | IL | 60649 | |
| 5689869 | LOTT CHELSIE | 1274 DOUGLAS MACARTHUR S | | | | ORANGEBURG | SC | 29115 | |
| 5689870 | LOTT CHRIS | 528 S 16TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5454807 | LOTT CLIFFORD | 15574 E 12TH AVE APT 301 | | | | AURORA | CO | 80011-7359 | |
| 5689871 | LOTT CUTROPIA | 2047 E 102ND ST APT 483 | | | | LOS ANGELES | CA | 90002 | |
| 5689872 | LOTT DANIEL | 17926 HWY 280 EAST | | | | DAISY | GA | 30423 | |
| 5454808 | LOTT GREG | 19252 ROAD 223 | | | | SAUCIER | MS | 39574 | |
| 5689873 | LOTT JAMELA | 417 BACON AVE | | | | AKRON | OH | 44320 | |
| 5689874 | LOTT JEFFERY | 3730 WERRINGTON DR | | | | CUMMING | GA | 30040 | |
| 5454809 | LOTT KYLE | 3031 PARK VILLAGE WAY | | | | MELBOURNE | FL | 32935-2254 | |
| 5689875 | LOTT LATESHA | 381 HEWITT AVE UPPER | | | | BUFFALO | NY | 14215 | |
| 5689876 | LOTT LINDA | 3727 SCHANNA DR | | | | MEMPHIS | TN | 38135 | |
| 5689878 | LOTT MONICA | 455 N WEST ST | | | | LIMA | OH | 45801 | |
| 5454810 | LOTT PATRICE | 1431 5TH ST | | | | MADISON | IL | 62060 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454811 | LOTT PAUL | 7129 SPRINGMONT DR | | | | ELK GROVE | CA | 95758-4914 | |
| 5689879 | LOTT RHONDA | 1520 PARK AVE | | | | RACINE | WI | 53403 | |
| 5689880 | LOTT ROSIETTA | 1802-67 TH STREET | | | | KENOSHA | WI | 53143 | |
| 5689881 | LOTT RUTH | 2201 BROOKSTONE DR N | | | | ALBUQUERQUE | NM | 87120 | |
| 5689882 | LOTT SANTANYONJA K | 808 GASKIN AVE S | | | | DOUGALS | GA | 31533 | |
| 5689883 | LOTT SHANA | 47235 HIGHWAY 436 | | | | FRANKLINTON | LA | 70438 | |
| 5689884 | LOTT SONIA | 505 S 9TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5689885 | LOTT SYLVIA J | 567 COVERED BRIDGE TRL | | | | FAIRBURN | GA | 30213 | |
| 5689886 | LOTT TAMARA | 277 BARRINGTON FARMS PKWY | | | | COWETA | GA | 30277 | |
| 5425107 | LOTT TEANNA L | 2912 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | |
| 5689887 | LOTT TIFFANY | 603 BRIARWOOD | | | | GLADEWATER | TX | 75647 | |
| 5425109 | LOTT TIMOTHY O AND SANDRA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5689888 | LOTT TRACY | RT 1 BOX 4 | | | | PETROLEUM | WV | 26161 | |
| 5689889 | LOTT TWAYA | 1207 CHEROKEE ST | | | | PASCAGOULA | MS | 39581 | |
| 5454812 | LOTT VANESSA | 2361 EDEN PARK DR | | | | MELBOURNE | FL | 32935-2145 | |
| 5689890 | LOTT VERZEALOUS | 11127 DEDE DR | | | | GULFPORT | MS | 39503 | |
| 5454813 | LOTT WILLIAM | 9105 SLYKER RD | | | | OTISVILLE | MI | 48463 | |
| 5689891 | LOTTER JESSICA | 402 ATTILLA RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| 5689892 | LOTTIA BLOUNT | 30403 BETKA ROAD | | | | WALLER | TX | 77484 | |
| 5689893 | LOTTIE BEATRICE | PO BX 880191 | | | | SAN FRANCISCO | CA | 94188 | |
| 5689894 | LOTTIE JACKSON | 5544 SOUTH 37TH ST 1ST FL | | | | ST LOUIS | MO | 63116 | |
| 5689895 | LOTTIE LATRICE M | 1708 RIDGE AVE | | | | ROCKFORD | IL | 61103 | |
| 5689896 | LOTTIE LIPTOROT | 2208 DRAPER ST | | | | WARREN | OH | 44484 | |
| 5689897 | LOTTIE OWENS | 1407 BOBBY L DAVIS BLVD | | | | MARION | SC | 29571 | |
| 5689898 | LOTTIE TRUITT | 3905 APT G | | | | WILLIAMSBURG | VA | 23188 | |
| 5689899 | LOTTIG SHARON | 2948 COLORADO AVE | | | | LORAIN | OH | 44052 | |
| 5689900 | LOTTO MICHAEL | 9 NORTH BANK ST | | | | NEW HAVEN | CT | 06511 | |
| 5454814 | LOTTON CYNTHIA | 5304 GRAND MESA DR | | | | FORT WORTH | TX | 76137-3518 | |
| 5689901 | LOTTON LACEY | 20066 CHARRED RD | | | | SAUCIER | MS | 39574 | |
| 5689902 | LOTTRIDGE TAMMY | 949 WALTON FURNACE RD | | | | MAX MEADOWS | VA | 24360 | |
| 5689903 | LOTTS MARILYN M | 9 SPRING COURT | | | | ST PETERS | MO | 63376 | |
| 5689904 | LOTTS PAULA | 2318 MULLANPHY | | | | ST LOUIS | MO | 63106 | |
| 5689905 | LOTU EVAN | PO BOX 882 | | | | ANAHOLA | HI | 96703 | |
| 5454815 | LOTZ EDWARD | 688 TURKEY CREEK RD | | | | MINERAL WELLS | TX | 76067-3270 | |
| 5454816 | LOTZ MAYLINDA | 436 S MAIN ST | | | | ARLINGTON | OH | 45814 | |
| 5689906 | LOTZER PATRICIA | 640 S METCALF | | | | LIMA | OH | 45801 | |
| 5689907 | LOU ANN CASON | 4841 CRAWFORD RD | | | | DRYDEN | MI | 48428 | |
| 5689908 | LOU ANN KETTELSON | 13932 FLAY AVE N | | | | HUGO | MN | 55038 | |
| 5689909 | LOU ANN OSTRUM | 2900 AYRE ST APY C23 | | | | MARLETTE | MI | 48453 | |
| 5689910 | LOU COOKUS | 8070 PENDRAGON WAY | | | | PASADENA | MD | 21122 | |
| 5689911 | LOU DOWNING | 1132 SW 50 3RD | | | | OKC | OK | 73109 | |
| 5689912 | LOU DYER | 2199 CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 5689913 | LOU FANG | 1678 MANTON ST | | | | SAINT PAUL | MN | 55106 | |
| 5689914 | LOU GHARBI | 529 S DRURY LN | | | | WICHITA | KS | 67207 | |
| 5689915 | LOU JOHNSON | PO BOX 4076 | | | | WAIANAE | HI | 96792 | |
| 5689916 | LOU KANDI | 204BEARBROOKROAD | | | | HANKOCK | NY | 13783 | |
| 5689917 | LOU MAHOLIC | 2726 JUNO PL | | | | FAIRLAWN | OH | 44333 | |
| 5454817 | LOU MICHEAL | 2741 SUNFLOWER WAY | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 5689918 | LOU NAVARRO | 2517 E DIANA DR | | | | ANAHEIM | CA | 92806 | |
| 5689919 | LOU VENTURA | 234 CARLO DR | | | | SANTA BARBARA | CA | 93117 | |
| 5689920 | LOU WILLIAMS | 1429 WILMINGTON AVE | | | | DAYTON | OH | 45420 | |
| 5689921 | LOUAILLIER AIMEE | 409 BROOKHAVEN TRL | | | | PINGREE GROVE | IL | 60140 | |
| 5689922 | LOUANGSISONGKHAM LELA | W966 TOWN RD | | | | DE PERE | WI | 54115 | |
| 5425111 | LOUANN ELIND | N 6251 STATE RD 49 | | | | WEYAUWEGA | WI | 54983 | |
| 5689923 | LOUANN WILSON | 949 ABBOTT RD | | | | BUFFALO | NY | 14218 | |
| 5689924 | LOUANNE JOHNSON | 58 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5454818 | LOUATI SAFA | 443 BEDFORD RD WESTCHESTER119 | | | | BEDFORD HILLS | NY | 10507 | |
| 5689926 | LOUC APONETE | 40 EAST SCHOOL ST | | | | W SPRINGFIELD | MA | 01089 | |
| 5689927 | LOUCHART JANET | 1612 COVINGTON MEADOW CI | | | | LEHIGH ACRES | FL | 33936 | |
| 5689928 | LOUCIL HILMARI | URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 5689929 | LOUCINDA PERL | 529 BROOKFIELD AVE APT 216 | | | | MASURY | OH | 44438 | |
| 5689930 | LOUCINDY CARTER | 6002 NORTH TAMPA STREET | | | | TAMPA | FL | 33604 | |
| 5689931 | LOUCK NICOLE | 313 NORTH WALNUT | | | | TAMAROA | IL | 62888 | |
| 5454819 | LOUCKA MICHAEL | 14233 PEMBERTON DR | | | | BROOKPARK | OH | 44142-2535 | |
| 5454820 | LOUCKS AARON | 2004 S BOULEVARD | | | | EDMOND | OK | 73013-5150 | |
| 5454821 | LOUCKS DENNIS | PO BOX 634 | | | | GLENEDEN BCH | OR | 97388 | |
| 5689932 | LOUCKS JARED | 203 MARC LN | | | | LIBERTY | SC | 29657 | |
| 5689933 | LOUCKS TINA L | 606 VERSAILLES | | | | CALIFORNIA | MO | 65018 | |
| 5689934 | LOUCO JACKIE | 1159 ALLEN AVE | | | | GLENDALE | CA | 11236 | |
| 5689935 | LOUD COREY | 1701 PARK CENTRAL DR | | | | MCKINNEY | TX | 75069 | |
| 5689936 | LOUD CORNELIUS | 112 TURNKEY CIRCLE | | | | LEESBURG | GA | 31763 | |
| 5689937 | LOUD LATRICIA | 3003 THORNDALE AVE | | | | BALTIMORE | MD | 21215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689938 | LOUD RHIANNA L | 5539 SALEM ST | | | | DENVER | CO | 80239 | |
| 5689939 | LOUDEHUNTER NEILAMANDA | 3348 JENTEEL BRIDGE RD | | | | WELLSBURGH | WV | 26070 | |
| 5689940 | LOUDERBACK JASON | 929 PYRO RD | | | | OAK HILL | OH | 45656 | |
| 5689941 | LOUDERMILK JESSICA | PO BOX 312 | | | | DUCKTOWN | TN | 37326 | |
| 5689942 | LOUDERMILK TERESA | 225 CHAMBER STREET | | | | JASPER | GA | 30143 | |
| 5689943 | LOUDIA BURNY | 110 CRESTVIEW DR | | | | READING | PA | 19608 | |
| 5689944 | LOUDIN CHARLES | 102 EMILY DR | | | | CLARKSBURG | WV | 44270 | |
| 5689945 | LOUDIN MICHAEL | 158 GRAND VIEW DR | | | | WHEATLAND | PA | 16161 | |
| 5454822 | LOUDIS TERESA | 2018 S DOLLISON AVE | | | | SPRINGFIELD | MO | 65807-2720 | |
| 5689946 | LOUDNER DON | 1215 E 4TH | | | | MITCHELL | SD | 57301 | |
| 5689948 | LOUDON RICH J | 9011 NE NORTHSHORE RD | | | | BELFAIR | WA | 98528 | |
| 5405327 | LOUDOUN COUNTY | PO BOX 1000 | | | | LEESBURG | VA | 20178 | |
| 5689950 | LOUDRES H DURAN RODRIGUEZ | 222 S RENO ST APT 102 | | | | LOS ANGELES | CA | 90057 | |
| 5689951 | LOUELACE TERRI | 333 S CENTER ST | | | | GARDNER | KS | 66030 | |
| 5689952 | LOUELLA BRADY | 153 BEACON AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5689953 | LOUELLA BROWN | 555 ALASKA AVE APT 72 | | | | FAIRFIELD | CA | 94533 | |
| 5689954 | LOUELLA NELSON | 11616 ARROYO DR | | | | LA MIRADA | CA | 90638 | |
| 5689955 | LOUENA ATEVALU | 456 MENKER AVE | | | | SAN JOSE | CA | 95128 | |
| 5454823 | LOUER CHRISTIAN | 131 WILBANKS CIR | | | | BILOXI | MS | 39531-3291 | |
| 5689956 | LOUETT TASIA | 1246 S 110TH EAST AVE | | | | TULSA | OK | 74128 | |
| 5689957 | LOUFONO TOAILOA | 505 WALKER DR APT 3 | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5454824 | LOUGEE DAVID | 204 WILD ROSE DRIVE | | | | GUYTON | GA | 31312 | |
| 5689958 | LOUGH CRYSTAL | 4447 MEDOWBROOK | | | | LEAVITTSBURBE | OH | 44430 | |
| 5454825 | LOUGH MELANIE | 645 BRACEVILLE ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444 | |
| 5454826 | LOUGH NEVIN | 6960 HOWE ST | | | | GROVES | TX | 77619 | |
| 5689959 | LOUGH SANDY | 5942 CLAYTON AVE | | | | BALTIMORE | MD | 21206 | |
| 5454827 | LOUGH TIM | 18 HUNLEY CIR | | | | GROTON | CT | 06340-2870 | |
| 5454828 | LOUGHEAD TAMMIE | 469 W HARVARD AVE | | | | GILBERT | AZ | 85233-3254 | |
| 5454829 | LOUGHEED AMANDA | 5790 OLD SAW MILL LN | | | | CLYDE | MI | 48049 | |
| 5689960 | LOUGHLIN KENNETH | 187 HENRY STREET | | | | TEANECK | NJ | 07666 | |
| 5454830 | LOUGHLIN KIMBERLY | 1326 FERNDALE AVE # LAKE097 | | | | HIGHLAND PARK | IL | 60035-2810 | |
| 5425115 | LOUGHMAN AMY | 142 PIERSOL AVE | | | | BENTLEYVILLE | PA | 15314 | |
| 5689961 | LOUGHMAN JIM | 5369 S ELATI ST | | | | ENGLEWOOD | CO | 80110 | |
| 5454831 | LOUGHNER AMY | 103 BOWMAN STREET | | | | CUDDY | PA | 15031 | |
| 5689962 | LOUGHRIN PEGGY | 2322 3FRONT BEACH RD PENTHOUSE2 | | | | PCB | FL | 32413 | |
| 5689963 | LOUHIBON JACQUES | 750 N E 161ST | | | | MIAMI | FL | 33162 | |
| 5454832 | LOUI DENNIS | 1778 HOOHOIHOI PL | | | | PEARL CITY | HI | 96782 | |
| 5689964 | LOUIDORT ESTHER | 420 CIRCLE DR SOUTH | | | | BOYNTON BEACH | FL | 33435 | |
| 5454833 | LOUIE ALAN | 947 STARBIT RD | | | | TOWSON | MD | 21286-2943 | |
| 5689965 | LOUIE ARMENTA | 2004 N 7TH ST | | | | BLOOMFIELD | NM | 87413 | |
| 5454834 | LOUIE CALVIN | 460 WOOD HOLLOW DR | | | | NOVATO | CA | 94945-1450 | |
| 5454835 | LOUIE DANIEL | 1438 - 22ND AVENUE SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5689966 | LOUIE DEMILTA | 227 S LEAVITT | | | | CHICAGO | IL | 60624 | |
| 5689967 | LOUIE DOROTHY | 336 DUNCAN ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5689968 | LOUIE HIGHCLASSPHOTOGRAPHY | 1403 W BEVERLY DR | | | | OXNARD | CA | 93030 | |
| 5454836 | LOUIE JILL | 1130 E GROVERS AVE APT 149 | | | | PHOENIX | AZ | 85022-1955 | |
| 5425117 | LOUIE LOPEZ | 129 39TH ST APT B | | | | NEWPORT BEACH | CA | 92663-2996 | |
| 5689969 | LOUIE PAMELA | 1838 S ST RD564 | | | | GALLUP | NM | 87301 | |
| 5689970 | LOUINIE BENJAIMIN | 15131 NW 29TH CT | | | | MIAMI GARDEN | FL | 33169 | |
| 5689971 | LOUIS ACOSTA | CALLR-2 N-3 FAIR VIEW | | | | SANN JUAN | PR | 00926 | |
| 5689972 | LOUIS ALISHA K | 3 DELAWARE ST | | | | PORT JERVIS | NY | 12771 | |
| 5689973 | LOUIS ANALIA | 6694 SEAGULL CT | | | | FREDERICK | MD | 21703 | |
| 5689974 | LOUIS ARLENE | 9599 W CHARLESTON | | | | LAS VEGAS | NV | 89117 | |
| 5689975 | LOUIS ASHLEY | 3028 POMANDER DR | | | | FERGUSON | MO | 63135 | |
| 5689976 | LOUIS AUDANE | 655 FAIRWOOD AVE APT 328 | | | | CLEARWATER | FL | 33759 | |
| 5689977 | LOUIS BARRETTO | 2755 W ATLANTIC AVE | | | | DELRAY BEACH | FL | 33445 | |
| 5689978 | LOUIS BEATRICA C | MUTRAL HOME BLD 13 AP B1 | | | | F STED | VI | 00840 | |
| 5689979 | LOUIS BELVAL | 2910 OAKLAND STATION ROAD | | | | SAINT ALBANS | VT | 05478 | |
| 5425119 | LOUIS BERGER | 1483 CAMINO ZALCE | | | | SAN DIEGO | CA | 92111 | |
| 5689980 | LOUIS BURGESS | PO BOX 1016 | | | | WALKER | LA | 70785 | |
| 5689981 | LOUIS CARRARA | 514 MODIGLIANI DRIVE | | | | SOMERDALE | NJ | 08083 | |
| 5689982 | LOUIS CARRASQUILLO | PO BOX 851 | | | | BEACON | NY | 12508 | |
| 5689983 | LOUIS CARTER | 3517 E CROWN AVE | | | | SPOKANE | WA | 99217-6601 | |
| 5689984 | LOUIS CHICCA | 61 48 AUSTIN ST | | | | REGO PARK | NY | 11374 | |
| 5689985 | LOUIS CONDE | PO BOX 131 | | | | RICHGROVE | CA | 93261 | |
| 5689986 | LOUIS CONGELLO | 38 WEBSTER AVE | | | | NEW ROCHELLE | NY | 10801-6912 | |
| 5425121 | LOUIS COOPER JR | 1009 N MOUNTAIN VIEW AVE | | | | TACOMA | WA | 98406 | |
| 5689987 | LOUIS CRUZ | 3840 W CACTUS WREN DR | | | | PHX | AZ | 85051 | |
| 5689988 | LOUIS D JONES | 1524 CASS | | | | ST LOUIS | MO | 63106 | |
| 5689989 | LOUIS DAWN | 904 KENTUCKY AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5454837 | LOUIS DEAN S | 522 GREAT FALLS | | | | GROVETOWN | GA | 30813 | |
| 5689990 | LOUIS DGINTO | 387 WELLS TERRACE | | | | WEST CHESTER | PA | 19380 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689992 | LOUIS DOMINEEKE | 4141 63 ST | | | | OMAHA | NE | 68104 | |
| 5689993 | LOUIS E WEAKLEY | 1530 VOLLINTINE AVE | | | | MEMPHIS | TN | 38107-2903 | |
| 5689994 | LOUIS ECHEGOYEN | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5689995 | LOUIS ELISHA | 94-494 KUPUOHIST | | | | WAIPAHU | HI | 96797 | |
| 5689996 | LOUIS ELIZABETH | 299 STONEPORT DR | | | | IRVING | TX | 75038 | |
| 5689997 | LOUIS EUNICE | 3531 PETERSCREEK RD A-104 | | | | ROANOKE | VA | 24019 | |
| 5689998 | LOUIS FARE | 17603 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | |
| 5689999 | LOUIS FAULK | 529 ROBERTS ST | | | | PGH | PA | 15219 | |
| 5690000 | LOUIS FISHER JR | 757 WASINGTON AVE | | | | WOODBURY | NJ | 08096 | |
| 5690001 | LOUIS GIBERSON | 90 FAIR VIEW LANE | | | | OAKLAND | TN | 38060 | |
| 5690002 | LOUIS HINOJOSA | 3096 COYOTE PASS LN | | | | EL PASO | TX | 79938 | |
| 5690004 | LOUIS IBLE | 1118 HOSPITAL GR | | | | CHRLTE AMALIE | VI | 00802 | |
| 5690005 | LOUIS JAMES | 102 SHANTE CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| 5454838 | LOUIS JESSE | 181 CHARTER OAK DR | | | | GROTON | CT | 06340-2908 | |
| 5690006 | LOUIS JOAN | MUTUAL HOMES B13 B-1 | | | | FSTED | VI | 00841 | |
| 5690007 | LOUIS KAILA | 8989 RAVEN DR | | | | JONESBORO | GA | 30238 | |
| 5690008 | LOUIS KAZMAN | 123 SUNSET BLUFFS DR NONE | | | | FUQUAY VARINA | NC | 27526 | |
| 5690010 | LOUIS KELVIN | 2101 VICKERS DR | | | | BATON ROUGE | LA | 70815 | |
| 5690011 | LOUIS L RIVAS | PO BOX 3083 | | | | MISSION VIEJO | CA | 92690 | |
| 5690012 | LOUIS LAVANISE | 7520 PANAMA ST | | | | MIRAMAR | FL | 33023 | |
| 5690013 | LOUIS LINDA | 13 FRANKLIN AVE | | | | BRENTWOOD | NY | 11717 | |
| 5690014 | LOUIS LOUISSMITH | 123 MARIE LN | | | | PRINCETON | WV | 24739 | |
| 5690015 | LOUIS LUJAN | 610 PINE ST | | | | SAN BRUNO | CA | 94066 | |
| 5690016 | LOUIS MARGARET A | 745 SW 13 ST | | | | FLORIDA CITY | FL | 33034 | |
| 5690017 | LOUIS MEDINA | RES LOS ROSALES BLOQ 12 APT 84 | | | | PONCE | PR | 00730 | |
| 5690018 | LOUIS MEEKS | 8201 HARROGATE | | | | LAS VEGAS | NV | 89129 | |
| 5690020 | LOUIS MOLINA | 38 ROBINSON ST | | | | SCHENECTADY | NY | 12304 | |
| 5690021 | LOUIS NADIA P | 315 SW 7TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5690022 | LOUIS PALOMINO | 315 BURKHALL TER HOLLOW RD | | | | DIBOLL | TX | 75941 | |
| 5690023 | LOUIS PEDERAZA | 3214 VEGA AVENUE | | | | CLEVELAND | OH | 44113 | |
| 5690024 | LOUIS PERUGINI | 31 UPPER WHITTEMORE RD | | | | MIDDLEBURY | CT | 06762 | |
| 5454839 | LOUIS PHANIE S | 600 NE 41ST ST APT 304 | | | | POMPANO BEACH | FL | 33064-5190 | |
| 5690025 | LOUIS QUINN S | 5316 JUSTIN COURT 101 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5690026 | LOUIS REHBERG | 32406 ARMOISE DR | | | | WINCHESTER | CA | 92596 | |
| 5690028 | LOUIS ROMAN | 1609 CALLE DEMETRIO GARCIA | | | | SAN ANTONIO | PR | 00690 | |
| 5690029 | LOUIS ROSE P | 240 SW 20TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5690030 | LOUIS ROY | 835 LOCUST AVE UNT 215 | | | | LONG BEACH | CA | 90813 | |
| 5690031 | LOUIS RUTH | 346 E 45TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5690032 | LOUIS RYAN | 32025 11TH PL S | | | | FEDERAL WAY | WA | 98003 | |
| 5690033 | LOUIS SAUNDERS | 1300 CENTRAL AVEN | | | | FAR ROCKAWAY | NY | 11691 | |
| 5690034 | LOUIS SHAWNTEL | 2759 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5690035 | LOUIS SHIPMAN | 5142 COTTON LAKE RD 37 | | | | BAYTOWN | TX | 77523 | |
| 5690036 | LOUIS SMITH | 33 GRANITE ST 2R | | | | CAMBRIDGE | MA | 02139 | |
| 5690037 | LOUIS SOPHIA | 11 OLYMPIC VILLAGE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5690039 | LOUIS SUTTON | 11075 TREASURE LAKE RD | | | | DU BOIS | PA | 15801 | |
| 5454840 | LOUIS VENNA S | 500 JULIA ST SE | | | | WINTER HAVEN | FL | 33880-3664 | |
| 5690040 | LOUIS WOLTJER | 2509 KNIGHT DR | | | | GRAND FORKS | ND | 58201 | |
| 5690041 | LOUISA E EDMONDS | 302 VIRGINIA LANE | | | | NICH | KY | 40356 | |
| 5690042 | LOUISA ATKINSON | 30 NYE ST | | | | VERNON | CT | 06066 | |
| 5690043 | LOUISA BERINSTEIN | 276 SOUTH DR NONE | | | | ROCHESTER | NY | | |
| 5690044 | LOUISA GUCNAM | 701 WEST 24TH ST APT 1703 | | | | WEST HAZLETON | PA | 18202 | |
| 5690045 | LOUISA GUZMAN | 1831 N 73RD DR | | | | PHOENIX | AZ | 85035 | |
| 5690046 | LOUISA JANO | 3626 TRACY AVE | | | | KANSAS CITY | MO | 64109 | |
| 5690047 | LOUISA JONES | PO BOX 167 | | | | HOOPA | CA | 95546 | |
| 5690048 | LOUISA MATER | 953 MOONLITE | | | | SANTA MARIA | CA | 93455 | |
| 5690049 | LOUISA NICHOLSON | 87 896 MANUAIHE ST | | | | WAIANAE | HI | 96792 | |
| 5690050 | LOUISA PEREZ | 9628 DENHART AVE | | | | CALIFORNIA CITY | CA | 93505 | |
| 5690051 | LOUISA RIVERA | POBOX 1533 | | | | RANCHOS DE TA | NM | 87557 | |
| 5690052 | LOUISA RODRIGUEZ | 5026 FOOTHILL D | | | | CARPINTERIA | CA | 93013 | |
| 5690053 | LOUISA RODRIGUIZ | 6641 ALL | | | | COMMERCE CITY | CO | 80022 | |
| 5690054 | LOUISCHERLES MARLIE | 7825 VENTURE CENTER WAY APT 43 | | | | BOYNTON | FL | 33437 | |
| 5425125 | LOUISE & JERRY DANIELSON | 6203 JUSTIN CT | | | | FORT WAYNE | IN | 46835-2516 | |
| 5690055 | LOUISE A JOHNSON | 8372 RED OAK DR | | | | MOUNDS VIEW | MN | 55112 | |
| 5690056 | LOUISE ALBARADO | 7003 SUERRY DR | | | | BALTIMORE | MD | 21215 | |
| 5690057 | LOUISE ANDERSON | 2704 GREENLAWN ST SE | | | | LACEY | WA | 98503 | |
| 5690058 | LOUISE ANNETTE HAYES | 809 LEE ST | | | | DURHAM | NC | 27703 | |
| 5690059 | LOUISE BAGBY | 5139 WEST ST | | | | COVINGTON | GA | 30014 | |
| 5690060 | LOUISE BERGERON | 260 OSCEOLA AVE S APT 314 | | | | SAINT PAUL | MN | 55102 | |
| 5690061 | LOUISE BLACKWELL | PO BOX 584 | | | | GENEVA | AL | 36340 | |
| 5690062 | LOUISE BOULET | 3 SAMANTHA DRIVE | | | | GORHAM | ME | 04038 | |
| 5690063 | LOUISE BURELL | 10225 AVENUE H | | | | BATON ROUGE | LA | 70807 | |
| 5690064 | LOUISE CHANEY | 554 LAKEWATERS ESTATES LN | | | | STONE MOUNTAIN | GA | 30087 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690065 | LOUISE COLEGIO | 13151 LAKOTA DR | | | | MORENO VALLEY | CA | 92553 | |
| 5690066 | LOUISE COWSER | 18596 LUMPKIN ST | | | | DETROIT | MI | 48234 | |
| 5690067 | LOUISE CRONIN | 27 MELROSE | | | | PINE HILL | NJ | 08021 | |
| 5690068 | LOUISE D SHRIGLEY | 5209 TAYLOR RD | | | | ATWATER | OH | 44201 | |
| 5690069 | LOUISE DAVIS | 2005 DELAWARE AVE | | | | DETROIT | MI | 48201 | |
| 5690070 | LOUISE DIXON | 2262 OLD SCREVEN RD | | | | JESUP | GA | 31545 | |
| 5425127 | LOUISE DOBOSZ | PO BOX 135728 | | | | CLERMONT | FL | 34713-5728 | |
| 5690071 | LOUISE ECHOLS | 436 PASADENA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5690072 | LOUISE ELLIS | 1012 CROSBY ST | | | | LEESBURG | FL | 34748-6012 | |
| 5425129 | LOUISE ENGLAND | PO BOX 16962 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 5425131 | LOUISE FAGER | 10412 NE 128TH ST | | | | LIBERTY | MO | 64068-8167 | |
| 5690073 | LOUISE FELICE | 9926 W WILLOWCREEK CIRC | | | | SUN CITY | AZ | 85373 | |
| 5690075 | LOUISE GORDON | 4399 HICKORYWOOD DR | | | | OKEMOS | MI | 48864 | |
| 5690076 | LOUISE GOROSPE | PO BX 2125 | | | | STOCKTON | CA | 95201 | |
| 5690077 | LOUISE HALL | 1428 MONROE AVE | | | | BIRMINGHAM | AL | 35211 | |
| 5690078 | LOUISE HAMPTON | 6790 TORTOLA WAY | | | | SACRAMENTO | CA | 95828 | |
| 5690079 | LOUISE HARRIS | 180 NORTH 4TH STREET | | | | SAN JOSE | CA | 95112 | |
| 5690081 | LOUISE HOLLINGSWORTH | 28429 US HVY 58 | | | | BARSTOW | CA | 92311 | |
| 5690082 | LOUISE HOLT | 236 S NORMA ST | | | | WESTLAND | MI | 48186 | |
| 5690083 | LOUISE HUBBARD | 7923 MANDAN RD | | | | GREENBELT | MD | 20770 | |
| 5690084 | LOUISE JACK | 951 CR 516 | | | | IGNACIO | CO | 81137 | |
| 5690085 | LOUISE JACKSON | 510 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| 5690086 | LOUISE JENKINS | 5307 DAIS RD | | | | REMBERT | SC | 29150 | |
| 5690087 | LOUISE JENNETTE | 21 HALLOCK ST | | | | NEW HAVEN | CT | 06519 | |
| 5690088 | LOUISE JONES | 229 BIRDWELL CT | | | | GOODLETTSVILLE | TN | 37072 | |
| 5690089 | LOUISE JOYCE | 3155 HIGHWAY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 5690090 | LOUISE LINDA | 6420 NE 22ND CT | | | | OCALA | FL | 34479 | |
| 5690091 | LOUISE LOGAN | PO BOX 1337 | | | | LUSBY | MD | 20657 | |
| 5690092 | LOUISE MACAULEY | 3330 N LEISURE WORLD BLVD 116 | | | | SILVER SPRING | MD | 20904 | |
| 5690093 | LOUISE MALLOY | 3519 CASSELL PLACE | | | | WASHINGTON DC | MD | 20018 | |
| 5690094 | LOUISE MARTIN | 905 JAGUAR PL | | | | GILROY | CA | 95020 | |
| 5690095 | LOUISE MCCOY | 34772 ACACIA AVE | | | | YUCAIPA | CA | 92399 | |
| 5425133 | LOUISE MIDDLETON | 236 SAVERSHAM LANE | | | | COLUMBIA | SC | 29229 | |
| 5690096 | LOUISE NULL | 40 ANSONIA ST | | | | HARTFORD | CT | 06114 | |
| 5690097 | LOUISE PEDEN | 131 SHADE CREST DRIVE | | | | MAULDIN | SC | 29662 | |
| 5690098 | LOUISE PRINGLE | 17 N 10TH ST | | | | DARBY | PA | 19023 | |
| 5690099 | LOUISE REBECCA | 901 CORONA DR | | | | ORANGEBURG | SC | 29115 | |
| 5690100 | LOUISE ROBERT | 1509 CIRCLE DR | | | | SPRINGDALE | AR | 72764 | |
| 5425136 | LOUISE ROSE | 37691 NORTH FORK RD | | | | PURCELLVILLE | VA | 20132-5025 | |
| 5690101 | LOUISE ROSEBERRY | 1240 KEYSTONE DRIVE | | | | SALISBURY | NC | 28147 | |
| 5690102 | LOUISE RUSSELL | 26842 HOPKINS ST | | | | INKSTER | MI | 48141 | |
| 5690103 | LOUISE SCHATZ | 22 DUNDEE TER | | | | FREEHOLD | NJ | 07728 | |
| 5690104 | LOUISE SCHOSTEK | 1740 CLEAR AVE | | | | SAINT PAUL | MN | 55106 | |
| 5425138 | LOUISE SMITH | 866 E 224TH ST | | | | BRONX | NY | 10466 | |
| 5690105 | LOUISE SWEATMAN | 835 ASHLAND RD | | | | RIPLEY | MS | 38663 | |
| 5690106 | LOUISE TAYLOR | 8921 NW 17TH AVE | | | | MIAMI | FL | 33147 | |
| 5690107 | LOUISE THIGPEN | 21524 SW113TH AVE | | | | MIAMI | FL | 33189 | |
| 5690108 | LOUISE THOMAS | 3 LAUREL ST APT 2 | | | | EVERETT | MA | 02149 | |
| 5690109 | LOUISE THOMPSON | 300 PEHLAM RD | | | | GREENVILLE | SC | 29615 | |
| 5690110 | LOUISE VICTORIA | 8 KENNETH AVE | | | | BROCKTON | MA | 02302 | |
| 5690111 | LOUISE WEITZ | 232 PINEWOOD DR NONE | | | | WEST SENECA | NY | 14224 | |
| 5690112 | LOUISE WELCH | 1519 8TH STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5690113 | LOUISE WRIGHT | 1980 SEGER DR | | | | RAPID CITY | SD | 57701 | |
| 5690114 | LOUISHA LITTLE | 3713 LOVELL AVE | | | | CINCINNATI | OH | 45211 | |
| 5425140 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | 1824 COMMERCIAL DR | | | | PORT ALLEN | LA | 70767 | |
| 5787601 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | | | | ROUGE | LA | 70821-9011 | |
| 5787602 | LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 4311 | | | | BATON ROUGE | LA | 70821 | |
| 5404457 | LOUISIANA DEPT OF REVENUE | PO BOX 3138 | | | | BATON ROUGE | LA | 708213138 | |
| 5402753 | LOUISIANA DEPT OF REVENUE AND TAXATION | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | |
| 5403222 | LOUISIANA DEPT OF REVENUE AND TAXATION | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | |
| 5403281 | LOUISIANA DEPT OF REVENUE AND TAXATION | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | |
| 5405328 | LOUISIANA DEPT OF REVENUE AND TAXATION | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | |
| 5484329 | LOUISIANA DEPT OF REVENUE AND TAXATION | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | |
| 5787603 | LOUISIANA DEPT OF REVENUE AND TAXATION | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | |
| 5690115 | LOUISIANA LANDSCAPE SPECIALTY | 1701 Belle Chasse Hwy | | | | Terrytown | LA | 70056 | |
| 5690116 | LOUISIANA LIQUEFIED PETROLEUM GAS | 7919 INDEPENDENCE BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5690117 | LOUISMA WILLAINE | 350 NE 55 TERRACE | | | | MIAMI | FL | 33137 | |
| 5690118 | LOUISO LAWN CARE & SNOW REMOVA | 1223 Old State Route 74 | | | | Batavia | OH | 45103-1542 | |
| 5690119 | LOUISSAINT ALEXANDRA | 130 3RD GRAND VALENCIA DR | | | | ORLANDO | FL | 32839 | |
| 5454841 | LOUISSAINT SONITHA | 6931 RUTLAND ST | | | | PHILADELPHIA | PA | 19149-1709 | |
| 5454842 | LOUISVILLE CHARLOTTE | 8022 ERDRICK ST | | | | PHILADELPHIA | PA | 19136-2704 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865140 | LOUISVILLE MECHANICAL SERVICES | 300 HIGH RISE DR | | | | LOUISVILLE | KY | 40213 | |
| 5787604 | LOUISVILLE METRO REVENUE COMMSSION | PO BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | |
| 4885451 | LOUISVILLE SIGN CO INC | PO BOX 91592 | | | | LOUISVILLE | KY | 40291 | |
| 5454843 | LOUK BETTY | 311 NEW YORK ST | | | | FARMLAND | IN | 47340 | |
| 5690120 | LOUK JESSICA | 3610 WOOD ST | | | | WEIRTON | WV | 26062 | |
| 5454844 | LOUMIS ANGELO | 311 W SUPERIOR ST 504 COOK031 | | | | CHICAGO | IL | | |
| 5690121 | LOUNCE ANGEL | 10600 E 42ND ST APTJ | | | | KANSAS CITY | MO | 64133 | |
| 5690122 | LOUNDERS CHRIS | 11450 W 17TH PLACE | | | | DENVER | CO | 80215 | |
| 5454845 | LOUNSBURY A | 212 MOHICAN LANE BERGEN003 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 5454846 | LOUNSBURY D | 212 MOHICAN LN BERGEN003 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 5454847 | LOUNSBURY DAMARIS | 212 MOHICAN LANE BERGEN003 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 5690123 | LOUP CHARLES J | 188 DALE AVE | | | | GRETNA | LA | 70056 | |
| 5690124 | LOUPE BRANDY | 216 NORA T LN | | | | THIB | LA | 70301 | |
| 5690125 | LOURANCE WILLIAM | 130 D ST | | | | QULIN | MO | 63961 | |
| 5690126 | LOURDE CUERAS | 5014 SHO SHONE STREET | | | | ORLANDO | FL | 32819 | |
| 5425142 | LOURDES & ROLANDO VARELA | 1337 CAROB WAY | | | | MONTE BELLO | CA | 90640 | |
| 5690127 | LOURDES ALAMO | PO BOX441 | | | | VEGA ALTA | PR | 00692 | |
| 5690128 | LOURDES ANGUIANO | 4956 ESTRATFORD RD | | | | LOS ANGELES | CA | 90042 | |
| 5690129 | LOURDES ARROYO | HC 46 BOX 5648 | | | | DORADO | PR | 00646 | |
| 5690131 | LOURDES AYALA | RESIDENCIAL JARDINES CONCORDIA | | | | MAYAGUEZ | PR | 00683 | |
| 5690132 | LOURDES BARREDA | 1223 CALLE PICO GORDO 2 | | | | RIO RICO | AZ | 85648 | |
| 5690133 | LOURDES BOSQUE | URB LAS CUMBRES 497 | | | | SAN JUAN | PR | 00926 | |
| 5690134 | LOURDES CERVANTES | 3800 N EL MIRAGE RD | | | | AVONDALE | AZ | 85392 | |
| 5690135 | LOURDES CHAVARRIA | 4101 WY SO LOT 310 | | | | GARDEN CITY | KS | 67846 | |
| 5690136 | LOURDES CRUZ | 154 SE 11TH PL | | | | HILLSBORO | OR | 97123 | |
| 5690137 | LOURDES DESTEFANIS | 1090 N HARLEM | | | | CHICAGO | IL | 60707 | |
| 5690138 | LOURDES ENCARNACION | CALLE 1 F1 PARK COURT | | | | SAN JUAN | PR | 00926 | |
| 5425146 | LOURDES FILS-AIME | 13777 BELKNAP STREET | | | | SPRING FIELD GARDENS | NY | 11413 | |
| 5690141 | LOURDES G RIVERA | URB SANTIAGO CALL A NUM | | | | LOIZA | PR | 00773 | |
| 5690142 | LOURDES GANDARA | BRISAS DL MAR ARRECIF | | | | GUAYAMA | PR | 00784 | |
| 5690143 | LOURDES GARCIA | 803 W 26 ST | | | | MISSION | TX | 78574 | |
| 5690144 | LOURDES GARCIA MENA | 16 ORANGE GROVE VILLAS | | | | CSTED | VI | 00820 | |
| 5690145 | LOURDES GARCIA RIVERA | RR 2 BUZON 911 | | | | SAN JUAN | PR | 00926 | |
| 5690146 | LOURDES HERNANDEZ | 4645 E EL MONTE WAY | | | | FRESNO | CA | 93702 | |
| 5690147 | LOURDES HOLGUIN | 2811 CARNOUSTIE CT | | | | ONTARIO | CA | 91761 | |
| 5690148 | LOURDES L CHANDIA | 8227 KILPATRICK AVE | | | | CHICAGO | IL | 60076 | |
| 5690149 | LOURDES LENA | 4653 LAURENS AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5690150 | LOURDES LÓPEZ | 105 CONSTANTINE CT | | | | GARNER | NC | 27529 | |
| 5690151 | LOURDES M ORTIZ MANTANEZ | HC83 BOX | | | | VEGA ALTA | PR | 00693 | |
| 5690152 | LOURDES M PALOMERA | 4641 W MCLEAN AVE | | | | CHICAGO | IL | 60639 | |
| 5690153 | LOURDES MARTINEZ | 4280 52ND ST 17 | | | | SAN DIEGO | CA | 92115 | |
| 5690154 | LOURDES MELENDEZ | 2703 13TH ST W | | | | PALMETTO | FL | 34221 | |
| 5690155 | LOURDES MENDOZA | 14200 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92392 | |
| 5690156 | LOURDES MERCADO | 8 MERRIMACK STREET | | | | LOWELL | MA | 01852 | |
| 5690157 | LOURDES MUGAS | 3920 EXCELSIOR BLVD 227 | | | | ST LOUIS PK | MN | 55416 | |
| 5690158 | LOURDES NESTOR | 5940 MANDARINE STREET | | | | SANTA BARBARA | CA | 93117 | |
| 5690159 | LOURDES ORTA | C8 SE 1130 ALTOS URB PUERTO NU | | | | SAN JUAN | PR | 00921 | |
| 5690160 | LOURDES OTERO | LOS LAURELES EDIF 4 APT 6 | | | | SAN JUAN | PR | 00926 | |
| 5690161 | LOURDES P VISHOOT | 330 WHITETHORN CIR | | | | WINDSOR | CA | 95492 | |
| 5690162 | LOURDES PADILLA | 108 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 5690163 | LOURDES PAGAN | HC 1 BOX 4053 | | | | ARROYO | PR | 00714 | |
| 5690164 | LOURDES PATE | 4102 SULLIVAN STREET | | | | CHEYENNE | WY | 82009 | |
| 5690165 | LOURDES PEREZ | URB BRISAS DEL MAR CALLE 10 K-12 | | | | LUQUILLO | PR | 00773 | |
| 5690166 | LOURDES QUINONES | 9902 SHADOW CREEK DR | | | | ORLANDO | FL | 32832 | |
| 5690167 | LOURDES RAMIREZ | 6301 SIERRA BLANCA 4505 | | | | HOUSTON | TX | 77083 | |
| 5690168 | LOURDES RAMOS | 106 3N-1 MONTE BRISAS 3 | | | | FAJARDO | PR | 00738 | |
| 5690169 | LOURDES RICO MESINO | 1124 CHINO ST | | | | SANTA BARBARA | CA | 93101 | |
| 5690171 | LOURDES RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5690172 | LOURDES RUIZ-ANDINO | CALLE 7 Y 22 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 5690173 | LOURDES SALCIDO | 1055 W CONGRESS ST | | | | SAN BERNARDIN | CA | 92410 | |
| 5690174 | LOURDES SALDANA | 12350 SW 18TH ST | | | | MIAMI | FL | 33175 | |
| 5690175 | LOURDES SERRANO | P O BOX 124 | | | | CASTANER | PR | 00631 | |
| 5690176 | LOURDES TAMONDONG | 21900 BADEAU AVE | | | | CARSON | CA | 90745 | |
| 5690177 | LOURDES TAVRES | 321 ROSE | | | | TAFT | CA | 93268 | |
| 5690178 | LOURDES TORRES | 100 GREEN ST | | | | FALL RIVER | MA | 02720 | |
| 5425148 | LOURDES VALDES | 8895 LAKE PARK CIRCLE SOUTH | | | | DAVIE | FL | 33328 | |
| 5690179 | LOURDES VARGAS | CALLE RIBADAVILA 406 P2 URB VALEN | | | | SAN JUAN | PR | 00923 | |
| 5690180 | LOURDES VEGA | 4002 OAK PARK AVE | | | | CLEVELAND | OH | 44109 | |
| 5690181 | LOURDES VILLALBA | 440 CRAGMORE ST | | | | DENVER | CO | 80239 | |
| 5690182 | LOURDEZ RIVERA | CALLE 34 BF 7 | | | | BAYAMON | PR | 00959 | |
| 5690183 | LOURENCE JOSEPH | 1926 ANTHONY CT | | | | PORTEVILLE | CA | 93257 | |
| 5690185 | LOURIS RODRIGUEZ | 448 PRAIRIE AVE APT 2 | | | | PROVIDENCE | RI | 02920 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690186 | LOURNCO ERIKA | 823 A CHESTNUT STREET | | | | CARLIN | NV | 89822 | |
| 4863107 | LOUS KWIK KUP KOFFEE SERVICE I | 21261 W MONTERREY DRIVE | | | | PLAINFIELD | IL | 60544 | |
| 5690187 | LOUS SHARON | 1723 W DAVIDSON AVE | | | | GASTONIA | NC | 29710 | |
| 5690188 | LOU-SARAH FILIPPI | 101 EAST CHURCH ST | | | | ADAMS | NY | 13605 | |
| 5690189 | LOUSHANA AMISIAL | 5904 CRYSTAL ST | | | | PHILADELPHIA | PA | 19111 | |
| 5690190 | LOUSHANDA BATTLE | 676 99TH LN NE | | | | BLAINE | MN | 55434 | |
| 5690191 | LOUSHELL WHITAKER | PO BOX 500 | | | | MADISON | AR | 72359 | |
| 5690192 | LOUSIE PATTERSON | 1102 E 8TH ST | | | | CHATTANOOGA | TN | 37403 | |
| 5690193 | LOUSINE GHAZARIAN | 122 N ADAMS ST APT 29 | | | | GLENDALE | CA | 91206 | |
| 5690194 | LOUSMARIE FIGUEROA | BO SABANA ABAJO | | | | CAROLINA | PR | 00985 | |
| 5454848 | LOUT MADISON | 1728 LOIS WAY | | | | CERES | CA | 95307 | |
| 5690195 | LOUTHAIN NICOLE L | 1925 CLAYRIDGE DR | | | | LIBERTY | MO | 64068 | |
| 5690196 | LOUTHAMAN SHERYL | 4400 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5454849 | LOUTHAN ROCKY | 1908 ALTA VISTA DRIVE BRAZORIA039 | | | | ALVIN | TX | | |
| 5454850 | LOUTHEN BILLIE O | 28014 RIVERMONT DRIVE | | | | MEADOWVIEW | VA | 24361 | |
| 5690197 | LOUTHEN CAROLYN | 18060 BLACK HOLLOW ROAD | | | | ABINGDON | VA | 24210 | |
| 5690198 | LOUTHER EBONY | 1409 LECKIE ST | | | | PORTSMOUTH | VA | 23704 | |
| 5690199 | LOUTRINA KELLEY | 6301 E 101ST ST | | | | KANSAS CITY | MO | 64134 | |
| 5454851 | LOUTSCH ASHLEY | 188 MAYDEN AVE SW | | | | CEDAR RAPIDS | IA | 52404-5130 | |
| 5690200 | LOUTSENHIZER LAURA | 19 MALVERN DR | | | | BROOKSIDE | DE | 19713 | |
| 5454852 | LOUTSKY ALEXANDER | 119 SENECA ST | | | | STATEN ISLAND | NY | 10310-2333 | |
| 5690201 | LOUVE MORGAN | 2519 COULEE CROSSING | | | | WOODWORTH | LA | 71485 | |
| 5690202 | LOUVENIA SCOTT | 1326 OAK LANE AVENUE | | | | PHILADELPHIA | PA | 19126 | |
| 5690203 | LOUVERTA HARRISON | 7314 S 115 ST | | | | SEATTLE | WA | 98178 | |
| 5454853 | LOUVIER MARC | 5421 HOGABOOM RD | | | | GROVES | TX | 77619 | |
| 5690204 | LOUVIER CHERYL L | 116 234D ST W 3 | | | | HASTINGS | MN | 55033 | |
| 5690205 | LOUVIERE TAMARA | 1505 YOUNG STREET | | | | BROUSSARD | LA | 70518 | |
| 5454854 | LOUW CATHERINE | 168 COLONIAL RD APT 8 | | | | STAMFORD | CT | 06906-1600 | |
| 5690206 | LOV JOHNSON | 5 MELLOTT LANE PO BOX 202 | | | | QUARRYVILLE | PA | 17566 | |
| 5690207 | LOVA MOORE | 295 FREDA AVE | | | | POMONA | CA | 91767 | |
| 5690208 | LOVA TEIXEIRA | 2015 BELHAVEN PLACE | | | | TURLOCK | CA | 95382 | |
| 5454855 | LOVADA CAYETANA | 839 S ST ANDREWS PL APT 307 | | | | LOS ANGELES | CA | 90005-3395 | |
| 5454856 | LOVALLO MADDALEN | 85 SCOTT DRIVE | | | | WATCHUNG | NJ | 07069 | |
| 5690209 | LOVANE FEVRY | 8426 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20903 | |
| 5454857 | LOVASCIO ASHLEY | 47 CAYUGA AVE | | | | DEER PARK | NY | 11729 | |
| 5690210 | LOVATO ANGELICA | 104 RANCHITOS RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5690211 | LOVATO DALE | 7734 JEFFERSON RD | | | | MAGNA | UT | 84044 | |
| 5690212 | LOVATO FLORA | 915 CROMWELL SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5690213 | LOVATO JP | 353 SCHULTE RD NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5690214 | LOVATO JUDY | 2317 MORELAND ST | | | | LAS VEGAS | NM | 87701 | |
| 5690215 | LOVATO MARIE | 101 TURQUOISE DRIVE | | | | SANTO DOMINGO PU | NM | 87052 | |
| 5690216 | LOVATO MARY | 7850LARKWOOD ST | | | | COMMERCE | CO | 80222 | |
| 5690217 | LOVATO MONICA | 3506 S DEPEW ST | | | | LAKEWOOD | CO | 80235 | |
| 5690218 | LOVATO PAUL | 700 W 27TH ST | | | | FARMINGTON | NM | 87401 | |
| 5454858 | LOVATO ROSE | 7860 LARKWOOD ST | | | | COMMERCE CITY | CO | 80022-1035 | |
| 5690219 | LOVE ADELE | 175 SHADY LANE | | | | JESUP | GA | 31545 | |
| 5690220 | LOVE ADRAIN | 5871 NORTH 69TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5690221 | LOVE AISHA L | 3523 MEDORA AVE | | | | ST LOUIS | MO | 63121 | |
| 5454859 | LOVE ALICIA | 206 RHINEHARDT | | | | HUTTO | TX | 78634 | |
| 5690222 | LOVE ALITA | 9 PELHAM ST | | | | SPRINGFIELD | MA | 01109 | |
| 5690223 | LOVE ALLYSIA | 1809 EARNEST FINNEY RD | | | | CONWAY | SC | 29527 | |
| 5690224 | LOVE ALYSSA | 139 S JEFFERSON ST | | | | ASHBURN | GA | 31714 | |
| 5690225 | LOVE AMANDA | 2175 STE RTE 37 | | | | FORTCOVINGTON | NY | 12937 | |
| 5690226 | LOVE ANGELA | 1149 WINDSOR DR | | | | KANNAPOLIS | NC | 28081 | |
| 5690227 | LOVE ANGIE | 481 RUDDER ROAD | | | | VIRGINIA BCH | VA | 23454 | |
| 5690228 | LOVE ASHLEY | 1900 LORRAINE DRIVE | | | | GRAHAM | NC | 27253 | |
| 5690229 | LOVE AUDRIONA C | 9341 W SILVER SPRING DR APT | | | | MILWAUKEE | WI | 53225 | |
| 5690230 | LOVE AUDRIONNA | 9341 W SILVER SPRING DR | | | | MILW | WI | 53225 | |
| 5425150 | LOVE BEAL & NIXON PC | PO BOX 32738 | | | | OKLAHOMA CITY | OK | 73123-0938 | |
| 5690231 | LOVE BRAD | PO BOX 204 | | | | LAVERNE | OK | 73848 | |
| 5690232 | LOVE BRENDA L | 152 SECOND STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5425157 | LOVE BRIGHT JEWELRY | 3446 FREDERICK STREET | | | | OCEANSIDE | NY | 11572 | |
| 5690233 | LOVE BRUNO | 707 EASTWOOD AVE | | | | SILVER SPRING | MD | 20901 | |
| 5690234 | LOVE CALVIN | 1501 GREEN ST | | | | WARNER ROBINS | GA | 31088 | |
| 5690235 | LOVE CAROL | 1511 VALLEYVIEW LN | | | | DUNCANVILLE | TX | 75137 | |
| 5690236 | LOVE CAROLYN | 2637 COLUMBUS ST | | | | MUSKOGEE | OK | 74401 | |
| 5690237 | LOVE CATHY | 6759 BRACE CT | | | | FREDERICK | MD | 21703 | |
| 5454860 | LOVE CHARMAIN | 3327 N ADAMS ST | | | | DENVER | CO | 80205-4313 | |
| 5454861 | LOVE CHRISTOPHER | 4406 SW 2ND AVE | | | | AMARILLO | TX | 79106-5204 | |
| 5690238 | LOVE DALIA | 15102 SW 104 ST APT-813 | | | | MIAMI | FL | 33196 | |
| 5690239 | LOVE DANI | 725 MARINERS WAY F | | | | NORFOLK | VA | 23503 | |
| 5454862 | LOVE DANIEL | 3170 HAPAWAI LP | | | | KAILUA | HI | 96734 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690240 | LOVE DASANI | 715 GARRY RD | | | | AKRON | OH | 44305 | |
| 5690241 | LOVE DEANNA | 220 6TH ST S 202 | | | | MOORHEAD | MN | 56560 | |
| 5454863 | LOVE DEE | 6013 N OTIS AVE | | | | TAMPA | FL | 33604-6547 | |
| 5690242 | LOVE DESTANEE | 516 C STREET | | | | WAYNESBORO | VA | 22980 | |
| 5425159 | LOVE EMILY S | 12116 WINTERGREEN DR UNIT 1 | | | | LAKESIDE | CA | 92040 | |
| 5690243 | LOVE ERIN | 3938 N LITCHFIELD | | | | WICHITA | KS | 67204 | |
| 5690244 | LOVE FRANCHAE | 538 48TH PL NE | | | | WASHINGTON | DC | 20019 | |
| 5425161 | LOVE FRANK | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5454864 | LOVE GWENDOLYN W | 10095 GREEN BAY ROAD | | | | RICE | VA | 23966 | |
| 5454865 | LOVE HARRY | 5101 LOVE RD | | | | ERIE | PA | 16506-4117 | |
| 5690245 | LOVE HEATHER | 1102 11TH AVE | | | | KEARNEY | NE | 68845 | |
| 4860612 | LOVE HEATING & COOLING INC | 1417 SAMPSON ST | | | | NEW CASTLE | PA | 16101 | |
| 5690246 | LOVE HENRIETTA | 1112 CONNER DR | | | | KINGS MT | NC | 28086 | |
| 5454866 | LOVE HERBERT | 1902 MANGUM DR NW | | | | HUNTSVILLE | AL | 35806-1612 | |
| 5690247 | LOVE HERBERT | 1902 MANGUM DR NW | | | | HUNTSVILLE | AL | 35806 | |
| 5454867 | LOVE HOLLY | 103 PRINCESS WAY | | | | CENTRAL POINT | OR | 97502 | |
| 5690248 | LOVE JAMES | 4325 LEEDS DRIVE | | | | CROWLEY | TX | 76036 | |
| 5454868 | LOVE JAMES | 4325 LEEDS DRIVE | | | | CROWLEY | TX | 76036 | |
| 5690249 | LOVE JAMES T JR | 633 PRINCETON AVE | | | | ELYRIA | OH | 44035 | |
| 5690250 | LOVE JAY | 6522 N VILLARD ST | | | | PORTLAND | OR | 97217 | |
| 5690251 | LOVE JOI M | 3607 GROSVENOR RD | | | | CLEVELAND | OH | 44118 | |
| 5454869 | LOVE JUDY | 104-20 68 DR APT A-26 QUEENS081 | | | | FOREST HILLS | NY | 11375 | |
| 5690252 | LOVE JULIUS | 92 ACUSHNET AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5690253 | LOVE KAREN | 2661 SALEM CHURCH ROAD | | | | SNEADS | FL | 32460 | |
| 5690254 | LOVE KARLA | 339 WHITE OAK STREET | | | | JAMESTOWN | TN | 38556 | |
| 5690255 | LOVE KATHY | 332 W 68TH ST APT 3 | | | | LOS ANGELES | CA | 90003 | |
| 5690256 | LOVE KEIOSHA | 2027 N 47TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5690257 | LOVE KIM | 5010 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| 5690258 | LOVE KIMBERLY | 605 FIRST ST | | | | MONROE | NC | 28112 | |
| 5454870 | LOVE KIMBERLY | 605 FIRST ST | | | | MONROE | NC | 28112 | |
| 5690259 | LOVE KRISTAL | 503 SAGE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5690260 | LOVE LAKEISHA | 103 HOLLOW BROOK | | | | FLORISSANT | MO | 63034 | |
| 5690261 | LOVE LAKIA | 649 LABURNUM AVE APT 3 | | | | RICHMOND | VA | 23223 | |
| 5690262 | LOVE LANIKA | 1320 BUENA VISTA BLV | | | | PANAMA CITY | FL | 32401 | |
| 5690263 | LOVE LATOYA | 3350 MAIN ST | | | | DARROW | LA | 70725 | |
| 5690264 | LOVE LATRICE | 11520 DONNA DR | | | | TAMPA | FL | 33637 | |
| 5690265 | LOVE LATRINISCIA | 225 CENTRAL AVE SW APT | | | | ATLANTA | GA | 30303 | |
| 5425163 | LOVE LAWRENCE D PERSONAL REPRESENTATIVE OF THE ESTATE OF LAWRENCE LOVE ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5690266 | LOVE LESLEY | 3526 WYOMING | | | | ST LOUIS | MO | 63118 | |
| 5454871 | LOVE LINDA | 3071 NW 186TH TER | | | | MIAMI GARDENS | FL | 33056-3012 | |
| 5454872 | LOVE LLOYD | 711 COUNTY ROAD 4650 | | | | KIRBYVILLE | TX | 75956 | |
| 5454873 | LOVE LOUIS | 134 MOON CT 101 | | | | WAHIAWA | HI | 96786 | |
| 5690267 | LOVE MARCUS | 5403 SPENCER LN | | | | COLUMBUS | GA | 31907 | |
| 5690268 | LOVE MARLENE | 122 S ROSEVELT | | | | GREEN BAY | WI | 54301 | |
| 5454874 | LOVE MARQUETTA | 6443 N 107TH CT | | | | OMAHA | NE | 68134-1191 | |
| 5690269 | LOVE MARY | P O BOX 821 | | | | GLEN BURNIE | MD | 21061 | |
| 5690270 | LOVE MAXINE L | 105 SALISBURYPLAIN DR | | | | BOGART | GA | 30622 | |
| 5454875 | LOVE MELODIE | 3469 AYLESFORD LN | | | | INDIANAPOLIS | IN | 46228-2882 | |
| 5690271 | LOVE MELODY | 1420 NW HUNTER RD | | | | LAWTON | OK | 73505 | |
| 5690272 | LOVE MICHELLE | 1169 SOUTH GREEN RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5690274 | LOVE NICOLE | 1444 CHAFFEE ST | | | | UPLAND | CA | 91764 | |
| 5690275 | LOVE PAMELA | PO BOX 173 | | | | ROSMAN | NC | 28772 | |
| 5454876 | LOVE PATRICK | 295 3RD ST SE APT 106 | | | | RICE | MN | 56367 | |
| 5690276 | LOVE PAUL | 75 WINDY WAY | | | | CANTON | NC | 28716 | |
| 5690277 | LOVE PRENEICE | 3622 DUCHESS DRIVE | | | | RACINE | WI | 53406 | |
| 5690278 | LOVE RHONDA | 12412 W ENCANTO BLVD | | | | AVONDALE | AZ | 85392 | |
| 5690279 | LOVE ROBERT | PO BOX 25 | | | | INDIANAPOLIS | IN | 46206 | |
| 5454877 | LOVE ROBERT | PO BOX 25 | | | | INDIANAPOLIS | IN | 46206 | |
| 5690280 | LOVE ROBIN | 1829 PACES RIVER AVE 14107 | | | | ROCK HILL | SC | 29732 | |
| 5454878 | LOVE ROLAND | 5708 RICK HUSBAND DR | | | | EL PASO | TX | 79934-3249 | |
| 5690279 | LOVE SAM | 526 SIERRA DR | | | | RINEYVILLE | KY | 40162 | |
| 5454880 | LOVE SANDRA | 405 BURD ST | | | | LATROBE | PA | 15650 | |
| 5454881 | LOVE SAROD | 448 MARYS CHAPEL RD | | | | RIPLEY | TN | 38063 | |
| 5425165 | LOVE SHANNA E | 4115 EAST FREEDOM CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 5454882 | LOVE SHANNON | 9828 WINTER PALACE DR | | | | LAS VEGAS | NV | 89145-8638 | |
| 5690281 | LOVE SHEILA | 6405 MYRTLE AVE | | | | ST LOUIS | MO | 63133 | |
| 5690282 | LOVE SHEKEITHA | 517 W MARKET ST | | | | GRAHAM | NC | 28039 | |
| 5690283 | LOVE SHERIL | 5813 W SCOTT ST | | | | WEST ALLIS | WI | 53214 | |
| 5690284 | LOVE SHIRLEY | 4343 ARCO AVENUE | | | | SAINT LOUIS | MO | 63118 | |
| 5690285 | LOVE STAR | 20 KANE ST | | | | MATTAPAN | MA | 02128 | |
| 5690286 | LOVE TIANA | 401 MORTIMER DR APT 210 | | | | BEDFORD | OH | 44146 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690287 | LOVE TIARA N | 2620 SPIRIT CREEK RD | | | | HEPHZUBAH | GA | 30815 | |
| 5690288 | LOVE TYESHA | 835 MOTE RD | | | | COVINGTON | GA | 30016 | |
| 5690289 | LOVE TYRONE | 15 ABIDE DR | | | | GREENVILLE | MS | 38701 | |
| 5690290 | LOVE VASHTI | 6941 S CRANDON AVE | | | | CHICAGO | IL | 60649 | |
| 5690291 | LOVE VIRGINA | 2405 W NATIONAL AVE APT 7 | | | | MILWAUKEE | WI | 53204 | |
| 5454883 | LOVE WANDA | 4114 ZAGAR RD | | | | BATAVIA | OH | 45103 | |
| 5690292 | LOVE YACHRISA | 2104 GUTHRIE AVE | | | | PADUCAH | KY | 42003 | |
| 5690293 | LOVE YALONDRA | 8057 TRIBUTARY LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5690294 | LOVE YOLANDA | 131 E BROWN | | | | LUBBOCK | TX | 79403 | |
| 5690295 | LOVE YOLONDA | 1005 E 4TH AVE UNIT 50 | | | | ALBANY | GA | 31705 | |
| 5690296 | LOVE YVONNE | 1013 CLEARFIELD | | | | SAINT LOUIS | MO | 63135 | |
| 5690297 | LOVE ZION MANOR | 3436 INNIS RD | | | | COLUMBUS | OH | 43224 | |
| 5690298 | LOVEASIA NOEL | 240 FRANKLINE AVE | | | | MT | NY | 10550 | |
| 5690299 | LOVEBERRY JEANETTA | 500 SOUTH DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 | |
| 5690300 | LOVEDA DENAUD | 590 EST 21ST APT 16 | | | | BROOKLYN | NY | 11227 | |
| 5690301 | LOVEDARDEN DIAHANNA | 3322 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | |
| 5454884 | LOVEDAY JAMES | 108 JAMESFORD STREET BERKELEY015 | | | | GOOSE CREEK | SC | 29445 | |
| 5690302 | LOVEDAY JILL | 65 DANIELS AVE | | | | VIRGINIA BCH | VA | 23454 | |
| 5454885 | LOVEGRIN ENRIQUE | 1609 W CAMBELL DR OKALOOSA091 | | | | FORT WALTON BEACH | FL | | |
| 5454886 | LOVEJOI LILLIAN | 411 WINTERS CT | | | | JACKSON | MI | 49201-1124 | |
| 5690303 | LOVEJOY AMY | PO BOX 1641 | | | | DANVILLE | WV | 25047 | |
| 5690304 | LOVEJOY ANGELEA | PO BOX 155 | | | | SOD | WV | 25564 | |
| 5690305 | LOVEJOY BARBARA | 17 WATERS EDGE | | | | HARTFORD | ME | 04220 | |
| 5690306 | LOVEJOY CHRIS | 115A COW CREEK ROAD | | | | HURRICANE | WV | 25526 | |
| 5690307 | LOVEJOY CLIFTON R | 101 CLYDE ST | | | | SOUTH POINT | OH | 45680 | |
| 5454887 | LOVEJOY DENVER A JR | 126 VICTOR AVE | | | | NILES | OH | 44446 | |
| 5690308 | LOVEJOY GRAHAM | 8 BOMAR | | | | INMAN | SC | 29349 | |
| 5690309 | LOVEJOY KATIE | 816 W LOCOUST | | | | SPRINGFIELD | MO | 65802 | |
| 5690310 | LOVEJOY KERRY | 3 DERRICKS ST | | | | ELKVIEW | WV | 25071 | |
| 5454888 | LOVEJOY MARK | 1625 W 64TH ST | | | | DAVENPORT | IA | 52806-2800 | |
| 5690312 | LOVEJOY MELISSA | 930 ANDERSON CIRCLE | | | | WOODLAND | CA | 95776 | |
| 5454889 | LOVEJOY MERRY | 693 WINDY HILL RD | | | | CAMPTON | KY | 41301 | |
| 5690313 | LOVEJOY MOLLY | 7811 DEARBOUGHT | | | | CLEVE | OH | 44111 | |
| 5690314 | LOVEJOY QUEEN M | 5561 CHAMBERLAIN 3N | | | | STL | MO | 63112 | |
| 5690315 | LOVEJOY SANDRA | 14109 COURTLAND AVE | | | | CLEVELAND | OH | 44111 | |
| 5454890 | LOVEJOY TRACY | 15 LAURETTA DRIVE | | | | HIGHLAND | NY | 12528 | |
| 5454891 | LOVELACE ANITA | 67 FRANKLIN ST APT 3 | | | | ANNAPOLIS | MD | 21401-2723 | |
| 5690316 | LOVELACE ANNA J | 208 BEVILLE RD | | | | REIDSVILLE | NC | 27320 | |
| 5690317 | LOVELACE COREY | 515 W LAAFAYETTE | | | | PALMYRA | MO | 63461 | |
| 5454892 | LOVELACE DOROTHY | 16702 GENTRY LN APT 204 | | | | TINLEY PARK | IL | 60477-1962 | |
| 5690318 | LOVELACE DWAYNE | 117-1 ELK DR | | | | ELLENBRO | NC | 28040 | |
| 5454893 | LOVELACE JEREMY | 12009 CIRCLE G RANCH ROAD | | | | PICAYUNE | MS | 39466 | |
| 5690319 | LOVELACE LARRY | 200 SHORT RD | | | | ELLENBORO | NC | 28040 | |
| 5690320 | LOVELACE LATICIA | 5309 57 TH ST | | | | SAC | CA | 95618 | |
| 5690321 | LOVELACE MEGAN | 1149 STONE BROOK CT | | | | GRAND RAPIDS | MI | 49505 | |
| 5690322 | LOVELACE MELISSA | 632 W COMSTOCK DR | | | | GILBERT | AZ | 85233 | |
| 5690323 | LOVELACE PATRICIA M | 5111 PARK RD APT B | | | | CHARLOTTE | NC | 28209 | |
| 5690324 | LOVELACE RHONDA | 1904 ROBYN AVE | | | | SHELBY | NC | 28152 | |
| 5690325 | LOVELACE SHANNON | 993 NEW HOUSE RD | | | | ELLENBORO | NC | 28040 | |
| 5690326 | LOVELACE SHAQUONDRA | PO BOX 830698 | | | | STONE MTN | GA | 30083 | |
| 5690327 | LOVELACE SHERRIES | 9587 PAGE | | | | ST LOUIS | MO | 63132 | |
| 5690328 | LOVELACE TONIA | 2705 EAST PRESTON STREET | | | | BALTIMORE | MD | 21213 | |
| 5690329 | LOVELACEBENFORD PHOEBE | 136 BERKSHIRE AVE | | | | NASHVILLE | TN | 37218 | |
| 5690330 | LOVELADY DANIEL | PO BOX 405 | | | | SHOWLOW | AZ | 85933 | |
| 5690331 | LOVELADY KIRA | 1884 NITRA | | | | MAPLE HTS | OH | 44137 | |
| 5690332 | LOVELAND JENNIFER | 1011 ROYAL BLVD | | | | SEDALIA | MO | 65301 | |
| 5454894 | LOVELAND SEAN | 1653 IDAHO AVE | | | | SAN ANGELO | TX | 76904-7117 | |
| 5690333 | LOVELESH CHAWLA | 1331 N LAURA ST | | | | JACKSONVILLE | FL | 32206 | |
| 5690334 | LOVELESS CAWANNA | 1331 WELLSLY AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5690335 | LOVELESS CHRISANNA | 17721 E JACKRABBIT RD | | | | SPRING VALLEY | AZ | 86333 | |
| 5454895 | LOVELESS COURTNEY | 962 S SARA RD | | | | BLANCHARD | OK | 73010 | |
| 5690336 | LOVELESS DANNY | 1704 N FIRST ST | | | | CORVALLIS | MT | 59828 | |
| 5690337 | LOVELESS KELLY | 1701 N STERLING BLV | | | | STERLING | VA | 20164 | |
| 5454896 | LOVELESS RASHEED | 78 ROSA PARKS LN | | | | SAN FRANCISCO | CA | 94103-3572 | |
| 5690338 | LOVELESS SYLVIA | 1840 RICHLAND HILL DR | | | | SALEM | VA | 24153 | |
| 5690339 | LOVELESS TINA | 5735 W ADDISON STREET APT 3 | | | | CHICAGOQ | IL | 60634 | |
| 5690340 | LOVELESS TOMMICO | 1938 DEANWOOD AVE | | | | DAYTON | OH | 45410 | |
| 5690341 | LOVELESS TRECIA | 2121 LOVE | | | | TAMPA | FL | 33617 | |
| 5690342 | LOVELINE SEVITINYI | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5690343 | LOVELL ALLENE | 1017 FOUNTAIN AVE | | | | LANCASTER | PA | 17601 | |
| 5690344 | LOVELL ANDREA | 3695 ST RT 68 | | | | DUNKIRK | OH | 45836 | |
| 5690345 | LOVELL BRITTANY | 143 RAVINE PARK VILLAGE | | | | TOLEDO | OH | 43605 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2913 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690346 | LOVELL CHERYL A | 1639 LILIHA ST | | | | HON | HI | 96817 | |
| 5690347 | LOVELL DAVID A | 101 LAKE ST | | | | CHESAPEAKE | VA | 23323 | |
| 5690348 | LOVELL JAMIE | 56 RIVERVIEW DR | | | | ROCHESTER | NH | 03867 | |
| 5690349 | LOVELL KAYLA | US HWY 62809 | | | | GRAHAM | KY | 42344 | |
| 5690350 | LOVELL KEITH | 706 ELM ST | | | | WATSONTOWN | PA | 17777 | |
| 5690351 | LOVELL LINDA | 2612 S SHERIDAN APT 5 | | | | TULSA | OK | 74129 | |
| 5690352 | LOVELL MARIAN | 1311 W 16TH ST | | | | PORT ANGELES | WA | 98363 | |
| 5690353 | LOVELL PAMELA | 294 CHAMBERS | | | | EL CAJON | CA | 92020 | |
| 5454897 | LOVELL PAULA J | 2927 JOAN WAY | | | | GRAND JUNCTION | CO | 81504-4739 | |
| 5454898 | LOVELL ROBERT | 7642 KEY WEST DR | | | | PARMA | OH | 44134-6625 | |
| 5690354 | LOVELL SARAH | 926 MAIN ST | | | | CORINTH | ME | 04427 | |
| 5454899 | LOVELL SETH | 4600 FAIRBANKS DR APT 813 | | | | EL PASO | TX | 79924-3744 | |
| 5690355 | LOVELL STEVEN | 8010 SUNCOAST DR | | | | N FORT MYERS | FL | 33917 | |
| 5690356 | LOVELL THOMAS | 1845 SHOSHONE DR | | | | LAFAYETTE | IN | 47909 | |
| 5690357 | LOVELLA WATSON | 5455 WHITWOOD ROAD | | | | BALTIMORE | MD | 21206 | |
| 5690358 | LOVELY BRENDA | 2107 WESLEY DR | | | | HIGH POINT | NC | 27260 | |
| 5690359 | LOVELY ELIZABETH | 3055 LINE ST | | | | SUMTER | SC | 29153 | |
| 5454900 | LOVELY JIM | 16 WESTERLY DR | | | | ENFIELD | CT | 06082-4031 | |
| 5454901 | LOVELYN AMPELOQUIO | PO BOX 1164 | | | | WAIANAE | HI | 96792 | |
| 5690360 | LOVELYN JEA TIJERINA | 3304 DAHLIA LN | | | | EUGENE | OR | 97404 | |
| 5454902 | LOVEN ANNA | 230 RESERVOIR RD | | | | WESTHAMPTON | MA | 01027 | |
| 5690361 | LOVEN MIKITA | 5024 LAWISTON DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5690362 | LOVENBURY PHILLIP | 121 ALTHEA ST | | | | PROV | RI | 02920 | |
| 5690363 | LOVENDAHL DANNY R | 2221 S HAVANA ST 241 | | | | AURORA | CO | 80011 | |
| 5690364 | LOVENE COLEMAN | 402 E DARLAN ST | | | | GARDENA | CA | 90248 | |
| 5454903 | LOVER DIONTAE | 7007 NIAGARA ST N | | | | ROMULUS | MI | 48174 | |
| 5690365 | LOVERGEN PATTY | 110 MARIE LOUISE ST | | | | HOUMA | LA | 70360 | |
| 5454904 | LOVERGIN ENRIQUE | 1609 WEST CAMPBELL DR OKALOOSA091 | | | | FORT WALTON BEACH | FL | | |
| 5690366 | LOVERN HEATHER | 75 ROCKY HILL LANE | | | | STAUNTON | VA | 24401 | |
| 5690367 | LOVERN KENNETH | 118 CELY RD | | | | EASLEY | SC | 29673 | |
| 5690368 | LOVETANNER SHONDAMARCU | 4773 N PINE HILLS RD | | | | ORLANDO | FL | 32808 | |
| 5454905 | LOVETT AARON | 12122 NELSON STREET ORANGE059 | | | | GARDEN GROVE | CA | | |
| 5690369 | LOVETT AMANDA | 2542 ELM AVE | | | | GRAND JUNCTION | CO | 81504 | |
| 5690370 | LOVETT ANTONIO | 9386 BELLEWOOD ST | | | | PALM BEACH GARDE | FL | 33410 | |
| 5690371 | LOVETT BIANCA J | 4940 72ND ST N | | | | ST PETERSBURG | FL | 33709 | |
| 5690372 | LOVETT CATHERINE | 1001 WHITE OAK RD | | | | DOVER | DE | 19901 | |
| 5690373 | LOVETT CHASE | 15 RUBY LN | | | | CAMERON | NC | 28326 | |
| 5690374 | LOVETT CHRYSANTHIA | 2216 SPRING PARK RD APT 19 | | | | JAX | FL | 32207 | |
| 5454906 | LOVETT DAVID | 8660 GLENROSE LN | | | | CINCINNATI | OH | 45244-2631 | |
| 5690375 | LOVETT DOROTHY | 6431 PAPAGO CT | | | | FORT WAYNE | IN | 46815 | |
| 5454907 | LOVETT ELAINE | 111 STONERIDGE RD | | | | ENTERPRISE | AL | 36330-7012 | |
| 5690376 | LOVETT ERIKA | 918 FAIRWOOD AVE | | | | N A | SC | 29841 | |
| 5690377 | LOVETT GAYNELLE | 1952 MARSH HARBOR DRIVE APT 10 | | | | RIVIERA BEACH | FL | 33403 | |
| 5690378 | LOVETT HENRY | 4526 ROCKY FORD RD | | | | PORTAL | GA | 30450 | |
| 5690379 | LOVETT JASON | 145 GALLIVAN LN 3 | | | | UNCASVILLE | CT | 06382 | |
| 5454908 | LOVETT JENNIFER | 537 E RADISON RUN | | | | CLAYTON | DE | 19938 | |
| 5454909 | LOVETT JUDY | PO BOX 124 | | | | ARLINGTON | GA | 39813 | |
| 5690380 | LOVETT KATIE | 2308 W COFFEY PINES RD | | | | LAKE CHARLES | LA | 70611 | |
| 5454910 | LOVETT KELLY | 224 STEVEN DR | | | | COLORADO SPRINGS | CO | 80911-1554 | |
| 5690381 | LOVETT KERRY | 212 SNUG HARBOR COURT | | | | ROCHESTER | NY | 14612 | |
| 5690382 | LOVETT KYRA S | 3601M E DOERR AVE | | | | ALTON | IL | 62002 | |
| 5690383 | LOVETT LIVIAN | 5005 HAWAIIAN TER | | | | CINCINNATI | OH | 45223 | |
| 5690385 | LOVETT LYNSEY | 1450 STATE STREET APPT 5A | | | | RATON | NM | 87740 | |
| 5690386 | LOVETT MADGELYNN | 1811 RIDGEWOOD AVE | | | | HOMESTEAD | FL | 33032 | |
| 5690387 | LOVETT PAMELA | 2429 PADUCAH | | | | GREENVILLE | MS | 38701 | |
| 5690388 | LOVETT PEGGY | 3623 CRESTWOOD LAKE APT 201 | | | | FORT MYERS | FL | 33901 | |
| 5690389 | LOVETT RETHA | 1678 FLOYD STREET | | | | AUGUSTA | GA | 30901 | |
| 5403847 | LOVETT SARAH L | 302 BROAD ST | | | | NEW BERN | NC | 28560 | |
| 5425167 | LOVETT SARAH L | 302 BROAD ST | | | | NEW BERN | NC | 28560 | |
| 5454911 | LOVETT SCOTT | 7250 STATE ROAD B | | | | DITTMER | MO | 63023 | |
| 5690390 | LOVETT SHAYLA | 725 PONDEROSA DR E | | | | LAKELAND | FL | 33815 | |
| 5690391 | LOVETT SHERRILL | 6230 GROVES CT APT 7D | | | | RUTHER GLEN | VA | 22546 | |
| 5690392 | LOVETT TAMMY | 1157 SALEM RD | | | | ROSSVILLE | GA | 30741 | |
| 5690393 | LOVETT TEACIA | 585 W JAMISON CIR | | | | LITTLETON | CO | 80120 | |
| 5690394 | LOVETT VANIKA | 3404 FRANKLIN APT B | | | | SAINT LOUIS | MO | 63106 | |
| 5690395 | LOVETTA JOHNSON | 9862 GRANT PL | | | | CROWN POINT | IN | 46307 | |
| 5690396 | LOVETTE BROWN | 8432 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21286 | |
| 5690397 | LOVETTE SARAH | 1912 RIDGEFIELD DR | | | | LAS VEGAS | NV | 89108 | |
| 5690398 | LOVEVIDA EDWARDS | 2235 FORESTDALE AVE | | | | CLEVELAND | OH | 44109 | |
| 5690399 | LOVEYA BELL | 770 BROADWAY | | | | MANHATTAN | NY | 10030 | |
| 5690400 | LOVEYOULOVE LOVEYOULOVE | 3770 W MCFADDEN | | | | SANTA ANA | CA | 92704 | |
| 5690401 | LOVICH KIM | 4886 MOUNT ARMOUR DR | | | | SAN DIEGO | CA | 92111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2914 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5454912 | LOVICK JESSICA | 4101 W 21ST PL | | | | GARY | IN | 46404-2803 | |
| 5454913 | LOVIE VERNON | 14758 WOOD DR | | | | MAGALIA | CA | 95954 | |
| 5690403 | LOVIN KELLI | 159 VALLEY BROOK LN | | | | WAYNESVILLE | NC | 28785 | |
| 5454914 | LOVINA ROSALIND | 2921 21ST AVE APT A2 | | | | ASTORIA | NY | 11105-2652 | |
| 5690405 | LOVING AMANDA | 303 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5690406 | LOVING BARRY | 4810 HWY 2427 | | | | MIDLAND | NC | 28107 | |
| 5690407 | LOVING DWAN | 64 3RD STREET | | | | HAWKINSVILLE | GA | 31036 | |
| 5690409 | LOVING RHONDA | 188 DOVE HILL ROAD | | | | WELCH | WV | 24801 | |
| 5690410 | LOVING SHEENA | 7620 MAPKE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5690411 | LOVINGOOD ASHLEY | 11 RUSSELL ST | | | | ROME | GA | 30161 | |
| 5454915 | LOVINGOOD JOHN | 11385 HAWK ST | | | | WHITE SANDS MISSILE RANGE | NM | 88002-1120 | |
| 5690412 | LOVINGOOD LAURA | 40 JUDY DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5690413 | LOVINGROARK APRIL D | 6071 E SAINT JOSEPH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5690414 | LOVINGS NATASHA | 5273 MINERVA AVE | | | | SACRAMENTO | CA | 95819 | |
| 5690415 | LOVINGS TIFFANY | 3956 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5690416 | LOVINGTON LEADER | 14 WEST AVE B | | | | LOVINGTON | NM | 88260 | |
| 5690417 | LOVINS ASHLEY | 77 CEADER NOLE | | | | RONCVERTE | WV | 24970 | |
| 5690419 | LOVINSKY GERTRUDE | 5MAN ST APTBB | | | | MOUNT VERNON | NY | 10550 | |
| 5690420 | LOVITT BITTIE | 3201 KINGBRANCH DR | | | | GREENVILLE | NC | 27834 | |
| 5690421 | LOVLACE JENNIFER | 4208 PEPPERBUSH DR | | | | GREENSBORO | NC | 27405 | |
| 5690422 | LOVO GEO | 62715 BASTON RD | | | | VICTIORVILLE | CA | 92395 | |
| 5454916 | LOVRIEN CHRISTOPHER | 94126B SYCAMORE DR | | | | WATERTOWN | NY | 13603-3514 | |
| 5425168 | LOVVORN JAMES AND BARBARA LOVVORN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5690423 | LOVVORN MICKI | 2300 MCKINNON CT APT O | | | | HAMPTONVILLE | NC | 27020 | |
| 5690424 | LOW PRICE MAINTENANCE | SUGAR ESTATE 7TH ST 1712 | | | | ST THOMAS | VI | 00802 | |
| 5454917 | LOW STEVEN | 1941 HAMROCK DR | | | | POWELL | OH | 43065 | |
| 5690425 | LOWANDA RICHARDSON | 5134 148TH PATH W | | | | APPLE VALLEY | MN | 55124 | |
| 5690426 | LOWARY TANIESHA | 2352 BERWICK BLVD | | | | BEXLEY | OH | 43209 | |
| 5690427 | LOWDEN DETRA | 2366 ORCHARD ST | | | | CAYSE | SC | 29033 | |
| 5690428 | LOWDEN MIA | 404 REBECCA AVENUE | | | | PITTSBURGH | PA | 15221 | |
| 5690429 | LOWDEN PATRICIA | 35 WALNUT ST | | | | HUDSON | MA | 01749 | |
| 5690430 | LOWDER ALICIA | 753MEADOWFIELDRD | | | | GASTON | SC | 29053 | |
| 5690431 | LOWDER BERLINDA R | 564 CHESTERFIELD AVE | | | | COLUMBUS | GA | 31906 | |
| 5454918 | LOWDER THOMAS | 17805 STEVENS RD | | | | SHAWNEE | OK | 74801 | |
| 5690432 | LOWDER TYSHEA A | 3505 WOODLAND AVE APT 3B | | | | BALTIMORE | MD | 21215 | |
| 5454919 | LOWE ABEGAIL | 191 BEACH 25TH ST | | | | FAR ROCKAWAY | NY | 11691-2203 | |
| 5690433 | LOWE AMANDA | 7859 NC 268 | | | | DOBSON | NC | 27017 | |
| 5690434 | LOWE ANETRA | 717 BURNS RD APT 2221 | | | | CARROLLTON | GA | 30117 | |
| 5454920 | LOWE ANGEL | 4531 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3347 | |
| 5454921 | LOWE ASHLEY | 225 INDEPENDENCE RD | | | | AVELLA | PA | 15312 | |
| 5690436 | LOWE AUDRIANA | 500 111ST APT 5A | | | | AMORY | MS | 38821 | |
| 5454922 | LOWE BEN | 121 N CALIFORNIA ST UNIT 25 | | | | CHANDLER | AZ | 85225-6983 | |
| 5690437 | LOWE BRITNY | 274 MASSABI STREET | | | | SHARON | PA | 16146 | |
| 5690438 | LOWE CASSANDRA | 1404 FLOWER AVE | | | | PANAMA CITY | FL | 32401 | |
| 5454923 | LOWE CATHY | 115 N FAIRVIEW AVE DELAWARED45 | | | | UPPER DARBY | PA | 19082 | |
| 5690439 | LOWE CHASITY | 3876 NORTHSIDE DRAPT 1402 | | | | MACON | GA | 31210 | |
| 5690440 | LOWE CHELSEA | 3401 HOUSTON AVE | | | | MACON | GA | 31206 | |
| 5454924 | LOWE CHERYL | 3901 E STOLL ROAD N | | | | BATH | MI | 48808 | |
| 5690441 | LOWE CHRISTINE | 124 REDWOOD DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| 5690442 | LOWE CINDY | 2604 CASHWELL DRIVE APT D | | | | GOLDSBORO | NC | 27534 | |
| 5690443 | LOWE CORRINNA | 6840 SPRING GARDEN LN | | | | WASHINGTOIN | DC | 20002 | |
| 5690444 | LOWE CYNTHIA | 4210HIDDEN BROOK DR APT G | | | | ANNAPOLIS | MD | 21403 | |
| 5454925 | LOWE DEANNA | 843 LENNOX ST APT C | | | | BALTIMORE | MD | 21217-4426 | |
| 5454926 | LOWE DENNIS | 2940 CLAGUE ROAD | | | | NORTH OLMSTED | OH | 44070 | |
| 5690445 | LOWE DIONNE | 7037 STAMPLEY RD | | | | FAYETTE | MS | 39069 | |
| 5690446 | LOWE DONALD E | 417 APACHE | | | | SHREVEPORT | LA | 71107 | |
| 5690447 | LOWE DONNA | 449 PLAZA | | | | ST LOUIS | MO | 63132 | |
| 5690448 | LOWE DOTTIE | 200 TRIPP ST APT2 | | | | FALL RIVER | MA | 02724 | |
| 5690449 | LOWE EBONY | 1441N COLE ST | | | | LIMA | OH | 45801 | |
| 5690450 | LOWE ELIZABETH | 1030 N OAKWOOD ST | | | | GASTONIA | NC | 28052 | |
| 5690451 | LOWE ELMA | 734 H 34 EAST | | | | GREENVILLE | MS | 38703 | |
| 5690452 | LOWE ERVIN | 144 WATSON ST | | | | ENFIELD | NC | 27823 | |
| 5454927 | LOWE FRANK | 3 N BIGELOW RD | | | | HAMPTON | CT | 06247 | |
| 5690453 | LOWE GAIGE | 20 WOODLAND AVE | | | | BINGHAMTON | NY | 13903 | |
| 5454928 | LOWE GARY | 128 MARCELLA RD | | | | WILMINGTON | DE | 19803-3452 | |
| 5690454 | LOWE GARY S | 145 ABNER DRIVE | | | | MCDONOUGH | GA | 30252 | |
| 5690455 | LOWE GERALDINE P | 241 MOSLEY LOOP | | | | MADISON | NC | 27025 | |
| 5690456 | LOWE GINA | 3028 WILLIAMS BLVD | | | | VALRICO | FL | 33596 | |
| 5690457 | LOWE GREG | 1687 COLBY LAKE DR | | | | MILNESAND | NM | 88125 | |
| 5690458 | LOWE JAMES | 1121 SR ANDREWS DR | | | | ALBANY | GA | 31707 | |
| 5690459 | LOWE JANICE | 107 BUTTERNUT CIR | | | | JACKSONVILLE | NC | 28546 | |
| 5690460 | LOWE JEAN | 637 WOOD ST | | | | HERNDON | VA | 20170 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690461 | LOWE JEREMIAH | 3420 TENNYSON ST | | | | SAN DIEGO | CA | 92106 | |
| 5690462 | LOWE JIM | 5899 LUDWIG RD | | | | FILLMORE | NY | 14735 | |
| 5690463 | LOWE JOANESA D | 1104 STRATFORD CIR | | | | MORROW | GA | 30260 | |
| 5454929 | LOWE JOHN | 63 FINCK RD | | | | MONTGOMERY | PA | 17752 | |
| 5425170 | LOWE JOHN C | 463 POORE RD | | | | HONEA PATH | SC | 29654 | |
| 5454930 | LOWE JONATHAN | 198-103 HARTSOCK COURT | | | | WAHIAWA | HI | 96786 | |
| 5690464 | LOWE JOSH | 506 VICTORIA AVE | | | | PARKERSBURG | WV | 26101 | |
| 5690465 | LOWE JUMIAH | 1212 GREENWOOD DR | | | | DOTHAN | AL | 36301 | |
| 5454931 | LOWE KAREN | 208 CLARENCE AVE | | | | SYRACUSE | NY | 13205-2303 | |
| 5690466 | LOWE KAY | 5748 BEECH SPRINGS RD | | | | QUITMAN | LA | 71268 | |
| 5454932 | LOWE KEVIN | 4837 PARIS AVE SE | | | | MINERVA | OH | 44657 | |
| 5690467 | LOWE KIMBERLY | 2924 W LAWRENCE LN | | | | PHOENIX | AZ | 85051 | |
| 5690468 | LOWE LACRANDA | 9463 JEFF RD | | | | GULFPORT | MS | 39503 | |
| 5690469 | LOWE LAVON D | 280 W 73RD ST | | | | SAVANNAH | GA | 31405 | |
| 5690470 | LOWE LAVONNA | 137 14TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5690471 | LOWE LISA | 2184 JENKINS PRINTING DR | | | | NEWTON | NC | 28658 | |
| 5454933 | LOWE LLOYD | 24 WOODWORTH DR | | | | PALM COAST | FL | 32164-7901 | |
| 5690472 | LOWE LORENDA | 4161 N MONTREAL ST | | | | MILWAUKEE | WI | 53216 | |
| 5690473 | LOWE LORI | 1802 KENDALL AVE APT G | | | | PORTSMOUTH | OH | 45662 | |
| 5690474 | LOWE MARIA | 9518 ARBAB | | | | SAINT LOUIS | MO | 63126 | |
| 5690475 | LOWE MATTY | 2002 W PEACAN RD | | | | PHOENIX | AZ | 85041 | |
| 5690476 | LOWE MAURICE | 5956 N 70TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5690477 | LOWE MEGAN | 617 JAMESTOWN AVE | | | | LAKELAND | FL | 33801 | |
| 5454934 | LOWE MEGAN | 617 JAMESTOWN AVE | | | | LAKELAND | FL | 33801 | |
| 5690478 | LOWE MELISSA | 5905 18TH ST E APT 18 | | | | ELLENTON | FL | 34222 | |
| 5690479 | LOWE MICHEAL | 14 SHELL RD | | | | CARROLLTON | GA | 30116 | |
| 5690480 | LOWE MICHELE | 1304 E PINE ST | | | | SPRINGFIELD | IL | 62703 | |
| 5690481 | LOWE MICHELLE | 2310 LOIS AVE | | | | COLUMBUS | GA | 31903 | |
| 5690482 | LOWE MILDRED B | 1872 GOLD HILL ROAD | | | | MADISON | NC | 27025 | |
| 5690483 | LOWE MONIKA C | LOT 15 COUNTRY CREEK DRIVE | | | | MCLOUD | OK | 74851 | |
| 5690484 | LOWE NATASHA | 2780 RIVER RD | | | | FAYETTE | MS | 39069 | |
| 5690485 | LOWE NIKOLAS | 15 SAN BONITA WAY | | | | HAVANA | FL | 32333 | |
| 5690486 | LOWE NURIA | 651 TERRACE COVE WAY | | | | ORLANDO | FL | 32828 | |
| 5690487 | LOWE ODELL | 119 SOUTH DONK AVENUE | | | | MARYVILLE | IL | 62062 | |
| 5690488 | LOWE PAMELA | 7727 N 54TH LN | | | | GLENDALE | AZ | 85301 | |
| 5454935 | LOWE PATTY | 3411 RANFIELD RD | | | | KENT | OH | 44240-6768 | |
| 5690489 | LOWE PAUL | 206 OAK HILL RD | | | | RIDGELAND | SC | 29936 | |
| 5690490 | LOWE QUANNA | 814 BILBRO ST | | | | GREENSBORO | NC | 27401 | |
| 5454936 | LOWE RANAE | 1550 JACKSON KELLER RD APT 1 | | | | SAN ANTONIO | TX | 78213-5915 | |
| 5425172 | LOWE RAYMOND F | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5690491 | LOWE RHONDA | 422 JAX ESTATES DR N | | | | JACKSONVILLE | FL | 32218 | |
| 5454937 | LOWE RIANA | 603 SAWYER RD | | | | ROCKFORD | IL | 61109 | |
| 5454938 | LOWE RICHARD | 819 SPRING ISLAND WAY | | | | ORLANDO | FL | 32828-8103 | |
| 5454939 | LOWE ROBERT | 1727 GREENTREE BLVD APT 54 | | | | CLARKSVILLE | IN | 47129-2138 | |
| 5690492 | LOWE RPSA | 1898 SPRING RD | | | | SMYRNA | GA | 30080 | |
| 5454940 | LOWE SAMUEL | 123 BLUE LEDGE DR | | | | ROSLINDALE | MA | 02131 | |
| 5690493 | LOWE SAVANNAH | 3949 BROWN ST | | | | OCEAN VIEW | CA | 92056 | |
| 5454941 | LOWE SHARONDA | 2819 EAST VB BLVD | | | | NORFOLK | VA | 23504 | |
| 5454941 | LOWE SHAUNTEL | 7608 WESTBROOK AVE | | | | SAN DIEGO | CA | 92139-3978 | |
| 5454942 | LOWE SHERBIA | 305 FLINTSIDE DR APT B | | | | ALBANY | GA | 31701-4186 | |
| 5454943 | LOWE SHERRI | 55 MONTEREY AVE | | | | MATTAPAN | MA | 02126 | |
| 5690495 | LOWE STANLEY | 9370 SIBBILD RD | | | | JACKSONVILLE | FL | 32208 | |
| 5690496 | LOWE STEPHANIE | 47 ROYAL STAMPLEY RD | | | | FAYETTE | MS | 39069 | |
| 5690497 | LOWE SUE | 76 ALSACE AVE | | | | BUFFALO | NY | 14220 | |
| 5454944 | LOWE SUZAN | 4899 209TH ST N | | | | FOREST LAKE | MN | 55025 | |
| 5690498 | LOWE SWASANDRA | P O BOX 312 | | | | FAYETTE | MS | 39069 | |
| 5690499 | LOWE TAKIRA | 1307 ELM STREET | | | | SCOTTLAND NECK | NC | 27874 | |
| 5454945 | LOWE TARA | 1000 AIRPORT RD | | | | OXFORD | GA | 30054 | |
| 5690500 | LOWE TEQUOIA | 1452 CUMBERLAND COURT | | | | HARRISBURG | PA | 17102 | |
| 5690501 | LOWE TERESA | 328 BRIGHON DR | | | | BYRON | GA | 31008 | |
| 5690502 | LOWE TERRI | 20 MARCELLA ST | | | | GEORGETOWN | DE | 19947 | |
| 5690503 | LOWE TIAONNA | 808 REVINE PLACE | | | | SHARON | PA | 16146 | |
| 5454946 | LOWE TIM | 3798 TOWNE POINT RD APT D | | | | PORTSMOUTH | VA | 23703-2565 | |
| 5690504 | LOWE TOCCARA | 209 S CHESNUT AVE | | | | DEMOPOLIS | AL | 36732 | |
| 5690505 | LOWE TYRONE | AMBER COVINGTON | | | | COLUMBUS | MS | 39702 | |
| 5454947 | LOWE ZACHARY | 928 8TH ST | | | | PASADENA | MD | 21122-1802 | |
| 5690506 | LOWE ZEOPHIS | 4605 W SCRANTON | | | | MILWAUKEE | WI | 53206 | |
| 5454948 | LOWEFARMER MICHAEL | 3205 NEEL CT | | | | KILLEEN | TX | 76543-2790 | |
| 5690507 | LOWELL AMANDA | 529 HAVEN DR | | | | HARTSVILLE | SC | 29550 | |
| 5690508 | LOWELL BENSON | 1615 MOORE AVE 9 | | | | PUEBLO | CO | 81005 | |
| 5690509 | LOWELL CAROL | 5449 WESTWOOD DR | | | | MILTON | FL | 32570 | |
| 5454949 | LOWELL DAWN | 1890 SE BETHEL ST | | | | CORVALLIS | OR | 97333-1839 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690510 | LOWELL JUSTIN | 220 E SPRUCE 1555 | | | | DEMING | NM | 88030 | |
| 5690511 | LOWELL KAU | 15339W HWY 270 | | | | STONE LAKE | WI | 54876 | |
| 5690512 | LOWELL PAUL | 4625 23RD RD N | | | | ARLINGTON | VA | 22207 | |
| 5690513 | LOWELL SUN | P O BOX 65230 | | | | COLORADO SPRINGS | CO | 80962 | |
| 4871726 | LOWELLS SMALL ENGINE | 925 NORTH BLOOMINGTON STREET | | | | LOWELL | AR | 72745 | |
| 5690514 | LOWELY BARBARA | 203 FOREST LAKE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5690515 | LOWENTHAL AMY | 2103 LINDEN LN | | | | SILVER SPRING | MD | 20910 | |
| 5454950 | LOWER JAMES | 1116 S PAXTON ST | | | | SIOUX CITY | IA | 51106-1630 | |
| 5690516 | LOWER KIM | 407 HELVETIA PIKE | | | | MILL CREEK | WV | 26280 | |
| 5454951 | LOWER LINDA | 314 HIDDEN RAVINES DRIVE | | | | POWELL | OH | 43065 | |
| 5454952 | LOWER NICOLE | 220 GRANDVIEW AVENUE INDIANA063 | | | | INDIANA | PA | | |
| 5405329 | LOWER PAXTON TOWNSHIP 1 | 4919-CREAR JONESTOWN ROAD | | | | HARRISBURG | PA | 17109-1705 | |
| 5405330 | LOWER PAXTON TOWNSHIP 2 | 4919C REAR JONESTOWN ROAD | | | | HARRISBURG | PA | 17112 | |
| 5425174 | LOWER PAXTON TOWNSHIP AUTHORITY | 425 PRINCE ST STE 139 | | | | HARRISBURG | PA | 17109-3053 | |
| 5484330 | LOWER SOUTHAMPTON TOWNSHIP | 1500 DESIRE AVENUE | | | | FEASTERVILLE | PA | 19053 | |
| 5690517 | LOWERLY LISA E | 1840 YELLOWSTONE COURT APT E | | | | GASTONIA | NC | 28054 | |
| 5690518 | LOWERS ASHLEY | 3427 HENNINGER ROAD | | | | CLEVELAND | OH | 44109 | |
| 5690519 | LOWERS RHONDA | 3427 HENNINGER ROAD | | | | CLEVELAND | OH | 44109 | |
| 5690520 | LOWERY ALISON | 412 RUSKEY LN | | | | HYDE PARK | NY | 12538 | |
| 5690521 | LOWERY AMBER | 3845 GRACE STREET | | | | NEW BOSTON | OH | 45662 | |
| 5690522 | LOWERY ANGELA | 616 N JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5690523 | LOWERY BARBARA | 614 CARDINAL RD | | | | WRAY | GA | 31798 | |
| 5690524 | LOWERY BELINDA | 150 WINDSLOW ST | | | | PITTSBURGH | PA | 15206 | |
| 5690525 | LOWERY BREAVLY | 1567 PINEWOOD RD | | | | SUMTER | SC | 29154 | |
| 5690526 | LOWERY BRIDGETTE | 3301 BELVEDERE DR | | | | COLUMBIA | SC | 29204 | |
| 5690527 | LOWERY BRITTANY | 212-A SUSSEX DR | | | | SUMTER | SC | 29154 | |
| 5454953 | LOWERY CAMERON | 5231 CATLIN LN | | | | HONOLULU | HI | 96818-3482 | |
| 5690528 | LOWERY CAROLE | 3132 BARBERRY LANE | | | | VA BEACH | VA | 23452 | |
| 5690529 | LOWERY CAROLYN | 1010 FORREST DR | | | | BARTOW | FL | 33830 | |
| 5690530 | LOWERY CHAQUITA S | 1901 AMERICANA BLVD AP37M | | | | ORLANDO | FL | 32839 | |
| 5690531 | LOWERY CHARLES | 1820 ROIZER SPRING RD | | | | ST PAULS | NC | 28384 | |
| 5690532 | LOWERY CLAUDENIA R | 4212 OLIVER RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5690533 | LOWERY CYERRA | 4000 E 56TH TERR APT 3 | | | | KC | MO | 64130 | |
| 5690534 | LOWERY DANIELLE | 805 RADIO ST | | | | GASTONIA | NC | 28052 | |
| 5690535 | LOWERY DEBORAH | 209 ZOAI PLACE | | | | WILLOW SPRING | NC | 27592 | |
| 5454954 | LOWERY DEBRA | 334 GRACE ST | | | | MOUNT WASHINGTON | PA | 15211-1504 | |
| 5690536 | LOWERY DELORIS | 1913 NE 26 | | | | OKLAHOMA CITY | OK | 73105 | |
| 5454955 | LOWERY FLOYD | 930 FM 2808 | | | | KEMPNER | TX | 76539 | |
| 5690537 | LOWERY FRAN | 54ANGELA CIRCLE APT A3 | | | | ALBERTVILLE | AL | 35951 | |
| 5454956 | LOWERY FRANCES | 2808 COLONIAL RIDGE CT | | | | CINCINNATI | OH | 45212-1967 | |
| 5690538 | LOWERY GLENN | 910 SALEM RD APT 5D | | | | MOUNT VERNON | IL | 62864 | |
| 5690539 | LOWERY HEATHER | 101 RIDGEVIEW PKWY | | | | BOWDON | GA | 30108 | |
| 5690540 | LOWERY JACKIE | 11106 MARCY RENEE LN | | | | SEFFNER | FL | 33584 | |
| 5690541 | LOWERY JESSICA | 2661 S 19TH STREET | | | | TERRE HAUTE | IN | 47802 | |
| 5690542 | LOWERY JULIANNA | 509 MCINNIS ST | | | | PEMBROKE | NC | 28372 | |
| 5690543 | LOWERY KATHY | 3206 BRIGHT STAR RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5454957 | LOWERY KENNETH | 318 S STERLING AVE APT 2B | | | | PEORIA | IL | 61604-6033 | |
| 5690544 | LOWERY MARCUS | 9525 HIGHWAY 78 APT 200-203 | | | | LADSON | SC | 29456 | |
| 5690546 | LOWERY MELISSA | 208 QUAIL DR | | | | GOLDSBORO | NC | 27530 | |
| 5690547 | LOWERY MICAELA | 3010 16TH ST | | | | RACINE | WI | 53405 | |
| 5690548 | LOWERY NATALIE | 101 FRANKLIN ST | | | | HONEA PATH | SC | 29654 | |
| 5690549 | LOWERY NATISHA | 4990 OLD BELEWS CREEK RD | | | | WINSTON SALEM | NC | 27101 | |
| 5690550 | LOWERY NEDRA | 508 NORTH LEMBURG LOT1A | | | | COLUMBUS | MS | 39702 | |
| 5690551 | LOWERY PAMELA R | 9703 SHADWELL COURT23 | | | | ALEXANDRIA | VA | 22309 | |
| 5690552 | LOWERY PAUL | 7715 AVERETTE FIELD DR NONE | | | | RALEIGH | NC | 27616 | |
| 5690553 | LOWERY PHYLLIS | 1812 BELMAR DR | | | | GASTONIA | NC | 28052 | |
| 5690554 | LOWERY PORSHA R | 156 CYPRESS CIR | | | | CARROLLTON | GA | 30116 | |
| 5690555 | LOWERY QUALESHAS | 250 PINE HILL DR | | | | CARROLLTON | GA | 30116 | |
| 5690556 | LOWERY RACHEL | 150 MAYOR EST DR | | | | CAMBRIDGE | OH | 43725 | |
| 5690557 | LOWERY RETHA | 5220 MCCALL RD | | | | ST LOUIS | MO | 31326 | |
| 5425176 | LOWERY RHONDA | 2220 N HOLTON ST | | | | MILWAUKEE | WI | 53212-3338 | |
| 5690558 | LOWERY ROBIN | 115 TEABERRY COURT | | | | MOORESVILLE | NC | 28115 | |
| 5690559 | LOWERY SHEANEKA | 519 STICKLEY DR | | | | STEPHENS CITY | VA | 22655 | |
| 5690560 | LOWERY SHEENA | 160 LOCKELEAR LANE | | | | RED SPRINGS | NC | 28377 | |
| 5454958 | LOWERY SHERRY | 5114 KARU DR | | | | SPRING | TX | 77373-7515 | |
| 5690561 | LOWERY SHIRLEY | 5478 SUMERSET DR | | | | SUMTER | SC | 29150 | |
| 5690562 | LOWERY SHUWANNA | P O BOX 3789 | | | | LUMBERTON | NC | 28358 | |
| 5690563 | LOWERY SOLUMN E | 107 GLISSON STREET | | | | LUMBERTON | NC | 28358 | |
| 5690564 | LOWERY TAMIKA | 8927 MANNING AVE | | | | KC | MO | 64138 | |
| 5690565 | LOWERY TAMMY | 350 COUNTRY FOREST | | | | ELM GROVE | LA | 71051 | |
| 5690566 | LOWERY TESHA | 219 ATLANTA ST | | | | VILLA RICA | GA | 30180 | |
| 5690567 | LOWERY VELDA | 3922 ENGLISH VALLEY DR | | | | LITHONIA | GA | 30924 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690568 | LOWERY VELINDA | 1922 BREWTON RD | | | | CANT | FL | 32533 | |
| 5690569 | LOWERY WANDA | 6815 EASTBROOKE AVE | | | | BALTIMORE | MD | 21224 | |
| 5690570 | LOWERY YAKISHA S | 9602 BALBOA | | | | ST LOUIS | MO | 63136 | |
| 5690571 | LOWERY ZENIA | 1073 MICHIGAN DR | | | | HARRISBURG | PA | 17111 | |
| 4882277 | LOWES | P O BOX 530954 | | | | ATLANTA | GA | 30353 | |
| 5690572 | LOWESMITH DENISE | 66 C TALL PINES WAY | | | | NN | VA | 23606 | |
| 5454959 | LOWHAM DEBBY | 1406 COULSON AVENUE LINCOLN023 | | | | KEMMERER | WY | 83101 | |
| 5690573 | LOWHON ROSA | 910 LEMON ST | | | | SWEETWATER | TX | 79556 | |
| 5690574 | LOWIS JULIE | 11150 HIGHWAY 21 | | | | HILLSBORO | MO | 63050 | |
| 5690575 | LOWMACK KRISTEN | 309 BAARBARA RD | | | | AUGUSTA | GA | 30906 | |
| 5690576 | LOWMAN DIANE | 2541 COLLINS MILL RD | | | | CASTALIA | NC | 27816 | |
| 5425178 | LOWMAN KARSTEN | 626 BROADWAY | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5690577 | LOWMAN LISA | 2304 M BLVD | | | | TAMPA | FL | 33602 | |
| 5690578 | LOWMAN MELISSA | 185 TREXLER RD | | | | SALISBURY | NC | 28146 | |
| 5690579 | LOWMAN MIRANDA | 1306 ALFRED AVE | | | | YEADON | PA | 19050 | |
| 5690460 | LOWMAN PAUL | 4900 BROWN DRIVE | | | | KAILUA | HI | 96734 | |
| 5690580 | LOWMANT ALFREDO | 4180 MARLTOO AVE | | | | LOS ANGELES | CA | 90008 | |
| 5454961 | LOWMASTER JASON | 1793 MCCLURE ROAD ALLEGHENY003 | | | | MONROEVILLE | PA | | |
| 5787391 | LOWNDES COUNTY | PO BOX 1077 | MS | 39703 | | COLUMBUS | MS | 39703 | |
| 5787605 | LOWNDES COUNTY AC | P O BOX 1077 | | | | COLUMBUS | MS | 39703 | |
| 5690582 | LOWNEY VIRGINIA | 649 S MONTANA | | | | BUTTE | MT | 59701 | |
| 5690583 | LOWRANCE MARVIN | 9527 AHMANN AVE | | | | WHITTIER | CA | 90604 | |
| 5690584 | LOWRANCE WILLIAM G | 238 JONES RD | | | | SHAWNEE | OK | 74801 | |
| 5690585 | LOWREY CHUCK | 1234 HWY 179 | | | | COVINGTON | TN | 38019 | |
| 5454962 | LOWREY ERNEST | 3607 WOODSIDE DR | | | | ARLINGTON | TX | 76016-3026 | |
| 5454963 | LOWREY MARCELLA | 188 DUBENDORF RD | | | | HERNDON | PA | 17830 | |
| 5690586 | LOWREY VEESTER | 1513 TRUE VINE | | | | WINNFIELD | LA | 71483 | |
| 5690587 | LOWRIE ANDRE | 9 MERLINE AVE | | | | WOODLAND | NJ | 07424 | |
| 5454964 | LOWRIE GEORGE | 283 ROSE AVE | | | | MARION | OH | 43302-2843 | |
| 5690588 | LOWRIE JENNIFER | 124 WYLE AVENUE | | | | BUTLER | PA | 16001 | |
| 5690589 | LOWRY BETTY | 901 FOURTH STREET APT 110 | | | | WAYNESBORO | VA | 22980 | |
| 5690590 | LOWRY BRENDA J | 814 CHIMNEY HILL PKWY | | | | VIRGINIA BEACH | VA | 23462 | |
| 5454965 | LOWRY BRIDGETTE | 1175 MOON-MARIE CT N | | | | DALTON GARDENS | ID | 83815 | |
| 5690591 | LOWRY CASSANDRA | 105 MILLER ST | | | | DURYEA | PA | 18642 | |
| 5454966 | LOWRY CHARISSE | 817 CEDAR ST | | | | LAKEHURST | NJ | 08733-2705 | |
| 5690592 | LOWRY CHRIS | 2702 E HARRY | | | | WICHITA | KS | 67211 | |
| 5690593 | LOWRY COURTNEY J | 10036 PLANT DR | | | | PALM BCH GDRS | FL | 33410 | |
| 5454967 | LOWRY EMILY | 142 ANGELA CIRCLE CATOOSA047 | | | | ROSSVILLE | GA | | |
| 5454968 | LOWRY JENNIFER | 4370 RAMBLEWOOD N | | | | MULBERRY | FL | 33860 | |
| 5454969 | LOWRY KRISTAL | 2063 EAST COOKE RD FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5454970 | LOWRY MICHAEL | 3190 SKINNER MILL RD APT 13-4 | | | | AUGUSTA | GA | 30909-1940 | |
| 5454971 | LOWRY ROBERT | 2654 COUNTY ROAD 2268 | | | | LAMPASAS | TX | 76550 | |
| 5690594 | LOWRY SHEA | 2589 LIPTON RD | | | | COLUMBUS | OH | 43222 | |
| 5690595 | LOWRY SHEILA | 1121 WEST 43RD ST S | | | | WICHITA | KS | 67217 | |
| 5690596 | LOWRY STACY | 1137 20TH AVE SW | | | | EDMOND | OK | 73034 | |
| 5454972 | LOWRY SUSAN | 415 STANFORD RD | | | | FAIRLESS HILLS | PA | 19030 | |
| 5454973 | LOWRY TOM | 990 CENTRAL AVE APT 123 | | | | RIVERSIDE | CA | 92507-6206 | |
| 5454974 | LOWRY WALTER | 930 ORANMORE ST | | | | PITTSBURGH | PA | 15201-1032 | |
| 5454975 | LOWTHER CHRISTOPHER | 3100 LAVENDER LN | | | | KILLEEN | TX | 76549-4938 | |
| 5454976 | LOWTHER JERAMY | 16823 PORTER ROAD NW | | | | FROSTBURG | MD | 21532 | |
| 5690597 | LOXLEY DAVID | 1589 IUKA RD HGHWY 93 | | | | GRAND RIVERS | KY | 42045 | |
| 5454977 | LOY ANITA | 1700 WILSON ST | | | | FAIR LAWN | NJ | 07410 | |
| 5454978 | LOY DENNISE | 660 GATES AVE | | | | NORFOLK | VA | | |
| 5454979 | LOY JEN | 89 TEERA RD | | | | WEEHAWKEN | NJ | 07086 | |
| 5690598 | LOY LARRY | 8401 CALDBECK DR | | | | RALEIGH | NC | 27615 | |
| 5454980 | LOY LUSYA | 1700 WILSON RD | | | | NORFOLK | VA | 23523-1945 | |
| 5690599 | LOY MARY | 4801 SW STEPHEN ST | | | | PORTLAND | OR | 97219 | |
| 5425180 | LOY VUTH | 1525 RICHMOND AVE | | | | DES MOINES | IA | 50316 | |
| 5454981 | LOYA ALEJANDRO | 3456 OXCART RUN ST | | | | EL PASO | TX | 79936-0294 | |
| 5690600 | LOYA ANDREA | 3817 SILENT HILL DR | | | | LAS VEGAS | NV | 89147 | |
| 5454982 | LOYA CARMEN | 6988 GLENCOE HARBOR AVE | | | | LAS VEGAS | NV | 89179-1507 | |
| 5454983 | LOYA CLAUDIA | 23028 E GALVESTON ST | | | | MESA | AZ | 85212-8938 | |
| 5690601 | LOYA CYNTHIA | P O BOX 71192 | | | | EL PASO | TX | 79917 | |
| 5454984 | LOYA JAVIER | 213 ARGONAUT DR APT 4 | | | | EL PASO | TX | 79912-6046 | |
| 5690602 | LOYA LUCY | 2436 ANISE DR | | | | EL PASO | TX | 79936 | |
| 5690603 | LOYA MARIA | 15420 AVENIDA DESCANSO | | | | DESERT HOT SPRGS | CA | 92240 | |
| 5690604 | LOYA MAYRA | 5076 ELM COURT | | | | DENVER | CO | 80229 | |
| 5454985 | LOYA POLO | 357 MARICELA DR | | | | EL PASO | TX | 79915-4513 | |
| 5690605 | LOYA ROBERTO | 1164 E MYSTERY DR | | | | KUNA | ID | 83634 | |
| 5690605 | LOYA SANDRA P | 504 E SCHARBUER | | | | HOBBS | NM | 88240 | |
| 5690606 | LOYA SYLVIA | 10311 BENAVIDES RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5690607 | LOYA TOMAS | 260 N COMMERCE APT 110 | | | | WAYNESBORO | VA | 22980 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690608 | LOYA YANCI | 1801 N CAMBRIDGE AVE | | | | ROSWELL | NM | 88201 | |
| 5690609 | LOYACK JULIE | 14 LYNCH LANE | | | | WILKES-BARRE | PA | 18704 | |
| 5690610 | LOYCE FONTENOT | 3614 E ROOSEVELT ST | | | | LAKE CHARLES | LA | 70607 | |
| 5690611 | LOYCE OYSTERN | 410 RACHEAL COURT WEST | | | | HERMITAGE | TN | 37076 | |
| 5690612 | LOYD ANNA | 1087 RUE LACHELLE WALK | | | | REDWOOD CITY | CA | 94063 | |
| 5690613 | LOYD BEN | 8510 E 29TH ST N | | | | WICHITA | KS | 67226 | |
| 5690614 | LOYD BRENDA | 17921 ALPS DR | | | | TEHACHAPI | CA | 93561 | |
| 5690615 | LOYD DANIELLE | 500 WALNUT ST APT F6 | | | | WAYCROSS | GA | 31501 | |
| 5690616 | LOYD EDWARDS | 2327 FORREST STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5690617 | LOYD KATRINA | 177 MELVILLE ST | | | | ROCHESTER | NY | 14609 | |
| 5690618 | LOYD KELLY | 301 S E STREET | | | | SANTA ROSA | CA | 95404 | |
| 5690619 | LOYD KIM | 15289 N 593 RD | | | | TAHLEQUAH | OK | 74464 | |
| 5690620 | LOYD LORIE | 17746 S MUSKOGEE AVE LOT 6 | | | | TAHLEQUAH | OK | 74464 | |
| 5690621 | LOYD MARSHALL | 830 PAULINE CT | | | | SANTA MARIA | CA | 93455 | |
| 5690622 | LOYD PAUL J | 1740 SINNOT CIR | | | | INDEPENDENCE | MO | 64050 | |
| 5690623 | LOYD RANETTA | 1048 NORTH MAIN ST LOT 4 | | | | BOWLING GREEN | OH | 43402 | |
| 5690624 | LOYD SANDRA G | 3020 LARIMORE AVE | | | | OMAHA | NE | 68111 | |
| 5690625 | LOYD WHISENANT | 9680 BRADFORD TRAFFORD RD | | | | WARRIOR | AL | 35180 | |
| 5690626 | LOYDA ALEJANDRO-MENDEZ | PO BOX 304369 | | | | ST THOMAS | VI | 00803 | |
| 5690627 | LOYDA GONZALEZ RODRIGUEZ | CALLE 35 AR 43 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5690629 | LOYEN STEPHEN | 10039 ST RT 700 LOT 27 | | | | MANTUA | OH | 44255 | |
| 5690630 | LOYER MARY | 501 CANYON AVE | | | | GARRETSON | SD | 57030 | |
| 5690631 | LOYLETT HENRY | 1713 ARROWHEAD RD APTG | | | | N LITTLE ROCK | AR | 72118 | |
| 5690632 | LOYNAZ OSTWALD | 14750 GRANT LN | | | | HOMESTEAD | FL | 33033 | |
| 5690633 | LOYO VALERIA | CALLE CRISSTOBAL CRUET 289 | | | | CAYEY | PR | 00794 | |
| 5690634 | LOYOLA JOSE | APT BAYOLA ESQUINA ESTRE | | | | SAN JUAN | PR | 00907 | |
| 5425182 | LOYS WINDOWS & DOORS | 1001 HEDGEWOOD DR | | | | MOORE | OK | | |
| 5454987 | LOZA ANDREA | 632 WINDCREST CT | | | | BRICK | NJ | 08724-1300 | |
| 5690635 | LOZA ANTONIO | 3503 S GUNDERSON AVE | | | | BERWYN | IL | 60402 | |
| 5690636 | LOZA DEBORAH | 10840 E 15TH ST | | | | TULSA | OK | 74128 | |
| 5690637 | LOZA JANET | 840 S DICKERSON ST | | | | ARLINGTON | VA | 22204 | |
| 5690638 | LOZA RENEE | 231 BELLAM BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 5690639 | LOZA RICHARD | 1805 VINE ST | | | | SN BERNRDNO | CA | 82411 | |
| 5690640 | LOZADA ANTONI M | 41 CALLE E 20 | | | | BAYAMON | PR | 00956 | |
| 5690641 | LOZADA CARMEN | RIO SALIENTE EDIFICIO DAVID D | | | | MANATI | PR | 00674 | |
| 5690642 | LOZADA CASANDRA | BO CACAO BAJO SEC 184 | | | | PATILLAS | PR | 00723 | |
| 5690643 | LOZADA CONCEPCION INGRID | H C 61 BOX 4274 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5690644 | LOZADA CYNTHIA | 217 W 121ST 2C | | | | NEWYORK | NY | 10027 | |
| 5690645 | LOZADA DIANA | C DOLORES CRUZ 6476 | | | | SABANA SECA | PR | 00952 | |
| 5690646 | LOZADA ENELIDA O | HC 3 BOX 17285 | | | | COROZAL | PR | 00783 | |
| 5690647 | LOZADA GARCIA EVELIN | HC 72 BOX 3639 | | | | NARANJITO | PR | 00719 | |
| 5690648 | LOZADA ISMAEL | CALLE 48 I 26 | | | | BAYAMON | PR | 00956 | |
| 5690649 | LOZADA IVETTE | 1441 MANOTAK AVE APT 203 | | | | JACKSONVILLE | FL | 32210 | |
| 5690650 | LOZADA IVONNE | CALLE FELIPE SANCHEZ F10 | | | | CAROLINA | PR | 00987 | |
| 5690651 | LOZADA JACQUELINE | PO BOX 214 LAS CAROLINAS 3 | | | | CAGUAS | PR | 00727 | |
| 5690652 | LOZADA JENNIFER | 2309 MAIN ST | | | | SPRINGFIELD | MA | 01107 | |
| 5690654 | LOZADA LEYDALISH | 1508 CALLE MARIBEL APT1F | | | | SAN JUAN | PR | 00907 | |
| 5690655 | LOZADA LOIDA | COND VILLAS DEL PARAISO E | | | | SAN JUAN | PR | 00917 | |
| 5690656 | LOZADA LUZ | URB STA MARIA CALLE-ANGELES 6 | | | | YABUCOA | PR | 00767 | |
| 5690657 | LOZADA MARIA | 841 S SHERRIL ST | | | | GARDEN GROVE | CA | 92840 | |
| 5454988 | LOZADA MARIBEL | RR 6 BOX 7276 | | | | TOA ALTA | PR | 00953-9302 | |
| 5454989 | LOZADA MARILYN | PO BOX 1283 PMB 151 | | | | SAN LORENZO | PR | 00754 | |
| 5690658 | LOZADA MICMARY | HC 05 BOX 9731-A | | | | COROZAL | PR | 00783 | |
| 5690659 | LOZADA NEIDY | URB LIRIOS CALA CALLE SAN JORG | | | | JUNCOS | PR | 00777 | |
| 5690660 | LOZADA NYKIRA | URB CUIDADA MASSO CALLE | | | | SAN LORENZO | PR | 00754 | |
| 5454990 | LOZADA RAMON | 4JN27 VIA 32 | | | | CAROLINA | PR | 00983-4740 | |
| 5690661 | LOZADA RAMONA | 1494 ORO VISTA RD APT 77 | | | | SAN DIEGO | CA | 92154 | |
| 5690662 | LOZADA SANTOS | KM1HM APT-X | | | | SAN LORENZO | PR | 00754 | |
| 5690663 | LOZADA SARAHI | CALLE DE LOREZ CRUZ PARCELA 11 | | | | SABANA SECA | PR | 00952 | |
| 5690664 | LOZADA SARIMAR | HC 02BOX 44638 | | | | VEGA BAJA | PR | 00693 | |
| 5690665 | LOZADA SHANTELL | 57 WHITING ST | | | | SPRINGFIELD | MA | 01107 | |
| 5690666 | LOZADA VICKY | 1236 FOREST CIR | | | | ALTAMONTE SPRING | FL | 32714 | |
| 5690667 | LOZADA YESSENIA | 525 ROSEDALE AVE 7D | | | | BRONX | NY | 10473 | |
| 5690668 | LOZADO EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 | |
| 5690669 | LOZADO JEREMY | 2901 SW 41ST ST | | | | OCALA | FL | 34474 | |
| 5690670 | LOZANO AARON | 1430 GRAND AVE | | | | GLENDORA | CA | 91740 | |
| 5690671 | LOZANO ADRIANA | 5101 MARSHA ST | | | | BAKERSFIELD | CA | 93309 | |
| 5454991 | LOZANO ADRIANNA | PO BOX 405 | | | | MODESTO | CA | 95353-0405 | |
| 5690672 | LOZANO ALEXIS | 317 NTH H ST | | | | MCALLEN | TX | 78501 | |
| 5690673 | LOZANO ANDRES G | 1209 S 10TH ST STE A-400 | | | | MCALLEN | TX | 78501-5059 | |
| 5690673 | LOZANO ARELY | 307 LUCARD ST | | | | TAFT | CA | 93268 | |
| 5454993 | LOZANO ARMANDO | 5534 DON RICARDO CT | | | | SAN JOSE | CA | 95123-3135 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690674 | LOZANO BENEDITH | 9220 CLAREWOOD DR | | | | EASTON | PA | 18042 | |
| 5690675 | LOZANO BERTHA S | 301N 5TH | | | | CARLSBAD | NM | 88210 | |
| 5690676 | LOZANO CARMEN | COND SAN FERNANDO APRT 205 | | | | BAYAMON | PR | 00957 | |
| 5690677 | LOZANO CECILIA | 1008 N PLATINUM | | | | DEMING | NM | 88030 | |
| 5454994 | LOZANO CINDY | 521 N CRANE AVE | | | | COMPTON | CA | 90221-2211 | |
| 5690678 | LOZANO DELESIA | 4656 W WELDON AVE | | | | FRESNO | CA | 93722 | |
| 5454995 | LOZANO EDGAR | 1015 12 E 43RD PLACE | | | | LOS ANGELES | CA | 90011 | |
| 5690679 | LOZANO ELBA | URBPEDREGALES CALLE ONIX | | | | RIO GRANDE | PR | 00745 | |
| 5690680 | LOZANO ELIZABETH | 1345 EL CAMINO WAY | | | | LOS BANOS | CA | 93635 | |
| 5454996 | LOZANO ENRIQUE | 3906 BAYWATCH DRIVE DALLAS 113 | | | | ROSWLETT | TX | | |
| 5690681 | LOZANO EVAGLINA | 7983 TELEGRAGH RD APT1 | | | | SANTA PAULA | CA | 93060 | |
| 5454997 | LOZANO FABIAN | 333 LOWER ELGIN RD | | | | ELGIN | TX | 78621 | |
| 5454998 | LOZANO FLORIVERTA | 2207 W MAIN ST LOT 26 | | | | MESA | AZ | 85201-6848 | |
| 5690682 | LOZANO FRANCISCO C | 206 FORREST AVE | | | | RIO HONDO | TX | 78583 | |
| 5690683 | LOZANO GABRIEL | 12601 LOMAS BLVD NE APT 3 | | | | ALBUQUERQUE | NM | 87112 | |
| 5454999 | LOZANO HUGO | 207 FUDGE DRIVE HIDALGO 215 | | | | ALAMO | TX | 78516 | |
| 5690684 | LOZANO JASMINE M | 3043 APT A HERON LAKE DRIVE | | | | KISSIMMEE | FL | 34744 | |
| 5455000 | LOZANO JASON | 1808 MANNING AVE APT 103 | | | | LOS ANGELES | CA | 90025-4855 | |
| 5690685 | LOZANO JOHN | 538 HALF MARGARET AVE | | | | LOS ANGELES | CA | 90022 | |
| 5455001 | LOZANO JOSE | 401 ART LOTT LN K8 | | | | CRESWELL | OR | 97426 | |
| 5690687 | LOZANO JUANITA | 4843 TOPANGA CYN | | | | WOODLAND HLS | CA | 91364 | |
| 5690688 | LOZANO LILIANA | 6585 BUSH CLOVER LN | | | | LAS VEGAS | NV | 89108 | |
| 5690689 | LOZANO LINDA | 608 SANDY HOOK AVE | | | | LA PUENTE | CA | 91744 | |
| 5455002 | LOZANO LIZZETTE | 4230 NW 5TH ST | | | | MIAMI | FL | 33126-5456 | |
| 5455003 | LOZANO LUIS | 2737 HIDDEN SPRINGS DR | | | | MESQUITE | TX | 75181-4019 | |
| 5690690 | LOZANO MAGDALENA | 125 1 4 W 78TH STREET | | | | LOS ANGELES | CA | 90003 | |
| 5690691 | LOZANO MARIA I | 418 E 3RD ST APT C | | | | ROSWELL | NM | 88203 | |
| 5690692 | LOZANO MARIA R | 1745 W NEIGHBOR AVE APT 4 | | | | ANAHEIM | CA | 92801 | |
| 5690693 | LOZANO MARINA | 720 S CHURCH ST | | | | FREMONT | OH | 43420 | |
| 5690694 | LOZANO MAYRA E | 999 S TELSHOR | | | | LAS CRUCES | NM | 88011 | |
| 5690695 | LOZANO MELISSA | 816 SAN CARLOS | | | | SWEETWATER | TX | 79556 | |
| 5690696 | LOZANO MIGUEL | 10917 BRITANNY LN | | | | TAMPA | FL | 33612 | |
| 5690697 | LOZANO MIRNA | 7607 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220 | |
| 5455004 | LOZANO NATALIA | 1300 E CALTON RD APT 73 | | | | LAREDO | TX | 78041-3790 | |
| 5690698 | LOZANO NICK | 204 SPRINCETON AVE | | | | COALINGA | CA | 93210 | |
| 5690699 | LOZANO OLGA | PO BOX 291205 | | | | TAMPA | FL | 33687 | |
| 5690700 | LOZANO OMAR | 25945 HOMELAND AVE | | | | HOMELAND | CA | 92548 | |
| 5690701 | LOZANO PAT | 1405 NORTHWOOD PKWY | | | | THOUSAND OAKS | CA | 91360 | |
| 5425184 | LOZANO RACHEL L | 1343 N ARROWHEAD AVE 3 | | | | SAN BERNARDINO | CA | 92405 | |
| 5690702 | LOZANO RAFAEL | ESPERANZA STREET 107 | | | | LUQUILLO | PR | 00773 | |
| 5690703 | LOZANO RAUL | 1701 DUNN AVE | | | | CLINTON | OK | 73601 | |
| 5455005 | LOZANO REBECKA | 1078 N BEECHWOOD AVE | | | | RIALTO | CA | 92376-8723 | |
| 5455006 | LOZANO ROBERTO | 16408 HIGHT AVE | | | | BELTON | MO | 64012 | |
| 5690704 | LOZANO ROSA | 5790 NORTE RD SE | | | | DEMING | NM | 88030 | |
| 5690705 | LOZANO SAMUEL | 3045 GLENN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5690706 | LOZANO SAYRA | 2353 W SIVER HILL LN | | | | LANCTO | FL | 34461 | |
| 5690707 | LOZANO SERGIO | 9338 PO BOX | | | | EL PASO | TX | 79925 | |
| 5690708 | LOZANO SOFIA | 1570 21ST ST E | | | | BRADENTON | FL | 34208 | |
| 5690709 | LOZANO SONIA | 901 W VARGAS | | | | HOBBS | NM | 88240 | |
| 5690710 | LOZANO TANIA | 137 LINVILLE DR | | | | MOUNTVILLE | PA | 17554 | |
| 5690711 | LOZANO YADITSHKA C | 300 LAKE FRONT DR | | | | RALEIGH | NC | 27613 | |
| 5690712 | LOZANOSAUCEDO CRISTAL | 1028 BULLOCK | | | | ANTHONY | NM | 88021 | |
| 5690713 | LOZEY REBECCA | 285 MAIN ST APT C | | | | SOMERSWORTH | NH | 03878 | |
| 5690714 | LOZITO PATRICK | 179 GEN JACKSON MEMORIAL | | | | SYLACAUGA | AL | 35151 | |
| 5690715 | LOZORA ESTEBAN | 2115 MORELAND AVE | | | | ATLANTA | GA | 30315 | |
| 5690716 | LOZORY TRACY | 4 A STONYHILL RD | | | | EATONTOWN | NJ | 07724 | |
| 5690717 | LOZOWA ALFONSO | 729 N STATE LINE | | | | UNION CITY | IN | 47390 | |
| 5690718 | LOZOYA YVETTE | 9250 EAGLE RANCH RD | | | | ALBUQUERQUE | NM | 87114 | |
| 5690719 | LOZOYAPADRON MARIA G | 509 11TH STREET | | | | PAMETTO | FL | 34221 | |
| 5690720 | LP MALMSTEN | 6215 E MONITA ST | | | | LONG BEACH | CA | 90803 | |
| 5690721 | LPM MEDIA GROUP INC | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 28105 | |
| 5690722 | LPN MEDIA GROUP INC | 8 West King Street | | | | Lancaster | PA | 17608 | |
| 5690724 | LRBRON CELINES | BO CALIFORNIA CARR 3 K 108 | | | | MAUNABO | PR | 00707 | |
| 5690725 | LRTAIRE THOMPSON | 145 BUNKER HILL ST 1137 | | | | CHARLESTOWN | MA | 02129 | |
| 4864385 | LS PARRY INC | 26 HARBOR POINTE DRIVE | | | | HAVERSTRAW | NY | 10927 | |
| 5690726 | LSC COMMUNICATIONS US LLC | 35 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 5690727 | L'SHAY N MATHIS | 9705 W CAPITOLDR | | | | MILWAUKEE | WI | 53222 | |
| 5690728 | LSHILSS ANDRAL | 7421 DOUGLAS BLV | | | | DOUGLASVILLE | GA | 30135 | |
| 5690729 | LSIAS NORMA | 1437 SHAW ST | | | | LAKE CHARLES | LA | 70601 | |
| 5425186 | LSREF3 SPARTAN GENESEE LLC | 3341 S LINDEN RD | | | | FLINT | MI | 48507 | |
| 5425188 | LSREF3 SPARTAN GENESEE LLC | 3341 S LINDEN RD | | | | FLINT | MI | 48507 | |
| 5690730 | LTANYA HANNA | 7010 S ALLORA COURT | | | | CHEENEY | WA | 99004 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690731 | LTD SOFTWARE LLC | 9201 UNIVERSITY CITY BLVD | | | | CHARLOTTE | NC | 28223 | |
| 5690732 | LTPHENS JESSICA | 7724 SAN AUGUSTINE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5425190 | LU & STEVE LEADER | 11503 NW 3RD AVE | | | | VANCOUVER | WA | 98685-4128 | |
| 5690733 | LU ALEXANDER | 2910 MILLER RD | | | | LITHONIA | GA | 30038 | |
| 5455007 | LU ANGELA | 9633 BROADWAY | | | | TEMPLE CITY | CA | 91780 | |
| 5455008 | LU BRIAN | 1415 SILVER CREEK DR | | | | MECHANICSBURG | PA | 17050-2086 | |
| 5690734 | LU CONNIE | 9550 NADINE STREET | | | | TEMPLE CITY | CA | 91780 | |
| 5455009 | LU CONNIE | 9550 NADINE STREET | | | | TEMPLE CITY | CA | 91780 | |
| 5455010 | LU DANNY | 9550 E NADINE ST | | | | TEMPLE CITY | CA | 91780 | |
| 5455011 | LU DAVE | 172 WOODRIDGE CIR | | | | VACAVILLE | CA | 95687-7100 | |
| 5690735 | LU HAU C | 20202 MAPLE LEAF CT | | | | MONTGOMERY VI | MD | 20886 | |
| 5455012 | LU JOHNSON | 342 W PEBBLE CREEK LN ORANGE059 | | | | ORANGE | CA | | |
| 5690736 | LU JULIE | 23204 OCEAN AVE | | | | TORRANCE | CA | 90505 | |
| 5455013 | LU KEVIN | 2526 DORSET DR | | | | TORRANCE | CA | 90503-9368 | |
| 5455014 | LU LING J | 8 FRANCES ST | | | | UNCASVILLE | CT | 06382 | |
| 5455015 | LU LIUXIN | 1600 CATLIN AVE 4564 DOUGLAS031 | | | | SUPERIOR | WI | 54880 | |
| 5690737 | LU LOIU | 1821 SOUTH WATSON ST | | | | LA HABRA | CA | 90631 | |
| 5690738 | LU MINMIN | 1555 W MIDDLEFIELD RD APT | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5455016 | LU MINMIN | 1555 W MIDDLEFIELD RD APT | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5455017 | LU PAUL | 4372 ARROWWOOD CIR | | | | CONCORD | CA | 94521-4429 | |
| 5690739 | LU PIPER | 621 WHITE ST | | | | MOUNT VERNON | IL | 62864 | |
| 5455018 | LU SHANSHAN | 310 CRESCENT VILLAGE CIR UNIT 1144 | | | | SAN JOSE | CA | 95134-3013 | |
| 5455019 | LU TONY | 14 PLYMOUTH DR | | | | HOWELL | NJ | 07731 | |
| 5690740 | LU VICKY | 9489 CANDICE CT | | | | ORLANDO | FL | 32832 | |
| 5455020 | LU YUAN | 2207 HEMLOCK CT | | | | ANN ARBOR | MI | 48108-2521 | |
| 5455021 | LU YUJIE | 10211 ISABEL DR | | | | WHIPPS MILLGATE | KY | | |
| 5690741 | LU ZHENG | 4949 ELLIOT COURT | | | | FREMONT | CA | 94536 | |
| 5690742 | LUA IVAN | 3143 W TYLER | | | | ANAHEIM | CA | 92801 | |
| 5690743 | LUA MARIA | 347 TERRY ST | | | | PLANADA | CA | 95365 | |
| 5690744 | LUAK LUELGONYLUA | 6112 N 67TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5690745 | LUALHATI LYNNE | 114 ALMENDIO LN | | | | HENDERSON | NV | 89074 | |
| 5690746 | LUAN INVESTMENT SE | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 5690747 | LUAN LARSEN | 13640 450TH ST SE | | | | FERTILE | MN | 56540 | |
| 5690748 | LUAN SHAO J | 1650 ALA MOANA BLVD APT 8 | | | | HONOLULU | HI | 96815 | |
| 5690749 | LUANA ALFARO | 1315 NURSERY | | | | IRVING | TX | 75061 | |
| 5690750 | LUANA HILLMAN | 380 FERRIS RANCH RD | | | | ORLEANS | CA | 95556 | |
| 5690751 | LUANA MARTUS | 8633 D AVE | | | | HESPERIA | CA | 92345 | |
| 5690752 | LUANGPHONH RACHEL | 1290 BEETHOVEN CMN | | | | FREMONT | CA | 94538 | |
| 5690753 | LUANN HANDEL | 108 OLD TABERNACLE RD | | | | BELTON | SC | 29627 | |
| 5690754 | LUANN LIGHT | 47 SOUTH THIRD STREET | | | | RITTMAN | OH | 44270 | |
| 5690755 | LUANN LOY | 39 WERTHINGTON TRALLPARK RODE | | | | PARKERSBURG | WV | 26104 | |
| 5690756 | LUANN MILLS | 974 BRIDGE AVE | | | | GREENSBURG | PA | 15601 | |
| 5690757 | LUANN ROBISON | 6470 N 125 E | | | | FREMONT | IN | 46737 | |
| 5690758 | LUANNA A KENDALL | 365 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 5690759 | LUANNE C LEMBERG | 15334 RHINESTONE ST NW | | | | ANOKA | MN | 55303 | |
| 5690760 | LUANNE CRYSTAL | 1655 NYBERG CT | | | | SSAIT CROIX | WI | 54024 | |
| 5690761 | LUANNE DIAZ TORRES | URB LAS LEANDRAS F13 CALLE 9 | | | | HUMACAO | PR | 00791 | |
| 5455022 | LUAOROZCO JOSE | 24464 PARK ST | | | | HAYWARD | CA | 94544-1918 | |
| 5690762 | LUARA HOUSER | 737 S STATE AVE APT A | | | | VINELAND | NJ | 08360 | |
| 5690763 | LUARE VANBERG | 2173 KERPER N | | | | CODY | WY | 82414 | |
| 5690764 | LUARKS SHEROE | 204 NW REDBUD CIRLCE APT 7 | | | | TOPEKA | KS | 66617 | |
| 5690765 | LUASHAWNNA MALACHI | 8901 DJSDFLKSFLKSFDX | | | | SILVER SPRING | MD | 20904 | |
| 5690766 | LUATONYA GIRTMAN | 2741 242ND ST APT 111 | | | | DESMOINES | WA | 98198 | |
| 5455023 | LUBAS MICHAEL H | 80 KARLAN DR | | | | ROCHESTER | NY | 14617-5247 | |
| 5455024 | LUBBERS TYLER | 219 N MESA HILLS DR APT 2028 | | | | EL PASO | TX | 79912-4843 | |
| 5690767 | LUBBOCK AVALANCHE JOURNAL | P O BOX 1486 | | | | AUGUSTA | GA | 30903 | |
| 5405331 | LUBBOCK COUNTY | PO BOX 10568 | | | | LUBBOCK | TX | 79408-3568 | |
| 5425192 | LUBECK KAREN AND MARTIN VERDRAGER ASD ENCOMPASS PROPERTY AND CASUALTY COMPANY | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 5690768 | LUBEN JOAN | 8555 FAIRMOUNT DR | | | | DENVER | CO | 80247 | |
| 5690769 | LUBERT ROY | 158 MOHAWK ST | | | | ROCHESTER | NY | 14621 | |
| 5690770 | LUBERTHA JONES | 7059 S ABERDEEN ST | | | | CHICAGO | IL | 60621 | |
| 5690771 | LUBIAN TURRUELLES | 3265 NATURE CIRCLE | | | | SARASOTA | FL | 34235 | |
| 5690772 | LUBIN ANTOINETTER | 2519 UNION ST | | | | BRUNSWICK | GA | 31521 | |
| 5690773 | LUBIN ISLANDE | 1270 NE 111 ST APT 1 | | | | MIAMI | FL | 33161 | |
| 5690774 | LUBIN NICOLE | 1711 WEST 13TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5690775 | LUBIN TRACEY | 7988 NW 18TH CT | | | | HOLLYWOOD | FL | 33024 | |
| 5690776 | LUBINSON ALEXANDRE | 34 ELMWOOD TER | | | | IRVINGTON | NJ | 07111 | |
| 5690777 | LUBIS HERLINA | 19-45 76TH ST | | | | EAST ELMHURST | NY | 11370 | |
| 5455025 | LUBITSKI CRAIG | 153 OSWEGATCHIE RD | | | | WATERFORD | CT | 06385-1427 | |
| 5690778 | LUBITZ DIANNE | 90 HEMLOCK DR | | | | MASTIC BEACH | NY | 11951 | |
| 5425194 | LUBLINER JASON | 106 ASBURY WAY | | | | BOYNTON BEACH | FL | 33426 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690779 | LUBNA BUKHARI | 81 SABLE RUN | | | | EAST AMHERST | NY | 14051 | |
| 5455026 | LUBNIK ARLENE | 21520 ALGER ST | | | | SAINT CLAIR SHORES | MI | 48080-1840 | |
| 5690780 | LUBORE LEE | 32456 ZOAR RD | | | | LOCUST GROVE | VA | 22508 | |
| 5455027 | LUBRANI JOHNPAUL | 100 BUCKEYE RD | | | | GROTON | CT | 06340-3050 | |
| 5690781 | LUBRIN VIRGILYN J | 5403 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |
| 5690782 | LUBY MICHELLE C | 19322 MOON RIDGE DR | | | | GERMANTOWN | MD | 20876 | |
| 5690783 | LUC NALDONADO | 5289 WINTERBERRY DR | | | | DOYLESTOWN | PA | 18901 | |
| 5690784 | LUCA FRANK | 6780 POWERLINE RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 5455028 | LUCABAUGH CAROL | PO BOX 102 | | | | HILLSBORO | WV | 24946 | |
| 5455029 | LUCACHICK MATTHEW | 5410 KILMER LN | | | | HONOLULU | HI | 96818-3466 | |
| 5690785 | LUCADL KERMIT | RT 1 BOX 371 | | | | BLUEFIELD | WV | 24701 | |
| 5455030 | LUCADO MAGGIE | 1694 READY DR | | | | HERNANDO | MS | 38632 | |
| 5690786 | LUCAIANO DOMINIC | 1336 QUAIL VALLEY | | | | NASH | TN | 37214 | |
| 5690787 | LUCANO ROXANNE | 1777 LAFAYETTE ST UNIT 10 | | | | SANTA CLARA | CA | 95050 | |
| 5690788 | LUCAS ALICE | 13498ST RT 7 S | | | | GALLIPOLIS | OH | 45631 | |
| 5690789 | LUCAS AMBER | 150 SUMMERLAND CT | | | | PELION | SC | 29123 | |
| 5455031 | LUCAS ANDREA | 6644 S HONORE ST | | | | CHICAGO | IL | 60636-2651 | |
| 5455032 | LUCAS ANGELA | 96 FISHING CREEK RD | | | | MILL HALL | PA | 17751-9173 | |
| 5690790 | LUCAS APRIL | PO BOX 502 | | | | GRAYSON | KY | 41143 | |
| 5690791 | LUCAS BETTY | PO BOX 212 | | | | HOOVEN | OH | 45033 | |
| 5690792 | LUCAS BETTYE | 30 E OAK ST | | | | NATCHEZ | MS | 39120 | |
| 5455033 | LUCAS BRENDA | 133 PINE VALLEY DR | | | | CHARLESTON | WV | 25320 | |
| 5690793 | LUCAS BRENDA | 133 PINE VALLEY DR | | | | CHARLESTON | WV | 25320 | |
| 5690794 | LUCAS BRIDGET | 155 PODIUM ROAD | | | | CORDOVA | SC | 29039 | |
| 5690795 | LUCAS BRIDGETTE | 3200 VALERIE ARMS DR APT 602 | | | | DAYTON | OH | 45424 | |
| 5690796 | LUCAS CARLETTA | 1348 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5455034 | LUCAS CAROLYN | 3674 BROOKCREST CIR | | | | DECATUR | GA | 30032-3805 | |
| 5690797 | LUCAS CHANTE | 2700 BROOKE FOREST RD | | | | AUSTELL | GA | 30168 | |
| 5690798 | LUCAS CHARLIE W | 143 SOUTH ECKHARDT | | | | ASHEVILLE | NC | 28803 | |
| 5690799 | LUCAS COLETTE | 3109 GILPIN | | | | DENVER | CO | 80205 | |
| 5690800 | LUCAS COOULAY | 204 169 ST 3 | | | | SPANAWAY | WA | 98387 | |
| 5405332 | LUCAS COUNTY | 1 GOVERNMENT CENTER 500 | | | | TOLEDO | OH | 43604-2253 | |
| 5484331 | LUCAS COUNTY | 1 GOVERNMENT CENTER 500 | | | | TOLEDO | OH | 43604-2253 | |
| 5690801 | LUCAS CRISTINA | 301 MARKET ST | | | | EMPIRE | OH | 43926 | |
| 5690802 | LUCAS CRYSTAL | 6054 MADISON AVE APT A | | | | ST LOUIS | MO | 63134 | |
| 5455035 | LUCAS DANIEL | 6616 S MEADOW FESCUE DR | | | | TUCSON | AZ | 85756-5273 | |
| 5690536 | LUCAS DAVID | 1640 HOWARD ST | | | | PEEKSKILL | NY | 10566 | |
| 5690803 | LUCAS DAVID O | 3737 WOODLAWN AVE | | | | LOS ANGELES | CA | 90011 | |
| 5690804 | LUCAS DAVIS | 639 STATE ST | | | | HANSON | MA | 02341 | |
| 5690805 | LUCAS DEANNE | PO BOX 813 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5455037 | LUCAS DELORES | 5396 DEEP SHADOW CT | | | | LAS VEGAS | NV | 89148-7601 | |
| 5690806 | LUCAS DENICE | 8781 OLD HWY 54 N | | | | NEW BLOOMFLD | MO | 65063 | |
| 5690807 | LUCAS DESIRAE | 2210 5TH ST SW | | | | AKRON | OH | 44314 | |
| 5690808 | LUCAS DOLORES | 373 N RONDA AV | | | | FALMOUTH | KY | 41040 | |
| 5455038 | LUCAS DOREEN | 221 PARKWOOD CIRCLE SAINT JOHNS109 | | | | SAINT AUGUSTINE | FL | | |
| 5690809 | LUCAS E JOHNSON | 131 EAST PENN STREET | | | | CARLISLE | PA | 17013 | |
| 5455039 | LUCAS EARL | 2257 DUNZWEILER DR | | | | ZANESVILLE | OH | 43701-8669 | |
| 5455040 | LUCAS EDWARD | 13810 MELANIE AVE | | | | HUDSON | FL | 34667-1549 | |
| 5455041 | LUCAS ELIZABETH | 10981 WILSHIRE DR | | | | DETROIT | MI | 48213-1616 | |
| 5690810 | LUCAS EMILY | 1911 VALE DRIVE | | | | CLERMONT | FL | 34711 | |
| 5455042 | LUCAS ETHEL | 2016 ASBURY SQ | | | | ATLANTA | GA | 30346 | |
| 5690811 | LUCAS FITZGERALD | 240 S MIAMI AVE | | | | SIDNEY | OH | 45365 | |
| 5690812 | LUCAS GALAN | 6314 BRACE ST | | | | DETROIT | MI | 48228-3827 | |
| 5455043 | LUCAS GEORGE JR | 3108 SWEETBAY DR | | | | EDGEWOOD | MD | 21040 | |
| 5455044 | LUCAS GLADYS | 95-510 WIKAO ST APT B205 | | | | MILILANI | HI | 96789 | |
| 5690813 | LUCAS HANSON | 401 CARLSON PKWY | | | | MINNETONKA | MN | 55305 | |
| 5690814 | LUCAS HEATHER | 107 SW TAYLOR | | | | TOPEKA | KS | 66603 | |
| 5690815 | LUCAS HERNANDEZ | PMB 296 390 SUITE 1 | | | | CAROLINA | PR | 00987 | |
| 5455045 | LUCAS IAN | 8 CLUB DRIVE | | | | KENSINGTON | CT | 06037 | |
| 5690816 | LUCAS INDAIN | 10405 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5690817 | LUCAS ISIS | 7320 SUNSET STRIP AVE NW APT 1 | | | | CANTON | OH | 44720 | |
| 5455046 | LUCAS JACOB | 48743 MCDONALD DR APT 1 | | | | FORT HOOD | TX | 76544 | |
| 5690818 | LUCAS JACQUANA | 3811 WOODCOCKDRIVE | | | | NEWPORTRICHEY | FL | 34652 | |
| 5690819 | LUCAS JAMES BAUMANN | 5624 LARKIN ST | | | | HOUSTON | TX | 77077 | |
| 5690820 | LUCAS JASMINE | 448EICHELBERGER | | | | ST LOUIS | MO | 63111 | |
| 5690821 | LUCAS JEFF | 333 N PENNINGTON DR | | | | CHANDLER | AZ | 85224 | |
| 5690822 | LUCAS JENNIFER | 3006 REBEL ROAD | | | | LAFAYETTE HIL | PA | 19444 | |
| 5690823 | LUCAS JOHNATHAN | 29707 SW 158TH PL | | | | HOMESTEAD | FL | 33033 | |
| 5455047 | LUCAS JOSEPH | 370 N AMERICAN RD | | | | KITZMILLER | MD | 21538 | |
| 5690824 | LUCAS JOVITA | 631 CLOVERDALE RD | | | | TOLEDO | OH | 43612 | |
| 5690825 | LUCAS KAREN Y | 2776 S ARLINGTON MILL DR 244 | | | | ARLINGTON | VA | 22206 | |
| 5690826 | LUCAS KATHLEEN | 812 W CALLE DEL NORTE | | | | CHANDLER | AZ | 85225 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690827 | LUCAS KATHY | 130 SHARON ST | | | | MARIETTA | OH | 45750 | |
| 5690828 | LUCAS KEEUNA | 1329 GRIFFIN LANE | | | | BOSSIER CITY | LA | 71111 | |
| 5455048 | LUCAS KELLI | 62730 S JOHNSON RD | | | | BETHESDA | OH | 43719 | |
| 5455049 | LUCAS KELLY | 16 CEDAR MEADOW ROAD | | | | MOODUS | CT | 06469 | |
| 5690829 | LUCAS KENDRA | 116 NORTH 16TH ST APT 8 | | | | PURCELLVILLE | VA | 20132 | |
| 5690830 | LUCAS KENDRA R | 46940 TRUMPET CIRCLE | | | | STERLING | VA | 20164 | |
| 5690831 | LUCAS KIERA | 1803 CHRISTIAN AVE APT 101 | | | | TOLEDO | OH | 43613 | |
| 5690832 | LUCAS KIM | 8668 FAIR | | | | MINERAL CITY | OH | 44656 | |
| 5690833 | LUCAS KRYSTLE | 2726 N 48TH TERR | | | | KANSAS CITY | KS | 66104 | |
| 5690834 | LUCAS LACHELLE R | 21 ROOSEVELT ACVE | | | | BUFFALO | NY | 14215 | |
| 5690835 | LUCAS LANAETTE M | 284 NORTH 7TH ST | | | | RAYMONDVILLE | TX | 78580 | |
| 5690836 | LUCAS LATOYA | 9418 EAST 40TH PLACE | | | | TULSA | OK | 74145 | |
| 5690837 | LUCAS LORA | 713N MAIN ST | | | | WILKESBARRE | PA | 18705 | |
| 5690838 | LUCAS LORNA | 936 GREENFIELD AVE | | | | CANTON | OH | 44706 | |
| 5690839 | LUCAS LUCIANA | 1560 KEALIA DR | | | | HONOLULU | HI | 96817 | |
| 5690840 | LUCAS LUCY | 4862 OLD LEXINGTON RD | | | | COROZAL | PR | 00783 | |
| 5690841 | LUCAS LUSCIOUS | 158 PARK ST | | | | ORANGE | VA | 22960 | |
| 5690843 | LUCAS MARGIE | 5657 N 93RD ST | | | | MIL | WI | 53225 | |
| 5455050 | LUCAS MARION | 50 SALEM MEADOW DR | | | | COVINGTON | GA | 30016-4192 | |
| 5690844 | LUCAS MARION D III | PO BOX 3431 | | | | FLORENCE | SC | 29502 | |
| 5690845 | LUCAS MARTHA | 1331 VINE ST NONE | | | | DENVER | CO | 80206 | |
| 5690846 | LUCAS MARY | 1449 DOGWOOD DR | | | | HARVEY | LA | 70058 | |
| 5690847 | LUCAS MATHECIA | 11447 NW 45 ST | | | | CORAL SPRING | FL | 33065 | |
| 5690848 | LUCAS MEDINA | 1950 MEYER PL | | | | COSTA MESA | CA | 92627 | |
| 5690849 | LUCAS MELISSA | 1365 POINT LICK DR | | | | CHARLESTON | WV | 25306 | |
| 5690850 | LUCAS MICHAEL | 420 YELLOW MTN RD | | | | ROANOKE | VA | 24014 | |
| 5690851 | LUCAS MICHELLE | PO BOX 2059 | | | | BECKLEY | WV | 25801 | |
| 5690852 | LUCAS MIKHLALE L | 18069 HARLOW ST | | | | DETROTI | MI | 48235 | |
| 5690853 | LUCAS MIKULIC | 150 COMMONWEALTH CT | | | | ST PETERSBURG | FL | 33716 | |
| 5690854 | LUCAS NICCOLE E | 1310 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5690855 | LUCAS NICOLE A | 4180 LIVINGSTON RD SE APT 10 | | | | WASHINGTON | DC | 20032 | |
| 5690856 | LUCAS PAM | 124 DYES DRIVE | | | | WASHINGTON | WV | 26181 | |
| 5690857 | LUCAS PAULA | PO BOX 225 | | | | FERRON | UT | 84523 | |
| 5690858 | LUCAS PAULETTE | 5214 SE 10TTH ST | | | | BELLEVIEW | FL | 34420 | |
| 5690859 | LUCAS PENNY | 8512 WEST MAIN | | | | BELLEVILLE | MO | 62223 | |
| 5690860 | LUCAS PERTRELL | 101 S MATTHEWS ST | | | | BUNKIE | LA | 71322 | |
| 5690861 | LUCAS QUIINNETTIA | 631A W BRUCE STREET REAR | | | | LITHIA | GA | 30122 | |
| 5690862 | LUCAS RACHEL | 220 11TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5690863 | LUCAS RASHAD | 2713 EMBERS CT | | | | HIGH POINT | NC | 27265 | |
| 5690864 | LUCAS REBECCA | 106 MIDKIFF LN APT B | | | | RADFORD | VA | 24141 | |
| 5690865 | LUCAS REGINALD | 105 VICK ST SE | | | | WILSON | NC | 27893 | |
| 5455051 | LUCAS RICHARD | 147 RIVERVIEW RD | | | | PHILLIPSBURG | NJ | 08865 | |
| 5690866 | LUCAS RUBY | 449 PURNELL DR | | | | RALEIGH | NC | 27610 | |
| 5455052 | LUCAS RYAN C | 6197 SADOWSKI RD UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5690867 | LUCAS SABRINA | 1125 VAN GOGH LANE | | | | PATTERSON | CA | 95363 | |
| 5690868 | LUCAS SANDTRIUS R | 3501 E CAPITAL ST SE APT 202 | | | | WASHINGTON | DC | 20019 | |
| 5690869 | LUCAS SARAH | 2245 S GARFIELD DR | | | | INDIANAPOLIS | IN | 46203 | |
| 5690870 | LUCAS SELIMA | 5709 CAMP SPRINGS AVE | | | | CAMP SPRINGS | MD | 20748 | |
| 5690871 | LUCAS SHAWN E | 226 HAWKES COURT | | | | HOCKESSIN | DE | 19707 | |
| 5425196 | LUCAS SHAYLYN | 2319 CATALINA CIRCLE 312 | | | | OCEANSIDE | CA | 92056 | |
| 5690872 | LUCAS SHEILA | 3792 BULL HEAD RD | | | | BAILEY | NC | 27893 | |
| 5690873 | LUCAS SMITH | 412 VILLAGE SOUTH DRIVE | | | | EATON | OH | 45320 | |
| 5690874 | LUCAS STARMARIE | 848 BARNABY ST SE | | | | WASHINGTON | DC | 20032 | |
| 5690875 | LUCAS TAMIKA | 18020 NW 41ST PL | | | | MIAMI GARDENS | FL | 33055 | |
| 5690876 | LUCAS TERESA | 2825 GLEASON PKWY | | | | CAPE CORAL | FL | 33914 | |
| 5455053 | LUCAS TERESA | 2825 GLEASON PKWY | | | | CAPE CORAL | FL | 33914 | |
| 5455054 | LUCAS THOMAS | 1745 EVERGREEN DR | | | | LIMA | OH | 45806-1716 | |
| 5690877 | LUCAS TOMINICA | 1938 DUBLIN ROADAPT A | | | | ALEXANDRIA | LA | 71303 | |
| 5690878 | LUCAS TRACY | 640 SEQUOIA ST APT 6 | | | | N CHARLESTON | SC | 29407 | |
| 5690879 | LUCAS TRAVIS | 404 IRVIN COBB RD | | | | MURRAY | KY | 42071 | |
| 5690880 | LUCAS TREMAIN | 35 B CORDOVA ST | | | | ASHEVILLE | NC | 28806 | |
| 5690881 | LUCAS VERLINZA | 1600 CANE CREEK | | | | GARNER | NC | 27529 | |
| 5690882 | LUCAS VICKIE C | 29707 SW 158PL | | | | HOMESTEAD | FL | 33033 | |
| 5690883 | LUCAS VIVIAN | 8329 RIVERBOAT DR | | | | TAMPA | FL | 33637 | |
| 5455055 | LUCAS ZACHARY | 520 HARBOR DR | | | | ANNAPOLIS | MD | 21403-3757 | |
| 5690884 | LUCAS ZAKIYA | 523 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5690885 | LUCASCOOLEY BRENDA | 4462 CROWNPOINT AVE | | | | OMAHA | NE | 68111 | |
| 5690886 | LUCASDANGERFIELD JESSICA N | 2722 TRIANGLEVIEW DR | | | | DAYTON | OH | 45424 | |
| 5690887 | LUCASWINTERS APRIL | PO BOX 103 | | | | KELLY | WY | 83011 | |
| 5690888 | LUCATAN MARY | 1925 CRESCNTE | | | | VILLA PARK | IL | 60181 | |
| 5690889 | LUCATERO AMY | 1028 E GUTIERREZ | | | | SANTA BARBARA | CA | 93103 | |
| 5425198 | LUCATERO CESAR | 517 N CONWAY PL | | | | KENNEWICK | WA | 99336 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690890 | LUCATERO ELVIA | 2834 INEZ ST | | | | LOS ANGELES | CA | 90023 | |
| 5690891 | LUCCA MONICA | PO BOX 560223 | | | | GUAYANILLA | PR | 00656 | |
| 5690892 | LUCCA VILMARIE | P O BOX 560422 | | | | GUAYANILLA | PR | 00656 | |
| 5690893 | LUCCHESI TERESA | 4155 BEAVER RD | | | | IONE | CA | 95640 | |
| 5690894 | LUCCHETTI ELIZABETH | 3391 APRIL LANE | | | | EARLSYSVILLE | VA | 22936 | |
| 5455056 | LUCCHETTI MICHELLE | 48 HARRIS AVE | | | | CRANSTON | RI | 02920-5417 | |
| 5690895 | LUCCHETTI MICHELLE | 48 HARRIS AVE | | | | CRANSTON | RI | 61533 | |
| 5404458 | LUCE SCHWAB & KASE INC | 9 GLORIA LANE PO BOX 779 | | | | FAIRFIELD | NJ | 70070779 | |
| 5690896 | LUCEAL JORDAN | 2784 CHISWODD | | | | MEMPHIS | TN | 38134 | |
| 5425200 | LUCELENA SOLORZANO | PO BOX 12614 | | | | TUCSON | AZ | 85732-2614 | |
| 5690897 | LUCENA CARMEN | URB VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 5690900 | LUCENA MARIA | BARRIO DONMINGUITO SECTOR LA P | | | | ARECIBO | PR | 00612 | |
| 5690901 | LUCENA SANTA | CARR 352 KM 3 4 | | | | MAYAGUEZ | PR | 00680 | |
| 4859368 | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10036 | |
| 5425202 | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10036 | |
| 5690902 | LUCERITO HERNANDEZ | 14109 JEFFERSON AVE | | | | HAWTHORNE | CA | 90250 | |
| 5690903 | LUCERITO MOLINA | 1950 S 13TH STREET | | | | NILES | MI | 49120 | |
| 5690904 | LUCERNEX INC | DEPT 3636 P O BOX 123636 | | | | DALLAS | TX | 75312 | |
| 5455057 | LUCERO ALBERT | 2736 HERRADURA RD | | | | SANTA FE | NM | 87505-6801 | |
| 5690905 | LUCERO ALEX | 123 LONGFELLOW DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5690906 | LUCERO ANISSA R | 1244 STUART ST | | | | DENVER | CO | 80204 | |
| 5690907 | LUCERO ANTOINETTE | 1702 MARCELINO RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5690909 | LUCERO BENJAMIN A | 100 CAMINO ANASAZI | | | | SANTA FE | NM | 87505 | |
| 5690910 | LUCERO BRANDIE | 3752 HORIZON RD | | | | ROSWELL | NM | 88201 | |
| 5425204 | LUCERO BRENDA I | 1181 SW 25TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5690911 | LUCERO CARDENAS-FRIAS | 642 E 7TH ST | | | | POMONA | CA | 91766 | |
| 5690912 | LUCERO CRISTOBAL | 1751 W HADLEY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5690913 | LUCERO CRYSTAL | 6761 HARLAN ST | | | | ARVADA | CO | 80003 | |
| 5690914 | LUCERO DALENE | 1611 S HOLLAND | | | | ROSWELL | NM | 88203 | |
| 5455058 | LUCERO DANIEL | 3432 MEADOWBROOK DR | | | | FORT WORTH | TX | 76103-2520 | |
| 5690915 | LUCERO DANIELLE | 1431 4TH AVE | | | | GREELEY | CO | 80631 | |
| 5690916 | LUCERO DAVID G | 701 N 16TH ST | | | | ARTESIA | NM | 88210 | |
| 5455059 | LUCERO DEBBIE | 1402 SANTA ROSA ST | | | | PUEBLO | CO | 81006-1229 | |
| 5690917 | LUCERO DEBORAH | P O BOX 362 | | | | OLD LUGUNA | NM | 87026 | |
| 5690918 | LUCERO DELREY | 386 SHEEPSPRINGS | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5690919 | LUCERO DESIRAE | 5 PEAR LOOP IN PARAJE | | | | CASA BLANCA | NM | 87007 | |
| 5690920 | LUCERO DIANE | 386 SHEEPSPRINGS CIRCLE | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5690921 | LUCERO DIANE H | 505 LA POBLANA RD NW | | | | ALBUQERQUE | NM | 87107 | |
| 5690922 | LUCERO DOMINGUEZ | 600 ST RD 76 APT 515 | | | | ESPANOLA | NM | 87533 | |
| 5690923 | LUCERO ESCOVEL | 130 SCENIC VALLEY LANE | | | | DALTON | GA | 30720 | |
| 5690924 | LUCERO FRANCES | 4603 COFFEEN AVE | | | | SHERIDAN | WY | 80026 | |
| 5690926 | LUCERO GAMBOA | 2420 S 28 | | | | MCALLEN | TX | 78503 | |
| 5690927 | LUCERO GARZA | 5623 MAPLE ST BLOCK11 | | | | EDINGBURG | TX | 78539 | |
| 5455060 | LUCERO GEORGE | 2985 S DAVIDSON ST | | | | WICHITA | KS | 67210-1403 | |
| 5690928 | LUCERO GERALDINE | HC 74 BOX 472 | | | | PECOS | NM | 87552 | |
| 5690929 | LUCERO GLORIA | 624 KIMBROUG | | | | CHAPARRAL | NM | 88081 | |
| 5690930 | LUCERO HECTOR | 628 PERDEW AVE | | | | RIDGECREST | CA | 93555 | |
| 5455061 | LUCERO IRENE | 8308 CAMINO SAN MARTIN SW | | | | ALBUQUERQUE | NM | 87121-8301 | |
| 5690931 | LUCERO JAMES | 11504 TOMASITA CT NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5455062 | LUCERO JEFFREY | 7408 ROSEWOOD MANOR LN | | | | GAITHERSBURG | MD | 20882-1245 | |
| 5404089 | LUCERO JENNIFER; SOLORZANO RAFAEL INDIVIDUALS ON BEHALF THEMSELVES AND ON BEHALF ALL PERSONS | 401 B ST 2100 | | | | SAN DIEGO | CA | 92101 | |
| 5425206 | LUCERO JENNIFER; SOLORZANO RAFAEL INDIVIDUALS ON BEHALF THEMSELVES AND ON BEHALF ALL PERSONS | 401 B ST 2100 | | | | SAN DIEGO | CA | 92101 | |
| 5690932 | LUCERO JESSICA | 11732 CHITO SAMANIEGO DR | | | | EL PASO | TX | 79936 | |
| 5690933 | LUCERO KASSY | 777 N SILVERSPRING BLVD | | | | WICHITA | KS | 67212 | |
| 5690934 | LUCERO KATERI | 3002 STARLIGHT ST | | | | ISLETA | NM | 87022 | |
| 5690935 | LUCERO KESHA | 4120 E ATHERTON ST | | | | LONG BEACH | CA | 90815 | |
| 5690936 | LUCERO KEVIN | 1608 C DE BACA LN | | | | SANTA FE | NM | 87505 | |
| 5690937 | LUCERO LISA | 1724 COE RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5690938 | LUCERO MARIE A | 2 SENATE CT | | | | PUEBLO | CO | 81005 | |
| 5690939 | LUCERO MARSHA | COUNTY RD 010 CAMINO DE PUERTI | | | | CHAMISAL | NM | 87521 | |
| 5690940 | LUCERO MARY | 386 SHEEPSPRINGS CIRCLE | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5690941 | LUCERO MATTHEW | 304 W CLINTON | | | | HOBBS | NM | 88240 | |
| 5690942 | LUCERO MAYRA | PO BOX 7094 | | | | RUIDOSO | NM | 88355 | |
| 5690943 | LUCERO MORENO | 12054 166TH ST | | | | ARTESIA | CA | 90701 | |
| 5690944 | LUCERO PAUL | 466 LINCOLN ST | | | | MARLBOROUGH | MA | 01752 | |
| 5690945 | LUCERO RAMIREZ | 565 SPARKS BLVD APT BL798 | | | | SPARKS | NV | 89434 | |
| 5690946 | LUCERO REBECCA | 252 B ELAKE AVE | | | | FT SUMNER | NM | 88119 | |
| 5690947 | LUCERO RICHARD | 1211 MCKINLEY | | | | ALAMOGORDO | NM | 88310 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690948 | LUCERO RITA | 16208 TAYLOR STREET | | | | OMAHA | NE | 68116 | |
| 5455063 | LUCERO ROBERT | 1909 ATLANTIC AVE | | | | KINGMAN | AZ | 86401-4106 | |
| 5690949 | LUCERO ROSEMARY | 1730 N NORWOOD AVE | | | | PUEBLO | CO | 81001 | |
| 5690950 | LUCERO RUDYE D | 872 EARLY CIRCLE | | | | LAS VEGAS | NV | 89101 | |
| 5690951 | LUCERO S PORTILLO | 8520 JENNIE LEE LANE | | | | DALLAS | TX | 75227 | |
| 5690952 | LUCERO TEDDY | 901 METRO AVENUE | | | | GALLUP | NM | 87301 | |
| 5690953 | LUCERO TRACY | 824 ARDEATH LN | | | | PUEBLO | CO | 81005 | |
| 5690954 | LUCERTYA RAYFORD | 1865 WARREN DR | | | | RICHMOND | CA | 94801 | |
| 5455064 | LUCETTI DARLENE | 660 GATES AVE | | | | WOLF POINT | MT | 59201 | |
| 5455065 | LUCETTI DENNISE | 660 GATES AVE | | | | NEWTON FALLS | OH | 44444 | |
| 5455066 | LUCETTI KRISTINA | 4 PHEASANT RUN | | | | ALEXANDER CITY | AL | | |
| 5455067 | LUCETTI LUSYA | 749 TENDERFOOT CIR | | | | HORSHAM | PA | 19044 | |
| 5455068 | LUCETTI TIFFANY | 588 OAK BROOK DR | | | | CANDLER | NC | 28715 | |
| 5455069 | LUCEY LAUREN | 9110 BRUNNERS RUN CT | | | | COLUMBIA | MD | 21045-4066 | |
| 5455070 | LUCHA JENNIFER | 533 CABOOSE LN APT 101 | | | | SPRINGDALE | AR | 72764-6538 | |
| 5690955 | LUCHETTI BARBARA | 1100 TODD LANE | | | | MERIDIAN | GA | 31319 | |
| 5690956 | LUCHEY TAYLOR | 95 GARDEN | | | | CHEEK | NY | 14227 | |
| 5690957 | LUCHIA SMITH | 15 GREEN HILL COURT | | | | NANUET | NY | 10954 | |
| 5455071 | LUCHKA KAREN | 12 ACACIA CT | | | | COVENTRY | RI | 02816-6445 | |
| 5455072 | LUCHT RUSS | PO BOX 74 | | | | LARRABEE | IA | 51029 | |
| 5455073 | LUCHT TIMOTHY | 402 S 11TH ST | | | | ADEL | IA | 50003 | |
| 5690958 | LUCHTERHNND DIANA | W1792 HEATH RD | | | | SPENCER | WI | 54479 | |
| 5455074 | LUCI LEATHERMAN | 310 BROOK VILLAGE RD APT 16 | | | | NASHUA | NH | 03062-2786 | |
| 5690959 | LUCI TIMERLAKE | PO BX 5391 | | | | STOCKTON | CA | 95205 | |
| 5425208 | LUCIA & LUCIO MOROCHO | 274 QUEENS STREET | | | | BRISTOL | CT | 06010 | |
| 5690960 | LUCIA ALFRAD FRANCO | 20 S CHILE CAPITAL APT 724 | | | | HATCH | NM | 87937 | |
| 5455075 | LUCIA ANTHONY | 2616 W KNOX AVE | | | | SANTA ANA | CA | 92704-5414 | |
| 5690961 | LUCIA BALCAZAR | 943 NEWARK RD | | | | TOUGHKENAMON | PA | 19374 | |
| 5690962 | LUCIA BALDERAS NEW | 2101 SUNSET VIEW APT 406 | | | | RENTON | WA | 98057 | |
| 5690963 | LUCIA BENITEZ | E09 APT130 BRISAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5690965 | LUCIA BORREGO | 1236 TAMARAC ST | | | | DENVER | CO | 80220 | |
| 5690966 | LUCIA CHAVEZ | 8555 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5690967 | LUCIA CHELSEA | PO BNOX 426 | | | | BIG BEAR CITY | CA | 92314 | |
| 5425210 | LUCIA FASONE | 2431 FALCON LN | | | | PALM HARBOR | FL | 34683 | |
| 5690969 | LUCIA GUZMAN | NORTHERN VALLEY ANESTHESI | | | | ENGLEWOOD | NJ | 07631 | |
| 5690970 | LUCIA HARLAND | 5300 EUREKA RD | | | | MAPLE GROVE | MN | 55331 | |
| 5455076 | LUCIA HEATHER | 8561 PERSIAN TERRACE | | | | CICERO | NY | 13039 | |
| 5690971 | LUCIA JARERO | RAFAEL DE ZUNIGA NTE 34 | | | | NUEVO LAREDO | | 88275 | MEXICO |
| 5690972 | LUCIA JOSEPH | 283 OLD BERGEN RD | | | | JERSEY CITY | NJ | 07305 | |
| 5455077 | LUCIA KAYLA | 345 STRATTON HILL RD | | | | WEST CHAZY | NY | 12992 | |
| 5690973 | LUCIA LOVELACE | 10 S W 22 AVE | | | | MIAMI | FL | 33135 | |
| 5690974 | LUCIA LRAMIREZ | 529 NORTH PLEASANT WOOD D | | | | DALLAS | TX | 75217 | |
| 5690976 | LUCIA MOLINA | 731 SIMMONS AVE | | | | LOS ANGELES | CA | 90022 | |
| 5690977 | LUCIA MUJAR | 110 MARK DRIVE | | | | LEBANON | TN | 37087 | |
| 5690978 | LUCIA ORTIZ MORALES | URBVILLAS DEL PILAR | | | | CEIBA | PR | 00735 | |
| 5690979 | LUCIA PARREIRA | 139 DARTMOUTH STREEET | | | | NEW BEDFORD | MA | 02740 | |
| 5690980 | LUCIA PLATA | 111 NE 2ND AVE | | | | MIAMI | FL | 33132 | |
| 5690981 | LUCIA SAHAGIAN | 4210 BREEZEWAY BLVD | | | | SARASOTA | FL | 34238 | |
| 5690982 | LUCIA SCHIEDEN | 3522 N KILPATRICK | | | | CHICAGO | IL | 60641 | |
| 5690983 | LUCIA SILVEIRA | 6961 LE GRAND RD | | | | MERCED | CA | 95341 | |
| 5690984 | LUCIA TRIANA | 345 REED DR | | | | MARIETTA | GA | 30008 | |
| 5690985 | LUCIA VALDEZ | 2701 MACDOUGAL ST 5 | | | | MODESTO | CA | 95350 | |
| 5690986 | LUCIA VELARDO | PO BOX 9661 | | | | CAGUAS | PR | 00726 | |
| 5690987 | LUCIA ZAVALETA | 2725 FORT BLVD | | | | EL PASO | TX | 79930 | |
| 5690988 | LUCIAN DOMKOWSKI | 545 BURRITT ST | | | | NEW BRITAIN | CT | 06053-2823 | |
| 5690990 | LUCIANA ELLIS | 1514 LAVERGNE | | | | CHICAGO | IL | 60651 | |
| 5690991 | LUCIANA EVANS | 6936 LAMB RD | | | | NEW ORLEANS | LA | 70127 | |
| 5690992 | LUCIANA LUCAS | 1560 KEALIA DR | | | | HONOLULU | HI | 96817 | |
| 5425212 | LUCIANA PEREIRA | 15 SYDNEY DRIVE | | | | HYANNIS | MA | 02601 | |
| 5690993 | LUCIANA TRUNFIO | 13136 SW 2 TERR | | | | MIAMI | FL | 33184 | |
| 5690994 | LUCIANN Y CARDOZO-FERNANDEZ | 203 HARRISON AVE | | | | JERSEY CITY | NJ | 07032 | |
| 5690995 | LUCIANN KALAIWAA | 41-275 HULI ST | | | | WAIMANALO | HI | 96795 | |
| 5425214 | LUCIANNA HERBST | 59 LOUIS DR | | | | FARMINGDALE | NY | 11735-3231 | |
| 5690996 | LUCIANNE ARROYO | 818 CALLE TORRES | | | | PONCE | PR | 00730 | |
| 5690997 | LUCIANNETTE CARILLO | AVE 400 COND MONTE SOL APT 76 | | | | FAJARDO | PR | 00738 | |
| 5690998 | LUCIANO ANA | 1025 MARKET ST APT A | | | | LEMOYNE | PA | 17043 | |
| 5690999 | LUCIANO ANTONIO | 29 HARBONSON ST | | | | HARTFORD | CT | 06120 | |
| 5691000 | LUCIANO BRANDY | 15760 LAKE TERRACE | | | | LAKE ELSINORE | CA | 92530 | |
| 5691001 | LUCIANO CARBONA | 240 PARKHILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5691002 | LUCIANO CHRISTINA | 3702 CARROLWOOD PLACE CIRCLE | | | | TAMPA | FL | 33624 | |
| 5691003 | LUCIANO CRUZ | 3800 MONTEREY RD | | | | LOS ANGELES | CA | 90032 | |
| 5691004 | LUCIANO DEALIVID | URB VISTA DEL MORRO CALLE GUARAGUAO B-32 | | | | CATANO | PR | 00962 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691005 | LUCIANO FRANCES | BOX 567 | | | | LUQUILLO | PR | 00773 | |
| 5691006 | LUCIANO GILBERTO | GOLDEN AGE TOWER APTO 219 | | | | SABANA SECA | PR | 00952 | |
| 5691007 | LUCIANO GONGORA | PO BOX 93124 | | | | CITY OF INDUSTRY | CA | 91715 | |
| 5455078 | LUCIANO GUILLERMO | 9604 CLUBHOUSE LN | | | | TAMPA | FL | 33635-1110 | |
| 5455079 | LUCIANO ISRAEL | 120 OAK ST | | | | YONKERS | NY | 10701-4327 | |
| 5691008 | LUCIANO JACQUELINE | 3951 GOUVERNEUR AVE APT 4 | | | | BRONX | NY | 10463 | |
| 5691009 | LUCIANO JESSICA | URB VISTA SUR CALLE 2 C22 | | | | RINCON | PR | 00677 | |
| 5455080 | LUCIANO JOSE | 52005-1 UTE CT | | | | FORT HOOD | TX | 76544 | |
| 5691010 | LUCIANO JULITZA | HC 64 BOX 8372 GUARDARRAYA | | | | PATILLAS | PR | 00723 | |
| 5691011 | LUCIANO LABOY | CALLE PITIRRE D-12 | | | | CAGUAS | PR | 00726 | |
| 5455081 | LUCIANO LEIGHANN | 11785 BLACK JOHN WELL RD SW HARRISON061 | | | | LACONIA | IN | 47135 | |
| 5455082 | LUCIANO LITZA | 461 S PRINCE ST | | | | LANCASTER | PA | 17603-5601 | |
| 5691012 | LUCIANO LOPEZ | 405 S MAITLAND ST | | | | ONTARIO | CA | 91762 | |
| 5691013 | LUCIANO LUIS SARRO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5691014 | LUCIANO MARICELA C | HC01 BOX164 | | | | PENUELAS | PR | 00624 | |
| 5691015 | LUCIANO MAYRA | ESTANCIA GRAN VISTA 44 CL SAN | | | | GURABO | PR | 00778 | |
| 5691016 | LUCIANO RAFAEL | SEC LAS PLEAS SUSUA BAJA | | | | YAUCO | PR | 00698 | |
| 5691017 | LUCIANO SANDRA | URB JARDINES DELPUERTO | | | | CABO ROJO | PR | 00623 | |
| 5455083 | LUCIANO STEPHANIE | 700 STEAMBOAT RD | | | | GREENWICH | CT | 06830-7159 | |
| 5691018 | LUCIANORODRIGUEZ RYAN | 2023 VINE ST | | | | ALLENTOWN | PA | 18103 | |
| 5425216 | LUCIDO & MANZELLA PC | LUCIDO & MANZELLA PC VINCENZO MANZELLA P 61801 3 | | | | CLINTON TWP | MI | | |
| 5691019 | LUCIE PADILLA | 74 N ADDISON | | | | INDIANAPOLIS | IN | 46222 | |
| 5691020 | LUCIE RANKIN | 1826 NE 3 ST | | | | OCALA | FL | 34470 | |
| 5691021 | LUCIE SANDOVAL | 689 LOCUST AVE | | | | MANTECA | CA | 95337 | |
| 5455084 | LUCIEN DARRYL | 6200 GREENHAVEN DR APT 109 | | | | SACRAMENTO | CA | 95831-1669 | |
| 5691022 | LUCIEN LASHANTA | 610 TULLISON | | | | NEW ORLEANS | LA | 70131 | |
| 5455085 | LUCIEN YOLANDA | 7476 POIRIER WAY | | | | SACRAMENTO | CA | 95822-5332 | |
| 5691023 | LUCIENE BLAKE | 265 E 201ST APT D2 | | | | BRONX | NY | 10458 | |
| 5455086 | LUCIER LINDA | 181 S STARDUST CT | | | | PUEBLO | CO | 81007-1651 | |
| 5425218 | LUCIER MEAGHAN | 559 PARK ST BASEMENT | | | | ATTLEBORO | MA | 02703 | |
| 5455087 | LUCIER TODD | 3527 OSPREY DR | | | | SIERRA VISTA | AZ | 85650-6619 | |
| 5455088 | LUCIFORA ORACIO | 2300 LAZY HOLLOW DR APT 355D | | | | HOUSTON | TX | 77063-2510 | |
| 5691024 | LUCILA GOMEZ | 205 W MADISON APT 7 | | | | BROWNSVILLE | TX | 78520 | |
| 5691025 | LUCILA LOPEZ | 246 S TOWNE AVE | | | | POMONA | CA | 91767 | |
| 5691028 | LUCILA NOL | 1026 W BOONE ST APT C12 | | | | SANTA MARIA | CA | 93458 | |
| 5691029 | LUCILA RODRIGUEZ | URB NOTRE DAME CALLE SAN PABLO | | | | CAGUAS | PR | 00725 | |
| 5691030 | LUCILA SANCHEZ | 3232 S JENNINGS | | | | FORT WORTH | TX | 76110 | |
| 5691031 | LUCILE CHARLEBOIS | 800 STATE ST APT 202 | | | | WEST COLUMBIA | SC | 29169-7101 | |
| 5691032 | LUCILE NEELY | 1281 FAIR ST SW | | | | ATLANTA | GA | 30314 | |
| 5425220 | LUCILLE & JOSEPH GARCIA | 94-470 PAIWA ST UNIT 31 | | | | WAIPAHU | HI | 96797 | |
| 5691033 | LUCILLE ALEXANDER | 128 TANDY LN | | | | AKRON | OH | 44311 | |
| 5691034 | LUCILLE BAKER | 7149 MORAN RD | | | | GONZALES | LA | 70737 | |
| 5691035 | LUCILLE BARFIELD | 713 SPELLMAN DR | | | | FLINT | MI | 48503 | |
| 5691036 | LUCILLE BAVILLA | PO BOX 3161 | | | | BETHEL | AK | 99559 | |
| 5691037 | LUCILLE BEHRENS | 3662 ASPEN CT SW | | | | GRANDVILLE | MI | 49418 | |
| 5691038 | LUCILLE BETTS | 211 COMBS MANOR CT NW | | | | FT WALTON BCH | FL | 32548 | |
| 5691039 | LUCILLE BR PRIMUS | 262 PEACE LN | | | | BOWMAN | SC | 29018 | |
| 5691040 | LUCILLE BUBEL | 20 DERING RD | | | | SOUND BEACH | NY | 11789 | |
| 5691041 | LUCILLE COLEMAN | 4715 N MAIN STREET | | | | MISHAWAKA | IN | 46545 | |
| 5691043 | LUCILLE DOSS | 19750 GREENSTONE RD | | | | MANKATO | MN | 56001 | |
| 5691044 | LUCILLE FIELDS | 6871 AMES ROAD APT 521 | | | | PARMA | OH | 44129 | |
| 5691045 | LUCILLE GONZALEZ | 7058 MESA ST | | | | EL PASO | TX | 79922 | |
| 5691046 | LUCILLE GUTIERREZ | 13216 EL MORO AVE | | | | CYPRESS | CA | 90630 | |
| 5691047 | LUCILLE HIGGINBOTTOM | 67 RIVIERA DR | | | | BELLEVILLE | IL | 62221 | |
| 5691048 | LUCILLE HUGHES | 148 CR 3081 | | | | LAMPASAS | TX | 76550 | |
| 5691049 | LUCILLE JACKSON | 1506 QUESADA AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5691050 | LUCILLE JENKINS | PO BOX 328 | | | | SEABROOK | SC | 29940 | |
| 5691051 | LUCILLE JONES | 4070 WEST LA STATE DDRIVE | | | | KENNER | LA | 70065 | |
| 5691052 | LUCILLE KING | 1280 OAK ST | | | | OGDEN | UT | 84401 | |
| 5691053 | LUCILLE LOGAN | 897 COAN HAVEN | | | | SPOTSYLVANIA | VA | 22551 | |
| 5691054 | LUCILLE MALDONADO | 3030 W FLETCHER ST | | | | CHICAGO | IL | 60618 | |
| 5691055 | LUCILLE MATILDA | 3512 TERRACE DR | | | | SUITLAND | MD | 20746 | |
| 5691056 | LUCILLE MCKEEL | 4153 S WELLS ST | | | | CHICAGO | IL | 60609 | |
| 5425222 | LUCILLE PELLICANI | 2363 FREEPORT ST | | | | WANTAGH | NY | 11793 | |
| 5691058 | LUCILLE POWELL | 9310 GARDEN BREEZE DRIVE | | | | HOUSTON | TX | 77075 | |
| 5691059 | LUCILLE PUTSOCK | 7488 BARDSTON CT | | | | DUBLIN | OH | 43017 | |
| 5691060 | LUCILLE RAMEY | 196 WOODLAWN ROAD | | | | BARDSTOWN | KY | 30906 | |
| 5691061 | LUCILLE SANTOS | 1207 ABADAN ST | | | | LAS VEGAS | NV | 89142 | |
| 5691062 | LUCILLE STABLER | 2992 GLENSIDE CT | | | | CONCORD | CA | 94520 | |
| 5691063 | LUCILLE VEASLEY | 1762 GARDINA AVE | | | | LONG BEACH | CA | 90813 | |
| 5691064 | LUCILLE WALKER | 11557 ROBINWOOD DR | | | | HAGERSTOWN | MD | 21742 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691065 | LUCILLE WALTER | 1225 N ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 5691066 | LUCILLE WATAHOMIGIE | 839 DIAMOND CREEK CIRCLE | | | | PEACH SPRINGS | AZ | 86434 | |
| 5691067 | LUCILLE WHITE | 11619 CROMWELL AVE | | | | CLEVELAND | OH | 44120 | |
| 5691068 | LUCILLE WIGGINS | 1722 12TH AVE S NONE | | | | ST PETERSBURG | FL | 33712 | |
| 5691069 | LUCILLE WILKINS | 1846 BECKER ST | | | | SCHENECTADY | NY | 12304 | |
| 5691070 | LUCILLE WILLAMS | PO BOX 1214 | | | | WHITERIVER | AZ | 85941 | |
| 5691071 | LUCILLE WILSON | 9354 BALES AVE APT A | | | | KANSAS CITY | MO | 64132 | |
| 5691072 | LUCILLE ZUCCARO | 102 EAGLE LANE | | | | TAPPAN | NY | 10983 | |
| 5691073 | LUCILO ROSALES S | 77-6484 LEIALOHA ST | | | | KAILUA-KONA | HI | 96740 | |
| 5691074 | LUCINA CARRASCO | 1124 ROSADALE AVE | | | | FORT PIERCE | FL | 34982 | |
| 5691075 | LUCINA D MORETZ | 365 CHESTNUT DR | | | | RAEFORD | NC | 28376 | |
| 5691076 | LUCINA DURAN-VELAZQUEZ | 914 OLD CHECHERO RD | | | | CLAYTON | GA | 30525 | |
| 5691077 | LUCINA HERNANDEZ | 614 E 6TH ST | | | | ALBERT LEA | MN | 56007 | |
| 5691078 | LUCINDA AGUIAR | 821 W GREENWAY AVE | | | | TURLOCK | CA | 95380 | |
| 5691079 | LUCINDA BARFIELD | 1813 TIFFANY DR | | | | NORMAN | OK | 73071-1042 | |
| 5691080 | LUCINDA BAUTISTA | 1298 IDAHO AVE APT 4 | | | | IDAHO FALLS | ID | 83401 | |
| 5691081 | LUCINDA BURNS | 3414 MINNESOTA ST | | | | ST LOUIS | MO | 63118 | |
| 5691082 | LUCINDA COREY | 46 ZOA AVE | | | | JOHNSON CITY | NY | 13790 | |
| 5691084 | LUCINDA FONG | 8908 MUSTANG RD | | | | CHINO | CA | 91710 | |
| 5691085 | LUCINDA HENNEFENT | 539 100TH AVE | | | | ROSEVILLE | IL | 61473 | |
| 5691086 | LUCINDA JENSEN | 3806 SOUTH 610 WEST | | | | MURRAY | UT | 84119 | |
| 5691087 | LUCINDA JOHNSON | 1721 RICHMAND AVE NORTH | | | | LEIHIGH ACERS | FL | 33972 | |
| 5691088 | LUCINDA KANE | 12637 W RIO VISTA LN | | | | AVONDALE | AZ | 85323 | |
| 5691089 | LUCINDA L WARREN | 409 ISLAND AVE | | | | ROCKFORD | IL | 61102 | |
| 5691090 | LUCINDA MACDONALD | 5 AGNES ST | | | | MOOSIC | PA | 18407 | |
| 5691091 | LUCINDA MASON | 160 BENAFEILD DR | | | | ENGLAND | AR | 72046 | |
| 5691092 | LUCINDA MAY | 2016 CIRCLE COURT | | | | JC | TN | 37601 | |
| 5691093 | LUCINDA MORGAN | 245 TONY RUN | | | | MARION | NC | 28752 | |
| 5691094 | LUCINDA NOGUERA | 88 ELCON DR | | | | CHICOPEE | MA | 01013 | |
| 5691095 | LUCINDA R ANAGAL | PO BOX 284 | | | | CHINLE | AZ | 86503 | |
| 5691096 | LUCINDA RIDEAUX | 111 MUSKRAT CT | | | | HOUMA | LA | 70364 | |
| 5691097 | LUCINDA SILVESTRE | COLL Y TOSTE EDIF 23 | | | | ARECIBO | PR | 00612 | |
| 5691098 | LUCINDA THOMPSON | 1380 ARBOR AVENUE | | | | WARREN | OH | 44484 | |
| 5691100 | LUCINDA WILLIAMS | 7645 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 5691101 | LUCINDA WOOD | 12500 WALDO CANE DR | | | | SILVER SPRING | MD | 20904 | |
| 5691102 | LUCINE SHIRIKJIAN | 1009 GENEVA ST | | | | GLENDALE | CA | 91207 | |
| 5455089 | LUCIO CHRIS | 7500 BERMEJO RD | | | | FORT WORTH | TX | 76112-6106 | |
| 5691103 | LUCIO ESTRADA | 1503 N WABASH | | | | KOKOMO | IN | 46901 | |
| 5455090 | LUCIO JACQUELINE | 3311 CROWS LODGE | | | | SAN ANTONIO | TX | 78245 | |
| 5691104 | LUCIO PEDRO | 7364 ARLINGTON BLVD | | | | FALLS CHURCH | VA | 22042 | |
| 5691105 | LUCIO RACHAEL | 2626 CRYSTAL DR | | | | MESQUITE | TX | 75180 | |
| 5691106 | LUCIO ROSALVA M | N 493 FROM107 BEACH LT68 | | | | LA BLANCA | TX | 78558 | |
| 5425224 | LUCIO TORRES | 331 W SAN ANTONIO ST | | | | MARION | TX | 78124 | |
| 5691107 | LUCIO VICTORIANO | 1111 E 7TH ST | | | | POMONA | CA | 91766 | |
| 5691108 | LUCIOUS JACKIE | 510 23RD AVENUE EAST | | | | TUSCALOOSA | AL | 35404 | |
| 5691109 | LUCIOUS JAN | 4101 N E ST 1B | | | | SN BERNARDINO | CA | 92407 | |
| 5691110 | LUCIOUS ROBERT | 3689 PENNSYLVANIA ST | | | | GARY | IN | 46409 | |
| 5691111 | LUCIS JUDY | 644 BAILEY HILL RD | | | | KILLINGLY | CT | 06241 | |
| 5691112 | LUCITA A TURNER | 102 GALVESTON ST SW APT 2 | | | | WASHINGTON | DC | 20032 | |
| 5691113 | LUCITA CURLEY | PO BOX 14 | | | | FLORA VISTA | NM | 87415 | |
| 5691114 | LUCITANIA VAZQUEZ | 3520 CLEVELAND HEIGHTS BL | | | | LAKELAND | FL | 33803 | |
| 5691115 | LUCIUS ERICA | 166 BASCOM DR | | | | ST LOUIS | MO | 63135 | |
| 5455091 | LUCIUS MARY | 12394 HWY ALT APT 02 | | | | WEST PALM BEACH | FL | | |
| 5455092 | LUCK ANTHONY | 1123 HIDDEN GLEN LN | | | | MONTVALE | VA | 24122 | |
| 5691116 | LUCK BARRY | 9701 METCALF AVE | | | | SHAWNEE MSN | KS | 66212 | |
| 5455093 | LUCK JAMES | 8144 STARLING VIEW CT | | | | LAS VEGAS | NV | 89166-3719 | |
| 5691117 | LUCK LESLIE | 216 EPPS ST | | | | DANVILLE | VA | 24541 | |
| 5691118 | LUCKEET STEPHANIE | 2319 N 41ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5691119 | LUCKENBACH LANGLEY R | 56 LEXY CT | | | | MONT ALTO | PA | 17237 | |
| 5455094 | LUCKERT WILLIAM | 104 BERKLEY ST | | | | VALLEY STREAM | NY | 11581-1831 | |
| 5691120 | LUCKET ALICIA | 1240 MULLANPHY RD | | | | FLORISSANT | MO | 63031 | |
| 5691121 | LUCKETT ALICIA | 761 THOMPSON ROAD | | | | FLORISSANT | MO | 63031 | |
| 5691122 | LUCKETT ALICIA M | 1240 NULLANPHY RD | | | | FLORISSANT | MO | 63031 | |
| 5691123 | LUCKETT ANNIE R | 392 WESTWOOD PL APT 3 | | | | AUSTELL | GA | 30168 | |
| 5691124 | LUCKETT CHERLY | 4956 PAINE LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5691125 | LUCKETT CYNTHIA | 4652 N 53RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5691126 | LUCKETT FRED | PO BOX 1782 | | | | CANTON | MS | 39046 | |
| 5691127 | LUCKETT JERETTA | 1180 ADAMLEE PL APT F | | | | LIMA | OH | 45801 | |
| 5691128 | LUCKETT JOCELYN | 4759 W NORTH AVE | | | | CHICAGO | IL | 60639 | |
| 5691129 | LUCKETT LATASHA | 5144 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5691130 | LUCKETT LUVINIA | 1223 PRENTISS AVE | | | | YAZOO CITY | MS | 39194 | |
| 5455095 | LUCKETT MICHELLE | 3900 GALLOWAY ST | | | | VALDOSTA | GA | 31605-8011 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691131 | LUCKETT RUTH | 4113 STONEWOOD DR | | | | BRANDON | FL | 33511 | |
| 5691132 | LUCKEY ALANA J | 210 W 25TH ST | | | | LORAIN | OH | 44052 | |
| 5691133 | LUCKEY ALFONIZA | 654 CINNAMON TREE RD | | | | EFFINGHAM | SC | 29541 | |
| 5691134 | LUCKEY ARTHIA D | 4052 WINKLER AVE EXT APT 105 | | | | FORT MYERS | FL | 33916 | |
| 5691135 | LUCKEY DENITA | 720 N WALKER LANE | | | | OLATHE | KS | 66061 | |
| 5691136 | LUCKEY GEOFFREY J JR | 8112 ROUND OAK RD | | | | RALEIGH | NC | 27616 | |
| 5691137 | LUCKEY JACKIE D | 1916 CHICAGO ST | | | | MUSKOGEE | OK | 74401 | |
| 5691138 | LUCKEY KEYSHA | 4427 FST SE | | | | WASHINGTON | DC | 20019 | |
| 5691139 | LUCKEY NIKESHA D | 2711 CORONET WAY | | | | CHARLOTTE | NC | 28208 | |
| 5455096 | LUCKEY RYAN | 100 OMAIKAI PL | | | | LAHAINA | HI | 96761-9275 | |
| 5691140 | LUCKEY SAMMY | 1008 WHITESIDE | | | | LAWTON | OK | 73505 | |
| 5691141 | LUCKEY SUSAN | 33 BAXTER RD | | | | WILLINGTON | CT | 06279 | |
| 5691142 | LUCKEY TAMEKA | 1044 OHARA DR | | | | FLORENCE | SC | 29505 | |
| 5691143 | LUCKI COLEGROVE | PO BOX 958 | | | | HOOPA | CA | 95546 | |
| 4880808 | LUCKINBILL INC | P O BOX 186 | | | | ENID | OK | 73702 | |
| 5691144 | LUCKING MARY A | 9 BARRIO FRAILE | | | | CULEBRA | PR | 00775 | |
| 5691145 | LUCKINGHAM KIM | 533 WASHINGTON RD | | | | ENFIELD | CT | 06082 | |
| 5691146 | LUCKY HENRIETTA | 211 HOLLYWOOD DR | | | | TRENTON | NJ | 08609 | |
| 5691147 | LUCKY LESLIE | 308 ORANGE ST | | | | DARLINGTON | SC | 29532 | |
| 5691148 | LUCKY SUPPLIES | P O BOX 6781 | | | | TAMUNING | GU | 96931 | |
| 5691149 | LUCKY TIMOTHY | 813 SPARKS ST | | | | TIMMMONSVILLE | SC | 29161 | |
| 5691150 | LUCKY WILSON | 2719 WOODCREEK MEADOWS LA | | | | HOUSTON | TX | 77073 | |
| 5691151 | LUCKYTOWN HOME PRODUCT INC | 605 FRAZIER DR | | | | SANFORD | NC | 27332 | |
| 5691152 | LUCORD KRISTY | PO BOX 1159 | | | | DILLWYN | VA | 23936 | |
| 5691153 | LUCOUS MARY | 1483 SOUTH CENTRAL DR | | | | BEAVERCREEK | OH | 45432 | |
| 5691154 | LUCRE SHEILA | RR 03 BOX 9926 | | | | ANASCO | PR | 00610 | |
| 5691155 | LUCRECIA ALUARADO | 118 DIAMOND ST | | | | PHILADELPHIA | PA | 19122 | |
| 5425226 | LUCRECIA FRAGOSO | 525 W 158TH ST APT 2A | | | | NEW YORK | NY | 10032 | |
| 5691156 | LUCRECIA FRAZIER | 102 STEBEN ST | | | | ADISON | NY | 14801 | |
| 5691157 | LUCRECIA MATOS | 5228 W 148TH ST | | | | BROOK PARK | OH | 44142 | |
| 5691158 | LUCRECIA MEJIEA | 1530 FLORIDA AVE 0 | | | | WOODBRIDGE | VA | 22191 | |
| 5691159 | LUCRETIA BOWERMAN | 327 HARDING AVE | | | | MISHAWAKA | IN | 46544 | |
| 5691160 | LUCRETIA D TILLMAN | 9711 WENDELL DR | | | | STL | MO | 63136 | |
| 5691161 | LUCRETIA DINKINS | 8216 AUTUMN LAKE CT | | | | SEVERN | MD | 21144 | |
| 5691162 | LUCRETIA FARRAR | 2800 EAST RIVERSIDE DR | | | | ONTARIO | CA | 91744 | |
| 5691163 | LUCRETIA GREKSKEY WADSWORTH | 418 ELDER AVE | | | | TOLEDO | OH | 43608 | |
| 5691164 | LUCRETIA HICKS | 1212 NW 1ST PLACE 303 | | | | MIAMI | FL | 33136 | |
| 5691165 | LUCRETIA HIKS | 6721 NW 4TH COURT | | | | MIAMI | FL | 33150 | |
| 5691166 | LUCRETIA HOLLOWAY | PO BOX 239 GOOD HOPE C7 | | | | FSTED | VI | 00840 | |
| 5691167 | LUCRETIA SUOEDEN | 311 S SUMMIT DR | | | | VISALIA | CA | 93292 | |
| 5691168 | LUCRETIA WASHINGTON | 714 ARBORETUM WAY | | | | CANTON | MA | 02021 | |
| 5691169 | LUCRETIA WEBB | 151 RAVINE AVE | | | | ROCHESTER | NY | 14611 | |
| 5691170 | LUCRETIA WILLIAMS | 801 N 2ST APT K79 | | | | BLYTHEVILLE | AR | 72315 | |
| 5691171 | LUCREZIA FUCHS | PO BOX 188 | | | | COPIAGUE | NY | 11726 | |
| 5691172 | LUCRITAY MORRISON | 3439 W 79TH ST | | | | CHICAGO | IL | 60652 | |
| 5691173 | LUCUS CYNTHIA M | 357 BOX AVE | | | | BUFFALO | NY | 14215 | |
| 5691174 | LUCUS JENIFFER | PO BOX 83 | | | | GLEN DANIELS | WV | 25844 | |
| 5691175 | LUCUS KAREN | W6463 EVERGREEN DR | | | | RIB LAKE | WI | 54470 | |
| 5691176 | LUCUS NICHELLE | N 9TH STREET | | | | TAMPA | FL | 33604 | |
| 5691177 | LUCUS SHELBY | 1109 ORCHID DRIVE | | | | HARVEY | LA | 70058 | |
| 5691178 | LUCUS STEPHANIE | 4952 BROWNSBURG TPKE | | | | RAPHINE | VA | 24472 | |
| 5691179 | LUCY ASDF | 6368 OLD REDWOOD HWY | | | | SANTA ROSA | CA | 95403 | |
| 5691180 | LUCY ATENE | PO BOX 3972 | | | | TUBA CITY | AZ | 86045 | |
| 5691181 | LUCY BERSOZA | 1317 S BICAY | | | | AURORA | CO | 80017 | |
| 5691182 | LUCY BRANDON | 24012 GAYDELL DR | | | | PETERSBURG | VA | 23803 | |
| 5691183 | LUCY BUERSMEYER | 4626 RAINBOW DR | | | | JEFFERSON CTY | MO | 65109 | |
| 5691184 | LUCY CABRERA | 81 REWEY AVE | | | | WHITE PLAINS | NY | 10606 | |
| 5691185 | LUCY CALDWELL | 2841 W CLEMENTINE ST | | | | PHILADELPHIA | PA | 19132 | |
| 5691186 | LUCY CAMILO | 68B CAROLINA ST | | | | BUFFALO | NY | 14201 | |
| 5691188 | LUCY CHAPPLE | 437 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505 | |
| 5691189 | LUCY COLLADO | 1644 AVE EDUARDO RUBERTE | | | | PONCE | PR | 00716 | |
| 5691190 | LUCY COOPER | 29477 CHERRY HILL | | | | INKSTER | MI | 48141 | |
| 5691191 | LUCY CRUZ | URBSANTA RITA XV-6 | | | | VA | | 00693 | |
| 5691192 | LUCY DE LA ROSA | 144 W JACKSON RD | | | | SN BERNARDINO | CA | 92408 | |
| 5691193 | LUCY DELEON | 4406 GARDENA DRIVE | | | | RIVERSIDE | CA | 92506 | |
| 5691194 | LUCY DELVALLE | 614 SOUTH PER AVE | | | | YORK | PA | 17404 | |
| 5691195 | LUCY DOLGROL | 3000 TRINITY DR APT 7B | | | | LOS ALAMOS | NM | 87544 | |
| 5691196 | LUCY ESTELA | 531 TEMPLE ST | | | | HIGHLAND | CA | 92346 | |
| 5691197 | LUCY FARMER | 827 WINDSTREAM WAY APT B | | | | EDGEWOOD | MA | 21040 | |
| 5691198 | LUCY FAVORITE | 10053 ABLE ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5691199 | LUCY FESENMAIER | 5209 BENTON AVE | | | | MINNEAPOLIS | MN | 55436 | |
| 5691200 | LUCY GARCIA | 2408 42ND STREET | | | | SNYDER | TX | 79549 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691201 | LUCY GARIBAY | 4848 S 11TH ST | | | | PHOENIX | AZ | 85040 | |
| 5691202 | LUCY GONZALEZ | 500 E ALPINE ST APT 6202 | | | | AVENAL | CA | 93204 | |
| 5425228 | LUCY GSIKES | PO BOX 2218 CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-2218 | |
| 5691203 | LUCY GUEISS | 343 BIRCH DR | | | | CRESCO | PA | 18326 | |
| 5691204 | LUCY GUTIERREZ | PO BOX 6013 | | | | BERNALILLO | NM | 87004 | |
| 5425230 | LUCY GUTIERREZ | PO BOX 6013 | | | | BERNALILLO | NM | 87004 | |
| 5691205 | LUCY HENSON | 10735 PAUL EELLS DR | | | | MAUMELLE | AR | 72113 | |
| 5691206 | LUCY JAMES SMITH | 136 HAMMOND RD | | | | MARS | PA | 16046 | |
| 5691207 | LUCY JERGNER | 11745 170TH STREET | | | | NEW ULM | MN | 56073 | |
| 5691208 | LUCY JEWETT | 44 ARSENAL ST | | | | WATERTOWN | NY | 13601 | |
| 5691209 | LUCY JORDAN | 6429 ORAN ST | | | | TAMPA | FL | 33610 | |
| 5691210 | LUCY KENNEDY | 808 WASHINGTON AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5691211 | LUCY LEE | 1703 N LOOP 1604 W | | | | SAN ANTONIO | TX | 78265 | |
| 5691212 | LUCY LUCY | 7521 HAZELNUT LN | | | | SACRAMENTO | CA | 95828 | |
| 5691213 | LUCY LYONS | 941 N UNION | | | | SHAWNEE | OK | 74801 | |
| 5691214 | LUCY MACKENZIE JENKINS | 12800 NE 4TH ST APT FF53 | | | | VANCOUVER | WA | 98684 | |
| 5691215 | LUCY MAINA | 4041 W 125TH ST | | | | SAVAGE | MN | 55378 | |
| 5691216 | LUCY MARTINEZ | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | |
| 5691217 | LUCY MAYORGA | 9026 STONEWOOD DRIVE | | | | STOCKTON | CA | 95209 | |
| 5691218 | LUCY MEYER | 10891 WALNUT ST | | | | LOS ALAMITOS | CA | 90720 | |
| 5691219 | LUCY MORA | 42 HORNBLOWER AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5691220 | LUCY MWANGI | 1208 MIRGA CIR | | | | BALTIMORE | MD | 21206 | |
| 5691221 | LUCY NGUYEN | 13932 CEDAR ST | | | | WESTMINSTER | CA | 92683 | |
| 5691223 | LUCY PEREZ | 3428 IRWIN AVE | | | | BRONX | NY | 10463 | |
| 5691224 | LUCY RAYEZ | 8390 SHERIDAN BLVD | | | | ARVADA | CO | 80003 | |
| 5691225 | LUCY RIDGELL | 19288 WESTWOOD DR | | | | STRONGSVILLE | OH | 44149 | |
| 5691226 | LUCY SAENZ | 3613 GLEN WAY | | | | ROUND ROCK | TX | 78683 | |
| 5691227 | LUCY SANITIAGO | 2565 N FAIRHILL ST | | | | PHILA | PA | 19133 | |
| 5691228 | LUCY SANTANA | 10 CHESTNUT ST | | | | SPLFD | MA | 01103 | |
| 5691229 | LUCY SANTIAGO | 1988 SOUTH HALL STREET | | | | ALLENTOWN | PA | 18103 | |
| 5691230 | LUCY SEENOTES DELACRUZ | 1800 PRESTON ON THE LAKE BLVD 4- | | | | LITTLE ELM | TX | 75068 | |
| 5691231 | LUCY SHARLANE | 5448 FLAT ROCK RD | | | | ALBERTA | VA | 23821 | |
| 5425232 | LUCY SIMON | 41 CODY AVE | | | | PARKVILLE | MD | 21234 | |
| 5691232 | LUCY SMITH | 11382 SW 203 TERR | | | | MIAMI | FL | 33189 | |
| 5691233 | LUCY STUCKEY | 3312 BURLEITH AVE | | | | BALTIMORE | MD | 21215 | |
| 5691234 | LUCY TALLEY | 5643 PAW PAW CT | | | | FLORISSANT | MO | 63034 | |
| 5691235 | LUCY THOMAS | 270 WORTMAN AVE | | | | BROOKLYN | NY | 11207 | |
| 5691236 | LUCY UWAOMA | 6140 BROOKWOOD VALLEY CIRNE | | | | ATLANTA | GA | 30309 | |
| 5691237 | LUCY VUE | 2227 N 36TH ST | | | | SHEBOYGAN | WI | 53083 | |
| 5691238 | LUCY WERTS | 958 PARK ESTATE RD | | | | WIND GAP | PA | 18091 | |
| 5691239 | LUCY WOODS | 500 ANGLE DR | | | | INDPLS | IN | 46254 | |
| 5691240 | LUCYANN MATOS | COND SAN ANTON APT 104 | | | | CAROLINA | PR | 00987 | |
| 5691241 | LUCYJ UWAOMA | 6140 BROOKWOOD VALLEY CIR | | | | ATLANTA | GA | 30309 | |
| 5691242 | LUCYNDA TSUKICHI | 224 TRINITY PARK RD | | | | THF RIVER FLS | MN | 56701 | |
| 5691243 | LUCYROBERT SIPEL | 1019 SUNSET DRIVE | | | | SOMERSET | PA | 15501 | |
| 5455097 | LUCZAK PAUL | 2532 GUM WAY APT A | | | | LEXINGTON PARK | MD | 20653 | |
| 5691244 | LUCZAK REBECCA | 296 MUURAY COURT | | | | GADSDEN | GA | 30907 | |
| 5691245 | LUCZYNSKI BRIAN | KAILA LUCZYNSKI | | | | JACKSONVILLE | FL | 32221 | |
| 5691246 | LUDDEN REGINA | 1422 PRINCE AVE APT A | | | | TIFTON | GA | 31794 | |
| 5691247 | LUDDEN SERENA | 311 E 2ND ST APT 603 | | | | TIFTON | GA | 31794 | |
| 5691248 | LUDEMA DORWARD | 420 FOX HAVEN DR | | | | NAPLES | FL | 34104 | |
| 5691249 | LUDESTA TOMLIN | 17228 SHORT RD | | | | UTICA | OH | 43050 | |
| 5691250 | LUDIN MORALES | 24 CHURCH ST | | | | WINDSOR | NJ | 08561 | |
| 5691251 | LUDIN PIERRE | 1 ANGEL PL | | | | SOMERSET | NJ | 08873 | |
| 5691252 | LUDINGTON CHRISTINA | 609 PARK ST | | | | SYRACUSE | NY | 13203 | |
| 5691253 | LUDIRINA COLLADO | PO BOX 1093 | | | | SABANA GRANDE | PR | 00637 | |
| 5691254 | LUDKEY WANDA | 5600 NE 167TH AVE | | | | SILVER SPRINGS | FL | 34488 | |
| 5691255 | LUDLOW STEPHANIE | 103 AMIGOS RD | | | | MELBOURNE | FL | 32951 | |
| 5691256 | LUDLOW YOUNG | 10385 ARMY ROAD EXT S | | | | CHUNCHULA | AL | 36521 | |
| 5691257 | LUDLUM EDNA | 3005 BIG NECK RD | | | | ASH | NC | 28420 | |
| 5691258 | LUDLUM TESSA | 4326 E TARRACE AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5691259 | LUDON ALEXSIS | 6035 DEEP GREEN DRIVE | | | | SHELBY | NC | 28152 | |
| 5455098 | LUDRICK ROBERT | 14905 JAYNES ST | | | | OMAHA | NE | 68116-4350 | |
| 5691260 | LUDROSE LAFRANCE | 4404 E MANGO TERRACE | | | | TAMPA | FL | 33617 | |
| 5691261 | LUDTKE RAYMOND | 764 FIREWEED ROAD | | | | SEQUIM | WA | 98382 | |
| 5455099 | LUDWICK KAREN | 7006 NEW VIENNA RD | | | | NEW VIENNA | OH | 45159 | |
| 5455100 | LUDWICK SCOTT | 5819 TELEGRAPH RD | | | | COMMERCE | CA | 90040-1515 | |
| 5455101 | LUDWIG JOE | 5013 BERYL PL N | | | | ANTELOPE | CA | 95843 | |
| 5455102 | LUDWIG LARRY | 181 BANGSBERG RD SE | | | | PORT CHARLOTTE | FL | 33952-9704 | |
| 5455103 | LUDWIG MARILYN | 1201 COVEDALE AVE | | | | CINCINNATI | OH | 45238-4315 | |
| 5455104 | LUDWIG PHYLLIS | 2088 BLUFF RD | | | | CUBA CITY | WI | 53807 | |
| 5691263 | LUDWIG SUZANNE | 58484 BULLAHOL RD | | | | BYESVILLE | OH | 43723 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2929 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691264 | LUDWIG TINA | 2700 BRAHMS BLVD | | | | DAYTON | OH | 45449 | |
| 5691265 | LUDWYG KIRA | 2355LANCESTER DR | | | | DANVILLE | CA | 94506 | |
| 5691266 | LUDY AGUIRRE | 7824 W SELLS DR | | | | PHOENIX | AZ | 85033 | |
| 5691267 | LUDY GARZA | 319 S GORMAN ST | | | | BLUE EARTH | MN | 56013 | |
| 5691268 | LUE HILL | 208 CYPRESSWOOD COVE APT | | | | MEMPHIS | TN | 38109 | |
| 5691269 | LUE ROGERS | 477 WOMACK RD | | | | COVINGTON | GA | 30016 | |
| 5691270 | LUEBKE CHERYL | 1332 DOUGLAS AVE | | | | MONTGOMERY | IL | 60538 | |
| 5691271 | LUEBKE MARY | 5200 S TUCKAWAY BLVD | | | | MILWAUKEE | WI | 53221 | |
| 5455105 | LUECHAUER PAUL | 3772 FRANCES AVENUE APT 2 | | | | CHEVIOT | OH | 45211 | |
| 5455106 | LUECHT AARON | 234 SETTLERS PASS | | | | WAYNESVILLE | MO | 65583 | |
| 5455107 | LUEDERS RYAN | 116 WINDSOR DR | | | | BOERNE | TX | 78006-3564 | |
| 5455108 | LUEDTKE DARIUS | 4527G SLOCUM AVE | | | | EL PASO | TX | 79904-3761 | |
| 5691272 | LUEDTKE ROSE M | 711 E 1ST STREET | | | | MERRILL | WI | 54452 | |
| 5691273 | LUEDTKE SHARON | 5508 DUCHAINE DR | | | | LANHAM | MD | 20706 | |
| 5455109 | LUEHRING RAE | 720 LA GRANGE AVE N | | | | CHARITON | IA | 50049 | |
| 5691274 | LUEHRING STEPHANIE | 12141 W 60TH AVE | | | | ARVADA | CO | 80004 | |
| 5691275 | LUEILLE JENKINS | PO BOX 328 | | | | SEABROOK | SC | 29940 | |
| 5691276 | LUEKEN ROBERT | 38 WOODVIEW CT | | | | LAFAYETTE | IN | 47905 | |
| 5455110 | LUELL JODY | 571 MAYVIEW AVE NW | | | | PORT CHARLOTTE | FL | 33952-7819 | |
| 5691277 | LUELL RAWLINS | 973 CANDIA ROAD | | | | MANCHESTER | NH | 03109 | |
| 5691278 | LUELLA PERCY | 5725 W WASHINGTON | | | | CHICAGO | IL | 60644 | |
| 5691279 | LUELLEN CLEOTHER | 219 OLIVE SR | | | | JEFFERSON CITY | MO | 65101 | |
| 5691280 | LUELLEN LAWSON | PO BX 334 | | | | SUMERTON | SC | 29140 | |
| 5691281 | LUELLEN MARGARET | 4230 IVY ST APT 2R | | | | EAST CHICAGO | IN | 46312 | |
| 5691282 | LUEMILY MELENDEZ | 43 SYLVAIN AVE | | | | LEWISTON | ME | 04240 | |
| 4882689 | LUEN FUNG ENTERPRISES | P O BOX 6699 | | | | TAMUNING | GU | 96931 | |
| 5691283 | LUENG ASA | 208 LISTON ST 257 | | | | LAFAYETTE | LA | 70501 | |
| 5691284 | LUENGAS ANA R | 2715 CARLYLE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5455111 | LUENSMAN ALEXIS | 240 CALHOUN ST 702 CALHOUN HALHAMILTON 061 | | | | CINCINNATI | OH | | |
| 5455112 | LUER BRANDON | 204 3RD STREET EAST | | | | HASTINGS | MN | 55033 | |
| 5691285 | LUER JUSTIN M | 1638 124TH AVE NE | | | | BLAINE | MN | 55449 | |
| 5691286 | LUERA CONNIE | 605 QUEEN ANN ST | | | | DEMING | NM | 88030 | |
| 5691287 | LUERA JENNIFER | 2205 N SOLANO | | | | LAS CRUCES | NM | 88001 | |
| 5691289 | LUERAOZMENT CINDY | 1077 ELAYION LN | | | | HENDERSON | NV | 89002 | |
| 5691290 | LUERAS MICHAEL | 2973 DAFFODIL | | | | LAS CRUCES | NM | 88007 | |
| 5691291 | LUERAS PATRICIA A | 906 N PLAINS PARK | | | | ROSWELL | NM | 88203 | |
| 5455113 | LUETH GARRETT | 34 MONROE LN | | | | GROTON | CT | 06340-2434 | |
| 5691292 | LUEVANO ALEX | 1103 NOVARRO ST | | | | WEST COVINA | CA | 91791 | |
| 5691293 | LUEVANO KELLY | WAS 96142 PMT MADE ON WRONG | | | | PERRIS | CA | 92570 | |
| 5455114 | LUEVANO RAMIRO | 3114A SEAGULL ST | | | | GULFPORT | MS | 39501-5055 | |
| 5691294 | LUEVANO ROSARIO | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5691295 | LUEVANO ROSARIO E | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5691296 | LUEVANO ROSARIO G | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5691297 | LUEVENA COOK | 539 ETHEL AVE SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5455115 | LUEVNAD COLLEEN | 4126 S ROCKWELL ST | | | | CHICAGO | IL | 60632-1171 | |
| 5691298 | LUEZ C VAZQUEZ | JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5455116 | LUFF JAMIE | 410 ELLES AVE | | | | CARTERVILLE | IL | 62918 | |
| 5455117 | LUFF SCOTT | 115 ABBOTT RD | | | | LAINGSBURG | MI | 48848 | |
| 5691299 | LUFT ED | 2121 S PANTANO ROAD | | | | TUCSON | AZ | 85710 | |
| 5691300 | LUGAR NATALIE | 206 E HOLLY ST | | | | COVINGTON | VA | 24426 | |
| 5691301 | LUGARDO CARLOS | ALMACIGO | | | | YAUCO | PR | 00698 | |
| 5691302 | LUGARDO CEL FITZ CRUZ | 3710 W 70TH PL NONE | | | | CHICAGO | IL | | |
| 5691303 | LUGASSI MICHELE | 5139 NW 125 AVE | | | | CORAL SPRINGS | FL | 33076 | |
| 5691304 | LUGENT SAVANAH | 554 EAT HIGH STREET APT 104 | | | | FALLBROOKE | CA | 92028 | |
| 5455118 | LUGGE RICK | 903 N BLUFF RD | | | | COLLINSVILLE | IL | 62234 | |
| 5691305 | LUGIRA NAMPEERA | 25 CADDY RD | | | | MATTAPAN | MA | 02126 | |
| 5691306 | LUGO AGNES | CALLE NG 1A SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5691307 | LUGO AIDA | 10472 SEAWOOD DR | | | | EL PASO | TX | 79925 | |
| 5691308 | LUGO ALICIA | 620 S FORD AVE | | | | FULLERTON | CA | 92832 | |
| 5691309 | LUGO AMADA | 3561 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | |
| 5691310 | LUGO AMELIA | 11 DEVILLE CIRCLE | | | | WILMINGTON | DE | 19808 | |
| 5691311 | LUGO AMERICA | URB MONTE GRANDE CALLE DIAMANT | | | | CABO ROJO | PR | 00623 | |
| 5691312 | LUGO AMHED | EXT MONTE RIO C-DON DIEGO 71 | | | | CAYEY | PR | 00736 | |
| 5691313 | LUGO ANA | 42 JARED LANE | | | | PATRICK SPRINGS | VA | 24133 | |
| 5691314 | LUGO ANTHONY | 1616 N 63RD AV MARICOPA013 | | | | PHOENIX | AZ | 85035 | |
| 5691314 | LUGO ASTRY J | BRISASDELLAUREL123 | | | | COTO LAUREL | PR | 00780 | |
| 5691315 | LUGO ATTENTION C | 10315 SILVERDALE WAY NW | | | | SILVERDALE | WA | 98383 | |
| 5691316 | LUGO BETHSAIDA S | BO COTO LAUREL 749 | | | | COTO LAUREL | PR | 00780 | |
| 5691317 | LUGO BETSY | 193 FERNBANK RD APT 5 | | | | SPRINGFIELD | MA | 01129 | |
| 5691318 | LUGO BLANCA R | 129 CALLE OBREGON | | | | SUNLAND | NM | 88063 | |
| 5691319 | LUGO CAMACHO F | HC 02 BOX 8415 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691320 | LUGO CARMEN | URB VILLA VERDE C3 G-42 | | | | HUTCHINSON | KS | 67504 | |
| 5455120 | LUGO CARMEN O | HC 1 BOX 4595 | | | | BARRANQUITAS | PR | 00794 | |
| 5455121 | LUGO CHRISTEL | 2830 JACKSONVILLE RD | | | | BETHLEHEM | PA | 18017-3623 | |
| 5691321 | LUGO CLAUDIA | BOX2097 | | | | GUAYAMA | PR | 00785 | |
| 5691322 | LUGO CORALI | P O BOX 947 KINGSHILL | | | | CSTED | VI | 00850 | |
| 5691323 | LUGO DAGOBERTO | 706 5TH AVE | | | | SAN LUIS | AZ | 85349 | |
| 5691324 | LUGO DAMIEN | 3801 E ANDY DEVINE 14 | | | | KINGMAN | AZ | 86401 | |
| 5691325 | LUGO DAVID S | 420 FRANCIS | | | | EL PASO | TX | 79905 | |
| 5691326 | LUGO DEYSI | BO CALSADA BOX 172 | | | | MAUNABO | PR | 00707 | |
| 5691327 | LUGO EDGAR | CALLE4 URB SANTA MARIA | | | | SAN GERMAN | PR | 00683 | |
| 5691328 | LUGO EDUARDO A | VILLA DEL ESTE MODENA 2 | | | | GURABO | PR | 00778 | |
| 5691329 | LUGO ELIZABETH | VISTAS DE COAMO | | | | COAMO | PR | 00769 | |
| 5691330 | LUGO EMANUEL | HC 02BOX 90114 | | | | CIALES | PR | 00638 | |
| 5691331 | LUGO EMMANUEL | BOX 190691 | | | | SAN JUAN | PR | 00919 | |
| 5691332 | LUGO ESMERALDA | 424 SHARY AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5691333 | LUGO FRANCES | HC 9 BOX 0325 | | | | VEGA BAJA | PR | 00693 | |
| 5691334 | LUGO GEORGE A | 1111 FORTNER ST B | | | | ONTARIO | OR | 97914 | |
| 5691335 | LUGO GLORIA | CALLE JUAN RIOS OVALLE | | | | PONCE | PR | 00717 | |
| 5691336 | LUGO GLORIMET | RR-02 BUZON 3728 | | | | ANASCO | PR | 00610 | |
| 5455122 | LUGO HARRY | PO BOX 629 | | | | ENSENADA | PR | 00647 | |
| 5455123 | LUGO HECTOR | 240 MITCHELL AVE | | | | EAST MEADOW | NY | 11554 | |
| 5691337 | LUGO INELIA | 1211 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5691338 | LUGO IVETTE | JARDINES DEL CARIBE CALLE 19 1 | | | | PONCE | PR | 00728 | |
| 5691339 | LUGO JASON | CALLE 28 M25 SECTOR VILLA RO | | | | MOROVIS | PR | 00687 | |
| 5691340 | LUGO JESSICA | 515 CLIFTON RD | | | | VERSAILLES | KY | 40383 | |
| 5691341 | LUGO JOHN | 15711 AURORA AVE N | | | | HOLLEY | NY | 14470 | |
| 5691342 | LUGO JOHNNY | 26471 FAWN DR | | | | HEMPSTEAD | TX | 77445 | |
| 5691343 | LUGO JONATHAN | PO BOX 4040 SUITE 443 | | | | JUNCOS | PR | 00777 | |
| 5455124 | LUGO JOSE | PO BOX 3080 PMB 313 | | | | GURABO | PR | 00778 | |
| 5691344 | LUGO JUAN | PMB 007 BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 5425234 | LUGO JUANA | RTFHJTR | | | | BAYAMON | PR | | |
| 5691345 | LUGO JULIANA | CALLE I ADIA 1206 | | | | SAN JUAN | PR | 00926 | |
| 5691348 | LUGO LEE | 1101 NE 14TH AVE | | | | FORT LAUDERDA | FL | 33304 | |
| 5691349 | LUGO LILLIAM | HACIENDA LA MATILDE CALLE PAGA | | | | PONCE | PR | 00728 | |
| 5455125 | LUGO LILLIAN C | HC 5 BOX 50027 | | | | CAMUY | PR | 00627 | |
| 5691350 | LUGO LISA | ROSARIO 2 CALLE E | | | | VEGA BAJA | PR | 00693 | |
| 5691351 | LUGO LIZETTE | CALLE PALITO CALLE BREA 4 | | | | PONCE | PR | 00716 | |
| 5691352 | LUGO LORENA | CARR 2 KM 167 | | | | HORMIGUEROS | PR | 00660 | |
| 5691353 | LUGO LUIS | HC02 BOX 5044 | | | | GUAYNABO | PR | 00969 | |
| 5455126 | LUGO LUIS | HC02 BOX 5044 | | | | GUAYNABO | PR | 00969 | |
| 5691354 | LUGO MANUELA | 134 S WINSTON LN | | | | SAN ANTONIO | TX | 78213 | |
| 5691355 | LUGO MARIA | 14091 SW 32ND TERRACE RD | | | | OCALA | FL | 34473 | |
| 5691356 | LUGO MARIA I | 33 WINDSOR STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5691357 | LUGO MARITZA | RES YUQUIYU 2 EDF D APT 19 | | | | LUQUILLO | PR | 00773 | |
| 5691358 | LUGO MELENA | 594 SALMON FALLS RD | | | | ROCHESTER | NH | 03868 | |
| 5691359 | LUGO MICHAEL | 4401 TAFT ST 2A | | | | GARY | IN | 46408 | |
| 5455127 | LUGO MICHAEL | 4401 TAFT ST 2A | | | | GARY | IN | 46408 | |
| 5691361 | LUGO MILKA | HC 01 BOX 3951 | | | | ARROYO | PR | 00714 | |
| 5691362 | LUGO MIRIAM | HC 01 BOX 26991 | | | | CAGUAS | PR | 00725 | |
| 5691363 | LUGO MIRYAM | HC 01 BOX 26991 | | | | AGUAS | PR | 00725 | |
| 5691364 | LUGO MONICA | HC 01 BOX 2479 | | | | FLORIDA | PR | 00650 | |
| 5691365 | LUGO MYRIAM | HC 01 BOX 26991 | | | | CAGUAS | PR | 00725 | |
| 5691366 | LUGO NOEMI | COND ALAMEDA TOWER T2 APT 61 | | | | GUAYNABO | PR | 00969 | |
| 5691367 | LUGO NORMA | PARC NUEVA MAGUEYES C-5A | | | | PONCE | PR | 00728 | |
| 5691368 | LUGO OVED | URB SANTA MARTA C- E C2 | | | | SAN GERMAN | PR | 00683 | |
| 5691369 | LUGO OVIDIO | URB REPARTO SAMAN CALLE | | | | CABO ROJO | PR | 00623 | |
| 5691370 | LUGO PILAR | URB MONTE GRANDE | | | | CABO ROJO | PR | 00622 | |
| 5691371 | LUGO PRINCESS | 880 DELSEA DRV | | | | FRANKINVILLE | NJ | 08322 | |
| 5691372 | LUGO PRISCILLA | 204 N JACKSON AVE | | | | KANSAS CITY | MO | 64123 | |
| 5691373 | LUGO REINALDO | PO BOX 2642 | | | | COAMO | PR | 00769 | |
| 5691374 | LUGO RICARDO | 1551 MCCLOSKEY RD R | | | | HOLLISTER | CA | 95023 | |
| 5691375 | LUGO ROSA | PO BOX 661 | | | | SAN GERMAN | PR | 00683 | |
| 5455128 | LUGO ROSA | PO BOX 661 | | | | SAN GERMAN | PR | 00683 | |
| 5691376 | LUGO ROSA M | 493 MILE 11 | | | | DONNA | TX | 78537 | |
| 5691377 | LUGO RUBEN | 2120 LAPARELLE DR NONE | | | | KISSIMMEE | FL | 34746 | |
| 5425236 | LUGO RUDY A | 5300 TERNER WAY 6101 | | | | SAN JOSE | CA | 95136 | |
| 5691378 | LUGO SHELYMAR | AVD A 2023 CALLE 8 BARRIO OBR | | | | SAN JUAN | PR | 00915 | |
| 5691379 | LUGO SOL T | HC 01 BOX9121 | | | | GUAYANILLA | PR | 00656 | |
| 5691380 | LUGO SONIA | C DANIEN 1366 | | | | RIO PIEDRAS | PR | 00921 | |
| 5691381 | LUGO TAYRA S | CALLE 24 SO URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5691382 | LUGO VANESSA | RES LAS LOMAS EDI 7 AP 7 | | | | SAN GERMAN | PR | 00683 | |
| 5691383 | LUGO VERONICA | CALLE ALELI BOX 40 PARC IMBERY | | | | BARCELONETA | PR | 00617 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2931 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691384 | LUGO VILMA I | P O BOX 2114 | | | | FSTED | VI | 00841 | |
| 5691385 | LUGO VIMARYS | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5691386 | LUGO VIVIAN R | APTO 1069 | | | | YAUCO | PR | 00698 | |
| 5691387 | LUGO WILKINGS | HC 8 BOX 3061 | | | | SABANA GRANDE | PR | 00637 | |
| 5691388 | LUGO WILNELIA | BOX 10235 | | | | YAUCO | PR | 00698 | |
| 5691389 | LUGO YAJAIRA | RR01 BZN 389 | | | | ANASCO | PR | 00610 | |
| 5691390 | LUGO YAMYR | 737 NW 22CT | | | | MIAMI | FL | 33125 | |
| 5691391 | LUGO YANAIRA | HACIENDA DEL NORTE C6 BLO | | | | TOA BAJA | PR | 00949 | |
| 5691392 | LUGO YOMAIRA A | HC 03 BOX 5290 | | | | VEGA ALTA | PR | 00783 | |
| 5691393 | LUGO ZULEYKA | BARRIADA GUAYDIA CALLE | | | | GUAYANILLA | PR | 00656 | |
| 5691394 | LUGODELGADO TATIANA | 60 SEXTON ST APT2N | | | | NEW BRITIAN | CT | 06051 | |
| 5691395 | LUGODIAZ CARLOS | URB VALLE HERMOSO ASALEA | | | | HORMIGUEROS | PR | 00660 | |
| 5455129 | LUGOFKY PAUL | 7283 FLAMINGO ST | | | | CLAY | MI | 48001 | |
| 5691396 | LUGONES GENIVEL | 5429 SW 148 CT | | | | MIAMI | FL | 33185 | |
| 5691397 | LUGOPEREZ LUIS | 7007 W INDIAN SCHOOL | | | | PHOENIX | AZ | 85033 | |
| 5455130 | LUGOS NICOLE | 116 CROWN COLONY CT | | | | LEXINGTON | SC | 29073-7144 | |
| 5691398 | LUI LEPETIA | 1100 CENTER ST APT 2011 | | | | HENDERSON | NV | 89015 | |
| 5691399 | LUI RUBY | 2469 85TH ST | | | | BROOKLYN | NY | 11214 | |
| 5691400 | LUI SHORREL M | 47170 AHAOLELO RD | | | | KANEOHE | HI | 96744 | |
| 5455131 | LUI VICKIE | 7007 GARDEN GROVE AVE | | | | RESEDA | CA | 91335-4537 | |
| 5691401 | LUI YU | 5700 CARBON CANYON RD | | | | BREA | CA | 92823 | |
| 5691402 | LUIBETTE SIERRA | PO BOX 209 | | | | LAJAS | PR | 00667 | |
| 5455132 | LUIN ALI | 1540 KANSAS CITY RD TO ALI LUIN | | | | OLATHE | KS | | |
| 5425238 | LUIS & SANDRA SARINANA | 1915 PASECO REAL | | | | EL PASO | TX | 79936 | |
| 5691404 | LUIS A ACEVEDO MENDEZ | BDA CABAN CALLE TUNEL | | | | AGUADILLA | PR | 00603 | |
| 5691405 | LUIS A BLONDET | HC 01 BOX 7512 | | | | LOIZA | PR | 00772 | |
| 5691406 | LUIS A CARTAGENA | BOX 2915 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 5691407 | LUIS A CASTILLO | 7380 HIDALGO PINE | | | | BROWNSVILLE | TX | 78526 | |
| 5691408 | LUIS A DE JESUS | 213 C CLAVEL BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5691409 | LUIS A DEL VALLE TORRES | URB LOS ROBLES F5 CALLE 9 | | | | GURABO | PR | 00778 | |
| 5691410 | LUIS A DIAZ | BO HATO NUEVO CARR 186 KM 33 | | | | GURABO | PR | 00778 | |
| 5691411 | LUIS A GUZMAN | URB EL ENCANTO CALLEZINIA | | | | JUNCOS | PR | 00777 | |
| 5691412 | LUIS A LOPEZ | COMUNIDAD VALLEMAR | | | | VEGA BAJA-PUERTO | PR | 00694 | |
| 5691413 | LUIS A MARCANO | CALLE 1 PARCELAS125 SAN IS | | | | CANOVANAS | PR | 00972 | |
| 5691414 | LUIS A MERCADO ARROYO | AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 5691416 | LUIS A ORTIZ GONZALEZ | SAN ILDEFONSO 170 K CARR 153 | | | | COAMO | PR | 00769 | |
| 5691417 | LUIS A PEREZ | SANTANA | | | | ARECIBO | PR | 00612 | |
| 5691418 | LUIS A RENDERSOS | 2046 CRAMBERRY LN | | | | CULPEPER | VA | 22701 | |
| 5691419 | LUIS A RIVERA | HC-04 BOX 6703 | | | | COMERIO | PR | 00782 | |
| 5691420 | LUIS A ROSARIO HERNANDEZ | EST SAN LUIS C LISTRA | | | | AIBONITO | PR | 00705 | |
| 5691421 | LUIS A SANCHEZ | PO BOX 10000-343 | | | | CAYEY | PR | 00737 | |
| 5691422 | LUIS ACEVEDO FIGUEROA | 6728 W 14TH PL | | | | SIOUX FALLS | SD | 57106 | |
| 5691423 | LUIS ADORNO | CARR 831 KM 63 BO | | | | BAYAMON | PR | 00956 | |
| 5691424 | LUIS AGUILAR | 20 CITY BLVD W C5 | | | | ORANGE | CA | 92868 | |
| 5691425 | LUIS ALANIZ | 410 E SAINT CHARLES AVE | | | | SAN DIEGO | TX | 78384 | |
| 5691426 | LUIS ALDUENDE | 415 WINCHESTER DR | | | | GAFFNEY | SC | 29341 | |
| 5691427 | LUIS ALEMAN | 213 BAKER AVE | | | | SAN ANTONIO | TX | 78211 | |
| 5691428 | LUIS ALVAREZ | 14312 ROSCOE BLVD | | | | PANORAMA CITY | CA | 91402 | |
| 5691429 | LUIS ALVARO | 140 JACKSON AVE APT10 | | | | REDWOOD CITY | CA | 94061 | |
| 5691430 | LUIS AMADOR | 2357 SW 9 ST | | | | MIAMI | FL | 33135 | |
| 5691431 | LUIS AMBROSIO | 111 S BARRANCA ST APT 215 | | | | WEST COVINA | CA | 91791 | |
| 5425240 | LUIS AND RACHAEL CAMACHO | 5 KINGS CT | APT 5C | | | MOHEGAN LAKE | NY | 10547 | |
| 5691432 | LUIS ANGEL ROSADO | N6 CALLE 8 | | | | VEGA ALTA | PR | 00692 | |
| 5691433 | LUIS ANIBAL | URB SEIBA NORTE CALLE4C16 | | | | JUNCOS | PR | 00777 | |
| 5691434 | LUIS ANTONIO ORTIZ MORALES | 404 GARDEN ST A3 | | | | HARTFORD | CT | 06112 | |
| 5691435 | LUIS ARAGON | 130 WISNER AVE | | | | NEWBURGH | NY | 12550 | |
| 5691436 | LUIS AROCHO | RES VILLANUEVA EDF16 APART 158 | | | | AGUADILLA | PR | 00603 | |
| 5691437 | LUIS ARRIAGA | 1017 HILTON ST | | | | REDWOOD CITY | CA | 94063 | |
| 5691438 | LUIS ARRIOLA | 1009 W 133RD STREET | | | | COMPTON | CA | 90222 | |
| 5691441 | LUIS BARRERA-GONZALEZ | 35231 N CALIFORNIA | | | | CHICAGO | IL | 61603 | |
| 5691442 | LUIS BARRETO | HC 01 BOX 1138 | | | | BOQUERON | PR | 00622 | |
| 5691443 | LUIS BAYONA | 157 DIVISON ST | | | | ANSONIA | CT | 06401 | |
| 5691444 | LUIS BENITEZ | CALLE 4 Y 4 URB VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5691445 | LUIS BERRIOS | URB SANTA MARIA CALLE 4 | | | | SAN GERMAN | PR | 00683 | |
| 5425244 | LUIS BLANCO | 8269 AMETHYST AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5691446 | LUIS BURGOS | CALLE JASMINE 9 REPARTO | | | | GUAYNABO | PR | 00970 | |
| 5691447 | LUIS C GALLARDO | 4055 HOGAN DR APT 3801 | | | | TYLER | TX | 75709-6965 | |
| 5691448 | LUIS CABANRODRIGUEZ | 700 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 5691449 | LUIS CABRERA | 4504 EARLY MORN DR | | | | PLANO | TX | 75093 | |
| 5691450 | LUIS CARDINAL | 812 STATE ST | | | | LINCOLN | NE | 68521 | |
| 5691451 | LUIS CARDONA | PO BOX 1044 | | | | JUNCOS | PR | 00777 | |
| 5691452 | LUIS CARMEN | IRB PUERTO NUEVO CALLE BAHIA 1 | | | | SAN JUAN | PR | 00920 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691453 | LUIS CARRERAS | G5 CALLE 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5691454 | LUIS CARRERO | 31 CAMP ST | | | | MERIDEN | CT | 06450 | |
| 5691455 | LUIS CARTAGENA | URB CAMINO DEL MAR | | | | SAN JUAN | PR | 00950 | |
| 5691456 | LUIS CASTILLO | 2801 TOLEDO RD APT 105 | | | | ELKHART | IN | 46516 | |
| 5691457 | LUIS CASTRO | 840 RIVERVIEW DR APT 2 | | | | SO SIOUX CITY | NE | 68776 | |
| 5691458 | LUIS CHACON | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 5691460 | LUIS CINTRON | HC 15 BOX 15746 | | | | HUMACAO | PR | 00791 | |
| 5691461 | LUIS COLLAZO | 7263 RUPERT STREET | | | | PHILADELPHIA | PA | 19152 | |
| 5691462 | LUIS COLON | APART 404 EDIF 4 JARDINES SELLES | | | | SAN JUAN | PR | 00724 | |
| 5691464 | LUIS CRUZ | 14120 SW FARMINGTON RD | | | | BEAVERTON | OR | 97005 | |
| 5691465 | LUIS CUEVAS | CALLE 5 G6 SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 5691466 | LUIS D FIGUEROA | RR 05 BOX 7537 | | | | TOA ALTA | PR | 00953 | |
| 5691467 | LUIS D PEC ACALDERON | SUAQUI GRANDE 227-A | | | | HERMOSILLO | ME | 83106 | |
| 5691468 | LUIS D RAMOS | URB RG STATE C PRINCE 102 | | | | RIO GRANDE | PR | 00745 | |
| 5691469 | LUIS D SANTANA | BO PASTO VIEJO CARR 3 | | | | HUMACAO | PR | 00791 | |
| 5691470 | LUIS DANIEL | HCS 10125 | | | | MOCA | PR | 00676 | |
| 5691471 | LUIS DE JESUS | URB IRLANDA HEIGHTS FI 1 | | | | BAYAMON | PR | 00956 | |
| 5691472 | LUIS E DIAZ RODRIGUEZ | CARR 165 BOQUEBRADACRUZ | | | | TOA ALTA | PR | 00954 | |
| 5691473 | LUIS E REYES | CARR 4445 BO ARENALES ALT | | | | ISABELA | PR | 00662 | |
| 5691474 | LUIS ECHEVERRIA | 3232 BUTTRICK LN | | | | STOCKTON | CA | 95206 | |
| 5691475 | LUIS ESPINOZA | 1530 W CHEW ST | | | | ALLENTOWN | PA | 18102 | |
| 5691476 | LUIS F MORILLO | 51 WILLOW STREET | | | | CENTRAL ISLIP | NY | 11722 | |
| 5691477 | LUIS F MUNOZ MONTES | RES LA ROSANERA EDIF APT17 | | | | GUAYNABO | PR | 00969 | |
| 5691478 | LUIS F RODRIGUEZ | HC 3 BOX 16248 | | | | QUEBRADILLAS | PR | 00678 | |
| 5691479 | LUIS FAJARDO | 62 C WHITE STREET | | | | EATONTOWN | NJ | 07724 | |
| 5691480 | LUIS FELIX | 89 PINEWINDS COURT | | | | CLAYTON | NC | 27520 | |
| 5691481 | LUIS FERNANDEZ | 51 HANSEN AVE | | | | NEW CITY | NY | 10956 | |
| 5691482 | LUIS FERNANDEZ | 51 HANSEN AVE | | | | NEW CITY | NY | 10956 | |
| 5691482 | LUIS FERNANDO | 1031 N JERRY AVE APT 107 | | | | TUCSON | AZ | 85711 | |
| 5691483 | LUIS FIGUEROA | PO BOX 1503 | | | | JUANA DIAZ | PR | 00795 | |
| 5691484 | LUIS FIGUEROA-FLORES | 301 POPLAR ST REAR | | | | LEBANON | PA | 17042 | |
| 5691485 | LUIS FLORES | 540 CHESTNUT ST | | | | WAUKEGAN | IL | 60085 | |
| 5425248 | LUIS FLORES | 540 CHESTNUT ST | | | | WAUKEGAN | IL | 60085 | |
| 5691486 | LUIS FUENTES-PEGUERO | 124 LANGFEILD DR | | | | BUFFALO | NY | 14215 | |
| 5691487 | LUIS G TORRES | 41 BETHLEHEM VILLAGE | | | | KINGSHILL | VI | 00851 | |
| 5691488 | LUIS GALINDEZ | 705 CRANSTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5691489 | LUIS GARCIA | 111 W ORANGEWOOD AVE APT | | | | ANAHEIM | CA | 92802 | |
| 4876172 | LUIS GARRATON INC | G P O BOX 362984 | | | | SAN JUAN | PR | 00936 | |
| 5691490 | LUIS GENEVA | 623 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5691491 | LUIS GENISIS CONTRERAS | 363 PAGE DR | | | | WATERLOO | IA | 50702 | |
| 5691492 | LUIS GILBERT ESTRADA ABUNDIS | BENITO JUAREZ 1217 | | | | REYNOSA | | 88790 | MEXICO |
| 5691493 | LUIS GOMEZ | 11256 NEWMARKET DR | | | | LA VERNE | CA | 91750 | |
| 5691494 | LUIS GONZALEZ | 233 VINEYARD DR | | | | SAN JOSE | CA | 95119 | |
| 5691495 | LUIS GORDILLO | 707 S STATE ST | | | | VINELAND | NJ | 08360 | |
| 5691496 | LUIS GUADALUPE | PO BOX 1 CANOVANAS | | | | CANOBANAS | PR | 00727 | |
| 5691497 | LUIS GUTIERREZ | 411 CATALINA PL | | | | DELANO | CA | 93215 | |
| 5691498 | LUIS H CANEPA LIZANO | 1051 W WALNUT ST | | | | ALLENTOWN | PA | 18102 | |
| 5425252 | LUIS HERRERA | 1238 HOCKNEY CT | | | | PALMDALE | CA | 93550 | |
| 5691501 | LUIS HINOJOSA | 610 E ROCA | | | | REFUGIO | TX | 78377 | |
| 5691502 | LUIS IRIZARRY | 3433 CALLE JOSEFINA MOLL | | | | PONCE | PR | 00728 | |
| 5691503 | LUIS J VALTIERREZ | 140 GRAND AVE 103 | | | | ENGLEWOOD | CO | 80110 | |
| 5691504 | LUIS JAVIER CINTRON SANTIAGO | CAROLINA PUEBLO 206 CALLE AGUSTIN | | | | CAROLINA | PR | 00985 | |
| 5691505 | LUIS JIMENEZ | 64 HEMPSTEAD DRIVE | | | | SOMERSET | NJ | 08873 | |
| 5691506 | LUIS JOSE | 14819 FRIAR ST | | | | VAN NUYS | CA | 91411 | |
| 5455133 | LUIS JOSE | 14819 FRIAR ST | | | | VAN NUYS | CA | 91411 | |
| 5425254 | LUIS KENNETH COUNTRYMAN | 1916 NORTH MILLS AVENUE | | | | CLAREMONT | CA | 91711 | |
| 5691507 | LUIS LABOY | 561 SOUTH CANAL ST | | | | HOLYOKE | MA | 01040 | |
| 5691508 | LUIS LACEN | BO YAUREL PALMAREJO | | | | ARROYO | PR | 00714 | |
| 5691509 | LUIS LAINEZ | 1850 S ALMA SCHOOL RD | | | | MESA | AZ | 85210 | |
| 5691510 | LUIS LARRANAGA | 506 VINE AVE | | | | RIALTO | CA | 92376 | |
| 5691511 | LUIS LIZCANO | 2406 BRAZIL ST | | | | HIDALGO | TX | 78557 | |
| 5691512 | LUIS LOPEZ | 1414 STANCREST LANE | | | | NATIONAL CITY | CA | 91950 | |
| 5691513 | LUIS LORNA | 1748 NALANI ST | | | | HONOLULU | HI | 96819 | |
| 5691514 | LUIS LOZADA | URB PUERTO NUEVO 1211 CAL | | | | SAN JUAN | PR | 00920 | |
| 5691516 | LUIS M FELICIANO TORRES | PO BOX 4594 | | | | AGUADILLA | PR | 00605 | |
| 5691517 | LUIS M VAZQUEZ LOPEZ | HC 43 BOX 1151 | | | | CAYEY | PR | 00736 | |
| 5691518 | LUIS M VILA | PMB 420 BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 5425256 | LUIS MACHIN | 6 WHITMAN AVE | | | | BELLMORE | NY | 11710 | |
| 5691519 | LUIS MALDONADO | 2003 PINE RIVER DR | | | | ROUND ROCK | TX | 78683 | |
| 5455134 | LUIS MARIA | 301 S WILLIAMS RD UNIT 37 | | | | SAN BENITO | TX | 78586 | |
| 5691520 | LUIS MARQUEZ | 12862 BENSON AVEAPT-22 | | | | CHINO | CA | 91710 | |
| 5691521 | LUIS MARTINEZ | 90 HIGH ST | | | | SPRINGFIELD | MA | 01105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455135 | LUIS MARTINEZ | 90 HIGH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5469522 | LUIS MATA | SAN MIGUEL DE ALLENDE 193 | | | | SALTILLO | CO | 25286 | |
| 5691524 | LUIS MEJIA | 1735 W 400 N | | | | SALT LAKE CY | UT | 84114 | |
| 5691525 | LUIS MELARA | 15500 TUSTIN VILLAGE WAY | | | | TUSTIN | CA | 92780 | |
| 5691526 | LUIS MELENDEZ | 100 FULKERSON DR | | | | WATERBURY | CT | 06708 | |
| 5691527 | LUIS MENA | 309 BUCHANAN ST | | | | PHOENIXVILLE | PA | 19460 | |
| 5691528 | LUIS MENDEZ | 306W RUNDBERGLN APT206 | | | | AUSTIN | TX | 78753 | |
| 5691529 | LUIS MENDOZA | 8362 CARPENTER DRIVE | | | | EL PASO | TX | 79907 | |
| 5691530 | LUIS MESQUITA | 7020 164TH ST SW | | | | EDMONDS | WA | 98026 | |
| 4858099 | LUIS MIGUEL IBARRA 1618 | 100 VINTAGE FAIRE MALL | | | | MODESTO | CA | 95356 | |
| 5691531 | LUIS MILLER | 1312 SHORT STREET | | | | CENTRAILIA | IL | 62801 | |
| 5691532 | LUIS MONTANEZ | 21822 SEMINOLE OAKS | | | | SAN ANTONIO | TX | 78261 | |
| 5691533 | LUIS MONTOYA | 10061 BISMARK DRIVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5691534 | LUIS MORALES | CALLE P 63 JARDINES | | | | ARECIBO | PR | 00612 | |
| 5691535 | LUIS MORENO | 2111 E 17TH ST UNIT A | | | | LONG BEACH | CA | 90804 | |
| 5691536 | LUIS NATALIA | 5181 E PARKER ST | | | | OCEANSIDE | CA | 92057 | |
| 5691537 | LUIS NAVA | 1416 PERRY ST | | | | DENVER | CO | 80212 | |
| 5691538 | LUIS NAZARIO | URB VILLA DE ROSARIO D15 | | | | NAGUABO | PR | 00718 | |
| 5691539 | LUIS NEGRON | PO BOX 230501 | | | | PONCE | PR | 00733 | |
| 5691540 | LUIS NIEVES | AA7 CALLE 18 | | | | CAGUAS | PR | 00725-4054 | |
| 5691541 | LUIS NUNEZ | 2345 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 | |
| 5691542 | LUIS O CARLO | CARR 335 KM 6 9 | | | | GUAYANILLA | PR | 00656 | |
| 5691543 | LUIS OCANA | CARR 146 KM 79H | | | | UTUADO | PR | 00641 | |
| 5691544 | LUIS OLIVO | 1017 CALLE 18 NE NONE | | | | SAN JUAN | PR | 00920 | |
| 5691546 | LUIS OQUENDO | URB SANTA ANA C ONIX G-5 | | | | VEGA ALTA | PR | 00692 | |
| 5691547 | LUIS ORELLANA | 101-34 110TH ST | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 5691548 | LUIS ORTIZ | 515 HOPI DR | | | | LAREDO | TX | 78045 | |
| 5691549 | LUIS OTERO | FARVIEW 692 CALLE 44 | | | | SAN JUAN | PR | | |
| 5691550 | LUIS PADILLA | 621 EAST DEVONSHIRE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5691552 | LUIS PAGAN ROSARIO | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5691553 | LUIS PALMA | 3226 NW 22AVE | | | | MIAMI | FL | 33142 | |
| 5691554 | LUIS PEREZ | CARR 447 K4H5 SEC LISOJO | | | | SAN SEBASTIAN | PR | 00685 | |
| 5691555 | LUIS PLAZA | 93 ARTHUR STREET | | | | BROCKTON | MA | 02301 | |
| 5691556 | LUIS PORTILLO | 401 AVE H | | | | HALE CENTER | TX | 79041 | |
| 5691557 | LUIS QUINONES | URB PARQUE LAS MERCEDES | | | | CAGUAS | PR | 00725 | |
| 5691558 | LUIS RAMIREZ | 10112 E BUTTE ST | | | | MESA | AZ | 85207-8123 | |
| 5691559 | LUIS RAMOS | 1200 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5691561 | LUIS RENTA | 58 PARQUE DEL ORIENTE APT 58 | | | | SAN JUAN | PR | 00926 | |
| 5691562 | LUIS RENTERIA | 13607 PLATTE | | | | TAMPA | FL | 33613 | |
| 5691563 | LUIS REYNALDO | 8220NW CT | | | | PEMBROKE PINES | FL | 33024 | |
| 5691564 | LUIS RINCON | 15005 ORANGE ST | | | | HESPERIA | CA | 92345 | |
| 5691565 | LUIS RIVERA | 119 LAUREL STREET | | | | LANCASTER | PA | 17603 | |
| 5691566 | LUIS ROBERTO MORALES | URB VISTA DEL SOL | | | | GUAYAMA | PR | 00784 | |
| 5691567 | LUIS RODES | PO BOX 401196 | | | | LAS VEGAS | NV | 89140-1196 | |
| 5691568 | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | |
| 5691569 | LUIS RODRIGUEZ ORTIZ | CARR 156 KM118 INT CALLE | | | | BARRANQUITAS | PR | 00794 | |
| 5691570 | LUIS ROLDAN | BAR ESPERANSA CALL GUIRASOLES 426 | | | | VIEQUES | PR | 00765 | |
| 5691571 | LUIS ROMOVALDIVIA | 12111 CHESHIRE STREET | | | | NORWALK | CA | 90650 | |
| 5691572 | LUIS ROSADO | URBLOS ARBOLES CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5691573 | LUIS ROSARIO | APARTADO 563 | | | | VILLALBA | PR | 00766 | |
| 5691574 | LUIS SALAZAR | 181 WILLOW RD | | | | SAN YSIDRO | CA | 92173 | |
| 5691575 | LUIS SALUDES | 9082 VARNA | | | | ARLETA | CA | 91331 | |
| 5691576 | LUIS SANCHEZ | 1875 MONTANA AVE E | | | | SAINT PAUL | MN | 55119 | |
| 5691577 | LUIS SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5691578 | LUIS SANTOS | PO BOX 1375 | | | | GURABO | PR | 00778 | |
| 5691579 | LUIS SANTOS-LUGO | 1127 LEHMAN STREET | | | | LEBANON | PA | 17046 | |
| 5691580 | LUIS SEPULVEDA | 355 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 5425260 | LUIS SEPULVEDA | 355 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 5691581 | LUIS SIBRIZZI | 106 CORNWALL MEADOWS LANE | | | | PATTERSON | NY | 12563 | |
| 5691582 | LUIS SIERRA | 40 LAUREL HILL RD | | | | BROOKFIELD | CT | 06804 | |
| 5691583 | LUIS SIFUENTES | 2401 LAWNMEADOW DR | | | | RICHARDSON | TX | 75080 | |
| 5691584 | LUIS SILVA | 7037 THRUSH DR | | | | HOUSTON | TX | 77087 | |
| 5691585 | LUIS TAVAREZ | 2001 N ST MARYS ST | | | | BEEVILLE | TX | 78102 | |
| 5691586 | LUIS TOLEDO | C7 361A HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 5691587 | LUIS TORRES | 3092 290TH ST | | | | DOWS | IA | 50071 | |
| 5691588 | LUIS TRUJILLO | 60 MILL ST | | | | NEWTON | NJ | 07860 | |
| 5691589 | LUIS V ROMAN-LUGO | 635 PINE ST | | | | READING | PA | 19612 | |
| 5691590 | LUIS VALCARCEL | 11290 SW 52 TERRACE | | | | MIAMI | FL | 33165 | |
| 5691591 | LUIS VALDEZ | 1736 NW 195T APT 6 | | | | MIAMI | FL | 33125 | |
| 5691592 | LUIS VALLE | P O BOX 2522 | | | | ELIZABETH | NJ | 07207 | |
| 5691594 | LUIS VASQUEZ | 2134 SW SAVAGE BLVD | | | | PORT ST LUCIE | FL | 34953 | |
| 5691595 | LUIS VAZQUEZ | 75 CHESTER STREET | | | | LANCASTER | PA | 17602 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691596 | LUIS VAZQUEZ | RR 12 BOX 10355 | | | | BAYAMON | PR | 00956 | |
| 5691597 | LUIS VEGA | 17435 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77060 | |
| 5691598 | LUIS VELAZQUEZ | BARRIO CEDROS CARR 185 | | | | CAROLINA | PR | 00987 | |
| 5691599 | LUIS VELEZ | 1801 CLOVER AVE | | | | CLEVELAND | OH | 44109 | |
| 5691600 | LUIS VICENTE PIZARRO | HC01 BOX 11679 | | | | CAROLINA | PR | 00985 | |
| 5691601 | LUIS VICTORIA | 9609 CHEDDAR ST | | | | DOWNEY | CA | 90242 | |
| 5455136 | LUIS VIGUERIA | 7835 W MONTEBELLO AVE | | | | GLENDALE | AZ | 85303-5161 | |
| 5691602 | LUIS W BENITEZ MORALES | BONEVILL HEIGHT C FAJARDO | | | | CAGUAS | PR | 00727 | |
| 5691603 | LUIS ZIMMERMAN | 2542W 9TH LN | | | | HIALEAH | FL | 33010 | |
| 5691605 | LUISA ALCON | 3504 OSCAR RUN | | | | EL PASO | TX | 79936 | |
| 5691606 | LUISA ALFONSO | 18484 E LA GUARDIA STREET | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5691608 | LUISA BARCENAS | 23099 BAY AVE 141 | | | | MORENO VALLEY | CA | 92553 | |
| 5691609 | LUISA BAZO | 7239 HILL ST CT | | | | SPRINGFIELD | VA | 22152 | |
| 5691610 | LUISA BRITO | 12131 TILBURY STREET | | | | HAWAIIAN GARDENS | CA | 90716 | |
| 5691611 | LUISA CABRERA | 505 BROWNING ST | | | | AMARILLO | TX | 79104 | |
| 5691612 | LUISA CAMACHO | C9 721A BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5691613 | LUISA COLON | RR-4 BOX 694 | | | | BAYAMON | PR | 00956 | |
| 5691614 | LUISA CONCEPCION | 4597 NW CASCADE ST | | | | SILVERDALE | WA | 98383 | |
| 5691615 | LUISA DEJESUS | 1024 WHEELER AVE | | | | BRONX | NY | 10472 | |
| 5425262 | LUISA ECHEVARRIA | 1157 YUCATAN PLACE | | | | ANTHONY | NM | 88021 | |
| 5691616 | LUISA FONDEUR | 170 PROSPECT AVE | | | | N ARLINGTON | NJ | 07031 | |
| 5691617 | LUISA GARCIA | 6411 EMERALD RD NONE | | | | SUNNYSIDE | WA | 98944 | |
| 5691618 | LUISA HERNANDEZ | 14001 ASTORIA ST APT G203 | | | | SYLMAR | CA | 91342 | |
| 5691619 | LUISA JUAREZ | 14001 ASTORIA ST APT G203 | | | | SYLMAR | CA | 91342 | |
| 5691620 | LUISA LOZANO | 4 INMAN ST | | | | LAWRENCE | MA | 01843 | |
| 5691621 | LUISA MARIA | 1998 MAPLE AVE | | | | COSTA MESA | CA | 92627 | |
| 5691622 | LUISA MATOS CALO | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5691623 | LUISA MIRANDA | CALLE DR BARRERA 28 | | | | JUNCOS | PR | 00777 | |
| 5691624 | LUISA NARVAES | RES JARDINES DE CUPEY EDIF 9 APT1 | | | | RIO PIEDRAS | PR | 00926 | |
| 5691625 | LUISA PEREIRA | 152 SW 178 TER | | | | MIAMI | FL | 33187 | |
| 5691626 | LUISA PEREZ | 7 ATHENS ST | | | | ROCHESTER | NY | 14621 | |
| 5691627 | LUISA QUINTANA | 5591 CAMINO REAL | | | | RIVERSIDE | CA | 92509 | |
| 5691628 | LUISA RIVERA | 1401 A 1ST ST | | | | KEY WEST | FL | 33040 | |
| 5425264 | LUISA ROBINSON | 5153 MEADOWBROOKE CHASE | | | | STONE MOUNTAIN | GA | 30088-4406 | |
| 5691629 | LUISA RODRIGUEZ | 50 COLUMBIA ST APT 1H | | | | NEWARK | NJ | 07102 | |
| 5691630 | LUISA ROSA | ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5691631 | LUISA RUIZ | 184 RAMIRENO LANE | | | | BROWNSVILLE | TX | 78520 | |
| 5691632 | LUISA X REGALADO | 3818 E 6TH ST | | | | LA | CA | 90023 | |
| 5691633 | LUISANA HURTADO | 49020 TY TERRACE APT 2 | | | | SAN ANTONIO | TX | 78229 | |
| 5691634 | LUISANA NUNEZ | 1095 TEAKWOOD ST | | | | TURLOCK | CA | 95380 | |
| 5691635 | LUISLEADER DEBBIEMELIS | 916 N C ST | | | | MUSKOGEE | OK | 74403 | |
| 5691636 | LUISMARIA GARCIA | 13542 PRINCETON DR | | | | VICTORVILLE | CA | 92392 | |
| 5455137 | LUITON FRANCISCA | PO BOX 524 | | | | BROWNSVILLE | TX | 78522-0524 | |
| 5691637 | LUIZ DONNA | 2268 KAY DRIVE | | | | SMITHFIELD | NC | 27577 | |
| 5691638 | LUIZ FERNANDEZ | 504 S MARLBOROUGH AVE | | | | DALLAS | TX | 75208 | |
| 5691639 | LUIZ KENET | -1281 LARK ST | | | | HANFORD | CA | 93230 | |
| 5455138 | LUIZ MARIA | 520 N KENMORE AVE &X23;1 | | | | LOS ANGELES | CA | | |
| 5691641 | LUIZ SILVALIAMS | 114 SANTA CRUZ AVE | | | | SAN ANSELMO | CA | 94960 | |
| 5691642 | LUIZ VINCENT | 2 E BROAD ST APT 4A | | | | HAZLETON | PA | 18201 | |
| 5691643 | LUIZA MENDES | 15724 GREATER TRL | | | | CLERMONT | FL | 34711-8150 | |
| 5691644 | LUJAN AIME | 11561 VALLE DORADP | | | | EL PASO | TX | 79927 | |
| 5691646 | LUJAN ANGELINA | 4020 WALNUT AVE | | | | LYNWOOD | CA | 90262 | |
| 5691647 | LUJAN ARRON | 11059 LAMEY BRIDGE RD | | | | DIBERVILLE | MS | 39540 | |
| 5691648 | LUJAN BELINDA | 3216 ENCHANTED CRT | | | | CRESTONE | CO | 81131 | |
| 5691649 | LUJAN CHRISTY | 2530 CHESTER LN | | | | BAKERSFIELD | CA | 93306 | |
| 5691650 | LUJAN CLAUDIA | 2581 52ND TRR SW | | | | NAPLES | FL | 34116 | |
| 5691652 | LUJAN DANIELE | 127 COUNTY RD 41 A | | | | ALCALDE | NM | 87511 | |
| 5691653 | LUJAN DANIELLE R | 1825 A ST RD 68 | | | | EMBUDO | NM | 87531 | |
| 5691654 | LUJAN DEENANNA | 1037 S TEJON ST | | | | DENVER | CO | 80223 | |
| 5691655 | LUJAN DOMINIC | 3245 E UNIVERSITY | | | | LAS CRUCES | NM | 88011 | |
| 5691656 | LUJAN EDWARD | 1460 W FOOTHILL BLVD B104 | | | | UPLAND | CA | 91786 | |
| 5691657 | LUJAN ELSIE | 311 SE 1ST ST | | | | MORTON | TX | 79346 | |
| 5691658 | LUJAN GABRIELA | 1330W MISSISSIPPI AVE | | | | DENVER | CO | 80223 | |
| 5455139 | LUJAN GUSTAVO | 8421 STATLER ST APT 10 | | | | EL PASO | TX | 79904-2248 | |
| 5455140 | LUJAN HECTOR | 1800 ROSE GATE WAY | | | | EL PASO | TX | 79936-5577 | |
| 5691659 | LUJAN IRMA B | 7517 LUCCA LANE SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5691660 | LUJAN JESSICA | 5852 BASIN ST | | | | STOCKTON | CA | 95215 | |
| 5691661 | LUJAN LUCILA G | 555 EVERGLADE WAY | | | | STOCKTON | CA | 95215 | |
| 5691662 | LUJAN MANUEL | 429 MCDONALD ST | | | | ANTHONY | NM | 88018 | |
| 5691663 | LUJAN MICHELLE R | 20212 12TH AVE E | | | | LUMBERTON | NC | 28358 | |
| 5691664 | LUJAN RACHEL | 365 63RD ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5691665 | LUJAN ROBERTA | 1315 KEEN ST | | | | LAS VEGAS | NM | 87701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691666 | LUJAN STEVEN | 711 SOUTH ST 37 | | | | HOLLISTER | CA | 95023 | |
| 5691667 | LUJAN VALERIE | 3920 AND A HALF | | | | EL MONTE | CA | 91732 | |
| 5691668 | LUJAN VERONICA | 2065 OVERLAND DR | | | | BRIGHTON | CO | 80601 | |
| 5691669 | LUJAN WILLIAM | PO BOX 3727 | | | | HALF MOON BAY | CA | 94019 | |
| 5691670 | LUJAN YOLANDA | 1031 EVERGREEN LN | | | | PORT HUENEME | CA | 93041 | |
| 5691671 | LUJANMARQUEZ SARAH | 2668 SYCAMORE LOOP | | | | SANTA FE | NM | 87507 | |
| 5691672 | LUJANO BERNICE | 20690 MARKHAM ST | | | | PERRIS | CA | 92570 | |
| 5691673 | LUKACHINSKY CATHY | 397340 W 400 RD | | | | COPAN | OK | 74022 | |
| 5691674 | LUKACHINSKY JON | 537 DUNBAR RD | | | | TALLMADGE | OH | 44278 | |
| 5455141 | LUKACZ MELANIE | 2701 COLLINS DR | | | | LORAIN | OH | 44053-1143 | |
| 5691675 | LUKAS STEPHEN | 313 WILES WY | | | | ORLANDO | FL | 32828 | |
| 5691676 | LUKAS SUSAN A | W4176 HEMLOCK DR | | | | LAKE GENEVA | WI | 53147 | |
| 5455142 | LUKASAVAGE ALLEN | 607 N HIGH ST APT 302 | | | | CHIPPEWA FALLS | WI | 54729-2537 | |
| 5691677 | LUKASIK CHRISTOPHER A | 1514 MOUNTAIN VIEW AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5455143 | LUKASZEWICZ MONIKA | 60-81 60TH LANE | | | | MASPETH | NY | 11378 | |
| 5691678 | LUKASZEWSKI LAURIE | 224 SPARRO AVE | | | | SEBRING | FL | 33870 | |
| 5691679 | LUKASZEWSKI NATHAN | 1920 MELLON AVE | | | | LOS ANGELES | CA | 90039 | |
| 5455144 | LUKASZEWSKI STACY | 5050 S 58TH ST | | | | GREENFIELD | WI | 53220-4937 | |
| 5691680 | LUKE AREACIA | 291 ALABASTER BAY DR | | | | DOTHAN | AL | 36301 | |
| 5691681 | LUKE AUNGST | 121 WEST LINCON AV | | | | S WLSPT | PA | 17702 | |
| 5455145 | LUKE BLAINE | 1962 E 725 S | | | | SPRINGVILLE | UT | 84663-3214 | |
| 5691682 | LUKE CAROL | 3687 MT PLEASANT RD | | | | TALLAHASSEE | FL | 32303 | |
| 5691683 | LUKE CHARRELLE | 19218 SHAKERWOOD RD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5691684 | LUKE CLARENCE | 85-880 IMIPONO ST | | | | WAIANAE | HI | 96792 | |
| 5691685 | LUKE DARRELL | 1518 CLEAVLAND AVE | | | | PALATKA | FL | 32177 | |
| 5691686 | LUKE DARRELL K | 1518 CLEVELAND AVENUE | | | | PALATKA | FL | 32177 | |
| 5691687 | LUKE DOUTHIT | 2200 E MOUNTAIN RD | | | | SPRINGDALE | AR | 72764 | |
| 5691688 | LUKE FIGUEROA | 53 LEROY STREE | | | | NEW YORK CITY | NY | 10014 | |
| 5691689 | LUKE FORREST | 6488 RATHKE DR | | | | RIVERSIDE | CA | 92509 | |
| 5425266 | LUKE GLORIA | 12249 SHADOW CREEK CT | | | | JACKSONVILLE | FL | 32226-2388 | |
| 5455146 | LUKE GLORIA | 12249 SHADOW CREEK CT | | | | JACKSONVILLE | FL | 32226-2388 | |
| 5691690 | LUKE HANEY | 3914 WEST WESTLING CIRCLE | | | | WASILLA | AK | 99654 | |
| 5691691 | LUKE HEIDI LYKKEN | 722 EAST LINCOLN AVE | | | | BELVIDERE | IL | 61008 | |
| 5691692 | LUKE ISHAMA | 209A SIXTH STREET | | | | CARROLLTON | GA | 30117 | |
| 5455147 | LUKE JASON | 6441 B LEADBETTER COURT | | | | FORT POLK | TX | | |
| 5691693 | LUKE JESSICA M | 326 E LUXE ROAD | | | | TEMPLE | GA | 30179 | |
| 5691694 | LUKE KUNKEL | 14452 SPRAGUE CT | | | | OMAHA | NE | 68116 | |
| 5691695 | LUKE MARY | 2406MARION ST | | | | COLS | GA | 31906 | |
| 5691696 | LUKE PASHAMBEE | 510 WILLARD AVE | | | | ALBANY | GA | 31701 | |
| 5455148 | LUKE PATRICIA | 1024 SUMMITVILLE DR | | | | WEBSTER | NY | 14580 | |
| 5455149 | LUKE PAUL | 645 INDIAN HILL ROAD LAKE097 | | | | DEERFIELD | IL | 60015 | |
| 5691697 | LUKE PAULA | 292 S HOLLYWOOD RD | | | | HOUMA | LA | 70360 | |
| 5691698 | LUKE PERCILLA | 1907 W HIGHLAND AVE | | | | ALBANY | GA | 31707 | |
| 5455150 | LUKE PETE | 705 W ASH ST | | | | CELINA | TX | 75009 | |
| 5691699 | LUKE PRENTHIA | 313 BRIDGEPORT DRIVE | | | | STSTESBORO | GA | 30461 | |
| 5691700 | LUKE RENEDO | 1013 E 27TH AVE | | | | TAMPA | FL | 33605 | |
| 5691701 | LUKE RENEE | 1303 SAINT MARYS AVE | | | | PARKERSBURG | WV | 26101 | |
| 5455151 | LUKE SHARRIE | 1131 OAKDALE RD | | | | JOHNSON CITY | NY | 13790 | |
| 5691703 | LUKE STRICKER | 407 WILSON AVE | | | | WINONA | KS | 67764 | |
| 5691704 | LUKE SWITCHER | 342 CR 510 | | | | CORINTH | MS | 38834 | |
| 5691705 | LUKE TAKISHA V | 3143 TRUXTON RD | | | | AUGUSTA | GA | 30906 | |
| 5455152 | LUKE WILLIAM | 8507 GREENBELT RD APT T2 | | | | GREENBELT | MD | 20770-2306 | |
| 5691706 | LUKEETA GALLON | 286 SW BUM GARDNER DR | | | | MADISON | FL | 32340 | |
| 5691707 | LUKEFAHR MARIA | 8235 RHODES RD | | | | HUDSON | FL | 34667 | |
| 5691708 | LUKEN DAVID | 3209 ALTA MONTE 4 | | | | ALB | NM | 87107 | |
| 5455153 | LUKEN STEPHANIE | 9709 CONNECTICUT AVE | | | | KENSINGTON | MD | 20895-3528 | |
| 5691709 | LUKER NORMAN | 258 ALEXANDER RD | | | | LONG BEACH | MS | 39560 | |
| 5691710 | LUKER STACY | 105 LINDEN ST APT B | | | | CORINTH | MS | 38834 | |
| 5455154 | LUKERS CHRIS | 719 E BROAD ST | | | | WEST POINT | MS | 39773 | |
| 5691711 | LUKERT OLIVIA | 5018 CR 317 | | | | BUSHNELL | FL | 33513 | |
| 5455155 | LUKIN ALEXEY | ONE KENDALL SQ STE B2301 IZBUILDING 200 3-RD FLOOR IZOT | | | | CAMBRIDGE | MA | | |
| 5455156 | LUKING PATTY | 1 WILLOWWOOD CIR | | | | URBANA | OH | 43078 | |
| 5455157 | LUKOVIC BECO | 175 LOTT ST APT 1C | | | | BROOKLYN | NY | 11226-5448 | |
| 5691712 | LUKRESHIA LACY | 1206 N 16TH AT APT 16 | | | | FORT PIERCE | FL | 34950 | |
| 5691714 | LUKSZAS JULIUS | 9241 BENROCK RD | | | | SPRING HILL | FL | 34608 | |
| 5691715 | LUKTON AARON | 74 OAKRIDGE RD | | | | BERKELEY | CA | 94705 | |
| 5691716 | LULA ADDLEY | 2752 YATES AVE NONE | | | | BRONX | NY | | |
| 5691717 | LULA B GOODEN | 1313 BRISTOL CT | | | | SAN JACINTO | CA | 92583 | |
| 5691718 | LULA BYRD | 2143 A PICADOR CT | | | | STL | MO | 63136 | |
| 5691719 | LULA CEAZER | 42280 VIRGINIA LANE 202 | | | | HAMMOND | LA | 70403 | |
| 5691720 | LULA D RICHARDSON | 2637 E CHASESTREET | | | | BALTIMORE | MD | 21213 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5691721 | LULA FLORENCE | 2747 LIME ST | | | | FORT MYERS | FL | 33916 | |
| 5691722 | LULA FRANK | 59 CR 3141 | | | | AZTEC | NM | 87410 | |
| 5691723 | LULA GARDNER | 331 PRAIRIE POINT ROAD | | | | MACON | MS | 39341 | |
| 5691724 | LULA HALL | 1225 SPARHAWK AVE | | | | AKRON | OH | 44305 | |
| 5691725 | LULA HOLLICE | 198 IRONWORKERS WY | | | | TRENTON | NJ | 08618 | |
| 5691726 | LULA KELLY | 16103 EDGEWOOD DR | | | | DUMFRIES | VA | 22025 | |
| 5691727 | LULA M WILLIAMS | 833 W MICHIGAN AVE | | | | PENSACOLA | FL | 32505 | |
| 5691728 | LULA RAYFORD | 17390 ANNOTT ST | | | | DETROIT | MI | 48205 | |
| 5691729 | LULA SIMMONS | 2737 HOUSTON AVN APT 19 | | | | HOUSTON | TX | 77081 | |
| 5691730 | LULA SLEDGE | 115 FLOWER STREET | | | | BERLIN | MD | 21811 | |
| 5691731 | LULA STEVENS | PO BOX 1347 | | | | SAN CARLOS | AZ | 85550 | |
| 5691733 | LULA WARD | 4520 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5691734 | LULA WASHINGTON | 334 SOUTH POINT DR | | | | MONROE | LA | 71202 | |
| 5691735 | LULA WIDNER | 718 8TH ST SW | | | | HICKORY | NC | 28602 | |
| 5691736 | LULA WILLIAMS | 49011 S I194 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| 5691737 | LULE ROCIO | 2434 HIGGINS DR APT A | | | | BROWNSVILLE | TX | 78521 | |
| 5691738 | LULICH BRYAN | 855 LOIS CT | | | | HARTFORD | WI | 53027 | |
| 5425268 | LULIT MAMO-RICHARDS | 115 OLD SHORT HILLS RD | | | | WEST ORANGE | NJ | 07052 | |
| 5455158 | LULL CHARLIE | 63 S 73RD ST | | | | MESA | AZ | 85208-1106 | |
| 5455159 | LULOFF TODD | 72 WARWICK AVE | | | | STATEN ISLAND | NY | 10314-4450 | |
| 5691740 | LULU BRAVO | 228 MORROW RD APT 31 | | | | ATLANTA | GA | 30329 | |
| 5691741 | LULU CLARK | 1654 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5691742 | LUM BETTY | 17 CROMWELL CT | | | | NEWARK | DE | 19702 | |
| 5691743 | LUM CRYSTAL | 1805 SHILOH RD | | | | DECATUR | TN | 37322 | |
| 5691744 | LUM DANELLE | 905 RIVER KNOLL CT | | | | DAVIDSONVILLE | MD | 21035 | |
| 5691745 | LUM DIONIE | 3013 N VANBURAN ST | | | | WILMINGTON | DE | 19802 | |
| 5691746 | LUM JOSEPH | 3170 CARLOS LONG ST NONE | | | | HONOLULU | HI | 96816 | |
| 5691747 | LUM KIMBERLY | 87 413 KULAWAE ST | | | | WAIANAE | HI | 96792 | |
| 5455160 | LUM LINTON | 900 SAMOY ST | | | | LAS VEGAS | NV | 89110-2773 | |
| 5455161 | LUM PRESTON | 2353 AINA LANI WAY | | | | HONOLULU | HI | 96822-2027 | |
| 5691748 | LUM TAM | 575 CAMPBELL AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5691749 | LUMAINE JOSEPH | 8875 COBBLESSTON | | | | BOYNTON BEACH | FL | 33472 | |
| 5691750 | LUMAR ROBERT | 2701 TAFT PK | | | | METAIRIE | LA | 70002 | |
| 5691751 | LUMARQUE MARIE | 19 ABBOTT PL | | | | BROCKTON | MA | 02301 | |
| 5691752 | LUMAYAG BERNARDINO O | 1364 NEW CHATEL DR | | | | SAN DIEGO | CA | 92154 | |
| 5455162 | LUMB KAREN | 421 OLD GAGE HILL ROAD HILLSBOROUGH011 | | | | PELHAM | NH | 03076 | |
| 5691753 | LUMBARD LYDIA | 31 SYMONDS ST | | | | SALEM | MA | 01970 | |
| 5484332 | LUMBERTON CITY | 500 N CEDAR RM 103 | | | | LUMBERTON | NC | 28358 | |
| 5691754 | LUMBRERAS JESUS A | 3953 SHEMINALLY RD | | | | PAMPLICO | SC | 29583 | |
| 5691755 | LUMBRERASNEUVILLE DELFINAVICK | 4900 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604 | |
| 5691756 | LUMEKIA CARR | 5619 SALEM RD | | | | LITHONIA | GA | 30016 | |
| 5691757 | LUMENES ROSELOSENN | 1330 NE 159 ST | | | | NRTH MIAMIBCH | FL | 33162 | |
| 5455163 | LUMLERT KOSOL | 14524 KESWICK ST UNIT B | | | | VAN NUYS | CA | 91405-1237 | |
| 5691758 | LUMLEY AMY | 1823 EWING AVE | | | | KANSAS CITY | MO | 64126 | |
| 5691759 | LUMLEY JODIE | 3850 WAR HILL GREEN | | | | WILLIAMSBURG | VA | 23188 | |
| 5455164 | LUMLEY KATHY | 306 E 8TH ST | | | | BROOKSTON | IN | 47923 | |
| 5403077 | LUMMAS DAVID M | 211 W SCOTT ST | | | | CHICAGO | IL | 60610 | |
| 4882400 | LUMOS NETWOKS INC | P 0 BOX 580062 | | | | CHARLOTTE | NC | 28258 | |
| 5691760 | LUMPKIN ANGELIA | 1805 DUMONT LN | | | | SCHAUMBURG | IL | 60194 | |
| 5691761 | LUMPKIN DEBORAH | 2240 RETTA DR | | | | BIRMINGHAM | AL | 35214 | |
| 5691762 | LUMPKIN KAREN | 330 I WINDING RIVER DRIVE | | | | SANDY SPRINGS | GA | 30350 | |
| 5691763 | LUMPKIN KETURAH | 502 LEXINGTON AVENUE | | | | BROOKLYN | NY | 11221 | |
| 5691764 | LUMPKIN MARGARET | 7586 STOCKTON BLVD | | | | SACRAMENTO | CA | 95823 | |
| 5691765 | LUMPKIN MICHAEL | 17801 W COLFAX AVE STE 72 | | | | GOLDEN | CO | 80401 | |
| 5691766 | LUMPKIN MICHAEL L | 17801 W COLFAX AVE STE 72 | | | | GOLDEN | CO | 80401 | |
| 5691767 | LUMPKIN OMIE | 875 MEADOW LANE | | | | DAWSON | GA | 39842 | |
| 5455165 | LUMPKIN ROBERTA | 16408 VFW RD | | | | PEKIN | IL | | |
| 5691768 | LUMPKIN SHANTE | 5108 SHANNON DR APT S40 | | | | CROSS LANES | WV | 25313 | |
| 5691770 | LUMPKIN TOWANIA | PO BOX 106 | | | | PERRY | GA | 31069 | |
| 5691771 | LUMPKINS APRIL | 2200 CARINIA ST APT C | | | | CHARLOTTE | NC | 28208 | |
| 5691772 | LUMPKINS CARLISE | 156 OLD ENGLISH LN | | | | SPRINGLAKE | NC | 28390 | |
| 5691773 | LUMPKINS LATANYA | 8424 VINOY BLVD APT 1401 | | | | CHARLOTTE | NC | 28262 | |
| 5691774 | LUMPKINS MELANI | 1500 N MAIN ST 8 | | | | FAIRMOUNT | IN | 46928 | |
| 5691775 | LUMPKINS RHONDA | 7116 PAISEY DR | | | | ST LOUIS | MO | 63136 | |
| 5691776 | LUMPKINS SHANTE | 7545 TARA RD | | | | JONESBORO | GA | 30236 | |
| 5425270 | LUMSDEN ANDREA C | 237 ROCK HARBOR RD | | | | ORLEANS | MA | 02653 | |
| 5455166 | LUMUMBA MODIBO | 7238 TWIN OAKS DR APT C | | | | INDIANAPOLIS | IN | 46226-5741 | |
| 5691777 | LUNA ADRIAN | 9134 W VIRGINIA AVE | | | | PHOENIX | AZ | 85037 | |
| 5455167 | LUNA ALINA | 1110 GALLERIA LN FULTON121 | | | | ATLANTA | GA | | |
| 5425272 | LUNA ALYSSA Y | 8602 CHERRY CIRCLE | | | | BUENA PARK | CA | 90620 | |
| 5691778 | LUNA ANDREW | 17750 HWY 59 NORTH | | | | HUMBLE | TX | 77396 | |
| 5691779 | LUNA ANEL | 1819 W PARKVIEW AVE | | | | DUNCAN | OK | 73533 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455168 | LUNA ANGELICA | 2525 VERONA ST | | | | BELLINGHAM | WA | 98226-3743 | |
| 5455169 | LUNA APRIL | 588 RIVER ST | | | | LODI | NJ | 07644 | |
| 5691780 | LUNA ARMIDA | 705 MARIA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5691781 | LUNA BIANCA | 4205 CORONADO ST | | | | GREELEY | CO | 80634 | |
| 5691782 | LUNA BRENDA | 741 MARCUS DR | | | | ALAMO | TX | 78516 | |
| 5455170 | LUNA BRENDA | 741 MARCUS DR | | | | ALAMO | TX | 78516 | |
| 5691784 | LUNA CARINA | 11 WITT DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5691785 | LUNA CARMEN | 10010 CENTRAL | | | | WASCO | CA | 93280 | |
| 5691786 | LUNA CHASTITY | 4980 BRADFORD RD | | | | W PADUCAH | KY | 42086 | |
| 5691787 | LUNA CHRISTINA | 7929 SPICEBERRY CIRCLE APT K | | | | GAITHERSBURG | MD | 20877 | |
| 5691788 | LUNA CHRISTINA T | 3 CITYVIEW STREET | | | | GREENVILLE | SC | 29611 | |
| 5691789 | LUNA CYNTHIA | 9122 HEGEL ST | | | | BELLFLOWER | CA | 90706 | |
| 5455171 | LUNA ED | 164 GLENDALE AVE | | | | SUSSEX | NJ | 07461 | |
| 5455172 | LUNA EDITH | 528 LANG ST APT 1 | | | | SCHENECTADY | NY | 12308-1904 | |
| 5691790 | LUNA EDMUNDO | 8705 91ST DIVISION BLVD | | | | FORT MEADE | MD | 20755 | |
| 5455173 | LUNA EDMUNDO | 8705 91ST DIVISION BLVD | | | | FORT MEADE | MD | 20755 | |
| 5691791 | LUNA ELIZABETH | 870 LEES DR | | | | LAS CRUCES | NM | 88001 | |
| 5691792 | LUNA FERNANDO V | 1230 B ST | | | | SAN LUIS | AZ | 85349 | |
| 5691793 | LUNA FRANCES | 1152 BRIDLE COURT | | | | AUBURN | CA | 95603 | |
| 5455174 | LUNA FRANCISCO | 232 CROCKETT AVE | | | | MODESTO | CA | 95351-5308 | |
| 5691795 | LUNA GUADALUPE | 3218 E 90TH ST | | | | CHICAGO | IL | 60617 | |
| 5425274 | LUNA HANSEL | URB VENUS GARDENS 667 CALLE CUPIDO B | | | | SAN JUAN | PR | | |
| 5691796 | LUNA JACQUELINE | 816 FAIRWAY C | | | | COLTON | CA | 92324 | |
| 5691797 | LUNA JAIME | 286 RANCHO DEL ORO | | | | OCEANSIDE | CA | 92057 | |
| 5691798 | LUNA JERI | 2100 CARRERA COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5691799 | LUNA JESSICA | 8203 HOWARD DR | | | | HOUSTON | TX | 77017 | |
| 5455175 | LUNA JESSICA | 8203 HOWARD DR | | | | HOUSTON | TX | 77017 | |
| 5425276 | LUNA JOHANA | 6110 N MAROA | | | | FRESNO | CA | 93704 | |
| 5691800 | LUNA JOHN | 109 SW 44TH | | | | OKLAHOMA CITY | OK | 73109 | |
| 5691801 | LUNA JOSE | 11400 STEWART LN APT A1 | | | | LAUREL | MD | 20723 | |
| 5691802 | LUNA JOSELYN | 12956 CENTRAL RD | | | | APPLE VALLEY | CA | 92308 | |
| 5691803 | LUNA JOSEPH | URB SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| 5455176 | LUNA JUAN | 209 VISTA WAY | | | | BENBROOK | TX | 76126-3248 | |
| 5691804 | LUNA JULIAN | 100 E GOLF LINKS RD APT5 | | | | SIERRA VISTA | AZ | 85635 | |
| 5455177 | LUNA JULIANA | 1083 E STATE ROAD 2 LOT 536 | | | | LA PORTE | IN | 46350-2709 | |
| 5691805 | LUNA JUSTICE | 926 E DOUGLAS AVE | | | | VISALIA | CA | 93292 | |
| 5455178 | LUNA KARENA | 1590 DIABLO DR APT C | | | | HOLLISTER | CA | 95023-5987 | |
| 5691806 | LUNA KARINA | 42280 VIRGINIA LANE | | | | HAMMOND | LA | 70402 | |
| 5691807 | LUNA KASSANDRA A | 1457 W DAKOTA AVE | | | | DENVER | CO | 80223 | |
| 5691808 | LUNA KATHY | 1542 39TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5691809 | LUNA KEYSHLA | PO BOX 941 | | | | AIBONITO | PR | 00705 | |
| 5691810 | LUNA KRISTINE | 2536 CHEAS | | | | KANSAS CITY | MO | 64127 | |
| 5455179 | LUNA LAURA | 15884 JASMINE AVE APT B | | | | IVANHOE | CA | 93235 | |
| 5455180 | LUNA LESBIA | 1001 W WYOMING ST | | | | ALLENTOWN | PA | 18103-3131 | |
| 5691811 | LUNA LESLIE A | URB LA HACIENDA CALLE 54 A8 | | | | GUAYAMA | PR | 00784 | |
| 5691812 | LUNA LORA | 683 BURKS BRANCH RD | | | | SHELBYVILLE | KY | 40065 | |
| 5691813 | LUNA LOURDES | PARCELAS MAGEYES C | | | | PONCE | PR | 00731 | |
| 5691814 | LUNA LUIS | 116 E 6TH AVE | | | | LONGMONT | CO | 80504 | |
| 5455181 | LUNA MADELINE | 42134 SECT PIQUINAS | | | | QUEBRADILLAS | PR | 00678 | |
| 5455182 | LUNA MADISSON | 1038 E AVENUE P5 | | | | PALMDALE | CA | 93550-3432 | |
| 5691815 | LUNA MANUEL | 650 S COUNTRY CLUB DR APT 246 | | | | MESA | AZ | 85210 | |
| 5691816 | LUNA MARCUS | 42308 DUNES VIEW RD | | | | LA QUINTA | CA | 92253 | |
| 5691817 | LUNA MARIA | 4625 CORRADA | | | | LAREDO | TX | 78046 | |
| 5691818 | LUNA MARIBEL | 2317 W EDINGER AVE APT A | | | | SANTA ANA | CA | 92704 | |
| 5691819 | LUNA MARINELIS R | VISTAS DE JAGUEYES 1 CALLE VIO | | | | AGUAS BRUENAS | PR | 00703 | |
| 5691820 | LUNA MARTHA | 800 ELDORA DR | | | | ROSWELL | NM | 88201 | |
| 5455183 | LUNA MARTIN | 2050 W MULBERRY AVE | | | | SAN ANTONIO | TX | 78201-4956 | |
| 5691821 | LUNA MICHAEL | 2322 SARITA | | | | CC | TX | 78405 | |
| 5691822 | LUNA MICHELLE | URB INTERAMERICANA AA16 CALLE | | | | SAN JUAN | PR | 00926 | |
| 5455184 | LUNA MIGUEL | 7676 TUCKERMAN DR | | | | HANOVER | MD | 21076-1657 | |
| 5691823 | LUNA MR | 2962 ARTHUR RD NONE | | | | INDIAN LAND | SC | 29707 | |
| 5691824 | LUNA NONCENT | 835 E 45TH STREET | | | | BROOKLYN | NY | 11203 | |
| 5691825 | LUNA OLIVIA | 7211 ZELINDA DRIVE | | | | CHATTANOOGA | TN | 37343 | |
| 5691826 | LUNA PEDRO | 302 STEWARTS LANE | | | | KENNETT SQUARE | PA | 19348 | |
| 5455185 | LUNA PEDRO | 302 STEWARTS LANE | | | | KENNETT SQUARE | PA | 19348 | |
| 5691826 | LUNA RAMIRO | 6622 AVENIDA DEL SOL | | | | BAKERSFIELD | CA | 93307-3252 | |
| 5455187 | LUNA REBECCA | 724 WILLIE D JONES ST | | | | DIBOLL | TX | 75941 | |
| 5455188 | LUNA RITA | 1222 METTEN AVE | | | | PITTSBURG | CA | 94565 | |
| 5691827 | LUNA ROCIO | 220 S MADERA AVE 5 | | | | KERMAN | CA | 93630 | |
| 5691828 | LUNA ROGER A | 915 KAILI PL | | | | LAHAINA | HI | 96761 | |
| 5691829 | LUNA ROSA | 1711 1ST N N | | | | NAMPA | ID | 83687 | |
| 5691830 | LUNA SANDRA | 3222 PASADENA BLVD APT 2 | | | | PASADENA | TX | 77503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2938 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455189 | LUNA SARA | 3124 W GARFIELD ST | | | | PHOENIX | AZ | 85009-4236 | |
| 5691831 | LUNA SASHI | 405 BAHIA HONDA RD | | | | KEY LARGO | FL | 33037 | |
| 5691832 | LUNA SHELIA | 85 JU ST | | | | ASHEVILLE | NC | 28805 | |
| 5691833 | LUNA SHERRY | 6133 NW 99RD TERR | | | | GAINESVILLE | FL | 32653 | |
| 5691834 | LUNA SONIA | 440 LANECASTER DR SE APT 2 | | | | SALEM | OR | 97317 | |
| 5691835 | LUNA STEVEN | 82 EVERGREEN DR | | | | POLAND | ME | 04274 | |
| 5691836 | LUNA TANIA | 23 N 200 N | | | | ROOSEVELT | UT | 84066 | |
| 5691837 | LUNA VICTOR | 9139 W BERKLEY | | | | PHX | AZ | 85037 | |
| 5691838 | LUNA YURIDIA | 3504 SADDLEHORN WAY | | | | CALDWELL | ID | 83605 | |
| 5455190 | LUNAA ED | 12 ARGON N 13 BEAVER BROOK DR | | | | SUSSEX | NJ | 07461 | |
| 5691839 | LUNAESTRADA LETICIA | 508 SYCAMOR ST | | | | FREMONT | NC | 27830 | |
| 5691840 | LUNAR JOSE | 200 CANAL ST NE LOT 3334 | | | | WILSON | NC | 27893 | |
| 5691841 | LUNCE SHANNON | 2410 CONSAULT ST LOT 200 | | | | TOLEDO | OH | 43605 | |
| 5691842 | LUNCEFORD ADRIENNE M | 5024 DEWEY AVE | | | | ST LOUIS | MO | 63116 | |
| 5691843 | LUNCEFORD KALA | 415 UNIVERSITY BLVD | | | | ENID | OK | 73701 | |
| 5455191 | LUNCEFORD KEVIN | 6500 N FARM MARKET ROAD 1570 | | | | GREENVILLE | TX | | |
| 5691844 | LUNCEFORD LOYD | 3356 SE 91ST PLACE | | | | OCALA | FL | 34480 | |
| 5691845 | LUNCSFORD KERRY | 20778 RD 204 | | | | LINDSAY | CA | 93247 | |
| 5691846 | LUND ALEX | 2011 SIESTA LN | | | | SANTA ROSA | CA | 95404 | |
| 5455192 | LUND ARTHUR | 812 TERRACE VIEW DR | | | | HOWARD | OH | 43028 | |
| 5691847 | LUND BARBARA | PO BOX 374 | | | | EDGEERTON | WI | 53534 | |
| 4875034 | LUND INTERNATIONAL | DEPT 2018 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5455193 | LUND KEN | 615 KNOLLWOOD CIR SE | | | | CONYERS | GA | 30094-4422 | |
| 5691848 | LUND LISA | 701 ROSEMONT AVE | | | | WILMINGTON | NC | 28403 | |
| 5691849 | LUND RACHEL | 325 FLORISSANT HWY | | | | ST BERNARD | LA | 70085 | |
| 5691850 | LUND RANDOLPH M | 2021 SLOCUM RD | | | | PEYTON | CO | 80831 | |
| 5455194 | LUND RYAN | 5127 FONTAINE ST UNIT 102 | | | | SAN DIEGO | CA | 92120-1207 | |
| 5455195 | LUND THOMAS | 29 BEACON LN | | | | SAVANNAH | GA | 31407-9259 | |
| 5691851 | LUND TOM | 18299 LAGO VIS | | | | RANCHO SANTA FE | CA | 92067 | |
| 5455196 | LUNDBERG CHARLIE | 412 BIRCH AVE | | | | RICHLAND | WA | 99352-4044 | |
| 5691852 | LUNDBERG ERIC L | 103 S 9TH ST | | | | MCLOUD | OK | 74851 | |
| 5455197 | LUNDBERG JANE | 6402 E HEATHER DR | | | | MESA | AZ | 85215-2916 | |
| 5691853 | LUNDBERG KIMBERLY A | 103 SOUTH 9TH STREET | | | | MCLOUD | OK | 74851 | |
| 5455198 | LUNDE MIRIAM | 444 CALLE JUAN RODRIGUEZ | | | | MAYAGUEZ | PR | 00682-6142 | |
| 5691854 | LUNDERMAN PATRICIA | 15608 156TH PL SE | | | | RENTON | WA | 98058 | |
| 5425278 | LUNDGREN KYLE A | 29 ATIETAM ST APT D | | | | BRUNSWICK | ME | 04011 | |
| 5691855 | LUNDGREN MAUREEN | 707 HAMILTON CIR | | | | HARRISBURG | PA | 17111 | |
| 5455199 | LUNDGREN SHANNON | 7183 NICHOLS RD | | | | FLUSHING | MI | 48433 | |
| 5455200 | LUNDIN CHERIE | 32 MOSSIDE LOOP # ERIE029 | | | | WEST SENECA | NY | 14224-3370 | |
| 5691856 | LUNDQUIST BRITT | 132 1 STREET | | | | INT FALLS | MN | 56649 | |
| 5691857 | LUNDQUIST TABITHA | 3024 9TH ST SW | | | | CANTON | OH | 44710 | |
| 5691858 | LUNDREGAN KRISTEN | 8585 VALLEY DR | | | | MIDDLETOWN | MD | 21769 | |
| 5691859 | LUNDSTROM MANDY | 2323 CLEARVIEW AVE NW | | | | WARREN | OH | 44483 | |
| 5691860 | LUNDSTROM RICO | 4921 COSNERDR | | | | CORPUS CHRSTI | TX | 78415 | |
| 5691861 | LUNDY ARNOLD | 193 SOWAMS ROAD | | | | BARRINGTON | RI | 02806 | |
| 5455201 | LUNDY BARB | 12460 E PACIFIC CIR UNIT B | | | | AURORA | CO | 80014-5384 | |
| 5691862 | LUNDY BRENDA | 3349 LAWRENCE ST | | | | ATLANTA | GA | 30345 | |
| 5691863 | LUNDY EILEEN | 5641 BIDWELL PKWY 204 | | | | SARASOTA | FL | 34233 | |
| 5455202 | LUNDY JANET | 9 HAWKINSVILLE RD | | | | GARDEN CITY | GA | 31408-1501 | |
| 5455203 | LUNDY JEFF | 3207 KNIGHT LN | | | | BAYTOWN | TX | 77521-2878 | |
| 5691864 | LUNDY JENNY | 97 UNION ST FL2 | | | | VERNON | CT | 06066 | |
| 5691865 | LUNDY JOHN | 1151 EAST 143RD | | | | CLEVELAND | OH | 44110 | |
| 5691866 | LUNDY JULIE | 305 GALLOWAY CT | | | | MENOMONIE | WI | 54751 | |
| 5691867 | LUNDY KEITH A | 1017 DOGWOOD CIRCLE | | | | NORTON | VA | 24273 | |
| 5691868 | LUNDY MARCEL | 196 FOSTER GRN | | | | MACON | GA | 31220 | |
| 5691869 | LUNDY MARQUITA | 1028 SANDER ST | | | | HOLLANDALE | MS | 38748 | |
| 5691870 | LUNDY RENEE | 7 LAMPLIGHTER ACRES | | | | FORT EDWARD | NY | 12828 | |
| 5691871 | LUNDY SHAKEISHA | 4830 KENNESAW | | | | BATON ROUGE | LA | 70817 | |
| 5691872 | LUNDY SHEENAN | 4033 POTER AVE | | | | CLARKSVILLE | TN | 37042 | |
| 5691873 | LUNDY SUSAN L | 10 MIRABLE ST | | | | WELCH | WV | 24041 | |
| 5691874 | LUNDY TAHERA | 87 GRAND AVE | | | | NEWARK | NJ | 07106 | |
| 5691875 | LUNDY THELETHA | 1202 WEST CHARLESTON ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5691876 | LUNDY THELMA | 1001 ELYSIAN PLACE | | | | CHESAPEAKE | VA | 23320 | |
| 5691877 | LUNDY TIMOTHY L | 3001 LAKE EAST DR APT 2074 | | | | LAS VEGAS | NV | 89117 | |
| 5691878 | LUNDY VICKY | 122 LUDLOW ST | | | | NEWARK | NJ | 07114 | |
| 5691879 | LUNES MARTHA | 443 FURNISH | | | | SAN ANTONIO | TX | 78207 | |
| 5691880 | LUNFORD QUTINA | 1106 OLD PEAVINE RD | | | | ROSEDALE | MS | 38769 | |
| 5691881 | LUNG JEFF | 1300 SEMINOLE APT 42 | | | | WEST PLAINS | MO | 65775 | |
| 5691882 | LUNG PEGGY | 2536 RHODE ISLAND AVE SE | | | | MASSILLON | OH | 44646 | |
| 5455204 | LUNG PETER | 200 KANOELEHUA AVE # 273 | | | | HILO | HI | 96720-4648 | |
| 5691883 | LUNGER RUSSELL | 2138 GREEN ACRES DR | | | | PARMA | OH | 44134 | |
| 5455205 | LUNGER SYLVIA | 2 EISENHOWER AVE | | | | SPRING VALLEY | NY | 10977 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691884 | LUNGISILE NTSHANGASE | 1338 G STREET SE | | | | WASHINGTON | DC | 20003 | |
| 5691885 | LUNGSFORD TIMOTHY | 262 NEW YORK AVE | | | | ELYRIA | OH | 44035 | |
| 5691886 | LUNIEWSKI ALURA | 32 N 10TH ST | | | | DEL HEAVEN | NJ | 08251 | |
| 5691887 | LUNIGA ISABEL | 11701 SW 200 ST | | | | MIAMI | FL | 33190 | |
| 5455206 | LUNIN ERIC | 1807 ANITA ST | | | | HOUSTON | TX | 77004-3001 | |
| 5455207 | LUNK GAYLE | 12721 SWEETWATER CIR | | | | VICTORVILLE | CA | 92392-0520 | |
| 5691888 | LUNN JOAN | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | |
| 5455208 | LUNN TYLER | 2504 SHAFFER RD LAWRENCE073 | | | | BURNSTOWN | PA | | |
| 5455209 | LUNOG CHASITY | 12381 SADDLER RD | | | | PLAINWELL | MI | 49080 | |
| 5691889 | LUNSFORD BRIAN | 3756 WESTPOINT DR | | | | COLUMBUS | OH | 43232 | |
| 5691890 | LUNSFORD BRUCE | 424 MILLER HODGE RD | | | | INMAN | SC | 29349 | |
| 5455210 | LUNSFORD CHRISTOPHER | 1129 MARTHAS CHAPEL RD | | | | APEX | NC | 27523-5657 | |
| 5455211 | LUNSFORD DAVID | 2126 HARRIET DR | | | | TALLAHASSEE | FL | 32303-7318 | |
| 5691891 | LUNSFORD DAVID | 2126 HARRIET DR | | | | TALLAHASSEE | FL | 32303 | |
| 5691892 | LUNSFORD DENISE | 138 BRICK LANE APT 7 | | | | CROSS LANES | WV | 25313 | |
| 5455212 | LUNSFORD ERICA | 1183 SALEM CT | | | | TROY | OH | 45373-1877 | |
| 5455213 | LUNSFORD JAMIE | 1033 GLADYS AVE | | | | LONG BEACH | CA | 90804-3728 | |
| 5691893 | LUNSFORD JUNIOR | 604 EDVIEW CR | | | | CROSSLANE | WV | 25313 | |
| 5691894 | LUNSFORD KIERA | 1465 TRAIN STATION ROAD | | | | STOCKTON | MD | 21864 | |
| 5691895 | LUNSFORD LISA | 2300 DOWNINGGTAPT 1 | | | | ALBANY | GA | 31707 | |
| 5455214 | LUNSFORD MARK | 719 N NINTH ST | | | | MEBANE | NC | 27302 | |
| 5691896 | LUNSFORD MELISSA | 729 E WARREN AVE | | | | EDEN | NC | 27288 | |
| 5691897 | LUNSFORD MELVIN | 130 ST STEPHENS DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5455215 | LUNSFORD MERRI | 89 COUNTY ROAD 517 | | | | KOELTZTOWN | MO | 65048 | |
| 5691898 | LUNSFORD PAULA | 809 SILVER ST | | | | ALTON | IL | 62002 | |
| 5691899 | LUNSFORD RABAQAH | 9 GUENEVER DR | | | | NEW CASTLE | DE | 19720 | |
| 5691900 | LUNSFORD RESHAWN | 103 21ST AVE EAST | | | | SPRINGFIELD | TN | 37172 | |
| 5691901 | LUNSFORD SHARON | 2970 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| 5691902 | LUNSFORD TAMMIE | 497 HWY 71 N | | | | ASHDOWN AR | AR | 71822 | |
| 5691903 | LUNSFORD TROY | 3402 A NORTH OAK ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5691904 | LUNT CAROLYN | 13503 MONROE ST | | | | THORNTON | CO | 80241 | |
| 5691905 | LUNT JEFFREY | 149 PORTLAND AVE | | | | DOVER | NH | 03820 | |
| 5455216 | LUNT MELISSA | 128 N STERLING BLVD | | | | STERLING | VA | 20164-5432 | |
| 5691906 | LUO BIN | 916 SOUTHGATE DR | | | | STATE COLLEGE | PA | 16801 | |
| 5455217 | LUO CHUAN | PO BOX 162 | | | | GARRETT PARK | MD | 20896 | |
| 5455218 | LUO ELSIE | 14797 CHESTERFIELD TRAILS DR | | | | CHESTERFIELD | MO | 63017-5632 | |
| 5691907 | LUO HUI | 34139 SIWARD DR | | | | FREMONT | CA | 94555 | |
| 5455219 | LUO PEIRAN | 1350 STOCKTON ST APT 31 | | | | SAN FRANCISCO | CA | 94133-3868 | |
| 5455220 | LUO XIANGYING | 101 DOVERWOOD | | | | IRVINE | CA | 92620-2175 | |
| 5455221 | LUO YANTING | 3623 W 228TH PL LOS ANGELES037 | | | | TORRANCE | CA | | |
| 5455222 | LUO ZIYANG | 611 CEDAR LANE C18 | | | | TEANECK | NJ | 07666 | |
| 5691908 | LUOBRIEL MILDRED | CALLE FRANCISCO VEGA K 29 URB | | | | MANATI | PR | 00674 | |
| 5691909 | LUOMA JERRY | 107 SABYAN DR | | | | SAN ANTONIO | TX | 78218 | |
| 5455223 | LUOMA JILL | 9890 TANBARK TRAIL | | | | CONCORD | OH | | |
| 5455224 | LUOMA THERESA | 218 PENNY LN | | | | STERLING | VA | 20164-1606 | |
| 5455225 | LUONG HUY | 10304 BROOKS RD JEFFERSON245 | | | | BEAUMONT | TX | | |
| 5455226 | LUONG LINH | 12418 GLENN HOLLOW DR | | | | JACKSONVILLE | FL | 32226-2361 | |
| 5691910 | LUONG LOC | 4241 S DEFRAME ST | | | | MORRISON | CO | 80465 | |
| 5691911 | LUONG TUNG | 6181 LEMON BELL WAY | | | | SACRAMENTO | CA | 95824 | |
| 5691912 | LUONG TUYEN | 40960 CALIFORNIA OAK RD 1 | | | | MURRIETA | CA | 92562 | |
| 5691913 | LUONGO ANGELA | 1050 CARLSBAD VILLAGE DR | | | | CARLSBAD | CA | 92008 | |
| 5455227 | LUONGO CONSIGLIA | 46 FLORENCE AVE COOK 031 | | | | ARLINGTON | MA | | |
| 5403096 | LUONGO SALVATORE J | 630 SURREY RIDGE DRIVE | | | | CARY | IL | 60013 | |
| 5691914 | LUPARDUS MICHAEL | 3106 KANAWHA TERACE APT B3 | | | | ST ALBANS | WV | 25177 | |
| 5691915 | LUPE AGUILAR | 646 ORCHARD AVE | | | | MUSKEGON | MI | 49442 | |
| 5691916 | LUPE ANGEL | PO BOX 7171 | | | | EMPIRE | CA | 95319 | |
| 5691917 | LUPE ARGUETA | 264 S GERTRUDE AVE | | | | STOCKTON | CA | 95215 | |
| 5691918 | LUPE AYALA | 3230 HARLANDALE AVE | | | | DALLAS | TX | 75216 | |
| 5691919 | LUPE BOBAN | 302 LINCOLN AVENUE | | | | TAKOMA PARK | MD | 20912 | |
| 5691920 | LUPE BOBBI | PO BOX 201 | | | | WHITERIVER | AZ | 85941 | |
| 5691921 | LUPE CASTANEDA | 4249 PARKER AVE APT D | | | | BAKERSFIELD | CA | 93307 | |
| 5691922 | LUPE CRUZ | 8419 W MONTE VISTA RD | | | | PHOENIX | AZ | 85037 | |
| 5691923 | LUPE CUEVAS | 506 FEDERMAN DR | | | | LAS VEGAS | NV | 89122 | |
| 5691924 | LUPE DEHOYOS PENA | 900 N LOS EBANOS 303 | | | | MISSION | TX | 78572 | |
| 5691925 | LUPE DELAFUENTE | 209 AVE E | | | | HART | TX | 79043 | |
| 5691926 | LUPE ENTEZMINGER | 6520 W COOLIDGE ST | | | | PHOENIX | AZ | 85043 | |
| 5691927 | LUPE EZRRE | 17770 AVALON BLVD 348 | | | | CARSON | CA | 90746 | |
| 5691928 | LUPE FRANCO | 914 AMBER KNOLL | | | | SAN ANTONIO | TX | 78251 | |
| 5691929 | LUPE FUENTES | PO BOX 12662 | | | | CASA GRANDE | AZ | 85122 | |
| 5691930 | LUPE GERTIE | PO BOX 654 | | | | WHITE RIVER | AZ | 85941 | |
| 5691932 | LUPE GONZALES | 4670 JOSEPHINE ST | | | | DENVER | CO | 80216 | |
| 5691933 | LUPE HERNANDEZ | 7926 WILLIAMS ROAD | | | | FONTANA | CA | 92336 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691934 | LUPE HERRERA | 1234 TAMIAMI TRAIL | | | | NAPLES | FL | 34103 | |
| 5691935 | LUPE HOWARD | 3836 NW 11TH | | | | OKLAHOMA CITY | OK | 73107 | |
| 5691936 | LUPE LABOR | 8131 N 107TH AVE 82 | | | | PEORIA | AZ | 85345 | |
| 5691937 | LUPE LOYA | PO BOX 404 | | | | GONZALES | CA | 93915 | |
| 5691938 | LUPE LUPEGALINDO | 15119 S AVE 12 E | | | | YUMA | AZ | 85365 | |
| 5691939 | LUPE MADRANO | 11319 ELMCROFT AVE | | | | NORWALK | CA | 90650 | |
| 5691940 | LUPE MARQUEZ | 19038 LINDSAY ST | | | | HESPERIA | CA | 92345 | |
| 5691941 | LUPE MARTINEZ | 6535 CAGNON RD | | | | SAN ANTONIO | TX | 78252 | |
| 5691942 | LUPE MENDOZA | 351 GRAPE ST | | | | WALLAWALLA | WA | 99362 | |
| 5691943 | LUPE MONTOYA | 301 E LOMA LINDA BLD | | | | GOODYEAR | AZ | 85338 | |
| 5691944 | LUPE MORA | 1184 N MARKS SPACE 14 | | | | FRESNO | CA | 93722 | |
| 5691945 | LUPE MORENO | 4729 SERRA AVE | | | | FREMONT | CA | 94538 | |
| 5691946 | LUPE NUNEZ | 1155 STRUB ST | | | | OXNARD | CA | 93036 | |
| 5691947 | LUPE OLARRA | 1230 ROSECRANS AVE | | | | MANHATTAN BCH | CA | 90266 | |
| 5691948 | LUPE ORTIZ | 1509 SANTA SIRA DR | | | | CHULA VISTA | CA | 91913 | |
| 5691949 | LUPE ROCHA | PO BOX 885 | | | | KINGSBURG | CA | 93631 | |
| 5691951 | LUPE SANTOS | 568 LESLIE CT | | | | MERCED | CA | 95348 | |
| 5691952 | LUPE SOLIZ | 737 OMAHA APT 3 | | | | CORPUS CHRSTI | TX | 78408 | |
| 5691953 | LUPE VALDEZ | 10643 W CARROUSEL DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5691954 | LUPE WONG | 3001 E MAIN ST NONE | | | | CORTLANDT MNR | NY | 10567 | |
| 5691955 | LUPE ZAMBRANO | 2205 PLUMERIA AVE | | | | NORTH LAS VEG | NV | 89081 | |
| 5691956 | LUPE ZARAGOZA | 2030 GARNER RD | | | | VASSAR | MI | 48768 | |
| 5691957 | LUPEPSCA LUPEPSCA | PO BOX 1249 | | | | PALM SPRINGS | CA | 92263 | |
| 5455228 | LUPER TRAVIS | 6920 WEEPING WILLOW DR | | | | COLORADO SPRINGS | CO | 80925-1312 | |
| 5455229 | LUPERCIO ANA | 2428 BROWNWOOD DR | | | | MULBERRY | FL | 33860 | |
| 5455230 | LUPI JONELLE | 366 IVYLAWN | | | | WHITMORE LAKE | MI | 48189 | |
| 5691958 | LUPI RAMIREZ | PO BOX 251 | | | | STANFEILD | AZ | 85172 | |
| 5425280 | LUPIAN BLANCA | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 5691959 | LUPITA ALEMAN | CTO LOS SAUCES 117 | | | | REYNOSA | | 88740 | MEXICO |
| 5691960 | LUPITA DEGLIM | 3050LINE | | | | SANTA BARBARA | CA | 93108 | |
| 5691961 | LUPITA GALVAN | 237 GREEN MEADOW DR APT C | | | | WATSONVILLE | CA | 95076 | |
| 5691962 | LUPITA GUTIERREZ | PO BOX 265 | | | | EUNICE | NM | 88231 | |
| 5691963 | LUPITA LACHINO | 816 W BROZONE APT A | | | | PHARR | TX | 78577 | |
| 5691964 | LUPITA LOPEZ | 686 E CARRILLO AVE | | | | FRESNO | CA | 93725 | |
| 5691965 | LUPITA MORENO | PO BOX 54 | | | | LOZANO | TX | 78568 | |
| 5691966 | LUPITA MORIN | 301 ABAZOLA ST | | | | TAFT | TX | 78390 | |
| 5691967 | LUPITA OROZCOFAM | 3643 ST AUSTELL WAY | | | | PERRIS | CA | 92571 | |
| 5455231 | LUPOI TANYA | 360B PORTLAND ST | | | | ROCHESTER | NH | 03867-2336 | |
| 5691970 | LUPTON BRANDI | PO BOX 748 | | | | MEMPHIS | TN | 38106 | |
| 5691971 | LUPTON RAINA | 220 W 7TH ST | | | | EDGERTON | KS | 66021 | |
| 5691972 | LUPTON TAMMY | 4411 SMOKING TREE | | | | SHAWNEE | OK | 74804 | |
| 5691973 | LUQMAN DAD | 14305 BEAKER COURT | | | | BURTONSVILLE | MD | 20866 | |
| 5425282 | LUQMAN MUHAMMAD | 5990 RICHMOND HWY 217 | | | | ALEXANDRIA | VA | | |
| 5691974 | LUQUE SYLVIA M | 26451 CASCADE ST | | | | HAYWARD | CA | 94544 | |
| 5691975 | LUQUE WILLIAM | HC 3 BOX 15635 | | | | AGUAS BUENAS | PR | 00703 | |
| 5691976 | LUQUEZ LUZ | 220 N AVE 54 | | | | HIGHLAND PARK | CA | 90342 | |
| 5455232 | LUQUIS MERLY | K19 CALLE 11 | | | | GURABO | PR | 00778 | |
| 5691977 | LUQUIS RAFAEL | URB RIVER PLANTATION CALLE OC | | | | CANOVANAS | PR | 00729 | |
| 5691978 | LURA YOUNG | 542 MELTON AVE | | | | MEMPHIS | TN | 38109 | |
| 5691979 | LURDES MEDINA | HC 01 BOX 8031 | | | | TOA BAJA | PR | 00949 | |
| 5691981 | LURE SPRIGGS | 3918 BALES AVE | | | | KANSAS CITY | MO | 64130 | |
| 5691982 | LURESE LEVOIR | 39 FINGER AVE | | | | REDWOOD CITY | CA | 94062-1727 | |
| 5691983 | LURIENE SIMMONS | 222 NORTHLAKE | | | | WPB | FL | 33407 | |
| 5691984 | LURLEENE WEAST | 8207 2ND AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 5691985 | LURLENA ROBERTS | 741 N MAIN ST | | | | SPRING VALLEY | NY | 10977 | |
| 5691986 | LURLINE FACEY | 8860 PINEY BRANCH RD | | | | SILVER SPRING | MD | 20903 | |
| 5691987 | LURS EARLEY | 109 BRIDGEPORT COVE DR AP | | | | HAMPTON | VA | 23663 | |
| 5425284 | LURZ JAMES F AND ROBIN R LURZ HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5425286 | LURZ JOHN M AND DOLORES LURZ HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5691988 | LUSBY NATALIE | 13348 STAMPER ROAD | | | | MOORES HILL | IN | 47032 | |
| 5455233 | LUSCHER JAMES | 1401 BELD ST | | | | MADISON | WI | 53715-2109 | |
| 5691989 | LUSE DESIREE E | 311 MEADOWOOD CT | | | | LOUISVILLE | KY | 40214 | |
| 5455234 | LUSE PATRICIA | 450 GOODYEAR ST | | | | IRVING | TX | 75062-5712 | |
| 5455235 | LUSEBRINK SCOTT | 1336 N 105TH PL | | | | MESA | AZ | 85207-4528 | |
| 5455236 | LUSEN ROBERT | 102 BEACHFIELD DR | | | | REHOBOTH BEACH | DE | 19971 | |
| 5691990 | LUSENA TORRES | 112 28TH ST | | | | TEXAS CITY | TX | 77590 | |
| 5691991 | LUSERO ARELLANO | 6711 BARNWOOD TRCE E | | | | INDIANAPOLIS | IN | 46268 | |
| 5691992 | LUSH HAROLDEDWAR | 5375 DUKE ST APT 519 | | | | ALEANDARIA | VA | 22304 | |
| 5691993 | LUSHANE WILLIAMS | 612 BAXLEY RD | | | | BOWMAN | SC | 29018 | |
| 5455237 | LUSHER MIKE | PO BOX 84 865 CR 21 | | | | ASHLEY | OH | 43003 | |
| 5691994 | LUSIA PARRILLA ORTIZ | PARC SUAREZ 71 CALLE 1 E | | | | LOIZA | PR | 00772 | |
| 5691995 | LUSIANE RODRIGUEZ | URB HIGHLAND PARK 719 CALLE CACTU | | | | SAN JUAN | PR | 00924 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691996 | LUSK DANA | 1430 MILL DR | | | | CATAWBA | NC | 28609 | |
| 5691997 | LUSK HEATHER | 328 SOUTH FRIENDSHIP RD | | | | SENECA | SC | 29678 | |
| 5455238 | LUSK JAMIM | PO BOX 480 | | | | HANA | HI | 96713 | |
| 5691998 | LUSK JOHNNY | 716 MOORE AVE | | | | LUFKIN | TX | 75904 | |
| 5692000 | LUSK TORI | 1701 LINDSEY LANE | | | | MOUNDSVILLE | WV | 26041 | |
| 5692001 | LUSS AELICIA D | 4734 NEWPORT AVE | | | | ST LOUIS | MO | 63116 | |
| 5455239 | LUSSI AUTUM | 490 CONSTELLATION RD | | | | WICKENBURG | AZ | 85390-2662 | |
| 5692003 | LUST GARY | 4420 E CURRAN DR | | | | FRESNO | CA | 93703 | |
| 5692004 | LUST MARY | 9 ACE ROAD | | | | BUTLER | NJ | 07405 | |
| 5692005 | LUSTER ALLEN | 2553 BURNS AVE | | | | MEMPHIS | TN | 38114 | |
| 5692006 | LUSTER ALUANA | 422 QUAIL TRACE DR | | | | COLUMBIA | SC | 29212 | |
| 5692007 | LUSTER BILLY | 1415 E BEECH ST | | | | PUEBLO | CO | 81001 | |
| 5692009 | LUSTER CHARLOTTE N | 152 NORTH COLUMBUS AVE | | | | WOOSTER | OH | 44691 | |
| 5692010 | LUSTER DEBRA | 919 CHURCH STREET | | | | CLEVELAND | MS | 38732 | |
| 5692011 | LUSTER GLORIA | 227 JAGGER LANE | | | | HEBRON | CT | 06084 | |
| 5692012 | LUSTER MIYEASHYA | 1463 LONDON DR | | | | HIGH POINT | NC | 27260 | |
| 5692013 | LUSTER PAUL | 152 NORTH COLUMBUS AVE | | | | WOOSTER | OH | 44691 | |
| 5692014 | LUSTER SHANTE | 1045 LINCOLN ST | | | | REDDING | CA | 96001 | |
| 5455240 | LUSTIG HEATHER | 77 N MOUNTAIN DR | | | | DOBBS FERRY | NY | 10522 | |
| 5455241 | LUSTIG MICHAEL | 1974 E 13TH ST | | | | BROOKLYN | NY | 11229-3302 | |
| 5692015 | LUSTRE ELISA | PO BOX 1617 | | | | SAN MARTIN | CA | 95046 | |
| 5692016 | LUTAER NERA | 2135 AHE ST 19E | | | | HONOLULU | HI | 96816 | |
| 5692017 | LUTALI ELIZABETH | 1301 LILIHA 102 | | | | HONOLULU | HI | 96817 | |
| 5692018 | LUTCHMIPERSAD LEELA | 35 ROUND HILL ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5692019 | LUTEN RAVEN | 2016 CASE AVENUE | | | | RACINE | WI | 53403 | |
| 5455242 | LUTERNAUER JEFF | 370 BRONCO RD | | | | SOQUEL | CA | 95073 | |
| 5692020 | LUTES CHRIS | 24 LOCHSTEAD AVE | | | | JAMAICA PLAIN | MA | 02130 | |
| 5692021 | LUTES JOE | 2467 JEFFERSON DR | | | | MARSHALLTOWN | IA | 50158 | |
| 5692022 | LUTEYAN NASH | 65 E 43RD TERR | | | | KANSAS CITY | MO | 64117 | |
| 5692023 | LUTFI ALEXIS | 36 AUDET DR | | | | CHEEKTOWAGA | NY | 14227 | |
| 5692024 | LUTGE REBECCA | PO BOX 167 | | | | JACKSON | CA | 95642 | |
| 5692025 | LUTHER FRANKLIN | 539 E GLENPOOL BLVD | | | | GLENPOOL | OK | 74033 | |
| 5692026 | LUTHER JACOB | 2213 SHED RD 21 | | | | BOSSIER CITY | LA | 71111 | |
| 5692027 | LUTHER JONES | 708 RED ROW LANE | | | | ESMONT | VA | 22937 | |
| 5692028 | LUTHER LAUREN | 524 W SANDY RIDGE | | | | MONROE | NC | 28112 | |
| 5455243 | LUTHER LESTER | W4598 STATE HIGHWAY 156 | | | | BONDUEL | WI | 54107-8973 | |
| 5692029 | LUTHER TEAGUE | 448 LINCOLN AVE | | | | MEYERSDALE | PA | 15552 | |
| 5455244 | LUTHMAN CHARLES | 4431 US ROUTE 127 | | | | CELINA | OH | 45822-9592 | |
| 5692030 | LUTHY ASHLEY | 21 W YALE ST | | | | ORLANDO | FL | 32804 | |
| 5692031 | LUTISHA LONG | 90 FRANK LATHAM RD | | | | PENSON | TN | 38366 | |
| 5692032 | LUTITA MOORE | 1819 MARQUE DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 5455245 | LUTJEMEIER JOHN | 11702 HILLBROOK DR | | | | HOUSTON | TX | 77070-1200 | |
| 5692033 | LUTRICH TTERSON | 4791 N PINE HILLS RD | | | | ORLANDO | FL | 32808 | |
| 5692034 | LUTRICIA BROWN-ALLEN | 1040 PARK DRIVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5455246 | LUTSKO MECHELLE | 6131 HEADINGTON PL | | | | COLUMBUS | OH | 43230-6329 | |
| 5425288 | LUTSKO SOPHIE ANN ADMINISTRATRIX OF THE ESTATE OF JAMES LUTSKO ET AL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5692035 | LUTSKUS GERALD | 9624 CANTERBURY RIDING | | | | LAUREL | MD | 20723-1417 | |
| 5455248 | LUTTENBACHER JAMES | 1026 SAINT MARYS AVE APT A | | | | FORT WAYNE | IN | 46808-2815 | |
| 5692035 | LUTTERBIE CRAIG | 12013 TALIESIN PL | | | | RESTON | VA | 20190 | |
| 5692036 | LUTTERODT ALICIA V | 3328 GEROLD DR | | | | CINCINNATI | OH | 45228 | |
| 5692037 | LUTTON DENNIS | 1047 CRESTRIDGE DR NONE | | | | ROSSVILLE | GA | 30741 | |
| 5692038 | LUTTON JEFF | 2575 WEST BROADWAY | | | | MISSOULA | MT | 59802 | |
| 5692039 | LUTTREL CHERYL R | 12827 RAY DRIVE | | | | LICKING | MO | 65542 | |
| 5692040 | LUTTRELL AMY | 137POWHATAN TRAIL | | | | VERSAILLES | WV | 40383 | |
| 5692041 | LUTTRELL BOBBIE | 1851 RENUNION CORNER RD | | | | GERRARDSTOWN | WV | 25420 | |
| 5455249 | LUTTRELL JANA | VISITING NURSE SERVICE OF NY | | | | NEW YORK | NY | | |
| 5455250 | LUTTRELL JOEY | 10314 WHISPER GLEN DR | | | | MIDLAND | GA | 31820 | |
| 5692042 | LUTTRELL KIMBERLY | 602 ANGELA HASKELL DR | | | | BENTON | AR | 72015 | |
| 5692043 | LUTTRELL PAMELA | 190 FIREBROOK RD | | | | HUSTONVILLE | KY | 42642 | |
| 5692044 | LUTTRELL YVETTE | 500 RAVENNA AVE | | | | RAVENNA | OH | 44266 | |
| 5455251 | LUTTRULL ELAINE | 4593 DUNLEARY DR | | | | DUBLIN | OH | 43017-8681 | |
| 5692045 | LUTY KAREN | 103 23RD AVE | | | | SEASIDE PARK | NJ | 08752 | |
| 5455252 | LUTZ ANDREA | ELIOT COMMUNITY HUMAN SERVICES186 BEDFORD STREET | | | | LEXINGTON | MA | | |
| 5692046 | LUTZ ANNAMARIE | 304 HIAWATHA AVE | | | | INVERNESS | FL | 34452 | |
| 5455253 | LUTZ CHARLES | 15934 BRAUN RD | | | | STURTEVANT | WI | 53177 | |
| 5692047 | LUTZ CHRISTIAN | 5323 RADFORD AVE | | | | VALLEY VILLAGE | CA | 91607 | |
| 5455254 | LUTZ DEBORAH | 10100 SANTA MONICA BLVD STE 2400 | | | | LOS ANGELES | CA | 90067-4136 | |
| 5425290 | LUTZ GREGORY F | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5692048 | LUTZ JEANICE | 2911 GUERNSEY AVE | | | | STOCKTON | CA | 95205 | |
| 5692049 | LUTZ JOHN | 1349 CHERRY LAUREL CIR | | | | WEBSTER | NY | 14580 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455255 | LUTZ JOHN | 1349 CHERRY LAUREL CIR | | | | WEBSTER | NY | 14580 | |
| 5692050 | LUTZ JUDITH | 327 SLATE HILL ROAD | | | | BEAN STATION | TN | 37708 | |
| 5455256 | LUTZ LAURA | 574 BARNETT PL | | | | RIDGEWOOD | NJ | 07450-1602 | |
| 5455257 | LUTZ MARY | 1712 COUNTY ROUTE 16 WASHINGTON115 | | | | FORT ANN | NY | 12827 | |
| 5692051 | LUTZ MARY T | 8114 - NBU | | | | PRAGUE | OK | 74868 | |
| 5455258 | LUTZ MATT | 7108 RIDGE OAK RD | | | | AUSTIN | TX | 78749-1959 | |
| 5692052 | LUTZ MONIKA J | 1707 ELDER ST | | | | WAUKESHA | WI | 53188 | |
| 5692053 | LUTZ ROBERT | 106 KNOLLWOOD DRIVE | | | | CARLE PLACE | NY | 11514 | |
| 4867817 | LUTZ ROOFING CO INC | 4721 22 MILE RD | | | | UTICA | MI | 48317 | |
| 5455259 | LUTZ WILLIAM | 11 RUMSON CT SE # COB8067 | | | | SMYRNA | GA | 30080-8002 | |
| 5455260 | LUTZKE JOHN | 9370 N VISTA DR | | | | KINGMAN | AZ | 86401-8184 | |
| 5692054 | LUU BENJAMIN | 89 NEEDHAM ST | | | | NEWTON HLDS | MA | 02461 | |
| 5455261 | LUU LAC | 7729 HERITAGE DR | | | | ANNANDALE | VA | 22003 | |
| 5692055 | LUU MICHAEL | 1757 W SUMAC LANE | | | | ANAHEIM | CA | 92804 | |
| 5692056 | LUU NGUYEN | 15993 W VERNON AVE | | | | GOODYEAR | AZ | 85395 | |
| 5455262 | LUU QUAN | 6305 BLAISDELL AVE | | | | RICHFIELD | MN | 55423 | |
| 5692057 | LUUIDIA WILLIAMS | 559 BLAIRAVE | | | | ST PAUL | MN | 55103 | |
| 5692058 | LUV LEE | 94-312 PAIWA STREET | | | | WAIPAHU | HI | 96797 | |
| 5692059 | LUV N CARE INC | 3030 AURORA AVE 3ND FL | | | | MONROE | LA | 71201 | |
| 5692060 | LUVEDA BARTLETT | 100 EDDY ST | | | | RICHMOND | CA | 94801 | |
| 5692061 | LUVEINA MCGOWAN | 6547 S MAPLEWOOD | | | | CHICAGO | IL | 60619 | |
| 5692062 | LUVENE SHEKETTA | 609 FRANKLIN AVE | | | | GULFPORT | MS | 39503 | |
| 5692063 | LUVENIA BENNETT | 2023 CARMEL BLVD | | | | ZION | IL | 60099 | |
| 5692064 | LUVENIA PERKINS | 20805 WAKEFIELD WAY APT 1 | | | | YPSILANTI | MI | 48197 | |
| 5692065 | LUVERNE ROBERTS | 912 5TH ST APT F | | | | WPB | FL | 33401 | |
| 5692066 | LUVERT PAUL | 119 N CHESTNUT LN | | | | GLENWOOD | IL | 60425 | |
| 5692067 | LUVI GOMEZ | 3193 ORCILITT RD | | | | SANTA MARIA | CA | 93455 | |
| 5455263 | LUVIAN ASHLEY | W141 CENTER RD | | | | RIPON | WI | 54971 | |
| 5692068 | LUVIANOS LUIS J | 835 WILLOW ST | | | | MT AIRY | NC | 27030 | |
| 5692069 | LUVINA I RITZ | 3001 CABANA DR | | | | LAS VEGAS | NV | 89122 | |
| 5692070 | LUVINA SMITH | 4800 AUGUST AT | | | | LOS ANGELES | CA | 90008 | |
| 5692071 | LUVNPINK SHANNON | 29421 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| 5692072 | LUVOINA GEORGE | PO BOX 581 | | | | OCILLA | GA | 31774 | |
| 5692073 | LUVSHARICE LOTT | 61 N BALCH ST | | | | AKRON | OH | 44303 | |
| 5425292 | LUVVITT LLC | 375 PARK AVE STE 2607 | | | | NEW YORK | NY | 10152-2600 | |
| 5692074 | LUVY HERRERA | 13013 ESTEELLE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5455264 | LUX JERRY | 4932 APPALOOSA TRL | | | | MASON | OH | 45040 | |
| 5455265 | LUX JUSTIN | 26127 HARRIER CT | | | | EVANS MILLS | NY | 13637-3407 | |
| 5692075 | LUX LOGS LTD | 700 SIGAR CREED DR | | | | JOLIET | IL | 60433 | |
| 4882190 | LUX PRODUCTS CORPORATION | P O BOX 510087 | | | | PHILADELPHIA | PA | 19175 | |
| 5692076 | LUX RENEE | 205 CORNING | | | | ARCADIA | IA | 51430 | |
| 5405333 | LUX RICHARD A | 48 WOODMERE RD | | | | WATERBURY | CT | 06705 | |
| 5692077 | LUXAMA N | 898 NE 164 ST | | | | NRTH MIAMI BCH | FL | 33162 | |
| 5692078 | LUXARIE IRVING | 904 GLADE LN | | | | FARMINGTON | NM | 87401 | |
| 4865308 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5425294 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5425296 | LUXMI AND MANGU KANT | 147 IRVING AVENUE | | | | FLORAL PARK | NY | 11001 | |
| 5692079 | LUXOTTICA RETAIL NORTH AMERICA | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| 5425298 | LUXURY BEDDING | 1618 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | |
| 5425300 | LUXURY DIVAS CORPORATION | 333 MORRIS STREET | | | | PHILLIPSBURG | NJ | 08865 | |
| 5425301 | LUXURY HOME 1 INC | 543 BEDFORD AVE # 279 | | | | BROOKLYN | NY | 11211-8511 | |
| 5692080 | LUYANDO JUAN | BO JACANAS GRANJA | | | | YABUCOA | PR | 00767 | |
| 5692081 | LUYSTER ALLISON L | 308 SECOND ST | | | | BELMONT | OH | 43718 | |
| 5692082 | LUYTEN FINN | 1767 E DOWNINGTON AVE | | | | SALT LAKE CIT | UT | 84108 | |
| 5425303 | LUZ & JULIO GARCIA | 11602 PAINTER AVE | | | | WHITTIER | CA | 90605 | |
| 5692083 | LUZ 1 BERMUDEZ | 30 WILLIAMSBURG DRAPT11 | | | | WORCESTER | MA | 01602 | |
| 5692084 | LUZ A RIVER | 614 STRINGER ST APT 127 | | | | KILLEEN | TX | 76541 | |
| 5692085 | LUZ ACEVEDO | 566 RIDGE STREET | | | | NEWARK | NJ | 07104 | |
| 5692086 | LUZ AGUAYO | RR7 BUZON 26 | | | | SAN JUAN | PR | 00926 | |
| 5692087 | LUZ ALAS | 12400 BURTON ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5692088 | LUZ AMADOR | 49 CLYDE ST | | | | SPRINGFIELD | MA | 01107 | |
| 5692089 | LUZ ANGEL L | PARC AMADEO 23 CARR 670 | | | | VEGA BAJA | PR | 00693 | |
| 5455266 | LUZ ANTHONY | 125 AMORY ST APT 409 | | | | ROXBURY | MA | 02119-1075 | |
| 5692090 | LUZ ANTUNEZ | 4610 HARVEY DR | | | | MESQUITE | TX | 75150 | |
| 5692091 | LUZ AROCHO | BOX 6594 | | | | MAYAGUEZ | PR | 00681 | |
| 5692092 | LUZ AYALA | PO BOX 625 PMB 225 | | | | CAROLINA | PR | 00986 | |
| 5692093 | LUZ BATTILANA | SOUTH OCEAN DRIVE 3801 UN | | | | HOLLYWOOD | FL | 33019 | |
| 5692094 | LUZ BAUTISTA | 2201 BANNERMAN RD | | | | TALLAHASSEE | FL | 32112 | |
| 5692095 | LUZ BEDOYA | 10960 SW 71 LANE | | | | MIAMI | FL | 33173 | |
| 5692096 | LUZ BEDOYAANDA | 10960 SW 71ST LN | | | | MIAMI | FL | 33173 | |
| 5692097 | LUZ BELEN GUEVARA | PO BOX 9022662 | | | | SAN JUAN | PR | 00902 | |
| 5692098 | LUZ BERMUDEZ | INT GARDEN EDIF B 13 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692099 | LUZ BRAVO | 1602 E FRANKFORD RD | | | | CARROLLTON | TX | 75007 | |
| 5692100 | LUZ BRITO | REPARTO MIRAFLORES 1 CALLE 4 | | | | ISABELA | PR | 00662 | |
| 5692101 | LUZ BURGOS ORTIZ | BOX 17 | | | | CIALES | PR | 00638 | |
| 5692102 | LUZ CACERES | ROUND HILL 661 VIOLETAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5692103 | LUZ CARABALLO RIVERA | A8 CALLE GONZALO ALEJANDRO | | | | RIO GRANDE | PR | 00745 | |
| 5692104 | LUZ CARBAJAL | 1441 HENDERSON AVE APT A | | | | LONG BEACH | CA | 90813 | |
| 5692105 | LUZ CARBALLO | 409 HONEYSUCKLE DR | | | | LA MARQUE | TX | 77568 | |
| 5692106 | LUZ CARMONA | 13809 RANCH PL | | | | GAITHERSBURG | MD | 20878 | |
| 5692107 | LUZ CARMONA ROSA | CALLE MADEIRA 775 | | | | SAN JUAN | PR | 00926 | |
| 5692108 | LUZ CASANOVA | 5 NORFOLK ST APT 5 | | | | CAMBRIDGE | MA | 02139 | |
| 5692110 | LUZ CASTRO | 3 SYDNEY WAY | | | | LONG BRANCH | NJ | 07740 | |
| 5692111 | LUZ CENTENO RODRIQUEZ | 2678 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5692112 | LUZ CERDA | 7695 MERITO AVE | | | | SAN BERNARDINO | CA | 92410 | |
| 5692113 | LUZ CHRISTOPHER | 5562 GRAMMERCY DR SW | | | | ATLANTA | GA | 30349 | |
| 5425305 | LUZ CLASS OTERO | PO BOX 692 | | | | VEGA BAJA | PR | 00694-0692 | |
| 5692114 | LUZ CONCEPCION | BOX 1835 | | | | CAGUAS | PR | 00726 | |
| 5692115 | LUZ CONCEPCION | 1606 ELK SPRING DR NONE | | | | BRANDON | FL | 33511 | |
| 5692116 | LUZ CORALES | RES LUIS MUNOZ RIVERA EDF 14 127 | | | | GUANICA | PR | 00653 | |
| 5692117 | LUZ CORDOVA | CALLE CONSUELO MATOS 1211 COMANDAN | | | | SAN JUAN | PR | 00926 | |
| 5692118 | LUZ CORREA | C-TOMAS DELGADO E8 | | | | SAN LORENZO | PR | 00754 | |
| 5692119 | LUZ CORTEZ | 2250 MISSOURI AVE | | | | LAS CRUCES | NM | 88001 | |
| 5692120 | LUZ CRUZ RAMOS | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5692121 | LUZ D ESTRADA MONTANEZ | HC03 BOX 7337 | | | | CANOVANAS | PR | 00729 | |
| 5692122 | LUZ D LEON | URB FLORAL PARK C ESPANA 420 | | | | SAN JUAN | PR | 00917 | |
| 5692123 | LUZ DAVILA | 107 CALLE INOCENCIO CRUZ | | | | CAROLINA | PR | 00985 | |
| 5692124 | LUZ DE FIGUEROA | HCS5 BUZON 8513 | | | | CEIBA | PR | 00735 | |
| 5692125 | LUZ DIAZ | 671 CHARLES DR | | | | OCEANSIDE | CA | 92057 | |
| 5692126 | LUZ E DARDER BONILLA | ESTANCIAS DEL LAUREL CALLE CORAZON | | | | COTO LAUREL | PR | 00780 | |
| 5692127 | LUZ E OCHOA-CASTELLANOS | 4305 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60632 | |
| 5692128 | LUZ E RUIZ | BO NAVARRO CARR 931 K67 | | | | GURABO | PR | 00778 | |
| 5692129 | LUZ E SANTANA | URB EL MIRADOR EDF 4 | | | | SAN JUAN | PR | 00915 | |
| 5692130 | LUZ ECHEVARRIA | 405 LONG DR | | | | KISSIMMEE | FL | 34759 | |
| 5692131 | LUZ ENRIQUEZ | 3712 BOULDER ST | | | | EVANS | CO | 80620 | |
| 5692132 | LUZ FIGUEROA | A3 CALLE 3 | | | | CIDRA | PR | 00739 | |
| 5425307 | LUZ FLORES QUINONEZ | JARDINES DE CAPARRA | CC16 CALLE 45 | | | BAYAMON | PR | 00959-7719 | |
| 5692133 | LUZ FUENTES | HC 73 BOX 4734 | | | | NARANJITO | PR | 00719 | |
| 5692134 | LUZ GALINDO | 2001 E CLINTON | | | | HOBBS | NM | 88241 | |
| 5692135 | LUZ GALVEZ | 341 WOODSIDE AVE | | | | NEWARK | NJ | 07104 | |
| 5692136 | LUZ GARAY | 512 N 10TH ST | | | | LEBANON | PA | 17042 | |
| 5692137 | LUZ GARCIA | 5720E 63RD AV LOT D | | | | DENVER | CO | 80022 | |
| 5692138 | LUZ GOMES | ALTURAS DE CONTRY CLUBEDF 5 APRT 3 | | | | CAROLINA | PR | 00982 | |
| 5692139 | LUZ GONZALEZ | 13682 PATTILYNN DR | | | | MORENO VALLEY | CA | 92553 | |
| 5425309 | LUZ GONZALEZ | 13682 PATTILYNN DR | | | | MORENO VALLEY | CA | 92553 | |
| 5692140 | LUZ GUERRERO | 656 W 2ND AVE | | | | MESA | AZ | 85210 | |
| 5692141 | LUZ GUTIERREZ | 5660 SW 180TH AVE | | | | ALOHA | OR | 97007 | |
| 5692142 | LUZ HURTADO | 2612 W 10TH ST | | | | CHESTER | PA | 19013 | |
| 5692143 | LUZ I JENARO | URB DELGADO N 14 AVE JOSE VILLARES | | | | CAGUAS | PR | 00725 | |
| 5692144 | LUZ ILEANA VAZQUEZ | PO BOX 1383 | | | | SABANA SECA | PR | 00952 | |
| 5692145 | LUZ KUILAN | 119 ISLOTE 2 CALLE 6 | | | | ARECIBO | PR | 00612 | |
| 5692146 | LUZ LASSSUS | 32-52 33RD STREET | | | | QUEENS | NY | 11106 | |
| 5692147 | LUZ LISEAGA | CALLE TRINITARIA L 23 ROSALEDA | | | | TOABAJA | PR | 00949 | |
| 5692149 | LUZ LLOPEZ | 1965 SCHIEFFELIN AVE | | | | BRONX | NY | 10472 | |
| 5692151 | LUZ LOPEZ | 68 CARLETON AVE | | | | BPT | CT | 06604 | |
| 5692152 | LUZ LORA | COND LA VILLA GARDEN | | | | GUAYNABO | PR | 00969 | |
| 5692153 | LUZ M CASTRO | URB VILLANDA LUCIA | | | | SAN JUAN | PR | 00926 | |
| 5692154 | LUZ M CENTENO | 50 VERNON ST | | | | HOLYOKE | MA | 01040 | |
| 5692155 | LUZ M DAVILA | COND SAN JUAN PARK EDF Q APT Q | | | | SANTURCE | PR | 00909 | |
| 5692157 | LUZ M MARTINEZ | URB SAN FELIPE CALLE 3 D | | | | ARECIBO | PR | 00612 | |
| 5692158 | LUZ M NUNEZ | 1613 E CRABTREE AVE | | | | PORTERVILLE | CA | 93257 | |
| 5692159 | LUZ M RIVERA | PMB 196 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5692160 | LUZ M ROSARIO ESQUILIN | CALLE MILO BORGES Z3 - 2 | | | | CAGUAS | PR | 00725 | |
| 5692162 | LUZ MALDONADO | 70 WARREN AVE | | | | HYDE PARK | MA | 02136 | |
| 5692163 | LUZ MANZO | 9319 FOSTORIA ST | | | | DOWNEY | CA | 90241 | |
| 5455267 | LUZ MARIA | 1205 SW 38TH ST | | | | OKLAHOMA CITY | OK | 73109-3003 | |
| 5692164 | LUZ MARIA FIGUEROA | CALLE 22 T25 URB VILLA N | | | | CAGUAS | PR | 00727 | |
| 5692165 | LUZ MARIA GARZA GARZA | PRIV CHIHUAHUA 2313 | | | | NVO LAREDO | TX | 88260 | |
| 5692166 | LUZ MARIA GUILLEN | 624 E 3RD ST | | | | SANTA ANA | CA | 92701 | |
| 5692167 | LUZ MARIA LEBRON | VALLE DE GUAYMA CALLE 9 K9 | | | | GUAYAMA | PR | 00784 | |
| 5692168 | LUZ MARIA MONTALVO | HC 207 16247 | | | | MOCA | PR | 00676 | |
| 5692169 | LUZ MARIA SALAZAR | 4762 E COLLEGE PLACE | | | | AURORA | CO | 80011 | |
| 5692170 | LUZ MARQUEZ L | 98-600 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | |
| 5692171 | LUZ MARRUFO | 1991 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692172 | LUZ MARSHALL | PO BOX 184 | | | | THERMAL | CA | 92274 | |
| 5692173 | LUZ MARTINEZ | 1383 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5692174 | LUZ MEDINA | URB LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5692175 | LUZ MEJIA | 1633 E 126 TH | | | | COMPTON | CA | 90222 | |
| 5692176 | LUZ MONTALVO | HC 04 BOX 11992 | | | | YAUCO | PR | 00698 | |
| 5692177 | LUZ MORALES | HC03 BOX 14309 | | | | YAUCO | PR | 00698 | |
| 5692179 | LUZ NADIA | PRACA DA BATALHA N8 5 | | | | MADORA | | 00106 | |
| 5692181 | LUZ NIETO | 237 CENTER ST | | | | MANCHESTER | CT | 06040 | |
| 5692182 | LUZ NIEVES | 10 CHESTNUT ST | | | | SPLFD | MA | 01103 | |
| 5692183 | LUZ NILDA VASQUEZ | EXTCOQUI CALLE REINITA BZ 461 | | | | AGUIRRE | PR | 00704 | |
| 5692184 | LUZ NUNEZ | 8482 129TH ST | | | | KEW GARDENS | NY | 11415 | |
| 5692185 | LUZ OQUENDO | 110-41 107 ST | | | | JAMAICA | NY | 11417 | |
| 5692186 | LUZ ORTIZ | APT 16400970 | | | | GUAYNABO | PR | 00970 | |
| 5692187 | LUZ OTERO | 1792 AUSGUTS RD | | | | LAS CRUCES | NM | 88001 | |
| 5692188 | LUZ PAGAN | CALLE RIO COROSAL B 3 RIO | | | | BAYAMON | PR | 00961 | |
| 5692189 | LUZ PALACIOS | 307 MADES DR | | | | FTP | FL | 34947 | |
| 5692190 | LUZ PALACIOS DE LEON | 307 MADES DR | | | | FORT PIERCE | FL | 34947 | |
| 5692191 | LUZ PARIS | 917 E DIAMOND AVE | | | | HAZLETON | PA | 18201 | |
| 5692192 | LUZ PATRICIA D | 6280 S CAMPBELL AVE 32104 | | | | TUCSON | AZ | 85706 | |
| 5692193 | LUZ PAZ | 3116 18TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5692194 | LUZ PENA | 505 S LIME ST | | | | LANCASTER | PA | 17602 | |
| 5692195 | LUZ PEREZ | 234 BOND STREET | | | | BROOKLYN | NY | 11217 | |
| 5692196 | LUZ PIZARRO | RR 9 BOX 1390 MSC 460 | | | | SAN JUAN | PR | 00926 | |
| 5692197 | LUZ PRATTS | 310 HAMPSHIRE ST | | | | BUFFALO | NY | 14213 | |
| 5692198 | LUZ PRIETO | 2272 L MIRLO | | | | SANTA MARIA | CA | 93455 | |
| 5692199 | LUZ RIVERA | CALLE14 PARCELA 304 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5692200 | LUZ RIVERA | CALLE14 PARCELA 304 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5425311 | LUZ RIVERA CABAN | HC 2 BOX 23257 | | | | AGUADILLA | PR | 00603-9000 | |
| 5692201 | LUZ RIVERA ROLON | AVE MEMORIAL DRIVE 17 | | | | BAYAMON | PR | 00961 | |
| 5692202 | LUZ RODEIQUEZ | 93 GROTE ST APT 2 | | | | BUFFALO | NY | 14207 | |
| 5692203 | LUZ RODRIGUEZ | 1662 CALLE GUADIANA | | | | PONCE | PR | 00728 | |
| 5692204 | LUZ ROMO | 512 AVE U | | | | MARBLE FALLS | TX | 78654 | |
| 5692205 | LUZ ROSARIO | 7 CORNELL ST | | | | SPRINGFIELD | MA | 01109 | |
| 5692206 | LUZ SALAZAR | 476 N MAIN ST 1 | | | | SCRANTON | PA | 18518 | |
| 5692207 | LUZ SANCHEZ | SANTIAGO IGLESIA BLO 3APT | | | | PONCE | PR | 00728 | |
| 5692208 | LUZ SANTIAGO | BO JACAGUAX SEC BAYOAN | | | | JUANA DIAZ | PR | 00795 | |
| 5692210 | LUZ SILVA | PO BOX 1276 | | | | CATANO | PR | 00962 | |
| 5692211 | LUZ SOSA | 42 BEESLEY DR | | | | CAGUAS | PR | 00725 | |
| 5692212 | LUZ SUAREZ | 1614 WHITEFORD PL | | | | EDGEWATER | MD | 21037 | |
| 5692213 | LUZ TORO | CALLE 6 M4 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 5692214 | LUZ TORRES | 275 HIGH ST EAST | | | | GLASSBORO | NJ | 08360 | |
| 5692215 | LUZ U COTTO SEGARRA | RES TURABI HGTS ED 2 APT 2C | | | | CAGUAS | PR | 00727 | |
| 5692217 | LUZ VALLEJO | 200970 W 46 ST | | | | MISSION | TX | 78572 | |
| 5692218 | LUZ VARGAS | 947 S MARLYN AVE | | | | BALTIMORE | MD | 21221 | |
| 5692219 | LUZ VAZQUEZ | 11610 NW 56TH DR | | | | CORAL SPRINGS | FL | 33076-3147 | |
| 5692220 | LUZ VELAZQUEZ | RES LLA CEIBA BLO 23 AP 193 | | | | MOCA | PR | 00716 | |
| 5692221 | LUZ VERDIN | 3013 N 56TH DR | | | | PHOENIX | AZ | 85035 | |
| 5692222 | LUZ VILLA | 950 EAST HIGHWAY 246 | | | | SOLVANG | CA | 93463 | |
| 5692223 | LUZ VILLANUEVA | PANAROMA VILLAGE VISTA DE | | | | BAYAMON | PR | 00957 | |
| 5692224 | LUZ VILLEGAS | BO DULCE 118 CALLE PRINCIPAL | | | | SAN JUAN | PR | 00926 | |
| 5692225 | LUZ Z REYES GUTIERREZ | 2356 ELYRIA AVE APT 4 | | | | LORAIN | OH | 44055 | |
| 5692226 | LUZ ZALDUONDO | VEVE GALZADA CALLE 17 F 25 | | | | FAJARDO | PR | 00738 | |
| 5692227 | LUZANE GARCIA | 118 WEST J ST | | | | TEHACHAPI | CA | 93561 | |
| 5455268 | LUZANIA REFUGIA | 1637 W BURGESS LN | | | | PHOENIX | AZ | 85041-5534 | |
| 5692228 | LUZIA CARDOZA | 15 DEANNA RD | | | | BROCKTON | MA | 02301 | |
| 5455269 | LUZIER JENNA | 226 ARCH ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5455270 | LUZINSKI WILLIAM | 53 FOREST RDG | | | | SPRINGFIELD | IL | 62712-8910 | |
| 5692229 | LUZMA ZUAN | 1307 W 134TH ST11 | | | | GARDENA | CA | 90247 | |
| 5692231 | LUZMARIA GUZMAN | CALLE 43 50 786 | | | | SAN JUAN | PR | 00921 | |
| 5692232 | LUZMARIA MARTINEZ | 1513 W HEIL AVE NONE | | | | EL CENTRO | CA | | |
| 5692233 | LUZMARIE JIMENEZ | PMB 308 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 5692234 | LUZMARIE LOPEZ | CALLE COMERIO 51 | | | | CAGUAS | PR | 00725 | |
| 5692236 | LUZRIVERA MILDA | BARRIO DAGAOU BUZON 199L | | | | NAGUABO | PR | 00718 | |
| 5692237 | LUZUNARIS MIGUEL | CARR 743 KM3 7 BARRIO VEGA | | | | CAYEY | PR | 00736 | |
| 5692238 | LUZUNARIS SABRINA | 11501 HARTS RD 1204 | | | | JAX | FL | 32218 | |
| 5692239 | LUZVIM SALTA | 19606 FERN WAY | | | | CASTRO VALLEY | CA | 94546 | |
| 5692241 | LUZYNSKI OLIVIA | 6101 COLORADO | | | | ST LOUIS | MO | 63111 | |
| 5455271 | LUZZI ADAM | 29 COWESETT AVE UNIT 1 | | | | WEST WARWICK | RI | 02893 | |
| 5692242 | LV MCALLISTER | 20 BOONE AVE | | | | MATTAPAN | MA | 02126 | |
| 5692243 | LVEY KELLY | 309 BRISTOL ST | | | | LEXINGTON | NC | 27292 | |
| 5425313 | LVMH FRAGRANCE BRANDS LLC | 19 EAST 57TH ST | | | | NEW YORK | NY | 10022 | |
| 5425314 | LVNV FINDING | RAUSCH STURM ISRAEL & HORNICK POBOX270288 | | | | MILWAUKEE | WI | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425316 | LVNV FUND | LAW OFFICES OF ANDREAU PALMA 701 SW 27TH AVE STE900 | | | | MIAMI | FL | | |
| 5425318 | LVNV FUNDING LLC | KRAMER LINKIE TAYLOR LLC 9210 CORPORATE BLVD STE 350 | | | | ROCKVILLE | MD | | |
| 5425321 | LVNV FUNDING LLC | EDUARDO M PALLARES 30400 TELEGRAPH RD SUITE 151 | | | | BINGHAM FARMS | MI | 48025 | |
| 5425327 | LVNV FUNDINGLLC | BLITTGAINES P C 661 GLENN AVE | | | | WHEELING | IL | 60090 | |
| 5692245 | LWIN MA | 6243 NOEL AVE | | | | NEWARK | CA | 94560 | |
| 5455272 | LY ANNIE | 1824 MULKARAN PL | | | | PLACENTIA | CA | | |
| 5692246 | LY GEORGE | 4951 WESTHAM WAY | | | | ELK GROVE | CA | 95758 | |
| 5692247 | LY HOA | 2305 DARROW ST | | | | SILVER SPRING | MD | 20902 | |
| 5455273 | LY JOANNE | 550 HEAD ST | | | | SAN FRANCISCO | CA | 94132-2823 | |
| 5455274 | LY PATTY | 5941 ALESSANDRO AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5455275 | LY PHUONG | 319 INDIAN BROOM DR | | | | SAN JOSE | CA | 95111-2830 | |
| 5692248 | LY SOKOHHENG | 312 LYNN FELLS PKY | | | | SAUGUS | MA | 01906 | |
| 5692249 | LY TONY | 21S APPALOOSA DR | | | | JACKSONVILLE | NC | 28540 | |
| 5692250 | LY VINH | 4414 SW COLLEGE RD | | | | OCALA | FL | 34474 | |
| 5692251 | LYADIRA FIGUEROA | 6711 CHURCH STREET | | | | RIVERDALE | GA | 30274 | |
| 5425329 | LYAKRT TECHNOLOGIES LLC | 30 N GOULD ST SUITE 5707 | | | | SHERIDAN | WY | 82801 | |
| 5692252 | LYAM TORRES | 563 BUSTI AVE | | | | BUFFALO | NY | 14201 | |
| 5692253 | LYANG SHYANJE | 46045 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | |
| 5692254 | LYANN LEON | RES JUAN C CORDERO DAVILA EDIF 22 | | | | SAN JUAN | PR | 00926 | |
| 5692255 | LYANNE MUNIZ | CAPARA HIGTHS C EBANO | | | | SAN JUAN | PR | 00920 | |
| 5692256 | LYANNE S SHIMABUKURO | 98508 KILIOAHU LOOP | | | | AIEA | HI | 96701 | |
| 5692257 | LYAS ALMA | 4 WINDING WOOD DR | | | | SAYREVILLE | NJ | 08872 | |
| 5692258 | LYBRAND JULIUS | 5747 BUSH RIVER RD | | | | COLUMBIA | SC | 29212 | |
| 5455276 | LYBYER SHELLEY | PO BOX 54883 | | | | HURST | TX | 76054-4883 | |
| 5455277 | LYCETTE SANDRA | 1920 BUFFALO RD | | | | TITUSVILLE | FL | 32796-5113 | |
| 5692259 | LYDA ENOS | HC 1 BOX 8455 | | | | SELLS | AZ | 85634 | |
| 5692260 | LYDA ERVIN | 914 ALBERNI ST | | | | EAST PALO ALTO | CA | 94303 | |
| 5455278 | LYDA JEANETTE | PO BOX 626 | | | | NORTH BEND | NE | 68649 | |
| 5692262 | LYDDY MICHAEL | 340 MARTHAVILLE RD | | | | MANY | LA | 71449 | |
| 5692263 | LYDE CALDONIA | 1344 FARROW RIDGE CT | | | | DARLINGTON | SC | 29540 | |
| 5692264 | LYDE CASSANDRA | 305 E ERVIN ST APT B | | | | FLORENCE | SC | 29506 | |
| 5692265 | LYDE EVELYN | 1000 E PINE ST | | | | FLORENCE | SC | 29506 | |
| 5692267 | LYDE KATINA D | 171 WESTGLEN DRIVE | | | | FT PIERCE | FL | 34981 | |
| 5455279 | LYDECKER GEN | 1802 MCKEE ST UNIT C7 | | | | SAN DIEGO | CA | 92110-1965 | |
| 5692268 | LYDECKER SHERRY | 1437 CATMAR RD | | | | NICEVILLE | FL | 32578 | |
| 5692269 | LYDELL MITCHELL | 324 FASSETT ST | | | | TOLEDO | OH | 43605 | |
| 5425330 | LYDIA AGREDANO | 802 EAST LANE STREET | | | | LAREDO | TX | 78040 | |
| 5692270 | LYDIA AGYEMAN | 3008 BEL PRE ROAD | | | | SILVER SPRING | MD | 20904 | |
| 5692271 | LYDIA ALAYON | 3256 GRACEMORE AVE | | | | KETTERING | OH | 45420 | |
| 5692272 | LYDIA ALCIVAR | 218 STAGG ST | | | | BROOKLYN | NY | 11206 | |
| 5692273 | LYDIA ALIBRANDO | 325 CHAIN O' HILLS ROAD | | | | COLONIA | NJ | 07067 | |
| 5692274 | LYDIA ANN SANTIAGO | HC O2 BOX 8667 | | | | QUEBRADILLAS | PR | 00678 | |
| 5692275 | LYDIA BECKFORD | 1392 EDGEHILL RD | | | | WEST PALM BEACH | FL | 33417 | |
| 5692276 | LYDIA BENNETT | 2462 VIRGINIA AVE | | | | HURRCANE | WV | 25526 | |
| 5692277 | LYDIA BLAKE | POBOX 659 | | | | MESCALERO | NM | 88340 | |
| 5692278 | LYDIA BROWN | 9710 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | |
| 5692279 | LYDIA BUNDGARD | 6 E 39TH ST | | | | MINNEAPOLIS | MN | 55409 | |
| 5425332 | LYDIA CAMACHO | 804 N LOMBARD STREET | | | | ELM HURST | IL | 60126 | |
| 5692280 | LYDIA CANGAS | 2500 MOREHEAD APT 1 | | | | EL PASO | TX | 79930 | |
| 5692281 | LYDIA CANTORNA | 2131 MAGANDA WAY | | | | DELANO | CA | 93215 | |
| 5692282 | LYDIA CASTILLA | 3709 NUBES | | | | LAREDO | TX | 78046 | |
| 5692283 | LYDIA CASTRO | 9301 CRESCENT LOOP CIR APT 205 | | | | TAMPA | FL | 33619 | |
| 5692284 | LYDIA CHERUIYOT | 6600 BELCREST RD APT 81 | | | | GERMANTOWN | MD | 20874 | |
| 5692285 | LYDIA CONTI | 1425 SANTA MARGARITA ST | | | | LAS VEGAS | NV | 89146 | |
| 5692286 | LYDIA DAVIS | 4855 W FUQUA | | | | HOUSTON | TX | 77045 | |
| 5692287 | LYDIA DE JESUS | RES LOPEZ NUSSA BLOQ 29 APT 289 | | | | PONCE | PR | 00731 | |
| 5692290 | LYDIA E CRUZ | PO BOX 1413 | | | | DORADO | PR | 00646 | |
| 5692291 | LYDIA EVANS | 14058 INGRAM ST | | | | LIVONIA | MI | 48154 | |
| 5692292 | LYDIA FIFITA | 744 N DIAMOND ST | | | | LAYTON | UT | 84041 | |
| 5692294 | LYDIA FONTANOS | 1190 BEVERLY DR APT F | | | | LEMOORE | CA | 93245 | |
| 5692295 | LYDIA FOSSIE | 5926 TRINITY ST | | | | PHILA | PA | 19143 | |
| 5692296 | LYDIA GOMEZ | 720 KINNETT AVE | | | | RIDGECREST | CA | 93555 | |
| 5692297 | LYDIA GUTIERREZ | 1416 VALARIA DR | | | | HIGHLAND | CA | 92346 | |
| 5692298 | LYDIA GUZMAN | URB VILLA EL ENCANTO CALLE 7 17 | | | | JUANA DIAZ | PR | 00795 | |
| 5692299 | LYDIA HERNANDEZ | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5425334 | LYDIA HERNANDEZ | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5692300 | LYDIA HERRERA | 1064 E ST APT 204 | | | | HAYWARD | CA | 94541 | |
| 5692301 | LYDIA HOUSTON | 3227 MISTY CREEK DRIVE | | | | DECATUR | GA | 30033 | |
| 5692302 | LYDIA JACKSON | PO BOX 3381 | | | | EST LOUIS | IL | 62203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692303 | LYDIA JIMENEZ | 618 NORWICH CT | | | | SACRAMENTO | CA | 95833 | |
| 5692304 | LYDIA JOHNSON | 7961 LIME AVE | | | | FONTANA | CA | 92336 | |
| 5692305 | LYDIA JORGENSEN | 222 S MILLER AVE | | | | LITCHFIELD | MN | 55355 | |
| 5692306 | LYDIA KELLY | 635 PONDEROSA ST | | | | PAYNESVILLE | MN | 56362 | |
| 5692307 | LYDIA MARTINEZ | 3419 42 AVE | | | | MOLINE | IL | 61265 | |
| 5692308 | LYDIA MCINTOSH | 11 DIAMOND | | | | CSTED | VI | 00820 | |
| 5692309 | LYDIA MCKEE | 1004 VALLEY ROAD | | | | CHARLESTON | WV | 25302 | |
| 5692310 | LYDIA MERAZ | PO BOX 1091 | | | | LAKEPORT | CA | 95453 | |
| 5692311 | LYDIA MORENO | 3408 SPRING ST APT 104C | | | | PASO ROBLES | CA | 93446 | |
| 5692312 | LYDIA MUNOZ | 26835 OLD HWY 80 | | | | GUATAY | CA | 91931 | |
| 5692313 | LYDIA NKUNKU | 2751 MONUMENT BLVD APT 234 | | | | CONCORD | CA | 94520 | |
| 5692314 | LYDIA P ALCANTARA | 1314 WANAKA ST | | | | HONOLULU | HI | 96818 | |
| 5692315 | LYDIA PEDREGON | 7060 E SPRUCE AVE APT140 | | | | FRESNO | CA | 93720 | |
| 5692316 | LYDIA PEREZ | 3075 E FLORADORA AVE | | | | FRESNO | CA | 93703 | |
| 5692317 | LYDIA PINERO | 35 LEAMINGTON PL | | | | BUFFALO | NY | 14210 | |
| 5692318 | LYDIA QUIROZ | 3757 BRANDYWINE CTS | | | | CORPUS CHRSTI | TX | 78415 | |
| 5692319 | LYDIA R FLETES | 5601 W GLASS LANE | | | | LA VEEN | AZ | 85339 | |
| 5692320 | LYDIA RAMIREZ | 407 N PANNA MARIA APT 407 | | | | KARNES CITY | TX | 78118 | |
| 5692321 | LYDIA RAYNER | 9129 LAMAZE RD | | | | BALTIMORE | MD | 21215 | |
| 5692322 | LYDIA REAGAN | 4410 SPICE GLEN DRIVE | | | | COLORADO SPRI | CO | 80906 | |
| 5692323 | LYDIA REESE | 3333 W DUNLAP AVE | | | | PHOENIX | AZ | 85051 | |
| 5692324 | LYDIA RIVERA | 74 CALLE SANTA CRUZ APT 5 | | | | BAYAMON | PR | 00961 | |
| 5692325 | LYDIA ROMAN | URB SANSA SOUCI A10 CALLE 11 | | | | BAYAMON | PR | 00957 | |
| 5692326 | LYDIA ROSADO | 3556 N FAIRHILL ST | | | | PHILA | PA | 19140 | |
| 5692327 | LYDIA S DEPA | 2120 E CLEMENTINEST | | | | PHILA | PA | 19134 | |
| 5425336 | LYDIA SANTIAGO COLON | 3854 CALLE GLOBAL | | | | PONCE | PR | 00728-2987 | |
| 5692329 | LYDIA T MARTINEZ | 102 PATTERSON ST APT 105 | | | | TAMPA | FL | 33604 | |
| 5692330 | LYDIA TAMEZ | 220 AGNUS AVE | | | | SANTA MARIA | CA | 93458 | |
| 5692331 | LYDIA V BARRIO | 615 S ESPANOLA | | | | LAS CRUCES | NM | 88001 | |
| 5692332 | LYDIA VELEZ | 19 TERRACE AVE | | | | GROTON | CT | 06340 | |
| 5692333 | LYDIA VILLALOBOS | 1235 W BASE LINE | | | | PHOENIX | AZ | 85353 | |
| 5692334 | LYDIA WEAH | 106 TAYLOR STREET | | | | PROVIDENCE | RI | 02907 | |
| 5692335 | LYDIA WEBB | 10309 FARRAR AVE | | | | CHELTENHAM | MD | 20784 | |
| 5692337 | LYDIA WIDENER | 85 COUNTRY ELMS | | | | GALESBURG | IL | 61401 | |
| 5692338 | LYDIA Y CASTILLO | EDIF FJOANNE APARTMENT 30 | | | | SAN GERMAN | PR | 00683 | |
| 5692339 | LYDIC KATIE | 1110 ARBOR DR | | | | CHINA GROVE | NC | 28023 | |
| 5692340 | LYDICK LEIGH | 7075 COUNTY RD D87 | | | | ORGAN | NM | 88052 | |
| 5692341 | LYDIVTTE RODIGUEZ | HC 05 BOX 7582 | | | | GUAYNABO | PR | 00971 | |
| 5692342 | LYDON JONES | 5250 ROYAL PALM AVE | | | | SARASOTA | FL | 34234 | |
| 5455280 | LYDON KATELYNN | 10 BALTIC LANE APT2 | | | | FITCHBURG | MA | 01420 | |
| 5425338 | LYEIA RODRIGUEZ | 404 STREET M-13 COUNTRY CLUB | | | | CAROLINA | PR | 00987 | |
| 5692343 | LYERLA BEVERLY | 181 FLOEWERING GROVE LN | | | | MOORESVILLE | NC | 28115 | |
| 5692344 | LYERLY DARYL | 2181 STONE BRIDGE RD | | | | ASHEBORO | NC | 27205 | |
| 5692345 | LYERLY KEN | 2650 CAMBRIDGE HILLS RD | | | | CUMMING | GA | 30041 | |
| 5692346 | LYFREDA LEDAY | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | |
| 5425340 | LYGREN RONALD K AND FRANCINE J LYGREN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5692347 | LYHOY TANG | 5127 E BLACH AVE | | | | FRESNO | CA | 93727 | |
| 5692348 | LYINDA MCBRIDE | 1199 NORTH LAFFEYTTE DRIVE | | | | SUMTER | SC | 29150 | |
| 5692349 | LYKE PENNY | 6106 COUNTY ROAD 39 | | | | BLOOMINGDALE | OH | 43910 | |
| 5455281 | LYKE RICHARD | 9625 WILDFLOWER RD PINE115 | | | | PINE CITY | MN | 55063 | |
| 5692350 | LYKENS LENISSA | 165 PINEGROVE CIR | | | | DANIELS | WV | 25832 | |
| 5692351 | LYKENS TRACY L | 4359 FAIRMONT ROAD | | | | MORGANTOWN | WV | 26501 | |
| 5692352 | LYKES ANNESIA | 20101 CLARE AVE APT 216 | | | | MAPLE HTS | OH | 44137 | |
| 5692353 | LYKES FRANKLIN | 1200 NORTH EDEN DR | | | | CAYCE | SC | 29033 | |
| 5692354 | LYKES LOSHUNDRA | 19218 LONGBROOK RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5692355 | LYKES YARKENVIA | 63 BROWN ST | | | | ATMORE | AL | 36502 | |
| 5692356 | LYKINS JENNIFER | 4526 WAYNE MEADOWS CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5692357 | LYLA GOLDSTEIN | 500 WASHINGTON AVE | | | | KINGSTON | NY | 12401 | |
| 5692358 | LYLA SPEARS | 742 NW VINE ST | | | | CHEHALIS | WA | 98532 | |
| 5692359 | LYLE BLAIN | 170 FLORENCE | | | | WOODLAND | MI | 48897 | |
| 5455282 | LYLE BRIDGET | 1515 ELDERBERRY CIR | | | | WALWORTH | NY | 14568 | |
| 5455283 | LYLE FREDDRENNA | 7241 S RHODES AVE | | | | CHICAGO | IL | 60619 1703 | |
| 5692360 | LYLE GEHLERT | 1552 MCNEAL AVENUE | | | | NORFOLK | VA | 23502 | |
| 5692361 | LYLE HEINRICH | 4718 HAVEN ST | | | | RAPID CITY | SD | 57703 | |
| 5692362 | LYLE JAMESHIA | 664 EAST 240TH STT | | | | EUCLID | OH | 44123 | |
| 5455284 | LYLE JEANNEMARIE | PO BOX 188 | | | | WOODBURY | CT | 06798 | |
| 5692364 | LYLE JULIE | 390 SOUTH PINGREE | | | | OGDEN | UT | 84404 | |
| 5692366 | LYLE MARLA | 210 EASTVIEW DRIVE | | | | GLASGOW | KY | 42141 | |
| 5692367 | LYLE NATAE | 1037 FRANKLIN | | | | DANVILLE | IL | 61832 | |
| 5692368 | LYLE POWLEY | 912 11TH AVE SW | | | | ISANTI | MN | 55040 | |
| 5425341 | LYLE ROBERT | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455285 | LYLE SHERRY | 1972 WHIRLAWAY CIRCLR | | | | CLARKSVILLE | TN | | |
| 5455286 | LYLES ADONIS | 2813 TAUSEND ST | | | | SAGINAW | MI | 48601-4530 | |
| 5692369 | LYLES AMBER | 1049 MARTINS LANE | | | | NATCHEZ | MS | 39120 | |
| 5692370 | LYLES ARCHIE | 1315 W 25TH STREET | | | | LOS ANGELES | CA | 90007 | |
| 5692371 | LYLES CHARLENE | 142 GLORIA TRL | | | | COLUMBIA | SC | 29203 | |
| 5692372 | LYLES CLARENCE T | 304 DEPOT RD | | | | WINNSBORO | SC | 29180 | |
| 5455287 | LYLES DAMIEN | 10 LAKEVIEW TERRACE APT D | | | | MOUNT HOLLY | NJ | 08060 | |
| 5425343 | LYLES ERICA | 1431 S KOMENSKY AVE | | | | CHICAGO | IL | 60623 | |
| 5692373 | LYLES FONDA | 4649 RANGE VIEW CIR | | | | MEMPHIS | TN | 38128 | |
| 5692374 | LYLES JENNIFER | 12523 WILLOW SPRING CT | | | | GERMANTOWN | MD | 20874 | |
| 5455288 | LYLES JULIA | 165 COQUINA SANDS DR | | | | WAYNESBORO | PA | 17268 | |
| 5692375 | LYLES MARCUS A | 137 TOWN SQUARE DR | | | | NEWPORT NEWS | VA | 23607 | |
| 5692376 | LYLES MELISEA | 2738 BOAS ST | | | | HARRISBURG | PA | 17103 | |
| 5692377 | LYLES NEOMIA | 518 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5692378 | LYLES NEOMIA C | 518 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5692379 | LYLES NICOLE | 518 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5692380 | LYLES RAYNISE | 3364 CURTIS DR | | | | HILLCREST HGTS | MD | 20782 | |
| 5692381 | LYLES REIYELLE | 803 ROSEANNE DRIVE | | | | KINSTON | NC | 28504 | |
| 5692382 | LYLES ROCHELLE | 3096 ELIZABETH LANE | | | | SNELLVILLE | GA | 30078 | |
| 5692383 | LYLES ROYLYNETTE | 862 WEYANOKE LN | | | | NN | VA | 23608 | |
| 5692384 | LYLES STACEY | 439 EMILY DR | | | | SMYRNA | TN | 37167 | |
| 5455289 | LYLES TAMYE | 12100 FORGE LN | | | | BOWIE | MD | 20715-2321 | |
| 5692385 | LYLES TIANA | 2232 SWAGART | | | | TOPEKA | KS | 66605 | |
| 5692386 | LYLES TIM W | 222 THAMES DR | | | | FREDERICK | MD | 21702 | |
| 5692387 | LYLES TYRA | 1524 S 67TH EAST AVE | | | | TULSA | OK | 74112 | |
| 5692388 | LYLIA WILCOX | 251 E WILDEY ST | | | | PHILADELPHIA | PA | 19125 | |
| 5425345 | LYLIANE ADJEMIAN | 605 CENTER LANE | | | | HOLLY HILL | FL | 32117 | |
| 5692389 | LYLIMAR MONTERO | URB VALLE ALTAO CALLE 6 | | | | PATILLAS | PR | 00723 | |
| 5692390 | LYLLIAM SLORZANO | 5420 W 21 CT APT 110 | | | | HIALEAH | FL | 33016 | |
| 5692392 | LYM DAVID | 1260 35TH ST S W | | | | DICKINSON | UT | 84321 | |
| 5455290 | LYMAN CAROL | 103 WHEELER AVE HAMPDEN013 | | | | SPRINGFIELD | MA | | |
| 5692393 | LYMAN CHRISTINE | 130 OAKSIDE LN | | | | BUELLTON | CA | 93427 | |
| 5425347 | LYMAN HAMMON | 2665 S 1880 E | | | | CANE BEDS | AZ | | |
| 5455291 | LYMAN HAYLEE | 842 VISTA MOUNTAIN LANE N | | | | CLOVER | SC | 29710 | |
| 5455292 | LYMAN JASON | 604 PATTON DR | | | | KILLEEN | TX | 76541-5676 | |
| 5692394 | LYMAN SCOTT | 6 MARBOROUGH | | | | NO | LA | 70115 | |
| 5455293 | LYMAN STEPHANIE | 12 KENMAR DR UNIT 81 | | | | BILLERICA | MA | 01821-4771 | |
| 5455294 | LYMAN WANDA | 5332 WESLIEGH RUN DR | | | | COLUMBUS | OH | 43228-5716 | |
| 5692395 | LYMAN WARREN | 50 FRANCIS ST | | | | HOLBROOK | MA | 02343 | |
| 5692396 | LYMARI MATIAS | URB PUNTO ORO CALLE LAFITE 3420 | | | | PONCE | PR | 00728 | |
| 5692398 | LYMARI PONS | URB MANSIONES DE MONTEREY | | | | YAUCO | PR | 00698 | |
| 5692399 | LYMARIS PADILLA | 62 HENDRICKSEN AVE | | | | HARTFORD | CT | 06106 | |
| 5692400 | LYMON MAGGIE | 3608A BURROUGHS AVE | | | | BRUNSWICK | GA | 31520 | |
| 5692401 | LYMOR BEVERLY | 280 E ARCHWOOD AVE | | | | AKRON | OH | 44301 | |
| 5455295 | LYMORE DWYANE | 4277 CLARINDA ST | | | | ORLANDO | FL | 32811-4204 | |
| 5425349 | LYMOS-JONES DOROTHY INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE LATE TRANIEL JONES SR | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5692402 | LYN DEE HUMBLE | 1701 MAPLE | | | | HASTINGS | MN | 55033 | |
| 5692403 | LYN GOLDSTEIN | 55 NORTH DR | | | | MATTITUCK | NY | 11952 | |
| 5692404 | LYN IDAHOSA | 33122 1ST PL SW APT 704 | | | | RENTON | WA | 98058 | |
| 5692405 | LYN JENNIFER | 188 CR 4267 | | | | DAYTON | TX | 77535 | |
| 5692406 | LYN LYNCAPE | 7012 GLENROY ST | | | | SAN DIEGO | CA | 92120 | |
| 5692407 | LYN NULL | 4836 CASTLE LAKE COURT | | | | LAS VEGAS | NV | 89139 | |
| 5692408 | LYN RAYMOND | 9 MUCCUSKER PLACE | | | | CLAREMONT | NH | 03038 | |
| 5692409 | LYN SMASAL | 1801 IVAN WAY | | | | SAINT PAUL | MN | 55116 | |
| 5692410 | LYN TAYLOR | 4510 7TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5692411 | LYNAE JOHANNES | 29051 TEE LAKE RD | | | | VERGAS | MN | 56587 | |
| 5692412 | LYNATE PAIGE | 1212 CLIFTON ROAD | | | | BERRYVILLE | VA | 22611 | |
| 5455296 | LYNCH AARJE | 3 ROSS CT | | | | PORTSMOUTH | VA | 23701-3825 | |
| 5692413 | LYNCH ALEXIS | 861 CAROLINA AVE APT 60 | | | | SUMTER | SC | 29150 | |
| 5692414 | LYNCH ALICIA | 128 BIRCH AVE E | | | | PLUM CITY | WI | 54761 | |
| 5692415 | LYNCH ALICIA M | 128 BIRCH AVE E | | | | PLUM CITY | WI | 54761 | |
| 5692416 | LYNCH ALLONIA | P O BOX 218 | | | | ANDERSON | IN | 46016 | |
| 5425350 | LYNCH ALYSABETH M | 104 ROBIN RD | | | | COLCHESTER | VT | 05446 | |
| 5692417 | LYNCH AMANDA | 209 NORTH FOSTORIA | | | | SPRINGFIELD | OH | 45503 | |
| 5692418 | LYNCH ANITA | 5801 16TH ST | | | | RACINE | WI | 53406 | |
| 5692419 | LYNCH ANONG | 5519 N CAMPBELL | | | | CHICAGO | IL | 60640 | |
| 5425352 | LYNCH BRANDICE | 9002 BATTLE CT | | | | GROVETOWN | GA | 30813 | |
| 5455297 | LYNCH BRENDA | 9393 BRISTOL LANE MCHENRY111 | | | | HUNTLEY | IL | 60142 | |
| 5692421 | LYNCH BRIDGET | 137 CEDAR AVE | | | | ISLIP | NY | 11751 | |
| 5455298 | LYNCH CAITLYN | 19115 WHITE OAK AVENUE LAKE089 | | | | LOWELL | IN | 46356 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692422 | LYNCH CARNETT | 917 CANTERBURY CT | | | | GASTONIA | NC | 28052 | |
| 5455299 | LYNCH CAROLYN | 920 WALBRIDGE AVE | | | | TOLEDO | OH | 43609-2756 | |
| 5692423 | LYNCH CHELSEA | 53333 PASADENA DR | | | | NEW PORT | FL | 34562 | |
| 5455300 | LYNCH CHERISH | 1221 MILTON ST | | | | TORRANCE | CA | 90502-1429 | |
| 5455301 | LYNCH CHRISTION | 620 10TH AVE SOUTH N | | | | BIRMINGHAM | AL | | |
| 5692424 | LYNCH CRYSTAL | PO BOX 931 | | | | WESTWEGO | LA | 70094 | |
| 5692425 | LYNCH DANIEL | 320 NW 4TH ST | | | | DUFER | OR | 97021 | |
| 5692426 | LYNCH DARRON | 2145 NANCY CIRCLE | | | | ROCKY MOUNT | NC | 27804 | |
| 5692427 | LYNCH BARRY L | 111 QUEENST CT | | | | ROCKY MOUNT | NC | 27801 | |
| 5692428 | LYNCH DEBORAH | 3685 CO RD 620 | | | | JACKSON | MO | 63755 | |
| 5455302 | LYNCH DONALD | 118 WILDWOOD DR | | | | SALTSBURG | PA | 15681 | |
| 5692429 | LYNCH DONNA | 618 WEST BEACH CURT | | | | FOLLY BEACH | SC | 29439 | |
| 5455303 | LYNCH ELENORE | 10844 LOMA DEL NORTE DR | | | | EL PASO | TX | 79934-3779 | |
| 5692430 | LYNCH EVA M | 2304 HICKORY CREEK DRIVE | | | | RICHMOND | VA | 23294 | |
| 5692431 | LYNCH FRANCINA D | PO BOX 15534 | | | | SAVANNAH | GA | 31416 | |
| 5455304 | LYNCH GARY | 207 ROUTE 165 | | | | PRESTON | CT | 06365 | |
| 5692432 | LYNCH GENAVINA | 1350 N DIXIE HWY APT17 | | | | BOCA RATON | FL | 33432 | |
| 5425354 | LYNCH GENE L AND ROBERTA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5692433 | LYNCH GLENDA | 10252 WATSONSEED FARM RD | | | | WHITAKERS | NC | 27891 | |
| 5692434 | LYNCH HARRIETT | 104 GRIEVELY ST | | | | MARTINSVILLE | VA | 24112 | |
| 5692435 | LYNCH HARRY | 210 DONLEY ST | | | | CHARELSTON WV | WV | 25312 | |
| 5455305 | LYNCH HEATHER | 4 ROBERTS ST N | | | | WEST WARWICK | RI | 02893 | |
| 5692436 | LYNCH JACK | 8660 WHALEYVILLE RD | | | | WHALEYVILLE | MD | 21872 | |
| 5692436 | LYNCH JACKIE MRS | 2074 OLD FIRE TOWER RD | | | | GREENVILLE | NC | 27858 | |
| 5455307 | LYNCH JAMES | 935 JOHNSON AND WALES WAY APT 4101 | | | | CHARLOTTE | NC | 28202-1375 | |
| 5455308 | LYNCH JARYN | 918 SCOTT PL | | | | ABILENE | TX | 79601-4535 | |
| 5692437 | LYNCH JEANETTE | 1902 ASPEN ST NW | | | | ROANOKE | VA | 24017 | |
| 5692438 | LYNCH JOE | 14241 COEUR D ALENE COURT | | | | DANVILLE | CA | 94506 | |
| 5692439 | LYNCH JOSHUA | 110 CLYDE ST | | | | HOPWOOD | PA | 15445 | |
| 5692440 | LYNCH JOYCE | 3455 WIGGENS ROAD | | | | SRINGHOPE | NC | 27882 | |
| 5692441 | LYNCH KARLA | 2916 BRITTANY BLUFF DR | | | | ORANGE PARK | FL | 32073 | |
| 5692442 | LYNCH KAROL L | PO BOX 8336 | | | | CSTED | VI | 00823 | |
| 5692443 | LYNCH KATHY | RT 1 BOX 329A | | | | CHARLESTON | WV | 25312 | |
| 5455309 | LYNCH KATIE | 807 S HANOVER ST | | | | BALTIMORE | MD | 21230-3901 | |
| 5692444 | LYNCH KIMBERLY | 1019 DAVIDSON DR | | | | ALBANY | GA | 31707 | |
| 5692445 | LYNCH KIMBERLY R | 1019 DAVIDSON DR APT B | | | | ALBANY | GA | 31707 | |
| 5692446 | LYNCH LARENA | 6361 S 27TH ST | | | | FRANKLIN | WI | 53232 | |
| 5692447 | LYNCH LATASHA | 112 BUNCH CIR | | | | ROCKY MOUNT | NC | 27804 | |
| 5692448 | LYNCH LESLIE | 12606 SE 55TH AVE RD | | | | BELLEVIEW | FL | 34420 | |
| 5455310 | LYNCH LISA | 826 REESE AVE DAUPHIN043 | | | | HERSHEY | PA | 17033 | |
| 5692449 | LYNCH LORI D | 510 W TTROY DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5692450 | LYNCH LUWANA | 4601 EAST MAIN STREET SEARS | | | | FARMINGTON | NM | 87402 | |
| 5455311 | LYNCH MARCUS | 4510 W MEGGAN PL | | | | TUCSON | AZ | 85741-1686 | |
| 5455312 | LYNCH MARILYN | 9812 PENNSYLVANIA AVE | | | | KANSAS CITY | MO | 64114-3918 | |
| 5455313 | LYNCH MARYELLEN D | 66 STILLMAN WALK | | | | WETHERSFIELD | CT | 06109-1854 | |
| 5692451 | LYNCH MICHAEL | 11 BRANDY LN | | | | PELHAM | NH | 03076 | |
| 5692452 | LYNCH MILQUISHA R | 1847 S JST ST | | | | NASHVILLE | NC | 27856 | |
| 5692453 | LYNCH NADINE | 605 WINDER DR | | | | BRISTOL | PA | 19007 | |
| 5692454 | LYNCH NIKA | 52 PARKER AVE APT 2 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5455314 | LYNCH NORMA | 10 AMHERST STREET DUTCHESS027 | | | | RED HOOK | NY | | |
| 5692455 | LYNCH OLIVIA | 2220 ALDERSON AVE APT C | | | | BILLINGS | MT | 59101 | |
| 5455315 | LYNCH PATRICIA | 2204 230TH ST | | | | PASADENA | MD | 21112-1247 | |
| 5692456 | LYNCH PRISCILLA E | 3404 VIRGINIA ST | | | | HOPEWELL | VA | 23860 | |
| 5692457 | LYNCH ROB | 7701 HICKORY ST | | | | NEW ORLEANS | LA | 70118 | |
| 5692458 | LYNCH ROBERT | 9511 HOTWOOD RD B | | | | STLOUIS | MO | 63114 | |
| 4869614 | LYNCH ROWIN LLP | 630 THIRD AVE 18TH FL | | | | NEW YORK | NY | 10017 | |
| 5425356 | LYNCH RUFUS AND CAROLYN LYNCH | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5455316 | LYNCH SARA | 9022 BERRYESSA RD NE | | | | ALBUQUERQUE | NM | 87122-4205 | |
| 5692459 | LYNCH SHANDRA | 2801 S OAKLAND FOREST DR | | | | OAKLAND PARK | FL | 33309 | |
| 5692460 | LYNCH SHANIA S | 108 A CAMPO RICO | | | | FSTED | VI | 00840 | |
| 5692461 | LYNCH SHANNELLE | 138 BLUE JAY RD | | | | VANDERWAGEN | NM | 87326 | |
| 5455317 | LYNCH SONIA | 1704 MORELAND AVE | | | | BALTIMORE | MD | 21216-3707 | |
| 5455318 | LYNCH TAMARA | 3814 WESTGATE RD | | | | ORLANDO | FL | 32808-2425 | |
| 5455319 | LYNCH TERRENCE | 3816 W 129TH ST | | | | CLEVELAND | OH | 44111-4508 | |
| 5692462 | LYNCH TERRI | 180 S MOONEY BLVD | | | | TULARE | CA | 93274 | |
| 5692463 | LYNCH TERRY | 1310 SHERRY LANE | | | | SHAWNEE | OK | 74801 | |
| 5692464 | LYNCH TRACEY | 14170 PAINESVILLE WARREN | | | | PAINESVILLE | OH | 44077 | |
| 5692465 | LYNCH VICTORIA | 324 ROLAND DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5692466 | LYNCH WANDA | 227 CUMBERLAND ST | | | | CLEARSPRING | MD | 21722 | |
| 5455320 | LYNCH WILLIAM | 1075 MONT CASCADES DR | | | | ROCKWALL | TX | 75087-2417 | |
| 5455321 | LYNCH ZACHARY | 11690 N 153RD AVE | | | | SURPRISE | AZ | 85379-7254 | |
| 5484333 | LYNCHBURG CITY - RE | 900 CHURCH ST | | | | LYNCHBURG | VA | 24505 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455322 | LYND BRIAN | 48 GOLDEN BIRCH DR | | | | FORT STEWART | GA | 31315-2714 | |
| 5455323 | LYND STEVE | 9775 HOLLOW RD SW | | | | PATASKALA | OH | 43062 | |
| 5425358 | LYNDA & DARREL SAGE | 504 LAKSONEN LOOP | | | | SPRINGFIELD | OR | 97478 | |
| 5692467 | LYNDA ANDERSON | 2156 OLD HARRISON PIKE | | | | CLEVELAND | TN | 37311 | |
| 5692468 | LYNDA BRISCOE | 11020 LIVINGSTON RD NONE | | | | FT WASHINGTON | MD | 20744 | |
| 5692469 | LYNDA CODY | 1475 N WILMOT 17 | | | | TUCSON | AZ | 85712 | |
| 5692470 | LYNDA COOK | 1584 TUCSON STREET | | | | AURORA | CO | 80012 | |
| 5692471 | LYNDA CORDELL | 17760 PARK WAY | | | | MORGAN HILL | CA | 95037 | |
| 5692472 | LYNDA DAUPHIN | 168 HATHAWAY ST | | | | NEW BEDFORD | MA | 02746-1875 | |
| 5692473 | LYNDA DE ROSA | 235 SHEPPARD RD NW | | | | LAKE PLACID | FL | 33852 | |
| 5692474 | LYNDA DURANT | 1200 PRESTWICK CT | | | | GRANBURY | TX | 76048 | |
| 5692476 | LYNDA EDWARDS | 30 CONTINENTIAL DRIVE | | | | NEW WINDSOR | NY | 12550 | |
| 5425360 | LYNDA FACKELDEY-NURENBERG | 6600 MOTHER LODE APT 305 | | | | PLACERVILLE | CA | 95667 | |
| 5692477 | LYNDA FAULKNER | 9757 LA CANADA WAY | | | | SUNLAND | CA | 91040 | |
| 5692478 | LYNDA FIELDS | 3445 S RHODE AVE 604 | | | | CHICAGO | IL | 60616 | |
| 5692479 | LYNDA GROSSKREUTZ | 27-1008 OLD MAMALAHOA HW | | | | PEPEEKEO | HI | 96783 | |
| 5692480 | LYNDA KING | 138 FLORENECE LN | | | | MAGGIE VALLEY | NC | 28751 | |
| 5425362 | LYNDA KNAPP | 400 WEST TERRACE DRIVE LOT 31 | | | | BLOOMINGTON | IN | 47403 | |
| 5692481 | LYNDA L MORRISON | 14041 BELMONT CT | | | | ROSEMOUNT | MN | 55068 | |
| 5692482 | LYNDA LAMONT | 5419 SHIRLEY ST | | | | BAYTOWN | TX | 77521 | |
| 5692483 | LYNDA LOCKE | 1905 E MADISON | | | | PHILA | PA | 19134 | |
| 5692484 | LYNDA LOVER | 325 EUCLID AVE | | | | GLASSPORT | PA | 15045 | |
| 5692485 | LYNDA LUNDY | 746 NW 107TH STREET | | | | MIAMI | FL | 33168 | |
| 5692486 | LYNDA MORGAN | 2822 CROYDON ST | | | | RALEIGH | NC | 27610 | |
| 5692487 | LYNDA MUIR | 10 BROADVIEW RD | | | | BROOKFIELD | CT | 06804 | |
| 5692488 | LYNDA ONEAL | 1611 9TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5692489 | LYNDA PROVITT | 9730 RESEDA BVL APT 204 | | | | SHERMAN OAKS | CA | 91423 | |
| 5425364 | LYNDA R MURTHA | 1911 STOCKTON STREET | | | | SAN FRANCISCO | CA | 94133 | |
| 5692490 | LYNDA RACKS | 125 LAKESIDE DR | | | | CORTE MADERA | CA | 94925 | |
| 5692491 | LYNDA RODRIGUEZ | 1346 E AUTUMN SAGE TRL | | | | CASA GRANDE | AZ | 85122 | |
| 5692492 | LYNDA RUSTAND | PO BOX 8383 MOSCOW | | | | MOSCOW | ID | 83871 | |
| 5692493 | LYNDA SOLTERO | 9568 BLUEWING | | | | ELPASO | TX | 79924 | |
| 5692494 | LYNDA STANDISH | 4579 LORDS ST NE | | | | PRIOR LAKE | MN | 55372 | |
| 5692495 | LYNDA STIVES | 3831 PEPPER TREE LANE | | | | WILDWOOD | FL | 34785 | |
| 5692496 | LYNDA TOWNLY | 25 ARBOR RIDGE | | | | DAWSONVILLE | GA | 30534 | |
| 5692497 | LYNDA WILSON | PO BOX 65 | | | | PINE RIDGE | SD | 57770 | |
| 5692498 | LYNDA WRIGHT | 120 WALLIS AVE | | | | SHARON | PA | 16146 | |
| 5692499 | LYNDA ZANKER | 302 ROYAL CRESCENT WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5692500 | LYNDALE ANDERSON | 2808 GEN DOLITTLE | | | | LAKE CHARLES | LA | 70615 | |
| 5692501 | LYNDALL JONES | 4622 PREACHER HOMES RD BLOCK C | | | | GRAHAM | NC | 27253 | |
| 5455324 | LYNDE CHEYANNE | 200 12 IN REAR W 7TH UPTON461 | | | | RANKIN | TX | 79778 | |
| 5692502 | LYNDEE STARK | 14521 MOREL RD SOUTH EAST | | | | GRAYLING | MI | 49738 | |
| 5692503 | LYNDEN FORBES | 6054 ALEXZANDER AVENUE | | | | ALEXANDRIA | VA | 22310 | |
| 4862326 | LYNDEN ICE CO LLC | 1936 FRONT ST | | | | LYNDEN | WA | 98264 | |
| 4881643 | LYNDEN TRANSPORT INC | P O BOX 34026 | | | | SEATTLE | WA | 98124 | |
| 5455325 | LYNDERS KATHRYN | 14315 GRACKLE CT | | | | GAINESVILLE | VA | 20155-5872 | |
| 5692504 | LYNDIA FOGARTY | 25190 DEERFIELD DR | | | | N OLMSTED | OH | 44070 | |
| 5692505 | LYNDIA JOHNSON | 248 HUMMINGBIRD LANE | | | | ST PAULS | NC | 28384 | |
| 5692506 | LYNDON HAWKINS | 272 DALE AVE | | | | GRETNA | LA | 70058 | |
| 5692507 | LYNDON JACKSON | 419 GRAPEFRUIT AVE APT10B | | | | SEBRING | FL | 33870 | |
| 5692508 | LYNDRIA COWART | 2433 MAIN AVE APT A3 | | | | TUSCALOOSA | AL | 35404 | |
| 5692509 | LYNDS RYAN | 9 VIGEANT ST APT 4 | | | | WARE | MA | 01082 | |
| 5692510 | LYNDSAY FOWLER | 196 LLYOD LN | | | | MT WASHINGTON | KY | 40047 | |
| 5692511 | LYNDSAY WILKINSON | 2644 CLOVER ST | | | | ROCHESTER | NY | 14618 | |
| 5692512 | LYNDSEY IGNOTIS | 669949 TERRACE APT D | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5692513 | LYNDSEY KESSLER | 321 N ASH ST | | | | BELLE PLAINE | MN | 56011 | |
| 5692514 | LYNDSEY LEWIS | 5154 ELAINE DR | | | | TOLEDO | OH | 43613 | |
| 5692515 | LYNDSEY PAFFRATH BICE | 565 MAYWOOD AVE | | | | PAYNESVILLE | MN | 56362 | |
| 5692516 | LYNDSEY R DOMINGUEZ-VILLA | 515 STARLITE DR UNIT A | | | | FERNLEY | NV | 89408 | |
| 5692517 | LYNDSEY SMITH | 12 N BATTERY ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5692518 | LYNE GAINES | 2729 LONG DR APT104 | | | | DISTRICT HEIGHT | MD | 20747 | |
| 5692519 | LYNELL BURNETTE | PO BOX 2500 | | | | WHITERIVER | AZ | 85941 | |
| 5692520 | LYNELL CRYSTAL | 29582STSE | | | | WASHINGTON | DC | 20032 | |
| 5692521 | LYNELL ELLIS | 309 EGOLF DR | | | | RAHWAY | NJ | 07065 | |
| 5692522 | LYNES CATHERINE | 5860 150TH AVE | | | | CLEARWATER | FL | 33760 | |
| 5692523 | LYNES CHRISTINA M | 1128 ALA NAPUNANI ST APT 808 | | | | HONOLULU | HI | 96818 | |
| 5455326 | LYNES GORDON | 11652 MOCHA DUNE DR | | | | EL PASO | TX | 79934-2701 | |
| 5692524 | LYNESHA LANKFORD | 4361 MAHLER DR | | | | HUBER HEIGHT | OH | 45424 | |
| 5692525 | LYNETRIC EVANS | 1321 TYLER LN | | | | NASHVILLE | NC | 27856 | |
| 5692526 | LYNETTA MINOR | 2244 4TH AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5692527 | LYNETTA RANKINS | 10815 LANGFORD DR | | | | STL | MO | 63136 | |
| 5692528 | LYNETTE ACKERMAN | 3040 SEAVIEW RISE | | | | HONOLULU | HI | 96822 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692529 | LYNETTE ANGELA | 195 HIGH KNOOL TERRACE | | | | SHENANDOAH | VA | 22849 | |
| 5692530 | LYNETTE B PANZINNI | 1058 LARKIN RD | | | | BROOKSVILLE | FL | 34608-7459 | |
| 5692531 | LYNETTE BOLDEN | 4441 PRESTON RD PO BOX 981 | | | | HURLOCK | MD | 21643 | |
| 5692532 | LYNETTE CARTWRIGHT | 256 B ALLEN STREET | | | | ELMIRA | NY | 14904 | |
| 5692533 | LYNETTE CLEMETSON | 1200 BARRISTER RD | | | | ANN ARBOR | MI | 48105 | |
| 5692534 | LYNETTE COLLIER | 1512 TIMBER RIDGE LANE | | | | HYATTSVILLE | MD | 20782 | |
| 5692535 | LYNETTE COLLINS | 2121 ELMWOOD | | | | BERWYN | IL | 60402 | |
| 5692536 | LYNETTE CUNY | PO BOX 170 | | | | PINE RIDGE | SD | 57770 | |
| 5692537 | LYNETTE EMFINGER | 805 MYTRLE ST | | | | VIDALIA | LA | 71373 | |
| 5692538 | LYNETTE FITZPATRICK | 5706 AVERILL AVE SW | | | | WYOMING | MI | 49548 | |
| 5692539 | LYNETTE FOURQUET | 2018 N VERDUGO RD | | | | GLENDALE | CA | 91208 | |
| 5692540 | LYNETTE FRANKLIN | 310 GERMAN CHAPEL ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5692541 | LYNETTE HARRISON | 1153 SUMMIT ST NE | | | | WASHINGTON | DC | 20002 | |
| 5692542 | LYNETTE HICKS | 1304 35TH ST SW | | | | LOVELAND | CO | 80537 | |
| 5692543 | LYNETTE HILBER | 24743 COUNTY 4 | | | | PARK RAPIDS | MN | 56470 | |
| 5692544 | LYNETTE HILLIPS | 114 07 8159 ST | | | | JAMAICA | NY | 11434 | |
| 5692545 | LYNETTE JENKINS | 80 FEATHER LANE | | | | BRONX | NY | 10452 | |
| 5692546 | LYNETTE JOHNSON | 4143 N 10TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5692547 | LYNETTE LAGUER VELEZ | LOMAS D CAROLINA T 7 CALLE TORRECI | | | | CAROLINA | PR | 00987 | |
| 5692548 | LYNETTE MAJCHER | 1037 ORCHARD LN 0 | | | | CLEVELAND | OH | 44147 | |
| 5692549 | LYNETTE MCCLOSKEY | 1453 YOULL ST | | | | NILES | OH | 44446 | |
| 5692550 | LYNETTE MESSEX | 14468 CATTAIL LN | | | | GRASS VALLEY | CA | 95945 | |
| 5692551 | LYNETTE MORALES | 904 NW 117TH TERR | | | | GAINESVILLE | FL | 32606 | |
| 5692552 | LYNETTE N STEWART | 14057 S HOXIE AVE | | | | BURNHAM | IL | 60633 | |
| 5692553 | LYNETTE NELMS | 109 KINCAID LN | | | | HAMPTON | VA | 23666 | |
| 5692554 | LYNETTE NEWKIRK | 293 E CIRCUIT LN | | | | NEWPORT NEWS | VA | 23608 | |
| 5692555 | LYNETTE ORTEGA | REPARTO SAN JOSE CALLE 1 E22 | | | | GURABO | PR | 00778 | |
| 5692556 | LYNETTE P VEALS | 2935 OAKFOREST LANE | | | | SHREVEPORT | LA | 71107 | |
| 5692557 | LYNETTE PAULING | 5009 BARRINGTON DR | | | | COLUMBIA | SC | 29203 | |
| 5692558 | LYNETTE PEREIRA | COND CONCORDIA GARDENS II | | | | SAN JUAN | PR | 00924 | |
| 5692559 | LYNETTE ROBBINS | 2000 TRENTON PL SE | | | | WASHINGTON | DC | 20020 | |
| 5692560 | LYNETTE ROBLES | PO BOX 2325 | | | | SELLS | AZ | 85634 | |
| 5692561 | LYNETTE SARAH W | 800 COLUMBIA DR LOT 28 | | | | MYRTLE BEACH | SC | 29577 | |
| 5692562 | LYNETTE SCIORTINO | 253 COLONIAL CIRCLE | | | | UTICA | NY | 13502 | |
| 5692563 | LYNETTE SHAW | 11823 DIVISION ST | | | | CLARKS HILL | IN | 47930 | |
| 5692564 | LYNETTE STOKER | 3724 WOODSIDE DR | | | | SANFORD | NC | 27332 | |
| 5692566 | LYNETTE VALLO | 14449 BLACK LOCUST ST | | | | GONZALES | LA | 70737 | |
| 5692567 | LYNETTE WYNN | 3585 66TH AVE APT4 | | | | OAKLAND | CA | 94605 | |
| 5692569 | LYNEZ BURNZ | 1501 LAVETTA WAY | | | | CONCORD | CA | 94521 | |
| 5692570 | LYNGEN DALE | 55 ROSE RD | | | | TIJERAS | NM | 87059 | |
| 5692571 | LYNICA WILLIAMS | 1329 ADMIRAL NELSON DR | | | | SLIDELL | LA | 70461 | |
| 5692572 | LYNIECE KEY | 3039 GLENVIEW STREET | | | | PHILA | PA | 19149 | |
| 5692573 | LYNIECE SHARONDA | 246 ROYCE DR | | | | ST LOUIS | MO | 63135 | |
| 5692574 | LYNISHA THOMAS | 308 W LORIMIER C301 | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5692575 | LYNISSA SMITH | 7629 HOLLOW FOREST DR | | | | FORT WORTH | TX | 76123 | |
| 5692576 | LYNK BARBARA | 2606 HARLING DR | | | | CHESAPEAKE | VA | 23325 | |
| 5692577 | LYNK DANIELLE | 29 DART HILL RD | | | | MILFORD | CT | 06460 | |
| 5692578 | LYNK INC | 8241 MELROSE DR | | | | SHAWNEE MISSION | KS | 66214 | |
| 5692579 | LYNM MELISSA | 926 OLD WHITE WAY | | | | WINTER SPRINGS | FL | 32708 | |
| 5692580 | LYNMOEL BLAKENEY | 5603 LITCHFIELD STREET | | | | PHILADELPHIA | PA | 19142 | |
| 5692581 | LYNN A SEYMOUR | 308 E PROSPECT ST | | | | MURRAYVILLE | IL | 62668 | |
| 5692582 | LYNN A SUCH | 22 OHIO STREET | | | | CAMPBELL | OH | 44405 | |
| 5692583 | LYNN A VELAZQUEZ | 204 BYRON ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5455327 | LYNN AARON | 3742 GARDEN GREEN TRL | | | | KATY | TX | 77449-7580 | |
| 5692584 | LYNN ADWOA | 3512 EDDY LANE | | | | EAU CLAIRE | WI | 54703 | |
| 5692585 | LYNN AMBER SUCH | 32 OHIO AVE | | | | CAMPBELL | OH | 44405 | |
| 5692586 | LYNN AMOS | PO BOX 2506 | | | | WHITERIVER | AZ | 85941 | |
| 5692587 | LYNN ANDERSON | 1366 BRIARCLIF RD APT 29 | | | | COLUMUS | OH | 43068 | |
| 5692588 | LYNN BALL | 3261 REGENT AVE | | | | NORTH VANCOUVER | BC | | CANADA |
| 5692589 | LYNN BARGE | 8713 LINCOLN ST NE | | | | BLAINE | MN | 55434 | |
| 5692590 | LYNN BARNES | 1501 GRANDVILLE CT APT203 | | | | PONTIAC | MI | 48340 | |
| 5692591 | LYNN BECK | 5372 ANTHONY LN | | | | SARASOTAFL | FL | 34233 | |
| 5455328 | LYNN BECKY | 1212 ELMERINE AVE | | | | JEFFERSON CITY | MO | 65101-3720 | |
| 5692592 | LYNN BLACKSTAD | 6912 156TH AVE NW | | | | ANOKA | MN | 55303 | |
| 5692593 | LYNN BORGESON | 100 GRANNIS ST W | | | | VERNON CENTER | MN | 56090 | |
| 5692594 | LYNN BRITTANY | 7960 E 59TH PL | | | | TULSA | OK | 74145 | |
| 5692595 | LYNN BROWN | 701 MINNESOTA ST 212 | | | | SAN FRANCISCO | CA | 94107 | |
| 5425367 | LYNN BULAN | 3222 18TH STREET NW | | | | WASHINGTON | DC | 20010 | |
| 5692596 | LYNN BURLESON | 117 DUCK POND RD | | | | GASTON | SC | 29053 | |
| 5692597 | LYNN CAREY | 505 COTTAGE PINES DR SW | | | | WARREN | OH | 44481 | |
| 5692598 | LYNN CATHERINE | 1212 AZALEA DRIVE | | | | AUGUSTA | GA | 30904 | |
| 5425369 | LYNN CLARK | 41-204 MILLVILLE AVENUE | | | | NAUGATUCK | CT | 06770 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692599 | LYNN CLEMONS | 10842 PEERLESS | | | | DETROIT | MI | 48224 | |
| 5692600 | LYNN COLE | 4475 CLAIRE | | | | VIDOR | TX | 77662 | |
| 5692601 | LYNN COLEMAN | 1014 SOUTH POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5692602 | LYNN COTTON | PO BOX 1251 | | | | LATHROP | CA | 95330 | |
| 5692604 | LYNN DAISY | 10517 MURPHY ST | | | | EL PASO | TX | 79924 | |
| 5692605 | LYNN DARNELL | 288 FORREST HEIGHTS DRIVE | | | | CALHOUN | GA | 30701 | |
| 5692606 | LYNN DEITER | RR 1 BOX 1874 | | | | HENRYVILLE | PA | 18332 | |
| 5692607 | LYNN DENNISHA V | 3690 HAYES ST NE APT 203 | | | | LONDON | KY | 40741 | |
| 5692608 | LYNN DIANE | 16537SAN JUAN | | | | VICTORVILLE | CA | 92395 | |
| 5692609 | LYNN DORI | 1134 GODENROD | | | | WELLINGTON | FL | 33414 | |
| 5692610 | LYNN DUNN | 123 KMART LN | | | | HYATTSVILLE | MD | 20784 | |
| 5692611 | LYNN ENGEBRETSEN | 515 VANCE AVE S | | | | ERSKINE | MN | 56535 | |
| 5692612 | LYNN ENKEMANN | 1825 WEST MARKET STREET | | | | ORRVILLE | OH | 44667 | |
| 5692613 | LYNN FORBES | 7431 DEMURE LN | | | | NEW PRT RICHY | FL | 34653 | |
| 5455329 | LYNN FREDDIE | 1048 ELK ST JACKSON065 | | | | ALTUS | OK | | |
| 5692614 | LYNN GAROFALO | 1246 RICE STREET | | | | ST PAUL | MN | 55117 | |
| 5692615 | LYNN GENESIS | 901 IRIS AVE | | | | BALTIMORE | MD | 21205 | |
| 5692616 | LYNN GLEASON | 3 MAKUM LN | | | | OAKVILLE | WA | 98568 | |
| 5692617 | LYNN GOLER | 2 MILITIA ST | | | | SIMPSONVILLE | SC | 29680 | |
| 5425373 | LYNN GRAM | 2418 OAKES AVENUE | | | | SUPERIOR | WI | 54880 | |
| 5692618 | LYNN H GARLINGTON | 3965 WALKER FERRY RD | | | | POLLOCK | LA | 71467 | |
| 5692619 | LYNN HACKLE | 2717 E TOWER DR APT 10 | | | | CINCINNATI | OH | 45238 | |
| 5692620 | LYNN HENDRICKSON | 4955 DIAMOND PATH | | | | APPLE VALLEY | MN | 55124 | |
| 5425375 | LYNN HOFSTATTER | 4253 E LAKE SAMMAMISH SHORE LN | | | | SAMMAMISH | WA | 98075 | |
| 5692621 | LYNN HOLLINGSWORTH | 2418 PATRICK ST | | | | LEBANON | TN | 37087 | |
| 5692622 | LYNN HUBER | 1 EASTDALE RD | | | | WHITE PLAINS | NY | 10605 | |
| 5692623 | LYNN HULL | 1232 GEORGE STREET | | | | BASKING RIDGE | NJ | 07920 | |
| 5692624 | LYNN HUTCHISON | 305 PROSPECT AVENUE NE | | | | ALBUQUERQUE | NM | 87102 | |
| 5455330 | LYNN JAMES | 221 BUENA VISTA ST APT B | | | | BARTONVILLE | IL | 61607 | |
| 5692625 | LYNN JAMES K | 100 ELIZA LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5692626 | LYNN JEFFEREY | 2214 GOOD HOPE ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5455331 | LYNN JIMMIE | 40035 BRANCA DR | | | | FREDERICK | MD | 21702-8234 | |
| 5692627 | LYNN JOANA | 1846 PAISLEY AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5692628 | LYNN JOHNSON | 2717 13TH ST | | | | MENOMINEE | MI | 49858 | |
| 5692629 | LYNN KAYLA | 5864 SAN CRYSTALBALL DR | | | | COLO SPRINGS | CO | 80923 | |
| 5692630 | LYNN KIELTY | 2782 SHADY LN | | | | CARLTON | MN | 55718 | |
| 5692631 | LYNN KILLPATRICK | 6505 SANDY BANK TER | | | | WEST PALM BCH | FL | 33407 | |
| 5692632 | LYNN KIMBERLY | HC66 BOX 151 | | | | RICHLANDS | VA | 24641 | |
| 5692633 | LYNN KRISTAN | 201 PENSACOLA BEACH BLVD | | | | GULF BREEZE | FL | 32561 | |
| 5692634 | LYNN KUKER | 1910 PINE ST W | | | | STILLWATER | MN | 55082 | |
| 5692635 | LYNN LAMUG | 901 S 94TH ST | | | | TACOMA | WA | 98444 | |
| 5692636 | LYNN LEE | 2352 82ND ST | | | | BROOKLYN | NY | 11214 | |
| 5692637 | LYNN LORENZON | 4172 CAMPUS LOOP NE | | | | SALEM | OR | 97305 | |
| 5692638 | LYNN LYDIA | 9330 W MCDOWELL APT 3112 | | | | PHOENIX | AZ | 85037 | |
| 5692639 | LYNN M FITZGERALD | 90 E MAIN STREET | | | | HORNELL | NY | 14843 | |
| 5692640 | LYNN M SWEENEY | 201 MAPLE ST SE | | | | SLEEPY EYE | MN | 56085 | |
| 5692641 | LYNN MACK | 1208 S BLAINE | | | | PEORIA | IL | 61605 | |
| 5692642 | LYNN MAKEPEACE | 7135 BLACKMOOR ROAD | | | | KERNERSVILLE | NC | 27284 | |
| 5692643 | LYNN MALDONADO | 6665 THOMPSON ROAD | | | | SULPHUR | LA | 70665 | |
| 5692644 | LYNN MCDANIEL | 634 LAMBERT POINT DR | | | | HAZELWOOD | MO | 63042 | |
| 5692645 | LYNN MCFALL | 1465 JASMINE TRL | | | | SEVIERVILLE | TN | 37862 | |
| 5692646 | LYNN MCLAURIN | 826 N GRANT AVE | | | | WILMINGTON | DE | 19805 | |
| 5455332 | LYNN MELINDA | 5247 PROS DR | | | | WEST CHESTER | OH | 45069-1880 | |
| 5692648 | LYNN MICHELE | 1780 DOE RUN | | | | COLUMBUS | OH | 43223 | |
| 5692649 | LYNN MOORE | 960 ARRIBA AVENIDA NONE | | | | IMPERIAL BCH | CA | 91932 | |
| 5425379 | LYNN MOORE | 960 ARRIBA AVENIDA NONE | | | | IMPERIAL BCH | CA | 91932 | |
| 5692650 | LYNN MOYA | 161 CIRCLE COURT | | | | BUSHKILL | PA | 18324 | |
| 5692651 | LYNN MYRNA | 2855 POPLAR DR | | | | ONTARIO | CA | 91761 | |
| 5692652 | LYNN NANCY | 2520 HIGH ST | | | | DENVER | CO | 80205 | |
| 5692653 | LYNN NAOMI | 19925 WYMAN WAY | | | | GERMANTOWN | MD | 20874 | |
| 5455333 | LYNN NATHAN | 9206 W 90TH ST | | | | OVERLAND PARK | KS | 66212-3805 | |
| 5692654 | LYNN NORTON | 3951 LEISURE COURT | | | | CONYERS | GA | 30013 | |
| 5692655 | LYNN PALMA | 1075 COLLEGE AVE | | | | ELMIRA | NY | 14901 | |
| 5692656 | LYNN PAMELA | 12220 BRITTANIA CIR | | | | GERMANTOWN | MD | 20874 | |
| 5692657 | LYNN PROVOST | 1992 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040 | |
| 5425381 | LYNN RANDY G AND CAROL L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5692658 | LYNN REYNOLDS | 8694 NATIONAL ROAD | | | | VALLEY GROVE | OH | 26060 | |
| 5455334 | LYNN ROBERT | 3007 SE OLSEN ST | | | | PORTLAND | OR | 97222-6441 | |
| 5692659 | LYNN SCHWARTZ | 1331 FILLY LN | | | | BARTLETT | IL | 60103 | |
| 5692660 | LYNN SCOTT | 2813 TIMBERWAY PL | | | | BRANDON | FL | 33511 | |
| 5692661 | LYNN SEATON | 1335 N TEJON ST | | | | COLORADO SPGS | CO | 80903 | |
| 5692662 | LYNN SHANICA | 147 EAST MCINTYRE | | | | MILLEDGEVILLE | GA | 31061 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2952 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692663 | LYNN SHERMAN | 7025 CALAMO ST | | | | SPRINGFIELD | VA | 22150 | |
| 5692664 | LYNN SIDELSKY | 367 TAVISTOCK BLVD | | | | HADDONFIELD | NJ | 08033 | |
| 5692665 | LYNN SKREHOT | 641 E PALO VERDE ST NONE | | | | GILBERT | AZ | | |
| 5692666 | LYNN SNIVELY | 234 DAREST RD | | | | WAVERLY | OH | 45690 | |
| 5455335 | LYNN SONYA | 4 BALDWIN ST APT 5 | | | | EAST ORANGE | NJ | 07017-1330 | |
| 5425383 | LYNN STEINBERG | 11368 NORTHWEST 20TH DRIVE | | | | CORAL SPRINGS | FL | 33071 | |
| 5692667 | LYNN STEPHANIE | 1004 WEST NORTH STREET | | | | ELMIRA | NY | 14904 | |
| 5692668 | LYNN SYBIL | 7744 PARNELL | | | | LAS VEGAS | NV | 89147 | |
| 5692669 | LYNN TAMMY | 725 TEMPERANCE | | | | INDPLS | IN | 46203 | |
| 5692670 | LYNN THOMAS | 20404 CHEYENNE ST | | | | DETROIT | MI | 48325 | |
| 5692671 | LYNN TINA | 200 PARK ST | | | | DALLAS | GA | 30132 | |
| 5692672 | LYNN TIRADO | 2152 ROVER TURIA CIRCLE | | | | SARASOTA | FL | 33578 | |
| 5692673 | LYNN TOMPKINS | 2865 CALLE PKWY | | | | SIERRA VISTA | AZ | 85635 | |
| 5692674 | LYNN TONOLI | 17641 W SPRING LANE | | | | SURPRISE | AZ | 85388 | |
| 5692675 | LYNN TOPOANSKY | 10534 HESSONG BRIDGE RD | | | | THURMONT | MD | 21788 | |
| 5692676 | LYNN TRISHA | 492 CEDER ST | | | | DALTON | GA | 30720 | |
| 5692677 | LYNN TUCHFARBER | 7732 HOLLYWOOD DR | | | | FLOR | KY | 41042 | |
| 5692678 | LYNN TYRIA | 4055 CD BANKS | | | | ST LOUIS | MO | 63113 | |
| 5692679 | LYNN UPTON | 18591 N STRATFORD LN | | | | MOUNT VERNON | IL | 62864 | |
| 5692680 | LYNN USCHOLD | 166 PARADISE IN | | | | TONAWANDA | NY | 14213 | |
| 5692681 | LYNN VICKIE | 5139 CARIBBEAN BLVD | | | | WEST PALM BEACH | FL | 33407 | |
| 5692682 | LYNN WASDIN | 1855 18TH AVEE | | | | VERO BEACH | FL | 32960 | |
| 5692683 | LYNN WELKER | 7 JNC MOBILE HOME COURT | | | | MIDDLEBURG | PA | 17842 | |
| 5692684 | LYNN WILLIAMS | 294 COAL STREET | | | | WILKES BARRE | PA | 18702 | |
| 5692685 | LYNN WOODES | 227 BROADWAY APT 4 | | | | FORT EDWARD | NY | 12828 | |
| 5692686 | LYNNA RUX | 12217 5TH PL W | | | | EVERETT | WA | 98204 | |
| 5692687 | LYNNANNE BRYANT | 507 CONCORD LANE | | | | COLUMBIA | PA | 17512 | |
| 5692688 | LYNNDY COX | 12372 W 1000 S | | | | AKRON | IN | 46910 | |
| 5692689 | LYNNE ANTHONY | 8151 ALDERMAN RD | | | | JACKSONVILLE | FL | 32211 | |
| 5692690 | LYNNE BEHEELER | PO BOX 44 | | | | LENOX | GA | 31637 | |
| 5692691 | LYNNE BLACK | 7411 TERRACE RIVER DR | | | | TEMPLE TERRACE | FL | 33637 | |
| 5692692 | LYNNE COVITZ | 6006 MAIN ST | | | | DUPONT | PA | 17701 | |
| 4849284 | LYNNE CRANDALL | 2212 CLEVEN PARK RD | | | | CAMANO ISLAND | WA | 98282 | |
| 5692693 | LYNNE CROUSE | 27 MCCOMB ST | | | | PLATTSBURGH | NY | 12901 | |
| 5692694 | LYNNE DEMPEWOLF | 17212 151ST AVE | | | | SPRING VALLEY | MN | 55975 | |
| 5692695 | LYNNE EGAN K | 1717 HWY 95 NO 223 | | | | BULLHEAD | AZ | 86442 | |
| 5692696 | LYNNE EVANS | 383 MARIN LN | | | | FLORENCE | MT | 59833 | |
| 5692697 | LYNNE FRY | 1245 ST HOME RD | | | | MONTGOMERY | PA | 17752 | |
| 5692699 | LYNNE MICHAUD | 905 S 54TH ST WEST | | | | MUSKOGEE | OK | 74401 | |
| 5425385 | LYNNE MILLER | 13803 MAGDALENE LAKE COVE | | | | TAMPA | FL | 33613 | |
| 5425386 | LYNNE NORTH AMERICAN | 810 BLUECRAB RD | | | | NEWPORT NEWS | VA | 23606-4219 | |
| 5692700 | LYNNE RECCO | F 18 AVON DRIVE | | | | EAST WINDSOR | NJ | 08520 | |
| 5692702 | LYNNE SMITH | 1067 7TH ST | | | | GLEN BURNIE | MD | 21060 | |
| 5692703 | LYNNE SPEIGHT CLARK | 5751 N KOLB RD UNIT 36103 | | | | TUCSON | AZ | 85750 | |
| 5692704 | LYNNE SWAFFORD | 26072 PERDIDO BEACH BLVD | | | | ORANGE BEACH | AL | 36561 | |
| 5692705 | LYNNE TARDIFF | 119 ASPHODEL DRIVE | | | | LULING | LA | 70070 | |
| 5692706 | LYNNE THOMAS | 10100 S BROADWAY | | | | LA | CA | 90003 | |
| 5692707 | LYNNE TIFFANY L | 293 ST PATRICK STREET | | | | RACELAND | LA | 70394 | |
| 5425387 | LYNNE WHITE | 358 CHERRY VALLEY ROAD | | | | PRINCETON | NJ | 08540 | |
| 5692708 | LYNNEA BENNETT | 1008 CROSBY RD | | | | CATONSVILLE | MD | 21228 | |
| 5692709 | LYNNEL ELDRIDGE | 52 LIBERTY ST F2 | | | | PLYMOUTH | MA | 02360 | |
| 5455336 | LYNNES TIM | 515 E MACARTHUR AVE | | | | EAU CLAIRE | WI | 54701-6444 | |
| 5692710 | LYNNETT SCHNABEL | 2852 PICKLE RD APT 211 | | | | OREGON | OH | 43616 | |
| 5692711 | LYNNETTA D WHITLEY | 1315 W 35 TH AVE | | | | DENVER | CO | 80221 | |
| 5692712 | LYNNETTA R SCOTT | 1650 OAKWOOD DR | | | | WATERLOO | IA | 50703 | |
| 5692713 | LYNNETTE BARNEY | 27672 BAYSHORE DRIVE NW | | | | ISANTI | MN | 55040 | |
| 5692714 | LYNNETTE BRITT | 2001 SANFORD AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5692715 | LYNNETTE CASEBEER-BRIDGES | 2712 HALF FRANKLIN ST | | | | BELLINGHAM | WA | 98225 | |
| 5692716 | LYNNETTE D COLLINS | 3024 ELLIOTT AVE SO 55407 | | | | MINNEAPOLIS | MN | 55407 | |
| 5692717 | LYNNETTE GRAHAM | 105 W 23RD ST | | | | WILMINGTON | DE | 19801 | |
| 5692718 | LYNNETTE HALL | 3597 N 3100 E | | | | TWIN FALLS | ID | 83301 | |
| 5692719 | LYNNETTE HINOJOSA | 4605 CAMACGO LN | | | | LAREDO | TX | 78046 | |
| 5692720 | LYNNETTE HISCHER | 7246 ROCK DAM RD | | | | WILLOW RIVER | MN | 55795 | |
| 5425388 | LYNNETTE MEDINA | MONTE CLARO | ME32 PLAZA 17 | | | BAYAMON | PR | 00961-4792 | |
| 5692721 | LYNNETTE MIRAMONTES | 1841 JUNIPER | | | | LAS CRUCES | NM | 88001 | |
| 5692722 | LYNNETTE RAY RICHMOND | 515 LAKE VISTA CIRCLE E | | | | BALTIMORE | MD | 21233 | |
| 5692723 | LYNNETTE SONNY | PO BOX 526 | | | | SELLS | AZ | 85634 | |
| 5692724 | LYNNETTE TERRY | 4760 ALMA AVE | | | | ST LOUIS | MO | 63116 | |
| 5692727 | LYNNETTE ZAYAS | COM CRISTINA CALLE TULIPANES 280 | | | | JUANA DIAZ | PR | 00795 | |
| 5692728 | LYNNIA STEELE | PO BOX 1103 | | | | SAN CARLOS | AZ | 85550 | |
| 5455337 | LYNNKNUDSEN MARY | 2160 AIRPORT RD TRLR 16 | | | | KALISPELL | MT | 59901-8949 | |
| 5692729 | LYNNTE BROOKS | P O BOX 274 | | | | CHRISTIANSTED | VI | 00821 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692730 | LYNNWALKER CHIQUITA | 501 116TH AVE N APT 227 | | | | ST PETERSBURG | FL | 33716 | |
| 5405334 | LYNNWOOD CITY | PO BOX 860581 | | | | MINNEAPOLIS | MN | 55486-0581 | |
| 5692731 | LYNOM JAMESHA | 3405 JEFFCOTT ST | | | | FORT MYERS | FL | 33916 | |
| 5692732 | LYNSAY RUDOLPH | 51 CENTRAL AVE | | | | MALDEN | MA | 02148 | |
| 5692733 | LYNSQ\SHIA POPE | 4747 W WATERS AVE APT 1808 | | | | TAMPA | FL | 33614 | |
| 5692734 | LYNWORTH E OSBORNE | 319 NW 75TH WAY | | | | PLANTATION | FL | 33317 | |
| 5692735 | LYNZEE DAVIS | 615 BELL AVE | | | | ALTOONA | PA | 16602 | |
| 5692736 | LYNZELL JOHNSON | 757 CLINTON ST | | | | GARY | IN | 46406 | |
| 5692737 | LYNZI BLACKETT | 475 SOUTH 2920 WEST | | | | LEHI | UT | 84043 | |
| 5692738 | LYNZIE MERROW | 411 ELM ST | | | | MT MORRIS | MI | 48458 | |
| 5692739 | LYON ALICIA | 27 INDIAN TRAIL LOOP | | | | WAYNESVILLE | NC | 28786 | |
| 5455338 | LYON BRENDA | 2824 FARAON ST | | | | SAINT JOSEPH | MO | 64501-2637 | |
| 5455339 | LYON BRIDGET | 105 THE VILLAS | | | | ODESSA | TX | 79765-8960 | |
| 5692740 | LYON HEATH | 815-20 BETHLAHAM RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5692741 | LYON JANN | 211 SIMON BLVD | | | | HOLTS SUMMIT | MO | 65043 | |
| 5692742 | LYON LAURA | P O 154 | | | | LOVEVILLE | MD | 20656 | |
| 5455340 | LYON LEVI | 5773 LONGVIEW CIR | | | | EL PASO | TX | 79924-1304 | |
| 5692743 | LYON LISA | 1800 BODYTON ROAD | | | | PETERSBURG | VA | 23805 | |
| 5692744 | LYON NIKI | 1207 S MAIN ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5692745 | LYON OCTAVIA R | 3244 CALUMET DR APT H | | | | RALEIGH | NC | 27610 | |
| 5455341 | LYON PETRA | 3202 E 6TH AVE | | | | DURANGO | CO | 81301-6010 | |
| 5692746 | LYON RYLEY | 22045 EAST CLIFF DR | | | | SANTA CRUZ | CA | 95062 | |
| 5455342 | LYON SAHVANA | PO BOX 3206 | | | | LAKE ISABELLA | CA | 93240 | |
| 5692747 | LYON SONYA | 3751 FELTON ST S | | | | SALEM | OR | 97302 | |
| 5455343 | LYON WILLIAM | 6202 ROXBURY DR APT 2302 | | | | SAN ANTONIO | TX | 78238-1396 | |
| 5692748 | LYONS ALEXUS | 8101 PROVIDENCE FOREST CT | | | | RICHMOND | VA | 23235 | |
| 5692749 | LYONS ALYCE | 1619 2ND ST APT A | | | | HAVRE | MT | 59501 | |
| 5455344 | LYONS AMANDA | 11855 DUNSTER LN | | | | PARRISH | FL | 34219 | |
| 5692750 | LYONS AMBER | 3225 WOODLAND PARK DR | | | | HOUSTON | TX | 77082 | |
| 5455345 | LYONS ANGELA | 6233 S ELLIS AVE APT 2 | | | | CHICAGO | IL | 60637-2615 | |
| 5455346 | LYONS ANGIE | 1605 VENTURA DR | | | | NAMPA | ID | 83686-6214 | |
| 5455347 | LYONS ANNE | 1605 VENTURA DR | | | | NAMPA | ID | 83686-6214 | |
| 5455348 | LYONS ANTHONY | 788 THOMAS ST | | | | COPPERAS COVE | TX | 76522 | |
| 5692751 | LYONS ARIFAH | 918 E 17TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5692752 | LYONS ARONDA | 12553 COUNCIL OAK DRIVE | | | | WALDORF | MD | 20601 | |
| 5692753 | LYONS BRITTANY | 16479 HOME ST | | | | BARRY | VT | 05641 | |
| 5692754 | LYONS BRITTNEY | 1495 S HAWKINS AVE | | | | AKRON | OH | 44320 | |
| 5692755 | LYONS BYEISHA | 2248 GEORGIAN WOODS PL | | | | WHEATON | MD | 20906 | |
| 5692756 | LYONS CANDACE D | 16 27TH ST | | | | HUNTINGTON | WV | 25702 | |
| 5692757 | LYONS CAROLINE | 301 EASTSIDE RD | | | | WOODSTOCK | NH | 03293 | |
| 5692758 | LYONS CATHY | 1468 ANGUS DR | | | | HARVEY | LA | 70058 | |
| 5692759 | LYONS CHER | P O BOX | | | | TULSA | OK | 74158 | |
| 5455349 | LYONS CORY M | 1427 PARRISH CT | | | | OWENSBORO | KY | 42301-2840 | |
| 5692760 | LYONS DASHAUN | 2936 BRUXELLES ST | | | | NEW ORLEANS | LA | 70119 | |
| 5692761 | LYONS DELORES | 606 E 3RD ST | | | | ADRIAN | MO | 64720 | |
| 5692762 | LYONS DENECISA | 2959 N 69 T ST | | | | MILWAUKEE | WI | 53210 | |
| 5692763 | LYONS DONALD A | 6550 SHERIDAN ST | | | | HOLLYWOOD | FL | 33024 | |
| 5425389 | LYONS DOUGHTY & VELDHUIS | PO BOX BOX 1269 | | | | MT LAURELLAUREL | NJ | | |
| 5425391 | LYONS DOUGHTY & VELDHUIS | PO BOX 1269 | | | | MOUNT LAUREL | NJ | 08054 | |
| 5425393 | LYONS DOUGHTY & VELDHUIS PC | PO BOX 1269 | | | | MOUNT LAUREL | NJ | 08054-7269 | |
| 5425394 | LYONS DOUGHTY AND VELDHUISPC | LYONS DOUGHTY AND VELDHUIS PCP O BOX 1269 | | | | MT LAUREL | NJ | | |
| 5455350 | LYONS ELIZABETH | 2930 PATTON RD | | | | FRANKLIN | NC | 28734-7894 | |
| 5455351 | LYONS ERIC | 6120 SE 6TH ST | | | | MIDWEST CITY | OK | 73110-2258 | |
| 5692764 | LYONS FELICIA | 1926ARWELLCT | | | | SEVERN | MD | 21144 | |
| 5455352 | LYONS GREGORY | PO BOX 34 | | | | MORRISTOWN | NY | 13664 | |
| 5455353 | LYONS GWEN | 906 RIM RD | | | | FAYETTEVILLE | NC | 28314-5256 | |
| 5692765 | LYONS INA | PO BOX 321 | | | | SACATON | AZ | 85147 | |
| 5455354 | LYONS JAMAL | 8225 W MCDOWELL RD | | | | PHOENIX | AZ | 85035-4302 | |
| 5455355 | LYONS JAMES | 1214 N ALLISON ST | | | | PHILADELPHIA | PA | 19131-4226 | |
| 5692766 | LYONS JAQULYNN | 305 STOKES ST 20 | | | | MONTICELLO | KY | 42633 | |
| 5692767 | LYONS JAZMINE | 8710 MACOMB AVE | | | | CLEVELAND | OH | 44105 | |
| 5692768 | LYONS JENNIFER | 16 BASSETT LN | | | | GRAFTON | NH | 03240 | |
| 5403848 | LYONS JR JAMES | 361-421 MIDDLESEX ST | | | | LOWELL | MA | 01852 | |
| 5425395 | LYONS JR JAMES | 361-421 MIDDLESEX ST | | | | LOWELL | MA | 01852 | |
| 5692769 | LYONS JUANITA | 650 NW CARDINAL DR | | | | FORT SAINT LUCY | FL | 34983 | |
| 5425396 | LYONS KAELEE E | 9554 BANTRY LANE BREWERTON NEW | | | | BREWERTON | NY | 13029 | |
| 5692770 | LYONS KAMIE D | 1104 EAST 9TH ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5692771 | LYONS KENDRA | 2135 FITZWATER ST | | | | PHILADELPHIA | PA | 19146 | |
| 5692772 | LYONS KIERA | 711 GREENWOOD AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5692773 | LYONS KIMBERLY | 1418 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5692774 | LYONS KRISTY | 2126 WALKER DR | | | | WESTLAKE | LA | 70669 | |
| 5692775 | LYONS LATOYA | 1951 LAWN ST | | | | RACINE | WI | 53404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692776 | LYONS LAWN SERVICE | 406 Tulsa Ave | | | | Ballwin | MO | 63021 | |
| 5692777 | LYONS LILY | 5418 OXLY ST | | | | DULUTH | MN | 55084 | |
| 5692778 | LYONS LINDA | 1675 S FISKE BLVD BLVD | | | | BURLEY | ID | 83318 | |
| 5692779 | LYONS LOJAUN | 5524 WESTFELD ST | | | | ORLANDO | FL | 32808 | |
| 5455356 | LYONS LORNA | 6770 HAWAII KAI DR APT 505 | | | | HONOLULU | HI | 96825-1529 | |
| 5455357 | LYONS MADELLYN | 19340 HIDDEN OAKS DR | | | | BROOKSVILLE | FL | 34604-7625 | |
| 5692780 | LYONS MARCIA | 2984 RT 11 | | | | LAFAYETTE | NY | 13084 | |
| 5455358 | LYONS MARGARET | 1703 MOUNTAIN AVE N | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5692781 | LYONS MARGARET A | 18 PARK AVE | | | | ADENA | OH | 43901 | |
| 5692782 | LYONS MATTHEW | 5808 PENNSWOOD AVE | | | | LAKEWOOD | CA | 90712 | |
| 5692783 | LYONS MELVIN | 3205 DENTON DR | | | | AUGUSTA | GA | 30906 | |
| 5692784 | LYONS MONIKA | 1942 MAIN ST | | | | ATLANTA | GA | 30318 | |
| 5692785 | LYONS NICHOLAS L | 1203 RADIANCE DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5692786 | LYONS NICOLE | 96 E 25TH ST | | | | DUBUQUE | IA | 52001 | |
| 5455359 | LYONS NOREEN | 614 BROADWAY | | | | BANGOR | ME | 04401-3362 | |
| 5692787 | LYONS PATRICIA | 4940 TURNBULL DR | | | | ORLANDO | FL | 32812 | |
| 5692787 | LYONS PAULA | 1943 WEST 22ND ST | | | | JAX | FL | 32209 | |
| 5692788 | LYONS RENA | 2727 METROPOLITAN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5692789 | LYONS RENEE | 411 FAWN DR APT4 | | | | HARRISBURG | PA | 17112 | |
| 5692790 | LYONS RHONDA | 1735 W 90TH PLACE | | | | CHICAGO | IL | 60620 | |
| 5692791 | LYONS ROBERT | 12795 BUCKHORN CREEK STREET | | | | PARKER | CO | 80134 | |
| 5455361 | LYONS ROBERT | 12795 BUCKHORN CREEK STREET | | | | PARKER | CO | 80134 | |
| 5692792 | LYONS SABRINA | 446 SPRING STREET | | | | PETERSBURG | VA | 23803 | |
| 5692793 | LYONS SHEENIA | 1729 E CHEROKEE | | | | ENID | OK | 73701 | |
| 5692794 | LYONS SHEREKA | 2013 NC HIGHWAY 55 | | | | DURHAM | NC | 27707 | |
| 5692795 | LYONS SHIRLEY | 3006 SUMMER HOUSE DR | | | | VALRICO | FL | 33594 | |
| 5692796 | LYONS STACEY | 2550 E RIVERSIDE DR 65 | | | | ONTARIO | CA | 91761 | |
| 5455362 | LYONS STEPHEN | 5333-1 NORTHUP STREET | | | | FORT HOOD | TX | 76544 | |
| 5455363 | LYONS SUSAN | 45-124 POOKELA PL | | | | KANEOHE | HI | 96744 | |
| 5455364 | LYONS TAMELA | 232 OLYMPIC PL | | | | KENT | WA | 98030-6034 | |
| 5692797 | LYONS TARA L | 1520 PARKWAY SPT E4 | | | | GREENWOOD | SC | 29646 | |
| 5692798 | LYONS TAWANA | 503 MLK AVE | | | | VIDALIA | MS | 71373 | |
| 5692799 | LYONS TENISHA | 449 ROUNDTOP AVE | | | | PETERSBURG | VA | 23803 | |
| 5455365 | LYONS TIFFANY | 290 WEST 930 NORTH | | | | SUNSET | UT | 84015 | |
| 5455366 | LYONS TONI | 440 ALABAMA ST | | | | LAKE WALES | FL | 33853-3101 | |
| 5692801 | LYONS TYOSHA | PO BOX 614 | | | | EASTVILLE | VA | 23347 | |
| 5692803 | LYONS VIOLET | 1425 DES MOINES ST | | | | DES MOINES | IA | 50316 | |
| 5692804 | LYONS WALTER | 1813 REASE ROAD | | | | PENNING | OH | 45729 | |
| 5692805 | LYONS YOLANDA | 4117 W RIVERS EDGE CIR UNIT3 | | | | MILWAUKEE | WI | 53209 | |
| 5692806 | LYONSWILLIAMS NEKEYALATAS | 7900 SOUTH 40TH STREET W | | | | MUSKOGEE | OK | 74401 | |
| 5455367 | LYRA MARCIA | 6405 LITTLE LEIGH CT | | | | CABIN JOHN | MD | 20818 | |
| 5692807 | LYRIS HUGHES | LIFTE GADE 1 | | | | ST THOMAS | VI | 00802 | |
| 5692808 | LYSA LONDON | 2 JAYMOORE LANE | | | | HAMPTON | VA | 23669 | |
| 5692809 | LYSANDRA HERNANDEZ | CARRETERA 444 KM 33 SECTOR NUCLIO | | | | MOCA | PR | 00676 | |
| 5692810 | LYSANDRA LOPEZ | 115 W WILKES BARRE | | | | EASTON | PA | 18042 | |
| 5692811 | LYSBED SANTANA | 8 DUKE DRIVE | | | | RANCHO MIRAGE | CA | 92270 | |
| 5692812 | LYSETH GRIJALVA | 3200 PIONEER DR | | | | BAKERSFIELD | CA | 93306 | |
| 5455368 | LYSIK ANDREW | 3987 KRISTEN STREET | | | | SPRING HILL | TN | 37174 | |
| 5455369 | LYSIONEK CATHRYN | 1314 ANNABELLA AVE | | | | HAVERTOWN | PA | 19083 | |
| 5455370 | LYSNE LAHNI | 1001 5TH ST | | | | SCOT CITY | MO | 63780 | |
| 5692814 | LYSSA REYOME | 1667 NORTH UNION | | | | FOSTORIA | OH | 44830 | |
| 5455371 | LYST RONALD | 1970 MESIC HAMMOCK WAY | | | | VENICE | FL | 34292-4156 | |
| 5455372 | LYSTAD MELISSA | 5710 CYNTHIA TER | | | | BALTIMORE | MD | 21206-3006 | |
| 5455373 | LYSTER GLORIA | 123 SUNDOWN ROAD | | | | STORM LAKE | IA | 50588 | |
| 5692816 | LYSTRA JOHN | CO TRINBAGOEXPSHIPPING | | | | BROOKLYN | NY | 11236 | |
| 5692816 | LYSTRA LANDY | 513 HAMILTON ST | | | | ALBANY | NY | 12203 | |
| 5692817 | LYSTRA PEEBLES | 14845 HIGHWAY 11 S | | | | FOSTERS | AL | 35463 | |
| 5425398 | LYSTROM KAITLIN | 1211 7TH ST S APT 204 | | | | WAITE PARK | MN | 56387-1721 | |
| 5692818 | LYTAVIA WEATHER | 1720 ORISKANY ST W | | | | UTICA | NY | 13502 | |
| 5692819 | LYTE RONALD P | 14065 EDGEWATER HOUSE RD | | | | BETHANY BEACH | DE | 19930 | |
| 5692820 | LYTES SHANNON L | 307B BRODIE RD | | | | LEESVILLE | SC | 29070 | |
| 5692399 | LYTLE | 1719 W UNIVERSITY DR | | | | TEMPE | AZ | 85281-3256 | |
| 5455374 | LYTLE ERIC | 9030 E ORCHID VINE DR | | | | TUCSON | AZ | 85747-5323 | |
| 5455375 | LYTLE KELLY | 19500 SW CELEBRITY ST | | | | BEAVERTON | OR | 97078-2929 | |
| 5455376 | LYTLE MIKE | 16827 NEWBURY AVE | | | | MACOMB | MI | 48044-4098 | |
| 5455377 | LYTLE PATTI | 13820 N 42ND AVE | | | | PHOENIX | AZ | 85053-5370 | |
| 5692821 | LYTLE SELINA A | 101 OAK ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5692822 | LYTLE TANYA | 6235 WEST GRANT STREET | | | | HOMOSASSA | FL | 34448 | |
| 5692823 | LYTRECE BARNES | 3113 SPRINGFIELD APT 4 | | | | LOUISVILLE | KY | 40214 | |
| 5455378 | LYTTLE KAREN | 39 DOHERTY DRIVE | | | | KINGSTON 7 | | | JAMAICA |
| 5692824 | LYTTLE MARIE | 1188 JOBS PLACE | | | | NEWPORT NEWS | VA | 23607 | |
| 5692825 | LYTTLE PAMELA | 12 HIGHFIELD DR | | | | LANCASTER | MA | 01523 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692826 | LYTTON CHRIS | 660 ROUTE 11 | | | | DUBLIN | VA | 24084 | |
| 5692827 | LYTTON LINDA | 2244 GREENBRAE DR | | | | SPARKS | NV | 89431 | |
| 5692828 | LYTTON TERRY | 111 STREET ROAD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5692829 | LYUBOV KUZMINSKAYA | 7627 TURTLE COVE WAY | | | | ELK GROVE | CA | 95758 | |
| 5455379 | LYVERS ROGER | 7704 LORETTO RD | | | | LORETTO | KY | 40037 | |
| 5692830 | LYVONDA THOMAS | 233 OLIVE TREE CIR | | | | WEST PALM BCH | FL | 33413 | |
| 5692831 | LYYDIA RIBIO MARRERO | CONDO VALENCIA PLAZA 307 | | | | SAN JUAN | PR | 00923 | |
| 5692832 | LYZENGA SANDRA | 201 CLYDESDALE DR | | | | YORKTOWN | VA | 23693 | |
| 5692833 | LYZZI SEARS | 1002 DODGE AVE | | | | MISHAWAKA | IN | 46545 | |
| 5692834 | LZARZASTY JENNIFER | 3218 STATE ROUTE 82 | | | | MANTUA | OH | 44255 | |
| 5404459 | M & A SUPPLY COMPANY INC | PO BOX 1000 DEPT 969 | | | | MEMPHIS | TN | 38148 | |
| 5692835 | M & D ENTERPRISES INC | 1834 College Point Blvd | | | | Flushing | NY | 11356 | |
| 4861054 | M & F HUCKE LLC | 1517 SW HWY 101 | | | | LINCOLN CITY | OR | 97367 | |
| 5425401 | M & G REMODELING SERVICES INC | 6519 GREENVIEW LN | | | | SPRINGFIELD | VA | 22152-2919 | |
| 5425403 | M & M CONSTRUCTION LLC | 999 S CARSON CT APT 304 | | | | AURORA | CO | 80012-3638 | |
| 4873693 | M & M FLOWER MARKET CORP | CALLE COLON 1720 | | | | SANTURCE | PR | 00911 | |
| 5692837 | M & M LANDSCAPING MAINTENANCE | 16721 W WHITEWING WAY | | | | MARANA | AZ | 85653 | |
| 5692838 | M & R APPLIANCE REPAIR | 416 E SANTA FE AVE | | | | GRANTS | NM | 87020 | |
| 5425405 | M & R SERVICES LLC | PO BOX 2166 | | | | FORT OGLETHORPE | GA | 30742 | |
| 5692839 | M & S LANDSCAPING INC | 112 IROQUOIS RD | | | | YONKERS | NY | 10710 | |
| 5692841 | M A B PAINTS | 771 W BROADWAY | | | | BRADLEY | IL | 60915 | |
| 5692842 | M A M A B I S K I T Z | 106 N RALEIGH ST | | | | MARTINSBURG | WV | 25401 | |
| 5692843 | M A NMAY | 600 HOYT AVE E | | | | SAINT PAUL | MN | 55130 | |
| 4863828 | M AND B INCORPORATED | 237 MAMIS STREET | | | | TAMUNING | GU | 96913 | |
| 5425407 | M AND R W LLC | 5857 EAST KY 70 | | | | LIBERTY | KY | 42539 | |
| 5455380 | M ARNOLD S | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5455381 | M ARNOLD W | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5692844 | M ARSHA MODISETT | P O BOX 608172 | | | | ORL | FL | 32860 | |
| 5455382 | M BALDWIN F | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5455383 | M BALDWIN L | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5692845 | M BCLARK | 107 AUTUMN DR | | | | JACKSONVILLE | NC | 28540 | |
| 5692846 | M BOYER | 19 BENJAMIN RD NONE | | | | SHIRLEY | MA | 01464 | |
| 5692847 | M BROWN | 218 FRENCH ST | | | | BUFFALO | NY | 14211 | |
| 4884903 | M DANNY HARRISON INC | PO BOX 461826 | | | | GARLAND | TX | 75046 | |
| 5692848 | M DARRYL R | 304 FOXWORTH ST | | | | SUMTER | SC | 29150 | |
| 4859797 | M E FOX & COMPANY INC | 128 COMPONENT DRIVE | | | | SAN JOSE | CA | 95131 | |
| 5692850 | M FANNIN | 1057 GLADES RD | | | | MINFORD | OH | 45653 | |
| 5402754 | M J COOK | PO BOX 123 | | | | MONROE | LA | 71210 | |
| 5405335 | M J COOK | PO BOX 123 | | | | MONROE | LA | 71210 | |
| 5484334 | M J COOK | PO BOX 123 | | | | MONROE | LA | 71210 | |
| 5787606 | M J COOK | PO BOX 123 | | | | MONROE | LA | 71210 | |
| 5692851 | M JAIME J JR | 28786 FM 506 | | | | LA FERIA | TX | 78559 | |
| 5692852 | M K R | 12401 ROSA RD | | | | SAN ELIZARIO | TX | 79849 | |
| 4867989 | M K SIGNS INC | 4900 N ELSTON AVENUE | | | | CHICAGO | IL | 60630 | |
| 5425409 | M KAMENSTEIN INC | 363 RIVER ST | | | | WINCHENDON | MA | 01475 | |
| 5692853 | M KAUR | 85 18 241 ST STREET | | | | BELLEROSE | NY | 11426 | |
| 5692854 | M KELLY | 479 VINCENT DR | | | | ATHENS | GA | 30607 | |
| 5692855 | M LU K | 16780 MARTY RD | | | | NEW UNDERWOOD | SD | 57761 | |
| 5692856 | M LUGO M | COSTA MARINA 1 | | | | CAROLINA | PR | 00983 | |
| 5455384 | M M ENRICHMENT CENTER | 3220 17TH ST NW # T40 | | | | WASHINGTON | DC | 20010-2135 | |
| 5455385 | M MEGHANA | 170 HOPKINS AVE HUDSON017 | | | | JERSEY CITY | NJ | | |
| 5425411 | M NELSON ENMARK CH13 TRUSTEE | PO BOX 9549 | | | | FRESNO | CA | 93793-9549 | |
| 5692857 | M NOYES | 2101 S 324TH ST 261 | | | | FEDERAL WAY | WA | 98003 | |
| 5692859 | M PATRICE C | 720 ROXBURY AVE | | | | SUNLAND PARK | NM | 88063 | |
| 5692860 | M R HOUSING LLC | 43 RUNABOUT LN | | | | SAVANNAH | GA | 31410 | |
| 5692861 | M RAE A | 3025 BIRCH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5425413 | M S PORTFOLIO LLC | PO BOX 844083 | | | | LOS ANGELES | CA | 90084-4083 | |
| 5455386 | M SHIN | 40930 RIOJA CT | | | | FREMONT | CA | 94539-4437 | |
| 5692862 | M STEGMANN | 12895 STATE ROUTE 131 | | | | SYMSONIA | KY | 42082 | |
| 5455387 | M HEAT TREAT INC | 8665 STATION ST | | | | MENTOR | OH | 44060-4363 | |
| 5455388 | M TODD | 185 LILLEYVILLE RD | | | | EAST CALAIS | VT | 05650 | |
| 4859235 | M TULLOS LLC | 118 S MAIN STREET | | | | PLEASANTON | TX | 78064 | |
| 5692863 | M WICKEN | PO BOX 1627 | | | | SHELTON | WA | 98584 | |
| 4865035 | M Z BERGER & CO INC | 29-76 NORTHERN BLVD 4TH FL | | | | LONG ISLAND CITY | NY | 11101 | |
| 5692864 | M ZE R | 314 E KNOLLWOOD ST | | | | TAMPA | FL | 33604 | |
| 5425415 | M&E SALES L L P | 215 10TH AVE S UNIT 238 | | | | MINNEAPOLIS | MN | 55415-1757 | |
| 4858666 | M&G JEWELERS | 10823 EDISON COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5425417 | M&M SCRUBS DIST INC | 7654 HASKELL AVE | | | | VAN NUYS | CA | 91406-2005 | |
| 5692865 | M2 DESIGN LLC | 907 MANCHESTER COURT | | | | HARTLAND | WI | 53029 | |
| 5455389 | MA | 1522 E EBONY PL | | | | CHANDLER | AZ | 85286-2212 | |
| 5425419 | MA AMER AHMED ELSAYED & SHAI | 2818 E TRENTON AVE | | | | FRESNO | CA | 93720 | |
| 5455390 | MA DAVID | 2049 W MARCONI AVE MARICOPA013 | | | | PHOENIX | AZ | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692866 | MA DEL C LARA | 2720 S HAMLIN AVE | | | | CHICAGO | IL | 60623 | |
| 5692867 | MA DEL CARM ORTEGA | 4627 BRIDLEWOOD DRIVE | | | | DALLAS | TX | 75211 | |
| 5692868 | MA DEL PILA GALLEGOS | 5414 TREDWIND | | | | LAREDO | TX | 78041 | |
| 5692869 | MA DEL ROSAR DENIZ | 4525 E SAINT LOUIS | | | | LAS VEGAS | NV | 89104 | |
| 5692870 | MA DELA GARCIA LOPEZ | 10556 IL ROUTE 173 | | | | CAPRON | IL | 61012 | |
| 5692871 | MA DELPILAR GALLEGOS | 5414 TREDWIND | | | | LAREDO | TX | 78041 | |
| 5692872 | MA ELENA RUBIO | 1241 N 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5692873 | MA ELENA RUBIO REYES | 1241 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5692874 | MA ELENA VASQUEZ | 2029 W 42ND PLACE | | | | LOS ANGELES | CA | 90062 | |
| 5692875 | MA GERALDINE BATULAN | 14951 OLD FREDERICKTOWN ROAD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5455391 | MA JASON | 1075 SPACE PARK WAY SPC 85 | | | | MOUNTAIN VIEW | CA | 94043-1435 | |
| 5692876 | MA JIA | 5404 ANDREW CT | | | | GREENSBORO | NC | 27409 | |
| 5455392 | MA JUNE | 20538 CARNIEL AVE | | | | SARATOGA | CA | 95070-3733 | |
| 5692877 | MA KAYLA BRANDON | 1500 E ST GERMAIN ST 20 | | | | ST CLOUD | MN | 56304 | |
| 5455393 | MA LARRY | 18806 SE 19TH ST | | | | VANCOUVER | WA | 98683-9745 | |
| 5692878 | MA LUISA RAMIREZ | 1768 JANTZEN | | | | COLTON | CA | 92324 | |
| 5455394 | MA MEI | 1821 WEST WELDON AVENUE MARICOPA013 | | | | PHOENIX | AZ | | |
| 5692879 | MA MEIMEI | 2036 W LE MARCHE AVE | | | | PHOENIX | AZ | 85023 | |
| 5692880 | MA NORA MICHEL CHAVIRA | 1325 SE OAK ST APT 18 | | | | HILLSBORO | OR | 97123-4360 | |
| 5692881 | MA PAK H | 24600 DALE ST | | | | HAYWARD | CA | 94544 | |
| 5692882 | MA REBECCA | 3448 RIVIERA DR | | | | SALT LAKE CITY | UT | 84106 | |
| 5692883 | MA SCOTT | 2537 PANGBORN CIT | | | | DECATUR | GA | 30033 | |
| 5692884 | MA SWARTZ M | 19107 ABERCORN PL NONE | | | | LUTZ | FL | 33558 | |
| 5455395 | MA XIAO | 9403 BELLAIRE BLVD APT 58 | | | | HOUSTON | TX | 77036-4522 | |
| 5455396 | MA YONG | 8003 HERBS CAVE WILLIAMSON491 | | | | ROUND ROCK | TX | | |
| 5692885 | MAA MARIA | 232 COLLEEN DR | | | | LAS VEGAS | NV | 89107 | |
| 5455397 | MAACK AMBER | 1771 E 318TH RD | | | | BOLIVAR | MO | 65613-8342 | |
| 5692886 | MAADDOX DAPHNE | 7549 S ESSEX | | | | CHICAGO | IL | 60649 | |
| 5455398 | MAAE LINDA | 2430 ANIHINIHI ST | | | | PEARL CITY | HI | 96782 | |
| 5455399 | MAAG KEN | 35 HONEYMAN DR MORRIS027 | | | | SUCCASUNNA | NJ | 07876 | |
| 5455400 | MAAG PATRICIA | 2122 GUNDERSON AVE | | | | BERWYN | IL | 60402 | |
| 5455401 | MAAJAR MWANAIDI | 1 HIGHBORO CT | | | | BETHESDA | MD | 20817-6006 | |
| 5692887 | MAARIAH T CHOUDHRY | 134 NORMAN RD 2ND FL | | | | NEWARK | NJ | 07106 | |
| 5455402 | MAARK SAMY | 15 MAPLE HILL RD PASSAIC031 | | | | CLIFTON | NJ | | |
| 5692888 | MAARLOW ASHLEE | 3632 CASTLE RIDGE RD | | | | KENTON | OH | 43326 | |
| 5692889 | MAARTINEK SHERRI | 6454 190TH ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5455403 | MAAS DAVID | 110 E KENDALL DR | | | | YORKVILLE | IL | 60560 | |
| 5405336 | MAAS RUTH A | P O BOX 3317 | | | | DULUTH | MN | 55803 | |
| 5692890 | MAASS CALEE | 310 WEST BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538 | |
| 5692891 | MAAT WILLIAMS | 39 MAYWOOD STREET | | | | ROXBURY | MA | 02119 | |
| 5425420 | MAATI INC | 106 BROADWAY | | | | BETHPAGE | NY | 11714 | |
| 5692892 | MABA JUAN | 712 S DENVER AVE | | | | RUSSELLVILLE | AR | 72801 | |
| 5692893 | MABBERY LARRY | 1612 MUSTANG PASS | | | | HUTCHINSON | KS | 67501 | |
| 5692894 | MABBITT MARY | 11254 N 1960 CIRCLE | | | | ELK CITY | OK | 73644 | |
| 5692895 | MABE CHELSEA | 1570 MANN SMITH RD | | | | WALNUT COVE | NC | 27052 | |
| 5692896 | MABE GARY | 11 WEST MAIN ST | | | | FARMERSVILLE | OH | 45325 | |
| 5692897 | MABE JAMES | 7211 BAPIST VALLEY | | | | NORTH TAZEWELL | VA | 24630 | |
| 5455404 | MABE JUDY | 715 TABERNACLE RD | | | | MATHEWS | VA | 23109 | |
| 5455405 | MABE KATIE | 855 SW JUNCTION PL | | | | GRESHAM | OR | 97080-7344 | |
| 5455406 | MABE PAT | 5349 STIGALL RD | | | | KERNERSVILLE | NC | 27284-7673 | |
| 5692898 | MABE RUTH | 385 BRADLEY RD | | | | PELHAM | NC | 27311 | |
| 5692899 | MABE TAMMY S | 1802 WALTON ST | | | | HIGH POINT | NC | 27263 | |
| 5692900 | MABE TERA L | 405 STINSON DRIVE | | | | CHARLESTON | SC | 29407 | |
| 5692901 | MABE TIM | 2287 ALTON RD | | | | CARTHAGE | NC | 28327 | |
| 5692902 | MABE TONYA | 808 BEAVERWOOD CT | | | | ROCKINGHAMM | NC | 28345 | |
| 5692903 | MABEL ADEBOWALE AKIN ABIOD | 8440 IDAHO AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| 5692904 | MABEL BELTRAN | 6556 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | |
| 5692905 | MABEL CHUNG | 1 HAMILTON CT | | | | OLD BRIDGE | NJ | 08857 | |
| 5692906 | MABEL CRUZ | RES CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 5692907 | MABEL GLOVER | 4 LAPOE VILLAGE | | | | MAIDSVILLE | WV | 26541 | |
| 5692908 | MABEL HERNANDEZ | URB LOS ROBRES CALLE CEDRO 183 | | | | MOCA | PR | 00676 | |
| 5692909 | MABEL JACOME | 183 W 29TH ST | | | | HIALEAH | FL | 33012 | |
| 5692910 | MABEL M LYON | 550 N 3RD AVE | | | | VIRGINIA | MN | 55792 | |
| 5692912 | MABEL MIRAMONTES | 6907 TAPPER AVE APT 2A | | | | HAMMOND | IN | 46324 | |
| 5692913 | MABEL MUNIZ | AVE CONSTITUCION | | | | ARECIBO | PR | 00612 | |
| 5692914 | MABEL ORIGHO | 2121 SEALION DR | | | | LAS VEGAS | NV | 89128 | |
| 5692915 | MABEL PERRYMAN | 8171 WOODBEND DR | | | | SEMMES | AL | 36575 | |
| 5425422 | MABEL PINA | 4009 BRUSH CREEK ROAD | | | | PITTSBURG | CA | 94565 | |
| 5692916 | MABEL S DIXON | 2058 CANNON AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5692917 | MABELLE MESSINGA | 4241 NW 19TH ST APT 156 | | | | LAUDERHILL | FL | 33313 | |
| 4881718 | MABELS PLANTS | P O BOX 362956 | | | | SAN JUAN | PR | 00936 | |
| 5455407 | MABEN CAROL | 113 WINNS CIR | | | | WINCHESTER | VA | 22602-6940 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455408 | MABENE TENIKKA | 19569 GOULBURN ST | | | | DETROIT | MI | 48205-1612 | |
| 5692918 | MABERRY GEORGE | 530 W MAIN ST 1 | | | | FERNLEY | NV | 89408 | |
| 5692919 | MABES GARY | 138 SKYVIEW DR | | | | VANDALIA | OH | 45377 | |
| 5455409 | MABES JOHN | PSC 2 BOX 8315 | | | | APO | AE | 09012-0084 | |
| 5455410 | MABEY DANIEL | 26760 SHEPARD STREET | | | | EVANS MILLS | NY | 13637 | |
| 5455411 | MABEY JOSEPH | 13940 W MEEKER BLVD | | | | SUN CITY WEST | AZ | 85375-4492 | |
| 5692920 | MABIE SUSAN | 602 VIOLET AVE | | | | HYDE PARK | NY | 12538 | |
| 5692921 | MABIL AYERS | 161 REMSEN ST | | | | BROOKLYN | NY | 11201-4336 | |
| 5692922 | MABINI NOLASCO JR | 102 CHARIOT CT | | | | LOUISVILLE | KY | 40219 | |
| 5455412 | MABINS GREGORY | 12300 CALDWELL MANOR CT | | | | UPPER MARLBORO | MD | 20772-3181 | |
| 5692923 | MABINS JULIE | 536 PIONEER CT | | | | WAUKEGAN | IL | 60085 | |
| 5692925 | MABLE ANDREWS | 161 S HUNTER ST | | | | DANVILLE | VA | 24541 | |
| 5692926 | MABLE E HARRIS | 830 SCHOOL AVE | | | | CUYAHOGA FLS | OH | 44221 | |
| 5692927 | MABLE JASMINE | 604 MELROSEAPTD | | | | JONESBORO | AR | 72401 | |
| 5692928 | MABLE ROBINSON | 3201 PLOW GROUND RD 1135 | | | | JOHNS ISLAND | SC | 29455 | |
| 5692929 | MABLE RUDASILL | 94-20 67TH AVENUE | | | | REGO PARK | NY | 11374 | |
| 5692930 | MABLE WOODS | 3672 CASTILLO DE LEON ST | | | | PERRIS | CA | 92571 | |
| 5692931 | MABLE WOODWARD | 5384 SAINT CLAIR ST | | | | DETROIT | MI | 48213-3321 | |
| 5692932 | MABLEAN CARTER | 2330 GOOD HOPE ROAD SE | | | | WASHINGTON | DC | 20020 | |
| 5692933 | MABLETON JAMILAH | 4705 BLUE BIRD COURT | | | | RALEIGH | NC | 27606 | |
| 5692934 | MABLI PAMELA E | 3808 NEW KARLEEN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5692935 | MABRA STACY J | 101 BARRY CT | | | | ELK CITY | OK | 73644 | |
| 5692936 | MABRAY VALERIE | 626 SW SAINT THOMAS CV | | | | PORT ST LUCIE | FL | 34986 | |
| 5692937 | MABREY ANGELA | 7 SPICE CT | | | | BALTIMORE | MD | 21207 | |
| 5692938 | MABREY DAVE | 603 SOUTH DETROIT STREET | | | | KENTON | OH | 43326 | |
| 5692939 | MABREY KEVVONNA | 2954 LAKEBROOK CIR APT T02 | | | | HALETHORPE | MD | 21227 | |
| 5455413 | MABRY ALICE | 247 THAMES ST | | | | GROTON | CT | 06340-3955 | |
| 5455414 | MABRY ANDREA | 311 MAYFAIR LANE | | | | SOUTH ELGIN | IL | 60177 | |
| 5692940 | MABRY BRITTANY | 23 DURRELL ST | | | | DOVER | NH | 03820 | |
| 5692941 | MABRY CORTESSA | 3370 FRONT GATE DR | | | | GREENVILLE | NC | 27834 | |
| 5692942 | MABRY DARRNELL | 215 S LOVELL AVE | | | | CHATTANOOGA | TN | 37411 | |
| 5692943 | MABRY ERIK | 4701 BARCELONA AVENUE | | | | FORT PIERCE | FL | 34946 | |
| 5692944 | MABRY KAREN | 3505 EDGECLIFF DR | | | | FARMINGTON | NM | 87402 | |
| 5692945 | MABRY KYMBYRLEE | 412 WEST 5TH | | | | ELK CITY | OK | 73644 | |
| 5692946 | MABRY KYMBYRLEE B | 123 CENTRAL DRIVE | | | | SAYRE | OH | 73662 | |
| 5692947 | MABRY MEGAN | 103 SOUTH VAN ST | | | | ST MARYS | OH | 45885 | |
| 5455415 | MABRY SAMUEL | 821 BLUE BELL LN | | | | OCEANSIDE | CA | 92058-8649 | |
| 5425424 | MABRY SR; WILLARD AND JUNE MABRY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5692948 | MABRY STENEPHIA | 1713 MCMILLON AVE SW | | | | BHAM | AL | 35211 | |
| 5692949 | MABRY TAMMY | 724 OLIVER ST | | | | ST MARYS | OH | 45885 | |
| 5692950 | MABRY TRACIE | 1821 PENNSYLVANIA AVE | | | | CHAS | WV | 25302 | |
| 5692951 | MABRY TURQUOISE S | 238 15TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5692952 | MABRY VANESSA | 1653 SE TIFFANY CLUB PL | | | | P S L | FL | 34952 | |
| 5692953 | MABRY ZINA | 1631 WILLIAMSBURG ROAD | | | | RICHMOND | VA | 23231 | |
| 5692954 | MAC ANDREA | 3530 HARVESTER AVE | | | | FORT WAYNE | IN | 46803 | |
| 5692955 | MAC HAMMONDS | PO BOX 143 | | | | LR | AR | 72205 | |
| 5692956 | MAC KANE | 3535 WILDWOOD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5692957 | MAC MCCLEMENT | 24615 35TH PL S | | | | FEDERAL WAY | WA | 98032 | |
| 4859046 | MAC PLUMBING INC | 1136 CLEARVIEW N W | | | | WARREN | OH | 44485 | |
| 5692958 | MAC SIMONE | 1221 FAIRWAY DR | | | | EL SOBRANTE | CA | 94803 | |
| 5425426 | MAC SPORTS INC | 1661 FAIRPLEX DR | | | | LA VERNE | CA | 91750 | |
| 5692959 | MAC STRATEGIES GROUP INC | 53 W JACKSON BLVD STE 550 | | | | CHICAGO | IL | 60604 | |
| 5692960 | MACAH COLBERT | 1348 GERARD ST | | | | WASHINGTON | DC | 20017 | |
| 5692961 | MACAHILAS GERLIE | 3 PEACOCK CIRCLE | | | | AMERICAN CANY | CA | 94503 | |
| 5455416 | MACAL DAN | 525 W OAKDALE AVE APT 517 | | | | CHICAGO | IL | 60657-5738 | |
| 5692962 | MACALIS ASHLEY | 4018 MARPLE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5455417 | MACALLA DALTON | 9251 NEWKIRK DR | | | | CLEVELAND | OH | 44130-4164 | |
| 5692963 | MACALMA SHIRLEY | 4678 LAUKONA ST | | | | LIHUE | HI | 96766 | |
| 5455418 | MACALONEY LOUISE | 112 LANSING RD S | | | | SCHENECTADY | NY | 12304-4581 | |
| 5455419 | MACALUSO ANDREA | 3342 N OSAGE AVE | | | | CHICAGO | IL | 60634-2951 | |
| 5692964 | MACALUSO CANDY | 2134 72ND ST | | | | BROOKLYN | NY | 11204-6001 | |
| 5455421 | MACALUSO GEORGIEANN | 112 PATRICIA AVE | | | | COLONIA | NJ | 07067 | |
| 5455422 | MACALUSO JUDE | 205 W MONTGOMERY XRD # 1 | | | | SAVANNAH | GA | 31406-7100 | |
| 5692964 | MACALUSO MARLA | 1428 CHOCTAW AVENUE | | | | METAIRIE | LA | 70005 | |
| 5692965 | MACAPAGAL CHRONICOLE | 1037 MALUNA ST | | | | HONOLULU | HI | 96818 | |
| 5692966 | MACAPAGAL NICOLE | 1623 CRANOUSTIE DR | | | | PASADENA | MD | 21122 | |
| 5692967 | MACAPAGAL ROMEO F | 5611 BAYSHORE RD LOT 115 | | | | PALMETTO | FL | 34221 | |
| 5692968 | MACAPINLAC EVA | 185 WREN CT | | | | VALLEJO | CA | 94591 | |
| 5692969 | MACAPINLAC FATIMA | 225 E JOHN CARPENTER FRE | | | | IRVING | TX | 75062 | |
| 5692970 | MACARENO BULMARO | 123 S LAND | | | | TAHLEQUAH | OK | 74464 | |
| 5692971 | MACARENO JOSE | 2702 KAREN AVE APT 2 | | | | LAS VEGAS | NV | 89121 | |
| 5692972 | MACARIA RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692973 | MACARIO ALEJANDRA | 2008 S 1ST AVE | | | | SAFFORD | AZ | 85546 | |
| 5455423 | MACARIO THOMAS | 6030 GLENMONT DR APT 24 | | | | HOUSTON | TX | 77081-1520 | |
| 5692974 | MACARTHUR CHRIS | 1020 B SHAWNEE ST | | | | SAV | GA | 31419 | |
| 5455424 | MACARTHUR DAN | 2106 COCHISE ST YAVAPAI025 | | | | CHINO VALLEY | AZ | 86323 | |
| 5692975 | MACARTHUR DOUG | PO BOX 73 | | | | MILFORD | ME | 04461 | |
| 5455425 | MACARTHUR TERI | 234 BAYWOOD CT | | | | SPRING | TX | 77386-1102 | |
| 5455426 | MACARTIE MARLA | 185 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-3902 | |
| 5692976 | MACARY CHRISTINA | 112 SLAB MEADOW RD | | | | MORRIS | CT | 06763 | |
| 5455427 | MACAS CARLOS | 15 GOODSELL RD FL 2 | | | | EAST HAVEN | CT | 06512-2407 | |
| 5692977 | MACASIEB LOLITA O | 151 1ST AVE | | | | DALY CITY | CA | 94014 | |
| 5404460 | MACAULAY TERRY AND KEVIN | 215 S HAMILTON ST 2000 | | | | MADISON | WI | 53703 | |
| 5692978 | MACAULEY JANICE | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5455428 | MACAULEY KATHLEEN | 207 S BAYVIEW AVE SUFFOLK103 | | | | AMITYVILLE | NY | | |
| 5692979 | MACAYLA GIPSON | 8005 KAELI COURT | | | | STOCKTON | CA | 95212 | |
| 5455429 | MACBAIN JAMIE | 1835 E 122ND ST | | | | BURNSVILLE | MN | 55337-2962 | |
| 5692980 | MACBRIBE WILLIAM | PO BOX 1162 | | | | ZEPHYR COVE | NV | 89448 | |
| 5692981 | MACCABE LINDA | 1859 SOUTH BELMONT AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5425428 | MACCARY LOREN AND JANE MACCARY | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5692982 | MACCASTER ANN | 1723 GEORGE STREET | | | | LACROSSE | WI | 54601 | |
| 5455430 | MACCIONI NICHOLAS | 1121 N GRIFFITH PARK DR | | | | BURBANK | CA | 91506-1424 | |
| 5692983 | MACCLEAVE JEFFREY P | 28 EAST STREET | | | | C STED | VI | 00820 | |
| 5692984 | MACCO ADHESIVES | P O BOX 62335 | | | | CHICAGO | IL | 60693 | |
| 5692985 | MACCO LLC | 2417 REGENCY BLVD 6 | | | | AUGUSTA | GA | 30904 | |
| 5455431 | MACCONNELL MARK | 111 RENEE DR | | | | KINGSLAND | GA | 31548 | |
| 5455432 | MACCRACKEN NICHOLE | 309 POPLAR SCHOOL RD | | | | CENTREVILLE | MD | 21617 | |
| 5692987 | MACCURTAIN JULIE | 25 HUNT AVE | | | | BRAINTREE | MA | 02184 | |
| 5692988 | MACDADE MALL ASSOCIATES LP | 120 W GERMANTOWN PIKE | STE 120 | | | PLYMOUTH MEETING | PA | 19462 | |
| 5692989 | MACDINALD SUSAN | 11 PASEO GRANDE | | | | SAN LORENZO | CA | 94580 | |
| 5455433 | MACDONALD AARON | PO BOX 321 | | | | WARNERVILLE | NY | 12187 | |
| 5692990 | MACDONALD ALEXANDRA | 1608 PARADISE LAKE DRIVE | | | | MT PLEASANT | SC | 29464 | |
| 5692991 | MACDONALD CHERRY | 10200 W FISHBOWL DR | | | | HOMOSASSA | FL | 34448 | |
| 5692993 | MACDONALD DEBORAH | 41 MCCREA STREET | | | | FORT EDWARD | NY | 12828 | |
| 5455434 | MACDONALD DELORES | 11092 CENTURY LANE JOHNSON091 | | | | OVERLAND PARK | KS | | |
| 5692994 | MACDONALD DORIS | 803 NE BRAUGHTON ST | | | | BRANFORD | FL | 32008 | |
| 5692995 | MACDONALD DOROTHY | 2007 11TH ST | | | | NIAGARA FALLS | NY | 14302 | |
| 5692996 | MACDONALD FLORENCE | 1655 POST RD E UNIT 91 | | | | WESTPORT | CT | 06880 | |
| 5692997 | MACDONALD JACKIE | 130 BOSTON ST | | | | DORCHESTER | MA | 02125 | |
| 5455435 | MACDONALD KELLY | 413 INDIO DRIVE SAN LUIS OBISPO079 | | | | PISMO BEACH | CA | | |
| 5692998 | MACDONALD KYLE | 4110 KINNAMON RD APT202 | | | | CLEMMMONS | NC | 27012 | |
| 5692999 | MACDONALD MADELEINE | 1316 MORGANA RD | | | | JACKSONVILLE | FL | 32211 | |
| 5455436 | MACDONALD MARK | 7 WALNUT ST APT 2 | | | | WOODSVILLE | NH | 03785 | |
| 5455437 | MACDONALD MARTHA | 1570 W AGAVE LN | | | | GREEN VALLEY | AZ | 85612-3276 | |
| 5693000 | MACDONALD MEGAN | 611 TRICITY ROAD | | | | ROCHESTER | NH | 03878 | |
| 5693001 | MACDONALD MICHAEL | P O BOX 65 | | | | WINNEMUCCA | NV | 89446 | |
| 5693002 | MACDONALD NANCY | 9 DAVID DR | | | | RAYMOND | NH | 03077 | |
| 5455438 | MACDONALD OWEN | 1304 PARK AVE | | | | LOCK HAVEN | PA | 17745 | |
| 5455439 | MACDONALD RICHARD | 153 PETERS AVE | | | | EAST MEADOW | NY | 11554 | |
| 5693003 | MACDONALD ROBIN | 201 WILKES DR | | | | MONROE | NC | 28110 | |
| 5693004 | MACDONALD STACY | 2531 S RIVER RD | | | | JANESVILLE | LA | 53546 | |
| 5455440 | MACDONALD SUSAN | 72755 VAN DYKE RD | | | | BRUCE TWP | MI | 48065 | |
| 5693005 | MACDOUGAL SHEILA | 255 DAVIS RD | | | | TUSCUMBIA | AL | 35674 | |
| 5693006 | MACDOUGALL JOHN | 7840 OXBOW ROAD NICE N EASY GROCERY SHOPPES | | | | CANASTOTA | NY | 13032 | |
| 5455441 | MACDOUGALL JOHN | 7840 OXBOW ROAD NICE N EASY GROCERY SHOPPES | | | | CANASTOTA | NY | 13032 | |
| 5455442 | MACDOUGALL NANCY | COLBERT PACKAGING 28355 NORTH BRADLEY ROAD | | | | LAKE FOREST | IL | 60045 | |
| 5425430 | MACDOWELL & ASSOCIATES LTD | 185 CENTRAL AVE SW | | | | ATLANTA | GA | 30303-3519 | |
| 5693007 | MACE ANNIE | 3401 HOUSTON AVE APT P5 | | | | MACON | GA | 31204 | |
| 5693008 | MACE CHANTILLY | 6417 23RD AVE | | | | KENOSHA | WI | 53143 | |
| 5693009 | MACE CHRISTOPHER | 117 GALEN WAY | | | | WARNER ROBINS | GA | 31093 | |
| 5693010 | MACE DAVID | 734 LIBERTY ST | | | | VAN WERT | OH | 45891 | |
| 5693011 | MACE DEBBIE | 18295 HWY8 | | | | LEESVILLE | LA | 71446 | |
| 5693012 | MACE HEATHER | 283 HILL STREET EXT | | | | WELLFORD | SC | 29385 | |
| 5455443 | MACE MARTIN | 2045 MOUNT ZION RD STE 354 | | | | MORROW | GA | 30260-3313 | |
| 5455444 | MACE MICHAEL | 2420 S BERKLEY RD | | | | KOKOMO | IN | 46902-3004 | |
| 5455445 | MACE NATHAN | 5015 PEREZ RD UNIT A | | | | FORT SILL | OK | 73503-3163 | |
| 5693013 | MACE SECURITY INTERNATIONAL IN | 240 Gibraltar Rd #220 | | | | Horsham | PA | 19044 | |
| 5693014 | MACE SHARON | 1207 ASHLEY DR | | | | PAPILLION | NE | 68046 | |
| 5693015 | MACE SHARON A | 1207 ASHLY DR | | | | OMAHA | NE | 68046 | |
| 5693016 | MACE TAMARRA | 19700 NITRA AVE | | | | MAPLE HTS | OH | 44137 | |
| 5693017 | MACEACHRON SONYA | 3479 CASTLEHILL DR | | | | WOODBRIDGE | VA | 22193 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693018 | MACEDA BETSY M | 3019 CARIBB WAY | | | | LANTANA | FL | 33462 | |
| 5693019 | MACEDA CHELSEA M | 534 FORGOTTEN WAY | | | | JACKSONVILLE | FL | 32221 | |
| 5455446 | MACEDA JALISTRO | 717 E MONTROSE ST | | | | VINELAND | NJ | 08360-4746 | |
| 5693020 | MACEDO ANGELICA | 1907 ST JOHN STREET | | | | TAMPA | FL | 33607 | |
| 5693021 | MACEDO CHRISTOPHER R | 95 TEMPLETON AVE | | | | WHITE RIVER JCT | VT | 05001 | |
| 5693022 | MACEDO ELENA | 3014 W MAIN ST | | | | TAMPA | FL | 33607 | |
| 5693023 | MACEDO FELICITAS | 333 HUNTER AVE | | | | OAKLAND | CA | 94603 | |
| 5455447 | MACEDO JUAN | 135 E 5TH AVE APT 39 | | | | ROSELLE | NJ | 07203 | |
| 5693024 | MACEDO MARIA | 3072 PEDESTON | | | | FORT WORTH | TX | 02180 | |
| 5425432 | MACEDO MICHAEL | 18 HAMILTON STREET | | | | PLYMOUTH | MA | 02360 | |
| 5455448 | MACEO ALEXANDRA | 77 WINDTRYST WAY | | | | BELVIDERE | NJ | 07823 | |
| 5425434 | MACERICH LUBBOCK LTD | DEPT 2596-3175 | | | | LOS ANGELES | CA | 90084-2596 | |
| 5425436 | MACERICH PARTNERSHIP LP | PO BOX 849444 | | | | LOS ANGELES | CA | 90084-9444 | |
| 5425438 | MACERICH PARTNERSHIP LPCHESTERFIELD | DEPT 2596-3030 | DBA CHESTEFIELD TOWNE CENTER | | | LOS ANGELES | CA | | |
| 5693025 | MACEY GEORGIANA | 111 SEQUOIA AVE C | | | | CARLSBAD | CA | 92008 | |
| 5455449 | MACEY KIM | 13 WILLEVER RD | | | | ASBURY | NJ | 08802 | |
| 5693026 | MACEY LORI | 15615 N 35TH AVE APT 237 | | | | PHOENIX | AZ | 85053 | |
| 5693027 | MACEY NORRIS | 5660 DRY GULCH TURN CT | | | | TERRE HAUTE | IN | 47805 | |
| 5455450 | MACEY STEVE | 188 W VIRGINIA ST | | | | MOUNT AIRY | NC | 27030-3483 | |
| 5693028 | MACEY WHITE | 3113 N ELGIN ST APT 2 | | | | MUNCIE | IN | 47303 | |
| 5455451 | MACFAARLAIN RICK | 412 BAILEY ST | | | | HARAHAN | LA | 70123 | |
| 5455452 | MACFARLANE JACK | 801 S AKERS | | | | | | | |
| 5693029 | MACFIE TAMBLA | PO BOX 646 | | | | WINSTON | GA | 30187 | |
| 5693030 | MACGEE MARY | 119DAVENPORT ST | | | | DANVILLE | VA | 24540 | |
| 5693031 | MACGEORGE JENNIFER | 15 PUBLIC AVE APT 10 | | | | MONTROSE | PA | 18801 | |
| 5693032 | MACGILL KIMBERLY | 8160 PIUTE ROAD LOT 12 | | | | COLORADO SPRINGS | CO | 80926 | |
| 5455453 | MACGILLIVARY DEANNA | 25053 NIAGRA CRT | | | | HEMET | CA | 92544 | |
| 5455453 | MACGILLIVRAY LYNN | 115 FORREST AVE | | | | LANOKA HARBOR | NJ | 08734 | |
| 5405337 | MACGILLIVRAY SHANNAN E | 3358 RENNIE ST | | | | TRAVERSE CITY | MI | 49684 | |
| 5693034 | MACGINNIS AMANDA | 165 LANTERN LN | | | | N FORT MYERS | FL | 33917 | |
| 5455454 | MACGRGOR RICHARD | 365 COLUMBINE CT | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5693035 | MACGROGAN HEATHER | 344 MEADOWS DR | | | | GALLOWAY | NJ | 08205 | |
| 5693036 | MACH HUNTER | 252 HOWLE AVE | | | | CHARLESTON | SC | 29412 | |
| 5455455 | MACH MICHAEL | 5311 PAVILION WAY | | | | LOUISVILLE | KY | 40291-1379 | |
| 5693037 | MACHA CATHY | 5318 NE 49TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5693038 | MACHA CHARIS | 2064 W 89TH ST | | | | CLEVELAND | OH | 44102 | |
| 5455456 | MACHADO ANN | 1740 ROSE AVENUE N | | | | CERES | CA | 95307 | |
| 5693039 | MACHADO ARTURO | 16450 NW 2ND AVE | | | | MIAMI | FL | 33169 | |
| 5693040 | MACHADO BYRON | 1821 S P | | | | WICHITA | KS | 67213 | |
| 5693041 | MACHADO DELFINA A | 305 BAYVIEW AVE | | | | CRANSTON | RI | 02905 | |
| 5693042 | MACHADO DIANA | 1637 JARAMILLO LN | | | | PARADISE | CA | 95969 | |
| 5693043 | MACHADO GENESIS | CARR 848 COND PLAZA DEL PARQUE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5693045 | MACHADO JENNIFFER | EL MIRADOREDIF 18 APT C2 | | | | SAN JUAN | PR | 00915 | |
| 5693046 | MACHADO LAZARO | 3122 W IDLEWILD AVE | | | | TAMPA | FL | 33614 | |
| 5425440 | MACHADO LETICIA | 11700 OLD COLUMBIA PIKE APT 605 | | | | SILVER SPRING | MD | 20904-2553 | |
| 5693047 | MACHADO MANUEL A | 8201 WINFIELD DR NONE | | | | HILMAR | CA | 95324 | |
| 5693048 | MACHADO MARIA | PO BOX 171444 | | | | HIALEAH | FL | 33017 | |
| 5455457 | MACHADO MARIA | PO BOX 171444 | | | | HIALEAH | FL | 33017 | |
| 5693049 | MACHADO MARIBEL | PMP 422 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5455458 | MACHADO MICHELLE | 2359 NW HOYT ST | | | | PORTLAND | OR | 97210-3218 | |
| 5693050 | MACHADO NATASHIA | 90 BYRON STREET | | | | FALL RIVER | MA | 02724 | |
| 5693051 | MACHADO NATI | 1388 PEARY COURT | | | | KEY WEST | FL | 33040 | |
| 5693052 | MACHADO PEDRO | PO BOX 387 | | | | OROCOVIS | PR | 00720 | |
| 5693053 | MACHADO ROSE | 2904 STUTZ WAY | | | | SAN JOSE | CA | 95148 | |
| 5693054 | MACHADO SHEILA | 900 S PENINSULA DR APT 200 | | | | DAYTONA BEACH | FL | 32118 | |
| 5693055 | MACHADO SHERRI A | 310 DAL PASO | | | | HOBBS | NM | 88240 | |
| 5455459 | MACHADO SILVIA | 27 WACHUSETT ST APT 13 | | | | WORCESTER | MA | 01609-2687 | |
| 5425442 | MACHALKA ZDENEK AND VLADKA MACHALKA | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5693057 | MACHAM SHARLA | 358 E GORDON LN | | | | MURRAY | UT | 84107 | |
| 5455460 | MACHAMER VIRGINIA | 817 PINE ST | | | | COSHOCTON | OH | 43812 | |
| 5693058 | MACHAN KRISTINA | 720 HARTH DR | | | | W P B | FL | 33415 | |
| 5693059 | MACHANDA LEWIS | 310 N LANCEWOOD AVE | | | | RIALTO | CA | 92376 | |
| 5693060 | MACHARGO GUILLERMO V | URB EL COMANDANTE CALLE | | | | SAN JUAN | PR | 00926 | |
| 5693061 | MACHARIA LUCY | 40 LEDGECREST DR | | | | WORCESTER | MA | 01603 | |
| 5455461 | MACHARMS | 13703 TOWER AVENUE N | | | | COLE CAMP | MO | 65325 | |
| 5693062 | MACHAVELO JAVIER | URB LOS ALMENDROS CALLE | | | | PONCE | PR | 00732 | |
| 5455462 | MACHAVELU MARIA | HC 3 BOX 11987 | | | | JUANA DIAZ | PR | 00795 | |
| 5693063 | MACHEEL SONYA | 8209 ROCK CREST DRIVE | | | | CORPUS CHRISTI | TX | 78414 | |
| 5693064 | MACHELE JACKSON | 4191 BISHOP | | | | DETROIT | MI | 48224 | |
| 5693065 | MACHELL RYAN | 1016 LECLERC PLACE | | | | GALLOWAY | OH | 43119 | |
| 5693066 | MACHELLE BILLINGSLEA | 1339 SOUTH PATRICIA | | | | DETROIT | MI | 48217 | |
| 5693067 | MACHELLE BRUMFIELD | 935 WALNUT ST LOT 7 | | | | ROCK SPRINGS | WY | 82901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5693068 | MACHELLE HILL | 1037 DRAKES CROSSING | | | | ANDERSON | SC | 29625 | |
| 5693069 | MACHELLE JOHNSON | 25911 SW 143 CT | | | | MIAMI | FL | 33170 | |
| 5693070 | MACHELLE MILLER | 1405 EAGLE RD LOT 2 | | | | SUMTER | SC | 29150 | |
| 5693071 | MACHELLE WILLLIAMS | 1001 CANDY MTN RD | | | | BIRMINGHAM | AL | 35217 | |
| 5693072 | MACHETTA HAYES | 9937 MEADOWMEAD CT | | | | CHARLOTTE | NC | 28273 | |
| 5455463 | MACHETTI KYLE | 445 SALTONSTALL | | | | CANANDAIGUA | NY | | |
| 5455464 | MACHIAVELO DONNA | 1109 15TH STREET WEST N | | | | BRADENTON | FL | | |
| 5693073 | MACHICADO WALTER | 1903 STORM DR | | | | FALLS CHURCH | VA | 22043 | |
| 5404090 | MACHICEK BOBBY | 45 BROADWAY | | | | NEW YORK | NY | 10006 | |
| 5693074 | MACHICOTE JACKELINE | VILLA FONTANA VIA 45 4QS13 | | | | CAROLINA | PR | 00983 | |
| 5693075 | MACHIN AILLEEN | PASEO DAMICELA 1457 LEVIT | | | | TOA BAJA | PR | 00949 | |
| 5693076 | MACHIN KRISTEN | 407SHOWALTERRD | | | | YOURTOWN | VA | 23692 | |
| 5693077 | MACHIN MAGALY C | 2706 W CRENSHAW ST | | | | TAMPA | FL | 33614 | |
| 5693078 | MACHIN MARILYN | 3786 S RED EAGLE TER | | | | HOMOSSA | FL | 34448 | |
| 5693079 | MACHITAR GIGI | 2516 E LIZBETH AVE | | | | BUENA PARK | CA | 90620 | |
| 5693080 | MACHNICKI HEATHER | 10455 W BANCROFT | | | | HOLLAND | OH | 43528 | |
| 5693081 | MACHO CARMEN L | 16961 NE SAVE | | | | MIAMI BEACH | FL | 33162 | |
| 5425444 | MACHOL&JOHANNESLLLP | MACHOL&JOHANNES LLLP 3620 WYOMING BLVD NE STE 222 | | | | ALBUQUERQUE | NM | | |
| 5455465 | MACHUCA AIDE | 2821 FORT BLVD APT 3 | | | | EL PASO | TX | 79930-3750 | |
| 5693082 | MACHUCA ARLEEN G | SEARS DE RIO GRANDE CAR3 | | | | RIO GRANDE | PR | 00745 | |
| 5693083 | MACHUCA ERIKA | CALLE 10 BLOQUE 22 11 MIRAFLO | | | | BAYAMON | PR | 00957 | |
| 5455466 | MACHUCA ISABEL | 18318 MARYGOLD AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5693084 | MACHUCA JOSE A | CALLE VICENTE MUNOZ 2H11 URB B | | | | CAGUAS | PR | 00727 | |
| 5693085 | MACHUCA MAGE | 535 CHAPMAN | | | | SAN BENITO | TX | 78586 | |
| 5693086 | MACHUCA MARSELINA | 104 OAK DR | | | | REIDSVILLE | NC | 27320 | |
| 5425446 | MACHUCA MIGDALIA A MINOR BY AND THROUGH HER GUARDIAN AD LITEM BERTHA VALENCIA | 3131 ARROW ST | | | | BAKERSFIELD | CA | 93308-6349 | |
| 5693087 | MACHUCA REYNA | P O BOX 9707 | | | | JACKSON | WY | 83002 | |
| 5693088 | MACHUCA SUGEIRI | RR1 BOX 19072 | | | | TOA ALTA | PR | 00953 | |
| 5693089 | MACHUCA VERONICA D | 1504 W TYLER | | | | LOVINGTON | NM | 88260 | |
| 5455467 | MACHUCA YESENIA | 8522 126TH ST FL 2 | | | | KEW GARDENS | NY | 11415-3313 | |
| 5693090 | MACHUCHA SECILIA | 3787 STEINBECK DR | | | | LAS VEGAS | NV | 89115 | |
| 5693091 | MACHUDA TRACIE | 2137 BATTLEFIELD RUN CT | | | | RICHMOND | VA | 23231 | |
| 4881794 | MACHUGA CONTRACTORS INC | P O BOX 383 | | | | BATH | NY | 14810 | |
| 5693092 | MACHUO YUDIA | 800 PALA CIR | | | | WAILUKU | HI | 96793 | |
| 5693093 | MACI DURAN | 6079 E ADAMS ST | | | | BAY ST LOUIS | MS | 39520 | |
| 5693094 | MACIAS ABLE | 4208 N CHARLES ST | | | | LAS CRUCES | NM | 88005 | |
| 5693095 | MACIAS ADRIANA J | 1618 E BEECH ST APT 122A | | | | YAKIMA | WA | 98901 | |
| 5693096 | MACIAS ALMA | 1508 ORCHARD FARM LANE | | | | RALEIGH | NC | 27610 | |
| 5455468 | MACIAS ANTHONY | 4523 LA BREA LN | | | | LAREDO | TX | 78046-7583 | |
| 5455469 | MACIAS ANTONIO | 1013 FOSTER RD APT 1 | | | | HALLANDALE BEACH | FL | 33009 | |
| 5693097 | MACIAS ARTURO | 12701 LINNELL AVE | | | | GARDEN GROVE | CA | 92843 | |
| 5693098 | MACIAS CARLA | 210 DENISE | | | | CHINA GROVE | NC | 28023 | |
| 5693099 | MACIAS CARLOS | 582 STARLIGHT DR | | | | SANTA FE | NM | 87504 | |
| 5693100 | MACIAS CECILIA | 3893 BEL AIR ST | | | | RIVERSIDE | CA | 92503 | |
| 5693101 | MACIAS CUAUHTEMOC | 706 WAYSIDE ST | | | | CORNELIA | GA | 30531 | |
| 5693102 | MACIAS DANIELLE | 3821 FAIRVIEW COVE LN APT 202 | | | | TAMPA | FL | 33619 | |
| 5455470 | MACIAS DANNY | PO BOX 725 | | | | CANADIAN | TX | 79014 | |
| 5693103 | MACIAS DELILAH | 2121 SAN JOSE 1 | | | | EL PASO | TX | 79930 | |
| 5693104 | MACIAS DENISE | 5577 S WEMBLY RD | | | | TUCSON | AZ | 85746 | |
| 5693105 | MACIAS ESMERALDA | 504 JULIAN AVE | | | | THOMASVILLE | NC | 27360 | |
| 5693106 | MACIAS ESTRELLA | 3616 TONY ST | | | | BAKERSFIELD | CA | 93309 | |
| 5455471 | MACIAS GERMAN | 11231 W LAWRENCE LN | | | | PEORIA | AZ | 85345-3415 | |
| 5693107 | MACIAS HAZEL R | 8 AVE LAGUNA APT O | | | | CAROLINA | PR | 00979 | |
| 5693108 | MACIAS HILDA | 4807 CANFIELD CT | | | | RIVERSIDE | CA | 92509 | |
| 5693109 | MACIAS JANETTE D | 4545 S MISSION RD TRLR 27 | | | | TUCSON | AZ | 85746 | |
| 5693110 | MACIAS JASMINE | 20846 MARGARET ST | | | | CARSON | CA | 90745 | |
| 5455472 | MACIAS JORGE | 1532 SW 27TH ST | | | | OKLAHOMA CITY | OK | 73108-8006 | |
| 5693111 | MACIAS JULIE | 2483 WOLF CREEK DR | | | | BRIGHTON | CO | 80601 | |
| 5455473 | MACIAS KASANDDA | 24681 PENFIELD ST | | | | LAKE FOREST | CA | 92630-5247 | |
| 5693112 | MACIAS KATIE | 7750 W 500 S | | | | SOUTH WHITLEY | IN | 46787 | |
| 5405338 | MACIAS KRISTINA J | 351 PINEWOOD LANE | | | | SAN ANTONIO | TX | 78216 | |
| 5455474 | MACIAS LUZCELINA | 4000 ACE LN TRLR 79 | | | | LEWISVILLE | TX | 75067-8020 | |
| 5693113 | MACIAS MARIAH | 826 S WILLIAMS RD | | | | SAN BENTIO | TX | 78586 | |
| 5455475 | MACIAS MARIBEL | 2642 S BUSINESS 31 | | | | PERU | IN | 46970-7191 | |
| 5693114 | MACIAS MARIO | 8503 N EL DORADO ST | | | | STOCKTON | CA | 95210 | |
| 5693115 | MACIAS MARY | 5021 ARGENTINE BLVD | | | | KANSAS CITY | KS | 66106 | |
| 5455476 | MACIAS MARY A | 160 W SAN MARTIN AVE | | | | SAN MARTIN | CA | 95046 | |
| 5693116 | MACIAS NAOMI | 1111 S PEARL 7 | | | | DEMING | NM | 88030 | |
| 5693117 | MACIAS NORMA | 43532 CLINTON ST SP 301 | | | | INDIO | CA | 92201 | |
| 5693118 | MACIAS RAQUEL R | 1604 MONTECITO RD 14 | | | | RAMONA | CA | 92065 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693119 | MACIAS RENE | 4109 KRAFT RD | | | | PLANADA | CA | 95365 | |
| 5693120 | MACIAS ROSARIO | PO BOX 936 | | | | NATIONAL CITY | CA | 91951 | |
| 5693121 | MACIAS SALLY | 3326 SO C ST | | | | OXNARD | CA | 93033 | |
| 5693122 | MACIAS TEOFILO | 1427 LEVER BLVD | | | | STOCKTON | CA | 95206 | |
| 5693124 | MACIAS TINA | 705 13TH AVE N | | | | BUHL | ID | 83316 | |
| 5693125 | MACIAS VANESSA | 601 TELEGRAPH CYN RD | | | | CHULA VISTA | CA | 91910 | |
| 5693126 | MACIAS-GONZALEZ MARIA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5693127 | MACIE CANTRELL | 505 S BRADLEY LOT 10 | | | | MOUNT PLEASANT | MI | 48858 | |
| 5693128 | MACIE CARLL | 1508 BURCH ST | | | | MOUNT PLEASANT | MI | 48858 | |
| 5693129 | MACIE CLEGG | 1374 MINOT AVE | | | | CROYDON | PA | 19021 | |
| 5693130 | MACIEJACK AUTUMN | 7918 N 725 W | | | | WINAMAC | IN | 46996 | |
| 5693131 | MACIEL BARBARA J | 1508 CHICAGO AVE S APT | | | | MPLS | MN | 55404 | |
| 5455477 | MACIEL CLAUDIA | 2138 S HARLAN ST | | | | DENVER | CO | 80227-3621 | |
| 5693132 | MACIEL CRISTIAN | 648 E AVE A | | | | WENDALL | ID | 83355 | |
| 5455478 | MACIEL FELIPE | 1497 S 7TH AVE | | | | YUMA | AZ | 85364-4574 | |
| 5425448 | MACIEL JOSE D | 21105 N SANSOM DRIVE | | | | MARICOPA | AZ | 85138 | |
| 5455479 | MACIEL LINDA | 3311 5TH AVE S # HENNEPIN # 053 | | | | MINNEAPOLIS | MN | 55408-3250 | |
| 5693133 | MACINTYRE KEITH | 3853 REED BUTTE RD | | | | STEVENSVILLE | MT | 59870 | |
| 5693134 | MACINTYRE MARY | 3877 HERON COVE CT 208 | | | | PALM HARBOR | FL | 34684 | |
| 5693135 | MACIOCE DIANNE | 357 CARPENTER AVE | | | | NEWBURGH | NY | 12550 | |
| 5693136 | MACIS IRENE | 3620 SW 121 AVE | | | | MIAMI | FL | 33175 | |
| 5693137 | MACISAAC TRICIA | 1450 ROUTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5425450 | MACIUK NICHOLAS AND MARIA MACIUK | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5455480 | MACK ALAINA | 9 MEADOW STREET | | | | MARCELLUS | NY | 13108 | |
| 5693140 | MACK ALLISON | 979 DAIRY AVE | | | | BOWMAN | SC | 29018 | |
| 5693141 | MACK ALTRICIA | 13118 CORBETT | | | | DETROIT | MI | 48213 | |
| 5693142 | MACK AMANDA | 1812 TOMAC DR | | | | LAMAR | SC | 29069 | |
| 5693143 | MACK ANDREA | 2716 HAMLIN BEACH RD | | | | MT PLEASANT | SC | 29464 | |
| 5693144 | MACK ANIKA | 3397 ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 5693145 | MACK ANN | 8460 BLACK RIVER ROAD | | | | REMBERT | SC | 29128 | |
| 5693146 | MACK ANNIE | 2105 EMERALD POINT DR | | | | BIRMINGHAM | AL | 35216 | |
| 5693147 | MACK ASHLEY | 614 ROBERT COURT B4 | | | | RIVERDALE | GA | 30274 | |
| 5693148 | MACK BETTY | 122 CHALMERS ST | | | | DARLINGTON | SC | 29532 | |
| 5455481 | MACK BEVERLY | 102 MISSISSIPPI AVE | | | | WARNER ROBINS | GA | 31093-2324 | |
| 5693149 | MACK BRIAN | 6672 LOCKSBERRY DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5693150 | MACK BRIANA | 1932 GALLIER | | | | NEW ORLEANS | LA | 70117 | |
| 5693151 | MACK BRITTANY | 301 ROBINWOOD LN APT 18 | | | | MCGEHEE | AR | 71654 | |
| 5455482 | MACK CANDICE | 5050 GLIDE DR APT A | | | | DAVIS | CA | 95618-6082 | |
| 5693152 | MACK CARMELA | 2026 SPRUCE BLVD | | | | N CHAS | SC | 29406 | |
| 5693153 | MACK CAROLYN | 5072 BRISTOL ROCK RD | | | | BLACK JACK | MO | 63033 | |
| 5693154 | MACK CARRIE | 406 OLIVE ST | | | | KANSA CITY | MO | 64077 | |
| 5693155 | MACK CHRISTINE | 5424 BRADLEY PINES CIR APT G | | | | SANSTON VA | VA | 23150 | |
| 5455483 | MACK CHRISTOPHER | 24574 KAMMEYER RD N | | | | DEFIANCE | OH | 43512 | |
| 5693156 | MACK CIERA | 2706 EASTWAY DRAPT J6 | | | | CHARLOTTE | NC | 28205 | |
| 5693157 | MACK CLASSICA | 1543 STRATFORD CIR | | | | MACON | GA | 31206 | |
| 5693158 | MACK CONGIE | 1343 N3 31ST AVE | | | | GAINESVILLE | FL | 32609 | |
| 5693159 | MACK CONTRINA | 969 DAIRY AVE | | | | BOWMAN | SC | 29018 | |
| 5455484 | MACK DANA | 1608 DEFOOR RD | | | | TOCCOA | GA | 30577 | |
| 5693160 | MACK DANIEL | 4100 LAC BIENVILLE | | | | HARVEY | LA | 33033 | |
| 5693161 | MACK DANIELLE | 8305 BOTTOM BIRCLE WOODS APT | | | | TAMPA | FL | 33637 | |
| 5693162 | MACK DARLINDA | 4002 S CARROLLTON | | | | NO | LA | 70118 | |
| 5693163 | MACK DESIREE | 815 LYONS RD | | | | ORANGEBURG | SC | 29115 | |
| 5693164 | MACK DOMEKA | 29 MARTIN COURT | | | | NEWARK | DE | 19711 | |
| 5693165 | MACK DOMINIQUE | 1955 ULSTER ST 3439 | | | | DENVER | CO | 80220 | |
| 5693166 | MACK DONTEAVIUS | 414 E ROBLES ST | | | | TAMPA | FL | 33602 | |
| 5693167 | MACK ELSIE | 68231 COUNTY RD 23 | | | | NEW PARIS | IN | 46553 | |
| 5455485 | MACK EMMA | P O BOX CX | | | | PANORAMA CITY | CA | | |
| 5693168 | MACK ERRICK W | 4836 GARDINER DR | | | | COLUMBUS | GA | 31907 | |
| 5693169 | MACK ESTHER L | 10609 E 42ND ST APT C | | | | KANSAS CITY | MO | 64133 | |
| 5693170 | MACK EVELYN G | 4204WINFORD CIRCLE | | | | ORLANDO | FL | 32839 | |
| 5693171 | MACK EVYONNE | 1560 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5693172 | MACK FAREEDAH | 835 KLINE STREET | | | | SAVANNAH | GA | 31415 | |
| 5693173 | MACK FETORIA | P O BOX 1361 | | | | HOLLY HILL | SC | 29059 | |
| 5693174 | MACK FLORA | 987 CURTIS ST | | | | TOLEDO | OH | 43609 | |
| 5693175 | MACK GARY | 409 HICKORY LN | | | | HUBERT | NC | 28539 | |
| 5693176 | MACK GILLIAN | 1020 NW 1ST CT | | | | HALLANDALE | FL | 33009 | |
| 5693177 | MACK IRIS | 220 8TH STREET APT B12 | | | | VINTON | VA | 24179 | |
| 5693178 | MACK JACQUELINE L | 1799 COWHEAD RD | | | | HEMINGWAY | SC | 29554 | |
| 5455486 | MACK JACQUALINE | 1457 COLEMAN RD | | | | GREELEYVILLE | SC | 29056 | |
| 5693179 | MACK JAQUETTA C | 5711 WHITTINGHAM DR | | | | CHARLOTTE | NC | 28215 | |
| 5693180 | MACK JEANIE | 451 TWO CHURCHES RD | | | | DORCHESTER | SC | 29437 | |
| 5693181 | MACK JEMILA S | 337 N EMERALD RD APT J6 | | | | GREENWOOD | SC | 29646 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693182 | MACK JOANNA P | 7756 CHALMETTE DR | | | | HAZELWOOD | MO | 63042 | |
| 5693183 | MACK JOANNE | 2400 SW SOUTH CT | | | | BLUE SPRINGS | MO | 64015 | |
| 5693184 | MACK JOE | 1011 OSCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5693185 | MACK JOHN | 860 KEYSTONE RD | | | | MANNFORD | OK | 74044 | |
| 5455487 | MACK JONATHAN | 21 SMITH RD | | | | SHREWSBURY | MA | 01545-4568 | |
| 5693186 | MACK JOSHUA | 6521 ALFARETTA ST SW | | | | LAKEWOOD | WA | 98499 | |
| 5425453 | MACK JOSHUA | 6521 ALFARETTA ST SW | | | | LAKEWOOD | WA | 98499 | |
| 5693187 | MACK KAREN A | 501 S 9TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5693188 | MACK KAYREN | 1241 SPRING ST APT B | | | | CHARLOTTE | NC | 28206 | |
| 5693189 | MACK KELLY | 1140 WALBRIDGE AVE | | | | TOLEDO | OH | 43609 | |
| 5693190 | MACK KENTA L | 950 CRESCENT ST | | | | ROANOKE | VA | 24017 | |
| 5693191 | MACK KEVINNISHA | 2854 N TONTI ST | | | | NEW ORLEANS | LA | 70117 | |
| 5693192 | MACK KIM | 5105 RAGSDALE DR | | | | PALATKA | FL | 32177 | |
| 5693193 | MACK KIMBERLY | 313 BARKSDALE AVE | | | | WALDORF | MD | 20602 | |
| 5693194 | MACK KRISTEN | 1334 VDENNIS BLVD | | | | MONCKS CORNER | SC | 29461 | |
| 5693195 | MACK LAFONDA | 4047 OLLIE DR | | | | REMBERT | SC | 29128 | |
| 5693197 | MACK LAMARI | 2708 CAROB CT | | | | ANTIOCH | CA | 94509 | |
| 5693198 | MACK LATASHA | 4110 UNDIMMED CIRCLE | | | | COLORADO SPG | CO | 80917 | |
| 5693199 | MACK LATRINA | 2001 QUALITY DR | | | | SEARCY | AR | 72143 | |
| 5693200 | MACK LAURA H | 14 MILDON APT 209 | | | | ATLANTA | GA | 30315 | |
| 5455488 | MACK LEANDREA | 8015 HOLLY ST UNIT B | | | | OAKLAND | CA | 94621-2344 | |
| 5693201 | MACK LEE | PO BOX 85 | | | | PINEWOOD | SC | 29125 | |
| 5693202 | MACK LINDA | 911 WEST 29TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5455489 | MACK LISA | 7137 WELLAND RD | | | | JACKSONVILLE | FL | 32209-1342 | |
| 5693203 | MACK MANDOLYN | 224 ASHLEY PLACE RD | | | | COLUMBIA | SC | 29229 | |
| 5693204 | MACK MANEDHIA | 648 NW 2ND WAY | | | | DEERFIELD | FL | 33441 | |
| 5693205 | MACK MAQUANA A | 137 ANNS WY | | | | WAYNESBORO | GA | 30830 | |
| 5693206 | MACK MARGARET | 622 BRAILSFORD BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5693207 | MACK MARIE L | 5702 FOXHALL VILLAGE RD | | | | RALEIGH | NC | 27616 | |
| 5693208 | MACK MARIE M | 1908 N TOBIN DR | | | | FLORENCE | SC | 29501 | |
| 5693209 | MACK MARY | 228 W WILLIAM ST | | | | SUMTER | SC | 29150 | |
| 5693211 | MACK MICHELLE | 575 BILLINGS AVE | | | | PAULSBORO | NJ | 08066 | |
| 5693212 | MACK MONICA | 1721 JENNIFER MEADOWS CT | | | | SEVERN | MD | 21144 | |
| 5693213 | MACK MRSCONNIE | 707 FRANKLINE RD I-7 | | | | MARRIETTA | GA | 30067 | |
| 5455490 | MACK NANCY | 2850 OCEAN PARK BLVD STE 300 | | | | SANTA MONICA | CA | 90405-6216 | |
| 5693214 | MACK NATASHA | S JOHN REDDIT LOT 93 | | | | LUFKIN | TX | 75901 | |
| 5693215 | MACK NICOLE | 1032 N LILAC AVE APT 39 | | | | RIALTO | CA | 92376 | |
| 5693216 | MACK PHYLLIS | 1887 NEPTUNE DR | | | | AUGUSTA | GA | 30906 | |
| 5693217 | MACK QUANZA | 17 SKYLINE DRIVE FL 1 | | | | JERSEY CITY | NJ | 07305 | |
| 5693218 | MACK REBECCA | 513 E CHARLOTTE | | | | SUMTER | SC | 29150 | |
| 5693219 | MACK REGINA | POBOX 3411 | | | | SHAWNEE | OK | 74802 | |
| 5693221 | MACK RITA | 3359 MANSFIELD LANE | | | | SNELLVILLE | GA | 30039 | |
| 5425455 | MACK RONALD T | 1808 WINTERS PARK DRIVE | | | | DORAVILLE | GA | 30360 | |
| 5693222 | MACK RONDA | 1012 GORDON STREET | | | | SUMTER | SC | 29150 | |
| 5455491 | MACK SANDY | 11600 242ND AVENUE KENOSHA059 | | | | SILVER LAKE | WI | | |
| 5693223 | MACK SHANICE N | 1732 VESPESIAN | | | | NEW ORLEANS | LA | 70114 | |
| 5693224 | MACK SHAQUANA | 809WINDTEN ROAD | | | | COLUMBUS | GA | 31903 | |
| 5693225 | MACK SHARMA | 10580 MARIGOLD CT | | | | HAMPTON | GA | 30228 | |
| 5693226 | MACK SHARMA M | 902 HUNT ROAD | | | | JONESBORO | GA | 30236 | |
| 5693227 | MACK SHARON | 2347 WEST 25TH ST | | | | ORLANDO | FL | 32805 | |
| 5693228 | MACK SHAWN | PO BOX 612 | | | | SUNSHINE | LA | 70780 | |
| 5693229 | MACK SHAY | 908 GOLDEN HORSH SHOE LN | | | | SANFORD | NC | 27330 | |
| 5693230 | MACK SHELIA | 7124 PELLIAS RD | | | | JACKSONVILLE | FL | 32211 | |
| 5693231 | MACK SHERRELL D | 109 GREYSTONE RD | | | | SAVANNAH | GA | 31419 | |
| 5693232 | MACK SHONDA | 724 SCY CLIFF CT | | | | FAYETTEVILLE | NC | 28390 | |
| 5693233 | MACK STACKER | PO BOX 6151 | | | | TAMPA | FL | 33608 | |
| 5693234 | MACK STACY | 415 HEARD AVE | | | | ALBANY | GA | 31701 | |
| 5693235 | MACK STEFANIE | 6489 TEAPOT LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5693236 | MACK TALTON | 6646 KATO BAY RD | | | | RIDGELAND | SC | 29936 | |
| 5693237 | MACK TAMIKA M | 1021 JAMES AVE S | | | | MINNEAPOLIS | MN | 55411 | |
| 5693238 | MACK TARA | 205 LANCELOT DR | | | | ORANGEBURG | SC | 29115 | |
| 5455492 | MACK TEKIRA | 4015 PEARL ST | | | | COLUMBIA | SC | 29203-5483 | |
| 5693239 | MACK TERESA | 594 MAIN ST | | | | MEEKER | CO | 81641 | |
| 5425456 | MACK TERESA M | 2588 S WORK ST | | | | FALCONER | NY | 14733 | |
| 5693240 | MACK TIA | 1750 E 22ND ST | | | | OAKLAND | CA | 94606 | |
| 5693241 | MACK TIFFANY | 19 NAVAHO DR | | | | N AUGUSTA | SC | 29841 | |
| 5693242 | MACK TYRONE | 224 TANNENBAUM RD | | | | RAVENAL | SC | 29470 | |
| 5693243 | MACK VALANA | 17 WEBBER DRIVE | | | | PORT CHESTER | NY | 10573 | |
| 5693244 | MACK VICTORIA | 110 LILLY ST | | | | DENMARK | SC | 29042 | |
| 5693245 | MACK WILLIAM | 85 TOMBEE RD NONE | | | | ST HELENA IS | SC | 29920 | |
| 5693246 | MACK YOLANDA | 5300 SAPPHIRE LANE | | | | FORT PIERCE | FL | 34947 | |
| 5693247 | MACK ZACHARIAH E | 1530 GRAYSON AVENUE | | | | ROANKE | VA | 24017 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455493 | MACKAFEE ANN | 819 DREXEL AVE | | | | DELRAN | NJ | 08075 | |
| 5455494 | MACKAGLIEY | 1043 WOOD ST N | | | | TAFT | CA | 93268 | |
| 5693248 | MACKALL JAMES | 2425 HALLOWING POINT RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5455495 | MACKALL JOHN | 1890 MCCLOSKY RD | | | | COLUMBIANA | OH | 44408 | |
| 5693249 | MACKALL MARKITA | 819 CLOVIS | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5693250 | MACKALL ROSHITA | 3469 NORTH CASSELL BLVD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5693251 | MACKALL SHERE | 8451 WALNUT | | | | LUSBY CAL | MD | 20657 | |
| 5693252 | MACKAN ELZABETH | 213 ELVISTA | | | | MODESTO | CA | 94354 | |
| 5693253 | MACKARTHUR BRIDGETT | 948 SPRINGHILL ROAD | | | | CONCORD | VA | 24538 | |
| 5693254 | MACKAY ERICKA | 53780 AVE VALLEJO | | | | LA QUINTA | CA | 92253 | |
| 5693256 | MACKAY YOLANDA | PO BOX 700621 | | | | MIAMI | FL | 33170 | |
| 5693257 | MACKBRUTUS KISHA | 1128 E 4THST | | | | KANSAS CITY | MO | 64106 | |
| 5693258 | MACKEETA GINA | 156 N CHARLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5693259 | MACKELL ASHLEY | 419 HILTOP LANE | | | | ANNAPOLIS | MD | 21403 | |
| 5455496 | MACKELPRANG HELEN | 6562 BEGONIA BAY AVE | | | | LAS VEGAS | NV | 89142-0932 | |
| 5693260 | MACKEN KATIE | 12943 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5455497 | MACKENNA MARVEL | 8620 KELSO DR APT A307 | | | | BALTIMORE | MD | 21221-7511 | |
| 5693261 | MACKENZI SHAFFER | 2214 PARK AVE | | | | ST JOSEPH | MO | 64503 | |
| 5693262 | MACKENZIE BATES | 2216 MYRTLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5693263 | MACKENZIE BLACKMAN | 139 PARKERS POINTE DR | | | | BENSON | NC | 27504 | |
| 5693264 | MACKENZIE BOBBIE | 9 RIVER ST | | | | ELKINS | WV | 26241 | |
| 5455498 | MACKENZIE HELENE | 14 CURTIS CT | | | | STATEN ISLAND | NY | 10310-1616 | |
| 5693266 | MACKENZIE KELLY | 484 TEMPERENCE ST APT 419 | | | | ST PAUL | MN | 55101 | |
| 5693267 | MACKENZIE KINSER | 816 EVERDING STREET | | | | EUREKA | CA | 95503 | |
| 5693268 | MACKENZIE MARTHA | 2392 LEMA ROAD | | | | RIO RANCHO | NM | 87124 | |
| 5455499 | MACKENZIE MARY B | 513 PENDLETON HILL RD N | | | | NORTH STONINGTON | CT | 06359 | |
| 5693269 | MACKENZIE MCCARREN | 141 N COURT ST | | | | ROCKFORD | IL | 61108 | |
| 5693270 | MACKENZIE RAY | 409 E OAK ST | | | | RIDGEWAY | OH | 43345 | |
| 5693271 | MACKENZIE ROBERTS | 532 6TH ST SW APT 101 | | | | PINE ISLAND | MN | 55963 | |
| 5693272 | MACKENZIE RUBSAM | 21460 SHELDON RD APT C29 | | | | BROOK PARK | OH | 44142 | |
| 5693273 | MACKENZIE SEVERSON | 5636 ALDER RD | | | | MOUND | MN | 55364 | |
| 5693274 | MACKENZIE SHARON | 235 STONY POINT DRIVE | | | | SEBASTIAN | FL | 32958 | |
| 5693275 | MACKENZIE SYLVIA | 5509 BOWLEYS LANE | | | | BALTO | MD | 21206 | |
| 5693276 | MACKENZIE TIFFANY | 831 EAST OKLAHO9MA AVE APT 211 | | | | ENID | OK | 73703 | |
| 5693277 | MACKENZIE TONYA | 7225 PINE LAKES BLVD | | | | PORT ST LUCIE | FL | 34952 | |
| 5693278 | MACKERCHER DAVID | 8 WILLIAMS ST | | | | FALCONER | NY | 14733 | |
| 5455500 | MACKESON HYACINTH | 918 E 222ND ST | | | | BRONX | NY | 10469-1018 | |
| 5455501 | MACKEY ANNA | 401 GRANT AVE | | | | MARTINS FERRY | OH | 43935 | |
| 5693279 | MACKEY CARRIE | 48 UNION CAMP RD | | | | SHINNSTON | WV | 26431 | |
| 5693280 | MACKEY CHELLY | 232 NORTH DALLAS CT | | | | BALTO | MD | 21231 | |
| 5425458 | MACKEY DAVID J | 8220 53 | | | | CLIVE | IA | | |
| 5693281 | MACKEY DEMETRIUS R | 1540 BUTLER ST SE APT 103 | | | | WASHINGTON | DC | 20020 | |
| 5693282 | MACKEY ELBERT | 1008 CLYDE STREET | | | | LAKE CHARLES | LA | 70667 | |
| 5693283 | MACKEY JACQULYNN | 2401 FM 583 | | | | RISING STAR | TX | 76471 | |
| 5462460 | MACKEY JAVONIA D | 3954 GRIFFIS GLEN DRIVE | | | | RALEIGH | NC | 27610 | |
| 5693284 | MACKEY JENNIFER M | 7512 E 112TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5693285 | MACKEY JOSH | 1444 ORCHLEE STREET | | | | PITTSBURGH | PA | 15212 | |
| 5693286 | MACKEY KADESIA | 305 D CIVILCT | | | | NNEWS | VA | 23608 | |
| 5693287 | MACKEY KAREN | 5108 WINDERMERE AVE | | | | NORFOLK | VA | 23513 | |
| 5693288 | MACKEY KEVONA | 649 E LECESSTER AVE | | | | NORFOLK | VA | 23503 | |
| 5455502 | MACKEY KIMBERLY | 14333 PHILIPPINE ST APT 909 | | | | HOUSTON | TX | 77040-6917 | |
| 5455503 | MACKEY KRISTIN | 19617 DOE DR | | | | GEORGETOWN | DE | 19947 | |
| 5693289 | MACKEY LAWANDA | 711 HENDEE ST | | | | WESTWEGO | LA | 70094 | |
| 5455504 | MACKEY RON | 41 OVERLOOK DRIVE | | | | AVERILL PARK | NY | 12018 | |
| 5693290 | MACKEY ROSE | 4048 DEERGLEN DR | | | | HARVEY | LA | 70058 | |
| 5455505 | MACKEY SANDRA | 2486 BURGANDY LN | | | | COLUMBUS | OH | 43232-8299 | |
| 5455506 | MACKEY SHANTEL | 6855 N BURLINGTON AVE APT 417 | | | | PORTLAND | OR | 97203-4983 | |
| 5693291 | MACKEY SHEENA | 1111 SESAME ST | | | | SEVERNMD | MD | 21061 | |
| 5693292 | MACKEY TERI | PO BOX 1688 | | | | OJAI | CA | 93024 | |
| 5693293 | MACKEY VERNIE | 5109 COPELAND AVE NW | | | | WARREN | OH | 44483 | |
| 5693294 | MACKEZIE LETO | 46294 LE GRANDE BLVD | | | | MACOMB | MI | 48044 | |
| 5693295 | MACKIE TITANIA | 6808 SEAT PLEASANT DR APT T2 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5425462 | MACKIN BLAKE A | 1205 CONSTITUTION DRIVE | | | | INDEPENDENCE | KY | 41051 | |
| 5455507 | MACKIN DAN | 750 ALLISON AVE N | | | | WASHINGTON | PA | 15301 | |
| 5693296 | MACKIN JANESA | 2250 HIGHWAY 95 N | | | | MOSCOW | ID | 83843 | |
| 5455508 | MACKINNON PAUL | 86 BROOKS ST APT A | | | | WORCESTER | MA | 01606-3318 | |
| 5693297 | MACKINS ASHLEY | 24 S HANOVER | | | | CPE GIRARDEAU | MO | 63703 | |
| 5693298 | MACKINS JANIKA | 2667 SUNNY LN APT B | | | | FLUKER | LA | 70436 | |
| 5693299 | MACKINS SHAKIRO | 4276 BYHALIA RD | | | | HERNANDO | MS | 39632 | |
| 5455509 | MACKJOSHUA MARILYN | 1072 E 73RD ST APT 2 | | | | BROOKLYN | NY | 11234-5340 | |
| 5455510 | MACKLE FLORENCE | 3233 LAWNVIEW AVE | | | | BALTIMORE | MD | 21213-1627 | |
| 5455511 | MACKLEM DARLENE | 94 WHITETAIL LN | | | | JERSEY SHORE | PA | 17740-8868 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693300 | MACKLEY MELVIN | 1140 EAST KARSCH BLVD | | | | FARMINGTON | MO | 63640 | |
| 5693301 | MACKLIN ANNETTE | 20034 CHOCTAW CT | | | | GERMANTOWN | MD | 20876 | |
| 5455512 | MACKLIN BONNIE | 6743 CHESTNUT OAK LN FAUQUIER061 | | | | WARRENTON | VA | | |
| 5693302 | MACKLIN DANISHA | 404 APT 2C SOUTHGATES SIRCLE | | | | TOLEDO | OH | 43615 | |
| 5693303 | MACKLIN ERIC L | 1208 S TAYLOR STREET | | | | GREEN BAY | WI | 54304 | |
| 5693304 | MACKLIN JOHN | 7806 BETHANY DR | | | | FORESTVILLE | MD | 20747 | |
| 5693305 | MACKLIN JULIA | 3321 HART WAY | | | | SNELLVILLE | GA | 30039 | |
| 5693306 | MACKLIN MARCUS D | 28859 LEAFY HOLLOW 2 | | | | MEMPHIS | TN | 38127 | |
| 5693307 | MACKLIN NATASHA | 140 BLACKSPRINGS ROAD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5693308 | MACKLIN SHEENA | 3698 LOMGFELLOW ST | | | | LAS VEGAS | NV | 89115 | |
| 5693309 | MACKLLEAR SOCORRO | 2800 NORTH DUSTIN AVE H 3 | | | | FARMINGTON | NM | 87401 | |
| 5693310 | MACKNER SHADRACH | 1848 KAHAKAI DR | | | | HONOLULU | HI | 96814 | |
| 5425464 | MACKNIN MICHAEL AND BARBARA MACKNIN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5693311 | MACKNIN NINKI | 175 FRANKLIN CT | | | | DANVILLE | VA | 24540 | |
| 5455513 | MACKO EILEEN | 10015 VISTA DR | | | | NORTH ROYALTON | OH | 44133 | |
| 5455514 | MACKO JACOB | 119 BROCKWAY LN | | | | SOUTH HADLEY | MA | 01075 | |
| 5455515 | MACKOUL GARY | 268 OLD MILL RD | | | | SHREWSBURY | MA | 01545-2274 | |
| 5455516 | MACKOWIAK JOHN | 46 OTTER ST | | | | DUNKIRK | NY | 14048-1239 | |
| 5455517 | MACKOWIAK JOHN A | 46 OTTER ST | | | | DUNKIRK | NY | 14048-1239 | |
| 5455518 | MACKOWIAK YVONNE | 15220 LAS ROBLES ST | | | | OAK FOREST | IL | 60452 | |
| 5484335 | MACKS SUSAN F | 2025 SOMERSET | | | | TROY | MI | 48084 | |
| 5455519 | MACLAGAN DONALD | 2518 RAINBOW DR | | | | LAFAYETTE | IN | 47904-2774 | |
| 5693312 | MACLAGAN ELIZABETH | 10 SUNSET DR | | | | ASHBURNHAM | MA | 01430 | |
| 5455520 | MACLAUGHLIN QUANCEK | 1528 FREEMAN AVE APT 202 | | | | LONG BEACH | CA | 90804-1776 | |
| 5693313 | MACLEAM DEVINA | 58 BRANCH TPKE UNIT 48 | | | | CONCORD | NH | 03301 | |
| 5455521 | MACLEAN HADLEY | 22 BATTERYMARCH ST | | | | BOSTON | MA | 02109-4812 | |
| 5693314 | MACLEAN KENNETH N | 2555 SAULSBURY ST | | | | LAKEWOOD | CO | 80214 | |
| 5693315 | MACLEAN LISA | 455 W VIKING RD 182 | | | | LAS VEGAS | NV | 89103 | |
| 5693316 | MACLEAN VICTORIA | 3652 ROUNDHILL AVE | | | | ROANOKE | VA | 24012 | |
| 5693318 | MACLEOD JOELLEN | 209 1-2 CASTLE CREEK RD | | | | BINGHAMTON | NY | 13901 | |
| 5455522 | MACLEOD JUDY | 7130 PARK VIEW LN | | | | EDEN PRAIRIE | MN | 55346-3421 | |
| 5693319 | MACLEOD ROBYN | 2101 VINE CIRCLE | | | | ROCKLIN | CA | 95765 | |
| 5693320 | MACLEOD SUZZANN | 66193 AGAVE WAY | | | | DHS | CA | 92240 | |
| 5455523 | MACLIN CHAREL | 500 31ST ST APT 15 | | | | DES MOINES | IA | 50312-4045 | |
| 5693321 | MACLIN LONIE | 353 SOUTH 18TH STREET | | | | HARRISBURG | PA | 17104 | |
| 5693322 | MACLINDEN JACKIE | 2002 NEW TOWN RD | | | | GROVELAND | FL | 34736 | |
| 5693323 | MACLIZ DIANE | 10126 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5693324 | MACLOD CINDY | 92 COUNTY SEAT ST | | | | HYANNIS | MA | 02601 | |
| 5693325 | MACLORRAIN PEARL | 809 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5455524 | MACLOW RALPH | 10597 SW KISSIMMEE RD | | | | ARCADIA | FL | 34269-3509 | |
| 5693326 | MACMILLAN ANGELA | 17716 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | |
| 5693327 | MACMILLAN PEGGY | 168 BULSON ROAD | | | | GREENWICH | NY | 12834 | |
| 5693328 | MACMORALES VIRGINIA | 11635 KELOWNA ST | | | | SYLMAR | CA | 91342 | |
| 5693329 | MACMULLIN SARA | 12327 TIDESWELL MILL CT | | | | WOODBRIDGE | VA | 22192 | |
| 5455525 | MACMURDO JOANNE | 22 MIDDLE ISLAND AVE | | | | MEDFORD | NY | 11763 | |
| 5693330 | MACMURRAY JAMES | 3614 W MILLER RD APT A | | | | LANSING | MI | 48911 | |
| 5693331 | MACNABB MARY | 10193 VALENTINO DRIVE | | | | OAKTON | VA | 22124 | |
| 5455526 | MACNEAL NEAL | PO BOX 104 | | | | JOHNSON | VT | 05656 | |
| 5693332 | MACNEAL NEICO | 4766 ASHLAND AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5425466 | MACNEIL AUTOMOTIVE PRODUCTS LT | 1 MacNeil Court | | | | Bolingbrook | IL | 60440 | |
| 5693333 | MACNEILL MARK | 5038 MENDAVIA DR | | | | SEBRING | FL | 33872 | |
| 5693334 | MACOLINO LAWRENCE | 3111 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 5693336 | MACOMB CITY WATERWORKS | PO BOX 377 | | | | MACOMB | IL | 61455 | |
| 5693337 | MACOMB DEBRA M | 403 S MICHAEL AVE | | | | MUSKOGEE | OK | 74403 | |
| 5693338 | MACOMBER CRYSTAL | 10761 I-70 DR NE APT 14 | | | | FULTON | MO | 65202 | |
| 5693339 | MACOMBER JENNIFER | 157 HARRISON AVE | | | | WOONSOCKET | RI | 02895 | |
| 5693340 | MACOMBER KIMBERLY | 536 HAGOOD | | | | MOBERLY | MO | 65270 | |
| 5693341 | MACON BONITA | 1333 13TH ST | | | | W P B | FL | 33401 | |
| 5693342 | MACON CANDACE | 3924 LABADIE | | | | ST LOUIS | MO | 63107 | |
| 5484336 | MACON COUNTY | 5 W MAIN ST | | | | FRANKLIN | NC | 28734-3005 | |
| 5455527 | MACON DENETT | 213 S DURKIN DR APT 3 | | | | SPRINGFIELD | IL | 62704-7213 | |
| 5693343 | MACON FELICIA | 216 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5693344 | MACON JOAN | 1581 W PACIFIC PL NONE | | | | ANAHEIM | CA | 92802 | |
| 5455528 | MACON LORISE | 2218 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5425 | |
| 5693345 | MACON MARKEDIA | 1524 STATE ST | | | | SCHENECTADY | NY | 12304 | |
| 5693346 | MACON SHAMIKA | SHIRLEY JOHNSON | | | | ST PETERSBURG | FL | 33731 | |
| 4881934 | MACON TELEGRAPH AND NEWS | P O BOX 4167 | | | | MACON | GA | 31213 | |
| 5693347 | MACON YOLANDA | 7816 SOUTHSIDE BLVD APRTMENT 2 | | | | JACKSONVILLE | FL | 32256 | |
| 5693348 | MACON YOLANDER | 5703 CALAIS LN | | | | ST PETERSBURG | FL | 33714 | |
| 5693349 | MACORMIC TARIN | 915 E KNAPP AVE | | | | STILLWATER | OK | 74075-5906 | |
| 5455529 | MACOS MUNIS | 301SE3ST | | | | DANIA BEACH | FL | 33004 | |
| 5693350 | MACOVITZ DONNA | 2966 E MIDLOTHIAN | | | | STRUTHERS | OH | 44471 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693351 | MACOVITZ RONALD | 7654 HEATHERVIEW ST NW | | | | MASSILLON | OH | 44646 | |
| 5693352 | MACOY JACLYN | 1379 SOPHIA | | | | SOPHIA | WV | 25921 | |
| 5425468 | MACPHAIL ELYSHIA | 95 EAST MAIN RD | | | | PERU | MA | 01235 | |
| 5455530 | MACPHERSON DAVID | 212 SOUTH FERN LANE | | | | OXFORD | WI | 53952 | |
| 5455531 | MACPHERSON MICHAEL | 134 HUNTINGTON DRIVE | | | | KINGSLAND | GA | 31548 | |
| 5693353 | MACPHERSON TRACY | 2101 N 1ST ST | | | | HAMILTON | MT | 59840 | |
| 5693354 | MACQUARRIE DEVONNE | 621 NORTH ST | | | | MEADVILLE | PA | 16335 | |
| 5693355 | MACR YNTHIA | 610 DUPREE ST | | | | DURHAM | NC | 27701 | |
| 5693356 | MACRAE KIMBERLY | 1634 E OCEANVIEW AVE | | | | NORFOLK | VA | 23464 | |
| 5693357 | MACRI ANGELA | 15542 E 109TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5693358 | MACRINA GALVAN | 4560 CENTRAL AVE | | | | GALVAN | MN | 55421 | |
| 5693359 | MACRINA GOMEZ | 6500 COTTAGE ST | | | | HUNTINGTON PK | CA | 90255 | |
| 5402999 | MACRO JOSEPH G | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5693360 | MACSHANE MARYKAY | 1811 CHATTAHOOCHEE CIR | | | | ROSWELL | GA | 30075 | |
| 4862911 | MACSPORTS INC | 2083 PUDDINGSTON DR | | | | LA VERNE | CA | 91750 | |
| 5693361 | MACTAVISH RYAN | 390 WHITE AVE 4 | | | | CHICO | CA | 95926 | |
| 5455532 | MACTAYLOR | 4440 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60632-1311 | |
| 5455533 | MACUMBER JUSTIN | 3176 QQ AVE | | | | DENISON | IA | 51442 | |
| 5693362 | MACUPIDO GLORIA | 1350 SW 122ND AVE | | | | MIAMI | FL | 33184 | |
| 5693363 | MACVAY MYRA | 5998 W PHILOMATH RD | | | | BROWNSVILLEN | IN | 47325 | |
| 5693364 | MACWH LP | PO BOX 844377 | | | | LOS ANGELES | CA | 90084-4377 | |
| 5425470 | MACWH LP | PO BOX 844377 | | | | LOS ANGELES | CA | 90084-4377 | |
| 5693365 | MACY FONTENOT | 2828 GEN DOLITTLE AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5693366 | MACY HOLDEN | 210 FOX PARK RD | | | | LOUISBURG | NC | 27549 | |
| 5693367 | MACY KATHRYN | 1081 CAPRINE LANE | | | | GOODVIEW | VA | 24095 | |
| 5693368 | MACY MITCHELL | 3816 N 104TH AVE | | | | OMAHA | NE | 68134 | |
| 5455534 | MACY STACY | 10385 OXFORD HILL DR | | | | SAINT LOUIS | MO | 63146 | |
| 5693369 | MACY TANYA | 4815 GREENBROOK ROAD | | | | BROWN SUMMIT | NC | 27214 | |
| 5693370 | MACY TERRI | 5091 GEORGIA HWY 32 WES | | | | DOUGLAS | GA | 31533 | |
| 5693371 | MACY VIGIL | 506 BINGHAMPTON ST SE | | | | RANIER | WA | 98576 | |
| 5693372 | MACY WISE | 2835 STACY ST | | | | VIOLET | LA | 70092 | |
| 5455535 | MACZUGA ANDREW | 303 N MULBERRY ST | | | | BERWICK | PA | 18603 | |
| 4863048 | MAD DOGG ATHLETICS INC | 2111 NARCISSUS CT | | | | VENICE | CA | 90291 | |
| 5425472 | MAD DOGG ATHLETICS INC | 2111 NARCISSUS CT | | | | VENICE | CA | 90291 | |
| 5693373 | MAD EV | 3961 GARDEN PLAZA WAY | | | | ORLANDO | FL | 32837 | |
| 4865506 | MAD PRODUCT INNOVATIONS LLC | 312 MIDWAY ST | | | | NEPTUNE BEACH | FL | 32266 | |
| 5455536 | MADACSJ JOHN | PO BOX 982454 | | | | PARK CITY | UT | 84098-2454 | |
| 5455537 | MADAIN JACQUELENE | 449 N SIERRA MADRE BLVD | | | | PASADENA | CA | 91107-2859 | |
| 5455538 | MADAIO ANDREA | 6800 JERICHO TPKE STE 120W | | | | SYOSSET | NY | 11791-4445 | |
| 5693375 | MADALENA AUDREY | 5166 HWY 4 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5693377 | MADALENA SANCHEZ | 465 FELIZ ST | | | | PERRIS | CA | 92571 | |
| 5693378 | MADALINE EAKERS | 1800 GRAND AVE APT 106 | | | | WEST DES MOINES | IA | 50265 | |
| 5693379 | MADALINE SOLTREN | 304 CHESTNUT ST APT 4L | | | | HOLYOKE | MA | 01040 | |
| 5425474 | MADALYN FERNANDES | 600 OAK PL | | | | FELTON | CA | 95018 | |
| 5455539 | MADALYN MADALYN L | 711 E BOLDT WAY SPC 787 | | | | APPLETON | WI | 54911-5586 | |
| 5693380 | MADALYN MONDAY | 2813 OROIN ST | | | | CALDWELL | ID | 83605 | |
| 5693381 | MADAMBA CYNTHIA | 91-1742 ALA LOA ST | | | | EWA BEACH | HI | 96706 | |
| 5693382 | MADAN KUNJAN | 16650 SUNRISE VISTA DR | | | | CLERMONT | FL | 34714 | |
| 5455540 | MADAN SHALU | 6094 RED WINESAP WAY | | | | DUBLIN | OH | 43016-7806 | |
| 5455541 | MADANSKY EUGENE | 2260 PAR LN APT 1009 | | | | WILLOUGHBY HILLS | OH | 44094-2950 | |
| 5425476 | MADAR MARSHA AND LAWRENCE MADAR JR | 301 N WASHINGTON STREET | | | | HERKIMER | NY | 13350 | |
| 5455542 | MADARA MATTHEW | 35563 COUNTY ROUTE 28 | | | | PHILADELPHIA | NY | 13673 | |
| 5693383 | MADARIS SHANE | 745 BROADWAY ST | | | | HAMMOND | WI | 54015 | |
| 5455543 | MADAYAG JANE | 620 RUDGATE RD | | | | COLUMBUS | GA | 31904-2927 | |
| 5425478 | MADAYAG KAIMI J | 4A ALTA VISTA CT | | | | NOVATO | CA | 94949 | |
| 5693385 | MADDALI VENKATA | 4316 APT A | | | | DUBLIN | OH | 43017 | |
| 5693386 | MADDELA FRANCIS | 632 LALANI CIR | | | | KAHULUI | HI | 96732 | |
| 5693387 | MADDEN CAMILLA P | 603 SOUTH BROAD ST | | | | BURLINGTON | NC | 27215 | |
| 5693388 | MADDEN CHARISE | 1049 ORIOLE LANE | | | | HARRISONBURG | VA | 22802 | |
| 5455544 | MADDEN CHRISTOPHER | 6962 NEW ALBANY RD E | | | | NEW ALBANY | OH | 43054 | |
| 4871816 | MADDEN CORP | 94411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 5455545 | MADDEN DAVE | 290 SHORE RD | | | | BOURNE | MA | 02532 | |
| 5693389 | MADDEN DONNA | 106 GREEN ARBOR DR | | | | FREDERICKSBG | VA | 22407 | |
| 5693390 | MADDEN GRETCHEN | 8117 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | |
| 5693391 | MADDEN JACLYN | 1755 N PORTAL DR NW | | | | WASHINGTON | DC | 20012 | |
| 5455546 | MADDEN JAY | 2303 WYOMING AVE | | | | CINCINNATI | OH | 45214-1051 | |
| 5693392 | MADDEN KEYONA | 521 AFFINITY LN | | | | ROCHESTER | NY | 14616 | |
| 5693393 | MADDEN LATISHA L | 4416 HUNTER GLEN | | | | MPHS | TN | 38128 | |
| 5455547 | MADDEN LEONA | 111 SOO AVE E PO BOX 113 | | | | ALMENA | WI | 54805 | |
| 5693394 | MADDEN LISA | 422 KIBLERS LANE | | | | SOUTH PORTSMOUTH | KY | 41175 | |
| 5693395 | MADDEN LORRAINE | 3010 ABILENE ST | | | | AURORA | CO | 80011 | |
| 5425480 | MADDEN MANUFACTURING COMPANY O | 1317 Princeton Boulevard | | | | Elkhart | IN | 46515 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693396 | MADDEN MANUFACTURING COMPANY O | 1317 Princeton Boulevard | | | | Elkhart | IN | 46515 | |
| 5693397 | MADDEN MARGARET | 4011 ASHWOOD PARK CT | | | | NAPERVILLE | IL | 60564 | |
| 5693398 | MADDEN MARIA | P O BOX 577 | | | | WEAVERVILLE | CA | 96093 | |
| 5693399 | MADDEN MARINESHA T | 4585 NORTH MARKET | | | | SHREVEPORT | LA | 71107 | |
| 5693400 | MADDEN RENTAL | 3959 NEOSHA RD | | | | OTTAWA | KS | 66067 | |
| 5693401 | MADDEN TIM | 1042 WESTERN HILLS RD | | | | FOSTER | KY | 41043 | |
| 5425482 | MADDEN VERLAN AND JACQELINE MADDEN HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5455548 | MADDENCHASE ISABEL | 524 S RAY ST | | | | SPOKANE | WA | 99202-5160 | |
| 5693402 | MADDERY DEBRA | 119 HAYWOOD DR | | | | ROANOKE RIPIDS | NC | 27870 | |
| 5455549 | MADDIBOINA DANIELLE | 9 CHARRED OAK LN | | | | EAST WINDSOR | NJ | 08520-1803 | |
| 5693403 | MADDIE CARSON | 1213 ALAMOCREEK 4 | | | | PASO ROBLES | CA | 93446 | |
| 5693404 | MADDIE MADDIE | 3724 SOUTH US HWY 69 819 | | | | LUFKIN | TX | 75901 | |
| 5693405 | MADDIE MATLOCK | 713 NORTH BERKLEY ROAD | | | | KOKOMO | IN | 46901 | |
| 5693406 | MADDILYNN CREECH | 2485 OLD MILLERSPORT RD NE | | | | LANCASTER | OH | 43130 | |
| 5693407 | MADDISON JULIE | 108 W 14TH | | | | CARRLLTION | MO | 64633 | |
| 5693408 | MADDISON MABREY | 3270 VILLAGE DR | | | | CAMANCHE | CA | 95640 | |
| 5693409 | MADDISON ROBERTS | 6260 PEARL RD | | | | PARMA HGTSOH | OH | 44130 | |
| 5693410 | MADDISON STEPHENS | 132 STEPHENS RD | | | | AKRON | OH | 44312 | |
| 5693411 | MADDOCK VICTORIA | 3777 LEMAY WOODS DR | | | | ST LOUIS | MO | 63129 | |
| 5693412 | MADDOX AMANDA | 310 2ND ST | | | | TOWANDA | PA | 18848 | |
| 5693413 | MADDOX AND WARD | 2940 2ND ARMY DRIVE | | | | FORT GEORGE G | MD | 20755 | |
| 5693414 | MADDOX ANNA | 4112 N MARGUERITE ST | | | | TAMPA | FL | 33603 | |
| 5693415 | MADDOX ARIES | 3565 HOPKINS CT | | | | POWDER SPGS | GA | 30127 | |
| 5455550 | MADDOX ASHTIAN | 734 S MESA HILLS DR APT 165 | | | | EL PASO | TX | 79912-5520 | |
| 5455551 | MADDOX BRANDI | 27430 PRESTON POINTE DR UNIT 1 | | | | BROWNSTOWN | MI | 48183-3899 | |
| 5693416 | MADDOX BRIAN J | 6515 YALE ST | | | | TOLEDO | OH | 43609 | |
| 5693417 | MADDOX BRIDGET | 4211 ALTON ST | | | | COLUMBUS | GA | 31903 | |
| 5693418 | MADDOX DALE | 705 JACKSON ST | | | | SALISBURY | MD | 21804 | |
| 5455552 | MADDOX DANA | 145 SARATOGA CT | | | | COVINGTON | GA | 30016-8919 | |
| 5693419 | MADDOX DEMETRIA | 2033 NORTH LUMPKIN APT 311 | | | | COLUMBUS | GA | 31907 | |
| 5425483 | MADDOX DENISE E | 1800 W WALNUT ST | | | | SPRINGFIELD | MO | 65806-1546 | |
| 5693420 | MADDOX DORA | 1325 AVANT AVENUE | | | | CLINTON | OK | 73601 | |
| 5693421 | MADDOX FELICIA | 5916 MCCAIN RD | | | | NORTH LITTLE ROC | AR | 72117 | |
| 5693422 | MADDOX GEARLIND | 9430 PARDAB | | | | BALTIMORE | MD | 21213 | |
| 5693423 | MADDOX JADA | 7917 HARMSH | | | | SAN DIEGO | CA | 92114 | |
| 5693424 | MADDOX JENELL | 1321 W 91ST ST | | | | CHICAGO | IL | 60620 | |
| 5693425 | MADDOX JENNIFER | 74 HUFFMAN DR | | | | LEEDS | AL | 35094 | |
| 5693426 | MADDOX JERAMIAH | 1925 E HEADLESS MAN TRL | | | | HUACHUCA CITY | AZ | 85616 | |
| 5455553 | MADDOX JOSEPH R JR | 719 MAIDEN CHOICE LN BR134 | | | | CATONSVILLE | MD | 21228 | |
| 5455554 | MADDOX JOSH | 1025 S BEACH STREET 142 VOLUSIA127 | | | | DAYTONA BEACH | FL | | |
| 5455555 | MADDOX JULIA | 4937 N SMEDLEY ST | | | | PHILADELPHIA | PA | 19141-1518 | |
| 5455556 | MADDOX JUSTIN | 648 OTTER CT APT B | | | | SAINT MARYS | GA | 31558-2316 | |
| 5693427 | MADDOX KIMBERLY | POST OFFICE BOX 106 | | | | RESACA | GA | 30735 | |
| 5693428 | MADDOX LOTANGA | 3426 WINTFIELD CRT | | | | ELKHART | IN | 46516 | |
| 5693429 | MADDOX MAISHA A | P O BOX 24963 | | | | RICHMOND | VA | 23224 | |
| 5693430 | MADDOX MELODY | 3800 WAYNE MEMORAL DR P3 | | | | GOLDSBORO | NC | 27534 | |
| 5693432 | MADDOX MOSES | 2100 NW 153RD ST | | | | OPA LOCKA | FL | 33054 | |
| 5693433 | MADDOX MYRA | 4123 S SPRING | | | | INDEPENDENCE | MO | 64055 | |
| 5693435 | MADDOX RECA | 175 WHITEHEAD DR | | | | COVINGTON | GA | 30016 | |
| 5693436 | MADDOX RENEE | 2420 ALAXADIRA AVWE | | | | WASHINGTON | DC | 20020 | |
| 5693437 | MADDOX RITA | 124 LETT LN | | | | PINE MOUNTAIN | GA | 31822 | |
| 5693438 | MADDOX RONAE | 6201 GREENVIEW DR | | | | LOUISVILLE | KY | 40216 | |
| 5693439 | MADDOX SASHA | 2683 COBBLE CIRCLE APT 9 | | | | DAYTON | OH | 45439 | |
| 5693440 | MADDOX SHANRECA | 130 HAMPTON PLACE DR | | | | COVINGTON | GA | 30016 | |
| 5693441 | MADDOX STEPHANIE | 29220 LOVERS LN | | | | MARION STA | MD | 21838 | |
| 5455557 | MADDOX SUZETTE | 115 ILAMO CR SAINT CLAIR 116 | | | | PELL CITY | AL | | |
| 5693442 | MADDOX SYLVIA | 240 MILDALE DR | | | | SALISBURY | MD | 21804 | |
| 5693443 | MADDOX TAWANA | 1627 13TH ST S | | | | ST PETE | FL | 33705 | |
| 5693444 | MADDOX TIFFANY E | 110 MONTREE LANE | | | | GRAHAM | NC | 27253 | |
| 5693445 | MADDOX TRAVIS | 1187 HWY 255 | | | | CLEVELAND | GA | 30528 | |
| 5693446 | MADDOX VALERIE | 1820 N MILES ST E8 | | | | ELIZABETHTOWN | KY | 42701 | |
| 5693447 | MADDOX YOLANDA | 3234 GABLES DR APT3 | | | | FAYETTVILLE | NC | 28306 | |
| 5693448 | MADDOX ZOE | 2551 TREADWAY DRIVE | | | | DECATUR | GA | 30034 | |
| 5455558 | MADDOXLONG KAREN | 5871 DENVER AVE | | | | LOS ANGELES | CA | 90044-6317 | |
| 5693449 | MADDRON SHANNON | 381 MCINTIRE CIRCLE | | | | CHATSWORTH | GA | 30705 | |
| 5693450 | MADDUX DANIELLE | 11515 NE 49TH ST | | | | VANCOUVER | WA | 98682 | |
| 5455559 | MADDY JONATHAN | 2714 NAVAJO RD | | | | CORINTH | TX | 76210-3142 | |
| 5693452 | MADE IN BRIGHTON | 6 RAYMEND ROAD | | | | BRISTOL | | | UNITED KINGDOM |
| 4128188 | Made in the Shade LLC | 209 VULPINE DRIVE | | | | GERRARDSTOWN | WV | 25420 | |
| 5425485 | MADE2ENVY INC | PO BOX 695 | | | | PITTSTOWN | NJ | 08867 | |
| 5693453 | MADECCIA F LOVETT | 13808 CHESTNUT OAK LN | | | | BRANDYWINE | MD | 20613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693454 | MADELAINE SALDIVAR | 408 CONESTOGA RD NONE | | | | WAYNE | PA | 19087 | |
| 5693455 | MADELANE TORRES | RES COLUMBUS LANDING EDIF 5 APS4 | | | | MAYAGUEZ | PR | 00680 | |
| 5693456 | MADELEINE ABSOLU | 49 HARTSDALE RD | | | | ELMSFORD | NY | 10523 | |
| 5693457 | MADELEINE L HILL | 731 RIVERROAD | | | | BRUNSWICK | ME | 04011 | |
| 5693458 | MADELENA GAIL | P O 572 JEMEZ PUEBLO | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5693459 | MADELIN CRUZ | 1814 E MADISON STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5693460 | MADELIN DE JESUS | CAPARRA TERRACE C30 1228 | | | | SAN JUAN | PR | 00921 | |
| 5693461 | MADELIN FLORES | RR1 6709 | | | | GUAYAMA | PR | 00784 | |
| 5693462 | MADELIN MORALES | 4452 THERESA CT | | | | LAKE WORTH | FL | 33463 | |
| 5693463 | MADELIN ROMAN | PO BOX 16 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 5693465 | MADELIN WETZEL | 12388 SW 125 TERACE | | | | MIAMI | FL | 33186 | |
| 5693466 | MADELINA VERNA | PO BOX 562 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5425487 | MADELINE ACEVEDO | 64 11TH AVE | | | | HUNTINGTON STATION | NY | 11746 | |
| 5693468 | MADELINE AYALA | EDF 28 APT 70 | | | | CATANO | PR | 00962 | |
| 5693469 | MADELINE AYALA CARRASQUILLO | MEDIANIA ALTA HC01 BOX 57 | | | | LOIZA | PR | 00772 | |
| 5693470 | MADELINE BLAMBLE | 5414 COL JOHN KELLY RD | | | | LEWISBURG | PA | 17837 | |
| 5693471 | MADELINE BORZILLERI | 2612 EDGEMONT LN NONE | | | | NEDERLAND | TX | 77627 | |
| 5693472 | MADELINE BOSTRUM | 1252 DUCKWOOD DR | | | | ST PAUL | MN | 55123 | |
| 5693473 | MADELINE BURGOS | CAR 825 KM 0 HC 8 | | | | TOA ALTA | PR | 00953 | |
| 5693474 | MADELINE CABRERA | BO 2 PASTOS 2 | | | | COROZAL | PR | 00783 | |
| 5693475 | MADELINE CARRASQUILLO | HC 04 BOX 8988 | | | | CANOVANAS | PR | 00729 | |
| 5693476 | MADELINE CHERRY | 2926KEELY RI | | | | TAMPA | FL | 33604 | |
| 5693477 | MADELINE COLON | HC 07 BOX 5202 | | | | JUANA DIAZ | PR | 00795 | |
| 5693478 | MADELINE CORNIER | BARRIADA ESPERANZA | | | | GUANICA | PR | 00653 | |
| 5693479 | MADELINE CORTES | URBANIZACION VILLA BARCEL | | | | BARCELONETA | PR | 00617 | |
| 5693480 | MADELINE CRUZ | 54 MOUNT PROSPECT AVE APT | | | | BELLEVILLE | NJ | 07109 | |
| 5693481 | MADELINE DOMINGUEZ | 2036 NW 26 ST | | | | MIAMI | FL | 33142 | |
| 5693482 | MADELINE EADES | 3726 BERKELEY AVE | | | | ALTON | IL | 62002 | |
| 5693483 | MADELINE FOX | 167 ANSOM WAY | | | | SHARON | PA | 16146 | |
| 5425489 | MADELINE FUENTES | 6213 HENRILEE ST | | | | LAKEWOOD | CA | 90713-2609 | |
| 5693484 | MADELINE GARCIA | ALT HATO NUEVO CALLE 9 B9 | | | | GURABO | PR | 00778 | |
| 5693485 | MADELINE GUADALUPE | HC02BOX6467 | | | | UTUADO | PR | 00641 | |
| 5693486 | MADELINE HELDRIS | 5301 GARVIN AVE | | | | RICHMOND | CA | 94805-1438 | |
| 5693487 | MADELINE HOGGARD | 1061 GOLETA WAY | | | | HANFORD | CA | 93230 | |
| 5693488 | MADELINE HUTCHISON | 8180 SAVANNAH HILLS DR | | | | OOLTEWAH | TN | 37363 | |
| 5693489 | MADELINE JOHNSON | 18858 CO RD1140 | | | | ST JAMES | MO | 65559 | |
| 5693490 | MADELINE KRYCH | 4119 PENN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5693491 | MADELINE LAMBERT | 3000 OLD ALABAMA RD | | | | ALPHARETTA | GA | 30022 | |
| 5693492 | MADELINE LENDRY | 3737 W KILBOURN AVE | | | | MILWAUKEE | WI | 53208 | |
| 5693493 | MADELINE LLADO | CARR 129 KM 147 | | | | LARES | PR | 00669 | |
| 5693494 | MADELINE LOUISSAINT | 3959 BURNELL CIRCLE W | | | | COLUMBUS | OH | 43224 | |
| 5693495 | MADELINE MALDONADO | PO BOX 142395 | | | | ARECIBO | PR | 00614 | |
| 5693496 | MADELINE MARTINEZ | HC 02 BOX 4908 | | | | PENUELAS | PR | 00624 | |
| 5693497 | MADELINE MATOS GARCIA | RR 9 BOX 1390 MSC 152 | | | | SAN JUAN | PR | 00926 | |
| 5693498 | MADELINE MCGRUE | 3077 S ORANGE DR | | | | LOS ANGELES | CA | 90016 | |
| 5693499 | MADELINE MILLAN | 6 WESTERN DR | | | | CHICOPEE | MA | 01013 | |
| 5693500 | MADELINE MILLER | 1619 HARRISON ST | | | | PHILADELPHIA | PA | 19124 | |
| 5693501 | MADELINE MUNGARRO | PO826 | | | | SPRINGER | NM | | |
| 5693502 | MADELINE NIEVES | HC O1 BOX 4431 | | | | QUEBRADILLAS | PR | 00678 | |
| 5693503 | MADELINE PACHECO | BO INDIERA FRIA CARR 365 | | | | MARICAO | PR | 00606 | |
| 5693504 | MADELINE PHAGAN | 343 HANNUM AVE | | | | WEST CHESTER | PA | 19380 | |
| 5693505 | MADELINE RODRIGUEZ | HC 38 BOX 8585 | | | | GUANICA | PR | 00653 | |
| 5693506 | MADELINE ROSA | EDF10 APT 120 JARDINES D | | | | SAN JUAN | PR | 00926 | |
| 5693507 | MADELINE SANTINI | 22 CALLE ANASCO BONNEVILL | | | | CAGUAS | PR | 00727 | |
| 5693508 | MADELINE SANTOS | RES PADRE NAZARIO EDIF 14 APT 110 | | | | GUANAYILLA | PR | 00656 | |
| 5693509 | MADELINE SHARON | 3520 PATRICK AVE | | | | RICHMOND | VA | 23222 | |
| 5693510 | MADELINE SOSA | 582 MONTGOMERY AVE APT 1-A | | | | CHAMBERSBURG | PA | 17201 | |
| 5693511 | MADELINE TAISACAN | 4555 SOUTH WILSON RD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5693512 | MADELINE TORRES | EDIFICIO 15 APT 151 | | | | MAYAGUEZ | PR | 00680 | |
| 5693513 | MADELINE VAZQUEZ | 4569 TOTTERIDGE LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5693514 | MADELINE VEGA | SAN ROMUALDO CALLE M182 | | | | HORMIGUEROS | PR | 00660 | |
| 5693515 | MADELINE VELASQUEZ | PO BOX 2464 | | | | KINGSHILL | VI | 00851 | |
| 5425491 | MADELINE WHELAN PEREZ | 11142 DORA DRIVE | | | | PHILADELPHIA | PA | 19154 | |
| 5693516 | MADELINE WIGFALL | 3525 TEXAS RD | | | | BIVALVE | MD | 21814 | |
| 5693517 | MADELINE WILLIAMS | 4520 SHADBERRY DR | | | | TAMPA | FL | 33624 | |
| 5693518 | MADELLYN AYALA | 2805 HOUMA BLVD | | | | KENNER | LA | 70065 | |
| 5455560 | MADELY JUSTIN | 225 GOODHUE ST WINNEBAGO201 | | | | SOUTH BELOIT | IL | 61080 | |
| 5693519 | MADELYN BARETT | 401 EAST LYNNWOOD STREET | | | | ALLENTOWN | PA | 18103 | |
| 5693520 | MADELYN CALDERON | 137 CANNON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5693521 | MADELYN CHANCE | 4584 SAND DOLLAR COURT | | | | OKEMOS | MI | 48864 | |
| 5693522 | MADELYN FLORES | 3728KENMORE DR | | | | SACRAMENTO | CA | 95815 | |
| 5693523 | MADELYN JORDAN | 808 NORTH MARKET ST | | | | BERWICK | PA | 18603 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693525 | MADELYN PETERSON | 4832 CANTERBURY ROAD | | | | MOUND | MN | 55364 | |
| 5693526 | MADELYN RODRIGUEZ | 2735 W 61ST PL | | | | HIALEAH | FL | 33016 | |
| 5693527 | MADELYN TAYLOR | 87426 EDSEN CT | | | | LANCASTER | SC | 29707 | |
| 5693528 | MADELYNNE RASKIN | 7 LOUDEN DR UNIT 2 | | | | FISHKILL | NY | 12524 | |
| 5693529 | MADENA RUBEN | 301 HALKIES ST | | | | SOUTH HOUSTON | TX | 77587 | |
| 5693530 | MADENIA TERR KENNON JACKSON | 511 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5693531 | MADENNA HAESSLY | 26115 ST RT 7 | | | | MARIETTA | OH | 45750 | |
| 5693532 | MADEPECK GAILE A | 1712 OAKWOOD AV | | | | COLUMBUS | OH | 43207 | |
| 5455561 | MADER BRYAN | 1208 N 8TH ST | | | | DARDANELLE | AR | 72834 | |
| 5455562 | MADER KENNETH | 2517 S KEITH AVE APT A | | | | YUMA | AZ | 85365-5543 | |
| 5693533 | MADERA | HC 3 BOX 5503 | | | | ADJUNTAS | PR | 00601 | |
| 5455563 | MADERA ABEL | 408 LATONIA ST | | | | KISSIMMEE | FL | 34741-6019 | |
| 5693534 | MADERA ANGEL | 1826 SHORE RD | | | | NORTHFIELD | NJ | 08406 | |
| 5693535 | MADERA CELIA | 6501 W CAMPBELL AVE | | | | PHOENIX | AZ | 85033 | |
| 5693536 | MADERA GISSELIT | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 | |
| 5693537 | MADERA MAGGIE | URB LA HACIENDA CALLE 51 | | | | GUAYAMA | PR | 00784 | |
| 5693538 | MADERA MARISELIZ | URB MONTE REAL A16 | | | | GUAYAMA | PR | 00784 | |
| 5693539 | MADERA MICHELLE | 1517 PAINE ST | | | | LORAIN | OH | 44052 | |
| 5693540 | MADERA MIGUEL | RES YAGUEZ EDF 156 APT 150 | | | | MAYAGUEZ | PR | 00680 | |
| 5693541 | MADERA ROSA | URB SANTA RITA AA9 | | | | VEGA ALTA | PR | 00692 | |
| 5693542 | MADERAZO HEATHER | 8078 VINTAGE TRACE | | | | CLAREMORE | OK | 74019 | |
| 5693543 | MADERE KEVIN | 2100 AIRLINE PRK | | | | MET | LA | 70003 | |
| 5693544 | MADERO CJ | 2765 E CHANSLORWAY | | | | BLYTHE | CA | 92225 | |
| 5693545 | MADEROSUAREZ3 CARLOS | 3261 E MASTERSON PL | | | | TUCSON | AZ | 85706 | |
| 5693546 | MADGE STANN | 4000 N WOODBINE STREET | | | | HARVY | LA | 70058 | |
| 5693547 | MADGE TUTT | 3390 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5693548 | MADGELYNN LOVETT | 1811 RIDGEWOOD AVE | | | | TOLEDO | OH | 43608-2272 | |
| 5693549 | MADGIA AMES | 7941 HUNT CLUB ROAD | | | | COLUMBIA | SC | 29223 | |
| 5693550 | MADHAVA PADMANABHUNI | 9643 DARBEY TRACE DR | | | | SPRING | TX | 77379 | |
| 5455564 | MADHAVAN CANDADAI | 7003 VANTAGE DR | | | | ALEXANDRIA | VA | 22306-1248 | |
| 5455565 | MADHERE DADNICK | 903 GRANT BLVD | | | | LEHIGH ACRES | FL | 33974-0787 | |
| 5693552 | MADHO CHRISTINA | 148 SILVERLEAF LN | | | | ISLANDIA | NY | 11749 | |
| 5455566 | MADHOK MICHELLE | 33 RIVERSIDE DR APT 5E | | | | NEW YORK | NY | 10023-8025 | |
| 5693553 | MADHU MAHESH | 9400 W PARMER LN | | | | AUSTIN | TX | 78717 | |
| 5693554 | MADHUBALA RANJIT | 2468 TERRA COTTA CIR | | | | HERDON | VA | 20171 | |
| 5693555 | MADHUSUDAN PARIKH | 8809 OGDEN AVE | | | | BROOKFIELD | IL | 60513 | |
| 5455567 | MADIGAN ALLEN | 391 W KING ST | | | | STRASBURG | VA | 22657-1928 | |
| 5693556 | MADIGAN JASON | 107 6TH AVE | | | | WARREN | PA | 16365 | |
| 5455568 | MADILAGA JAIME | 4805 LIVE OAK ST | | | | CUDAHY | CA | 90201 | |
| 5693557 | MADILIA TREENA | PO BOX 122 | | | | ROCKHILL FURNACE | PA | 17249 | |
| 5693558 | MADILL RICHARD | PO BOX 1257 | | | | KAHULUI | HI | 96732 | |
| 5693559 | MADINA JOAN | 216 NORTH LAUREL ST | | | | HAZELTON | PA | 18201 | |
| 5693560 | MADINA KEITA | 201 W BLACKLIDGE DR | | | | TUCSON | AZ | 85705 | |
| 5693561 | MADINA MADINAKEITA | 201 W BLACKLIDGE DR | | | | TUCSON | AZ | 85705 | |
| 5455569 | MADINE ELIZEBETH | 499 STERLING DR UNIT C8 | | | | ROSEBURG | OR | 97470-1376 | |
| 5693562 | MADING TRICIA | 1530 EAST YOUNG CIRCLE | | | | ORANGE | CA | 92866 | |
| 5693563 | MADIR MAYNITH C | P O BOX 308205 | | | | ST THOMAS | VI | 00803 | |
| 5693564 | MADISON AGNES F | 5848 DENVER AVE | | | | LOS ANGELES | CA | 90044 | |
| 5693565 | MADISON ANASTASIA | 4421 DAMA COURT | | | | NEW ORLEANS | LA | 70116 | |
| 5693566 | MADISON ANDERSON | 1319 CHARLES ST | | | | ROCKFORD | IL | 61103 | |
| 5693567 | MADISON ANTOINETTE | 8719 MARY AVE | | | | LOS ANGELES | CA | 90002 | |
| 5693568 | MADISON BROOKS | 700 TADLOCK PLACE | | | | MATTHEWS | NC | 28105 | |
| 5693569 | MADISON CALDRO | 308 MONONGAHELA ACE | | | | GLASSPORT | PA | 15045 | |
| 5455570 | MADISON CARMON | 153 MILL CREEK DR CHEROKEE057 | | | | CANTON | GA | | |
| 5693570 | MADISON CAROLYN | 361 CLINTON ST | | | | COLUMBUS | OH | 43202 | |
| 5693571 | MADISON CHEEK | 701 LEXINGTON AVE | | | | ABILENE | TX | 79605 | |
| 5693572 | MADISON CHIQUITA | 5601 NW 28ST | | | | LAUDERDALE HILLS | FL | 33313 | |
| 5405339 | MADISON CITY | 210 MARTIN LUTHER KING JR BLVD | | | | MADISON | WI | 53703 | |
| 5484337 | MADISON CITY 1 | 260 CEDAR BLUFF RD STE 102 | | | | CENTRE | AL | 35960 | |
| 4782841 | MADISON CO HEALTH DEPT | 206 EAST NINTH STREET STE 200 | | | | ANDERSON | IN | 46016 | |
| 5484338 | MADISON COUNTY | PO BOX 849 | | | | EDWARDSVILLE | IL | 62025 | |
| 5787435 | MADISON COUNTY | PO BOX 849 | | | | EDWARDSVILLE | IL | 62025 | |
| 5425493 | MADISON COUNTY COURT | 16 E 9TH ST | | | | ANDERSON | IN | 46016-1598 | |
| 5425495 | MADISON COUNTY COURT DIV 2 | PO BOX 143 | | | | ANDERSON | IN | 46015-0143 | |
| 5405340 | MADISON COUNTY SALES TAX DEPT | 100 NORTH SIDESQUARE | | | | HUNTSVILLE | AL | 35801 | |
| 5484339 | MADISON COUNTY SALES TAX DEPT | 100 NORTH SIDESQUARE | | | | HUNTSVILLE | AL | 35801 | |
| 5787607 | MADISON COUNTY SALES TAX DEPT | 100 NORTH SIDESQUARE | | | | HUNTSVILLE | AL | 35801 | |
| 5425497 | MADISON COUNTY SANITARY SEWER SSA1 | PO BOX 8094 | MITCHELL BRANCH | | | GRANITE CITY | IL | 62040 | |
| 5693573 | MADISON COURTNEY L | 9 SUPERIOR DR | | | | NASHUA | NH | 03060 | |
| 5425499 | MADISON DISTRICT COURT | MADISON DISTRICT COURT 100 NORTH SIDE SQUARE MADISON | | | | HUNTSVILLE | AL | | |
| 5455571 | MADISON DIXIE | 835 FRENCH HILL RD | | | | MIDDLEBURY CENTER | PA | 16935 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693574 | MADISON EBONI | 1600 NORLAKES | | | | ST LOUIS | MO | 63136 | |
| 5693575 | MADISON FEDERER | 1511 COTTAGE ST | | | | ASHLAND | OH | 44805 | |
| 5693576 | MADISON FOLTZ | 2639 44 THST COURT | | | | MOLINE | IL | 61265 | |
| 5693577 | MADISON FRIEDA | 803 SOUTH GOVERNOR STREET | | | | EVANSVILLE | IN | 47713 | |
| 5693578 | MADISON JUANITA M | 1724 JASMINE CIR 16103 | | | | ATLANTA | GA | 30318 | |
| 5455572 | MADISON JUNE | 4569 MAMANE LN | | | | HONOLULU | HI | 96818-4175 | |
| 5693579 | MADISON KAREENA | 2726DOROTHY AVE NE | | | | CANTON | OH | 44705 | |
| 5693580 | MADISON KELLI | 429 S LEONARD AVE | | | | LIMA | OH | 45804 | |
| 5693581 | MADISON KENT | 726 N 81ST TERR | | | | KANSAS CITY | KS | 66112 | |
| 5693582 | MADISON KOONTZ | 1510 CHESTER AVE | | | | WELLSVILLE | OH | 43968 | |
| 5455573 | MADISON LAMEYCI | 9 LAKE AVE 1ST FL WESTCHESTER124 | | | | YONKERS | NY | | |
| 5693583 | MADISON LAQUITT | 4914 LEAHY | | | | ST LOUIS | MO | 63115 | |
| 5693584 | MADISON LAQUONDA | 3927 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5693585 | MADISON LASEANDA | 20 COLONY GARDENS RD | | | | BEAUFORT | SC | 29907 | |
| 5693586 | MADISON LATASHA | 3932 KITE WAY | | | | ANTIOCH | CA | 94509 | |
| 5693587 | MADISON LEONARD | 315 NW 15TH WAY APT 4 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5693588 | MADISON LISA | 10291 WELLINGTON ROAD | | | | STREETSBORO | OH | 44241 | |
| 5693589 | MADISON LORETTA | 2720 S HIGHCREST RD | | | | BELOIT | WI | 53511 | |
| 5693590 | MADISON MEGAN | 7041 TWP RD 466 LOT 11 | | | | LAKEVILLE | OH | 44638 | |
| 5693591 | MADISON N COMPTON | 318 PLANTATION DR | | | | HURRICANE | WV | 25526 | |
| 5693592 | MADISON NEWSPAPERS INC | P O BOX 14030 | | | | MADISON | WI | 53714 | |
| 5693593 | MADISON OLIVARES | DR TEVEN MILLER | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5693594 | MADISON ORA L | P O BOX 2838 | | | | ALEXANDRIA | VA | 22303 | |
| 5693595 | MADISON PAELA M | 80 GARRARD BLVD | | | | RICHMOND | CA | 94801 | |
| 5402755 | MADISON PARISH SCHOOL BOARD | PO BOX 1830 | | | | TALLULAH | LA | 71284-1830 | |
| 5403352 | MADISON PARISH SCHOOL BOARD | PO BOX 1830 | | | | TALLULAH | LA | 71284-1830 | |
| 5405341 | MADISON PARISH SCHOOL BOARD | PO BOX 1830 | | | | TALLULAH | LA | 71284-1830 | |
| 5787608 | MADISON PARISH SCHOOL BOARD | PO BOX 1830 | | | | TALLULAH | LA | 71284-1830 | |
| 5455574 | MADISON PATRICIA | 26851 S PURPLE FINCH LANE | | | | AMADO | AZ | 85645 | |
| 5693596 | MADISON REGINA | PO BOX 1581 | | | | DULUTH | GA | 30096 | |
| 5693597 | MADISON SAM | 429 PECAN AVE | | | | PHILADELPHIA | MS | 39350 | |
| 5693598 | MADISON SANDRA | 406 M ST | | | | BRISTOL | TN | 37620 | |
| 5693599 | MADISON SHAMEKA | 155 JOCEY AVE | | | | EAST DUBLIN | GA | 31027 | |
| 5693600 | MADISON SHAYLA | 2368 MALL TERRANCE CT | | | | ORANGEBURG | SC | 29115 | |
| 5693601 | MADISON SMITH | 587 MEEKS RD | | | | WELLINGTON | AL | 36279 | |
| 5693602 | MADISON STEWART | 17656 BLACKBURN RD | | | | ATHENS | AL | 35611 | |
| 5455575 | MADISON TABATHA | 1314 BARCLAY HEIGHTS LN | | | | KNOXVILLE | TN | 37920-4413 | |
| 5693603 | MADISON TIFFANY | 226 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5693604 | MADISON TINKA | 13507 REVERE LN | | | | CHAMPLIN | MN | 55316 | |
| 5787317 | MADISON TOWNSHIP WINTER | 4008 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| 5693605 | MADISON TRUSCINSKI | 147 OAKVIEW DR | | | | FISHER | MN | 56723 | |
| 5455576 | MADISON VANESTER | 11522 HAMPTON DR | | | | MIDWEST CITY | OK | 73130-8218 | |
| 5693606 | MADISON WANDA | 5916 GORDON MCINTYRE RD | | | | GORDON | GA | 31031 | |
| 5455577 | MADISON WILLIAM | 155 SHADY OAK LN | | | | NICHOLLS | GA | 31554 | |
| 5693607 | MADISONWILLIAMS WILLIE | 1516 CAMBRIDGE TERR CT | | | | SAINT LOUIS | MO | 63017 | |
| 5455578 | MADJID ABDUL | 19911 WYMAN WAY | | | | GERMANTOWN | MD | 20874-1018 | |
| 5693608 | MADJINGAR ZARA | 3825 TREMAYNE TER | | | | SILVER SPRING | MD | 20906 | |
| 5693609 | MADKINS GAIL | 1760 JOHN BARROW | | | | LITTLE ROCK | AR | 72204 | |
| 5455579 | MADKOUR SAMIR | 3715 101ST ST W # MANATEE # 081 | | | | BRADENTON | FL | 34210-1204 | |
| 5693610 | MADLINE FURNISH | 1256 STANHOPE LN | | | | HAYWARD | CA | 94545 | |
| 5693611 | MADLOCK DOMINIQUE | 3068 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5693612 | MADLOCK MICHELLE | 1866 N 13TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5693613 | MADLYN SANTIAGO | 95140 WOODBRIDGE PKWY | | | | FERNANDINA BEACH | FL | 32034 | |
| 5693614 | MADLYN VIDAL | 1686 CLAY AVE | | | | BRONX | NY | 10457 | |
| 5693615 | MADLYNE WILLIAMS | 1120 MARY AVE | | | | LANSING | MI | 48910 | |
| 5693616 | MADOLYN SANDIFER | 168 TYLER ST | | | | GRANTVILLE | PA | 17028 | |
| 5693617 | MADONNA ELMORE | 1636 ARTHUR AVE | | | | NASH | TN | 37208 | |
| 5693618 | MADONNA PETERSON | 324 7TH ST | | | | TRACY | MN | 56175 | |
| 5455580 | MADONNA RICHARD | 809 PLANK RD | | | | CLIFTON PARK | NY | 12065 | |
| 5693619 | MADONNA SMITH | 39 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5425501 | MADONNA UNKNOWN | 5908 COVE LANDING RD APT 101 | | | | BURKE | VA | 22015-4720 | |
| 5693620 | MADORA JONES | 720 SPURCE DR | | | | LUSBY | MD | 20657 | |
| 5693621 | MADORE CHERYLANN | 203 PALM ST | | | | BANGOR | ME | 04401 | |
| 5693622 | MADOU FOFANA | 110 MANOR DR | | | | HAGERSTOWN | MD | 21740 | |
| 5693623 | MADOX DEBBIE | 823 CO RD20 | | | | CALHOUN | TN | 37309 | |
| 5693624 | MADRANO JUAN | 1006 MOUNTAINVIEW ST | | | | DALTON | GA | 30721 | |
| 5693625 | MADRAY AMANDA | 114 OVERRBROOK RD APT C | | | | SALISBURY | NC | 28147 | |
| 5455581 | MADRAZO AMANDA | 1624 CARIBOU HUNT TRL | | | | ORLANDO | FL | 32824-5670 | |
| 5455582 | MADRAZO DORI | 1232 NW 1ST PL APT 5 | | | | MIAMI | FL | 33136-2630 | |
| 5693626 | MADRIAGA BERNARDO | 373 KAMEHAMEHA | | | | KAHULUI | HI | 96732 | |
| 5693627 | MADRIAGA MYLA | 335 HOXSIE AVE | | | | WARWICK | RI | 02889 | |
| 5693628 | MADRID ANDREA | 1402 JUAN MADRID AVENUE | | | | PUEBLO | CO | 81001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693629 | MADRID ANGELA | 126 AVE DEL SOL | | | | LORDSBURG | NM | 88045 | |
| 5455583 | MADRID ANTHONY | 14032 W MUSTANG UNIT 3435 | | | | LUKE AFB | AZ | 85309-6025 | |
| 5693630 | MADRID CHANTEY | 51 LOCHLOMND | | | | PUEBLO | CO | 81001 | |
| 5693631 | MADRID CLAUDIA | 512ASH | | | | CARSLBAD | NM | 88220 | |
| 5455584 | MADRID CUAUHTEMOC | 1114 W SONORA ST | | | | TUCSON | AZ | 85745-2444 | |
| 5693633 | MADRID DAVID | 6428 GONZALES RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5693634 | MADRID DENISE | 1263 G AVE | | | | PORTERVILLE | CA | 93257 | |
| 5693635 | MADRID DIAWNIE | 9686 BEACON POINT DR | | | | ALTA LOMA | CA | 91737 | |
| 5693636 | MADRID EDGAR | 139 B CALLE OGO NORTE | | | | CHAPARRAL | NM | 88081 | |
| 5693637 | MADRID ELVIRA | 6530 N 53RD DR | | | | GLENDALE | AZ | 85301 | |
| 5693638 | MADRID ENRIQUE | 3402 E 7TH ST | | | | KANSAS CITY | MO | 64124 | |
| 5693639 | MADRID ERICA | 318 14TH AVE | | | | GREEN BAY | WI | 54303 | |
| 5455585 | MADRID FREDDY | 11527 RIDEWOOD DR | | | | HOUSTON | TX | | |
| 5455586 | MADRID GABRIEL | 55 STATION LNDG APT 432 | | | | MEDFORD | MA | 02155-5031 | |
| 5455587 | MADRID GLORIA | 1471 NORTHRIDGE DR APT B | | | | BROWNSVILLE | TX | 78526-3981 | |
| 5693640 | MADRID HORTENCIA | PO BOX 1217 | | | | FARMINGTON | NM | 87499 | |
| 5693641 | MADRID JESEPH | 10501 SECTER OASIS AVE | | | | ALBUQUERQUE | NM | 87121 | |
| 5693642 | MADRID JODIE | 12153 MELODY DRIVE | | | | WESTMINSTER | CO | 80234 | |
| 5693643 | MADRID KAREN | 639 DEERFIELD RD APT C | | | | TERRYTOWN | LA | 70056 | |
| 5693644 | MADRID LETICIA | 1014 E 4TH ST | | | | PUEBLO | CO | 81001 | |
| 5693645 | MADRID LUISA | 1635 SPROUSE AVENEUE | | | | LAS CRUCES | NM | 88001 | |
| 5693646 | MADRID MARANDA M | 11801 YORK ST | | | | THORNTON | CO | 80233 | |
| 5693647 | MADRID MARTHA P | 5533 VIA CAMPO ST 2 | | | | LOS ANGELES | CA | 90022 | |
| 5693648 | MADRID RIOBERTO | 7462 E MOLINA DR | | | | SAFFORD | AZ | 85546 | |
| 5693649 | MADRID RITA | 629 SAN PEDRO SE APT 629 | | | | ALB | NM | 87108 | |
| 5455588 | MADRID SHAN | 3902 E CALLE DE JARDIN | | | | TUCSON | AZ | 85711-3409 | |
| 5693650 | MADRID VICTORIA | 2200 W SHOSHONE ST | | | | PASCO | WA | 99301 | |
| 5693651 | MADRID VIRGINIA | 2810 N NORTHWEST | | | | HOBBS | NM | 88240 | |
| 5455589 | MADRID YOLANDA | 2331 S CAMPBELL AVE | | | | TUCSON | AZ | 85713-3747 | |
| 5693652 | MADRIGAL ALYSSA G | 217 SUNSET RD SW TRLR 46 | | | | ALBUQUERQUE | NM | 87105 | |
| 5693653 | MADRIGAL ANGELITA E | 603 S SAN MANUEL | | | | SAN ANTONIO | TX | 78237 | |
| 5455590 | MADRIGAL CARMEN | 15915 CARSE AVE | | | | HARVEY | IL | 60426-5210 | |
| 5693654 | MADRIGAL CRYSTAL | 11803 FAWN DR | | | | LAREDO | TX | 78045 | |
| 5693591 | MADRIGAL DIANA | 7129 RITTENHOUSE VILLAGE CT | | | | HOUSTON | TX | 77076-1317 | |
| 5693656 | MADRIGAL JENNIFER | 2230 34TH ST APT 8 | | | | SACRAMENTO | CA | 95817 | |
| 5455592 | MADRIGAL JOCELYN | 340 KIRKLAND AVE SE KING RTA 034 | | | | RENTON | WA | | |
| 5693657 | MADRIGAL JOEL | 1023 JASMINE CIR | | | | ELDORADO HILL | CA | 95762 | |
| 5693658 | MADRIGAL JUANA | 2134 S CAMINO ST APT A | | | | ANAHEIM | CA | 92802 | |
| 5693659 | MADRIGAL MARCO | 6433 E BRUNDAGE LN SUITE 4 | | | | BAKERSFIELD | CA | 93307 | |
| 5693660 | MADRIGAL OMAR | 39397 WENTWORTH ST | | | | MURRIETA | CA | 92563 | |
| 5693661 | MADRIGAL PETE | 4936 HALEN ST | | | | PALMDALE | CA | 93552 | |
| 5693662 | MADRIGAL PHILOMENA | 212 GOLDENROD ST | | | | SOLEDAD | CA | 93960 | |
| 5693663 | MADRIGAL PRIMER | PO BOX 731 | | | | SAN BRUNO | CA | 94066 | |
| 5693664 | MADRIGAL ROBERT | 5619 S 23RD ST | | | | OMAHA | NE | 68107 | |
| 5693665 | MADRIGAL ROSAURA | 429 WEST HWY 39 | | | | BLACKFOOT | ID | 83221 | |
| 5693666 | MADRIGAL ROSEMARIEANT | 494 FORTUNA AVE | | | | ATWATER | CA | 95301 | |
| 5693667 | MADRIGAL RUDY | 325 BRADLEY STREET | | | | SANTA PAULA | CA | 93060 | |
| 5455593 | MADRIGAL SELINA | 78712 OLSON RD | | | | BOARDMAN | OR | 97818 | |
| 5693668 | MADRIGAL TRISHA | 1080 12TH ST APT C | | | | RENO | NV | 89510 | |
| 5693669 | MADRIGAL YOLANDA | 24420 W BONITA ST | | | | CASA GRANDE | AZ | 85139 | |
| 5693670 | MADRIGAL YUESENIA L | 7183 COTTAGE AVE | | | | WINTON | CA | 95388 | |
| 5693671 | MADRIGALE ARNOLD | 1804 AUGUSTA CIRCLE | | | | MOUNT LAUREL | NJ | 08054 | |
| 5693672 | MADRIL ANTONIA | P O BOX 1746 | | | | SACATON | AZ | 85147 | |
| 5693673 | MADRIZ ELAYSI | 3655 SW 22ND ST | | | | MIAMI | FL | 33145 | |
| 5693674 | MADRIZ JOEZETTE | 3444 HILLSBORUGH WAY | | | | SAN JOSE | CA | 95121 | |
| 5455594 | MADRIZ KATHERINE | 11866 OXFORD AVE APT A | | | | HAWTHORNE | CA | 90250-3177 | |
| 5693675 | MADRON SKYLAR | 603 LOMBARD RD | | | | RISING SUN | MD | 21911 | |
| 5455595 | MADRONA DANIEL | 245 QUEQUECHAN ST APT 2N | | | | FALL RIVER | MA | 02723-1628 | |
| 5693676 | MADRUENO JOSE | 1307 MLKING JR DR | | | | COPPERAS COVE | TX | 76522 | |
| 5693676 | MADRUGA JAIME | PO BOX 2972 | | | | LIVERMORE | CA | 94551 | |
| 5693677 | MADRY DEANNA | 5941 ST WEST APT A31 UNIT 2 | | | | BRADENTON | FL | 34207 | |
| 5693678 | MADSEN DANNETTE | 3600 BRANT ST | | | | RENO | NV | 89508 | |
| 5693679 | MADSEN JEANNIE | 1725 W WALNUT | | | | ROSWELL | NM | 88203 | |
| 5455597 | MADSEN JEFF | 101 MOLTER COURT | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5693680 | MADSEN KHALIA | 3218 CENTRAL | | | | CLEVELAND | OH | 44102 | |
| 5455598 | MADSEN MARTIN | 428 INDIAN BLUFF RD | | | | EL PASO | TX | 79912-4110 | |
| 5425503 | MADSEN NICOLE M | 346 N DIAMOND FORK LOOP APT 210 | | | | SPANISH FORK | UT | 84660 | |
| 5693681 | MADSION REGINA | 2316 S 96TH E AVE APT D | | | | TULSA | OK | 74129 | |
| 5693682 | MADSON JENNIFER | 75 PAUL GULCH RD | | | | WHITEHALL | MT | 59759 | |
| 5693683 | MADUAGWU JOSEPHINE I | 448 RALPH DAVID ABERNATHY | | | | ATLANTA | GA | 30312 | |
| 5693684 | MADUENA TINA | 345 S COALINGA ST | | | | COALINGA | CA | 93210 | |
| 5484340 | MADUENO FONDA L | 3263 PALMETTO RD | | | | WIMAUMA | FL | 33598 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693685 | MADUENO MARIA | 91900 AVE 66 B104 | | | | MECCA | CA | 92254 | |
| 5455599 | MADUKA ADAKU | 7515 HAYSTACK DRIVE | | | | WINDSOR MILL | MD | 21244 | |
| 5455600 | MADURO SERGIO E | 8348 NW 30TH TER TRANSTORIA LOGISTIC & SOLUTION | | | | DORAL | FL | | |
| 5693686 | MAE APRIL | 5442 ROCKFISH GAP TPK | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5693687 | MAE BROWN | 607 HIMES AVE APT 110 | | | | FREDERICK | MD | 21703 | |
| 5693688 | MAE COOPER | 108 GRAFTON LN | | | | LEXINGTON | SC | 29072 | |
| 5693689 | MAE DEBRA | 2813 HWY 370 | | | | BALDWYN | MS | 38824 | |
| 5693690 | MAE E SMITH | 328 WOODS EDGE DR APTH | | | | MICHIGAN CITY | IN | 46360 | |
| 5693691 | MAE EPPS | 402 BAGNAL DR | | | | SUMTER | SC | 29150 | |
| 5693692 | MAE HUNTER | 4531 N LEWIS AVE | | | | TULSA | OK | 74110-1207 | |
| 5693694 | MAE MCBRIDE | 471GLENOAKS DR APT2C | | | | MUSKEGON | MI | 49444 | |
| 5693695 | MAE MCKEITHEN | 2723 E LARNED | | | | DETROIT | MI | 48207 | |
| 5693696 | MAE STANLEY | 2060 EASTLAKE DR | | | | TUPELO | MS | 38804 | |
| 5693697 | MAE TABALA | 7621 NW 73RD AVE | | | | TAMARAC | FL | 33321 | |
| 5693698 | MAE WARREN KOFI | 1515 NE JARRETT ST | | | | PORTLAND | OR | 97211 | |
| 5455601 | MAEBY DEBORAH | 819 WALTERS MILL RD | | | | FOREST HILL | MD | 21050 | |
| 5455602 | MAECHTLEN RODGER | 2017 E CHESTNUT AVE | | | | ARKANSAS CITY | KS | 67005 | |
| 5693699 | MAEDA KRISTY | 806 DEBUCK STREET | | | | SIOUX CITY | IA | 51105 | |
| 5693700 | MAEDDIE PRASTELLA | PO BOX 7127 | | | | TAHOE CITY | CA | 96145 | |
| 5693701 | MAEDEAN TURNER | 1800 GOODMAN AVE | | | | CINCINNATI | OH | 45239 | |
| 5455603 | MAEDJE LINDA | 560 EAST SOUTH STREET ERIE049 | | | | CORRY | PA | 16407 | |
| 5693702 | MAEGAN HULBERT | 1540 BRIAR PATCH ROAD | | | | PROSPECT | TN | 38477 | |
| 5693703 | MAEGAN KELLEY | 8450 S OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47402 | |
| 5693704 | MAEGAN PENCE | 31157 151ST ST | | | | PRINCETON | MN | 55371 | |
| 5693705 | MAEJUANA BUMPUS | 4501 E 35TH ST | | | | KANSAS CITY | MO | 64128 | |
| 5693706 | MAEL MICHAL | 11951 BURBANK BLVD 7 | | | | VALLEY VILLAGE | CA | 91607 | |
| 5693707 | MAELENA YOUNG | 2597 SOUTHERN OAKS DRIVE | | | | CANTONMENT | FL | 32533 | |
| 5693708 | MAELYNN GRAHAM | 311 N PENNSYLVANIA AVE | | | | FRUITLAND | ID | 83619 | |
| 5693709 | MAELYNN LAUDERDALE | 6646 BALSAM RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5693710 | MAELYON DOROTHY | 9 RIDGEWAY AVE | | | | DURHAM | NC | 27701 | |
| 5693711 | MAENDEL KARLA | PO BOX 16088 | | | | GOLDEN | CO | 80402 | |
| 5693712 | MAENNER TARA | 2225 CLEARWATER DR | | | | SURFSIDE BEACH | SC | 29575 | |
| 5455604 | MAENNIK VICTOR | 4713 HAZELWOOD AVE | | | | BALTIMORE | MD | 21206-2832 | |
| 5693713 | MAEOLA JAEMIKA | 1525 NW 1 ST 13 | | | | MIAMI | FL | 33147 | |
| 5455605 | MAEQUEZ SORLIZ P | 46 CALLE PARQUE SERENO URB CAMINO SERENO | | | | LAS PIEDRAS | PR | 00771 | |
| 5693714 | MAERELL SHUNTA | 3251 CANYON RD | | | | MEMPHIS | TN | 38134 | |
| 4884342 | MAERSK INC | PO BOX 12971 | | | | CHARLOTTE | NC | 28220 | |
| 5693715 | MAERTZ PAZ Y | 5217 PASATIEMPO DR | | | | SALIDA | CA | 95368 | |
| 5455606 | MAES ESTABAN | PO BOX 630 | | | | VOLCANO | HI | 96785 | |
| 5693716 | MAES GREGG | 2788 SUMMERSET CIR NONE | | | | SUAMICO | WI | 54173 | |
| 5455607 | MAES LOE | 1134 W 9TH AVE | | | | DENVER | CO | 80204-4307 | |
| 5693718 | MAES MARIA R | 835 COLUMBIA STREET | | | | SANTA FE | NM | 87505 | |
| 5693719 | MAES MONICA M | 2218 MIGUEL CHAVEZ APT 1007 | | | | SANTA FE | NM | 87505 | |
| 5693720 | MAES PENNY | 4435 NORTH MORRIS HILL PLACE | | | | BOISE | ID | 83706 | |
| 5693721 | MAESAR DONNA | PO BOX 28 | | | | RAMSAY | MT | 59748 | |
| 5693722 | MAESE NICHOLE | 150 TURQUOISE AVE | | | | LAS CRUCES | NM | 88001 | |
| 5693723 | MAESE RACHEL | 1640 ENCANTADO | | | | ALAMOGORDO | NM | 88310 | |
| 5693724 | MAESHANNON T MARTIN SHANNON | 253 SUGAR HILL ADD | | | | BEDFORD | IN | 47421 | |
| 5455608 | MAESTAS BETH | 4624 ESMAR RD | | | | CERES | CA | 95307 | |
| 5693725 | MAESTAS BEVERLIE C | 3767 STATE HWY 14 | | | | SANTA FE | NM | 87508 | |
| 5693726 | MAESTAS BRITANI | 6 OAKBRIDGE DR | | | | GARY | IN | 46403 | |
| 5693727 | MAESTAS CINDY | 7447 LILIAN LANE | | | | HIGHLAND | CA | 92346 | |
| 5693728 | MAESTAS CORRINE | 2620 23RD AVENUE | | | | GREELEY | CO | 80634 | |
| 5693729 | MAESTAS CORY | 6665 NIAGARA ST | | | | COMMERCE CITY | CO | 80022 | |
| 5693730 | MAESTAS IRENE | 03 INSPIRATION DR | | | | LOS LUNAS | NM | 87031 | |
| 5455609 | MAESTAS JAMES | PO BOX 2822 | | | | MARTINSBURG | WV | 25402-2822 | |
| 5693731 | MAESTAS JOHN | 12201 W 2ND PL 3-105 | | | | DENVER | CO | 80228 | |
| 5455610 | MAESTAS JOSE | 1734 ALDERWOOD PL | | | | THOUSAND OAKS | CA | 91362-1226 | |
| 5693732 | MAESTAS LEO | 9 M NW OF TORREON CHPT | | | | SODUS | NY | 14551 | |
| 5693733 | MAESTAS MARIA T | 137 WINTERHAWK HEIGHTS | | | | ALTO | NM | 88312 | |
| 5693734 | MAESTAS ROSEMARIE | PO BOX 69 | | | | MEDANALES | NM | 87548 | |
| 5455611 | MAESTAS SHERRI | 1979 STATE HIGHWAY 91 GUADALUPE019 | | | | SANTA ROSA | NM | 88435 | |
| 5693735 | MAESTAS YVETTE | 2206 E 14TH STREET C | | | | PUEBLO | CO | 81001 | |
| 5693736 | MAESTRE ARNALDO | 816 CALLE MUNOZ RIVERA D3 | | | | PENUELAS | PR | 00624 | |
| 5693737 | MAESTRE LEVETTE | COND JARDINES DE CAPARRA CARR | | | | BAYAMON | PR | 00604 | |
| 5693739 | MAESTRERIVERA YANTIZA | 104 GENESEE ST | | | | TRENTON | NJ | 08611 | |
| 5693740 | MAETEE TUCKER | 4235 MILL ST | | | | PHILADELPHIA | PA | 19136 | |
| 5693741 | MAETINAZ LUIS | 1524 SW 90 | | | | MIAMI | FL | 33189 | |
| 5693742 | MAETINEZROSADO JENNIFER | 52 ALDEN ST | | | | FALL RIVER | MA | 02723 | |
| 5693743 | MAEXRK KHADIJAH | 109 ANCRUM LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5693744 | MAEXRK ROSEMARY | 109 ANCRUM LANE | | | | SUMMERVILLE | SC | 29483 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455612 | MAEZ ANTHONY | 10127 E SUNRISE MEADOW PL | | | | TUCSON | AZ | 85747-5500 | |
| 5693745 | MAFERA RACHEL | 56 BEAVER LAKE AVE | | | | DERRY | NH | 03038 | |
| 5455613 | MAFFEI SARAH | 222 TARTLINE DRIVE ALLEGHENY003 | | | | GLENSHAW | PA | 15116 | |
| 5693746 | MAFFEI VITA M | 320 E SCHOOL ST | | | | KENT | OH | 44240 | |
| 5693747 | MAFFETONE ELIZABETH | 1301 S STELLA DR | | | | BLOOMINGTON | IN | 47401 | |
| 5455614 | MAFNAS JOHANNA | 3600 10TH ST STANISLAUS099 | | | | CERES | CA | 95307 | |
| 5425507 | MAFRAT SHIMUNOVA | 102-45 62ND ROAD | APARTMENT 7U | | | FOREST HILLS | NY | 11375 | |
| 5693748 | MAFUAHINGANO LEPA | 323 S 26TH STREET | | | | RICHMOND | CA | 94804 | |
| 5693749 | MAFUNASE MAKO | 733 59TH STREET | | | | BROOKLYN | NY | 11220 | |
| 5693750 | MAG DESTIN | 3993 HICKORYVIEW DR | | | | HAMILTON | OH | 45011 | |
| 5425509 | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084-7760 | |
| 4805043 | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084-7760 | |
| 5693751 | MAG MAGUIRE | 10 OAK KNOLL RD | | | | NATICK | MA | 01760 | |
| 4883666 | MAG NIF INC | P O BOX 951224 | | | | CLEVELAND | OH | 44193 | |
| 5693752 | MAGACHI JOYCE | 42 MEADOW LANE APT 1 | | | | BRIDGEWATER | MA | 02324 | |
| 5693753 | MAGADAN HERMAN | 1807 DOBRICH CIRCLE | | | | PITTSBURG | CA | 94565 | |
| 5693754 | MAGAHA MONTY | 2730 E MIRANDA ST | | | | WEST COVINA | CA | 91792 | |
| 5693755 | MAGALA CYNTHIA | 208 SW 14TH COURT | | | | FT LAUDERDALE | FL | 33315 | |
| 5693756 | MAGALA FRANK B | 204 SE 22 ST N | | | | FT LAUDERDALE | FL | 33316 | |
| 5693757 | MAGALENE JONES | 2340 VERMONT AVE | | | | LANDOVER | MD | 20785 | |
| 5693758 | MAGALHAC YOSBELI | CALLE 47 SO LAS LOMAS 87 | | | | GUAYNABO | PR | 00921 | |
| 5693759 | MAGALI BARROSO | CALLE 4 FLAMBOYAN GARDENS B-19 | | | | BAYAMON | PR | 00959 | |
| 5693760 | MAGALI GONZALES | 1276 MCGEE CT NE | | | | SALEM | OR | 97303 | |
| 5693761 | MAGALI LOPEZ | 3033 IBERNSS POINT | | | | WARSAW | IN | 45680 | |
| 5693762 | MAGALI MAGYOLIVERA | 2352 FOX RIDGE MANOR RD | | | | RALEIGH | NC | 27610 | |
| 5693763 | MAGALI ROBERTO | HC02 BOX5177 | | | | LUQUILLO | PR | 00773 | |
| 5693764 | MAGALI SOTELO | 1322 SWALLOW LN | | | | GARLAND | TX | 75042 | |
| 5693765 | MAGALIS RODRIGUEZ | TRINA PADILLA DE ZANS ED 2 APRT 6 | | | | ARECIB | PR | 00612 | |
| 5693766 | MAGALIS ROSARIO | APT 223 RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 5693767 | MAGALLANES ALONCO M | 929 BREEZE | | | | CRIAG | CO | 81625 | |
| 5425511 | MAGALLANES AMANDA | 225 BEECH AVE | | | | CHULA VISTA | CA | 91910 | |
| 5693769 | MAGALLANES BIANCA | 1819 COLEVILLE OAK LN | | | | LAWRENCEVILLE | GA | 30046 | |
| 5455615 | MAGALLANES JENNIFER | 6024 S KNOX AVE # COOK031 | | | | CHICAGO | IL | 60629-5422 | |
| 5693770 | MAGALLANES JESSICA | 425 SOUTH MAIN ST | | | | BENSENVILLE | IL | 60106 | |
| 5693771 | MAGALLANES MARTHA | 5840 MEGAN | | | | SANTA TERESA | NM | 88008 | |
| 5455616 | MAGALLANES PATRICIA | 5628 BUCKLEY DR | | | | EL PASO | TX | 79912-6420 | |
| 5455617 | MAGALLANEZ MELODY | 282 HAPPY HOLLOW RD | | | | HUNTINGTON | VT | 05462 | |
| 5693772 | MAGALLANEZ ROSALINDA | 1101 HARCOURT AVE APT A | | | | SEASIDE | CA | 93955 | |
| 5693773 | MAGALLI LERCARI | 17150 N BAY RD | | | | MIAMI | FL | 33160 | |
| 5693774 | MAGALLNAES WESENIA | PO BOX 423 | | | | VICTOR | ID | 83455 | |
| 5693775 | MAGALLY QUISPE | 4934 ALITA TER | | | | SAINT CLOUD | FL | 34769-7093 | |
| 5693776 | MAGALY CAMARGO | DIAGONAL 31 53-64 APTO | | | | MIAMI | FL | 33122 | |
| 5693778 | MAGALY CHUQUI | 306 PARKER AVE | | | | HACKENSACK | NJ | 07601 | |
| 5693779 | MAGALY FERREIRA | RR 6 BOX 4000 | | | | SAN JUAN | PR | 00926 | |
| 5693780 | MAGALY GARCIA | 229 STANLEY RD | | | | SANFORD | NC | 27332 | |
| 5693781 | MAGALY GARNICA | 442 JOHN ST | | | | EAST NEWARK | NJ | 07029 | |
| 5455618 | MAGALY MANRIQUE | 2106 BALD CYPRESS DR | | | | WESLACO | TX | 78596-5556 | |
| 5693782 | MAGALY MOORE | 12160 WYOMING | | | | DETROIT | MI | 48204 | |
| 5693783 | MAGALY RODRIGUEZ | HC01 BOX 7750 | | | | YACUO | PR | 00698 | |
| 5693784 | MAGALY VALDES | 6750 NW 186 ST APT303 | | | | HIALEAH | FL | 33015 | |
| 5455619 | MAGANA ALEJANDRA | 117 N MILL ST APT 2 | | | | SANTA PAULA | CA | 93060-2835 | |
| 5693785 | MAGANA ALEX | 525 SHERWOOD WAY | | | | OXNARD | CA | 93033 | |
| 5693786 | MAGANA ARMANDO | 405 JEAN WELLS DR NONE | | | | GOOSE CREEK | SC | 29445 | |
| 5693787 | MAGANA AUDELIA | 3635 12 KRESHAW AVE | | | | TOLEDO | OH | 43613 | |
| 5693788 | MAGANA AUKEA | 282 NAHOLO CIRCLE | | | | KAHULUI | HI | 96732 | |
| 5693789 | MAGANA CESAR | PICK UP | | | | TORRANCE | CA | 90503 | |
| 5693790 | MAGANA DAVID | 42042 RD 128 | | | | OROSI | CA | 93647 | |
| 5693791 | MAGANA EDUARDO | 16767 SE HWY 301 25 | | | | UMMERFIELD | FL | 34491 | |
| 5693792 | MAGANA ELENA | 5845 MANDARIN DR APT D | | | | SANTA BARBARA | CA | 93117 | |
| 5693793 | MAGANA ESPERANZA | 1247 HOWARD AVE APT 3A | | | | SAN CARLOS | CA | 94070 | |
| 5693794 | MAGANA FRANCISCO | 4871 CUARTEL LN | | | | EL PASO | TX | 79912 | |
| 5455620 | MAGANA FRANCISCO | 4871 CUARTEL LN | | | | EL PASO | TX | 79912 | |
| 5455621 | MAGANA GABRIELA | 266 MAIN ST | | | | FILLMORE | CA | 93015-2119 | |
| 5693795 | MAGANA JASON | 9605 W 25TH PL | | | | LAKEWOOD | CO | 80215 | |
| 5455622 | MAGANA JERRY | 819 W 1500 N | | | | SALT LAKE CITY | UT | 84116 | |
| 5455623 | MAGANA JUAN I | 10202 CROSSROADS LOOP | | | | LAREDO | TX | 78045-9441 | |
| 5693796 | MAGANA MARICRUZ | 615 W AVE D | | | | JEROME | ID | 83338 | |
| 5693797 | MAGANA MIGUEL | 9290 FLYNN RD 5 | | | | LIVERMORE | CA | 94550 | |
| 5693799 | MAGANA PERCEO | 3208 S US HWY 1 | | | | FORT PIERCE | FL | 34982 | |
| 5693800 | MAGANA VERONICA | 1015 NEWINGTON ST | | | | SALINAS | CA | 93906 | |
| 5693801 | MAGANGA BRIDGITTE | 181 AMBERFIELD LN | | | | NEWARK | DE | 19702 | |
| 5693802 | MAGARET HURST | 1705 MURCHISON RD | | | | FAYETTEVILLE | NC | 28301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693803 | MAGARET MAZUR | 1510 LAKE ROAD BOX 42 | | | | LAKEMORE | OH | 36856 | |
| 5693804 | MAGARGOL SANDRA | 1022 FOULKROD STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5455624 | MAGARINO GRACIELA | 71 GRAY ST | | | | PATERSON | NJ | 07501-3501 | |
| 5455625 | MAGAW ALBANY | 475 CATFISH LANDINGS CIR KINGSLAND | | | | KINGSLAND | GA | 31548 | |
| 5455626 | MAGAW CHRISTINA | 475 CATFISH LANDINGS CIR KINGSLAND | | | | KINGSLAND | GA | 31548 | |
| 5455627 | MAGAWAY CEDRIC | 57 GATE LANE MIDDLESEX023 | | | | OLD BRIDGE | NJ | 08857 | |
| 5693805 | MAGBANUA ALICIA D | 913 W CAMERON AVE APT 105 | | | | WEST COVINA | CA | 91790 | |
| 5693806 | MAGBEE BYRON | 4520 W BEACHWAY DR NONE | | | | TAMPA | FL | 33609 | |
| 5693807 | MAGBIE JEANNINE | 12432 FALLEN TIMBER CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5693808 | MAGBIE JEANNINE L | 14117 SINAIKA RIDGE | | | | HAGERSTOWN | MD | 21740 | |
| 5693809 | MAGBIE O | 2080 BRENTWOOD ST NONE | | | | HIGH POINT | NC | 27263 | |
| 5693810 | MAGBIE SHAQUITTA | 14007 SENECA RIDGE DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5455628 | MAGBY EBONIE | 10511 ELMARGE AVE | | | | CLEVELAND | OH | 44105-5316 | |
| 5693811 | MAGBY STEPHANIE | 5708 SOUTHFORK | | | | CARLSBAD | NM | 88220 | |
| 5693812 | MAGBY WILLIE | 2650 BURDETT RD NONE | | | | COLLEGE PARK | GA | 30349 | |
| 5693813 | MAGDA FELICIANO | 23 WEST 10TH ST | | | | HUNTINGTON STATI | NY | 11746 | |
| 5693814 | MAGDA MELENDEZ | BARRIADA SAN MIGUEL 21 | | | | GUAYNABO | PR | 00966 | |
| 5693815 | MAGDA MEZA | 411 RODRIGUEZ | | | | LAREDO | TX | 78046 | |
| 5693816 | MAGDA MORALES | HC 74 BOX 5659 | | | | NARANJITO | PR | 00719 | |
| 5455629 | MAGDA MOSES | 25019 OSBORNE RD 25019 OSBORNE RD | | | | COLUMBIA STATION | OH | 44028 | |
| 5693817 | MAGDA PINTO | 135 TUCKER LN | | | | DARTMOUTH | MA | 02747 | |
| 5693818 | MAGDA QUETELL | URB MARIANNI CALLE ESPERANZA 2151 | | | | PONCE | PR | 00717 | |
| 5693819 | MAGDA RIVERA | HC02 BOX 29274 | | | | CAGUAS | PR | 00725 | |
| 5693820 | MAGDA ROSADO | 1 WILLIAMS DR | | | | WATERBURY | CT | 06712 | |
| 5693821 | MAGDA RUANO | C VALPARAISO T-526 EXT F | | | | BAYAMON | PR | 00959 | |
| 5693822 | MAGDA VALENTIN | PO BOX 596 | | | | RINCON | PR | 00677 | |
| 5693823 | MAGDA WATANAVE | 404A NAVAJO | | | | BURNSFLAT | OK | 73624 | |
| 5693824 | MAGDALA CHARLES | 3253 SE QUAY ST | | | | FORT PIERCE | FL | 34984 | |
| 5693825 | MAGDALENA ASTILLEROS | 13228 S WILKIE AVE | | | | GARDENA | CA | 90249-1537 | |
| 5693826 | MAGDALENA BAEZA | 816 W ALAMEDA STREET | | | | TULARE | CA | 93274 | |
| 5693827 | MAGDALENA BARRAZA | 12901 S WESTERN AVE APT 1 | | | | OKLAHOMA CITY | OK | 73170-6900 | |
| 5693828 | MAGDALENA CASTA | 294 ALFREDO GALVEZ ALT B | | | | SAN JUAN | PR | 00926 | |
| 5693829 | MAGDALENA CISNEROS | 11261 PHILLIPPI AVE | | | | PACOIMA | CA | 91331 | |
| 5693830 | MAGDALENA ESPINOZA | 51550 TYKER ST APT A203 | | | | COACHELLA | CA | 92236 | |
| 5693831 | MAGDALENA GONZALEZ | 3020 YATES AVE APT 1A | | | | BRONX | NY | 10469 | |
| 5693832 | MAGDALENA GUTIERREZ | 14701 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5693833 | MAGDALENA HEATHER | 123 NELLIE RD | | | | NORTH | SC | 29112 | |
| 5693834 | MAGDALENA HERNANDEZ | 9814 FM 1960 BYPASS 609 | | | | HUMBLE | TX | 77338 | |
| 5425513 | MAGDALENA KOPCZYNSKA | 5079 N DIXIE HWY 136 | | | | OAKLAND PARK | FL | | |
| 5693835 | MAGDALENA MACIAS | 10001 N METRO PKWY W | | | | PHOENIX | AZ | 85051 | |
| 5425515 | MAGDALENA MANTILLA | URB EL ALAMO | E17 CALLE GUADALUPE | | | GUAYNABO | PR | 00969-4509 | |
| 5693836 | MAGDALENA MEJIA | 18567 WESTLAWN ST | | | | HESPERIA | CA | 92345 | |
| 5693837 | MAGDALENA MENA | 26720 WARD ST APT1 | | | | HIGHLAND | CA | 92346 | |
| 5693838 | MAGDALENA MONTEHO-RODRIGUEZ | 110E TIOGA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5693839 | MAGDALENA PALOMO | 602 E BUSTAMANTE ST | | | | LAREDO | TX | 78041 | |
| 5693840 | MAGDALENA PIACENTE | 11 EDISON AVE | | | | YONKERS | NY | 10701 | |
| 5693841 | MAGDALENA RODRIGUEZ | 130 ARTERIA HOSTO APT B 1 | | | | SAN JUAN | PR | 00918 | |
| 5693842 | MAGDALENA RONDON | HC 02 7718 | | | | GUAYANILLA | PR | 00656 | |
| 5693843 | MAGDALENA SANCHEZ | 24499 RD 152 | | | | VISALIA | CA | 93292 | |
| 5425517 | MAGDALENA SAYON | 1312 JEFFERSON STREET | | | | DELANO | CA | 93215 | |
| 5693844 | MAGDALENA SINGH | 3532 LAS QUINTAS DR | | | | EL PASO | TX | 79938 | |
| 5693845 | MAGDALENA TORRES PEREZ | BEYER WALL 858 | | | | SAN DIEGO | CA | 92154 | |
| 5693846 | MAGDALENA VAZQUEZ | 363 SANDANA | | | | SAN JUAN | PR | 00912 | |
| 5693847 | MAGDALENE BUCCIRELLI | 511 FILER WAY | | | | SHARON | PA | 16146-1112 | |
| 5693848 | MAGDALENE CHENG | 13341 NIXON CIR NONE | | | | TUSTIN | CA | 92780 | |
| 5693849 | MAGDALENO CRYSTAL | 4960 SAPONI VILLAGE TRL | | | | WS | NC | 27127 | |
| 5693850 | MAGDALENO HEATHER | 111 NORTHCUTT RD | | | | PELION | SC | 29123 | |
| 5693851 | MAGDALENO MARIE D | 913 CEDAR ST | | | | EL SEGUNDO | CA | 90245 | |
| 5693852 | MAGDALENO RAMONA | PO BOX 54855 | | | | LONG BEACH | CA | 90713 | |
| 5693853 | MAGDALENO ROBERT | 2213 W 19TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5455630 | MAGDALENO SARA | 3034 E GABLE AVE | | | | MESA | AZ | 85204-6319 | |
| 5693854 | MAGDALENO TEANNA | 339 TIN ST | | | | HENDERSON | NV | 89015 | |
| 5693855 | MAGDALINA GARCIA | 5001 W GRACE | | | | CHGO | IL | 60641 | |
| 5693856 | MAGDALINI KALENTERIDOU | 1137 KING AURTHER COURT | | | | DUNEDIN | FL | 34698 | |
| 5455631 | MAGDECH MIKE | W1043 YARWOOD RD | | | | BROOKLYN | WI | 53521 | |
| 5693857 | MAGDELINA MIRANDA | 1011 BELLEVUE AVE 1012 | | | | SANTA ROSA | CA | 95407 | |
| 5425519 | MAGDELINE & HENRY DUNCAN | 9809 DELLCASTLE RD | | | | GAITHERSBURG | MD | 20886 | |
| 5693858 | MAGDEVIS GARCIA | 1510 PARIS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5693859 | MAGDIEL MARTINEZ | 3709 PROSPECT | | | | INDIANAPOLIS | IN | 46203 | |
| 5693860 | MAGDOVITZ MITCHELL | 255 S 38TH ST | | | | BOULDER | CO | 80305 | |
| 5693861 | MAGDY HASSANEIN | 60 4TH ST | | | | LEOMINSTER | MA | 01453 | |
| 5693862 | MAGEDA FARHOUD | 1836 KINGSFORD DR | | | | FLORISSANT | MO | 63031 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693863 | MAGEE ADELL | 177 COUNT SHED RD | | | | BEAUFORT | SC | 29906 | |
| 5693864 | MAGEE AHMAD | 3101 CLAUDE JACKSON 35 | | | | ALICEVILLE | AL | 35442 | |
| 5693865 | MAGEE ALSHAWN | 44680-1 BARTON ST | | | | FORT RILEY | KS | 66442 | |
| 5455632 | MAGEE BEVERLY | 27413 ZACK MAGEE RD | | | | FRANKLINTON | LA | 70438 | |
| 5693866 | MAGEE CIARRA | 9122 OUANDAS | | | | NO | LA | 70118 | |
| 5693867 | MAGEE CLARK D | 310 N 12TH ST | | | | SACRAMENTO | CA | 95811 | |
| 5693868 | MAGEE CORINTHNIA R | 3212 MEMORIAL PK DR APT 1 | | | | NEW ORLEANS | LA | 70114 | |
| 5693869 | MAGEE DANITA B | 801 ADELE STREET | | | | NEW ORLEANS | LA | 70130 | |
| 5455633 | MAGEE DERRICK | 225D THOREAU CIRCLE | | | | YORKTOWN | OH | | |
| 5693870 | MAGEE ERIN | 16 PROSPECT PLACE | | | | MIDDLETOWN | NY | 07747 | |
| 5693871 | MAGEE JAMES | 11008 SOUTH 1000 EAST | | | | SANDY | UT | 84094 | |
| 5693872 | MAGEE JUDY | 1657 N GALVEZ | | | | NEW ORLEANS | LA | 70119 | |
| 5693873 | MAGEE KEYANA | 19 MEGEHEE COURT | | | | WAGGAMAN | LA | 70094 | |
| 5693874 | MAGEE KIRK | 71991 RD 374 | | | | CULBERTSON | NE | 69024 | |
| 5455634 | MAGEE LORENE | 2318 S MILSTEAD ST | | | | WICHITA | KS | 67209-3611 | |
| 5425521 | MAGEE MATTHEW T | 8415 HOMESTEAD AVENUE | | | | NIAGARA FALLS | NY | 14304 | |
| 5693875 | MAGEE MELANIE | 1515 PARKER STR | | | | FRANKLINTON | LA | 70438 | |
| 5693876 | MAGEE MELANIE K | 1515 PARKER ST | | | | FRANKLINTON | LA | 70438 | |
| 5693877 | MAGEE MICHELLE P | 212 MARTIN L K AVE 2D | | | | HATTIESBURG | MS | 39401 | |
| 5693878 | MAGEE PEGGY | 3 HEARTWOODS CT A | | | | SAINT LOUIS | MO | 63132 | |
| 5693879 | MAGEE RAVEN | 224 NORTH TULL DRIVE | | | | SEAFORD | DE | 19973 | |
| 5693880 | MAGEE SANDRA | 403 NORTH 39 | | | | HATTIESBURG | MS | 39401 | |
| 5693881 | MAGEE TAEYONNA | 136 CHAPEL DR | | | | CAMDEN | DE | 19934 | |
| 5425523 | MAGEE TAEYONNA | 136 CHAPEL DR | | | | CAMDEN | DE | 19934 | |
| 5693882 | MAGEE TONI | 529 26 ST | | | | GULFPORT | MS | 39501 | |
| 5693883 | MAGEE TRAMEHA | 3195 GARRITY WAY APT827 | | | | RICHMOND | CA | 94806 | |
| 5693884 | MAGEE TRENICA | 2220 CLEARVIEW PARKWAY APT212 | | | | METAIRIE | LA | 70002 | |
| 5693885 | MAGEE VICTORIA | 1032 WE 52ND ST | | | | LOS ANGELES | CA | 90037 | |
| 5693886 | MAGEE WONDA | 3229 GE COURT | | | | SHREVEPORT | LA | 71119 | |
| 5693887 | MAGEL PEDRO | 241 LOWER ELGIN RD | | | | ELGIN | TX | 78621 | |
| 5425525 | MAGELLAN DISTRIBUTION CORPORAT | 12 Channel Street | Suite 803 | Marine Industrial Park | | Boston | MA | 02210-2323 | |
| 5693888 | MAGEN ALEXANDER | 18860 W WORTHAM RD | | | | SAUCIER | MS | 39574 | |
| 5693889 | MAGEN FLEMING | 142 WITHY ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5693890 | MAGEN JOHNSON | 3208 EDWARDS ST | | | | BUTTE | MT | 59701 | |
| 5693891 | MAGEN MAGENMLUGO | 929 GILMORE AVE APT 101 | | | | LAKELAND | FL | 33801 | |
| 5693892 | MAGEN OUTLAW | 2713 BAYONNE AVE | | | | BALTIMORE | MD | 21214 | |
| 5693893 | MAGEN PHILLIPS | 252 SHEMANDOAH | | | | HENDERSON | KY | 42420 | |
| 5693894 | MAGENHOFER ANGELA F | 15505 FORESTVILLE RD | | | | TIMBERVILLE | VA | 22853 | |
| 5455635 | MAGER JESSICA | 4589 E ROSEDALE ROAD | | | | ROSEDALE | IN | 47874 | |
| 5693895 | MAGERFLEISCH BRADLEY | 190 N CEDAR STREET | | | | KEENESBURG | CO | 80643 | |
| 5693896 | MAGERS MARIA | 804 S OSAGE | | | | BARTLESVILE | OK | 74003 | |
| 5693897 | MAGESSOUBA FODE | 140 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5693898 | MAGETT MARTINA | 219 RIVERBEND LANE | | | | HAMPTON | GA | 30228 | |
| 4867180 | MAGFORMERS LLC | 417 FOREST AVE | | | | PLYMOUTH | MI | 48170 | |
| 5425527 | MAGFORMERS LLC | 417 FOREST AVE | | | | PLYMOUTH | MI | 48170 | |
| 5693899 | MAGGARD BRITTANY | 517 N WALNUT AVE | | | | REPUBLIC | MO | 65738 | |
| 5693900 | MAGGARD KIM | 2533 KO CT | | | | LAKELAND | FL | 33809 | |
| 5455636 | MAGGARD SHAWN | 45181 BOYNE AVE | | | | EL PASO | TX | 79904-3773 | |
| 4880395 | MAGGARDS TIME SERVICE INC | P O BOX 1234 | | | | SENFNER | FL | 33583 | |
| 5693901 | MAGGIE A DELGADO | 602 CIRCLE DR | | | | FARMINGTON | NM | 87401 | |
| 5693902 | MAGGIE ANDREWS | 4675 RAGIN RD | | | | SUMTER | SC | 29150 | |
| 5693903 | MAGGIE ANTHONY | 308 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5693904 | MAGGIE APRIL GONZALEZ | 909 MINDA ST | | | | ABILENE | TX | 79602 | |
| 5693905 | MAGGIE BROWN | 3900 E SUNSET RD APT 2068 | | | | LAS VEGAS | NV | 89120 | |
| 5693906 | MAGGIE CASTILLO | 1640 W BALL RD | | | | ANAHEIM | CA | 92802 | |
| 5693907 | MAGGIE COLEY | 126 VANDERBELT CIRCLE | | | | GOLDSBORO | NC | 27530 | |
| 5693908 | MAGGIE CORDERO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5693909 | MAGGIE COUSINO | 1118 NEVADA | | | | TOLEDO | OH | 43605 | |
| 5693910 | MAGGIE CRUZ | 122 SUNBONNET LANE | | | | MANKATO | MN | 56001 | |
| 5693911 | MAGGIE DRINKWATER | 4 EAST ST | | | | GUILFORD | ME | 04443 | |
| 5693913 | MAGGIE G HOLLINS | 2843 72ND AVE | | | | BATON ROUGE | LA | 70807 | |
| 5693914 | MAGGIE GONZALEZ | 5201 CONNIE ST | | | | PHARR | TX | 78577 | |
| 5693915 | MAGGIE GRANADOS | PO BOX 8331 | | | | SAN LUIS | AZ | 85349 | |
| 5693916 | MAGGIE GURROLA | 3123 CLARENCE | | | | BERWYN | IL | 60402 | |
| 5693917 | MAGGIE HAWKINS | 6225 YORK RD APT E 301 | | | | BALTIMORE | MD | 21212 | |
| 5693919 | MAGGIE HUGHES | PO BOX 269 | | | | HERMANVILLE | MS | 39086 | |
| 5693920 | MAGGIE KNUDSEN | 1635 16 ST SE | | | | SAINT CLOUD | MN | 56304 | |
| 5693921 | MAGGIE LARSON | 407 ALLEN STREET | | | | LAPORTE | IN | 46350 | |
| 5693922 | MAGGIE MILLER | 446 INDIANWOOD RD | | | | LAKE ORION | MI | 48362 | |
| 5693924 | MAGGIE RAMOS | 1110 N COCHRAN ST | | | | HOBBS | NM | 88240 | |
| 5693925 | MAGGIE RONAGLIO | 1130 GALILEE ROAD | | | | DAMASCUS | PA | 18415 | |
| 5693926 | MAGGIE ROSS | 10236 ROSE MEADOW LANE | | | | CHARLOTTE | NC | 28277 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2975 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693927 | MAGGIE RULLAN | CALLE 6 A 8 LOMAS DEL SOL | | | | GUAYNABO | PR | 00971 | |
| 5693928 | MAGGIE SANDOVAL | 2051 NEWTON AVE APT11B | | | | SAN DIEGO | CA | 92113 | |
| 5693929 | MAGGIE SANDS | 2607 PHEANSANT HOLLOW DR | | | | PLAINSBORO | NJ | 08536 | |
| 5693930 | MAGGIE SOSA | 131 S SEVILLE | | | | EL PASO | TX | 79905 | |
| 5693931 | MAGGIE TALBERT | 541 S VOLUTSIA | | | | WICHITA | KS | 67211 | |
| 5693932 | MAGGIE THOELE | 5837 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5693933 | MAGGIE ZOELLER | 346 PARK AVE | | | | WILKES BARRE | PA | 18634 | |
| 5455637 | MAGGINNIS DESIREE | 2400 MCMAHON RD UNIT 2411 | | | | WHEATON | MD | 20902-5340 | |
| 5425530 | MAGGIORE MAXIMILLIAN J | 156 WARENOKE ROAD | | | | MANCHESTER | CT | 06040 | |
| 5693934 | MAGGITT LAQUITA | 1700 PINEVIEW ST | | | | JONESBORO | AR | 72401 | |
| 5693935 | MAGGY NOCK | PO BOX 92 | | | | MELFA | VA | 23410 | |
| 5693936 | MAGHAKIAN DAVID | 9 FAIRVIEW AVE | | | | ATTLEBORO | MA | 02703 | |
| 5693937 | MAGHAMI MINA | 17728 RIDGEWAY RD | | | | GRANADA HILLS | CA | 91344 | |
| 5693938 | MAGHAN DYAL | 137 LOIS LN | | | | ALMA | GA | 31510 | |
| 5693940 | MAGIC CITY ICE & CARBONIC GAS | 605 North Street | | | | Endicott | NY | 13760-0462 | |
| 5693941 | MAGIC POWERWASH | 1722 WHITE HALL ROAD | | | | CROZER | VA | 22932 | |
| 5425532 | MAGIC VALLEY MALL LLC | 1485 POLE LINE RD EAST SUITE OFC | | | | TWIN FALLS | NV | | |
| 4867847 | MAGIC VIDEO INCORPORATED | 475 RIVERFRONT DRIVE | | | | READING | PA | 19602 | |
| 5455638 | MAGIDA LENORE | 8826 COLD SPRING RD | | | | POTOMAC | MD | 20854-2424 | |
| 5693942 | MAGILENE LEWIS | PO BOX 100231 NONE | | | | FT LAUDERDALE | FL | 33310 | |
| 5693943 | MAGILTA LOUIS | 1814 METZEROTT RD 47 | | | | ADELPHI | MD | 20783 | |
| 5455639 | MAGIN JAMES | 46918 PEMBROOKE ST | | | | LEXINGTON PARK | MD | 20653 | |
| 5693944 | MAGINOT TERESE R | 1510 W 97TH PL | | | | CROWN POINT | IN | 46307 | |
| 5425539 | MAGISTRATE COURT BALDWIN COUNT | 121 N WILKINSON ST | | | | MILLEDGEVILLE | GA | 31061-3368 | |
| 5425541 | MAGISTRATE COURT OF BALDWIN CO | PO BOX 200 | | | | MILLEDGEVILLE | GA | 31059-0200 | |
| 5425543 | MAGISTRATE COURT OF COWETA COU | 72 GREENVILLE ST STE 1200 | | | | NEWNAN | GA | 30263-2662 | |
| 5425545 | MAGISTRATE COURT OF FULTON COUNTY | MAGISTRATE COURT OF FULTON COU185 CENTRAL AVE SW | | | | ATLANTA | GA | | |
| 5425547 | MAGISTRATE COURT OF GWINNETT COUNTY | ANSLTRREQ,ATTN:- CLERK OF | | | | LAWRENCEVILLE | GA | | |
| 5425549 | MAGISTRATE COURT OF HALL CO | ROOM 100 SUITE 270 DEKALB | | | | DECATUR | GA | 30034 | |
| 5425551 | MAGISTRATE COURT OF RICHMOND COUNTY | 530 GREENE ST RM 705 | | | | AUGUSTA | GA | 30901-4480 | |
| 5425553 | MAGISTRATE COURT OF RICHMOND CTY | 530 GREENE ST RM 705 | | | | AUGUSTA | GA | 30901-4480 | |
| 5425555 | MAGISTRATE COURT OF WHITEFIELD COUNTY | MAGISTRATE COURT OF WHITEFIELDCBAOFGA POBOX1095 | | | | ELLIJAY | GA | | |
| 5425535 | MAGISTRATE COURT RICHMOND CO | 530 GREENE ST RM 705 | | | | AUGUSTA | GA | 30901-4480 | |
| 5455640 | MAGISTRETTI ALISSA | 7745 CHARLES ST | | | | OMAHA | NE | 68114-1717 | |
| 5693945 | MAGLIARO STEPHANIE | 1178 E DELANO DR | | | | CASA GRANDE | AZ | 85122 | |
| 5693946 | MAGLIO ANITA | 175 EAST ABARR DR | | | | PUEBLO | CO | 81007 | |
| 5425557 | MAGLIOZZI THOMAS | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5693948 | MAGLOIRE GERMAIN | 151 PARKWAY NORTH APT 816 MAILBOX153 | | | | NEWNAN | GA | 30265 | |
| 5693949 | MAGLY DORALYS | CALLE1G15URB CALAMAR | | | | LUQUILLO | PR | 00773 | |
| 5693950 | MAGMA AGANAS | 4156 CRESTMONT AVE | | | | ERIE | PA | 16508 | |
| 5693951 | MAGNAKLEEN SERVICES | PO BOX 923 | | | | MERIDEN | CT | 06450 | |
| 5425559 | MAGNANI PETER | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | |
| 5455561 | MAGNATE INC | 20639 LYCOMING STREET B6 | | | | WALNUT | CA | 91789 | |
| 5455641 | MAGNEE JOHN | 144 LAWLER RD | | | | WEST HARTFORD | CT | 06117-2621 | |
| 5455642 | MAGNER ANNA | 18 GILBERT TER | | | | MACHESNEY PARK | IL | 61115-2304 | |
| 5693952 | MAGNER DONNA | 550 BORDER ROAD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5455643 | MAGNER MARILYN | 513 CHARINGTON COURT | | | | SEVERNA PARK | MD | 21146 | |
| 5693953 | MAGNESS LATASCHA | 4271 DUKE ST APT B6 | | | | ALEXANDRIA | VA | 22304 | |
| 5455644 | MAGNESS LINDA | 230 OLD MILL WHITE RD EXT | | | | JASPER | GA | 30143 | |
| 5693954 | MAGNESS MARIE R | 1109 SYCAMAORE DR | | | | MIDWEST CITY | OK | 73110 | |
| 5455645 | MAGNESS MELANIE | 2920 S KING ST APT 203 | | | | HONOLULU | HI | 96826-3549 | |
| 5455646 | MAGNESS TABITHA | 328 PINEHURST WAY CHEROKEE057 | | | | CANTON | GA | | |
| 5693956 | MAGNESS TERESA | 1504 DUNDEE CT | | | | BEL AIR | MD | 21014-5628 | |
| 5693955 | MAGNIBRUSH HAGOPIAN | 395 LAKE AVE | | | | MANCHESTER | NH | 03103 | |
| 5693956 | MAGNO EVELYN | 1233 GREENGARDEN DR | | | | EL CAJON | CA | 92021 | |
| 5455648 | MAGNOLI MARY | VOGEL-WETMORE SCHOOL | | | | TORRINGTON | CT | | |
| 5693957 | MAGNOLIA ALLEN | 3250 SOUTHERN AVE | | | | BALTIMORE | MD | 21214 | |
| 5693958 | MAGNOLIA BULURAN | 8 VAILSHIRE CIRCLE | | | | NANUET | NY | 10954 | |
| 5693959 | MAGNOLIA GONZALEZ | 425 CUTLER PL | | | | HORIZON CITY | TX | 79928 | |
| 5693960 | MAGNOLIA GREEN | 1042 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 4870016 | MAGNOLIA HEATING AND COOLING | 6990 JURUPA AVE | | | | RIVERSIDE | CA | 92504 | |
| 5693961 | MAGNOLIA JACKSON | 1301 S 5TH ST APT H1 | | | | HARTSVILLE | SC | 29550 | |
| 5455649 | MAGNONE TOM | 936 CLELAND MILL ROAD LAWRENCE073 | | | | NEW CASTLE | PA | | |
| 5455650 | MAGNUM MARGOT | 538 W HIGHLAND AVE | | | | PHOENIX | AZ | 85013-2735 | |
| 5693962 | MAGNUM SAFFELL | 327 SUNSET LN | | | | NEW LEXINGTON | OH | 43764 | |
| 5693963 | MAGNUSSON PAMELA | 16538 NW SOMERSET DR | | | | BEAVERTON | OR | 97006 | |
| 5693964 | MAGO CAMPOS | 2820 STWART ST | | | | LAREDO | TX | 78043 | |
| 5693965 | MAGOON HARRY | 5 GERARD AVE | | | | CLAREMONT | NH | 03743 | |
| 5693966 | MAGPANTAY CARLEEN | 10537 S 82ND CT | | | | PALOS HILLS | IL | 60465 | |
| 5693967 | MAGPPIE INTERNATIONAL LTD | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | | SONIPAT | | 131028 | INDIA |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455651 | MAGRATH JESSICA | 11333 HOLTER RD | | | | WHITE MARSH | MD | 21162 | |
| 5693968 | MAGRATH KERRY | 8 JACKSON STREET T | | | | MERIDEN | CT | 06450 | |
| 5693969 | MAGRIZ JULIO | A SECC DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5693970 | MAGRUDER ANGELSALIVE | 9032 CHERRY LANE | | | | LAURAL | MD | 20708 | |
| 5693971 | MAGRUDER GINA | 8594 37TH AVE | | | | FREMONT | WI | 54940 | |
| 5455652 | MAGRUDER JANIE | 1424 W YOSEMITE ST | | | | MERIDIAN | ID | 83646-1221 | |
| 5455653 | MAGRUM DONNA | 2819 S COUNTY ROAD 13 | | | | LOVELAND | CO | 80537-8787 | |
| 5455654 | MAGSIG TOBIN | 101 MILLER LOOP | | | | FORT BENNING | GA | 31905-6559 | |
| 5693972 | MAGUI LUTHER | 1608 GELDING CT | | | | VIRGINIA BEAC | VA | 23453 | |
| 5455655 | MAGUIRE JANICE | 2079 WALLACE AVE APT 577 | | | | BRONX | NY | 10462-2448 | |
| 5693973 | MAGURITE JAZQUES | 1411 BEL PRE TERR | | | | SILVER SPRING | MD | 20906 | |
| 5425563 | MAGVENT LLC | PO BOX 25006 | | | | PHOENIX | AZ | 85002 | |
| 5693974 | MAGWOOD CHARLESTINA | 3668 CO RD 20 | | | | OZARK | AL | 36360 | |
| 5693975 | MAGWOOD CORETHA | 746 HOSS RD | | | | CHILLICOTHE | OH | 45601 | |
| 5693976 | MAHA JABRO | 12002 VIA EUCALIPTO | | | | EL CAJON | CA | 92019-4805 | |
| 5455656 | MAHADEV HARI | 130 W 15TH ST APT 11K | | | | NEW YORK | NY | 10011-6799 | |
| 5425565 | MAHADEVA ANIKA | 6643 ABREGO RD B6 | | | | GOLETA | CA | 93117 | |
| 5455657 | MAHAFFEY BRYANT | 1608 SAINT JAMES CT SE | | | | DECATUR | AL | 35601-6906 | |
| 5693977 | MAHAFFEY JESSE | 3618 E WHITTAKER AVE | | | | CUDAY | WI | 53110 | |
| 5455658 | MAHAFFEY JESSICA | 14758 OAK BEND DR | | | | HOUSTON | TX | 77079-6419 | |
| 5693978 | MAHAFFEY JOHN H | 6340 MEADOWCREST DR | | | | LA MESA | CA | 91942 | |
| 5693979 | MAHAFFEY MATT | 943 W 14TH ST | | | | UPLAND | CA | 91786 | |
| 5693980 | MAHAFFEY MICHAEL | 131 CEDAR GLEN CIRCLE | | | | VILLA RICA | GA | 30180 | |
| 5455659 | MAHAFFY YVONNE | 2085 DOWNINGTON RD | | | | DECKERVILLE | MI | 48427 | |
| 5693981 | MAHAGONY THOMAS | 618 EAST 22ND STREET | | | | WILMINGTON | DE | 19802 | |
| 5455660 | MAHAJAN BALVIR | 5 PINEGROVE AVE | | | | BILLERICA | MA | 01821-5803 | |
| 5693982 | MAHAJAN RUCHI | 6720 FRANRIVERS AVE | | | | CANOGA PARK | CA | 91307 | |
| 5455661 | MAHAJAN RUCHI | 6720 FRANRIVERS AVE | | | | CANOGA PARK | CA | 91307 | |
| 5455662 | MAHAKIAN STELLA | 4204 RAPHAEL CT | | | | ANTIOCH | CA | 94509-6294 | |
| 5693983 | MAHALALEEL UEJIMA | 1608 PAGE INDUSTRIAL | | | | SAINT LOUIS | MO | 63132 | |
| 5693984 | MAHALIA R SHERROD | 320 CALDWELL AVE | | | | BELOIT | WI | 53511 | |
| 5693985 | MAHALIE HORSLEY | 90CO RD 628 | | | | HANCEVILLE | AL | 35077 | |
| 5455663 | MAHAMED YAISINE | 2707 WALLACE AVE | | | | BRONX | NY | 10467-8804 | |
| 5693986 | MAHAMMAD HUMBATOV | 2101 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11204 | |
| 5425567 | MAHAN CATHERINE D | 1005 GREENRIDGE STREET | | | | SCRANTON | PA | 18509 | |
| 5693987 | MAHAN DEBORAH | 33 CURLEW CIR | | | | NEWARK | DE | 19702 | |
| 5693988 | MAHAN DONNA | 42389 W OAKLAND DR | | | | MARICOPA | AZ | 85139 | |
| 5693989 | MAHAN JANICE | 1804 MATINQUE DRIVE | | | | BIRMINGHAM | AL | 35217 | |
| 5455664 | MAHAN JEFF | 12628 GREENBRIAR RD | | | | POTOMAC | MD | 20854-6330 | |
| 5693990 | MAHAN KENISHA | 910 CHESTNUT KNOB | | | | MARTINSVILLE | VA | 24112 | |
| 5693991 | MAHAN MARIE | 2510 BROOKGATE XING | | | | ELLENWOOD | GA | 30294 | |
| 5455665 | MAHAN RACHEL | 3340 ADKINS RD | | | | CHATTANOOGA | TN | 37419-1401 | |
| 5455666 | MAHAN ROXAIINE | 901 COURT ST APT 8 | | | | CHARLES CITY | IA | 50616 | |
| 5693992 | MAHAN ROZINA | 2302 WILLOW BEACH RD APT D4 | | | | GUNTERSVILLE | AL | 35976 | |
| 5455667 | MAHAN SAMONA | 545 MARGARET ST APT D | | | | MUSKEGON | MI | 49442-2176 | |
| 5693993 | MAHAN TAMI | 10211 DAYTON FARMSVILLE ROAD | | | | FARMERSVILLE | OH | 45325 | |
| 5693994 | MAHAN WARREN | 221 SYCAMORE RD | | | | ELKTON | MD | 21921 | |
| 5455668 | MAHANEY CHELLE | 207 FOXRIDGE RD # CLAY019 | | | | ORANGE PARK | FL | 32065-5708 | |
| 5693995 | MAHANEY GERARD | 40 HOBART ST | | | | BRIGHTON | MA | 02135 | |
| 5455669 | MAHANEY SUZANNE | 40SLEWIS CIRCLE APT E N | | | | PLAIN CITY | OH | 43064 | |
| 5455670 | MAHANY RYAN | 2553 VITTORI AVE APT B | | | | YUMA | AZ | 85365-5568 | |
| 5693996 | MAHAR CLAIRE | 2017 BOYDS TRL | | | | OWINGS | MD | 20736 | |
| 5455671 | MAHAR WINSTON | 3420 23RD AVE S | | | | MINNEAPOLIS | MN | 55407-2426 | |
| 5693997 | MAHARANIE RAGHUBIR | 3434 26TH AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 5455672 | MAHAT LILEN | 87 WINN ST | | | | WOBURN | MA | 01801-2830 | |
| 5693998 | MAHATHA SHANIELLE D | 2418 SENIOR DR | | | | CHARLOTTE | NC | 28216 | |
| 5693999 | MAHATHIRASH SOMPHET | 142 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5694000 | MAHAWA BANGURA | 160 EARLE ST | | | | HARTFORD | CT | 06120 | |
| 5694001 | MAHBOUB MAHMOUD | 7810 DOGUE INDIAN CIR | | | | LORTON | VA | 22079 | |
| 5405342 | MAHBUB MARUF I | 3417 GLENROSE TRAIL | | | | ATLANTA | GA | 30341 | |
| 4859418 | MAHCO INC | 1202 MELISSA DR | | | | BENTONVILLE | AR | 72712 | |
| 5694002 | MAHDI DEVON | 6314 E 11TH AVE SPOKANE PTBA 064 | | | | SPOKANE VALLEY | WA | 99212 | |
| 5455673 | MAHDI DEVON | 6314 E 11TH AVE SPOKANE PTBA 064 | | | | SPOKANE VALLEY | WA | 99212 | |
| 5694003 | MAHDNEX RHONDA | 163 MIAMI DR | | | | WAYNESVILLE | NC | 28785 | |
| 5425569 | MAHELANI MORIOKA | 232 PUEO DRIVE | | | | KULA | HI | 96790 | |
| 5455674 | MAHER ALAN | 68 PLEASANTVIEW DR | | | | LANCASTER | NY | 14086 | |
| 5694004 | MAHER CAROL | 1451 WASHINGTON AVE | | | | NORTHAMPTON | PA | 18067 | |
| 5455675 | MAHER EVELYN | 339 E KILDARE ST | | | | LANCASTER | CA | 93535-2622 | |
| 5694005 | MAHER JENNIFER | 378 SOUTH MARIWEATHER DR | | | | PUEBLO | CO | 81007 | |
| 5694006 | MAHER JOHN | 5 FREDERICK ST ROCKLAND087 | | | | GARNERVILLE | NY | 10923 | |
| 5455677 | MAHER KATHLEEN | 312 S CURRY ST HAMPTON INDEP CITY650 | | | | HAMPTON | VA | | |
| 5455678 | MAHER RICHARD | 12387 LEBANON RD | | | | MOUNT JULIET | TN | 37122 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694006 | MAHER TONI M | 703 WELCOME AVENUE EXT | | | | GREENVILLE | SC | 29611 | |
| 5694007 | MAHESH C CHANDUKA | 94 PRESTWICK WAY | | | | EDISON | NJ | 08820 | |
| 5455679 | MAHESH SRIVIDYA | 26448 GLENWOOD DR OAKLAND125 | | | | NOVI | MI | | |
| 5694008 | MAHFUZUL KHAN | 10330 PINEHURST CT | | | | ELLICOTT CITY | MD | 21042 | |
| 5694009 | MAHI LEANNE | PO BOX 4101 | | | | HILO | HI | 96720 | |
| 5694010 | MAHIAI DEN M | 85-149 ALA AKAU STREET E | | | | WAIANAE | HI | 96792 | |
| 5694011 | MAHIAI VERNELL | 87-074 KULAAUPUNI ST | | | | WAIANAE | HI | 96792 | |
| 5694012 | MAHIR RENELLE | 23 MOPEC CIRCLE | | | | NOTTINGHAM | MD | 21236 | |
| 5694013 | MAHJABIN MONICA ZEHTABI | 6100 NW 31ST WAY | | | | FT LAUDERDALE | FL | 33309 | |
| 5425571 | MAHLI OMAR | 184 SUMMERS ST | | | | | WV | | |
| 5694014 | MAHLON CROSSLEY | 13168 CHINKAPIN OAK PL | | | | CHOCTAW | OK | 73020 | |
| 5455680 | MAHLOW ANDREA | 14372 CULLEN STREET LOS ANGELES037 | | | | WHITTIER | CA | | |
| 5694015 | MAHMOOD PIRZADEH | 12260 SAN JOSE | | | | DETROIT | MI | 48239 | |
| 5425573 | MAHMOOD TAYYAB | 9900 WASHINGTON BLVD 401 | | | | LAUREL | MD | | |
| 5455681 | MAHMOOD ZAHID | 2929 BAINBRIDGE AVE APT 3C | | | | BRONX | NY | 10458-2838 | |
| 5403849 | MAHMOUD ASMAA | 228 WALNUT ST | | | | HARRISBURG | PA | 17101 | |
| 5694016 | MAHMOUD LIHMEIDI | 5308 BAY WIND CT | | | | FLORISSANT | MO | 63034 | |
| 5455682 | MAHMOUD YVETTE | 8787 SOUTHSIDE BLVD 6103 DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5694017 | MAHMUTOVIC JASMIN | 2406 48TH STREET | | | | MOLINE | IL | 61265 | |
| 5694018 | MAHNKEN MATTHEW | 2312 E 38TH STREET | | | | SAVANNAH | GA | 31404 | |
| 5694019 | MAHNOUSH BABAEI | 2189 N ALTADENA DR | | | | ALTADENA | CA | 91001 | |
| 5694020 | MAHOGABY FRANCIS | 5801 N 67TH AVW262 | | | | GLENDALE | AZ | 85301 | |
| 5694021 | MAHOGANI LUCAS | 2225 SE 141ST AVE | | | | PORTLAND | OR | 97236 | |
| 5694022 | MAHOGANY C GRIFFIN | 1212 TATUM AVE | | | | OPELIKA | AL | 36801 | |
| 5694023 | MAHOGANY DOVE | 2744 GARDEN ST APT C | | | | OAKLAND | CA | 94601 | |
| 5694024 | MAHOGANY EASLEY | 5312 KINCAID ST | | | | PITTSBURGH | PA | 15224 | |
| 5694025 | MAHOGANY GARNETT | 1330 MICHELLE COURT APT 330 | | | | COLO SPRINGS | CO | 80917 | |
| 5694026 | MAHOGANY RANDOLPH | 1512 COVE LN | | | | STL | MO | 63138 | |
| 5694027 | MAHOGANY RICE | 45 WEBSTER ST APT C5 | | | | HARTFORD | CT | 06114 | |
| 5694028 | MAHOGNEY COLEMAN | 1010 HAMILTON ST UPPER | | | | RACINE | WI | 53406 | |
| 5455683 | MAHON BRENDA | 1634 DELAWARE AVE | | | | FLINT | MI | 48506-3355 | |
| 5694029 | MAHON GWEN M | 5415 CORNELL BLVD | | | | N RIDGEVILLE | OH | 44039 | |
| 5694030 | MAHON JEFFREY | 300 BLOOMFIELD ST | | | | HOBOKEN | NJ | 07030 | |
| 5694031 | MAHON THOMAS | 25072 LEE HIGHWAY APT 3 | | | | ABINGDON | VA | 24211 | |
| 5694032 | MAHONE CHRISJUNDA | 5627 CRENSHAW RD APT H | | | | RICHMOND | VA | 23227 | |
| 5694033 | MAHONE CONSTANCE S | 4920 SMOKESTONE | | | | DOUGLASVILLE | GA | 30135 | |
| 5694034 | MAHONE DORIS | 15245 CHICAGO RD | | | | DOLTON | IL | 60419 | |
| 5694035 | MAHONE KARL | 420 EAST BOUNDARY APT 115 | | | | AUGUSTA | GA | 30904 | |
| 5694036 | MAHONE ROMONA | 4645 SMOKESTONE DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| 5694037 | MAHONEY ALBERTA | 3543 W 63RD STREET | | | | CLEVELAND | OH | 44102 | |
| 5455684 | MAHONEY ANDY | 425 RYDER RD APT 315 | | | | LANSING | MI | 48917-1016 | |
| 5694038 | MAHONEY CAROL | PO BOX 3155 | | | | HOLLY HILL | FL | 32117 | |
| 5694039 | MAHONEY CYNTHIA | 2445CALIFORNIA ST | | | | DENVER | CO | 80205 | |
| 5694040 | MAHONEY DAWN | 1660 OLD TROLLEY ROAD APT E8 | | | | SUMMERVILLE | SC | 29485 | |
| 5694041 | MAHONEY DONNA | 1805 SUPERIOR AVE NE | | | | CANTON | OH | 44705 | |
| 5455685 | MAHONEY ERIC | 2899 S FLEMING CT | | | | TUCSON | AZ | 85708-1512 | |
| 5455686 | MAHONEY ERNESTINE | 1929 ROCKWELL AVE | | | | CATONSVILLE | MD | 21228 | |
| 5455442 | MAHONEY FRANCES | 10859 BUCKNELL DR | | | | SILVER SPRING | MD | 20902 | |
| 5694043 | MAHONEY HAROLD | 105 HUNTER DR | | | | BALDWINSVILLE | NY | 13027 | |
| 5455687 | MAHONEY JAMES | 20 KENT ST | | | | TEWKSBURY | MA | 01876 | |
| 5694044 | MAHONEY JASON N | 442 W GREEN | | | | MONT | GA | 31558 | |
| 5694045 | MAHONEY JEAN | 395 WATER ST | | | | QUINCY | MA | 02169 | |
| 5694046 | MAHONEY KAREN | 5604 YORK ST | | | | METAIRIE | LA | 70003 | |
| 5455688 | MAHONEY KEVIN | 13180 BANDANERO DR | | | | PEYTON | CO | 80831 | |
| 5694047 | MAHONEY MANDY | 268 BUCHANAN | | | | LARAMIE | WY | 82070 | |
| 5694048 | MAHONEY MARY | 61 CORTWOOD VLG | | | | ORANGEBURG | NY | 10962 | |
| 5455689 | MAHONEY MARY | 61 CORTWOOD VLG | | | | ORANGEBURG | NY | 10962 | |
| 5455690 | MAHONEY MIKE | 1632 ALAMEDA DE LAS PULGAS MATEO 081 | | | | REDWOOD CITY | CA | 94061-2406 | |
| 5694049 | MAHONEY ROSE M | 4888 HOOPER RD | | | | BATON ROUGE | LA | 70811 | |
| 5425575 | MAHONEY SHARON | 18 PILGRAM TERRACE | | | | MARSHFIELD | MA | 02050 | |
| 5455691 | MAHONEY SHEILA | 2604 ANTHONYS CIR # ROUTT107 | | | | STEAMBOAT SPRINGS | CO | 80487-2072 | |
| 5694050 | MAHONEY STEPHENIE | PO BOX 582 | | | | E BRIDGEWATER | MA | 02333 | |
| 5694051 | MAHONEY TRISHA | 23855 S HWY | | | | CLAREMORE | OK | 74019 | |
| 5455692 | MAHONEZ JOHNNY | 712 HARDING PARK | | | | BRONX | NY | 10473-2302 | |
| 5694052 | MAHONGANE HARBOR | 711 HUNT AVE | | | | ROANOKE | VA | 24012 | |
| 5404461 | MAHONING COUNTY | BUILDING INSPECTION DEPARTMENT | ROOM 201 50 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515 | |
| 5425577 | MAHONING COUNTY COURT 4 | AUSTINTOWN PLAZA 6000 MAHONING AVENUE 254 | | | | YOUNGSTOWN | OH | | |
| 5455693 | MAHOU SIDOINE | 6024 DANBURY CT | | | | MORROW | GA | 30260-1421 | |
| 5455694 | MAHOWALD ALISON | 11513 ROKEBY AVE | | | | KENSINGTON | MD | 20895-1025 | |
| 5455695 | MAHR ELEANOR | 28 ROOSEVELT AVE | | | | MALVERNE | NY | 11565 | |
| 5455696 | MAHR JOSEPH | 2610 RUNNING WOLF TRAIL | | | | ODENTON | MD | 21113 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5455697 | MAHR KIMBERLY | 14245 S CHICKASAW TRL | | | | HOMER GLEN | IL | 60491-8604 | |
| 5694053 | MAHROKH SABERI | 19002 VENTURA BLVD NONE | | | | TARZANA | CA | 91356 | |
| 5694054 | MAHS CAROL | 17536 HIGHWAY | | | | MORAVIA | IA | 52571 | |
| 5694055 | MAHTABISARD ALI | 9000 CYNTHIA ST APT 406 | | | | LOS ANGELES | CA | 90069 | |
| 5694056 | MAHTEMEWORK SIMON | 1446 TUCKERMAN ST | | | | WASHINGTON | DC | 20001 | |
| 5694057 | MAHTOWIN MUNRO | 211 CONGRESS ST | | | | BOSTON | MA | 02110 | |
| 5455698 | MAHU STEPHANIE | PO BOX 4455 | | | | KAILUA KONA | HI | 96745-4455 | |
| 5694058 | MAHUEL SARAH | 983 N DRIFTWOOD | | | | RIALTO | CA | 92376 | |
| 5694059 | MAHUKA ANDREA | PO BOX 884 | | | | LIHUE | HI | 96766 | |
| 5694060 | MAHUKA CHANTEL | PO BOX 1927 | | | | LIHUE | HI | 96766 | |
| 5694061 | MAHUKA RENEE | 4160 HOALA ST APT 11B | | | | LIHUE | HI | 96766 | |
| 5694062 | MAHURIN EARL D | 576 FORURIA LANE | | | | EMMETT | ID | 83617 | |
| 5694063 | MAHURIN JERMEY R | 3462 HWY Y | | | | VALLEY MINES | MO | 63070 | |
| 5455699 | MAHURIN SHELLEY | HC 60 BOX 1019A MCINTOSH091 | | | | CHECOTAH | OK | 74426 | |
| 5694064 | MAI ALEX | 1308 W 32ND ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5694066 | MAI CROSS | 15700 MIDDLEBELT RD | | | | LIVONIA | MI | 48154 | |
| 5694067 | MAI G VANG | 2030 WILSON AVE APT 10 | | | | SAINT PAUL | MN | 55119 | |
| 5694068 | MAI HOANG | 6633 VIA DOS VALLES | | | | RNCH SANTA FE | CA | 92067 | |
| 5455700 | MAI KIM | 37998 STONEY LAKE DR | | | | N RIDGEVILLE | OH | 44039-1195 | |
| 5694069 | MAI LOR | 1339 7TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 5694070 | MAI MOUA | 3344 N STANFORD AVE | | | | FRESNO | CA | 93727 | |
| 5694071 | MAI NENG HER | 1304 N MILLBROOK AVE | | | | FRESNO | CA | 93703 | |
| 5455701 | MAI PATRICK | 95 SQUAREHAVEN CT SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5425579 | MAI ROEHL | 4915 GRIMESPOUND CT | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5694072 | MAI STANLEY | 3121 FOREST AVE | | | | GREAT BEND | KS | 67530 | |
| 5455702 | MAI SUI | 28 CANNON RUN | | | | NEWARK | DE | 19702-2446 | |
| 5455703 | MAI TIM | 1715 MADISON AVENUE APT A3 | | | | BALTIMORE | MD | 21217 | |
| 5455704 | MAI TRANG | 6947 60TH ST N | | | | PINELLAS PARK | FL | 33781-5319 | |
| 5694073 | MAI UY | 139 JOSE FIGUERES AVE | | | | SAN JOSE | CA | 95116 | |
| 5694074 | MAI VANG | 6301 PERRY AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 5694075 | MAI VAUGHN | 5702 S ADAMS ST | | | | MARION | IN | 46953 | |
| 5455705 | MAI VU | 2125 S NAUTICAL ST ORANGE059 | | | | ANAHEIM | CA | | |
| 5694076 | MAI VUE | 11224 YATES AVE | | | | CHAMPLIN | MN | 55316 | |
| 5455706 | MAI YONGHAO | 1321 UPLAND DR 2344 HARRIS201 | | | | HOUSTON | TX | | |
| 5694077 | MAIA CAMPBELL | 4223 LAVENDER LANE | | | | BOWIE | MD | 20720 | |
| 5694078 | MAIARANA PAULA | 452 LAMARK DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 5694079 | MAIAVA TIRESA | 159 KAIULANI AVE 304 | | | | HONOLULU | HI | 96815 | |
| 5694080 | MAIAVA WILLLIAM | PO BOX 6301 | | | | OXNARD | CA | 93031 | |
| 5455707 | MAICKE EDDIE | 205 SAGE RD W | | | | JEROME | ID | 83338 | |
| 5694082 | MAICO ARROYO | CALLE ESTENCION NEREIDA 5 | | | | CATANO | PR | 00962 | |
| 5694083 | MAIDA GARCIA | COND PARK SIDE APT 604 | | | | GUAYNABO | PR | 00968 | |
| 5694084 | MAIDEN COLLEANA | 6010 FIDDLELEAF CT | | | | CHARL | NC | 28215 | |
| 4881367 | MAIDENFORM INC | P O BOX 281700 | | | | ATLANTA | GA | 30384 | |
| 5694085 | MAIE SCHWAB | 24122 ADAIR AVE | | | | SORRENTO | FL | 32776 | |
| 5694086 | MAIELLO DONNA | 3113 ST RD 580 LOT 357 | | | | SAFETY HARBOR | FL | 34695 | |
| 5455708 | MAIER ASHLEY | 1107 RULISON AVE | | | | CINCINNATI | OH | 45238-4424 | |
| 5455709 | MAIER BARBARA | 1937 BONANZA CT | | | | WINTER PARK | FL | 32792-2026 | |
| 5455710 | MAIER BRENDA | 107 MAPLEWOOD DR | | | | BUTLER | PA | 16001-9682 | |
| 5455711 | MAIER KRISTI | 8694 MARY JANE CIRCLE N | | | | CHANHASSEN | MN | 55317 | |
| 5455712 | MAIER LADONNA | 95 W VANLAKE DR | | | | VANDALIA | OH | 45377 | |
| 5455713 | MAIER REBECCA | 5610 BARTON RD | | | | MADISON | WI | 53711-3429 | |
| 5694087 | MAIER TRAVIS | 8750 MELLMANOR DR | | | | LA MESA | CA | 91942 | |
| 5694088 | MAIESHA C CAMP | 1420 CHARLES AVE APT305 | | | | SHAWNEE MSN | KS | 66216 | |
| 5694089 | MAIGNAN ZAIRE | 121 SAINT NICHOLAS AVE | | | | NEW YORK | NY | 10026 | |
| 5694090 | MAIIRA PALACIO | 108 E MERCED ST | | | | AVENAL | CA | 93204 | |
| 5694091 | MAIJA POPP | 1674 VALERIE LANE | | | | NEW BRIGHTON | MN | 55112 | |
| 5694092 | MAIKAI DESTINY | 411300 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | |
| 5694093 | MAIKAI REGINA | 41-1300 WAIKUPAMAHA STREET | | | | HONOLULU | HI | 96795 | |
| 5694094 | MAIKARY GARCIA | 900 AVEJESUST PINERO APT | | | | SAN JUAN | PR | 00921 | |
| 5694095 | MAIKO PARKER | 5530 N 17TH AVE 4 | | | | PHOENIX | AZ | 85015 | |
| 5694096 | MAIKOWSKI TAMMY | 4635 CONDIE PARK CIR | | | | SALT LAKE CTY | UT | 84120 | |
| 5694097 | MAIKUI BRIANA | 911069 FT WEAVER RD 21 | | | | EWA BEACH | HI | 96706 | |
| 5455714 | MAIL TINA | 1126 W OGLETHORPE HWY LOT 12 | | | | HINESVILLE | GA | 31313-5416 | |
| 5694098 | MAILAU LEONA | 434 IPU CIRCLE | | | | KAHULUI | HI | 96732 | |
| 5694099 | MAILBOY BRIAN | 13 RD 6489 | | | | KIRTLAND | NM | 87417 | |
| 5694100 | MAILE KING | 28 SUNNY HILL DRIVE | | | | ORION | IL | 61273 | |
| 5694102 | MAILE PAM | 1480 CONCORD PARKWAY N | | | | CONCORD | NC | 28025 | |
| 5694103 | MAILE TUPOU A | 4504 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| 5694104 | MAILEEN KEAWEKANE | 17-4235 KUKUI CAMP RD | | | | MOUNTAINVIEW | HI | 96771 | |
| 5694105 | MAILELANI ALBARADO | PO BOX 17 | | | | WAIMEA | HI | 96796 | |
| 5694106 | MAILEN MORALES | 707 SW 4TH CT | | | | CAPE CORAL | FL | 33991 | |
| 5694107 | MAILER MICHELLE | 120 DAVIS ROAD | | | | SHAW | MS | 38773 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694108 | MAILFINANCE INC | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5694109 | MAILINAK LAURA | BOX 113 | | | | QUAKER | OH | 43773 | |
| 5455715 | MAILK RODIK | 876 MILOK AVE | | | | NEWTON FALLS | OH | 44444 | |
| 5694110 | MAILY LASTRA ALICEA | EDIF 16 APT 176 | | | | BAYAMON | PR | 00961 | |
| 5694111 | MAILYDELYNE PASCUAL | 2600 SW 10 ST | | | | OCALA | FL | 34471 | |
| 5694113 | MAILYNETTE RAMOS PIZARRO | VILLA CRISTIANA | | | | LOIZA | PR | 00772 | |
| 5694114 | MAIMA COLEMAN | 1801 DYRHAM PACK DR | | | | FREDERICK | MD | 21703 | |
| 5694115 | MAIMA KAMARA | 3520 4TH AVE N | | | | ST PETRSBURG | FL | 33713 | |
| 5425581 | MAIN ACCT | 8004 NW 154TH ST STE 316 | | | | MIAMI LAKES | FL | 33016-5814 | |
| 5694116 | MAIN ERICA | 230 E51ST APT B | | | | TULSA | OK | 74105 | |
| 5694117 | MAIN GINA | 1318 STATE ST | | | | TAMPA | FL | 33606 | |
| 5694118 | MAIN GINA M | 679 REGINA RD | | | | DUNEDIN | FL | 34698 | |
| 5455716 | MAIN JESSE | PO BOX 414 | | | | HAYS | MT | 59527 | |
| 5694119 | MAIN KIMBERLY | 656 STATE ROAD 20 | | | | INTERLACHEN | FL | 32148 | |
| 5694120 | MAIN MANITA | 678SAVANNAH ROSE WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| 5694121 | MAIN NOELLE | 7304 W SPRINGBROOK CT | | | | MIDDLETOWN | MD | 21769 | |
| 5694122 | MAIN NOLE | 7304 W SPRINGBROOK CT | | | | MIDDLETOWN | MD | 21769 | |
| 5425583 | MAIN PATRICIA A INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF BILLY D MAIN | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5455717 | MAIN SHERRY | 811 PETERSVILLE RD | | | | BRUNSWICK | MD | 21716-1240 | |
| 5694123 | MAIN STREAM ELECTRIC | 2795 E BIDWELL ST 100315 | | | | FOLSOM | CA | 95630 | |
| 5425585 | MAIN STREET ACQUISITION CORP | ERSKINE FLEISHER STE 100 1351SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | | |
| 5694124 | MAIN SUSANNA | 5363 S COUNTRY CLUB | | | | TUCSON | AZ | 85706 | |
| 5455718 | MAINARD KATHY | 19 WILDWOOD DR | | | | CABOT | AR | 72023 | |
| 5455719 | MAINARDI JOHN | 11083 LOSCO PINES CT | | | | JACKSONVILLE | FL | 32257-3732 | |
| 5455720 | MAINE ASHLEY | 1009 TIGGER LOOP | | | | CONWAY | SC | 29527-8110 | |
| 5787609 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0028 | |
| 4868081 | MAINE DISTRIBUTORS | 5 COFFEY ST | | | | BANGOR | ME | 04401 | |
| 5694125 | MAINE NATURAL GAS ME | PO BOX 99 | | | | BRUNSWICK | ME | 04011 | |
| 5694126 | MAINE NICOLE | 112 PINE HILL ROAD | | | | BERWICK | ME | 03901 | |
| 5403282 | MAINE REVENUE SERVICES | PO BOX 1065 | | | | AUGUSTA | ME | 04332 | |
| 5405343 | MAINE REVENUE SERVICES | PO BOX 1065 | | | | AUGUSTA | ME | 04332 | |
| 5787392 | MAINE REVENUE SERVICES | PO BOX 1065 | | | | AUGUSTA | ME | 04332 | |
| 5787610 | MAINE REVENUE SERVICES | PO BOX 1065 | | | | AUGUSTA | ME | 04332 | |
| 5455721 | MAINE SEAN | 1205 PINETREE DR | | | | ILION | NY | 13357 | |
| 4885186 | MAINE TRAILER INC | PO BOX 719 | | | | CAMDEN | ME | 04843 | |
| 5694127 | MAINE WILLIAM | 713 VEST AVE | | | | VALLEY PARK | MO | 63088 | |
| 5694128 | MAINELLA CHRISTINE | 37 40 NE INDIAN RIVER RD | | | | JENSEN BEACH | FL | 34957 | |
| 5694129 | MAINELY MEDIA LLC | P O BOX 1894 180 MAIN ST | | | | BIDDEFORD | ME | 04005 | |
| 5455722 | MAINENTE JOSEPH | 29 RIGGER LN | | | | LEVITTOWN | NY | 11756 | |
| 5694130 | MAINER CLYDE | P OB BOX 540272 | | | | MERRITT IS | FL | 32954 | |
| 5694131 | MAINES CARMEN | 7335 156 SW | | | | DUNNELLON | FL | 34432 | |
| 5694132 | MAINES CARRIE | 112 BOUZARTH LN | | | | ABERDEEN | MD | 21001 | |
| 5694133 | MAINES DAVID | 1829 LAKEVIEW | | | | CLEVELAND | OH | 44112 | |
| 5694134 | MAINES HEIDI | 3800 LAKE GRANT RD | | | | MOUNT ORB | OH | 45154 | |
| 5694135 | MAINES REGINA | 3955 CROSLEY AVE | | | | SAINT CLOUD | FL | 34772 | |
| 5455723 | MAINES ROSIE | 8004 N 11TH ST | | | | TAMPA | FL | 33604-3210 | |
| 5694136 | MAINES SHARILYN | 3029 BRASS DR | | | | AUSTELL | GA | 30106 | |
| 5455724 | MAINES STACY | 381 KEYSTONE DR NA | | | | FENTON | MO | | |
| 5694137 | MAINES STEPHANIE | 2002 CHESTNUT STREET | | | | GALLIPOLIS | OH | 45631 | |
| 5455725 | MAINI PRACHI | 9 PAMPAS CT # WILL197 | | | | BOLINGBROOK | IL | 60490-2127 | |
| 5694138 | MAINO MARIA | 15364 SW 34 ST | | | | MIAMI | FL | 33185 | |
| 5694139 | MAINOR STACEY | 103 ELFRETH LANE | | | | SPRING LAKE | NC | 28390 | |
| 5694140 | MAINS APRIL | 430 MURDOCK AVE | | | | MINGO JCT | OH | 43938 | |
| 5694141 | MAINS CHRISTINA H | 108 REGINA LN | | | | FREDERICKSBURG | VA | 22405 | |
| 4865848 | MAINSTREET NEWSPAPERS INC | 33 LEE ST PO BOX 908 | | | | JEFFERSON | GA | 30549 | |
| 5694142 | MAINTENX | P O BOX 21288 | | | | TAMPA | FL | 33622 | |
| 5694143 | MAIOCCO CINDIE | 1290 FOOT OF TEN RD | | | | DUNCANSVILLE | PA | 16635 | |
| 5694144 | MAIOHO MR | 73 1213 AHIKAWA | | | | KAILUA KONA | HI | 96740 | |
| 5694145 | MAIORANA CATHERINE | 1 BLUEBERRY CT | | | | ROCKLAND | MA | 02370 | |
| 5455726 | MAIORANO ANGELINA | 44 ORCHARD ST | | | | NEW LONDON | CT | 06320 | |
| 5694146 | MAIORINO PETRINA | -4719 MADERA AVE | | | | MUSKOGEE | OK | 74401 | |
| 5694147 | MAIRA CHAVEZ | 1130 W WALNUT ST | | | | SANTA ANA | CA | 92703 | |
| 5694148 | MAIRA COLLAZO | JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 5694149 | MAIRA G RODRIGUEZ | APARTADO 6 21 | | | | NARANGITO | PR | 00719 | |
| 5694150 | MAIRA GONZALEZ | 1024 N 61TH LN | | | | PHX | AZ | 85043 | |
| 5694151 | MAIRA HECHAVARRIA | 1108 W 71ST | | | | HIALEAH | FL | 33014 | |
| 5694152 | MAIRA ISLAS | 2565 VAN PATTEN | | | | LAS VEGAS | NV | 89109 | |
| 5694153 | MAIRA LEDESMA | 12792 BERRYDALE ST | | | | VICTORVILLE | CA | 92392 | |
| 5694154 | MAIRA LILIA CASTRO | 1907 BROAD WINGED HAWK DR | | | | TAMPA | FL | 33570 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694155 | MAIRA MARTINEZ | 5795 W FLAMINGO RD APT 174 | | | | LAS VEGAS | NV | 89103 | |
| 5694156 | MAIRA PONTANILLO | 2244 GREENBRAE DRIVE 231 | | | | SPARKS | NV | 89431 | |
| 5694157 | MAIRA RAMIREZ | 2214 MEADOW HIGH LANE | | | | SPRING | TX | 77373 | |
| 5694158 | MAIRA REYES | 275 MORNINGSIDE RD | | | | BROWNSVILLE | TX | 78521 | |
| 5694159 | MAIRA SERRANO | 3845 IDLEWOOD AVE | | | | LAS VEGAS | NV | 89115 | |
| 5694160 | MAIRA SOTELO | 866 MYTRLE AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5694161 | MAIRANA MONROY | 1109 N JEFFERSON ST | | | | LEXINGTON | NE | 68850 | |
| 5694162 | MAIRELYS HERNANDEZ | 2118 SW 3 ST | | | | MIAMI | FL | 33126 | |
| 5694163 | MAIRIM RODRIGUEZ | CALLE SAN LUIS A36 MARIOLGA | | | | CAGUAS | PR | 00725 | |
| 5694164 | MAIRIM VELEZ | PO BOX 8705 | | | | PONCE | PR | 00732 | |
| 5694165 | MAIRY RODRIGUEZ-RIOS | 1429 CAMPBELL ST | | | | DETROIT | MI | 48209 | |
| 5694166 | MAIRY SUAREZ | SENDEROS DEL RIO CARR 175 | | | | SAN JUAN | PR | 00926 | |
| 5694167 | MAIRY TORRES | HC-44 BOX 13569 | | | | CAYEY | PR | 00736 | |
| 5694168 | MAIRYM FARIA | 3861 WEST 146TH ST | | | | CLEVELAND | OH | 44111 | |
| 5694169 | MAISA ABUROUMI | 252 SEMEL AVE | | | | GARFIELD | NJ | 07026 | |
| 5694170 | MAISCH ILIANA | 14321 COYOTE TRAIL DR | | | | EL PASO | TX | 79938 | |
| 5694171 | MAISH ASHLEY | 206 S WASHINGTON ST | | | | NEW PARIS | OH | 45347 | |
| 5694172 | MAISHA MCDANIELS | 1348 W INGRAHAM ST 29 | | | | LOS ANGELES | CA | 90017 | |
| 5694173 | MAISHA MORMAN | 100 NW 24TH AVENUE | | | | OCALA | FL | 34475 | |
| 5694174 | MAISIE DAVILA | 1917 E 1ST | | | | LUBBOCK | TX | 79403 | |
| 5425587 | MAISON DRAKE | 111 ATLANTIC ANNEX PT BLDG 2 | | | | MAITLAND | FL | 32751 | |
| 5455727 | MAISON MONIQUE | 971 E PINE LN | | | | JESUP | GA | 31546-4040 | |
| 5455728 | MAISON RACHEL | 900 CONSTITUTION AVE APT E 54 LARIMER069 | | | | FORT COLLINS | CO | | |
| 5694177 | MAISONET AWILDA | RESIDENCIAL ANTONIO DAVILA FRE | | | | BARCELONETA | PR | 00617 | |
| 5694178 | MAISONET BETSAIDA | CALLE ORQUIDEA 26 BRENAS 5 | | | | VEGA ALTA | PR | 00692 | |
| 5694179 | MAISONET MAYRA | EXT GUARICO 3 C 6 BLO S5 | | | | VEGA BAJA | PR | 00693 | |
| 5694180 | MAISONET MILDRED | 2300 ACADEMY CIRCLE | | | | KISSIMMEE | FL | 34744 | |
| 5425589 | MAISOUN ABDALLAH | 3004 FRANCISCAN DRIVE | APARTMENT 1826 | | | ARLINGTON | TX | 76015 | |
| 5455729 | MAISOUN HEMANG | 171 POST RD | | | | WESTERLY | RI | 02891 | |
| 5694181 | MAITE ADAME | 655 E 16TH ST PLANO TX | | | | PLANO | TX | 75074 | |
| 5694182 | MAITE GARCIA | 10230 SW 34 ST | | | | MIAMI | FL | 33165 | |
| 5694183 | MAITE ORTIZORTIZ | F3 CALLE 2 | | | | CATANO | PR | 00962-6511 | |
| 5694184 | MAITEA CARTER | 1 E RUSSELL RD | | | | HAMPTON | VA | 23666 | |
| 5694185 | MAITEN FELICIA | 821 SHANNON DR APT 7C | | | | GREENVILLE | MS | 38701 | |
| 5694186 | MAITH RUDOLPH V | 11457 BRUNDIDGE TER | | | | GERMANTOWN | MD | 20876 | |
| 5425591 | MAITLAND CHRISTOPHER | 4907 N KEYSTONE BASEMENT | | | | CHICAGO | IL | 60630 | |
| 5455730 | MAITLAND MELISSA | 41 SHEILAS WAY # ESSEX009 | | | | LYNN | MA | 01904-1444 | |
| 5694187 | MAIWAND SADAFF | 4600 DUKE STREET APT 1313 | | | | ALEXANDRIA | VA | 22304 | |
| 5694188 | MAIYA BRAGG | 1718 N MANGO | | | | CHICAGO | IL | 60639 | |
| 5694189 | MAIYERX XIONG | 1265 N SYLMAR AVE | | | | FRESNO | CA | 93727 | |
| 5694190 | MAIYULI PERALES | 11819 W HUCKELBERRY DR | | | | NAMPA | ID | 83651 | |
| 5694191 | MAIZ NOEMI | HC-1 BOX 5203 | | | | HORMIGUEROS | PR | 00660 | |
| 5694192 | MAJA O STEELE | 622 E 7TH ST | | | | PLAINFIELD | NJ | 07060 | |
| 5694193 | MAJA REYES | 1163 EDMUND AVE | | | | ST PAUL | MN | 55104 | |
| 4893301 | MAJAC ENTERPRISES | 1319 TALLGRASS DR | | | | EUDORA | KS | 66025 | |
| 5425593 | MAJANEO INTERNATIONAL | 7540 HARWIN DR | | | | HOUSTON | TX | 77036-1902 | |
| 5694194 | MAJANGOS MARCOS | 1314 SAN CARLOS AVE | | | | CONCORD | CA | 94520 | |
| 5455731 | MAJANO MARINA | 4702 EDMONSTON RD | | | | HYATTSVILLE | MD | 20781-2654 | |
| 5694195 | MAJANO SANDRA | 133 ATLANTIC AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5694196 | MAJAROCON EVANGELINE | 305 OLD COUNTY RD APT 137 | | | | SAN MATEO | CA | 94402 | |
| 5694197 | MAJDALLA LAURENT | 531 E 26 STREET | | | | BROOKLYN | NY | 11210 | |
| 5425595 | MAJDELL GROUP USA | 40 E MAIN ST # 790 | | | | NEWARK | DE | 19711-4639 | |
| 5694198 | MAJEED NASIR | 1911 TROLLEYSTONE CT | | | | CARY | NC | 27519 | |
| 5694199 | MAJEEDDAVIS TOMMIE | 9238 2ND AVE SW APT 411C | | | | MILWAUKEE | WI | 98196 | |
| 5694200 | MAJEEOCTAVIO THORNHILL THOMAS | 16857 TRACY ST | | | | VICTORVILLE | CA | 92395 | |
| 5694201 | MAJERSKY PATRICIA | 241 MOUNT VERNON DRIVE | | | | APOLLO | PA | 15613 | |
| 5455732 | MAJESKI JASON | 1204 WILLOWGREEN COURT | | | | WINNABOW | NC | 28479 | |
| 5455733 | MAJESKY DORIS | 127 PHEASANT RUN ROAD | | | | WILTON | CT | 06897 | |
| 4880873 | MAJESTIQUE CORPORATION | P O BOX 193058 | | | | SAN JUAN | PR | 91930 | |
| 5455734 | MAJETHIA PARESH | 313 WATKINS CIR | | | | ROCKVILLE | MD | 20850-5692 | |
| 5694202 | MAJETTE PATRENA | 473 BRYANTOWN ROAD | | | | RICH SQUARE | NC | 27869 | |
| 5694203 | MAJETTE PHYLLIS | 2950 NE 188 ST APT 511 | | | | AVENTRUA | FL | 33180 | |
| 5455735 | MAJETTE ROY | E7 CALLE 9 E URB MONTE SUBACIO | | | | GURABO | PR | 00778 | |
| 5694204 | MAJETTE SHANIQUE | 364 SOUTH MILITARY HWY APTD | | | | NORFOLK | VA | 23502 | |
| 5694205 | MAJEWICZ RICHARD | 429 CUMBERLAND | | | | BUFFALO | NY | 14220 | |
| 5694206 | MAJEWSKI ALEXIS | 5 HESS CT | | | | MOUNDSVILLE | WV | 26041 | |
| 5455736 | MAJEWSKI ANTHONY | 331 ELM ST | | | | MONROE | CT | 06468 | |
| 5455737 | MAJEWSKI BRUCE | 9935 CARDWELL AVE | | | | CLEVELAND | OH | 44105-6711 | |
| 5694207 | MAJEWSKI JEREMY | 6703 BIG GRAVE CREEK RD | | | | MOUNDSVILLE | WV | 26041 | |
| 5694208 | MAJEWSKI JESSICA | 121 LINTON LANE | | | | WEIRTON | WV | 26062 | |
| 5694209 | MAJEWSKI LISSETTE | PO BOX 431 | | | | HAGMAN | NY | 12086 | |
| 5455738 | MAJHED MOHAMED | 2343 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3467 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694210 | MAJIAS CARLOS A | HC 08 BOX 9501 | | | | PONCE | PR | 00731 | |
| 5694211 | MAJIASBLANCO ANGY V | 1425 BROWN ROAD | | | | HEPHZIBAH | GA | 30815 | |
| 5455739 | MAJID ISABELLA A | 17163 DEEP WOOD LN | | | | RIVERSIDE | CA | 92503-6745 | |
| 5694212 | MAJID MODAK | 3302 BUCKLAND STREET | | | | DELTONA | FL | 32738 | |
| 5694214 | MAJKO DIANA | 564 HOSKINS LANE | | | | ROCK SPRINGS | WY | 82901 | |
| 5455740 | MAJMUDAR BHUPENDRA | 122 NELSON AVE | | | | JERSEY CITY | NJ | 07307-3920 | |
| 5694215 | MAJOR ALONA | 1874 SNOWDEN RD | | | | MOUNT PLEASANT | SC | 29464 | |
| 5694216 | MAJOR ANGIE | 398 BISHOP BRANCH RD | | | | PENDLETON | SC | 29670 | |
| 5694217 | MAJOR APRIL | 1120 SOUTH HILL DRIVE | | | | PRESCOTT | AZ | 86303 | |
| 5694218 | MAJOR BONITA A | 101 DEAN STREET | | | | BERNICE | LA | 71222 | |
| 5425599 | MAJOR BORDERS | 2151 CUMBERLAND PKWY SE | | | | ATLANTA | GA | 30339-4590 | |
| 5694219 | MAJOR BRANDS ST LOUIS | 6701 SOUTHWEST AVE | | | | ST LOUIS | MO | 63143 | |
| 5694220 | MAJOR BRETTE M | 246 DORCHESTER MANOR BLVD APT | | | | N CHARLESTON | SC | 29420 | |
| 5694221 | MAJOR BRITTANY | 1116 CASTLELAKE CT | | | | CHARL | SC | 29414 | |
| 5455741 | MAJOR CAROLYN | 621 S 1ST ST | | | | COUNCIL BLUFFS | IA | 51503-4348 | |
| 5694222 | MAJOR CATEASA | 3606 PARK BLVD | | | | CHALMETTE | LA | 70043 | |
| 5694223 | MAJOR CHRISTINA | 181 KANSAS ST | | | | WISNER | LA | 71378 | |
| 5455742 | MAJOR CONYA | 2490 E MAIN ST TRLR 5 | | | | PLAINFIELD | IN | 46168 | |
| 5694224 | MAJOR DAANIELLE | 500 WEST UNIVERSITY ST BO | | | | SHAWNEE | OK | 74801 | |
| 5694225 | MAJOR DORTHY | 520 BAXTER AVE | | | | MACON | GA | 31201 | |
| 5694226 | MAJOR EDITHA | 10497 BUTTERFIELD ST APT34 | | | | MANASSAS | VA | 20109 | |
| 5455743 | MAJOR GEORGE | 6 ANGEL LN | | | | CLIFTON TOWNSHIP | PA | 18424 | |
| 5455744 | MAJOR JEROME | 1508 CHATAGUE ST | | | | MOBILE | AL | 36603-5117 | |
| 5455745 | MAJOR JESSICA | 5218 BILLINGS ST | | | | LEHIGH ACRES | FL | 33971-6482 | |
| 5455746 | MAJOR JUDITH | 954 FORKS OF IVY RD | | | | MARS HILL | NC | 28754 | |
| 5694228 | MAJOR LEAGUE MUSIC | 12 WILLOW DR | | | | OCEAN | NJ | 07712 | |
| 5694229 | MAJOR MAKEEBA C | 222 NW 22ND ST | | | | MIAMI | FL | 33127 | |
| 5694230 | MAJOR MATTIE | 1417 RUTGER | | | | SAINT LOUIS | MO | 63104 | |
| 5694231 | MAJOR MICHELLE | 4229 MONCRIEF RD W APT 127 | | | | JAX | FL | 32209 | |
| 5694232 | MAJOR MISSY | 3000 TUTTLE CREEK BLD LOT 580 | | | | MANHATTAN | KS | 66502 | |
| 5455747 | MAJOR MISTY | 1324 W ESTES AVE APT 1 | | | | CHICAGO | IL | 60626-5402 | |
| 5425601 | MAJOR POOL SUPPLIES INC | 9784 COUNTRY ROAD 302 | | | | PLANTERSVILLE | TX | 77363 | |
| 5694233 | MAJOR PRICILLA A | 2270 NW 93RD TER | | | | MIAMI | FL | 33147 | |
| 5455748 | MAJOR REGINA | 148 W TERRACE ST | | | | ALTADENA | CA | 91001-4732 | |
| 5425603 | MAJOR REGINALD R BROWN SR | PO BOX 1471 BATON ROUGE CITY CONSTABLE | | | | BATON ROUGE | LA | 70821-1471 | |
| 5694235 | MAJOR SANDRA | 90 LIGHTHOUSE VIEW DR | | | | SEQUIM | WA | 98382 | |
| 5455749 | MAJOR SANDRA | 90 LIGHTHOUSE VIEW DR | | | | SEQUIM | WA | 98382 | |
| 5694236 | MAJOR SHERONDA M | 2000 CORAL REEF RD | | | | PENSACOLA | FL | 32506 | |
| 5694237 | MAJOR SYLVIA D | 5308 FOUNTAINGATE RD | | | | KNOXVILLE | TN | 37918 | |
| 5694238 | MAJOR T K | 801 E HUNT ST | | | | SALEM | MO | 65560 | |
| 5694239 | MAJOR TERRY | 116 ROLLING VALLEY LN | | | | BUTLER | PA | 16001 | |
| 5694240 | MAJOR THOMAS | 464 MOORE AVE | | | | NEW CASTLE | PA | 16101 | |
| 5455750 | MAJOR THOMAS | 464 MOORE AVE | | | | NEW CASTLE | PA | 16101 | |
| 5694241 | MAJOR XZAVIER | 2301 IVES LN | | | | RICHMOND | VA | 23235 | |
| 5694242 | MAJORIE GOMEZ | 3410 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307 | |
| 5694243 | MAJORIE LAWRENCE | 1255 SW 101ST TER | | | | PEMBROKE PINES | FL | 33025-5031 | |
| 5694244 | MAJOROS BOBBIE | 3228 CURRY WOOD CIR | | | | ORLANDO | FL | 32822 | |
| 5694245 | MAJORS ANDREA M | 436 LANDINGS EDGE DR | | | | ELYRIA | OH | 44035 | |
| 5694246 | MAJORS CLARISSA | 6444 S 22ND ST APT4 | | | | PHOENIX | AZ | 85042 | |
| 5694247 | MAJORS DEBORAH | PO BOX 37005 | | | | RICHMOND | VA | 23234 | |
| 5694248 | MAJORS DEVIN | 17 FRANKLIN LANE | | | | WHITE HAVEN | PA | 18661 | |
| 5694249 | MAJORS FOREST & REPAIR INC | 314 EAST GAINES | | | | MONTICELLO | AR | 71655 | |
| 5694250 | MAJORS JACKIE | 2474 REEVES CREEK RD | | | | JONESBORO | GA | 30236 | |
| 5455751 | MAJORS JARED | 2100 INDIAN TRAIL DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5694251 | MAJORS JIMMIE | 144 ELLER AVE 1 | | | | BUFFALO | NY | 14211 | |
| 5694252 | MAJORS JOSEPH E | 2416 SANDPIPER RD | | | | BAKERSFIELD | CA | 93309 | |
| 5694253 | MAJORS JULIA | 9 FREESTYLE ST | | | | GREENVILLE | SC | 29605 | |
| 5694254 | MAJORS PATRICK | 157 MONTAGUE RD | | | | GREENVILLE | SC | 29617 | |
| 5694255 | MAJORS TANGUILA | 1908 WRIGHT WAY | | | | WACO | TX | 76543 | |
| 5694256 | MAJORS TONITA | 12656 BARA DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5455752 | MAJORS WILLIAM | 109 A MATADOR | | | | SHEPPARD AFB | TX | 76311 | |
| 5694257 | MAJURU CHARITY | 459 WILLARD ST | | | | QUINCY | MA | 02169 | |
| 5694258 | MAJUUL MONICA | HC 4 BOX 8403 | | | | CANOVANAS | PR | 00729 | |
| 5694259 | MAK ROOFING & WATERPROOFING IN | 7085 Glenridge Dr NE | | | | Atlanta | GA | 30328-2643 | |
| 5455753 | MAK ROWENA | 2678 47TH AVE | | | | SAN FRANCISCO | CA | 94116-2607 | |
| 5455754 | MAKAAFI ARINDA | 469 WHEAT DR TOOELE045 | | | | STANSBURY PARK | UT | 84074 | |
| 5694261 | MAKAELA MCDERMOTT | 11700 MILTON PARK LANE | | | | REDDING | CA | 96003 | |
| 5694262 | MAKAI BEACH CORPORATION | 96-1173 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 5425606 | MAKAI TAJ | 18325 VAN OWEN ST | APT 211 | | | RECEDA | CA | 91335 | |
| 5694263 | MAKAILA C GILES | 400 EAST COLLEGE STREET | | | | GEORGETOWN | KY | 40324 | |
| 5694264 | MAKAILA PINKERMAN | 756 CO RD 4 | | | | PEDRO | OH | 45659 | |
| 5455755 | MAKAIMOKU SHAUNDA | PO BOX 5841 | | | | HILO | HI | 96720-8841 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694265 | MAKAIWI STEPHEN | 600 MORGAN ST | | | | SANTAROSA | CA | 95401 | |
| 5694266 | MAKALA TODD | 5555 HEBERT ST | | | | STL | MO | 63120 | |
| 5694267 | MAKALIISEWARD ANNE | 2150 KAPAHU ST | | | | HONOLULU | HI | 96813 | |
| 5694268 | MAKALITA OFA | 2412 E CAVALIER DR | | | | SLC | UT | 84121 | |
| 5455756 | MAKAMBA PRISCA | 414 WILLOW TRAIL DR | | | | NORCROSS | GA | 30093-2633 | |
| 5694269 | MAKANANI EMILY | 1529 LAKE PARKER DR | | | | ODESSA | FL | 33556 | |
| 5694271 | MAKANI ROSELYNE | 2105 WEST SIXTH TENTH STR | | | | N LITTLE ROCK | AR | 72118 | |
| 5694272 | MAKAR MICHELLE | 512 46TH AVE LOWER | | | | KENOSHA | WI | 53142 | |
| 5694273 | MAKAR MICHELLE M | 512 46TH ST LOWER | | | | KENOSHA | WI | 53140 | |
| 5455757 | MAKARA CHRIS | 29 J DAVIS ROAD N | | | | CHARLTON | MA | 01507 | |
| 5455758 | MAKARA RAYMOND | 14352 JANE CLAIR DR | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5455759 | MAKARESALAMEH DOROTHY | 4534 N MOODY AVE | | | | CHICAGO | IL | 60630-3009 | |
| 5455760 | MAKAREWICZ CELESTE | PO BOX 192 | | | | KILAUEA | HI | 96754 | |
| 5694274 | MAKAROVA NATALIA | 2804 GALAHAD DR | | | | ATLANTA | GA | 30345 | |
| 5694275 | MAKASHIA LIGHTFOOT | 1000 HIGHTOWER RD NW | | | | ATLANTA | GA | 30318 | |
| 5694276 | MAKAY KARYN | 6545 STONEY POINT SOUTH | | | | NORFOLK | VA | 23502 | |
| 5694277 | MAKAYA D BOWERS | 7506 SUSSEX APT 8 | | | | ST LOUIS | MO | 63143 | |
| 5694279 | MAKAYLA FISHER | 514 SHADETREE BLV | | | | MARIRTTA | PA | 17547 | |
| 5694280 | MAKAYLAH S JOURNEY | 11600 MITCHELL ST | | | | HAMTRAMCK | MI | 48212 | |
| 5694281 | MAKAYLAN RATCLIFF | 111 MNT VIEW CIR | | | | HAMPTON | TN | 37658 | |
| 5694282 | MAKDINE NGUEGUIM | 4525 LOCH LN | | | | SAN LEANDRO | CA | 94578 | |
| 5694283 | MAKE MORE | 518 CHEROKEE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5694284 | MAKE ROGERS | 5840 LAKETON DR | | | | INDIANAPOLIS | IN | 46220 | |
| 5694285 | MAKEA HAMILTON | 1923 ACCOMATADATION ST | | | | RICHMOND | VA | 23233 | |
| 5694286 | MAKEBA ALLEN | 876 COUNTRY GLEN DR | | | | IMPERIAL | MO | 63052 | |
| 5694288 | MAKEBIA BEAL | 4339 GALBRATH DRIVE | | | | SACRAMENTO | CA | 95842 | |
| 5694289 | MAKECIA BARBEE | 200 COFER DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 5694290 | MAKEDA BELL | 1002 WILLIAMS AVE | | | | DOTHAN | AL | 36303 | |
| 5694291 | MAKEDA MACK | 725 AYRES RD | | | | MABLETON | GA | 30126 | |
| 5694292 | MAKEEVER BETHANY | 2418 CTY RD 59 | | | | EDISON | OH | 43320 | |
| 5455761 | MAKEEVER JUDY | 1466 WYANDOT ROAD | | | | BUCYRUS | OH | 44820 | |
| 5694294 | MAKELA ELLA | 2105 ASHFORK AVE | | | | KINGMAN | AZ | 86401 | |
| 5694295 | MAKENZIE EVANS | 21 CARDINAL LN | | | | HARTWELL | GA | 30643 | |
| 5694296 | MAKENZIE K SCOGGINS | 17 LAWTON CIR | | | | SUMTER | SC | 29150 | |
| 5694297 | MAKENZIE LILLIAM | 433 FOUNTAN HEAD CIRCLE 189 | | | | KISSIMMEE | FL | 34741 | |
| 5455762 | MAKER LOUANNE | 13 ARROWHEAD TRAIL | | | | IPSWICH | MA | 01938 | |
| 5694298 | MAKERSON SHERRIE L | 1589 HOLLY STREET | | | | AUGUSTA | GA | 30901 | |
| 5694299 | MAKESHA ARMSTEAD | 5607 W 51ST | | | | LITTLE ROCK | AR | 72209 | |
| 5455763 | MAKEY EILA | 287 LAKESHORE DR | | | | MARLBOROUGH | MA | 01752 | |
| 5694300 | MAKHFUZA TURSUNOVA | 9815 HCE HND EX 14E | | | | FLUSHING | NY | 11368 | |
| 5694301 | MAKHONIN IURII | 20049 SW 112TH AVE | | | | TUALATIN | OR | 97062 | |
| 5694302 | MAKI PORTER | 3700 JEANNA DR | | | | COY | AR | 72037 | |
| 5694303 | MAKIA ELLISON | 916 EAST 76TH STREET | | | | CHICAGO | IL | 60619 | |
| 5694304 | MAKIA HILL | 6542 PHODE ISLAND AVE | | | | HAMMOND | IN | 46423 | |
| 5694305 | MAKIA L STAFFORD | 21304 DEXTER BLVD | | | | WARREN | MI | 48089 | |
| 5694306 | MAKIA SHERMAN | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 5694307 | MAKIAH KITE | 782 LIVINGSTON AVE | | | | ALBANY | NY | 12206 | |
| 5694309 | MAKICU REGINA | 15320 BAILEYS LANE | | | | SILVER SPRING | MD | 20906 | |
| 5694310 | MAKILAGI DEVON | 2391 PINECREST DR | | | | COLUMBUS | OH | 43229 | |
| 5425608 | MAKIN JANICE AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH F FUSCO PROBATE PENDING | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5694311 | MAKINANO LOVELYN | 85-153 C ALA AKAU STREET | | | | WAIANAE | HI | 96792 | |
| 5694312 | MAKINDE OLAKUNLE | 3218 WILD TURKEY LN | | | | ATLANTA | GA | 30344 | |
| 5694313 | MAKINNEY KATHERINE | 4259 VINTON AVE | | | | CULVER CITY | CA | 90232 | |
| 5694314 | MAKISHA HARRIS | 211 GARDEN WAY APT 81 | | | | ROCK HILL | SC | 29732 | |
| 5694315 | MAKISHA TUCKER | 807 WASHINGTON ST | | | | EAST SPENCER | NC | 28039 | |
| 5694316 | MAKITTA NEDD | 6107 ROBERT CIRCLE | | | | YPSILANTI | MI | 48197 | |
| 5455764 | MAKKAR KATTY | 21069A HOMER RD | | | | SAINT ROBERT | MO | 65584 | |
| 5694317 | MAKLE CHARLES | 9507 STONEY HARBOR DR | | | | FT WASHINGTON | MD | 20744 | |
| 5455765 | MAKNATI ARASH | 18203 SWAN STREAM DR | | | | GAITHERSBURG | MD | 20877-3848 | |
| 5694318 | MAKO JOSEPH | 1439 CROPSEY AVE | | | | BROOKLYN | NY | 11228 | |
| 5694319 | MAKONI ALISI | 1119 CLEMENTINA ST E | | | | SEASIDE | CA | 93955 | |
| 5455766 | MAKONNEN YOSEPH | 345 CLAREMONT AVE APT 9 | | | | MONTCLAIR | NJ | 07042-1839 | |
| 5694320 | MAKORI DANVAS | 6 SUSSEX DR APT J | | | | NEWARK | DE | 19713 | |
| 5694321 | MAKOSEWSKI MICHELE | 608 5TH AVE | | | | FORD CITY | PA | 16226 | |
| 5455767 | MAKOSKY MARY A | 33 RIDGE ROAD SUCCASUNNA NJ MORRIS027 | | | | SUCCASUNNA | NJ | 07876 | |
| 5455768 | MAKOU VIVIANE | 2013 TREETOP LN APT 43 | | | | SILVER SPRING | MD | 20904-7691 | |
| 5425610 | MAKOUANGOU MARY A | 6530 ROSALIE LN | | | | RIVERDALE | MD | 20737-1785 | |
| 5455769 | MAKOWSKI DIANE | 530 23RD ST NW | | | | MASSILLON | OH | 44647-5350 | |
| 5694322 | MAKPHIE RAMONA | 2215 N SIDDLE LAKE | | | | SPRINGDALE | AR | 72764 | |
| 5455770 | MAKS LENA | 1480 OAKWOOD AVE | | | | DES PLAINES | IL | 60016-6616 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455771 | MAKS MASHA | 3459 GRANT PARK DR SACRAMENTO067 | | | | CARMICHAEL | CA | | |
| 5455772 | MAKSIMA OLGA | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308-3531 | |
| 5694323 | MAKSIMOVA MARIA | 4934 SAN JUAN AV APT 6 | | | | FAIR OAKS | CA | 95628 | |
| 5455773 | MAKSIMOVA MARIA | 4934 SAN JUAN AV APT 6 | | | | FAIR OAKS | CA | 95628 | |
| 5455774 | MAKSIMOVA OLGA | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 5455775 | MAKSIMOVA OLYA | 98 CLOVE WAY | | | | STATEN ISLAND | NY | 10301 | |
| 5455776 | MAKSIMOVIC BOSKO | 9810 COVE DR H23 | | | | NORTH ROYALTON | OH | 44133 | |
| 5455777 | MAKSYMOWICZ ANDRE | 1205 CRESTHAVEN DRIVE PLACER061 | | | | ROSEVILLE | CA | | |
| 5694324 | MAKTABI ZEINAB | 6 CANAL PARK 504 | | | | CAMBRIDGE | MA | 02141 | |
| 5455778 | MAKUCH CHRISTOPHER | 5950 VICTORY DR APT 207 | | | | ABILENE | TX | 79606-1732 | |
| 5694325 | MAKUNDU LAURICE | 120 ELM STREET | | | | BEVERLY | NJ | 19026 | |
| 5425612 | MAKYLA MOODY | 621 17TH ST STE 2400 | | | | DENVER | CO | 80293-2400 | |
| 5694326 | MAL CHANO | 894 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | |
| 5694327 | MAL SOTO | 301 DAYTON | | | | PHOENIXVILLE | PA | 19460 | |
| 5694328 | MALA XANAVIXAY | 131 BUTTERWORTH AVE | | | | SACRAMENTO | CA | 95838 | |
| 5455779 | MALABANAN JUDITH | 5901 ORANGE LN | | | | OAK FOREST | IL | 60452 | |
| 4860906 | MALABY & BRADLEY LLC | 150 BROADWAY STE 600 | | | | NEW YORK | NY | 10038 | |
| 5694329 | MALACARA MARGARITA | 221 WILLARD ST | | | | DEXTER | NM | 88230 | |
| 5694330 | MALACARA ZUGEY | 702 E KEARNEY APT 2 | | | | LAREDO | TX | 78040 | |
| 5694331 | MALACHI GONZALE | 5718 EASTLAND CT APT F | | | | CHEYENNE | WY | 82001 | |
| 5694332 | MALACHI LUASHAWNNA | 8901 DJSDFLKSFLKSFDX | | | | SILVER SPRING | MD | 20904 | |
| 5694333 | MALACHI TRACY | 1 RONALD DR APT 26 | | | | COLONIA | NJ | 07067 | |
| 5694334 | MALACHOWSKI SUSAN | 6609 SOUTH GULFPORT BLVD | | | | ST PETERSBURG | FL | 33707 | |
| 5694335 | MALACIA CASSIUS | PO BOX 5684 | | | | CSTED | VI | 00823 | |
| 5405344 | MALACSINA BELA | 705 NE 95TH ST | | | | MIAMI | FL | 33138 | |
| 5425614 | MALADY JERRY AND TAMMY MALADY | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5694336 | MALAGON ESPERANZA | 2859 MUNSON ST | | | | CAMARILLO | CA | 93010 | |
| 5694337 | MALAGON VICTOR | 270 BATCHELOR FARM RD | | | | ABERDEEN | NC | 28315 | |
| 5455780 | MALAI NICK | 32018 52ND AVE S KING RTA 034 | | | | AUBURN | WA | | |
| 5694338 | MALAIKA FRUMERSUM | 4215 GLENCOE AVE | | | | MARINA DL REY | CA | 90292 | |
| 5694339 | MALAIKA GRAHAM | 418 INDIANA AVE | | | | FARRELL | PA | 16121 | |
| 5425616 | MALALAI RAFI | 2154 BUTANO DRIVE | APT 5302 | | | SACRAMENTO | CA | 95825 | |
| 5694340 | MALAN CIRO | 3533 NW 82ND AVE | | | | DORAL | FL | 33122 | |
| 5694341 | MALAN ROSALIE | 445 FALCON WAY | | | | HERCULES | CA | 94547 | |
| 5694342 | MALAND MICHELLE | 7234 W PECK DR | | | | GLENDALE | AZ | 85303 | |
| 5694343 | MALANDA DAVISON | 9624 COLUMBIA | | | | REDFORD | MI | 48239 | |
| 5694344 | MALANDRUCCOLO TONIA | 27 BROOKEDGE CT APT C3 | | | | NEWARK | DE | 19702 | |
| 5425618 | MALARCHER BEA | 3805 CRESWELL AVE | | | | SHREVEPORT | LA | 71106-1258 | |
| 5694345 | MALARIE ALCANTARA | 4100 RUSSELL AVE APT 5 | | | | MOUNT RAINER | MD | 20722 | |
| 5425620 | MALARKEY JUDY | 21198 WISES POINT LN | | | | ONANCOCK | VA | 23417 | |
| 5455781 | MALASKA JUDY | 5524 PAWNEE RD | | | | TOLEDO | OH | 43613-1915 | |
| 5694346 | MALATARE FLORA | 17895 KALTOMEE LANE | | | | ARLEE | MT | 59821 | |
| 4868901 | MALATESTA INC | 556 DIAMOND AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| 5694347 | MALAVA CLARA | 1052 E 27TH ST | | | | ERIE | PA | 16504 | |
| 5694348 | MALAVE BRENDA S | HX 02 BOX6924 | | | | SANTA ISABEL | PR | 00757 | |
| 5455782 | MALAVE CARLOS | 22126 BIRCH VALLEY DR | | | | KATY | TX | 77450-4547 | |
| 5694349 | MALAVE CARMEN | 5616 HAMILTON ST | | | | SACRAMENTO | CA | 95842 | |
| 5694350 | MALAVE CELIA | CALLE 34 SO 1508 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5455783 | MALAVE DAVID | 4986 WATERS ST FT BLISS | | | | EL PASO | TX | | |
| 5694351 | MALAVE JOSE | JARD BUENA VISTA B-12 | | | | CAYEY | PR | 00736 | |
| 5455784 | MALAVE JUAN | HC 44 BOX 12762 | | | | CAYEY | PR | 00736-9733 | |
| 5455452 | MALAVE LYNDA | 270 GLEN CIRCLE | | | | TROY | VA | 22974 | |
| 5455785 | MALAVE MANUELA | 167 CALLE PRADERA | | | | TOA ALTA | PR | 00953-3619 | |
| 5694353 | MALAVE MELISSA L | 1228 NW 13 ST | | | | HOMESTEAD | FL | 22030 | |
| 5455786 | MALAVE MICHAEL | HC 45 BOX 13763 | | | | CAYEY | PR | 00736-9776 | |
| 5455787 | MALAVE MICHELLE | 112 PECK ST FL 3 | | | | NEW HAVEN | CT | 06513-2123 | |
| 5694354 | MALAVE NILSA | URB VILLA DEL REY C-19A QQ-1 | | | | CAGUAS | PR | 00725 | |
| 5694356 | MALAVE RAMON | MCS 332 RR36 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 5694357 | MALAVE SARAH M | EDIF 15 APT 299 | | | | SAN JUAN | PR | 00918 | |
| 5694358 | MALAVE VANESA | AVE TRIO VEGA BAJENO 416 | | | | VEGA BAJA | PR | 00693 | |
| 5694359 | MALAVE YAILINE | PO BOX 1343 | | | | LARES | PR | 00612 | |
| 5455788 | MALAVE YAZMIN | PO BOX 1341 | | | | ANASCO | PR | 00610 | |
| 5694360 | MALAVE YESENIA | HC 72 BOX 3373 | | | | NARANJITO | PR | 00719 | |
| 5694361 | MALAVE YEXSENIA | PO BOX 1022 | | | | COAMO | PR | 00769 | |
| 5694362 | MALAVERODRIGUEZ ANGEL J | 197 SOUTH ST3RD FL | | | | NEWBURGH | NY | 12550 | |
| 5694363 | MALAVET ANGELINA | PASEO DEL CONDE 88 | | | | SAN JUAN | PR | 00915 | |
| 5694364 | MALAVET REBECCA | CALLE 3 D18 CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 5694365 | MALAVIYA AMIT | 1 MAPLE ST 2201 | | | | REDWOOD CITY | CA | 94063 | |
| 5694366 | MALAYOU HANAN | 95 SQUANTUM ST | | | | NORTH QUINCY | MA | 02171 | |
| 5694367 | MALAYSIA BUSH | 1744 TRAVELLER RD | | | | LEXINGTON | KY | 40504 | |
| 5694368 | MALCA AMIT USA LLC | STE 1101-1108 11F TOWER 3 | | | | CHINA HK CITY 33 CABTOB | | | HONG KONG |
| 4794602 | MALC-AMIT | 5 SOUTH WABASH AVE | SUITE 1414 | | | CHICAGO | IL | 60603 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425622 | MALCO MODES LLC | 214 LITTLE GRAVES ST | | | | CHARLOTTESVILLE | VA | 22902-5751 | |
| 5455789 | MALCOLM ANDREW | 12468 TIERRA ENCINO DR | | | | EL PASO | TX | 79938-4524 | |
| 5694369 | MALCOLM BARNES | 1614 SE 31ST ST | | | | OCALA | FL | 34471 | |
| 5425624 | MALCOLM BLOCH | 39610 CATHER STREET | | | | CANTON | MI | 48187 | |
| 5694370 | MALCOLM CHURCH | 511 WATERVIEW DRIVE | | | | CONCORD | NC | 28027 | |
| 5694371 | MALCOLM DAWN | 5850 LYNN LAKE DR S | | | | ST PETERSBURG | FL | 33712 | |
| 5694372 | MALCOLM EUPHASENE | 7907 24TH PL | | | | HYATTSVILLE | MD | 20783 | |
| 5484341 | MALCOLM I GLAZER ACCT 012639035 | PO BOX 93070 | | | | ROCHESTER | NY | 14692 | |
| 5694373 | MALCOLM JACKSON | 248 IMPERIAL DR | | | | GAH | OH | 43230 | |
| 5694374 | MALCOLM JACOBS | 909 MARIGOLD RD | | | | GLEN BURNIE | MD | 21060 | |
| 5694375 | MALCOLM JESSICA | 1283 OLD GRANTHAM RD | | | | GOLDSBORO | NC | 27530 | |
| 5694376 | MALCOLM L LOGG | PO BOX 1013 | | | | PINON | AZ | 86510 | |
| 5694377 | MALCOLM MACK | 2309 GROVE STREET | | | | TEXARKANA | AR | 71854 | |
| 5694378 | MALCOLM MARGARET | 123 STREET | | | | OXNARD | CA | 93010 | |
| 5694379 | MALCOLM MARY | PO BOX 112 | | | | BELLE | WV | 25315 | |
| 5694380 | MALCOLM MICHELLE | 25 MANINO CIRCLE 206 | | | | KIHEI | HI | 96753 | |
| 5694381 | MALCOLM NICHOLE | 8953 WOLLOW TRACE CT | | | | APEX | NC | 27539 | |
| 5694382 | MALCOLM RENAE | 2051 APPALOOSA MILL CIR | | | | BUFORD | GA | 30519 | |
| 5455790 | MALCOLM SCOTT | 6680 RUXTON LN | | | | AUSTIN | TX | 78749-4101 | |
| 5694383 | MALCOLM SHEQUILA L | 5902 TERRACE SQUARE DR APT B | | | | TAMPA | FL | 33617 | |
| 5694384 | MALCOLM SMITH | 5911 GRACE LEE AVENUE | | | | SYKESVILLE | MD | 21784 | |
| 5694385 | MALCOLM SUZANE | 3626 WARREN ROAD | | | | CLEVELAND | OH | 44111 | |
| 5694386 | MALCOLM WALKER | 2201 CHICAGO AVE | | | | KNOXVILLE | TN | 37917 | |
| 5694387 | MALCOLM WILLIAMS | 571 GONZALEZ ST | | | | TRACY | CA | 95376 | |
| 5694388 | MALCOLM X ALLEN | 7039 BENNETT ST | | | | PITTSBURGH | PA | 15208 | |
| 5694389 | MALCOLM HARPER | 4609 DELANIE CT | | | | STONE MTN | GA | 30083 | |
| 5694390 | MALCOM ARNEETRA | 4215 GLEN FORD RD | | | | SPARTA | GA | 31087 | |
| 5694391 | MALCOM BARBARA | 1077 MEADOWBROOK LN NW | | | | CONYERS | GA | 30012 | |
| 5455791 | MALCOM CHERYLANN | PO BOX 13486 | | | | SACRAMENTO | CA | 95813-3486 | |
| 5694393 | MALCOM ROWE | 832 CANTRELL | | | | PHILADELPHIA | PA | 19143 | |
| 5694394 | MALCOM SHEQUILA | 5902 TERRACE SQUARE DR | | | | ARROYO6 | PR | 00714 | |
| 5694395 | MALDANADO AMY | 3105 5TH AVE APT E | | | | S MILWAUKEE | WI | 53172 | |
| 5694396 | MALDONADO ANDREA | 1641 MEADE ST | | | | RACINE | WI | 53403 | |
| 5694397 | MALDANADO MICHELLE | 1020 MORTON AVE | | | | SAINT CHARLES | IL | 60174 | |
| 5694398 | MALDINI LUCIANO L | 163 E AVE RS | | | | PALMDALE | CA | 93550 | |
| 5694399 | MALDJN AMANDA | 1228 E BROADWAY | | | | ENTER CITY | OK | 88001 | |
| 5694401 | MALDONADA EGUSENIA | 1701 W HOLDEN AVE | | | | ORLANDO | FL | 32839 | |
| 5694402 | MALDONADEL ASHLEY | 5456 OLDE TOWNE RD | | | | WILLIAMSBURG | VA | 11385 | |
| 5694403 | MALDONADL JULIANA | 9109 E 26TH PLACE | | | | TULSA | OK | 74129 | |
| 5694404 | MALDONADO ABIGAIL | CALLE CARAZO 140 | | | | GUAYNABO | PR | 00969 | |
| 5455792 | MALDONADO ADRIANA | 43208 DEGLET NOOR ST | | | | INDIO | CA | 92201-2316 | |
| 5694405 | MALDONADO ALBA | CHALETS DE YOYAL PAML APT | | | | BAYAMON | PR | 00956 | |
| 5694406 | MALDONADO ALBERT | URB VILLA BARCELONA CLL GUARAG | | | | BARCELONETA | PR | 00617 | |
| 5455793 | MALDONADO ALEX | 169 HARVARD ST | | | | CAMBRIDGE | MA | 02139-2860 | |
| 5455794 | MALDONADO ALEXIX G | 51721-2 KARANKAWA CIRCLE | | | | FORT HOOD | TX | 76544 | |
| 5694407 | MALDONADO ALFONSO | 1500 GALVESTON | | | | PLAINVIEW | TX | 79072 | |
| 5694408 | MALDONADO ALICIA | 1200 THOMPSON RD 2114 | | | | WICHITA FALLS | TX | 76301 | |
| 5694409 | MALDONADO AMANDA R | CALLE ACERINA 24 AMELIA | | | | GUAYNABO | PR | 00965 | |
| 5694410 | MALDONADO AMIRA | VILLA DELICIAS CALLE GUACAMAYO | | | | PONCE | PR | 00728 | |
| 5455795 | MALDONADO AMY | 12307 QUAIL RUN ROW | | | | HUDSON | FL | 34667-2334 | |
| 5694411 | MALDONADO ANA | PO BOX 787 | | | | AGUAS BUENAS | PR | 00703 | |
| 5694412 | MALDONADO ANGEL | CALLE ARGENTINA 703 ALTO | | | | SANTURCE | PR | 00915 | |
| 5455796 | MALDONADO ANGEL | CALLE ARGENTINA 703 ALTO | | | | SANTURCE | PR | 00915 | |
| 5694413 | MALDONADO ANGEL D | PAR IRIZARRY 43 | | | | ADJUNTAS | PR | 00601 | |
| 5694414 | MALDONADO ANGELICA | URB SAN CRISTOBAL CALLE 5 | | | | BARRANQUITAS | PR | 00794 | |
| 5455797 | MALDONADO ANGELICA | URB SAN CRISTOBAL CALLE 5 | | | | BARRANQUITAS | PR | 00794 | |
| 5694415 | MALDONADO ANGELINA V | RIO BLANCO HEIGHTS D-7 CALLE 1 | | | | NAGUABO | PR | 00718 | |
| 5455798 | MALDONADO ANGELIS | 28 BO CANTERA | | | | MANATI | PR | 00674 | |
| 5694416 | MALDONADO ARNOLDO | 48 RAMIREZ RD | | | | RIO GRANDE CY | TX | 78582 | |
| 5694417 | MALDONADO AUDREY | 2741 LEVICK STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5694418 | MALDONADO AYDIL | 19017 SW 114 AVE | | | | MIAMI | FL | 33157 | |
| 5694419 | MALDONADO BEATRIZ | PO BOX 1157 | | | | HAMILTON CITY | CA | 95951 | |
| 5694420 | MALDONADO BELINDA | 509 HUNT | | | | HYDRO | OK | 73048 | |
| 5694421 | MALDONADO BETTY | URB VERDE MAR CALLE 6 131 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5694422 | MALDONADO BILMARIE R | 4261 22ND AVE SW APT 84 | | | | NAPLES | FL | 34116 | |
| 5455799 | MALDONADO BRISEIDA | 478 W SCOTT ST APT B212 | | | | FOND DU LAC | WI | 54937-2106 | |
| 5694423 | MALDONADO BRUNILDA | CALLE BRUDIALES EDIF 17 209 | | | | SAN JUAN | PR | 00923 | |
| 5694424 | MALDONADO BRYAN | JARIDNES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5694426 | MALDONADO CARIDAD | GOLDEN GATE II CALLE H | | | | CAGUAS | PR | 00725 | |
| 5694427 | MALDONADO CARLA | HC5 BOX 4915 | | | | LAS PIEDRAS | PR | 00771 | |
| 5694428 | MALDONADO CARLOS | P35 CALLE GA | | | | PONCE | PR | 00728 | |
| 5694429 | MALDONADO CARMEN O | URB EL PARMAL CASA A25 | | | | ARROYO | PR | 00714 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694430 | MALDONADO CAROLINA | 11881 OAK CROSSINGS RD | | | | EL PASO | TX | 79936 | |
| 5694431 | MALDONADO CAROLYN | 5320 WOODHOLLOW CT | | | | MCLEANVILLE | NC | 27301 | |
| 5694432 | MALDONADO CASSANDRA | 11250 BIG DIPPER DR | | | | MIRA LOMA | CA | 91752 | |
| 5455800 | MALDONADO CHRISTINA | 2836 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119-6463 | |
| 5425626 | MALDONADO CHRISTOPHER L | 4272 W PORTER AVE | | | | FULLERTON | CA | 92833 | |
| 5694433 | MALDONADO CONNIE J | 1451 LENAPE DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5425628 | MALDONADO CUEVAS R | P O BOX 274 | | | | HORMIGUEROS | PR | 00660 | |
| 5694434 | MALDONADO DANIEL | 1120 N PULASKI | | | | CHICAGO | IL | 60651 | |
| 5694436 | MALDONADO DAVID | 2524 HOBBS DR | | | | MANHATTAN | KS | 66502 | |
| 5694437 | MALDONADO DEWISE | 1110W HIAWATHA ST | | | | TAMPA | FL | 33604 | |
| 5694438 | MALDONADO DORA A | 4539 DAVID DR | | | | BARTOW | FL | 33830 | |
| 5455801 | MALDONADO EDWARD | 9011 MISSION PASS | | | | SAN ANTONIO | TX | 78223-3532 | |
| 5694440 | MALDONADO ELIEZER | JUAN J OTERO CALLE ZUNBAD | | | | MOROVIS | PR | 00687 | |
| 5694441 | MALDONADO ELIZABETH C | 330 LAGUNITAS RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5455802 | MALDONADO ERIKA | 13021 DESSAU RD LOT 309 | | | | AUSTIN | TX | 78754-0002 | |
| 5694442 | MALDONADO ESTEFANIA D | 5710 PORT AU PRINCE APT A | | | | INDPLS | IN | 46224 | |
| 5694443 | MALDONADO ESTELLE | 311 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5694444 | MALDONADO ESTHER | PO BOX 1313 | | | | SAN JUAN | PR | 00910 | |
| 5694445 | MALDONADO EVELYN | CALLE SAN OSCAR U 28 ESTANCI | | | | FAJARDO | PR | 00738 | |
| 5694446 | MALDONADO EVETTE | BO PARAISO 6 PARCELA SALDANA | | | | FDO | PR | 00738 | |
| 5694447 | MALDONADO FABIAN T | URB LA QUINTA C1-C15 | | | | YAUCO | PR | 00698 | |
| 5694448 | MALDONADO FRANKIE | 1616 CENTER ST | | | | LAFAYETTE | IN | 47906 | |
| 5694449 | MALDONADO GABRIELA | 12070 SW FISCHER RD | | | | PORTLAND | OR | 97224 | |
| 5694450 | MALDONADO GEOVANI | BOX PUENTE PENA | | | | CAMUY | PR | 00627 | |
| 5455803 | MALDONADO GERARDO | 5225 RIDGELINE DRIVE UNKNOWN | | | | BROWNSVILLE | TX | | |
| 5694451 | MALDONADO GLADYMAR | 22 CALLE ANASCO BONNEVILLE HEI | | | | CAGUAS | PR | 00727 | |
| 5694452 | MALDONADO GRACE | CALLE I A T 5 | | | | BAYAMON | PR | 00961 | |
| 5694453 | MALDONADO GRISELLE | URB LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 5694454 | MALDONADO GUADALUPE JR | 311 NE 28 CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5694455 | MALDONADO HILDA | 12 PENNINGTON ST | | | | PATERSON | NJ | 07501 | |
| 5694456 | MALDONADO ILEANA | URB ORIENTEB CL ANTONIO R 42 | | | | LAS PIEDRAS | PR | 00771 | |
| 5455805 | MALDONADO ILEANA | URB ORIENTEB CL ANTONIO R 42 | | | | LAS PIEDRAS | PR | 00771 | |
| 5694457 | MALDONADO INES I | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5694458 | MALDONADO IRNA | CALLE 8 33 | | | | PONCE | PR | 00731 | |
| 5425632 | MALDONADO JACQUELINE | 1591 CAREW STREET | | | | SPRINGFIELD | MA | 01104 | |
| 5455806 | MALDONADO JAIME | HC 2 BOX 15534 | | | | AIBONITO | PR | 00705 | |
| 5694460 | MALDONADO JALISA | 3410 SAVANNA EAST SQ | | | | LEWES | DE | 19958 | |
| 5694461 | MALDONADO JASMINE | 4455 E TWAIN APT218 | | | | LAS VEGAS | NV | 89121 | |
| 5694462 | MALDONADO JAVIER | RES VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5694463 | MALDONADO JEAN | URB COLINAS DE GUAYNABO CA | | | | GUAYNABO | PR | 00969 | |
| 5694464 | MALDONADO JESSENIA | RR1 BUZON6267 NUEVO AMANECER | | | | GUAYAMA | PR | 00784 | |
| 5694465 | MALDONADO JESSICA | 1143 TRENTON PLACE | | | | MANTECA | CA | 95336 | |
| 5694467 | MALDONADO JHON | PO BOX 736 | | | | GUANICA | PR | 00653 | |
| 5694468 | MALDONADO JOAMLI | 16455 NELSON PARK DR APT 201 | | | | CLERMONT | FL | 34741 | |
| 5455807 | MALDONADO JOANA | 9004 WATCHLIGHT CT | | | | COLUMBIA | MD | 21045-4226 | |
| 5694469 | MALDONADO JOHAN | P O BOX 1983 | | | | MANATI | PR | 00674 | |
| 5694470 | MALDONADO JOMAIRA | PALCELAS SABANETA CALLE 1 | | | | PONCE | PR | 00731 | |
| 5694471 | MALDONADO JOMARIE | BOX 5392 | | | | PONCE | PR | 00733 | |
| 5694472 | MALDONADO JOMARY | 3053 CALLE LA FUENTE | | | | PONCE | PR | 00717 | |
| 5694473 | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 5455808 | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 5694474 | MALDONADO JOSE M | 134 A HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | |
| 5694475 | MALDONADO JOSE O | HC 08 BOX 38647 | | | | CAGUAS | PR | 00725 | |
| 5694476 | MALDONADO JOSEFA | RES LAS MESETAS EDIF 6 APART 1 | | | | ARECIBO | PR | 00612 | |
| 5694477 | MALDONADO JOSEFINA | 1462 E 112TH ST APT 1000 | | | | LOS ANGELES | CA | 90059 | |
| 5455809 | MALDONADO JOSH | 155 BRIDGE ST | | | | STAMFORD | CT | 06905-4403 | |
| 5694478 | MALDONADO JUAN | URB QUINTA LA MUESA | | | | CAYEY | PR | 00736 | |
| 5694479 | MALDONADO JULYSMARIE | CALLE G FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 5694480 | MALDONADO KAREN | PO BOX 1462 | | | | TOA BAJA | PR | 00949 | |
| 5694481 | MALDONADO KARIN | C FLAMBOYAN 231 BO INGENIO | | | | TOA BAJA | PR | 00951 | |
| 5455810 | MALDONADO KARINA | 1024 2ND ST | | | | LIVINGSTON | CA | 95334 | |
| 5694482 | MALDONADO KARLA | CALLE DOLORES 1176 MARISOL | | | | TOA BAJA | PR | 00952 | |
| 5694483 | MALDONADO KASEY | 516 OPAL AVE | | | | HEMET | CA | 92543 | |
| 5694484 | MALDONADO KEILA | URB VALLE HUCARES C LA CEIBA 3 | | | | JUANA DIAZ | PR | 00795 | |
| 5694485 | MALDONADO KELLY | 144 NOEL DR | | | | AVONDALE | LA | 70094 | |
| 5694486 | MALDONADO KIARA | HC02 BOX 3138 FORTUNA | | | | LUQUILLO | PR | 00773 | |
| 5694487 | MALDONADO LAURA | URB VALLE ARRIBA HIGHS | | | | CAROLINA | PR | 00985 | |
| 5694488 | MALDONADO LEMUEL | JESUS M LAGO I 3 | | | | UTUADO | PR | 00641 | |
| 5694489 | MALDONADO LESLIE | 309 ARTHUR ST | | | | FREELAND | PA | 18224 | |
| 5694490 | MALDONADO LIDIA | BOX 84 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5694491 | MALDONADO LILIANETTE | URBANIZACION JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 5694492 | MALDONADO LIMARIE | PROYECTO VILLA FAJARDO EDF K | | | | FAJARDO | PR | 00773 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694493 | MALDONADO LINDSAY | 2176 EUCLID ST | | | | GRETNA | LA | 70056 | |
| 5694494 | MALDONADO LISA | 250 EAST MAIN STREET | | | | MERIDEN | CT | 06650 | |
| 5694495 | MALDONADO LISSETTE | URBEXT LA FE E 39 | | | | JUANA DIAZ | PR | 00795 | |
| 5455811 | MALDONADO LIZ | 2316 KEHA PL | | | | HONOLULU | HI | 96819-2552 | |
| 5694496 | MALDONADO LORENA | 50 W SIXTEENTH PLACE | | | | VICTORVILLE | CA | 92392 | |
| 5694497 | MALDONADO LORINA | 1111 BELINDA DR | | | | LEMOORE | CA | 93245 | |
| 5694498 | MALDONADO LOUISA | 8455 MERCURY DR | | | | BUENA PARK | CA | 90620 | |
| 5694499 | MALDONADO LUIS | 5804 S BROSIUS AVE | | | | TUCSON | AZ | 08360 | |
| 5455812 | MALDONADO LUIS | 5804 S BROSIUS AVE | | | | TUCSON | AZ | 08360 | |
| 5694500 | MALDONADO LUIS A | APARTADO414 | | | | JUANA DIAZ | PR | 00795 | |
| 5694501 | MALDONADO LUZ E | LOMA ALTA CALLE 4 D5 | | | | CAROLINA | PR | 00987 | |
| 5694502 | MALDONADO LYDIA | HC 64 BZN 6906 SEC LAMBOGLIA | | | | PATILLAS | PR | 00723 | |
| 5694503 | MALDONADO MADELINE | HC02 BOX 5563 | | | | PENUELAS | PR | 00624 | |
| 5425634 | MALDONADO MAGALY | 1310 S LORENA ST | | | | LOS ANGELES | CA | 90022 | |
| 5694504 | MALDONADO MAILE | 167 NORTH PAUAHI STAPT 6 | | | | HONOLULU | HI | 96817 | |
| 5455813 | MALDONADO MARCO | 1801 WHEATSTRAW RD | | | | AMARILLO | TX | 79118-3686 | |
| 5694505 | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | |
| 5455814 | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | |
| 5694506 | MALDONADO MARIANNE | CALLE FEDERICO NUM 47 EXT | | | | CAGUAS | PR | 00727 | |
| 5694507 | MALDONADO MARIBEL | C APENINOS 434 P NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5694508 | MALDONADO MARIELA | AVENIDA ESTEVES 50 | | | | UTUADO | PR | 00641 | |
| 5694509 | MALDONADO MARIO | CALLE PORRATA DORIA 62 | | | | GUAYAMA | PR | 00784 | |
| 5694510 | MALDONADO MARITZA | 1811 LINDEN ST APT 3R | | | | RIDGEWOOD | NY | 11385 | |
| 5694511 | MALDONADO MARJORIE | AVE LOPEZ SICARDO EDIF C4 APT | | | | SAN JUAN | PR | 00923 | |
| 5694512 | MALDONADO MARTA | HC 02 BOX 9912 | | | | GUAYANILLA | PR | 00656 | |
| 5694513 | MALDONADO MIGUEL | URB SAN AGUSTO CALLE SAN | | | | GUAYANILLA | PR | 00656 | |
| 5455815 | MALDONADO MILAGROS | 11 SLOOP HILL RD LOT 3 | | | | NEW WINDSOR | NY | 12553 | |
| 5694515 | MALDONADO MILAIDA | RES VILLA UNIV E-6 APT 60 | | | | BARRANQUITAS | PR | 00794 | |
| 5694516 | MALDONADO MIRNA | 702 W OAK ST APT 1A | | | | ROGERS | AR | 72756 | |
| 5694517 | MALDONADO MYRTA | COND HATO REY CENTRO R102 | | | | SAN JUAN | PR | 00918 | |
| 5694518 | MALDONADO NAHIR S | PARQUE IDSLA VERDE | | | | CAROLINA | PR | 00979 | |
| 5455816 | MALDONADO NANCY | G29 CALLE 7 | | | | YAUCO | PR | 00698 | |
| 5694519 | MALDONADO NATALIO | BARRIO CAMARONE SECARR1669 | | | | GUAYNABO | PR | 00970 | |
| 5694520 | MALDONADO NELMARIE | URB CASA MIA 4926 CALLE ZUMBAD | | | | PONCE | PR | 00728 | |
| 5455817 | MALDONADO NELSON | 3112 WILKINSON AVE APT 7B | | | | BRONX | NY | 10461-4664 | |
| 5455818 | MALDONADO NICOLAS | 328 LAKE ST URB HILL VIEW | | | | YAUCO | PR | 00698 | |
| 5694521 | MALDONADO NICOLE | P DE LOS MONACILLOS APT 708 | | | | SAN JUAN | PR | 00921 | |
| 5694522 | MALDONADO NILDA | PO BOX 36 | | | | SAN JUAN | PR | 00919 | |
| 5425636 | MALDONADO NILDA | PO BOX 36 | | | | SAN JUAN | PR | 00919 | |
| 5694524 | MALDONADO NIURKA | URB MARTIN GONZALEZ CALLE OPA | | | | CAROLINA | PR | 00987 | |
| 5694525 | MALDONADO NOEMI | 7441 MARY JO HELMS DR | | | | CHARLOTTE | NC | 28215 | |
| 5455819 | MALDONADO ORLANDO | 5706 BOBY DR | | | | COLUMBUS | GA | 31907-3156 | |
| 5694527 | MALDONADO PABLO | TORRES DEL RIO DEFB APT8 | | | | NAGUABO | PR | 00718 | |
| 5694528 | MALDONADO PEDRO | HC04 BOX 45540 | | | | CAGUAS | PR | 00725 | |
| 5694529 | MALDONADO PEGGY | 6457 W 63RD ST | | | | CHICAGO | IL | 60638 | |
| 5694530 | MALDONADO PURA | CARR 677 KM4 7 BO MARICAO | | | | VEGA ALTA | PR | 00692 | |
| 5694531 | MALDONADO RAFAEL | BO SAN ANTONIO CARR 113 KM | | | | QUEBRADILLAS | PR | 00678 | |
| 5694532 | MALDONADO RAISA | URB VAYAARIBA HIGH CALLE TULIP | | | | CAROLINAA | PR | 00982 | |
| 5694534 | MALDONADO REBECCA | 2908 RUTH ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5694535 | MALDONADO RICHARD | 11361 KIMBLE DR | | | | FORT MYERS | FL | 33908 | |
| 5455820 | MALDONADO ROBERT | 3022 KILKNOCKIE DRIVE | | | | GROVETOWN | GA | 30813 | |
| 5694536 | MALDONADO RODRIGUEZ SHEILA | HC-15 BOX16-172 | | | | HUMACAO | PR | 00791 | |
| 5455821 | MALDONADO ROSALIA | 510 N BENWILEY AVE | | | | SANTA MARIA | CA | 93458-3902 | |
| 5694537 | MALDONADO RUMALDO | 665 DAVIS RD | | | | TAFT | TX | 78390 | |
| 5694538 | MALDONADO RUTH | CHALETS D PARAISO | | | | SAN JUAN | PR | 00924 | |
| 5694539 | MALDONADO RUTH E | CALLE ILISMAL U3 ESTANCIAS DEL | | | | RIO GRANDE | PR | 00745 | |
| 5694540 | MALDONADO SANDRA | PIEDRA NEGRA A T 25 VENUS GARD | | | | SAN JUAN | PR | 00926 | |
| 5694541 | MALDONADO SAYRA | PO BOX 190029 | | | | SAN JUAN | PR | 00919 | |
| 5455822 | MALDONADO SELINE | HC 2 BOX 10550 | | | | YAUCO | PR | 00698 | |
| 5455823 | MALDONADO SHIELA | 44746 3RD ST E | | | | LANCASTER | CA | 93535-2519 | |
| 5694542 | MALDONADO SINDY | 211 AVE A | | | | HALE CENTER | TX | 79041 | |
| 5694543 | MALDONADO SONIA | LAROSA ED B-1 APT 19 | | | | SAN JUAN | PR | 00923 | |
| 5694544 | MALDONADO STEPHEN | 1700 E BROADWAY | | | | ALTON | IL | 62002 | |
| 5694545 | MALDONADO SYLVIA | PMB 211 | | | | COROZAL | PR | 00783 | |
| 5694546 | MALDONADO VERONICA | 306 SUNNYSIDE 826 | | | | HOUSTON | TX | 77076 | |
| 5455824 | MALDONADO VICKI | 780 E 11TH ST SAN JOAQUIN077 | | | | TRACY | CA | | |
| 5694547 | MALDONADO VICTOR | PERLA DEL SUR LAS CARROSAS 263 | | | | PONCE | PR | 00717 | |
| 5694548 | MALDONADO VIRGEN | HC 05 BOX 5349 | | | | JUANA DIAZ | PR | 00795 | |
| 5694549 | MALDONADO WALESKA | BAFELICIACALLE4134 | | | | SANTAISABEL | PR | 00757 | |
| 5694550 | MALDONADO WANDA | URB VILLA EVANGELINA CALL | | | | MANATI | PR | 00674 | |
| 5694551 | MALDONADO YAHAIRA | URB EL ROSARIO U5 CALLE E | | | | VEGA BAJA | PR | 00693 | |
| 5694552 | MALDONADO YARITZA | HC 40 BOX 44802 | | | | SAN LORENZO | PR | 00754 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694553 | MALDONADO YENAISKA | URB LAS FUNDAS CALLE A B17 | | | | COMERIO | PR | 00782 | |
| 5403565 | MALDONADO YESENIA AN INDIVIDUAL | 200 LEWIS AVENUE | | | | LAS VEGAS | NV | 89155 | |
| 5403850 | MALDONADO YESENIA AN INDIVIDUAL | 200 LEWIS AVENUE | | | | LAS VEGAS | NV | 89155 | |
| 5694554 | MALDONADO YIMARA L | GIANNA LAURA 1 APT 906 | | | | PONCE | PR | 00715 | |
| 5694555 | MALDONADO YOLANDA | 1601 POSO DR SP 67 | | | | WASCO | CA | 93280 | |
| 5694556 | MALDONADO YOLANDA C | CARR 829 KM 6 HM 2 BO SANTA OLAYA | | | | BAYAMON | PR | 00959 | |
| 5694557 | MALDONADO YOMARIE | L VALLAS C 139 K 2 2 | | | | PONCE | PR | 00731 | |
| 5694558 | MALDONADO YVELISSE | BOX CANEJAS 4398 C2 APT 252 | | | | SAN JUAN | PR | 00926 | |
| 5694560 | MALDONADO YVONNE | 4635 S 20TH STEET | | | | MILWAUKEE | WI | 53221 | |
| 5694561 | MALDONADO ZAPATA SALLY | CALLE 2 22 URB PENUELAS VALL | | | | PENUELAS | PR | 00624 | |
| 5694562 | MALDONADO ZOE M | RES BAIROA AC1 CALLE 32 APT 2 | | | | CAGUAS | PR | 00725 | |
| 5694563 | MALDONADO ZULEYKA V | 3000 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5694565 | MALDONADOAYALA ELAINESANDRA | PO BOX 428 | | | | AUSTINBURG | OH | 44010 | |
| 5455825 | MALDONADOSANCHEZ MARTHA | HC 9 BOX 58113 | | | | CAGUAS | PR | 00725-9237 | |
| 5694566 | MALDONAO SALAVADOR | BOX 5977 CARR 405 K M 22 INT | | | | ANASCO | PR | 00610 | |
| 5455826 | MALDUJANO LUZ | 109 RETTA CT | | | | EL PASO | TX | 79907-6122 | |
| 5455827 | MALE ISH | 128 LAFAYETTE DRIVE FAYETTE113 | | | | FAYETTEVILLE | GA | | |
| 5694567 | MALE PETE | 98 MALE HILL DRIVE | | | | LUMBERPORT | WV | 26386 | |
| 5694568 | MALEC MARTIN | 12484 CROSS ST | | | | PINELLAS PARK | FL | 33773 | |
| 5694569 | MALEEKA HARRIS | 4232 GLOBE ST | | | | N LAS VEGAS | NV | 89032 | |
| 5694571 | MALEH SHARAJA | 7735 S MEMORIAL DR | | | | TULSA | OK | 74133 | |
| 5694572 | MALEISHIA C MCINTOSH | 3812 SOUTHSHORE DR APT C1 | | | | DAYTON | OH | 45404 | |
| 5455828 | MALEJEWSKI MARIUSZ | 712 FLATHEAD RIVER ST | | | | OXNARD | CA | 93036-5439 | |
| 5455829 | MALEK ADAM | 2618 MCKINLEY LOOP APT A | | | | HAFB | NM | | |
| 5403075 | MALEK BARBARA J | 16903 PEACEFUL VALLEY DR | | | | WIMAUMA | FL | 33598 | |
| 5694573 | MALEK BRAD | 4143 HARVEST LN | | | | RACINE | WI | 53402 | |
| 5694574 | MALEKPOUR A | 3 MORNING MIST | | | | IRVINE | CA | 92603 | |
| 5694575 | MALEKUTI ALI | 14222 ASHER VW | | | | CENTREVILLE | VA | 20121 | |
| 5694576 | MALENA GIVEN | 675C SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | |
| 5694577 | MALENDA MCCLENDON | 1866 GROVEWAY | | | | CONLEY | GA | 30288 | |
| 5694578 | MALENE BIGIO | RR 10 BOX 10261 | | | | SAN JUAN | PR | 00926 | |
| 5694579 | MALERIE ALCANTARA | 4306 40TH PLACE | | | | BRENTWOOD | MD | 20722 | |
| 5694580 | MALES TONYA | PO BOX 197 | | | | MENENDALES | NM | 87548 | |
| 5694581 | MALESA ROSE | 1809 BOOKER ST | | | | LR | AR | 72204 | |
| 5425637 | MALESHAPEWEAR | 1172 S DIXIE HWY | | | | CORAL GABLES | FL | 33146-2918 | |
| 5694582 | MALESSA E CLYMAN | 11741 KITTRIDGE ST APT 3 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5694583 | MALETHA ARRINGTON | 19 HANGING MOSS DR | | | | WAYNESBORO | MS | 39367 | |
| 5455830 | MALEY AARON | 18171 HOLLY FOREST DR | | | | HOUSTON | TX | 77084-6762 | |
| 5455831 | MALEY BRUCE | 339 EDENWOOD DR | | | | JACKSON | TN | 38301-3432 | |
| 5694584 | MALEY EDWIN | 702 FOREST HILLS DR | | | | BRANDON | FL | 33510 | |
| 5694585 | MALEY JAMIE | 8745 BURKEY RD | | | | NORTH CANTON | OH | 44720 | |
| 5694586 | MALEY VALERI | P O BOX 7882 | | | | NEWARK | DE | 19714 | |
| 5694587 | MALGAGLIO CARMEN | 11 ESTATE PLESSEN | | | | FSTED | VI | 00840 | |
| 5694588 | MALGORZATA DEBAQUERO | 969 ALLY WAY NONE | | | | INDEPENDENCE | KY | 41051 | |
| 5425639 | MALGORZATA ZEPNICK | 100 E 14TH ST APT 1304 | | | | CHICAGO | IL | 60605-3671 | |
| 5455832 | MALHAM JON | 752 CARTER CIRCLE APT A | | | | FORT GORDON | GA | 30905 | |
| 5484342 | MALHEUR COUNTY | 251 B ST W | | | | VALE | OR | 97918 | |
| 5694589 | MALHEUR ENTERPRISES | 293 WASHINGTON ST W | | | | VALE | OR | 97918 | |
| 5694590 | MALHORY MATT | 1020 ROSWELL RD | | | | KNOXVILLE | TN | 37923 | |
| 5455833 | MALHOTRA KULDIP | 48437 COTTONWOOD STREET UNDEFINED | | | | FREMONT | CA | | |
| 5694591 | MALHOTRA PAUL | 329 N MAIN ST | | | | WILKES BARRE | PA | 18702 | |
| 5455834 | MALHOTRA RISHI | 3815 W DUNBAR DR | | | | PHOENIX | AZ | 85041-6114 | |
| 5455835 | MALHOTRA SANDEEP | 28 BLAUVELT AVE BERGEN003 | | | | BERGENFIELD | NJ | 07621 | |
| 5694592 | MALI KHATERA | 202 CYRUS PLACE | | | | CHARLESTON | WV | 25314 | |
| 5694593 | MALIA L LOPETI | 26592 COLETTE ST | | | | HAYWARD | CA | 94544 | |
| 5694594 | MALIA MERCIER | 613 COUNTRY ST | | | | WALNUT | IA | 51577 | |
| 5455836 | MALIA MICHAEL | 20 E 41ST ST HUDSON017 | | | | BAYONNE | NJ | 07002 | |
| 5694595 | MALIA PALEA | 48-5459 KUKUIHAELE RD | | | | HONOKAA | HI | 96727 | |
| 5694596 | MALIA SAUNDERS | 2141 LONSDALE ST | | | | CAMARILLO | CA | 93010 | |
| 5694597 | MALIAR JESSICA | 1507 POQUONOCK AVE | | | | WINDSOR | CT | 06095 | |
| 5455837 | MALIC MELLISSA | 121 OTTERHOLE RD | | | | WEST MILFORD | NJ | 07480 | |
| 5694598 | MALICCA SKINNER | 61 D TALLPINEWAY | | | | NEWPORTNEWS | VA | 23606 | |
| 5694599 | MALICHI GONZALES | 5718 ELAND CT | | | | CHEYENNE | WY | 82001 | |
| 5694600 | MALICIA GEORGE | 19 CONCORDIA | | | | FREDERIKSTED | VI | 00840 | |
| 5455838 | MALICKERULISON KIMBERLY | 1471 TOUAREUNA RD | | | | AMSTERDAM | NY | 12010 | |
| 5694601 | MALICKI JASON L | 3742 E ADAMS AVE | | | | CUDAHY | WI | 53110 | |
| 5694602 | MALICOAT DONNA | 225 ADERHOLT RD | | | | BRONSTON | KY | 42518 | |
| 5694603 | MALICOAT KELLY | 15596 LAWRENCE 2210 | | | | VERONA | MO | 65769 | |
| 5694604 | MALIEKA EVANS | 1809 SOUTH ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 5694605 | MALIEKA YARBOROUGH | 28850 LANCASTER | | | | LIVONIA | MI | 48154 | |
| 5694606 | MALIIK JOHNSON | 100 DUNCAN ST APT J2 | | | | DUNCAN | SC | 29334 | |
| 5455839 | MALIK ABDUL | 3437 SHIRAZ LOOP | | | | ROUND ROCK | TX | 78665-6311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455840 | MALIK ANNA | PO BOX 1133 | | | | EXMORE | VA | 23350 | |
| 5694607 | MALIK BEY | 3063 GERMANTOWN AVE | | | | PHILADELPHIA | PA | 19133 | |
| 5694608 | MALIK CALDWELL | 8001 LEELAND RD | | | | OWINGS MILLS | MD | 21117 | |
| 5694609 | MALIK COUCH | 489 VINE STREET | | | | ST MARYS | OH | 45885 | |
| 5694610 | MALIK CROSS | 68 GRAND CANYON CIR | | | | OAKLEY | CA | 94561 | |
| 5694611 | MALIK DESSELLES T | 8200 PINES ROAD | | | | SHREVEPORT | LA | 71129 | |
| 5694612 | MALIK HENRY | PO BOX 1694 | | | | KINGSHILL | VI | 00851 | |
| 5694613 | MALIK KIMBERLY | 6903 E 98TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5694614 | MALIK MEADOWS | 155 BIENVILLE DRIVE | | | | FORT BRAGG | NC | 28307 | |
| 5455841 | MALIK SARWAT | 2711 WHITE OAKS DR | | | | CORNING | NY | 14830-9587 | |
| 5455842 | MALIK SOHAIL | 22 GRAND AVE | | | | VERNON | CT | 06066 | |
| 5694615 | MALIKA AMEER | 14073 DAIMOND ST | | | | HESPERIA | CA | 92344 | |
| 5694616 | MALIKA CUNINGHAM | 13955 HWY119 N | | | | SEMORA | NC | 27343 | |
| 5694617 | MALIKA EBOW | 308 DOG FENNEL LN | | | | PERRY | GA | 31088 | |
| 5694618 | MALIKA FRANKLIN | 2966 CASSADY | | | | COLUMBUS | OH | 43219 | |
| 5694619 | MALIKA JEFFERSON | 1602 U ST SE | | | | WASHINGTON | DC | 20020 | |
| 5694620 | MALIKA LESSEY | 4363 BARNABY RD SE 303 | | | | WASHINGTON | DC | 20032 | |
| 5694621 | MALIKA MANUEL | 739 SOUTH 10TH ST | | | | NEWARK | NJ | 07108 | |
| 5694622 | MALIKA MORSE | 200 LEE AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5694623 | MALIKA SMITH-BALDWIN | 1255 MARKET ST APT302 | | | | HARRISBURG | PA | 17103 | |
| 5425641 | MALIKAH K ALKEBU-LAN | 6408 HUSTING RD | | | | CHESTERFIELD | VA | 23832-6563 | |
| 5694625 | MALIN DINAH | 1420 FIRESTONE DR | | | | TULARE | CA | 93274 | |
| 5694626 | MALIN PHYLLIS | 969 OAK FOREST CT | | | | VA BEACH | VA | 23464 | |
| 5455843 | MALIN RAQUEL | 1433 FAIRGREENS RD | | | | JACKSON | OH | 45640 | |
| 5694627 | MALINA GREEN | 9022 S US HWY 69 | | | | HUNTINGTON | TX | 75949 | |
| 5694628 | MALINA IRWIN | 4074 SOUTH OAK | | | | METAMORA | MI | 48455 | |
| 5694629 | MALINA JUFFAR | 1360 NORTH BUEA AVE | | | | ORLANDO | FL | 32818 | |
| 5694630 | MALINA LEINANI A | 3926 HOOHANA ST | | | | LIHUE | HI | 96766 | |
| 5694631 | MALINDA ADAMSON | 824 W GOSHEN APT A | | | | VBISALIA | CA | 93291 | |
| 5425643 | MALINDA BERRY | 425 SW 6TH ST | | | | NEWPORT | OR | 97365-4925 | |
| 5694632 | MALINDA FLAIM | 28 FOX GAP AVE | | | | BANGOR | PA | 18013 | |
| 5694633 | MALINDA GALVAN | 19009 S LAUREL PK ROAD UNIT 25 | | | | RANCHO DOMINQUEZ | CA | 90220 | |
| 5694634 | MALINDA GEE | 1802 SW 72ND TR | | | | TOPEKA | KS | 66619 | |
| 5694635 | MALINDA HAMM | 609 GRAVES ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5694636 | MALINDA HARE | 13528 CT RD 90 | | | | KENTON | OH | 43326 | |
| 5694637 | MALINDA JOHNSON | 15370 JAMES ST | | | | OAK PARK | MI | 48237 | |
| 5694638 | MALINDA KYLE | 265 NORTH THOMAS ROAD APT 215A | | | | TALLMADGE | OH | 44278 | |
| 5694639 | MALINDA L ESTRADA | 116 MARCIA DR | | | | LANSING | MI | 48917 | |
| 5694640 | MALINDA L ZIELINSKI | 34367 PENNSYLVANIA ST | | | | CLINTON TOWNSHIP | MI | 48371 | |
| 5694641 | MALINDA LY | 32 ENDVIEW ST NONE | | | | STATEN ISLAND | NY | 10312 | |
| 5694642 | MALINDA ORR | 2936 QUEEN CITY AVENUE | | | | CINCINNATI | OH | 45224 | |
| 5694643 | MALINDA OSTEROWSKI | 801 CEDAR LN | | | | TOMAH | WI | 54660 | |
| 5694644 | MALINDA OSTROWSKI | 801 CEDAR LANE | | | | TOMAH | WI | 54660 | |
| 5694645 | MALINDA TURNER-HARDIE | 7603 MANDAN RD301 | | | | GREENBELT | MD | 20770 | |
| 5694646 | MALINDA WATS DIMITRI BOSTICK | 67 PARK ST | | | | WILLIMANTIC | CT | 06226 | |
| 5694647 | MALINDA WHITE | 2004 JOSHUA DR | | | | PARKER | AZ | 85344 | |
| 5694648 | MALING WILLIAMS | 4713 COUNTRY LANE 16 | | | | WARRENSVILLE | OH | 44128 | |
| 5694649 | MALINGOWSKI ZACHARY | 250 10TH ST NE 2310 | | | | ATLANTA | GA | 30309 | |
| 5694650 | MALINK TATIANA | 501 INDEPENDENT AVE C2 | | | | GRAND JUNCTION | CO | 81505 | |
| 5694651 | MALINKEY BETTY | 5538 ADAMS AVE | | | | ASHTABULA | OH | 44004 | |
| 5455844 | MALINOVSKY PETER | 2816 GRANITE RD | | | | WOODSTOCK | MD | 21163-1125 | |
| 5455845 | MALINOWSKI ADAM | 12544 NE BEECH ST | | | | PORTLAND | OR | 97230-1323 | |
| 5694652 | MALINOWSKI DON | 9208 GARFIELD BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5455846 | MALINOWSKI RICHARD | 193 S MAIN ST APT 14 | | | | BATAVIA | NY | 14020-1831 | |
| 5694653 | MALINOWSKY MIGDALIA | 333 SE 17TH PL | | | | CAPE CORAL | FL | 33990 | |
| 5694654 | MALIQUE T BELK | 371 BOLANDER AVE | | | | DAYTON | OH | 45417 | |
| 5455847 | MALIS ANDREA | 8421 E BROOKWOOD DRIVE | | | | TUCSON | AZ | 85750 | |
| 5694655 | MALISA CARRASCO | 4676 E CLAY AVE APT 204 | | | | FRESNO | CA | 93702 | |
| 5694656 | MALISA DAWSON | 554 CR 770 | | | | WALNUT | MS | 38683 | |
| 5694657 | MALISA PAUL | 25070 GAGE ST | | | | DOWAGIAC | MI | 49047 | |
| 5694658 | MALISHA WILLIAMS | 9765 DIAMOND DR | | | | ST LOUIS | MO | 63137 | |
| 5694659 | MALISSA BRISBON | 1067 HORRELL HILL RD | | | | HOPKINS | SC | 29061 | |
| 5694660 | MALISSA DAVILA MACIAS | 928 LARKIN ST APT 204 | | | | SALINAS | CA | 93907 | |
| 5694661 | MALISSA JOHNSON | 715 SW 2ND AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5694662 | MALISSA REDDEN | 3912 NW 31ST TERR | | | | GAINESVILLE | FL | 32605 | |
| 5694663 | MALISSA SEAY | 8160 WALL TRIANA HWY | | | | HARVEST | AL | 35749 | |
| 5455848 | MALUSZEWSKI SARAH | 8 CLOVER COURT | | | | RAYMOND | NH | 03077 | |
| 5694664 | MALUTA WOODARD | 1728 E 220TH ST | | | | CARSON | CA | 90745 | |
| 5694665 | MALIWAN WILLAIMS | 4900 WILLIAMS RD | | | | WACO | TX | 76705 | |
| 5694666 | MALIWANAG JESUS | 15801 S 48TH ST APT 2203 | | | | PHOENIX | AZ | 85048-0815 | |
| 5694667 | MALIZIA ASHLEY K | 716 HOPE STREET | | | | TAFT | CA | 93268 | |
| 5694668 | MALKA ASHER ASHER | 74 MAPLEWOOD AVE | | | | NEWTON | MA | 02459 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694669 | MALKEMES CATHERINE | 3136 GENTLE GREECE | | | | LV | NV | 89108 | |
| 5694670 | MALKI ERPS | N MYRTLE AVE APT 10S | | | | SPRING VALLEY | NY | 10977 | |
| 5694671 | MALKI FADI | 4643 BRAYTON TER S NONE | | | | PALM HARBOR | FL | 34685 | |
| 5694672 | MALKI NOOSA | 8128 PRESCOTT DRIVE APT T1 | | | | VIENNA | VA | 22180 | |
| 5455850 | MALKOC SENJA | 16622 N 168TH DR | | | | SURPRISE | AZ | 85388-1339 | |
| 5455851 | MALKOUN STEPHAN | 1340 SW 21ST LN | | | | BOCA RATON | FL | 33486-6651 | |
| 5694673 | MALKOWSKI BRENDA | 226 RHODE ISLAND DR | | | | ELYRIA | OH | 44035 | |
| 5694674 | MALKOWSKI MARY | 3511 WELLINGTON STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5425647 | MALL 205 LLC | 966 DUNNING ST SE | | | | ATLANTA | GA | 30315-1807 | |
| 5425649 | MALL AT AUBURN LLC | 14193 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5425651 | MALL AT GURNEE MILLS LLC | PO BOX 100305 | | | | ATLANTA | GA | 30384-0305 | |
| 5425653 | MALL AT NORTHSHORE LLC | CHICAGO IL 60693 | | | | CHICAGO | IL | | |
| 5425655 | MALL AT TUTTLE CROSSING LLC | PO BOX 404561 | | | | ATLANTA | GA | 30384-4561 | |
| 5694675 | MALL CORTANA | PO BOX 624 | | | | WALKER | LA | 70785 | |
| 5425657 | MALL OF USA | 60 E BROADWAY | | | | BLOOMINGTON | MN | 55425-5510 | |
| 5694676 | MALLADI RAJASEKHAR | 9744 BROADMOOR DRIVE | | | | SAN RAMON | CA | 94583 | |
| 5455852 | MALLAR SONIA | 103 ESSEX ST | | | | BANGOR | ME | 04401-5301 | |
| 5694677 | MALLARD ALICE | 156 TANNER SCHOOLBUS RD | | | | FLORAHOME | FL | 32140 | |
| 5425659 | MALLARD CHERLYNN L | 165 MILEY LOOP | | | | COLUMBUS | MS | 39702-7870 | |
| 5455853 | MALLARD JAMES | 32A CHURCH ST | | | | EAST HARTFORD | CT | 06108-3722 | |
| 5694678 | MALLARD JEFFERY | 1 AVOCADO LANE | | | | EUSTIS | FL | 32726 | |
| 5694679 | MALLARD KATIE | 1519 WALTER RD | | | | ODUM | GA | 31555 | |
| 5694680 | MALLARD KIM | 2911 E VIA TERRANO | | | | ONTARIO | CA | 91764 | |
| 5694681 | MALLARD LYDIATRACI | 7844 HAMPTON LN | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5694682 | MALLARD TEDDRA | 123 N 6TH ST | | | | NASH | TN | 37206 | |
| 5694683 | MALLARD TRACEY | 442 S FAIRFAX AVENUE | | | | LOS ANGELES | CA | 90036 | |
| 5694684 | MALLARD YVONETTE | 1633 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5694685 | MALLARY LORETTA | 1030 NE 22ND AVE | | | | GAINESVILLE | FL | 32609 | |
| 5455854 | MALLE THOMAS | 65 INTERLAKEN RD | | | | STAMFORD | CT | 06903-5027 | |
| 5694686 | MALLERINA MARSHAL | 198 COLLINS AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5694687 | MALLERNEE DONNA | 12 SEINE RD | | | | SAN ANGELO | TX | 76903 | |
| 5455855 | MALLERY BRETT | 123 LEDGEWOOD RD APT 408 | | | | GROTON | CT | 06340-6626 | |
| 5694688 | MALLERY DAWN | 17927 LEONA AVE | | | | MAUGANSVILLE | MD | 21767 | |
| 5694689 | MALLERY KRISTIN | 111 THERESA DRIVE | | | | ST MARTINVILLE | LA | 70582 | |
| 5694690 | MALLERY KRISTIN | 104 DOC DUHON ST | | | | LAFAYETTE | LA | 70582 | |
| 5694691 | MALLERY MARTINA | 125 D MARIGNY CIRCLE | | | | DUSON | LA | 70529 | |
| 5694692 | MALLERY SHONTELL | 804 KNIGHT ST | | | | ST MARTINVL | LA | 70582 | |
| 5455856 | MALLETT BELINDA | 443 CHAPEL DR | | | | SPRINGBORO | OH | 45066 | |
| 5694693 | MALLETT BRENT A | 240 SCHOOL ST APT2 | | | | WEBSTER | MA | 01570 | |
| 5694694 | MALLETT DONTRELL L | 3701 W JUNIPOER CT | | | | MILWAUKEE | WI | 53209 | |
| 5694695 | MALLETT MALINDA | 203 GLENWOOD AVE | | | | CHARLESTON | WV | 25302 | |
| 5455857 | MALLETT NOLA | 58757 COUNTY ROAD 9 | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5694696 | MALLETT NYEA | 5701 MISSOURI AVE | | | | LAS VEGAS | NV | 89122 | |
| 5694697 | MALLETT Y | 111 2ND ST | | | | WST | IA | 50265 | |
| 5694698 | MALLETTE FELISHA | 15637 KENWOOD | | | | SOUTH HOLLAND | IL | 60473 | |
| 5425661 | MALLETTE HELGA | 64 MUSE ROAD | | | | WOODSTOCK | NY | 12498 | |
| 5694699 | MALLEY FREDIA | 104601 N HORN RAPIDS DR | | | | RICHLAND | WA | 99353 | |
| 5455858 | MALLEY KENNETH | 5155A JONES COURT | | | | ANDREWS AFB | MD | 20762 | |
| 5694700 | MALLI BARREMKALA | 3201 DORAL CT | | | | ROCHESTER HIL | MI | 48309 | |
| 5455859 | MALLI HARJIT | 5401 GRECO LANE STANISLAUS 099 | | | | SALIDA | CA | 95368 | |
| 5694701 | MALLICOAT TIM | 701 S EMMA ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5694702 | MALLIE JOSE | 7152 OAK DR | | | | REVA | VA | 22735 | |
| 5694703 | MALLIE SHAW | 5510 DAYWALT AVE | | | | BALTIMORE | MD | 21206 | |
| 5694704 | MALLIE STANLEY | 6838 RUNKLES RD | | | | MTAIRY | MD | 21771 | |
| 5694705 | MALLIKA JONES | 1993 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| 5694706 | MALLISSA WILSON | 8606 NW 66TH STREET | | | | MIAMI | FL | 33166 | |
| 5694707 | MALLISSIA PALMER | 403 MATTOCKS AVE | | | | MAYSVILLE | NC | 28555 | |
| 5694708 | MALLMAN KATE | 278 MAPLE AVENUE | | | | KENWOOD | CA | 95452 | |
| 5694709 | MALLO BRIANNA | 1647 LASALLE STREET | | | | RACINE | WI | 53402 | |
| 5694710 | MALLOE TIFFANY | 74 1228 MELO MELO | | | | KAILUA | HI | 96740 | |
| 5455860 | MALLORCA BENILDO | 109 HALSEY CT | | | | HERCULES | CA | 94547 | |
| 5694711 | MALLORI JESSICA | 1585 HOLLYWOOD DRIVE APT D45 | | | | CITY NAME | CA | 93212 | |
| 5694712 | MALLORI MCLENDON | 4197 WARBONNET ST | | | | MEMPHIS | TN | 38109 | |
| 5694713 | MALLORIE TIM SCOTT | 1505 HOPE LN | | | | CALDWELL | ID | 83605 | |
| 5455861 | MALLORY | PO BOX 1121 | | | | DOVER | DE | 19903-1121 | |
| 5425663 | MALLORY & JAMES DELUCA | 2839 ROWAN ROAD | | | | CLINTON | NC | 28328 | |
| 5455862 | MALLORY ALISON | 150 CENTER ST APT 1 | | | | AUBURN | CA | 95603-4731 | |
| 5694714 | MALLORY ALLEN | 6128 JACK DRIVE | | | | SALISBURY | MD | 21804 | |
| 5455863 | MALLORY BARRY | 140 W STATE ST | | | | PLEASANTVILLE | PA | 16341 | |
| 5455864 | MALLORY CARRIE | 8104 SHERIFF RD | | | | LANDOVER | MD | 20785 | |
| 5694715 | MALLORY CLYDE | 324 PARKWAY STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 5694716 | MALLORY CORTAESHA | 3102 SE MARETA CIRCLE | | | | TOPEKA | KS | 66605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694717 | MALLORY DEMMITH | 2342 W BECHER ST | | | | MILWAUKEE | WI | 53215 | |
| 5694718 | MALLORY ELEASE N | 4302 N 53RD ST | | | | MILWAUKEE | WI | 53216 | |
| 5694719 | MALLORY ELOYSE | 1509 ODETTE LN | | | | LAS VEGAS | NV | 89117 | |
| 5694720 | MALLORY FORMET | 2179 10TH ST SW | | | | AKRON | OH | 44314 | |
| 5694721 | MALLORY GERI | 18951 NINA ST | | | | OMAHA | NE | 68130 | |
| 5694722 | MALLORY HELMS | 4087 HOWARD GAP ROAD | | | | HENDERSONVILLE | NC | 28792 | |
| 5694723 | MALLORY JACQUELYN | 4018 BAYARD RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5694724 | MALLORY JASON | 208 E DIANE DR | | | | QUEEN VALLEY | AZ | 85016 | |
| 5694725 | MALLORY JILL | 2149 PRAIRIE VIEW LN | | | | LINCOLN | CA | 95648 | |
| 5694726 | MALLORY JONATHAN | 492 COUNTY ROAD265 | | | | CLANTON | AL | 35046 | |
| 5425665 | MALLORY JUDY A | 1826 SUNDALE | | | | CINCINNATI | OH | 45239 | |
| 5694727 | MALLORY K KOLASA | 11149 MADISON ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5694728 | MALLORY KIM | 100 MANOR CT | | | | FORSYTH | GA | 31029 | |
| 5694729 | MALLORY LALITA | 2521 CLARE OLIVIA DR | | | | CHARLOTTE | NC | 28269 | |
| 5694730 | MALLORY LATORIA | 1120 N 35TH ST | | | | RICHMOND | VA | 23223 | |
| 5694731 | MALLORY LINDA | 1501 EDEN AVE | | | | WEBB CITY | MO | 64870 | |
| 5694732 | MALLORY MATTHEW | 3828 TORRANCE DR | | | | TOLEDO | OH | 43612 | |
| 5694733 | MALLORY MIRANDA | 2316 FOREST CIRCLE | | | | S CHAR | WV | 25303 | |
| 5694734 | MALLORY MONTALBAN | 314 BAYVIEW AVE | | | | INWOOD | NY | 11096 | |
| 5694735 | MALLORY NUTE | 1566 PINE AVENUE | | | | LONG BEACH | CA | 90813 | |
| 5694736 | MALLORY OLIVIA | 14566 GOOD HOPE RD | | | | SILVER SPRING | MD | 20905 | |
| 5694737 | MALLORY PATRICIA | 752 GARRISON AVE | | | | CHARLESTON | WV | 25313 | |
| 5694738 | MALLORY PATRICIA A | 52 GARRISON AVE | | | | CHARLESTON | WV | 25313 | |
| 5694739 | MALLORY QUINTON | 1400 A PECAN BLVD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5425667 | MALLORY SAFETY AND SUPPLY INC | P O BOX 2068 | | | | LONGVIEW | WA | 98632 | |
| 5455865 | MALLORY SELENA | 3415 THORNE ROAD CUYAHOGA035 | | | | CLEVELAND HEIGHTS | OH | | |
| 5694740 | MALLORY SHONTELL | 804 KNIGHT ST | | | | ST MARTINVILLE | LA | | |
| 5425669 | MALLORY SMITH | 418 NEWBARY COURT | | | | FRANKLIN | TN | 70582 | |
| 5694741 | MALLORY SUMMER | 1764 BURTON ST | | | | WARREN | OH | 37069 | |
| 5694742 | MALLORY TIFFINY E | 103 EAST CEDAR STREET APT 211 | | | | FRAANKLIN | KY | 44484 | |
| 5694743 | MALLOWAY MANDY | 2310 DOUGLAS RD APT 106 | | | | FERNDALE | WA | 42101 | |
| 5694744 | MALLORY DEBORAH A | 190 KALLAM MILL RD | | | | MADISON | NC | 98248 | |
| 5455866 | MALLOY FRANK | 4625 GA HWY 85 N | | | | ELLERSLIE | GA | 27025 | |
| 5694745 | MALLOY GILDA | 4543 21ST AVE SOUTH | | | | ST PETERSBURG | FL | 31807 | |
| 5455867 | MALLOY HOLLY | 220 CLOVER HILL DR N | | | | FEEDING HILLS | MA | 33711 | |
| 5694746 | MALLOY KIANNAH | 508 WEST SATCHWELL ST | | | | BURGAW | NC | 01030 | |
| 5694747 | MALLOY KIM | 17801 ATHOL ST | | | | FONTANA | CA | 28425 | |
| 5694748 | MALLOY KRISTINE | 4452 ALMOND ST | | | | PHILA | PA | 92335 | |
| 5455868 | MALLOY MICHAEL | 111 SHEPPARD ST | | | | HAMLET | NC | 19137 | |
| 5694749 | MALLOY PAULA | 1803 NE 57TH ST | | | | GLADSTONE | MO | 28345 | |
| 5694750 | MALLOY RONNIE | 395FREEDOMRD | | | | SAINTPAULS | NC | 64118 | |
| 5694751 | MALLOY SHARLENE | 611 S ORANGE AVE | | | | DUNN | NC | 28384 | |
| 5694752 | MALLOY TERRELL | 1416 CONCETTA ST | | | | DONALDSONVILLE | LA | 28334 | |
| 5694753 | MALLOY TERRY | 9007 GREENFIELD LN | | | | CLINTON | MD | 70364 | |
| 5694754 | MALLOY TINIKA | 401 N SPRUCE ST | | | | WILMINGTON | DE | 20735 | |
| 5455869 | MALLOY TINIKA | 401 N SPRUCE ST | | | | WILMINGTON | DE | 19801 | |
| 5694755 | MALLOY TONDA | 1289 SYCAMORE STREET | | | | RAVENSWOOD | WV | 19801 | |
| 5694756 | MALLOY VENUS | 332 VANSTORY ST | | | | FAYETTEVILLE | NC | 26164 | |
| 5694757 | MALLOY WILLIE M | 7455 W 63RD PLACE | | | | CHICAGO | IL | 28301 | |
| 5694758 | MALLY SHERI | 724 8TH ST SE | | | | ALTOONA | IA | 60650 | |
| 5694759 | MALM NIKKI | 101 HOLLOWAY DR | | | | ASHLAND CITY | TN | 50009 | |
| 5694760 | MALMBORG GINGER | 1011 N SIDNEY APT G | | | | RUSSELLVILLE | AR | 37015 | |
| 5455870 | MALMBORG SCOTT | 2809 N 4201ST RD | | | | SHERIDAN | IL | 72801 | |
| 5694761 | MALMN ROBERT | PO BOX 262 | | | | MILL HALL | PA | 60551 | |
| 5455871 | MALMON RACHEL | 1616 SE 23RD AVE MULTNOMAH051 | | | | PORTLAND | OR | 17751 | |
| 5455872 | MALMSTAD CHRIS | 2130 S 81ST ST | | | | WEST ALIS | WI | 53219-1017 | |
| 5694762 | MALO PRICILLA | PO BOX 106 | | | | BELCOURT | ND | 58316 | |
| 5694763 | MALOFF JOEL | 1350 RIVER REACH DR | | | | FT LAUDERDALE | FL | 33315 | |
| 5694764 | MALOHI KALI | 1221 HARRS AVE | | | | SLC | UT | 84104 | |
| 5694765 | MALOID CHRISTIAN L | 15325 RHONDA AVE | | | | BATON ROUGE | LA | 70816 | |
| 5455873 | MALONE AARON | 273 N LILAC AVE APT B | | | | RIALTO | CA | 92376-5771 | |
| 5694766 | MALONE ALLISE | 1637 EDGEWOOD AVE | | | | RACINE | WI | 53404 | |
| 5694767 | MALONE AMBER M | 506 W 4TH ST | | | | ROLLA | MO | 65401 | |
| 5694768 | MALONE ANA | 4045 SOUTH WILSON DAMN RDLOT 3 | | | | MUSCLE SHOALS | AL | 35661 | |
| 5694770 | MALONE BERNADINE | 4033 CHICORY PLACE | | | | HARVEY | LA | 70058 | |
| 5694771 | MALONE CARL | 100 EASTOVER DR | | | | CLEVELAND | MS | 38732 | |
| 5694772 | MALONE CASSANDRA L | 2309 AVENUE C SOUTHWEST | | | | WINTER HAVEN | FL | 33880 | |
| 5694773 | MALONE CHRIS | 4810 15TH AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5694774 | MALONE CHRISTINA | 3503 MIRANDA AVE | | | | GILLETTE | WY | 82718 | |
| 5455874 | MALONE CINDY | 33827 COUNTY ROAD 17 | | | | HOLLY | CO | 81047 | |
| 5694775 | MALONE DANIELLE | 26 CHASE GAYTON CIR | | | | HENRICO | VA | 23238 | |
| 5694776 | MALONE DAVIDA | 456 PIERCE | | | | GARY | IN | 46404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694777 | MALONE DEAUNDREA S | 1532 AKRON DR | | | | ST LOUIS | MO | 63137 | |
| 5694778 | MALONE DEBORAH K | 248 3RD ST NW | | | | BARBERTON | OH | 44203 | |
| 5694779 | MALONE DEMUNDA | 8906 CHESTERFIELD DR | | | | SOUTHAVEN | MS | 38671 | |
| 5694780 | MALONE EDDY | 2230 STATZ APT A | | | | LAS VEGAS | NV | 89030 | |
| 5694781 | MALONE ERICKA | 7951 NORTH 94TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 5455875 | MALONE ERIN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5694782 | MALONE FELICIA | 1005 RIVERIA DR | | | | MURFREESBORO | TN | 37130 | |
| 5694783 | MALONE GENITA | 3624 MOSTILER PLACE | | | | CHESAPEAKE | VA | 23323 | |
| 5694784 | MALONE GENITA F | 3624 MOSTILER PL | | | | CHESAPEAKE | VA | 23323 | |
| 5694785 | MALONE GRACIE | 512 E OAK LANE APT 1 | | | | LAKE CHARLES | LA | 70615 | |
| 5455876 | MALONE JAMES | 417 ELEANOR AVE | | | | SCOTTDALE | PA | 15683 | |
| 5694786 | MALONE JAZMEN | 934 SNYDER ST | | | | AKRON | OH | 44310 | |
| 5694787 | MALONE JEANETTE | 134 NORTH EAST FIRST | | | | BELLE GLADE | FL | 33430 | |
| 5455877 | MALONE JERRY | 1865 OBRIEN ST | | | | SOUTH BEND | IN | 46628-3216 | |
| 5694788 | MALONE JOHN | 355 N 300 E | | | | KOKOMO | IN | 46901 | |
| 5694789 | MALONE JOHNNY E | 2163 N 47TH | | | | MILWAUKEE | WI | 53208 | |
| 5455878 | MALONE JOSEPH | 1020 JACKSON ST | | | | PHILADELPHIA | PA | 19148-3011 | |
| 5694790 | MALONE JOYCE | 516 SPAULDING ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5694791 | MALONE KIM | 627 STORY RD | | | | EXPORT | PA | 15632 | |
| 5694792 | MALONE KIMBERLY | 4222 BOB JONES RD | | | | SCOTTSBORO | AL | 35769 | |
| 5694793 | MALONE KISHA | 1430 E MAIN ST | | | | MARION | OH | 43302 | |
| 5694794 | MALONE LASHONDA | 217 DEBRA DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5694795 | MALONE LATASHA | 960 W 62ND PLACE 142 | | | | LA | CA | 90044 | |
| 5694796 | MALONE LATONYA | P O BOX 2465 | | | | FAYETTE | MS | 39069 | |
| 5455879 | MALONE LAURIE | 16 KAREN DR | | | | PORTLAND | CT | 06480 | |
| 5694797 | MALONE LINDA | 1848 CARL COURT | | | | LOUISVILLE | KY | 40215 | |
| 5694798 | MALONE LORRAINE | 170 ROLLING VALLEY LANE | | | | BUTLER | PA | 16001 | |
| 5694799 | MALONE MARK | 3412 4TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5694801 | MALONE MATTHEW | 6010 LORMA RD | | | | STERLING | VA | 20166 | |
| 5694802 | MALONE MICHELLE | 7350 STATE AVE APT 303 | | | | KANSAS CITY | KS | 66112 | |
| 5694803 | MALONE MIKAYLA | 11337 GOULD RD | | | | GULFPORT | MS | 39503 | |
| 5694804 | MALONE NANCY | 24451 LAKE SHORE BLVD | | | | CANTON | NC | 28716 | |
| 5694805 | MALONE NATALIE | VILLAGE BLVD APT-602 | | | | WEST PALM BEACH | FL | 33406 | |
| 5403851 | MALONE ROBERT ADMINISTRATOR OF THE ESTATE OF RHODA MALONE; AND ROBERT MALONE INDIVIDUALLY | 301 W MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| 5694806 | MALONE ROBIN | 5MOONEYRD | | | | FT WALTON BCH | FL | 32547 | |
| 5694807 | MALONE SANDREA | 133 BEECH ST | | | | COLUMBUS | MS | 39702 | |
| 5694808 | MALONE SHALATHA | 9805 CAMBRIA | | | | STL | MO | 63136 | |
| 5455880 | MALONE SHARITA | 4244 KINGS VALLEY CV E | | | | MEMPHIS | TN | 38128-1454 | |
| 5455881 | MALONE STACEY | 606 DELAWARE AVENUE | | | | CLAYMONT | DE | 19703 | |
| 5694809 | MALONE SUSIE | 4818 W 24TH PL | | | | GARY | IN | 46404 | |
| 5694810 | MALONE TERRI | 187 COUCH ROAD | | | | JONESBOROUGH | TN | 37659 | |
| 5694811 | MALONE THERESA S | 2860 40TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5694813 | MALONE VIRGINIA | P O BOX 517 | | | | THE PLAINS | VA | 20198 | |
| 5694814 | MALONE VIVILAN | PO BOX 6844 | | | | ALEXANDRIA | LA | 71301 | |
| 5455882 | MALONE WALLACIA | 7726 SPENCER RD | | | | GLEN BURNIE | MD | 21060-8242 | |
| 5694815 | MALONE YULANDA | 1705 LUCAS ST | | | | ATHENS | AL | 35611 | |
| 5694816 | MALONEE ANDREW | 325 BOURBON STREET | | | | NEW ORLEANS | LA | 70130 | |
| 5694817 | MALONEY AMBER | 205 PELICAN RD | | | | WOODBINE | GA | 31569 | |
| 5694818 | MALONEY AMY | 517 BUTTON | | | | ELKTON | MD | 21921 | |
| 5694819 | MALONEY AND BELL GENERAL CONST | 9821 Bus Park Dr Ste 160 | | | | Sacramento | CA | 95827 | |
| 5455883 | MALONEY BETH | 330 HOLLISTER STREET APT 2 FAIRFIELD001 | | | | STRATFORD | CT | | |
| 5694820 | MALONEY DANA | 100 JOHN STREET | | | | PERRYVILLE | MD | 21921 | |
| 5694821 | MALONEY DOLORES W | POBOX 1792 | | | | CRESTLINE | CA | 92325 | |
| 5455884 | MALONEY FRANK III | 917 SURREY TRCE SE | | | | TUMWATER | WA | 98501-8623 | |
| 5455885 | MALONEY GERALD | 275 S PARKVIEW AVE | | | | BEXLEY | OH | 43209 | |
| 5694822 | MALONEY GISELLE | 47 SPEAR FARM ROAD | | | | FEEDING HILLS | MA | 01030 | |
| 5694823 | MALONEY JAMIE | 14399 FAMRER DRIVE | | | | WOODFORD | VA | 22580 | |
| 5455886 | MALONEY JOE | 524 ADAMS AVE | | | | HURON | OH | 44839 | |
| 5694824 | MALONEY JULIA | 412 HENRY DR | | | | NAPLES | FL | 34104 | |
| 5694827 | MALONEY KEVIN | 101 JEFFERSON RD | | | | GLENMONT | NY | 12077 | |
| 5694825 | MALONEY KIT | 4904 TALLWOOD DRIVE | | | | RALEIGH | NC | 27613 | |
| 5694826 | MALONEY LANNA M | 1525 SOYHVEIW DR | | | | OXON HILL | MD | 20745 | |
| 5694827 | MALONEY LYNETTE | 1604 JERSEY AVE | | | | FT PIERCE | FL | 34950 | |
| 5694828 | MALONEY MALONEY | 2697 AMBER CREEK | | | | DOUGLASVILLE | GA | 30135 | |
| 5455888 | MALONEY MICHELLE | 852 THOMAS AVE | | | | SAN DIEGO | CA | 92109-3940 | |
| 5694829 | MALONEY MILDRED | 3211 ETERNITY WAY | | | | SNELLVILLE | GA | 30039 | |
| 5694830 | MALONEY ROBERT | 78 VICTORIA LN | | | | MANDELVILLE | LA | 70471 | |
| 5694831 | MALONEY SHARON | 1455 LYDIA AVE NW | | | | VALDESE | NC | 28690 | |
| 5455889 | MALONEY SUE | 6855 BEJAY DR N | | | | TIPP CITY | OH | 45371 | |
| 5455890 | MALONEYCOLVIN ANNE | 814 MATTHEW AVE | | | | SCRANTON | PA | 18510-1526 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2992 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694832 | MALONY DENISE | 118 INDIAN TRL | | | | BARDSTOWN | KY | 40004 | |
| 5455891 | MALOO STEVE | 315 N DUPONT HWY KENT001 | | | | DOVER | DE | | |
| 5694833 | MALOON GERRIE | 5101 RYE DR | | | | DAYTON | OH | 45424 | |
| 5694834 | MALOON KARIA | 5101 RYE DR | | | | DAYTON | OH | 45424 | |
| 5694835 | MALOPE PHYLLIS | 169 JOLIET ST SW | | | | WASHINGTON | DC | 20032 | |
| 5694836 | MALORIE BUSCH | 1956 HAZELWOOD AVE SE | | | | WARREN | OH | 44484 | |
| 5694837 | MALORIE SQUITIERI | 704 PEARL ST | | | | DENVER | CO | 80203 | |
| 5694838 | MALOSSINI MELISSA | 15 EUCLID AVE | | | | PITTSFIELD | MA | 01201 | |
| 5694839 | MALOTT CHRISTINE | 132 NORTH ADAMS STREET APT 2 | | | | LEWISTOWN | IL | 61542 | |
| 5455892 | MALOTT DONNA | 485 COLUMBIA RD | | | | BAY VILLAGE | OH | 44140 | |
| 5455893 | MALOTT GREG | 14402 BARKDOLL RD | | | | HAGERSTOWN | MD | 21742-4996 | |
| 5694840 | MALOTT JAMIE L | 1412 NORTH RUE ST | | | | ST CHARLES | MO | 63301 | |
| 5455894 | MALOUF AMY | 249 N 78TH ST UNIT | | | | SCOTTSDALE | AZ | | |
| 5694841 | MALOY MONIQUE | 3008 CAMBRIDGE RD | | | | ANDERSON | SC | 29625 | |
| 5455895 | MALOY STEVEN | 1897 DAVIDSON RD | | | | WEST POINT | GA | 31833 | |
| 5694842 | MALOYD KEVIN J | 2115 HEPH-MCBEAN RD LOT A | | | | HEPHZIBAH | GA | 30815 | |
| 5694843 | MALOYD RANDOLPH | 3523 HIGHVIEW CT | | | | AUGUSTA | GA | 30906 | |
| 5694844 | MALPARTIDA GINETTE | 99 ENGLEWOOD AVENUE | | | | BUFFALO | NY | 14214 | |
| 5694845 | MALPICA EMMANUEL M | 8292 HC 80 BOX | | | | DORADO | PR | 00646 | |
| 5455896 | MALPICA GUILLERMO | 15464 SW 138TH AVE | | | | MIAMI | FL | 33177-1152 | |
| 5694846 | MALPICA JEANNETTE | 7500 MARBRETT DR 202 | | | | RICHMOND | VA | 23225 | |
| 5694848 | MALPICA NOEMI | C A 743 VENUS GARDEN | | | | SAN JUAN | PR | 00926 | |
| 5694849 | MALPICA SUSANA | 1000 3RD ST | | | | ROSWELL | NM | 88203 | |
| 5694850 | MALPICA TELMA | 3004 JORIE AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5694851 | MALQUISHA DURANT | 4917 ARROWHEAD PL | | | | N LITTLE ROCK | AR | 72118 | |
| 5694852 | MALRENQUIEZ ANTOINIA | 2843 W GRANADA RD | | | | PHOENIX | AZ | 85009 | |
| 5694853 | MALRY ASHLEY | 2925 JAMES C P BELL | | | | ST LOUIS | MO | 63106 | |
| 5694854 | MALRY LINDA | P O BOX 115419903 | | | | DOVER | DE | 19901 | |
| 5455897 | MALSAM NATHAN | 4825 S IRELAND ST | | | | AURORA | CO | 80015-6607 | |
| 5694855 | MALSBURY THERESA | 2858 BEVERLY | | | | CLOVIS | CA | 93611 | |
| 5694856 | MALSINGH DIANA | 118 MEDALARK DR | | | | ALTAMONTE SPG | FL | 32714 | |
| 5694857 | MALSOM RAY | 135 SPRINGCREEK DRIVE 1 | | | | KALISPELL | MT | 59901 | |
| 5694858 | MALSON ANNA | 526 BOURNESIDE DR | | | | GREENFIELD | IN | 46140 | |
| 5425671 | MALSTROM WILLIAM J AND CAROL MALSTROM HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5694860 | MALTA CAMERON J | 7 ATHERTON STREET | | | | SAUGUS | MA | 01906 | |
| 5694861 | MALTA ERICK | 29TH ST NORTH ARLINGTON VA | | | | ARLINGTON | VA | 22213 | |
| 5455898 | MALTA MICHELLE | 16 SCUPPO RD UNIT E3 | | | | DANBURY | CT | 06811-5203 | |
| 5694863 | MALTA SUELY | 225 HUNTERDON ST APT4N | | | | NEWARK | NJ | 07029 | |
| 5694864 | MALTBIE SHERRY | 924 MABLELEAF RIDGE | | | | ATLANTA | GA | 30328 | |
| 5694865 | MALTERER SHERRY | 9415 PALM AV | | | | PORT RICHEY | FL | 34668 | |
| 5694866 | MALTES ALEJANDRO | CALLE LUIS PALES MATOS | | | | TOA BAJA | PR | 00949 | |
| 5694867 | MALTES MANUELA | 8251 SW 157 AVE | | | | MIAMI | FL | 33193 | |
| 5694868 | MALTEZ JORGE | 12412 SW 110 SCANAL RD | | | | MIAMI | FL | 33186 | |
| 5455899 | MALTEZ MARIA | 2900 DAVIE BLVD | | | | FORT LAUDERDALE | FL | 33312-2835 | |
| 5694869 | MALTORAL PEDRO | BARRIO QUEBRADA | | | | GUAYANILLA | PR | 00656 | |
| 5694870 | MALTOS FRANCES | 10163 E 32ND ST APT E | | | | TULSA | OK | 74146 | |
| 5694871 | MALTOS RAU | 10163 E 32ND ST APT E | | | | TULSA | OK | 74146 | |
| 5455900 | MALTOS RAYMOND | 441 LISBON ST | | | | EL PASO | TX | 79905-4605 | |
| 5455901 | MALTRY AARON | 6183 ANNDINA CT | | | | HILLIARD | OH | 43026 | |
| 5694872 | MALTY GREGORY | 5 ELKWOOD AVE | | | | ASHEVILLE | NC | 28804 | |
| 5694873 | MALUCHURU PAVAN | 7065 GREATWOOD TRL | | | | ALPHARETTA | GA | 30005 | |
| 5455902 | MALULANI HALE | 114 N KUAKINI ST | | | | HONOLULU | HI | 96817-2453 | |
| 5694874 | MALUMI OF HAWAII | 98-714 KEIKIALII STREET | | | | AIEA | HI | 96701 | |
| 5694875 | MALUNAO CYNTHIA | 1438 N HIAHIA PL | | | | WAILUKU | HI | 96793 | |
| 5455903 | MALUSKY CLINT | 12696 ABBEY RD | | | | NORTH ROYALTON | OH | 44133 | |
| 5694876 | MALVA FRYER | 144 N CULVER ST | | | | BALTIMORE | MD | 21229 | |
| 5694877 | MALVAEZ BETTY | 534 GREENDALE DR | | | | LA PUENTE | CA | 91746 | |
| 5694878 | MALVEASE GLENDINA | 2470 NW 60TH ST | | | | MIAMI | FL | 33142 | |
| 5694879 | MALVEAUX BRITTANY | 1852 S TALLOWWOOD DR | | | | LAKE CHARLES | LA | 70605 | |
| 5694880 | MALVEAUX DEREK | 7038 JOHNSTON ST | | | | BOTHELL | WA | 98012 | |
| 5694881 | MALVEAUX JESSICA | PO BOX 7693 | | | | LAKE CHARLES | LA | 70606 | |
| 5455904 | MALVEAUX SHARELL | 2405 LETA LN | | | | SAN BERNARDINO | CA | 92407-2275 | |
| 5694882 | MALVEAUX SHARONDRIKA | 1011 WEST 18TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4863244 | MALVERN DAILY RECORD | 219 LOCUST ST PO BOX 70 | | | | MALVERN | AR | 72104 | |
| 5694883 | MALVIN MARTINEZ | RES FRANCISACO VEGA SANCHEZ | | | | VEGA ALTA | PR | 00953 | |
| 5694884 | MALVIN MAYFIELD | 151 NORTH BELTWOODS DRIV | | | | DE SOTO | TX | 75115 | |
| 5694885 | MALVOISIN FELICIA | 2801 SHADBLOW LN APT 4 | | | | WEST COLUMBIA | SC | 29170 | |
| 5694886 | MALWITZ DOLLY | 1903 WOODLYN DRIVE APT 101 | | | | FREDERICKSBURG | VA | 22401 | |
| 5694887 | MALY PHOMPHAKDY | 1401 W 143RD ST | | | | MINNEAPOLIS | MN | 55430 | |
| 5694888 | MALY SAO | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | |
| 5694889 | MALYNDA DAVIS | 2902 EUCLID | | | | ANOKA | MN | 55303 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455905 | MALYSKO MARIETTA | 395 LIVINGSTON AVE APT 3H | | | | NEW BRUNSWICK | NJ | 08901-3472 | |
| 5694890 | MALYSSA SETTLE | 1820 NE 66TH UNIT 85 | | | | PORTLAND | OR | 97213 | |
| 5425673 | MAM GARMENTS LTD | 4 TAYABPUR NISHCINTOPUR | ZIRABO | | | SAVAR | DHAKA | | BANGLADESH |
| 5694891 | MAMA KROMAH | 1121 WEST CAPITOL AVE APT 306 | | | | BISMARCK | ND | 58501 | |
| 4856424 | MAMACITA MEDIA LLC | 2430 PINE TREE ACRES LANE | | | | DELTONA | FL | 32738 | |
| 5694892 | MAMAINE SENGBAYE | 1581-164 AVE APT 322 | | | | SAN LEANDRO | CA | 94578 | |
| 4893302 | MAMAKATING HEATING & COOLING | 267 MAMAKATING RD | | | | BLOOMINGBURG | NY | 12721 | |
| 5694893 | MAMAO TAUMATA | 851 S KIHEI RD APT H112 | | | | KIHEI | HI | 96753 | |
| 5455906 | MAMATHA GARIGE | 2913 OAKTON CREST PLACE FAIRFAX059 | | | | VIENNA | VA | | |
| 5694894 | MAMAWNEAL MAMAWNEAL | 6201 RICH WAY DR | | | | WHEELERSBURG | OH | 45694 | |
| 5455907 | MAMDANI NARGIS | 58 SNYDER RD BERGEN003 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5694895 | MAME MARY | 15995 E MERAR CIR | | | | AURORA | CO | 80013 | |
| 5694896 | MAMER ART | 1196 GONDER RD | | | | BRAWLEY | CA | 92227 | |
| 5694897 | MAMEROW KELLY | 17262 PRI DRV 1022 | | | | ST JAMES | MO | 65559 | |
| 5694898 | MAMIDI RAJESWARI | 44133 EASTGATE VIEW DR | | | | CHANTILLY | VA | 20152 | |
| 5694899 | MAMIE BARNES | 15616 MARATHON CIR APT 20 | | | | GAITHERSBURG | MD | 20878 | |
| 5694900 | MAMIE JONES | 3005 OSGOOD ROAD E | | | | COLUMBUS | OH | 43232 | |
| 5694901 | MAMIE TAYLOR | 250 HAMLIN FORD RD | | | | STONEVILLE | NC | 27048 | |
| 5694902 | MAMIE WALKER | 1438 SABRA RD | | | | TOLEDO | OH | 43612 | |
| 5455908 | MAMMANO PATRICIA | 3719 LONEWOOD CT | | | | LAND O LAKES | FL | 34638-8055 | |
| 5694903 | MAMMASQUIRREL KEIKO | 2016 MORNINGSIDE DR | | | | 28120NGTON | NC | 27216 | |
| 5455909 | MAMMEL TERESA | 901 S CHESTER AVE TERESA MAMMEL | | | | PARK RIDGE | IL | 60068 | |
| 5694904 | MAMMIBIG MONROE | 628 OXFORD ST | | | | HARRISBURG | PA | 17110 | |
| 4884820 | MAMMOTH TIMES WEEKLY | PO BOX 3929 | | | | MAMMOTH LAKES | CA | 93546 | |
| 5694905 | MAMNACON L HARRIS | 60 TOMAHAWK MEADWO RD | | | | HOLLISTER | NC | 27844 | |
| 5455910 | MAMOA LORENE | PO BOX 1055 | | | | HAIKU | HI | 96708 | |
| 5694906 | MAMPH LISA | 13 PINE COURSE LOOP | | | | OCALA | FL | 34472 | |
| 5694907 | MAMRY ANN HERNANDEZ | 342 W PIMA AVE | | | | COOLIDGE | AZ | 85128 | |
| 5455911 | MAMS ERNEST | 176 E STREET | | | | MOUNT WASHINGTON | MA | 01258 | |
| 5694908 | MAMUN AYASHA | 332 E POLK BRIARWOOD | | | | RICHARDSON | TX | 75081 | |
| 5455912 | MAMUWALA ZAINAB | 6 AMHERST ST | | | | ARLINGTON | MA | 02474-3409 | |
| 5694909 | MAMYRIBIS SHELIA | PO BOX 474 | | | | PARSHALL | ND | 58770 | |
| 5425675 | MAN ASIA HONG KONG COMPANY LTD | UNIT 802 8F APEC PLAZA | 49 HOI YUEN ROAD KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5694910 | MAN ASIA HONG KONG COMPANY LTD | UNIT 802 8F APEC PLAZA | 49 HOI YUEN ROAD KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5694911 | MAN BIKER | 25 SUPERIOR VIEW BLVD | | | | PROVIDENCE | RI | 02911 | |
| 5455913 | MAN EVA | 672 W CAMINO REAL AVE LOS ANGELES037 | | | | ARCADIA | CA | | |
| 5694912 | MAN JACAREA | 2226 ACALUPCD | | | | AUGUSTA | GA | 30906 | |
| 5455914 | MAN LIXING | 58 WOODGREEN DRIVE | | | | PITTSFORD | NY | 14534 | |
| 5694914 | MAN MAUKA | 2311 KIPUKA ST ATTN SKYLA GRACE | | | | HI | HI | 96756 | |
| 5694915 | MANA BOUSHEHRI OD | 3889 CARDINAL AVE | | | | MEMPHIS | TN | 38111 | |
| 5694916 | MANACK KIM | 1484 TRABUE WOODS BLVD | | | | COLUMBUS | OH | 43228 | |
| 5694917 | MANAGEMENT UKUID T | SUITE 212 | | | | GUAYNABO | PR | 00969 | |
| 5694918 | MANAGEMENT MORGAN | PO BOX 1660 | | | | MARIETTA | GA | 30067 | |
| 5694919 | MANAGER OF FINANCEDENVER CO | PO BOX 17842 | WASTEWATER MANAGEMENT DIVISION | | | DENVER | CO | 80217 | |
| 5787611 | MANAGER OF REVENUE | PO BOX 17430 | | | | DENVER | CO | 80217 | |
| 5402756 | MANAGER SALES TAX DEPARTMENT | PO BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| 5405345 | MANAGER SALES TAX DEPARTMENT | PO BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| 5787612 | MANAGER SALES TAX DEPARTMENT | PO BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| 5694920 | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | |
| 5455915 | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | |
| 5455916 | MANAGHAN SEAN | 5702 ANGOLA RD LOT 291 | | | | TOLEDO | OH | 43615-6346 | |
| 5694921 | MANAGO ROBERT | 8800REDHOUSE RD | | | | PHENIXX | VA | 23959 | |
| 5694922 | MANAHAN TONYA | 9901 DUKE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5694923 | MANAL NASSER | 4637 KORGE ST | | | | DEARBORN | MI | 48126 | |
| 5694924 | MANAL SALAMEH | 702 HOOMALU ST | | | | PEARL CITY | HI | 96782 | |
| 5425677 | MANALO CONCEPCION | 3365 TULANE DR | | | | KENNER | LA | 70065-4039 | |
| 5694925 | MANANA NALA | 11453S CHURCH | | | | CHICAGO | IL | 60643 | |
| 5455917 | MANAOAT JAY | 412 ROLPH STREET SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5455918 | MANARD JAMES | 8345 S ASHLAND AVE UNIT 201013 | | | | CHICAGO | IL | 60620-1350 | |
| 5694927 | MANASA GUDURU | 13 WALES AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5694928 | MANASA NAVADA | 77 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 | |
| 5455919 | MANASCO OLGA | 8205B S LEWIS AVE | | | | FORT DRUM | NY | 13603-2013 | |
| 5694931 | MANASSEH COOK | 314 WILLOW OAK DR | | | | COLUMBIA | SC | 29223 | |
| 5455920 | MANAU BRAD | 3340 16TH ST | | | | LEWISTON | ID | 83501 | |
| 5425679 | MANAUGH F | 4705 DORAL CT | | | | OKLAHOMA CITY | OK | 73142-5109 | |
| 5694932 | MANAURE GLADYS B | 8630 NW 5 TERR APTO 206 | | | | MIAMI | FL | 33178 | |
| 5694933 | MANCARI NINA | 15 E EOCHRAN STREET | | | | MIDDLETOWN | DE | 19709 | |
| 5694934 | MANCARI VINCE | 1 S BODIN ST | | | | HINSDALE | IL | 60521 | |
| 5694935 | MANCE BILLIE J | 1 GRANT ST | | | | COKEBURG | PA | 15324 | |
| 5694936 | MANCE INDIA | 911 KEARNEY DR | | | | SHELBY | NC | 28152 | |
| 5694937 | MANCEBO LINDA | 7780 EUCALYPTUS ROAD | | | | DOS PALOS | CA | 93620 | |
| 5425681 | MANCEBO ORLANDO A | 1350 WORCESTER RD 235 | | | | NATICK | MA | 01760 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694938 | MANCERA CHRISTINA | 2700 WARBLER ST | | | | DENVER | CO | 80260 | |
| 5694939 | MANCERA KATIE | 5423 BAROQUE DR | | | | HOLIDAY | FL | 34690 | |
| 5694940 | MANCHA LINDA | 1955 COLORADO | | | | LAS CRUCES | NM | 88001 | |
| 5455921 | MANCHA MARIA | 8221 W MILITARY DR APT 1004 BEXAR029 | | | | SAN ANTONIO | TX | | |
| 5694941 | MANCHA TRINIDAD | 837 BROAD STREET APT 2 | | | | ELYRIA | OH | 44035 | |
| 5694942 | MANCHA YESSICA | 2525 EAST 104TH AVE APT 1622 | | | | THORNTON | CO | 80233 | |
| 5455922 | MANCHAC THAD | 79 E SLATESTONE CIR | | | | THE WOODLANDS | TX | 77382-5012 | |
| 5405346 | MANCHESTER 8TH UTILITIES DISTRICT | 18 MAIN STREET | | | | MANCHESTER | CT | 06042-3136 | |
| 5455923 | MANCHESTER ADAM | 5810 N STONY CREEK RD | | | | MONROE | MI | 48162-9391 | |
| 5694943 | MANCHESTER CITY O | 1 CITY HALL PLAZA | | | | MANCHESTER | NH | 03101 | |
| 5694944 | MANCHESTER ERICA | 3925 HAMILTON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5455924 | MANCHESTER LEON | 1501 S COMMERCS STR 1501 S COMMERCE STR | | | | PAULSBORO | NJ | 08066 | |
| 5694945 | MANCHESTER SUE | 5808 BUTTONWOOD TREE LANE | | | | GLADSTONE | MO | 64119 | |
| 5405347 | MANCHESTER TOWN | 41 CENTER ST | | | | MANCHESTER | CT | 06045 | |
| 5455925 | MANCHIR STEPHAN | 2174 W 98TH ST | | | | CLEVELAND | OH | 44102-3758 | |
| 5694946 | MANCIA GARAY | 2507 NOTTINGHAM WAY | | | | ALBANY | GA | 31707 | |
| 5694947 | MANCIA GLENDA | 6315 COUNTRYSIDE | | | | CHARLOTTE | NC | 28213 | |
| 5455926 | MANCIA JOSE | 25 BROOKEBURY DR APT 1A | | | | REISTERSTOWN | MD | 21136 | |
| 5694948 | MANCIA MICAELA A | 3905 HOOLEPE ST | | | | LIHUE | HI | 96766 | |
| 5455927 | MANCIK CHRISTOPHER | 12 PHYTHIAN RD APT F | | | | ANNAPOLIS | MD | 21402-1326 | |
| 5694950 | MANCIL SUSAN C | 120 SANDY LN | | | | ALEXANDRIA | LA | 71303 | |
| 5694951 | MANCILLA ALBERTO A | 2016 COOSA COUNTY RD 53 | | | | SYLACAUUGA | AL | 35151 | |
| 5694952 | MANCILLA CLAUDIA | 162 THISTLEWOOD AVE APT 3 | | | | FRANKFORT | KY | 40601 | |
| 5694953 | MANCILLA IVANOVA | 1172 CLINTON STREET &X23 | | | | REDWOOD CITY | CA | 94061 | |
| 5455928 | MANCILLA JUAN | 11981 VENETIAN DR | | | | MORENO VALLEY | CA | 92557-6520 | |
| 5403203 | MANCILLA MARCO | 2320 N NEWLAND | | | | CHICAGO | IL | 60707 | |
| 5694954 | MANCILLA OLIMPIA | 3625 S DECATUR BLVD APT | | | | LAS VEGAS | NV | 89103 | |
| 5694955 | MANCILLA PATRICIA | 2309 I AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5694956 | MANCILLAS LAURA | 2715 TORY ST | | | | BAKERSFIELD | CA | 93308 | |
| 5455929 | MANCILLAS MICHAEL S | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5455930 | MANCINI AMBER | PO BOX 384164 | | | | WAIKOLOA | HI | 96738 | |
| 5455931 | MANCINI JOSH | 39917 N E MILLER RD | | | | WASHOUGAL | WA | 98671 | |
| 5694957 | MANCINI MARIA | 1 MEDICAL CENTER DRIVE | | | | MORGANTOWN | WV | 26506 | |
| 5694958 | MANCINI NERISSA | 1742 S LAS VEGAS TRAIL | | | | SPFLD | MA | 01109 | |
| 5455932 | MANCINI RALPH | 12 LARK AVE | | | | WHITE PLAINS | NY | 10607-2603 | |
| 5694959 | MANCUSO KATHRYN | 3605 NEEDLE TER | | | | NORTH PORT | FL | 34286 | |
| 5694960 | MANCUSO LINDA | 4200 ASHWINTON WAY | | | | ROCKFORD | IL | 61109 | |
| 5694961 | MANCUSO MEGAN | 8400 EDINGER AVENUE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5694962 | MANCUSO PAMELA | 1294 US RTE 1 APT C | | | | FREEPORT | ME | 04032 | |
| 5455933 | MANCUSO RALPH | 63 CHURCH ST | | | | KINGSTON | PA | 18704 | |
| 5455934 | MANCUSO RAMON | 9212 N 184TH LN 12 | | | | WADDELL | AZ | 85355 | |
| 5694964 | MANDA RICH | 4151 SLEEPY CREEK LN | | | | SHINGLE SPGS | CA | 95682 | |
| 5455935 | MANDADAPU VEERA | 43614 ROCK BAR TER UNIT 201 | | | | ASHBURN | VA | 20147-4959 | |
| 5694965 | MANDADI VENU | 3232 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048 | |
| 5694966 | MANDAKUNIS JUDY | 2106 FERNLY DRIVE | | | | TALLAHASSEE | FL | 32311 | |
| 5425683 | MANDANA MOZAYENI | 3189 LANDER RD | | | | PEPPER PIKE | OH | 44124 | |
| 5694967 | MANDANIAN HILDA | 2745 EULALIE DR | | | | SAN JOSE | CA | 95121 | |
| 5455936 | MANDAVA SRIDHAR | 9026 TOWN AND COUNTRY BLVD APT F | | | | ELLICOTT CITY | MD | 21043-3141 | |
| 5694968 | MANDEE REAMS | 883 ARAPAHO | | | | BRIGHAM | UT | 84302 | |
| 5694970 | MANDEEP KAUR | 3314 154 STREET | | | | FLUSHING | NY | 11354 | |
| 5694971 | MANDEEP PANNU | 1158 STRATFORD LN | | | | LAKE ZURICH | IL | 60047 | |
| 5694972 | MANDEL CAROL | 9364 KETAY CIR NONE | | | | BOCA RATON | FL | 33428 | |
| 5694973 | MANDEL JOSHUA | 304 CHARLES ST APT 25 | | | | NEWPORT NEWS | VA | 23608 | |
| 5425685 | MANDEL LAURA D | 6215 SE 19TH AVE | | | | PORTLAND | OR | 97202-5352 | |
| 5455937 | MANDEL LEORA | 2503 RUBYVALE CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5455938 | MANDEL MARY A | 456 SUMMIT OAKS DR | | | | NASHVILLE | TN | 37221-1316 | |
| 5455939 | MANDEL NADINE | 262 BARROW ST APT 1 | | | | JERSEY CITY | NJ | 07302-4026 | |
| 5694974 | MANDEL STEVE | 593 RENAISSANCE LOOP SE | | | | RIO RANCHO | NM | 87124 | |
| 5694975 | MANDEL SUTTON | 2301 GORDON LN | | | | RICHMOND | VA | 23223 | |
| 5694976 | MANDELL NANCY L | 1501 UTAH BEACH DR | | | | BRIDGE CITY | LA | 70094 | |
| 5455940 | MANDELMAN HAL | 4827 PRINCETON RD | | | | MEMPHIS | TN | 38117-1926 | |
| 5455941 | MANDERS CHRISTY | 29587 ROCK CREEK BLVD LIMESTONE083 | | | | HARVEST | AL | 35749 | |
| 5455942 | MANDERVILLE SANDRA | 475 JANICE AVE | | | | SOUTH BAY | FL | 33493 | |
| 5455943 | MANDES ENRIQUE | 398 W POWERS AVE APT 102 | | | | LITTLETON | CO | 80120-1732 | |
| 5694977 | MANDES SONALLY | URB BELLA VISTA CALLE T-22 | | | | BAYAMON | PR | 00957 | |
| 5455944 | MANDEZ JOSE | 423 N KENWOOD AVE | | | | BALTIMORE | MD | 21224-1211 | |
| 5694978 | MANDEZ JUAN | 5821 S 39TH ST | | | | OMAHA | NE | 68107 | |
| 5694979 | MANDEZ RALPH L | 10019 SE 90THAVE | | | | NEWBEERY | FL | 32669 | |
| 5405348 | MANDHANA CHANDRA | 8152 RACINE TRAIL | | | | AUSTIN | TX | 78717 | |
| 5455945 | MANDHANI MANAV | 101 E 21ST ST # TRAVIS # 453 | | | | AUSTIN | TX | 78712-1467 | |
| 5694980 | MANDI COONROD | 10 FRANKLIN LANE | | | | CARBONDALE | IL | 62902 | |
| 5425687 | MANDI GALLELLI-BOYER | 2301 STREET ROAD | | | | WARRINGTON | PA | 18976 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2995 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694981 | MANDI HEATH HOOVER | 214 MORNING SIDE DR | | | | WAVERLY | OH | 45690 | |
| 5694982 | MANDI JONES | 938 SHARON NEW CASTLE RD | | | | FARRELL | PA | 16121 | |
| 5694983 | MANDI MCBRIDE | 12828 BUCKHORN DRIVE | | | | HUDSON | FL | 34669 | |
| 5694984 | MANDI MELLA | 909 E FLORA ST | | | | TAMPA | FL | 33604 | |
| 5694985 | MANDI MITCHELL | 8259 HORTON HWY | | | | GREENEVILLE | TN | 37745 | |
| 5694986 | MANDI PRIEST | 931 W SIXTH ST | | | | BLOOMINGTON | IN | 47404 | |
| 5694987 | MANDI RANALLI | 345 OLD 87 ROAD | | | | ELISIBEATHTOWN | NC | 28337 | |
| 5694988 | MANDI SMITH | 398 S HENDRICKS ST | | | | ANDREWS | IN | 46702 | |
| 5694989 | MANDI WAGENER | 1227 SCHOOL ST NW 212 | | | | ELK RIVER | MN | 55330 | |
| 5694990 | MANDI WARRICK | 50784 CARROLL RD | | | | E LIVERPOOL | OH | 43920 | |
| 5694991 | MANDI YABLONSKI | 116 PLEASANTVIEW AVE | | | | SYRACUSE | NY | 13208 | |
| 5694992 | MANDICHAK BRAD | 17298 VANNES CT | | | | LEMOORE | CA | 93245 | |
| 5694993 | MANDIE HARRIS | 114 HONEYSUCKLE | | | | PARADISE | TX | 76073 | |
| 5694994 | MANDIE JOHNSTON | 7 S WOOD ST | | | | GREENVILLE | PA | 16125 | |
| 5694995 | MANDIE REIBOLD | 831 GLENDALE RD | | | | YORK | PA | 17403 | |
| 5694997 | MANDIGO JESSICA | 102 MIDDLE ROAD | | | | WOLFEBORO | NH | 03894 | |
| 5694998 | MANDIPUDI SRINIVAS | 2 ANDREWS WAY | | | | PISCATAWAY | NJ | 08854 | |
| 5425689 | MANDISA BRADLEY | 5811 READING AVE APT 282 | | | | ALEXANDRIA | VA | 22311-5858 | |
| 5455946 | MANDLEY KAREN | 18 STONE PARK PL | | | | NOTTINGHAM | MD | 21236 | |
| 5455947 | MANDONADO DORION | 2626 OSCEOLA ST APT 1507 | | | | DENVER | CO | 80212-1235 | |
| 5694999 | MANDONZA NANCY | 27808 HUNTWOOD ST APT1 | | | | HAYWARD | CA | 94544 | |
| 5695000 | MANDOSKE LAURA | 608 HAAWI STREET | | | | WAILUKU | HI | 96793 | |
| 5455948 | MANDOZA SARA | 624 22ND RD E | | | | BRADENTON | FL | 34208-2403 | |
| 5695001 | MANDREA BROADNAX | 905 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5455949 | MANDRICK DAVE | 11219 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847 | |
| 5425691 | MANDRICK KRISTEN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CAROLINE BROWN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5695002 | MANDT IAN M | 114 BOODTON AVE | | | | BUTLER | NJ | 07405 | |
| 5695003 | MANDUJANO MARIA | 1803 E 97TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5455950 | MANDUJANO REBECCA | 138 CHERRY ST TIFT277 | | | | TY TY | GA | 31795 | |
| 5695004 | MANDY AIKENS | 5607 HIGHWAY 212 | | | | COVINGTON | GA | 30016 | |
| 5695005 | MANDY AKERS | 1040 LYLE RIDGE CIRCLE | | | | OAK HARBOR | WA | 98277 | |
| 5695006 | MANDY ANDY VANGUNDY GAYHART | 2029 FARMUTE DR | | | | LANCESTER | OH | 43130 | |
| 5695007 | MANDY ANELLO | 5241 PRIVATE PVT WALLEYF UNIT C | | | | FT BLISS | TX | 79906 | |
| 5695008 | MANDY BARBER | PO BOX 979 | | | | BRAINERD | MN | 56401 | |
| 5695009 | MANDY BONNELL | 2860 BUCK HILL ROAD | | | | GERRARDSTOWN | WV | 25420 | |
| 5695010 | MANDY BOUNDS | 9447 ATHOL RD | | | | MARDELA SPRIN | MD | 21837 | |
| 5695011 | MANDY BROWN | 2017 CENTRAL AVE | | | | ANDERSON | IN | 46016 | |
| 5695013 | MANDY CLARK | 4113 DURWOOD | | | | FLINT | MI | 48504 | |
| 5695014 | MANDY COLEMAN | 7 CHESTNUT WAY | | | | DONORA | PA | 15033 | |
| 5695015 | MANDY CONNALLY | PO BOX 261 | | | | MOORCROFT | WY | 82721 | |
| 5695016 | MANDY COOPER | 252 FIRST CREEK RD | | | | GASTON | SC | 29053 | |
| 5695017 | MANDY CREAGER | 2870N HIGHWAY 162 | | | | EDEN | UT | 84310 | |
| 5695018 | MANDY DECOTEAU | 11224 DEWEY LAWERENCE CIR | | | | DIBERVILLE | MS | 39540 | |
| 5695019 | MANDY FARIAS | 656 E IMPERIAL HWY APT D | | | | FULLERTON | CA | 92835 | |
| 5695020 | MANDY GIANNETTO | 923 ROUTE 11 S APT 12C | | | | KIRKWOOD | NY | 13795 | |
| 5695021 | MANDY GREEN | 5842 ARLINGTON AVE | | | | LOS ANGELES | CA | 90043 | |
| 5695022 | MANDY HADLEY | 4476 S 2075 W | | | | ROY | UT | 84067 | |
| 5695023 | MANDY HICKS | 24426 MARGARET DR | | | | HAYWARD | CA | 94542 | |
| 5695024 | MANDY HITCHCOCK | 5006 MEDFEILD | | | | COL | OH | 43228 | |
| 5695026 | MANDY JAMES PRUNTY BLOTNER | 120 HIDEAWAY LANE | | | | WELLSBURG | WV | 26070 | |
| 5695027 | MANDY L DABNEY | 230 N RESERVATION RD | | | | PORTERVILLE | CA | 93257 | |
| 5695028 | MANDY LAM | 4694 MACBETH AVE | | | | FREMONT | CA | 94555 | |
| 5695029 | MANDY LILBITT | 1050 ROSS LANE | | | | CLARKSVILLE | TN | 37040 | |
| 5695030 | MANDY LOPEZ | 113 TROPICAL BREEZE | | | | ARANSAS PASS | TX | 78336 | |
| 5695031 | MANDY MARTIN | 3914 5TH PL NW | | | | ROCHESTER | MN | 55901 | |
| 5695032 | MANDY MCCUTCHEN | 120 SE EVERETT MALL WAY | | | | EVERETT | WA | 98208 | |
| 5695033 | MANDY MCKITRICK | 2491 SAWMILL RD | | | | SANTA FE | NM | 87505 | |
| 5695034 | MANDY MIKAYL HARRIS JONES | 547 PLYEY LN APT 15 | | | | CHILLICOTHE | OH | 45601 | |
| 5695035 | MANDY PAULK | 3640 W 13TH ST D1 | | | | THE DALLES | OR | 97058 | |
| 5695036 | MANDY POWERS | 1324 REDMOND RD | | | | LEXINGTON | SC | 29073 | |
| 5695037 | MANDY PRESLAR | 1718 PARTRIDGE PL | | | | ABILENE | TX | 79605 | |
| 5695038 | MANDY RENCH | 5117 THORNAPPLE LAKE ROAD | | | | NASHVILLE | MI | 49073 | |
| 5695039 | MANDY SAHF | 108 SHOO ST | | | | BROOKLYN | WI | 53521 | |
| 5695040 | MANDY STANLEY | 302 W VINE ST | | | | WOOSTER | OH | 44691 | |
| 5695041 | MANDY STORBAKKEN | 2530 INNSBRUCK CT | | | | ST PAUL | MN | 55112 | |
| 5695042 | MANDY VETTER | 508 PADDINGTON RD | | | | WILLERNIE | MN | 55090 | |
| 5695043 | MANDY VOORHEES | 1206 W MILLBROOK RD | | | | BLANCHARD | MI | 49310 | |
| 5695045 | MANDY WILSON | 12050 PARK BLVD | | | | SEMINOLE | FL | 33772 | |
| 5695046 | MANDY WIMER | 685 SAVANNAH DR | | | | COLUMBUS | OH | 43123 | |
| 5695047 | MANDZAK RACHEL R | PO BOX 8101 | | | | FT GORDON | GA | 30905 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695048 | MANEKIA MANSURA | 941 FRAMLINGHAM CT 207 | | | | LAKE MARY | FL | 32746 | |
| 5695049 | MANEKKA LIVAS | 400 MORGAN STREET | | | | HOUMA | LA | 70360 | |
| 5695050 | MANEL BARRAZA | 811 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5695051 | MANER ALISHA | 345 COMMUNITY CLUB RD | | | | ELLOREE | SC | 29047 | |
| 5455951 | MANER LINDA | 1296 UPPER ELGIN RIVER RD | | | | ELGIN | TX | 78621 | |
| 5455952 | MANER NATASHA | 97 MYRTLE AVE APT 105 | | | | JERSEY CITY | NJ | 07305-3523 | |
| 5425693 | MANERA EUGENE R AND ARLENE J MANERA HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5455953 | MANERCHIA NICOLE | 4501 MCKINLEY CT | | | | PHILADELPHIA | PA | 19135-3218 | |
| 5695052 | MANERI JENNIFER L | 43 HEAVENLYVALLEY CT | | | | GALLOWAY | NJ | 08205 | |
| 5455954 | MANERY BOB | 1919 N CHELTON RD | | | | COLORADO SPRINGS | CO | 80909-1403 | |
| 5455955 | MANES ALVIRA | 1133 E GERMANIA AVE | | | | SPRINGFIELD | IL | 62703-3653 | |
| 5455956 | MANES PEGGY | 615 ARDEN RD | | | | WASHINGTON | PA | 15301 | |
| 5695053 | MANES RIVKAH | 1111 UNIVERSITY BLVD W | | | | SILVER SPRING | MD | 20902 | |
| 5695054 | MANESHA TRAVIS | 124 E EMADOR 102 | | | | FRESNO | CA | 93706 | |
| 5455957 | MANESIS SCOTT | 720 AIRPORT BLVD TRLR 22 | | | | AUSTIN | TX | 78702-4161 | |
| 5695055 | MANESS AMANDA | 150 JEFFREY CUTOFF | | | | LOCUST GROVE | AR | 72550 | |
| 5695056 | MANESS ANGELA | 373 DOBSON RD NW | | | | SUGAR VALLEY | GA | 30746 | |
| 5695057 | MANESS CAROLYN | 507 EVERETT ST APT 111A | | | | BURLINGTON | NC | 27215 | |
| 5695058 | MANESS REBECCA | 8414 CUTLASS CT B | | | | MTN HOME AFB | ID | 83648 | |
| 5455958 | MANESS RONALD | 689 LESTERS CHAPEL RD | | | | JACKSON | TN | 38301-9524 | |
| 5695059 | MANESS SUSAN B | 707 WHITE ST | | | | GRAHAM | NC | 27253 | |
| 5695060 | MANESS TERRY | 717 EDGEHILL AVE | | | | ASHLAND | OH | 44805 | |
| 5695061 | MANETTE A HALL | W 5008 COUNTY RD MM | | | | COON VALLEY | WI | 54623 | |
| 5425695 | MANEVA FLANDERS | 7320 FILBERT LANE | | | | TAMPA | FL | 33637 | |
| 5403139 | MANEVARTHE PRASANNA KUMAR DURGASHANKAR | 1420 W LEXINGTON ST | | | | CHICAGO | IL | 60607 | |
| 5695062 | MANEY BRIAN | 10 MANEY BRANCH RD | | | | WEAVERVILLE | NC | 28787 | |
| 5695063 | MANEY MELODY | 517 ORCHARD BROOK DR | | | | GAINESVILLE | GA | 30504 | |
| 5455959 | MANFERD ASHLEY | 134 S UNION ST APT 3 | | | | MIDDLETOWN | PA | 17057 | |
| 5695064 | MANFIELD SHEILA | 562 NELSON ST N E | | | | DAWSON | GA | 39843 | |
| 5695065 | MANFRE TRACEY | 11444 FERENDINA WAY | | | | SPRING HILL | FL | 34609-5538 | |
| 5695065 | MANFREA STEVE | 1930 N 74TH CT | | | | ELMWOOD PARK | IL | 60707 | |
| 5455961 | MANFREDA LORI | 1111 OCEAN AVE | | | | UNION BEACH | NJ | 07735 | |
| 5695066 | MANFREDI LISA | 314 WARHURST AVE | | | | SWANSEA | MA | 02777 | |
| 5695067 | MANFREDI NOEMI | BRISAS DEL CARIBE CALLE 27 613 | | | | PONCE | PR | 00728 | |
| 5695068 | MANFREDO QUINTANILLA | 33 QUAKER RIDGE RD | | | | JAMAICA | NY | 11416 | |
| 5455962 | MANFREDY CHRISTIAN | 550 SE HARPER ST | | | | STUART | FL | 34994-3920 | |
| 5695069 | MANFUNG CHOW | 49-05 217 TH ST | | | | BAYSIDE HILLS | NY | 11364 | |
| 5405349 | MANGA MANUEL E | 3622 OLDE LANARK DR | | | | LAND O LAKES | FL | 34638 | |
| 5695070 | MANGAMURI AADYA | 162 S STEWART ST | | | | NORTH LIBERTY | IA | 52317 | |
| 5455963 | MANGAN DORIE | 5 FARSTA CT | | | | ROCKVILLE | MD | 20850-2746 | |
| 5695072 | MANGAN SHENAE | 854 LITTLE SHORT ST | | | | MACON | GA | 31217 | |
| 5695073 | MANGANA DORIKAH | 66 FULLERTON ROAD | | | | WARWICK | RI | 02886 | |
| 5455964 | MANGANO DAWN | 1901 BOGGESS LN | | | | YAKIMA | WA | 98901-3607 | |
| 5695065 | MANGAR CHRIS | 927 E HOMESTEAD AVE | | | | COEUR D ALENE | ID | 83814-4815 | |
| 5455966 | MANGARELLA PAULA | 9783 CALUMET BLVD | | | | PORT CHARLOTTE | FL | 33981-3321 | |
| 5695074 | MANGARILLO SUE | 481 NORTH STAR ROAD | | | | MOOERS | NY | 12958 | |
| 5455967 | MANGAS KAREN | 28657 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512 | |
| 5695058 | MANGAT MANMEET | 4805 BRIARWOOD AVE APT N204 | | | | MIDLAND | TX | 79707-2681 | |
| 5484343 | MANGENEY JOHN M | 331 GETTYSBURG WAY | | | | LINCOLN PARK | NJ | 07035 | |
| 5455969 | MANGER KAREN | 10 MUSTANG TRAIL 10 MUSTANG TRAIL | | | | SONOITA | AZ | 85637 | |
| 5455970 | MANGERIS PETER | 1403 N WINSTON AVE # TULSA143 | | | | TULSA | OK | 74115-5252 | |
| 5695075 | MANGHAM KRISTEN | 574 14TH ST N | | | | NAPLES | FL | 34102 | |
| 5695076 | MANGHAM SUASN | 116 OAK BLUFF DRIVE | | | | ATHENS | GA | 30607 | |
| 5695077 | MANGHANE DENITIRA | 4614 OLD MISSION RD | | | | CHATTANOOGA | TN | 37411 | |
| 5695078 | MANGHESE JANIE | 1337 VILLAGE RD | | | | WHITSETT | NC | 27377 | |
| 5455971 | MANGIAFRIDDA VINCENT | 2 ROSEMARY COURT | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5695079 | MANGIALETTI KAITLYN | 1203 BUCKINGHAM STATION2A | | | | MIDLOTHIAN | VA | 23113 | |
| 5695080 | MANGIN AMBER | 2734 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5455972 | MANGINE ANTHONY D | PO BOX 248 | | | | WELLTON | AZ | 85356 | |
| 5455973 | MANGINO ALFRED | 242A SAWMILL RD | | | | BRICK | NJ | 08724-1364 | |
| 5455974 | MANGIONE VICTORIO | 866 PARK AVE | | | | CRANSTON | RI | 02910-2703 | |
| 5455975 | MANGLE CRYSTAL | 269 CURRYS LAKE RD | | | | GRAY COURT | SC | 29645 | |
| 5455976 | MANGLER KEISHA | PO BOX 171 | | | | SABULA | IA | 52070 | |
| 5455977 | MANGO BRETT | 87 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315-1790 | |
| 5455978 | MANGO NADINE | 107 MAGNOLIA RD | | | | PERRY | FL | 32348-6116 | |
| 5695081 | MANGO TABITHA | 522 W 2ND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5695082 | MANGO TAMARA M | 3344 EDENBORN AVE APT 2 | | | | METAIRIE | LA | 70002 | |
| 5455979 | MANGOLD ERNEST | 61 S LINWOOD AVE | | | | NORWALK | OH | 44857 | |
| 5695083 | MANGOLD LINDSEY | 1416 CASSELL DR | | | | KNOXVILLE | TN | 37912 | |
| 5695084 | MANGOLD MARGARET | 14038 DUSTY LANE | | | | PORT CHARLOTTE | FL | 33981 | |
| 5455980 | MANGOM MITCHELL | 1906 LEGION WAY CT | | | | RICHMOND | TX | 77406-6821 | |
| 5695085 | MANGRAM TAMARA | 2512 SUMMER SAGE DR SW | | | | ALBUQUERQUE | NM | 87121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5455981 | MANGRE DOROTHY | 81561 AVENIDA CELAYA | | | | INDIO | CA | 92203-4109 | |
| 5695086 | MANGRUBANG WILFRED | 55-3328 CIRCLE 16 | | | | HAWI | HI | 96719 | |
| 5695087 | MANGRUBANG ZELDA | 1101 MAIN ST APT 101 | | | | HALF MOON BAY | CA | 94019 | |
| 5695088 | MANGRUM CHRYSTELLA | 1907 DOLLY AVE | | | | BOGULASA | LA | 70427 | |
| 5695089 | MANGRUM CYNTHIA | 3 MAJOR BLVD | | | | NATCHEZ | MS | 39120 | |
| 5695090 | MANGRUM LEROY | 4917 ATHENS BAY PL | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5695091 | MANGRUM MELBA | 2093 PRATHER RD | | | | BROOKLET | GA | 30415 | |
| 5695092 | MANGRUM REASHANDRA | 2017 CHIPPEWA | | | | ST LOUIS | MO | 63118 | |
| 5695093 | MANGRUM WILLIE | 3069 N 59TH ST 8 | | | | MILWAUKEE | WI | 53210 | |
| 5695094 | MANGUAL ALEXANDRA | COLINAS DE FAIRVIEW TRUJILLO A130 AVE WINSTON CHURCHILL PMB | | | | SAN JUAN | PR | 00926 | |
| 5455982 | MANGUAL CARMEN | 720 CALLE SICILIA | | | | PONCE | PR | 00716-2118 | |
| 5695095 | MANGUAL DANIEL | RR01 BZ 2210 | | | | ANASCO | PR | 00610 | |
| 5455983 | MANGUAL EDUARDO | PO BOX 1240 | | | | CAMUY | PR | 00627 | |
| 5695096 | MANGUAL FRANCIS V | PO BOX 236914 | | | | PONCE | PR | 00733 | |
| 5455984 | MANGUAL ISABEL | HC 2 BOX 9530 | | | | JUANA DIAZ | PR | 00795 | |
| 5695097 | MANGUAL IVONNE | URB VISTA VERDE CALLLE 13 BZN | | | | AGUADILLA | PR | 00603 | |
| 5695098 | MANGUAL JAHAIRA | 98 HIGHLAND AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5695099 | MANGUAL JOAN | HC 20 BOX 29212 | | | | SAN LORENZO | PR | 00754 | |
| 5695100 | MANGUAL LISSETTE | VISTA DEL RIO H6 | | | | ANASCO | PR | 00610 | |
| 5695102 | MANGUAL MARIAN | 9251 NEWKIRK DRIVE | | | | PARMA | OH | 44130 | |
| 5695103 | MANGUAL NILDA | URB SANTARITA 3 CALLE SAN FRAN | | | | JUANA DIAZ | PR | 00795 | |
| 5695104 | MANGUAL NOEMI | CARR 159 INT 5568 BO | | | | COROZAL | PR | 00783 | |
| 5455985 | MANGUDI SRIRAM | 6438 S ANSWICK CIR NW | | | | MASSILLON | OH | 44646-1087 | |
| 5695106 | MANGUKIA HIREN | 7979 WESTHEIMER ROAD | | | | HOUSTON | TX | 77063 | |
| 5455986 | MANGUM BRANDI | 21 ARANT LN CHESTERFIELD025 | | | | PAGELAND | SC | 29728 | |
| 5455987 | MANGUM CINDY | 19 PHILMON LN | | | | BLAKELY | GA | 39823 | |
| 5695107 | MANGUM CYNTHIA | 2812 SAGEBRUSH LN | | | | DURHAM | NC | 27703 | |
| 5455988 | MANGUM DEANNA | 11138 W MISSION POINTE DR | | | | NAMPA | ID | 83651-8234 | |
| 5695108 | MANGUM HAROLD | 7305 CHERRY ST | | | | PANAMA CITY | FL | 32404-8150 | |
| 5695108 | MANGUM JENNIFER | 1530 S GLENEAGLE DR | | | | GARNER | NC | 27529 | |
| 5695109 | MANGUM JOHNATHAN | 3009 HORSESHOE RD | | | | CREEDMOOR | NC | 27522 | |
| 5695110 | MANGUM LA | PO BOX 517 | | | | ST PETERSBURG | FL | 33732 | |
| 5695111 | MANGUM TALEESHA | 2232 LONI LANE | | | | RACINE | WI | 53406 | |
| 5695112 | MANGUM TERRANCE | 8402 COTTON VALLEY LN | | | | ARLINGTON | TX | 76002 | |
| 5695113 | MANGUN REELYNNE | 4908 COOLRIDGE COURT | | | | RALEIGH | NC | 27616 | |
| 5695114 | MANGUS REBECCA | 510 PALMER STREET | | | | WOOSTER | OH | 44691 | |
| 5695115 | MANH VO | 5412 FULLERTON CIR | | | | HIGHLANDS RANCH | CO | 80130 | |
| 5695116 | MANHART DAVID | 32732 RIDGE TOP LN | | | | CASTAIC | CA | 91384 | |
| 5455990 | MANHART JOHN | 16988 BOULDER DR # WAYNE163 | | | | NORTHVILLE | MI | 48168-6819 | |
| 5695117 | MANHATTAN MERCURY | P O BOX 787 | | | | MANHATTAN | KS | 66502 | |
| 5455991 | MANHEIMER MATTHEW | 187 MAPLE AVE | | | | UNCASVILLE | CT | 06382 | |
| 5455992 | MANI AKHTER | 126A 2ND ST | | | | HICKSVILLE | NY | 11801-4856 | |
| 5695118 | MANI BADER | 5340 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5695119 | MANI HARESH | 20607 MORNINGSIDE TER | | | | STERLING | VA | 20165 | |
| 5455993 | MANI MODUPE | 2340 WELLS FERRY ST APT 205 | | | | WESLEY CHAPEL | FL | 33544-8827 | |
| 5695121 | MANIACEK LAURIE | 631 DESOTO DR | | | | CASSELBERRY | FL | 32707 | |
| 5695122 | MANIACI DAWN | 8511 NALASKA ST | | | | TAMPA | FL | 33604 | |
| 5695123 | MANIATAKOS KAYLA | 2268 CYPRESS POINT DR W | | | | CLEARWATER | FL | 33763 | |
| 5455994 | MANIATES ELIZABETH | 8640 ELM FAIR BLVD | | | | TAMPA | FL | 33610-7361 | |
| 5455995 | MANIATES GEORGIA | 1536 W 25TH ST | | | | SAN PEDRO | CA | 90732-4415 | |
| 5455996 | MANIATES LOUIS | 9 LANDING RD N | | | | ESSEX | MA | 01929 | |
| 5695124 | MANICA ROSARO | 4222 ATHENS AVE | | | | NEW PORT RICHEY | FL | 34652 | |
| 5695125 | MANICE GASS | 12039 METTETAL | | | | DETROIT | MI | 48227 | |
| 5695126 | MANIE JONES | 4048 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227 | |
| 5455997 | MANIER FLORENCE | 228 DONELSON PIKE | | | | NASHVILLE | TN | 37214-2923 | |
| 5695127 | MANIER MARLENE | 1601 WICKEM AVE | | | | NNEWS | VA | 23607 | |
| 5455998 | MANIERI LYNETTE | 1517 S GRANT ST SAN MATEO081 | | | | SAN MATEO | CA | | |
| 5695128 | MANIERO JANIE | 1121 WOLF ST APT 1 | | | | SYRACUSE | NY | 13208-1334 | |
| 5695128 | MANIES HELEN | 2850 TRAVERS COURT | | | | C-S | CO | 80916 | |
| 5695129 | MANIES HELEN L | 2850 TRAVERSE CT | | | | COLORADO SPGS | CO | 80916 | |
| 5695130 | MANIFOLD ALAN | 1451 S 42ND DR | | | | YUMA | AZ | 85364 | |
| 5695131 | MANIGALUT HUBERT E | 1064 RIVER RD | | | | MCCLELLANVILLE | SC | 29458 | |
| 5695132 | MANIGAULT ANDREA | 426 LAZY LANE | | | | BAMBERG | SC | 29003 | |
| 5695133 | MANIGAULT LATOYA | 606 MILLWRIGHT CT APT 24 | | | | MILLERSVILLE | MD | 21108 | |
| 5695134 | MANIGAULT TONYA V | 8612 CISLO CT | | | | NORTH CHARLESTON | SC | 29406 | |
| 5695135 | MANIGO ANDRE | 303CANDRYTERRACE | | | | BALTIMORE | MD | 21224 | |
| 5695136 | MANIGO DENISE | 1000 RUTH CREEK CT | | | | COLUMBUS | GA | 31909 | |
| 5695137 | MANIGO TASHIMA L | 3004 ENGLISH AVE | | | | COLA | SC | 29204 | |
| 5695138 | MANIK KUMAR BEHERA | 12750 BRIAR FOREST DR | | | | HOUSTON | TX | 77077 | |
| 5695139 | MANIKA MONTUE | 1421 W 12TH ST | | | | NORTH LITTLE ROC | AR | 72114 | |
| 5695140 | MANIMALA K L | 12023 GREYWING SQ | | | | RESTON | VA | 20191 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2998 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695141 | MANINER ANGELINA | 1206 DAVID DR | | | | HOLLY HILL | FL | 32117 | |
| 5695142 | MANING AMBER | 77 PATTERSON DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5695143 | MANION JOANNE | 244 JERSEY ST | | | | TRENTON | NJ | 08610 | |
| 5456000 | MANION MARTHA | 36 TODDY HILL RD | | | | SANDY HOOK | CT | 06482 | |
| 5695144 | MANIRAGABA SAMALLIE | 14 THORNTON PARK | | | | WINTHROP | MA | 02152 | |
| 5695145 | MANIRAM VEETA | 188 NO 15TH ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5695146 | MANIRATH TOUI | 7505 HUMBOLDT AVE S | | | | RICHFIELD | MN | 55423 | |
| 5695147 | MANIRIQUEZ DENISE | 9357 FERN ST | | | | EL MONTE | CA | 91733 | |
| 5695148 | MANISCSAL THOMAS | 504 HUDSON HARBOR DR | | | | POUGHKEEPSIE | NY | 12601 | |
| 5695149 | MANISH GUPTA | 5472 E LEITNER DR NONE | | | | CORAL SPRINGS | FL | 33067 | |
| 5695150 | MANISH KUMAR | 4700 STAGGERBRUSH RD APT | | | | AUSTIN | TX | 78749 | |
| 5425697 | MANISH MEHTA | 500 WESTOVER DR 9244 | | | | SANFORD | NC | 27330 | |
| 5695152 | MANISH SINGLA | 21013 GREEN HILL ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| 5425699 | MANISH SRIVASTAVA | 4628 SPENCER DRIVE | | | | PLANO | TX | 75024 | |
| 5695153 | MANISHA WILLIAMS | 3210SOUTH 36 | | | | SAN DIEGO | CA | 92113 | |
| 5456001 | MANITEAU CARI | 2591 N JOHNSON RD | | | | WEIDMAN | MI | 48893 | |
| 5695154 | MANIYA AZEEMA | 8 SPUR CT | | | | STREAMWOOD | IL | 60107 | |
| 5695155 | MANJARES MAHALIA | 218 LEDO BLVD | | | | BREMERTON | WA | 98310 | |
| 5695156 | MANJARREZ NOE | 3001 BAILEY ROAD | | | | CUYAHOGA FLS | OH | 44221 | |
| 5456002 | MANJI MOIZ A | 10500 FOUNTAIN LAKE DRIVE APPT 1132 | | | | STAFFORD | TX | | |
| 5425703 | MANJIT SINGH | 616 GLEN CIRCLE DRIVE | | | | TOBYHANNA | PA | 18466 | |
| 5425705 | MANJOLA LUMAJ | 2822 TREY BURN LANE | | | | WEST BLOOMFIELD | MI | 48324 | |
| 5695157 | MANJU CHAUDHARY | 3075 CARRICK ROAD | | | | CUMMING | GA | 30040 | |
| 5695158 | MANJUKRISHA SURENDHRA NATH RAO | 777 W GERMANTOWN PIKE APT | | | | PLYMOUTH MEET | PA | 19462 | |
| 5695159 | MANJULABEN PATEL | 42154 BLAIRMOOR DR | | | | STERLING HTS | MI | 48313 | |
| 5456003 | MANKARAN KEVIN Y | 112 WELDON ST | | | | BROOKLYN | NY | 11208-2920 | |
| 5456004 | MANKE HUNTER | 39497 W HURON RIVER DRIVE WAYNE 163 | | | | ROMULUS | MI | 48174 | |
| 5695160 | MANKE KELLY | 1910 CHESLEY DRIVE | | | | LEESBURG | FL | 34748 | |
| 5695161 | MANKER LAROSE | 2716 NW 18TERRACE | | | | GAINESVILLE | FL | 32605 | |
| 5456005 | MANKIEWICZ STEPHANIE | 474 PINE CREST CIRCLE | | | | LONG BEACH | MS | 39560 | |
| 5404091 | MANKO CHRISTOPHER DAVID | 819 US-2 | | | | SANDPOINT | ID | 83864 | |
| 5695162 | MANLAW INVESTMENT COMPANYLTD NW | CO EMMCO CORPORATION | 3681 S GREEN RD STE 201 | | | BEACHWOOD | OH | 44122 | |
| 5695163 | MANLEY AGNES | 42 BIRCHCROFT RD | | | | MATTAPAN | MA | 02126 | |
| 5695165 | MANLEY BARBARA | 4039 CRESSIDA PLACE | | | | WOODBRIDGE | VA | 22192 | |
| 5456006 | MANLEY BARBARA | 4039 CRESSIDA PLACE | | | | WOODBRIDGE | VA | 22192 | |
| 5695166 | MANLEY BRITTANY | 117 S 12TH ST | | | | PERRY | FL | 32348 | |
| 5695167 | MANLEY CASEY C | 1002 MOUNT VERNON RD | | | | HURRICANE | WV | 25526 | |
| 5456007 | MANLEY CHERITA | 103 DELTA RD | | | | FITZGERALD | GA | 31750 | |
| 5695168 | MANLEY CONSTANCE | 332 HAYNIE MILL RD | | | | BELTON | SC | 29627 | |
| 5456008 | MANLEY DANIEL | 3535 MCWHORTER CT UNIT B | | | | FORT MEADE | MD | 20755 | |
| 5456009 | MANLEY HARRY | 16435 MOZART WAY | | | | LOS GATOS | CA | 95032-1960 | |
| 5695169 | MANLEY JASON | 68160 ESTIO RD APT C | | | | CATHEDRAL CITY | CA | 92234 | |
| 5695170 | MANLEY JORDAN | 8 OLIVE ST | | | | NEPTUNE | NJ | 07753 | |
| 5456010 | MANLEY KIRK | 160 HOYDENS LN | | | | FAIRFIELD | CT | 06824-1885 | |
| 5695171 | MANLEY LAMAR | 625 SYRACUSE AVE | | | | DAYTON | OH | 45405 | |
| 5695172 | MANLEY LATRICE | 1516 S OGEEN DR | | | | LOS ANGELES | CA | 90019 | |
| 5403852 | MANLEY LORRAINE | 95 WASHINGTON ST | | | | HARTFORD | CT | 06106 | |
| 5456011 | MANLEY MARTHA | 98 BRITTANY LN | | | | PALM COAST | FL | 32137-8729 | |
| 5695173 | MANLEY PAMELA | 617 CEDAR ST | | | | EDEN | NC | 27288 | |
| 5456012 | MANLEY PATRICE | 5400 THUNDERBIRD DR | | | | LAKE WORTH | FL | 33463-6843 | |
| 5695174 | MANLEY ROBSON | 7615 LONG PINE DR | | | | SPRINGFIELD | VA | 22151 | |
| 5695175 | MANLEY SANDRA | 121 BARONS CT | | | | MADISON | AL | 35757 | |
| 5695176 | MANLEY SHANTELLE | 21180 W 7MILE APT 10 | | | | DETROIT | MI | 48219 | |
| 5695177 | MANLEY TANAKO | 3829 MCREE | | | | SAINT LOUIS | MO | 63110 | |
| 5695178 | MANLEY TARA | 3302 163RD ST | | | | WEVER | IA | 52658 | |
| 5695179 | MANLEY TIMOTHY | 813 LINWOOD TER | | | | LUTZ | FL | 33549 | |
| 5695180 | MANLEY ZACHARY | 512 S MAIN CT | | | | BIXBY | OK | 74008 | |
| 5695181 | MANLOVE KEANDRA | 626 WINDSOR STREET | | | | WILMINGTON | DE | 19802 | |
| 5695182 | MANLY ALYSSA | 11210 WE AVE | | | | ST LOUIS | MO | 63074 | |
| 5695183 | MANMIT SINGH | 1574 GLORIA CIR | | | | TRACY | CA | 95377 | |
| 5695184 | MANN ALFRED | 511 12 S 4TH ST APT 3 | | | | NORFOLK | NE | 68701 | |
| 5695185 | MANN ALICE | 7134 N 50TH ST | | | | TAMPA | FL | 33617 | |
| 5695186 | MANN AMY | 109 T C BANNISTER RD | | | | BELTON | SC | 29627 | |
| 5695187 | MANN ANGELA | 3907 AUBURN ST | | | | LAKE CHARLES | LA | 70607 | |
| 5695188 | MANN ANNA | 310 DONNA DR | | | | CAMDEN | OH | 45311 | |
| 5695189 | MANN BIANCA | 4536 VIRGILIAN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5425707 | MANN BRACKEN | 951 W YAMATO RD STE 104 | | | | BOCA RATON | FL | 33431-4437 | |
| 5456013 | MANN BRANDON | 74013 OVNAND BLVD | | | | KILLEEN | TX | 76544-1550 | |
| 5695190 | MANN CALEB A | 14020 SE 80TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5695191 | MANN CAROL | 505 MILL ST APT 8 | | | | PEKIN | IN | 47165 | |
| 5695192 | MANN CARRIE | 4821 ORCHARD RD | | | | GRACEVILLE | FL | 32440 | |
| 5695193 | MANN CONNIE | 85 FAIRMONT RD | | | | CANDLER | NC | 28715 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695194 | MANN CRAIG | 3108 W HOUSTON PL | | | | BROKEN ARROW | OK | 74012 | |
| 5695195 | MANN CRYSTAL | 1503 WEST MILLMAN | | | | PEORIA | IL | 61605 | |
| 5695196 | MANN DAMIEN | 32 NEW VERMONT RD | | | | BOLTON LANDING | NY | 12814 | |
| 5695197 | MANN DANIELLE | 2560 18TH STRET SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5695198 | MANN DEBBIE | 1113 SMITH ST | | | | NORFOLK | VA | 23510 | |
| 5456014 | MANN DEBORAH | 110 GLEN RD | | | | GLEN BURNIE | MD | 21060-6915 | |
| 5456015 | MANN DEE | 150 PR 3376G | | | | KEMPNER | TX | 76539 | |
| 5456016 | MANN ED | 117 LEXINGTON AVE | | | | STATEN ISLAND | NY | 10302-2025 | |
| 5695199 | MANN HUMMEL PUROLATOR FILTERS | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5425709 | MANN HUMMEL PUROLATOR FILTERS | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5695200 | MANN IRIS | 6310 W 3RD ST | | | | LOS ANGELES | CA | 90036 | |
| 5456017 | MANN JACOB | 2204 AMBER POINT PL | | | | EL PASO | TX | 79938-5220 | |
| 5695201 | MANN JENNIFER M | 3821 WILL AVE | | | | ST LOUIS | MO | 63125 | |
| 5695202 | MANN JESSICA | 4973 S 157TH CIR | | | | OMAHA | NE | 68135 | |
| 5456018 | MANN JULIA | 104 SINCLAIR DR | | | | BRIARCLIFF | TX | 78669 | |
| 5456019 | MANN JULIE | 14001 SW RIDGE PLACE | | | | CROOKED RIVER RANCH | OR | 97760 | |
| 5695203 | MANN KATHLEEN | 2308 HAMILTON BLVD | | | | SIOUX CITY | IA | 51104 | |
| 5456020 | MANN KAYLA | 1324 SWAN RIDGE TRAIL | | | | DE PERE | WI | 54115 | |
| 5695204 | MANN KEITH | 38 TAUNTON STREET | | | | LAKEVILLE | MA | 02347 | |
| 5695205 | MANN KENNETH | 1117 CHANTILLY | | | | LOS ANGELES | CA | 90077 | |
| 5456021 | MANN KEVIN | 7718 SILO MILL CT | | | | MANASSAS | VA | 20112-7535 | |
| 5695206 | MANN KIM | 21 E LONG AVE APT 705 | | | | DU BOIS | PA | 15801-2141 | |
| 5695206 | MANN KIMBERLY R | 7904 DELLWOOD AVENUE | | | | GLENARDEN | MD | 20706 | |
| 5456023 | MANN LEA | 3733 BROOKSIDE DR APT D | | | | ELSMERE | KY | 41018 | |
| 5695207 | MANN LISA | 23050 PEEP CREEK DR | | | | LINCOLN | DE | 19960 | |
| 5695208 | MANN LYDIA B | 57 LONG ST | | | | EAST ORANGE | NJ | 07017 | |
| 5456024 | MANN MARK | 405 FAIRBURN RD SW APT 117 | | | | ATLANTA | GA | 30331-1948 | |
| 5695209 | MANN MARSHA | 215 WINESAP DR | | | | PELHAM | NC | 27311 | |
| 5695210 | MANN MELANIE | 1308 64TH ST | | | | DES MOINES | IA | 50324 | |
| 5456025 | MANN MELINDA | 1115 WHEELER ST SW | | | | WYOMING | MI | 49509-1433 | |
| 5695211 | MANN PATRICIA | 1000 SOUTH TOWER ST | | | | ANDERSON | SC | 29624 | |
| 5456026 | MANN RAHSHAWN | 3 ROANOKE CT APT 2A | | | | NEWARK | NJ | 07105-4351 | |
| 5695212 | MANN REGINA L | 10223 CAROLINA OAKS DR | | | | DALLAS | TX | 75227 | |
| 5695213 | MANN RHIANA | 4425 56TH ST WEST | | | | BRADENTON | FL | 34210 | |
| 5695214 | MANN ROBIN | 2024 B CLARK RD | | | | SNOW CAMP | NC | 27349 | |
| 5695215 | MANN SAMANTHA | 145 N KENTUCKY AVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5695216 | MANN SARAH | 240 DIX CREEK 2 | | | | LEICESTER | NC | 28748 | |
| 5695217 | MANN SHARICE | 6385 BRICEWOOD DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5695218 | MANN SHARON | 4000 SW 47TH ST LOT 15L | | | | GAINESVILLE | FL | 32608 | |
| 5695219 | MANN SHIRLEY | 306 RATTAN | | | | NEWPORT | NC | 28570 | |
| 5695220 | MANN STEVE | 17230 POORHOUSE RD | | | | AMELIA COURT HOUSE | VA | 23002 | |
| 5425711 | MANN STEVEN | 120 CYPRESS WILLOW | | | | CIBOLO | TX | 78108 | |
| 5456027 | MANN STEVEN | 120 CYPRESS WILLOW | | | | CIBOLO | TX | 78108 | |
| 5456028 | MANN SUNSHINE | 6721 WASHINGTON AVE APT 34JN | | | | OCEAN SPRINGS | MS | 39564-2144 | |
| 5695221 | MANN TAMERA S | 445 SILVER LN | | | | BILLINGS | MT | 59102 | |
| 5456029 | MANN TARA | 99 MOCKINGBIRD ST | | | | DAYTON | TX | 77535 | |
| 5695222 | MANN THELMA | 8522 WILD BASIN DR | | | | HOUSTON | TX | 77088 | |
| 5695223 | MANN TINA | 2222 N 19 STREET APT504 | | | | MILWAUKEE | WI | 53216 | |
| 5695224 | MANN TRAVIS | 1469 PAUL CASWELL BLVD | | | | HINESVILLE | GA | 31313 | |
| 5456030 | MANN TRAVIS | 1469 PAUL CASWELL BLVD | | | | HINESVILLE | GA | 31313 | |
| 5456031 | MANN UELS | 3704 QUEEN ELIZABETH CT # KANE089 | | | | SAINT CHARLES | IL | 60174-7880 | |
| 5695225 | MANN VENTURES LLC | 8570 SANFORD DR | | | | HENRICO | VA | 23228 | |
| 5695226 | MANN VICKI | 8274 BULLORD RD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5695227 | MANN VICKY | 1238 MONTEREY BLVD NE | | | | ST PETERSBURG | FL | 33704 | |
| 5695228 | MANN ZEDDRA | 4024 STRIEBEL COURT | | | | COLUMBUS | OH | 43227 | |
| 5456032 | MANN ZEDDRA | 4024 STRIEBEL COURT | | | | COLUMBUS | OH | 43227 | |
| 5695229 | MANNA MARY | 5409 OLD OCEAN CITY ROAD | | | | SALISBURY | MD | 21801 | |
| 5695230 | MANNAHAN LEON | 924 WILMINGTON AVE | | | | SOUTH CITY | MO | 63301 | |
| 5456033 | MANNE DOUGLAS | 17439 N OLD SALEM RD | | | | MOUNT VERNON | IL | 62864 | |
| 5456034 | MANNE KARTHIK | 876 ASHTON WAY CIR | | | | EUREKA | MO | 63025 | |
| 5695231 | MANNERS KAREN | 1346 RAIN FOREST LLN | | | | MINNEOLS | FL | 34715 | |
| 5695232 | MANNERS LILLIAM | RES JUAN JIMENEZ GARCIA EDF 12 | | | | CAGUAS | PR | 00725 | |
| 5456035 | MANNES DONALD | 420 E 57TH ST LOT 89 | | | | LOVELAND | CO | 80538-1229 | |
| 5695233 | MANNESS LISA | 7194 STATE ROUTE KA | | | | FARMINGTON | MO | 63640 | |
| 5695234 | MANNIE KERRY | 435 KILE LANE SW 513 | | | | CLEVELAND | TN | 37311 | |
| 5456036 | MANNILLO WILLIAM | 1230 W 18TH ST | | | | LORAIN | OH | 44052-3912 | |
| 5695235 | MANNINEN DANIEL | 1246 2ND AVE UNIT 10 | | | | GOLD HILL | OR | 97525 | |
| 5695236 | MANNING AARON A | 124 LAW RD 532 | | | | ALICIA | AR | 72410 | |
| 5695237 | MANNING ADRIA L | 3210 RESHA LN | | | | NASHVILLE | TN | 37218 | |
| 5695238 | MANNING ALLIE | 68 KEENER DR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5456037 | MANNING BONNIE | 12105 CACTUS DR | | | | GARDEN CITY | KS | 67846-9012 | |
| 5456038 | MANNING BRADY | 1763 RIDGE POINT DR | | | | CLEARFIELD | UT | 84015-8384 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695239 | MANNING BRANDON T | 3132 TRUMAN ST | | | | COLUMBIA | SC | 29204 | |
| 5695240 | MANNING BRENDA | 863 VENTNOR DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5695241 | MANNING CARLISSIAY | 519 FAIRVIEW ST | | | | TEXARKANA | AR | 71854 | |
| 5456039 | MANNING CHANTEL | 1162 E 40TH ST | | | | ERIE | PA | 16504-2412 | |
| 5695242 | MANNING CHARLENE J | 440 HEIDE CIR | | | | SCOTT | LA | 70583 | |
| 5456040 | MANNING CHARLES | 1627 E ELBERT ST | | | | INDIANAPOLIS | IN | 46227-4233 | |
| 5695243 | MANNING CHERYL M | 4103 ORCHARD RIDGE BLVD | | | | BALTIMORE | MD | 21213 | |
| 5695244 | MANNING CHRISTOPER | 2102 INDIANOLA AVE | | | | DES MOINES | IA | 50315 | |
| 5695245 | MANNING CINDY | PO 363 | | | | HANCOCK | MD | 21750 | |
| 5695246 | MANNING CONNOR | 358 MIDDLE SPACE OAKS RD | | | | CHESAPEAKE | VA | 23322 | |
| 5695247 | MANNING CRYSTAL | 3516 KIMBERLY DR | | | | ERLANGER | KY | 41018 | |
| 5695248 | MANNING DARMETTA | 6503 MARSOL RD | | | | MAYFIELD HTS | OH | 44124 | |
| 5695249 | MANNING DARMETTA D | 3135 E DERBYSHIRE RD | | | | CLEVLEAND | OH | 44118 | |
| 5695250 | MANNING DEBORAH | LOT 76 | | | | SUMMIT VILLE | OH | 43962 | |
| 5456041 | MANNING ELIZABETH | 3027 15TH ST | | | | ROCKFORD | IL | 61109 | |
| 5695251 | MANNING FRANKLIN | 117 ALLEN ST | | | | RANDOLPH | MA | 02368 | |
| 5695251 | MANNING HAROLD | 11669 TANAGER DR | | | | JACKSONVILLE | FL | 32225 | |
| 5695252 | MANNING JAMES | 101 WOODLEN STATES ROAD | | | | GREAT FALLS | MT | 59404 | |
| 5695253 | MANNING JAMIE | 2028 SE MASSACHUSETTES C | | | | TOPEKA | KS | 66605 | |
| 5695254 | MANNING JANAY | 2072 N MARKS APT 151 | | | | FRESNO | CA | 93722 | |
| 5425713 | MANNING JANAY | 2072 N MARKS APT 151 | | | | FRESNO | CA | 93722 | |
| 5456043 | MANNING JEFFREY | 6225 ILANOS LN APT B | | | | LAS VEGAS | NV | 89108-2694 | |
| 5456044 | MANNING JESSICA | 315 N KIMMONS ST | | | | LANDIS | NC | 28088 | |
| 5456045 | MANNING JOHN | 314 HIGHLAND VALLEY CT | | | | WYLIE | TX | 75098 | |
| 5456046 | MANNING JONATHAN | PO BOX 12312 | | | | GLENDALE | AZ | 85318-2312 | |
| 5695255 | MANNING KALISSA | 125 WHEELESS CIR | | | | NASHVILLE | NC | 27856 | |
| 5695256 | MANNING KARLIE | 9939 JAMES WILLIAMS RD | | | | GLEN ST MARY | FL | 32040 | |
| 5695257 | MANNING KAYLYN | 807 KEEVEN LN A | | | | ST LOUIS | MO | 63031 | |
| 5695258 | MANNING KELLEY | 6228 SILVER FOX DRIVE | | | | FLORISSANT | MO | 63034 | |
| 5695259 | MANNING KELLY | 49 PLUMMER RD | | | | BEDFORD | NH | 03110 | |
| 5456047 | MANNING KIMBERLY | 242 MAPLE WREATH CT | | | | ABINGDON | MD | 21009 | |
| 5695261 | MANNING LATASHA | 2655 58 TH AVE S APT 291 | | | | ST PETERSBURG | FL | 33712 | |
| 5695262 | MANNING LATONYA | 10S680 LILAC LN APT 12 213 | | | | WILLOWBROOK | IL | 60527 | |
| 5695263 | MANNING LATOYA | 227 B RIDGEWOOD AVENUE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5695264 | MANNING LAURA | 2410 OAK AVENUE | | | | BELLEVUE | NE | 68005 | |
| 5695265 | MANNING LINDA | 55 JARRELL RD | | | | MOHAWK | TN | 37810 | |
| 5695266 | MANNING LISA | 1221 WINDSOR LAKE CIR | | | | SANFORD | FL | 32773 | |
| 5695267 | MANNING LOIS | 115 FAIRMONT CIR | | | | DANVILLE | VA | 24540 | |
| 5456048 | MANNING MAKISHA | 6507 PASTEUR CT | | | | NORFOLK | VA | 23513-1918 | |
| 5695268 | MANNING MARY | 3732 NATOMA WAY | | | | SACRAMENTO | CA | 95838 | |
| 5695269 | MANNING MICHAEL | 411 ROCKY BROOK DRIVE | | | | SHELBY | NC | 28150 | |
| 5456049 | MANNING MICHAEL J | 368 WAGNER AVE | | | | SLOAN | NY | 14212 | |
| 5695270 | MANNING MIRANDA B | 3341 ANDALUSIA BLVD | | | | CAPE CORAL | FL | 33909 | |
| 5456050 | MANNING MORRIS | 2752 MINERVA LAKE RD FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5456051 | MANNING NICHOLAS | 10520 HASTINGS AVE | | | | YUKON | OK | 73099-1901 | |
| 5695271 | MANNING NICK | 1511 MYDLAND ST 96 | | | | SHERIDAN | WY | 82801 | |
| 5695272 | MANNING NIKKI | 6 WATERMAN AVENUE | | | | WEST LEBANON | NH | 03784 | |
| 5695273 | MANNING OLIVER | 1807 W AUGUSTA | | | | CHICAGO | IL | 60622 | |
| 5695274 | MANNING OLIVIER | 1807 W AUGUSTA | | | | CHICAGO | IL | 60651 | |
| 5695275 | MANNING PAM | 4669 43RD ST | | | | TOPEKA | KS | 66512 | |
| 5456052 | MANNING PATRICIA | 2248 WOOSTER ROAD 5 | | | | ROCKY RIVER | OH | 44116 | |
| 5695276 | MANNING PAVONE | 491 WASHINGTON AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5695277 | MANNING RICHARD | 39A PRICE TRAIL | | | | PRENTISS | MS | 39474 | |
| 5695278 | MANNING RICKIA | 9939 JULIUS WILLIAMS RD | | | | JACKSONVILLE | FL | 32040 | |
| 5695279 | MANNING ROSA | 400 AIMES STREET | | | | ROCHESTER | NY | 14611 | |
| 5695280 | MANNING ROSALYN | 2917 NE 11TH TERR | | | | GAINESVILLE | FL | 32609 | |
| 5695281 | MANNING RUSHELL M | 1127 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5695283 | MANNING SHEWANNA | 212 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5695284 | MANNING STEPHANIE | 1105 EDWARDS ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5456053 | MANNING STEPHANIE | 1105 EDWARDS ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5695285 | MANNING SUSIE C | 3 CHEROKEE OAKS LN | | | | BEAUFORT | SC | 29906 | |
| 5695286 | MANNING TASHA | 409 GOLDEN MACK RD | | | | LATTA | SC | 29565 | |
| 5695287 | MANNING TIMOTHY | 907 XARTMAN DR | | | | DURHAM | NC | 27704 | |
| 5695288 | MANNING TONY | 11444 PIFAS NEVARES | | | | EL PASO | TX | 79934 | |
| 5695289 | MANNING TOWANDA | 1701 WADSWORTH WAY | | | | BALTIMORE | MD | 21239 | |
| 5695290 | MANNING TROY | 3920 51ST AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5695291 | MANNING URICA | 2201 GERALD ST | | | | WINSTON SALEM | NC | 27101 | |
| 5404092 | MANNING FRANCESCA | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | |
| 5456054 | MANNION KAREN | 675 PRESIDENT ST UNIT 2205 | | | | BALTIMORE | MD | 21202-4591 | |
| 5456055 | MANNION ROBERT | 320 SOUTH BROADWAY UNIT N12 | | | | TARRYTOWN | NY | 10591 | |
| 5695292 | MANNIX CIANNA | 309 BEACHWOOD WAY | | | | CLIFFWOOD BEACH | NJ | 07735 | |
| 5695293 | MANNO BARBARA | 1470 COAL RUN RD | | | | MARIETTA | OH | 45750 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456056 | MANNO DOMINIC | 909 SAGAMORE WAY N | | | | VICTOR | NY | 14564 | |
| 5456057 | MANNO LORI | 27B ATHERTON CT | | | | WAYNE | NJ | 07470-3342 | |
| 5695294 | MANNS BRIAN | 815 MORNINGSIDE DRIVE APT E12 | | | | KENTON | OH | 43326 | |
| 5695295 | MANNS CRISTINA | 1422 E ERIE AVE | | | | LORAIN | OH | 44052 | |
| 5695296 | MANNS DERRICK | 7458 BENTLEY DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5695297 | MANNS ICELIA | 1815 MORELAND AVE | | | | BALTIMORE | MD | 21216 | |
| 5695298 | MANNS JACK | 3330 E XYLER ST | | | | TULSA | OK | 74115 | |
| 5695299 | MANNS JESSICA | 789 BULWARK FK RD | | | | HARTS | WV | 25524 | |
| 5695300 | MANNS JODI | 104 BROADWAY ST | | | | KENTON | OH | 43326 | |
| 5695301 | MANNS LAQUESHA B | 6848 N 42ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5695302 | MANNS LECORIE | 1515 E CHURCH ST EX APT14 | | | | MARTINSVILLE | VA | 24112 | |
| 5695303 | MANNS MELISSA | 208 STUART ST | | | | MARTINSVILLE | VA | 24112 | |
| 5695304 | MANNS ROBIN | 110 B GARDEN VILL | | | | CHEEK | NY | 14226 | |
| 5695305 | MANNS STACEY | 824 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | |
| 5695306 | MANNS WILLIAM | 7003 SHOW DR | | | | RENOLDSBURG | OH | 43068 | |
| 5695307 | MANNWEL C ANDERSON | 1423 JACKSON ST NE | | | | WASHINGTON | DC | 20017 | |
| 5425715 | MANNY & SONS LTD | 504 East 9th Street | | | | Los Angeles | CA | 90015 | |
| 5695308 | MANNY ANGELA | 10315 MAGNOLIA HEIGHTS CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5695309 | MANNY MALTE | 10911 FISHERS ISLAND ST | | | | LAS VEGAS | NV | 89141 | |
| 5695310 | MANNY OGUNOLU | 14222 CLAYTON ST | | | | ROCKVILLE | MD | 20853 | |
| 5695311 | MANNY RAMIREZ | 805 SUMMERHAWLK DRIVE L 68 | | | | LONGMONT | CO | 80504 | |
| 5695312 | MANNYE MITCHELL | 1430 26TH ST NE | | | | PARIS | TX | 75460 | |
| 5456058 | MANO TABATHA | 422 BREWER RD | | | | INDIANA | PA | 15701-8248 | |
| 5695313 | MANOEL SIMONE | 10000 MCLENNAN AVE NONE | | | | NORTH HILLS | CA | 91343 | |
| 5695314 | MANOHARN SUDHAKAR | 240 ELVERN MRKLL | | | | BUFFALO | NY | 14214 | |
| 5695315 | MANOJ TRIVEDI | 13 COURTNEY DR | | | | SENECA FALLS | NY | 13148 | |
| 5456059 | MANOLAKIS LISA | 83 CLARK CIR | | | | HANOVER | MA | 02339-2434 | |
| 5425717 | MANOLIS VASSILIOS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5695316 | MANOLO GONZALES | 724 MIDWAY AVE | | | | DALY CITY | CA | 94014 | |
| 5695317 | MANOLO GONZALEZ | 10401 HOLLYWOOD BLVD NW | | | | COON RAPIDS | MN | 55433 | |
| 5695318 | MANOLO SANCHEZ | 412 AVE | | | | OROSI | CA | 93647 | |
| 5695319 | MANON ASHLEY | 23058 ELLIOT RD | | | | DEFIANCE | OH | 43512 | |
| 5695320 | MANOR DEBRA | 132 MCCOYS FERRY RD | | | | HEDGESVILLE | WV | 25427 | |
| 5695321 | MANOR DOMENIC | 3122 EMERSON PLACE | | | | PLANT CITY | FL | 33566 | |
| 5695322 | MANORA BARBARA | 2431 CHASE PARK DR | | | | MONTGOMERY | AL | 36110 | |
| 5456060 | MANORANJAN TAYAL | 4411 HARBOUR TOWN DR | | | | BELTSVILLE | MD | 20705-1081 | |
| 5456061 | MANORO WILLIAMS | 13302 GEORGIA AVE | | | | SILVER SPRING | MD | 20906-5339 | |
| 5456062 | MANOS CHRISTOPHER | 2913 ROSEMARY AVE | | | | SOUTHINGTON | OH | 44470 | |
| 5456063 | MANOS NEKTARIOS | 1380 OAKWOOD AVE APT 306 | | | | DES PLAINES | IL | 60016-6564 | |
| 5695323 | MANOSKE ROBERT | PO BOX 1372 | | | | KAPAAU | HI | 96755 | |
| 5456064 | MANOTTI KIM | 62 SWEET ARROW LAKE RD | | | | PINE GROVE | PA | 17963 | |
| 5695324 | MANOUS AMY | 896 LOWER BURRIS RD | | | | CANTON | GA | 30114 | |
| 5695325 | MANOUS DAPHNE | 532 EMERALD PINE DRIVE | | | | DALLAS | GA | 30157 | |
| 5695325 | MANOUVAKHOVA OLGA | 1545 CAMDEN AVENUE JEFFERSON073 | | | | BIRMINGHAM | AL | | |
| 5695326 | MANOVSKI DUSTIN J | 35W733 WOOD LN | | | | SAINT CHARLES | IL | 60175 | |
| 5404462 | MANPOWER INC-CHICAGO | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5695327 | MANPREET NIJAR | 912 WEST AVE | | | | LODI | CA | 95240 | |
| 5695329 | MANRESA MELISSA | 755 NW 30TH PL | | | | MIAMI | FL | 33125 | |
| 5456066 | MANRIQUE MAGALY | 2106 BALD CYPRESS DR | | | | WESLACO | TX | 78596-5556 | |
| 5695330 | MANRIQUEZ ARACELI | 16464 SW 304TH ST APT 108 | | | | HOMESTEAD | FL | 33033 | |
| 5456067 | MANRIQUEZ MARIA | 2014 VINCE ST | | | | PASADENA | TX | 77502-3626 | |
| 5456068 | MANRIQUEZ TERESA | 306 E 41ST ST TRLR 7 | | | | GARDEN CITY | ID | 83714-6380 | |
| 5456069 | MANRO ADAM | 17800 21 MILE RD | | | | MACOMB | MI | 48044-5121 | |
| 5695331 | MANROSE KAY | 2330 SW WAYNE AVE | | | | TOPEKA | KS | 66611 | |
| 5695332 | MANROSS ROBERT | 107 LARRY DR | | | | HEATH | TX | 75032 | |
| 5695333 | MANRRIQUEZ ANA | 544 MONTI CT APT 2 | | | | NOGALES | AZ | 85648 | |
| 5695334 | MANRY ARIEL N | 704 W COPPER AVE | | | | HOBBS | NM | 88240 | |
| 5456070 | MANS BARBARA T | 2080 W 9TH AVE # 118 | | | | OSHKOSH | WI | 54904-8072 | |
| 5695371 | MANSARAY MARIAMA | 6251 FERNWOOD TER | | | | RIVERDALE | MD | 20737-1601 | |
| 5695335 | MANSARAY MOHAMED | 6731 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20912 | |
| 5695336 | MANSARAY VICTORIA | 6535 LANDING WAY | | | | HYATTSVILLE | MD | 20784 | |
| 5695337 | MANSBERGER FLORENCE | 71 FREEMAN RD | | | | EMLENTON | PA | 16373 | |
| 5695338 | MANSDOERFER WENDY M | 443 E ST | | | | CASSELBERRY | FL | 32707 | |
| 5456072 | MANSE RON | 5510 FOXBORO AVE NW | | | | CANTON | OH | 44718-1322 | |
| 5695339 | MANSELL TRAMAINE | 217 MURRELL RD | | | | GREENVILLE | SC | 29605 | |
| 5695340 | MANSFEILD MINDY | 1817 OLD LAFAYETTE RD | | | | FORT OGLETHORPE | GA | 30742 | |
| 5695341 | MANSFEILD BRITTNIE E | 1107 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| 5695342 | MANSFIELD CHRISTOPHER | 6404 S DEARBORN RD NONE | | | | SPOKANE | WA | 99223 | |
| 5695343 | MANSFIELD GABRIELLE | 952 CORN AVE | | | | ALBANY | GA | 31701 | |
| 5456073 | MANSFIELD GERALDINE | 16 LOCK ST | | | | WILKES BARRE | PA | 18705-2508 | |
| 5695344 | MANSFIELD JANICE | 1809 NE WOODLAND | | | | TULSA | OK | 74063 | |
| 5456074 | MANSFIELD LUANNE | 45 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695345 | MANSFIELD MARY | 68 HUSPAH RD | | | | SEABROOK | SC | 29940 | |
| 5425721 | MANSFIELD MUNICIPAL COURT | PO BOX 1228 | | | | MANSFIELD | OH | 44901-1228 | |
| 5695346 | MANSFIELD PATTI | 2061 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| 5695347 | MANSFIELD ROBINSON | 940 GLENN STREET APT 606 | | | | WEST COLUMBIA | SC | 29169 | |
| 5695348 | MANSFIELD SHEROLYN | 2975 NEW HOPE RD | | | | DAWSON | GA | 39842 | |
| 5456075 | MANSFIELD TINA | 454 ARDEN PL | | | | TOLEDO | OH | 43605-2314 | |
| 5425723 | MANSHEEN INDUSTRIES LTD | ROOM 2335 METRO CENTRE II | 21 LAM HING STREET KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 5695349 | MANSHEEN INDUSTRIES LTD | ROOM 2335 METRO CENTRE II | 21 LAM HING STREET KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 5695350 | MAN-SHUN YIU | 629 LAUIE DRIVE | | | | KULA | HI | 96790 | |
| 5695351 | MANSION CHELSEA | 2800 MT KENNEDY DR | | | | MARRERO | LA | 70072 | |
| 5456076 | MANSISIDOR JOE | 3642 MARKET RD | | | | HOMEDALE | ID | 83628 | |
| 5456077 | MANSKE LOIS | 7575 N CREEK LOOP NW | | | | GIG HARBOR | WA | 98335-8399 | |
| 5456078 | MANSKER HAYDEN | 125 E GUADALUPE RD APT 219 | | | | GILBERT | AZ | 85234-4595 | |
| 5695353 | MANSO CARLOS | URB LOMA ALTACALLE 17 O-5 | | | | CAROLINA | PR | 00986 | |
| 5695354 | MANSO CARMEN | Q 171 ORCHARD HILL | | | | OXFORD | MA | 01540 | |
| 5695355 | MANSO LISETTE | BO LAS CUEVASBOX 250 | | | | LOIZA | PR | 00772 | |
| 5695356 | MANSO MARY | 2120 W RIO VISTA AVE | | | | TAMPA | FL | 33603 | |
| 5695357 | MANSON DENNISE | 4948 HALLTOWN RD | | | | HARTLY | DE | 19953 | |
| 5695358 | MANSON KIMBERLY | 1647 EL PRADO AVE | | | | LEMON GROVE | CA | 91945 | |
| 5695359 | MANSON LOTTIE | 6 CONE DR | | | | FRANKLINTON | NC | 27525 | |
| 5695360 | MANSON MONICA | 1120 WOOLERY LN APOT D | | | | ENGLEWOOD | OH | 45415 | |
| 5456079 | MANSON RICK | 7631 E 21ST ST APT 203 | | | | TULSA | OK | 74129-1234 | |
| 5695361 | MANSON TYRUS | 3725 PINEBARK RD | | | | PORTSMOUTH | VA | 23703 | |
| 5456080 | MANSOOR EMAD | 1348 WOODVIEW LN APT 2N | | | | GLENVIEW | IL | 60025-6903 | |
| 5456081 | MANSOOR NAZAR | 2416 S 13TH ST APT 215 | | | | TEMPLE | TX | 76504-7811 | |
| 5695362 | MANSOUR ABBAS | 402 RED MAPLE WAY | | | | CLEMSON | SC | 29631 | |
| 5456082 | MANSOUR AFAF | 1924 EASTRIDGE RD | | | | LUTHERVILLE TIMONIUM | MD | 21093-4313 | |
| 5695363 | MANSOUR AMAL | 6500 CHERRYWOOD LN | | | | GREENBELT | MD | 20770 | |
| 5695364 | MANSOUR CORI | 12818 GILMORE AVE | | | | LOS ANGELES | CA | 90066 | |
| 5695365 | MANSOUR DONNTETTA | 2700 GULFS STREAM RD | | | | MIAMI | FL | 33189 | |
| 5456083 | MANSOUR MARIANNE | 207 SADDLE RIDGE DR | | | | CEDAR PARK | TX | 78613-7477 | |
| 5456084 | MANSUR HOLLY | 5142 W SWEET IRON PASS | | | | PHOENIX | AZ | 85083-4425 | |
| 5425725 | MANTA PC TOOLS USA INC | 1900 WEST LOOP S STE 1550 STE 720 | | | | HOUSTON | TX | 77027-3379 | |
| 5456085 | MANTANONA JASMINE | 1402 SADDLE DR | | | | KILLEEN | TX | 76543-7133 | |
| 5695366 | MANTCH KERRY | 923 N LAKEVIEW AVE | | | | PORT WASHINGTON | WI | 53074 | |
| 5695367 | MANTECA BRENDA | 4169 SW 103RD ST RD | | | | FLORISSANT | MO | 63033 | |
| 5695368 | MANTECA BULLETIN | PO BOX 1958 | | | | MANTECA | CA | 95336 | |
| 5695369 | MANTEGAZZA IVANA | 400 SW 2ND ST | | | | MIAMI | FL | 33130 | |
| 5456086 | MANTEGHI CHARLES | 114 E PROSPECT AVE HAMBURG NY | | | | HAMBURG | NY | 14075 | |
| 5456087 | MANTEL NANCY | PO BOX 323 | | | | GENEVA | OH | 44041 | |
| 5695370 | MANTELLI NICHLLAS | 15 CALHOUN APT 4D | | | | PUEBLO | CO | 81001 | |
| 5695371 | MANTEROLA ROGER | 201 CRANDON BLVD | | | | KEY BISCAYNE | FL | 33149 | |
| 5695372 | MANTHE ASHLEY | 76 FERNWOOD AVENUE | | | | YOUNGSTOWN | OH | 44509 | |
| 5456088 | MANTHE JASON | 813 FOSSILRIDGE DR | | | | MANHATTAN | KS | 66503-3148 | |
| 5695373 | MANTHEI MICHAEL | 20350 GEBHARDT ROAD | | | | BROOKFIELD | WI | 53045 | |
| 5695374 | MANTHITA TANDIA | 3755 WILNAR | | | | CAMDEN | OH | 45311 | |
| 5456089 | MANTIA LORI | 4422 DELAWARE ST | | | | DENVER | CO | 80216-2631 | |
| 5695375 | MANTILLA CESAR | 4499 SAN IGNACIO APT 2305 | | | | SANTA FE | NM | 87507 | |
| 5695376 | MANTILLA FELIX | CARR 2 KM110 3 | | | | ISABELA | PR | 00662 | |
| 5456090 | MANTISI DOMENIC | 34 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606-4943 | |
| 5695377 | MANTLE CHRISTINA | 224 WELLER AVE | | | | ZANESVILLE | OH | 43701 | |
| 5456091 | MANTRI SHREYAS | 269 BOGERT ROAD APT 1B | | | | RIVER EDGE | NJ | 07661 | |
| 5456092 | MANTROW AMY | 305 ADELINE RD | | | | ROCHESTER | NY | 14616-1428 | |
| 5456093 | MANTUA LAWRENCE | 4952 ROOP RD | | | | MOUNT AIRY | MD | 21771 | |
| 4870765 | MANTUA MANUFACTURING CO | 7900 NORTHFIELD RD | | | | WALTON HILLS | OH | 44146 | |
| 5425727 | MANTUA MANUFACTURING CO | 7900 NORTHFIELD RD | | | | WALTON HILLS | OH | 44146 | |
| 5695378 | MANUAL HERMIUS | 94-321 PUPUOLE ST 304 | | | | WAIPAHU | HI | 96797 | |
| 5695379 | MANUAL JIMENEZ | 445 DELHI ST | | | | STKN | CA | 95206 | |
| 5456094 | MANUBAY ANGELITO | 108 ADOBE ST SANTA CRUZ 087 | | | | SANTA CRUZ | CA | | |
| 5695380 | MANUEL A CORREA | RESD MARTOREL EDF4 APT21 | | | | MAUNABO | PR | 00707 | |
| 5695381 | MANUEL A HERRERA | 15 NORCROSS TER | | | | LYNN | MA | 01902 | |
| 5695382 | MANUEL A PIZANO | 625 N 10TH ST | | | | LOMPOC | CA | 93436 | |
| 5695383 | MANUEL ABRIL | 203 MALER RD | | | | SEALY | TX | 77474 | |
| 5695384 | MANUEL AGUILAR | 611 E 24TH STREET RD | | | | GREELEY | CO | 80631 | |
| 5695385 | MANUEL ALCALA | 2513 DOWNPADRO DOMINIQUE WILLIAMS | | | | CERES | CA | 95307 | |
| 5695386 | MANUEL ALDABA | 939 N LAKEVIEW | | | | DERBY | KS | 67037 | |
| 5695387 | MANUEL ALONSO | 109 S FRONT STREET | | | | STEELTON | PA | 17113 | |
| 5695388 | MANUEL ALVARADO | 1800 STASNEY LN | | | | AUSTIN | TX | 78745 | |
| 5695389 | MANUEL ALVI ICOMSA INGENIERIA SA | 623 LANGTRY ST | | | | EL PASO | TX | 79902 | |
| 5695390 | MANUEL AMARAL | 1996 SHAWMUT AVE | | | | N DARTMOUTH | MA | 02747 | |
| 5695391 | MANUEL ANGELIA | 900 RODEO LN | | | | SANTA ROSA | CA | 95407 | |
| 5425729 | MANUEL ARDELJAN | 1581 GIBSON AVE | | | | MYRTLE BEACH | SC | 29575-5361 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3003 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695392 | MANUEL ARTEAGA | 414 NORTH CHERRY ST | | | | SHOSHONE | ID | 83352 | |
| 5695393 | MANUEL AUDREY | 470 S EUSTIS ST | | | | EUSTIS | FL | 32726 | |
| 5695394 | MANUEL AYALA SANTIAGO | HC 02 BOX 21750 | | | | CAGUAS | PR | 00725 | |
| 5695395 | MANUEL B FLORES | 711 COYOTE ST | | | | DONNA | TX | 78537 | |
| 5695396 | MANUEL BAEZ | PO BOX 2500 SUIT 296 | | | | TOA BAJA | PR | 00951 | |
| 5695397 | MANUEL BARRERA | 2755 NW 60 ST | | | | MIAMI | FL | 33142 | |
| 5425731 | MANUEL BOUDREAUX | 4730 BEECH ST | | | | BATON ROUGE | LA | 70805-3003 | |
| 5695398 | MANUEL BRANDI | 901 GRETNA BLVD | | | | GRETNA | LA | 70053 | |
| 5695399 | MANUEL BRICENO | 2211 SOUTH DR | | | | PUEBLO | CO | 81008 | |
| 5695400 | MANUEL BRIONES | 1729 GIRARD SE APT D | | | | ALB | NM | 87107 | |
| 5695401 | MANUEL CABRERO | URB MONTE CLARO C DEL CL | | | | BAYAMON | PR | 00961 | |
| 5695402 | MANUEL CANCHE | 2216 BIRD ST | | | | LOS ANGELES | CA | 90033 | |
| 5695404 | MANUEL CARLOS | H C 01 BOX 6403 | | | | AIBONITO | PR | 00705 | |
| 5695405 | MANUEL CARRERA | 604 E BUSTAMANTE ST | | | | LAREDO | TX | 78041 | |
| 5695406 | MANUEL CARRILLO | 10224 KELLOGG ST | | | | EL PASO | TX | 79924 | |
| 5695407 | MANUEL CASANOVA | 2728 HAZELNUT CT | | | | CHULA VISTA | CA | 91915 | |
| 5695408 | MANUEL CHAVEZ | 1720 COULTER ST NE | | | | RIO RANCHO | NM | 87144 | |
| 5456095 | MANUEL CHRISTOPHER | 154 PARKWOOD DR | | | | SHIRLEY | NY | 11967 | |
| 5695410 | MANUEL DE LA ROSA JR | 18 KIM MARIE PLACE | | | | NEWBURGH | NY | 12550 | |
| 5695411 | MANUEL DEJESUS | MANSIONES DE CAROLINA C BONELI | | | | CAROLINA | PR | 00987 | |
| 5695412 | MANUEL DELGADO | 337 RT 590 | | | | GREELEY | PA | 18425 | |
| 5425733 | MANUEL DERRICK R | 256 WICKCLIFF RD | | | | NATCHEZ | MS | 39120-9136 | |
| 5695413 | MANUEL E SANTIAGO | DC2 | | | | GUAYNABO | PR | | |
| 5695414 | MANUEL ECHEVARRIA | HC 03 BOX 36601 | | | | AGUADA | PR | 00602 | |
| 5695415 | MANUEL EFREN P | 94-1086 KUKULA ST | | | | WAIPAHU | HI | 96797 | |
| 5695416 | MANUEL ENRI TURIOS | 5800 PEABODY STREET | | | | HYATTSVILLE | MD | 20783 | |
| 5695417 | MANUEL ERICA | 35 LINCOLN ST 202 | | | | BROCKPORT | NY | 14420 | |
| 5456096 | MANUEL FABELA | 2313 E COLD SPRING LN | | | | BALTIMORE | MD | 21214-2423 | |
| 5695418 | MANUEL FARIAS | 417 JESUS AVILA | | | | SANTA ROSA | TX | 78593 | |
| 5695419 | MANUEL FERNANDEZ AYALA | CALLE ALPHA B S 5 | | | | BAYAMON | PR | 00957 | |
| 5695420 | MANUEL FERREROSA | 458 SW 10TH CIR | | | | CHIEFLAND | FL | 32626 | |
| 5695422 | MANUEL FRANK | 120 PAYNE RD | | | | MONTGOMERY | AL | 36116 | |
| 5695423 | MANUEL GARCIA | 1105 MYRTLE DR | | | | JACKSONVILLE | TX | 75766 | |
| 5695424 | MANUEL GARCIA SEARS | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5695425 | MANUEL GASCA | 1464 E LA PALMA AVE | | | | ANAHEIM | CA | 92805 | |
| 5695426 | MANUEL GASPAR | 7090 MONTOYA ST | | | | SACRAMENTO | CA | 95826 | |
| 5695427 | MANUEL GONZALEZ | 13635 MCDONNELL ST | | | | MORENO VALLEY | CA | 92553 | |
| 5695428 | MANUEL GORMAN | 931 ZUCCO RD | | | | LONE PINE | CA | 93545 | |
| 5695429 | MANUEL GOTAY | CALLE4 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5695430 | MANUEL GUERRERO | 1127 AYALA DR | | | | SUNNYVALE | CA | 94086 | |
| 5695431 | MANUEL HERNANDEZ | 236 W CORAL WAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 5695432 | MANUEL HIERRO | 372 N 12TH ST | | | | LEBANON | PA | 17046 | |
| 5695433 | MANUEL HOLGUIN | 918 N PLACER AVE | | | | ONTARIO | CA | 91764 | |
| 5695434 | MANUEL IGNACIO | 20523 MYRON ST | | | | PERRIS | CA | 92570 | |
| 5456097 | MANUEL ISAURO | 37627 DIXIE DR | | | | PALMDALE | CA | 93550 | |
| 5695435 | MANUEL J VEGA | HC03 BOX13623 | | | | YAUCO | PR | 00698 | |
| 5695436 | MANUEL JAMEKA | 50 LUMBY LANE | | | | COVINGTON | GA | 30016 | |
| 5456098 | MANUEL JANIS | 708 E GROVE PL | | | | DELAND | FL | 32724-2937 | |
| 5456099 | MANUEL JARED | 805 CAMELOT CT | | | | DOTHAN | AL | 36303-2008 | |
| 5695437 | MANUEL JENNIFER | PO BOX 2804 | | | | LEBANON | VA | 24266 | |
| 5695438 | MANUEL JESUS | BO PUEBLO INDIO | | | | CANOVANA | PR | 00729 | |
| 5695439 | MANUEL JIMENEZ | 383 BROAD ST | | | | SEWAREN | NJ | 07077 | |
| 5695440 | MANUEL JOHN | 139 COWNIE AVE SE | | | | PALM BAY | FL | 20755 | |
| 5456100 | MANUEL JOHN | 139 COWNIE AVE SE | | | | PALM BAY | FL | 20755 | |
| 5456101 | MANUEL JOSE | 100 ALEXANDER ST | | | | BOSTON | MA | 02125-2709 | |
| 5456102 | MANUEL JOYCELYN | PO BOX 335 | | | | GILA BEND | AZ | 85337 | |
| 5695441 | MANUEL JUAN | 61651 SAN JOSE GRABDE | | | | PORTLAND | OR | 97123 | |
| 5695442 | MANUEL KHADEZIA | 10804 LINNELL | | | | ST LOUIS | MO | 63136 | |
| 5695443 | MANUEL KLUVER | 12598 RIVER ROAD | | | | MYAKKA CITY | FL | 34251 | |
| 5695444 | MANUEL KYYNNA | 4973 FONTANA CT | | | | DENVER | CO | 80239 | |
| 5695445 | MANUEL L MAIZUMI | 3410 SETTLEMENT DR | | | | ROUND ROCK | TX | 78665 | |
| 5695447 | MANUEL LELIA | 8736 LUCIA AVE | | | | WHITTIER | CA | 90650 | |
| 5695448 | MANUEL LISA | 920 A MLK DR | | | | JEANERETTE | LA | 70544 | |
| 5695449 | MANUEL LOPEZ | 805 E AGOSTADERO | | | | WESLACO | TX | 78596 | |
| 5695451 | MANUEL MADRIGAL | 23908 HEMLOC AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5695452 | MANUEL MAGANA | 5280 DISCOVERY AVE | | | | SAN JOSE | CA | 95111 | |
| 5456103 | MANUEL MAGDALENA | 606 E 107TH ST | | | | LOS ANGELES | CA | 90002-3443 | |
| 5695453 | MANUEL MALTES | 8251 SW 157 AVE | | | | MIAMI | FL | 33193 | |
| 5695454 | MANUEL MANCE | 3819 RIVER HILL DR APT A | | | | TAMPA | FL | 33604 | |
| 5695455 | MANUEL MARQUEZ | 22849 TEAKWOOD ST | | | | HAYWARD | CA | 94541 | |
| 5695456 | MANUEL MARTINEZ | 626 W 2ND AVE | | | | SAN MANUEL | AZ | 85631 | |
| 5695457 | MANUEL MAURICIA V | 6579 S STAR RIDGE PL | | | | TUCSON | AZ | 85757 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695458 | MANUEL MEDRANO | 390 E SAN YSIDRO BLVD 33 | | | | SAN DIEGO | CA | 92173 | |
| 5695459 | MANUEL MELENDEZ | 111 RECTORY ST | | | | OXFORD | NC | 27565 | |
| 5695460 | MANUEL MENDOZA | 1416 JEFFERSON ST | | | | KINGMAN | AZ | 86401 | |
| 5695461 | MANUEL MERCADO | 814 E PIERCE | | | | HARLINGEN | TX | 78550 | |
| 5695462 | MANUEL MERINO | 1302 NEWKIRK AVE | | | | BROOKLYN | NY | 11230 | |
| 5695463 | MANUEL METZLER | 4911 E IRONWOOD CIRCLE | | | | SIERRA VISTA | AZ | 85650 | |
| 5456104 | MANUEL MICHELLE | 8908 N FARLEY AVE | | | | KANSAS CITY | MO | 64157-8540 | |
| 5695464 | MANUEL MIKE | 829 VAUCLUSE ROAD | | | | STEPHENS CITY | VA | 22655 | |
| 5695465 | MANUEL MOLINA | 321UNIVERSITY WEST | | | | SIVERSPRINGMD | MD | 20901 | |
| 5695466 | MANUEL MONTERO | 321 S LARK ELLEN AVE | | | | WEST COVINA | CA | 91791 | |
| 5695468 | MANUEL MORILLO LOPEZ | P O BOX 1076 | | | | SABANA GRANDE | PR | 00637 | |
| 5456105 | MANUEL MOTA | 533 SW 53RD ST | | | | OKLAHOMA CITY | OK | 73109-8005 | |
| 5695469 | MANUEL MROMAN | CARR 417 INT BO | | | | AGUADA | PR | 00602 | |
| 5425735 | MANUEL NAVARRO | 16050 DORSEY AVE | APT B | | | FONTANA | CA | 92335 | |
| 5695470 | MANUEL NICHOLE | 8559 GULF HWY | | | | LAKE CHARLES | LA | 70607 | |
| 5695471 | MANUEL NIESHA | 323 PARKWEST DR APT | | | | LANSING | MI | 48917 | |
| 5695472 | MANUEL OCHOA | 33920 EL CENTRO AVE | | | | HEMET | CA | 92545 | |
| 5695473 | MANUEL ONETIA | 101 REDTIP LANE | | | | GOLDSBORO | NC | 27530 | |
| 5695474 | MANUEL OROS | 11905 WEST ARIVACA RD | | | | AMADO | AZ | 85645 | |
| 5695475 | MANUEL PACCI | 1710 SW MCALLISTER LANE | | | | PORT ST LUCIE | FL | 34953 | |
| 5695476 | MANUEL PAIZ | 2819 SUR CLOVERDALE AVE APTO3 | | | | LOS ANGELES | CA | 90016 | |
| 5695477 | MANUEL PENA | 3596 LIBERTATOR | | | | EL PASO | TX | 79938 | |
| 5695478 | MANUEL PEREZ | 7258 LYNALAN AVE | | | | WHITTIER | CA | 90606 | |
| 5695479 | MANUEL QUEZADA | 195 HOLM RD | | | | WATSONVILLE | CA | 95076 | |
| 5695481 | MANUEL QUINTANA-BALDERRAMA | 2912 MULBERRY ST SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5695482 | MANUEL RAMIREZ | 515 W ARRELLAGA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5695484 | MANUEL REGINA | 438 WOODPOST DRIVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5695485 | MANUEL RELYEA | 511 STEWART ST | | | | ELIZABETHTOWN | KY | 42701 | |
| 5695486 | MANUEL RENE | 52 KINGSRIDGE LOOP | | | | HOUMA | LA | 70363 | |
| 5695487 | MANUEL RENELL | 108 OAK ARBOR DR | | | | LAPLACE | LA | 70068 | |
| 5695489 | MANUEL RIOS | 112 AMBER CT | | | | EGG HBR TWP | NJ | 08234 | |
| 5695490 | MANUEL RIVAS | 3906 W ROSCOE | | | | CHICAGO | IL | 60618 | |
| 5695492 | MANUEL ROMAN | URB TOMAS CARRION MADURO CLL-11 6 | | | | JUANA DIAZ | PR | 00795 | |
| 5695493 | MANUEL ROMO TOVAR | 2040 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |
| 5695494 | MANUEL ROSALIND | P O BOX 1275 | | | | GRAMERCY | LA | 70052 | |
| 5695495 | MANUEL ROSARIO | 150 CALMLAKE CIRCLE | | | | ROCHESTER | NY | 14612 | |
| 5695496 | MANUEL RYAN | 16740 NE 9 AVE | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5695497 | MANUEL SACHEZ | RR 2 BOX 97A | | | | LITTLEFIELD | TX | 79339 | |
| 5695498 | MANUEL SEGURA | 2400 OLIVE ST | | | | BAKERSFIELD | CA | 93301 | |
| 5695499 | MANUEL SHANIQUA | 407 EVANS MILL DR | | | | EVANS | GA | 30809 | |
| 5695500 | MANUEL SHATOURI | 30236 3RD CT S | | | | FEDERAL WAY | WA | 98003 | |
| 5695501 | MANUEL SHENIKWA | 6645 JOE MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | |
| 5695502 | MANUEL SHERRY | 444 NORTH PINE | | | | RAGLEY | LA | 70657 | |
| 5695503 | MANUEL SHUGERT | CALLEJA 63 COL PITIC | | | | SCOTTSDALE | AZ | 85253 | |
| 5695504 | MANUEL SOTELO | 8201 DEER SPRINGS ROAD | | | | SAN MARCOS | CA | 92069 | |
| 5695505 | MANUEL SOUSA | 50 EVELYN AVE | | | | WESTBURY | NY | 11590-4215 | |
| 5695506 | MANUEL STARLEEN | PO BOX 740 | | | | WHITERIVER | AZ | 85941 | |
| 5425737 | MANUEL STEVENS | 212-29 HILLSIDE AVENUE | | | | QUEENS VILLAGE | NY | 11427 | |
| 5695507 | MANUEL SUSAN | 2201 BRIGHTON PLACE | | | | HARVEY | LA | 70058 | |
| 5695508 | MANUEL SYLVIA A | 1308 CHARLES ST | | | | ORLANDO | FL | 32808 | |
| 5456106 | MANUEL TIMOTHY | 3225 COMANCHE | | | | GLENDALE | AZ | 85307-2288 | |
| 5695509 | MANUEL VALENZUELA | 56144 W CATALINA DR | | | | PHOENIX | AZ | 85031 | |
| 5695510 | MANUEL VASQUEZ | 2650 E KESWICK CIR | | | | TUCSON | AZ | 85713 | |
| 5695511 | MANUEL VEGA | 260 CANAL ST APT 224 | | | | SAN RAFAEL | CA | 94901 | |
| 5695512 | MANUEL VELAQUEZ | 193 GARFIELD AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5695513 | MANUEL VELAZQUEZ | 9801 GABLE RIDGE TERRACE | | | | ROCKVILLE | MD | 20850 | |
| 5695514 | MANUEL VILLA | 145 VIA SAN POTOSI | | | | RIO RICO | AZ | 85648 | |
| 5695515 | MANUELA ALMENGOR | 18985 STEEL MILL | | | | TORNILLO | TX | 79853 | |
| 5695516 | MANUELA ANDRADE | 145 LAWRENCE ST | | | | BROCKTON | MA | 02302 | |
| 5695517 | MANUELA ARBIZU | 11457 STATE ST APT C | | | | LYNNWOOD | CA | 90262 | |
| 5695518 | MANUELA ARGUJO | 822 SAN ANTONIO ST | | | | PLEASANTON | TX | 78064 | |
| 5695519 | MANUELA AVILES | 13114 PAM LN | | | | LAKESIDE | CA | 92040 | |
| 5695520 | MANUELA AYALA | 11329 ANDY DR NONE | | | | RIVERVIEW | FL | 33569 | |
| 5695522 | MANUELA DUTCHOVER | 206 E PALACE | | | | HOBBS | NM | 88240 | |
| 5695523 | MANUELA GARCIA | URB TERRAZA DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5695524 | MANUELA J MOLINA | 2730 ASPEN LOOP | | | | SANTA FE | NM | 87507 | |
| 5695525 | MANUELA MARTINEZ | 686 3 MAYA ST | | | | NOGALES | AZ | 85621 | |
| 5695526 | MANUELA MEDRANO | 319 PUEBLO DR | | | | SALINAS | CA | 93906 | |
| 5695527 | MANUELA NOTE SALAZAR | 3805 DEANS PLACE WAY | | | | SAN JOSE | CA | 95121 | |
| 5695528 | MANUELA OCHOA | 2058 W COULTER | | | | CHICAGON | IL | 60608 | |
| 5695529 | MANUELA PENA | 2404 CEDAR AVE | | | | GREELEY | CO | 80631 | |
| 5695530 | MANUELA PIEDRA | 625 BRROM DR | | | | HOBBS | NM | 88240 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695531 | MANUELA RAMALES | 127 CENTER STREET | | | | CLIFTON | NJ | 07011 | |
| 5695532 | MANUELA SANCHEZ | 2700 W C STREET | | | | GREELEY | CO | 80631 | |
| 5695533 | MANUELA SANDRA | 1113 LISBON AVE APT 7 | | | | LAS VEGAS | NV | 89169 | |
| 5695534 | MANUELA V VALDEZ | 2812 MAGNUM ROAD | | | | LAREDO | TX | 78043 | |
| 5695535 | MANUELLA DOMINGUEZ CANELA | 3582 W 50TH ST | | | | CLEVELAND | OH | 44102 | |
| 5695536 | MANUELLA WALLIN | 177 PATTON MAY RD | | | | TELFORD | TN | 37690 | |
| 5695537 | MANUEL-LISA MARTIN | 8567 WHEELER RD | | | | CONCORD | MI | 49237 | |
| 5695538 | MANUELMARIBE MARTINEZ | 6810 PONTIAC | | | | RENO | NV | 89506 | |
| 5695539 | MANUKURE SOLOMON | 14507 VALOR CIRCLE | | | | TAMPA | FL | 33613 | |
| 5695540 | MANULAK SHERRIE | 8152 SANGUINELLI RD | | | | LAND O LAKES | FL | 34637 | |
| 5456107 | MANUSPAINCHAUD M | 57 AUBURN ST | | | | CONCORD | NH | 03301-3047 | |
| 5695541 | MANUTO NANCY | 163 LOCUST DRIVE | | | | MASTIC | NY | 11951 | |
| 5695542 | MANUWAI CHRISTINE | 4495 ECTON LANE EAST | | | | JACKSONVILLE | FL | 32246 | |
| 5425739 | MANWAI NG | 17145 MARGAY AVE | | | | CARSON | CA | 90746-1209 | |
| 5695543 | MANY TOWN O | P O BOX 1330 CHECK | | | | MANY | LA | 71449 | |
| 5695544 | MANYANLY KONNEH | 4305 69TH ST | | | | URBANDALE | IA | 50322 | |
| 5695545 | MANYARA NNEKA | 520 SHELBOURNE CT APT 45 | | | | RACINE | WI | 53402 | |
| 5695546 | MANYGOATS JYMERSON | 07 SHEPARD SPRINGS BLVD | | | | NAVAJO | NM | 87328 | |
| 5695547 | MANYGOATS MARCELLA | BOX 57 | | | | NAVAJO | NM | 87328 | |
| 5695548 | MANYGOATS MARCELLA J | PO BOX 57 | | | | NAVAJO | NM | 87328 | |
| 5456108 | MANYIE ABBY | 923 ENGLISH ST | | | | RACINE | WI | 53402-4670 | |
| 5695549 | MANZ ROBERT | -9902 GOLDENGLADE DR | | | | SANTA FE | NM | 87507 | |
| 5695550 | MANZANALES MARIA | P O BOX 1271 | | | | CAGUAS | PR | 00726 | |
| 5695551 | MANZANARES AARON J | 2100W100TH AVELOT308 | | | | THORNTON | CO | 80260 | |
| 5425741 | MANZANARES BRENDA | 2113 PALM BEACH WAY | | | | SAN JOSE | CA | 95122 | |
| 5695552 | MANZANARES DALLAS | 321 E MADISON | | | | RIVERTON | WY | 82501 | |
| 5695553 | MANZANARES JESSICA | 4647 CLAY STREET | | | | DENVER | CO | 80211 | |
| 5695554 | MANZANARES JOHN | 529 EL PASO BLVD | | | | DENVER | CO | 80221 | |
| 5695555 | MANZANARES JOSE | 2208 LONGHORN DR | | | | PUEBLO | CO | 81008 | |
| 5695556 | MANZANARES MARIA | 108 S GUADALUPE ST APT C | | | | CARLSBAD | NM | 88220 | |
| 5695557 | MANZANAREZ FREDDY | 3202 N ROOSEVLT BLVD | | | | KEY WEST | FL | 33040 | |
| 5456109 | MANZANO ABELINA | 6007 BLUEBELL CIR | | | | AUSTIN | TX | 78741-3408 | |
| 5695558 | MANZANO ADONIS | 68 MAIN ST | | | | S BERWICK | ME | 03908 | |
| 5456110 | MANZANO FELIX | 5033 DITMAN ST | | | | PHILADELPHIA | PA | 19124-2230 | |
| 5456111 | MANZANO HENRICH | PO BOX 7 | | | | VEGA BAJA | PR | 00694-0007 | |
| 5695559 | MANZANO HERMINIO | PO BOX 497 | | | | PIRU | CA | 93040 | |
| 5695560 | MANZANO LOVETTE | 8414 GREENWAY RD APT A | | | | BALTIMORE | MD | 21234 | |
| 5695561 | MANZANO MIGUEL | URB VALLE VERDE II | | | | BAYAMON | PR | 00961 | |
| 5695562 | MANZANO PATRICIA A | 7860 CO RD 2399 | | | | SINTON | TX | 78387 | |
| 5695563 | MANZANO ROSARIO | 14559 ECTOR ST | | | | LA PUENTE | CA | 91744 | |
| 5456112 | MANZELLA TIFFANY | 1425 EVERGREEN LANE N | | | | PINGREE GROVE | IL | 60140 | |
| 5695565 | MANZIE KENYETTA K | 118 BAYHAVEN DR | | | | HPT | VA | 23608 | |
| 5695566 | MANZIONE STUART | 6 WASHINGTON AVE E | | | | GLEN MEAD | NY | 11545 | |
| 5695567 | MANZO BERTHA | 1445 MOUNT SHASTA DR NONE | | | | SAN JOSE | CA | 95127 | |
| 5695568 | MANZO JOSE | 2022 JUDSON ST | | | | LOS ANGELES | CA | 90033 | |
| 5456113 | MANZO JUANA | 1108 NADINE AVE | | | | MODESTO | CA | 95351-4612 | |
| 5695569 | MANZO MARBELLA | 3429 SISKIYOU ST | | | | LOS ANGELES | CA | 90023 | |
| 5695570 | MANZO MIGUEL A | 2765 CENTRAL PARK AVE APT A | | | | WASCO | CA | 93280 | |
| 5695571 | MANZO OLVE | 7740 WALKER ST APT 17 | | | | CUDAHY | CA | 90201 | |
| 5695572 | MANZO PATRICIA | 12693MILLER AVE | | | | OROSI | CA | 93647 | |
| 5695573 | MANZO RAYNALDO | 104 N 21ST AVE | | | | GREELEY | CO | 80631 | |
| 5456114 | MANZO ROBERTO | 3404 LUCAS STREET | | | | COPPERAS COVE | TX | 76522 | |
| 5695574 | MANZO SHADY | 496 WOODS EDGE CT | | | | WEST LAFAYETTE | IN | 47906 | |
| 5695575 | MANZO YESENIA | 647 E 54TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 5695576 | MANZUETA JINA | CALLE RAFAEL 259 APT1 | | | | SAN JUAN | PR | 00912 | |
| 5695578 | MANZUETA RAMONITA E | 2242 WEBSTER AVE | | | | BRONX | NY | 10457 | |
| 5695579 | MANZUR ALBARO | 1323 E SERVICE RD | | | | CERES | CA | 95307 | |
| 5695580 | MANZUREK WALTER | 4884 WEST HERITAGE ON | | | | WADSWORTH | IL | 60083 | |
| 5695581 | MANZY CLINT | 12860 MAYFIELD ROAD | | | | CHARDON | OH | 44024 | |
| 5695582 | MAO FANG | 7312 HERITAGE HARBOR DR | | | | LAS VEGAS | NV | 89131 | |
| 5695583 | MAO JANICE | P O BOX 88405 | | | | HONOLULU | HI | 96830 | |
| 5695585 | MAO LEIDONG | 1221 CRABAPPLE CIRCLE | | | | WATKINSVILLE | GA | 30677 | |
| 5456116 | MAO YANG | 605 CARSON DR UNIT 663 | | | | BEAR | DE | 19701 | |
| 5695584 | MAOMI GALLANDO | 14727 W SUNSET | | | | KERMAN | CA | 93630 | |
| 5695585 | MAPARO SERNA | 14843 WASHINGTON DR | | | | FONTANA | CA | 92335 | |
| 5695586 | MAPEL MYRLA | 2351 W TRANSIT AVE | | | | ANAHEIM | CA | 92804 | |
| 5456117 | MAPES DIANA | 4946 S CINCINNATI AVE | | | | TULSA | OK | 74105-4608 | |
| 5695587 | MAPES JENNIFER | 741 YALE AVE | | | | MANSFIELD | OH | 44905 | |
| 5456118 | MAPES LISA | 501 E RAILROAD AVE | | | | SALISBURY | MD | 21804-3718 | |
| 5456119 | MAPLE CHRISTOPHER | 12 CHERRY CIR | | | | GROTON | CT | 06340-3143 | |
| 5695588 | MAPLE HARRIS | 1242 11 ST | | | | DES MOINES | IA | 50314 | |
| 5456120 | MAPLE JEAN | 3722 STEUBENVILLE ROAD | | | | AMSTERDAM | OH | 43903 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456121 | MAPLE JOHN | 6740 W VAN BUREN DR | | | | HOMOSASSA | FL | 34448-3156 | |
| 5695589 | MAPLE LAQUETTA | 1120 MINERAL CIRCLE | | | | SUMTER | SC | 29153 | |
| 5695590 | MAPLE MELINDA | 90437 MILL RD | | | | JEWITT | OH | 43986 | |
| 5695591 | MAPLE MICHELLE | 1681 MARSALISE DRIVE | | | | SULPHUR | LA | 70663 | |
| 5456122 | MAPLES KYLE | 650 NIMBLEWILL CHURCH RD | | | | DAHLONEGA | GA | 30533-3746 | |
| 5695592 | MAPLES SHEILA | 1503 RIBBONWOOD DR | | | | SODDY DAISY | TN | 37379 | |
| 5695593 | MAPLES SHIRLEY | 307 PAWNEE | | | | BURNS FLAT | OK | 73624 | |
| 5695594 | MAPLES TODD | 213 E WALNUT ST | | | | DES MOINES | IA | 50317 | |
| 4871950 | MAPLEWOOD ICE CO INC | 9790 STATE ROAD 4 | | | | WHITEHALL | NY | 12887 | |
| 5425743 | MAPOTHER & MAPOTHER | 801 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | |
| 5695595 | MAPP AUTUMN | WEST FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | |
| 5695596 | MAPP FRANCINE | 1677 STEPHENSON RD | | | | LITHONIA | GA | 30058 | |
| 5456123 | MAPP JOSHUA | 1404 S QUEBEC AVE | | | | TULSA | OK | 74112-6126 | |
| 5695597 | MAPP MICHAEL | 550 EAST COUNTRY WOODS DR | | | | COVINGTON | GA | 30016 | |
| 5456124 | MAPP PAMELA | PO BOX 1753 | | | | CARROLLTON | GA | 30112-0033 | |
| 5456125 | MAPP RUFUS | 10195 E DESERT SKYLINE WAY | | | | TUCSON | AZ | 85747-5143 | |
| 5695598 | MAPP TIM | 103 QUIET COVE | | | | EATONTON | GA | 31024 | |
| 5695599 | MAPPS CATHERINE | 123 MARY ST | | | | TRENTON | NJ | 08610 | |
| 5695600 | MAPSSY INTERNATIONAL INC | 1 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 5695601 | MAPSTONE ROY | 815 OAK AVE | | | | NORFOLK | VA | 23502 | |
| 5695602 | MAPULA MARIBEL | 16854 MIDDLE ISLAND RD | | | | FABENS | TX | 79838 | |
| 5456126 | MAPUSCAK LORI | 118 HATTERAS LN | | | | SIMPSONVILLE | SC | 29680-2837 | |
| 5456127 | MAQUILON DEREK | 1602 WOOD CT APT F | | | | VALDOSTA | GA | 31605-8683 | |
| 5695603 | MAQUSCHAK SUZANNE | 1539 MAIN STREET | | | | SMITHFIELD | OH | 43948 | |
| 5695604 | MAR ALEKS | 123 PARK WAY APT1 | | | | PORTLAND | OR | 97230 | |
| 5695605 | MAR KEITH PEEPLES | 5238 WILLNET DR | | | | CINCINNATI | OH | 45238 | |
| 5695606 | MAR ROSA | 2125 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 5695607 | MAR VIRGINIA CERVANTES | 14374 BOREGO ROAD | | | | VICTORVILLE | CA | 92392 | |
| 5695608 | MARA ADELMAN | 245 COOMDS | | | | NAPA | CA | 94559 | |
| 5695609 | MARA ANN M | 15 OLD JARVIS AVE | | | | HOLYOKE | MA | 01040 | |
| 5695610 | MARA CORDOVA | 173 SHAKESPEAR ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5425746 | MARA DIAGA MARLIN | CATHERINE MILLER SR EMPLOYMEN | | | | HOFFMAN ESTATES | IL | | |
| 5695611 | MARA DOUGLAS GREEN | 2122 UPTON AVE | | | | TOLEDO | OH | 43607 | |
| 5695612 | MARA ESPINOZA | 270 E HUNT HWY STE 16-311 | | | | QUEEN CREEK | AZ | 85143 | |
| 5456128 | MARA JOSEPH | PO BOX 306 | | | | CLEAR LAKE | WI | 54005 | |
| 5695613 | MARA KEKAHUNA | 2395 KING RICHARD RD | | | | MELBOURNE | FL | 32935 | |
| 5695614 | MARA NEWMAN | 7158 AUSTIN ST | | | | FOREST HILLS | NY | 11375 | |
| 5695615 | MARA SERRANO | URB LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | |
| 5695616 | MARA SHIRLEY | 1103 N OAKRIDGE CIR | | | | LANTANA | FL | 33462 | |
| 5695617 | MARA THOMAS | 11161 ESTRADA DR | | | | SAINT LOUIS | MO | 63138 | |
| 5695618 | MARA VASQUEZ | 56 DURFEE STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5695619 | MARABLE CIARA | 4118 N 50TH ST APT 43 | | | | FORT SMITH | AR | 72904 | |
| 5695620 | MARABLE DON | 17942 FREELAND ST | | | | DETROIT | MI | 48235 | |
| 5456129 | MARABLE GLORIA | 1182 PARK PL | | | | BROOKLYN | NY | 11213-2703 | |
| 5456130 | MARABLE HELEN | 9216 GARDENDALE ST | | | | BELLFLOWER | CA | 90706-2125 | |
| 5695621 | MARABLE LATOYA | PO BOX 2170 | | | | WOODBRIDGE | VA | 22195 | |
| 5695622 | MARACANO RAFAEL | CAMPO RICO PARC 860 7 | | | | CANOVANAS | PR | 00729 | |
| 5695623 | MARAGANIS PAULA | 70 MORRIS ST | | | | DRACUT | MA | 01826 | |
| 5695625 | MARAGRITA SANCHEZ | CARR 187 K10 H1 | | | | LOIZA | PR | 00772 | |
| 5695626 | MARAH L DAVIS | 222 11TH S | | | | GREENVILLE | OH | 45331 | |
| 5695627 | MARAHEEL MARWAN | 4350 DREAM VERY LANE | | | | ANNANDALE | VA | 22003 | |
| 5695628 | MARAIA RODRIGUES-CHONG | 86-370 B KUWALE ROAD | | | | WAIANAE | HI | 96792 | |
| 5695629 | MARAIN BRITT | 673 SPARTA DR | | | | CROSSVILLE | TN | 38555 | |
| 5456131 | MARAIS SANTUZY | 75 NICHOLS ST APT 2 | | | | NEWARK | NJ | 07105-1611 | |
| 5695630 | MARAIYA MARRERO | 1080 SW 127 CT | | | | MIAMI | FL | 33184 | |
| 5456132 | MARAJ EILEENTORRES | 13912 CAPITOL DR | | | | TAMPA | FL | 33613-3112 | |
| 5456133 | MARAKIS ANGELO | PO BOX 116 | | | | EAST CARBON | UT | 84520 | |
| 5695631 | MARALEE DOLLEN | 5360 ANDRUS LK RD NE | | | | OUTING | MN | 56662 | |
| 5695632 | MARALLO JUNE T | 16438 OMAR BLVD | | | | BILOXIN | MS | 39532 | |
| 5456134 | MARAMRAJU SRI H | 2829 N UNIVERSITY DR APT 20 | | | | WAUKESHA | WI | 53188-1444 | |
| 5425748 | MARANA SYLLA | 685 E 219TH ST | | | | BRONX | NY | 10467 | |
| 5695633 | MARANDA ADEYANJU | 417 W MECNEES ST | | | | LAKE CHARLES | LA | 70605 | |
| 5695634 | MARANDA CHRISTIAN | 1319 SANDELWOOD OVAL | | | | KENT | OH | 44240 | |
| 5695635 | MARANDA DEASON | 8038 RECORD ST A | | | | HOUSTON | TX | 77028 | |
| 5695636 | MARANDA EVINSON | 6609 HOMESTAKE DRIVE SOUTH | | | | BOWIE | MD | 20720 | |
| 5695637 | MARANDA GRUND | 3525S SOUTH WARREN | | | | BUTTE | MT | 59701 | |
| 5695638 | MARANDA HESTER | DRIVE4711 COLONIAL | | | | CHATTANOOGA | TN | 37411 | |
| 5695639 | MARANDA HINES | 24745 HWY 87 E | | | | RIEGELWOOD | NC | 28456 | |
| 5695640 | MARANDA PARENT | 1119 ILLINOIS | | | | MUSKOGEE | OK | 74403 | |
| 5695641 | MARANDA PRESSLY | 1095 W WALNUT | | | | CENTERVILLE | IN | 47330 | |
| 5695642 | MARANDA WALTER | 3441 PECAN PL APT D | | | | ELKHART | IN | 46514 | |
| 5695643 | MARANDA WRIGHT | 3207 MAPLE GROVE CHURCH R | | | | RESACA | GA | 30735 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695644 | MARANDADOLBY ANDREW STONER | 2313 SOUTH 300 WEST | | | | HUNTINGTON | IN | 46750 | |
| 5695645 | MARANGELI MORALES | JDNES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | |
| 5695647 | MARANGELIE NAVARRO | PARCELAS CARMENCALLE AVESTRUZ 40 | | | | VEGA ALT | PR | 00692 | |
| 5695648 | MARANGELIE RAMOS O | 1333 SAINT PATRICK ST | | | | RACINE | WI | 53404 | |
| 5695649 | MARANGELLY DELEON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5695650 | MARANGELY CEDENO | CALLE 7 E-14 URB | | | | TOA BAJA | PR | 00949 | |
| 5695651 | MARANGELY CUSTODIO | 14 BRAIN ST | | | | SPRINGFILED | MA | 01108 | |
| 5695652 | MARANGELY DAVILA | URB VILLA INTERAMERICANA CALLE 3 E | | | | SAN GERMAN | PR | 00683 | |
| 5695653 | MARANGELY RICHIEZ | 94 PEARL ST | | | | SPRINGFIELD | MA | 01107 | |
| 5695654 | MARANGELY RIVERA TORRES | 113 W LANCASTER RD | | | | ORLANDO | FL | 32809 | |
| 5695655 | MARANGOSOF LUBO | 6319 BAY CLUB DRIVE | | | | FT LAUDERDALE | FL | 33308 | |
| 5695656 | MARANO JOSEPH | 1421 S 84TH | | | | MILWAUKEE | WI | 53214 | |
| 5456135 | MARANO JOSEPH | 1421 S 84TH | | | | MILWAUKEE | WI | 53214 | |
| 5695657 | MARANO SAM | 87A | | | | NEW MILTON | WV | 26411 | |
| 5456136 | MARANO SUZANNE | 2701 GOETHALS RD N APT E8 | | | | STATEN ISLAND | NY | 10303-1422 | |
| 5456137 | MARANON HERMAN | 859 MANDE CT | | | | SHALIMAR | FL | 32579 | |
| 5695658 | MARANT MARIE | 31 LAUREL FIELD CT | | | | COLUMBIA | SC | 29229 | |
| 5695659 | MARARD CHARLIE | 9415 MAD DOG ST | | | | LAS VEGAS | NV | 89178 | |
| 5695660 | MARAS RUMEYSA | 48 HOMESIDE AVE | | | | WEST HAVEN | CT | 06516 | |
| 4864674 | MARASH LLC | 275 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| 5456138 | MARASQO GLORIA | 321 CLIFTON AVE | | | | READING | PA | 19611-1819 | |
| 5695661 | MARAT OLGA | 9805 ELIZABETH WAY | | | | FORESTVILLE | CA | 95436 | |
| 5695662 | MARATEA MIKE | 13 BRIGHTON WAY | | | | N BRUNSWICK | NJ | 08902 | |
| 5695663 | MARATHON RESOURCE MANAGEMENT G | 10469 Atlee Station Rd | | | | Ashland | VA | 23005 | |
| 5456139 | MARATTO DAVID | 1900 SWEDE RD | | | | ASHVILLE | NY | 14710 | |
| 5456140 | MARAVILLA JOSE | PO BOX 8684 | | | | SAN LUIS | AZ | 85349 | |
| 5456141 | MARAVILLA LUIS | 2737 GRAND AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5456142 | MARAVILLA MARIA | 1911 DAVISTA LN | | | | LEXINGTON | NE | 68850 | |
| 5695664 | MARAVILLA MARY | 613 RIDGE AVE N | | | | TIFTON | GA | 31794 | |
| 5695665 | MARAVILLA RAUL | 4132 W 106TH ST | | | | INGLEWOOD | CA | 90304 | |
| 5456143 | MARAWAN DAWN | PO BOX 973 | | | | DOVER PLAINS | NY | 12522 | |
| 5695666 | MARAY BRANDON | 2727 CHESLEY AVE | | | | BALTIMORE | MD | 21234 | |
| 5695667 | MARAYAWA DIKITI | 15 LUZANNE CIR | | | | SAN ANSELMO | CA | 94960 | |
| 5695668 | MARAYENLIS SEGARRA | PO BOX 560724 | | | | GUAYANILLA | PR | 00656 | |
| 5456144 | MARBACH LINDA | 27 WEST END AVENUE | | | | EAST QUOGUE | NY | 11942 | |
| 5695669 | MARBANILIS ALICEA | CALLE SAN JUAN 731 CANTERA | | | | SAN JUAN | PR | 00915 | |
| 5695670 | MARBELIA LOPEZ | PASEO DEL TORONJO 6 | | | | MATAMOROS | | 87380 | MEXICO |
| 5695671 | MARBELLA GUERRERO | 1134 E LA DENEY APT A | | | | ONTARIO | CA | 91764 | |
| 5695672 | MARBELLA SOLANO | 1000 SOUTH COAST DR | | | | COSTA MESA | CA | 92626 | |
| 5695673 | MARBERT JANEMARIE | 19 LILLEY AVE | | | | LOWELL | MA | 01850 | |
| 5695674 | MARBEYA RIVERA | 5270 CARRIELLEN LN | | | | LAS VEGAS | NV | 89110 | |
| 5695675 | MARBLE JAKE | 1613 SAN MARINO DR | | | | PETALUMA | CA | 94954 | |
| 5695676 | MARBLE KAREN | 457 W HIGHWAY 38 | | | | MALAD CITY | ID | 83252 | |
| 5695677 | MARBLE LATASHA L | 1768 ROCHELLE CT | | | | WOODBRIDGE | VA | 22192 | |
| 5695678 | MARBLE SABRINA | 514 W 44TH STREET | | | | CHATTANOOGA | TN | 37410 | |
| 5695679 | MARBLEY COURTNEY | 1315 ANITA CT | | | | KENT | OH | 44240 | |
| 5695680 | MARBLEY KATRINA | 288 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5695681 | MARBLEY SAMUEL | 3923 OAKLY AVE | | | | KANSAS CITY | MO | 64130 | |
| 5695682 | MARBLEY SAMUEL M | 3923 OAKLEY | | | | KANSAS CITY | MO | 64130 | |
| 5695683 | MARBLEY TANYA | 3200 FERNANDINA RD APT 119D | | | | COLUMBIA | SC | 29210 | |
| 5695684 | MARBON LEE | 1780 HAPP RD | | | | NORTHBROOK | IL | 60062 | |
| 5695685 | MARBORG DISPOSAL | PO BOX 4127 | | | | SANTA BARBARA | CA | 93103 | |
| 5695686 | MARBOT ERIKA | 627 NE 150 ST | | | | MIAMI | FL | 33161 | |
| 5695687 | MARBRA LATRICE | 37651 JORDAN RD | | | | DADE CITY | FL | 33523 | |
| 5695688 | MARBURY ALISA | 2921 KNOX PL SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5695689 | MARBURY CRAIG D | 5135 FITCH ST SE APT 104 | | | | WASHINGTON | DC | 20019 | |
| 5695690 | MARBURY KIM | 117 CHEEEK | | | | BUFFALO | NY | 14216 | |
| 5695691 | MARBURY ROGINA | 26 CORA ROSE LN | | | | HUGUENOT | NY | 12746 | |
| 5695692 | MARBURYGREEN KESHEYA D | 6209 ALPINE ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5695693 | MARBY QUENNA | 611 COATES ST | | | | CANTON | OH | 44706 | |
| 5695694 | MARC | 815 RIPLEY STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5695695 | MARC ANDERSEN | 7864 E DAY LN | | | | INVERNESS | FL | 34450 | |
| 5695696 | MARC ANLY | 945 NE 122ST | | | | NORTH MIAMI | FL | 33161 | |
| 5695697 | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | | CONCORD | | L4K 4P4 | CANADA |
| 5695698 | MARC BASTRERI | NEW RIVER BARRACKS | | | | JACKSONVILLE | NC | 28540 | |
| 5695699 | MARC BELFORTTI | 2119 LOPEZ DR | | | | ARROYO GRANDE | CA | 93420 | |
| 5695700 | MARC BERTRAND | 21 OAKLAND AVE | | | | WOLLASTON | MA | 02170 | |
| 5695701 | MARC CALZADILLA | 23024 HARTLAND ST | | | | WEST HILLS | CA | 91307 | |
| 5695702 | MARC CONKLIN | 153 N BENTON WAY | | | | LOS ANGELES | CA | 90026 | |
| 5695703 | MARC CORBIN | 1824 STATE ST | | | | HARRISBURG | PA | 17103 | |
| 5695704 | MARC DOWNER | 616 PLEASANTVIEW DRIVE | | | | DES MOINES | IA | 50315 | |
| 5695705 | MARC EDER | 100 ROCK HAVEN RD | | | | CARRBORO | NC | 27510 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695706 | MARC EVANS | 21 SANBORN AVE | | | | WEST ROXBURY | MA | 02132 | |
| 5695707 | MARC FOSTER | 421 HIGH STREET | | | | CARVER | MN | 55315 | |
| 5695708 | MARC FRANCOEUR | 5800 W 147TH STREET | | | | OVERLAND PARK | KS | 66223 | |
| 5695709 | MARC GONYEA | 9620 PODIUM DRIVE | | | | VIENNA | VA | 22182 | |
| 5695710 | MARC GREEN | 320 160TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5695711 | MARC H LEROY | 823 MACBETH CIR | | | | LAKEVILLE | MN | 55044 | |
| 5425750 | MARC J DEFANT | 18434 HANCOCK BLUFF RD | | | | DADE CITY | FL | 33523-1928 | |
| 5695712 | MARC J GAZDECKI | 3348 GOLF CLUB RD | | | | HOWELL | MI | 48843 | |
| 5695713 | MARC JACKSON | 185545 WEST | | | | DETROIT | MI | 48238 | |
| 5695714 | MARC JOSEPH | 1201 N E 155ST | | | | NORTH MIAMI BCH | FL | 33162 | |
| 5695715 | MARC JOSTANDT | 788 GIBBS RD | | | | CLARKSVILLE | TN | 37042 | |
| 5695716 | MARC KATZ | 2654 E 19TH STREET APT3 | | | | BROOKLYN | NY | 11235 | |
| 5695717 | MARC LAU | 1693 KALANIANAOLE ST | | | | HILO | HI | 96720 | |
| 5425752 | MARC LEVITT | 4 OLD COUNTY ROAD | | | | TRURO | MA | 02666 | |
| 5695718 | MARC MABIE | 308 THORNBERRY CT | | | | PITTSBURGH | PA | 15237 | |
| 5695719 | MARC MILLER | 3040 E INA ROAD | | | | TUCSON | AZ | 85705 | |
| 5695720 | MARC MURRAY | 361 TAMPA AVENUE | | | | PITTSBURGH | PA | 15228 | |
| 5695721 | MARC PACH | 661 OLD CHESTNUT MOUNTAIN RD | | | | NEWLAND | NC | 28657 | |
| 5695722 | MARC PASSALACQUA | 624 BURTON DR | | | | LAFAYETTE | CA | 94549 | |
| 5695723 | MARC PHARRIS | 904 CAMP ST | | | | KILGORE | TX | 75662 | |
| 5695725 | MARC RABNER | 3200 FOSTER AVE | | | | BALTIMORE | MD | 21224 | |
| 5695726 | MARC SIPES | 2424 KENLAND PARKWAY | | | | OWENSBORO | KY | 42303 | |
| 5695727 | MARC SLOAN | 4 DEER LANE | | | | NEW FAIRFIELD | CT | 06812 | |
| 5695728 | MARC SMITH | 3212 GLEASON DRIVE | | | | EAST RIDGE | TN | 37412 | |
| 5695729 | MARC STEPHENS | 2412 BEAR ROCK GLN | | | | ESCONDIDO | CA | 92026 | |
| 5695730 | MARC STIRBL | 570 VIA CORTA | | | | PALM SPRINGS | CA | 92262 | |
| 5695731 | MARC TRANSPARENTI | 30162 FRIENDLY CIRCLE | | | | MURRIETA | CA | 92563 | |
| 5695732 | MARC WHITE | 495 EAST 19TH STREET | | | | PATERSON | NJ | 07514 | |
| 5695733 | MARC WIESMANN | 19 GLENMORE AVE | | | | SARATOGA SPG | NY | 12866 | |
| 5695734 | MARC YURGAITIS | 1630 PIERCE ROAD | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5695735 | MARCADO MARIA | 1417 VENICE CIR | | | | STOCKTON | CA | 95206 | |
| 5456145 | MARCAIS THOMAS M | 80 EDGE TOWN TRLR PARK TRLR 1 | | | | PALATINE BRIDGE | NY | 13428 | |
| 5695736 | MARCANO ADRIA | CALLE MANOLO FLORES 158 | | | | FAJARDO | PR | 00738 | |
| 5695737 | MARCANO CARMEN | PO BOX 8365 | | | | CAGUAS | PR | 00726 | |
| 5695738 | MARCANO CAROLINE | TURABO GARDEN 3RA SEC CALLE BR | | | | CAGUAS | PR | 00725 | |
| 5695739 | MARCANO GABRIELA | 5311 DENISON AVE | | | | CLEVELAND | OH | 44102 | |
| 5695740 | MARCANO GILBERTO | URB PORTO BELLO CALLE PORTO SA | | | | TOA ALTA | PR | 00953 | |
| 5695741 | MARCANO JESSICA M | HC 74 BOX 5611 | | | | NARANJITO | PR | 00719 | |
| 5695743 | MARCANO KATHIA | FDO GARDENS C-CAOBA 403 | | | | FAJARDO | PR | 00738 | |
| 5695744 | MARCANO LARRY | CALLE SANCHEZ LOPEZ 113 | | | | SAN LORENZO | PR | 00754 | |
| 5695745 | MARCANO LOURDES | GUAYNABO 1 | | | | GUAYNABO | PR | 00970 | |
| 5695746 | MARCANO MAITEE | HC 02 BOX 4293 | | | | LUQUILLO | PR | 00773 | |
| 5695747 | MARCANO MARIA N | APTDO 1778 | | | | CAYEY | PR | 00737 | |
| 5695748 | MARCANO MILAGROS | BO LOMAS COLES CARR 185 KM 10 | | | | CANOVANAS | PR | 00729 | |
| 5695749 | MARCANO NEYSHA | PARCELAS NUEVAS CALLE 35 | | | | GURABO | PR | 00778 | |
| 5695750 | MARCANO NOEMI | CALLE 6 F-50 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5695751 | MARCANO SARINET C | URB TOA ALTA HIGHS | | | | BAYAMON | PR | 00953 | |
| 5695752 | MARCANO SONIA R | URB LADERAS DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5695753 | MARCANO TATIANA | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5695754 | MARCAS DORSEY | 1821 SUMTER AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 5695755 | MARCEAN THOMAS | 616 MARSHI 2ND | | | | PORT SAINT LUCIE | FL | 34954 | |
| 5695756 | MARCEAU IRINA | 655 TRUMBLE CANYON RD | | | | COLUMBIA FALLS | MT | 59912 | |
| 5695757 | MARCEAU ROSE | BOX 2372 | | | | BROWNING | MT | 59417 | |
| 5695758 | MARCEDIES RIGGENS | 16599 MUSCATEL ST APT 240 | | | | HESPERIA | CA | 92345 | |
| 5695759 | MARCEE JONES | 57 DILLON LANE | | | | GLADYS | VA | 24554 | |
| 5695760 | MARCEEL ADONIS G | 4658 ST FERDINAND | | | | NEW ORLEANS | LA | 70126 | |
| 5456146 | MARCEIS ROBERT | 60 TURNER PL APT 6A | | | | BROOKLYN | NY | 11218-3435 | |
| 5695761 | MARCEL BELLAMY | 21108 15 MILE RD | | | | CLINTON TWP | MI | 48035 | |
| 5695762 | MARCEL DENNIS C | 452 NEWCOMB ST SE NONE | | | | WASHINGTON | DC | 20032 | |
| 5695763 | MARCEL FOY | 1012 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| 5695764 | MARCEL REGINA M | 121 5TH STREET | | | | BRIDGE CITY | LA | 70094 | |
| 5695765 | MARCEL THOMAS | 13621 W GLENDALE AVE | | | | GLENDALE | AZ | 85307 | |
| 5425754 | MARCEL ZAISER | 2942 N 24TH ST | | | | PHOENIX | AZ | 85016-7844 | |
| 5695766 | MARCELA ABARCA | 10734 AMESTOY AVENUE | | | | GRANADA HILLS | CA | 91344 | |
| 5695767 | MARCELA ARGUELLO | 3012 MELBA DRIVE APTC | | | | METAIRIE | LA | 70002 | |
| 5695768 | MARCELA CAMACHO | 6 ELM TOWNHOUSE RD | | | | BROOD BROOK | CT | 06016 | |
| 5695769 | MARCELA DESOSA | 391 HOWARD CRT | | | | HOLLISTER | CA | 95023 | |
| 5695770 | MARCELA ESQUIVEL | 2414 LAKE ST | | | | BAKERSFIELD | CA | 93306-5118 | |
| 5695771 | MARCELA FERRANDINO | 4071 IRONTON LN SW | | | | ROCHESTER | MN | 55902 | |
| 5695772 | MARCELA GARCIA | 82 CARRINGTON HILL SUBDIVISION LN | | | | PEARSON | GA | 31642 | |
| 5695773 | MARCELA LARA | 6722 STANFORD AVE | | | | ORANGE | CA | 92856 | |
| 5695774 | MARCELA MEZA | 677 G ST | | | | CHULA VISTA | CA | 91910-3472 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695775 | MARCELA MINA | 2209 RUFFINO CT | | | | DELANO | CA | 93215 | |
| 5695776 | MARCELA ORDAZ | 10354 LUNDENE DR | | | | WHITTIER | CA | 90601 | |
| 5695778 | MARCELA RAMIREZ | 3500 MCKINNEY | | | | BAYTOWN | TX | 77521 | |
| 5695779 | MARCELA SOSA | 391 HOWARD CT | | | | HOLLIISTER | CA | 95023 | |
| 5695780 | MARCELA VIDRIO | 5708 SWEETWATER RD | | | | BONITA | CA | 91902 | |
| 5456147 | MARCELENE MCLEARY | 2103 S 61ST ST APT 2 | | | | PHILADELPHIA | PA | 19142-2404 | |
| 5695781 | MARCELIN DEBRA | 206 SOUTH HAVE AVE | | | | SALISBURY | MD | 21804 | |
| 5695782 | MARCELIN MARLA | 72 HOLLIS ST | | | | SHERBORN | MA | 01770 | |
| 5695783 | MARCELIN PEGGY | 2401 NORTH WEST E THRUWAY | | | | LAFAYETTE | LA | 70501 | |
| 5695784 | MARCELINA HERNANDEZ JOE YANKE | 282 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5695785 | MARCELINA MAYORGA | 5848 SUTCLIFFE CIR | | | | LAS VEGAS | NV | 89110 | |
| 5695786 | MARCELINA RAGGETT | 3710 FONDEL VILLE AVE | | | | BEAUMONT | TX | 77705 | |
| 5695787 | MARCELINE AENGWANAMA | 8466 EASTON COMMONS DRIVE | | | | LOUISVILLE | KY | 40242 | |
| 5695788 | MARCELINO CUADRA | 3082 ARAMINGO AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5695789 | MARCELINO DAISY | 9 CRANFORD RD | | | | GOOSE CREEK | SC | 29445 | |
| 5695790 | MARCELINO ESCALANTE | 1212 2ND AVE | | | | AURORA | IL | 60505 | |
| 5695791 | MARCELINO MILAGROS | 543 N 12TH ST | | | | READING | PA | 19604 | |
| 5695792 | MARCELINO RODRIGUEZ | 130 MIDLAND RD | | | | WATERBURY | CT | 06705 | |
| 5695793 | MARCELINO ROSALES | 288 OLD MILL RD | | | | MAULDIN | SC | 29662 | |
| 5695794 | MARCELINO VILLANUEVA | 2649 W 25TH ST | | | | CHICAGO | IL | 60608 | |
| 5695795 | MARCELL MATTAEWS | 823 STABLE RD | | | | BALTIMORE | MD | 21136 | |
| 5695796 | MARCELL MATTHEWSAHRRIS | 823 STABLEMANNER | | | | SEVERNA PARK | MD | 21146 | |
| 5695797 | MARCELL PERKINS | 15505 BENHOFF | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5695798 | MARCELL T DAGHUER | 162 W SANILAC RD APT 2 | | | | SANDUSKY | MI | 48471 | |
| 5695799 | MARCELL VALARIE A | 120 RHETT PLACE | | | | GRAY | LA | 70359 | |
| 5695800 | MARCELLA A HILL | 801 ARENTT BVLD | | | | ROCHESTER | NY | 14619 | |
| 5695801 | MARCELLA ALONZO | 7410 HIGHWAY 6 | | | | HITCHCOCK | TX | 77563 | |
| 5695802 | MARCELLA AYALA | 1223 S ROBERTS | | | | AMARILLO | TX | 79102 | |
| 5695803 | MARCELLA BATES | 9423 MYRTLE AVE APT 140 | | | | KC | MO | 64132 | |
| 5425756 | MARCELLA BOWMAN | 300 SEWARD ST | | | | PITTSBURGH | PA | 15211-1040 | |
| 5695804 | MARCELLA CARTWRIGHT | 1414 72ND ST | | | | TACOMA | WA | 98373 | |
| 5695805 | MARCELLA D HOSKINS | 5858 BERMUDA RD | | | | NORMANDY | MO | 63121 | |
| 5695806 | MARCELLA DIAZ | 424 32 ROAD | | | | CLIFTON | CO | 81520 | |
| 5695807 | MARCELLA DULEN | 511 KENNTON AVE | | | | WESY LIBERTY | KY | 41472 | |
| 5695808 | MARCELLA GARCIA | 1276 SAN BLANCO DR | | | | SALINAS | CA | 93901 | |
| 5695809 | MARCELLA GREGORY | 506 W 104TH ST | | | | CHICAGO | IL | 60628 | |
| 5695810 | MARCELLA HARRIS | 12631 WADE | | | | DETROIT | MI | 48213 | |
| 5695812 | MARCELLA MAYS | 1444 WIBRACHT PLACE | | | | STLOUIS | MO | 63132 | |
| 5695813 | MARCELLA MOSS | 1119 COONEY CIR | | | | AUGUSTA | GA | 30904 | |
| 5695814 | MARCELLA OHMANN | 9211 320TH ST W | | | | NORTHFIELD | MN | 55057 | |
| 5695815 | MARCELLA ORDAZ | 10354 LUNDENE DR | | | | WHITTIER | CA | 90601 | |
| 5695816 | MARCELLA OROSCO | 17284 BONTRAGER RD | | | | MILFORD | DE | 19963 | |
| 5695817 | MARCELLA PARKER | 3831 W 40TH ST | | | | CLEVELAND | OH | 44109 | |
| 5695818 | MARCELLA SHEPARD | 16 WALNUT RD | | | | MANAHAWKIN | NJ | 08050 | |
| 5695819 | MARCELLA SLAUGHTER | 405 BAKER ST | | | | POUGHKEEPSIE | NY | 12603 | |
| 5695820 | MARCELLA URDIALES | 705 W 26TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5695822 | MARCELLE BROWN | 4708 WALFORD ROAD UNIT 3 | | | | WARRENSVILLE HEIG | OH | 44128 | |
| 5695823 | MARCELLE BURNETTE | PO BOX 515 | | | | GANADO | AZ | 86505 | |
| 5456148 | MARCELLE ROCHELLE | 108 MCNARY WAY | | | | PITTSBURGH | PA | 15212-4608 | |
| 5456149 | MARCELLIN JEAN | 3200 N ROOSEVELT BLVD MONROE087 | | | | KEY WEST | FL | | |
| 5695824 | MARCELLIN RENA | 7260 BOVONI HOMES 55IE | | | | ST THOMAS | VI | 00802 | |
| 5695825 | MARCELLO EDWARDS | 1611 57TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5695826 | MARCELLUS AUSBY | 955 16TH PL | | | | VERO BEACH | FL | 32960 | |
| 5695827 | MARCELLUS BUFFORD | 1523 ANTIOCH PIKE | | | | ANTIOCH | TN | 37013 | |
| 5695828 | MARCELLUS GUILENE | 2181 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5456150 | MARCELLUS LOUISITA | 9342 D C LANE CLAYTON063 | | | | JONESBORO | GA | | |
| 5695829 | MARCELLUS MIRLANNE | 510 REDDICKS CIRCLE | | | | WINTER HAVEN | FL | 33884 | |
| 5695830 | MARCELLY GRACE | 5923 RADECKE AVE APT A | | | | BALTIMORE | MD | 21206 | |
| 5695832 | MARCELO CASTILLO | 64-5304 NUUANU ST NONE | | | | KAMUELA | HI | 96743 | |
| 5695833 | MARCELO REYES | 4726 W MONTANA | | | | CHICAGO | IL | 60639 | |
| 5695834 | MARCELO SALAS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5456151 | MARCELUS WISLER | 53314 DRUM SONG TRAIL UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5695835 | MARCELYN CARTER | 451 N NELLIS BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5695836 | MARCELYN MELAAS | 1624 BRIARWOOD DR | | | | LANSING | MI | 48917 | |
| 5405350 | MARCELYNAS DONNA | 295 WINDING BROOK FARM ROAD | | | | WATERTOWN | CT | 06795 | |
| 5695837 | MARCERENA P FULTZ | 1025 OAK ST | | | | DANVILLE | IL | 61832 | |
| 5695838 | MARCEWLINO R VARGAS | 804 N ARBUTUS AVE M | | | | PASCO | WA | 99301 | |
| 5695839 | MARCEY BERG | 141 EXCELSIOR AVE S | | | | ANNANDALE | MN | 55302 | |
| 5695840 | MARCEY SPELICH | 17001 MARTHA RD | | | | CLEVELAND | OH | 44135 | |
| 5695841 | MARCH CARMAN | 5125 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113 | |
| 5695843 | MARCH CARMEN R | 5125 COTE | | | | ST LOUIS | MO | 63113 | |
| 5695844 | MARCH CHRISTOPHER | HWY 39 LASSEN COLLEGE ROOM 126 | | | | SUSANVILLE | CA | 96130 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695845 | MARCH DEANNA L | P O BOX 1048 | | | | WAIANAE | HI | 96792 | |
| 5425760 | MARCH JACK F AND JOANNE MARCH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5695846 | MARCH KATHRINE | 1808 CONIFER WAY | | | | REDDING | CA | 97002 | |
| 5695847 | MARCH KEITH | 16412 41ST AVE NE | | | | ARLINGTON | WA | 98223 | |
| 4867755 | MARCH PRODUCTS INC | 4645 TROY COURT | | | | JURUPA VALLEY | CA | 92509 | |
| 5695848 | MARCH RAMONA | PO BOX 1077 | | | | WAIANAE | HI | 96792 | |
| 5695849 | MARCH RAMONA S | P O BOX 1077 | | | | WAIANAE | HI | 96792 | |
| 5695850 | MARCH TRACY | 321 CHARLES ST | | | | COATESVILLE | PA | 19320 | |
| 5695851 | MARCHA MADISON-CLARK | 7632 LAWNDALE DRIVE | | | | OMAHA | NE | 68134 | |
| 5695852 | MARCHAE L JACKSON | 10415 COLONIAL AVE | | | | CLEVELAND | OH | 44108 | |
| 5456152 | MARCHAM JUSTIN | 20505 E FIRESTONE DR | | | | QUEEN CREEK | AZ | 85142-6113 | |
| 5695853 | MARCHAN ELENA A | 13623 BRACKEN ST | | | | ARLETA | CA | 91331 | |
| 5456153 | MARCHAN ERNESTO | 2420 W 46TH ST | | | | CHICAGO | IL | 60632-1319 | |
| 5695854 | MARCHAND BRENDA | 4556 WELDON PL | | | | ORLANDO | FL | 32811 | |
| 5695855 | MARCHAND WILLIAM | 278 MAIN ST 1C | | | | MELROSE | MA | 02176 | |
| 5695856 | MARCHANT JANE | 1101 FLAGLER AVE | | | | KEY WEST | FL | 33040 | |
| 5695857 | MARCHARDO LURDE | CALLE C DE C F1 24 | | | | SJ | PR | 00926 | |
| 5695858 | MARCHAZ A MARSHALL | 520 WASHINGTON ST | | | | ROCK HILL | SC | 29730 | |
| 5695859 | MARCHBANKS BRITTANY | 5521 OLIVE | | | | KANSAS CITY | MO | 64130 | |
| 5695860 | MARCHBANKS PENNY | 4004 CALYPSO DR | | | | AUGUSTA | GA | 30909 | |
| 5695861 | MARCHE MOORE | 1066 W 67TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5695862 | MARCHE STOKES | 11692 BEACONFIELDS ST | | | | DETROIT | MI | 48224 | |
| 5695863 | MARCHE TAYLOR | 510 STEVENS AVE SW APT Q201 | | | | RENTON | WA | 98057 | |
| 5695864 | MARCHEDKA LINDSEY | 1114 SAPSON ST | | | | CONNELLSVILLE | PA | 15425 | |
| 5695865 | MARCHEE ROBINSON | 1321 ROSA PARK DR | | | | CLEVELAND | OH | 44106 | |
| 5695866 | MARCHELL BOURDA | 341 SQUARE DR EAST | | | | MANSFIELD | LA | 71052 | |
| 5695867 | MARCHELL WOOTEN | 22400 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| 5695868 | MARCHELLE EATMAN | 4103 E 113TH N | | | | CLEVELAND | OH | 44105 | |
| 5695869 | MARCHELLE HAMILTON | 3502 RAYMONT BLVD | | | | UNIVERSITY HEIG | OH | 44118 | |
| 5695870 | MARCHELLE HARGROVES | PO BOX1 | | | | WILMINGTON | DE | 19802 | |
| 5695871 | MARCHELLE MITCHELL | 134 ARBOR WAY | | | | HENDERSON | NV | 89074 | |
| 5695872 | MARCHELLE PETTY | 6129 DUPREE | | | | ST LOUIS | MO | 63135 | |
| 5425762 | MARCHELLO AND CO | 75-48 181ST STREET | | | | FRESH MEADOWS | NY | 11366 | |
| 5695873 | MARCHESE BRITTANY | 3601 WOODLAN AVE | | | | COL | GA | 31904 | |
| 5456154 | MARCHESE DARRYL | 150 BROOKSIDE LANE | | | | MOUNT ARLINGTON | NJ | 07856 | |
| 5695874 | MARCHESE MADONNA | 1447 FRESNO ST | | | | ROANOKE | VA | 24017 | |
| 5695875 | MARCHESE NICOLE | 2516 ZIRCON | | | | N CANTON | OH | 44721 | |
| 5695876 | MARCHETTI LUKE | 13311 TWIN LAKES DR | | | | FALLS CHURCH | VA | 22046 | |
| 5456155 | MARCHETTI TIFFANY | 1204 BLOOMFIELD AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5695877 | MARCHEWKA DEBRA | 743 NARROWS RD | | | | CONNELLSVILLE | PA | 15425 | |
| 5695878 | MARCHIAFAVA EULA | 5633 SOUTH AFTON PKWY | | | | BATON ROUGE | LA | 70806 | |
| 5695879 | MARCHILITHA KEJU | 3820 12TH AVE SE | | | | LACEY | WA | 98467 | |
| 5456156 | MARCHIONE KEN | 1033 SEASIDE AVE | | | | ABSECON | NJ | 08201-1438 | |
| 5456157 | MARCHIONE TOBE | 48578-2 KELLEY CT | | | | FORT HOOD | TX | 76544 | |
| 5456158 | MARCHIONY PETER III | 256 MEYER ST | | | | FORT HUACHUCA | AZ | 85613-1537 | |
| 5456159 | MARCHISIN LOU A | 6536 COUNTY RD 1022 | | | | JOSHUA | TX | 76058 | |
| 5456160 | MARCHITTO MATTHEW | 3000 WHITNEY AVE STE 234 | | | | HAMDEN | CT | 06518-2353 | |
| 5695880 | MARCHMAN SHARON | 212 JAYMAR BLVD | | | | NEWARK | DE | 19702 | |
| 5695881 | MARCHSTEINER SHELLIE | 10726 GUAVATREE CT | | | | LEHIGH | FL | 33936 | |
| 5695882 | MARCHUK TATIANA | 4360 E MINERAL RD | | | | PHOENIX | AZ | 85044 | |
| 5695883 | MARCI BEVERLY | 6230 FIREFLY DR NONE | | | | SAN JOSE | CA | 95120 | |
| 5695884 | MARCI JAMES | 1 SKYLINE DR | | | | WHEAT RIDGE | CO | 80215 | |
| 5695885 | MARCI MATHON | 9479 ORO SILVER CT | | | | LAS VEGAS | NV | 89178 | |
| 5695886 | MARCI RUTH | 1298 ANTELOPE CREEK DR | | | | ROSEVILLE | CA | 95678 | |
| 5695887 | MARCI STEINMAN | 318 NINEVAH RD | | | | KNOX | PA | 16232 | |
| 5695888 | MARCIA A BRYANT | 2700 SOMERSET DR | | | | LAUD LAKES | FL | 33311 | |
| 5695889 | MARCIA A RICHARDSON | 6 JEWETT COVE RD | | | | WESTPORT IS | ME | 04578 | |
| 5695890 | MARCIA ANDERSON | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 5695891 | MARCIA BALDWIN | 903 TURNER TIN ST | | | | BURLINGTON | NC | 27215 | |
| 5695892 | MARCIA BALTODANO | 444 PONCE DE LEON BLVD | | | | MIAMI | FL | 33134 | |
| 5695893 | MARCIA BARBIER | 1300 HAND AVE | | | | ORMOND BEACH | FL | 32174 | |
| 5695894 | MARCIA BAZE | 21 E PARK AVE | | | | COLDWATER | MI | 49036 | |
| 5695896 | MARCIA BEAUJON | 14119 JADE MEADOW CT | | | | HOUSTON | TX | 77062 | |
| 5695897 | MARCIA BOOKER | PO BOX 819 | | | | DUNBAR | WV | 25064 | |
| 5425764 | MARCIA BRESLIN | 5920 ROSS STREET | | | | OAKLAND | CA | 94618 | |
| 5695898 | MARCIA BROOKS | 1109 GA HIGHWAY 377 | | | | SMITHVILLE | GA | 31787 | |
| 5695899 | MARCIA BROWN | 7840 OTTAWA WAY | | | | ANTELOPE | CA | 95842 | |
| 5695900 | MARCIA BURROWES | 8904 148TH ST | | | | JAMAICA | NY | 11435 | |
| 5695901 | MARCIA BUTERBAUGH | 916 DONALD AVE | | | | AKRON | OH | 44306 | |
| 5695902 | MARCIA CAMPBELL | 201 TENAFLY RD | | | | ENGLEWOOD | NJ | 07631 | |
| 5695903 | MARCIA CLIMACO | 1485 NE 30TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5695904 | MARCIA COLEMAN | 6813 FORBES BLD | | | | LANHAM | MD | 20706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695905 | MARCIA COLLINGWOOD | 160 WOODSTOCK AVE | | | | PUTNAM | CT | 06260 | |
| 5695906 | MARCIA DAY | 2818 PACIFIC VIEW TRL | | | | LOS ANGELES | CA | 90068 | |
| 5695907 | MARCIA ELLIS | 3535 MICKLE AVE | | | | BRONX | NY | 10469 | |
| 5695908 | MARCIA FAIRCLOUGH | 2318 WEST GALVESTON ST | | | | BROKEN ARROW | OK | 74012 | |
| 5695909 | MARCIA FARLEY | 1522 BAYVIEW DRIVE | | | | COOKEVILLE | TN | 38506 | |
| 5695910 | MARCIA FOGEL | 3620 DRAGONFLY DR 208 | | | | THOUSAND OAKS | CA | 91360 | |
| 5695911 | MARCIA GALAZZI | 24 TOMS HOLLOW LN | | | | SOUTH ORLEANS | MA | 02653 | |
| 5425766 | MARCIA GARCIA | 5803 EDSAL RD | APT 303 | | | ALEXANDRIA | VA | 22304 | |
| 5695912 | MARCIA GARRISON | 407 MAPLE ST 7 | | | | COLLEGE CORNER | OH | 45003 | |
| 5695913 | MARCIA GOODWIN | 11480 OLDE GATE | | | | CINTI | OH | 45246 | |
| 5695914 | MARCIA GRIFFIN | 522 W SHANNON | | | | SPOKANE | WA | 99205 | |
| 5695915 | MARCIA HAMMERS | 220 N 12TH | | | | QUINCY | IL | 62301 | |
| 5695916 | MARCIA HARRIS | 118 ABERDEEN LN | | | | MONROE | MI | 48161 | |
| 5695917 | MARCIA HECTOR | 821 ONONDAGA AVENUE | | | | SYRACUSE | NY | 13207 | |
| 5695918 | MARCIA HERRING | 140 41 160TH ST | | | | JAMAICA | NY | 11434 | |
| 5695920 | MARCIA JACQU WALKER | 1421 FORTH DR APT 1106 | | | | WARREN | OH | 44485 | |
| 5695922 | MARCIA JONES | 1010 JOHN ST | | | | SALISBURY | MD | 21804 | |
| 5695923 | MARCIA KEYES | 1250 CYPRESS ST | | | | PALO ALTO | CA | 94303 | |
| 5695924 | MARCIA KING | 1458 SOUTH CARPENTER | | | | BRUNSWICK | OH | 44212 | |
| 5695925 | MARCIA L DAVIS | 87 NORTH ARLINGTON | | | | AKRON | OH | 44305 | |
| 5425768 | MARCIA LAWSON | 4896 LOMBARD PASS DRIVE | | | | LAKE WORTH | FL | 33463 | |
| 5695926 | MARCIA LEWIS | 2731 S ORANGE DR | | | | LOS ANGELES | CA | 90016 | |
| 5695927 | MARCIA LONGMIRE | 16101 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075 | |
| 5695929 | MARCIA LYONS | 2984 RT 11 | | | | LAFAAYETTE | NY | 13084 | |
| 5456161 | MARCIA MACKS OR CURRENT RESIDENT | 1120 ENGLEWOOD AVE | | | | WATERLOO | IA | 50701-2318 | |
| 5695930 | MARCIA MARTINEZ | 1203 COLORADO AVE | | | | MODESTO | CA | 95352 | |
| 5695931 | MARCIA MCNATT | 219 TORRINGTON RD | | | | IRMO | SC | 29063 | |
| 5695932 | MARCIA MERCEDES | 2701 55TH ST SW | | | | NAPLES | FL | 34116 | |
| 5695933 | MARCIA MILLIGAN | PO BOX 402 | | | | FSTED | VI | 00841 | |
| 5695934 | MARCIA MONTEBELLO | 255 WOODHILL RD | | | | MONSON | MA | 01057 | |
| 5695935 | MARCIA MORRIS | 3519 HOLMES ST | | | | CHEYENNE | WY | 82001 | |
| 5695936 | MARCIA MULLINGS | 1489 MARTIN L KING BLVD | | | | WEST PALM BCH | FL | 33404 | |
| 5695937 | MARCIA ORTEGA | 94-269 HOKULEWA LOOP | | | | MILILANI | HI | 96789 | |
| 5695938 | MARCIA OSBERG | 540 6TH | | | | MAPLE LAKE | MN | 55358 | |
| 5425770 | MARCIA PERRY | 475 BAKER RD | | | | GLENWOOD | AR | 71943 | |
| 5695939 | MARCIA POST | 530 W 200 S | | | | PRICE | UT | 84501 | |
| 5695940 | MARCIA PRYCE | 13054 MARQUETTE LN | | | | BOWIE | MD | 20715 | |
| 5695941 | MARCIA ROSS | 1149 WEST ST | | | | BHAM | AL | 35217 | |
| 5695942 | MARCIA ROWE | 8183 RICHEY SCHOOL RD | | | | HANOVERTON | OH | 44423 | |
| 5695943 | MARCIA SCARLETT | 750 NE 64 ST APT B14 | | | | MIAMI | FL | 33156 | |
| 5695944 | MARCIA SHELL | 852 FOURTH ST | | | | LANCASTER | PA | 17603 | |
| 5695945 | MARCIA SKEATE | 565 SACO RD | | | | COLUMBIA | ME | 04623 | |
| 5695947 | MARCIA STEINHOUSE | 8540 QUINN AVE S | | | | BLOOMINGTON | MN | 55437 | |
| 5695948 | MARCIA TEACHOUT | 3639 29TH ST | | | | GREELEY | CO | 80634 | |
| 5695949 | MARCIA THOMPSON-SHAW | 90 HILL TERRACE | | | | BRIDGEPORT | CT | 06610 | |
| 5695950 | MARCIA TINA | 1225 REDMAN BLVD | | | | SAINT LOUIS | MO | 63138 | |
| 5425772 | MARCIA TOMASZEWSKI-RONEY | 425 WYOMING AVENUE | | | | DUPONT | PA | 18641 | |
| 5695951 | MARCIA TOOMER | 969 HARTFORD AVE | | | | AKRON | OH | 44320-2741 | |
| 5695952 | MARCIA TURNER | 4115 KARL RD | | | | COLS | OH | 43224 | |
| 5695953 | MARCIA WEBSTER | 3810 GROSVENOR | | | | SOUTH EUCLID | OH | 44137 | |
| 5695954 | MARCIA WILLIAMS | 7917 S THROOP | | | | CHICAGO | IL | 60620 | |
| 5695955 | MARCIA WOLFE | 591 W VEST | | | | MARSHALL | MO | 65340 | |
| 5695956 | MARCIAL ANTONIA | CALLE CAMAGUEY 1211 | | | | SAN JUAN | PR | 00920 | |
| 5695957 | MARCIAL CRUZ JIMENEZ | 929 WOODLEY AVE | | | | MANTEO | NC | 27954 | |
| 5695162 | MARCIAL EDGAR | 298 URB CRISTAL | | | | AGUADILLA | PR | 00603-6325 | |
| 5695958 | MARCIAL JENNIFER | 476 ANDOVER ST | | | | LAWRENCE | MA | 01841 | |
| 5456163 | MARCIAL JOSE | 1290 3RD ST APT 3 | | | | LOS OSOS | CA | 93402-1145 | |
| 5695959 | MARCIAL LUIS | 418 7TH STREET | | | | CLARKSTON | WA | 99403 | |
| 5425774 | MARCIAL MOJICA I | VILLAS DE CARRAIZO RR7 BOX 442 | | | | SAN JUAN | PR | | |
| 5695961 | MARCIAL VANESSA | 94 LINDEN ST | | | | NEW BEDFORD | MA | 02740 | |
| 5695962 | MARCIANA CORONA | 1727 ROCCA SECCA | | | | LAS CRUCES | NM | 88012 | |
| 5695963 | MARCIANO JESSICA | 314 BAYVIEW | | | | INWOOD | NY | 11096 | |
| 5456164 | MARCIANO MICHAEL | 1920 E PONCHO TRL | | | | SIERRA VISTA | AZ | 85650-8443 | |
| 5695152 | MARCIANO TRACY | 621 CLYMER ST | | | | NEW CASTLE | DE | 19720-4900 | |
| 5456166 | MARCIANTE THERESA | 272 MADISON RD | | | | MANTUA | NJ | 08051 | |
| 5695964 | MARCIE GOLDHEIM | 3824 LA CHARLES DR NE | | | | ALBUQUERQUE | NM | 87121 | |
| 5695965 | MARCIE HARRIS | 198 MONTANA RD | | | | CHARLESTON | WV | 25312 | |
| 5695966 | MARCIE HARTMANN | 250 WINFIELD AVE | | | | PETOSKEY | MI | 49770 | |
| 5695967 | MARCIE HEMMINGER | 904 11TH AVE SE | | | | SAINT CLOUD | MN | 56304 | |
| 5695968 | MARCIE KIRKLAND | 1439 FINN HALL RD | | | | SEQUIM | WA | 98382 | |
| 5695969 | MARCIE L TREIN | 75 WASHINGTON ST | | | | WEST JEFFERSON | OH | 43162 | |
| 5695970 | MARCIE SINGLETON | 1233 HOFFMAN ST APT 1 | | | | HAMMOND | IN | 46327 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695971 | MARCIE SMITH | 5812 BURCHFIELD DR | | | | BREMERTON | WA | 98312 | |
| 5695972 | MARCIE TOLDEANO | 9961 E WEATONCIR | | | | NEWORLEANS | LA | 70127 | |
| 5695973 | MARCIE WILLIAMS | 2809 RAYBUN CT | | | | ALBANY | GA | 31721 | |
| 5695974 | MARCIEL BATISTA | 12 JACKSON PLACE | | | | LODI | NJ | 07644 | |
| 5695975 | MARCIN RYCZEK | 7932 W OAKLEAF | | | | ELMWOOD PARK | IL | 60707 | |
| 5695976 | MARCINCIN GEORGE | 911 MOHRSVILLE RD | | | | SHOESMAKERSVILLE | PA | 19555 | |
| 5695977 | MARCINE KIMMEL | 1909 16TH ST | | | | ALTOONA | PA | 16601 | |
| 5456167 | MARCINIAK PAUL | 12 ASPETUCK DR | | | | OXFORD | CT | 06478 | |
| 5695978 | MARCINKOSKI NANCY | 9 CLEARVIEW DR | | | | ROCHESTER | NH | 03867 | |
| 5456168 | MARCINKOWSKI JAMES | PO BOX 47 | | | | STERLING | MI | 48659 | |
| 5695979 | MARCISA CARTER | 6123 DRYLOG ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5695980 | MARCITA BOBO | 3411 22ND ST SE | | | | WASHINGTON | DC | 20020 | |
| 5695981 | MARCK OCHOA | 2001 W CALLE CAMPANA DE P | | | | TUCSON | AZ | 85745 | |
| 5695983 | MARCKS DORIS L | 1219 N PARKER DR | | | | JANESVILLE | WI | 53545 | |
| 5695984 | MARCO A RODRIGUEZ | 306 OBSIDIAN | | | | LAREDO | TX | 78046 | |
| 5695985 | MARCO ALAMILLA | 628 E BIRCH CT | | | | ONTARIO | CA | 91761 | |
| 5695986 | MARCO ANTON SOTO | 3528 E 59TH PLACE | | | | HUNTINGTN PK | CA | 90255 | |
| 5695987 | MARCO ANTONIO | 2100 PORTLAND APT 1 | | | | MINNEAPOLIS | MN | 55404 | |
| 5695988 | MARCO AQUINO | 9640 ARBOR ROSE CT | | | | LAS VEGAS | NV | 89148 | |
| 5695989 | MARCO BAHENA | 25 MATHEWS | | | | PONTIAC | MI | 48342 | |
| 5695992 | MARCO CASTANEDA | 364 EAST 34TH ST | | | | PATERSON | NJ | 07504 | |
| 5695993 | MARCO CHAVEZ | 1228 I ST | | | | LIVINGSTON | CA | 95334 | |
| 5695994 | MARCO DE LOS SANTOS | 1323 ALPINE POND | | | | SAN ANTONIO | TX | 78260-6000 | |
| 5695995 | MARCO DORAME | 5957 S LOSTAN AVE | | | | TUCSON | AZ | 85706 | |
| 5695996 | MARCO FLORES | 7715 SE LAMBERT ST | | | | PORTLAND | OR | 97206 | |
| 5695997 | MARCO FRANKLIN | 13690 STATE FAIR | | | | DETROIT | MI | 48205 | |
| 5695998 | MARCO GARCIA | TIJUANA | | | | CHULA VISTA | CA | 91911 | |
| 5695999 | MARCO LAZARO | 3630 SAN MATEO AVE | | | | STOCKTON | CA | 95204 | |
| 5696000 | MARCO LECHUGA | 1404 WESTERN AVE APT15 | | | | GREEN BAY | WI | 54303 | |
| 5696001 | MARCO MALDONADO | 860 W 132ND AVE | | | | DENVER | CO | 80234 | |
| 5696002 | MARCO MARTINEZ | 3049 W 8 TH ST | | | | LOS ANGELES | CA | 90005 | |
| 5696003 | MARCO MATA | 1250 S VAN NESS AVE | | | | LOS ANGELES | CA | 90019 | |
| 5696004 | MARCO MONTALVO | 5482 E MARSH ST | | | | STOCKTON | CA | 95215 | |
| 5696005 | MARCO MORALES | 1069 S WILLOW AVE | | | | RIALTO | CA | 92376 | |
| 5696006 | MARCO RAMIREZ | 910 RIDGEWOOD DRIVE | | | | PALATINE | IL | 60074 | |
| 5696007 | MARCO RAYNOSO | 2818 CLARKDALE | | | | DETROIT | MI | 48209 | |
| 5696008 | MARCO RODRIGUEZ | 3323 CALLE DE LUZ | | | | SAN ANTONIO | TX | 78226 | |
| 5696009 | MARCO SARABIA | 311 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5696010 | MARCO SUAREZ | 376 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 5696011 | MARCO VARGAS | 4T-5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5404093 | MARCOCCIA SANTE | 505 N COUNTY FARM ROAD | ROOM 2015 | | | WHEATON | IL | 60187 | |
| 5696012 | MARCODO DINA | 211 WATERFORD ST | | | | GARDNER | MA | 01440 | |
| 5696014 | MARCOLA RIDLEY | 704 W BROADWELL ST | | | | ALBION | MI | 49224 | |
| 5696015 | MARCONE | PO BOX 790120 | | | | ST LOUIS | MO | 63179 | |
| 5696016 | MARCONI BEATRICE A | 42 GRANT TOWLE RD | | | | SANBORNVILLE | NH | 03872 | |
| 5696017 | MARCONI ECHEVARRIA | URBCASAMIA 4946 CZUMBAD | | | | PONCE | PR | 00728 | |
| 5696018 | MARCONI ELIZABETH | 303 SECOND AVE | | | | WAYLAND | NY | 14572 | |
| 5456169 | MARCOPULOS NICK | PO BOX 38837 | | | | GERMANTOWN | TN | 38183-0837 | |
| 5696019 | MARCORELLE NANCY | 10 BOXFORD RD APT 7 | | | | ROWLEY | MA | 01969 | |
| 5696021 | MARCOS ANTO RABELO MOREIRA | 297 WILLOW SPGS | | | | NEW MILFORD | CT | 06776 | |
| 5696022 | MARCOS CONTRERAS | 945 MONTERA RD | | | | EL PASO | TX | 79907 | |
| 5696023 | MARCOS CRUZ | 823 SE 14TH ST | | | | FORT LAUDERDA | FL | 33316 | |
| 5696024 | MARCOS DAMIAN | 415 E FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| 5696025 | MARCOS DANIEL | 1041 PACIFIC AVE | | | | LONGBEACH | CA | 90813 | |
| 5696028 | MARCOS DASILVA | 1147 GRAFTON STREET | | | | WORCESTER | MA | 01604 | |
| 5696028 | MARCOS ESPINOSA | 534 BROADWAY | | | | STATEN ISLAND | NY | 10310 | |
| 5696029 | MARCOS FARIAS | 7659 E CHASE PARK LOOP | | | | TUCSON | AZ | 85710 | |
| 5696030 | MARCOS G RIOJAS | 5817 TANGLEWOOD | | | | CORPUS CHRISTI | TX | 78412 | |
| 5696031 | MARCOS GABLE | 701 EMAPLE AVE | | | | LAGRANGE | IL | 60525 | |
| 5696032 | MARCOS HUERTAS | 6120 41ST AVE 2 | | | | HYATTSVILLE | MD | 20782 | |
| 5696033 | MARCOS LOPEZ | 1204 MARCSELLE LN HONORIO GARCIA | | | | MODESTO | CA | 95351 | |
| 5696034 | MARCOS MAFFIOLI | BOX2056 | | | | PONCE | PR | 00733 | |
| 5696035 | MARCOS MANCILLA | 13069 LOUVRE ST | | | | PACOIMA | CA | 91331 | |
| 5425776 | MARCOS OTERO | 2226 CHAPMAN RD | | | | HYATTSVILLE | MD | 20783 | |
| 5696037 | MARCOS PEREZ | BO ARUS MARGINAL 30 | | | | JUANA DIAZ | PR | 00795 | |
| 5696038 | MARCOS PERRALES | 1757 RICHLAND AVE | | | | CERES | CA | 95307 | |
| 5696039 | MARCOS PICHARDO | 1408 S 61ST AVE | | | | CICERO | IL | 60804 | |
| 5696040 | MARCOS QUINTANILLA | 29504 RD156 | | | | VISALIA | CA | 93292 | |
| 5696041 | MARCOS RAMIREZ | PO BX 2186 | | | | HURON | CA | 93234 | |
| 5696042 | MARCOS RODRIGUEZ | 446 E BEACON AVE | | | | TULARE | CA | 93274 | |
| 5696043 | MARCOS SANTA | URBALTURAS BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5696044 | MARCOS SIERRA | 1921 S SHANNON DR | | | | TEMPE | AZ | 85281 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696045 | MARCOS TORRES | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5696046 | MARCOS VARGAS | 3600 7TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| 5696047 | MARCOS VASQUEZ | 211 SUPPER CLUB DR | | | | MEBANE | NC | 27302 | |
| 5696048 | MARCOS VEGA | 3642 PO BOX | | | | VEGA ALTA | PR | 00692 | |
| 5696049 | MARCOS WOEHRMANN | 3306 MORNING VIEW TERRACE | | | | FREMONT | CA | 94539 | |
| 5456170 | MARCOTTE DANIEL | 814 QUAIL BROOK DR | | | | ARLINGTON | TX | 76001-7565 | |
| 5425778 | MARCOTTE ELIZABETH | 2649 ROBIN RD NONE | | | | SALINA | KS | | |
| 5456171 | MARCOTTI MATT | 220 N ELCAMINO REAL SAN DIEGO073 | | | | OCEANSIDE | CA | | |
| 5456172 | MARCOUX RAYMOND | 53358-1 ELK RUN DR | | | | FORT HOOD | TX | 76544 | |
| 5696050 | MARCROFT DONALD | PO 162434 | | | | SACRAMENTO | CA | 95816 | |
| 5696051 | MARCROFT DONNALD | 1601 ARDEN WAY | | | | SACRAMENTO | CA | 95815 | |
| 5696052 | MARCS MAGGIE | 404 WEST DR | | | | CHENEY | WA | 99004 | |
| 5456173 | MARCUCCI ANTHONY | 4884 WELDON AVE | | | | FEASTERVILLE TREVOSE | PA | 19053-7932 | |
| 5696054 | MARCUCCI PAUL | 1712 1ST ST | | | | BAKERSFIELD | CA | 93304 | |
| 5456174 | MARCUM AMBER | 117 TEDMAN CT | | | | ELYRIA | OH | 44035-8043 | |
| 5696055 | MARCUM CHARLOTTE | 982 VIXEN DR | | | | CINCINNATI | OH | 45245 | |
| 5696056 | MARCUM FRANCIS | 1580 KEY STONE RD | | | | VINTON | OH | 45686 | |
| 5696057 | MARCUM GERALD | 8935 BRIGGLE AVE SW | | | | EAST SPARTA | OH | 44626 | |
| 5696058 | MARCUM HAZEL | 103 AUTUMN HAZE CT | | | | MT STER | OH | 43143 | |
| 5696059 | MARCUM JACKIE | 4805 RIDENOUR DR | | | | COLORADO SPGS | CO | 80916 | |
| 5696060 | MARCUM JODI | 41 BARKER FORK RD | | | | CHAPMANVILLE | WV | 25508 | |
| 5696061 | MARCUM KAREN M | 14882 MILL | | | | SILVERADO | CA | 92676 | |
| 5696062 | MARCUM KIMBERLY | PO BOX 6 | | | | NORTH MATEWAN | WV | 25688 | |
| 5696063 | MARCUM LORA | 1730 POLLARD CEMETERY RD | | | | DOVER | AR | 72837 | |
| 5696064 | MARCUM MARY | 29 WOODRUFF CT | | | | NEW BRITAIN | CT | 06053 | |
| 5696065 | MARCUM MEGAN | 86 HICKORY LANE | | | | FLEMINGTON | WV | 26347 | |
| 5696066 | MARCUM MICHELLE | PO BOX 293 | | | | KERMIT | WV | 25674 | |
| 5696067 | MARCUM PHYLLIS E | 3108 DUPONT ST S | | | | GULFPORT | FL | 33707 | |
| 5696068 | MARCUM ROBERT C | 90 CORINADO | | | | PATASKALA | OH | 43062 | |
| 5696069 | MARCUM ROBIN | 547 PLYLEY LANE APT 65 | | | | CHILLICOTHE | OH | 45601 | |
| 5456175 | MARCUM ROSALINE L | 114 CRESTVIEW RD POBOX624 | | | | CAPITAN | NM | 88316 | |
| 5696070 | MARCUM SHARON | 3689 HOLLOWCREST AVE | | | | COLUMBUS | OH | 43223 | |
| 5456176 | MARCUM STEVEN | P O BOX 509 | | | | DELBARTON | WV | 25670 | |
| 5696071 | MARCUM TERRY A | 8764 CABWAY LINGO PARK RD | | | | WILSONDALE | WV | 25699 | |
| 5696072 | MARCURTA MUSCHETTE | 9308 EDMONSTON ROAD APT 302 | | | | GREENBELT | MD | 20770 | |
| 5696073 | MARCUS A PERMENTER | 13740 MONTFORT DR APT 1320 | | | | DALLAS | TX | 75240 | |
| 5696074 | MARCUS ALEXANDRE | 575 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 5696075 | MARCUS ANDREWS | 167 DILL AVE | | | | ATLANTA | GA | 30316 | |
| 5696076 | MARCUS BENDOTH | 2125 SCIOTO TRAIL | | | | PORTSMOUTH | OH | 45662 | |
| 5456177 | MARCUS BENJAMIN | 932 12 JUDSON AVENUE | | | | | | | |
| 5696077 | MARCUS BEVERLY | 13095 OLDJAMESTOWN RD | | | | FLROISANT | MO | 63033 | |
| 5696078 | MARCUS BLAIR | 9944 SAINT SEASON ST | | | | LAS VEGAS | NV | 89178 | |
| 5696079 | MARCUS BONITO | 9651 N CHIEF AVE | | | | WHITERIVER | AZ | 85941 | |
| 5696080 | MARCUS BRANTLEY | 4379 FAIROAKS RD | | | | DAYTON | OH | 45405 | |
| 5696081 | MARCUS BRIGHAM | 628 LAFAYETTE APT G | | | | MIDDLETOWN | OH | 45044 | |
| 5696082 | MARCUS BROWN | 295 COMMACK RD | | | | SHIRLEY | NY | 11951 | |
| 5696083 | MARCUS BUGGS JR | 2352 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105 | |
| 5456178 | MARCUS CAROLYN | 11606 ANTEBELLUM DR MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5696085 | MARCUS COLE | 2388 WAVERLEY ST | | | | PALO ALTO | CA | 94301 | |
| 5696086 | MARCUS COOPER | 3955 SWENSON ST | | | | LAS VEGAS | NV | 89119 | |
| 5696087 | MARCUS DAVIS | 1550 MOSS ST | | | | KNOXVILLE | TN | 37921 | |
| 5696088 | MARCUS EULOGIA | P O BOX 1981 | | | | FSTED | VI | 00841 | |
| 5696089 | MARCUS FORNEY | 1224 BLACKWATER POND DR | | | | ORLANDO | FL | 32828 | |
| 5456179 | MARCUS GLENN | 1250 NW 23RD AVE | | | | FORT LAUDERDALE | FL | 33311-5243 | |
| 5696090 | MARCUS GONZALEZ | 1700 HOLLY ST | | | | LONGVIEW | TX | 75602 | |
| 5696091 | MARCUS HARDY | 5203 CARTER AVE | | | | BALTIMORE | MD | 21214 | |
| 5696092 | MARCUS HARRIS | 446 ARNOLD RD | | | | DOUGLAS | GA | 31533 | |
| 5456180 | MARCUS HELEN | 976 HILLSIDE ST | | | | LA HABRA | CA | 90631-2819 | |
| 5696093 | MARCUS HENDRIX | 736 RISH DR | | | | LEESVILLE | SC | 29070 | |
| 5696094 | MARCUS HILL | 516 S 45TH ST | | | | SAN DIEGO | CA | 92113 | |
| 5696095 | MARCUS HOLLY C | 52982 HIGHWAY 12 | | | | FISCO | NC | 17936 | |
| 5696096 | MARCUS HOLMES | 706 N 4TH AVE | | | | CORNELIUS | OR | 97113 | |
| 5425780 | MARCUS HOLMES | 706 N 4TH AVE | | | | CORNELIUS | OR | 97113 | |
| 5696097 | MARCUS HOPSON | 1414 DECATUR AVE | | | | BIMINGHAM | AL | 35208 | |
| 5696098 | MARCUS INGRAM | 1901 AVE N | | | | FORT PIERCE | FL | 34950 | |
| 5696099 | MARCUS JESMARIE | 2391 GREAT HABOR DR | | | | KISSIMMEE | FL | 34746 | |
| 5696100 | MARCUS JOHNSON | 110 E KENWOOD DR | | | | GARLAND | TX | 75041 | |
| 5696102 | MARCUS KENYA | 2700 14TH ST N | | | | ST PETERSBURG | FL | 33704 | |
| 5456181 | MARCUS LEAH | 190 YATES ST | | | | DENVER | CO | 80219-1035 | |
| 5696103 | MARCUS LEWIS | 89 W ARBOR ST | | | | LONG BEACH | CA | 90805 | |
| 5696104 | MARCUS LORISCH | 101 CRAWFORD ST | | | | HOUSTON | TX | 77002 | |
| 5696105 | MARCUS M OWENS | 6525 S NORMANDIE AVE 405 | | | | LOS ANGELES | CA | 90044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696106 | MARCUS MADISON | 927 N SACRAMENTO | | | | CHICAGO | IL | 60624 | |
| 5696107 | MARCUS MAHARANI | 240 BUCKMINSTER WAY | | | | PORTSMOUTH | NH | 03801 | |
| 5696108 | MARCUS MARCUSMOORE | 4919 BLACK WALNUT CT | | | | GREENSBORO | NC | 27455 | |
| 5696109 | MARCUS MATHEW L | 8343 M INDALE CIRCLE APT C | | | | BALTIMORE | MD | 21244 | |
| 5696110 | MARCUS MC LIN | 2916 S 200TH ST SPACE 15 | | | | SEA TAC | WA | 98198 | |
| 5696111 | MARCUS MCCLUNG | 225 NW TIMOTHY ST | | | | PULLMAN | WA | 99163 | |
| 5696112 | MARCUS MENDOZA | 1805 NORTH DIXIELAND RD | | | | HARLINGEN | TX | 78552 | |
| 5696113 | MARCUS MILLER | 4249 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5696114 | MARCUS MITCHELL | 2427 FLORALAND DR | | | | ROANOKE | VA | 24012 | |
| 5696116 | MARCUS MUMPHARD | 1807 BELMONT AVE | | | | EAST ST LOUIS | IL | 62205 | |
| 5696117 | MARCUS MUSIC | 1552 MILLICENT AVE | | | | MILLBURY | OH | 43447 | |
| 5696118 | MARCUS N TORRENCE | 826 COLUMBUS AVENUE | | | | NEW YORK | NY | 10025 | |
| 5696119 | MARCUS NUNNALLY | 19331 GAYNON ST | | | | CLINTON TWP | MI | 48035 | |
| 5696120 | MARCUS PERKINS | 3621 N CRESTVIEW DR NW | | | | HUNTSVILLE | AL | 35816 | |
| 5696121 | MARCUS PHILLIPS | 2259 AUBURN AVE | | | | TOLEDO | OH | 43606 | |
| 5696122 | MARCUS PORT | 3285 PENNSVALLEY PIKE | | | | CENTRE HALL | PA | 16828 | |
| 5696123 | MARCUS PRIMERA | PO BOX 834 | | | | FORT STOCKTON | TX | 79735 | |
| 5696124 | MARCUS RENDER | 10580CALLAWAY RD | | | | MERIWEATHER | GA | 30218 | |
| 5696125 | MARCUS ROBERTS | 1018 N PENNSYLVANIA AVE | | | | LANSING | MI | 48911 | |
| 5696126 | MARCUS RODDY | 1657 EAST 73ST | | | | CLEVELAND | OH | 44103 | |
| 5696127 | MARCUS ROYAL | 3405 SIMMONS DR | | | | OKLAHOMA CITY | OK | 73115-1867 | |
| 5696128 | MARCUS S SMITH | 231 OLD LEEFIELD RD | | | | BROOKLET | GA | 30415 | |
| 5696129 | MARCUS SCOTT | 244 TOWNSEND DRIVE | | | | MONTGOMERY | AL | 36116 | |
| 5696130 | MARCUS SEXTON | 16829 KETTLE CREEK DR | | | | SPRING | TX | 77379 | |
| 5696131 | MARCUS SHIELDS | 4408 EAST 33RD ST | | | | SIOUX FALLS | SD | 57103 | |
| 5696132 | MARCUS SMITH | 1304 WEST IVANHOE ST | | | | CHANDLER | AZ | 85225 | |
| 5696133 | MARCUS T | 704 CHAUCER CV | | | | JACKSONVILLE | AR | 72076 | |
| 5696134 | MARCUS TAYLOR | 1260 VENABLE AVE | | | | CHEESAPEAK | WV | 25315 | |
| 5696135 | MARCUS TINA | 35992EASTT HWY 270 | | | | SEMINOLE | OK | 74868 | |
| 5696136 | MARCUS TREZVANT | 3409 HILLDALE WAY APT13 | | | | CHAR | NC | 28226 | |
| 5696137 | MARCUS WESTBROOKS | 601 WILSON STREET | | | | CORINTH | MS | 38834 | |
| 5696138 | MARCUS WHITE | 1500 E HIGGINS ROAD SUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5696139 | MARCUS WORLEY | 4104 GREEN VALLEY DR | | | | BRYAN | TX | 77856 | |
| 5696140 | MARCUS YOUNG | 7711 118TH WAY N | | | | CHAMPLIN | MN | 55316 | |
| 5696141 | MARCUSSEN TAMMY | 2345 BERKLEY RD | | | | DE PERE | WI | 54115 | |
| 5696143 | MARCY A HAMPTON | 2190 OLIVE AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5456182 | MARCY ASHTON FINANCIAL AID | MILLERSVILLE UNIVERSITY 40 DILWORTH ROAD | | | | MILLERSVILLE | PA | 17551 | |
| 5696144 | MARCY BEAMER | 612 N 1ST STREET | | | | DENNISON | OH | 44621 | |
| 5696145 | MARCY DODSON | 153 ROARING SPRING COMMONS | | | | ROARING SPRINGS | PA | 16673 | |
| 5696146 | MARCY EISKANT | 1058 N 5TH ST | | | | SPRINGFIELD | IL | 62702 | |
| 5425782 | MARCY FORD | 3976 DARLINGTON ROAD | | | | DARLINGTON | PA | 16115 | |
| 5696147 | MARCY GAUL | 1352 W MARKET ST | | | | YORK | PA | 17404 | |
| 5696148 | MARCY GETER | 7824 BITTERNUT CT | | | | ORLANDO | FL | 32810 | |
| 5696149 | MARCY HERRING | 5200 S MORGAN | | | | CHICAGO | IL | 28390 | |
| 5696150 | MARCY KURRLE | 325 163RD ST N | | | | EAST MOLINE | IL | 61244 | |
| 5696151 | MARCY LAZZELLE | 1422 W POPLAR TERRACE | | | | YORK | PA | 17404 | |
| 5696152 | MARCY NATION | 6205 VETERANS MEM HIWAY | | | | AUSTELL | GA | 30168 | |
| 5696153 | MARCY PEEK | 7109 KAREN ANNE DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5696154 | MARCY SALINAS | 614 WHEELER AVE | | | | SUNNYSIDE | WA | 98944 | |
| 5696155 | MARCY SMITH | 1509 LARSON WAY SW | | | | MARIETTA | GA | 30064 | |
| 5696156 | MARCY V FUENTES | 8224 S BROADWAY | | | | LOS ANGELES | CA | 90003 | |
| 5696157 | MARCY VANEGAS | 2190 DISCOVERY CIR W | | | | DEERFIELD BCH | FL | 33442 | |
| 5696158 | MARCYJANIK CARL | -9270 E 700 S | | | | MONTEREY | IN | 46960 | |
| 5456183 | MARCZIN ILONA | 3435 BEE RIDGE RD APT 207 | | | | SARASOTA | FL | 34239-7225 | |
| 5696159 | MARDALIN ROSADO | HC 1 BOX 4038 | | | | COROZAL | PR | 00783 | |
| 5696160 | MARDALO SAINTANGE | 1165 N MILWAUKEE AVE | | | | CHICAGO | IL | 60642 | |
| 5404463 | MARDAN SERVICES GROUP CORP | 10542 W 63RD PL APT 1 | | | | ARVADA | CO | 80004 | |
| 5696161 | MARDEET NORMAN | 863 RIDGEWATER DR | | | | CHULA VISTA | CA | 91910 | |
| 5696162 | MARDELL EASTBURN | 965 MARTIN ST NONE | | | | EUGENE | OR | 97405 | |
| 5696163 | MARDELL JOHN | 5779 WESSON DR | | | | ELLENWOOD | GA | 30294 | |
| 5696164 | MARDELLE M STOLL | 128 BUTTERNUT RD | | | | DOYLESTOWN | OH | 44230 | |
| 5456184 | MARDEN SCOTT | 628 FOUNTAIN MESA RD | | | | FOUNTAIN | CO | 80817 | |
| 5696165 | MARDHA LISA | 4803 NW HOOVER | | | | LAWTON | OK | 73501 | |
| 5696166 | MARDIA K WILLIAMS | 19340 FAIRPORT | | | | DETROIT | MI | 48205 | |
| 5696167 | MARDIG GHAZARIAN | 10113 ROSEDUST GLEN | | | | SAN DIEGO | CA | 92127 | |
| 5696168 | MARDIN ASHLEY | 1722 AUTUMN RUST DR | | | | LAS VEGAS | NV | 89119 | |
| 5696169 | MARDINI ANDREA | 3824 HAZELHURST AVE | | | | TOLEDO | OH | 43612 | |
| 5696170 | MARDIYE AUTHOR | 314 S CLARK | | | | SALINA | KS | 67401 | |
| 5696171 | MARDIS GLORRIA | 168 CRIMMS | | | | CLEVELAND | OH | 44118 | |
| 5696172 | MARDIS RACHEL | 544 HIGHLAND DAM RD | | | | ONEONTA | AL | 35121 | |
| 5456185 | MARDIS SAL M | 2999 BLUE PINE LN | | | | NICEVILLE | FL | 32578-9705 | |
| 5456186 | MARE JES S | 831 MABEL PL | | | | EL PASO | TX | 79928-7656 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696173 | MAREAN CAROL | 275 PINE ST | | | | GARDNER | MA | 01440 | |
| 5456187 | MAREAN SONYA | 1001 S CROCKETT DR | | | | ABILENE | TX | 79605-3631 | |
| 5696174 | MAREECANADY MAREECANADY | 4214 BRINKLEY APT B | | | | HOUSTON | TX | 77051 | |
| 5456188 | MAREK ANETA | 10541 PALOS PL UNIT 3A | | | | PALOS HILLS | IL | 60465 | |
| 5696175 | MAREK CHARLENE | 27011 CERX | | | | MECHANCSVILLE | MD | 20659 | |
| 5456189 | MAREK DONNA | PO BOX 137 | | | | CORDOVA | AK | 99574 | |
| 5696176 | MAREK MICHAEL | 12930 PARK CROSSING APT 2 | | | | SAN ANTONIO | TX | 78217 | |
| 5696177 | MAREK NEMCEK | 165 PARK HILL RD UNIT 2 | | | | MOUNTAIN DALE | NY | 12763 | |
| 5696178 | MAREK SKOCZYLAS | 11849 102ND PL NE | | | | KIRKLAND | WA | 98034 | |
| 5696179 | MAREK SZYMANSKI | 211 ARCHER RD | | | | MAHOPAC | NY | 10541 | |
| 5696180 | MARELINE B FUNGE | 108 SANTA ROSA WAY | | | | PLACENTIA | CA | 92870 | |
| 5696181 | MARELIZ USA LLC | 20202 NORWOOD POINT LN | | | | RICHMOND | TX | 77407 | |
| 5696182 | MARELLA WILLIAMS | 777 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5696183 | MARELLE ADAMSON | 8822 RAMONA ST | | | | BELLFLOWER | CA | 90706 | |
| 5696184 | MARELMARIE LAABS | 5725 N RICHMOND ST | | | | CHICAGO | IL | 60659 | |
| 5696185 | MARELN TREVINO | 1023 KESTREL DR | | | | EDINBURG | TX | 78542 | |
| 5696186 | MARELNA SHOOK | 133 MORSE LANE APT 1 | | | | LUCASVILLE | OH | 45648 | |
| 5696187 | MARELY VELASQUEZ | URB VILLA FONTANA VIA 6 2RL 156 | | | | SAN JUAN | PR | 00983 | |
| 5696188 | MARELYN VEGA | PO BOX 960661 | | | | BOSTON | MA | 02196 | |
| 5696189 | MAREN DAVIS | 91 MARSH OAK DR | | | | BRUNSWICK | GA | 31525 | |
| 5696190 | MAREN EATTOCK | 1419 COMPTON ROAD | | | | SAN FRANCISCO | CA | 94129 | |
| 5696191 | MAREN LANDREE | 5601 SMETANA DR 712 | | | | HOPKINS | MN | 55343 | |
| 5696192 | MAREN MATHIS | 2107 WINGATE BEND | | | | WELLINGTON | FL | 33414 | |
| 5696193 | MARENA CLEMONS | 19939 LESURE ST | | | | DETROIT | MI | 48235 | |
| 5696194 | MARENCO CAROLINA | 380 SW 1 STREET | | | | BOCA RATON | FL | 33432 | |
| 5696195 | MARENCO RANDALL | 7900 SW 102ND PL | | | | MIAMI | FL | 33173 | |
| 5696196 | MARENE SERMENO | 19534 CRYSTAL ROCK DRIVE APT 13 | | | | GERMANTOWN | MD | 20874 | |
| 5696197 | MARENETTE KRINSTIN | 104ROADEN CT | | | | WHITE HOUSE | TN | 37188 | |
| 5696198 | MARERO JONATHAN | CALLE 137 CD-17 JARD CON | | | | CAROLINA | PR | 00983 | |
| 5696199 | MARERS OLIVIA | 3725 SINDY | | | | COLUMBIA | SC | 29210 | |
| 5696200 | MARES ANGELA | PO BOX 376 | | | | PIERCE | CO | 80650 | |
| 5456190 | MARES ANGELA | PO BOX 376 | | | | PIERCE | CO | 80650 | |
| 5696201 | MARES AURORA | 841 NARANJA ST | | | | SAN BENITO | TX | 78586 | |
| 5696202 | MARES CECILIA | 10022 W SOUTHERN AVE | | | | TOLLESON | AZ | 85353 | |
| 5696203 | MARES FLORENCE | 492 SECOND AVE | | | | CHULA VISTA | CA | 91910 | |
| 5696204 | MARES FLORINDA | 417 ELVIRA STREET | | | | SAN BENITO | TX | 78586 | |
| 5696205 | MARES JANET | 400 W TEMPLE | | | | HOBBS | NM | 88240 | |
| 5456191 | MARES OBEDINA | 1335 GAYLORD DR | | | | DALLAS | TX | 75217-1641 | |
| 5696206 | MARES PEDRO | 4042 PONTIAC AVE | | | | RIVERSIDE | CA | 92509 | |
| 5456192 | MARES ROGELIO | 555 FRAY OLGUIN CT | | | | EL PASO | TX | 79927-3002 | |
| 5696207 | MARES ROSE | 1101 CASSANDRA ST SW | | | | ABQ | NM | 87121 | |
| 5456193 | MARESCA JEREMY | 50 MARINA DRIVE FAIRFIELD001 | | | | STRATFORD | CT | | |
| 5456194 | MARESH JULIA | 8119 PINEGROVE AVE CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5696208 | MARESSA ROBLES | PO BOX 90134 | | | | PHOENIX | AZ | 85066-0134 | |
| 5696209 | MARESSA SMITH | 8647 LOZIER | | | | DETROIT | MI | 48207 | |
| 5696210 | MARET BRIAN | 12331 TERRICK CT | | | | CHARLOTTE | NC | 28273 | |
| 5696211 | MARETA DAVIS | 7601 JEFFERSON | | | | DETROIT | MI | 48214 | |
| 5696212 | MARETTA J THOMAS | 24 MCELVEY RD | | | | PHENIX CITY | AL | 36869 | |
| 5425784 | MAREY HEATER CORP | 914 CALLE SAN JUAN # 6281 | | | | SAN JUAN | PR | 00907-5222 | |
| 5696213 | MAREZ AUDREY | 400 BLAKE RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5696214 | MAREZ CHRISTOPHER | 341 EAST LOOP DRIVE | | | | CAMARILLO | CA | 93010 | |
| 5696215 | MAREZ DOMNYK | 4519 S IDA | | | | WICHITA | KS | 67216 | |
| 5696216 | MAREZ FLORA | 4296 N CEDAR AVE | | | | FRESNO | CA | 93710 | |
| 5696217 | MAREZ JOSE B | 3544 N SAN JOAQUIN RD | | | | COVINA | CA | 91724 | |
| 5696218 | MAREZ MARK | 1408 E BLANCO BLVD APT 32 | | | | BLOOMFIELD | NM | 87410 | |
| 5696220 | MARFELIA VALENZUELA | 16282 E MAIN ST APT 3D | | | | TUSTIN | CA | 92780 | |
| 5696221 | MARFILIUS BOBBY | 505 SHERWOOD DR | | | | NASHVILLE | GA | 31639 | |
| 5696222 | MARFISE OSVALDO M | PUEBLITO NUEVO CALLE 4 | | | | PONCE | PR | 00730 | |
| 5696223 | MARFISI JESSICA | BAIROA PARK 2M17 CALLE | | | | CAGUAS | PR | 00727 | |
| 5456195 | MARFLAK DONNA | 5484 CALIFORNIA AVE | | | | BETHEL PARK | PA | 15102 | |
| 5696224 | MARG KYLE | N2724 DUVENICK | | | | WAUPACA | WI | 54981 | |
| 5696225 | MARGAEITA DOSAL | 801 E LOUISANA AVE | | | | TAMPA | FL | 33603 | |
| 5696226 | MARGAN MICHELLE C | 1919 LANDERA DR 1907 | | | | ALB | NM | 87120 | |
| 5696227 | MARGAN DAVIDSON | 1202 NORTH LINCON | | | | CENTRALIA | IL | 62801 | |
| 5696228 | MARGARAT SANDERS | 3544 198TH ST | | | | FLOSSMOOR | IL | 60422 | |
| 5425786 | MARGARET & BRIAN BEAM | 115 MARVIN AVENUE | | | | UNIONDALE | NY | 11553 | |
| 5425788 | MARGARET & JORGE QUEL | 3001 OCEAN AVENUE | | | | VENICE | CA | 90291 | |
| 5696229 | MARGARET A GRUBBS | 975 MOORE DR | | | | BARNWELL | SC | 29812 | |
| 5696230 | MARGARET A ROOT | 4156 ELIZABETH COURT | | | | CYPRESS | CA | 90360 | |
| 5696231 | MARGARET ADKINS | 608 N MARTIN LUTHER KING | | | | SALISBURY | NC | 28144 | |
| 5696232 | MARGARET ALSTON | PO BOX 752 | | | | GRANITE QRY | NC | 28072 | |
| 5696233 | MARGARET ALTON | 904 VAN BUREN ST | | | | ANNAPOLIS | MD | 21403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696234 | MARGARET ANY | 2801 7TH AVE | | | | ANOKA | MN | 55303 | |
| 5696235 | MARGARET ASHTON | 58 E LIBERTY SR | | | | HANOVER TWP | PA | 18706 | |
| 5696237 | MARGARET AVLIA | 535 S PARKER DR | | | | GLENDORA | CA | 91741 | |
| 5696238 | MARGARET BACA | 2659 KIT CARSON WAY A | | | | SACRAMENTO | CA | 95818 | |
| 5696239 | MARGARET BALOG | 38844 GARDENSIDE DRIVE | | | | WILLOUGHBY | OH | 44094 | |
| 5696240 | MARGARET BARBER | 745 GLOVER ST | | | | STATESVILLE | NC | 28625 | |
| 5696241 | MARGARET BARNICLE | 120 EUGENIA STREET APT 3 | | | | NEW BEDFORD | MA | 02745 | |
| 5696242 | MARGARET BAUCUM | 7508 CLINTON VISTA LN | | | | CLINTON | MD | 20735 | |
| 5696243 | MARGARET BECK | 2657 BERTRAND AVE | | | | LAKE CHARLES | LA | 70611 | |
| 5456196 | MARGARET BERDERICH | 625 BROWN SPRINGS RD | | | | MOSHEIM | TN | 37818 | |
| 5696245 | MARGARET BIXLER | 620 E MADISON ST | | | | HASTINGS | MI | 49058 | |
| 5696246 | MARGARET BLACK | 312 CHERRYVALLY DR APT0-12 | | | | INKSTER | MI | 48141 | |
| 5696247 | MARGARET BOOTHE | 1006 N HEART ST | | | | BRECKENRIDGE | TX | 76424 | |
| 5696248 | MARGARET BORDEAUX | 518 NORTH 6TH STREET | | | | WILMINGTON | NC | 28401 | |
| 5696249 | MARGARET BOSSERT | 742 FULLER AVE S | | | | LEHIGH ACRES | FL | 33974 | |
| 5696250 | MARGARET BOWLING | 10530 OLD SYCAMORE ROAD | | | | CHARLOTTE HAL | MD | 20622 | |
| 5696251 | MARGARET BRIDGES | 5073 W CRENSHAW DR | | | | VISALIA | CA | 93277 | |
| 5696252 | MARGARET BROOKS | 65 GROVE ST | | | | BRIDGEWATER | MA | 02324 | |
| 5696254 | MARGARET BUCHEL | 141 N 10TH ST | | | | READING | PA | 19601 | |
| 5696255 | MARGARET BUCKLEW | 17 AMHERST AVE | | | | GIRARD | OH | 44420 | |
| 5425790 | MARGARET BUXTON | 2725 HECKER RD | | | | IOWA | LA | 70647 | |
| 5696256 | MARGARET CANALES | 4840 PVT RD 3007 | | | | BEEVILLE | TX | 78102 | |
| 5696257 | MARGARET CARDONA | 1208 TWIN PONDS DR | | | | FAYETTEVILLE | NC | 28312 | |
| 5696258 | MARGARET CARR | 10702 MERRICK BLVD | | | | JAMAICA | NY | 11433 | |
| 5696259 | MARGARET CARROLL | 337 WINDY HILL LN | | | | FORT WORTH | TX | 76108 | |
| 5696260 | MARGARET CASTRO | 2021 LACOMBE AVE APT 1 | | | | BRONX | NY | 10473 | |
| 5696261 | MARGARET CHICKINI | 165 ROOSEVELT AVE | | | | ROUND ROCK | TX | 78683 | |
| 5696262 | MARGARET COLVIN | 14085 ADAMS FARM PKWY | | | | GREENSBORO | NC | 27403 | |
| 5425792 | MARGARET CONROY | 419 CENTRE DRIVE | | | | ASHLAND | PA | 17921 | |
| 5696263 | MARGARET COWAN | 4306 ARABIA AVE | | | | BALTIMORE | MD | 21214 | |
| 5696264 | MARGARET DAVILLA | 5414 WATSON DR | | | | DALLAS | TX | 75241 | |
| 5696265 | MARGARET DAVIS | 6780 LEONARDTOWN ROAD | | | | BRYANTOWN | MD | 20617 | |
| 5696266 | MARGARET DAWSON | 522 LANG RD APT A | | | | FT WALTON BCH | FL | 32547 | |
| 5696267 | MARGARET DEBERRY | 553 WEST 125TH ST | | | | CHICAGO | IL | 60628 | |
| 5696268 | MARGARET DERUSO | 1510 N PRATER ST | | | | LAKE CHARLES | LA | 70601 | |
| 5696269 | MARGARET DRUSCHEL | 211 S WABASH ST | | | | WHEELING | WV | 26003 | |
| 5425794 | MARGARET DUFOUR | 13 BRADFORD RD | | | | HUDSON | MA | 01749 | |
| 5696270 | MARGARET DURHAM | 25 FLEETWOOD DR M104 | | | | GREENVILLE | SC | 29605 | |
| 5696271 | MARGARET DWYER | 3943 SILVER LAKE RO NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5696272 | MARGARET E HELBLING | 2554 VERNELL WAY | | | | ROUND ROCK | TX | 78664 | |
| 5696273 | MARGARET ERRINGTON | 1212 PHILADELPHIA RD | | | | GILBERTSVILLE | PA | 19525 | |
| 5696274 | MARGARET EVANS | 32660 KELLY RD | | | | ROSEVILLE | MI | 48066 | |
| 5696275 | MARGARET FAIRMAN | 5739 APPLEGATE RD | | | | APPLEGATE | MI | 48401 | |
| 5696276 | MARGARET FALLS | 456 APPLE ROAD | | | | SHELBY | NC | 28086 | |
| 5696277 | MARGARET FAULKNER | 2716 RALPH STREET | | | | GRANITE CITY | IL | 62040 | |
| 5696278 | MARGARET FELDER | 6265 THORNAPPLE LK RD | | | | HASTINGS | MI | 49058 | |
| 5696279 | MARGARET FERGUSON | 841 MAPLE CREST DR | | | | BAL6TIMORE | MD | 21220 | |
| 5696280 | MARGARET FINLEY | 1625 N 64TH DR | | | | PHOENIX | AZ | 85035 | |
| 5696281 | MARGARET FORD | 9634 LUEBKE LANE | | | | CROWN POINT | IN | 46307 | |
| 5696282 | MARGARET FRANKS | 1391 W 64TH APT 2 | | | | CLEVELAND | OH | 44102 | |
| 5425796 | MARGARET FRONTERA | 31 SWINDON COURT | | | | TOMS RIVER | NJ | 08757 | |
| 5696284 | MARGARET GLADITSCH | 28193 EAGLE AVE | | | | VESTA | MN | 56292 | |
| 5696285 | MARGARET GREENE | 3037 TWATCHMAN DR | | | | RALEIGH | NC | 27616 | |
| 5696286 | MARGARET HARASZKO | HC 68 BOX 257 | | | | SILVER CITY | NM | 88061 | |
| 5696287 | MARGARET HAUBERT | 1107 CLINTON AVE SE | | | | CANTON | OH | 44720 | |
| 5696288 | MARGARET HAUGEN | PO BOX 328 | | | | CLARA CITY | MN | 56222 | |
| 5696289 | MARGARET HAWKINS | 410 WALKER AVE | | | | NORLINA | NC | 27563 | |
| 5696290 | MARGARET HEIDELBERG | 3766 HELMWOOD STREET | | | | MEMPHIS | TN | 38127 | |
| 5696291 | MARGARET HENDERSON | 418 BEECHWOOD CIR | | | | GREENWOOD | SC | 29646 | |
| 5696292 | MARGARET HENRY | PO BOX 4864 | | | | BEAUFORT | SC | 29903 | |
| 5696293 | MARGARET HERNANDEZ | 4701 CHARLES PLACE | | | | PLANO | TX | 75093 | |
| 5425798 | MARGARET HILL | 118 THOMPSON LANE | | | | WILLIAMSBURG | VA | 23188 | |
| 5696294 | MARGARET HILTON | 44 S 7TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5696295 | MARGARET HINES | 3701 14TH ST W 76 ORANGE | | | | BRADENTON | FL | 34205 | |
| 5696296 | MARGARET HINOJOSA | 10209 BEAR CREEK DRIVE | | | | HAGERSTOWN | MD | 25401 | |
| 5696297 | MARGARET HOFFMAN | 44177 BRICK YARD ROAD | | | | SAUK CENTRE | MN | 56378 | |
| 5696298 | MARGARET HOLLIS | 264 DEBORAH RD | | | | STERLINGTON | LA | 71280 | |
| 5696299 | MARGARET HOUG | 1102 2ND ST N | | | | COLD SPRING | MN | 56320 | |
| 5696300 | MARGARET IHDE | 4550 CENTRAL AVE NE LOT 1 | | | | HILLTOP | MN | 55421 | |
| 5696301 | MARGARET JACKSON | 3999 VICTORY BLVD | | | | CLEVELAND | OH | 44111 | |
| 5696302 | MARGARET JAMES | 23358 PILOT ST | | | | ABITIA SPRINGS | LA | 70420 | |
| 5425800 | MARGARET JAMES | 23358 PILOT ST | | | | ABITIA SPRINGS | LA | 70420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425802 | MARGARET JERNBERG | 100 BULL ST # 200 | | | | SAVANNAH | GA | 31401-3305 | |
| 5696303 | MARGARET JONES | 2324 NW 34TH ST | | | | LAWTON | OK | 73505 | |
| 5696304 | MARGARET KAIWI | PO BOX 5491 | | | | HILO | HI | 96720 | |
| 5696305 | MARGARET KENNARD | 1009 BELLEFONTAIN ST | | | | WAPAKONETA | OH | 45895 | |
| 5696306 | MARGARET KENT | PO BOX 424 | | | | BROOTEN | MN | 56316 | |
| 5696307 | MARGARET KILLS | 807 GLEN DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5696308 | MARGARET KINCH | 1846 SOUTH PALMETTO AVE | | | | SOUTH DAYTONA | FL | 32119 | |
| 5696309 | MARGARET KING | 227 SHIRLEY DR | | | | GUYTON | GA | 31312 | |
| 5696310 | MARGARET KOVNET | 33KAMPER AVE | | | | BUFFALO | NY | 14210 | |
| 5696311 | MARGARET KOZLOWSKI | 1 NASON DRIVE APT 511 | | | | MELROSE | MA | 02176 | |
| 5696312 | MARGARET KUCHY | 22986 HWY 36 | | | | JUNCTION CITY | OR | 97448 | |
| 5425804 | MARGARET LACY | 3049 SAN DIEGO DR | | | | DALLAS | TX | 75228 | |
| 5425806 | MARGARET LAUDERDALE | 1511 MOSHINA ROAD | | | | KNOXVILLE | TN | 37914 | |
| 5696313 | MARGARET LAYNE | 35503 DAVIS WHARF RD | | | | BELLE HAVEN | VA | 23306 | |
| 5696314 | MARGARET LIGHTNER | 3751 ELMORA AVE | | | | BALTIMORE | MD | 21213 | |
| 5696315 | MARGARET LILLEY | 137 HILLSIDE DR | | | | MINDEN | IA | 51553 | |
| 5696316 | MARGARET LILLY | 3922 F ST | | | | OMAHA | NE | 68107 | |
| 5696317 | MARGARET LIVINGSTON | 132 VIGRO LANE | | | | NORTH | SC | 29112 | |
| 5425808 | MARGARET LOGAN | 4611 CAMANO PL | | | | ANACORTES | WA | 98221-1104 | |
| 5696318 | MARGARET LUMAS | 378 ASHLAND ST | | | | DETROIT | MI | 48215 | |
| 5696319 | MARGARET LYNCH | 2506 C STREET | | | | LIBERTY BORO | PA | 15133 | |
| 5696320 | MARGARET M LOPEZ | HC 1 BOX 8196 | | | | SELLS | AZ | 85634 | |
| 5696321 | MARGARET MARILLO | 5225 W 23RD PL | | | | CICERO | IL | 60804 | |
| 5696322 | MARGARET MARTIN | 98 JUNIATA PLACE | | | | BUFFALO | NY | 14210 | |
| 5696323 | MARGARET MARTINEZ | 520 E 137TH ST 2A | | | | BRONX | NY | 10454 | |
| 5425810 | MARGARET MARTINS | 529 SE PALM BEACH RD STE 101 | | | | STUART | FL | 34994-2477 | |
| 5425812 | MARGARET MASTERS | 7450 WYNWOOD TERRACE | | | | COLORADO SPRINGS | CO | 80919 | |
| 5696324 | MARGARET MATLOCK | 3400 LAFAYETTE | | | | HOPKINSVILLE | KY | 42240 | |
| 5696325 | MARGARET MAULDIN | 847 W LAKE DR NONE | | | | EAST DUBLIN | GA | 31027 | |
| 5696326 | MARGARET MAY | 2618 N 60TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5425814 | MARGARET MBABA | 6815 WYNBROOKE CV | | | | STONE MOUNTAIN | GA | 30087-4768 | |
| 5696327 | MARGARET MINES | 14528 VAIL AVE | | | | DIXMOOR | IL | 60426 | |
| 5696328 | MARGARET MONTOYA | 6920ASTAIR AVE NW | | | | ALB | NM | 87120 | |
| 5696329 | MARGARET MORENO | 154 BELL VAY APT A | | | | VENTURA | CA | 93001 | |
| 5696330 | MARGARET MORFIN | 1402 PALOMAR DRSAN | | | | SAN JOSE | CA | 95127 | |
| 5696331 | MARGARET MORGAN | 6401 SETA DRIVE | | | | LANHAM | MD | 20706 | |
| 5696332 | MARGARET N | 3380 NW 44TH CT | | | | CALA | FL | 34482 | |
| 5696333 | MARGARET NELSON | 822 DALE STREET | | | | KINGSPORT | TN | 37660 | |
| 5425816 | MARGARET NORVILLE | 4920 W 134TH COURT | UNIT 211 | | | CRESTWOOD | IL | 60445 | |
| 5696334 | MARGARET O BRIEN | 19 WESTMINSTER LANE | | | | MIDDLETOWN | NJ | 07748 | |
| 5696335 | MARGARET O'GILVIE | 132 HENDRICKS AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5696336 | MARGARET OSORIO | 1059 EAST AVE APT 4 | | | | CHICO | CA | 95926 | |
| 5696337 | MARGARET PARKER | 6403 E 153RD ST | | | | GRANDVIEW | MO | 64030 | |
| 5696338 | MARGARET PEOPLES | 4672 BEECHGROVE AVE | | | | GARFIELD | OH | 44125 | |
| 5425818 | MARGARET PERRY | 62 BAKEMEYER ST | | | | INDIANAPOLIS | IN | 46225 | |
| 5696339 | MARGARET PESQUEIRA | 6627 S WILLOW VISTA DR | | | | TUCSON | AZ | 85756 | |
| 5696340 | MARGARET PETTIS | 1097 GRANDVIEW GARDENS CT | | | | FLORISSANT | MO | 63033 | |
| 5425820 | MARGARET PHILLIPS | 944 22ND STREET | | | | SANTA MONICA | CA | 90403 | |
| 5696341 | MARGARET PIERCE AEGIS LIVING | 950 COUNTRY CLUB DR | | | | MORAGA | CA | 94556 | |
| 5696342 | MARGARET PITTMON | 6224 13TH STREET SOUTH | | | | ST PETE | FL | 33711 | |
| 5696343 | MARGARET POIST | 628 GRUNDY ST | | | | BALTO | MD | 21224 | |
| 5696344 | MARGARET PROFFITT | THOMAS CRUZ | | | | ADRIAN | MI | 49221 | |
| 5696345 | MARGARET PROKAY | 5245 HAUSERMAN ROAD | | | | CLEVELAND | OH | 44130 | |
| 5696346 | MARGARET PRYOR | PO BOX 536 | | | | BLUE RIDGE SUMMI | PA | 17216 | |
| 5425822 | MARGARET PYKOWSKA | 36612 ROWE DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 5696347 | MARGARET QUERTA | 757 ROCK SPRINGS | | | | LA SVEGAS | NV | 84026 | |
| 5696348 | MARGARET QUICK | 2531 SAMSNEAD HWY | | | | HOTSPRINGS | VA | 24484 | |
| 5696349 | MARGARET QUINN | 15261 COMMON RD | | | | ROSEVILLE | MI | 48066 | |
| 5696350 | MARGARET REECE | 768 BLUE SPRINGS ROAD | | | | ELIZABETHTON | TN | 37643 | |
| 5425824 | MARGARET REHEIS | 49 SHERBROOK DRIVE | | | | ROCKWAY | NJ | 07866 | |
| 5696351 | MARGARET RICHARDSON | 17924 OAKRIDGE GARDEN LN | | | | HAGERSTOWN | MD | 21740 | |
| 5696352 | MARGARET RIECK | 7151 INWOOD CT S | | | | COTTAGE GROVE | MN | 55016 | |
| 5696353 | MARGARET ROBL | 44 HIGHLAND TERRACE | | | | DONORA | PA | 15033 | |
| 5696354 | MARGARET RODRIGUEZ | C 13 39 RES JARDINES DE SAN FERN | | | | TOA ALTA | PR | 00953 | |
| 5696355 | MARGARET ROSCHIVAL | 1910 WINTERPARK DRIVE | | | | PARMA | OH | 44134 | |
| 5696357 | MARGARET SCHAD | 2549 COUNTY RT 17 | | | | WILLIAMSTOWN | NY | 13493 | |
| 5696358 | MARGARET SCHILB | 9723 FORREST CREEK DR | | | | FORT WAYNE | IN | 46835 | |
| 5696359 | MARGARET SCHMITT | 10231 BERKSHIRE RD | | | | MINNEAPOLIS | MN | 55437 | |
| 5696360 | MARGARET SCHOCH | 926 E NORWOOD AVE | | | | PEORIA | IL | 61603 | |
| 5696361 | MARGARET SHATTUCK | 345 EAST WELLS RD | | | | WELLS | VT | 05774 | |
| 5696362 | MARGARET SHYNE | 20806 S WESTERN AVE | | | | TORRANCE | CA | 90501-1888 | |
| 5696363 | MARGARET SINGLETARY | 4626 CASTILE WAY S | | | | ST PETERSBURG | FL | 33712 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425826 | MARGARET SMITH | NONE | | | | FLORAL PARK | NY | 11001 | |
| 5696365 | MARGARET STEPHENS | 13400 SHERMAN WAY | | | | VALLEY GLEN | CA | 91605 | |
| 5696366 | MARGARET STERNETT | 2759 EASY ST | | | | SEVIERVILLE | TN | 37862 | |
| 5696367 | MARGARET STOY | 13275 E BIG CORMORANT RD | | | | AUDUBON | MN | 56511 | |
| 5696368 | MARGARET TANIS | 159 S LEXINGTON AVE APT 5J | | | | WHITE PLAINS | NY | 10601-4123 | |
| 5696369 | MARGARET TAYLOR L | 10708 GREENWOOD RD 3 | | | | KANSAS CITY | MO | 64134 | |
| 5696370 | MARGARET TEMPLE | 741 NORTH WHEELING | | | | TOLEDO | OH | 43605 | |
| 5696371 | MARGARET TENORIO | 1406 HERTS SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5696372 | MARGARET TESSIER | 1448 T STREET NORTH WEST | | | | WASHINGTON | DC | 20009 | |
| 5696373 | MARGARET THOMAS | 84-754 ALA MAHAKU APT 34A | | | | WAIANAE | HI | 96792 | |
| 5696374 | MARGARET TORRES | PO BOX 1213 NONE | | | | SAHUARITA | AZ | 85629 | |
| 5696375 | MARGARET TUCKER | 231 CULPEPPER | | | | PINE MOUNTAIN | GA | 31822 | |
| 5696376 | MARGARET TURNER | 7600 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5696377 | MARGARET TYLER | 118 RIVERBIRCH DR | | | | AIKEN | SC | 29803 | |
| 5696379 | MARGARET VIOLA | 23045 WELLS RD | | | | PICAYUNE | MS | 39466 | |
| 5696380 | MARGARET VOTEL | 3307 CHIPPENDALE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5696381 | MARGARET W LOGAN | 13538 MARTINSVILLE HWY | | | | CASCADE | VA | 24069 | |
| 5696382 | MARGARET WALTERS | 30 79TH DR SE | | | | LAKE STEVENS | WA | 98258 | |
| 5696383 | MARGARET WASHINGTON | PO BOX 241 | | | | WACO | NC | 28169 | |
| 5696384 | MARGARET WATERS | 201 ELM ST | | | | CENTREVILLE | MD | 21617 | |
| 5696385 | MARGARET WEAVER | 513 E MYRTLE AVE | | | | VISALIA | CA | 93292 | |
| 5696386 | MARGARET WENGER | 2375 SUMAC WAY | | | | ST PAUL | MN | 55125 | |
| 5696387 | MARGARET WILCOX | 1524 DEVONSHIRE RD | | | | JACKSON | MI | 49203-4926 | |
| 5696388 | MARGARET WILCOXBROWNI | 3628 PLEASANT AVE SO | | | | MINNEAPOLIS | MN | 55409 | |
| 5696389 | MARGARET WILLIAMS | 1268 DOWNING ST | | | | IMPERIAL BCH | CA | 91932 | |
| 5696390 | MARGARET WILLIS | 1503 CONGRESS LN | | | | FORD HEIGHTS | IL | 60411-3038 | |
| 5696391 | MARGARET WOODY | 2459 WATTLE TREE RD E NONE | | | | JACKSONVILLE | FL | 32246 | |
| 5425830 | MARGARET ZEFERINO | 4502 FISHERING DR | | | | BAKERSFIELD | CA | 93309 | |
| 5696392 | MARGARETA HERNANDEZ | 900 CENTURY DR 80 | | | | SOUTH OGDEN | UT | 84404 | |
| 5696393 | MARGARETE STARK | 12957 STARKS DR | | | | LAUREL | DE | 19956 | |
| 5696394 | MARGARETT JAMES | 235 FOREST CIR | | | | SUMMERVILLE | SC | 29483 | |
| 5696395 | MARGARETT KELLY | 2395 10TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5696396 | MARGARETTA BENNETT | 2310 LAKOTA LN | | | | SAINT CLOUD | FL | 34769 | |
| 5696397 | MARGARETTE AMOS | 9820 HARWOOD LN | | | | CHARLOTTE | NC | 28120 | |
| 5696399 | MARGARETTE BAHAWALKER | PO BOX 954 | | | | FORT APACHE | AZ | 85926 | |
| 5696400 | MARGARETTE DAVIS | 6000 KEMP DR NONE | | | | ACWORTH | GA | 30102 | |
| 5696401 | MARGARETTE LEWIS | 2441 E 24TH N | | | | TULSA | OK | 74110 | |
| 5696402 | MARGARETTE SANFORD | 5303 NORTHFIELD RD | | | | BEDFORD | OH | 44146 | |
| 5696403 | MARGARIDA MONTEIRO | 599 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 5696405 | MARGARIT SMITH | PO BOX 184 | | | | MORGAN HILL | CA | 95038 | |
| 5425832 | MARGARITA & CARLOS M MARTINEZ | 7136 JELLICO AVE | | | | VAN NUYS | CA | 91406 | |
| 5696406 | MARGARITA ACEVEDO | C WILSON NUM-36 | | | | CATANO | PR | 00962 | |
| 5696407 | MARGARITA AGUILAR | 2902 TERMAN | | | | LAREDO | TX | 78046 | |
| 5696408 | MARGARITA ALBERT | CEBRADA ARENAS 23 CAMINO MANGUAL | | | | SAN JUAN | PR | 00926 | |
| 5696409 | MARGARITA ALVARADO | 23410 FM 88 | | | | EDCOUCH | TX | 78538 | |
| 5696410 | MARGARITA ASCENCIO | 504 E LA HABRA BLVD | | | | LA HABRA | CA | 90631 | |
| 5696411 | MARGARITA AYALA | 1516 HICKORY ST | | | | ERIE | PA | 16502 | |
| 5696412 | MARGARITA BARAJAS | 351 MERCURY DR | | | | NIPOMO | CA | 93444 | |
| 5696413 | MARGARITA BARBER | 7737 NW 9TH AVE | | | | MIAMI | FL | 33150 | |
| 5696414 | MARGARITA BATISTA | BOCARMELITA SECT 3 PALOS | | | | PONCE | PR | 00731 | |
| 5696416 | MARGARITA CARRO | 5412 W 24TH ST | | | | CICERO | IL | 60804 | |
| 5696417 | MARGARITA CEDENO RIVERA | BO TORRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 5696418 | MARGARITA CINTRON | 412 SOMERSET AVE | | | | SALISBURY | MD | 21801 | |
| 5696419 | MARGARITA CONTRERAS | 4501 CENTER ST | | | | BAKERSFIELD | CA | 93306 | |
| 5696420 | MARGARITA CRUZVEGA | BOX 32 PARCELAS VIEJAS | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5696421 | MARGARITA CUEVA | EDIFT APT204 COND RIVE | | | | BAYAMON | PR | 00961 | |
| 5696422 | MARGARITA DE GARCIA | 1797 E 22ND ST | | | | MERCED | CA | 95340 | |
| 5696423 | MARGARITA DE JESUS | MARLEY ADDITIONS | | | | FSTED | VI | 00840 | |
| 5696424 | MARGARITA DENIZA | RR 12 BOX 10362 | | | | BAYAMON | PR | 00957 | |
| 5696425 | MARGARITA ELEFSIADES | 103 PUTNAM ST | | | | PROVIDENCE | RI | 02909 | |
| 5696426 | MARGARITA ESPINOSA | SARAGOSA J 17 VILLA ESPAN | | | | BAYAMON | PR | 00961 | |
| 5696427 | MARGARITA FELICIANO | 71 W 182ND STB | | | | BRONX | NY | 10453 | |
| 5696428 | MARGARITA FERMAINT | PO BOX 695 | | | | TOA BAJA | PR | 00951 | |
| 5696429 | MARGARITA FERNANDEZ | P O BOX 679 | | | | TOA BAJA | PR | 00952 | |
| 5696430 | MARGARITA FLORES | 1635 CORRIGAN RD | | | | SKIDMORE | TX | 78389 | |
| 5696431 | MARGARITA GARCIA | 132 CONGRSS STREET APT 3 | | | | CHELSEA | MA | 02150 | |
| 5696432 | MARGARITA GOMEZ | 815 WALLACE ST APT G | | | | BAKERSFIELD | CA | 93307 | |
| 5696433 | MARGARITA GONZALEZ | 5201 CONNIE ST | | | | PHARR | TX | 78577 | |
| 5696434 | MARGARITA GUEVARA | COM RAMAL 315 | | | | ISABELA | PR | 00662 | |
| 5696435 | MARGARITA HERNANDEZ | 9630 KIWI AVE | | | | FONTANA | CA | 92335 | |
| 5696436 | MARGARITA HURTADO | 745 WEST CALJELLEGRE DR | | | | PUEBLO WEST | CO | 81007 | |
| 5696437 | MARGARITA JACOBO | 503 E MERTYLE | | | | VISALIA | CA | 93291 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696438 | MARGARITA JOVE | TREVI F 2 | | | | SAN JUAN | PR | 00926 | |
| 5696439 | MARGARITA LANTIGUA RONDON | BO CACAO CENTRO CARR 858 KM 45 | | | | CAROLINA | PR | 00985 | |
| 5696440 | MARGARITA LESO | 94 PATTERSON AVE | | | | STRATFORD | CT | 06614 | |
| 5696441 | MARGARITA LOPEZ | 105 SUNKIST AVE | | | | LA PUENTE | CA | 91744 | |
| 5696442 | MARGARITA LUGO | 7533 CECILIA STREET | | | | PICO RIVERA | CA | 90660 | |
| 5696443 | MARGARITA M MENDEZ | 109TEXAS AVE | | | | LEVELLAND | TX | 79336 | |
| 5696444 | MARGARITA MAGEE | 7240 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91605 | |
| 5696445 | MARGARITA MANTOYA | 723 18 AVE | | | | LAKE COMO | NJ | 07719 | |
| 5696446 | MARGARITA MARQUEZ | 3310 39TH AVE | | | | EVANS | CO | 80620 | |
| 5696447 | MARGARITA MARQUEZ-ROBLEDO | 1348 E INDIANA AVE | | | | SOUTH BEND | IN | 46613-3248 | |
| 5696448 | MARGARITA MARTINEZ | 3375 SW 18TH AVE | | | | ONTARIO | OR | 97914 | |
| 5696449 | MARGARITA MAURAS | HC 1 4538 | | | | ARROYO | PR | 00714 | |
| 5696450 | MARGARITA MCLEAN | 13429 FRANCIS LEWIS BLVD NONE | | | | LAURELTON | NY | 11413 | |
| 5696451 | MARGARITA MENA | 108275TUDER BAKER RD 197 | | | | DOWNEY | CA | 90241 | |
| 5696452 | MARGARITA MENDEZ | 218 MOUNTAIN VIEW DR | | | | DALTON | GA | 30721 | |
| 5696453 | MARGARITA MIRELES | P O BOX 293 | | | | SANTA ROSA | NM | 88435 | |
| 5696454 | MARGARITA MORALES | 82402 SOLANO AVE | | | | INDIO | CA | 92201 | |
| 5696455 | MARGARITA MORENO | POBOX 1 | | | | SAN LUCAS | CA | 93954 | |
| 5696456 | MARGARITA NAKAZATO | 5600 RICKENBACKER RD | | | | BELL | CA | 90201 | |
| 5696457 | MARGARITA NEGRON | REPARTO VALENCIA CALLE 8 AE | | | | BAYAMON | PR | 00959 | |
| 5696458 | MARGARITA OSORIO COTO | PO BOX 850 | | | | CEIBA | PR | 00735 | |
| 5696459 | MARGARITA P LUCHE | 1451 TAYLOR AVE 28 | | | | BRONX | NY | 10460 | |
| 5696461 | MARGARITA PARILLA | 1350 SAN BERNARDINO RD | | | | UPLAND | CA | 91786 | |
| 5696462 | MARGARITA QUINN | 5527 LEWIS AVE APT 1 | | | | TOLEDO | OH | 43612 | |
| 5696463 | MARGARITA RAMIREZ | TIJUANA | | | | CHULA VISTA | CA | 91911 | |
| 5696464 | MARGARITA RAMOS | 8314 TAHONA DRIVE | | | | SILVER SPRING | MD | 20903 | |
| 5696465 | MARGARITA RENDON | 5100 FM 1960 RD W | | | | HOUSTON | TX | 77069 | |
| 5696466 | MARGARITA REYES | RR 01 BOX 4969 | | | | SAN JUAN | PR | 00926 | |
| 5696467 | MARGARITA ROBLES | URB VEVE CALZADA PROYECTO FEMA | | | | FAJARDO | PR | 00738 | |
| 5696468 | MARGARITA RODRIGUEZ | 2319 SE 2ND ST | | | | TOPEKA | KS | 66607 | |
| 5696469 | MARGARITA ROSARIO GUZMAN | HC01BOX6443 AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5696470 | MARGARITA ROTGER | CONDOMINIO SANTA RITA | | | | SAN JUAN | PR | 00921 | |
| 5696471 | MARGARITA SANCHEZ | THE VILLAGE CALLE MANGOR | | | | CEIBA | PR | 00735 | |
| 5696472 | MARGARITA SANDOVAL | 370 ALICE LANE | | | | BLYTHE | CA | 92225 | |
| 5696473 | MARGARITA SANTANA | PO BOX 1459 | | | | THERMAL | CA | 92274 | |
| 5696474 | MARGARITA SANTIAGO | PO BOX 51700 | | | | TOA BAJA | PR | 00950 | |
| 5696475 | MARGARITA SARKIS | 7410 SHOSHONE AVE | | | | VAN NUYS | CA | 91406 | |
| 5696476 | MARGARITA SOLIS | 18165 N DANBERRY | | | | CASA GRANDE | AZ | 85193 | |
| 5696477 | MARGARITA SOTO | URB VISTAS DEL RIO D 1 | | | | ANASCO | PR | 00610 | |
| 5696478 | MARGARITA SOTOMAYOR | 1385 12 ST | | | | CHINO | CA | 91710 | |
| 5696479 | MARGARITA TORRES | PO BOX 336600 | | | | PONCE | PR | 00733 | |
| 5696481 | MARGARITA VALDES | 1139 10 TH ST | | | | COLUSA | CA | 95932 | |
| 5696482 | MARGARITA VALENZUELA | 600 LEE TREVINO APPT 735 | | | | EL PASO | TX | 79935 | |
| 5696483 | MARGARITA VAZQUEZ | CARR 172 KM 50 INT | | | | COMERIO | PR | 00782 | |
| 5696485 | MARGARITA VEGA | PO BOX 307 | | | | ENSENADA | PR | 00647 | |
| 5696486 | MARGARITA VELASQUES | 306 BLANTON | | | | TEXARKANA | TX | 75501 | |
| 5696487 | MARGARITA VELASQUEZ | 55 LOCKHART ST | | | | WILKESBARRE | PA | 18702 | |
| 5696489 | MARGARITA VELEZ | J15 CALLE 10 | | | | VEGA ALTA | PR | 00692 | |
| 5696490 | MARGARITA VILLARREAL | 4902 MARCELLA | | | | LAREDO | TX | 78040 | |
| 5696491 | MARGARITA-NE HARRIS-FERNANDEZ | 394 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5696492 | MARGARITE HALL | 1211 ABRAHAM ST | | | | TALLAHASSEE | FL | 32304 | |
| 5425834 | MARGARITE WILLIAMS | 16525 NORTH EAST 76TH PLACE | | | | HAWTHORN | FL | 32640 | |
| 5696493 | MARGARITO A ARAUJO | 207000 SAN JOSE HILLS RD | | | | WALNUT | CA | 91789 | |
| 5696494 | MARGARITO ALENA | 2305 ALE KORNMAN APT D | | | | HARVEY | LA | 70058 | |
| 5696495 | MARGARITO ARELLANO | 1352 W IRVING PARK RD | | | | BENSENVILLE | IL | 60106 | |
| 5696496 | MARGARITO DELGADO | 23536 DECORAH ROAD | | | | DIAMOND BAR | CA | 91765 | |
| 5696497 | MARGARITO DERRICK | 12225 PRUDIE CIRCLE | | | | GULFPORT | MS | 39503 | |
| 5696498 | MARGARITO PECINA | 6502 AVE P APT 19 | | | | LUBBOCK | TX | 79412 | |
| 5696499 | MARGARITTA CRUZZ | 440 WINSOR | | | | JAMESTOWN | NY | 14701 | |
| 5696500 | MARGARIYA VLAZQUEZ | CARR 109 KM 40 | | | | ANASCOPR | PR | 08232 | |
| 5696501 | MARGARTE RIDGE | 211 RENREW ST | | | | ARLINGTON | MA | 02476 | |
| 5425836 | MARGAUX RAINEY | 6254 AGNES AVE | | | | NORTH HOLLYWOOD | CA | 91606-3302 | |
| 5696503 | MARGE CONTENT | 1050 ESSEX ST APT 411 | | | | SAN DIEGO | CA | 92103 | |
| 5696505 | MARGE HADDAD | 7580 SELWICK DR | | | | PARMA | OH | 44129 | |
| 5696506 | MARGE MEYERS | 2703 E FT LOWELLRD | | | | TUCSON | AZ | 85716 | |
| 5696507 | MARGE PRIOLA | 20 APPLEBY AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5696508 | MARGELYNN SUSAN | PO BOX 366 | | | | MCNARY | AZ | 85930 | |
| 5696509 | MARGERET RAMIREZ | 734 E ROGER RD APT 209 | | | | TUCSON | AZ | 85719 | |
| 5696510 | MARGERITA HERRERA | 3608 62 ST WEST | | | | FT MEYERS | FL | 33971 | |
| 5696511 | MARGERY BROTHERS | 15 LAMBERT ST 1306 | | | | CAMBRIDGE | MA | 02141 | |
| 5696513 | MARGESON KAREN | 3705 HIGHWA 73 E | | | | CONCORD | NC | 28025 | |
| 5696514 | MARGET BACA | 2659 KIT CARSON WAY A | | | | SACRAMENTO | CA | 95818 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696515 | MARGET BACAK | 2659 KIT CARSON WAY A | | | | SACRAMENTO | CA | 95818 | |
| 5696516 | MARGET HARRIS | 1021 COLUMBIA | | | | MAGNOLIA | AR | 71753 | |
| 5696517 | MARGGIE CELAYA | 12429 SOUTHERN BAYOU PL | | | | TAMPA | FL | 33612 | |
| 5696518 | MARGHERITA ROBINSON | 406 BUNCOMBE ST | | | | WOODRUFF | SC | 29388 | |
| 5696519 | MARGIE | 45 GRIFFIN RD | | | | PIEDMONT | SC | 29673 | |
| 5696520 | MARGIE A JOHNSON | 570 ALMTRA AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5696521 | MARGIE ARAUD | 532 SOUTH BRIDGE ST 1A | | | | HOLYOKE | MA | 01040 | |
| 5425838 | MARGIE AUSTIN | 376 JEFFERSON AVE | | | | BROOKLYN | NY | 11221 | |
| 5696522 | MARGIE BARNWELL | 123 PLESANT STREET | | | | MALDEN | MA | 02148 | |
| 5696523 | MARGIE BASKERVILLE | 16 WOODCROFT ST | | | | SANFORD | NC | 27332 | |
| 5696524 | MARGIE CAROCCI | 20 TOWERHILL LANE | | | | VANDERBILT | PA | 15486 | |
| 5696525 | MARGIE CHAPMAN | 4015 ORCHARD LANE | | | | GROVE CITY | OH | 43123 | |
| 5696526 | MARGIE CLARK | 405 MONETTE ST | | | | NATCHEZ | MS | 39120 | |
| 5696527 | MARGIE COLBERT | 10800 INDIAN HEAD HWY | | | | FORT WASHINGTON | MD | 20744 | |
| 5696528 | MARGIE CRAWFORD | 6301 ZENIA AVE | | | | TULSA | OK | 74337 | |
| 5696529 | MARGIE FAVORS | 1241 S TAYLOR ST | | | | PHILADELPHIA | PA | 19146 | |
| 5696530 | MARGIE FIELDS | 778 LEACH AVE | | | | TOLEDO | OH | 43605 | |
| 5696531 | MARGIE GALAN | 2310 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5696532 | MARGIE GREEN | 31 BEVERLY RD | | | | LAKE GROVE | NY | 11755 | |
| 5696533 | MARGIE GWINN | 1341 BKAJEXY CIR SW UNIT 303 | | | | WARREN | OH | 44485 | |
| 5696534 | MARGIE JIMENEZ | 1001 N INDIANA APT 2601 | | | | CANYON | TX | 79015 | |
| 5696535 | MARGIE JONES | 10956 BARKER TEN MILE RD | | | | ST PAULS | NC | 28384 | |
| 5696536 | MARGIE KIETH BURCHETT | 811 WILLETT RD | | | | WAVERLY | OH | 45690 | |
| 5696537 | MARGIE KING | 118 DENVER AVE | | | | DURHAM | NC | 27704 | |
| 5696538 | MARGIE L COELLO | 3839 AMANDA ST 133 | | | | WEST COVINA | CA | 91782 | |
| 5696539 | MARGIE LASIEWICKI | 776 RUMSON RD | | | | ROCHESTER | NY | 14616 | |
| 5696540 | MARGIE LEWIS | 131 JERSEY STREET | | | | STATEN ISLAND | NY | 10301 | |
| 5696541 | MARGIE LILES | 121 CHADAMWOOD | | | | CARY | NC | 27511 | |
| 5696542 | MARGIE MANZANERO | 6259 NORTH LAKE BLVD | | | | CARNELIAN BAY | CA | 96140 | |
| 5696543 | MARGIE MAYER | 930 N RODENY | | | | HELENA | MT | 59602 | |
| 5696544 | MARGIE MCDANIEL | 6710 E 91ST | | | | TULSA | OK | 74133 | |
| 5696545 | MARGIE MEDINA | 740 PENDALE | | | | EL PASO | TX | 79907 | |
| 5696546 | MARGIE MITCHAM | 6627 N ASHLAND AVE | | | | CHICAGO | IL | 60626 | |
| 5696547 | MARGIE MOXLEY | 14498 CTY RD 1 | | | | VERNDALE | MN | 56481 | |
| 5696548 | MARGIE MURRAY | 4400 WARMSPRING RD APT 72 | | | | COLUMBUS | GA | 31909 | |
| 5696549 | MARGIE O HANSON | 544 2ND ST NE | | | | BLMNG PRAIRIE | MN | 55917 | |
| 5696550 | MARGIE OSBORN | 4269 WOODLAND TER | | | | BEAVERCREEK | OH | 45430 | |
| 5696551 | MARGIE PEREZ | 7012 VICTORIA AVE APT 5 | | | | HIGHLAND | CA | 92346 | |
| 5696552 | MARGIE RHODES | 3203 N 8TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5696553 | MARGIE ROBLES | URB MONTE BELLO BUZON 4018 | | | | HORMIGUEROS | PR | 00660 | |
| 5696554 | MARGIE SAGGESE | 323 RACE ST | | | | CLEARFIELD | PA | 16830 | |
| 5696556 | MARGIE SPARROW | 164 NICKERSON HILL RD | | | | READFIELD | ME | 04355 | |
| 5696557 | MARGIE STEMPEL | 6621 FIELD WAY | | | | EDINA | MN | 55436 | |
| 5696558 | MARGIE VALENZUELA | 6440 RICHWOOD RD | | | | ODESSA | TX | 79762-5141 | |
| 5696559 | MARGIE VICTOR | 3709 GAZELLE LANE | | | | PEARLAND | TX | 77584 | |
| 5696560 | MARGIE VINES | 1851 DAVIS ST APT4 | | | | CAMDEN | NJ | 08103 | |
| 5696561 | MARGIE YAPP | 239 SPRINGDALE ST NONE | | | | ATHENS | GA | 30606 | |
| 5696562 | MARGIER MARGIER | 208 W REEVES ST | | | | SLOCOMB | AL | 36375 | |
| 5696563 | MARGIN ANNETTE | 2624 DERUM ST | | | | TAMPA | FL | 33605 | |
| 5696564 | MARGITA WILLIAM | 917 WEST GRANT AVE | | | | DUQUESNE | PA | 15110 | |
| 5696565 | MARGO BOLLETTIERO | 70 MARTIN AVE | | | | NORTH ANDOVER | MA | 01845 | |
| 5696566 | MARGO BOX | 2220 18TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5696567 | MARGO BROWN | 167 COUNTY ROAD 711 | | | | ATHENS | TN | 37303 | |
| 5696568 | MARGO CARNS | 115 SUNRISE DR | | | | WINNEBEGO | NE | 68071 | |
| 5425840 | MARGO GARDEN PRODUCTS | 50 N LAURA ST STE 2550 | | | | JACKSONVILLE | FL | 32202-3608 | |
| 4868139 | MARGO GARDEN PRODUCTS | 50 NORTH LAURA STREET STE 2550 | | | | JACKSONVILLE | FL | 32202 | |
| 5696569 | MARGO L HILL | 6811 ASKEW AVE | | | | KANSAS CITY | MO | 64130 | |
| 5696570 | MARGO MANNING | 3181 ANDERSON RD | | | | ANTIOCH | TN | 37013 | |
| 5696571 | MARGO MATHIS | 1215 WEST 10TH ST APT 1002 | | | | CLEVELAND | OH | 44113 | |
| 5696572 | MARGO MCKINNEY L | 10046 GROSVENOR | | | | ST LOUIS | MO | 63137 | |
| 5696573 | MARGO MCLNTYRE | 10100 TEXAS TERRACE | | | | UPPER MARLBOR | MD | 20774 | |
| 5696574 | MARGO PARM | 16 LAWNDALE CT APT B | | | | HENDERSON | KY | 42420 | |
| 5425842 | MARGO TENORIO | PO 52141 | | | | AMARILLO | TX | 79159 | |
| 5696575 | MARGO YATES | 754 E 222ND ST | | | | CLEVELAND | OH | 44123 | |
| 5696576 | MARGOLIES JEFF | 36 30TH AVE NONE | | | | VENICE | CA | 90291 | |
| 5456197 | MARGOLIS ANDREW | 2011 NEWTON DR | | | | KILLEEN | TX | 76549-1163 | |
| 5696577 | MARGONO JENNIFER | 104 UNION DR | | | | DURHAM | NC | 27708 | |
| 5696578 | MARGORIE CONCEPCION | COND FONTANA TOWERS APT 809 | | | | CAROLINA | PR | 00983 | |
| 5696579 | MARGORIE FRANKLIN | 2652 TROOST AVE | | | | KANSAS CITY | MO | 64108 | |
| 5696580 | MARGOT GARCIA | 268 W LANCASTER RD | | | | EL CENTRO | CA | 92243 | |
| 5696581 | MARGOT HOWARD | 102 COURTLAND DR | | | | VINTON | VA | 24179 | |
| 5696582 | MARGOT TINGLE | 21 PERPEN COURT WEST | | | | NEWARK | DE | 19702 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3021 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696583 | MARGOWSKI KAREN | 326 CALTON ST | | | | BUFFALO | NY | 14204 | |
| 5696584 | MARGOY SEPULVEDA | 3520 BIG CHIEF DRIVE | | | | LHC | AZ | 86406 | |
| 5456198 | MARGRABE WILLIAM | 2307 LINCOLN AVE | | | | GRANITE CITY | IL | 62040 | |
| 5456199 | MARGRAF PETER | 750 ANCHORAGE LN | | | | PALM HARBOR | FL | 34685-1601 | |
| 5696585 | MARGRET ALLEN | 1443 E FEEMSTER AVE | | | | VISALIA | CA | 93292 | |
| 5696586 | MARGRET ELLIOTT | 165 COLONY ST | | | | DOVER | AR | 72837 | |
| 5696587 | MARGRET FINNEY | 200 TUNNEL RD APT 533 | | | | ASHEVILLE | NC | 28805 | |
| 5696588 | MARGRET GLOVER | 3000 BLACKBURN ST | | | | DALLAS | TX | 75204 | |
| 5696589 | MARGRET LINCH | 2506 C ST | | | | MCKEESPORT | PA | 15133 | |
| 5696590 | MARGRET M TARRER | 408 PULASKI AVE | | | | RICHMOND | VA | 23222 | |
| 5696591 | MARGRET MARY | 4626 RT 152 | | | | LAVELLTETT | WV | 25535 | |
| 5696592 | MARGRET NOTES | 36529 S GOLF COURSE DR | | | | TUCSON | AZ | 85739 | |
| 5696593 | MARGRET RICKS | 6706 SURRATTS RD | | | | CLINTON | MD | 20735 | |
| 5696595 | MARGRET SMITH | 12 PROSPECT PLACE | | | | HEMPSTER | NY | 11550 | |
| 5696596 | MARGRET UNPINGCO | 39 SOLSTICE CT | | | | OAKLEY | CA | 94561 | |
| 5696597 | MARGRET WILLIS | 1503 CONGRESS | | | | FORD HEIGHTS | IL | 60411 | |
| 5696598 | MARGRET WRIGHTS | 1500 SUNELEST CIRCLE | | | | SUN VALLEY | NV | 89433 | |
| 5696599 | MARGRETT BRASHAW | 1012 D NOLAN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5696600 | MARGUAREE BRANYON | 525 SABLE VIEW LANE | | | | COLLEGE PARK | GA | 30349 | |
| 5425844 | MARGUERATE L | 7108 CEDAR DONNE CIR | | | | SIMPSONVILLE | SC | 29680-7561 | |
| 5696601 | MARGUERITA TESSLER | PO BOX 1226 | | | | WHITERIVER | AZ | 85941 | |
| 5425846 | MARGUERITA & THOMAS WAGGENER | 1188 ANGELFISH TERRACE | | | | FREMONT | CA | 94536 | |
| 5696602 | MARGUERITE BAPTISTE | 67 GLENDALE AVE | | | | BROCKTON | MA | 02301 | |
| 5696603 | MARGUERITE BELLIDO | 11711 MEMORIAL DR 374 | | | | HOUSTON | TX | 77024 | |
| 5696604 | MARGUERITE CLARKE | 12 HEARTH LN | | | | WESTBURY | NY | 11590 | |
| 5696605 | MARGUERITE DIFFEE | 7065 SE BIRCHWOOD LN NONE | | | | STUART | FL | 34997 | |
| 5425848 | MARGUERITE FATYOL | 3447 LAKESHORE ROAD S | | | | DENVER | NC | 28037 | |
| 5696606 | MARGUERITE GIINITAS | 4 FIELDBROOK AVE | | | | CLINTON | CT | 06413 | |
| 5425850 | MARGUERITE KIRKENDALL | 17221 BEAUVOIR BOULEVARD | | | | DERWOOD | MD | 20855 | |
| 5696607 | MARGUERITE L HARRIS | 3523 PRESERVE RUN TRL | | | | LOGANVILLE | GA | 30052 | |
| 5696608 | MARGUERITE L THOMPSON | 7187 SPORTSMANS DR | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5696609 | MARGUERITE MALEK | 713 S MARSHA DRIVE | | | | KEY BISCAYNE | FL | 33149 | |
| 5696610 | MARGUERITE OWENS | 421 NICHOLSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5696611 | MARGUERITE PATE | 911 PROSPECT AVE | | | | VALLEJO | CA | 94592 | |
| 5696612 | MARGUERITE SMITH | 1907 AISQUITH ST | | | | BALTIMORE | MD | 21218 | |
| 5425852 | MARGUERITE TOLIVER | 4539 LORENZO LANE | | | | STOCKTON | CA | 95207 | |
| 5696613 | MARGUERITE VICTOR | 704 GREENWOOD ST | | | | MORGAN CITY | LA | 70359 | |
| 5696614 | MARGUERITE WASHINGTON | 468 PENNSYLVANIA AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5696615 | MARGUERITEA ALBANESO | PO BOX 474 | | | | WELLSVILLE | OH | 43968 | |
| 5456200 | MARGULIES DAVID | 13 BUNTING DR | | | | CHESTERFIELD | NJ | 08015 | |
| 5696616 | MARGURITE THOMAS | 1405 SOUTHERN AVE | | | | OXON HILL | MD | 20745 | |
| 5696618 | MARHA NEWBERRY | 5252 WASHBURN RD | | | | HILLSBORO | OH | 45133 | |
| 5456201 | MARHALL ELOISE | 3145 S FALLING BROOK LN | | | | BOISE | ID | 83706-5205 | |
| 5696202 | MARHER GREG | 284 BEACHWOOD LN | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5456203 | MARHNES HAROLD | 32958 MISSION TRL # 373 | | | | LAKE ELSINORE | CA | 92530 | |
| 5696619 | MARHONDA M HUNTER | 7302 AVALON DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5696620 | MARHTA MEJIA | 111 MAROON COURT | | | | FREDERICK | MD | 21702 | |
| 5696621 | MARI ANN OLOFSSON | 39647 RANCHWOOD DR | | | | MURRIETA | CA | 92563 | |
| 5696622 | MARI BEDENBAUGH | 681 OLD DUTCH RD | | | | LITTLE MOUNTAIN | SC | 29075 | |
| 5696623 | MARI BOND | RR 5 BOX 4166 | | | | SAYLORSBURG | PA | 18353 | |
| 5696624 | MARI CASTRO | NUEVA VIDA CALLE8B | | | | PONCE | PR | 00728 | |
| 5696625 | MARI E MOSS | 1111 NORTH MAPLE | | | | RAPID CITY | SD | 57701 | |
| 5696626 | MARI ELENA | 9999 NW 89 AVE STE 6 | | | | DORAL | FL | 33178 | |
| 5696627 | MARI FERNANDEZWONG | 12 MAIN ST | | | | WATSONVILLE | CA | 95019 | |
| 5696628 | MARI J REYES | 941 S FORD BLVD | | | | LA | | CA | 90022 | |
| 5696629 | MARI JIMENEZ | PO BOX 670 | | | | TOPPENISH | WA | 98948 | |
| 5696630 | MARI KENNEDY | 1901 N SANDCASTLE DR APT D | | | | WARSAW | IN | 46582 | |
| 5425854 | MARI LARREA | 4711 UNIVERSITY DR | | | | CORAL GABLES | FL | 33146 | |
| 5696631 | MARI LEMUS | 1005 S GILBERT ST | | | | HEMET | CA | 92544 | |
| 5696632 | MARI LOPEZ | 555 E MAIN ST | | | | STOCKTON | CA | 95202 | |
| 5696633 | MARI M RAMOS | JARDINES DE BAYAMONTE | | | | BAYAMON | PR | 00956 | |
| 5696634 | MARI MACHADO | 75 W 11ST APT 14 | | | | HIALEAH | FL | 33010 | |
| 5696635 | MARI MACIEL | 3311 5TH AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5696636 | MARI MANCILLA | 105 W 8TH ST | | | | WAPATO | WA | 98951 | |
| 5425856 | MARI MCGRAW | 12920 FARLEY STREET | | | | OVERLAND PARK | KS | 66213 | |
| 5696638 | MARI MELENDEZ | HC 03 BOX 8872 | | | | BARRANQUITAS | PR | 00794 | |
| 5696639 | MARI MOHILL | 45015 CARROT LN | | | | AGUANGA | CA | 92536 | |
| 5696640 | MARI MORALES | 510 LISBON ST | | | | PERRIS | CA | 92571 | |
| 5696641 | MARI ORTEGA | 35008 N 79TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5696642 | MARI ORTIZ | 9323 SOMERSET RD 1201 | | | | CHARLOTTE | TX | 78011 | |
| 5696643 | MARI PETERS | 2167 NEILSON AVE | | | | LONG LAKE | MN | 55356 | |
| 5696644 | MARI PONCE | 7836 KIELY RD SE | | | | VINTON | TX | 79821 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696645 | MARI RIOS | 94 BEECH | | | | BASSETT | VA | 24055 | |
| 5696646 | MARI TREJO | PO BOX 747 | | | | HURON | CA | 93234 | |
| 5696647 | MARI URBAN | 158 SCOTTFIELD DR | | | | BROOKSIDE | DE | 19713 | |
| 5696648 | MARI WATKINS | 2396 STONE DRIVE SW | | | | LILBURN | GA | 30047 | |
| 5696649 | MARI ZALESKY | 363A HIOLANI | | | | PAPAALOA | HI | 96768 | |
| 5425858 | MARIA & CARLOS COSTA | PO BOX 696 | | | | HYANNIS PORT | MA | 02647 | |
| 5425860 | MARIA & CARLOS TELLEZ | 36629 SPANISH BROOM DR | | | | PALMDALE | CA | 93550 | |
| 5425862 | MARIA & ROGELIO HOLGUIN | 4517 PARROT WAY | | | | EL PASO | TX | 79922 | |
| 5696651 | MARIA A BARRIOS | 1317 N OAK ST | | | | ALTON | TX | 78573 | |
| 5696652 | MARIA A FIGUEROA | 915 RIMPAU AVE | | | | CORONA | CA | 92879 | |
| 5696653 | MARIA A JIMENEZ RIVERA | URB MONTE CASINO HIGHTS 306 | | | | TOA ALTA | PR | 00953 | |
| 5696654 | MARIA A JOHNSON | PO BOX 5054 | | | | KINGSHILL | VI | 00851 | |
| 5696655 | MARIA A LIPSCOMB | 1425 HARFORD SQAURE DR | | | | EDGEWOOD | MD | 21040 | |
| 5696656 | MARIA A MOUSOURAKIS | 922 MAIN ST | | | | NASHVILLE | TN | 37206 | |
| 5696657 | MARIA A OSORIO | 2419 YOUNG DR | | | | AUGUSTA | GA | 30906 | |
| 5696658 | MARIA A SUAREZ DIAZ | PO BOX 370204 | | | | CAYEY | PR | 00737 | |
| 5696659 | MARIA A VAZQUEZ | EL LLANO CARR2 | | | | BAYAMON | PR | 00961 | |
| 5696660 | MARIA A WARD | 6701 BLOCKHOUSE RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5696661 | MARIA ABREU | 36 HOOVER AVENUE | | | | BROCKTON | MA | 02301 | |
| 5696662 | MARIA ACEVES | 809 N PARK | | | | CASPER | WY | 82601 | |
| 5696663 | MARIA ACOSTA | 505 NW 7TH APT J-22 | | | | LAWTON | OK | 73507 | |
| 5696664 | MARIA ADAME | 1635 HARLEM AVE APT 2E | | | | BERWYN | IL | 60402 | |
| 5696665 | MARIA ADKINS | 9107 ROCKEFELLER ST | | | | BAKERSFIELD | CA | 93311 | |
| 5425864 | MARIA AFONSO | 48 REED ST | | | | RANDOLPH | MA | 02368 | |
| 5696666 | MARIA AGLIAM | 91-362 MAKALEA ST | | | | EWA BEACH | HI | 96706 | |
| 5696667 | MARIA AGUAS | 11820 SE 227TH PL | | | | KENT | WA | 98031 | |
| 5696668 | MARIA AGUILAR | 1219 S LOS EBANOS RD | | | | ALTON | TX | 78573 | |
| 5425866 | MARIA AGUILAR | 1219 S LOS EBANOS RD | | | | ALTON | TX | 78573 | |
| 5696669 | MARIA AGUILAR DE TORRES | 12705 MONTANA EP 408 | | | | EL PASO | TX | 79938 | |
| 5696670 | MARIA AGUILERA | 4283 EDIN SE | | | | SALEM | OR | 97317 | |
| 5696671 | MARIA AGUIRRE | 300 FOLIAGE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5696672 | MARIA AGULIAER | 1020 JEFERSON APT 203 | | | | CLOVIS | CA | 93611 | |
| 5696673 | MARIA ALANIS | PO BOX 542 | | | | RIO GRANDE CY | TX | 78582 | |
| 5696674 | MARIA ALDABA | 3204 CHAMBORD ST | | | | LAS VEGAS | NV | 89117 | |
| 5696676 | MARIA ALEJANDRE | 326 MAJOR AVE | | | | SOLEDAD | CA | 93960 | |
| 5425868 | MARIA ALEJANDRE | 326 MAJOR AVE | | | | SOLEDAD | CA | 93960 | |
| 5696677 | MARIA ALEJANDRES | 4346 FLORENCE AVE | | | | BELL | CA | 90201 | |
| 5696678 | MARIA ALEJO | 370 SMALLEY AVE | | | | HAYWARD | CA | 94541-4957 | |
| 5696679 | MARIA ALICI CORNEJO | 2956 PLAZA ST | | | | RIVERSIDE | CA | 92507 | |
| 5696680 | MARIA ALICI HERRERA | 3168 VINIFERA DRIVE | | | | SAN JOSE | CA | 95135 | |
| 5696682 | MARIA ALICIA LOZANO-PINEDA | 609 E RIOD GRANDE APT 6 | | | | EL PASO | TX | 79902 | |
| 5696683 | MARIA ALISEA | 1420 PROSPECT STREET | | | | PALATKA | FL | 32177 | |
| 5696685 | MARIA ALONSO | 14933 SW 104TH STAPT-21 | | | | MIAMI | FL | 33196 | |
| 5696686 | MARIA ALONZO | 5450 SUNCREST DR APT 6A | | | | EL PASO | TX | 79912 | |
| 5696687 | MARIA ALRARO-ROMAN | 3214 10TH ST | | | | ROCKFORD | IL | 61109 | |
| 5696688 | MARIA ALVARADO | 36 SHERIDAN ST | | | | PONTIAC | MI | 48342 | |
| 5696689 | MARIA ALVARENGA | 1308 SIERRA SPRINGS 2010 | | | | BEDFORD | TX | 76021 | |
| 5696690 | MARIA ALVAREZ | CO LARGO REAL ESTATE ADVISORS IN | | | | GETZVILLE | NY | 14068 | |
| 5425870 | MARIA ALVAREZ | CO LARGO REAL ESTATE ADVISORS IN | | | | GETZVILLE | NY | 14068 | |
| 5696691 | MARIA AMAYA | 2388 KAREN DRIVE | | | | SANTA CLARA | CA | 95050 | |
| 5696692 | MARIA AMBRIZ | 11319 DELANO ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5696693 | MARIA ANA | 1870 SHERIDAN ROAD | | | | KENOSHA | WI | 53140 | |
| 5696694 | MARIA ANA GARCIA-PADILLA | 4427 S TROY ST | | | | CHICAGO | IL | 60632 | |
| 5696695 | MARIA ANAYA | 3737 BROAD ST | | | | ROSEBURG | OR | 97471 | |
| 5696696 | MARIA ANCATEEO | 6280 SW 56TH ST | | | | HOLLYWOOD | FL | 33021 | |
| 5696697 | MARIA AND SILVESTRE DACRUZ | 36 SANDE AVE | | | | NAUGATUCK | CT | 06770 | |
| 5696698 | MARIA ANDERSON | 132 N JETTY DR | | | | ORANGE | CA | 92868 | |
| 5696699 | MARIA ANDERSONN | 13371 ZARAMORE LN | | | | GARDEN GROVE | CA | 92843 | |
| 5696700 | MARIA ANDRADE | 1437 83RD AVENUE | | | | OAKLAND | CA | 94621 | |
| 5696701 | MARIA ANGEL OSCO | 825 DELUCCHI LN | | | | RENO | NV | 89502 | |
| 5696702 | MARIA ANZELMO | 19501 W COUNTRY CLUB DR | | | | MIAMI | FL | 33180 | |
| 5696703 | MARIA APONTE | P MB92 RR11 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 5696704 | MARIA AQUINO | 11150 GLENOAKS BLVD | | | | PACOIMA | CA | 91331 | |
| 5696705 | MARIA ARAUJO | 610 FRONT ST | | | | EARLIMART | CA | 93219 | |
| 5696707 | MARIA ARCE | 1702 N KIMBALL AVE | | | | CHICAGO | IL | 60647 | |
| 5696708 | MARIA ARCHER | 1711 W RIVER RD | | | | LITTLE FALLS | MN | 56345 | |
| 5696709 | MARIA ARMAS | 4250 E PRESIDIO RD | | | | TUCSON | AZ | 85712 | |
| 5696710 | MARIA ARMSTRONG | 625 TOTMAN CT | | | | PATTERSON | CA | 95363 | |
| 5696711 | MARIA ARREOLA | 4200-4218 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | |
| 5696712 | MARIA ARRIAGA | 422 E ORANGE AVE | | | | EL CENTRO | CA | 92243 | |
| 5696713 | MARIA ARROYO | 604 W JONATHAN DR | | | | ROUND LAKE | IL | 60073 | |
| 5696714 | MARIA ARRTOLA | 255 W WOLFE ST | | | | OXNARD | CA | 93033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425872 | MARIA ATILANO | 2609 FILBERT ST | | | | ANTIOCH | CA | 94509-7327 | |
| 5696715 | MARIA AUZENNE | 7480 GARFIELD ST | | | | NEW ORLEANS | LA | 70118 | |
| 5696716 | MARIA AVARENGA | 2214 BRECREST ST | | | | HOUSTON | TX | 77093 | |
| 5696717 | MARIA AVILA | 83880 AVE 48 | | | | INDIO | CA | 92201 | |
| 5696718 | MARIA AVILES | VILLA ALEGRE CALLE 2 C6 | | | | GURABO | PR | 00778 | |
| 5696719 | MARIA AVINA | 629 MAIN STREET PMB 104 | | | | WATSONVILLE | CA | 95076 | |
| 5696720 | MARIA AYALA | EDI 38 APR 361 | | | | CATANO | PR | 00962 | |
| 5696721 | MARIA AYAR | 350 S WILLOW AVE SP 118 | | | | RIALTO | CA | 92376 | |
| 5696722 | MARIA AZIZI | 9128 W 137TH ST NONE | | | | SAVAGE | MN | 55378 | |
| 5696723 | MARIA BAEZ | METROPOLITAN TOWER TORRE3 APT308 | | | | SAN JUAN | PR | 00921 | |
| 5696724 | MARIA BAGINSKI | 401 E LINCOLN ST | | | | MT PROSPECT | IL | 60056 | |
| 5696725 | MARIA BAIRES | 1520 FOREST ST | | | | RICHMOND | CA | 94801 | |
| 5696726 | MARIA BAKER | 3652 MISSION DR C | | | | CLERMONT | FL | 46224 | |
| 5696728 | MARIA BARBER | URB PABELLONES CALLE GUETEMALA 370 | | | | TOA BAJA | PR | 00949 | |
| 5696729 | MARIA BARBOSA | 41 HAMILTON AVE | | | | BROCKTON | MA | 02302 | |
| 5696730 | MARIA BARKLEY | 1211 LANDINGTON AVE | | | | BALTIMORE | MD | 21207 | |
| 5696731 | MARIA BARRAZA | 715 ELTON PL | | | | SALINAS | CA | 93905 | |
| 5696732 | MARIA BARRERA | 10407 BEN VENUE ST | | | | CROSBY | TX | 77532 | |
| 5696733 | MARIA BARRETO | CALLE 23 CASA 47 | | | | SAN JUAN | PR | 00924 | |
| 5696734 | MARIA BARRETT | 2124 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5696735 | MARIA BARRIO | NONE | | | | AGUADILLA | PR | | |
| 5696736 | MARIA BARRIOS | 588 12 29 RD | | | | GRAND JCT | CO | 81504 | |
| 5696737 | MARIA BARRON | PO BOX 854 | | | | CASHON | AZ | 85329 | |
| 5696738 | MARIA BARROS | 60 RESERVOIR ST | | | | BROCKTON | MA | 02301 | |
| 5696739 | MARIA BASURTO | 12988 MORNING DEW CT | | | | CORONA | CA | 92880 | |
| 5696740 | MARIA BATISTA | 200 BUCHANNAN | | | | TAFT | CA | 93268 | |
| 5696741 | MARIA BATRES | 1602 SAN FRANCISCO | | | | LAREDO | TX | 78040 | |
| 5696742 | MARIA BAUTISTA | 8227 NW 66TH ST | | | | MIAMI | FL | 33195 | |
| 5696743 | MARIA BAZA | 5671 HW 32 WEST | | | | DOUGLAS | GA | 31533 | |
| 5696744 | MARIA BECERRA | 1947 ACACIA AVE | | | | ANTIOCH | CA | 94509 | |
| 5696745 | MARIA BENAVEDEZ | 701 AVENUE C | | | | LAFERIA | TX | 78559 | |
| 5696746 | MARIA BENEGAS | 5335 GRANDVIEW AVE | | | | ODESSA | TX | 79762 | |
| 5696747 | MARIA BENITA TORRES | 509 E ROCHESTER ST | | | | AKRON | IN | 46910 | |
| 5696748 | MARIA BENITEZ | EDIF G APT 81 COQUI 1 | | | | CATANO | PR | 00962 | |
| 5425874 | MARIA BENITEZ | EDIF G APT 81 COQUI 1 | | | | CATANO | PR | 00962 | |
| 5696749 | MARIA BENITEZ SANTANA | CALLE 254 HN-28 | | | | CAROLINA | PR | 00983 | |
| 5696750 | MARIA BERGER | 8851N ORACLE RD | | | | TUCSON | AZ | 85704 | |
| 5696751 | MARIA BERMUDEZ | HC 43 BOX 0770 | | | | CAYEY | PR | 00736 | |
| 5425876 | MARIA BERMUDEZ | HC 43 BOX 0770 | | | | CAYEY | PR | 00736 | |
| 5696752 | MARIA BERNAL | 3530 LAS TUNES PLACE | | | | OXNARD | CA | 93033 | |
| 5696753 | MARIA BERSAMIRA | 14811ROSCOEBLVD | | | | VAN NUYS | CA | 91402 | |
| 5696754 | MARIA BERUMEN | 1077 WESTERN STREET | | | | SANTA MARIA | CA | 93458 | |
| 5696755 | MARIA BEVERLY | 4456NW 72 AVE | | | | MIAMI | FL | 33166 | |
| 5696756 | MARIA BIRDEN | 24259 SE HOLLETT RD | | | | EAGEL CREEEK | OR | 97022 | |
| 5696757 | MARIA BLANCO | 16516 SE OATFIELD RD | | | | PORTLAND | OR | 97267 | |
| 5696758 | MARIA BOJORQUEZ | 79415 IMPERIAL HWY APT 6 | | | | DOWNEY | CA | 90242 | |
| 5696759 | MARIA BOLANOS | 77255 CORPORATE DR APT 13 | | | | HOUSTON | TX | 77036 | |
| 5696760 | MARIA BONAGA | 1002 LAKEHURST DR | | | | WAUKEGAN | IL | 60085-8217 | |
| 5696761 | MARIA BONANNO | 183 CLOVERDALE CT | | | | ORMOND BEACH | FL | 32174 | |
| 5696762 | MARIA BONET | 5101 CASSAT AVE | | | | ORLANDO | FL | 32808 | |
| 5696764 | MARIA BOON | CALLE TOLEDO 626 | | | | HATO REY | PR | 00921 | |
| 5696765 | MARIA BORITZER | 522 N KAINALU DR | | | | KAILUA | HI | 96734 | |
| 5696766 | MARIA BORREGO | 1920 E 7TH ST | | | | PUEBLO | CO | 81001 | |
| 5696767 | MARIA BORRERO | CALLE MAMEY 48 | | | | ANASCO | PR | 00610 | |
| 5696768 | MARIA BOULUKUS | 224 ELM ST | | | | CAMBRIDGE | MA | 02139 | |
| 5696769 | MARIA BOURDOIN | HC 56 BOX 38300 | | | | AGUADA | PR | 00602 | |
| 5696770 | MARIA BOWER | 5732 MAIN ST | | | | MAYS LANDING | NJ | 08330 | |
| 5696771 | MARIA BRAMBILA | 506 BATAAN CIR | | | | EL PASO | TX | 79903 | |
| 5696772 | MARIA BRANCHFLOWER | 28221 SHORE | | | | MISSION VIEJO | CA | 92692 | |
| 5425878 | MARIA BRAVO | 1033 N THORNBURG ST | | | | SANTA MARIA | CA | 93454 | |
| 5696773 | MARIA BRIDGES | 333 SOUTH MAIN STREET | | | | HOLDEN | ME | 04429 | |
| 5696774 | MARIA BRIESNO | 440 HARDEE ST | | | | BOWLING GREEN | FL | 33834 | |
| 5696775 | MARIA BRITO | 1004 LOS CIELOS CIRCLE | | | | DONNA | TX | 78537 | |
| 5696776 | MARIA BROWN | 201 NORTH WEST STR | | | | BANGS | TX | 76823 | |
| 5696777 | MARIA BRUNO | 3036 GRANADA AVE | | | | EL MONTE | CA | 91731 | |
| 5696778 | MARIA BRYK | 46 FAIRVIEW ST | | | | YONKERS | NY | 10703 | |
| 5696779 | MARIA BUCKLEY | 29 AGAMENTICUS AVE | | | | CAPE NEDDICK | ME | 03902 | |
| 5696780 | MARIA BURGOS | SECT LA VEGA CALLE 2 CASA 3 | | | | YAUCO | PR | 00698 | |
| 5696781 | MARIA BURK | 5702 FIRETHORN DR | | | | DALLAS | TX | 75249 | |
| 5696782 | MARIA BURNS | 1459 S REED ST | | | | DENVER | CO | 80232 | |
| 5696783 | MARIA BURRIS | 162 W SWIFT | | | | CLOLVIS | CA | 93612 | |
| 5425880 | MARIA BUSTAMANTE | 10 CAREY AVE | | | | FREEDOM | CA | 95019 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696784 | MARIA BUSTOS | 1812 FLEMING | | | | POMONA | CA | 91761 | |
| 5696785 | MARIA C BELLO | 7349 W 61ST STREET | | | | SUMMIT | IL | 60501 | |
| 5696786 | MARIA C BELMARES | N7541 RANGER WAY | | | | FOND DU LAC | WI | 54937 | |
| 5696787 | MARIA C BOLLENDORF | 5243 SPRUCE ST NONE | | | | SAN DIEGO | CA | 92105 | |
| 5696788 | MARIA C CARROLA | 11552 GILMORE ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5696789 | MARIA C DEGOLLADO | 13201 81ST AVE NONE | | | | DYER | IN | | |
| 5696790 | MARIA C GUADALUPE | 13825 N 48TH AVE | | | | GLENDALE | AZ | 85306 | |
| 5696791 | MARIA C HERNANDEZ | 11 SUMMIT ST APT 2R | | | | CENTRAL FALLS | RI | 02863 | |
| 5696792 | MARIA C MURILLO | 2367 ADDISON WAY | | | | LOS ANGELES | CA | 90041 | |
| 5696793 | MARIA C PARRA | 3705 MACHADO ST APT C | | | | TAMPA | FL | 33610 | |
| 5696794 | MARIA C RAMIREZ | 3731 EVE CIRCLE F | | | | JURUPA VALLEY | CA | 91752 | |
| 5696796 | MARIA C SALAZAR | PRIV IRIS 10140 36 A | | | | TIJUANA | | 22237 | MEXICO |
| 5696797 | MARIA C SERRANO | 1207 W FLAGLER ST APT 2202 | | | | MIAMI | FL | 33135 | |
| 5696798 | MARIA CAAMANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5696799 | MARIA CABALLERO | 6620 W GUNNISON ST | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 5696800 | MARIA CABELLO | 635 W JAHNS CT | | | | CASA GRANDE | AZ | 85122 | |
| 5696801 | MARIA CABEZAS | 5459 TENDERFOOT DR | | | | FONTANA | CA | 92336 | |
| 5696803 | MARIA CALDERON | 8425 LUXOR AVE APT B | | | | BELL | CA | 90201 | |
| 5696804 | MARIA CALLAHAN | 421 SHORT WEYEL | | | | MARION | TX | 78124 | |
| 5696805 | MARIA CAMACHO | 1601 WILLOW PARK DR | | | | FORT WORTH | TX | 76134 | |
| 5696806 | MARIA CAMARA | 119 BURGESS AVE | | | | PROVIDENCE | RI | 02914 | |
| 5696807 | MARIA CAMARENA | 9825 LAUREL CYN BL111 | | | | PACOIMA | CA | 91331 | |
| 5696808 | MARIA CAMERO | 2711 HARTLEY PARKWAY | | | | SAN JACINTO | CA | 92582 | |
| 5696809 | MARIA CAMPBELL | 806 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | |
| 5696810 | MARIA CANALES | 12810 SARAHS LN NONE | | | | HOUSTON | TX | 77015 | |
| 5696811 | MARIA CANCEL | NILSA VAZQUEZ ROSADO | | | | SAN GERMAN | PR | 00683 | |
| 5696812 | MARIA CANCEL TORRES | LA HACIENDA CALLE 52 AL24 | | | | GUAYAMA | PR | 00784 | |
| 5696813 | MARIA CANETT | 1546 N SYCAMORE AVE | | | | RIALTO | CA | 92376 | |
| 5696814 | MARIA CANEZ | 1422 W ORANGE DR | | | | PHOENIX | AZ | 85013 | |
| 5696815 | MARIA CANOSR | 17388 OAK GROVE LN | | | | NEW CANEW | TX | 77357 | |
| 5696816 | MARIA CANTRES | CALLE CANARIO 72 VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | |
| 5696817 | MARIA CANTU | 12 EBONY ST | | | | EDINBURG | TX | 78541 | |
| 5696819 | MARIA CARATACHEA | 116 SOUTH SUNOL DR | | | | LA | CA | 90063 | |
| 5696820 | MARIA CARDENAS | 2290 11ST | | | | RIVERSIDE | CA | 92507 | |
| 5696821 | MARIA CARME OBREGON | MEXICO REYNOSA TAMPS | | | | REYNOSATAMPS | TX | 88500 | |
| 5696822 | MARIA CARRANZA | 1552 W GRANT AVE | | | | MILWAUKEE | WI | 53215 | |
| 5696823 | MARIA CARRASCO | 100 LINCOLN ST H2 | | | | HAMPTON | VA | 23669 | |
| 5696824 | MARIA CARRASQUILLO | 474 MARCY AVE | | | | BROOKLYN | NY | 11206 | |
| 5696825 | MARIA CASIANO VEGA | URB VILLA FLORES CALLE GIRASOL | | | | PONCE | PR | 00716 | |
| 5696826 | MARIA CASTANEDA | 1380 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95118-3810 | |
| 5696827 | MARIA CASTELAN | 10509 6TH AVE E | | | | TACOMA | WA | 98445 | |
| 5696828 | MARIA CASTILLO | 709 NEW CASTLE | | | | MARSHALLTOWN | IA | 50158 | |
| 5696829 | MARIA CASTRELLON | PASEO COLON 5646 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5696830 | MARIA CASTRO | 2240 S CHRISTIANA | | | | CHICAGO | IL | 60623 | |
| 5425886 | MARIA CASTRO | 2240 S CHRISTIANA | | | | CHICAGO | IL | 60623 | |
| 5425888 | MARIA CASTRO DE GONZALEZ | URB LA COLINA B 32 | | | | GUAYNABO | PR | 00969 | |
| 5696831 | MARIA CAYABYAB | 8551 PALMERSON DR | | | | ANTELOPE | CA | 95843 | |
| 5696832 | MARIA CECILIA | 715 CALLE CONSTITUCION | | | | SAN JUAN | PR | 00920 | |
| 5696833 | MARIA CEJA | 2751 MONUMENT BLVD 57 | | | | CONCORD | CA | 94520 | |
| 5696834 | MARIA CENTENO | HC 10 BOX 8301 | | | | SABANA GRANDE | PR | 00637 | |
| 5696835 | MARIA CEPEDA | 1109 W MAIN ST | | | | BLOOMFIELD | NM | 87413 | |
| 5425890 | MARIA CERASOLI | 631 HENDRIX ST | | | | BROOKLYN | NY | 11207 | |
| 5696836 | MARIA CERDA | 810 NW 5TH ST | | | | FABENS | TX | 79838 | |
| 5696837 | MARIA CERVANTES | 824 W 53RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5696838 | MARIA CERVANTEZ | 1227 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 5425892 | MARIA CHAIREZ | PO BOX 2738 | | | | INDIO | CA | 92202-2738 | |
| 5696840 | MARIA CHAN | 1155 OAK AVENUE | | | | GREENFIELD | CA | 93927 | |
| 5696841 | MARIA CHAPA | 129 N WALTER ST | | | | PASADENA | TX | 77506 | |
| 5696842 | MARIA CHAPARRO | 1307 LEE AVE | | | | FORT WORTH | TX | 76164 | |
| 5696843 | MARIA CHATAE | 1089 ELLIS POND DRIVE | | | | ROCK HILL | SC | 29730 | |
| 5696844 | MARIA CHAVEZ | 121 4TH AVE | | | | MOLINE | IL | 61265 | |
| 5425894 | MARIA CHAVEZ | 121 4TH AVE | | | | MOLINE | IL | 61265 | |
| 5696845 | MARIA CHAVEZ DE LOPEZ | 808 KELWOOD ST | | | | ANTHONY | TX | 79821 | |
| 5425896 | MARIA CHRISTAKIS | 1021 ORION AVE | | | | METAIRIE | LA | 70005-1523 | |
| 5696846 | MARIA CINCOTTI | 50 MAYLANDING ROAD | | | | SOMERS POINT | NJ | 08244 | |
| 5696847 | MARIA CINTRON | BO POZUELO RR1 BZ 6357 | | | | GUAYAMA | PR | 00784 | |
| 5696848 | MARIA CINTRON RIOS | PO BOX 767 | | | | FLORIDA | PR | 00650 | |
| 5425898 | MARIA CIROLIA | 1367 HERITAGE COURT | | | | ESCONDIDO | CA | 92027 | |
| 5696849 | MARIA CIUDAJ | 2410 HARNESS DR | | | | POPE VALLEY | CA | 94567 | |
| 5696850 | MARIA CLASS | URB VISTA DEL RIO 2 CALLE | | | | ANASCO | PR | 00610 | |
| 5425900 | MARIA COLEMAN | MARIA COLEMAN 1303 WEST AVE L | | | | LOVINGTON | NM | 88260 | |
| 5696851 | MARIA COLIN | 731 BOLTON WAY | | | | HANOVER PARK | IL | 60133 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696852 | MARIA COLON | RES LIRIOS DEL SUR | | | | PONCE | PR | 00716 | |
| 5696853 | MARIA COLON RIVERA | APARTADO 1893 | | | | SAN LORENZO | PR | 00754 | |
| 5696854 | MARIA COMISSIONG | 10-0 LERKENLUND | | | | ST THOMAS | VI | 00802 | |
| 5696855 | MARIA CONCEPCION | 120 STARFORD ST AP F4 | | | | SPRINGFIELD | MA | 01104 | |
| 5696856 | MARIA CONSUELO | 1835 4TH STREET | | | | WASCO | CA | 93280 | |
| 5696857 | MARIA CONTRERERAS-AYALA | 1809 SILVERWOOD SANDRA RODRIGUEZ | | | | MODESTO | CA | 95350 | |
| 5696858 | MARIA CONTRERAS | 710 SOUTH LYON ST APT 205 | | | | SANTA ANA | CA | 92705 | |
| 5696859 | MARIA CONTRERAS BARRIOS | 115 MILLER | | | | EL PASO | TX | 79915 | |
| 5696860 | MARIA COOPER | 2025 SEWARD AVE | | | | BRONX | NY | 10473 | |
| 5696862 | MARIA CORDOVA | 44055 ARQABIA ST 214 | | | | INDIO | CA | 92201 | |
| 5696863 | MARIA CORDOVANO | 28 GABRIETY ROAD | | | | HIGHLAND | NY | 12528 | |
| 5696864 | MARIA CORONADO | 1552 E VIOLA DR | | | | CASA GRANDE | AZ | 85222 | |
| 5696865 | MARIA CORREA | HNAS DAVILAS 153 CALLE E | | | | BAYAMON | PR | 00759 | |
| 5696866 | MARIA CORREA MEDINA | HC 03 BZN 29054-4 | | | | AGUADA | PR | 00602 | |
| 5696867 | MARIA CORRIEA | 16204 E ELM ST | | | | INDEP | MO | 64050 | |
| 5696868 | MARIA CORTES | 14509 LADERA BOULEVARD | | | | AUSTIN | TX | 78738 | |
| 5696869 | MARIA CORTEZ | 4245 W JOPLLEY ROAD | | | | LANSING | MI | 48911 | |
| 5696871 | MARIA CRENSHAW | 919 SOUTH 25TH STREET | | | | FORT PIERCE | FL | 34947 | |
| 5696872 | MARIA CRIST VIANA | ORLANDO FLORIDA MALL 3282 | | | | ROUND ROCK | TX | 78683 | |
| 5696873 | MARIA CRUZ | 7206 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306 | |
| 5696874 | MARIA CRUZ VARGAS | LINCOLN 157 JARDINES DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 5696875 | MARIA CSOKA | 5044 HALF FAIR AVE | | | | N HOLLYWOOD | CA | 91601 | |
| 5696876 | MARIA CUELLAR | 3406 COWBOY WY | | | | SAN ANGELO | TX | 76905 | |
| 5696877 | MARIA CUERVO | 610 WILD OAK DR | | | | WINDSOR | CA | 95492 | |
| 5696878 | MARIA CUMBA | PO BOX 116 | | | | TOA BAJA | PR | 00951 | |
| 5696879 | MARIA D AYALNER | 3689 ASPEN | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5696880 | MARIA D CARMEN CASTILLO IBA | 2445 PORTLAND AVE S 2 | | | | MINNEAPOLIS | MN | 55404 | |
| 5696882 | MARIA D DOMINGUEZ-TENORIO | 412 W 3RD 3 | | | | DEXTER | NM | 88230 | |
| 5696883 | MARIA D ESPARZA | 2455 RIVER OAKS DR | | | | LAS VEGAS | NV | 89156 | |
| 5696884 | MARIA D MINOR | 1137 WEST O | | | | ALAMO | TX | 78516 | |
| 5696885 | MARIA D ORTEGA | 1600NW NORTH RIVER DR APT | | | | MIAMI | FL | 33125 | |
| 5696886 | MARIA D SANFELIZ | 330 STONEBRIDGE LN | | | | ORANGE CITY | FL | 32763 | |
| 5696888 | MARIA DANILO | 81 BROOKFIELD ST | | | | LAWRENCE | MA | 01843 | |
| 5696889 | MARIA DASILVA | 30 WARREN AVE | | | | LYNN | MA | 02148 | |
| 5696890 | MARIA DAVIS | 9518 UNITY LANE | | | | LORTON | VA | 22079 | |
| 5696891 | MARIA DE ALBA | 8604 SUPERIOR | | | | LAREDO | TX | 78045 | |
| 5696892 | MARIA DE JESUS | 271 VILLA NORMA | | | | JUANA DIAZ | PR | 00795 | |
| 5696893 | MARIA DE LA LUZ | 1620 HALIFAX RD | | | | DANVILLE | VA | 24540 | |
| 5696894 | MARIA DE LA ROSA TAMEZ | 127 W GORE AVE | | | | PHARR | TX | 78577 | |
| 5696895 | MARIA DE LO MARFILENO | 1211 SAN DARIO AVE 1267 | | | | LAREDO | TX | 78040 | |
| 5696896 | MARIA DE LOS A CASTRO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5696897 | MARIA DE LOS SANTOS | 2710 SEDGEWICK AVENUE | | | | BRONX | NY | 10468 | |
| 5696898 | MARIA DE LOU MALDONADO | PO BOX 807 | | | | VEGA ALTA | PR | 00692 | |
| 5425902 | MARIA DE LOURDES ACOSTA | 7222 DALE RD | | | | EL PASO | TX | 79915 | |
| 5696899 | MARIA DE ZUNIGA | 109 S ACACIA AVE | | | | RIALTO | CA | 92376 | |
| 5425904 | MARIA DECARVALHO | 7033 KESSEL ST | | | | FOREST HILLS | NY | 11375 | |
| 5696900 | MARIA DEGALDO | 253 S 5TH ST | | | | COALINGA | CA | 93210 | |
| 5696902 | MARIA DEL C GARCIA | CALLE 56 BLOQUE 46 6 | | | | BAYAMON | PR | 00957 | |
| 5696903 | MARIA DEL CA CORREA | 294 ELM ST | | | | HOLYOKE | MA | 01040 | |
| 5696905 | MARIA DEL CARMEN | PO BOX 443 | | | | YAUCO | PR | 00698 | |
| 5425906 | MARIA DEL CARMEN SANTIBANEZ | 2904 N BRITAIN ROAD | | | | IRVING | TX | 75062 | |
| 5696906 | MARIA DEL L GRACIANI | URB EXT CAGUAX CALLE 20 | | | | CAGUAS | PR | 00725 | |
| 5696907 | MARIA DEL M LANDRON | URB VILLA PARAISO 1438 | | | | PONCE | PR | 00728 | |
| 5696908 | MARIA DEL MA RODRIGUEZ QUINONES | URB LAS MOJITA CALLE FATI | | | | PONCE | PR | 00730 | |
| 5696909 | MARIA DEL P MORALES | CALLE ARENA 216 | | | | BAYAMON | PR | 00959 | |
| 5696910 | MARIA DEL P WILLIAMSON | 410 SOUTH TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | |
| 5425908 | MARIA DEL REFUGIO ORTIZ LAURA TOMASA GONZALEZ ESTATE OF EPIFANIO ORTIZ | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1902 | |
| 5696911 | MARIA DEL ROSARIO | 1930 HAMPDEN LN NE | | | | SALEM | OR | 97305 | |
| 5425910 | MARIA DEL VALLE | 3820 SW 135TH AVENUE | | | | MIAMI | FL | 33175 | |
| 5696912 | MARIA DELACERDA | 739 CR 6851 | | | | LYTLE | TX | 78052 | |
| 5696913 | MARIA DE-LA-CRUZ | AVE LA PALMAS 1468 | | | | SAN JUAN | PR | 00909 | |
| 5696914 | MARIA DELAROSA | RES RAUL CASTELLON EDIF 1 APT 6 | | | | CAGUAS | PR | 00725 | |
| 5696915 | MARIA DELATORRE | 1005 LYLE PKWY | | | | BARTOW | FL | 33830 | |
| 5696916 | MARIA DELCAR CERDA | 1309 ACME APT 3 | | | | EDINBURG | TX | 78541 | |
| 5696917 | MARIA DELGADO | 3930 VIA LUCERO | | | | SANTA BARBARA | CA | 93110 | |
| 5696918 | MARIA DELRIO | 1355 CANYON RD | | | | SN BERNRDNO | CA | 92404 | |
| 5696919 | MARIA DELTORO | 13420 FUSANO AVE | | | | SYLMAR | CA | 91342 | |
| 5696920 | MARIA DELVALLE | 218 SECOND AVE UNIT 102E | | | | ASBURY PARK | NJ | 07712 | |
| 5696921 | MARIA DENIS | 6125 N 33AVE | | | | PHOENIX | AZ | 85017 | |
| 5696922 | MARIA DESPOSITO | 30 LIBERTY DRIVE | | | | HIGHLAND MLS | NY | 10930 | |
| 5696923 | MARIA DESTIN | 107 HATCH ST | | | | NEW BRITAIN | CT | 06053 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696924 | MARIA DIAS | PO BOX 1365 | | | | FALL RIVER | MA | 02722 | |
| 5696925 | MARIA DIAZ | 5215 TULIP AVE | | | | PORTAGE | IN | 46368 | |
| 5696926 | MARIA DICARLO | 2 CHIPPINGWOOD LANE | | | | ORMOND BEACH | FL | 32176 | |
| 5696927 | MARIA DINICOLA | 908 PERULA ST | | | | PERRIS | CA | 92571 | |
| 5696928 | MARIA DIVITA | 2616 74TH COURT | | | | CHICAGO | IL | 60707 | |
| 5696929 | MARIA DOLORES | 13900 OCCTILLO APT B | | | | DHS | CA | 92240 | |
| 5696930 | MARIA DOMINGUEZ | 15631 VISTA DRR | | | | OAK FOREST | IL | 60452 | |
| 5696931 | MARIA DOMINICCI | SANTA CATALINA EDIFICIO 6 APTAMENT | | | | YAUCO | PR | 00698 | |
| 5696932 | MARIA DONAHUE | 55 STEDMAN ST NONE | | | | CHELMSFORD | MA | 01824 | |
| 5696933 | MARIA DOUGLAS | 8258 GANNING TER | | | | GREENBELT | MD | 20770 | |
| 5425912 | MARIA DUAMARRIGRA | 4850 WEST THOMAS ST | | | | CHICAGO | IL | 60651 | |
| 5696934 | MARIA DUARTE | 3532 E LITTLE SUNSHINE | | | | VAIL | AZ | 85641 | |
| 5696935 | MARIA DUDLEY | 7785 LAKELAND AVE | | | | PASADENA | MD | 21122 | |
| 5696936 | MARIA DUENAS | 723 CARLISLE AVE | | | | SOMERTON | AZ | 85350 | |
| 5696937 | MARIA DULCE GARCIA ANANA | 401 SOUTH MAIN ST TRL 30 | | | | HOMEDALE | ID | 83628 | |
| 5696938 | MARIA DUME | 984 BRONX PARK S | | | | BRONX | NY | 10460 | |
| 5696939 | MARIA DUQUE | PO BOX 3536 | | | | EDINBURG | TX | 78540 | |
| 5696940 | MARIA DURAN | 1117 22ND ST | | | | NORTH ARLINGTON | NJ | 07047 | |
| 5696941 | MARIA E ANDRADE | 408 CENTRAL AVE | | | | HANFORD | CA | 93230 | |
| 5696942 | MARIA E CUELLAR | 7419 SOLEDAD DR | | | | HOUSTON | TX | 77083 | |
| 5696943 | MARIA E DIAZ | 261 S NEW HAMSPIRE 11 | | | | LOS ANGELES | CA | 90004 | |
| 5696944 | MARIA E DIAZ MARTINEZ | RANCHOS GUAYAMA B16 | | | | SALINAS | PR | 00751 | |
| 5696945 | MARIA E HERRERA | 15263 SW 142 AVE | | | | MIAMI | FL | 33177 | |
| 5696946 | MARIA E LAGUER | 3090 LEO AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5696947 | MARIA E LOPEZ | PO BX 4 FREEDOM | | | | WATSONVILLE | CA | 95076 | |
| 5696948 | MARIA E MARQUEZ | 27692 LA PORTE AVE | | | | HAYWARD | CA | 94545 | |
| 5696949 | MARIA E REYNA LEDEZMA | 1326 SOUTH VALVERDE RD | | | | DONNA | TX | 78537 | |
| 5696950 | MARIA E RIVERO | 15411 SW 77TH CIRCLE LANE APT 104 | | | | MIAMI | FL | 33193 | |
| 5696951 | MARIA E SANES | 71 ESTATE CANE CARLTON | | | | FREDERIKSTED | VI | 00840 | |
| 5696952 | MARIA E SILVA | 1180 WASHINGTON ST | | | | EAGLE PASS | TX | 78852 | |
| 5696953 | MARIA E TORRES | 911 E LUCAS ST | | | | PHARR | TX | 78577 | |
| 5696954 | MARIA E VILLOLDO | CALLE 1 13 EXT ALTURAS D | | | | GUAYNABO | PR | 00968 | |
| 5425916 | MARIA ECHEVARRIA | 1054 SILVER THORNE BLVD | | | | LOGANVILLE | GA | 30052 | |
| 5696955 | MARIA EHRLICH | 370 KAINS AVE APT 2 | | | | SAN BRUNO | CA | 94066 | |
| 5425918 | MARIA ELENA ALAMEDA | CALLE CD19 | REPARTO MONTELLANO | | | CAYEY | PR | | |
| 5696956 | MARIA ELENA FERMAN | 8752 THAMES | | | | EL PASO | TX | 79907 | |
| 5425920 | MARIA ELENA IRAHETA RODRIGUEZ | 1021 NW 20TH AVENUE | | | | MIAMI | FL | 33125 | |
| 5696957 | MARIA ELENA VASQUEZ | 14245 TRIGGER ROCK LANE | | | | EL PASO | TX | 79938 | |
| 5696958 | MARIA ELIAS | 902 DELAFIELD PL | | | | WASHINGTON | DC | 20011 | |
| 5696959 | MARIA ELIEZER | 40S HIGH ST | | | | LAWRENCE | MA | 01841 | |
| 5425922 | MARIA ELIZABETH GONZALEZ | 420 SANDS DR | APT F216 | | | SAN JOSE | CA | 95125 | |
| 5696960 | MARIA ELIZALDE | 2301 K AVE APT 11 | | | | PLANO | TX | 75074 | |
| 5696961 | MARIA ELIZARRARAZ | 1901 VIA SANTIAGO | | | | CORONA | CA | 92882 | |
| 5696962 | MARIA ELLIOTT | 1199 EAST SANTAFE SPACE 23 | | | | GARDNER | KS | 66030 | |
| 5696963 | MARIA ELVIRA JIMENEZ | 1835 SOUTH MANCHESTER AVENUE 49 | | | | ANAHEIM | CA | 92802 | |
| 5696964 | MARIA EMILIANO | 1126 CLIFFORD ST | | | | ODESSA | TX | 79763 | |
| 5696965 | MARIA ENOZA | 20134 LEADWELL ST UNIT 33 | | | | CANOGA PARK | CA | 91306 | |
| 5425924 | MARIA ENRIQUE | 2459 ENSENADA DR | | | | IMPERIAL | CA | 92251 | |
| 5696966 | MARIA ENRIQUEZ | 800 NORTH STEELE ST | | | | SANFORD | NC | 27330 | |
| 5696967 | MARIA ENRIQUEZ | 800 NORTH STEELE ST | | | | SANFORD | NC | 27330 | |
| 5696968 | MARIA ERAZO | PO BOX 771252 | | | | MIAMI | FL | 33177 | |
| 5696969 | MARIA ESCAJEDA | 17210 NW 56 AVE | | | | MIAMI GRADENS | FL | 33055 | |
| 5696970 | MARIA ESCARCEGIA | 7611 W THOMAS RD | | | | PHOENIX | AZ | 85034 | |
| 5696972 | MARIA ESCODAR | 1117 NEW E MORRIS ST | | | | DALTON | GA | 30721 | |
| 5425926 | MARIA ESCOTO | 981 BELLOWS STREET | | | | WEST ST PAUL | MN | 55118 | |
| 5696973 | MARIA ESPANA | 920 PYRAMID DR | | | | LAS VEGAS | NV | 89108 | |
| 5696974 | MARIA ESPARZA | 12231 YORK AVE | | | | HAWTHORNE | CA | 90250 | |
| 5696975 | MARIA ESPERANZA | 1403 EVERGREEN AVE | | | | MISSION | TX | 78572 | |
| 5696976 | MARIA ESPINO | 5818 SUTTER AVE | | | | CARMICHAEL | CA | 95608 | |
| 5696977 | MARIA ESPINOSA | 267 E GERVILLIA ST | | | | POMONA | CA | 91767 | |
| 5696978 | MARIA ESPINOZA | 31204 WEST COMMERCIAL ST | | | | CARNATION | WA | 98014 | |
| 5696979 | MARIA ESQUIVEL | 3938 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | |
| 5696980 | MARIA ESTELA GUAGUA MEDINA | 722 LEAGUE AVE | | | | LA PUENTE | CA | 91744 | |
| 5696981 | MARIA ESTEVES | 68605 CORRAL RD APT68I | | | | CATHEDRAL CY | CA | 92234 | |
| 5696982 | MARIA ESTRADA | 1898 SIERRA AVE | | | | EARLIMART | CA | 93215 | |
| 5696983 | MARIA EVASQ VASQUEZ | 226 DOLAN | | | | EL PASO | TX | 79905 | |
| 5696985 | MARIA EZPARZA | 3960 N PLEASANT AVE | | | | FRESNO | CA | 93705 | |
| 5696986 | MARIA F CASTANEDA | 10943 SATICOY ST | | | | SUN VALLEY | CA | 91352 | |
| 5696987 | MARIA F DURAN | 831 W SIESTA AVE | | | | LA PUENTE | CA | 91744 | |
| 5696988 | MARIA F FETCHIN | 3323 CASTLEBERRY RD | | | | CUMMING | GA | 30040 | |
| 5696989 | MARIA F HERNADEZ | 2056 S WASHINGTON | | | | WICHITA | KS | 67211 | |
| 5696990 | MARIA F ONTIVEROS | 1359 N 340 W | | | | LOGAN | UT | 84341 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696991 | MARIA FALCON | 140 SHADOW MOUNTAIN APT D | | | | EL PASO | TX | 79912 | |
| 5696992 | MARIA FALLES | 1610 16TH ST N APT 8 | | | | ARLINGTON | VA | 22209-2824 | |
| 5696993 | MARIA FARIAS | P O BOX 760 | | | | WINTON | CA | 95388 | |
| 5696994 | MARIA FASANO | 1104 W HAVERFORD RD | | | | RAMONA | CA | 92065 | |
| 5696995 | MARIA FAULKNER | 2915 LOSANTEIVILLE AVE | | | | CINCINNATI | OH | 45213 | |
| 5696996 | MARIA FAUSTO | 1049 S LARCH ST APT 3 | | | | INGLEWOOD | CA | 90301 | |
| 5696997 | MARIA FELICIANO | 100 SUSQUEHANNA ST | | | | BINGHAMTON | NY | 13901 | |
| 5696998 | MARIA FELIPE | 221 PNDLEBERRY | | | | BLACKFOOT | ID | 83211 | |
| 5696999 | MARIA FELIX | 7744 PACEMONT CT | | | | LAS VEGAS | NV | 89147 | |
| 5697000 | MARIA FELIX SAVEDRA | PO BOX 1410 | | | | OLMITO | TX | 78575 | |
| 5697001 | MARIA FERNANDEZ | CALLE223 HF11 | | | | CAROLINA | PR | 00982 | |
| 5425928 | MARIA FERNANDEZ | CALLE223 HF11 | | | | CAROLINA | PR | 00982 | |
| 5697002 | MARIA FERREE | 7150 COURTNEY LANE | | | | THOMASVILLE | NC | 27360 | |
| 5697003 | MARIA FERRERGILES | 910 ADOBE FLAT | | | | LAS VEGAS | NV | 89011 | |
| 5697004 | MARIA FIERRO | 2913 ROLINDA DR | | | | DALLAS | TX | 75211 | |
| 5697005 | MARIA FIGUEROA | URBELCAFETAL11CALLEMUNDO | | | | YAUCO | PR | 00698 | |
| 5697006 | MARIA FIGUEROA FRIAS | B4 A53 LAGOON STREET | | | | FSTED | VI | 00840 | |
| 5697007 | MARIA FLORES | 271 CASTLE WAY LN | | | | HOUSTON | TX | 77015 | |
| 5697008 | MARIA FONTANEZ | CALLE 6 J-12 URB ESTANCIAS DE CE | | | | BAYAMON | PR | 00956 | |
| 5697009 | MARIA FORNADO | 14019 HIGHLANDVIEW DR | | | | CLEVELAND | OH | 44135 | |
| 5697010 | MARIA FORSELL | 3504 CALDERWOOD PLACE | | | | COLO SPRINGS | CO | 80918 | |
| 5697011 | MARIA FRAGOSO | 4253 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | |
| 5697012 | MARIA FRAIRE | 505 N BRUCE | | | | MONAHANS | TX | 79756 | |
| 5697013 | MARIA FRANCO | 3762 SW 29 ST | | | | MIAMI | FL | 33134 | |
| 5425930 | MARIA FRANCO | 3762 SW 29 ST | | | | MIAMI | FL | 33134 | |
| 5697014 | MARIA FRESSE | CALLE AMAPOLA VILLA BLANCA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5697015 | MARIA FUENES | 105 REAL RD APT I | | | | BAKERSFIELD | CA | 93309 | |
| 5697016 | MARIA FUENTS | 4275 NW 183RD ST | | | | MIAMI GARDENS | FL | 33055-3040 | |
| 5425932 | MARIA FUNEZ | 1207 WINDSOR BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5697017 | MARIA G CASTILLO | 8104 MONAGUILLO | | | | LAREDO | TX | 78046 | |
| 5697018 | MARIA G CHAIRES | 110 TOLEDO ST | | | | LAREDO | TX | 78043 | |
| 5697019 | MARIA G ESPINOZA | 1431 MIRACLE WAY APT 56 | | | | EL PASO | TX | 79907 | |
| 5697020 | MARIA G GARRIGOS | 1750 W LAMBERT RD SP 125 | | | | LA HABRA | CA | 90631 | |
| 5697021 | MARIA G GONZALEZ | RT4 BOX 215F | | | | MERCEDES | TX | 78570 | |
| 5697022 | MARIA G HERNANDEZ | 7606 MAZATLAN | | | | EL PASO | TX | 79915 | |
| 5697023 | MARIA G LOPEZ GUTIERREZ | 10700 OAK AVE | | | | ARMONA | CA | 93202 | |
| 5697024 | MARIA G MENDOZA | 1765 W ONSTOTT RD APT 4 | | | | YUBA CITY | CA | 95991 | |
| 5697025 | MARIA G MEZA | 580 L ST | | | | CHULA VISTA | CA | 91911 | |
| 5697026 | MARIA G NUNEZ | 586 OFFSHORE PT NONE | | | | SAN DIEGO | CA | 92154 | |
| 5697027 | MARIA G ROBLES | 1206 BLOOMINGTON | | | | CORPUS CHRISTI | TX | 78416 | |
| 5697028 | MARIA G STONE | 8120 MAINLAND DRIVE | | | | SAN ANTONIO | TX | 78240 | |
| 5697029 | MARIA G TORRES | 843 A STREET | | | | RAMONA | CA | 92065 | |
| 5697031 | MARIA GALINDO | 4082 LEIGH ST | | | | RIVERSIDE | CA | 92509 | |
| 5697032 | MARIA GALLARDO | 9288 LONGACRES AVE | | | | PICO RIVERA | CA | 90660 | |
| 5697033 | MARIA GAMEZ | 518 RUBIO | | | | TAFT | TX | 78390 | |
| 5697034 | MARIA GANS | 2027 MCKEAN ST | | | | PHILA | PA | 19145 | |
| 5697035 | MARIA GARATE | 76 NE NORDIC DR | | | | MADRAS | OR | 97741 | |
| 5697036 | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | |
| 5425934 | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | |
| 5425936 | MARIA GARCIA-CAMARENA | 4520 8 STREET | | | | ECORSE | MI | 48229 | |
| 5697037 | MARIA GARIBAY | 1480 5TH ST NE | | | | SALEM | OR | 97301 | |
| 5697038 | MARIA GARNICA | 1914 WESTSIDE DR NW | | | | CLEVELAND | TN | 37311 | |
| 5697039 | MARIA GASTELUM | 300 VALASCO ST | | | | ARVIN | CA | 93203 | |
| 5697040 | MARIA GAXIOLA | 1905 CALAVERAS LANE | | | | TRACY | CA | 95377 | |
| 5697041 | MARIA GEDELUZ | URB SANTIAGO IGLESIAS 1777 | | | | SAN JUAN | PR | 00921 | |
| 5697042 | MARIA GELVEZ | 1950 CLOVED RD | | | | STATEN ISLAND | NY | 10304 | |
| 5697043 | MARIA GEORGE | 2259 BARONNE ST | | | | NEW ORLEANS | LA | 70113 | |
| 5697044 | MARIA GEORGETH | 8849 WORLDQUEST BLVD | | | | ORLANDO | FL | 32821 | |
| 5697045 | MARIA GETTO | 9415 EUCALYPTUS ST | | | | SPRING VALLEY | CA | 91977 | |
| 5697046 | MARIA GIL | 13322 JENNA CT | | | | VICTORVILLE | CA | 92392 | |
| 5697047 | MARIA GIOVANA | 80 S VAN DORN | | | | ALEXANDRIA | VA | 22304 | |
| 5697048 | MARIA GLORIA | 117 W ASH APT 2 | | | | LAREDO | TX | 78040 | |
| 5697049 | MARIA GODINEZ | 32 RLPH RD | | | | ORANGE | NJ | 07052 | |
| 5697050 | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | |
| 5425940 | MARIA GOMEZ PEREZ | 504 SOUTH ALFRED AVENUE | | | | ELGIN | IL | 60123 | |
| 5697051 | MARIA GONCALEC | 8351 9TH STREET RANCHO | | | | RANCHO CUCAMO | CA | 91737 | |
| 5697052 | MARIA GONCALVES | 82 GREENE ST | | | | PAWTUCKET | RI | 02860 | |
| 5697053 | MARIA GONCE | 715 JACKSON STATION ROAD | | | | PERRYVILLE | MD | 21903 | |
| 5697054 | MARIA GONZALES | 1736 W PIERSON | | | | PHOENIX | AZ | 85029 | |
| 5697055 | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | |
| 5425942 | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | |
| 5697056 | MARIA GOTAY | COND PARQUE CENTRAL | | | | SAN JUAN | PR | 00911 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697057 | MARIA GRACIA | 615 S MICHIGAN AVE | | | | ADDISON | IL | 60101 | |
| 5697059 | MARIA GRAHAM | 514 WELLS AVE | | | | TALLEDEGA | AL | 35160 | |
| 5697060 | MARIA GRANADOS | 414 W 4TH ST | | | | BLUE EARTH | MN | 56013 | |
| 5697061 | MARIA GRANADOS | 414 W 4TH ST | | | | BLUE EARTH | MN | 56013 | |
| 5697062 | MARIA GRUMADAS | 1919 16TH ST | | | | SILVIS | IL | 61282 | |
| 5697063 | MARIA GUADA FLORES | 417 E SAMANO ST | | | | EDINBURG | TX | 78539 | |
| 5697064 | MARIA GUADAL SILVESTRE R | 144 NORTH FRONT | | | | EARLIMART | CA | 93219 | |
| 5697065 | MARIA GUADALUPE | 1341 FRESNO ST | | | | SAN BENITO | TX | 78586 | |
| 5697066 | MARIA GUADARRAMA | 59 CALLE 22 | | | | ARECIBO | PR | 00612 | |
| 5697067 | MARIA GUARDIOLA FONT | CALLE 3 ESTE 4 RIO PLANTATION | | | | BAYAMON | PR | 00959 | |
| 5697068 | MARIA GUDINO | 3239 BALDWIN PARK | | | | BALDWIN PARK | CA | 91706 | |
| 5697069 | MARIA GUERRERO | 110 FORDHAM AVE | | | | SAN ANTONIO | TX | 78228 | |
| 5697070 | MARIA GUEVARA | BOX 712 | | | | LATHROP | CA | 95330 | |
| 5697071 | MARIA GUEVERA | 150 HENRYS LANE | | | | PECONIC | NY | 11958 | |
| 5697073 | MARIA GUISA | 2219 S 291ST ST | | | | FEDERAL WAY | WA | 98003 | |
| 5697074 | MARIA GUITERREZ | 45 HAWLEY ST | | | | TEMPLETON | CA | 93465 | |
| 5697075 | MARIA GUTIERREZ | 414 W JESUS CRUZ | | | | SANTA ROSA | TX | 78593 | |
| 5697076 | MARIA GUTIERREZ | 1016 GROVE AVE UPPER | | | | RACINE | WI | 53406 | |
| 5697077 | MARIA GUZMAN | 4728 E TURNER | | | | FRESNO | CA | 93702 | |
| 5697078 | MARIA GWIN | 4111 WESTCITY CT APT 113 | | | | EL PASO | TX | 79902 | |
| 5697079 | MARIA H PITA | 23946 CALVERT ST | | | | WOODLAND HILL | CA | 91367 | |
| 5697080 | MARIA H VITELA | 2920 ZACATECAS | | | | LAREDO | TX | 78046 | |
| 5697081 | MARIA HACHLICA | PO BOX 1942 | | | | OAKLAND | CA | 94604 | |
| 5697082 | MARIA HARKNESSN | 100 SHORT ST | | | | ATHENS | PA | 18810 | |
| 5697083 | MARIA HARPER | 778 E MAREA ST | | | | SAN LUIS | AZ | 85349 | |
| 5697084 | MARIA HARRIS | 440 GRANT STREET | | | | ELKO | NV | 89801 | |
| 5697085 | MARIA HAYS | 3102 DEWAR 21 | | | | ROCK SPRINGS | WY | 82901 | |
| 5697086 | MARIA HENRY | 320 COLDWELL CIRCLE | | | | BALDWYN | MS | 38824 | |
| 5697087 | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | |
| 5425945 | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | |
| 5697088 | MARIA HERNANDEZN | 530 PALM AVE | | | | NATIONAL CITY | CA | 91950-2734 | |
| 5697089 | MARIA HERRERA | 5787 W BASELINE RD | | | | MEARS | MI | 49436 | |
| 5697090 | MARIA HILARIO | PO BOX 4121 | | | | BELLFLOWER | CA | 90707-4121 | |
| 5697091 | MARIA HILDA GONZALES | 123 MAIN ST | | | | SANTA BARBARA | CA | 93117 | |
| 5697092 | MARIA HINOAOS | 6105 E WATER HOLE DR # 0 | | | | GARDEN CITY | KS | 67846-9572 | |
| 5697093 | MARIA HINOJOSA | 10134 N FM 88 | | | | WESLACO | TX | 78596 | |
| 5697094 | MARIA HJELLE | 1544 E KENT ST | | | | CASA GRANDE | AZ | 85122 | |
| 5697095 | MARIA HODGDON | 88 SHAWMUT ST | | | | LEWISTON | ME | 04240 | |
| 5697096 | MARIA HOLLAND | 365 CLINTON AVE | | | | BROOKLYN | NY | 11238 | |
| 5697097 | MARIA HOLLIDAY | 29217 CHUALAR CANYON RD | | | | CHUALAR | CA | 93925 | |
| 5697098 | MARIA HUAPE | 3628 AMAZON AVE | | | | LAS VEGAS | NV | 89110 | |
| 5697099 | MARIA HUNSAKEER | 38121 25TH ST E | | | | PALMDALE | CA | 93550 | |
| 5697101 | MARIA I CONTRERAS | 237 LINDEN WAY | | | | SUNNYSIDE | WA | 98944 | |
| 5697102 | MARIA I FERNANDEZ | 1402 VERMONT APT 123 | | | | HARLINGEN | TX | 78550 | |
| 5697103 | MARIA I GARCIA HERNANDEZ | PO BOX 10138 | | | | HUMACAO | PR | 00792 | |
| 5697104 | MARIA I HERNANDEZ | PMB 310 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5697105 | MARIA I PEREZ | 2302 STATICE WAY | | | | CHICO | CA | 95928 | |
| 5697106 | MARIA I PRESTOL RODRIGUEZ | 100 CAMINO GRAN VIS | | | | CIDRA | PR | 00739 | |
| 5697107 | MARIA I RESENDEZ | 732 DOVE ST | | | | SAN JUAN | TX | 78589 | |
| 5697108 | MARIA I RODRIGUEZ | HOGAR SAN ANTONIO 201-D | | | | GUAYAMA | PR | 00784 | |
| 5697109 | MARIA IBANEZ DONALDSON | 2837 WEST MALAD ST | | | | BOISE | ID | 83705 | |
| 5697110 | MARIA IBARRA | 608 A OKANE | | | | LAREDO | TX | 78040 | |
| 5697112 | MARIA INES | 142 SW 17 CT APTS | | | | MIAMI | FL | 33135 | |
| 5697113 | MARIA IRIBE | 181 WILLOW RS 30 | | | | SAN YSIDRO | CA | 92173 | |
| 5697114 | MARIA ISABEL | 45 PRUDENCE ST | | | | PROVIDENCE | RI | 02909 | |
| 5697115 | MARIA ISEL TORRES | 9544 JAPONICA | | | | EL PASO | TX | 79924 | |
| 5697116 | MARIA ITURRIRIA | 340 N FRANKLIN ST | | | | HATCH | NM | 87937 | |
| 5697117 | MARIA IVINS | 4529 W OCOTILLO RD | | | | GLENDALE | AZ | 85301 | |
| 5697118 | MARIA J FERGUSON | 8221 NW 24TH CT | | | | PEMBROKE PINE | FL | 33024 | |
| 5697119 | MARIA J PARADA | 1601 MAURICE DR | | | | WOODDBRIDGE | VA | 22191 | |
| 5697120 | MARIA J PICHARDO | CALLE 11 503 LA BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 5697121 | MARIA JAIMEZ | 209 SJ | | | | HARLINGEN | TX | 78550 | |
| 5697122 | MARIA JAMES | 7422 ROCKY TRAIL | | | | CONVERSE | TX | 78109 | |
| 5697123 | MARIA JAMISON | 9500 WEST ROAD APT 1502 | | | | HOUSTON | TX | 77064 | |
| 5697124 | MARIA JAQUES | 311 S MARKET RD | | | | EARLIMART | CA | 93219 | |
| 5697125 | MARIA JARA | 3922 W LYNWOOD ST | | | | PHOENIX | AZ | 85009 | |
| 5697126 | MARIA JARAMILLO | 105 DRIS | | | | LAREDO | TX | 78041 | |
| 5697127 | MARIA JAUREGUI | 1157 DAN DR | | | | ARMONA | CA | 93202 | |
| 5697128 | MARIA JEFFERSON | 6002 TOBY DRICE | | | | SPRINGFIELD | VA | 22150 | |
| 5697129 | MARIA JENKINS | 135 WEST FALL VIEW | | | | NORFOLK | VA | 23505 | |
| 5697130 | MARIA JERNIGAN | 9028 E HOLLY RD | | | | HOLLY | MI | 48442 | |
| 5697131 | MARIA JESUS PENA GUZMAN | 618 OHANNESA AVE | | | | SHAFTER | CA | 93263 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3029 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697132 | MARIA JIMENEZ | 502 IOWA | | | | HARLINGEN | TX | 78550 | |
| 5697133 | MARIA JIMENEZ | 351 PARK ST | | | | BRIDGEPORT | CT | 06608 | |
| 5697134 | MARIA JOCELIN | 596 WEST FIFTH ST APT 28 | | | | CHILLICOTHE | OH | 45601 | |
| 5697135 | MARIA JONES | 10402 TOTTENHAM RD | | | | CHELTENHAM | MD | 20623 | |
| 5697136 | MARIA JORQUERA | 7126 ETHEL AVE APT E | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5697137 | MARIA JOSE ARIAS | 6477 2115 SUMMIT | | | | ST PAUL | MN | 55105 | |
| 5697138 | MARIA JOSE ZUNIGA RUIZ | 530 CUMMINGS AVE NONE | | | | WAUKEGAN | IL | | |
| 5697139 | MARIA JOSEPHS | 936 GAINSBOROUGH CT | | | | BEL AIR | MD | 21014 | |
| 5697140 | MARIA JOYA | 1514 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 85021 | |
| 5697141 | MARIA JUBAN | PO BX 1029 | | | | EARLIMART | CA | 93219 | |
| 5697143 | MARIA KEMMIS | 2112 LEWIS DRIVE | | | | LAKEWOOD | OH | 44017 | |
| 5697145 | MARIA KIM | 941 VEIWPOINT BLVD | | | | RODEO | CA | 94572 | |
| 5697146 | MARIA KLOTZ | 9910 SKEWLEE RD | | | | THONOTOSASSA | FL | 33592 | |
| 5697147 | MARIA KOHGADAI | 1208 ROSEWOOD WAY | | | | ALAMEDA | CA | 94501 | |
| 5425948 | MARIA KOSON | 8325 S MAYFIELD | | | | BURBANK | IL | 60459 | |
| 5697148 | MARIA KOSTER | 3237 WOODCREST AVE | | | | EFFORT | PA | 18330 | |
| 5697149 | MARIA L ARROYO | 2034 N SAWYER AVE | | | | CHICAGO | IL | 60647 | |
| 5697150 | MARIA L AYALA | 2247 REV HENRY DR | | | | STOCKTON | CA | 95206 | |
| 5697151 | MARIA L CAMPBELL | 286 HIGH HJILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5697152 | MARIA L CASTILLO MIRANDA | HS-16 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5697154 | MARIA L GARCIA | 2301 EAST SAN JOSE | | | | LAREDO | TX | 78040 | |
| 5697155 | MARIA L HERNANDEZ | 3360 MLK | | | | LYNWOOD | CA | 90262 | |
| 5697156 | MARIA L LUGO | 5905 WHITNALL HWY APT 2 | | | | N HOLLYWOOD | CA | 91601-1422 | |
| 5697157 | MARIA L MACIAS | 8290 FEDERAL BLVD | | | | WESTMINSTER | CO | 80031 | |
| 5697158 | MARIA L MARTIONEZ ORTIZ | URB VALLE ARRIBA CLLE CAOBA 62 | | | | COAMO | PR | 00769 | |
| 5697159 | MARIA L MENDOZAMARTINEZ | 8207 COTTAGE DR | | | | EDINBURG | TX | 78542 | |
| 5697160 | MARIA L TORRES-RANGEL | 2116 PEACHTREE DR 3 | | | | STOCKTON | CA | 95203 | |
| 5697161 | MARIA L ZARATE | 15152 MOHR CT | | | | TUSTIN | CA | 92780 | |
| 5697162 | MARIA L ZAVALA LARA | 5503 MARLIN DR | | | | LAREDO | TX | 78043 | |
| 5697163 | MARIA LADEWIG | 1102 OLD MILITARY | | | | STILLICOM | WA | 98388 | |
| 5697164 | MARIA LANDRY | 22321 MOSSY OAKS RD NONE | | | | SPRING | TX | 77389 | |
| 5697165 | MARIA LARA | 660 TERRASE ST | | | | SALINAS | CA | 93905 | |
| 5425950 | MARIA LARA | 660 TERRASE ST | | | | SALINAS | CA | 93905 | |
| 5697166 | MARIA LASSITER | 1947 BENTON CT | | | | STOCKTON | CA | 95206 | |
| 5697167 | MARIA LAURA | 13983 RD 163 | | | | TIPTON | CA | 93272 | |
| 5697168 | MARIA LAWIS | 631 CHESSNUT STREET | | | | BANGOR | PA | 18013 | |
| 5697169 | MARIA LAYALA | 337 WYANDOTTE ST | | | | BETHLEHEM | PA | 18015 | |
| 5697170 | MARIA LAZARO | 7016 MONTAUBAN AVE | | | | STOCKTON | CA | 95210 | |
| 5697171 | MARIA LEAL | 10523 BOUNTY DR | | | | SAN ANTONIO | TX | 78245 | |
| 5697172 | MARIA LEBRON | 37 ROBIN RD | | | | STATEN ISLAND | NY | 10305 | |
| 5425952 | MARIA LEDEZMA | 2730 SUNNYVIEW ROAD NE | | | | SALEM | OR | 97301 | |
| 5697173 | MARIA LEMUS | 4958 SNARK AVE | | | | SANTA ROSA | CA | 95409 | |
| 5697174 | MARIA LEON | 513 WEST MONROE | | | | SANTA MARIA | CA | 93458 | |
| 5697175 | MARIA LEONOS | 1928 EAGLE LAKE COURT | | | | MARTINEZ | CA | 94553 | |
| 5697176 | MARIA LETIC BARRIOS | 9712 KING GEORGE DR | | | | MANASSAS | VA | 20109 | |
| 5697177 | MARIA LETICIA | 1179 N OAKLAND AVE | | | | FAYETTEVILE | AR | 72703 | |
| 5697178 | MARIA LIMON | 1486 E STENGER 4 | | | | SAN BENITO | TX | 78586 | |
| 5697179 | MARIA LINARES PAGAN | BO RINCON MOLINAS | | | | SABANA GRANDE | PR | 00637 | |
| 5697180 | MARIA LIRANZO | 2704 KINGSBRIDGE TERRACE | | | | BRONX | NY | 10463 | |
| 5697181 | MARIA LIZALDE | PO BOX 244 | | | | BALDWIN PARK | CA | 91706 | |
| 5697182 | MARIA LIZZIP | 315 DONLIN DR | | | | LIVERPOOL | NY | 13088 | |
| 5697183 | MARIA LLOPIZ | APARTADO 670 CIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 5425954 | MARIA LLORENTE | 7850 SW 33RD TERRACE | | | | MIAMI | FL | 33155 | |
| 5697184 | MARIA LOAIZA | 1844 YELLOW ROSE ST | | | | LAS VEGAS | NV | 89108 | |
| 5697186 | MARIA LOMELI | 304 NW HARDWOOD CIRCLE | | | | LAWTON | OK | 73505 | |
| 5697187 | MARIA LONGORIA | 5704 SPRING VALLEY ROAD | | | | DALLAS | TX | 78584 | |
| 5697188 | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | |
| 5697189 | MARIA LOPEZ CABRERA | 627 UNION ST | | | | DELANO | CA | 93215 | |
| 5697190 | MARIA LORA | 29 TUSCARORA ST | | | | BERGENFIELD | NJ | 07621 | |
| 5697191 | MARIA LOUIE | 2651 NCOLORADO | | | | PHILA | PA | 19132 | |
| 5697192 | MARIA LOUNE | 9363 B NEIL RD | | | | PHILADELPHIA | PA | 19115 | |
| 5697193 | MARIA LOURDE RUIZ | 1319 S PRIMROSE AVE | | | | ALHAMBRA | CA | 91803 | |
| 5697194 | MARIA LOVATO | 3665 CERRILOS ROAD SPACE | | | | SANTA FE | NM | 87501 | |
| 5697195 | MARIA LOZANO | 6865 HOLLISTER | | | | SANTA BARBARA | CA | 93117 | |
| 5697196 | MARIA LOZOYA | 22577 LAS PALMAS CIR | | | | HARLINGEN | TX | 78550 | |
| 5697197 | MARIA LUGO | 1135 RUCKS STREET | | | | SCRANTON | PA | 18504 | |
| 5697198 | MARIA LUISA HUERTAS ESPANA | 2528 LONNIE CT | | | | HILLSBOROUGH | NC | 27278 | |
| 5697199 | MARIA LUISA ZAVALA | 2126 3RD AVE NW 54 | | | | OWATONNA | MN | 55060 | |
| 5697200 | MARIA LUIZA APONTE | PMB 92 RR11 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 5697201 | MARIA LUJAN | 9438 WILLIAM KIRK LN | | | | BURKE | VA | 22015 | |
| 5697202 | MARIA LUMBAO | 4 BEACON WAY | | | | JERSEY CITY | NJ | 07304 | |
| 5697203 | MARIA LUNA | 415 TORRO LP | | | | LAREDO | TX | 78045 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697204 | MARIA LUPERCIO | 12345 BONNIE BRAE | | | | WATERFORD | CA | 95386 | |
| 5697206 | MARIA LYONS | 4670 W INDIANAPOLIS AVE | | | | FRESNO | CA | 93722-4372 | |
| 5697208 | MARIA M BECKETT | 420 BARNES RD | | | | WINSTON SALEM | NC | 27107 | |
| 5697207 | MARIA M DIAZ | ROSARIO G203 FOREST VIEW | | | | BAYAMON | PR | 00956 | |
| 5697209 | MARIA M DUARTE | 4101 HESSMER AVE | | | | METAIRIE | LA | 70002 | |
| 5697210 | MARIA M FLORES | CALLE B NUM 25 | | | | RIO GRANDE | PR | 00721 | |
| 5697211 | MARIA M GARAY ALBELO | TQA ALTA HEIGHTS C49 CALLE 14 | | | | TOA ALTA | PR | 00953 | |
| 5697212 | MARIA M GONZALEZ | 56 CALLE OLIVIERY | | | | MAYAGUEZ | PR | 00680-5373 | |
| 5697213 | MARIA M HERNANDEZ | 1842 PATRICIA LN | | | | RIO BRAVO | TX | 78046 | |
| 5697214 | MARIA M JIMENEZ DELGADO | HC 11 BOX 47960 | | | | CAGUAS | PR | 00725 | |
| 5425956 | MARIA M KERRIGAN | 128 SOUTH BRIGHTON STREET | | | | BURBANK | CA | 91506 | |
| 5697215 | MARIA M LOPEZ-CASTRO | 1539 OHM AVE APT 1 | | | | BRONX | NY | 10465 | |
| 5697216 | MARIA M RODRIGUEZ | 1754 W DOLPHIN | | | | RIDGECREST | CA | 93555 | |
| 5697217 | MARIA M SAUCEDO | 6308 MARCENA ST | | | | EL PASO | TX | 79912 | |
| 5697218 | MARIA M SERRANO | 16120 DUBESOR ST | | | | LA PUENTE | CA | 91744 | |
| 5697219 | MARIA M SUAREZ | AVE JOSE DE DIEGO OESTE 261 | | | | CAYEY | PR | 00736 | |
| 5697220 | MARIA MACEDO | 3072 PEDESTON | | | | FORT WORTH | TX | 02180 | |
| 5697221 | MARIA MACHADO | 440 ORCHARD ST | | | | NEW BEDFORD | MA | 02740 | |
| 5425959 | MARIA MACIAS GONZALES | 16539 SOUTH DENVER | APT 2 | | | GARDENA | CA | 90248 | |
| 5697222 | MARIA MADRIGAL | 1801 CUSTER AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5697223 | MARIA MAGDALENA GURROLA | 3123 CLARENCE | | | | BERWYN | IL | 60402 | |
| 5697224 | MARIA MAGDIRILA | 46189 LINDA COURT | | | | TEMECULA | CA | 92592 | |
| 5697225 | MARIA MAKSIMOVA | 4934 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | |
| 5697226 | MARIA MALAVE | HC1 BOX 5102 | | | | BARRANQUITAS | PR | 00794 | |
| 5697227 | MARIA MALDONADO | 464 HARBOR TRACE | | | | SANFORD | NC | 27332 | |
| 5425961 | MARIA MANALO | 21824 PETWORTH COURT | | | | ASHBURN | VA | 20147 | |
| 5697228 | MARIA MANRIQUE | 2821 BLYTH DR | | | | MESQUITE | TX | 75228 | |
| 5697229 | MARIA MANRIQUEZ | 9380 A CARNES RD | | | | EL PASO | TX | 79907 | |
| 5697230 | MARIA MANZERALES | 1011 S VIRGINIA | | | | ELPASO | TX | 79901 | |
| 5697231 | MARIA MANZO | 5133 W ALTGELD | | | | CHICAGO | IL | 60639 | |
| 5697232 | MARIA MARABLE | 1407 N H ST APT B6 | | | | RICHMOND | IN | 47374 | |
| 5697233 | MARIA MARANO | 99 BRACKETT ST | | | | QUINCY | MA | 02169 | |
| 5697234 | MARIA MARCELINO | 111 1ST ST | | | | WILLOW STREET | PA | 17584 | |
| 5697235 | MARIA MARCHESE | 900 BAY DRIVE AP 623 | | | | MIAMI BEACH | FL | 33141 | |
| 5697236 | MARIA MARCUCCI | AMALIA MARIN CALLE ROBERT | | | | PONCE | PR | 00716 | |
| 5697237 | MARIA MARES | 3409 CINTONYA DR APT 37 | | | | ERLANGER | KY | 41018 | |
| 5697238 | MARIA MARIN | 3216 W OAK ST | | | | KISSIMMEE | FL | 34741 | |
| 5456204 | MARIA MARINESI | 10 PORTULACA DR | | | | SPRINGFIELD | MA | 01129-1722 | |
| 5697240 | MARIA MARRERO | 38 PHEBE ST | | | | PROVIDENCE | RI | 02904 | |
| 5697241 | MARIA MARROQUIN VIELMAN | PO BOX 203124 | | | | ANCHORAGE | AK | 99520 | |
| 5697242 | MARIA MARTIEC | 2804 SW J AVE LOT 22 | | | | LAWTON | OK | 73505 | |
| 5697243 | MARIA MARTIGNETTI | 11 VIANO IS | | | | NORTH HAMPTON | NH | 03862 | |
| 5697244 | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | |
| 5425963 | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | |
| 5697245 | MARIA MARTINEZ LEPE | AV TRANSPENINSULAR 12E INFONAVIT S | | | | TIJUANA BC | | 22110 | MEXICO |
| 5697246 | MARIA MARTISENDEZ | URBLOMAS VERDE 2C-39 | | | | BAYAMON | PR | 00956 | |
| 5697247 | MARIA MARUDAS | 1080 4TH AVE NE | | | | MILACA | MN | 56353 | |
| 5697248 | MARIA MARZAN | RES ERNESTO RAMOS ANTONIN | | | | SAN JUAN | PR | 00924 | |
| 5697249 | MARIA MASCORRO | 1552 RAPHAEL CIR | | | | EL PASO | TX | 79936 | |
| 5697250 | MARIA MATIAS | 714 17TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5697251 | MARIA MATOS | 40 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5697252 | MARIA MATTO | 3215 93RD STREET | | | | ELMHURST | NY | 11369 | |
| 5697253 | MARIA MAY | 6807 REPRESENTATIVE WAY 158 | | | | SACRAMENTO | CA | 95828 | |
| 5697254 | MARIA MAYSONET | CALLE B 608 BDG BITUMUL | | | | SAN JUAN | PR | 00917 | |
| 5697255 | MARIA MCADAMS | 15815 PINECROFT LN | | | | MITCHELLVILLE | MD | 20716 | |
| 5697256 | MARIA MCCLUNEY | 1216 TRENTON PL SE | | | | WASHINGTON | DC | 20032 | |
| 5697257 | MARIA MCCOY | 8010 NE 53RD TER | | | | GAINESVILLE | FL | 32609 | |
| 5697258 | MARIA MCDONALD | 367 LANGFORD PL | | | | SAN ANTONIO | TX | 78221-2445 | |
| 5425965 | MARIA MCGEE-HOSCHEID | 312 W 6TH AVE | | | | TARENTUM | PA | 15084 | |
| 5697259 | MARIA MEDEIROS | 40 SNELL STREET | | | | FALL RIVER | MA | 02721 | |
| 5697260 | MARIA MEDERO | 148 FARNUM DR | | | | HOLYOKE | MA | 01040 | |
| 5697261 | MARIA MEDINA | 2850 E BONANZA RD 2125 | | | | LAS VEGAS | NV | 89101 | |
| 5697262 | MARIA MEJIA | 1706 CLIFTY DR | | | | MADISON | IN | 47250 | |
| 5697263 | MARIA MELENDAZ | 240 GROVE DR | | | | SHIPPENSBURG | PA | 17257 | |
| 5697264 | MARIA MELENDEZ | URB SANTA ELVIRA CALLE SA | | | | CAGUAS | PR | 00725 | |
| 5697265 | MARIA MELENDREZ | 1150 E IRVINGTON RD | | | | TUCSON | AZ | 85714 | |
| 5697266 | MARIA MELGOZA | 559 ST GEORGE DR | | | | SALINAS | CA | 93905 | |
| 5697267 | MARIA MELO | 38 WEBB ST | | | | PAWTUCKET | RI | 02860 | |
| 5697268 | MARIA MENCHACA | 636 SOUTH FIFTH | | | | JAL | NM | 88252 | |
| 5697269 | MARIA MENCHAUTEGUI | 1206 WOODBRIDGE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5697270 | MARIA MENDEZ | 8381 SW 173 PL | | | | MIAMI | FL | 33193 | |
| 5697271 | MARIA MENDIETA | 5505 JAPON WIENER LN | | | | LAS VEGAS | NV | 89122 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697272 | MARIA MENDOZA | 3421 SPRUCE AVE APT 36 | | | | SO LAKE TAHOE | CA | 96150 | |
| 5697273 | MARIA MERANO | 48019 PHEASANT ST | | | | CHESTERFIELD | MI | 48047 | |
| 5697274 | MARIA MERAZ | 1737 E CROSS | | | | TULARE | CA | 93274 | |
| 5697275 | MARIA MERCED | 1570 DWGHT ST | | | | SPRINGFILD | MA | 01107 | |
| 5697276 | MARIA MESA | 687 EMERSON ST | | | | ROCHESTER | NY | 11617 | |
| 5697277 | MARIA MEZA | 3708 ACALA ST | | | | CAMARILLO | CA | 93010 | |
| 5697278 | MARIA MICHAE SANDEL | 606 MILL STREET | | | | COLEMAN | MI | 48618 | |
| 5456205 | MARIA MICROULIS | 101 WELLESLEY AVE | | | | NORTH PROVIDENCE | RI | 02911-2955 | |
| 5697279 | MARIA MILLIKEN | 200 RILEY ST | | | | LANSING | MI | 48911 | |
| 5697280 | MARIA MINJAREZ | 4262 S 600 W | | | | VICTOR | ID | 83455 | |
| 5697281 | MARIA MIRANDA | 298 EAST HUSTON ST | | | | COALINGA | CA | 93210 | |
| 5697282 | MARIA MIRELES | 1614 GAMMA ST | | | | NATIONAL CITY | CA | 91950-1825 | |
| 5697283 | MARIA MIRILLOGALVAN | 1929 11TH ST | | | | STOCKTON | CA | 95206 | |
| 5697284 | MARIA MITMA | 511 W MANSFIELD APT 2 | | | | SPOKANE | WA | 99205 | |
| 5697285 | MARIA MOJICA | HC 06 BOX 76056 | | | | CAGUAS | PR | 00725 | |
| 5697287 | MARIA MOLINERO | 929 BENSON DR | | | | ORLAND | CA | 95963 | |
| 5697288 | MARIA MONICO | 4114 SE 3RD AVE | | | | CAPE CORAL | FL | 33904-8480 | |
| 5697290 | MARIA MONREAL | 205 ARCH ANGEL | | | | CHAPARRAL | NM | 88081 | |
| 5697291 | MARIA MONROY | 1201 AMHERST DR | | | | KING CITY | CA | 93930 | |
| 5697292 | MARIA MONTALVO | 12401 W OKECHOBEE ROAD | LOT 171 | | | HILALEAHA GARDENS | FL | 33018 | |
| 5425966 | MARIA MONTALVO | 12401 W OKECHOBEE ROAD | LOT 171 | | | HILALEAHA GARDENS | FL | 33018 | |
| 5697293 | MARIA MONTANEZ | BO BORINQUEN ATRAVESADA | | | | CAGUAS | PR | 00725 | |
| 5697294 | MARIA MONTERO | 607 MCKINLEY ST | | | | HAZELTON | PA | 18201 | |
| 5697295 | MARIA MONTES | BO JAGUAL HC63 BO 3456 | | | | PATILLAS | PR | 00723 | |
| 5697297 | MARIA MOORE | 506 KEANDEY BLV APY 3 | | | | BAYONNE | NJ | 07002 | |
| 5697299 | MARIA MORATAYA | 31200 AVENIDA EL MUNDO | | | | CATHEDRAL CITY | CA | 92234 | |
| 5697300 | MARIA MORENO | 141 RIVERSIDE | | | | EL PASO | TX | 79915 | |
| 5425968 | MARIA MOSCICKA | 9549 78TH CT | | | | HICKORY HILLS | IL | 60457 | |
| 5697301 | MARIA MOSCOT | 350 N STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 5697302 | MARIA MOSESMAN | 721 EAST 6TH ST | | | | BETHILHEM | PA | 18015 | |
| 5697303 | MARIA MOTA | 1118 ALDINE MEADOWS RD NONE | | | | HOUSTON | TX | 77032 | |
| 5697304 | MARIA MOYA | 813 PARDE DR | | | | SALINAS | CA | 93901 | |
| 5697305 | MARIA MULERO | P M B 438 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5697306 | MARIA MUNA | 8905 SANTA MARIA WAY | | | | STOCKTON | CA | 95210 | |
| 5697307 | MARIA MUNGUIA | 17506 BOULAY ST | | | | LA PUENTE | CA | 91744 | |
| 5697308 | MARIA MUNIZ | 15533 BLAEU DR | | | | EL PASO | TX | 79938 | |
| 5697309 | MARIA MUNOZ | 416 SGT ROSAS | | | | WESLACO | TX | 78596 | |
| 5697310 | MARIA MURILLO | 13277 MACLAY ST | | | | SAN FERNANDO | CA | 91340-1343 | |
| 5697311 | MARIA N RAMOS | HC 3 B 1905 | | | | RIO GRANDE | PR | 00745 | |
| 5697312 | MARIA NARES | 1505 N 25TH ST | | | | HARLINGEN | TX | 78550 | |
| 5697313 | MARIA NARVAEZ | 280 NW 57 CT | | | | MIAMI | FL | 33126 | |
| 5697314 | MARIA NAVARRETE | 1201 BOSTON POST RD | | | | MILFORD | CT | 06460 | |
| 5697315 | MARIA NAVARRETTE | 8043 SUNNYSIDE | | | | SAN BERNARDINO | CA | 92410 | |
| 5697317 | MARIA NAVARROMARTINEZ | 1622 EUCALIPTUS | | | | SOLVANG | CA | 93463 | |
| 5697318 | MARIA NAVAS | 100 LARKSPUR DR SW | | | | CALHOUN | GA | 30701 | |
| 5697319 | MARIA NEVAREZ | 691 WEST COMPTON ST | | | | PIXLEY | CA | 93256 | |
| 5697320 | MARIA NICASIO | CALLE LUIS CORDOVA 1167 | | | | SAN JUAN | PR | 00924 | |
| 5697321 | MARIA NICHOLSON | 8542 FIELDSTONE WAY | | | | LANDOVER | MD | 20785 | |
| 5697322 | MARIA NIETO | 3555 LAKEMEAD BLVD APT 181 | | | | LAS VEGAS | NV | 89107 | |
| 5697323 | MARIA NIEVES | COND LAS GLADIOLAS 11 EDIF 3001N A | | | | SAN JUAN | PR | 00917 | |
| 5697324 | MARIA NIVES | 309 RT 22 APT22 WEST | | | | BREWESTER | NY | 10509 | |
| 5697325 | MARIA NOLASCO | 11318 SHERRY HILL ROAD - APT 303 | | | | BELTSVILLE | MD | 20705 | |
| 5697326 | MARIA NONATO | 716 HILLSIDE AVE | | | | HENDERSON | NC | 27536 | |
| 5697328 | MARIA NOVA | 3258 W LANE AVE | | | | PHOENIX | AZ | 85051 | |
| 5697329 | MARIA NUDELL | 575 DUTCHESS LANE | | | | MESQUITE | NV | 89027 | |
| 5697330 | MARIA NULL | 88 MINNS AVE | | | | WAYNE | NJ | 07470 | |
| 5697331 | MARIA NUNEZ | 2321 S CENTER | | | | SANTA ANA | CA | 92704 | |
| 5697332 | MARIA NUNO | 129 N HOLLY ST | | | | ORANGE | CA | 92868 | |
| 5697333 | MARIA O LOPEZ | 689 MAINBERRY DR | | | | MADERA | CA | 93637 | |
| 5697334 | MARIA OCHOA | 28731 SONNET DR | | | | ELKHART | IN | 46514 | |
| 5697335 | MARIA OJEDA | GIRARASOL 207 VALLE | | | | CAROLINA | PR | 00988 | |
| 5697336 | MARIA OLALDE | 639 N ALEXANDER AVE APT 5 | | | | DUNCANVILLE | TX | 75116 | |
| 5697337 | MARIA OLGUIN | 7602 S CAMINO COCOIM | | | | TUCSON | AZ | 85757 | |
| 5697338 | MARIA OLIVARES | 1510 SYLVAN LN | | | | COLUMBIA | MO | 65202 | |
| 5697339 | MARIA OLIVERAS | 2608 ALTHEN AVE | | | | CLEVELAND | OH | 44109 | |
| 5697340 | MARIA OLIVEROS | CALLE GANGES 6 | | | | SAN JUAN | PR | 00926 | |
| 5697341 | MARIA OLIVIA M | PO BOX 81 | | | | DULCE | NM | 87528 | |
| 5697342 | MARIA OLVERA | 2349 CROWN PLACE | | | | ABILENE | TX | 79605 | |
| 5697343 | MARIA OQUENDO | 859 MAIN ST 3RD FLOOR | | | | HOLYOKE | MA | 01040 | |
| 5697344 | MARIA OROSCO | 1365 WATSON RD | | | | COWICHE | WA | 98923 | |
| 5697345 | MARIA OROZCO | 1770 LEMON GRASS WAY | | | | CHULA VISTA | CA | 91911 | |
| 5697346 | MARIA ORTEGA | 9408 E PLANA AVE | | | | MESA | AZ | 85212 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3032 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697347 | MARIA ORTEGE | 17664 TOWNE CREST DR | | | | GAITHERSBURG | MD | 20877 | |
| 5697348 | MARIA ORTIZ | PO BOX 1352 | | | | HUGHSON | CA | 95326 | |
| 5697349 | MARIA OSEGUERA | 1914 COUGAR | | | | SAN JUAN | TX | 78589 | |
| 5697351 | MARIA OTERO | 6 WEST PARK PLAY | | | | GREAT NECK | NY | 11023 | |
| 5697353 | MARIA P ABRU | 36 HOOVER AVE | | | | BROCKTON | MA | 02301 | |
| 5697354 | MARIA P MUNOZ | 401 N LAWNDALE | | | | KANSAS CITY | MO | 64123 | |
| 5697355 | MARIA PACHECO | BO QUEBRADA SECA H59 CL 17 BZ6267 | | | | CEIBA | PR | 00735 | |
| 5697356 | MARIA PACHERO | 3700 HAGERS GROVE RD | | | | STAYTON | OR | 97383 | |
| 5697357 | MARIA PADILLA | 5519 BRUBECK ST | | | | VENTURA | CA | 93003 | |
| 5425972 | MARIA PADILLA | 5519 BRUBECK ST | | | | VENTURA | CA | 93003 | |
| 5697358 | MARIA PALACIO | 1217 S 7TH AVE APT 523 | | | | AVENAL | CA | 93204 | |
| 5697359 | MARIA PALOMARES | 1541 E REDWOOD | | | | ANAHEIM | CA | 92805 | |
| 5697360 | MARIA PALOMINO | 222 E TEFT | | | | NIPOMO | CA | 93444 | |
| 5697362 | MARIA PARADA | 213 ARGONAUT DR | | | | EL PASO | TX | 74804 | |
| 5697363 | MARIA PARRA | 201 PALO DE ROSA | | | | LAREDO | TX | 78043 | |
| 5697364 | MARIA PASANI | 295 RAND ST | | | | CAMDEN | NJ | 08105 | |
| 5697365 | MARIA PASCUAL | 1 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| 5697366 | MARIA PATINO | 134 SENEGAL PALM DRIVE | | | | LAREDO | TX | 78043 | |
| 5697368 | MARIA PAZ | 16407 NORWALK BLVD | | | | NORWALK | CA | 90650 | |
| 5697369 | MARIA PEDRAZA | 20 SERA TRACE | | | | PELL CITY | AL | 35128 | |
| 5697370 | MARIA PEDRO | 543 W SEDGLEY ST | | | | PHILA | PA | 19140 | |
| 5697372 | MARIA PELAEZ | 7928 GRANT DR | | | | LANHAM | MD | 20706 | |
| 5697373 | MARIA PELAYO | 495 W MAKINLY | | | | POMONA | CA | 91768 | |
| 5697374 | MARIA PENA | 5309 HIGHWAY 75 | | | | SIOUX CITY | IA | 51108 | |
| 5697375 | MARIA PERALES | 200 N LINDA ST | | | | ALTON | TX | 78573 | |
| 5697376 | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | |
| 5697374 | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | |
| 5425976 | MARIA PEREZ JIMENEZ | JARDINES DE CAGUAS | B52 CALLE PFC CARLOS J LOZADA | | | CAGUAS | PR | 00727-2512 | |
| 5697377 | MARIA PEREZ-RAMOS | BDA ALDEA SOSTRE CASA 38 | | | | COROZAL | PR | 00783 | |
| 5697378 | MARIA PERKINS | 2921 GIVERNY CIR | | | | TALLAHASSEE | FL | 32309 | |
| 5697379 | MARIA PESINA | 323 W ROSINE ST | | | | ST JOSEPH | MO | 64501 | |
| 5697380 | MARIA PETTIJOHN | 922 GALLANT FOX DR | | | | DALLAS | TX | 75211 | |
| 5697381 | MARIA PICAZO | 2790 KIRKLIN | | | | SPARKS | NV | 89431 | |
| 5697382 | MARIA PICCOLO | 1700 AMBER AVE | | | | SARTELL | MN | 56377 | |
| 5697383 | MARIA PINA | 3326 DVEW STREET APT 3 | | | | LOS ANGELES | CA | 90065 | |
| 5697385 | MARIA PINO | 159 TEENA DR NONE | | | | CHULA VISTA | CA | | |
| 5697386 | MARIA POLLANCO | 711 W HOOVER AVE APT 4 | | | | NEW LONDON | WI | 54961 | |
| 5697387 | MARIA PONCE | 10524 OLGA ST | | | | EL PASO | TX | 79924 | |
| 5697388 | MARIA PONCEL | 2280 SW 32 ND AVE | | | | MIAMI | FL | 33145 | |
| 5697389 | MARIA POPE | 18 SOUTH AUGUSTINE ST | | | | NEWPORT | DE | 19804 | |
| 5697390 | MARIA PORRAS | 8507 ALAMEDA APT 23 | | | | EL PASO | TX | 79907 | |
| 5697392 | MARIA PRADO | 2208 E GARDENIA AVE | | | | HIDALGO | TX | 78557 | |
| 5697393 | MARIA PRECIADO | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5697394 | MARIA PRUNEDA | 114 AMUNDSEN ST NONE | | | | HOUSTON | TX | 77009 | |
| 5697395 | MARIA PUENTE | 711 TUMBLEWEED RTL | | | | PHARR | TX | 78577 | |
| 5697396 | MARIA PUENTES | PO BOX13 | | | | ATWOOD | TX | 38220 | |
| 5425978 | MARIA PUJOL | 12841 SW 119TH ST | | | | MIAMI | FL | 33186-4503 | |
| 5697397 | MARIA PULIDO | 536 ANITA ST | | | | CHULA VISTA | CA | 91911 | |
| 5697398 | MARIA Q LORENZO | 279 W TUJUNGA AVE APT U | | | | BURBANK | CA | 91502 | |
| 5697399 | MARIA QUALLS | 3809 WATTERSONST | | | | KPT | TN | 37660 | |
| 5697400 | MARIA QUIJADA | 4541 S SEYMOUR RD | | | | TUCSON | AZ | 85757 | |
| 5697401 | MARIA QUILEZ | B 14 APART 414 | | | | ARECIBO | PR | 00612 | |
| 5697402 | MARIA QUINONES | 427 WINDHAM | | | | WILLAMANTIC | CT | 06226 | |
| 5697403 | MARIA QUINTANA | 124 BRECK ST | | | | ROCHESTER | NY | 14616 | |
| 5697404 | MARIA QUINTERO | 2003 ST CLAIR ST | | | | RACINE | WI | 53402 | |
| 5697405 | MARIA QUIROZ | 11 BASIN DR | | | | MESA | WA | 99343 | |
| 5697406 | MARIA R LAMBERTY | 3512 BLV MEDIA LUNA | | | | CAROLINA | PR | 00987 | |
| 5697407 | MARIA RAJEWSKI | 200 LOCUST HILL DR | | | | CHURCHVILLE | MD | 21028 | |
| 5697409 | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | |
| 5425980 | MARIA RAMIREZ-CLYDE | 55 SAN JUAN GRANDE RD | # 79 | | | SALINAS | CA | 93907 | |
| 5697410 | MARIA RAMOS | 10218 BARTEE AVE | | | | ARLETA | CA | 91331 | |
| 5697411 | MARIA RANGEL | 804 MARIO LEAL ST | | | | ELSA | TX | 78543 | |
| 5697412 | MARIA RANGEL ALVAREZ | 3717 RANDOLPH AVE | | | | LOS ANGELES | CA | 90032 | |
| 5697413 | MARIA RAYES | 4057 PETTEY AVE | | | | NORCO | CA | 92860 | |
| 5697414 | MARIA RAZL | 2222 LUCAN DRIVE | | | | GREENSBORO | NC | 27406 | |
| 5697415 | MARIA REBER | 903 SANTA FE STREET 14 | | | | COLORADO SPRINGS | CO | 80903 | |
| 5697416 | MARIA RECINOS | 5080 MONTCLAIR PLAZA LANE | | | | MONTCLAIR | CA | 91763 | |
| 5697417 | MARIA REGUIGUI | 577 RENEWAL WAY FL 1 | | | | PORT READING | NJ | 07064 | |
| 5697418 | MARIA REMBERT | 1900 LAUREL RD APT O-119 | | | | LINDELWOLD | NJ | 08021 | |
| 5697419 | MARIA REMIRREZ | 4924 N HAMILTON | | | | CHICAGO | IL | 60625 | |
| 5697420 | MARIA RENTERIA | 2632 W 5TH ST | | | | SANTA ANA | CA | 92703 | |
| 5697421 | MARIA RENVILLE | 1404 20TH AVE S | | | | GREAT FALLS | MT | 59405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697422 | MARIA RESENDE | 250 SCHOOL ST | | | | PAWTUCKET | RI | 02860 | |
| 5697423 | MARIA REYAS | 628 LARMIER AVE | | | | OAK VIEW | CA | 93022 | |
| 5697424 | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | |
| 5425982 | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | |
| 5425984 | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | |
| 5697425 | MARIA REZA | 555 DICKEL ST | | | | ANAHEIM | CA | 92805 | |
| 5697427 | MARIA RIBAS | 3846 DREXEL DR | | | | TOLEDO | OH | 43612 | |
| 5697428 | MARIA RIBAUDO | 424 WANAQUE AVE | | | | POMPTON LAKES | NJ | 07442 | |
| 5697429 | MARIA RIBNICKY | 18310 HARLAND AVE | | | | CLEVELAND | OH | 44119 | |
| 5697430 | MARIA RICHARDS | 3 SIVELY ST | | | | ASHLEY | PA | 18706 | |
| 5697431 | MARIA RICHARDSON | 6602 E HARRY ST | | | | WICHITA | KS | 67207 | |
| 5697432 | MARIA RICHBERG | 2704 SHERIDAN APT | | | | BOSSIER CITY | LA | 71111 | |
| 5697433 | MARIA RICO | 724 CREEKRIDGE ROAD | | | | GREENSBORO | NC | 27406 | |
| 5697434 | MARIA RIESTRA | 2041 APT A CERRISSA ST | | | | SAN DIEGO | CA | 92154 | |
| 5697435 | MARIA RIOS | 2563 S 8TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5697436 | MARIA RIOS SANCHES | RES RAUL CASTELLON EDF 11 APT 128 | | | | CAGUAS | PR | 00725 | |
| 5697437 | MARIA RIVAS | 110 WEST CHURCH | | | | CALIPATRIA | CA | 92233 | |
| 5697438 | MARIA RIVERA | 3415 W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | |
| 5425988 | MARIA RIVERA | 3415 W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | |
| 5697439 | MARIA RIVERA RODRIGUEZ | 6 WACHUSETT ST | | | | WORCESTER | MA | 01607 | |
| 5697440 | MARIA RIVERA TIRADO | URB PARQUE DEL SOL | | | | PATILLAS | PR | 00723 | |
| 5697441 | MARIA ROBINSON | 342 SPRING COVE ROAD | | | | BLISS | ID | 83301 | |
| 5697442 | MARIA ROBLES | 920 SOUTH COBB DR | | | | COVINGTON | GA | 30016 | |
| 5425990 | MARIA ROBLES | 920 SOUTH COBB DR | | | | COVINGTON | GA | 30016 | |
| 5697443 | MARIA ROCACORBA | 2950 WEST LYNROSE DRIVE | | | | ANAHEIM | CA | 92804 | |
| 5697444 | MARIA ROCHA | 5310 HARRIS CREEK DR | | | | CUMMING | GA | 30040 | |
| 5697445 | MARIA RODRIGUES | 14 FOURTH ST | | | | WATSONVILLE | CA | 95076 | |
| 5697446 | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | |
| 5697447 | MARIA RODRIGUEZ COLLAZO | BRISAS DEL CARIB CALLE 7 219 | | | | PONCE | PR | 00728 | |
| 5697448 | MARIA RODRIGUEZ JIMENEZ | 1650 WEST 56 STREET | | | | HIALEAH | FL | 33012 | |
| 5697449 | MARIA RODRIGUEZ RIVERA | HC 1 BOX 6164 | | | | YAUCO | PR | 00698 | |
| 5697451 | MARIA RODRIGUEZM | 3571 TEMPE ST | | | | LAS VEGAS | NV | 89103 | |
| 5697452 | MARIA ROJAS | URB LOS ANGELES CALLE LUNA NUM 21 | | | | CAROLINA | PR | 00979 | |
| 5425992 | MARIA ROJAS MORALES | PO BOX 51 | | | | ARECIBO | PR | 00613-0051 | |
| 5697453 | MARIA ROMAN | 115 DOUGLAS ST 9 | | | | RICHMOND | TX | 77469 | |
| 5697454 | MARIA ROMANY | 2620 LINDARAJA LA ALHAMBRA | | | | PONCE | PR | 00730 | |
| 5697455 | MARIA ROMERO | 54 LINCOLND ST | | | | MERIDEN | CT | 06451 | |
| 5697456 | MARIA RONCAL | 1265 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 5697457 | MARIA ROSA | 2108 US GRANT DR | | | | KILLEEN | TX | 76543 | |
| 5697458 | MARIA ROSALES | 502 CENTER ST APT 9 | | | | ORANGE COVE | CA | 93646 | |
| 5697459 | MARIA ROSALIO | 610 BROADMOOR AVE NONE | | | | LA PUENTE | CA | | |
| 5697460 | MARIA ROSARIO | 322 S QUEEN ST | | | | LANCASTER | PA | 17603 | |
| 5697461 | MARIA ROTUNEA | 2619 GERMAN STREET | | | | ERIE | PA | 16504 | |
| 5697462 | MARIA RUAN | 2597 TRUDY PL | | | | POMONA | CA | 91766 | |
| 5697463 | MARIA RUBALCABA | 3604 CASHMERE CIR | | | | PERRIS | CA | 92571 | |
| 5697464 | MARIA RUBIO | 176 N 13TH AVE APT C | | | | UPLAND | CA | 91786 | |
| 5697465 | MARIA RUEDA | 1057 COUNTY ROAD 712B | | | | ALVIN | TX | 77511 | |
| 5697466 | MARIA RUFIN | 6952 W 30TH AVE | | | | HIALEAH | FL | 33018 | |
| 5697467 | MARIA RUIZ | 139 HOLLY | | | | SAN ANTONIO | TX | 78207 | |
| 5697468 | MARIA S JAMAL | 14H ALPINE DR | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5697469 | MARIA S JIMENEZ | 1601 AVE F | | | | PETERSBURG | TX | 79250 | |
| 5697470 | MARIA S SANMIGUEL | 7225 SHERMAN ST | | | | HOUSTON | TX | 77011-3749 | |
| 5697471 | MARIA S SCHETTINO | 9852 VERNON AVE | | | | MONTCLAIR | CA | 91763 | |
| 5697472 | MARIA SAGASTUME | 6581 SAINT HELENA AVE | | | | BALTIMORE | MD | 21222 | |
| 5697473 | MARIA SALAZAR | 214 BEWOOD ST | | | | RIO GRANDE | TX | 78582 | |
| 5697474 | MARIA SALAZARR | 5 SINDICALISMO | | | | TIJUANA | | 22180 | MEXICO |
| 5697475 | MARIA SALDANA | 1407 N BROADWAY | | | | ESCONDIDO | CA | 92026 | |
| 5697477 | MARIA SALINAS | 518 COMET | | | | SULLIVAN | TX | 78595 | |
| 5697478 | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | |
| 5425994 | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | |
| 5697479 | MARIA SANDOVAL | 1319 CARBAUGH AVE NONE | | | | ROCKFORD | IL | 61101 | |
| 5697480 | MARIA SANTA | 9438 DANBY AVE | | | | SANTA FE SPG | CA | 90670 | |
| 5425996 | MARIA SANTACRUZ | 1241 SANDY CAPE CT | | | | SAN DIEGO | CA | 92154-5800 | |
| 5697481 | MARIA SANTANA | EXT COLLEGE PARK CLL GRENOBLE | | | | SAN JUAN | PR | 00921 | |
| 5697482 | MARIA SANTANA BAEZ | HC 30 BOX 32211 | | | | SAN LORENZO | PR | 00754 | |
| 5425998 | MARIA SANTANA BERRIOS | HC 65 BOX 7623 | | | | VEGA ALTA | PR | 00692 | |
| 5697483 | MARIA SANTANO | 7442 OBBLIGATO LN | | | | SAN ANTONIO | TX | 78266 | |
| 5697484 | MARIA SANTIAGO | BO CUPEY ALTO CAM EL MUDO CARR 176 | | | | SAN JUAN | PR | 00926 | |
| 5697485 | MARIA SANTIAGO ALBALADEJO | HC 03 BOX 14659 | | | | COROZAL | PR | 00783 | |
| 5697486 | MARIA SANTOS | 8820 STAGHORN MILLS | | | | CONVERSE | TX | 78109 | |
| 5697487 | MARIA SCHNELL | 1434 HOLM AVE | | | | MODESTO | CA | 95351 | |
| 5697488 | MARIA SCHROCK | 563 ALL HOLLOWS | | | | WICHITA | KS | 67211 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3034 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697489 | MARIA SCOTT | 11257 DELANO | | | | ROMULUS | MI | 48174 | |
| 5697490 | MARIA SEGOVIANO | 15423 LIME AVE | | | | COMPTON | CA | 90221 | |
| 5697491 | MARIA SEPULVEDA | 8601 OLD SPANISH TRL | | | | TUCSON | AZ | 85710 | |
| 5697493 | MARIA SHEETS | 1343 CODY AVENUE | | | | CASPER | WY | 82604 | |
| 5697494 | MARIA SICILIANO BRUNAL | 1464 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | |
| 5697495 | MARIA SIDA | 14367 AZTEC ST | | | | SYLMAR | CA | 91342 | |
| 5697496 | MARIA SIDES | 2619 6TH ST | | | | SN BERNARDINO | CA | 92410 | |
| 5697497 | MARIA SILVA | 315 PALM ST | | | | WATSONVILLE | CA | 95076 | |
| 5697498 | MARIA SINDO | 234 DAVIS STREET 1E | | | | NEW BEDFORD | MA | 02746 | |
| 5697499 | MARIA SLAVIK | 1432 12TH ST | | | | KEY WEST | FL | 33040 | |
| 5697500 | MARIA SMITH | 231 ND AVE | | | | MADISON | TN | 37115 | |
| 5697502 | MARIA SOLANO | 508 MERSEYSIDE DRIVE | | | | LAS VEGAS | NV | 89178 | |
| 5697503 | MARIA SOLAYA | 44 WEST 62ND STREET | | | | NEW YORK | NY | 10023 | |
| 5697504 | MARIA SOLIS | 2418 MADISON | | | | LAREDO | TX | 78040 | |
| 5697505 | MARIA SOLORIO | 318 S WILLIAMS ST | | | | VICTORIA | TX | 77901 | |
| 5697506 | MARIA SOSA | 1831 MANOR AVE | | | | WPB | FL | 33409 | |
| 5697507 | MARIA SOTELOGUEZ CHAVEZ | 8997 INDIANA AVE APT B | | | | RIVERSIDE | CA | 92503 | |
| 5697508 | MARIA SOTO | 1724 CASE AVE APT 2 | | | | ST PAUL | MN | 55106 | |
| 5697509 | MARIA STEWART | 1127 2ND AVE | | | | CHULA VISTA | CA | 91911 | |
| 5697510 | MARIA STROUBLE | 1249 GLENCAIRN RD | | | | WEITON | WV | 26062 | |
| 5697511 | MARIA STYKA | 423 W PINE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5697512 | MARIA SUAREZ | 2880 MOUTAIN VIEW AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5697513 | MARIA SUBER | 3203 SUFFOLK DR | | | | EL PASO | TX | 79925 | |
| 5697514 | MARIA SUETO | 1617 GENEVIEVE AV | | | | HARLINGEN | TX | 78559 | |
| 5697515 | MARIA SUSTAITA | 1020 N 41 AVE | | | | PHOENIX | AZ | 85009 | |
| 5697516 | MARIA SUTTON | 219 SILVER FOX TRL | | | | DALLAS | GA | 30157 | |
| 5697517 | MARIA SWAYZE | 1200 N ARROYO | | | | RIDGECREST | CA | 93555 | |
| 5697518 | MARIA T ASPIROZ | 16-47 PUTNAM AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 5697519 | MARIA T DELACRUZPOLANCO | 1420 PASEO NORTENO | | | | SANTA FE | NM | 87507 | |
| 5697520 | MARIA T ESCUDERO RIVERA | CARR 115 KIL 175 | | | | RINCON | PR | 00677 | |
| 5697521 | MARIA T PINEIRA | 1940 NW 16 TERRA | | | | MIAMI | FL | 33125 | |
| 5697522 | MARIA T RAMOS | 1140 SYMPHONY DRIVE | | | | AURORA | IL | 60504 | |
| 5697523 | MARIA T RODRIGUEZ | PO BOX 201256 | | | | LOS ANGELES | CA | 90006-1024 | |
| 5697524 | MARIA T ROMERO | 61 W PIONEER ST | | | | HARRAH | WA | 98933 | |
| 5697525 | MARIA TANG | 1118 WINDY RIDGE LN SE | | | | ATLANTA | GA | 30339 | |
| 5697527 | MARIA TEIXEIRA | 768 W NEVADA CIRCLE | | | | TULARE | CA | 93274 | |
| 5697528 | MARIA TEJEDA | 3108 SIMORE | | | | LAREDO | TX | 78040 | |
| 5697529 | MARIA TELIS | 2926 N 81ST DR | | | | PHX | AZ | 85021 | |
| 5697530 | MARIA TELLEZ | 1625 W 49TH ST FINE JEWEL | | | | HIALEAH | FL | 33012 | |
| 5697531 | MARIA TELLO | 1101 NW 15TH ST | | | | FORT WORTH | TX | 76164 | |
| 5697532 | MARIA TENIZA-QUINTERO | 3443 COLLEGE VIEW CT A | | | | N LAS VEGAS | NV | 89030 | |
| 5697533 | MARIA TERESA | 3006 PECAN ST | | | | LAREDO | TX | 78046 | |
| 5697534 | MARIA TERESA MIRELES | 2310 MAYA RD | | | | LAREDO | TX | 78041 | |
| 5697535 | MARIA TERESA VASQUEZ | 3006 PECAN ST | | | | LAREDO | TX | 78045 | |
| 5697536 | MARIA TETERE | CALLE 3 B- 30 URBEL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5697537 | MARIA TINA | 1195 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | |
| 5697538 | MARIA TIRADO | HC02 BOX 10098 | | | | GUAYNABO | PR | 00971 | |
| 5697539 | MARIA TOLEDO | 15 SW 26TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5697541 | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | |
| 5426002 | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | |
| 5697542 | MARIA TORRESDECANO | 1318 BUTLER ST | | | | RENO | NV | 89512 | |
| 5697543 | MARIA TRUJILLO | 262 SE 81ST ST | | | | OCALA | FL | 34480 | |
| 5697544 | MARIA TURNER | 1407 LAKEHURST WAY | | | | BRANDON | FL | 33511 | |
| 5697545 | MARIA URBALEJO | 15417 NORTH 29TH STREET | | | | PHOENIX | AZ | 85032 | |
| 5697546 | MARIA URENA | 300 W GOLD HILL RD APT 7 | | | | NOGALES | AZ | 85621 | |
| 5697547 | MARIA URIBE | 3705 EAST MACHADO ST APT C | | | | TAMPA | FL | 33607 | |
| 5697548 | MARIA V ALVAREZ | 225 BEACON CR | | | | SPFLDMA | MA | 01119 | |
| 5697549 | MARIA V BOULLON | 2239 OAKHURST COURT | | | | MORROW | GA | 30260 | |
| 5697550 | MARIA V LOPEZPIZARRO | 1851 PURCHASE ST APT A27 | | | | NEW BEDFORD | MA | 02740 | |
| 5697551 | MARIA V MISPEROS | 71 ONONDAGA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5697552 | MARIA VAEZ | ESTANCIAS DEL PLATA B10 CALLE 3 | | | | TOA ALTA | PR | 00953 | |
| 5697553 | MARIA VALADEZ | 2084 GLENWOOD DR | | | | INGLESIDE | TX | 78362 | |
| 5697554 | MARIA VALDEZ | 1713 S 3RD | | | | TUCSON | AZ | 85713 | |
| 5697555 | MARIA VALDEZ-RAMIREZ | 328 RHODE ISLAND ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5697556 | MARIA VALENTIN | RES LA CEIBA 4 CALLE 11 | | | | CEIBA | PR | 00735 | |
| 5697557 | MARIA VALENTINE | 11621 MARINO COURT | | | | FORT MYERS | FL | 33908 | |
| 5697558 | MARIA VALENZUELA | 8832 E ARBOR ST | | | | TUCSON | AZ | 85730 | |
| 5426004 | MARIA VALENZUELA | 8832 E ARBOR ST | | | | TUCSON | AZ | 85730 | |
| 5697559 | MARIA VARA | 1733 7TH ST APT 22 | | | | RIVERSIDE | CA | 92507-4331 | |
| 5697560 | MARIA VARELA | 1518 MONTERREY PK DR | | | | SAN YSIDRO | CA | 92173 | |
| 5697561 | MARIA VARGAS | 105 EAST 192 STREET APT | | | | BRONX | NY | 10468 | |
| 5697562 | MARIA VASQUER | 139 1 2 E 70TH ST | | | | LOS ANGELES | CA | 90003 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697563 | MARIA VASQUEZ | 1309 S MORRIS ST | | | | HOBBS | NM | 88240 | |
| 5697566 | MARIA VAZQUEZ-DIAZ | 12813 ANDRESS RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| 5426006 | MARIA VEGA RUBIO | 4900 BRASSIEWOOD DRIVE | | | | AUSTIN | TX | 78744 | |
| 5697568 | MARIA VELA | 2820 FLORES | | | | LAREDO | TX | 78040 | |
| 5426008 | MARIA VELASQUEZ | 2512 W AUGUSTA BOULEVARD | | | | CHICAGO | IL | 60622 | |
| 5697569 | MARIA VELAZQUEZ | HC 03 BOX 13408 | | | | PENUELAS | PR | 00624 | |
| 5697570 | MARIA VELEZ | 11506 SW 234 ST | | | | HOMESTEAD | FL | 33032 | |
| 5426010 | MARIA VENABLE | 13505 E BROADWAY AVE APT 310 | | | | SPOKANE VALLEY | WA | 99216-1398 | |
| 5697571 | MARIA VENEGAS MENDEZ | 3926 STANTON ST | | | | RIVERSIDE | CA | 92509 | |
| 5697572 | MARIA VENTURAM | 50 NEUMAN PLACE | | | | BUFFALO | NY | 14210 | |
| 5697573 | MARIA VERA | ZARAGOZA B-20 VILLA ESPAN | | | | BAYAMON | PR | 00961 | |
| 5697574 | MARIA VERE | COND MELLIJAN CALLE ALONSO TORRES | | | | SAN JUAN | PR | 00921 | |
| 5697575 | MARIA VERGARA | 609 GUIBERSON ST | | | | SANTA PAULA | CA | 93060 | |
| 5697576 | MARIA VERTICELLI | 98 OAK ST | | | | LINDENWOLD | NJ | 08021 | |
| 5697577 | MARIA VICTORIA | 710 N BRANNICK AVE | | | | LOS ANGELES | CA | 90063 | |
| 5697578 | MARIA VIDAL | 3313 N 92ND ST | | | | PHONIEX | AZ | 85037 | |
| 5697579 | MARIA VIDURRE | 914 SPARROWCT | | | | HENDERSON | NV | 89014 | |
| 5697580 | MARIA VILLAFUERTE | 525 20TH ST | | | | RICHMOND | CA | 94801 | |
| 5697581 | MARIA VILLALPANDO | 1856 CR322 | | | | GLEN ROSE | TX | 76043 | |
| 5697582 | MARIA VILLANUEVA | 12859 12TH AT APT 4 | | | | CHINO | CA | 91760 | |
| 5697583 | MARIA VILLARRIAL | 28040 BARONI RD | | | | ROMOLAND | CA | 92585 | |
| 5697584 | MARIA VILLASENOR | 11343 HAMLIN ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5697585 | MARIA VILLEGAS | 8226 W FORECAST DR | | | | DOS PALOS | CA | 93620 | |
| 5426012 | MARIA VILLEGAS | 8226 W FORECAST DR | | | | DOS PALOS | CA | 93620 | |
| 5697586 | MARIA WALKER | 132 HOLLENCAMP AVE | | | | DAYTON | OH | 45417 | |
| 5697587 | MARIA WALLACE | 27 NEWTON TRAILER PARK | | | | STATESBORO | GA | 30461 | |
| 5697588 | MARIA WATERBURY | 308 MAUIN ST N | | | | GRAND MEADOW | MN | 55936 | |
| 5697590 | MARIA WATERS | 12580 FLORA ALBA DR | | | | EL PASO | TX | 79928 | |
| 5697591 | MARIA WEEKS | 1518 9TH AVE APT A | | | | GREELEY | CO | 80631 | |
| 5697592 | MARIA WEST | 130 N GULF BOULEVARD CAP | | | | PLACIDA | FL | 33946 | |
| 5697593 | MARIA WHITE | 2729 SAN LEANDRO BLVD | | | | SAN LEANDRO | CA | 94578 | |
| 5697594 | MARIA WILLIAM | 261-8 SOUTH MAIN ST | | | | MILLTOWN | NJ | 08850 | |
| 5697595 | MARIA WILLIAMS | 124 WEST HOWARD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5697596 | MARIA WINCE | PO BOX 1981 | | | | TUSCALOSA | AL | 35405 | |
| 5697597 | MARIA X SARAVIA | 410 S ST LOUIS | | | | LA | CA | 90033 | |
| 5697598 | MARIA YACKLEY | 832 FIRST ST | | | | HUNTINGTON | IN | 46750 | |
| 5426014 | MARIA YAMBO PENA | 243 CALLE PARIS | PMB 1581 | | | SAN JUAN | PR | 00917-3632 | |
| 5697599 | MARIA YOLANDA | 1836 METZEROTT RD | | | | ADELPHI | MD | 20783 | |
| 5697600 | MARIA YSASI | 519 E HOUSTON ST | | | | PARIS | TX | 75460 | |
| 5697601 | MARIA Z DE CARVAJAL | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5697602 | MARIA ZACHERYLINT | 17531 PALDWALLA | | | | BLYTHE | CA | 92225 | |
| 5697603 | MARIA ZALDIVAR | 2710 LORRAINE ST | | | | HOUSTON | TX | 77026 | |
| 5697604 | MARIA ZAMARRIPA | 2717 WESTSIDE DR | | | | PASADENA | TX | 77502 | |
| 5697605 | MARIA ZAMORA | 513 E MAYRA | | | | REEDLEY | CA | 93654 | |
| 5697606 | MARIA ZAMUDIO | 5728 S TROY STREET | | | | CHICAGO | IL | 60629 | |
| 5697607 | MARIA ZAPATA | 43 NORTH ASHERY | | | | GENOA | OH | 43430 | |
| 5697608 | MARIA ZARATE | 15152 MOIR CT | | | | TUSTIN | CA | 92780 | |
| 5697609 | MARIA ZAYAS | 2 NAZING CT APT 3 | | | | DORCHESTER | MA | 02121 | |
| 5697610 | MARIA ZEPEDA | 3348 E BIRCH CT APT B | | | | VISALIA | CA | 93292 | |
| 5697611 | MARIA ZUNIGA | 931 84TH ST SE | | | | EVERETT | WA | 98208 | |
| 5697613 | MARIACRUZ BARRON | 3716 COGSWELL DRIVE | | | | EL MONTE | CA | 91732 | |
| 5697614 | MARIADCURWEU VELAZQUEZ | 210 37TH ST SE 108 | | | | AUBURN | WA | 98002 | |
| 5697615 | MARIADE D SANCHEZ | 2212 DUMBARTON ES | | | | ESST PALO ALTO | CA | 94303 | |
| 5697616 | MARIA-ELENA HERRERA-MONTOYA | C LAGO BALKASH 5302 -104 | | | | TIJUANA | | 22210 | MEXICO |
| 5697617 | MARIA-ELENA REYES | 849 HERMOSA DR | | | | CHAPARRAL | NM | 88061 | |
| 5697618 | MARIAELENA SAMBRANO | 1611 SAINT JOHNS DR NONE | | | | EL PASO | TX | 79903 | |
| 5697619 | MARIAH AGUIRRE | 825 W BEDFORD EULESS RD | | | | HURST | TX | 76053 | |
| 5697620 | MARIAH ALLEN | 3100 IRONGATE DR | | | | MODESTO | CA | 95355 | |
| 5697621 | MARIAH APPLEBERRY | 3166 LYELL RD | | | | ROCHESTER | NY | 14606 | |
| 5697622 | MARIAH AYALA | 721 SIXTH STREET | | | | LANCASTER | PA | 17603 | |
| 5697623 | MARIAH BERTRAN | 2440 OLINIVILLE AVE | | | | BRONX | NY | 10467 | |
| 5697624 | MARIAH BRANDY | 600-A BLVD | | | | RIDGEFIELD | NJ | 07657 | |
| 5697625 | MARIAH CASTRO | 813 S TAYLOR | | | | ONTARIO | CA | 91762 | |
| 5697626 | MARIAH DISHMAN | 300 BELL LANE | | | | MONTICELLO | KY | 42633 | |
| 5697627 | MARIAH DORSEY | 20 POINTVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5697628 | MARIAH DOZIER | 533 CLINTON LANE | | | | HIGHLAND HTS | OH | 44102 | |
| 5697629 | MARIAH DYE | 2637 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 5697630 | MARIAH ELLITHORPE | 504 PLYMOUTH DRIVE | | | | SYRACUSE | NY | 13206 | |
| 5697631 | MARIAH FLOWERS | 123 N GARLAND AVW | | | | YOUNGSTOWN | OH | 44506 | |
| 5697632 | MARIAH FRERICKS | 568 NW 8TH RD | | | | LAMAR | MO | 64759 | |
| 5697633 | MARIAH GATLING | 424 CAPTAINS CIR | | | | ANNAPOLIS | MD | 21401 | |
| 5697634 | MARIAH GERMAN | 13188 OLD HWY 67 | | | | BILOXI | MS | 39532 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697636 | MARIAH HAMMETT | 1986 STOKES BLVD102 | | | | CLEVELAND | OH | 44106 | |
| 5697637 | MARIAH HART | 5593 OTTER LAKE RD | | | | SAINT PAUL | MN | 55110 | |
| 5697639 | MARIAH HUMPHREY | 215 KELLIE DRIVE | | | | HOUMA | LA | 70360 | |
| 5697640 | MARIAH K REAVES | 566 E UTICA ST | | | | BFLO | NY | 14208 | |
| 5697641 | MARIAH KANE | 4321 N 112TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5697642 | MARIAH KROL | 9510 MCCAN RD SE | | | | DEMING | NM | 88030 | |
| 5697643 | MARIAH KYLE FRABOTT GROOMS | 832 JOHNS STREET | | | | WASHINGTON COURT | OH | 43160 | |
| 5697644 | MARIAH LIVIOUS | 5632 ATLANTA AVE | | | | BATON ROUGE | LA | 70812 | |
| 5697645 | MARIAH LONG | 1013 N CLAYTON ST | | | | WILMINGTON | DE | 19805 | |
| 5697646 | MARIAH LUEVANO | 1046 MOBILE STREET | | | | AURORA | CO | 80011 | |
| 5697648 | MARIAH MONROE | 1640 12 S MEMORIAL DRV | | | | RACINE | WI | 53403 | |
| 5697649 | MARIAH MORGAN | 660 SANDALWOOD LN | | | | MANTECA | CA | 95336 | |
| 5697650 | MARIAH N NEWTON | 110 E VERGIE AVE | | | | TRIBBEY | OK | 74852 | |
| 5697651 | MARIAH N WILLIAMS | 557 DUDLEY ST | | | | DORCHESTER | MA | 02125 | |
| 5697652 | MARIAH PADILLA | 2700 S AZUSA AVE | | | | WEST COVINA | CA | 91792 | |
| 5697653 | MARIAH PENA | 1025 RIVERSTONE RD 10 | | | | FARMINGTON | NM | 87401 | |
| 5697654 | MARIAH REYNOLDS | ORANGE22 | | | | ROCHESTER | NY | 14608 | |
| 5697655 | MARIAH RODRIGUES | 6417 WEST BROOK DRIVE | | | | CITRUS HTS | CA | 95621 | |
| 5697656 | MARIAH STEVENS | 1113 HERBERT ST | | | | SYRACUSE | NY | 13202 | |
| 5697657 | MARIAH STOREY | 7534 MICHELLE JOY HTS | | | | CHEYENNE | WY | 82009 | |
| 5697658 | MARIAH THOMPSON | 4451 W OLIVE AVE | | | | FRESNO | CA | 93722 | |
| 5697659 | MARIAH WATSON | 396 HARRISON ST | | | | COALINGA | CA | 93210 | |
| 5697660 | MARIAH WEAVER | 101 BRONX AVE | | | | SYRACUSE | NY | 13208 | |
| 5697661 | MARIAH WILLIAMS | 5355 RIVER RD N UNIT 26 | | | | KEIZER | OR | 97303 | |
| 5697662 | MARIAINEZ DEARCIA | 6726 WOODLY AVE | | | | VAN NUYS | CA | 91406 | |
| 5697663 | MARIALI FIGUEROA | 190 CALLE GUAYANES | | | | SAN JUAN | PR | 00926 | |
| 5697664 | MARIALICELI RIVERA HERNANDEZ | PARCELA TERRANOVA CALLE 1 | | | | QUEBRADILLA | PR | 00678 | |
| 5426016 | MARIAM ABRAR | 605 CHEROKEE DRIVE | | | | GREENVILLE | SC | 29615 | |
| 5426018 | MARIAM BARRIOS | 8602 N ALASKA STREET | | | | TAMPA | FL | 33604 | |
| 5697665 | MARIAM BASSAL | 56985 BOLSA AVE | | | | WESTMINSTER | CA | 92683 | |
| 5426020 | MARIAM FAKHOURI | 5090 TUDOR ROSE GIN | | | | STOCKTON | CA | | |
| 5697667 | MARIAM GARLAND | 7643 SE RURAL ST | | | | PORTLAND | OR | 97206 | |
| 5426022 | MARIAM HAMIDI | 7209 COMMONS CIRCLE | UNIT A | | | CHEYENNE | WY | 82009 | |
| 5697668 | MARIAM MARIN | 1901 WESTFRONT SWEET 107 | | | | SELMA | CA | 93662 | |
| 5697669 | MARIAM MENDEZ | COND PARQUE DE LOS MONACLLOS APT 4 | | | | SAN JUAN | PR | 00921 | |
| 5697670 | MARIAM RANA | 23524 GARDENSIDE PL | | | | CLARKSBURG | MD | 20871 | |
| 5697671 | MARIAM RIVERA | HC 01 BOX 6351 | | | | LAS PIEDRAS | PR | 00771 | |
| 5697672 | MARIAM SECK | 2323 N WOODLAWN | | | | WICHITA | KS | 67220 | |
| 5697673 | MARIAM SHAMOUN | 18445 N 23RD PL | | | | PHOENIX | AZ | 85024 | |
| 5697674 | MARIAM SISSOKO | 357 BEVERLY BLVD | | | | UPPER DARBY | PA | 19082 | |
| 5697675 | MARIAM SMITH | 19265 ROCKLCASTLE ST | | | | DETROIT | MI | 48214 | |
| 5697676 | MARIAMA KAMARA | 2060 KING AVE | | | | DES MOINES | IA | 50320 | |
| 5697677 | MARIAMA TURNIPSEED | 2355 LEBANON RD | | | | FRISCO | TX | 75034 | |
| 5697678 | MARIA-MIKE GONZALEZ-BARRY | 2183 S MILLS STATION | | | | WHITTEMORE | MI | 48770 | |
| 5697679 | MARIAN ALLEN | 7709 HIMALAYAS AVE UNIT 202 | | | | LAS VEGAS | NV | 89128 | |
| 5697680 | MARIAN ARROYO | RESIDENCIAL JUAN C CORDERO EDF2 A | | | | HATO REY | PR | 00917 | |
| 5697681 | MARIAN BEATTY | 6100 NCNEAL LANE | | | | WHITERIVER | AZ | 85941 | |
| 5697682 | MARIAN BLACK | 1417 ORREN ST NE | | | | WASHINGTON | DC | 20002 | |
| 5697683 | MARIAN BOSLEY | 1221 CLEVELAND | | | | SAGINAW | MI | 48026 | |
| 5697684 | MARIAN CABAN | 1878 CALLE KENEDY POBLADO SAN ANTO | | | | SAN ANTONIO | PR | 00690 | |
| 5697685 | MARIAN CARLTON | 2215 TAYLORVILLES RD | | | | SHACKLEFORDS | VA | 23156 | |
| 5697686 | MARIAN CHAVEZ | 6620 S RICHMOND | | | | CHICAGO | IL | 07712 | |
| 5697688 | MARIAN D FRITZ | 1509 E IMPERIAL HWY UNIT 51 | | | | LOS ANGELES | CA | 90059 | |
| 5697689 | MARIAN DAVIS | 3230 ERNEST STREET | | | | JACKSONVILLE | FL | 32205 | |
| 5697690 | MARIAN GARCIA | PO BOX 7621 | | | | CAGUAS | PR | 00726 | |
| 5697691 | MARIAN GETSINGER | 830 SHIRLEY ST | | | | CALHOUN RD | SC | 29628 | |
| 5697692 | MARIAN HAUPU | 148A NAKOA DRIVE | | | | WAILUKU | HI | 96793 | |
| 5697693 | MARIAN HUDSON | 1129 ST BONIFACE DR | | | | CAHOKIA | IL | 62206 | |
| 5697694 | MARIAN M DECKER | 1248 DEVON PL | | | | REDLANDS | CA | 92374 | |
| 5697695 | MARIAN MALLOW | PO BOX 80154 | | | | CIBECUE | AZ | 85911 | |
| 5697696 | MARIAN MEDINA | RES ALEJANDRINO EDIF 9 APT 125 | | | | GUAYANBO | PR | 00969 | |
| 5697697 | MARIAN MONTGOMERY | 1776 WASHINGTON ST | | | | HANOVER | MA | 02339 | |
| 5697698 | MARIAN P WILSON | 9925 VAUGHAN ST | | | | DETROIT | MI | 48228 | |
| 5697699 | MARIAN PENA | 104 HARVEY ST | | | | GILMER | TX | 75644 | |
| 5697700 | MARIAN PEREZ | BO SANTA ROSA I | | | | GUAYNABO | PR | 00623 | |
| 5697701 | MARIAN SANTIAGO | BO RUSO SECTOR BELLEZA | | | | PENUELAS | PR | 00624 | |
| 5697702 | MARIAN SMITH | 3751 ROCKY LEDGE LN | | | | KATY | TX | 77494 | |
| 5697703 | MARIAN TORRENCE | 1721 ABIGAIL ST | | | | LITTLE ROCK | AR | 72204-2951 | |
| 5697704 | MARIAN U WEBB | 2300 N TYRONE BLVD SEARS OPT | | | | ST PETERSBURG | FL | 33710 | |
| 5697705 | MARIAN WATKINS | 10 ACADEMY COURT | | | | ROXBURY | MA | 02119 | |
| 5697706 | MARIAN WINGLE | 4746 CHOPIN | | | | DETROIT | MI | 48210 | |
| 5697707 | MARIAN YSABEL SANTOS | CALLE104 CASA BD27 | | | | CAROLINA | PR | 00983 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3037 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697708 | MARIANA ALICEA | 401 HAZEL CT | | | | SALINA | KS | 67401 | |
| 5697709 | MARIANA CANELA | COLINAS DE CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5697710 | MARIANA CAVALCANTI DE LIMA T | RUA DONA MAGINA PONTUAL | | | | RECIFE | PE | 51021 | |
| 5697711 | MARIANA CLOPPER | 2407 UTE CT NONE | | | | FORT COLLINS | CO | 80525 | |
| 5426024 | MARIANA DEJESUS- DEHERRERA | 174 MADISON ST | | | | WILKES BARRE | PA | 18702 | |
| 5697712 | MARIANA DELACRUZ | 492 SABAL PALM CT | | | | LABELLE | FL | 33935 | |
| 5697713 | MARIANA GARCIA | 2157 NW 79TH AVE | | | | DORAL | FL | 33122 | |
| 5697714 | MARIANA GONZALEZ | 1240 MOTT ST | | | | SAN FERNANDO | CA | 91340 | |
| 5697715 | MARIANA MARTINEZ | 814 N D ST | | | | HARLINGEN | TX | 78550 | |
| 5697716 | MARIANA MNIETO | 11027 MCKAY ST | | | | MELROSE PARK | IL | 60164 | |
| 5697717 | MARIANA NUNEZ | 758 SCHOOL ST | | | | CRAIG | CO | 81625 | |
| 5697718 | MARIANA PADIAS | 820 MCCANDLESS AVE NONE | | | | PITTSBURGH | PA | | |
| 5697719 | MARIANA PADILLA | 4200 N SWAN ST | | | | SILVER CITY | NM | 88061 | |
| 5426026 | MARIANA PINEDA | 24 CHERWAL ST | | | | WEST BABYLON | NY | 11704 | |
| 5697720 | MARIANA REYES | 1914 HOMELAND ST | | | | DALLAS | TX | 75212 | |
| 5697721 | MARIANA TORRES | 510 ATWOOD AVE | | | | ROCKFORD | IL | 61102 | |
| 5697722 | MARIANAS CABLEVISION | P O BOX 24728 | | | | GMF | GU | 96921 | |
| 5697723 | MARIANC BERDEGUEZ | CALLE CEILAN 15 HACIENDA PALOMA2 | | | | LUQUILLO | PR | 00773 | |
| 5697724 | MARIANDELIS BERMUDEZ | COND VILL VENECIA APT 10 TORRE 2 | | | | GUAYNABO | PR | 00971 | |
| 5697725 | MARIANELA A RUIZ | VILLA COLOMBO CALLE 8 | | | | VEGA BAJA | PR | 00693 | |
| 5697726 | MARIANELA ANTUNA | PO BOX 192 | | | | PATILLAS | PR | 00723 | |
| 5697727 | MARIANELA CUADRADO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5697728 | MARIANELA GONZALEZ | 8201 NW 8 ST | | | | MIAMI | FL | 33126 | |
| 5697729 | MARIANELA PEREZ | 10353 CARRIBEAN BLVD | | | | MIAMI | FL | 33189 | |
| 5697730 | MARIANETTE MCKENSLEY | PO BOX 1266 | | | | SHIPROCK | NM | 87420 | |
| 5697732 | MARIANGELA RODRIGUEZ | PO BOX 39 | | | | GUANICA | PR | 00653 | |
| 5697733 | MARIANGELI MUNIZ | URB JARDINEZ DE CAPARRA C5 | | | | BAYAMON | PR | 00959 | |
| 5697734 | MARIANGELY BURGOS | PO BOX 3197 | | | | GUAYNABO | PR | 00970 | |
| 5697735 | MARIANGELY CRUZ | PO BOX 561510 | | | | GUAYANILLA | PR | 00656 | |
| 5697736 | MARIANGELY SANTIAGO | 421 MANCHESTER ST | | | | MANCHESTER | NH | 03103 | |
| 5697737 | MARIANGELYS ADORNO | HC 77 BOX 8659 | | | | VEGA ALTA | PR | 00692 | |
| 5697738 | MARIANGIE ROMAN | BO FUIG CALLE 1 9 | | | | GUANICA | PR | 00653 | |
| 5697739 | MARIANGIE TORRES | PO BOX 7798 | | | | SAN JUAN | PR | 00916 | |
| 5456206 | MARIANI ARLENE | 576 GABILAN ST | | | | LOS ALTOS | CA | 94022-4039 | |
| 5697740 | MARIANI BARBARA C | 1451 CEDAR CRESENT DRIVE | | | | MOBILE | AL | 36605 | |
| 5697741 | MARIANI DIANA | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5697742 | MARIANI DIANNEMARIH | C 58 NN43 | | | | CAROLINA | PR | 00924 | |
| 5456207 | MARIANI JOE | 1606 VALLEY VIEW CRT ALLEGHENY 003 | | | | PITTSBURGH | PA | | |
| 5456208 | MARIANI MARCIA | 54 WYLIE ST | | | | SCHENECTADY | NY | 12307-1909 | |
| 5697743 | MARIANI MIRTA | CALLE CALIMANO 105 NORTE | | | | GUAYAMA | PR | 00784 | |
| 5456209 | MARIANI STEPHEN | 7356 TANAMERAH CT APT A | | | | FORT STEWART | GA | 31315-1260 | |
| 5697744 | MARIANITA REYES | PMB 81 RR-5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 5697745 | MARIANN HAGEN | 16809 ASTERBILT LN | | | | LAKEVILLE | MN | 55044 | |
| 5697746 | MARIANN PEREZ | 731 KINGSFORD RD APT A | | | | COLUMBUS | OH | 43204 | |
| 5426028 | MARIANN WORKMAN | 2551 GRAY OAK LANE SOUTH | | | | SALEM | OR | 97302 | |
| 5697747 | MARIANNA HANI | 211 E OHIO ST APT 1514 | | | | CHICAGO | IL | 60611-3233 | |
| 5697748 | MARIANNA HILL | PO BOX 615 | | | | MCNARY | AZ | 85930 | |
| 5697749 | MARIANNA PAPONETTI | 23588 WOODHILL | | | | BROOK PARK | OH | 44142 | |
| 5697750 | MARIANNA WAUGH | 2106 CHAPEL CREEK RD | | | | CHILLICOTHE | OH | 45601 | |
| 5697751 | MARIANNE BAZA | 8166 OAKBRIAR CIR | | | | ELK GROVE | CA | 95758 | |
| 5697752 | MARIANNE BISHOP | 438 HAZEN AVE | | | | RAVENNA | OH | 44266 | |
| 5697753 | MARIANNE BLUE | 5000 LINCOLN WAY | | | | CLINTON | IA | 52732 | |
| 5697755 | MARIANNE COLLINS | 2384 ROCK LAKE LOOP | | | | VA BEACH | VA | 23456 | |
| 5697756 | MARIANNE DAHL | 2638 HURRICANE CV | | | | PORT HUENEME | CA | 93041 | |
| 5697757 | MARIANNE DEFOGGI | 518 SHERWOOD HILLS DR | | | | WINSTON SALEM | NC | 27104 | |
| 5456210 | MARIANNE DIAMOND | 52 HART STREET | | | | BEVERLY | MA | 01915 | |
| 5697758 | MARIANNE E JOHNSON | 1011 THERESA MARIE DR | | | | NEW MARKET | MN | 55054 | |
| 5697759 | MARIANNE GALVAN | 5625 SHADY LANE | | | | NEWPORT | MI | 48166 | |
| 5697761 | MARIANNE HARVEY | 155 SOUTH EFFINGHAM PLANT | | | | GUYTON | GA | 31312 | |
| 5697762 | MARIANNE HOOK | 20 SEA POINT WAY | | | | PITTSBURG | CA | 94565 | |
| 5697763 | MARIANNE LOVE | 4305 SHELMIRE AVE | | | | PHILADELPHIA | PA | 19136 | |
| 5697764 | MARIANNE MARISCAL | PO BOX 1689 | | | | GLOBE | AZ | 85502 | |
| 5697765 | MARIANNE MCCLOSKEY | 1617 GARFILED SR | | | | NORFOLK | VA | 23503 | |
| 5426032 | MARIANNE MILNER | 537 BOSTON RD | APT 1 | | | BILLERICA | MA | 01821 | |
| 5697766 | MARIANNE NOVDA | 4118 N CIRCLE DR | | | | HOLLYWOOD | FL | 33021 | |
| 5697767 | MARIANNE OIE | 6304 UPPER 44TH ST N | | | | SAINT PAUL | MN | 55128 | |
| 5697768 | MARIANNE PENNINGTON | 503 SOUTH EAST MAIN STREET | | | | SIMPSONVILLE | SC | 29681 | |
| 5697770 | MARIANNE RASMUSSEN | 67724 217TH ST | | | | DARWIN | MN | 55324 | |
| 5697771 | MARIANNE SADOWSKI | 7 SOUTH CENTER STREET | | | | WINDSOR LOCKS | CT | 06096 | |
| 5697772 | MARIANNE STEELE | 1369 SAN BERNARDINO RD AP | | | | UPLAND | CA | 91786 | |
| 5697773 | MARIANNE TODOROFF | 4707 SCOTT ST | | | | TORRANCE | CA | 90503 | |
| 5697774 | MARIANNE WHITE | 15808 29TH ST E | | | | PARRISH | FL | 34219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697775 | MARIANNENN COLLINS | 2384 ROCK LAKE LOOP | | | | VA BEACH | VA | 23456 | |
| 5426036 | MARIANO ALEXANDRIA | 9 GREENWAY SQ | | | | DOVER | DE | 19904 | |
| 5697776 | MARIANO CHAVEZ | 903 LE BORGNE AVE | | | | LA PUENTE | CA | 91746 | |
| 5697777 | MARIANO CHRIS | 4859 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630 | |
| 5697778 | MARIANO CORTES- MARTINEZ | 3045 SE POWELL BLVD 110 | | | | GRESHAM | OR | 97080 | |
| 5697779 | MARIANO ESTHER | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5697780 | MARIANO GOMEZ | 1635 QUAIL LAKE DR APT103 | | | | WEST PALM BEACH | FL | 33409 | |
| 5697781 | MARIANO JACKIE | 92 SCOTT DRIVE | | | | CULLMAN | AL | 35055 | |
| 5697782 | MARIANO JANNELY | 7808 SCOTTSDALE DR | | | | SACRAMENTO | CA | 95828 | |
| 5456211 | MARIANO JENNIFER | 8424 SEA GLEN DR | | | | LAS VEGAS | NV | 89128-7179 | |
| 5426038 | MARIANO JENSEN | CALLE 30 BLQ 29 31 VILLAS ASTURIA | | | | CAROLINA | PR | 00983 | |
| 5697783 | MARIANO JESSICA | 5621 WASHINGTON ST | | | | HOLLYWOOD | FL | 33023 | |
| 5456212 | MARIANO JOHN JR | 384 S POST RD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| 5456213 | MARIANO JOVANNA | 8201 MARQUETTE AVE NE APT 8 | | | | ALBUQUERQUE | NM | 87108-2351 | |
| 5426040 | MARIANO JUAN | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5697784 | MARIANO LARRIUZ | 7703 WINSTON DR | | | | TAMPA | FL | 33615 | |
| 5697785 | MARIANO MARCUS | 342 CURTIS AVE | | | | GALLUP | NM | 87301 | |
| 5697786 | MARIANO MIA | 1805 SHEFFIELD DR | | | | OSCEOLA | AR | 72370 | |
| 5697787 | MARIANO REYES | BO VELAZQUEZ 124 | | | | SANTA ISABEL | PR | 00757 | |
| 4850309 | MARIANO RIVAS | 1143 N 36TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5697788 | MARIANO ROSALES | 5204 67TH ST | | | | KENOSHA | WI | 53142 | |
| 5697789 | MARIANO S SEPULVEDA | 1404 ADENA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5697790 | MARIANO STEPHANIE | CALLE ASTURIAS 971 URB VILLA G | | | | RIO PIEDRAS | PR | 00923 | |
| 5697791 | MARIANO TROY | 29097 COYOTE CREEK RD | | | | CULDESAC | ID | 83524 | |
| 5697792 | MARIANON CERVANTES | 812 ALLACANTE DR | | | | CERES | CA | 95307 | |
| 5697793 | MARIANTHE RODRIGUEZ | 8035 SHIPMADILLY LANE | | | | WARRENTON | VA | 20186 | |
| 5697794 | MARIA-S ROLDAN-ESTRADA | BETANCES 48 APT 10 | | | | CAGUAS | PR | 00725 | |
| 5697795 | MARIA-SEARS ALDERETE | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | |
| 5697796 | MARIAYN GRULLON | 6331 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5426042 | MARIBEL & JUAN FLORES | 2529 MARKLAND | | | | IRVING | TX | 75060 | |
| 5697798 | MARIBEL ALFARO | 5058 VAIL LN NONE | | | | SN BERNRDNO | CA | | |
| 5697799 | MARIBEL ALVAREZ | 601 NORTH 2ND STREET | | | | KING CITY | CA | 93930 | |
| 5697800 | MARIBEL AQUINO | URB LOS FLANBOYANES435 | | | | GURABO | PR | 00778 | |
| 5697801 | MARIBEL ARROYO | 729 OLIVE ST | | | | SANTA ROSA | CA | 95407 | |
| 5697802 | MARIBEL AVILA | 3017 ENST STREET | | | | FRANKLIN PARK | IL | 60131 | |
| 5697803 | MARIBEL BAEZ DIAZ | ALTURAS DE COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5697804 | MARIBEL BANOS | 37831 52ND ST E | | | | PALMDALE | CA | 93552 | |
| 5697805 | MARIBEL BARRERA | 193 MAGNOLIA ST | | | | PROVIDENCE | RI | 02909 | |
| 5697806 | MARIBEL BARRETO | VILLA CAROLINA CALLE 435 | | | | RIO GRANDE | PR | 00745 | |
| 5697807 | MARIBEL CALDERON | 22 YOERG CIRCLE | | | | HOLYOKE | MA | 01040 | |
| 5697808 | MARIBEL CAMACHO | 34 SOUTH 3530 ST | | | | FEDERAL WAY | WA | 98003 | |
| 5697809 | MARIBEL CASTANEDA | 4800 ROSEWOOD ST | | | | MONTCLAIR | CA | 91763 | |
| 5697810 | MARIBEL CASTILLO | MANANTIALES 27 CAMINO ORTIZ | | | | MAYAGUEZ | PR | 00680 | |
| 5697812 | MARIBEL CLLASSES SANCHEZ | PARSELAS NAVAS 89 CALLE Q | | | | ARECIBO | PR | 00612 | |
| 5697813 | MARIBEL CONDE | PMB 358 | | | | CANOVANAS | PR | 00729 | |
| 5697814 | MARIBEL CORTES | CARR 352 HC04 47563 SECTOR RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 5697815 | MARIBEL CORTINEZ | 102 ANECO MEDINO | | | | EL PASO | TX | 79912 | |
| 5697816 | MARIBEL CRUZ | 4810 N VINCENT AVE APT 11 | | | | COVINA | CA | 91791 | |
| 5697817 | MARIBEL DEJESUS | 11990 EL CAMARA DR | | | | FLORISSANT | MO | 63033 | |
| 5697818 | MARIBEL DEL ROSARIO | HARRIS COURT BLD 19 APT | | | | CHRLTE AMALIE | VI | 00802 | |
| 5697819 | MARIBEL DIAZ | PO BOX 1705 | | | | CAYEY | PR | 00737 | |
| 5697821 | MARIBEL DUQUE | PO BOX 3536 | | | | EDINBURG | TX | 78540 | |
| 5697822 | MARIBEL ESTRADA NEGRON | CARR 329 KM21 | | | | SAN GERMAN | PR | 00683 | |
| 5697823 | MARIBEL FIGUEROA | EDF 36 APT 472 | | | | SAN JUAN | PR | 00921 | |
| 5697824 | MARIBEL FIGUEROA ENCARNACI | PO BOX 772 | | | | NAGUABO | PR | 00718 | |
| 5697825 | MARIBEL FLORES | 702 HOUSTIN P O BOX 941 | | | | COLUMBUS | NM | 88029 | |
| 5697826 | MARIBEL FUENTES | 6042 S KILDAIRE AVE | | | | CHICAGO | IL | 60629 | |
| 5697827 | MARIBEL GARCIA | 10214 TUSCANY | | | | EL PASO | TX | 79924 | |
| 5697828 | MARIBEL GARZA | 351 ROSALEE AVENUE | | | | SHAFTER | CA | 93263 | |
| 5697829 | MARIBEL GONZALEZ | CALLE SANTA ISABEL 61 | | | | MAYAGIEZ | PR | 00680 | |
| 5697830 | MARIBEL GUTIERREZ | 1011 12 E43RD PL | | | | LOS ANGELES | CA | 90011 | |
| 5697831 | MARIBEL GUZMAN | 3913 US HIGHWAY 12 | | | | PORT GAMBLE | WA | 98564 | |
| 5697832 | MARIBEL HERRERA | CALLE DEL LAGO A-31 | | | | LUQUILLO | PR | 00773 | |
| 5697833 | MARIBEL JAYONA | 4150 CHANNEL 10 DRIVE 54 | | | | LAS VEGAS | NV | 89119 | |
| 5697834 | MARIBEL KESEAD | 32735 CISCO DR | | | | LHC | AZ | 86403 | |
| 5697835 | MARIBEL LEBRON | HC 04 BOX 21139 | | | | LAJAS | PR | 00667 | |
| 5697836 | MARIBEL LOPEZ | 509HOWARD AVENUE | | | | NEW HAVEN | CT | 06519 | |
| 5697837 | MARIBEL LOPEZ-RIVERA | H23 CALLE ALELI | | | | CAYEY | PR | 00736 | |
| 5697838 | MARIBEL LUCERO | 4441 W SHERIDAN | | | | PHOENIX | AZ | 85035 | |
| 5697839 | MARIBEL MALDONADO | CALLE APENINOS NUM 434 | | | | SAN JUAN | PR | 00920 | |
| 5697840 | MARIBEL MARTINEZ | HC 1 BOX 3543 | | | | ARECIBO | PR | 00616 | |
| 5697841 | MARIBEL MEDINA SOTO | URB COLINAS DEL ESTE CALLE 1 B-35 | | | | HUMACAO | PR | 00791 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697842 | MARIBEL MEJIA | PO BOS 1677 | | | | GONZALES | CA | 93926 | |
| 5697843 | MARIBEL MENDOZA | 17 TIP PLACE | | | | SALINAS | CA | 93905 | |
| 5426044 | MARIBEL MENDOZA | 17 TIP PLACE | | | | SALINAS | CA | 93905 | |
| 5697844 | MARIBEL MOYA | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5697845 | MARIBEL NIEVES | PO BOX 486 | | | | AGUAS BUENAS | PR | 00703 | |
| 5697847 | MARIBEL PEREZ | 6221 CADIZ ST | | | | EL PASO | TX | 79912 | |
| 5697849 | MARIBEL RAMIREZ | PO BOX 142366 | | | | ARECIBO | PR | 00614 | |
| 5697850 | MARIBEL REYES RIOS | HC 01 BOX 4429 | | | | COMERIO | PR | 78200782 | |
| 5697851 | MARIBEL REYNOSO | 44 SAINT JAMES TER | | | | YONKERS | NY | 10704 | |
| 5697852 | MARIBEL RIVERA | RES JOSE H RAMIREZ EDF 2 | | | | RIO GRANDE | PR | 00974 | |
| 5697853 | MARIBEL ROJAS | 430 ROSE ST | | | | MABTON | WA | 98935 | |
| 5697854 | MARIBEL ROSADO | 22621 E 4TH ST | | | | DAYTON | OH | 45403 | |
| 5697855 | MARIBEL SANCHEZ | N8 CALLE 13 | | | | CAROLINA | PR | 00983 | |
| 5697856 | MARIBEL SANTANA | HC 73 BOX 6137 | | | | CAYEY | PR | 00736 | |
| 5697857 | MARIBEL SUAREZ | HC 61 BOX 4827 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5697858 | MARIBEL TOHARA | 234 KERSHAW LANE | | | | CLAYTON | NC | 27520 | |
| 5697859 | MARIBEL TOLEDO | 0429 HARMONY CHURCH RD | | | | GAINESVILLE | GA | | |
| 5697860 | MARIBEL TORRES | 13122 BUDLONG AVE | | | | CARSON | CA | 90745 | |
| 5697861 | MARIBEL TREJO-BARRERA | 1922 HOUSTON DR | | | | LAS VEGAS | NV | 89104 | |
| 5697862 | MARIBEL VILLASANA | 1223 PASEO DE DANUBIO | | | | LAREDO | TX | 78046 | |
| 5697863 | MARIBELIZ MARRERO | HC 4 BOX 6323 | | | | COROZAL | PR | 00783 | |
| 5697864 | MARIBELL VAZQUEZ | PO BOX 951 | | | | COROZAL | PR | 00783 | |
| 5697865 | MARIBELLE TORIS | 1088 CHESNUT WAY | | | | CAMPO | CA | 91906 | |
| 5697866 | MARIBETH M JASON | 1900 N 3RD ST | | | | LOGANSPORT | IN | 46947 | |
| 5697867 | MARIBETH REMOTO | 3410 CANVAS ST | | | | KISSIMMEE | FL | 34741 | |
| 5697868 | MARIBETH TOWLE | 2980 YORKSHIRE ROAD | | | | DOYLESTOWN | PA | 18902 | |
| 5697869 | MARIBETH VIOLA | 2490 FLINTRIDGE DR | | | | AUSTINTOWN | OH | 44515 | |
| 5456214 | MARIBLE SEBASTIAN | 2025 ROGERS ST APT 208 | | | | CLEARWATER | FL | 33764-6343 | |
| 5697870 | MARICA POPE-SILER | 2701 HAYDEN | | | | OREGON | OH | 43616 | |
| 5697871 | MARICAL MARIA | 218 SCHOOL HOUSE BRANCH | | | | DUDLEY | NC | 28333 | |
| 5697872 | MARICAR MORALES | 10300 ARROW ROUTE APT 1616 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5697874 | MARICARMEN VELACIOS | 577 GUAVA AVE | | | | CHULA VISTA | CA | 91910 | |
| 5697875 | MARICE GALES | 2029 BAIRSFORD DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5697876 | MARICEL ASUNCION | 2768 JACKSON AVE | | | | TRACY | CA | 95377 | |
| 5426046 | MARICEL DAY | 8950 ODESSA AVENUE | | | | LOS ANGELES | CA | 91343 | |
| 5697877 | MARICELA ADRIANA | 1850 W 46 AVENUE | | | | DENVER | CO | 80211 | |
| 5697878 | MARICELA AGUILAR | 17658 FRESNO STREET | | | | HESPERIA | CA | 92345 | |
| 5697879 | MARICELA ALVAREZ | 1065 BABBETT LN | | | | SAN LUIS | AZ | 85349 | |
| 5697880 | MARICELA BRYANT | 890 W ESTWARE DR | | | | MIAMISP | FL | 33126 | |
| 5697881 | MARICELA CERDA | 3416 W LAKE DR | | | | FORT PIERCE | FL | 34982 | |
| 5697882 | MARICELA CHAVEZ | 2112 E 66ST | | | | LONG BEACH | CA | 90805 | |
| 5426048 | MARICELA DUARTE | 648 ELDORADO COURT | | | | SALINAS | CA | 93907 | |
| 5697883 | MARICELA FRAIJO | 1029 W PICO AVE | | | | FRESNO | CA | 93710 | |
| 5697884 | MARICELA GARCIA | 1720 KINGSTON CIR | | | | CARPENTERSVIL | IL | 60110 | |
| 5697885 | MARICELA GOMEZ | 2611 GONZALEZ | | | | LAREDO | TX | 78040 | |
| 5697886 | MARICELA GONZALEZ | 812 W BERRY | | | | HOBBS | NM | 88240 | |
| 5697888 | MARICELA JARA | LIBRAMIENTO MEX II KM 63 | | | | NUEVO LAREDO | TX | 88000 | |
| 5697889 | MARICELA JUAREZ | 29 HAWKINS ST | | | | HOLLISTER | CA | 95023 | |
| 5697890 | MARICELA MALDONADODDER | 23733 COLDSPRING | | | | MORENO VALLEY | CA | 92557 | |
| 5697891 | MARICELA MARTINEZ | 172 E SACHE AVE | | | | SAN JACINTO | CA | 92582 | |
| 5697892 | MARICELA MEJIA | 95 W WILLOW | | | | WALLA WALLA | WA | 99362 | |
| 5697893 | MARICELA MENDOZA | 10017 W RAMON ST | | | | TOLLESON | AZ | 85353 | |
| 5697894 | MARICELA MORENO | 800 W MILE 12 N | | | | WESLACO | TX | 78596 | |
| 5697895 | MARICELA MOSQUEDA | 18828 LILAC ST APT 4 | | | | WOODBRIDGE | CA | 95258 | |
| 5697896 | MARICELA OROZCO T | 1695 PRINCETON DR | | | | RENO | NV | 89502 | |
| 5697897 | MARICELA PEREZ | 1406 S 3RD AVE | | | | YAKIMA | WA | 98902 | |
| 5697898 | MARICELA RICHARDSON | 4613 SWANSON RD | | | | DENAIR | CA | 95316 | |
| 5697899 | MARICELA RODRIGUEZ | 1220 PUNTA GORDA STREET | | | | SANTA BARBARA | CA | 93103 | |
| 5697900 | MARICELA RUIZ | 5115 SALINAS | | | | LAREDO | TX | 78046 | |
| 5697901 | MARICELA SALDANA | 3418 E LYON | | | | LAREDO | TX | 78043 | |
| 5697903 | MARICELA VALDEZ | 4075 WALLACE ST | | | | RIVERSIDE | CA | 92509 | |
| 5697904 | MARICELA VEGA | 4441 BERKLEY | | | | LAS VEGAS | NV | 89110 | |
| 5697905 | MARICELLAR JAVIER | 712 W BUIST AVE | | | | PHOENIX | AZ | 85041 | |
| 5697906 | MARICELY LOPEZ RODRIGUEZ | BO BAYAMON PARC GANDARAS CALL | | | | CIDRA | PR | 00739 | |
| 5697907 | MARICER ACEVEDO LUGO | URBLA FE CALL A1 | | | | JUANA DIAZ | PR | 00795 | |
| 5697908 | MARICHAL LUIS | BOX 611 | | | | QUEBRADILLAS | PR | 00678 | |
| 5697909 | MARICHELLE DINGLASA | 3904 BREEZEPORT WAY | | | | SUFFOLK | VA | 23435 | |
| 5697910 | MARICLE STEVEN | 5042 GLIDE DR | | | | DAVIS | CA | 95618 | |
| 5456215 | MARICONDA GREGG | 20 COVENTRY DR | | | | FREEHOLD | NJ | 07728-3108 | |
| 5405351 | MARICOPA COUNTY | 301 W JEFFERSON RM 100 | | | | PHOENIX | AZ | 85003 | |
| 5484344 | MARICOPA COUNTY-PRIMARY 4269 | 301 W JEFFERSON RM 100 | | | | PHOENIX | AZ | 85003 | |
| 5484345 | MARICOPA COUNTY-TOLLESON-LIMITED | 301 W JEFFERSON RM 100 | | | | PHOENIX | AZ | 85003 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697911 | MARICRUZ GUTIERREZ | 23414 AVE 88 | | | | TERRA BELLA | CA | 93270 | |
| 5697912 | MARICRUZ HERRERA | 1613 MUSTANG PASS | | | | HUTCHINSON | KS | 67501 | |
| 5697913 | MARICRUZ PEREZ | 425 E BRADLEY STREET | | | | EL CAJON | CA | 91950 | |
| 5456216 | MARIDA BAINI | 2927 NORTH ROOSEVELT | | | | KEY WEST | FL | | |
| 5697914 | MARIDALE RONNING | 7061 MISSISSIPPI ST | | | | MERRILLVILLE | IN | 46410 | |
| 5697915 | MARIDELA SOTO CUEVAS | CALLE 2C-15URB | | | | HORMIGUEROS | PR | 00660 | |
| 5697917 | MARIDETH SAYRE | 525 4TH ST | | | | MARIANNA | PA | 15345 | |
| 5697918 | MARIDSA RIVERA | 3044 W NORTH AVE | | | | CHICAGO | IL | 60647 | |
| 5426050 | MARIE A HILL CONSTABLE | MARIE A HILL CONSTABLE 1341 NEWLAND AVENUE | | | | JAMESTOWN | NY | | |
| 5697919 | MARIE A LAVILETTE | 700 COTULLA DR | | | | KISSIMMEE | FL | 34758 | |
| 5697920 | MARIE A LONG | 3151 ELECTRIC | | | | PT HURON | MI | 48060 | |
| 5426052 | MARIE ADAMS | 3021 SILVER FIN WAY | | | | KISSIMMEE | FL | 34746-1977 | |
| 5697921 | MARIE ADKINS | 204 MOTERREYDRIVE | | | | ST ALBANS | WV | 25177 | |
| 5697922 | MARIE AGUIRRE | 2531 HARDEN | | | | HOLLYWOOD | FL | 33024 | |
| 5697923 | MARIE ALICEA | 123 EVERGREEN TERRACE | | | | WINTER SPRINGS | FL | 32765 | |
| 5697924 | MARIE ALICIA | 5143 CAREY LN | | | | HAZELWOOD | MO | 63042 | |
| 5697925 | MARIE AND ANTHONY DEANGELO | 34 STRAWBERRY LN NONE | | | | STATEN ISLAND | NY | | |
| 5697926 | MARIE ANN EGAN | 18 ST JUDE PL | | | | YONKERS | NY | 10703 | |
| 5697927 | MARIE ANNA | 14306 N WOOTEN RD | | | | DOVER | FL | 33610 | |
| 5697928 | MARIE ARMAND | 31 S BRADFORD T APT | | | | DOVER | DE | 19904 | |
| 5697929 | MARIE ASHLEY | 4553 DEERCREEK CT | | | | YOUNGSTOWN | OH | 44515 | |
| 5697930 | MARIE AUSTIN | 4811 ROBINWOOD DR | | | | MENTOR | OH | 44060 | |
| 5697931 | MARIE B BESS | 39 ESTATE PROSPERITY | | | | FSTED | VI | 00840 | |
| 5697932 | MARIE BAKER | 674 TROY AVE | | | | RADCLIFF | KY | 40160 | |
| 5697934 | MARIE BAUGHMAN | 59 DEWEY AVE | | | | NEWARK | OH | 43055 | |
| 5697935 | MARIE BAZELIA | 5463 CALROCOCNA KEYSBLVDAPT905 | | | | ORLANDO | FL | 32810 | |
| 5697936 | MARIE BIANCHI | 283 COUNTY RT 23 | | | | WALTON | NY | 13856 | |
| 5697937 | MARIE BIENAISE | 28 SOPHIA AVE | | | | VAUXHALL | NJ | 07088 | |
| 5697938 | MARIE BIGELOW | PO BOX 258 | | | | BEAVERCREEK | OR | 97004 | |
| 5697939 | MARIE BLANC | 905 NE 163RD ST | | | | NORTH MIAMI | FL | 33162 | |
| 5697940 | MARIE BRAWLEY | 2915 STANHOPE AVE | | | | LAKELAND | FL | 33803 | |
| 5426056 | MARIE BRENNAN | 22 CARTIER CT | | | | NEWARK | DE | 19711 | |
| 5697941 | MARIE BROOKS | 31 MARINE DR APT3E | | | | BUFFALO | NY | 14202 | |
| 5697942 | MARIE BROWN | 74 FIR ST | | | | CAMARILLO | CA | 93010 | |
| 5697943 | MARIE BUREAU | 1701 SALEM RD | | | | BURLINGTON | NJ | 08016 | |
| 5697944 | MARIE BURNS | 8822 DRAGONWYCK | | | | STLOUIS | MO | 63121 | |
| 5697945 | MARIE BURRELL | 115 LINCOLN RD | | | | BROOKLYN | NY | 11213 | |
| 5697946 | MARIE BYLER | 8694 STATE ROUTE 534 | | | | MIDDLEFIELD | OH | 44062 | |
| 5697947 | MARIE CAIN | 5502 BENDERAS SPRINGS CIR | | | | RIVERVIEW | FL | 33578 | |
| 5697948 | MARIE CARDENAS | PO BOX 202 | | | | HARLINGEN | TX | 78550 | |
| 5697949 | MARIE CARLSON | 13915 SPRING LAKE RD | | | | MINNETONKA | MN | 55345 | |
| 5697950 | MARIE CARMEN BURGOS LUNA | PO BOX 74 | | | | COMERIO | PR | 00782 | |
| 5697951 | MARIE CARRANZA | 46299 ARABIA ST D63 | | | | INDIO | CA | 92211 | |
| 5426058 | MARIE CARTER | 7723 DAWNRIDGE DRIVE | | | | HOUSTON | TX | 77071 | |
| 5697952 | MARIE CASE | PO BOX 716 | | | | DICKINSON | TX | 77539 | |
| 5697954 | MARIE CENATUS | 66 LAKEWOOD CT APT6 | | | | MORICHES | NY | 11955 | |
| 5697955 | MARIE CHANT MEUNIER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5697956 | MARIE CHAVEZ | 8507 JUDY DR | | | | MIDVALE | UT | 84047 | |
| 5697957 | MARIE CHESTER | 1927 REGENCY DRIVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5697958 | MARIE CHIQUILLO | 15727 BEAR VALLEY RD | | | | HESPERIA | CA | 92345 | |
| 5697959 | MARIE CLARISA | 429 N 42ND STREET | | | | LOUISVILLE | KY | 40212 | |
| 5697960 | MARIE CLOUSE | 2809 RUSSELL AVE | | | | CLEVELAND | OH | 44134 | |
| 5697961 | MARIE CONTRERAZ | 1045 W MYERS | | | | FRESNO | CA | 93706 | |
| 5697962 | MARIE COOK | 2691 W CAMERON CT | | | | ANAHEIM | CA | 92801 | |
| 5697963 | MARIE COSBY | 16204 OXLEY RD | | | | SOUTHFIELD | MI | 48075 | |
| 5697964 | MARIE COWLES | 1900 E TROPICANA | | | | LAS VEGAS | NV | 89110 | |
| 5697965 | MARIE CRAIN | 813 CHANEYWOODS DR | | | | LAVERGNE | TN | 37086 | |
| 5697966 | MARIE CRIBB | 1203 EAST 94TH STREET | | | | BKLYN | NY | 11236 | |
| 5697967 | MARIE DAVIS | 5055 DUNEVILLE ST APT 104 | | | | LAS VEGAS | NV | 89118 | |
| 5697968 | MARIE DE LOURDES MERCED | URB CAGUAX C CANEY D 11 | | | | CAGUAS | PR | 00725 | |
| 5697969 | MARIE DEAN | 6232 COUNTY RD 104 | | | | DINOSAUR | CO | 81641 | |
| 5697970 | MARIE DEDRA | 2224 OAKDALE | | | | ST LOUIS | MO | 63121 | |
| 5697972 | MARIE DOBBINS | 4310 W 17TH | | | | LITTLE ROCK | AR | 72204 | |
| 5697973 | MARIE DOR | 399 ARMSTRONG AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5697974 | MARIE DORSEY | 3414 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5697976 | MARIE DYER | 35668 SUN FLOWER WAY | | | | WILDOMAR | CA | 92595 | |
| 5697977 | MARIE E SALDANA | 122 MT PLEASANT | | | | FREDERIKSTED | VI | 00840 | |
| 5697978 | MARIE ECHEVARRIA | 98 COLONIAL DRIVE | | | | KINGSTON | NY | 12401 | |
| 5697980 | MARIE ELIZABETH | 8544 ST LANDRY RD LOT 65 | | | | GONZALES | LA | 70737 | |
| 5426060 | MARIE ERYATMAZ | 8 LISA LANE | | | | MASHPEE | MA | 02649 | |
| 5697982 | MARIE EZELL | 3386 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5697983 | MARIE F HEILAND | 2729 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55416 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697984 | MARIE FAGGINS | 2722 LAMBERTS AVE | | | | RICHMOND | VA | 23234 | |
| 5697985 | MARIE FISHER | 3524 ST ANTHONEY WAY AP 4 | | | | ROCKFORD | IL | 61101 | |
| 5697986 | MARIE FLOWERS | 32 DAISY LN | | | | HEMINGWAY | SC | 29554 | |
| 5697987 | MARIE FRANCE FRANCOIS | 240 SW 56TH AVE | | | | MARGATE | FL | 33068 | |
| 5697988 | MARIE FRANCOIS | 171 WATSON AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5697989 | MARIE FREEMAN | 1347 STANDRIDGE AVE | | | | MEMPHIS | TN | 38108 | |
| 5697990 | MARIE G CHAUVIN | 28106 PINE DR | | | | PONCHATOULA | LA | 70454 | |
| 5697991 | MARIE GARCIA | LAGOON COMPLEX B4 APT52 | | | | F STED | VI | 00840 | |
| 5697992 | MARIE GIBSON | 2243 SEGUNDO CT APT2 | | | | PLEASONTON | CA | 94588 | |
| 5697993 | MARIE GRAHAM | 3513 FAIRFIELD RD | | | | MULLINS | SC | 29574 | |
| 5697994 | MARIE GUTIERREZ | CALLE LA CENTRAL D 4 | | | | PONCE | PR | 00731 | |
| 5697995 | MARIE HALE | 691 ROXBORO LAKE RD | | | | LEASBURG | NC | 27291 | |
| 5697996 | MARIE HANSON | 81 MANISON AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5697997 | MARIE HARMANN | 1109 TIVOLI LN 127 | | | | SIMI VALLEY | CA | 93065 | |
| 5697998 | MARIE HAWKS | 442 LOYDS CHAPEL RD | | | | CHURCH HILL | TN | 37642 | |
| 5698000 | MARIE HEATHERR | 206 S CHURCH ST | | | | ADAMS | TN | 37010 | |
| 5698001 | MARIE HECKMAN | 406 BEALEY AVE | | | | MATTYDALE | NY | 13211 | |
| 5698002 | MARIE HENDERSON | 101 SULLIVANS DR | | | | CHERRYVILLE | NC | 28021 | |
| 5698003 | MARIE HICKMAN | 1541 DAWSON AVENUE WEST | | | | BIG STONE GAP | VA | 24219 | |
| 5698004 | MARIE HILDA | 7733 S EVANS | | | | CHICAGO | IL | 60619 | |
| 5698005 | MARIE HILL | 6408 PEAR AVE | | | | CLEVELADN | OH | 44102 | |
| 5698007 | MARIE J PHILLIP | 2731 N ANDREWS AVE APT180 | | | | FT LAUDERDALE | FL | 33311 | |
| 5456217 | MARIE JACLYN | 265 GRAPETREE DR APT 120 MIAMI-DADE025 | | | | KEY BISCAYNE | FL | 33149 | |
| 5698008 | MARIE JACQUIS | 351 DANIELLE WAY APTA | | | | WOODLAKE | CA | 93286 | |
| 5698009 | MARIE JANET | 2614 BRIGHTON RD | | | | TALLAHASSEE | FL | 32301 | |
| 5698010 | MARIE JEAN MARIE | 8432 NW 5 AVE | | | | MIAMI | FL | 33150 | |
| 5698011 | MARIE JENNIFER | 59 LAWN AVE | | | | QUINCY | MA | 02169 | |
| 5698012 | MARIE JOHNSON | 333 SOUTH FIFTH STREET | | | | DARBY | PA | 19023 | |
| 5698013 | MARIE JOHNSTON | PO BOX 13 | | | | TRINIDAD | CA | 95570 | |
| 5698014 | MARIE JONES | 9594 KINGS HWY | | | | KING | VA | 22408 | |
| 5698015 | MARIE JOSEPH | 3033 ANDOVER STREET | | | | JEFFERSON | LA | 70121 | |
| 5698016 | MARIE JUSTI EDWARDS | 128 CENTRAL AVENUE POB 10 | | | | EDGARD | LA | 70049 | |
| 5698017 | MARIE K BOUDJOUK | 45 ANTHONY DR | | | | CUMBERLAND | RI | 02864 | |
| 5698018 | MARIE K PHELPS | 1104 LEWIS AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5698019 | MARIE K ROMANOWSKI | 112 QUINCE STREET | | | | BRIDGEPORT | CT | 06606 | |
| 5698021 | MARIE KING | 29 BENBURB ST | | | | AMITYVILLE | NY | 11701 | |
| 5698022 | MARIE KIRK | 4218 MAYBROOK DR | | | | GREENSBORO | NC | 27405 | |
| 5698023 | MARIE KUNKLER | 551 CASA BELLA DR UNIT 506 | | | | COCOA BEACH | FL | 32931 | |
| 5698024 | MARIE LAFORTUNE | 1247ELBRIDGE ST | | | | PHILADELPHIA | PA | 19111 | |
| 5698025 | MARIE LASHONDA | 3148 BOLLARD RD | | | | WEST PALM BEACH | FL | 33411 | |
| 5698026 | MARIE LEA | 5A VANE CT | | | | NEW CASTLE | DE | 19720 | |
| 5698027 | MARIE LEDESMA | 7636 PADOVA DR | | | | GOLETA | CA | 93117 | |
| 5698028 | MARIE LENOIR | 211 VEITCH ST LOT S30 | | | | EMERADO | ND | 58228 | |
| 5698029 | MARIE LINDNER | 13 S 68TH AVE W | | | | DULUTH | MN | 55807 | |
| 5698030 | MARIE LINOR | 6788 ATKINSON BLVD EAST | | | | AXSON | GA | 31624 | |
| 5698031 | MARIE LIPP | 21 HIGH POINT CIRCLE EAST | | | | NAPLES | FL | 34103 | |
| 5698032 | MARIE LISA | 4018 EAST TREMONT AVENUE | | | | BRONX | NY | 10465 | |
| 5456218 | MARIE LISA | 4018 EAST TREMONT AVENUE | | | | BRONX | NY | 10465 | |
| 5698033 | MARIE LISSETTE D | 109 SOUTH LAUREL ST | | | | HALETON | PA | 18201 | |
| 5698034 | MARIE LUELLEN | 1623 RAGAN ST | | | | MEMPHIS | TN | 38106 | |
| 5698035 | MARIE M JEANLOUIS | 866 E SANGER ST | | | | PHILADELPHIA | PA | 19124 | |
| 5698036 | MARIE MADDOX | 34 KELLOGGES AVE | | | | GREENVILLE | SC | 29611 | |
| 5698037 | MARIE MAGDALENO | 334 DESERT KNOLLS ST | | | | HENDERSON | NV | 89014 | |
| 5698038 | MARIE MALLEBRANCHE | 81 LONGVEIW DR | | | | POWDER SPRING | GA | 30127 | |
| 5698039 | MARIE MAMIE | 236 28TH ST | | | | BUENA VISTA | VA | 24416 | |
| 5698041 | MARIE MASTRONI | 19 HUNTINGTON TPK | | | | WESTBROOK | CT | 06498 | |
| 5698042 | MARIE MAYBERRY | 2593 STATE HWY E | | | | SCOTT CITY | MO | 63780 | |
| 5698043 | MARIE MCDONALD | 4926 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5698044 | MARIE MCGILVERY | 5797 ROBINSON ST | | | | NIAGARA FALLS | ON | L2G 283 | CANADA |
| 5698046 | MARIE MEMEUS | 148 HIGH ST | | | | MEDFORD | MA | 02155 | |
| 5426064 | MARIE MICHEL-LEVEQUE | 991 BROOKLYN AVENUE | | | | BROOKLYN | NY | 11203 | |
| 5698047 | MARIE MIRBEL | 20 GROVER ST APT12 | | | | MALDEN | MA | 02148 | |
| 5698048 | MARIE MOGG | 3520 SHEPHERD RD | | | | SAINT LOUIS | MI | 48880 | |
| 5698049 | MARIE MORALES | CALLE 25 NE 306 PUERTO NUEBO | | | | SAN JUAN | PR | 00921 | |
| 5698050 | MARIE MORGAN | 14 SOUTH NEWARK AVE | | | | VENTNOR | NJ | 08406 | |
| 5698051 | MARIE MOYER | 3383 CREEK RD | | | | NORTHAMPTON | PA | 18067 | |
| 5698052 | MARIE MUELLER | 132 MANOR COURT | | | | RUNNEMEDE | NJ | 08078 | |
| 5698053 | MARIE NANCY | 1411 FIELDHOUSE AVE | | | | ELKHART | IN | 46517 | |
| 5698054 | MARIE NATOSHIA | 6149 WENDELL DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 5426066 | MARIE NEIGHBORS | 35 DENALI DRIVE | | | | SAN MATEO | CA | 94403 | |
| 5426068 | MARIE NELSON | 208 RIVERWOOD RD | | | | NAPLES | FL | 34114 | |
| 5698055 | MARIE NERO | 201 W 31ST ST | | | | LONG BEACH | CA | 90806 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698056 | MARIE NESTOR | 707 N 22ND | | | | FT PIERCE | FL | 34950 | |
| 5698057 | MARIE NGUYEN | 14520 BISCAYNE BLVD | | | | NORTH MIAMI B | FL | 33181 | |
| 5698058 | MARIE NOLASCO | 267 CORY TERR | | | | SILVER SPRINGM | MD | 20982 | |
| 5698059 | MARIE OLONDRIZ | 720 ELEPAIO ST NONE | | | | HONOLULU | HI | 96816 | |
| 5698061 | MARIE PALMERSHEIM | 537 SAINT ANDREWS DR | | | | WAITE PARK | MN | 56387 | |
| 5698062 | MARIE PARKS | 11269 CHATSWORTH HWY | | | | ELLIJAY | GA | 30540 | |
| 5698064 | MARIE PITTS | 309 ALTAMIRA RD | | | | LAS VEGAS | NV | 89145 | |
| 5698065 | MARIE PLATEL | 1031 NE 180TH TER NONE | | | | N MIAMI BEACH | FL | 33162 | |
| 5698066 | MARIE POLNEAU | 2 LOCKWOOD DR | | | | NASHVILLE | TN | 37214 | |
| 5698067 | MARIE POWELL | 120 SANJABAR DR | | | | MARIETTA | OH | 45772 | |
| 5698068 | MARIE PRATT | 459 LOWELL ST | | | | LAWRENCE | MA | 01841 | |
| 5698069 | MARIE PRYOR | 1707 KEMP AVE | | | | CHARLESTON | WV | 25312 | |
| 5698070 | MARIE R DAVIS | 1400 BRAODVIEW LOOP | | | | LOS LUNAS | NM | 87031 | |
| 5698071 | MARIE R GRIFFIN | 14 AQUEDUCT AVE | | | | YONKERS | NY | 10704 | |
| 5698072 | MARIE R SIMONIAN | 2837 N EDITH BLVD | | | | TUCSON | AZ | 85716 | |
| 5698073 | MARIE REYEA | 4105 WATSON RD | | | | CHATTANOOGA | TN | 37415 | |
| 5698074 | MARIE RICHARDS | 223 ANTONE MOUNTAIN RD | | | | CORINTH | NY | 12822 | |
| 5698075 | MARIE RIOS | HC 10 49350 | | | | CAGUAS | PR | 00725 | |
| 5698076 | MARIE ROBERTS | 16511 STATE ROUTE 9 SE APT B | | | | SNOHOMISH | WA | 98296 | |
| 5698077 | MARIE ROLDAN | PO BOX 854 | | | | SAN BERNARDINO | CA | 92410 | |
| 5698078 | MARIE ROMERO | CALLE D 5 REPALTO VALEN | | | | BAYAMON | PR | 00960 | |
| 5698079 | MARIE ROMINES | PO BOX 357 | | | | GRAY | KY | 40734 | |
| 5698080 | MARIE ROSE | 1437 SW 25TH PL | | | | BOYNTON BEACH | FL | 33462 | |
| 5698082 | MARIE S DROZ | WEST 3RD ST | | | | WYNONNA | OK | 74084 | |
| 5698083 | MARIE S LEE | 108 ELGIN DR | | | | SHELBY | NC | 28150-2828 | |
| 5698084 | MARIE SALAZAR PINEDA | 5505 SALAZAR ST | | | | WESLACO | TX | 78596 | |
| 5698085 | MARIE SALGADO | 4396 JAN WAY | | | | SAN JOSE | CA | 95124 | |
| 5698086 | MARIE SALINAS | 14508 CHRISMAN RD | | | | HOUSTON | TX | 77039 | |
| 5698087 | MARIE SALMON | 315 GALLATIN ST NW | | | | WASHINGTON | DC | 20011 | |
| 5698088 | MARIE SANDERS | 336 WEALTHY ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| 5698089 | MARIE SANTANA | 6114 38TH ST | | | | LUBBOCK | TX | 79407 | |
| 5698090 | MARIE SAUNDERS | 1400 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5698091 | MARIE SHANAYA V | 639 W CENTRAL BLVD | | | | ORLANDO | FL | 32801 | |
| 5698092 | MARIE SHERMAN | 478 MONROE HILL MANOR | | | | MACON | GA | 31204 | |
| 5698093 | MARIE SMITH | 241 COLBY RD | | | | LYNCHBURG | VA | 24501 | |
| 5698094 | MARIE SOTELO | 556 LANTANA ST | | | | CAMARILLO | CA | 93010 | |
| 5698095 | MARIE SPENCER | 253 E 67TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5698096 | MARIE STAIHAR | 1839 MINTOOT PLACE | | | | WASHINGTON | DC | 20020 | |
| 5698097 | MARIE STANIS | 1401 KETTLES AVE APT202 | | | | LAKELAND | FL | 33805 | |
| 5698098 | MARIE STEPHANIE | 105 OSBORNE | | | | HUTCHINSON | KS | 67501 | |
| 5698099 | MARIE STEPHENS | 754 E 14TH ST APT FRONT | | | | ERIE | PA | 16503 | |
| 5698100 | MARIE STEVENS | 1041 N 3RD AVE | | | | LAUREL | MS | 39440 | |
| 5698101 | MARIE STEWART | 4277 HWY 70 WEST | | | | DICKSON | TN | 37055 | |
| 5698102 | MARIE STORRS | 3701 15TH STR | | | | DETROIT | MI | 48208 | |
| 5698103 | MARIE SYLVIA | 632 PALM BEACH | | | | WEST PALM BEACH | FL | 33401 | |
| 5698104 | MARIE TANIS | 2150 FILMORE ST | | | | HOLLYWOOD | FL | 33181 | |
| 5698105 | MARIE THIBAUD | 500 CHATMN WEST DR | | | | BROCKTON | MA | 02301 | |
| 5698106 | MARIE TODACHINY | 8171 W BOWLER CIRCLE | | | | MAGNA | UT | 84044 | |
| 5698107 | MARIE TRUDEAU | 1287 ROUTE 3 | | | | MORRISONVILLE | NY | 12962 | |
| 5698108 | MARIE TSOSIE | PO BOX 1678 | | | | KAYENTA | AZ | 86033 | |
| 5698109 | MARIE TWYLA | 3550 MULTIVIEW DR | | | | LOS ANGELES | CA | 90036 | |
| 5698110 | MARIE UFFORD J | -10801 MASTIN ST | | | | OVERLAND PARK | KS | 66210 | |
| 5698111 | MARIE UHLER | 1414PPINACLE HGTDR | | | | MORANTOWN | WV | 15209 | |
| 5698112 | MARIE UKPERE | 307 MANHATTAN AVE APT 3 | | | | UNION CITY | NJ | 07087 | |
| 5698113 | MARIE VALDEZ | 368 RIO BIRDY DR | | | | MILPITAS | CA | 95035 | |
| 5426070 | MARIE VARGAS | 3771 LOFTON PLACE | | | | RIVERSIDE | CA | 92501 | |
| 5698114 | MARIE WARD | 2230 OLD CHERRY ROAD | | | | CRESWELL | NC | 27925 | |
| 5698115 | MARIE WHARTON | 4770 S PENINSULA DR | | | | PONCE INLET | FL | 32127 | |
| 5698116 | MARIE WHITE | 50 WEST GREENHILL RD | | | | BROOMALL | PA | 19008 | |
| 5698117 | MARIE WHITMORE | 1125 LAS ANIMAS ST | | | | COLO SPRINGS | CO | 80910 | |
| 5698118 | MARIE WILLIAMS | 52141 NANNIE HELEN BURROUGHS AVE | | | | WASHINGTON | DC | 20019 | |
| 5698119 | MARIE WORKMAN | 4204 TOMMYHAWK CIRCLE | | | | SPRINGDALE | AR | 72762 | |
| 5698120 | MARIE YOLANDA | 445 NW2ND ST | | | | RESERVE | LA | 70084 | |
| 5698122 | MARIE-ARRON WILLIAMS-COLBY | 3815 MESSENGER CT | | | | CHEYENNE | WY | 82001 | |
| 5698123 | MARIECARME DIAZSANTANA | CALLETUREY K8 CAGUAX | | | | CAGUAS | PR | 00725 | |
| 5698124 | MARIEDESTINY BALLARD GONZALES | 1634 SOMMER STREET | | | | TWIN FALLS | ID | 83301 | |
| 5698125 | MARIEJA MERCED | CALLE 28 BLOQUE14 3 MIRA FLORES | | | | BAYAMON | PR | 00957 | |
| 5698126 | MARIEL AVILA | 1614 WILLSON STREET | | | | LEVELLAND | TX | 79336 | |
| 5698128 | MARIEL LERMA | 382 S DECATUR ST | | | | DENVER | CO | 80219 | |
| 5698129 | MARIEL RIVERA | CALLE JUPITER 64 BDA SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5698130 | MARIELA BARILLAS | 9028 SW 97 AVE | | | | MIAMI | FL | 33176 | |
| 5698131 | MARIELA CHICHA | QUAKER ST APT H14 | | | | RANDOLPH | NJ | 07869 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698132 | MARIELA GEIGEL | 199 OCEAN LANE DRIVE | | | | KEY BISCAYNE | FL | 30305 | |
| 5698133 | MARIELA J JURADO | 7401 N ROME AVE | | | | TAMPA | FL | 33604 | |
| 5698134 | MARIELA JIMENEZ | 6646 DURANGO CT | | | | ORLANDO | FL | 32809 | |
| 5698136 | MARIELA MARQUEZ | 171 TRANQUILITY ST | | | | CEDAR PARK | TX | 78613 | |
| 5698137 | MARIELA MARTINEZ | 9 INCA CT | | | | SACRAMENTO | CA | 95833 | |
| 5698138 | MARIELA MELENDEZ | TIJUANA | | | | TIJUANA | BC | 22500 | |
| 5698139 | MARIELA MERCADO | URB BARINAS CALLE 2 NUM 8 | | | | YAUCO | PR | 00698 | |
| 5698141 | MARIELA PELLOT | URB VISTA AZUL CALLE 2 D-9 | | | | RINCON | PR | 00677 | |
| 5698142 | MARIELA PINA | 17891 OLD CORPUS CHRISTI | | | | ELMENDORF | TX | 78112 | |
| 5698143 | MARIELA RIQUELME | 190 PARKER AVE | | | | PASSAIC | NJ | 07055 | |
| 5698144 | MARIELA ROMO | 7890 E SPRING ST 14 | | | | LONG BEACH | CA | 90815 | |
| 5698145 | MARIELA ROSARIO | NUEVO SAN ANTONIO 200 CALLE 1 APAR | | | | SAN ANTONIO | PR | 00690 | |
| 5698146 | MARIELA VALLINES | 217 SABANERA | | | | DORADO | PR | 00646 | |
| 5698147 | MARIELA VEGA | HC 33 BOX 3213 | | | | DORADO | PR | 00646 | |
| 5698148 | MARIELA VIDRIO CHAVARRIA | 755 NE CIRCLE BLVD UNIT8 | | | | CORVALLIS | OR | 97330 | |
| 5426072 | MARIELENA FLORES | 17350 TEMPLE AVE | SPACE 42 | | | LA PUENTE | CA | 91744 | |
| 5698149 | MARIELI DE LEON | CALLE 7 C-17 URB | | | | GUAYNABO | PR | 00969 | |
| 5698150 | MARIELINA PEREZ | CARR735 BO ARENAS | | | | CIDRA | PR | 00739 | |
| 5698151 | MARIELIS GARCIAS | CALLE 2 P2 DA HOUSE | | | | BAYAMON | PR | 00956 | |
| 5698152 | MARIELIS ROSARIO | PO BOX 00951 | | | | TOA BAJA | PR | 00951 | |
| 5698153 | MARIELIS SANTIAGO | CALLE COLON 45 | | | | VEGA ALTA | PR | 00692 | |
| 5698154 | MARIELIS TORRES | PO BOX 1064 | | | | TOA ALTA | PR | 00951 | |
| 5698155 | MARIELLA AL SAAVEDRA | 2612 SW 19TH TERR | | | | MIAMI | FL | 33135 | |
| 5698156 | MARIELLA MEJIA | 40104 23RD PLACE | | | | BLADENSBURG | MD | 20710 | |
| 5698157 | MARIELLA RODRIGUEZ | 310 HARPS ST | | | | SAN FERNANDO | CA | 91340 | |
| 5698158 | MARIELOS MENDEZ | 6062 CASTANA AVE | | | | LAKEWOOD | CA | 90712 | |
| 5698159 | MARIELUISE ROBERT BARRETT | 2532 CAMINO DEL VECINO NONE | | | | ALPINE | CA | 91901 | |
| 5698160 | MARIELY DIAZ | APT 6308 QUINTA REAL | | | | TOA BAJA | PR | 00949 | |
| 5698161 | MARIELY GARCIA | VILLA DE LOIZA HH52 CALLE 44 | | | | CANOVANAS | PR | 00729 | |
| 5698162 | MARIELY SEGOVIA | 114 ENCINO DR | | | | SAN JUAN | TX | 78589 | |
| 5698163 | MARIELYS AYALA | 101 CARR 828 APT 1406 MONTES DEL | | | | TOA ALTA | PR | 00953 | |
| 5698164 | MARIELYS SOLIS | 8680 WEIR DR | | | | NAPLES | FL | 34104 | |
| 5698165 | MARIELYS VAZQUEZ | RES LLORENS TORRES APTO 864 EDIF 4 | | | | SAN JUAN | PR | 00913 | |
| 5698166 | MARIENE GOMES | 10 GRANT ST | | | | PAWTUCKET | RI | 02860 | |
| 5698167 | MARIENGELIS MARRERO | LA ESMERALDA EDF 3 | | | | CAROLINA | PR | 00985 | |
| 5698168 | MARIENY NONASCO | 117 SUMTER ST | | | | PROV | RI | 02907 | |
| 5698169 | MARIER DAVIS | 918 MORAN AVE | | | | TOLEDO | OH | 43607 | |
| 5698170 | MARIER MEADOWS | 4192 CARLO AVE | | | | MACON | GA | 31204 | |
| 5698171 | MARIESHA CHAPMAN | 9410 WARRICK | | | | DETROIT | MI | 48228 | |
| 5698172 | MARIETA CZEBE | 895 SIERRA VISTA DR | | | | LAS VEGAS | NV | 89169 | |
| 5698173 | MARIETA LUGO | 3418 44TH ST 3R | | | | LONG IS CITY | NY | 11101 | |
| 5698174 | MARIETHERESA MARIETHERESAMORRIS | 305 BRINKMAN AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5698175 | MARIETTA ALTMAN | 4381 W 140TH ST | | | | CLEVELAND | OH | 44135 | |
| 4782019 | MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | | | | MARIETTA | OH | 45750 | |
| 5698176 | MARIETTA JANIS | 5668 N LA VENTANA AVE | | | | FRESNO | CA | 93723 | |
| 5698177 | MARIETTA KIMBERLY | 1069 OMARD DR | | | | XENIA | OH | 45385 | |
| 5698178 | MARIETTA KYLE | 2273 HAMPTON COURT | | | | AUGUSTA | GA | 30904 | |
| 5698179 | MARIETTA MANDLMES | 208 TRAIL LN | | | | FORKLAND | AL | 36740 | |
| 5698180 | MARIETTA MOORE | 270 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 5698181 | MARIETTA PALMER | 8409 S DREXEL AVE 2FLOOR | | | | CHICAGO | IL | 60619 | |
| 5698182 | MARIETTA PERKINS | 15357 E TH AVE | | | | AURORA | CO | 80011 | |
| 5698183 | MARIETTA SIMON | 1609 DORCHESTER RD | | | | BROOKLYN | NY | 11226 | |
| 5698184 | MARIETTA SMITH | 2627 CAMELIA ST | | | | DURHAM | NC | 27705 | |
| 5698185 | MARIETTA TIMES | P O BOX 635 | | | | MARIETTA | OH | 45750 | |
| 5456219 | MARIETTI MIKE | 55432 N FISHER LAKE RD | | | | THREE RIVERS | MI | 49093 | |
| 5426074 | MARIFRAN GODDARD | 401 S US 277 | | | | BRONTE | TX | 76933 | |
| 5456220 | MARIGLIANO MISTY | 313 S RED ROCK PT | | | | PAYSON | AZ | 85541-6293 | |
| 5698186 | MARIGNY ZELDA | 3530 GREEN CREST DR | | | | HOUSTON | TX | 77082 | |
| 5698187 | MARIGOLD SMITH | 4296 E 163RD ST | | | | CLEVELAND | OH | 44128 | |
| 5698188 | MARIGOWDA PRABHAKAR | 4409 GALLEGO CIR | | | | AUSTIN | TX | 78738 | |
| 5698189 | MARIGZA CASTRO | 2125 S 101ST DR | | | | TOLLESON | AZ | 85353 | |
| 5698190 | MARIJO CONRAD | 651 W MAIN ST | | | | PLYMOUTH | PA | 18651 | |
| 5698191 | MARIJO FLAVION | 97 NORTH BLAKE RD | | | | HOPKINS | MN | 55343 | |
| 5456221 | MARIK SHARON | 2200 S 60TH ST | | | | WEST ALLIS | WI | 53219-2106 | |
| 5698192 | MARIKA ELACHKAR | 201 AZIMUTH DR | | | | MAMMOTH LAKES | CA | 93546 | |
| 5426076 | MARIKO AND RICHARD LARSON | 13470 GLENCLIFF WAY | | | | SAN DIEGO | CA | 92130 | |
| 5426078 | MARIKO LARSON | 13470 GLENCLIFF WAY | | | | SAN DIEGO | CA | 92130 | |
| 5698193 | MARIKO THOMAS | 309 HEWITT RD | | | | HAMMOND | LA | 70403 | |
| 5698194 | MARILDA CANAS | TIJUANA | | | | CHULA VISTA | CA | 91913 | |
| 5698195 | MARILDA COSTA DE SOUZA | 14325 GEORGIA AVE APT 304 | | | | ASPEN HILL | MD | 20906 | |
| 5426080 | MARILEE MOLINA | 216 FREMONT ST E | | | | NORTHFIELD | MN | 55057 | |
| 5698196 | MARILEE PAVER | 6605 CHARDONNAY RD NONE | | | | PASO ROBLES | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3044 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698197 | MARILEN FLORES | 54 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5698198 | MARILET PONCE | 13833 OXNARD ST 23 | | | | VAN NUYS | CA | 91401 | |
| 5698199 | MARILIAM CARRION SOTO | PO BOX 372361 | | | | CAYEY | PR | 00737-2361 | |
| 5698200 | MARILIAN LAZO | 20875 BURNS ST | | | | PERRIS | CA | 92570 | |
| 5698201 | MARILIN SANCHEZ | RR6 APTS2 | | | | SAN JUAN | PR | 00926 | |
| 5698202 | MARILIS RIVERA LABOY | HC 64 BOX 6427 | | | | PATILLAS | PR | 00723 | |
| 5698203 | MARILISHA ESTRADA | 1906 FOSTER AVE | | | | SCHENECTADY | NY | 12308 | |
| 5698204 | MARILLYN FREITAS | 2092 HOMECOMING WAY | | | | BRENTWOOD | CA | 94513 | |
| 5698205 | MARILOU BARRERA | 643 SUNSET AVE | | | | LEMOORE | CA | 93245 | |
| 5698206 | MARILOU FIGUEROA | 2 GROVE ST | | | | LAWRENCE | MA | 01841 | |
| 5698208 | MARILOURDES LIMAGE | 21 CONN COURT | | | | WOBURN | MA | 01801 | |
| 5698211 | MARILU VEGA | 82 HILLBRD AVE | | | | BROCKTON | MA | 02301 | |
| 5698212 | MARILUZ ALMIRAL | 611B PIPER BLVD | | | | NAPLES | FL | 34110 | |
| 5698213 | MARILUZ CHARLTON | 8014 PALA ST | | | | SAN DIEGO | CA | 92114 | |
| 5698214 | MARILUZ SIERRA | CALLE UNION 666 APT 7 MI | | | | SAN JUAN | PR | 00907 | |
| 5698215 | MARILUZ VAZQUEZ | PO BOX 9 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5698216 | MARILY M MEDINA | 4921 MILWAUKEE ST | | | | DENVER | CO | 80229 | |
| 5698217 | MARILY WIGGINS | 10251 SW 23RD CT | | | | MIRAMAR | FL | 33025 | |
| 5426082 | MARILYN & STEVEN SCHWACK | 134 THORNTON DRIVE | | | | PALM BEACH GARDENS | FL | 33418 | |
| 5426084 | MARILYN & WILLIAM OSTERHOLM | 5156 STONEWATER LOOP | | | | COLLEGE STATION | TX | 77845 | |
| 5698218 | MARILYN A SMITH | 11221 SOL VISTA DR | | | | LARGO | FL | 33774 | |
| 5698219 | MARILYN AGOSTO | 103 PAMELA DR | | | | SATSUMA | FL | 32189 | |
| 5698220 | MARILYN ALBRECHT | 18350 E HINSDALE AVENUE | | | | FOXFIELD | CO | 80016 | |
| 5698221 | MARILYN ALLEN | 15 WATERTOWN CIR | | | | BIRMINGHAM | AL | 35235 | |
| 5698222 | MARILYN ALMODOVAR | HC 04 BOX 23104 | | | | LAJAS | PR | 00667 | |
| 5698223 | MARILYN ALMODOVAR SANTOS | RECREO EDF8 APART 48 | | | | SAN GERMAN | PR | 00683 | |
| 5698224 | MARILYN AMPY-JACKSON | 11934 SGT KEOHLER CT | | | | EL PASO | TX | 79908 | |
| 5698225 | MARILYN BAER | 322 S CHRUCH ST | | | | BELLEVILLE | IL | 62220 | |
| 5698226 | MARILYN BAEZ | HC 05 BOX 53 | | | | MAYAGUEZ | PR | 00680 | |
| 5698227 | MARILYN BELCHER | 37 LEONARD RD | | | | EAST SANDWICH | MA | 02537 | |
| 5698228 | MARILYN BELL | 108 PIONEER LN | | | | LA VERGNE | TN | 37086 | |
| 5698229 | MARILYN BERMUDEZ | 1954 CROSS BRONX | | | | BRONX | NY | 10472 | |
| 5698230 | MARILYN BLACK | PO BOX 343 | | | | NEW HAVEN | WV | 25265 | |
| 5698231 | MARILYN BOLDEN | 2705 GOWEN | | | | N LAS VEGAS | NV | 89030 | |
| 5698232 | MARILYN BRISTER | 519 SPRINGDALE AVE | | | | DIBERVILLE | MS | 39540 | |
| 5698233 | MARILYN BROWN | 16000 TERRACE RD | | | | RICHMOND HGTS | OH | 44143 | |
| 5698234 | MARILYN BYNUM | 19 DELMAR PLACE | | | | IRVINGTON | NJ | 07111 | |
| 5698235 | MARILYN CABEZUDO | CALLE 7 169 BO | | | | GURABO | PR | 00778 | |
| 5698237 | MARILYN CANCEL | 14407 TRICKETT RD | | | | CLEVELAND | OH | 44111 | |
| 5698238 | MARILYN CANTFIELD | 4133 COAL CAMP RD | | | | HITCHINS | KY | 41146 | |
| 5698239 | MARILYN CARO | 1006 S MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| 5698241 | MARILYN CARSON WILSON | 711 MORAN AVE | | | | TOLEDO | OH | 43607 | |
| 5698242 | MARILYN CEPRESS | 4290 BRIDGEWOOD TER | | | | VADNAIS HTS | MN | 55127 | |
| 5426086 | MARILYN CLARK | 131 CHERON DRIVE | | | | MANDEVILLE | LA | 70448 | |
| 5698243 | MARILYN CLYBURN | 180 LINDEN DRIVE | | | | JACKSON | MO | 63755 | |
| 5698244 | MARILYN CONNER | 20211 WOODSIDE ST | | | | DETROIT | MI | 48225 | |
| 5698245 | MARILYN COSME | CALLE 1 EDIF D7 APT 3 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 5698246 | MARILYN CROPPERMARILYN | 530 ALABAMA AVE | | | | SALISBURY | MD | 21801 | |
| 5698247 | MARILYN DANTZLER | 19660 NEURALIA RD | | | | CALIFORNIA CITY | CA | 93505 | |
| 5698248 | MARILYN DE JESUS ROSARIO | CALLE 5 L-22 JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5698249 | MARILYN DEWECE | 1818 MICHIGAN AVE 703 | | | | LOS ANGELES | CA | 90033 | |
| 5426088 | MARILYN DIEHL | 649 NORTH FRANKLIN STREET | LOT50 | | | CHAMBERSBURG | PA | 17201 | |
| 5698251 | MARILYN DUFFEY | 973 E CULLUMBER ST | | | | GILBERT | AZ | 85234 | |
| 5698252 | MARILYN DUVALL | 1414 INNSDALE DRIVE | | | | NEW CASTLE | IN | 47362 | |
| 5698253 | MARILYN ELLIOTT | 3594 N CEDERBLOOM ST APT 214 | | | | COEUR D ALENE | ID | 83815 | |
| 5698254 | MARILYN EUBANKS | 2646 NE 131ST ST | | | | VANCOUVER | WA | 98684 | |
| 5698255 | MARILYN FELLOWS | 501 SE 10TH ST APT 306 | | | | EVANSVILLE | IN | 47713 | |
| 5698256 | MARILYN FLEMING | 6263 OXON HILL ROAD 201 | | | | OXON HILL20745 | MD | 20745 | |
| 5698257 | MARILYN FUENTES | URBVILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5698258 | MARILYN GALLET | 1200 N 75TH PL | | | | KC | KS | 66112 | |
| 5698259 | MARILYN GENDRAW | 1500 E 193RD ST APT 222 | | | | EUCLID | OH | 44117 | |
| 5698260 | MARILYN GEORGE | 99 CATS LANE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5698261 | MARILYN GONZALEZ | 515 HIGH STREET | | | | LANCASTER | PA | 17603 | |
| 5698262 | MARILYN GORDON | 1280 DEERING LN | | | | CRETE | IL | 60417 | |
| 5426090 | MARILYN GRIFFIN | 25 ACORN CIR | | | | CHAMBERSBURG | PA | 17202-3101 | |
| 5698263 | MARILYN GUERRERO | 29 NW 31ST | | | | LAWTON | OK | 73505 | |
| 5698264 | MARILYN GUETTOUCHE | 15852 SW 68 TER | | | | MIAMI | FL | 33193 | |
| 5698265 | MARILYN H BARNICK | 468 3RD AVE SE | | | | WELLS | MN | 56097 | |
| 5698266 | MARILYN HAINES | 716 NE 18TH STREET | | | | OCALA | FL | 34470 | |
| 5698267 | MARILYN HELLER | 3624 NE 54TH TERRACE | | | | ROUND ROCK | TX | 78683 | |
| 5426092 | MARILYN HERMAN | 20920 18TH AVE APT 6S | | | | BAYSIDE | NY | 11360-1452 | |
| 5698269 | MARILYN HICKEY | 12465 SHROPSHIRE LANE | | | | SAN DIEGO | CA | 92128 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698270 | MARILYN HOUSE | 165 UTE TRAIL RD | | | | TOWAOC | CO | 81334 | |
| 5698271 | MARILYN HUDALE | 2360 LAKE AVE | | | | ALLISON PARK | PA | 15101 | |
| 5698272 | MARILYN HUFF WALLER | 373 NEW HOPE VESTA RD | | | | CARLTON | GA | 30627 | |
| 5698273 | MARILYN ICE | 632 DENTON AVE | | | | SELLERSBURG | IN | 47172 | |
| 5698274 | MARILYN J GREEN | 10506 S INDIANA AVE | | | | CHICAGO | IL | 60628 | |
| 5698275 | MARILYN JACKSON | 14832 LEDGEVIEW CT | | | | MESQUITE | TX | 75180 | |
| 5698276 | MARILYN JAMIL | 4133 W DAHLIA DR | | | | PHOENIX | AZ | 85129 | |
| 5698277 | MARILYN JILES | 5167 E CALIENTE145 | | | | LAS VEGAS | NV | 89119 | |
| 5698278 | MARILYN JOHNSON | 1726 DARTMOUTH DR | | | | MIDDLEBURG | FL | 32068 | |
| 5698279 | MARILYN JONES | 5043 LOTUS AVE | | | | ST LOUIS | MO | 63113 | |
| 5426094 | MARILYN JULIEN | 15 ELMENDORF CIRCLE | | | | HILLSBOROUGH | NJ | 08844 | |
| 5698280 | MARILYN K BOWMAN | 50 ROAD ST | | | | BARDWELL | KY | 42023 | |
| 5698281 | MARILYN KELLY | 904INDEPENDENCE | | | | MUSKOGEE | OK | 74403 | |
| 5698282 | MARILYN KHAN | 42 MAHL | | | | HARTFORD | CT | 06120 | |
| 5698283 | MARILYN KING | 4142 STONE MTN 217 | | | | LILBURN | GA | 30047 | |
| 5698284 | MARILYN KJELDGAARD | 981 SIERRA MADRE DR | | | | SALINAS | CA | 93901 | |
| 5698285 | MARILYN L SWANK | 205 E 4TH AVE N | | | | AURORA | MN | 55705 | |
| 5698286 | MARILYN LAMB | 7709 TEDDER ROAD | | | | LUCAMA | NC | 27851 | |
| 5698287 | MARILYN LAMKE | 223 8TH ST SW | | | | CHISHOLM | MN | 55719 | |
| 5698288 | MARILYN LARRY | 5358 S PALISADES AVE | | | | BATTLEFIELD | MO | 65619 | |
| 5698289 | MARILYN LAWSON | 5080 BYAS ROAD | | | | WEDGEFIELD | SC | 29168 | |
| 5698290 | MARILYN LEBRON | 181 PARKSIDE AVE | | | | ROCHESTER | NY | 14609 | |
| 5698291 | MARILYN LESURE | 1135 S OAK PARK AVE | | | | OAK PARK | IL | 60304 | |
| 5698292 | MARILYN LETT | 6004 HAMSFORD ROAD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5698293 | MARILYN LOPEZ | 3125 SE IRVINGHAM ST | | | | TOPEKA | KS | 66605 | |
| 5698294 | MARILYN LOZADA | 53 CHARLESTON CT | | | | MIDWAY | GA | 00680 | |
| 5698295 | MARILYN M HILL 1598364 | 9324 AMY DR | | | | CHARLOTTE | NC | 28213 | |
| 5698296 | MARILYN M KLAH | PO BOX 397 | | | | ROCK POINT | AZ | 86545 | |
| 5698297 | MARILYN MACK | 5555 JACKMAN | | | | TOLEDO | OH | 43613 | |
| 5698298 | MARILYN MALAVE | 52 CALLE JOSE J ACOSTA | | | | MAYAGUEZ | PR | 00680 | |
| 5698299 | MARILYN MALZAC | 50 MONARCH CT | | | | MIDDLEBURY | VT | 05753 | |
| 5698300 | MARILYN MANOR | 44 WHITE RD | | | | MOOERS FORKS | NY | 12959 | |
| 5698301 | MARILYN MARTIN | 2A 14 EST SION HILL | | | | CSTED | VI | 00820 | |
| 5698302 | MARILYN MARTINEZ | 360 ST PAUL ST A 303 | | | | ROCHESTER | NY | 14605 | |
| 5698303 | MARILYN MAURAS | BONNEVILLE HIGH 112 | | | | CAGUAS | PR | 00727 | |
| 5698304 | MARILYN MCCRAY | 1345 SCHUMANN DR | | | | OZARK | AL | 36360 | |
| 5426096 | MARILYN MCGLASSON | 7128 SW AUBURN RD | | | | AUBURN | KS | 66402 | |
| 5698305 | MARILYN MCINTOSH | 20322 RIVER RIDGE TERRACEAPT 303- | | | | ASHBURN | VA | 20147 | |
| 5698306 | MARILYN MEAD | 912 1ST AVE | | | | JACKSON | MN | 55279 | |
| 5698307 | MARILYN MIILLER | 131 MESA VERDE DR | | | | CEDAR CREEK | TX | 78612 | |
| 5698308 | MARILYN MITCHELL | 1215 19TH AVE SO | | | | ST PETERSBURG | FL | 33705 | |
| 5698309 | MARILYN MONTEJO | 5030 SW 152ND AVE | | | | MIRAMAR | FL | 33027 | |
| 5698310 | MARILYN MOODY | 631 GUNDERSEN DR | | | | CAROL STREAM | IL | 60188 | |
| 5698311 | MARILYN MOORE | 414 S AMANTHA AVE | | | | COMPTON | CA | 90220 | |
| 5698312 | MARILYN MORENO | 45050 BEVINGTON AVE | | | | LANCASTER | CA | 93535 | |
| 5698313 | MARILYN MYERS | 23 JUDSON AVE | | | | NEW HAVEN | CT | 06511 | |
| 5698314 | MARILYN NELSON | 30455 STATE HIGHWAY 220 S | | | | CLIMAX | MN | 56523 | |
| 5698315 | MARILYN NOLAN | 8430 COLESFERRY PIKE | | | | LEBANON | TN | 37087 | |
| 5698316 | MARILYN NOUTH | 18663 SW MCCEAREY DR 2 | | | | BEAVERTON | OR | 97007 | |
| 5426098 | MARILYN O MARSHALL | 205 W WACKER DR STE 322 | | | | CHICAGO | IL | 60606-1216 | |
| 5426102 | MARILYN O MARSHALL CH13 TRUST | 1899 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0018 | |
| 5426104 | MARILYN O MARSHALL CHAPTER 1 | MARILYN O MARSHALL CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | | |
| 5698317 | MARILYN OLMSCHEID | 200 EAST AVENUE N APT 206 | | | | COLD SPRING | MN | 56320 | |
| 5698318 | MARILYN OQUENDO | 659 HIGH STREET | | | | HOLYOLKE | MA | 01040 | |
| 5698319 | MARILYN OWNS MEDICINE | PO BOX 256 | | | | CLOUDCROFT | NM | 88317 | |
| 5698320 | MARILYN P AVINION | 45461 EAGLE CREST LN | | | | TEMECULA | CA | 92592 | |
| 5698321 | MARILYN PAGAN | PO BOX 8012 | | | | PONCE | PR | 00731 | |
| 5698322 | MARILYN PAGE | 36 FAIRVIEW HILL | | | | SOUTH LANCASTER | MA | 01561 | |
| 5698323 | MARILYN PENKALA | 305 S DEWITT ST | | | | BAY CITY | MI | 48706 | |
| 5698324 | MARILYN PEREZ | HC-01 BOX 11849 | | | | CAROLINA | PR | 00987 | |
| 5698325 | MARILYN PORTER | 1213 121ST AVE SE | | | | LAKE STEVENS | WA | 98258 | |
| 5698326 | MARILYN R CRESPO | 598 SUMMER AVE 2ND | | | | NEWARK | NJ | 07104 | |
| 5698327 | MARILYN RAMOS | EDIF 4 APT 57 | | | | SAN JUAN | PR | 00924 | |
| 5698328 | MARILYN RANDOLPH | 364 WESTWOOD AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5698329 | MARILYN REHM | 2721 SPY GLASS DR | | | | CHASKA | MN | 55318 | |
| 5698330 | MARILYN RIOS | BARRIO DUQUE BUZON 2021 | | | | NAGUABO | PR | 00718 | |
| 5698331 | MARILYN RIVERA | 26 DARCY | | | | WEST HARTFORD | CT | 06110 | |
| 5698332 | MARILYN RIVERA MOLINA | SEC EL QUENEPO BARRIADA LA PLACITA | | | | CAYEY | PR | 00736 | |
| 5698333 | MARILYN RODRUGUEZ | 72 BAXTER ST | | | | BUFFALO | NY | 14207 | |
| 5698334 | MARILYN ROSADO ROSADO | K32 CALLE 6 | | | | CAGUAS | PR | 00725-5841 | |
| 5698335 | MARILYN RUSSELL | 6700 CRESTWELL DR | | | | COLUMBIA | MI | 21044 | |
| 5698336 | MARILYN RUSSELL JOHNSON | 6700 CRESTWELL DR | | | | COLUMBIA | MI | 21044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698337 | MARILYN S MEEKER | 10006 LAPLANTE RD | | | | MONCLOVA | OH | 43542 | |
| 5698339 | MARILYN SANCHEZ | 142 TURNBERRY WAY | | | | VALLEJO | CA | 94591 | |
| 5426110 | MARILYN SCHMUCK | 48124 REX STREET | | | | SHELBY CHARTER TOWNSHIP | MI | 48317 | |
| 5698340 | MARILYN SERRANO | 471 WEST YUCCA | | | | TUCSON | AZ | 85704 | |
| 5698341 | MARILYN SOSA | HC 08 BOX 40084 | | | | CAGUAS | PR | 00725 | |
| 5698342 | MARILYN SOTO | 8853 SW 112 PLACE | | | | MIAMI | FL | 33176 | |
| 5698343 | MARILYN SPARKS | 4515 COUNTY ROAD 4 | | | | MAHTOWA | MN | 55707 | |
| 5698344 | MARILYN STINSON | 3454 SW 115TH AVE | | | | OCALA | FL | 34481 | |
| 5698345 | MARILYN TATMAN | 9900 S OCEAN DR 202 | | | | JENSEN BEACH | FL | 34957 | |
| 5698346 | MARILYN TEJAN | 1818 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 5698347 | MARILYN TILLMAN | 945 CRESTMARK BLVD APT725 | | | | LITHIA SPGS | GA | 30122 | |
| 5698348 | MARILYN TOOGOOD | 5352 SOUTHWOOD DR SW | | | | ROCHESTER | MN | 55902 | |
| 5698349 | MARILYN TURNER | 287 E 80 DR | | | | COLUMBIA | KY | 42728 | |
| 5698350 | MARILYN VALDEZ | 810 CAMPBELL ST | | | | JOLIET | IL | 60435 | |
| 5698351 | MARILYN VARGAS | CALLE HECTOR TIO PANTOJA 43 | | | | VEGA BAJA | PR | 00693 | |
| 5698352 | MARILYN VASQUEZ | 3501 WOODHAVEN ROAD | | | | PHILADELPHIA | PA | 19154 | |
| 5698353 | MARILYN VERDUCCI | 133S VERMONT AVE | | | | CONCORD | CA | 94521 | |
| 5698354 | MARILYN WILLIAMS | 6001 PEARL DR | | | | MINNEAPOLIS | MN | 55430 | |
| 5698355 | MARILYN WINN | 19584 HANKS RD | | | | IRONTON | MN | 56455 | |
| 5698356 | MARILYN YOUNG | 3424 S RIVER ROAD | | | | ST GEORGE | UT | 84790 | |
| 5698358 | MARILYNN ACEVEDO | CALLE V2 D45 | | | | LUQUILLO | PR | 00773 | |
| 5698359 | MARILYNN BARNES | 125 ELDEN ST | | | | HERNDON | VA | 20195 | |
| 5698360 | MARILYNN J MCENT | 121 KANAWHA VIEW RD | | | | REDHOUSE | WV | 25168 | |
| 5698361 | MARILYNN JONES | 2028 BASSFORD DR | | | | AUGUSTA | GA | 30909 | |
| 5698362 | MARILYNN K WOLFF | 19522 200TH AVE NE | | | | THIEF RVR FLS | MN | 56701 | |
| 5698363 | MARILYNNE BAZAN | 2418 HOOD AVE | | | | ORLANDO | FL | 32812 | |
| 5456222 | MARIM CALLAIA | 560 THREE MISSIONS DR APT 133 | | | | EL PASO | TX | 79927-4640 | |
| 5698364 | MARIMON GLORIA | 210 MISSION RD | | | | OVIEDO | FL | 32765 | |
| 5426112 | MARIMOR CORP | PO BOX 670903 VANCOTT STATION | | | | BRONX | NY | 10467-0821 | |
| 5698365 | MARIN ABLE | 630 TALKALI DR | | | | DEMING | NM | 88030 | |
| 5698366 | MARIN ADRIANA | 14158 APPLE GROVE CT | | | | CORONA | CA | 92880 | |
| 5698367 | MARIN ALBERTO | 3172 FAIRMOUNT ST | | | | LOS ANGELES | CA | 90063 | |
| 5698368 | MARIN ALEJANDRO | 3171 FAIRMOUNT ST | | | | LOS ANGELES | CA | 90063 | |
| 5456223 | MARIN ANDRE | 7709 PARK AVE APT 1 | | | | NORTH BERGEN | NJ | 07047 | |
| 5698369 | MARIN BERNICE | 95 HART APT J235 | | | | PERRIS | CA | 92571 | |
| 5698370 | MARIN CARLOS M | 1332 PASTEUR DR | | | | LANCASTER | CA | 93535 | |
| 5405352 | MARIN COUNTY | P O BOX 4220 | | | | SAN RAFAEL | CA | 94913-4220 | |
| 5698371 | MARIN CRYSTAL | 7615 EASTCREST DR | | | | AUSTIN | TX | 78752 | |
| 5698372 | MARIN DAISY | 12545 OLD RIVER SCHOOL RD APT G | | | | DOWNEY | CA | 90242 | |
| 5698373 | MARIN DANIEL | BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 5698374 | MARIN EMMANUEL A | PO BOX 192674 | | | | SAN JUAN | PR | 00919 | |
| 5698375 | MARIN ENID | ALTURAS DE MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5456224 | MARIN FABIAN | 5413 HARVEST FISH PL | | | | WALDORF | MD | 20603-4205 | |
| 5456225 | MARIN FRANCES | 7731 W CALAVAR RD | | | | PEORIA | AZ | 85381-4667 | |
| 5698376 | MARIN GINA | 9176 W GROVING DR APT 104 | | | | BOISE | ID | 83709 | |
| 5698377 | MARIN GUADALUPE | 602 CAROLINA SPRINGS ROAD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5698378 | MARIN GUILLERMO | 19555 E 160TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5698379 | MARIN JENNIFER | 5545 W ARTER AVE | | | | VISALIA | CA | 93277 | |
| 5698380 | MARIN JOE | 3811 39TH ST | | | | SACRAMENTO | CA | 95820 | |
| 5698381 | MARIN JOSE | 156 CLIFFORD AVE | | | | WATSONVILLE | CA | 95076 | |
| 5698382 | MARIN JOSE M | HC 01 BOX 00772 LOIZA | | | | LOIZA | PR | 00772 | |
| 5698384 | MARIN KERRY | 11 APRIL LANE | | | | FREDERICKSBURG | VA | 22406 | |
| 5698385 | MARIN LILIANA | 801 MCGREGORY ST | | | | SIOUX CITY | IA | 51106 | |
| 5698386 | MARIN LILLIAN | 6146 SHERWOOD GLEN WAY | | | | WEST PALM BEACH | FL | 33415 | |
| 5698387 | MARIN LILLIAN G | 10866 SW 75TH TER NONE | | | | MIAMI | FL | 33173 | |
| 5698388 | MARIN LUKANOV | 3705 79TH ST APT 5M | | | | JACKSON HEIGH | NY | 11372 | |
| 5698389 | MARIN LUSMARIA | 1023 S CAHOON AVE | | | | ROSWELL | NM | 88203 | |
| 5698391 | MARIN MARIELI | URB MORREL CAMPOS | | | | PONCE | PR | 00730 | |
| 5456226 | MARIN MARISOL | 842 CEDAR LANE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5698392 | MARIN MICHELLE | SAN MARTIN LA MILAGROSA 11 | | | | CAYEY | PR | 00736 | |
| 5698393 | MARIN MONICA | 11620 MOUNT MIRIAH DR | | | | FONTANA | CA | 92335 | |
| 5698394 | MARIN OMAR | 1037 ELDERBERRY DR | | | | WESTON | FL | 33327 | |
| 5698395 | MARIN OSVALDO | VILLA DEL REY 1 | | | | CAGUAS | PR | 00725 | |
| 5698396 | MARIN PATRICIA | 920 E 26TH ST | | | | PATERSON | NJ | 07513 | |
| 5698397 | MARIN REYONLDS | 8738 SOUTH GIVINS CT | | | | CHICAGO | IL | 60620 | |
| 5698398 | MARIN RICHARD | 516 12 EL MONTE ST BACK HOUSE | | | | SAN GABRIEL | CA | | |
| 5698398 | MARIN TANITA | 3407 CLAIRE DR | | | | SUITLAND | MD | 20746 | |
| 5698399 | MARIN TERESA | 5770 36TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5698400 | MARIN VALERY | HC 01 BOX 9227 | | | | TOA BAJA | PR | 00949 | |
| 5698401 | MARIN WANDA | RES RAMON ANTONINI EDI 11 APT1 | | | | SAN JUAN | PR | 00924 | |
| 5698402 | MARINA | 24 SPRINGLANE DR | | | | BACKWOOD | NJ | 08012 | |
| 5426114 | MARINA & AARON TAGGER | 10 ANGLESITE | | | | RANCHO SANTA MARGARITA | CA | 92688 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3047 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698403 | MARINA ALVARADO | 725 A ERSKINE | | | | SAN CLEMENTE | CA | 92767 | |
| 5698404 | MARINA ARRIOLA | 1712 MOUNTAIN PINE | | | | RICHMOND | VA | 23235 | |
| 5698405 | MARINA BALTER | 14 PEMBROOK LOOP | | | | STATEN ISLAN | NY | 10309 | |
| 5698406 | MARINA BONILLA | 613 CASTLE DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5698407 | MARINA C RODRIGUEZ | P O BOX 71795UNNY ISLE | | | | SUNNY ISLE | VI | 00823 | |
| 5698408 | MARINA CABALLERO | 930 DUNCAN AVE | | | | ELGIN | IL | 60120 | |
| 5698409 | MARINA CASH | 2602 SE WEST | | | | PORT ST LUCIE | FL | 34952 | |
| 5698410 | MARINA CRAIG | 821 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 5698411 | MARINA ERNST | 79 DOLBEER | | | | ROCHESTER | NY | 14615 | |
| 5698412 | MARINA ESTRADA | 4830 MISSION STREET APT 301 | | | | SAN FRANCISCO | CA | 94112 | |
| 5698413 | MARINA F CASTANEDA | 700 E PECKHAM LN APT 137 | | | | RENO | NV | 89502 | |
| 5426116 | MARINA FERNANDEZ | 5 MOSSWOOD TER | | | | MAPLEWOOD | NJ | 07040 | |
| 5698414 | MARINA GANDIA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5698415 | MARINA GARCIA | 8177 BEECHWIID AVE | | | | SOUTH GATE | CA | 90280 | |
| 5698416 | MARINA GOMEZ | 66620 FAIRFEILD ST | | | | LOS ANGELES | CA | 90002 | |
| 5698417 | MARINA HERNANDEZ | 1391 M ST | | | | FLORAL PARK | NY | 11003 | |
| 5698419 | MARINA LUZ | 913505W 27 ST | | | | MIAMI | FL | 33165 | |
| 5698420 | MARINA MATEIS | VILLA DEL ROCIO | | | | CAGUAS | PR | 00725 | |
| 5698421 | MARINA MORENO | 4649 HERRERA | | | | ROBSTOWN | TX | 78380 | |
| 5698422 | MARINA NETCHEPAEVA | 615 BAXTER ST N | | | | CHAMPLIN | MN | 55316 | |
| 5698423 | MARINA NEWMAN | 202 JOHNSTON ST | | | | COLTON | CA | 92324 | |
| 5698424 | MARINA RODRIGUEZ | 107 W ELM ST | | | | COMPTON | CA | 90220 | |
| 5698425 | MARINA RODRIQUEZ | 2101 S DORCY LN | | | | TEMPE | AZ | 85202 | |
| 5698426 | MARINA ROSAS | 2854 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| 5698427 | MARINA TUCKER | 712 22ND ST | | | | CLOQUET | MN | 55720 | |
| 5698428 | MARINA VALERA | 2104 WILCOX AVE | | | | SAN PABLO | CA | 94806 | |
| 5698429 | MARINA VERDUGO | 1108 W GREENWAY DR | | | | TEMPE | AZ | 85281 | |
| 5456228 | MARINAK LEO | 18 PEARL ST | | | | WINDSOR LOCKS | CT | 06096 | |
| 5698431 | MARINAVILA MARIA | 13780 E 5TH CR | | | | AUROURA | CO | 80011 | |
| 5456229 | MARINCHEK RACHEL | 5747 ROUTE 982 | | | | NEW DERRY | PA | 15671 | |
| 5698432 | MARINDA RUSSELL | 8142 S SINGLESIDE AVE | | | | CHICAGO | IL | 60643 | |
| 5698433 | MARINE CITY AUTO CARE | 6730 River Rd | | | | Marine City | MI | 48039 | |
| 5787318 | MARINE CITY SUMMER | 303 S WATER ST | | | | MARINE CITY | MI | 48039 | |
| 5787319 | MARINE CITY WINTER | 303 S WATER ST | | | | MARINE CITY | MI | 48039 | |
| 5426118 | MARINE CREDIT UNION | 815 WISCONSIN AVE | | | | NORTH FOND DU LAC | WI | 54937-2702 | |
| 5426120 | MARINE NICHOLAS C | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5426122 | MARINE WALTER AND ANNETTE MARINE HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5698434 | MARINEL PADUA | 3964 N MASSACHUSETTS AVE | | | | PORTLAND | OR | 97227 | |
| 5698435 | MARINERO MIRNA | 9667 SUFFOLK PLZ | | | | OMAHA | NE | 68127 | |
| 5456230 | MARINES ZENAIDA | 111 CENTRAL AVE APT 3 | | | | EAST NEWARK | NJ | 07029 | |
| 5698436 | MARINI SERGIO | 3522 S MASON RD 100 | | | | KATY | TX | 77450 | |
| 5698437 | MARINIO JOHNNY | PO 5596 | | | | FARMINGTON | NM | 87401 | |
| 5698438 | MARINKA JACKSON | 1406 WESTWOOD DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5698439 | MARINO A MEDINA | PUERTO NUEVO 1255 | | | | SAN JUAN | PR | 00920 | |
| 5426124 | MARINO ALBERT | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5698440 | MARINO ALBERTI | 28947 THOUSAND OAKS BLVD | | | | AGOURA | CA | 91301 | |
| 5698441 | MARINO ALFRED | 1251 S FEDERAL HWY | | | | BOCA RATON | FL | 33432 | |
| 5698442 | MARINO AMBER | 74 PRATT ST | | | | EAST HARTFORD | CT | 06066 | |
| 5698443 | MARINO CHRISTOPHER | 265 CONSTITUTION CIRCL | | | | NO BRUNSWICK | NJ | 08902 | |
| 5456231 | MARINO DENISE | 44 MAHOPAC AVE | | | | AMAWALK | NY | 10501 | |
| 5456232 | MARINO DIANE | 81110 S HOUGHTON RD STE 158 | | | | TUCSON | AZ | | |
| 5698444 | MARINO DOROTHY | 765 LINCOLN AVE APT 10 J | | | | BROOKLYN | NY | 11233 | |
| 5698445 | MARINO GRAMAJO | 1920 W PLAZA AVE | | | | NAMPA | ID | 83651 | |
| 5698446 | MARINO GUZMAN P | EL MIRADOR EDF 16 APT B | | | | SAN JUAN | PR | 00915 | |
| 5698447 | MARINO KERRI | 12 WARING ROAD | | | | NEWBURGH | NY | 12550 | |
| 5698448 | MARINO KRIS | 1555 MENDOCINO DR UNIT 13 | | | | CHULA VISTA | CA | 91911 | |
| 5698449 | MARINO LAZARO | 13751 32ND AVE NE | | | | SEATTLE | WA | 98125 | |
| 5698450 | MARINO MARGARITA | 887 LONGHORN DR | | | | BOX ELDER | MT | 59521 | |
| 5698453 | MARINO MARLA | 10 NEMASKET PL APT B | | | | NEW BEDFORD | MA | 02740-1736 | |
| 5698451 | MARINO MARUJA | EGIDA 6AI PEREIRA | | | | GUAYNABO | PR | 00927 | |
| 5456234 | MARINO MARY | 2 SUSANNE CIRCLE | | | | WAREHAM | MA | 02571 | |
| 5456235 | MARINO MATT | 9566 DUNSTABLE # BEXAR029 | | | | SAN ANTONIO | TX | 78239-2314 | |
| 5698452 | MARINO NN | 8911 C TROTTER LANE | | | | MENTOR | OH | 44060 | |
| 5456236 | MARINO PETE JR | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5456237 | MARINO ROBERT | 1375 NORTH ST | | | | LONGWOOD | FL | 32750-6389 | |
| 5456238 | MARINO TERRI L | 635 CLINTON AVE CAMDEN 007 | | | | HADDON HILLS | NJ | | |
| 5456239 | MARINO THOMAS | 1405 MENOMONEE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5456240 | MARINO TIMOTHY | 247 SANTA FE STREET UNIT 102 | | | | WAHIAWA | HI | 96786 | |
| 5698453 | MARINOFF JENNIFER | 931 HIGHLAND AVE | | | | BELOIT | WI | 53511 | |
| 5456241 | MARINOFF MARTY | 14300 CLINTON ST SPC 26 | | | | GARDEN GROVE | CA | 92843-4543 | |
| 5456242 | MARINORTIZ FRANCISCO | 354 LIBERTY WAY 1 D | | | | BROOKLYN | NY | | |
| 5698454 | MARINOS KATHERYN | 4301 CHASEN CT | | | | ROCKLIN | CA | 95765 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456243 | MARINOSS MARTIN | 1480 GEORGE ST | | | | HERMITAGE | PA | 16148 | |
| 5456244 | MARINSKI RICHARD | 444 E PARK ST | | | | TOLEDO | OH | 43608-1916 | |
| 5698455 | MARINUCCI MAGDA | 8647 VILLANOVA DR | | | | CPE CANAVERAL | FL | 32920 | |
| 5698456 | MARIO ALEKSIEV | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5698457 | MARIO ANDRADE | 1564 N GALLOWAY AVE APT | | | | MESQUITE | TX | 75149 | |
| 5698458 | MARIO ARIAS | 20861 BASSETT ST | | | | WINNETKA | CA | 91306 | |
| 5698459 | MARIO ARISTY | 1049 GRAND CONCRS 4A | | | | BRONX | NY | 10452 | |
| 5698460 | MARIO ARREDONDO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5698461 | MARIO BEN DAVID | 13535 LAUREN FOREST LN | | | | HOUSTON | TX | 77044 | |
| 5698462 | MARIO BLANDINI | 2975 MORGAN DRIVE | | | | SAN RAMON | CA | 94583 | |
| 5698464 | MARIO C CHANDLER | 2226 NEWT STREET | | | | ORLANDO | FL | 32837 | |
| 5698465 | MARIO C JONES | 7051 W PARKCREST APT 102 | | | | WESTLAND | MI | 48185 | |
| 5698466 | MARIO CANTORAN | 5423 S LUNA AVE | | | | CHICAGO | IL | 60638 | |
| 5698467 | MARIO CARBINI | 471 S CALLE EL SEGUNDO | | | | PALM SPRINGS | CA | 92262 | |
| 5698468 | MARIO CASTANEDA | 415 BLALOCK DR | | | | JOANNA | SC | 29351 | |
| 5698469 | MARIO CASTRO | 11459 N 28TH DR | | | | PHOENIX | AZ | 85029 | |
| 5698470 | MARIO CAVAZOS | 1916 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5698471 | MARIO CEBBEROS | 2200 E DONLON APT 2428B | | | | BLYTHE | CA | 92225 | |
| 5426130 | MARIO CELSO | RUA VERDES MARTAS 130 | BARRA DA TIJUCA 22793410 | | | RIO DE JANEIRO | | | BRAZIL |
| 5698472 | MARIO CHIESA | 428 N GULLEY RD | | | | DEARBORN | MI | 48128-1500 | |
| 5698473 | MARIO COLON | PO BOX 52205 | | | | TOA BAJA | PR | 9502205 | |
| 5698474 | MARIO CORPUS | 263 MAC JOHNSON RD NW LOT | | | | CARTERSVILLE | GA | 30121 | |
| 5698475 | MARIO CRUZ | 2145 WALMOUNT AVE | | | | DOWNEY | CA | 90241 | |
| 5698476 | MARIO D MACK | 111 MONROE AVE | | | | KANSAS CITY | MO | 64123 | |
| 5426133 | MARIO DAVY | 106 GRANDE AVE | | | | WINDSOR | CT | 06095 | |
| 5698477 | MARIO DEANGELO | 3734 ISLAND DR | | | | N TOPSAIL BCH | NC | 28460 | |
| 5698478 | MARIO DIAZ | 8802 ILDICA ST | | | | SPRING VALLEY | CA | 91977 | |
| 5698479 | MARIO ENAMORADO | 734 GREER AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5698481 | MARIO ESTRADA | 6755 S KOMENSKY AVE | | | | CHICAGO | IL | 60629 | |
| 5698482 | MARIO FLORES | 2800 STANBRIDGE | | | | LONG BEACHG | CA | 90815 | |
| 5698483 | MARIO FORD | 7707 WATERCHASE DR NONE | | | | MISSOURI CITY | TX | 77489 | |
| 5698484 | MARIO FRANKLIN HS CONTRERAS | 910 E REDD RD K-131 | | | | EL PASO | TX | 79912 | |
| 5698485 | MARIO FUENTES | 622 SANTA FE DR | | | | ENCINITAS | CA | 92024 | |
| 5698486 | MARIO FUENTES | 622 SANTA FE DR | | | | ENCINITAS | CA | 92024 | |
| 5698487 | MARIO GAMBOA | 1904 THORNTON LN | | | | GEORGETOWN | TX | 78628 | |
| 5698488 | MARIO GARCIA | 2721 N KOSTNER AVE | | | | CHICAGO | IL | 60625 | |
| 5698489 | MARIO GARZA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | |
| 5698490 | MARIO GONZALEZ | 3840 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5698492 | MARIO HOLMES | 1327 JEFF ST | | | | YPSILANTI | MI | 48198 | |
| 5698493 | MARIO JIMERSON | 6525 W RIVA RD | | | | PHOENIX | AZ | 85043 | |
| 5698494 | MARIO LARA | 2932 TULIP ST | | | | PHILA | PA | 19134 | |
| 5698495 | MARIO LIALI | 517 W JEFFERSON APT 3 | | | | KOKOMO | IN | 46901 | |
| 5698496 | MARIO LOPEZ | 10417 MARTENSE AVE | | | | CORONA | NY | 11368 | |
| 5426135 | MARIO LOPEZ | 10417 MARTENSE AVE | | | | CORONA | NY | 11368 | |
| 5698497 | MARIO MARCIANTE | 3867 COUNTRY CLUB DR | | | | IMPERIAL | MO | 63052 | |
| 5698498 | MARIO MARTINEZ | 532 DE LEON DR 5 | | | | GREENFIELD | CA | 93927 | |
| 5698499 | MARIO MENDIETA | 1080 SPRUCE ST 4A | | | | RIVERSIDE | CA | 92507 | |
| 5698500 | MARIO MORENO | 901 SE 3RD ST | | | | GRAND PRAIRIE | TX | 75051 | |
| 5698501 | MARIO MOTA | 3117 TRUDI WAY | | | | MODESTO | CA | 95354 | |
| 5698502 | MARIO OLIVAREZ | 6840 N CHESTNUT AVE | | | | FRESNO | CA | 93710 | |
| 5698503 | MARIO OLVERA | 12011 B ST | | | | WASCO | CA | 93280 | |
| 5698504 | MARIO PENA | PO BOX 1724 | | | | FRUITLAND | NM | 87412 | |
| 5698505 | MARIO PEREZ | 82322 ADOBE ROAD | | | | INDIO | CA | 92201 | |
| 5698506 | MARIO PORTILLO | 2100 SEAVIEW AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5698507 | MARIO PURNELL | 12904 S CARPENTER AVE | | | | CALUMET PARK | IL | 60827 | |
| 5698508 | MARIO RA | 15990 CALLEJO FILEZ DR | | | | VISTA | CA | 92083 | |
| 5698509 | MARIO REQUENO | 47816 AUSTIN DR | | | | INDIO | CA | 92201 | |
| 5698510 | MARIO RILEY | 6370 VALLEYDALE DR | | | | MEMPHIS | TN | 38141 | |
| 5698511 | MARIO RIOS | 8137 AMON DR | | | | ORLANDO | FL | 32822 | |
| 5426137 | MARIO RIOS | 8137 AMON DR | | | | ORLANDO | FL | 32822 | |
| 5698512 | MARIO RIVERA | CALLE BETANCES 11 | | | | YAUCO | PR | 00698 | |
| 5698514 | MARIO ROTGA | 1900 W LAWRENCE AVE | | | | CHICAGO | IL | 60625 | |
| 5456245 | MARIO SALAZAR | 51748-5 HOPI ST | | | | FORTHOOD | TX | 76544 | |
| 5698515 | MARIO SALGADO | 3225 N MONTICELLO AVE | | | | CHICAGO | IL | 60618 | |
| 5698516 | MARIO SAMAYOA | 5610 DECATUR PL | | | | HYATTSVILLE | MD | 20781 | |
| 5698517 | MARIO SANCHEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5698518 | MARIO SANTA CRUZ | 1507 CHAMPAGNE WAY | | | | GONZALES | CA | 93926 | |
| 5698519 | MARIO SANTANA | CALLE COSTA BRAVA J21 | | | | DORADO | PR | 00646 | |
| 5698520 | MARIO SILVA CORREA | 3031 N YEARBROUGH APT 31-2 | | | | EL PASO | TX | 79925 | |
| 5426246 | MARIO SILVIA | 60 COLUMBIA ST APT 10C | | | | NEW YORK | NY | 10002-2732 | |
| 5698521 | MARIO TAMBELLINI | 45-017 LILIPUNA RD A | | | | KANEOHE | HI | 96744 | |
| 5698522 | MARIO TERRAZAS | 12002 HIGHSTAR 2 | | | | HOUSTON | TX | 77072 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698523 | MARIO VARGAS | 2264EMPRESS ST | | | | SACRAMENTO | CA | 95815 | |
| 5698524 | MARIO VILLALOBOS | 916 EAST | | | | PHARR | TX | 78577 | |
| 5698525 | MARIO VIVAS | 302 22ND ST SE | | | | RUSKIN | FL | 33570 | |
| 5698526 | MARIO WILBURN | 2628 RAINBOW GLOW ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5698528 | MARIO ZACARIAS | 132 DUVALL LN | | | | GAITHERSBURG | MD | 20877 | |
| 5698529 | MARIO ZAMARRIPA | 2717 WESTSIDE DR TRAILER | | | | PASADENA | TX | 77502 | |
| 5426139 | MARIO ZANGHETTI AND MARY ZANGHETTI | WEITZ & LUXENBERG PC | 700 BROADWAY LBBY A | | | NEW YORK | NY | 10003-9536 | |
| 5698530 | MARIOLA FERNANDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5426247 | MARIOLIS ELAINE | 18 SINGER CT | | | | PARLIN | NJ | 08859 | |
| 5698531 | MARION A CALAMARI | 1625 N ATLANTA ST | | | | METAIRIE | LA | 70003 | |
| 5426141 | MARION A OLSEN JR | PO BOX 753 CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-0753 | |
| 5456248 | MARION ALEX | 353 RAVEN DR | | | | MANTENO | IL | 60950 | |
| 5698532 | MARION ALEXANDER | 46E BARRY AVE | | | | PLATTSBURGH | NY | 12901 | |
| 5698533 | MARION ALICIA | 5120 W HUNTERS CHAPEL CT | | | | BATON ROUGE | LA | 70817 | |
| 5698534 | MARION ANGELA | 6332 EVERETT DRIVE | | | | ST LOUIS | MO | 63134 | |
| 5698535 | MARION ANGELOFF | PO BOX 06444 | | | | MILWAUKEE | WI | 53206 | |
| 5426143 | MARION AOLSONJR | PO BOX 753 CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-0753 | |
| 5698536 | MARION BRAWN-GIDNEY | 7 DEARBORN HILL CT | | | | VASSALBORO | ME | 04989 | |
| 5698537 | MARION BUREN | 178 VAN BUREN ST | | | | PASSAIC | NJ | 07055 | |
| 5698538 | MARION CHARELLE | 5427 S 29TH AVE | | | | OMAHA | NE | 68107 | |
| 5698539 | MARION CHERYL WILLIAMS | 4517 W CASTLEWOOD DR NONE | | | | JACKSONVILLE | FL | 32206 | |
| 5426145 | MARION CNTY SMALL CLAIMS COURT | 4531 INDEPENDENCE SQ | | | | INDIANAPOLIS | IN | 46203-5991 | |
| 5426147 | MARION CO SMALL CLAIMS CT | 501 N POST RD STE C | | | | INDIANAPOLIS | IN | 46219-5561 | |
| 5698540 | MARION COPE | PO BOX 2094 | | | | MOUNT JULIET | TN | 37121 | |
| 5405353 | MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| 5484346 | MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| 4846512 | MARION COUNTY BOCC | 2710 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34470 | |
| 5787613 | MARION COUNTY HEALH DEPT | 3840 N SHERMAN DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5426149 | MARION COUNTY SMALL CLAIMS COU | 200 EAST WASHINGTON ST CITY COUNTY BLDG SUITE G-5 | | | | INDIANAPOLIS | IN | | |
| 5426151 | MARION CTY SMALL CLAIMS COURT | 5665 LAFAYETTE RD B PIKE TOWNSHIP DIVISION | | | | INDIANPOLIS | IN | | |
| 5698541 | MARION DARRIS | 366 CHALMATTE DR | | | | HAZELWOOD | MO | 63042 | |
| 5698542 | MARION DEIJNO | 1 WEBB BROOK RD | | | | BILLERICA | MA | 01821 | |
| 5698543 | MARION DIAZ | 8809 CRYSTAL FALLS DR | | | | BOONSBURRO | MD | 21713 | |
| 5698544 | MARION F HOFFMAN | 668 GISLER WAY | | | | HAYWARD | CA | 94544 | |
| 5456249 | MARION FAY | 815 REYBOLD DR | | | | NEW CASTLE | DE | 19720-4616 | |
| 5698545 | MARION FUNDERBURG | 330 OAKLEY DR | | | | COLUMBUS | GA | 31906 | |
| 5698546 | MARION GREER | 2300 IDAHO | | | | EVANSDALE | IA | 50707 | |
| 5698547 | MARION HAARMON | 509 S MOUND ST APT 3 | | | | MUNCIE | IN | 47305 | |
| 5698548 | MARION HALL | 2404 YUMA CT | | | | LEXINGTON | KY | 40503 | |
| 5698549 | MARION HARLOW | 381 S VIA DE LOS ROSALES | | | | TUCSON | AZ | 85711 | |
| 5698550 | MARION HARRIS | 2713 ELSMORE ST | | | | ALABAMA | MI | 36607 | |
| 5698551 | MARION HATCHER | 242 W LAKEWOOD RD | | | | TWIN LAKE | MI | 49457 | |
| 5698552 | MARION HELENA | 326 WEST CHURCH STREET | | | | MOUNT AIRY | NC | 27030 | |
| 5698553 | MARION HENRY | PO BOX 36 | | | | NAVASOTA | TX | 77868 | |
| 5698554 | MARION HILLIKER | 1328 E NORTH ST | | | | JACKSON | MI | 49202 | |
| 5698555 | MARION JASMINE | 2910 NW 2ND STREET | | | | FT LAUDERDALE | FL | 33311 | |
| 5698556 | MARION KELLI | 1065 GREENBRIAR | | | | COLUMBUS | GA | 31907 | |
| 5698558 | MARION L PALMER | 1351 ALLEN AVENUE | | | | MUSKEGON | MI | 49442 | |
| 5698559 | MARION L WOLFE | 338 MIKE ST | | | | WARNER ROBINS | GA | 31088 | |
| 5698560 | MARION LOWE | 225 DANA AVE | | | | HYDE PARK | MA | 02136 | |
| 5698561 | MARION MULIDONG | 30 PLATTAVE | | | | NEW HAVEN | CT | 06516 | |
| 5426155 | MARION MUNICIPAL COURT | 233 W CENTER ST | | | | MARION | OH | 43302-3643 | |
| 5698562 | MARION NICOLE | 1112 NW 58 ST | | | | MIAMI | FL | 33127 | |
| 5698563 | MARION NORUP | 828 BLUELAKE AVE | | | | ROCKFORD | IL | 61102 | |
| 5698564 | MARION ONESTAR | 1267 GRASS MTN RD | | | | ROSEBUD | SD | 57570 | |
| 5698565 | MARION P MULLIS | 2102 LAKE FRANCIS RD NE NONE | | | | DALTON | GA | 30721 | |
| 5698566 | MARION PEARRE | 4321 FLODDEN CT | | | | WOODBRIDGE | VA | 22192 | |
| 4884464 | MARION PEPSI COLA BTLG CO | PO BOX 18241F | | | | ST LOUIS | MO | 63150 | |
| 5698567 | MARION PERRIN | 904 CHESTER AVE | | | | AKRON | OH | 44314 | |
| 5698568 | MARION PERRY | 520 NE 82ND ST APT 12A | | | | MIAMI | FL | 33138 | |
| 5698569 | MARION RICKS | 108 DILTS DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5698570 | MARION RIVERS | 11203 BURTON ST | | | | AUSTIN | TX | 78751 | |
| 5698571 | MARION ROBINSON | 5605 QUEBEC AVE N 307 B | | | | MINNEAPOLIS | MN | 55428 | |
| 5698572 | MARION ROGERS | 1068 SW 104 WAY | | | | HOLLYWOOD | FL | 33025 | |
| 5456250 | MARION SABRINA | 3206 NW 43RD PL | | | | OAKLAND PARK | FL | 33309-4296 | |
| 5426157 | MARION SANFORD | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5698573 | MARION SAUNDREA C | 10511 LILAC AVE | | | | ST LOUIS | MO | 63137 | |
| 5426159 | MARION SCHULIST | 12009 WENDY STREET | | | | CERRITOS | CA | 90703 | |
| 5698574 | MARION SCOTT | 3194 CHICKAHOMINY ROAD | | | | TOANO | VA | 23168 | |
| 5698575 | MARION SHELTON | 157 PERRY HOUSE RD APT B8 | | | | FITZGEARLD | GA | 31750 | |
| 5698576 | MARION SIMPSON | 7360 WOODVIEW ST | | | | WESTLAND | MI | 48185 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3050 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698577 | MARION STELLY | 4405 SW MOSQUITE DR | | | | LAWTON | OK | 73505 | |
| 5426161 | MARION SUPERIOR CT CLERK | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3307 | |
| 5698578 | MARION TALEDA M | 1307 LAKE ST | | | | SHELBY | MS | 38774 | |
| 5456251 | MARION TERRI | 70 OLD NORTH RD WORCESTER027 | | | | TEMPLETON | MA | 01468 | |
| 5698579 | MARION VELVET | 318 W PINE GROVE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5698580 | MARION WARREN | 4420 34 STANFORD AVE | | | | LOS ANGELES | CA | 90011 | |
| 5698581 | MARIONN LEE | 3615 LAKEWOOD STREET 101 | | | | SUITLAND | MD | 20746 | |
| 5456252 | MARIOS FUNDS | 11435 STAPLETON CT | | | | CERRITOS | CA | 90703-1752 | |
| 5698582 | MARIOS YARD CARE | 737 NORTH 7TH | | | | WALLAWALLA | WA | 99362 | |
| 5698583 | MARIS CATHIE | 755 CLANCY AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| 5698584 | MARIS GARCIA | 1238 SIMPSON ST APT 8C | | | | BRONX | NY | 10459 | |
| 5698585 | MARIS MORENO | 12304 ARGENTITE ST | | | | CLINT | TX | 79836 | |
| 5698586 | MARIS SIS P | 2223 61ST ST NONE | | | | BROOKLYN | NY | 11204 | |
| 5698587 | MARIS SMITH | 4808 AVERY ST | | | | COLUMBUS | GA | 31907 | |
| 5698588 | MARISA C CONTRERAS | 504 MARY ST | | | | ARVIN | CA | 93203 | |
| 5698589 | MARISA CHINI | 37 GREENWOOD AVE | | | | LACKAWANNA | NY | 14218 | |
| 5698590 | MARISA CLAUDIO | 3738 N NORA AVE | | | | CHICAGO | IL | 60634 | |
| 5698591 | MARISA GRIJALVA | 120 W DOBBINS RD | | | | PHOENIX | AZ | 85041 | |
| 5698592 | MARISA HAMPTON | 104 N HIGH ST | | | | BELLEVILLE | IL | 62220 | |
| 5698594 | MARISA LEATHERS | PO BOX 214 | | | | EMPORIA | VA | 23847 | |
| 5698595 | MARISA LOVE | 707 N GOOS BLVD | | | | LAKE CHARLES | LA | 70601 | |
| 5698596 | MARISA MARQUEZ | 4246 ACACIA AVE | | | | NORCO | CA | 92860 | |
| 5698597 | MARISA MARTINEZ | 201 6TH STREET | | | | SOLVAY | NY | 13209 | |
| 5426163 | MARISA MARTINEZ | 201 6TH STREET | | | | SOLVAY | NY | 13209 | |
| 5698598 | MARISA RICHARDSON | 48 HIGH ST | | | | HOULTON | ME | 04730 | |
| 5698599 | MARISA SANTIAGO | 114 E MAIN ST | | | | RIO GRANDE | NJ | 08242 | |
| 5698600 | MARISA VALENZUELA | 7508 PIVOT ST | | | | DOWNEY | CA | 90241 | |
| 5698601 | MARISA WILLIAMS | 113 E WOODRUFF AVE | | | | TOLEDO | OH | 43604 | |
| 5698602 | MARISABEL RODDRIGUEZ GONZALEZ | LA MARQUESA CARR 834 KS3 | | | | GUAYNABO | PR | 00971 | |
| 5698603 | MARISABEL RODRIGUEZ | PO BOX 209 | | | | CAROLINA | PR | 00986 | |
| 5698604 | MARISCAL ALFREDO | 6229 PALA AVE | | | | BELL | CA | 90201 | |
| 5698605 | MARISCAL CARMEN | 5284 PRINCETON LN | | | | GROVEPORT | OH | 43125 | |
| 5698606 | MARISCAL ESTHER | 916 S JOLIET ST | | | | AURORA | CO | 80019 | |
| 5698607 | MARISCAL JOANA | SAGRADO CORAZON CALLE 2 A 6 | | | | PENUELAS | PR | 00624 | |
| 5698608 | MARISCAL JUANITA | 1315 COUNTY RD 90 | | | | FREMONT | OH | 43420 | |
| 5456253 | MARISCAL LYDIA | 326 CAMINO MAGNIFICO | | | | RIO RICO | AZ | 85648 | |
| 5698609 | MARISCAL MIGUEL | 12 CAMELBACK AVE S | | | | CARSON | CA | 90745 | |
| 5698610 | MARISCAL OLGA | 1100 MILITARY HWY 78 | | | | CHESAPEAKE | VA | 23320 | |
| 5698611 | MARISCAL SHANNON | 311 SAN CLEMENTE | | | | BERNALILLO | NM | 87004 | |
| 5698612 | MARISCAL VERONICA | 323 EVANS STREET | | | | TRACY | CA | 95376 | |
| 5698613 | MARISCO LINDA | 1325 EAST WADSWORTH AVE | | | | PHILA | PA | 19150 | |
| 5698614 | MARISEL BETHANCOURT | 623 LAKE MARION GOLF RESORT DR | | | | KISS | FL | 34759 | |
| 5698615 | MARISEL LOPERENA | 1810 E 142ND AVE APT102 | | | | TAMPA | FL | 33613 | |
| 5698616 | MARISELA BARBUZON | 1270 N CEDAR | | | | FRESNO | CA | 93703 | |
| 5698617 | MARISELA CASTRO PARRILLA | URB PALMANERAS | | | | LOIZA | PR | 00772 | |
| 5698618 | MARISELA CAZARES | 1864 39TH AVENUE | | | | OAKLAND | CA | 94601 | |
| 5698619 | MARISELA CAZAREZ | 2025 BLISS ST | | | | COMPTON | CA | 90222 | |
| 5698620 | MARISELA CISNEROS | 214 JUNEVA PL SE | | | | SALEM | OR | 97317 | |
| 5698621 | MARISELA DIAZ CRUZ | CALLE 2 A A6 VILLAS DE GURABO | | | | GURABO | PR | 00778 | |
| 5698622 | MARISELA ESPANA | 405 W 10 ST APT R | | | | SANTA ANA | CA | 92701 | |
| 5698623 | MARISELA FAUSTO | 855 W SAN YSIDRO BLVD | | | | SAN DIEGO | CA | 92173-1867 | |
| 5698624 | MARISELA GARCIA | 712 WALNUT RANCH WAY | | | | OAKLEY | CA | 94561 | |
| 5698625 | MARISELA JARAMILLO | 5060 W HACIENDA AVE APT 2018 | | | | LAS VEGAS | NV | 89118 | |
| 5698626 | MARISELA JIMENEZ | 317 W 82ND ST | | | | LOS ANGELES | CA | 90003 | |
| 5698627 | MARISELA LAU | 1621 NOLDPUEBLO DR | | | | TUCSON | AZ | 85745 | |
| 5698628 | MARISELA LIZALDE | 2015 N ZARAGOZA APT 2003 | | | | EL PASO | TX | 79938 | |
| 5698629 | MARISELA MARTINEZ | 3500 35TH AVENUE | | | | GREELEY | CO | 80634 | |
| 5698630 | MARISELA MEJIAS | REPARTO VALENCIA E14 CALLE 20 | | | | BAYAMON | PR | 00959 | |
| 5698631 | MARISELA MORENO | 513 E LOEB | | | | EDINBURG | TX | 78541 | |
| 5698633 | MARISELA PENA | 51 BOWDOIN ST 3 | | | | LAWRENCE | MA | 01843 | |
| 5698634 | MARISELA PEREZ | VILLAS DE CAMBALACHE II | | | | RIO GRANDE | PR | 00745 | |
| 5698635 | MARISELA RODRIGUEZ | 601 W 1ST ST | | | | LITTLEFIELD | TX | 79339 | |
| 5698636 | MARISELA SALAZAR | 718 ALDER AVE | | | | SUMNER | WA | 98390 | |
| 5698637 | MARISELA SANCHEZ | 1002 W 1ST | | | | SANTA ANA | CA | 92703 | |
| 5698638 | MARISELA SANTOS | 430 S CATALINA ST 1 | | | | LOS ANGELES | CA | 90020 | |
| 5698641 | MARISELA VALDEZ | PO BOX 351294 | | | | MIAMI | FL | 33135-7294 | |
| 5698642 | MARISELA VASQUEZ | 972 HILL ST | | | | ANTHONY | NM | 88021 | |
| 5698643 | MARISELA YVELLEZ | 45 BASSETT HWY | | | | DOVER | NJ | 07801 | |
| 5426165 | MARISELL DE JESUS MULERO | REINA DE LOS ANGELES | CALLE 7 WM 12 | | | GURABO | PR | 00778 | |
| 5698644 | MARISELL PEREZ RIVERA | CALLE F 69 AGUSTIN STAHL | | | | BAYAMON | PR | 00956 | |
| 5698645 | MARISELLA CANTU-GARCIA | 5438 E SAUZ ST | | | | RIO GRANDE CITY | TX | 78582 | |
| 5698646 | MARISELY GONZALEZ | HC 1 BOX 411 | | | | NAGUABO | PR | 00718 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3051 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698647 | MARISETTE CRUZ | 3218 N 28TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5456254 | MARISK KATHERINE | 807 G ST NE APT 2 | | | | WASHINGTON | DC | 20002-3647 | |
| 5698648 | MARISKA NURSE | P O BOX 4248 | | | | CHRISTIANSTED | VI | 00851 | |
| 5698649 | MARISLEY BAEZ | 50 WELLS ST | | | | MANCHESTER | CT | 06040 | |
| 5698650 | MARISMA VAZQUEZ | 3200 S 7TH ST LOT 94 | | | | FORT PIERCE | FL | 34982 | |
| 5698651 | MARISOELA S GALVAN | 3130 W LOUISIANA AVE | | | | DENVER | CO | 80219 | |
| 5426167 | MARISOL ACOSTA RAMOS | URBANIZATION B1 TAQUESA 46 | | | | CAGUAS | PR | 00725 | |
| 5698652 | MARISOL AISPURO | 9583 N 81ST DR | | | | PEORIA | AZ | 85345 | |
| 5698653 | MARISOL AYALA | 383 KIMBALL STREET | | | | MANCHESTER | NH | 03102 | |
| 5698654 | MARISOL BABILONIA | 801 WEST PARK AVE | | | | CLEMENTON | NJ | 08021 | |
| 5698655 | MARISOL BAEZ | SAN BERNARDO 1395 ALTAMES | | | | SAN JUAN | PR | 00921 | |
| 5698656 | MARISOL BENITEZ | HC 61 BOX 4701 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5698657 | MARISOL BILLINGSLEA | 311 NORTH COLONIAL DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5698658 | MARISOL BLANCON | 1851 W LANDSTREET RD | | | | ORLANDO | FL | 32809 | |
| 5698659 | MARISOL BONILLA | 69 WILLOW RD | | | | CENTRAL ISLIP | NY | 11722 | |
| 5698660 | MARISOL CANCEL | RES QUINTANA EDIF 20 APTO | | | | SAN JUAN | PR | 00917 | |
| 5698661 | MARISOL CASILLAS | BARR LAS COLES CARR 185 | | | | CANOVANAS | PR | 00729 | |
| 5698662 | MARISOL CENTENO | HC 02 BOX16625 | | | | ARECIBO | PR | 00612 | |
| 5698663 | MARISOL CESPEDES | 8722 SW 159 PL | | | | MIAMI | FL | 33193 | |
| 5698664 | MARISOL CHAVEZ | 3850 KENNETH ST | | | | RIVERSIDE | CA | 92509 | |
| 5698665 | MARISOL COLDERO | URB VILLA LINDA CALLE PITIRRE 16 | | | | AGUADILLA | PR | 00603 | |
| 5698666 | MARISOL COLLAZO | PO BOX 2500 PMB 371 | | | | TOA ALTA | PR | 00953 | |
| 5698668 | MARISOL DELEON-PEREZ | PRIVADA INDEPENDENCIA 6113 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5698669 | MARISOL DIAZ | CALLE 520 OR13 4TA EXT | | | | CAROLINA | PR | 00982 | |
| 5698670 | MARISOL EBERT | 5 LANDER DR | | | | MARTINEZ | CA | 94553 | |
| 5698671 | MARISOL ELIAS | 3609 N ALTA VISTA DRIVE | | | | FLAGSTAFF | AZ | 86004 | |
| 5698672 | MARISOL FONTANEZ | URBMARIOLGA CALLE SAN FRANCISCO | | | | CAGUAS | PR | 00725 | |
| 5698673 | MARISOL GALLARDO | 3200 CHARESGATE AVE SW APT B | | | | WYOMING | MI | 49509 | |
| 5698674 | MARISOL GALLEGOS | 2679 S 9TH ST APT 2A | | | | FRESNO | CA | 93725 | |
| 5698675 | MARISOL GODEN | CALLE FRANCISCO GALANES 5 | | | | MAYAGUEZ | PR | 00680 | |
| 5698676 | MARISOL GONZALEZ | 1735 PEYTON AVENUE APT201 | | | | BURBANK | CA | 91504 | |
| 5698677 | MARISOL HERNANDEZ | PO BOX 883 | | | | GUAYAMA | PR | 00785 | |
| 5698678 | MARISOL IRIZARRY | CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 5698679 | MARISOL IRVIN | 136 N 10TH STREET 4 | | | | ALLENTOWN | PA | 18102 | |
| 5426169 | MARISOL JAUREGUI | 2123 W LINGAN LANE | | | | SANTA ANA | CA | 92704 | |
| 5698680 | MARISOL JIMENEZ | 6129 BIVOUAC ST | | | | DETROIT | MI | 48209 | |
| 5698681 | MARISOL JOHNSON | 375 BROOKHAVEN TRL | | | | HAMPSHIRE | IL | 60140 | |
| 5698682 | MARISOL KITCHEN | 16202 93RD DR | | | | LIVE OAK | FL | 32060 | |
| 5698683 | MARISOL LAY | 3037 N AUSTIN AVE | | | | CHICAGO | IL | 60634 | |
| 5698684 | MARISOL LEE | 23 MULBERRY DR | | | | WILLINGBORO | NJ | 08046 | |
| 5698685 | MARISOL LOPEZ | 3170 CANYON CREST DR APT | | | | RIVERSIDE | CA | 92507 | |
| 5698686 | MARISOL MALARET | BA SUMIDERO SECT LAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5698687 | MARISOL MALDONADO | LOS CAOBOS 2773 CALLE COJ | | | | PONCE | PR | 00716 | |
| 5698688 | MARISOL MARIN | 2049 BEECH AVE | | | | GREELEY | CO | 80631 | |
| 5698689 | MARISOL MELENDEZ | BARR JEANVELEZ CARR 20 RUT 833 K 2 | | | | GUAYNABO | PR | 00971 | |
| 5698690 | MARISOL MERCADO | 2801 W 2ND ST | | | | WILMINGTON | DE | 19805 | |
| 5698691 | MARISOL MORENO | 2627 N 51 AVE | | | | PHOENIX | AZ | 85035 | |
| 5698692 | MARISOL N SERRANO | 212 W WOOD AVE | | | | CARLSBAD | NM | 88220 | |
| 5698693 | MARISOL NIEVES | C DIANA PARCELA J157 | | | | TOA BAJA | PR | 00949 | |
| 5698694 | MARISOL NIZAMA | 353 BELMONT AV E | | | | HALEDON | NJ | 07508 | |
| 5698695 | MARISOL OCASIO | URB MONTE BRISAS CALLE 106 3N 1 | | | | FAJARDO | PR | 00738 | |
| 5698696 | MARISOL PEREZ | 13541 PURDY ST | | | | GARDEN GROVE | CA | 92844 | |
| 5698697 | MARISOL R AGUILERA | 9 PETAR LN | | | | PITTSBURG | CA | 94565 | |
| 5698698 | MARISOL RAMOS | 4401 NW 193 ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5698699 | MARISOL RATCLIFFE | 2103 VAN NESS AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5698700 | MARISOL RIVERA | PARCELAS PUNTA DIAMANTE C QUETZAL | | | | PONCE | PR | 00728 | |
| 5698701 | MARISOL RODRIGUEZ | 12233 TICONDEROGA | | | | HOUSTON | TX | 77044 | |
| 5426171 | MARISOL RODRIGUEZ | 12233 TICONDEROGA | | | | HOUSTON | TX | 77044 | |
| 5698702 | MARISOL ROSADO | 750 BUFFALO CIRCLE | | | | CAROL STREAM | IL | 60188 | |
| 5698703 | MARISOL SAMALOT | CARR459 KM11 | | | | AGUADILLA | PR | 00603 | |
| 5698704 | MARISOL SANCHEZ | 8718 N MANDARINA PL | | | | TAMPA | FL | 33617 | |
| 5698705 | MARISOL SERRANO | 178 ADELAIDE ST FL2 | | | | HARTFORD | CT | 06114 | |
| 5698706 | MARISOL SIERRA | HC 01 25859 | | | | CAMUY | PR | 00627 | |
| 5698707 | MARISOL TREJO | 6031 PINELAND DR | | | | DALLAS | TX | 75231 | |
| 5698708 | MARISOL VARGAS | CALLE LUIS QUINONES 27 | | | | GUANICA | PR | 00653 | |
| 5698709 | MARISOL VENEGAS | 17806 1-4 ALBURTIS AVE | | | | ARTESIA | CA | 90701 | |
| 5698710 | MARISOL VILLANUEVA | 352 MILL RD | | | | SI | NY | 10306 | |
| 5698711 | MARISOL WILLIAMS | 151 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5698712 | MARISON MARCELLE | 861 CAROLINA AVE APT8 | | | | SUMTER | SC | 29150 | |
| 5698714 | MARISSA ANDONEY | 226 N 13TH ST SPC 65 | | | | ARTESIA | NM | 88210 | |
| 5698715 | MARISSA APER | 534 A PEPPER LN | | | | SAN CLEMENTE | CA | 92672 | |
| 5698716 | MARISSA ARECHIGA | 12168 ST JUDE | | | | EL PASO | TX | 79936 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698717 | MARISSA BACA | 12718 MAPLEVIEW ST APT 3 | | | | LAKESIDE | CA | 92040 | |
| 5698718 | MARISSA BARRELL | 8621 NE 107TH WAY | | | | KC | MO | 64157 | |
| 5698719 | MARISSA BERNAL | 306309 HUBER BLD | | | | HOBART | IN | 46342 | |
| 5698720 | MARISSA BRASILE | 342 WELDON ST | | | | LATROBE | PA | 15650 | |
| 5698722 | MARISSA CALDERON | 608 VIA CANTERA DR | | | | SAN JUAN | TX | 78589 | |
| 5698723 | MARISSA CAMIT | 17152 LA VESU RD | | | | FONTANA | CA | 92337 | |
| 5698724 | MARISSA CAMPBELL | 15 3RD ST | | | | EASTON | PA | 18042 | |
| 5698725 | MARISSA CANTU | 431 E PECAN | | | | TAFT | TX | 78390 | |
| 5698726 | MARISSA COPPEDGE | 158 PINE CONE ST | | | | SNOW HILL | NC | 28580 | |
| 5698727 | MARISSA DAVIS | 15 ROYALE AVE | | | | LAKEPORT | CA | 95453 | |
| 5698728 | MARISSA DELEOH | 1909 88TH ST | | | | KENOSHA | WI | 53143 | |
| 5698729 | MARISSA DISTEFANO | 91 CLARENCE CT | | | | MIDDLETOWN | CT | 06457 | |
| 5698730 | MARISSA EGGUM | 417 PETRIS AVE | | | | RIDGECREST | CA | 93555 | |
| 5698731 | MARISSA ESTRADA | 8105 W GROOM CREEK RD | | | | PHOENIX | AZ | 85043 | |
| 5698733 | MARISSA GUYTON | 7538 WALNUT AVE | | | | HAMMOND | IN | 46324 | |
| 5698734 | MARISSA HARMAN | 207 M STREET | | | | MIDDLESTOWN | PA | 17340 | |
| 5698735 | MARISSA HELLSTROM | 203 LAKELAND DR | | | | MORROW | GA | 30260 | |
| 5698736 | MARISSA HERNANDEZ-TORRES | 5229 DANIELS ST | | | | DETROIT | MI | 48210 | |
| 5698737 | MARISSA HOGAN | 11126 WISKOW DR | | | | ST LOUIS | MO | 63138 | |
| 5698738 | MARISSA HOLST | 7805 EAST RIVER | | | | MINNEAPOLIS | MN | 55432 | |
| 5698739 | MARISSA HUGHES | 45665 FAIRWAY RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5698740 | MARISSA JACKSON | 2 CARL DR | | | | MONROE | MI | 48162 | |
| 5698741 | MARISSA KAY | 3848 HOILES AVE | | | | TOLEDO | OH | 43612 | |
| 5698742 | MARISSA LODGE | 416 NE OHENRY CT | | | | POULSBO | WA | 98370 | |
| 5698743 | MARISSA LOPEZ | 166 CAMP ST | | | | PROVIDENCE | RI | 02906 | |
| 5698744 | MARISSA NABUNG | 1809 BLATTY PL | | | | NEWARK | DE | 19702 | |
| 5698745 | MARISSA PETERSEN | 137 MERRBAUGH DR | | | | HAGERSTOWN | MD | 21740 | |
| 5698746 | MARISSA PRIM | 1002 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5698747 | MARISSA RASMUSSEN | 715 S WASHINGTON | | | | REDWOOD FALLS | MN | 56283 | |
| 5698748 | MARISSA REA | 3750 WYNDHAM RIDGE DR | | | | STOW | OH | 44224 | |
| 5698749 | MARISSA RENEE | 3508 NMAROA | | | | FRESNO | CA | 93704 | |
| 5698750 | MARISSA RODRIGUEZ | 34 SUTTON ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5698751 | MARISSA SANCHEZ | 477 N BELLAH AVE | | | | LINDSAY | CA | 93247 | |
| 5698752 | MARISSA TERRELL | 6106 CARVER ST | | | | PITTSBURGH | PA | 15206 | |
| 5698753 | MARISSA TREVIZO | 3500 FOOTHILLS RD | | | | LAS CRUCES | NM | 88011 | |
| 5698754 | MARISSA WILLIAMS | 73 UNIT | | | | PROV | RI | 02908 | |
| 5698755 | MARISSA WINFIELD | 5733 EUCLID AVE | | | | KANSAS CITY | MO | 64130 | |
| 5698756 | MARISSADAVID MARISSADAVID | 925 W 1ST ST 507 | | | | CRAIG | CO | 81625 | |
| 5698758 | MARISSA NEWTON | 7524 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | |
| 5698759 | MARITA HORTON | 706 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304 | |
| 5426173 | MARITA JEFFREY | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| 5698760 | MARITA PADILLA | 7 RD 7750 | | | | CROWNPOINT | NM | 87131 | |
| 5698761 | MARITA WILEY | 416 W 9TH ST | | | | CINCINNATI | OH | 45203 | |
| 5698762 | MARITCA MARRERO | 3534 COZUMEL CIR | | | | KISSIMMEE | FL | 34741 | |
| 5698763 | MARITES BURDICK | 95-790 WIKAO STREET | | | | MILILANI | HI | 96789 | |
| 5698764 | MARITIME JENSEN | 1515 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 | |
| 5698765 | MARITINEZ MARIA | 507 BARREL AVE | | | | RIDGECREST | CA | 93555 | |
| 5698766 | MARITNEZ LILLIAN | ESTANCIAS DE LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 5698767 | MARITONI HARTE | 204 COACHMAN DR | | | | TROY | MI | 48083 | |
| 5698768 | MARITZ MARTIN | 10018 N 209TH EAST AVE | | | | CLAREMORE | OK | 74019 | |
| 5698769 | MARITZA ARAGON | 228 NW 47 AVE | | | | MIAMI | FL | 33126 | |
| 5698770 | MARITZA AYALA RAMOS | COND SIERRA ALTA 300 | | | | SAN JUAN | PR | 00926 | |
| 5698771 | MARITZA BARONA | 207 S 4TH ST | | | | AMBIA | IN | 47917 | |
| 5698772 | MARITZA BERMUDEZ | 2524 NW 22CT | | | | MIAMI | FL | 33142 | |
| 5698773 | MARITZA BERNAL | 5252 N MULLIGAN AVE | | | | CHICAGO | IL | 60630 | |
| 5698774 | MARITZA CARRILLO | 1208 GREEN ACRES RD | | | | METAIRIE | LA | 70003 | |
| 5698775 | MARITZA COLON | CALLE 2 B 9 A | | | | SAN JUAN | PR | 00925 | |
| 5698776 | MARITZA CORREA | 14 NORTH HARRISBURG ST | | | | STEELTON | PA | 17113 | |
| 5698777 | MARITZA COTA | 25275 POTRERO VALLEY RD S | | | | POTRERO | CA | 91963 | |
| 5698778 | MARITZA DELEON | 17825 WASHONGTON GROVE LN | | | | GAITHERSBURG | MD | 20877 | |
| 5698779 | MARITZA DIAZ | 262 BURGUNDY DR | | | | TAVERNIER | FL | 33070 | |
| 5698780 | MARITZA E VEGA | 8024 WAKEFIELD AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5698781 | MARITZA FERNANDEZ | 3254 SW 123RD AVE | | | | MIAMI | FL | 33175 | |
| 5698782 | MARITZA FLORES | 3081 OREGON ST | | | | LOS ANGELES | CA | 90023 | |
| 5426175 | MARITZA FRESNEDA | 181 SOUTH MAIN STREET | | | | FALL RIVER | MA | 02720 | |
| 5698783 | MARITZA GARCIA | CONDOMIO METROMONTE APT | | | | CAROLINA | PR | 00987 | |
| 5698784 | MARITZA GERVACIO | 411 S COURT ST | | | | FORT COLLINS | CO | 80524 | |
| 5698785 | MARITZA GGALINDEZ | 20 HOLTEN ST | | | | LOWELL | MA | 01851 | |
| 5698786 | MARITZA GONZALEZ | BO OLIMPO CALLE 3 742 | | | | GUAYAMA | PR | 00784 | |
| 5698788 | MARITZA LAVANDIER | 4689 EAST 2119 APT 3 | | | | BRONX | NY | 10476 | |
| 5698789 | MARITZA LOPEZ | BENIGNO DAVILA 12 | | | | GUAYANILLA | PR | 00656 | |
| 5698790 | MARITZA LRATYON | 10047 SW 218TH ST | | | | CUTLER BAY | FL | 33190 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698791 | MARITZA MARTINEZ | 1701 W LAS MILPAS RD | | | | PHARR | TX | 78577 | |
| 5698792 | MARITZA MELENDEZ | 405 MCCLAND ST | | | | READING | PA | 19608 | |
| 5698793 | MARITZA MITCHELL | 400 W OAK ST | | | | HAZLETON | PA | 18201 | |
| 5698794 | MARITZA MORALES | 88 CROSS ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5698795 | MARITZA NEGRON | 4518 ROBBINS AVE | | | | ORLANDO | FL | 32808 | |
| 5698796 | MARITZA OROSCO | 2090 GRAND CONCORD | | | | BRONX | NY | 10457 | |
| 5426177 | MARITZA OTERO | AE-26 | | | | BAYAMON | PR | | |
| 5698797 | MARITZA PADILLA | 1827 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5698798 | MARITZA PAGAN | CALLE 4 URBFOREST HILLS APT3 | | | | BAYAMON | PR | 00956 | |
| 5698799 | MARITZA RIVERA | 3047A ST | | | | PHILA | PA | 19134 | |
| 5698800 | MARITZA RODRIGUEZ | HC 02 BOX 9494 | | | | JUANA DIAZ | PR | 00795 | |
| 5698801 | MARITZA ROMERO | 1816 FRANKLIN AVE | | | | LAS VEGAS | NV | 89104 | |
| 5698803 | MARITZA SEBASTIAN | 31246 OLD TRIAL CIRCLE | | | | MURRIETA | CA | 92563 | |
| 5698804 | MARITZA SEVERINO | 12 ROYAL CREST DRIVE 11 | | | | NORTH ANDOVER | MA | 01845 | |
| 5698805 | MARITZA TORRES | HC 01 BOX 6231 | | | | SANTA ISABEL | PR | 00757 | |
| 5698806 | MARITZA VALENZUELA | 283 E DURANGO ST | | | | NOGALES | AZ | 85621 | |
| 5698807 | MARITZA VEGA | 8024 WAKEFIELD AVE | | | | PANORAMA CITYN | CA | 91402 | |
| 5698808 | MARITZA VELAZQUEZ | 641 WINTERS AVE | | | | WEST HAZLETON | PA | 18202 | |
| 5698809 | MARITZA VELEZ | CARR 4418 INT KM0 HM1 | | | | AGUADA | PR | 00602 | |
| 5698810 | MARITZA VILLAMIL | VALLE DEL TPOA 753 | | | | SANJUN | PR | 00926 | |
| 5698811 | MARITZA YAMASHITA | 6815 NE 15TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5698812 | MARITZA ZUAZNABAR | 540 NW 20 2TERR | | | | MIAMI | FL | 33169 | |
| 5698813 | MARITZAS MARITZAS C | 9040 DATE ST APT T | | | | FONTANA | CA | 92335 | |
| 5698814 | MARITZASCROCHETCREATIONS MARITZA | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5698815 | MARIUM GEORGE | 1071 ATLANTIC AVEAPT B | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5698816 | MARIUS LAURENCE | 7H 5TH AVE | | | | STOCK ISLAND | FL | 33040 | |
| 5404464 | MARIUSZ MALICKI | 6123 KNOLLWOOD DR | | | | FALLS CHURCH | VA | 22041 | |
| 5698817 | MARIVEL DAVIS | 353 OLD HWY 49 | | | | MCHENRY | MS | 39561 | |
| 5698818 | MARIVEL R MENDOZA | 120 HITCHCOCK RD | | | | SALINAS | CA | 93905 | |
| 5698819 | MARIVEL SITAL | 420 W ADAMS AVE | | | | ALTON | TX | 78573 | |
| 5426178 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | | KEY DISCAYNE | FL | 33149 | |
| 5698820 | MARIVIC ANTONIO | P O 1346 | | | | KAPAAU | HI | 96755 | |
| 5698821 | MARIYA NIKITINA | 10650 SW 121ST AVE 18 | | | | TIGARD | OR | 97223 | |
| 5698822 | MARIYA TATEWOSYAN | 609 N GLENOAKS BLVD APT 1011 | | | | BURBANK | CA | 91502 | |
| 5698823 | MARIYAH GATES | 339 W SOUTHERN AVE | | | | MUSKEGON | MI | 49441 | |
| 5698824 | MARIYAN TSVETANOV | 930 WASHINGTON STR 1A | | | | EVANSTON | IL | 60202 | |
| 5698825 | MARIYHA ALLEN | 112 QUARTON DR | | | | ORANGE PARK | FL | 32073 | |
| 5698826 | MARIYLN SHAW | 2111 ANTOINE CT | | | | STOCKTON | CA | 95209 | |
| 5698827 | MARIYTA MONGE | 549 WEST AKINS STREET | | | | ERIE | PA | 14701 | |
| 5698828 | MARIZ PATRICIA | 110 E CENTER ST 1361 | | | | MADISON | SD | 57042 | |
| 5698829 | MARIZA HERNANDEZ | 922 S PARK CIRCLE APT15 | | | | ANAHEIM | CA | 92804 | |
| 5698830 | MARIZA NUNEZ | 1650 W 16TH ST | | | | WHITTIER | CA | 90603 | |
| 5698831 | MARIZA RUIZ | 416 N 1ST ST | | | | TUCUMCARI | NM | 88401 | |
| 5698832 | MARIZA VEGA | 1225 SHORB AVN | | | | CANTON | OH | 44703 | |
| 5698833 | MARIZELA VILLARREAL | 14926 SW TRACY ANN APT 104 | | | | BEAVERTON | OR | 97007 | |
| 5698835 | MARIZOL MIRANDA | 2534 W CORTEZ ST | | | | CHICAGO | IL | 60622 | |
| 5698836 | MARJANOVICH ZIGGY | 4303 BAMONTE ST - PRVT RSDNC | | | | NORTH PORT | FL | 34286 | |
| 5698837 | MARJO DEGUZMAN | 43577 SOUTHERLAND WAY | | | | FREMONT | CA | 94539 | |
| 5698838 | MARJORIE A DONNELLY | 3471 DARBY RD | | | | KESWICK | VA | 22947 | |
| 5698839 | MARJORIE ANDERSON | 158 HENRY ST | | | | KINGSTON | NY | 12401 | |
| 5698840 | MARJORIE ARAUJO | 208 W WISHART | | | | PHILADELPHIA | PA | 19133 | |
| 5698841 | MARJORIE BARNES | 106 BRIGHT WAY | | | | MILFORD | DE | 19963 | |
| 5698842 | MARJORIE BAYLEY | 3400STRATFORD ROAD NE APT1111 | | | | ATLANTA | GA | 30326 | |
| 5698843 | MARJORIE BEAUCICAUT | 101 WICKLOW CT | | | | TOMS RIVER | NJ | 08755 | |
| 5698844 | MARJORIE BENALLY | 3200 W 3RD ST LOT 16 | | | | WINSLOW | AZ | 86047 | |
| 5698845 | MARJORIE BROCATO | 121 HENRIETTA | | | | BUFFALO | NY | 14207 | |
| 5698846 | MARJORIE DARBONNE | 4008 PARRY DR | | | | PEARLAND | TX | 77584 | |
| 5698847 | MARJORIE FUNK | 639 LINDEMANN DRIVE | | | | MASON | OH | 45040 | |
| 5698848 | MARJORIE G STEPHAN | 3716 4TH PL NW | | | | ROCHESTER | MN | 55901 | |
| 5698849 | MARJORIE GARHAM | 4245 SPURLOCK CROSSING | | | | DOUGLASVILLE | GA | 30135 | |
| 5698850 | MARJORIE GUESE | 7505 ROYAL CRYSTAL ST | | | | NORTH LAS VEG | NV | 89149 | |
| 5698851 | MARJORIE GUY | 25 CURTIS LN | | | | DENNIS | MA | 02638 | |
| 5698852 | MARJORIE HAMMOCK | 1709 N STATE ROUTE 741 | | | | FRANKLIN | OH | 45005 | |
| 5698853 | MARJORIE HENEY | 210 24 STREET NE | | | | BRADENTON | FL | 34208 | |
| 5698854 | MARJORIE HERRLEY | 25896 ELMORE AVE | | | | FARIBAULT | MN | 55021 | |
| 5698855 | MARJORIE HOAGLAND | 29 MARQUIS RD | | | | TRENTON | NJ | 08638 | |
| 5698856 | MARJORIE HOWARD | 12 MANCHESTER RD | | | | SCHENECTADY | NY | 12304 | |
| 5698857 | MARJORIE HUTCHINSON | 3800 LAUREL DR | | | | ABILENE | TX | 79603 | |
| 5698858 | MARJORIE JACKSON | 6163 SHILLINGTON ST | | | | ST LOUIS | MO | 63121 | |
| 5698859 | MARJORIE JONES | 8705 166TH ST | | | | JAMAICA | NY | 11432 | |
| 5698860 | MARJORIE LAYDEN | 830 BUENA VISTA RD | | | | SANTA BARBARA | CA | 93108 | |
| 5698861 | MARJORIE LOVEST | PO BOX 292115 | | | | SACRAMENTO | CA | 95829 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698862 | MARJORIE MACK | 30924 BRADMORE RD | | | | WARREN | MI | 48092 | |
| 5698863 | MARJORIE MCELROY | 31 MECHANIC STREET | | | | PORT JERVIS | NY | 12771 | |
| 5698864 | MARJORIE MELBOURNE | 229 HICKORY HILL LANE | | | | SILVER SPRING | MD | 20906 | |
| 5698865 | MARJORIE MIHALKO | 1924 E CHAPEL DR | | | | DELTONA | FL | 32738 | |
| 5698866 | MARJORIE ROBINSON | 1002 NCR 6500 | | | | LUBBOCK | TX | 79403 | |
| 5426180 | MARJORIE ROBINSON | 1002 NCR 6500 | | | | LUBBOCK | TX | 79403 | |
| 5698867 | MARJORIE ROY | 26 LAWRENCE ST | | | | ANDOVER | NH | 03216 | |
| 5698868 | MARJORIE SAMUELS | 618 GRRENWOOD AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5698869 | MARJORIE SMITH | 32121 STAMAN | | | | FARMINGTON HI | MI | 48336 | |
| 5698870 | MARJORIE STEARNS | 147 CABARRUS AVE E | | | | CONCORD | NC | 28025 | |
| 5698871 | MARJORIE STIRM | 1650 SAN ANSELMO AVE | | | | SAN ANSELMO | CA | 94960 | |
| 5698872 | MARJORIE THROCMORTON | PO BOX 652 | | | | ANDOVER | OH | 44003 | |
| 5698873 | MARJORIE UHLMAN | 140 E BUCKINGHAM LN | | | | KINGSTON | WA | 98346 | |
| 5698874 | MARJORIE VANDORN | 47 SECOND ST | | | | CLIFTON | NJ | 07011 | |
| 5698875 | MARJORIE WILLIAMS | 8755 MORRISON OAKS CT | | | | TEMPLE TERRACE | FL | 33637 | |
| 5698876 | MARJORIE-DAN PATTISON-MCARTHUR | 51 MEADOW DRIVE | | | | GENESEO | NY | 14454 | |
| 5698877 | MARJORY M CASE | 13B MAPLEWOOD CT | | | | ALBANY | NY | 12205 | |
| 5698878 | MARJOURIE CERMENO | 4885 SUMMITT BLVD | | | | WEST PALM BEA | FL | 33415 | |
| 5426182 | MARK & CARMEN MEERSCHAERT | 12020 33RD AVENUE NE | UNIT C | | | SEATTLE | WA | 98125 | |
| 5426184 | MARK & JANICE TAGUE | 165 ABBOTS FORD ROAD | | | | CEDAR RAPIDS | IA | 52403 | |
| 5698879 | MARK A CHESTNUT | 41051 STATE ROUTE 517 | | | | LISBON | OH | 44432 | |
| 5698880 | MARK A DEMBICKI | 300 PATMELL RD SW APT10 | | | | MARIETTA | GA | 30060 | |
| 5698881 | MARK A HARGROVE | 2337 PITTS PL SE APT 302 | | | | WASHINGTON | DC | 20020 | |
| 5426186 | MARK A KIRKORSKY PC | PO BOX 25287 | | | | TEMPE | AZ | 85285-5287 | |
| 5698882 | MARK A OSBORNE | 3201 SW 40TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5698883 | MARK A WILLIAMS | 212 CHALFONT DR | | | | BATON ROUGE | LA | 70408 | |
| 5456255 | MARK ADOTEY | 14000 CASTLE BLVD | | | | SILVER SPRING | MD | 20904-4639 | |
| 5456256 | MARK ALAN | 20 EVERETT ST | | | | MALDEN | MA | 02148 | |
| 5698884 | MARK ALBANO | 5669 LEIA STREET | | | | LAS VEGAS | NV | 89120 | |
| 5426188 | MARK AND BRENDA CIGAN | 30569 STATE HIGHWAY 27 | | | | HOLCOMBE | WI | 54745 | |
| 5698885 | MARK ANDERSON | 1506 105T WEST | | | | BRADENTON | FL | 34205 | |
| 5698886 | MARK ANDRAS | 2100 DESERT DR | | | | LAS CRUCES | NM | 88001 | |
| 5698887 | MARK ANDREW WALKER | 277 STEEPLECHASE DRIVE | | | | PLEASANT GAP | PA | 16823 | |
| 5698888 | MARK ANDRING | 1017 1ST ST | | | | LAKE PARK | MN | 56554 | |
| 5698890 | MARK ANTHONY | 4414 MANNERDALE DR | | | | LOUISVILLE | KY | 40218 | |
| 5698891 | MARK ANTHONY L | P O BOX 7282 | | | | CHRISTIANSTED | VI | 00823 | |
| 5698893 | MARK ARMWOOD | 1729 DUNBARTON DR | | | | LITHONIA | GA | 30058 | |
| 5698894 | MARK ASHURST | 6902 MISQUITO ROAD | | | | PLACERVILLE | CA | 95667 | |
| 5698895 | MARK ATTAWAY | 316 BROOKLAND WAY NONE | | | | WEST COLUMBIA | SC | 29169 | |
| 5698896 | MARK BAKER | 7650 TRES HERMANAS BLVD | | | | ODESSA | TX | 79765 | |
| 5698897 | MARK BALSER | 104 COVINGTON MEADOW CIR | | | | COVINGTON | LA | 70433 | |
| 5698898 | MARK BANEY | 7931 MAYSFIELD HILL | | | | FORT WAYNE | IN | 46835 | |
| 5698899 | MARK BASS | 375 DUFFY FIELD RD | | | | RICHLANDS | NC | 28574 | |
| 5698900 | MARK BEERRY | 322 SUMNER ST | | | | HONOLULU | HI | 96817 | |
| 5698901 | MARK BENNETT | 2500 RIVERCHASE GALLERIA | | | | BIRMINGHAM | AL | 35244 | |
| 5698902 | MARK BLANKENSHIP | 448 CONSTANTINE WORK | | | | SAN RAMON | CA | 94583 | |
| 5698903 | MARK BLOOM | 6110 WYNNWOOD ROAD | | | | MINNEAPOLIS | MN | 55422 | |
| 5698904 | MARK BOLLINGER | 1416 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5698905 | MARK BORSOS | 436 W BELMONT AVE | | | | CHICAGO | IL | 60657 | |
| 5698906 | MARK BOWMAN | 2618 KIRTLAND AVE | | | | DISTRICT HTS | MD | 20747 | |
| 5698907 | MARK BOYSAL | 24318 EDWIN DR | | | | BROWNSTOWN | MI | 48134 | |
| 5698908 | MARK BRAZIL | 6900 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32216 | |
| 5698909 | MARK BRENNECKE | 809 BAPTIST RIDGE RD | | | | HILHAM | TN | 38568 | |
| 5698910 | MARK BROWN | 12636 CREEK SPRINGS DR | | | | JACKSONVILLE | FL | 32246 | |
| 5698911 | MARK BRUNER | 9237 146TH RD | | | | WINFIELD | KS | 67156 | |
| 5426192 | MARK BUCK FASTENAL | 1593 WALTER CT | | | | COLTON | CA | 92324 | |
| 5426194 | MARK BUNGE | 1880 PRIMROSE LANE | | | | CLIVE | IA | | |
| 5426196 | MARK BURBRIDGE | 423 CERROMAR DR | | | | EUREKA | MO | 63025 | |
| 5698913 | MARK BYAS | 1528 6TH AVE FL 2 | | | | WATERVLIET | NY | 12189 | |
| 5698914 | MARK CALKIN | 1529 W LAKE SHORE CIR | | | | HUNTSVILLE | TX | 77340 | |
| 5698915 | MARK CALL | 192 POMEROY AVE | | | | PITTSFIELD | MA | 01201 | |
| 5698916 | MARK CAMPBELL | 2484 26TH AVE | | | | ELK MOUND | WI | 54739 | |
| 5698917 | MARK CARTER | 650 E AZURE 2058 | | | | N LAS VEGAS | NV | 89081 | |
| 5698918 | MARK CASTELLANOS | 6127 MANZANAR AVE | | | | PICO RIVERA | CA | 90660 | |
| 5698919 | MARK CECIL | 6818 NW EASTSIDE DR | | | | KANSAS CITY | MO | 64152 | |
| 5698920 | MARK CEM | 1642 N 1575 W 2 | | | | LAYTON | UT | 84041 | |
| 5698921 | MARK CHALIECE S | 811 E BIRD AVE | | | | NAMPA | ID | 83686 | |
| 5698922 | MARK CLARE | 8523 GOSLING WAY | | | | POWELL | OH | 43065 | |
| 5698923 | MARK CLEMSON | 1105 PEAR ST | | | | NORTH CANTON | OH | 44720 | |
| 5698924 | MARK CLUTE | 5033 TAPPAN AVE | | | | TOLEDO | OH | 43612 | |
| 5698925 | MARK COLLINS | 604 SCHOOL ST | | | | LEPANTO | AR | 72354 | |
| 5698926 | MARK COX | 8020 TREMAINE COURT APT A | | | | CHARLOTTE | NC | 28227 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698927 | MARK CREASY | 227 S ARMENIA AVE | | | | TAMPA | FL | 33609 | |
| 5698928 | MARK CRYTSER | 7300 20TH ST | | | | VERO BEACH | FL | 32966 | |
| 5698929 | MARK CURTS | 14510 WALDEN SHEFFIELD | | | | DOVER | FL | 33527 | |
| 5698930 | MARK D CARROWAY | 158 FLAMINGO DRIVE | | | | NEWARK | DE | 19702 | |
| 5698931 | MARK D STEPHENS | 5473 WILL WHEELER RD | | | | MURRAYVILLE | GA | 30564 | |
| 5698932 | MARK DANIELS | 976 WOODYCREST AVE | | | | BRONX | NY | 10452 | |
| 5698933 | MARK DAVIS | 1363 OSCEOLA AVE | | | | SAINT PAUL | MN | 55105 | |
| 5426198 | MARK DECARLI | 432 MARYLAND AVE | | | | PASADENA | MD | 21122 | |
| 5698934 | MARK DEFALCO | 7940 BRIDGEWATER TRCE | | | | MONTGOMERY | AL | 36117 | |
| 5698935 | MARK DEHOYOS | 1377 KAPIOLANI STREET 204 | | | | HILO | HI | 96720 | |
| 5698936 | MARK DIANA | 146 DOGWOOD RD | | | | TOWNVILLE | SC | 29689 | |
| 5456257 | MARK DIANE | 1530 MAINSAIL DR UNIT 8 | | | | NAPLES | FL | 34114-8864 | |
| 5698937 | MARK DIANNE | PO BOX 14772 | | | | ANDERSON | SC | 29624 | |
| 5698938 | MARK DICKERSON | P O BOX 5217 | | | | BELLFLOWER | CA | 90707 | |
| 5698939 | MARK DODDS | 167 SMITH ST | | | | GALLOWAY | OH | 43119 | |
| 5698940 | MARK DOMINGUEZ | 3506 PARAMOUNT BLVD | | | | AMARILLO | TX | 79109 | |
| 5698941 | MARK DONNA MCNEELY | 31 W 11TH STREET | | | | WELLSTON | OH | 45692 | |
| 5698942 | MARK DUNBAR | 12242 144TH ST | | | | LARGO | FL | 33774 | |
| 5698943 | MARK DUPREE | 701 CENTER RIDGE DR | | | | AUSTIN | TX | 78753 | |
| 5698944 | MARK E DOUCET | 578 RIMMON ST APT 1 | | | | MANCHESTER | NH | 03102 | |
| 5698945 | MARK EDMISTER | 4345 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| 5698946 | MARK ESPINOZA | 1536 QUITMAN ST | | | | DENVER | CO | 80204 | |
| 5698947 | MARK F | 43370 MALIN CT | | | | ASHBURN | VA | 20147 | |
| 5698948 | MARK FERRIS | 7451 WARNER AVE | | | | HUNTINGTN BCH | CA | 92647 | |
| 5698949 | MARK FISCHER | 1315 ASH ST | | | | ALEXANDRIA | MN | 56308 | |
| 4871411 | MARK FIVE SERVICES INC | 887 PATRIOT DRIVE UNIT E | | | | MOORPARK | CA | 93021 | |
| 5698950 | MARK FLICKINGER | 705 HUNTER DR 704 | | | | PUEBLO | CO | 81001 | |
| 5698951 | MARK FORM CONSTRUCTION | 8800 BROOKVILLE RD | | | | SILVER SPRING | MD | 20910 | |
| 5698952 | MARK FOSHEE | 54 B | | | | BOSTON | MA | 02118 | |
| 5698953 | MARK FOSTER | 2760 ALEXANDRA DR | | | | ERIE | PA | 16506 | |
| 5698954 | MARK FOX | 624 4TH AVE SE APT 2 | | | | MINNEAPOLIS | MN | 55414 | |
| 5698955 | MARK FRIEDERICH | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| 5698956 | MARK GAIN | 1113 SUNSET DR | | | | SOMERDALE | NJ | 08083 | |
| 5698958 | MARK GARDEMAL | 1806 PASADENA ST | | | | HOUSTON | TX | 77023 | |
| 4871321 | MARK GILES LANDSCAPE COMPANY | 87 ALDER AVENUE | | | | WALNUT CREEK | CA | 94595 | |
| 5456258 | MARK GLASS | 183 BROOK LEA CV | | | | LAWRENCEVILLE | GA | 30044-3467 | |
| 5698960 | MARK GLEGHORN | 605 N 14TH ST | | | | SPRINGFIELD | IL | 62702 | |
| 5698961 | MARK GORY | 4024 GELBER PL | | | | LOS ANGELES | CA | 90008 | |
| 5698964 | MARK GUSTAFSON | 25 N SHUPE ST | | | | MT PLEASANT | PA | 15666 | |
| 5698965 | MARK H LTD | UNIT 3 155 DIXONS HILL ROAD | WELHAM GREEN | | | HATFIELD | HERTFORDSHIRE | AL9 7JE | UNITED KINGDOM |
| 5426205 | MARK H LTD | UNIT 3 155 DIXONS HILL ROAD | WELHAM GREEN | | | HATFIELD | HERTFORDSHIRE | | UNITED KINGDOM |
| 5698966 | MARK HALL | 225 N US 29 HWY | | | | CHINA GROVE | NC | 28023 | |
| 5698967 | MARK HAMMON | 129 27 E | | | | HUNTSVILLE | UT | 84317 | |
| 5698968 | MARK HANSON | 8201 S WESTERN APT G | | | | OKMULGEE | OK | 74447 | |
| 5426207 | MARK HARRING STANDING TRUSTEE | PO BOX 88004 CHAPTER 13 TRUSTEE | | | | CHICAGO | IL | 60680-1004 | |
| 5698970 | MARK HARRISON | 188 WHITEHEAD AVE APT 2 | | | | SOUTH RIVER | NJ | 08882 | |
| 5698971 | MARK HARVEY | 8153 S TROY ST | | | | CHICAGO | IL | 60652 | |
| 5698972 | MARK HAUBENREISER | 10409 MAYFIELD AVE | | | | OAK LAWN | IL | 60453 | |
| 5698974 | MARK HAYES | 127 NORTHWOOD APT 8 | | | | SENECA | SC | 29678 | |
| 5698975 | MARK HEAVNER | 8116 S TRYON ST | | | | CHARLOTTE | NC | 28273 | |
| 5698976 | MARK HEINEN | 624 5TH AVE SE | | | | ST CLOUD | MN | 56304 | |
| 5698977 | MARK HERTZ COMPANY | 382A ROUTE 59 STE 103 | | | | MONSEY | NY | 10952 | |
| 5698978 | MARK HOFF | 1932 14TH ST S | | | | SAINT CLOUD | MN | 56301 | |
| 5698979 | MARK I CONDON | 248 KENT RD | | | | UPPER DARBY | PA | 19082 | |
| 5698980 | MARK ISHMAN | 522 GLENCO DRIVE | | | | SAINT CHARLES | MO | 63301 | |
| 5698981 | MARK J CHILDERS | 3800 FAIRFAX DR UNIT 1603 | | | | ARLINGTON | VA | 22203 | |
| 5698982 | MARK J OSEKOWSKI | 31 DEERFIELD DR | | | | HARRISON CITY | PA | 15636 | |
| 5698983 | MARK J PRENDABLE | 103 NORTH CHARTER ROAD | | | | GLEN BURNIE | MD | 21061 | |
| 5698984 | MARK JACKSON | 8 GLAZER DRIVE | | | | ROCHESTER | NY | 14625 | |
| 5698985 | MARK JAIME | 1370 SCOTT ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5698986 | MARK JANOWICZ MARK | SAN LUIS OBISPO | | | | SN LUIS OBSPO | CA | 93405 | |
| 5698987 | MARK JARNIGAN | 6497 MAD RIVER RD LOT A | | | | HILLSBORO | OH | 45133 | |
| 5698990 | MARK JIMENEZ | 1709 EAGLE VIEW WAY | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5698991 | MARK JODY PETERSEN | 6204 PEPPER POND LN | | | | WEST VALLEY | UT | 84128 | |
| 5698992 | MARK JOHNSON | P O BOX 1287 | | | | MILLINGTON | TN | 38083 | |
| 5698993 | MARK JONES | 105 BRANPTON LANE | | | | CARY | NC | 27513 | |
| 5698994 | MARK JUREWICZ | 32106 DELTA ST | | | | WESTLAND | MI | 48186 | |
| 5698995 | MARK K JAMES | 2279-B HWY 371 | | | | CROWNPOINT | NM | 87313 | |
| 5698996 | MARK KALAL | 7843 DONEGAL CV | | | | EDEN PRAIRIE | MN | 55347 | |
| 5698997 | MARK KALDUNSKI | 3625 WELLS RD | | | | OAKLEY | CA | 94561 | |
| 5698998 | MARK KARIM | 4238 PINEHURST DR | | | | W BLOOMFIELD | MI | 48322 | |
| 5456259 | MARK KATY | 105 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327-1488 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698999 | MARK KAY | 123 THURLAND AVE | | | | ASHEVILLE | NC | 28803 | |
| 5426209 | MARK KELLY | 27 HIGH BLUFF DRIVE | | | | WEAVERVILLE | NC | 28787 | |
| 5426211 | MARK KUEK | 227 WESTRIDGE ROAD | | | | JOLIET | IL | 60431 | |
| 5426213 | MARK KILMURRAY | 32 BARRY LANE | | | | SOUTH DENNIS | MA | 02660 | |
| 5699000 | MARK KINNEY | 433 SECOND ST | | | | MONONGAHELA | PA | 15063 | |
| 5699001 | MARK KONYN | 2500 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| 5699002 | MARK KOPCZINSKI | 630 BELLMONT AVENUE | | | | WOOSTER | OH | 44691 | |
| 5699003 | MARK L WYKOFF | 235 7TH ST | | | | BARBERTON | OH | 44203 | |
| 5699004 | MARK LAHOMMEDIEU | 724 TUTTLE | | | | APTOS | CA | 95003 | |
| 5699005 | MARK LAURSEN | 8603 FENWICK ST APT | | | | SUNLAND | CA | 91040 | |
| 5699006 | MARK LAVERTY | 15 CROSS ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5699007 | MARK LEWIS | 4035 BEACH RD | | | | HUDSON | NC | 28054 | |
| 5699008 | MARK LI | 948 MONTAGUE CIR | | | | CORONA | CA | 92879 | |
| 5699009 | MARK LIBBY | 3116 BLAZING STAR TRAIL | | | | CEDAR PARK | TX | 78613 | |
| 5426215 | MARK LINDNER | 254 2ND AVE | | | | NEEDHAM | MA | 02494-2829 | |
| 5699010 | MARK LOWE | 130 LYNNE TRAIL | | | | OREGON | WI | 53575 | |
| 5699011 | MARK LUDLOW | 1741 FAIRWINDS DR | | | | LONGS | SC | 29568 | |
| 5699012 | MARK LUGER | 1515 W 3RD AVE | | | | ALLIANCE | NE | 69301 | |
| 5699013 | MARK LUKE | 2049 COMMONWEALTH DR | | | | CHARLOTTESVLE | VA | 22901 | |
| 5699014 | MARK LUPICA | 226 DERECHO WAY | | | | TRACY | CA | 95376 | |
| 5426218 | MARK M MARHAL JR | 11907 W DEARBOURN AVE | | | | WAUWATOSA | WI | 53226-3912 | |
| 5699015 | MARK MAGUIRE | 49 WINTER STREET | | | | WOBURN | MA | 01801 | |
| 5699016 | MARK MAGUREGUI | 5009 GUADELUPE DRIVE | | | | EL PASO | TX | 79904 | |
| 5699017 | MARK MAHON VILLLAS WYNDGATE | 401 SHILOH RD | | | | PLANO | TX | 75074 | |
| 5426220 | MARK MANLOVE | 757 E 600 NORTH | | | | RUSHVILLE | IN | 46173 | |
| 5456260 | MARK MARTIN | 2230 125TH ST QUEENS081 | | | | COLLEGE POINT | NY | 11356 | |
| 5699019 | MARK MARTINEZ | 1415 MILE 6 12W | | | | WESLACO | TX | 78596 | |
| 5426222 | MARK MCALISTER | 62 EAST DETROIT BLVD | | | | PENSACOLA | FL | 32534 | |
| 5699020 | MARK MCFALLS | 1146 CEDAR SPRING RD | | | | YORK | SC | 29745 | |
| 5699021 | MARK MCMILLEN | 1657 METHYL STREET | | | | PITTSBURGH | PA | 15216 | |
| 5699022 | MARK MERCADPO | 187 MARCUS ST | | | | SI | NY | 10310 | |
| 5699023 | MARK MESSERLY JR | 253 HOPIE AVE | | | | HAVRE | MT | 59526 | |
| 5699024 | MARK MESTETH | 21 ANTELOPE RD | | | | PORCUPINE | SD | 57772 | |
| 5699025 | MARK MEYER | 2511 WOODHILL COURT APT 7 | | | | CRESCENT SPRINGS | KY | 41017 | |
| 5699026 | MARK MILLER | 3204 AUBURN WAY | | | | MEDFORD | OR | 97504 | |
| 5699027 | MARK MONTGOMERY | 2481 S JASMINE PL | | | | DENVER | CO | 80222 | |
| 5426224 | MARK MONTGOMERY | 2481 S JASMINE PL | | | | DENVER | CO | 80222 | |
| 5699028 | MARK MORGAN | 3034 MEADOWLAND DR | | | | MORGANTOWN | WV | 26508-9100 | |
| 5426228 | MARK MOSSO | PO BOX 811 | | | | FRUITLAND | ID | 83619 | |
| 5699029 | MARK MOUNCE | 146 E 142ND ST | | | | GALLIANO | LA | 70354 | |
| 5699030 | MARK MUELLER | 320 1ST ST NE | | | | MASON CITY | IA | 50401 | |
| 5699031 | MARK MUSSMANN | 9990 ALABAMA STAPT-C | | | | REDLANDS | CA | 92374 | |
| 5699032 | MARK NARANJO | 14517 127TH LN NE | | | | KIRKLAND | WA | 98034 | |
| 5699033 | MARK NELSON | 434 IPU CIRCLE | | | | KAHULUI | HI | 96732 | |
| 5699034 | MARK NEUBER | 3144 RUSTIC WOODS DR | | | | BEDFORD | TX | 76021 | |
| 5699035 | MARK NEVEN | 900 AMBRIA DR | | | | MUNDELEIN | IL | 60060 | |
| 5699036 | MARK NOLTE | 971 GOLF COURSE RD APT 1 | | | | CRYSTAL LAKE | IL | 60014 | |
| 5699037 | MARK NORMAN | 6615 PRESLEY | | | | SAN ANTONIO | TX | 78240 | |
| 5699038 | MARK OLESKIEWITZ | 7806 MONITOR AVE | | | | OAK LAWN | IL | 60459 | |
| 5699039 | MARK OLSON | 6571 COUNTY ROAD 103 | | | | FULTON | MO | 65251 | |
| 5699040 | MARK ORDUNA | 115 HOTEL HILL DR | | | | LANDRUM | SC | 29356 | |
| 5699041 | MARK ORTIZ | 300 HARDING PARK | | | | BRONX | NY | 10473 | |
| 5426230 | MARK OSWALT | 20971 ONEILS WAY | | | | LEESBURG | VA | 20175 | |
| 5699042 | MARK P WOODDFORD JR | 25747 TURQUESA DRIVE | | | | VALENCIA | CA | 91355 | |
| 5699043 | MARK PADAWAY | 17347 TEPPERT | | | | DETROIT | MI | 48234 | |
| 5699044 | MARK PAPA | 111 SCHUTTE DR | | | | BEAVER FALLS | PA | 15010 | |
| 5699045 | MARK PATTERSON | 121 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5699046 | MARK PECKHAM | 85 BEAVER CREEK RD | | | | BOISE | ID | 83716 | |
| 5699047 | MARK PENNY | 410 E G ST | | | | ELIZABETHTON | TN | 37643 | |
| 5699048 | MARK PENROD | 594 SCHRADER FARM DR | | | | SAINT PETERS | MO | 63376 | |
| 5699049 | MARK PENWELL | 729 GEORGSVILLE RD | | | | COLUMBUS | OH | 43228 | |
| 5699051 | MARK PERRON | 7073 LAWSON CT | | | | HIGHLAND | CA | 92346 | |
| 5699052 | MARK PERROTTE | 66823 5TH STREET | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5456261 | MARK PHILIP | 1541 W 6TH ST # KINGS047 | | | | BROOKLYN | NY | 11204-4928 | |
| 5699053 | MARK PIEKACZ | 6349 HOLLYHOCK TRL | | | | BRIGHTON | MI | 48116-2205 | |
| 5699054 | MARK PLAZA FIFTY LP | PROPERTY 0042 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 5699055 | MARK POHLEN | 3953 CTYRD17 | | | | MINNEOTA | MN | 56264 | |
| 5699056 | MARK PREISSER | 1261 DUCK ROAD | | | | KITTY HAWK | NC | 27949 | |
| 5699057 | MARK PRENDABLE | 1912CANNON RIDGE DR | | | | ODENTON | MD | 21113 | |
| 5699058 | MARK PRICE | 2108 GALVESTON AVE | | | | SAN JOSE | CA | 95122 | |
| 5699059 | MARK PRINE | 1009 RIDGEFIELD DR | | | | PLANO | TX | 75075 | |
| 5699060 | MARK PRZYBYLSKI | 3314 DAMON ST | | | | EAU CLAIRE | WI | 54701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699061 | MARK R ALFINI | 341 NORTH ST | | | | BAD AXE | MI | 48413 | |
| 5699062 | MARK RADABAUGH | 46 PAM LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5699063 | MARK REDMAN | 215 HUBER ROAD | | | | NEWPORT NEWS | VA | 23601 | |
| 5699064 | MARK REED | 4035 STEBNER RD | | | | HERMANTOWN | MN | 55811 | |
| 5699065 | MARK REID | 150 WINDSOR ST | | | | WASHINGTON | PA | 15301 | |
| 5699066 | MARK RICHARDSON | PO BOX 6993 | | | | SAN JOSE | CA | 95150 | |
| 5699067 | MARK RITTMANN | 620 N MONTANA ST | | | | WARREN | MN | 56762 | |
| 5699068 | MARK ROMAN | 1329 LAKEVIEW DRIVE | | | | WHITE HAVEN | PA | 18661 | |
| 5699069 | MARK ROOBERT | 76 COMSTOCK AVE APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5699070 | MARK ROUNDTREE | 1207 BURLINGTON TERRACE | | | | DES MOINES | IA | 50312 | |
| 5699071 | MARK RUTHRUFF | 3601 HILL AVE LOT 200 | | | | TOLEDO | OH | 43607 | |
| 5456262 | MARK SAUNDERS | 10 LIBERTY ST APT 2 | | | | DANBURY | CT | 06810-6774 | |
| 5699073 | MARK SAUNDERS | 74 VINE STR | | | | SHINSTON | WV | 26431 | |
| 5699074 | MARK SCARBROUGH | 5900 LEWIS ST | | | | DALLAS | TX | 75206 | |
| 5699075 | MARK SCHILLING | PO BOX 633 | | | | RUSSELL SPGS | KY | 42642 | |
| 5426232 | MARK SCHILLING | PO BOX 633 | | | | RUSSELL SPGS | KY | 42642 | |
| 5699076 | MARK SCHLECHT | 109 VIA YELLA | | | | NEWPORT BEACH | CA | 92663 | |
| 5699077 | MARK SCHORMAN | 39 CLIFFTY VIEW ROAD | | | | COLUMBIA | KY | 42728 | |
| 5699078 | MARK SCHWARTZ | 6794 S WEBSTER ST | | | | LITTLETON | CO | 80128 | |
| 5699079 | MARK SERNA | 2552 NECTARINE ST | | | | SELMA | CA | 93662 | |
| 5699080 | MARK SERRANO | 68260 CORTA RD | | | | CATHEDRAL CIT | CA | 92234 | |
| 5699081 | MARK SHELLY LEVENTRY | 1501 ARDOYNE | | | | CLEVELAND | OH | 44109 | |
| 5699082 | MARK SHILLINGTON LP | DBA SHILLINGTON PLAZA LLC | PO BOX 780330 | | | PHILADELPHIA | PA | 17178-0330 | |
| 5699083 | MARK SIEWERT | 50 IDAHO AVE | | | | WHITEFISH | MT | 59937 | |
| 5699084 | MARK SIMPSON | 228 HOOD ST | | | | CALHOUN | GA | 30701-1750 | |
| 5426234 | MARK SINCLAIR | 5009 BEACH RIVER ROAD | | | | WINDERMERE | FL | 34786 | |
| 5699085 | MARK SLOAN | 240 FAWN LN | | | | SPRING BRANCH | TX | 78070 | |
| 5426236 | MARK SMITH | 2280 630 SANSOME ST SUITE 1080 | | | | SAN FRANCISCO | CA | | |
| 5699086 | MARK SNYDER | 809 FLORIDA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5699087 | MARK SOUBLET | 7591 HWY 98 WEST | | | | MINOT | ND | 58701 | |
| 5699088 | MARK SPETACCINO | 26 EDGEHILL AVE | | | | MORRISTOWN | NJ | 07960 | |
| 5699089 | MARK SPRINGER | 3105 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5699090 | MARK STARK | 212 AUTUMN RIDGE TRL | | | | ROSWELL | GA | 30076 | |
| 5699091 | MARK STENSLAND | 2730 BOSHAM LN | | | | MIDLOTHIAN | VA | 23113 | |
| 5699092 | MARK STEPH MURPHY | 54 GARY AVE | | | | HOOKSETT | NH | 03106 | |
| 5699093 | MARK STERN | 205 BRAGG CIRCLE | | | | TULLAHOMA | TN | 37388 | |
| 5699094 | MARK STONEMAN | 1517 GRIFFITH ST | | | | LANCASTER | OH | 43130 | |
| 5699095 | MARK STRANGE | 2700 TEMPLE PL | | | | PONCA CITY | OK | 74604 | |
| 5699096 | MARK SUASIN | 1525 HERMOCILLA WAY | | | | SAN JOSE | CA | 95116 | |
| 5699097 | MARK SUKOWATY | 409 S RANDALL AVE | | | | MADISON | WI | 53715 | |
| 5699098 | MARK SULLIVAN | 408 FERRY ST | | | | LE SUEUR | MN | 56058 | |
| 5699099 | MARK SUMPTER | 1936 NORTH 5TH ST | | | | HARRISBURG | PA | 17102 | |
| 5699100 | MARK SWIETOSLAWSKI | 17400 S 110TH COURT | | | | ORLAND PARK | IL | 60467 | |
| 5699101 | MARK SWINGLE | 2826 BROOK CT | | | | LA CROSSE | WI | 54601 | |
| 5426238 | MARK T MCCARTY TRUSTEE | PO BOX 190120 | | | | LITTLE ROCK | AR | 72219-0120 | |
| 5699102 | MARK TATE | 282 S GREENWAY DR | | | | HOLTS SUMMIT | MO | 65043 | |
| 5699103 | MARK THOMAS HUTCHENS | 4015 SERINAS WAY | | | | FRANKLIN | TN | 37064 | |
| 5699104 | MARK TILLEY | 632 VACHE CIRCLE | | | | REDLANDS | CA | 92374 | |
| 5699105 | MARK TISCHLER | 47393 AIRPORT RD | | | | OAKRIDGE | OR | 97463 | |
| 5699106 | MARK TOMEKA | 5830 FALLING VIEW LN | | | | CUMMING | GA | 30040 | |
| 5699107 | MARK TOOSON | 1848 LUDLOW | | | | INDPL | IN | 46201 | |
| 5699109 | MARK TURNBO | 1400 ARKANSAS AVE | | | | KILLEEN | TX | 76541 | |
| 5699110 | MARK URDIALEZ | 218 N 5TH | | | | ABILENE | TX | 79603 | |
| 5699111 | MARK VAN WEELDEN | 43 WOODSIDE MEADOW ROAD | | | | ELIOT | ME | 03903 | |
| 5699112 | MARK VANTREASE | 3118 144TH AVE NE | | | | HAM LAKE | MN | 55304 | |
| 5699114 | MARK W SMITH | 5641 KELLY RD | | | | PLANT CITY | FL | 33565 | |
| 5699115 | MARK WALKER | 1412 BUSH ST | | | | RED WING | MN | 55066 | |
| 5699116 | MARK WALLS | 69 STARLING ST | | | | STEPHENS | WV | 25928 | |
| 5699117 | MARK WARREN | 4122 TWIN CREEK DR | | | | OXFORD | NC | 27565 | |
| 5699118 | MARK WATSON | 94 MAIN ST | | | | HYANNIS | MA | 02601 | |
| 5699119 | MARK WEEKS | 20 ATLANTIC BLVD | | | | KEY LARGO | FL | 33037 | |
| 5699122 | MARK WHITTAKER | 312 NEBRASKA AVE | | | | SMITHFIELD | NE | 68976 | |
| 5699123 | MARK WILLIAMSON | 1905 4TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 5699124 | MARK WILLOCK | 12200 GATEWAY CT APT 101 | | | | AUBURN | CA | 95603 | |
| 5699125 | MARK WINCEK | 4452 231 ST CTR NW | | | | ST FRANCIS | MN | 55070 | |
| 5699126 | MARK WINSTON | 1 FIELDSTONE CT | | | | SS | | 20905 | |
| 5426240 | MARK WOOD | 14002 GRAY WING ST | LOT 1 | | | SAN ANTONIO | TX | 78231 | |
| 5426242 | MARK YAN | 12918 MUKILTEO SPEEDWAY | | | | LYNNWOOD | WA | 98087-5125 | |
| 5699127 | MARK YOUNGE | 9393 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | |
| 5699128 | MARK ZOPPO | 130 BELGROVE DR | | | | KEARNY | NJ | 07032 | |
| 5426244 | MARK ZURO | 2179 S 300 W UNIT 100 | | | | SALT LAKE CITY | UT | 84115-2549 | |
| 5426246 | MARKALEASHA EBERLY | 2484 W WOLF RAPIDS DR | | | | MERIDIAN | ID | 83646-5639 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699130 | MARKARA GILMORE | 1957 WISE ST | | | | ALEXANDRIA | LA | 71301 | |
| 5699131 | MARKAYLA TUCKER | 4242 OLIVE ST | | | | KANSASCITY | MO | 64130 | |
| 5699132 | MARKCUS MITCHELL | 35 INDEPENDENT ST APT 1 | | | | NEW BEDFORD | MA | 02744 | |
| 5699134 | MARKEETA SIMMONS | 193 WILLIE GRCE ROAD | | | | GLASGOW | KY | 42141 | |
| 5699135 | MARKEISHA AUSTIN | 3620 INGLESIDE RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| 5699136 | MARKEISHA JONES | 4420 21ST ST APT 24C | | | | TUSACLOOSA | AL | 35401 | |
| 5699137 | MARKEISHA LEE | 2405 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5699138 | MARKEISHA MERVIN | 474 HARE RD | | | | GOLDSBORO | NC | 27534 | |
| 5699139 | MARKEISHA TRIPLETT | 21 GODIER DR | | | | EAST ST LOUIS | IL | 62203 | |
| 5699140 | MARKEISHA WILLAIMS | 228 BRADFORD DRIVE | | | | STARKE | FL | 32091 | |
| 5699142 | MARKEITA ROBERTSON | 3256 CAIN HARBOR DR | | | | NASHVILLE | TN | 37214 | |
| 5699143 | MARKEITH ANDREW | 234 S WELLES STREET | | | | WILKESBARRE | PA | 18702 | |
| 5699144 | MARKEITH MITCHELL | POBOX 1774 | | | | DUBLIN | GA | 31021 | |
| 5699145 | MARKEITHS LIGGONS | 232 SILVER THORN WAY | | | | CEDARTOWN | GA | 30125 | |
| 5456263 | MARKEL KRISTEN | 18 BAY DR E | | | | HUNTINGTON | NY | 11743 | |
| 5456264 | MARKEL PAT | 2082 MICHELSON DR STE 100 | | | | IRVINE | CA | 92612-1212 | |
| 5699146 | MARKELA TIGNER | 2463 CAMWOOD DR | | | | INDPLS | IN | 46268 | |
| 5699147 | MARKELL BARNES | 65 MILL ST | | | | BURLINGTON | VT | 05401 | |
| 5699148 | MARKELL JOSHUA | 860 NE 182ND TERRACE | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5699149 | MARKER BRANDON | 1736 W 22ND ST | | | | JOPLIN | MO | 64801 | |
| 5456265 | MARKER BURTON | 528 HOTCHKISS RD | | | | GREENE | NY | 13778 | |
| 5699150 | MARKER CINDY | 196 CIRCLE DR | | | | WINTERSVILLE | OH | 43953 | |
| 5699151 | MARKER JESSICA | 4191 COTTAGE GROOVE | | | | UNIONTOWN | OH | 44268 | |
| 5456266 | MARKER SCOTT | 4001 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241-3207 | |
| 5699152 | MARKER TINA M | 775 LINCOLN AVE NW | | | | CARROLLTON | OH | 44615 | |
| 5456267 | MARKERT DAVID | 1471 LAFOND AVE | | | | SAINT PAUL | MN | 55104-2440 | |
| 5699153 | MARKES TIANA | 2609 CITATION DR | | | | JANESVILLE | WI | 53548 | |
| 5699154 | MARKESHA BAILEY | 3913 TTRILBEY DR APT B | | | | INDIANAPOLIS | IN | 46235 | |
| 5699155 | MARKESHA R CALLOWAY | 6312 FORT WORTH ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5699156 | MARKESHIA WASHINGTON | 1157 MT RUSHMORE WAY APT A | | | | LEXINGTON | KY | 40515 | |
| 4881293 | MARKET FORCE INFORMATION INC | P O BOX 270506 | | | | LOUISVILLE | CO | 80027 | |
| 5426248 | MARKET PARTNER SR INC | 799 COLISEUM WAY OVERSTOCKCOM | | | | MIDVALE | UT | 84047 | |
| 5405354 | MARKET PLACE SHOPPING CENTER-GGPLP | 1776 E WASHINGTON | | | | URBANA | IL | 61802 | |
| 5699157 | MARKET REFRIGERATION SPECIALIS | 1810 Compton Ave | | | | Corona | CA | 92881 | |
| 5699158 | MARKETA ALLEN | 7407 RIVERDALE ROAD | | | | LAMHAM | MD | 20706 | |
| 5699159 | MARKETA HARRIS | 16 FOX MEADOW LANE | | | | CAHOKIA | IL | 62206 | |
| 5699160 | MARKETA NORWOOD | 3222 RIDGEWOOD DR | | | | CHAMPAIGN | IL | 61821 | |
| 5699161 | MARKETA PHELPS | 971 WILSHIRE | | | | CARLISLE | OH | 45005 | |
| 5699162 | MARKETA S WESLEY | 3430 BROAD RIVER RD | | | | COLA | SC | 29210 | |
| 5426250 | MARKETFLEET INC | 13434 BROWNS VALLEY DR | | | | CHICO | CA | 95973 | |
| 5426252 | MARKETFLY LLC | PO BOX 553 | | | | SADDLE BROOK | NJ | 07663 | |
| 4865739 | MARKETING ADVANTAGES INTL | 3234 UNIVERSITY AVE STE A | | | | SAN DIEGO | CA | 92104 | |
| 4871085 | MARKETING CARD TECHNOLOGY LLC | 8245 S LEMONT RD | | | | DARIEN | IL | 60561 | |
| 5699163 | MARKETING SUPPORT INC | 233 N MICHIGAN AVE STE 3000 | | | | CHICAGO | IL | 60601 | |
| 4860779 | MARKETPLACE BRANDS LLC | 1460 E DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| 5699164 | MARKETTA BYRD | 4801A ARROWHEAD TRAIL | | | | CHATTANOOGA | TN | 37411 | |
| 5699165 | MARKETTA KENNEDY | 2302 DUQUESNE PLACE DR | | | | DUQUESNE | PA | 15110 | |
| 5699166 | MARKETTA KIRBY | 1922 FRAMES RD | | | | DUNDALK | MD | 21222 | |
| 5699167 | MARKETTA SHAW | 5944 N 3RD ST | | | | PHILADELPHIA | PA | 19120 | |
| 5699168 | MARKETTA V MITCHELL BROWN | 3035 N 52ND ST | | | | MILWUKEE | WI | 53210 | |
| 5699169 | MARKETTA WASHINGTOM | 8518 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5699170 | MARKETTA WILLIAMS | 18190 MCCORMICK | | | | DETROIT | MI | 48224 | |
| 5699171 | MARKEY SHEKEYA | 1127 WEST FRONT ST | | | | PLAINFIELD | NJ | 07060 | |
| 5699172 | MARKEYA MCCADAMS | 5246 BURTON ST | | | | PHILADELPHIA | PA | 19124 | |
| 5699173 | MARKEYA SEABORN | 528 THOMPSON AVE | | | | MADISONVILLE | KY | 42431 | |
| 5699174 | MARKEYA TOUDLE | 1101 RIVERVIEW AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5699175 | MARKEYLA HATCHER | 1672 COULTER ROAD | | | | ORANGEBURG | SC | 29118 | |
| 5456268 | MARKFORT DANIELLE | 1 SAYBROOKE CT | | | | NEWPORT NEWS | VA | 23606-1763 | |
| 5699176 | MARKHAM AKIRA | 2220 HOGUE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5699177 | MARKHAM CARMEN L | 691 CHURCH STREET | | | | LOGAN | OH | 43138 | |
| 5699178 | MARKHAM CHELESEA | 4208 SW HOLLY LANE | | | | TOPEKA | KS | 66604 | |
| 5699179 | MARKHAM DIXIE K | 10C CR 3451 | | | | FLORA VISTA | NM | 87415 | |
| 5456269 | MARKHAM EARL | 4590 HOBSON RD | | | | AXTON | VA | 24054 | |
| 5699180 | MARKHAM FRAZIER | 4973 GARDENWOOD ST | | | | MEMPHIS | TN | 38116 | |
| 5699181 | MARKHAM JAMES | 26299 OLSON AVE | | | | HOMELAND | CA | 92548 | |
| 5456270 | MARKHAM JOANNE | 8475 CLAIR WRIGHT RD | | | | GIRARD | PA | 16417 | |
| 5456271 | MARKHAM KENNETH | 6059 MILLER WOODS LN | | | | INDIANAPOLIS | IN | 46237-9217 | |
| 5699182 | MARKHAM LEE | 10335 FREE SPIRIT ST | | | | LAS VEGAS | NV | 89183 | |
| 5699183 | MARKHAM MELINDA | 721 WEST JACKSON ST | | | | COVINGTON | VA | 24426 | |
| 5699184 | MARKHAM RUPERT | 1525 E 35 CT | | | | DES MOINES | IA | 50317 | |
| 5699185 | MARKHAM TERESA | 595 TOBOCCO RD | | | | PITTSBORO | NC | 27312 | |
| 5699186 | MARKHAM YVONNE | 821 YUMA APT 1 | | | | MANHATTAN | KS | 66502 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699187 | MARKHART VICKIE | 1300 EAST 33RD | | | | HUTCHINSON | KS | 67502 | |
| 5699188 | MARKIA ARCHER | 5014DENVIEW WAY | | | | BALTIMORE | MD | 21206 | |
| 5699189 | MARKIA CARTER | 7521 BROOKHAVEN RD | | | | BROOKHAVEN | PA | 19151 | |
| 5699190 | MARKIA JACOBS | 961 E ACTON AE | | | | IL | MO | 62002 | |
| 5699191 | MARKIA MASON | 811 BLAZER CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5699192 | MARKIA PORTER | 19503 HARVARD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| 5699193 | MARKIBEL RODRIGUEZ | 103 LAURA ST | | | | PROVIDENCE | RI | 02907 | |
| 5699194 | MARKIEF JOHNSON | 1300 VALPARISO DR | | | | FLORENCE | SC | 29532 | |
| 5699195 | MARKIETA BROWN | 304 COMMONWEALTH 2 | | | | BFLO | NY | 14215 | |
| 5699196 | MARKIETTA LATHROP | 1786 SAINT PAUL ST 8 | | | | ROCHESTER | NY | 14621 | |
| 5699197 | MARKIEWICZ KATRINA | 12010 LONGMEAD AVE | | | | CLEVELAND | OH | 44135 | |
| 5456272 | MARKIEWICZ RAYDENE | 287 SW 579 LOOP | | | | CHOUTEAU | OK | 74337 | |
| 5699198 | MARKINS CURRY | 5539 MOORE ST UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5456273 | MARKIS DEBORA | 555 98TH AVE APT 113 | | | | OAKLAND | CA | 94603-2110 | |
| 5699199 | MARKISHA MORALES | 491 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| 5699200 | MARKISSA WILLIS | 281 MINOCQUA STREET | | | | PARK FOREST | IL | 60466 | |
| 5699201 | MARKITA BAILEY | 1175 CUSHENDALL TR | | | | ROCK HILL | SC | 29730 | |
| 5699202 | MARKITA COLTER | 3984 WARNER AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5699203 | MARKITA L HOLMES | 4411 DARIO ROAD | | | | UPPER MARLBORO | MD | 20772 | |
| 5699204 | MARKITA LEVI | 2067 HILL MEADOW DR | | | | SPRINGFIELD | IL | 62702 | |
| 5699205 | MARKITA OLIVER | 21025 CHAMA ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5699206 | MARKITA RANDOLPH | 2544 CLAYTON ST | | | | LAS VEGAS | NV | 89032 | |
| 5699207 | MARKITA YOUNG | 24347 EASTWOOD VILLAGE | | | | CLINTON TWP | MI | 48035 | |
| 5699208 | MARKITHA HOLLOWAY | 1119 EAST HILL DR | | | | KNOXVILLE | TN | 37915 | |
| 5699209 | MARKITTA JOHNSON | 17951 AMHERST CT APT 104 | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5699210 | MARKLAND CHERYL | 2002 HUMMINGBIRD CT | | | | HIGH POINT | NC | 27265 | |
| 5699211 | MARKLAND DEANNA | 311 BLACKBEARDS RD | | | | EDENTON | NC | 27932 | |
| 5699212 | MARKLAND MARY | 646 MAIN ST | | | | BROOKVILLE | IN | 45067 | |
| 5699213 | MARKLANDFINNEGAN BARBARA | 126 KENMARK RD TODD ESTATES I | | | | NEWARK | DE | 19713 | |
| 5699214 | MARKLEY FREEDOM | 621 N 9TH | | | | ST JOSEPH | MO | 64503 | |
| 5699215 | MARKLEY GREG | 9320 BEACHNUT DR | | | | AUSTIN | TX | 78748 | |
| 5456274 | MARKLEY JOHN | 6342 SHEA PL | | | | HIGHLANDS RANCH | CO | 80130-8026 | |
| 5699216 | MARKLEY SUE | 1605 WOOD NYMPH TRL | | | | LOOKOUT MOUNTAIN | GA | 30750 | |
| 5699217 | MARKLEY TINA | 2746 ELMORE DR | | | | SPRINGFIELD | OH | 45505 | |
| 5699218 | MARKLYN GROUP INC | 1607 QUIE LANE | | | | NORTHFIELD | MN | 55057 | |
| 5699220 | MARKO ZIELKOWSKI | 376 AVENUE A | | | | PALMERTON | PA | 18071 | |
| 5426254 | MARKOFF BAKER M | 29 N WACKER DR FL 5 | | | | CHICAGO | IL | 60606-3221 | |
| 5456275 | MARKOFSKI ROBERT F | 623 SW CERESCO ST N | | | | BERLIN | WI | 54923 | |
| 5699221 | MARKOS JOHN | 7727 INVERSHAM DRIVE | | | | FALLS CHURCH | VA | 22042 | |
| 5699222 | MARKOV IVAN | 3785 CARDINAL AVE | | | | MEMPHIS | TN | 38111 | |
| 5456276 | MARKOVICH MARCIA | 3240 ROCKWELL CIRCLE LAKE097 | | | | MUNDELEIN | IL | 60060 | |
| 5699223 | MARKOVITZ MICHELLE | 6115 ALLANWOOD DR | | | | PARMA | OH | 44129 | |
| 5456277 | MARKOWICH SHARON | PO BOX 232 | | | | GLENN DALE | MD | 20769 | |
| 5699224 | MARKOWSKI KELLY | 112 HIGHSHIRE COURT | | | | BALTIMORE | MD | 21222 | |
| 5699225 | MARKQUITA TONEY | 945 WOODVIEW RD | | | | CLEVELAND | OH | 44121 | |
| 5699226 | MARKQURS MEGAN | 108 POPLAR ST | | | | OLD TOWN | ME | 04468 | |
| 5699227 | MARKS AMY | 5941 WALLACE BLVD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5699228 | MARKS BRIAN | 1215 S CENTRAL APT 25 | | | | VISALIA | CA | 93277 | |
| 5699229 | MARKS CELESTE M | 500 TRAPPEY STREET | | | | JEANERETTE | LA | 70544 | |
| 5456278 | MARKS CHRISTOPHER | 34460 40TH AVE | | | | PAW PAW | MI | 49079 | |
| 5699230 | MARKS COURTNEY | 112 E TAMPICO STREET | | | | NEW IBERIA | LA | 70563 | |
| 5456279 | MARKS DAVID | 1993 SALISBURY PARK DRIVE NASSAU059 | | | | WESTBURY | NY | | |
| 5699231 | MARKS DEBBIE | W13660 CEMETERY ROAD | | | | GILMAN | WI | 54433 | |
| 5699232 | MARKS DEBRA | 2728 TELEGRAPH RD | | | | ST LOUIS | MO | 63125 | |
| 5699233 | MARKS DIANE | 4520 WILLIAMS BLVD | | | | KENNER | LA | 70065 | |
| 5699234 | MARKS ERICA | 2907 WIMBERLEY DR SW | | | | DECATUR | AL | 35601 | |
| 5699235 | MARKS FELICIA | 621 VILLA CREST AVE | | | | MACON | GA | 31206 | |
| 5426256 | MARKS GERTRUDE | 2103 VANCE AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5699236 | MARKS INGRID | 11 71 TILLMAN ST NW | | | | CONYERS | GA | 30012 | |
| 5699237 | MARKS JAMES | 2302 PEACH ORCHARD RD | | | | AUGUSTA | GA | 30906 | |
| 5699238 | MARKS JAMIE | 5736 LAWSON DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5456280 | MARKS JEANNE | 3332 SIBLEY LN | | | | LAFAYETTE | IN | 47909-6736 | |
| 5699239 | MARKS JOEL | 3612 W 128TH ST | | | | CLEVELAND | OH | 44111 | |
| 5699240 | MARKS JULIA | 73-1322 NAWAHIE | | | | KAILUA-KONA | HI | 96740 | |
| 5699241 | MARKS KRYSTAL | 107 CLEVE ST | | | | GULFPORT | MS | 39503 | |
| 5456281 | MARKS LAWRENCE | 131 MCGEE BEND RD SW | | | | CAVE SPRING | GA | 30124 | |
| 5699242 | MARKS LEAH | 4008 CREEK SIDE CT | | | | OWENSBORO | KY | 42301 | |
| 5699243 | MARKS LOLA | PO BOX 1522 | | | | CHEYENNE | WY | 82003 | |
| 5699244 | MARKS MARY | 5621 SAN JAUN AVE | | | | CITRUS HGTS | CA | 95610 | |
| 5456282 | MARKS MARY O | 163 S WATER ST | | | | GREENWICH | CT | 06830-6825 | |
| 5699245 | MARKS MARYJO | 1305 OLD MN AVE | | | | ST PETER | MN | 56082 | |
| 5699246 | MARKS PAUL | 1145 SHADYLANE CIR | | | | RICHARDSON | TX | 75081 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699247 | MARKS PEACHES | 5918 N AVISTA GR | | | | OSTIS ORCH | WA | 99027 | |
| 5699248 | MARKS PEARL | 3226 POOLE ROAD | | | | KINSTON | NC | 28504 | |
| 5699249 | MARKS ROBIN | 1925 MORRIS AVE | | | | CANTON | OH | 44705 | |
| 5699250 | MARKS ROSE | 12618 SE 157TH AVE | | | | HAPPY VALLEY | OR | 97086 | |
| 5456283 | MARKS RYAN | 3444 FAIRFAX DR APT 333 | | | | ARLINGTON | VA | 22201-4473 | |
| 5699251 | MARKS SAMANTHA | 12213 BREANTWOOD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5456284 | MARKS SARA | 11 CORTE DEL CONTENTO CONTRA COSTA013 | | | | WALNUT CREEK | CA | | |
| 5456285 | MARKS TERESA | 443 FOLLY RD | | | | CHARLESTON | SC | 29412-2640 | |
| 5699252 | MARKS TOM | 1906 ITHACA DR | | | | NORMAN | OK | 73071 | |
| 5699253 | MARKS TOPSY | 2020 EAST VICTORY DRIVE | | | | SAVANNAH | GA | 31405 | |
| 5699254 | MARKS VICTORIA | 185 VANCE PRICE RD | | | | FOREST CITY | NC | 28043 | |
| 5699255 | MARKS VICY | 501 32ND STREET | | | | PARKERSBURG | WV | 26101 | |
| 5699256 | MARKSBERRY KRISTI | 3312 EAST INDIAN TRAIL | | | | LOUISVILLE | KY | 40213 | |
| 5456286 | MARKSBURY ROBERT | 10359 AZUAGA ST UNIT 195 | | | | SAN DIEGO | CA | 92129-4095 | |
| 4880623 | MARKSTEIN BEVERAGE | P O BOX 15379 | | | | SACRAMENTO | CA | 95851 | |
| 4861478 | MARKSTEIN SALES CO | 1645 DRIVE IN AVE | | | | ANTIOCH | CA | 94509 | |
| 5699257 | MARKULIN THERESE | 1709 NELSON RD | | | | NEW LENOX | IL | 60451 | |
| 5699258 | MARKUM MICHAEL | 177 YELLOWSTONE DR APT 8 | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5699259 | MARKUS ANDERSON | 7907 BROOKFORD CIR APT D | | | | BALTIMORE | MD | 21208 | |
| 5699260 | MARKUS BAKER | 2200 BUSINESS CENTER | | | | PEARLAND | TX | 77584 | |
| 5699261 | MARKUS JOSEPHINE | 2296 SOUTH RAIL ROAD AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5699262 | MARKUS PETTY | 38 SQUAW LN | | | | CARSON | CA | 90745 | |
| 4870541 | MARKWINS BEAUTY PRODUCTS INC | 75 REMITTANCE DRIVE STE 6578 | | | | CHICAGO | IL | 60675 | |
| 4870540 | MARKWINS INTERNATIONAL CORP | 75 REMITTANCE DRIVE STE 6557 | | | | CHICAGO | IL | 60675 | |
| 5699263 | MARLA ARRINGTON | 317 E 41ST ST | | | | PATERSON | NJ | 07504 | |
| 5699265 | MARLA BOYD | 2330 REX PL NONE | | | | NEW ORLEANS | LA | | |
| 5699268 | MARLA FOX | 2887 AVA ST | | | | EUGENE | OR | 97404 | |
| 5699269 | MARLA GARCIA | BARRIO CAMARONES KLH2 | | | | GUAYNABO | PR | 00970 | |
| 5699270 | MARLA GONZALES | 1100 SAN EDUARDO AVE | | | | HENDERSON | NV | 89002 | |
| 5699271 | MARLA HERNANDEZ | 1109 N GREENWOOD AVE | | | | ROSWELL | NM | 88201 | |
| 5699272 | MARLA HUEHMER | 3722 FERRERO WAY | | | | REDDING | CA | 96001-0180 | |
| 5699273 | MARLA J AARON | 595 S HORSEMESA RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5699274 | MARLA LANMB | 318 33RD AVE | | | | EASTMOLINE | IL | 61244 | |
| 5699275 | MARLA MUNIZ | 2355 ACROON DR | | | | BURLINGTON | KY | 41005 | |
| 5699276 | MARLA SAULBERRY | 6738 STRONGBOW DR | | | | LAS VEGAS | NV | 89156 | |
| 5699277 | MARLA WHITE | 1028 VALLEY VIEW DR | | | | LESAGE | WV | 25537 | |
| 5699278 | MARLAINA HARPER | 5021 SAIL BOAT LN | | | | SPRING HILL | FL | 34607 | |
| 5699279 | MARLANA JOHN | 39 PEYTON DR | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5699280 | MARLANA PHILLIPS | 5447 WAYNE | | | | KANSAS CITY | MO | 64110 | |
| 5699281 | MARLANDA B JOE | PO BOX 4416 | | | | SHIPROCK | NM | 87420 | |
| 5699282 | MARLAR ANDREW | 400 EAST EISENHOWER ROAD | | | | LEAVENWORTH | KS | 66048 | |
| 5456287 | MARLATT ADAM | 103 BENJAMIN CIR | | | | COPPERAS COVE | TX | 76522 | |
| 5456288 | MARLATT RYAN | 22742 MCAULIFFE ST | | | | CALIFORNIA | MD | 20619 | |
| 5699283 | MARLATT TRACEY | 4921 ELLENDALE CT | | | | DAYTON | OH | 45431 | |
| 5426258 | MARLATTTYLER A | 1051 MONTECITO WAY | | | | RAMONA | CA | 92065 | |
| 5699284 | MARLAYNA VILLICANA | 579 SOUTH BRIERWOOD AVE | | | | RIALTO | CA | 92376 | |
| 5699285 | MARLEE ANDREWS | 1300 HOLDERS LN | | | | ZANESVILLE | OH | 43701 | |
| 5699286 | MARLEEN ESTRADA | 3325 E PINCHOT AVE | | | | PHOENIX | AZ | 85018 | |
| 5699287 | MARLEEN LEWIS | 5503 CADIFF CT | | | | RICHMOND | VA | 23227 | |
| 5699288 | MARLEN WILLAMS | 5443 NEWFIELD AVE | | | | CINCINNATI | OH | 45237 | |
| 5699289 | MARLEETA VEEDER | 1020 GODDARD | | | | LINCOLN PARK | MI | 48146 | |
| 5699290 | MARLEN MUNEZ | 81CROOKE AVE 30 | | | | BROOKLYN | NY | 11226 | |
| 5699291 | MARLEN QUINTANA | 715 DELIUS ST | | | | AURORA | IL | 60505 | |
| 5699292 | MARLEN ROMERO | 4738 ARBOR DRIVE | | | | ROLLING MEADOWS | IL | 60008 | |
| 5699293 | MARLEN SULLIVAN | 205 SOUTH PINE LAKE | | | | GREENVILLE | SC | 29607 | |
| 5699294 | MARLEN TODD | 104 MULLINS ROAD | | | | CHESTER | IL | 62233 | |
| 5699295 | MARLENA BANKS | 50374 UPTOWN AVE | | | | WAYNE | MI | 48187 | |
| 5699296 | MARLENA BEERS | 252 LEHIGH AVE | | | | PALMERTON | PA | 18071 | |
| 5699297 | MARLENA BETTS | 3062 WEST ALEXIS RD | | | | TOLEDO | OH | 43613 | |
| 5699298 | MARLENA F LEWIS | 6 WHITE LANE | | | | BURNSIDE | KY | 42519 | |
| 5699299 | MARLENA GUDEL | 26260 HOFFMEYER | | | | DETROIT | MI | 48212 | |
| 5699300 | MARLENA HEDGES | 3330 LOCHWAY LN | | | | CHARLOTTE | NC | 25177 | |
| 5699301 | MARLENA LINCOME | 17062 NE HALSEY APT 120 | | | | PORTLAND | OR | 97230 | |
| 5699302 | MARLENA LOAS | PO BOX 3114 | | | | WHITERIVER | AZ | 85941 | |
| 5699303 | MARLENA M NELSON | PO BOX 4238 | | | | BLUE GAP | AZ | 86520 | |
| 5699304 | MARLENA NULL | 252 LEHIGH AVE | | | | PALMERTON | PA | 18071 | |
| 5699305 | MARLENA R HARRELL | 3802 HOUSE OF STUART AVE | | | | TOLEDO | OH | 43607 | |
| 5699306 | MARLENA TORRES | 45 WEAVER STREET | | | | BUFFALO | NY | 14206 | |
| 5699307 | MARLENA VITTETOE | 12220 5TH STREET | | | | YUCAIPA | CA | 92399 | |
| 5699308 | MARLENA WILLIAMS | 1621 EAST PLAZA | | | | WILMINGTON | NC | 28401 | |
| 5699309 | MARLENAN WILLIAMS | 1621 EAST PLAZA | | | | WILMINGTON | NC | 28401 | |
| 5699310 | MARLENCIA JACKSON | PO BOX 9 | | | | LUKACHUKI | AZ | 86507 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699311 | MARLENE A LEWIS | 109 DALE AVE SW | | | | WARROAD | MN | 56763 | |
| 5426260 | MARLENE AND DON SEDLACEK | 13833 HADLEY ST | | | | OVERLAND PARK | KS | 66223 | |
| 5699312 | MARLENE ARMAS | 272 NW 59TH TERR | | | | MIAMI | FL | 33127 | |
| 5699313 | MARLENE AVE AMENDANO | 30 HUNT PLACE | | | | WHITE PLAINS | NY | 10606 | |
| 5699314 | MARLENE BAER | P O BOX 13034 | | | | READING | PA | 19612 | |
| 5699315 | MARLENE BARRADAS | 806 KILPATRICK ST | | | | CHANNELVIEW | TX | 77530 | |
| 5699316 | MARLENE BELL | 226 S 4TH ST | | | | DARBY | PA | 19023 | |
| 5699317 | MARLENE BENNETT | 1230 NE139ST APT 305 | | | | NORTH MIAMI | FL | 33161 | |
| 5699318 | MARLENE BROWN | 4716 BELLVILLE CIRCLE | | | | SBEND | IN | 46619 | |
| 5699320 | MARLENE BUSSEY | 4601 CRIPPLE CREEK | | | | FORT WORTH | TX | 76137 | |
| 5426262 | MARLENE COTTON | 8864 W STATE HIGHWAY | | | | COPPERTON | UT | 84006 | |
| 5699321 | MARLENE D HERALD | 2553 LARKIN RD | | | | LEXINGTON | KY | 40503 | |
| 5699322 | MARLENE DAVID | 66 ALLISON STREET NE | | | | WASHINGTON | DC | 20011 | |
| 5699323 | MARLENE DAVIS | 3801 OLE MISS | | | | KENNER | LA | 70065 | |
| 5699324 | MARLENE DE ANGELO | 2901 NORTH NEW ENGLAND | | | | CHICAGO | IL | 60639 | |
| 5699325 | MARLENE DOCIMO | 4320WOLVERINE WAY | | | | ANTIOCH | CA | 94531 | |
| 5699326 | MARLENE ENRIQUEZ | 2939 W 25TH ST NONE | | | | CHICAGO | IL | | |
| 5699327 | MARLENE EWTON | 205 WEST UTLEY RD | | | | DOVER | AR | 72837 | |
| 5699328 | MARLENE FIRMAIN | PO BOX 3512 | | | | ATTLEBORO | MA | 02703 | |
| 5699329 | MARLENE FORNEY | 3237 N WENDOVER | | | | YO | OH | 44511 | |
| 5699330 | MARLENE FREEMAN | 6346 158TH | | | | APPLE VALLEY | MN | 55124 | |
| 5699331 | MARLENE GLENIA | 12610 METRO PKWY | | | | FORT MYERS | FL | 33966 | |
| 5699332 | MARLENE GRALEY | 649 SPROUL RD | | | | ALUM CREEK | WV | 25003 | |
| 5699333 | MARLENE GREGORY | 7 MALVERN LN NONE | | | | STONY BROOK | NY | | |
| 5699334 | MARLENE GUNN | 9769 PALMETTO AVE | | | | FONTANA | CA | 92335 | |
| 5699335 | MARLENE L LONEY | PO BOX 82 | | | | DUCHENE | UT | 84021 | |
| 5699336 | MARLENE LIGGINS | 1228 S MEMEORIAL DRIVE | | | | RACINE | WI | 53403 | |
| 5699337 | MARLENE LOMBARDI | 2071 AUSTRALIA WAY WEST | | | | CLEARWATER | FL | 33763 | |
| 5699338 | MARLENE MAGDOAONG | 40744 LASALLE PLACE | | | | MURRIETA | CA | 92563 | |
| 5699339 | MARLENE MARRERO | PO BOX 69 | | | | COROZAL | PR | 00783 | |
| 5426264 | MARLENE MARTIN | 700 SW HILLSIDE CT | | | | GRAIN VALLEY | MO | 64029 | |
| 5699340 | MARLENE MARTINEZ | 104 ALDRIN ST | | | | DONNA | TX | 78537 | |
| 5426266 | MARLENE MAUER | 221 S HOLMES STREET | | | | DENVER | IA | 50622 | |
| 5699341 | MARLENE MEDLER | 106 FOLK ST | | | | POTTERVILLE | MI | 48876 | |
| 5699342 | MARLENE MERCADO | 5932 W KEIM DR | | | | GLENDALE | AZ | 85301 | |
| 5699343 | MARLENE MOODY | PO BOX 205 | | | | CLYDE | NC | 28721 | |
| 5699344 | MARLENE MORRIS | 513 PROSPECT AVE 2 | | | | ASBURY PARK N | NJ | 07712 | |
| 5699345 | MARLENE NELSON | 920 BILL MARTIN RD | | | | AFTON | TN | 37616 | |
| 5426268 | MARLENE NICOSIA | 412 EVERGREEN CIRCLE | | | | GILBERTS | IL | 60136 | |
| 5699346 | MARLENE ORTIZ | 2012 E MAPLE AVE | | | | TAMPA | FL | 33605 | |
| 5699347 | MARLENE PACKARD | 4228 SAVANNAH LN | | | | SACRAMENTO | CA | 95823 | |
| 5699348 | MARLENE PACKETT | 1140 COUNTY 660 | | | | ETTOWAH | TN | 37331 | |
| 5699349 | MARLENE PATTERSON | 4150 NE MILK BLVD APT 408 | | | | PORTLAND | OR | 97212 | |
| 5699350 | MARLENE PAYEZ | 9230 DEEBLE ST | | | | SOUTH GATE | CA | 90280 | |
| 5699351 | MARLENE PERKINS | 25720 117TH PL SE | | | | KENT | WA | 98030 | |
| 5699352 | MARLENE PUENT | 22974 STATE HIWAY 30 | | | | HAYFIELD | MN | 55940 | |
| 5699353 | MARLENE RAMOS | 4626 LEXINGTON AVE APT 6 | | | | LOS ANGELES | CA | 90029 | |
| 5699355 | MARLENE REYES | 11104 LAMBERT AVE 4 | | | | EL MONTE | CA | 91731 | |
| 5699356 | MARLENE RIVERA | 1622 W MINERAL ST | | | | MILWIAUKEE | WI | 53204 | |
| 5426270 | MARLENE RIVERA | 1622 W MINERAL ST | | | | MILWAUKEE | WI | 53204 | |
| 5699357 | MARLENE ROACH | 3 E 129TH ST | | | | NEW YORK | NY | 10035-1053 | |
| 5699358 | MARLENE RODRIGUEZ | 412 SHILOH | | | | LAREDO | TX | 78045 | |
| 5699359 | MARLENE ROGER | 14819 ROSELAWN ST | | | | DETROIT | MI | 48238 | |
| 5699360 | MARLENE SANCZUK | 5568 BURBERRY LN | | | | COL | OH | 43228 | |
| 5699361 | MARLENE SANTILLI | 224 OWL CT | | | | FREMONT | CA | 94539 | |
| 5426272 | MARLENE SHERIFF | 8200 DRAIS LANE | | | | ELK GROVE | CA | 95624 | |
| 5699362 | MARLENE THROWER | 8207 FRANKSTOWN AVENUE | | | | PITTSBURGH | PA | 15221 | |
| 5699363 | MARLENE TRION | 22010 LEWES-GEORGETOWN HWY | | | | GEORGETOWN | DE | 19947 | |
| 5699364 | MARLENE TUCKER | 8802 ORVILLE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5699365 | MARLENE VELASQUEZ | PARCELAS FIGUEROA194 | | | | PALMER | PR | 00721 | |
| 5699366 | MARLENE WALKER | 11601 HUGHES AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5699367 | MARLENE WELCH | 404 EAST MULVERRY ST | | | | MILVILLE | NJ | 08332 | |
| 5699368 | MARLENE WILSON | 533 FLAT LICK RD | | | | LONDON | KY | 40744 | |
| 5699370 | MARLENES LOGUE | 8011 FRONT BEACH RD APT 1 | | | | PANAMA CITY B | FL | 32407 | |
| 5699371 | MARLENI CABRERA | 652 S BUNBURY COVE | | | | SALT LAKE CY | UT | 84104 | |
| 5699372 | MARLENIN SENA | 3512 BONAIRE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5699373 | MARLENY PENA | 34 PARKER ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5699374 | MARLENY SORCO | 178 FONDA EALE BLVD | | | | ISLIP | NY | 11751 | |
| 5456289 | MARLER DANIEL | 407 HEDY DR | | | | KILLEEN | TX | 76542-5579 | |
| 5456290 | MARLER HOLLY | 1309 1ST AVE S | | | | PAYETTE | ID | 83661 | |
| 5699375 | MARLER KATHY | 204 MULBERRY ST | | | | PARK HILLS | MO | 63601 | |
| 5456291 | MARLER PAMELA | 1069 MOHEGAN LN DUPAGE043 | | | | SCHAUMBURG | IL | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3062 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456292 | MARLER SCOTT | 111 E INWOOD FOREST DR | | | | WIMBERLEY | TX | 78676 | |
| 5699376 | MARLER SHAYLA D | 602 W LOCUST ST | | | | TUCUMSEH | OK | 74873 | |
| 5456293 | MARLETT JOAN | 725 SUNRISE VIEW DR | | | | WOOSTER | OH | 44691 | |
| 5699377 | MARLETTA DUNMIRE | 119 HICKORY ST | | | | LAVERGNE | TN | 37086 | |
| 5699378 | MARLEY AGUILAR | 10531 SW 22 LN | | | | MIAMI | FL | 33165 | |
| 5456294 | MARLEY COLBY | PO BOX 1812 | | | | COPPERAS COVE | TX | 76522 | |
| 5699379 | MARLEY GLENN | 3421 S CARTER ST | | | | TAMPA | FL | 33629 | |
| 5456295 | MARLEY JAMES | 305 7TH AVE FL 9 | | | | NEW YORK | NY | 10001-6161 | |
| 5699380 | MARLEY MEGHAN R | 1870 AGORA CIR SE APT 202 | | | | PALM BAY | FL | 32909 | |
| 5699381 | MARLEY TINSLEY | 1815 HELANA REAR | | | | NEDERLAND | TX | 77627 | |
| 5699382 | MARLIE ZITO | 3500 35TH AVE 177 | | | | GREELEY | CO | 80634 | |
| 5699383 | MARLIECYA SANDERS | 7029 S EMERALD AVE | | | | CHICAGO | IL | 60621 | |
| 5699384 | MARLIN CALLAWAY | 6120 LAROCHE RD | | | | LINCOLN | NE | 68526 | |
| 5699385 | MARLIN CENTENO | 2693 NORTH ROOSELVET BLVD | | | | KEY WEST | FL | 33040 | |
| 5699386 | MARLIN CHAPMAN | 5412 70TH CIR N | | | | BROOKLYN CENTER | MN | 55429 | |
| 5699387 | MARLIN ELLIS | 4440 EXCURSION DRIVE | | | | DALZELL | SC | 29154 | |
| 5699388 | MARLIN J ASMUSSEN | PO BOX 432 | | | | NICOMA PARK | OK | 73066 | |
| 5699389 | MARLIN RAMIREZ | 14548 STALLION TRL | | | | VICTORVILLE | CA | 92392 | |
| 5699390 | MARLIN REGINA | 711 WEST STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5699391 | MARLIN RODRIGUEZ | 909 JANSEN ST | | | | ALBERT LEA | MN | 56007 | |
| 5699392 | MARLINA MALOMBO | 4051 28TH AVE 3 | | | | KENOSHA | WI | 53144 | |
| 5699393 | MARLINDA TOLANTINO | 12470 LUXOR AVE | | | | OROSI | CA | 93647 | |
| 5699394 | MARLINDA WATSON | 1244 PRINCETON CT | | | | OAKLAND | CA | 94601 | |
| 5699395 | MARLINE ANN | 223EASTWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5699396 | MARLINE CLARK | 7847 DUNDEE AVE | | | | HIGHLAND | CA | 92346 | |
| 5456296 | MARLING JESSICA | 1961 W ELM ST | | | | LIMA | OH | 45805-2651 | |
| 5699397 | MARLINOWENS BRENDA J | 22550 EUCLID AVE APT 108 | | | | EUCLID | OH | 44117 | |
| 5699398 | MARLISA COOPER | 22284 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021 | |
| 5699399 | MARLISA JOHNSON | 900 MARKET ST APT A | | | | MARCUS HOOK | PA | 19061 | |
| 5699400 | MARLISHA THOMAS | 170 E ARCHWOOD | | | | AKRON | OH | 44301 | |
| 5699401 | MARLISHA WRIGHT | P O BOX 1062 | | | | GREENSBURG | LA | 70441 | |
| 5456297 | MARLISSA HENRY | PO BOX 1713 | | | | WHITERIVER | AZ | 85941 | |
| 5699402 | MARLISSA MORROW | 5007 JOHN DAVID DR | | | | KILLEEN | TX | 76549 | |
| 5699403 | MARLYN WATTS | 523 SANTA CRUZ AVE | | | | DAYTON | OH | 45410 | |
| 5699404 | MARLLYN CHAMBERS | 301 MOORE DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5699405 | MARLO AMAYA | 8335 NW 23 AVE | | | | MIAMI | FL | 33147 | |
| 5699406 | MARLO EAST | 9114 TANYA DR | | | | LITTLE ROCK | AR | 72204 | |
| 5699407 | MARLO ENRIQUEZ | 349 WEDGEWOOD RD | | | | MORGANVILLE | NJ | 07751 | |
| 5699408 | MARLO HENNEMAN | 10733 BLUEBIRD RD | | | | ASHBY | MN | 56309 | |
| 5699409 | MARLO HENNINGS | 1207 PARKRIDGE DR | | | | JACKSON | TN | 38301 | |
| 5699410 | MARLO KEARNEY | 1057 MAPOLE AVE | | | | NORFOLK | VA | 23504 | |
| 5699411 | MARLO REYES | 12365 GREENSBORO RD | | | | VICTORVILLE | CA | 92395 | |
| 5456298 | MARLO SUSAN | 2864 BETTIS RD | | | | GROVER | NC | 28073 | |
| 5699413 | MARLON BREEDEN | 2642 NORTH MOUNTAIN RD | | | | MOUNT JACKSON | VA | 22842 | |
| 5699415 | MARLON COSTEA | 1 FIRST STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 5699416 | MARLON D YOUNG 36450116 | 925 KEY ST | | | | CHARLOTTE | NC | 28208 | |
| 5699417 | MARLON DAVIS LIGON JR | 3055 HARDING | | | | DETROIT | MI | 48214 | |
| 5699418 | MARLON FRAZIER | 26261 EVERGREEN | | | | SOUTHFIELD | MI | 48076 | |
| 5699419 | MARLON GOMEZ | 703 AUTUMN VILLAGE COURT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5699420 | MARLON HAMILTON | 1054 MAIL AVE | | | | DEPTFORD | NJ | 08096 | |
| 5699421 | MARLON HILSON | 26168 RYAN RD | | | | WARREN | MI | 48091 | |
| 5699422 | MARLON JOHNSON | 15052 MORENO BEACH DR APT 2014 | | | | MORENO VALLEY | CA | 92555 | |
| 5699423 | MARLON MCCLENDON | 2017 ROOSEVELT AVE | | | | CINCINNATI | OH | 45240 | |
| 5699424 | MARLON MOORE | 307 GONGARRY DRIVE | | | | NASHVILLE | TN | 37217 | |
| 5699425 | MARLON T CASTILLO | 6 ROAD 3960 | | | | FARMINGTON | NM | 87401 | |
| 5699426 | MARLON TERRY L | 1690 LIBERTY DR | | | | AKRON | OH | 44313 | |
| 5699427 | MARLON VALDEZ | 5039 LA SARRE DR | | | | FONTANA | CA | 92336 | |
| 5699428 | MARLON WILKERSON | 910 BALBOA AVE | | | | DELANO | CA | 93215 | |
| 5456299 | MARLOW CHERI | PO BOX 304 | | | | COULTERVILLE | IL | 62237 | |
| 5699429 | MARLOW CLYDE | 740 FIRST ST | | | | MACON | GA | 31201 | |
| 5699430 | MARLOW JOHN | 9000 HOMECAMP CT | | | | WAKE FOREST | NC | 27587 | |
| 5456300 | MARLOW LINDA | 900 E HEATH RD | | | | ROSE CITY | MI | 48654 | |
| 5699431 | MARLOW MITCHELL | 7735 NORMNDY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5699432 | MARLOWE ALICE | 38 CHESTNUT RIDGE AVE | | | | ASHEVILLE | NC | 28804 | |
| 5699433 | MARLOWE ANGELA | 603 E ELM ST | | | | LIMA | OH | 45804 | |
| 5456301 | MARLOWE CHRISTINE | 1940 BIRCHWOOD CT | | | | TRACY | CA | 95376-5270 | |
| 5456302 | MARLOWE HEATHER | 7575 WINDSOR DR | | | | DUBLIN | OH | 43016-8687 | |
| 5699434 | MARLOWE JEROME | 5275 LITTLE PRONG RD NW | | | | ASH | NC | 28420 | |
| 5699435 | MARLOWE KEVIN | 706 LAKE SHORE BLVD | | | | ROCHESTER | NY | 14617 | |
| 5699436 | MARLOWE KORI L | 5224 WICKLISS STREET | | | | PITTSBURGH | PA | 15201 | |
| 5699437 | MARLOWE LACEY | 402 NORTH HIRONS | | | | WALTONVILLE | IL | 62894 | |
| 5699438 | MARLOWE RAGLAND | 3470 BRUNSWICK | | | | FLORISSANT | MO | 63033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699439 | MARLOWE SHAREN | 815 BAY ST APT3 | | | | MYRTLE BEACH | SC | 29577 | |
| 5426274 | MARLYN BERMUDEZ RIVERA | 14 FELLOWS PLACE APT 17 | | | | PATERSON | NJ | 07514-1635 | |
| 5699440 | MARLYN INFANTE | 18129 97TH AVE E | | | | PUYALLUP | WA | 98375 | |
| 5699441 | MARLYN JOHNSON | 170 RUTH ST N APT 1008 | | | | ST PAUL | MN | 55119 | |
| 5426276 | MARLYN LEMKE | 5404 HAMPTON CIR | | | | MYRTLE BEACH | SC | 29577-2306 | |
| 5699442 | MARLYN NELSON | W1948 STATE HWY 16 | | | | FALL RIVER | WI | 53932 | |
| 5699443 | MARLYN NOVA | 32 WESTWOOD DRIVE | | | | STAMFORD | CT | 06902 | |
| 5699444 | MARLYN RAMIREZ | 14548 STALLION TRL | | | | VICTORVILLE | CA | 92392 | |
| 5699445 | MARLYN TORRES | 24685 GOLD STAR DR | | | | MORENO VALLEY | CA | 92551 | |
| 5699446 | MARLYNN CANADA | 2717 N HOOD | | | | WICHITA | KS | 67204 | |
| 5699447 | MARLYS WINSAND | 9335 EAST BASELINE ROAD 2011 | | | | MESA | AZ | 85209 | |
| 5699448 | MARLYSA BROOKS ALT | 1717 FRAZIER PK DR | | | | DECATUR | GA | 30033 | |
| 5699449 | MARME GREG A | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 5456303 | MARMEL ARLEN | 301 BRIAN DRIVE | | | | MORGANVILLE | NJ | 07751 | |
| 5456304 | MARMILLION TAMI | P O BOX 52 | | | | BALMORHEA | TX | 79718 | |
| 5699450 | MARMOLAGO NICK | 1028 E BEDDELL | | | | FORT WORTH | TX | 76115 | |
| 5699451 | MARMOLEJO CARMELA | 105 HAILS ST | | | | BAYAMON | PR | 00959 | |
| 5699452 | MARMOLEJO DAISY | 2690 S 15TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5699453 | MARMOLEJO DALIA A | 3502 W CORA | | | | HARLINGEN | TX | 78550 | |
| 5699454 | MARMOLEJO JULIO | 226 W BOWEN RD | | | | PERRIS | CA | 92571 | |
| 5699455 | MARMOLEJO LUIS | 614 E STONGE BRIDGE | | | | GILBERT | AZ | 85234 | |
| 5699457 | MARMOLEJO RAY | 383 HWY 485 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5699458 | MARMOLEJO ROZENA | 9 SOUTH STILL ST | | | | LAFAYETTE | GA | 30728 | |
| 5456305 | MARMON BETTY | 4198 HIGHWAY 292 | | | | LOON LAKE | WA | 99148 | |
| 5699459 | MARMON ERICA | 2951 CANFIELD CT APT B | | | | ST LOUIS | MO | 63136 | |
| 5456306 | MARMORAT PATRICK | 4916 DAKOTA BLVD BOULDER013 | | | | BOULDER | CO | | |
| 5699460 | MARNA BIEDERMAN | 2406 PESQUERA DR | | | | LOS ANGELES | CA | 90049 | |
| 5699461 | MARNEISHA A | 18343 MAY STREET | | | | HOMEWOOD | IL | 60430 | |
| 5699462 | MARNEISHA ALEXANDER | 5144 HUNTER AVE APT 4 | | | | CINCINNATI | OH | 45212 | |
| 5699463 | MARNELLY DULDULAO | 1305 RAWHIDE STREET | | | | LAS VEGAS | NV | 89119 | |
| 5699464 | MARNER COREY | US HIGHWAY 64 HOUSE 957 | | | | MANTEO | NC | 27954 | |
| 5699465 | MARNETT STALLING | 2940 W LASALLE | | | | SPRINGFIELD | MO | 65807 | |
| 5699466 | MARNETTA BROWN | PO BOX 1580 | | | | SAN CARLOS | AZ | 85550 | |
| 5699468 | MARNEY GONZALES | 608 12TH ST N | | | | MOORHEAD | MN | 56560 | |
| 5456307 | MARNEY LISA | 21987 PLEASANT RIDGE RD OKLAHOMA109 | | | | EDMOND | OK | | |
| 5426278 | MARNI & MICHAEL GALEF | 1051 GALLOWAY ST | | | | PACIFIC PALISADES | CA | 90272 | |
| 5699469 | MARNIE DERRICO | 1870 KUSER RD | | | | HAMILTON TOWNSHIP | NJ | 08690 | |
| 5699470 | MARNIE ROSS | 2238 BRISTOL TRAIL | | | | MORGANTON | NC | 28655 | |
| 5699471 | MARNIER HOOKER | 5545 OCEAN GATELANEAPT223 | | | | NORFOLK | VA | 23502 | |
| 5699472 | MARNISE E THOMPSON | 9 MOUNT ZION AVE | | | | GREENVILLE | SC | 29607 | |
| 5699473 | MARNISH GULLEY | 552 AVENUE U | | | | BIRMINGHAM | AL | 35214 | |
| 5699474 | MARNISHA JOHNSON | 3602 TILLMAN | | | | DETROIT | MI | 48208 | |
| 5456308 | MARO MAUV | LYNNWOOD WAY | | | | FRANKLIN | TN | 37069 | |
| 5699475 | MAROHL SCOTT | 306 MADISON WAY APT 13 | | | | SHAWANO | WI | 54166 | |
| 5699476 | MAROJAN MANUKYAN | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5699477 | MAROJENE HILL | 4880 CIRCLE DR | | | | WS | NC | 27105 | |
| 5699478 | MAROJU SRINIVAS | 2691 MEADOWLAWN DR SE | | | | MARIETTA | GA | 30067 | |
| 5699479 | MAROKI HUDA | 322 LONEWAY ST | | | | EL CAJON | CA | 92020 | |
| 5699480 | MAROLT BUDDY | 805 PENDLEY | | | | EASTLAKE | OH | 44095 | |
| 5699481 | MAROMICHALIS LISA | 212 CHEVIS RD | | | | SAVANNAH | GA | 31419 | |
| 5456309 | MARON PROJECT R | 200 VARICK ST FL 9 | | | | NEW YORK | NY | 10014-4810 | |
| 5699482 | MARONDA MERRIWEITHER | 2021 N HIGHLAND AVE | | | | JACKSON | TN | 38305 | |
| 5699483 | MARONE MARY | 1059 PO BOX | | | | FORTE APACHE | AZ | 85926 | |
| 5456310 | MARONE VINNIE | 209 CLINTON AVE | | | | EATONTOWN | NJ | 07724-1746 | |
| 5699484 | MARONEY AMANDA | 648 DAVID RAY CT | | | | CLARKSVILLE | TN | 37042 | |
| 5456311 | MARONEY DENMAN | 246 ROUTE 306 | | | | MONSEY | NY | 10952 | |
| 5699485 | MARONEY KRISTIE | 812 LESTER PARRISH RD | | | | BATESBURG | SC | 29006 | |
| 5699486 | MAROOK JOLEENE | 189 28TH ST | | | | OGDEN | UT | 84401 | |
| 4860559 | MAROON & WHITE LLC | 1410 MONTAGUE AVE EXT | | | | GREENWOOD | SC | 29649 | |
| 5699488 | MAROSE ALICIA | 2824 BLUEGRASS DRIVE | | | | NAMPA | ID | 83686 | |
| 5699489 | MAROSHAY DAVIS | 2415 W DUGDALE RD APT 112 | | | | WAUKEGAN | IL | 60085 | |
| 5699490 | MAROSHAY MAROSHAYDAVIS | 2415 W DUGDALE RD APT 112 | | | | WAUKEGAN | IL | 60085 | |
| 5456312 | MAROTTS DESIREE | 404 RIVER ST | | | | BEACON | NY | 12508 | |
| 5699491 | MAROUGKAS MONIQUE | 2101 LAKE SMITH COURT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5699492 | MARPLE JANICE | 505 MARQUIS AVE | | | | VERSAILLES | MO | 65084 | |
| 5699493 | MARQERESA HAMBY | 35849 GARNER ST | | | | ROMULUS | MI | 48174 | |
| 5699494 | MARQUAESHA MONAE SENIOR | 6020 NEW FOREST CT | | | | WALDORF | MD | 20603 | |
| 5699495 | MARQUAIL HOUSTON | 1710 E 12TH ST | | | | DAVENPORT | IA | 52803 | |
| 5456313 | MARQUARDT KAY | W6897 PINE MEAD AVE SHAWANO 115 | | | | SHAWANO | WI | 54166 | |
| 5456314 | MARQUARDT LISA | 3172 SHOSHONE DR UNIT 11A | | | | PRESCOTT | AZ | 86301-4664 | |
| 5456315 | MARQUART TAIRA | PO BOX 8 | | | | LENA | WI | 54139 | |
| 5699496 | MARQUART KELLY | 715 COVENTRY CC | | | | FOT ATKINSON | WI | 53538 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699497 | MARQUASIA WHITE | 219 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29405 | |
| 5699498 | MARQUE EDWARDS | 4622 KORTE AVE | | | | STL | MO | 63115 | |
| 5699499 | MARQUE MAJORS | PO BOX 1012 | | | | COLUMBUS | OH | 43216 | |
| 5456316 | MARQUEC MARQUEC | 712 S 760 W | | | | PROVO | UT | 84601-5726 | |
| 5699500 | MARQUEC YOLANDA | 914 MISSION AVE | | | | SAN RAFAEL | CA | 94901 | |
| 5699501 | MARQUECE LANE | 1367 SPENCER AVE APT B | | | | LANCASTER | PA | 17603 | |
| 5426280 | MARQUEE JEWELERS INC | 3007 N NORFOLK | | | | MESA | AZ | 85215-1138 | |
| 5699502 | MARQUEISHEA JOHNSON | 41 WHEELER ST | | | | LEBANON | TN | 37087 | |
| 5699503 | MARQUERITA DAVIS | 5535 FALCON CREEK WAY 108 C | | | | INDIANAPOLIS | IN | 46254 | |
| 5699504 | MARQUES ANGELA | 2101 74TH COURT N | | | | MINNEAPOLIS | MN | 55444 | |
| 5699505 | MARQUES ASHELEY | 3445 NE 25TH AVE | | | | OCALA | FL | 34479 | |
| 5699506 | MARQUES JOHNSON | 12943 FAGERUD RD SE | | | | OLALLA | WA | 98359 | |
| 5699507 | MARQUES MARIA | HC 789797 | | | | GUAYNABO | PR | 00970 | |
| 5456317 | MARQUES MARIA | HC 789797 | | | | GUAYNABO | PR | 00970 | |
| 5699508 | MARQUES MARIANA | 589 BUDDS CORNER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5456318 | MARQUES NICOLE | 2221 W 37TH ST | | | | SAN PEDRO | CA | 90732-4505 | |
| 5699509 | MARQUES RICHARD | 10803 IDLEBROOK DR | | | | HOUSTON | TX | 77070 | |
| 5699510 | MARQUESA HABY | 34430 BEVERLY RD | | | | ROMULUS | MI | 48174 | |
| 5699511 | MARQUESE HILL | 4416 WESTERPOOL CIRCLE | | | | COLUMBUS | OH | 45601 | |
| 5699512 | MARQUESE OWENS | 1606 OEKHURT | | | | LUBBOCK | TX | 79416 | |
| 5699513 | MARQUESS BENJAMIN | 338 RIVER FOREST PKWY | | | | JEFFERSONVL | IN | 47130 | |
| 5699514 | MARQUET EAASTER | 1432 MLK JR BLVD 1 | | | | COLUMBUS | GA | 31906 | |
| 5699515 | MARQUETA THOMPSON | 4757 APOLLO DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5699516 | MARQUETIA BOATWRIGHT | 1226 MOSES AVE | | | | KNOXVILLE | TN | 37915 | |
| 5699517 | MARQUETT CARROLL | 1109 FINDLEY ST | | | | SAGINAW | MI | 48601-1303 | |
| 5699518 | MARQUETTA BODDIE | 1099 VALDES AVE | | | | AKRON | OH | 44320 | |
| 5699520 | MARQUETTA CULVER | 18 APRIL CT | | | | AKRON | OH | 44307 | |
| 5699521 | MARQUETTA M COURTS-NORTON | 237 KOVE DR | | | | HAMPTON | VA | 23669 | |
| 5699522 | MARQUETTA RAGIN | 1086 MEADOWFIELD DR | | | | SUMMERTON | SC | 29148 | |
| 5699523 | MARQUETTA SHIVERS | 265 E 19TH ST APT 2A | | | | PATERSON | NJ | 07524 | |
| 5699524 | MARQUETTA WALTON | 755 STULZ RD | | | | MARTINSVILLE | VA | 24112 | |
| 5699525 | MARQUETTA WILLIAMS | 904 EUGENE AVE | | | | JACKSON | MI | 49203 | |
| 5699526 | MARQUETTE HUNTER | 396 MOUNT JOY CHURCH ROAD | | | | JONESVILLE | SC | 29353 | |
| 5699527 | MARQUETTE JONES | 28566 HALECREEK ST | | | | ROMULUS | MI | 48174 | |
| 5699528 | MARQUETTE MICHAIL | 6175 MERRYWOOD DR | | | | ROCKLIN | CA | 95677 | |
| 5699529 | MARQUETTE TYUS | 3709 VILLAGE TRL | | | | NASHVILLE | TN | 37207 | |
| 5699530 | MARQUEZ ADELA | 459 OAKLAWN AVE AP F | | | | CHULA VISTA | CA | 91910 | |
| 5699531 | MARQUEZ ADRIAN | 3600 N MIDLAND DR | | | | MIDLAND | TX | 79707 | |
| 5456319 | MARQUEZ ALEJANDRO | 1710 S 48TH WAY | | | | YUMA | AZ | 85364-9409 | |
| 5404465 | MARQUEZ ALEXANDER | 2 NELSON AVE | | | | PEEKSKILL | NY | 10566 | |
| 5699532 | MARQUEZ ALICIA | 3504 POST ROAD | | | | LAPORTE | CO | 80535 | |
| 5699533 | MARQUEZ ANA | 8500 16TH ST | | | | SILVER SPRING | MD | 20910 | |
| 5699534 | MARQUEZ ANGEA | 43 METEOR CT | | | | PARKVILLE | MD | 21234 | |
| 5699535 | MARQUEZ ANGEL G | PO BOX 4960 PMB 133 | | | | CAGUAS | PR | 00726 | |
| 5699536 | MARQUEZ ANGEL N | URB REINA DE LOS ANGELES CALL | | | | GURABO | PR | 00778 | |
| 5699537 | MARQUEZ ANGELICA | 115B HUNTER CT | | | | VALLEJO | CA | 94591 | |
| 5426282 | MARQUEZ ANTHONY | 506 W CENTENNIAL BLVD 86 | | | | SPRINGFIELD | OR | 97477 | |
| 5699538 | MARQUEZ ARACELI | 8536 SWAN COURT | | | | MENASSAS PARK | VA | 20111 | |
| 5456320 | MARQUEZ ARAMITA | HC 2 BOX 7553 | | | | CAMUY | PR | 00627 | |
| 5699539 | MARQUEZ AURORA | 900 GARDEN CIRCLE | | | | STREAMWOOD | IL | 60107 | |
| 5699540 | MARQUEZ AWILDA | RESIDENCIAL LMM EDIF 11 APTO 1 | | | | CAYEY | PR | 00737 | |
| 5699541 | MARQUEZ BARRIOS G | EDIFICIO 34 APARTAMENTO 534 COOPERATIVA VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | |
| 5699542 | MARQUEZ BEATRIZ | PO BOX 7081 | | | | CAGUAS | PR | 00725 | |
| 5699543 | MARQUEZ BENJAMIN | 6927 W CAMBRIDGE AVE | | | | PHOENIX | AZ | 85035 | |
| 5456321 | MARQUEZ BLANC | 977 E CAPRI DR | | | | PALATINE | IL | 60074-1229 | |
| 5456322 | MARQUEZ BRIXEIDA | 125 RAMSDELL ST | | | | NEW HAVEN | CT | 06515-1613 | |
| 5699544 | MARQUEZ BROTHERS INTERNATIONAL | 5801 Rue Ferrari | | | | San Jose | CA | 95138-1857 | |
| 5699545 | MARQUEZ BROTHERS SOUTHWEST INC | 7310 W ROOSEVELT ST BLDG 3 38 | | | | PHOENIX | AZ | 85043 | |
| 5456323 | MARQUEZ CARMEN | URB LEVITTOWN 3038 PASEO CALAMTERCERA SESION | | | | TOA BAJA | PR | | |
| 5699547 | MARQUEZ CARMEN S | CALLE REY RICARDO 10107 | | | | RIO GRANDE | PR | 00745 | |
| 5699548 | MARQUEZ CASSANDRA | 614 PENNSYLVANIA AVE | | | | PANAMA CITY | FL | 32444 | |
| 5699549 | MARQUEZ CATIA | EDF9 APT105 VILLA ESPERANZA | | | | SJ | PR | 00926 | |
| 5699550 | MARQUEZ CHELSEY | 1375 NE KENNEDY LN | | | | HILLSBORO | OR | 97124 | |
| 5699551 | MARQUEZ CHRISTINA | 1303 HAILEY DRIVE | | | | DALTON | GA | 30721 | |
| 5456324 | MARQUEZ CLARISA | PO BOX 215 | | | | SAN FIDEL | NM | 87049 | |
| 5699552 | MARQUEZ CLAUDIA | 365E 470S | | | | CIRCLEVILLE | UT | 84723 | |
| 5456325 | MARQUEZ CLAY | 5107 GREENBROOK ST | | | | OCEANSIDE | CA | 92057-3635 | |
| 5426284 | MARQUEZ DANIELLE | 83A HUGHES RD | | | | WATSONVILLE | CA | 95076 | |
| 5699553 | MARQUEZ DAVID | 8510 FLOWER AVE 98 | | | | TAKOMA PARK | MD | 20912 | |
| 5699554 | MARQUEZ DEBORA | HC 03 BOX 15079 | | | | AGUAS BUENAS | PR | 00703 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3065 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699555 | MARQUEZ DENISSE | PORTALES DE PARQUE ESCORIAL 71 | | | | CAROLINA | PR | 00987 | |
| 5699556 | MARQUEZ DOROTHY A | 1708 FIVE PTS RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5699557 | MARQUEZ ELIZABETH | 23354 BURVANT STREET | | | | ABITA SPRINGS | LA | 70420 | |
| 5456326 | MARQUEZ ESTEBAN J | 862 QUINCY ST | | | | RENO | NV | 89512-2830 | |
| 5699558 | MARQUEZ EVELYN | 1820 BLACKBERRY RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5699560 | MARQUEZ FRANKIE | 7222 W PASEDENA AVE | | | | GLENDALE | AZ | 85303 | |
| 5699562 | MARQUEZ GONZALO | 9056 ARNDALE CIR | | | | TAMPA | FL | 33615 | |
| 5456327 | MARQUEZ ISABEL | 5310 EMERSON ST | | | | HYATTSVILLE | MD | 20781-2617 | |
| 5699563 | MARQUEZ JAMIRA | 71 SUSSEX AVE | | | | NEWARK | NJ | 07103 | |
| 5699564 | MARQUEZ JANET | EDIF A APTO 5 | | | | TOA BAJA | PR | 00949 | |
| 5699565 | MARQUEZ JEANNETTE | BO AGUAS CLARAS 137 A | | | | CEIBA | PR | 00735 | |
| 5699566 | MARQUEZ JENNIFER A | HC 02 BOX14739 | | | | CAROLINA | PR | 00985 | |
| 5699567 | MARQUEZ JESSICA | 511 PICKENS ST | | | | LAKELAND | FL | 33805 | |
| 5699568 | MARQUEZ JOCELY | RR02 BOX5816 | | | | CIDRA | PR | 00739 | |
| 5456328 | MARQUEZ JOE | 1859 KULA LN | | | | WAHIAWA | HI | 96786 | |
| 5699569 | MARQUEZ JOSE | 281 E BORDERLAND RD TRLR 6 | | | | EL PASO | TX | 79932 | |
| 5456329 | MARQUEZ JOSE | 281 E BORDERLAND RD TRLR 6 | | | | EL PASO | TX | 79932 | |
| 5699570 | MARQUEZ JOVAN | 319 ROSSMOR DR | | | | SAYLORSBURG | PA | 18353 | |
| 5699571 | MARQUEZ JUDITH | RES LAS MARGARITAS EDIF 48 | | | | SAN JUAN | PR | 00915 | |
| 5699572 | MARQUEZ JULIAN | 1245 ALTA VISTA | | | | CHAPARRAL | NM | 88081 | |
| 5699573 | MARQUEZ KAREN | BO SAN ISIDRO S8 CALLE 18 | | | | CANOVANAS | PR | 00729 | |
| 5699575 | MARQUEZ KATHIA | RESIDENCIAL VILLA ESPERANZA ED | | | | SAN JUAN | PR | 00926 | |
| 5699576 | MARQUEZ KATHLEEN | 19 SKYLINE DR | | | | EDGEWOOD | NM | 87015 | |
| 5456330 | MARQUEZ KATHLEEN | 19 SKYLINE DR | | | | EDGEWOOD | NM | 87015 | |
| 5699577 | MARQUEZ KATIE | 6965 SOUTH 4000 EAST | | | | PRICE | UT | 84501 | |
| 5699578 | MARQUEZ LAURA | 4210 E 100TH AVE LOT 3737 | | | | THORNTON | CO | 80229 | |
| 5699579 | MARQUEZ LIDIA | CALLE 46 A64 | | | | CAGUAS | PR | 00725 | |
| 5699580 | MARQUEZ LILLIAN | BO BUENAVENTURA CALLE JAZMIN 1 | | | | CAROLINA | PR | 00987 | |
| 5699581 | MARQUEZ LINDA | 12030 UNION ST APT 4 | | | | NORWALK | CA | 90650 | |
| 5699582 | MARQUEZ LISET | 4920 NW 79 AVE | | | | MIAMI | FL | 33166 | |
| 5699583 | MARQUEZ LUCY | 3887 MOUNT LOGAN DR | | | | SAN JOSE | CA | 95127 | |
| 5456331 | MARQUEZ LUIS R | 24334 CARR 743 | | | | CAYEY | PR | 00736-9498 | |
| 5699584 | MARQUEZ LUZ | 144 PADDY LAKE RD | | | | OSWEGO | NY | 13126 | |
| 5699585 | MARQUEZ LYDHA | 1308 W OAK AVE | | | | VISALIA | CA | 93291 | |
| 5699586 | MARQUEZ MANUEL | BARRIO JAGUAS KM3 | | | | GURABO | PR | 00778 | |
| 5456332 | MARQUEZ MANUEL | BARRIO JAGUAS KM3 | | | | GURABO | PR | 00778 | |
| 5699587 | MARQUEZ MARCELINA | 295 RIVERDALE DR | | | | SAN ANTONIO | TX | 78228 | |
| 5699588 | MARQUEZ MARGOT | 1616 E GRIFFIN PKWY PM BOX 182 | | | | MISSION | TX | 78572 | |
| 5699589 | MARQUEZ MARIA | 1245 S GOLDENWEST | | | | SANTA ANA | CA | 92704 | |
| 5699590 | MARQUEZ MARIA B | PARCELA VILLAS DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 5699591 | MARQUEZ MARIA C | 1641 E 109TH ST | | | | LA | CA | 90059 | |
| 5699592 | MARQUEZ MARICELA | 3645 W 64TH PLACE | | | | CHICAGO | IL | 60629 | |
| 5699594 | MARQUEZ MARTHA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5699595 | MARQUEZ MARY | APRT 3517 | | | | JUNCOS | PR | 00777 | |
| 5699596 | MARQUEZ MELISA A | MONSERRATE TOWER | | | | CAROLINA | PR | 00983 | |
| 5699597 | MARQUEZ MICHAEL | BARRIO CANABON SECTOR LA UNION | | | | CAGUAS | PR | 00727 | |
| 5456333 | MARQUEZ MIGUEL | 108 HUNTINGTON DRIVE | | | | KINGSLAND | GA | 31548 | |
| 5699598 | MARQUEZ MONICA | 350 CATTLE CALL DR | | | | BRAWLEY | CA | 92227 | |
| 5699600 | MARQUEZ OLIVIER | 1944 E JARVIS AVE | | | | MESA | AZ | 85204 | |
| 5699601 | MARQUEZ PABLO | F6 CALLE H | | | | CAGUAS | PR | 00725 | |
| 5699602 | MARQUEZ PATRICIA | 7343 OLD WARSAW ROAD | | | | TURKEY | NC | 28393 | |
| 5699603 | MARQUEZ PAULA S | RES JARD DE CAPARRA EDIF 13 | | | | BAYAMON | PR | 00959 | |
| 5403000 | MARQUEZ RAMON | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5456334 | MARQUEZ RAMON | 7914 MANSFIELD HWY | | | | KENNEDALE | TX | 76060 | |
| 5699604 | MARQUEZ RAUL | DRIVE IN PLAZA STE 15 | | | | SAN JUAN | PR | 00927 | |
| 5699605 | MARQUEZ REBECA | 1033 EAST D ST | | | | ONTARIO | CA | 91764 | |
| 5456335 | MARQUEZ ROBERT | 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 | | | | WASHINGTON DC | DC | | |
| 5426286 | MARQUEZ RODRIGUEZ V | URB SANTA JUANITA CALLE ESTONIA N-1 | | | | BAYAMON | PR | | |
| 5699606 | MARQUEZ ROSE | 3918 STEIN CT | | | | S SAN FRAN | CA | 94080 | |
| 5699607 | MARQUEZ ROSELYN | 2526 GARREY AVE | | | | CORCORAN | CA | 93212 | |
| 5699608 | MARQUEZ ROSS | 7868 LINDA CIR | | | | DENVER | CO | 80221 | |
| 5456336 | MARQUEZ RUBEN | 2020 GARVIN AVE | | | | RICHMOND | CA | 94801-2573 | |
| 5699609 | MARQUEZ RUBICELIA | 10580 CLEAR LAKE LOOP | | | | FT MYERS | FL | 33908 | |
| 5699610 | MARQUEZ SAMANANTHA J | 301 SHELBY HALL DR | | | | SHELBYVILLE | KY | 40065 | |
| 5699611 | MARQUEZ SANDRA | PO BOX 726 | | | | CIDRA | PR | 00739 | |
| 5456337 | MARQUEZ SILVIA | 2790 FLORIDA ST SW | | | | DEMING | NM | 88030-0763 | |
| 5699612 | MARQUEZ SOLOMON | 24144 SKAGGS CITY ROAD | | | | TECUMSEH | OK | 74801 | |
| 5699613 | MARQUEZ SONIA | 10 CHELMSFORD ST | | | | LAWRENCE | MA | 01841 | |
| 5699614 | MARQUEZ STEVE | 5335 W 79TH AVE APT 7 | | | | ARVADA | CO | 80003 | |
| 5699615 | MARQUEZ SUSANA | 6609 MALACHITE | | | | EL PASO | TX | 79924 | |
| 5699616 | MARQUEZ SUZETTE | 408 CALLE DARIEN VILLA BORINQU | | | | SAN JUAN | PR | 00920 | |
| 5456338 | MARQUEZ TIMOTEO | 459 OLD MEXIA RD | | | | WACO | TX | 76705-4927 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699617 | MARQUEZ VICTOR | 2764 MONTELLANO AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5426288 | MARQUEZ ZACH C | 1036 DEL MAR AVE APT F | | | | SANTA BARBARA | CA | 93109 | |
| 5699618 | MARQUEZREYES GOETGINA | 6748 W 87TH STREET | | | | BURBANK | IL | 60459 | |
| 5699619 | MARQUEZREYES SALOME | 1421 W 2400 S | | | | WV | UT | 84119 | |
| 5699620 | MARQUIA LONG | 2010 AIRBASE RD | | | | ALEXANDRIA | LA | 71303 | |
| 5699621 | MARQUIA RAINEY | 3316 MAGNOLIA AVE | | | | LYNWOOD | CA | 90262 | |
| 5699622 | MARQUIATA A BARBER | 575 BEAVER CHASE LN | | | | GAY | GA | 30218 | |
| 5699623 | MARQUIES WASHINGTON | 1418 W 3RD ST | | | | CHESTER | PA | 19013 | |
| 5699624 | MARQUINA ELSA | 13212 VANDALIA DR | | | | ROCKVILLE | MD | 20853 | |
| 5456339 | MARQUINA ROCIO | HHC 3BSTB 38CT 1CD | | | | FORT HOOD | TX | 76544 | |
| 5699625 | MARQUINEICE KEITH | 800 WEST NASA ROAD 1 APT | | | | WESBSTER | TX | 77598 | |
| 5699626 | MARQUINETA SMITH | 3420 OLD SPANISH TRAIL | | | | BAY ST LOUIS | MS | 39520 | |
| 5699627 | MARQUIS AT ARROWHEAD | 17384 N 89TH AVE | | | | PEORIA | AZ | 85382 | |
| 5699628 | MARQUIS BARBARA | 1937 JERMAIN DR | | | | TOLEDO | OH | 43606 | |
| 5456340 | MARQUIS BRIAN | 6434 BASTOGNE DR APT B | | | | COLORADO SPRINGS | CO | 80902-2293 | |
| 5699629 | MARQUIS BRUNSON | 93 RED MAPLE RD | | | | SAUGERTIES | NY | 12477 | |
| 5456341 | MARQUIS DAVID | 680 ELBERT ST | | | | DENVER | CO | 80221-4098 | |
| 5699630 | MARQUIS FELDER | 645 PINAL | | | | ORCUTT | CA | 93455 | |
| 5405355 | MARQUIS FRANK E | PO BOX 520321 | | | | LONGWOOD | FL | 32752 | |
| 5456342 | MARQUIS KAREN | 1173 E 229TH ST APT 10B | | | | BRONX | NY | 10466-0247 | |
| 5699631 | MARQUIS REDMOND | 1426 S 49TH | | | | CICERO | IL | 60804 | |
| 5699632 | MARQUIS RIVERA | 104 LANDAN DR APT A3 | | | | FRUITLAND | MD | 21826 | |
| 5699633 | MARQUIS STUBBLEFIELD | 1210 E 13TH ST | | | | DES MOINES | IA | 50316 | |
| 5699634 | MARQUIS TUGGLE | 37509 DURHAM DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 5699635 | MARQUISA MOORING | 3389 E 128TH ST | | | | CLEVELAND | OH | 44120 | |
| 5699636 | MARQUISE HOLLOMAN | 540 SHOEMAKER RD | | | | ELKISS PARK | PA | 19027 | |
| 5699637 | MARQUISE JONES | 1035 KILLODEN DR APT A | | | | MONROE | LA | 71203 | |
| 5699638 | MARQUISE KIRK | 10 LANGLEY AVE | | | | HAMPTON | VA | 23669 | |
| 5699639 | MARQUISE MCCALL | 1904 COUNTY RD | | | | FORESTVILLE | MD | 20747 | |
| 5699640 | MARQUISE WALKER | 1019 S 6 ST | | | | ALLENTOWN | PA | 18103 | |
| 5699641 | MARQUISHA HARA | 27 DAVENPORT ST | | | | HAMPTON | VA | 23666 | |
| 5699642 | MARQUISHA JOHNSON | 804 VETERANS PKWY | | | | HINESVILLE | GA | 31313 | |
| 5699643 | MARQUISHA JONES | 1510 7TH STREET | | | | MADISON | IL | 62060 | |
| 5699644 | MARQUISHA L DAMPIER | 765 PELICAN LN | | | | FLORISSANT | MO | 63031 | |
| 5699646 | MARQUITA CUNNIGHAM | 150 SOUTH FRONT STREET | | | | ARTESIA | MS | 39736 | |
| 5699647 | MARQUITA DAVENPORT | 12084 WATERMAN DR APT B | | | | NEWPORT NEWS | VA | 23602 | |
| 5699648 | MARQUITA DILLINGHAM | 193 DALEPARK DR | | | | BEDFORD | OH | 44146 | |
| 5699649 | MARQUITA EDWARDS | 6530 DAVIDSON RD APT L1 | | | | COLUMBIA | SC | 29209 | |
| 5699650 | MARQUITA GOINS | 434 MILLER ST APT A | | | | COLUMBUS | GA | 31903 | |
| 5699651 | MARQUITA HAMILTON | 3426 ARSENALST | | | | ST LOUIS | MO | 63118 | |
| 5699652 | MARQUITA HARDGE | 334 BEARDSLEY AVE APT 4 | | | | BAKERSFIELD | CA | 93308 | |
| 5699654 | MARQUITA HORN | 21788 PLEASANT | | | | EASTPOINTE | MI | 48021 | |
| 5699655 | MARQUITA JACKIEFLOYD | 18919 SMALL AVENUE | | | | LINCOLN | DE | 19960 | |
| 5699656 | MARQUITA JOHNSON | 5023 37TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5699657 | MARQUITA JONES | 428 WYOMING AVE | | | | BUFFALO | NY | 14215 | |
| 5699658 | MARQUITA LEVENE | 1616 SOCAETY | | | | ABBEVILLE | LA | 70510 | |
| 5699659 | MARQUITA MCCARTER | 1525 KASTEN DRIVE | | | | CHICAGO | IL | 60419 | |
| 5699660 | MARQUITA MCLEOD | 400 MASON ST | | | | ERWIN | NC | 28339 | |
| 5699661 | MARQUITA MOORE | 1807 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60647 | |
| 5699662 | MARQUITA NORMAN | 2465 GREENBRIAR DR | | | | FLORISSANT | MO | 63033 | |
| 5699663 | MARQUITA PALACIO | 4811 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5699664 | MARQUITA PARKER | 986 PROVIDENCE RD | | | | JACKSON | TN | 38301 | |
| 5699665 | MARQUITA R RICHARDSON | 29 MISSISSIPPI AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5699666 | MARQUITA RAMBERT | 111 LUKE LANE | | | | RICHLANDS | NC | 28574 | |
| 5699667 | MARQUITA ROWE | 119 EXPEDITION ST | | | | HAMPTON | VA | 23665 | |
| 5699668 | MARQUITA STANTON | 2713 ALGONQUIN PKWY APT 1 | | | | LOUISVILLE | KY | 40210 | |
| 5699669 | MARQUITA STINSON | 527 COVEREB BRIDGE PRK WAY | | | | PLATTVILLE | AL | 36066 | |
| 5699670 | MARQUITA TACKETT | 607 SHORT ST | | | | NAPPANEE | IN | 46550 | |
| 5699671 | MARQUITA WARD | 1184 46TH PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 5699672 | MARQUITA WHITE | 6824 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119 | |
| 5699673 | MARQUITA WILLIAMS | 5704 CANDLEWICK CT E APT 303 | | | | TAMPA | FL | 33617 | |
| 5699674 | MARQUITQ HAMPTON | 13162 VELMONT RD | | | | AMITE | LA | 70422 | |
| 5699675 | MARQUITTA MCCULLOUGH | 3526 LEE RD 137 LOT 21 | | | | AUBURN | AL | 36832 | |
| 5699676 | MARQUITTA WATKINS | 8527 PARADISE VALLEY 149 | | | | SPRING VALLEY | CA | 91978 | |
| 5699677 | MARQUIZ SMITH | 1769 LIBERTY DR | | | | AKRON | OH | 44313 | |
| 5699678 | MARQUOA RAGLANO | 3114 AGATE ST | | | | PHILA | PA | 19134 | |
| 5699679 | MARQURS LEWIS | 2028 LIPPERTS STR | | | | CHAR | WV | 24801 | |
| 5426290 | MARR BROS INC | 423 E JEFFERSON BLVD | | | | DALLAS | TX | 75203 | |
| 5456343 | MARR DUSTIN | PO BOX 203 | | | | ALBA | MI | 49611 | |
| 5699680 | MARR KATRINA | 100 LOIS LN | | | | KINGS MTN | NC | 28086 | |
| 5456344 | MARR KELLI | 511 HARRELL LN APT A | | | | CANYON | TX | 79015-4256 | |
| 5699681 | MARR LISA | 801 SOUTHWOOD DRIVE | | | | KINGS MOUNTAIN | NC | 28086 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699682 | MARR LODA | 3667 BLAINE AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5456345 | MARR LORA | 608 W MAPLE AVE | | | | AUBURN | IL | 62615 | |
| 5699683 | MARR PATRICE | 437 E OKLAHOMA ST | | | | TULSA | OK | 74126 | |
| 5456346 | MARRA JACELYN | 617 N MAIN ST | | | | ISHPEMING | MI | 49849-1530 | |
| 5456347 | MARRAFINO ISAAC | 4350 E PIKES PEAK AVE APT 310 | | | | COLORADO SPRINGS | CO | 80909-6709 | |
| 5699685 | MARRAH ISATA | 78 W MARYLAND AVE | | | | ALDAN | PA | 19018 | |
| 5699686 | MARRALI GASPARI | 5 DOCK ST | | | | COPIAGUE | NY | 11726 | |
| 5699687 | MARRARA DANIELLE | 1418 EBERT STREET | | | | WINSTON SALEM | NC | 27103 | |
| 5699688 | MARRAZZO DOROTHY | 86 LAWRENCE DR | | | | MANAHAWKIN | NJ | 08050 | |
| 5699689 | MARRBELL RODRIGUEZ | 9 ELLIOTT ST | | | | BHARTFORD | CT | 06114 | |
| 5699690 | MARREDIA SEATON | 1089 LANCER WAY | | | | COLUMBUS | OH | 43213 | |
| 5699691 | MARRENE JACKSON | 2314 S 96TH STREET EAST A | | | | TULSA | OK | 74129 | |
| 5699692 | MARREO MEREDITH | 3255 MAUMEE CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5699693 | MARRERO ADAM M | 5 SANDGATE PLACE | | | | MELVILLE | NY | 11747 | |
| 5699694 | MARRERO AIDALIS | EDIF 34 APT 246 JARDINES DEL P | | | | SANJUAN | PR | 00926 | |
| 5699695 | MARRERO ALFREDO | CARR 807 KM 1 5 INTERIOR | | | | COROZAL | PR | 00783 | |
| 5699696 | MARRERO ANA | PUEBLO NUEVO 30 | | | | VEGA BAJA | PR | 00693 | |
| 5456348 | MARRERO ANA | PUEBLO NUEVO 30 | | | | VEGA BAJA | PR | 00693 | |
| 5699697 | MARRERO BETZAIDA | P O BOX 68 | | | | OROCOVIS | PR | 00720 | |
| 5456349 | MARRERO BRENT | 1471 SLATER RD | | | | EL PASO | TX | 79906-3442 | |
| 5699698 | MARRERO CARMEN | HC 80 BOX 8020 | | | | DORADO | PR | 00646 | |
| 5699699 | MARRERO CARMEN I | M10 CALLE 15 | | | | BAYAMON | PR | 00957 | |
| 5699700 | MARRERO CAROL | CALL EBRO EST DINBERRY | | | | BARCELONETA | PR | 00617 | |
| 5699701 | MARRERO CHERRY | APT 7502 ENCANTADA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5699702 | MARRERO CHRISTIAN | BO CONTORNO SECT RABO DEL BUE | | | | TOA ALTA | PR | 00953 | |
| 5699703 | MARRERO CINTHIA | PARCELAS AMADEO CALLE B2 BUX 2 | | | | VEGA BAJA | PR | 00693 | |
| 5699704 | MARRERO CINTIA | EDIF 21 APT 234 | | | | BAYAMON | PR | 00961 | |
| 5456350 | MARRERO DALNY | 65 DAVISON ST | | | | HYDE PARK | MA | 02136-2928 | |
| 5699705 | MARRERO DEBRAIDA | CALLE COLI COSTE B 21 | | | | LEVITOWN | PR | 00949 | |
| 5699707 | MARRERO EDUARDO | RECD MANUEL A PEREZ ED F4 APR | | | | SAN JUAN | PR | 00923 | |
| 5699708 | MARRERO EDWARD | 3137 ENCLAVE CT APT B | | | | KISS | FL | 34746 | |
| 5699709 | MARRERO EMMANUEL | RR36 PO BOX 1395 | | | | SAN JUAN | PR | 00926 | |
| 5456351 | MARRERO EVELIN | 69 MCGREEVEY WAY APT 306 | | | | ROXBURY CROSSING | MA | 02120 | |
| 5699710 | MARRERO FAITH | 227 EATON DRIVE | | | | TOWNSEND | DE | 19734 | |
| 5699711 | MARRERO FERNANDO | CARR 125 ECTOMETRO 2 KM 2 | | | | AGUADILLA | PR | 00603 | |
| 5699712 | MARRERO GERALDINE | URB FLORAL PARK 327 C-ESPANA | | | | SAN JUAN | PR | 00918 | |
| 5699714 | MARRERO GERARDO | CALLE 401 BLOQ 168 3 | | | | CAROLINA | PR | 00985 | |
| 5699715 | MARRERO GLORIA | 2121 COLLIER AVE | | | | FORT MYERS | FL | 34110 | |
| 5699717 | MARRERO GRISELLE | URB SAB FERNANDO CALLE 5 CASAE | | | | TOA ALTA | PR | 00953 | |
| 5699718 | MARRERO HECTOR | CARR 152 KM 2 8 BO QUEBRA | | | | BARRANQUITAS | PR | 00794 | |
| 5699719 | MARRERO HILDA | 4406 LAS MARIAS | | | | SABANA SECA | PR | 00952 | |
| 5699720 | MARRERO IDA | 404 VICTOIA LANE | | | | COASTVIULEE | PA | 19320 | |
| 5456352 | MARRERO ISABEL | ALT DE FLAMBOYAN C14 CALLE 5 | | | | BAYAMON | PR | | |
| 5699721 | MARRERO JACKELIN | H C 3 BOX 9007 | | | | DORADO | PR | 00646 | |
| 5699723 | MARRERO JAVIER | JARDINEZ D SAN FERNANDO C | | | | TOA ALTA | PR | 00953 | |
| 5699725 | MARRERO JESMERIE | PO BOX 1558 | | | | MOROVIS | PR | 00687 | |
| 5699726 | MARRERO JESUS | PO BOX 1763 | | | | CAROLINA | PR | 00984 | |
| 5699727 | MARRERO JOAHN | CALLE ANONH3 VALLE ARIBA HEAT | | | | CAROLINA | PR | 00983 | |
| 5699729 | MARRERO JONATHAN | CALLE 20 CASA 652 | | | | CABO ROJO | PR | 00623 | |
| 5699730 | MARRERO JOSE | HC72 BOX 3993 | | | | NARANJITO | PR | 00719 | |
| 5699731 | MARRERO JOSE D | PO BOX 1431 | | | | CEIBA | PR | 00735 | |
| 5699732 | MARRERO JUAN | HC 04 BOX 44356 | | | | CAGUAS | PR | 00725 | |
| 5699733 | MARRERO JUANITA | CALLE ANDRES NARVAEZ BOX BARAH | | | | MOROVIS | PR | 00687 | |
| 5699734 | MARRERO KAREN | CALLE 3 E6A SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 5699735 | MARRERO KEVIN | PO BOX 1217 | | | | COROZAL | PR | 00783 | |
| 5699736 | MARRERO KRISTEEN | 212 ONIZUKA CT | | | | SOMERSET | NJ | 08873 | |
| 5699737 | MARRERO LUIS | HC-67 BOX 15323 MINILLAS | | | | BAYAMON | PR | 00956 | |
| 5699738 | MARRERO MADELINE | POBOX 4242 | | | | SMYRNA | GA | 30081 | |
| 5699739 | MARRERO MARCOS | 511 FAIRVIEW AVE | | | | HAMILTON | OH | 45015 | |
| 5699740 | MARRERO MARCOS | 16516 NECTARINE WAY | | | | LAKE ELSINORE | CA | 92530 | |
| 5699741 | MARRERO MARITZA | PO BOX 1792 | | | | GUAYNABO | PR | 00970 | |
| 5456353 | MARRERO MARITZA | PO BOX 1792 | | | | GUAYNABO | PR | 00970 | |
| 5699742 | MARRERO MAYRA | URB VALENCIA AF 4 CALLE 6 | | | | BAYAMON | PR | 00961 | |
| 5426292 | MARRERO MAYRA A | CARR605 KM 36 BO VIVI ARRIBA | | | | UTUADO | PR | 00641 | |
| 5699743 | MARRERO MIANGELYS | URB BRISAS DEL RIO 62 CALLE F | | | | MOROVIS | PR | 00687 | |
| 5699745 | MARRERO MILKA | VISTA BAHIA 138 | | | | PENUELAS | PR | 00624 | |
| 5699746 | MARRERO NILSA | BOXZ 108 PER EL COTTO MAGUAYO | | | | DORADO | PR | 00646 | |
| 5699747 | MARRERO NORMA | 308 NEW ST | | | | LANCASTER | PA | 17602 | |
| 5699748 | MARRERO NORMA M | P O BOX 1266 | | | | COROZAL | PR | 00783 | |
| 5699749 | MARRERO OCHI R | HC 74 BOX 5182 | | | | NARANJITO | PR | 00719 | |
| 5699750 | MARRERO ORLANDO | 8 PLAIN DR | | | | ESAT HARTFORD | CT | 06118 | |
| 5699751 | MARRERO PAOLA M | 214 S BRUCE ST | | | | YOUNGSTOWN | OH | 44506 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426294 | MARRERO RICARDO D | RR 8 BOX 9529 | | | | BAYAMON | PR | 00956-9664 | |
| 5699752 | MARRERO ROSA I | URB MARIA DEL CARMEN E12 C4 | | | | COROZAL | PR | 00783 | |
| 5699753 | MARRERO ROSEE | URB VILLAS DEL CAFETAL CALLE 1 | | | | YAUCO | PR | 00698 | |
| 5456354 | MARRERO ROSEY | BARRIO QUEBRADA CRUZ SECTOR LOMA BOX 7019 | | | | TOA ALTA | PR | | |
| 5699754 | MARRERO SANDRA | 10302 KEMPTON 3 | | | | CLEVELAND | OH | 44108 | |
| 5699755 | MARRERO SHALONDA D | 4227 N 21ST ST | | | | MILWAUKEE | WI | 53209 | |
| 5699756 | MARRERO STEPHANIE | 7123 SW 44TH PLACEAPT 5 | | | | GAINESVILLE | FL | 32608 | |
| 5456355 | MARRERO TAINA | 3400 FORT INDEPENDENCE ST | | | | BRONX | NY | 10463-4523 | |
| 5699757 | MARRERO TAVAREZ B | SECTOR CALIFORNIA 605 PASEO SA | | | | ISABELA | PR | 00662 | |
| 5456356 | MARRERO TONI | 102 UNITED STATES AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5699758 | MARRERO VIRTUDES C | URB EL COMAMDANTE | | | | SAN JUAN | PR | 00924 | |
| 5699759 | MARRERO VIVES B | 91-935 AKAHOLD ST | | | | EWA BEACH | HI | 96706 | |
| 5699760 | MARRERO YADIRA | SALIDA COAMO SECTOR LA VEGA | | | | OROCOVIS | PR | 00720 | |
| 5699761 | MARRERO YANXIEL | URB CIUDAD JARDIN C CARRA | | | | GURABO | PR | 00778 | |
| 5699763 | MARRERO YESSICA | C6 CALLE OSCAR COLLAZO | | | | VEGA BAJA | PR | 00693 | |
| 5699764 | MARRERO YOLANDA | 41 POLK ST APT 44 | | | | CHARLESTOWN | MA | 02129 | |
| 5456357 | MARRERO YOLANDA | 41 POLK ST APT 44 | | | | CHARLESTOWN | MA | 02129 | |
| 5699765 | MARRERO YOSYRE | URB MTE BRISAS CALLE-K J- | | | | FDO | PR | 00738 | |
| 5699766 | MARRESSE ANDREW | 34 PHEASANT RD | | | | SACO | ME | 04072 | |
| 5699767 | MARRIANE SCHULDASKI | 13002 BREABYRN TERRACE | | | | PHILADELPHIA | PA | 19146 | |
| 5699768 | MARRIE VANESSA | 2225 WAKEFIELD DR | | | | HERMITAGE | PA | 16148 | |
| 5699769 | MARRIETTA HAGGINS | 106 56TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5699770 | MARRIETTA TERRY L | 3650 N KING ST | | | | COOLIDGE | AZ | 85128 | |
| 5426296 | MARRIKAS LLC | 190 W CONTINENTAL RD # 216-68 | | | | GREEN VALLEY | AZ | 85612-3500 | |
| 5699771 | MARRILYN COSENTINO | 161 LORA LN | | | | LAWTON | OK | 73505 | |
| 5456358 | MARRIOTT SALLY | 3725 EASTWOOD CT | | | | BETTENDORF | IA | 52722 | |
| 5699772 | MARRIS CARLA | 908 ELLEN STREET | | | | GRETNA | LA | 70056 | |
| 5699773 | MARRIS CASSANDRA | 1802 E CHANDLER DR | | | | SHAWNEE | OK | 74801 | |
| 5699774 | MARRISA GALE | 5629 PONDEROSA | | | | SHELBY TNSHIP | MI | 48316 | |
| 5699775 | MARRITT CLACK | 216 LESTER AVE | | | | GREENVILLE | SC | 29617 | |
| 5699776 | MARRLEY DAWN | 1380 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5699777 | MARRON SHANNON | 5740 HAMMERMILL DR | | | | HARRISBURG | NC | 28075 | |
| 5699778 | MARROQUIN ANNA | 42016 ROAD 128 | | | | OROSI | CA | 93647 | |
| 5699779 | MARROQUIN ASHLEE | 5507 SAN MARTIN DR | | | | BAKERSFIELD | CA | 93307 | |
| 5456359 | MARROQUIN BRENDA | 3455 REFORMA DR | | | | SAN ANTONIO | TX | 78211-4905 | |
| 5699780 | MARROQUIN BYRON | 3700-3798 HAMMEL ST | | | | LOS ANGELES | CA | 90063 | |
| 5699781 | MARROQUIN BYRON L | 1040 S GREENWOOD APT B | | | | MONTEBELLO | CA | 90640 | |
| 5699782 | MARROQUIN HELEN | 5219 HWY 80 WEST | | | | ALVA | FL | 33935 | |
| 5699783 | MARROQUIN LAURA | 159 COLUMBUS STREET | | | | PLAIN DEALING | LA | 71064 | |
| 5699784 | MARROQUIN LINDA | 42042 RD 128 | | | | OROSI | CA | 93647 | |
| 5456360 | MARROQUIN MARITZA | 140 E 126TH ST | | | | LOS ANGELES | CA | 90061-2313 | |
| 5456361 | MARROQUIN MIRNA | 97 HENDRICKSON AVE | | | | ELMONT | NY | 11003 | |
| 5699785 | MARROQUIN MONIQUE | 2514 S DIVISADRO | | | | VISALIA | CA | 93291 | |
| 5456362 | MARROQUIN NAELA | 1007 NE LINDBERG DR | | | | KANSAS CITY | MO | 64118-4842 | |
| 5456363 | MARROQUIN RENE | 2546 DWYER DR | | | | CORPUS CHRISTI | TX | 78410-1814 | |
| 5699786 | MARROQUIN ROSAURA | 13932 ROCKLAND VILLAGE DR | | | | CHANTILLY | VA | 20151 | |
| 5699787 | MARROQUIN SONIA | 325 OLIVE AVE APT 2 | | | | LONG BEACH | CA | 90813 | |
| 5699788 | MARROQUINCALSADIA HERLINDO | 1814 SPRING ST | | | | OAHA | NE | 68108 | |
| 5699789 | MARROW ALECIA | 3330 22ST SE APT H | | | | WASHINGTON | DC | 20020 | |
| 5699790 | MARROW KEITH | 4272 HIGH ST | | | | AYDEN | NC | 28513 | |
| 5699791 | MARROW LONNIE | 109 FORESTWOOD DRIVE | | | | GROVER | NC | 28073 | |
| 5699792 | MARROW MARION | 246 BROAD ST | | | | PROVIDENCE | RI | 02903 | |
| 5699793 | MARROW WILLIE D | 2505 ATWELL DRIVE | | | | RICHMOND | VA | 23224 | |
| 5699794 | MARROQUIN LORENA | 208 MONET DR | | | | MONETTE | AR | 72447 | |
| 5699795 | MARRS JENNIFER | 115 WEST CHEYANNE RD | | | | COLORADO SPG | CO | 80906 | |
| 5699796 | MARRS JEREMY R | 2100 E BLANCO BLVD 24 | | | | BLOOMFIELD | NM | 87413 | |
| 5699797 | MARRS KATHY W | 4819 MADERSON ST | | | | OMAHA | NE | 68104 | |
| 5699798 | MARRS PEGGY | 1400 E K ST 184 | | | | HAYSVILLE | KS | 67060 | |
| 5456364 | MARRTINEZ ALICIA | 1000 S MAIN ST CHAVES005 | | | | ROSWELL | NM | | |
| 5699799 | MARRU KIRAN | 4236 HIGHWOOD DR | | | | JACKSONVILLE | FL | 32216 | |
| 5699800 | MARRUFO EDGAR | 1054 N MATHEWSON AVE | | | | WICHITA | KS | 67214 | |
| 5456365 | MARRUFO ILIANA | 1515 S EXTENSION RD APT 117 | | | | MESA | AZ | 85210-4973 | |
| 5699801 | MARRUFO IRMA | 512 S 7TH | | | | LOVING | NM | 88256 | |
| 5699802 | MARRUFO JUANITA | 1027 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | |
| 5699803 | MARRUFO MARGIE M | 10033 E CAMIRILA ST | | | | AZ CITY | AZ | 85123 | |
| 5699804 | MARRUFU SONIA | 1984 W 76TH AVE APT 141D | | | | DENVER | CO | 80221 | |
| 5699805 | MARRUJO LOPEZ DOLORES | 5236 SUGRBEAR CT NW | | | | ALB | NM | 87120 | |
| 5699806 | MARRUS YONI | 1954 NW 74TH WAY | | | | HOLLYWOOD | FL | 33024 | |
| 5699807 | MARRY ALLISON | 7393 200TH ST N | | | | FOREST LAKE | MN | 55025 | |
| 5699808 | MARRY BARNES | 9002 SCOTTSHAVEN DRIVE | | | | PARKVILLE | MD | 21234 | |
| 5699809 | MARRY LEWIS | 12996 QUNCEY BAY DR | | | | JACKSONVILLE | FL | 32224 | |
| 5699810 | MARRYANN MATTOON | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699811 | MARRYANN PETERS | 13 HEMLOCK HILL RD | | | | AMHERST | NH | 03031 | |
| 5426298 | MARS LLC DBA PANDORAS OEM | 910 RIDGELY RD STE E | | | | MURFREESBORO | TN | 37129-2734 | |
| 4884551 | MARS PUERTO RICO INC | PO BOX 2071 | | | | BAYAMON | PR | 00960 | |
| 5456366 | MARSALA CONNIE | 3428 ASHWOOD LN | | | | ATLANTA | GA | 30341-4542 | |
| 5426300 | MARSALA MANUFACTURING CO | 799 N HAGUE AVE | | | | COLUMBUS | OH | 43204-1424 | |
| 5699812 | MARSALA MANUFACTURING CO | 799 N HAGUE AVE | | | | COLUMBUS | OH | 43204 | |
| 5699813 | MARSCHNER TINA | 1203 BLUFF | | | | BELOIT | WI | 53511 | |
| 5426302 | MARSDEN AARON E | 505 BEWLEY BLVD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5699814 | MARSELL JAMIE | 723 WOODSTOCK LANE | | | | WINCHESTER | VA | 22601 | |
| 5484347 | MARSELLA DAVID M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5426304 | MARSELLA VINCENT AND MARIA MARSELLA | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5456367 | MARSELLE DONALD | 10641 W OAKMONT DR | | | | SUN CITY | AZ | 85351-3533 | |
| 5456368 | MARSELLI TRACY | 44 ORIOLE CIR | | | | GUILFORD | CT | 06437 | |
| 5699815 | MARSELO VILLALOBOS | 638 E ML KING JR AVE APT B | | | | TULARE | CA | 93274 | |
| 5699816 | MARSENBERG MYRON | 426 E WEBER | | | | TOLEDO | OH | 43608 | |
| 5699817 | MARSENGALL KIM | PO BOX 310 | | | | MOUNTAIN CITY | GA | 30562 | |
| 5699818 | MARSENGILL KIM | 140 WILL ZOELLNER ST | | | | MOUNTAIN CITY | GA | 30562 | |
| 5699819 | MARSEY LINDA L | 516 WALTERS | | | | ST JAMES | MO | 65559 | |
| 5699820 | MARSH ALEXIS | 223POPULAR SPRINGS CH RD | | | | SANFORD | NC | 27330 | |
| 5456369 | MARSH ALLAN | 205 WINDERMERE AVE | | | | EUSTIS | FL | | |
| 5699821 | MARSH ANGELA D | 3924 HUNTMEADOW DR | | | | CHARLOTTE | NC | 28269 | |
| 5699822 | MARSH ASHLEY | 115 NORTH 17TH ST | | | | WHEELING | WV | 26003 | |
| 5699823 | MARSH BANDA | 6200 CLING LANE | | | | CROZET | VA | 22932 | |
| 5699824 | MARSH BRENDA | 37 FAIRVIEW AVE AVE | | | | NILES | OH | 44446 | |
| 5456370 | MARSH CATHARINE | 3653 KAY DR | | | | ZANESVILLE | OH | 43701-1113 | |
| 5699825 | MARSH CHANDRA | 109 TAHOE CIR | | | | HARVEST | AL | 35749 | |
| 5699826 | MARSH DAMARIS | 141 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072 | |
| 5456371 | MARSH DARIA | 89 PRIMROSE LN | | | | BRICK | NJ | 08724-1429 | |
| 5426306 | MARSH DARRION | 6630 MACARTHUR BLVD | | | | OAKLAND | CA | 94601 | |
| 5456372 | MARSH DAVID | 4453 STRATHMORE DR | | | | LAKE WALES | FL | 33859-5762 | |
| 5699827 | MARSH DEANNE M | 8054 ALMO RD | | | | FORT MYERS | FL | 33967 | |
| 5699828 | MARSH DEBORAH | 12239 PLEASANT HILL DR | | | | HEMINGWAY | SC | 29554 | |
| 5456373 | MARSH DEBRA | 306 W GOSPEL ST | | | | GOLDEN GATE | IL | 62843 | |
| 5456374 | MARSH DIANA | PO BOX 97 | | | | LUMBERPORT | WV | 26386 | |
| 5699829 | MARSH FELICIA | 1078 CLARKS BLUFF RD | | | | KINGSLAND | GA | 31548 | |
| 5456375 | MARSH GABRIELLE | 4100 NW 21ST AVE APT F203 | | | | FORT LAUDERDALE | FL | 33309-3655 | |
| 5699830 | MARSH GILDA | 112 HWY 45 S | | | | WINTON | NC | 27986 | |
| 5699831 | MARSH GLYNIS | 1787 AUDUBON LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 5456376 | MARSH GREG | 369 WOODLAND AVE | | | | LYNCHBURG | VA | 24503-4437 | |
| 5699832 | MARSH JEREMY | 386 E WOODSIDE TER | | | | TOLEDO | OH | 43528 | |
| 5699833 | MARSH JESSIE | 23 GROVE ST A | | | | NEWPORT | NH | 03773 | |
| 5699834 | MARSH KAYLA | 726 STEELE AVE | | | | DAYTONA BEACH | FL | 32127 | |
| 5699835 | MARSH KEANYANNA | 714 SILVER MDWS BLVD | | | | KENT | OH | 44240 | |
| 5699836 | MARSH KELISA | 21813 N ESSEX DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5699837 | MARSH LEQUAY | 442 CAMBRIDGE AVENUE | | | | ELYRIA | OH | 44035 | |
| 5699838 | MARSH MARIA | 557 OXFORD APT4 | | | | CHULA VISTA | CA | 91911 | |
| 5699839 | MARSH MARY | 6940 S CALUMET | | | | CHICAGO | IL | 60637 | |
| 5456377 | MARSH MELANIE | 1339 LINDA AVE | | | | ROCKFORD | IL | 61102-3921 | |
| 5456378 | MARSH MICHAEL | 437 OLD PLANTATION DR | | | | WEST COLUMBIA | SC | 29172-3152 | |
| 5699840 | MARSH PATRICIA | 269 QUAIL LN | | | | BEE SPRING | KY | 42207 | |
| 5699841 | MARSH PERRY | 1156 HIXBURG RD | | | | PAMPLIN | VA | 23958 | |
| 5699842 | MARSH PHILLIS M | 905 CHIMNEYS LN APT 501 | | | | ALBEMARLE | NC | 28001 | |
| 5699843 | MARSH RHONDA | 2533 WATERSHED DR | | | | CONWAY | SC | 29527 | |
| 5456379 | MARSH ROBERT | 6117 MAIN STREET | | | | QUEENSTOWN | MD | 21658 | |
| 5699844 | MARSH ROCHELLE I | 1301 S ARLINGTON RIDGE RD 402 | | | | ARLINGTON | VA | 22202 | |
| 5456380 | MARSH RUSS | 22030 N BRADFORD DR | | | | MARICOPA | AZ | 85138-9603 | |
| 5456381 | MARSH SHARON | 11 PARKERVILLE RD | | | | CHELMSFORD | MA | 01824 | |
| 5699845 | MARSH SHAWN | 507 CIDNEY ST | | | | MARSHVILLE | NC | 28103 | |
| 5699846 | MARSH SHAYLA K | 9630 W BEATRICE ST | | | | MILWAUKEE | WI | 53224 | |
| 5699847 | MARSH SHIYANTEZ | 7746 N MARINERS ST | | | | MILWAUKEE | WI | 53224 | |
| 5699848 | MARSH STEPH | 1035 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795 | |
| 5699849 | MARSH TACHA | 508 GLENN CROFT DR | | | | WINGATE | NC | 28174 | |
| 5699850 | MARSH TANYA | 1352 MCKNIGHT RD | | | | SCRANTON | SC | 29515 | |
| 5699851 | MARSH TEQUITA | 1098 BROWN CREEK RD | | | | WADESBORO | NC | 28170 | |
| 5699852 | MARSH TERESA | 2015 WASHINGTON ST WEST APT A | | | | CHARLESTON | WV | 25387 | |
| 5699853 | MARSH TESSA | 13847 NS 3540 | | | | KONOWA | OK | 74849 | |
| 5456382 | MARSH THOMAS | 45 ISLAND VIEW WAY | | | | SEA BRIGHT | NJ | 07760 | |
| 5699854 | MARSH TOMIKA | 521 CARROLL ST | | | | LAKELAND | FL | 33815 | |
| 5699855 | MARSHA A CLIFFORD | 102 WATERLOO ST APT 212 | | | | RAPID CITY | SD | 57701 | |
| 5699856 | MARSHA A CORL | 577 31ST ST SW APT C | | | | BARBERTON | OH | 44203 | |
| 5699858 | MARSHA ARAPIS | 100 GOLDENEYE LN NONE | | | | FORT WORTH | TX | 76120 | |
| 5699860 | MARSHA BALDWIN | 1728 HOREB AVE | | | | ZION | IL | 60099 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699861 | MARSHA BANKS | 3314 BOWLING GREEN CT | | | | CINCINNATI | OH | 45225 | |
| 5699862 | MARSHA BARNARD | SUGAR EST 7 | | | | ST THOMAS | VI | 00801 | |
| 5699863 | MARSHA BLANTON | 109 BELL | | | | HENDERSON | TX | 75652 | |
| 5699864 | MARSHA BROCK | 381 LAWLER AVE | | | | LONG BEACH | MS | 39560 | |
| 5426307 | MARSHA BROWN | 105 HOLLY RIDGE DRIVE | | | | SLIDELL | LA | 70461 | |
| 5699865 | MARSHA BULLOCK | 167A VERNON AVE | | | | BROOKLYN | NY | 11206 | |
| 5699866 | MARSHA BURT | 152 TREPTOW ST | | | | BEEVILLE | TX | 78102 | |
| 5699867 | MARSHA CLAVERIE | 356 OTONO CT | | | | CAMARILLO | CA | 93012 | |
| 5699868 | MARSHA DAVIS | 122 DODGE RD | | | | MORTON | WA | 98536 | |
| 5699869 | MARSHA ELLIOTT | PO 42 | | | | MANCHESTER | KY | 40941 | |
| 5699870 | MARSHA FAISON | 4507 ARCARO DR | | | | KNIGHTDALE | NC | 27545 | |
| 5699872 | MARSHA FORD | 2195 ASPEN DR | | | | DALLAS | TX | 75227 | |
| 5699873 | MARSHA FUQUA | 992 BRICE AVE | | | | LIMA | OH | 45805 | |
| 5426309 | MARSHA HARRING | 212 GIABEN DR | | | | LEXINGTON | SC | 29072 | |
| 5699874 | MARSHA HARTGROVE | PO BOX 234 | | | | WOODLAND | GA | 31836 | |
| 5699875 | MARSHA HENDERSON | PO BOX 3056 | | | | TEEC NOS POS | AZ | 86514 | |
| 5699877 | MARSHA HUDSON | 230 WILLIAM ST | | | | SUMMERVILLE | SC | 29483 | |
| 5699878 | MARSHA INABINETT | 10817 NATALIE DR E | | | | JACKSONVILLE | FL | 32218 | |
| 5699879 | MARSHA L DOWELL | 539 AARON MOUNTAIN RD | | | | CASTLETON | VA | 22716 | |
| 5699880 | MARSHA L WILLIAMS | 161 W PLYMOUTH | | | | LONG BEACH | CA | 90805 | |
| 5699881 | MARSHA LABROZZI | 2530 SHERWOOD DRIVE | | | | ERIE | PA | 16506 | |
| 5699882 | MARSHA LEE | 1905 W 137TH ST | | | | COMPTON | CA | 90222 | |
| 5699883 | MARSHA MCCORMICK | 2455 MCCLELLAN AVE | | | | OROVILLE | CA | 95966 | |
| 5699884 | MARSHA MOORE | PO BOX 108 | | | | MACKSBURG | OH | 45746 | |
| 5699885 | MARSHA NEFF | 673 E WABASHA ST | | | | WINONA | MN | 55987 | |
| 5699886 | MARSHA ORTEGA | 94-269 HOKULEWA LOOP | | | | MILILANI | HI | 96789 | |
| 5699887 | MARSHA PALMER | 2334 CRIMSON DR | | | | ROCHESTER | MN | 55901 | |
| 5699888 | MARSHA PATTERSON | 7230 S KEDZIE AVE | | | | CHICAGO | IL | 60629 | |
| 5699889 | MARSHA PRATT | 68 RUSSELL ST | | | | FARMINGDALE | ME | 04344 | |
| 5699890 | MARSHA RISNER | 4425 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | |
| 5699891 | MARSHA SIMPSON | PO BOX 270 | | | | SLIGO | PA | 16255 | |
| 5699892 | MARSHA SKAMEL | 2411 N PINALENO PASS | | | | MIAMI | AZ | 85539 | |
| 5699893 | MARSHA SMITH | 3225 W 73 ST | | | | CLEVELAND | OH | 44102 | |
| 5699894 | MARSHA SPANN | 63 16TH AVE 2ND FL | | | | PATERSON | NJ | 07501 | |
| 5699895 | MARSHA TANKSLEY | 593 CORNWALL PL | | | | ALTO | GA | 30510 | |
| 5699896 | MARSHA TUFTS | 3210 TURNER RD SE | | | | SALEM | OR | 97302 | |
| 5699897 | MARSHA WALLS | 211 WEBER RD | | | | SUMMERVILLE | SC | 29483 | |
| 5699898 | MARSHA WEBB | 13243 OSAGE ST | | | | DENVER | CO | 80234 | |
| 5699899 | MARSHA WILLIAMS | 8555 EAST MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5699900 | MARSHA WOMMER | 1214 W 4TH ST | | | | WILLIAMSPORT | PA | 46203 | |
| 5699901 | MARSHA WORD | 205 NORTH FAULKNER ST | | | | PERRY | FL | 32347 | |
| 5699902 | MARSHAE SHANIQUE | 2101 WEST WARMSPRING APT463 | | | | HENDERSON | NV | 89014 | |
| 5699903 | MARSHAE SMITH | 1333 N 5TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5426311 | MARSHAL | 247 MARTYR STREET SUITE 101 ANGELA FLORES BUILDING | | | | HAGATNA | GU | | |
| 5699904 | MARSHAL AMANDA R | 424 EAST AVENUE | | | | HARTFORD | WI | 53027 | |
| 5699905 | MARSHAL ARKISHA | 3220 TAFT | | | | SAINT LOUIS | MO | 63111 | |
| 5699906 | MARSHAL CHAKAKHAN | 1443 10TH STREET | | | | DES MOINES | IA | 50314 | |
| 5699907 | MARSHAL LUIS | JARDINES DE CUPEY ED14 APAT 15 | | | | RIO PIEDRAS | PR | 00926 | |
| 5426314 | MARSHAL MOSES | MARSHAL MOSES 116 JOHN STREET 15TH FLOOR | | | | NEW YORK | NY | | |
| 5699908 | MARSHAL NICHOLAS | 15656 SE DIVISION ST 28 | | | | PORTLAND | OR | 97236 | |
| 5426316 | MARSHAL RICHARD SCHNEIDER | CITY COURT MARSHAL ROOM 6-HALL OF JUSTICE 99 EXCH | | | | ROCHESTER | NY | | |
| 5699909 | MARSHAL SHANEEKA S | 709 IRVINGTON ST APT 102 | | | | OXON HILL | MD | 20745 | |
| 5699910 | MARSHALL AKISHA | PO BOX 341164 | | | | SACRAMENTO | CA | 95834 | |
| 5699911 | MARSHALL ALEX | 3507 ASHTON COVE CT NONE | | | | MIDLOTHIAN | VA | 23113 | |
| 5456383 | MARSHALL ALEX | 3507 ASHTON COVE CT NONE | | | | MIDLOTHIAN | VA | 23113 | |
| 5699912 | MARSHALL ALICE | 3958 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | |
| 5699913 | MARSHALL ALICIA | 669 RUTHERFORD RD APT 1200 | | | | GREENVILLE | SC | 29609 | |
| 5699914 | MARSHALL AM GILLILAND | 10760 TUIANN RD | | | | APPLEVALLEY | CA | 92308 | |
| 5699915 | MARSHALL AMANDA | 9 WASHINGTON ST | | | | METER | GA | 30439 | |
| 5699916 | MARSHALL ASHLEY | 1703 TAFT AVE APT 511 | | | | CHEYENNE | WY | 82001 | |
| 5699917 | MARSHALL ASHONTAY | 3073 DEANS BRIDGE RD | | | | AUGUSTA | GA | 30906 | |
| 5699918 | MARSHALL ASSOCIATES INC | 1131 W BLACKHAWK ST 2ND FLOOR | | | | CHICAGO | IL | 60642 | |
| 5699919 | MARSHALL AUDREANNA | 522 FIFTH AVE | | | | LEWISBURG | TN | 37091 | |
| 5456384 | MARSHALL AVERY | 2539 E 73RD ST APT 1B | | | | CHICAGO | IL | 60649-2634 | |
| 5699920 | MARSHALL BARBARA | 2303 ITHACA ST APT B | | | | COLUMBIA | SC | 29204 | |
| 5456385 | MARSHALL BARBARA | 2303 ITHACA ST APT B | | | | COLUMBIA | SC | 29204 | |
| 5699921 | MARSHALL BARBARA A | 6004 N TRENHOLM RD | | | | COLUMBIA | SC | 29206 | |
| 5426386 | MARSHALL BEN | 6050 PERROT PL | | | | MCFARLAND | WI | 53558 | |
| 5456387 | MARSHALL BETTY | 56 CARAWAY CMN | | | | LAKE JACKSON | TX | 77566 | |
| 5426318 | MARSHALL BILL NMN | 321 W MAIN ST STE 123 | | | | DANVILLE | KY | 40422-1848 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699922 | MARSHALL BRENDA | 4955 JONES MILL RD | | | | DAWSON | GA | 39842 | |
| 5699923 | MARSHALL BRIDGETTE | 639 GARDEN WALK BLVD | | | | COLLEGE PARK | GA | 30349 | |
| 5699924 | MARSHALL BROCK | PO BOX 223 | | | | CARNESVILLE | GA | 30521 | |
| 5456388 | MARSHALL BRODERICK | 3733 BROMPTON RD | | | | MEMPHIS | TN | 38118-5719 | |
| 5699925 | MARSHALL BROWN | 18174 STOEPEL ST | | | | DETROIT | MI | 48221 | |
| 5699926 | MARSHALL CALVIN | 9107 HILLTOP MEADOW LOOP | | | | TAMPA | FL | 33610 | |
| 5699928 | MARSHALL CAROL | 3009 W SAFARI DR | | | | KINGMAN | AZ | 86413 | |
| 5699929 | MARSHALL CAROL A | 3009 W SAFARIE | | | | KINGMAN | AZ | 86413 | |
| 5699930 | MARSHALL CAROLYN V | 3047 CANAL DR | | | | FLORENCE | SC | 29501 | |
| 5699931 | MARSHALL CHARITY | 1929 WEST NASSAU ST | | | | TAMPA | FL | 33607 | |
| 5699932 | MARSHALL CHERIE | 5720 HARBISON | | | | PHILADELPHIA | PA | 19135 | |
| 5699933 | MARSHALL CHRISTIAN | 637W BROOKS ST SP 40 | | | | ONTARIO | CA | 91762 | |
| 5699934 | MARSHALL CHRISTOPHER | 1701 S OCEAN BLVD APT 206 | | | | MYRTLE BEACH | SC | 29577 | |
| 5426320 | MARSHALL CITY OF NEW YORK 18 | 116 JOHN ST | | | | NEW YORK | NY | 10038-3305 | |
| 5699935 | MARSHALL CLAUDE | 4784 KARL RD | | | | COLUMBUS | OH | 43229 | |
| 5699936 | MARSHALL CLEVELAND | 112 NW 51 ST | | | | MIAMI | FL | 33127 | |
| 5456389 | MARSHALL CLIFTON | 5050 EDISON AVE | | | | COLORADO SPRINGS | CO | 80915-3547 | |
| 5699937 | MARSHALL COBB | 409 FINCH RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5699938 | MARSHALL CODY | 1201 A PEELER DR | | | | FOSTORIA | OH | 44830 | |
| 5699939 | MARSHALL CRISTOPHER | 1701 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5456390 | MARSHALL DALE | 13708 COLGATE WAY APT 1321 | | | | SILVER SPRING | MD | 20904-7425 | |
| 5456391 | MARSHALL DANA | 1044 N KENTUCHY AVE | | | | ATLANTIC CITY | NJ | | |
| 5699940 | MARSHALL DANIEL | 6828 RUSSELL AVE S NONE | | | | MINNEAPOLIS | MN | 55423 | |
| 5699941 | MARSHALL DARLENE | 1514 CLEARLAKE ROAD | | | | COCOA | FL | 32922 | |
| 5699942 | MARSHALL DAWN | 2656 WILLOW GLEN CT APT B | | | | INDIANAPOLIS | IN | 46229 | |
| 5699943 | MARSHALL DEANNA | 2102 WEST HANNA AVENUE | | | | TAMPA | FL | 33604 | |
| 5699944 | MARSHALL DEBORAH S | 2706 EMBASSY ROW APT 230 | | | | INDIANAPOLIS | IN | 46224 | |
| 5699945 | MARSHALL DEBRA | 5346 DRAKE LANE | | | | MATTESON | IL | 60443 | |
| 5456392 | MARSHALL DELORES | 486 BUFFALO AVE APT 1D | | | | CALUMET CITY | IL | 60409 | |
| 5699946 | MARSHALL DEMARY | 6055 SHADOW OAK DR | | | | N LAS VEGAS | NV | 89031 | |
| 4880089 | MARSHALL DEMOCRAT | P O BOX 100 | | | | MARSHALL | MO | 65340 | |
| 5699947 | MARSHALL DENISE | 12115 LORAIN AVE | | | | NEW HAVEN | CT | 06512 | |
| 5456393 | MARSHALL DIANA | 4966 BROOKSTONE PKWY | | | | ELLENWOOD | GA | 30294 | |
| 5699948 | MARSHALL DIONNE S | 4149 POWELL STREET | | | | SHREVEPORT | LA | 71109 | |
| 5699950 | MARSHALL DISAREE | 11726 N 58TH ST APT 12 | | | | TAMPA | FL | 33617 | |
| 5699951 | MARSHALL DOLLY | 905 W WASHINGTON AVE | | | | DU BOIS | PA | 15801 | |
| 5456394 | MARSHALL DOMINIC | 12308 SE CEDAR CT | | | | HAPPY VALLEY | OR | 97086-7114 | |
| 5699952 | MARSHALL DONNA | 19 E STARNES COVE RD | | | | ASHEVILLE | NC | 28806 | |
| 5699953 | MARSHALL DOROTHY | 8107 SOUTH 41ST ST | | | | BELLEVUE | NE | 68147 | |
| 5699954 | MARSHALL DOSHIE | 4125 WOODLAND AVE | | | | KANSAS CITY | MO | 64110 | |
| 5699955 | MARSHALL ERVIN | 8425 PEREGRINE CT | | | | LINCOLN | NE | 68505 | |
| 5699956 | MARSHALL GALLEGOS | 185717 S FRAILEY AVE | | | | COMPTON | CA | 90221 | |
| 5699957 | MARSHALL GEORGIA | 601 CAMBRIDGE ST | | | | ABBEVILLE | SC | 29666 | |
| 5699958 | MARSHALL GINGER | 14606 SW 138TH CT | | | | MIAMI | FL | 33186 | |
| 5699959 | MARSHALL GREEN | 6013 JEANINE DR | | | | SACRAMENTO | CA | 95842 | |
| 5456395 | MARSHALL GREGORY | 3949 E YUCCA ST | | | | PHOENIX | AZ | 85028-2834 | |
| 5699960 | MARSHALL GREGRY | 12311 SLEEPY LAKE CT | | | | FAIRFAX | VA | 22033 | |
| 5699961 | MARSHALL GWENDOLYN R | 2902 NORBRICK ST | | | | MIDWAY PARK | NC | 28544 | |
| 5456396 | MARSHALL HARRY | PO BOX 222 | | | | CURRIE | NC | 28435 | |
| 5699962 | MARSHALL HELEN | 150 KATHLEEN DR | | | | ATTLEBORO | MA | 02703 | |
| 5699963 | MARSHALL HICKS | 130 AUBURN | | | | BUFFALO | NY | 14215 | |
| 5699964 | MARSHALL INDEPENDENT | 508 W MAIN ST P O BOX 411 | | | | MARSHALL | MN | 56258 | |
| 5699965 | MARSHALL IRIS L | 10924 S OSAGE AVE | | | | INGLEWOOD | CA | 90304 | |
| 5699966 | MARSHALL JACKIE | 6371 TRIPP RD | | | | CHINA | MI | 48054 | |
| 5456397 | MARSHALL JACKIE | 6371 TRIPP RD | | | | CHINA | MI | 48054 | |
| 5699967 | MARSHALL JACQUELINE | 3714 POWELL AVENUE | | | | LOUISVILLE | KY | 40215 | |
| 5699968 | MARSHALL JAMIE | 1830 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5699969 | MARSHALL JANET | 1368 HIGHMONT DR | | | | ST LOUIS | MO | 63135 | |
| 5699970 | MARSHALL JASON | 32 DORSET RD | | | | JEFFERSON | OH | 44047 | |
| 5456398 | MARSHALL JASON | 32 DORSET RD | | | | JEFFERSON | OH | 44047 | |
| 5699971 | MARSHALL JAYME | 408 BYRHM | | | | CHAPARRAL | NM | 88081 | |
| 5699972 | MARSHALL JENET | 689 QUEENS RD | | | | GAINESVILLE | FL | 32607 | |
| 5699973 | MARSHALL JENNIFER | 5500 STATE HWY 103 E LOT20 | | | | LUFKIN | TX | 75901 | |
| 5456399 | MARSHALL JESSE | 1407 E COUNTY ROAD 135 MIDLAND329 | | | | MIDLAND | TX | | |
| 5699974 | MARSHALL JESSICA | 106 CECIL ST | | | | SYLVESTER | GA | 31791 | |
| 5450400 | MARSHALL JIM | 1606 S TUCSON ST | | | | AURORA | CO | 80012-5345 | |
| 5699975 | MARSHALL JIMMIE | 405 E NAVAJO | | | | HOBBS | NM | 88240 | |
| 5699976 | MARSHALL JOANN | 11015 MARQUIS RD | | | | UNIONVILLE | VA | 22567 | |
| 5699977 | MARSHALL JOE | 155 GEORGIA AVE | | | | CRYSTAL BEACH | FL | 34681 | |
| 5699978 | MARSHALL JOELLA | 36 CINNAMON SPGS | | | | SOUTH WINDSOR | CT | 06074 | |
| 5699979 | MARSHALL JOSEPH | 12569 SUMMIT MANOR DR APT 40 | | | | FAIRFAX | VA | 22033 | |
| 5699980 | MARSHALL JOSEPH O | 12569 SUMMIT MANOR DR | | | | FAIRFAX | VA | 22033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699981 | MARSHALL JOSH | 270 LITTLETON RD | | | | CHELMSFORD | MA | 01824 | |
| 5699982 | MARSHALL JUDY | 18300 FEATHERTREE WAY | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5699983 | MARSHALL KAHEERAH | 2 FRAZIER ST | | | | TRENTON | NJ | 08618 | |
| 5699984 | MARSHALL KAMILLE | 1320 TREMONT | | | | POPLAR BLUFF | MO | 63901 | |
| 5699985 | MARSHALL KAREN | 4118 EDEN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5456401 | MARSHALL KATHRYN | 309 CLARENCE ST APT 3 | | | | YALE | MI | 48097 | |
| 5699986 | MARSHALL KATHY | 811 SKYWAY BLVD | | | | MASSILLION | OH | 44646 | |
| 5456402 | MARSHALL KATHY | 811 SKYWAY BLVD | | | | MASSILLION | OH | 44646 | |
| 5699987 | MARSHALL KENDRA | 18545 RT 66 N | | | | SAYRE | OK | 73662 | |
| 5699988 | MARSHALL KENNISHA | 7802 NW 8TH AVE 1 | | | | MIAMI | FL | 33150 | |
| 5699989 | MARSHALL KERBY | 3725 BTW 5058 | | | | COLUMBUS | GA | 31903 | |
| 5699990 | MARSHALL KERRY | 1330 STOCKTON STREET | | | | RAHWAY | NJ | 07065 | |
| 5456403 | MARSHALL KEVIN | 6300 MILGEN RD APT 1142 | | | | COLUMBUS | GA | 31907-5890 | |
| 5699991 | MARSHALL KIMBERLY D | 102 SYCAMORE ST | | | | WENDEL | PA | 15691 | |
| 5426324 | MARSHALL KORNEGAY | 556 HOMESTEAD LANE | | | | ANGIER | NC | 27501 | |
| 5456404 | MARSHALL KRISTA | 1616 TULIP TREE RD | | | | FORT WAYNE | IN | 46825-4852 | |
| 5699992 | MARSHALL KRISTY | 2744 ITASCA DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5699993 | MARSHALL LAKESHA | 11 CANTERBURY CT | | | | COLUMBIA | SC | 29210 | |
| 5699994 | MARSHALL LASHANDA | 271 AKEYA CT | | | | COLUMBUS | OH | 43207 | |
| 5699995 | MARSHALL LASHONDA | 842 TIMBERDELL LN | | | | DALLAS | TX | 75232 | |
| 5456405 | MARSHALL LATASHA | 4855 W FUQUA ST APT 2106 | | | | HOUSTON | TX | 77045-6168 | |
| 5699996 | MARSHALL LAVERTAE | 215 NORTH AVE NE APT 1504 | | | | ATLANTA | GA | 30308 | |
| 5699997 | MARSHALL LEE | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | |
| 5699998 | MARSHALL LENNY | 903 COYOTE DR | | | | JUNCTION CITY | KS | 66441 | |
| 5699999 | MARSHALL LIBBY | 930 GARDEN ST | | | | CHARLESTON | WV | 25302 | |
| 5700000 | MARSHALL LINDA | 937 SODA CREEK RD NONE | | | | IDAHO SPRINGS | CO | 80452 | |
| 5700001 | MARSHALL LINDA M | 8350 BEA LN | | | | GREENWOOD | LA | 71033 | |
| 5700002 | MARSHALL LLOYD S | P O BOX 958 | | | | UTICA | NY | 13503 | |
| 5700003 | MARSHALL LOGAN | 2815 THEMIS | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5456406 | MARSHALL LORA | 411 W POPE ST | | | | SYLVESTER | GA | 31791 | |
| 5700004 | MARSHALL LORETHA | 1480 BURNSIDE | | | | SAINT LOUIS | MO | 63031 | |
| 5700005 | MARSHALL LORETTA | 357 W MAIN ST | | | | GOSHEN | NY | 10924 | |
| 5456407 | MARSHALL LORI | 9717 JEWELWOOD CT | | | | CLINTON | MD | 20735 | |
| 5700006 | MARSHALL LYNDSAY | 649 LANDRUSH ST | | | | SANDUSKY | OH | 44870 | |
| 5700007 | MARSHALL MADONNA | 707 N 19 | | | | FT PIERCE | FL | 34950 | |
| 5700008 | MARSHALL MANUELITO | PO BOX 2717 | | | | SHIPROCK | NM | 87420 | |
| 5456408 | MARSHALL MARILYN L | 1515 E 700 E | | | | DANA | IN | 47847 | |
| 5700009 | MARSHALL MARJORIE A | 213 KONRAD MORGAN WAY | | | | WASHINGTON | DC | 20019 | |
| 5700010 | MARSHALL MARTHA | 1918 STONEWALL PLACE | | | | MACON | GA | 31204 | |
| 5700011 | MARSHALL MARY | PO BOX86891MONTGOMERYVILL | | | | MONTGOMERY VL | MD | 20886 | |
| 5700012 | MARSHALL MATT | 1524 WYOMING AVE | | | | SUPERIOR | WI | 55806 | |
| 5700013 | MARSHALL MAXIE | 544 PLUM ST | | | | REEDSBURG | WI | 53959 | |
| 5700014 | MARSHALL MAXINE | 1771 WALNUT ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5700015 | MARSHALL MEGAN | 605 CLAY ST | | | | MANCHESTER | NH | 03103 | |
| 5456409 | MARSHALL MELISSA | 301 TOLEDO AVENUE N | | | | WESTMONT | NJ | 08108 | |
| 5700016 | MARSHALL MICHAEL | 29 STEVEN AVE | | | | TINTON FALLS | NJ | 07724 | |
| 5700017 | MARSHALL MICHELLE | 13174 TRACK LANE | | | | SMMITHFIELD | VA | 23430 | |
| 5700019 | MARSHALL MITZI | P O BOX 1083 | | | | GEORGETOWN | KY | 40324 | |
| 5700020 | MARSHALL MONICA R | 104 E CLUB DR | | | | ST ROSE | LA | 70087 | |
| 5700021 | MARSHALL MONIQUE | 310 N 5TH ST | | | | SUFFOLK | VA | 23434 | |
| 5700022 | MARSHALL MYKELA | 1445 MCNAUGHTEN RD | | | | COLUMBUS | OH | 43232 | |
| 5700024 | MARSHALL NICOLE | 245 WHITING FARMA RD | | | | HOLYOKE | MA | 01104 | |
| 5700025 | MARSHALL ORGALIDIA | 506 CARDINAL STREET | | | | THOMSON | GA | 30824 | |
| 5700026 | MARSHALL PAM | 101 CULPPER WAY UNIT 1995 | | | | MB | SC | 29577 | |
| 5700027 | MARSHALL PARRISHON | 2229 E STADIUM DR | | | | WICHITA | KS | 67214 | |
| 5700028 | MARSHALL PAULETTA | 5717 WOODMAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5700029 | MARSHALL PAULETTE | 1140 SHADOWRIDGE AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5456410 | MARSHALL PENNY | 1401 ROSEWOOD CIR APT 24 | | | | DALTON | GA | 30720-3883 | |
| 5700030 | MARSHALL PHYLICIA | 316 RICH ST | | | | ROCK HILL | SC | 29730 | |
| 5456411 | MARSHALL POLLY | 62 ADDISON WAY | | | | JACKSON | TN | 38305-2004 | |
| 5700031 | MARSHALL PYE | 198 E MILLSST | | | | COLUMBUS | NC | 28722 | |
| 5456412 | MARSHALL REBECCA | 8580 SASSAFRAS DR | | | | COLORADO SPRINGS | CO | 80920-5741 | |
| 5700032 | MARSHALL REGINA A | 8685 SEASONS WAY | | | | LANHAM | MD | 20706 | |
| 5700033 | MARSHALL ROBBIE | 13912 STAR RUBY AVE | | | | CORONA | CA | 92880 | |
| 5700034 | MARSHALL ROBERT | 2910 SIOUX | | | | GLENDALE | AZ | 85307 | |
| 5456413 | MARSHALL ROBERT | 2910 SIOUX | | | | GLENDALE | AZ | 85307 | |
| 5700035 | MARSHALL ROBERTO | 4 JUSTIN CT | | | | STAFFORD | VA | 22554 | |
| 5700036 | MARSHALL ROYER | 7790 CLUB CREST DRIVE | | | | ARVADA | CO | 80005 | |
| 5700037 | MARSHALL SABRINA M | 7005 LAWRENCE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5700038 | MARSHALL SAMMY L | 111 DEANCAN J SIMMONS RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5700039 | MARSHALL SAMONE | 5247 KRYSTAL CT APT-B | | | | COLUMBUS | GA | 31907 | |
| 5700040 | MARSHALL SCHILLER | 484 OLD SNOW HILL ROAD | | | | AYDEN | NC | 28513 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700041 | MARSHALL SCHVONE AVE | 1771 CENTER AVE | | | | ATLANTA | GA | 30344 | |
| 5700042 | MARSHALL SHALINDA | 5744 E 63 PL | | | | TULSA | OK | 74136 | |
| 5700043 | MARSHALL SHANNA V | 4325 3RD ST SE 001 | | | | WASHINGTON | DC | 20032 | |
| 5700044 | MARSHALL SHANNON | 431 GALLIVAN BLVD | | | | DORCHESTER CENTER | MA | 93274 | |
| 5456414 | MARSHALL SHANNON | 431 GALLIVAN BLVD | | | | DORCHESTER CENTER | MA | 02124 | |
| 5700045 | MARSHALL SHAWN | 4MABALINE RD | | | | OLD BRIDGE | NJ | 08857 | |
| 5700046 | MARSHALL SHEILA | 1445 17TH ST | | | | SARASOTA | FL | 34234 | |
| 5456415 | MARSHALL SHERRY | 705 14TH AVE | | | | ALBANY | GA | 31701-1301 | |
| 5700047 | MARSHALL SHIRLON | 8201 S GREEN ST | | | | CHICAGO | IL | 60620 | |
| 5700048 | MARSHALL SHYLA | 8620 TOWNSHIP ROAD 29 | | | | SUMERSET | OH | 43783 | |
| 5700049 | MARSHALL SHYLA | 297 CAMPO RICO | | | | STX | VI | 00840 | |
| 5456416 | MARSHALL SIOUXZ | 2600 CORDOVA ST STE 201 | | | | ANCHORAGE | AK | 99503-2745 | |
| 5700050 | MARSHALL SONJA | 232 SUNSET BLVD | | | | MODESTO | CA | 95351 | |
| 5700051 | MARSHALL STACEY | 3516 HAMPTON HWY TRLR 33 | | | | YORKTOWN | VA | 23693 | |
| 5426326 | MARSHALL SUPERIOR COURT OF GUAM | 120 W OBRIEN DR | | | | HAGATNA | GU | 96910-5174 | |
| 5700052 | MARSHALL SYDNEY | P O BOX 33 HEBRON | | | | WILLARDS | MD | 21874 | |
| 5700053 | MARSHALL SYOUN S | 8415 N BROADWAY | | | | STL | MO | 63147 | |
| 5700054 | MARSHALL TAIWANDA | 3415 RAVENWOOD AVE 2FL | | | | BALTIMORE | MD | 21213 | |
| 5456417 | MARSHALL TALEDA | 115 THURMAN AVE | | | | LAKE PLACID | FL | 33852-6073 | |
| 5700055 | MARSHALL TALITHA | 165 CLAY AVE | | | | ROCHESTER | NY | 14613 | |
| 5700056 | MARSHALL TAMEATRICE Y | 11308 MARY CATHERINE DR | | | | CLINTON | MD | 20735 | |
| 5700057 | MARSHALL TAMERA R | 910 MILWAUKEE | | | | RAPID CITY | SD | 57701 | |
| 5700058 | MARSHALL TAMIKA | 2541 N COURSEAULT ST | | | | LULING | LA | 70070 | |
| 5700059 | MARSHALL TAMIKA J | 2541 N COURSEAULT ST | | | | LUTCHER | LA | 70071 | |
| 5700060 | MARSHALL TANYA | 44 LOCH LOMOND ST | | | | BEAR | DE | 19701 | |
| 5456418 | MARSHALL TERESA | 111 HALL ST | | | | NEW BOSTON | TX | 75570 | |
| 5700061 | MARSHALL TERRY | 3117 HUNTERS GLEN COURT | | | | CHESAPEAKE | VA | 23323 | |
| 5700062 | MARSHALL TINA | 13819 FREMONT STREET | | | | GULFPORT | MS | 39503 | |
| 5700063 | MARSHALL TONYA | 6007 RED OAK DR | | | | TOLEDO | OH | 43615 | |
| 5700064 | MARSHALL TRACYANN | 133 WASTOPN AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5700065 | MARSHALL TREVON | 699 FERN ST | | | | AKRON | OH | 44307 | |
| 5700066 | MARSHALL TRICIA | PO BOX 70 | | | | CRAIG | CO | 81626 | |
| 5700067 | MARSHALL TRINA L | 535 CARABROOK RD | | | | FORT LAWN | SC | 29714 | |
| 5700068 | MARSHALL TWINETTA | 7463 BEACON HILL LOOP | | | | ORLANDO | FL | 32818 | |
| 5456419 | MARSHALL TYRONE | 5404 AUTH RD APT 510 | | | | CAMP SPRINGS | MD | 20746-4376 | |
| 5456420 | MARSHALL UNITA | 9276 AUBURN ST | | | | DETROIT | MI | 48228-1750 | |
| 5700069 | MARSHALL VALERIE | 32932 FOX RUN RD | | | | DAGSBORO | DE | 19939 | |
| 5700070 | MARSHALL VASHUKOO | 801 VANDERBILT CT | | | | ATLANTA | GA | 30318 | |
| 5700071 | MARSHALL VICTOR | 4 WELSTEAD PLACE | | | | ROCHESTER | NY | 14613 | |
| 5700072 | MARSHALL WALTER | 215 E 19TH | | | | DENVER | CO | 80203 | |
| 5700073 | MARSHALL WILLIS G | 508 B N HOUSTON | | | | HOBBS | NM | 88240 | |
| 5700074 | MARSHALL Y | 5524 S EVERETT COURT | | | | SAND SPRINGS | OK | 74063 | |
| 5700075 | MARSHALL YVONNE M | 230 W DORCHESTER BLVD | | | | GREENVILLE | SC | 29605 | |
| 5700076 | MARSHALLBATTLES MEKESHA | 4216 MISTY MORN POINT | | | | POWDER SPRINGS | GA | 30127 | |
| 5426329 | MARSHALS OF BUFFALO CITY COUR | MARSHALS OF BUFFALO CITY COUR | 50 DELAWARE | | | BUFFALO | NY | | |
| 5700077 | MARSHAM KEITH C | ALTONA WELGUNSTALTONA WEL | | | | ST THOMAS | VI | 00802 | |
| 5700078 | MARSHANNON BROWN | PO BOX 267 | | | | MASTIC BEACH | NY | 11951 | |
| 5700079 | MARSHATA ICE | 4710 SAM PECK RD APT 2116 | | | | LITTLE ROCK | AR | 72223 | |
| 5700080 | MARSHAY MCGEE | 17864 LAKESHORE | | | | CLEVELAND | OH | 44119 | |
| 5700081 | MARSHAY WHITLEY | 117BRANDFORD RD | | | | DARBY | PA | 19023 | |
| 5700082 | MARSHAYLA HOLLINGSHED | 3007 GLADSTONE AVE | | | | ROCKFORD | IL | 61109 | |
| 5700083 | MARSHBANK HERMAN | 2825 IVY | | | | DENVER | CO | 80207 | |
| 5700084 | MARSHBURN ROBIN | 3475 FORESTDALE DT | | | | BURLINGTON | NC | 27215 | |
| 5700085 | MARSHEA J HALL | 589 COVERED BRIDGE PKWY APT105 | | | | PRATTVILLE | AL | 36066 | |
| 5700086 | MARSHEA JONES | 906 ST JOHN AVE | | | | TOLEDO | OH | 43608 | |
| 5700087 | MARSHEIQUA PORTMAN | 3476 BROOKE COLONY DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5700088 | MARSHEL FLORES | 847 WOODCHUCK LANE | | | | READING | PA | 19606 | |
| 5700089 | MARSHEL TERESA | 124 BRIGHTON DR | | | | AKRON | OH | 44203 | |
| 5700090 | MARSHEL WILSON | 201LEONARDS LN | | | | SYLACAUGA | AL | 35150 | |
| 5700091 | MARSHELIA PEARSON | 1120 E MCDONALD AVE | | | | EUSTIS | FL | 32726 | |
| 5700092 | MARSHELL BONDS | 1200 E GRAND AVE | | | | CARBONDALE | IL | 62901 | |
| 5700093 | MARSHELL CARLEE | 345 EPEING | | | | WEST COLUMBIA | SC | 29160 | |
| 5700094 | MARSHELL DONNALYN | 2202 SW B AVE | | | | LAWTON | OK | 73501 | |
| 5700095 | MARSHELL STAPLETON | 5950 MCKINLEY ST | | | | MERRIVILLE | IN | 46324 | |
| 5700096 | MARSHELLE GRIMES | 994 COUNTY RD 314 | | | | TOWN CREEK | AL | 35672 | |
| 5700097 | MARSHLL RANDY | 25531 S 608 RD | | | | GROVE | OK | 74344 | |
| 5700098 | MARSHMAN CHYRSTAL A | 18 N MUNROETERR | | | | BOSTON | MA | 02122 | |
| 5700099 | MARSHON ZENO | 501 JOSEPHINE ST | | | | NEW ORLEANS | LA | 70130 | |
| 5700100 | MARSHONNE WASHINGTON | 810 FISK COURT | | | | EAST ST LOUIS | IL | 62207 | |
| 5456421 | MARSICANO JOANNA | 8404 WARREN PKWY APT 1015 | | | | FRISCO | TX | 75034-7082 | |
| 5700102 | MARSIGLIA BOBBI | 3036 NEW YORK AVE | | | | BALTIMORE | MD | 21227 | |
| 5456422 | MARSILI DAN | 1540 DEBRA DRIVE SONOMA097 | | | | PETALUMA | CA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700103 | MARSILLETT BRITTANY | 195 HATFIELD DR | | | | PRESTONSBURG | KY | 41653 | |
| 5700104 | MARSLENDER LYNN | 64 PIRATE DR | | | | HATTIESBURG | MS | 39402 | |
| 5700105 | MARSLOW JANICE | 145 1ST AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5700106 | MARSOLEK SHELLY | 9526 BINNEY ST | | | | OMAHA | NE | 68134 | |
| 5700107 | MARSON MARYLENA | 13200 FAIRHILL RD | | | | CLEVELAND | OH | 44120 | |
| 5456423 | MARSTAN HOWARD | 18826 LINDEN BLVD FL 2 | | | | SAINT ALBANS | NY | 11412-4028 | |
| 5456424 | MARSTELLER LEE | 9 WELLAND CT | | | | NORTH POTOMAC | MD | 20878-4847 | |
| 5456425 | MARSTON CLAIRE | 702 W BARRYMORE DR | | | | BEVERLY HILLS | FL | 34465-4766 | |
| 5700108 | MARSTON DANIELLE | 59 BROOK RD | | | | SOUTH PARIS | ME | 04281 | |
| 5456426 | MARSTON GARY | 418 MILFORD MILL ROAD | | | | PIKESVILLE | MD | 21208 | |
| 5700109 | MARSTON KATRINA | 1103 MT OLIVE RD | | | | KNOXVILLE | TN | 37920 | |
| 5456427 | MARSTON SUZAN | 102 STALLION CT | | | | SMITHFIELD | VA | 23430-6721 | |
| 4808235 | MART PLAZA LLC | 49 WEST 37TH STREET | 9TH FLOOR | | | NEW YORK | NY | 10018-6257 | |
| 5700110 | MARTA A MEJIA | 901 N INGLEWOOD AVE APT 5 | | | | INGLEWOOD | CA | 90302 | |
| 5426333 | MARTA ALDAHONDO | ROAD 108 KM 75 | | | | MAYAGUEZ | PR | 00682 | |
| 5700112 | MARTA ALICEA | 13821 AZALEA CIR | | | | TAMPA | FL | 33613 | |
| 5700113 | MARTA ARROYOS | 1450 E BELL RD | | | | PHOENIX | AZ | 85022 | |
| 5700114 | MARTA AVILA | 2921 WYTHE | | | | WOODBRIDGE | VA | 22191 | |
| 5700115 | MARTA AYALA | 1061 ALLISON LANE | | | | ROSAMOND | CA | 93560 | |
| 5700116 | MARTA BACA | 191 NW 97TH AVE APT 111 | | | | MIAMI | FL | 33172 | |
| 5700117 | MARTA BAYAS | 172 PRESTON ST | | | | HARTFORD | CT | 06114 | |
| 5700119 | MARTA DAUGHERTY | 320 SOUTH KISH STREET | | | | BELLEVILLE | PA | 17004 | |
| 5700120 | MARTA DELGADO | P O BOX 5041 | | | | PONCE | PR | 00733 | |
| 5700121 | MARTA DIAZ | 120 E STERNER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5700122 | MARTA E BROWNING | 12729 YALE RD | | | | YAALE | MI | 48097 | |
| 5700123 | MARTA ECHEVARIA | URB SANTA ELENA CALLE TSA Q11 | | | | GUAYANILLA | PR | 00656 | |
| 5700125 | MARTA FLORES | 812 GUILFORD STREET | | | | LEBANON | PA | 17046 | |
| 5700126 | MARTA GARATE | 1229 W 23RD ST | | | | LOS ANGELES | CA | 90007 | |
| 5700127 | MARTA GARCIA | 24331 VIA DEL SOL ST | | | | MORENO VALLEY | CA | 92553 | |
| 5700128 | MARTA GONZALEZ | C- ARTICO 712 | | | | SAB JUAN | PR | 00920 | |
| 5700129 | MARTA HERNANDEZ | HC 645 BOX 6671 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5700130 | MARTA JANEIRO | 1737 EXETER DRIVE | | | | MANTECA | CA | 95336 | |
| 5700131 | MARTA KALLEN | 381 E NASA PKWY | | | | SEABROOK | TX | 77586 | |
| 5700132 | MARTA LAUREANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5700133 | MARTA LEBRON | 210W TUJUNGA AVE | | | | TUJUN | CA | 91502 | |
| 5700134 | MARTA LEON | 480 ALTA STREET | | | | GONZALES | CA | 93926 | |
| 5700135 | MARTA LOPEZ | PO BOX 690 | | | | HATILLO | PR | 00659 | |
| 5700136 | MARTA MACIAS | 7706 S MOODY AVE | | | | BURBANK | IL | 60459 | |
| 5700137 | MARTA MARENTETTE | 2409 SAINT ANTHONY BLVD | | | | MINNEAPOLIS | MN | 55418 | |
| 5426335 | MARTA MARTA | 23605 DEL MONTE DR UNIT 249 | | | | VALENCIA | CA | 91355-3366 | |
| 5700139 | MARTA MERCADO | PUEBLO NUEVO CALLE NUM 40 | | | | YAUCO | PR | 00698 | |
| 5700140 | MARTA MONTALVO | CALLE 30 SE 825 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5700141 | MARTA MULUGETA | 2109 WATERFORD RD | | | | SACRAMENTO | CA | 95815 | |
| 5700142 | MARTA MURILLO | 4115 S ALBANY AVE | | | | CHICAGO | IL | 60632 | |
| 5700143 | MARTA PAGAN QUINONEZ | URB TURABO GARDENS CALLE 37 E47 | | | | CAGUAS | PR | 00725 | |
| 5700144 | MARTA PEREZ | CALLE 1 151 JARDINES | | | | TOA ALTA | PR | 00953 | |
| 5700145 | MARTA RANGEL | PO BOX 29 | | | | EUNICE | NM | 88231 | |
| 5700146 | MARTA RIVERA | 60 WADE TERRACE | | | | BRIDGEPORT | CT | 06604 | |
| 5700147 | MARTA RODRIGUEZ | HC02 BOX 4464 | | | | LUQUILLO | PR | 00773 | |
| 5700148 | MARTA ROMAN | HC 05 BOX 91402 | | | | ARECIBO | PR | 00612 | |
| 5700149 | MARTA ROSARIO | CALLE MARGINAL OESTE | | | | TOA BAJA | PR | 00949 | |
| 5700150 | MARTA SANABRIA | 267 VERON AVE | | | | PATERSON | NJ | 07503 | |
| 5700151 | MARTA SANCHEZ | 4124 SW 61ST AVE | | | | DAVIE | FL | 33314 | |
| 5700152 | MARTA SANTOS | 10 WASHINGTON STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5700153 | MARTA SERRANO | MANSIONES DEL LAGO BLOA | | | | TOA BAJA | PR | 00949 | |
| 5700154 | MARTA SHARPE | 515 WHITSETT AVE | | | | GIBSONVILLE | NC | 27249 | |
| 5700155 | MARTA TORRES | CALLE LOS ROBLES 27 BARRIO JUAN | | | | GUAYNABO | PR | 00966 | |
| 5700156 | MARTA VEGA | URB VILLA DEL CARMEN CALLE TOSCANI | | | | PONCE | PR | 00716 | |
| 5700158 | MARTAIN GEORGIA | 137 W CHAMBERS ST | | | | JACKSONVILLE | IL | 62526 | |
| 5700159 | MARTAIN TAIARA T | 672 44TH ST 1 | | | | LOUISVILLE | KY | 40215 | |
| 5700160 | MARTANIZ IVONE | 201 PURVIS ST | | | | GARNER | NC | 27529 | |
| 5700161 | MARTAVIA SHAREE HOUSTON | 2170 HUNTERS COVE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5700162 | MARTAVIAH S GRAY | 1534 HOME AVE | | | | DAYTON | OH | 45402 | |
| 5700163 | MARTE JOSE L | 15701 PEDLAR MILLS DR | | | | CHARLOTTE | NC | 28278 | |
| 5700164 | MARTE ROSAURA | 10680 W SAMPLE RD | | | | POMPANO BEACH | FL | 33065 | |
| 5700165 | MARTEISHA E MCGAUGHY | 28801 IMPERIAL DR APT A137 | | | | WARREN | MI | 48093 | |
| 5700166 | MARTEK TESHONA | 501 EL PRADO | | | | N PORT | FL | 34287 | |
| 5700167 | MARTEL ALBERT | 214 W 17TH ST | | | | ANTIOCH | CA | 94509 | |
| 5700168 | MARTEL ANNE | 178 TRAIL BRANCH CHURCH ROAD | | | | MONTROSE | GA | 31065 | |
| 5700169 | MARTEL ERIN | PO BOX 1485 | | | | FT WASHAKIE | WY | 82514 | |
| 5700170 | MARTEL GENA | 2708 BERWICK RD | | | | EL PASO | TX | 79925 | |
| 5700171 | MARTEL JESSICA | 805 DUNCAN ST | | | | CORPUS CHRSTI | TX | 78405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456428 | MARTEL JOELLE | 707 GLOVER ST | | | | LAKE CHARLES | LA | 70605-5521 | |
| 5700172 | MARTEL KATE | 8625 SADDLEBROOK CIRCLE | | | | MAPLES | FL | 34104 | |
| 5700174 | MARTEL LAUDERDALE | 3317 E STROOP RD | | | | DAYTON | OH | 45402 | |
| 5700175 | MARTEL MATT | 30 LYONS WAY | | | | NORTH ANDOVER | MA | 01845 | |
| 5700176 | MARTEL MOORE | 5800 DADE ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5700177 | MARTEL YESSICA L | 805 DUNCAN ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5456429 | MARTEL ANIBAL | RR 3 BOX 11889 | | | | ANASCO | PR | 00610 | |
| 5456430 | MARTELL BRANDI | 6318 W EASTWOOD AVE | | | | CHICAGO | IL | 60630-3010 | |
| 5700178 | MARTELL HENDERSON | 3100 SPRINGFIELD DR | | | | LOUISVILLE | KY | 40214 | |
| 5700179 | MARTELL JASON D | HC02BOX 21912 | | | | MAYAGUEZ | PR | 00680 | |
| 5700180 | MARTELL KACIE | 411 BOYNTON ST | | | | BEDFORD | NH | 03110 | |
| 5700181 | MARTELL KENDRA | 60A SOUTH MAIN STREET | | | | WEST LEBANON | NH | 03784 | |
| 5700183 | MARTELL LUIS | 1912 ISLAND CRIRCLE | | | | KISSIMMEE | FL | 34741 | |
| 5700184 | MARTELL MARIA | 3325 SW 24TH ST | | | | MIAMI | FL | 33145 | |
| 5456431 | MARTELL MICHELLE | 8861 FIRSTGATE DR | | | | REYNOLDSBURG | OH | 43068-9696 | |
| 5700185 | MARTELL NICOLE | 223 NORTH MERRILL | | | | GLENDIVE | MT | 59330 | |
| 5700186 | MARTELL RACHEL | 269 NORTH ST | | | | ELGIN | IL | 60120 | |
| 5700187 | MARTELL YAILYN | 3273 SW 142 PL | | | | MIAMI | FL | 33175 | |
| 5456432 | MARTELLE JOSHUA | 1621 APT E DOGWOOD CT | | | | FORT GORDON | GA | 30905 | |
| 5456433 | MARTELLI ROSE | 365 W 20TH ST APT 6C NEW YORK061 | | | | NEW YORK | NY | | |
| 5456434 | MARTELLINO JOHN | 373B HERITAGE VLG | | | | SOUTHBURY | CT | 06488 | |
| 5700188 | MARTEN THEMLA | 535 CROCUS RD | | | | JTOWN | KY | 42629 | |
| 5700189 | MARTENA MCKENZIE | 606 19TH ST | | | | TALLADEGA | AL | 35160 | |
| 5456435 | MARTENEY GARTH | 430 S MARY ETTA | | | | DERBY | KS | 67037 | |
| 5700190 | MARTENIA RENEE | 3805 DUCK RD | | | | GRANDVIEW | MO | 64030 | |
| 5700191 | MARTENIEZ ANGELICA | 1604 S VAN ELM | | | | POCATELLO | ID | 83201 | |
| 5456436 | MARTENIZ MICHEAL | 215 1ST ST APT 1 | | | | SLATINGTON | PA | 18080 | |
| 5426339 | MARTENS ALEXANDER T | 7529 BLUE WILLOW DRIVE | | | | INDIANAPOLIS | IN | 46239 | |
| 5456437 | MARTENS GRACE | 10 WILDWOOD RD | | | | JEFFERSONVILLE | IN | 47130-6859 | |
| 5700192 | MARTENS LORRAIN | 315 CAMDEN HILL | | | | HAUGHTON | LA | 71037 | |
| 5700193 | MARTENS VICKI | 1411 WASHINGTON AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5456438 | MARTENS VIRGINIA | 500 S JEFFERSON 305 | | | | MASON | MI | 48854 | |
| 5456439 | MARTENS WESLEY | 68 EVENING SUN DR | | | | SAINT MARYS | GA | 31558-4492 | |
| 5700194 | MARTER DANIEL | 65 CHESTNUT HILL AVE | | | | BRIGHTON | MA | 02135 | |
| 5700195 | MARTES BRENDA | 1682 STORY AVENUE | | | | BRONX | NY | 10473 | |
| 5700196 | MARTES CONRADO | CALLE PORTUGAL 482 | | | | CAROLINA | PR | 00984 | |
| 5700197 | MARTES CRUZ | RD 14 BO RIO CANAS | | | | JUANA DIAZ | PR | 00795 | |
| 5700198 | MARTES LETICIA | URB MONTE ELENACALLE PUMA | | | | DORADO | PR | 00646 | |
| 5700199 | MARTES MARELEEN | PO BOX 1268 | | | | LAS PIEDRAS | PR | 00771 | |
| 5700202 | MARTESHIA GRIFFIN | 509 N 59TH ST | | | | E ST LOUIS | IL | 62203 | |
| 5700203 | MARTEY DANIEL | 4155 SATELLITE BLVD APT 5 | | | | DULUTH | GA | 30096 | |
| 5700204 | MARTEY ELIZABETH | 495 OLD WELLINGTON ROAD APT | | | | MANCHESTER | NH | 03104 | |
| 5700205 | MARTH EDLA | 2831 PRIMROSE LANE | | | | MANCHESTER | PA | 17404 | |
| 5700206 | MARTHA A TOLLIVER | 1101 N 63 RD ST | | | | PHILA | PA | 19151 | |
| 5700207 | MARTHA ACEVES-HERNANDEZ | 1903 17TH ST SE APT 316 | | | | ROCHESTER | MN | 55904 | |
| 5426341 | MARTHA ADRIEN | 1000 SW 57TH AVE 201 | | | | WEST MIAMI | FL | 33144 | |
| 5700208 | MARTHA AGUILAR | 310 E PHILEDELPHIA 29 | | | | ONTARIO | CA | 91761 | |
| 5426343 | MARTHA AGUILAR | 310 E PHILEDELPHIA 29 | | | | ONTARIO | CA | 91761 | |
| 5700209 | MARTHA AGUIRRE | 10235 ALTA DINA DR | | | | CASA GRANDDE | AZ | 85194 | |
| 5700210 | MARTHA ALDACOCASAS | MCKLENAN 2707 | | | | LAREDO | TX | 78040 | |
| 5700211 | MARTHA ALEXANDER | 22829 REDWOOD DR NONE | | | | RICHTON PARK | IL | 60471 | |
| 5700212 | MARTHA ALLEN | PO BOX 95 | | | | E ST LOUIS | IL | 62202 | |
| 5700213 | MARTHA ALVARADO | 3446 PARKRIDGE PLACE | | | | LAS CRUCES | NM | 88005 | |
| 5700214 | MARTHA ALVARAZ | 150 S 19TH AVE | | | | LEMOORE | CA | 93245 | |
| 5700215 | MARTHA ALVAREZ | 4115 CALICO AVE | | | | PICO RIVERA | CA | 90660 | |
| 5700216 | MARTHA AMBROSIO | 4420 GRINNELL DR APT9 | | | | ROCKFORD | IL | 61101 | |
| 5700217 | MARTHA ANDUJO | 4932 W HUBBELL ST | | | | PHOENIX | AZ | 85035 | |
| 5700218 | MARTHA ARAGON | 520 E AVENIDA DE LA MERC | | | | MONTEBELLO | CA | 90640 | |
| 5700219 | MARTHA ASCENCIO | 2850 COLLEGE PLACE APT H16 | | | | FULLERTON | CA | 92831 | |
| 5700220 | MARTHA AVALOS | 453 GRAVES AVE | | | | EL CAJON | CA | 92020 | |
| 5700221 | MARTHA AYON | 1803 EUREKA AVE | | | | MODESTO | CA | 95822 | |
| 5700223 | MARTHA BALDERAS | 1513 COTTONWOOD ST | | | | GRAND PRAIRIE | TX | 75050 | |
| 5700224 | MARTHA BALLEJOS | PO BOX 326 | | | | SAINT JOHNS | AZ | 85936 | |
| 5700225 | MARTHA BARBOSA | 2245 N 32ND DR APT 185 | | | | PHOENIX | AZ | 85027 | |
| 5700227 | MARTHA BAUTISTA | 505 W BOONE ST | | | | SANTA MARIA | CA | 93458 | |
| 5700228 | MARTHA BELTRAN | 1230 S DALE AVE | | | | ANAHEIM | CA | 92804 | |
| 5700229 | MARTHA BENITES | 2925 E ELM AVE | | | | LAS VEGAS | NV | 89101 | |
| 5700230 | MARTHA BERBER | 323 JESUIT DR | | | | ELPASO | TX | 79907 | |
| 5700231 | MARTHA BLACK | 1105 DR MILTON DR | | | | TIFTON | GA | 31794 | |
| 5456440 | MARTHA BLOCKER | 119 WALDEN WALK DRIVE DEKALB089 | | | | STONE MOUNTAIN | GA | | |
| 5700232 | MARTHA BLUMENBERG | 1649 STATE HWY N NONE | | | | CHAFFEE | MO | 63740 | |
| 5700233 | MARTHA BROCK | 903 NORTH JEFFERSON | | | | MAGNOLIA | AR | 71753 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700234 | MARTHA BROCKINGTON | 1144 HAMPTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5700235 | MARTHA BROWN | 1706 WINNIFRED DR | | | | FORT OGLETHORPE | GA | 30742 | |
| 5700237 | MARTHA CAMACHO | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 5700239 | MARTHA CASTANON | 2520 THURMAN APT 1 | | | | LAREDO | TX | 78046 | |
| 5700240 | MARTHA CASTELLANOS | 18048 LONGHORN LN NONE | | | | CHINO HILLS | CA | 91709 | |
| 5700241 | MARTHA CASTELLON | 3134 N 77TH AVE | | | | CHICAGO | IL | 60707 | |
| 5700242 | MARTHA CASTILLON | 2755 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | |
| 5700243 | MARTHA CASTOLEN | 3134 N 77TH AVE | | | | ELMWOOD HEIGHTS | IL | 60707 | |
| 5700244 | MARTHA CASTRO | PO BOX 9065224 | | | | SAN JUAN | PR | 00906 | |
| 5700245 | MARTHA CERVANTES | 1005 MILPA VERDE | | | | BROWNSVILLE | TX | 78521 | |
| 5700246 | MARTHA CHACON | 2626 LAVERNE DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5700247 | MARTHA CHAIREZ | 1951 NO FAIRVIEW | | | | WICHITA | KS | 67203 | |
| 5700248 | MARTHA CHAVEZ | 12655 FAIR WAY | | | | WATSONVILLE | CA | 95076 | |
| 5700249 | MARTHA CHRISTENSEN | 3639 JORDAN CIR N | | | | NEW HOPE | MN | 55427 | |
| 5700250 | MARTHA CONSTANTE | 507 SELLERS | | | | ODEM | TX | 78370 | |
| 5700251 | MARTHA CONTO | 16753 E BROOKPORT ST | | | | COVINA | CA | 91722 | |
| 5700252 | MARTHA CONTRERAS | PO BOX 6613 | | | | SALINAS | CA | 93912 | |
| 5700253 | MARTHA CRANE | 1795 JANET STREET | | | | HARRISON | MI | 48625 | |
| 5700254 | MARTHA CROMARTIE | 3550 WINDSOR SPRING RD 27 | | | | HEPHZIBAH | GA | 30815 | |
| 5700255 | MARTHA CRUZ | 114 FAIR ST APT 501 | | | | PATERSON | NJ | 07501 | |
| 5700256 | MARTHA CUNNINGHAM | 44 RUSTLEWOOD RD | | | | MILTON | MA | 02186 | |
| 5700257 | MARTHA D SHAW | 9634 BRECKENRIDGE | | | | ST LOUIS | MO | 63114 | |
| 5700258 | MARTHA DEARTH | 3112 87TH STREET SOUTH | | | | LAKEWOOD | WA | 98499 | |
| 5700259 | MARTHA DELACRUZ | 398 ORCHID ST | | | | NEW BEDFORD | MA | 02740 | |
| 5700260 | MARTHA DENNIS | 42 E HELENA ST | | | | DAYTON | OH | 45405 | |
| 5700261 | MARTHA DIANN HULSEY | P O BOX 195 | | | | HUGO | OK | 74743 | |
| 5700262 | MARTHA DIAZ DE LA VEGA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5700263 | MARTHA ELAI VALDIVIA | 671 BINA ST | | | | BRAWLEY | CA | 92227 | |
| 5700264 | MARTHA ESQUIVEL | 6153 ASHLEY CT | | | | CHINO | CA | 91710 | |
| 5700265 | MARTHA EVANS | 1630 PORTLAND AVE | | | | CHICAGO HTS | IL | 60411 | |
| 5700266 | MARTHA FENNOY | 757 POST PL | | | | E SAINT LOUIS | IL | 62205 | |
| 5700267 | MARTHA FLORES | 418 MATTEW | | | | SAN ANTONIO | TX | 78237 | |
| 5700268 | MARTHA FRANCOIS | 1100 NW 15TH PL | | | | FT LAUDERDALE | FL | 33311 | |
| 5700269 | MARTHA FUNES DOUGHTY | 2011 S CABRILLO AVE NONE | | | | SAN PEDRO | CA | | |
| 5426345 | MARTHA G BRONITSKY | MARTHA G BRONITSKY TRUSTEE P OBOX5004 | | | | HAYWARD | CA | | |
| 5700270 | MARTHA GALINDO | PO BOX 1008 | | | | CANUTILLO | TX | 79835 | |
| 5700271 | MARTHA GALLOP RICKS | 211 GALE AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5700272 | MARTHA GARACIA | 5383 ATCHISON WAY | | | | DENVER | CO | 80239 | |
| 5700273 | MARTHA GARCIA | 10807 PORSEL | | | | EL PASO | TX | 79927 | |
| 5426348 | MARTHA GARCIA | 10807 PORSEL | | | | EL PASO | TX | 79927 | |
| 5700274 | MARTHA GARRIGA | 6005 BLOSSOM AVE | | | | TAMPA | FL | 33614 | |
| 5426350 | MARTHA GATTE | 302 MORGAN DR | | | | SLIDELL | LA | 70460 | |
| 5700275 | MARTHA GEBRU | 1621 S JUPITER RD | | | | GARLAND | TX | 75042 | |
| 5700276 | MARTHA GOHMERT | 3040A LAKESHORE DR | | | | MINNEAPOLIS | MN | 55416 | |
| 5700277 | MARTHA GOMEZ | 13362 LAUREL ST | | | | GARDEN GROVE | CA | 92843 | |
| 5700278 | MARTHA GONZALES | PO BOX 2245 | | | | MESILLA PARK | NM | 88047 | |
| 5700279 | MARTHA GONZALEZ | 12711 BORWNFORD ST | | | | PACOIMA | CA | 91331 | |
| 5700280 | MARTHA GUENDULAIN | 2472 BRIDGE CREEK RD | | | | TIGER | GA | 30576 | |
| 5700282 | MARTHA GUITIERREZ | 11851 BELAIR DR | | | | SAN ANTONIO | TX | 78213 | |
| 5700283 | MARTHA H COOK | 6687 PALAFOX DR | | | | CONCORD | NC | 28025 | |
| 5404466 | MARTHA H PALMER | 10056 MARSH LN STE 132 | | | | DALLAS | TX | 75229 | |
| 5700284 | MARTHA HAINES | 1204 DAVIS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5700285 | MARTHA HERNANDEZ | 3500 N BARTLETT AVE APT 5 | | | | LAREDO | TX | 78043 | |
| 5426352 | MARTHA HERNANDEZ | 3500 N BARTLETT AVE APT 5 | | | | LAREDO | TX | 78043 | |
| 5700286 | MARTHA HERNANDEZH | 3724 VISTA WAY | | | | HOLLYWOOD | FL | 33026 | |
| 4849315 | MARTHA HICKS | 96 REEDER BRANCH DR | | | | CLAYTON | NC | 27520 | |
| 5700287 | MARTHA HIDALGO | 8421 LANDEN AVENUE | | | | NORTH HILLS | CA | 91343 | |
| 5700288 | MARTHA HOLCOMB | 739 CLAY ST | | | | JEFFERSON | OH | 44428 | |
| 5700289 | MARTHA IBARRA | 2171 HWY128 | | | | PHILO | CA | 95466 | |
| 5700290 | MARTHA INOSTROZA | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767 | |
| 5700291 | MARTHA J ELLIOTT | 89 PINEWOOD COVE ROAD | | | | JEFFERSON | ME | 04348 | |
| 5700292 | MARTHA J MUNIZ | 10224 CALLE HIDALGO NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5700293 | MARTHA JACKSON | 10280 DELMAR | | | | DETROIT | MI | 48211 | |
| 5426354 | MARTHA JEFFERSON HOSPITAL | GENERAL DIST COURT 606 EAST MAKT STREET | | | | CHARLOTTESVILLE | VA | | |
| 5700294 | MARTHA JIMENEZ | 2908 LANATA | | | | LAREDO | TX | 78045 | |
| 5700295 | MARTHA JOHN | 3995 NE 14TH CT | | | | OCALA | FL | 34479 | |
| 5700296 | MARTHA JOHNSON | 712 ALLIANCE AVE | | | | ROCKFORD | IL | 61101 | |
| 5700297 | MARTHA JONES | 153 ACTON ST | | | | FRANKLIN | TN | 37064 | |
| 5700298 | MARTHA JORGE MEJIA | 1924 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5700299 | MARTHA JUAREZ | 7007 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85035 | |
| 5700300 | MARTHA JUNE | 604 N GARLAND AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5700302 | MARTHA KANE | 2650 N ORACLE RD 102 | | | | TUCSON | AZ | 85705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700303 | MARTHA KESSAY | PO BOX 2940 | | | | WHITERIVER | AZ | 85941 | |
| 5700304 | MARTHA KRAGEL | 300 PADDOCK DR | | | | VERSAILLES | KY | 40383 | |
| 5700305 | MARTHA L AGUILERA | 17223 KING JAMES WAY | | | | GAITHERSBURG | MD | 20877-2253 | |
| 5700306 | MARTHA L MARTINEZ DELGADO | 3579 S HERMAN ST | | | | MILWAUKEE | WI | 53207 | |
| 5700307 | MARTHA LAA | 85 1035 FOOKUIKAHI ST | | | | WAIANAE | HI | 96792 | |
| 5700308 | MARTHA LARA | 7607 BLESSING AVE | | | | AUSTIN | TX | 78752 | |
| 5700309 | MARTHA LEIN | 2401 POWELL DR | | | | MODESTO | CA | 95350 | |
| 5700310 | MARTHA LEONARD | 3564 SHADOWOOD DR SE | | | | CLEVELAND | TN | 37323 | |
| 5700311 | MARTHA LEWIS | 2904 LAKE MONROE RD | | | | DOUGLASVILLE | GA | 30135-2134 | |
| 5700312 | MARTHA LEYVA | 6162 TAMPA | | | | EL PASO | TX | 79905 | |
| 5700313 | MARTHA LINDSAY | 58 WOODSTOWN RD APT 4077 | | | | MULLICA HILL | NJ | 08061 | |
| 5700314 | MARTHA LOPEZ | 374 BROAD AVE | | | | LEONIA | NJ | 07605 | |
| 5700315 | MARTHA LORI SANCHEZ NUNEZ | 404 20TH AVE N | | | | NAMPA | ID | 83687 | |
| 5700316 | MARTHA LUGAN | 1915 OLE | | | | EL PASO | TX | 79901 | |
| 5700317 | MARTHA MACIAS | 1420 CONVENT | | | | LAREDO | TX | 78040 | |
| 5700318 | MARTHA MAE ROUNTREE | 4523 BALLENTINE CT | | | | LAKELAND | FL | 33813 | |
| 5426356 | MARTHA MANN SLAGERMAN | 1117 CHANTILLY ROAD | | | | LOS ANGELES | CA | 90077 | |
| 5700319 | MARTHA MARQUEZ | 2877 HOLLOWEEN CR | | | | RIALTO | CA | 92376 | |
| 5700320 | MARTHA MARTINEZ | 423 EAST 24TH ST | | | | NATIONAL CITY | CA | 91950 | |
| 5700321 | MARTHA MAZZUTIS | 402 SNO STREET | | | | MONESSEN | PA | 15062 | |
| 5700322 | MARTHA MCALPINE | PO BOX 1643 | | | | SOPHIA | WV | 25921 | |
| 5700323 | MARTHA MCCLENDON | 501 CLOVER ST | | | | VIENNA | GA | 31092 | |
| 5426357 | MARTHA MCCRAVEY | 3115 MALLARD RD | | | | JACKSON | WY | 83001 | |
| 5700324 | MARTHA MCDONALD | 350 ELBEREN ST | | | | YOUNGSTOWN | OH | 44509 | |
| 5700325 | MARTHA MCKENZIE | 75-346 HUALALAI ROAD | | | | KAILUA KONA | HI | 96740 | |
| 5700326 | MARTHA MCSORLEY | PO BOX 321 | | | | PRICHARD | WV | 25555 | |
| 5700327 | MARTHA MELGAR | 1238 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5700328 | MARTHA MENDOZA | 317 W SOUTH ST | | | | PORT LAVACA | TX | 77979 | |
| 5700329 | MARTHA MEZA | 2305 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | |
| 5700330 | MARTHA MONTOYA | 5 BROEMANS RD LOT 10 | | | | LEICESTER | NC | 27748 | |
| 5700331 | MARTHA MORRIS | 1210 NE 36TH AVE | | | | OCALA | FL | 32617 | |
| 5700332 | MARTHA MUELLER | 525 MATTAKEESETT ST | | | | PEMBROKE | MA | 02359 | |
| 5700334 | MARTHA NEFF | 759 COSLER DR | | | | DAYTON | OH | 45403 | |
| 5700335 | MARTHA NINO | 9373 FONTENBLEU BLV APTO K 242 | | | | MIAMI | FL | 33172 | |
| 5700336 | MARTHA NUTT | 1218 N PESOTUM ST | | | | SHAWNEE | OK | 74801 | |
| 5426359 | MARTHA OATES | 10841 159TH STREET | | | | JAMAICA | NY | 11433 | |
| 5700337 | MARTHA OJA | 24483 CSAH 4 | | | | DASSEL | MN | 55325 | |
| 5700338 | MARTHA OROZCO | 14420 KITTRIDGE ST 117 | | | | VAN NUYS | CA | 91405 | |
| 5700339 | MARTHA ORTIZ | 1122 E 25TH STREET LN | | | | GREELEY | CO | 80631 | |
| 5700340 | MARTHA PADRON | 585 W SERRA AVE | | | | FRESNO | CA | 93704 | |
| 5426361 | MARTHA PARRILLO | 1919 BAINTON STREET | | | | YONKERS | NY | 10704 | |
| 5700341 | MARTHA PATTERSON | 310 NE 11TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5700342 | MARTHA PAYNE | 4569 WHITEWOOD CV | | | | MEMPHIS | TN | 38109 | |
| 5700343 | MARTHA PENA | 11405 CLARA ST | | | | SILVER SPRING | MD | 20902 | |
| 5700344 | MARTHA PEREZ | 334 MURSIA DR | | | | LAREDO | TX | 78043 | |
| 5700345 | MARTHA PHILLIPS | 39 BECKY | | | | ALAMOGORDO | NM | 88310 | |
| 5700346 | MARTHA PILUDO | 4139 PARAMOUNT BLVD APT 6 | | | | PICO RIVERA | CA | 90660 | |
| 5700347 | MARTHA PINALES | SMITH BAY 04 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5700348 | MARTHA PITTS | 1411 LONG RD | | | | PROSPERITY | SC | 29127 | |
| 5700349 | MARTHA QUINTANILLA | 1146 MERSEY AVE | | | | OAKLAND | CA | 94579 | |
| 5700350 | MARTHA R MARTINEZ | 6101 TX AVE TRAILER 112 | | | | ABILENE | TX | | |
| 5700351 | MARTHA RAMIREZ | 1130 SAN ANDRES APT33 | | | | SANTA BARBARA | CA | 93101 | |
| 5700352 | MARTHA REYES | 120 BIXBY APT 4 | | | | SANTA CRUZ | CA | 95060 | |
| 5700353 | MARTHA RIVERA | 115 SAN SALVADOR AVE | | | | SAN ANTONIO | TX | 78210 | |
| 5700354 | MARTHA RIVERA AVE | AVE BOULERVARD MONROIG | | | | TOA BAJA | PR | 00949 | |
| 5700355 | MARTHA ROBIN C | 3900 HIGHWAY 357 | | | | INMAN | SC | 29349 | |
| 5700356 | MARTHA ROBINSON | 11808 N 1000 W | | | | ELWOOD | IN | 46036 | |
| 5700357 | MARTHA RODRIGEZ | 1814 CRESLINE ST | | | | HOUSTON | TX | 77093 | |
| 5700358 | MARTHA RODRIGUEZ | 174 N CYPRESS ST | | | | WOODLAKE | CA | 93286 | |
| 5700359 | MARTHA ROLL | 1459 W LAWRENCE AVE | | | | CHICAGO | IL | 60640 | |
| 5700360 | MARTHA ROSAS | 306 W 7TH ST | | | | ELOY | AZ | 85131 | |
| 5700361 | MARTHA RUBIO | 1954 NIMITZ | | | | DES PLAINES | IL | 60018 | |
| 5700362 | MARTHA RUIZ | 3255 WELLS RD UNIT 3 | | | | OAKLEY | CA | 94561 | |
| 5700363 | MARTHA S CASTELLON | 3134 N 77TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 5700364 | MARTHA SAAVEDA | 130 DONNAS AVE | | | | HOLLISTER | CA | 95023 | |
| 5700365 | MARTHA SANCHEZ | 780 W DAVISON LOT 83 | | | | BARTOW | FL | 33830 | |
| 5700366 | MARTHA SANSALONE | 2045 BERT KOUNS 139 | | | | SHREVEPORT | LA | 71118 | |
| 5700367 | MARTHA SAUCER | RT 3 BOX 569 | | | | CLARKSBURG | WV | 26301 | |
| 5700368 | MARTHA SCHUSTER | PO BOX 2552 | | | | STATELINE | NV | 89449 | |
| 5700369 | MARTHA SEGOVIA | 306 E 8TH SP2 | | | | LUBBOCK | TX | 79404 | |
| 5700370 | MARTHA SEPEDA | 2502 6TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5700371 | MARTHA SICKLES | 210 PAUL DR | | | | MESICK | MI | 49668 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700372 | MARTHA SINGLETON | 18 OLDE CHURCH ROAD | | | | SAINT HELENA ISL | SC | 29920 | |
| 5700373 | MARTHA SKIPPER | 726 E BOWEN | | | | CHICAGO | IL | 60653 | |
| 5700374 | MARTHA SMITH | 38 SHASTA DR | | | | LONDONDERRY | NH | 03053 | |
| 5426365 | MARTHA SOMERVILLE | 306 MONTICELLO CIR | | | | LOCUST GROVE | VA | 22508 | |
| 5700375 | MARTHA SPENCER | 1702 DAVANNA ST | | | | KNOXVILLE | TN | 37917 | |
| 5700376 | MARTHA STEWART | 562 N PASADENA | | | | MESA | AZ | 85201 | |
| 5700377 | MARTHA STILLS | 48 W END AVENUE | | | | TRENTON | NJ | 08618 | |
| 5426367 | MARTHA STRICKLER | 1607 LOCHWOOD DRIVE | | | | RICHMOND | VA | 23238 | |
| 5700378 | MARTHA SWEENEY | 120 HUNTINGTON SHOALS DR | | | | ATHENS | GA | 30606 | |
| 5700379 | MARTHA TAMAYO | 10925 SOUTHERN HIGHLANDS | | | | LAS VEGAS | NV | 89141 | |
| 5700380 | MARTHA TAYLOR | PO BOX 1896 | | | | CHILLOHOWIE | VA | 24319 | |
| 5426368 | MARTHA TERON DEL VALLE | 124 CALLE ROSITA VARGAS | | | | AGUADILLA | PR | 00603-5840 | |
| 5700381 | MARTHA TERRY | 3802 CHARRED OAK DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5700382 | MARTHA TORRES | 3320 W 59TH ST | | | | CHICAGO | IL | 60629 | |
| 5700383 | MARTHA TOWNSEND | 2052 S 5TH PL | | | | MILWAUKEE | WI | 53204 | |
| 5700384 | MARTHA TUNSTILL | 4935 WICKS DRIVE | | | | INDPLS | IN | 46241 | |
| 5700385 | MARTHA VALENCIA | 9027 GARRETT STREET | | | | ROSEMEAD | CA | 91770 | |
| 5700386 | MARTHA VARGAS JR | 13361 DESMOND ST | | | | PACOIMA | CA | 91331 | |
| 5700387 | MARTHA VASQUEZ | 1200 SE 59TH ST | | | | OCALA | FL | 34480 | |
| 5700388 | MARTHA VERA | 8612 MOUNT SHASTA DR | | | | EL PASO | TX | 79904 | |
| 5700389 | MARTHA VERAS | 151 PINE TREE RD | | | | MONROE | NY | 10950 | |
| 5700390 | MARTHA VIERA | PO BOX 654 | | | | JUANA DIAZ | PR | 00795 | |
| 5700391 | MARTHA VITELA | 2101 HOLLY AVE 1 | | | | LHC | AZ | 86403 | |
| 5700392 | MARTHA WATKINS | 20566 STRT251 | | | | FAYETTVILLE | OH | 45118 | |
| 5426370 | MARTHA WEST | 10126 TIMBERLAND LANE | | | | BRIGGSVILLE | AR | 72828 | |
| 5426372 | MARTHA WHEELER | 1104 ADAMS ST | | | | HIGH POINT | NC | 27262 | |
| 5700393 | MARTHA WHEELOCK | 101 SPRUCE AVE | | | | S SN FRAN | CA | 94080 | |
| 5426374 | MARTHA WILLIAMS | 208 HICKORY LANE | | | | CHICO | TX | 76431 | |
| 5700394 | MARTHA WILLIS | 2199 PUMA PLACE | | | | HILLARD | OH | 43026 | |
| 5700395 | MARTHA WILSON | 5705 ANTHONY AVE | | | | BALTIMORE | MD | 21206 | |
| 5700396 | MARTHA WOOD | 34 VERNON AVE NONE | | | | DELAWARE | OH | 43015 | |
| 5700397 | MARTHA ZUNIGA | 85 GREEN MEADOW LANE APT | | | | ROCKY MOUNT | VA | 24151 | |
| 5456441 | MARTHALER RICHARD | 1213 DEERFIELD AVE WINNEBAGO139 | | | | MENASHA | WI | 54952 | |
| 5700398 | MARTHALINE ROBERTS | 320 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5700399 | MARTHARIA DIVENS | 6063 WINBREAKER WAY | | | | SACRAMENTO | CA | 95823 | |
| 5700400 | MARTHE BARREAU | 337 BAINBRIDGE ST | | | | BROOKLYN | NY | 11233 | |
| 5700402 | MARTHEA S PEOPLES | 103 STANCIL APT A | | | | GREENVILLE | NC | 28590 | |
| 5700403 | MARTHIN ALYNN | 1302 E BROADWAY | | | | ENID | OK | 73703 | |
| 5700404 | MARTHIN JENIFER | 1216 GREY AVE APT 1C | | | | UTICA | NY | 13502 | |
| 5700405 | MARTHINA SALGADOAGUIRRE | 4142 E EL MONTE WAY | | | | FRESNO | CA | 93702 | |
| 5700406 | MARTI BESAIDA | K1 CALLE MABO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5700407 | MARTI BEXAIDA | 1405 CYPRESS DR | | | | BUFORD | GA | 30518 | |
| 5700408 | MARTI CARLOS | 17 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| 5700409 | MARTI GILBERTSON | 108 STATE HWY 30 | | | | STORDEN | MN | 56174 | |
| 5456442 | MARTI GLORIMAR | PO BOX 771556 | | | | ORLANDO | FL | 32877-1556 | |
| 5700410 | MARTI GRAVES | 618 WALLACE AVE | | | | ERIE | PA | 16503 | |
| 5700411 | MARTI JACKSON | 5375 OAKVISTA PL | | | | DAYTON | OH | 45440 | |
| 5700412 | MARTI LUCORE | 5800 BRIGHTON PL | | | | NEW ORLEANS | LA | 70131 | |
| 5700413 | MARTI NEYCHA | 6449 C DOLORES CRUZ VILLA | | | | TOA BAJA | PR | 00957 | |
| 5700414 | MARTI NORALIZ | HC 03 BOX 16768 | | | | LAJAS | PR | 00667 | |
| 5700415 | MARTI OLGA | CALLE MAGAUYA 5 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 5456443 | MARTI YUDEISY | 12841 SW 252ND ST UNIT 102 | | | | HOMESTEAD | FL | 33032-9175 | |
| 5700416 | MARTIAN KIMBERLYSCOT | 3546 US HIGHWAY 22 | | | | WASHINGTON COURT | OH | 43160 | |
| 5700417 | MARTIAN MAYA C | 108 SHERMAN ST APT C | | | | THOMASVILLE | NC | 27360 | |
| 5700418 | MARTIAN TAMALI | 2025 SHERRWOOD RD | | | | KINGSPORT | TN | 37664 | |
| 5700419 | MARTIANN SCHENCK | 59 CEDAR DR | | | | RICHBORO | PA | 18954 | |
| 5700420 | MARTICE ADAMS | 2123 W JEFFERSON ST | | | | PHILA | PA | 19121 | |
| 5700421 | MARTIIN SARA | 17186 JACKSON TRACE ROAD | | | | LINCOLN | AL | 35096 | |
| 5700422 | MARTIJA JULIE | 150 E COLLEGE ST | | | | ALLIANCE | OH | 44601 | |
| 5700423 | MARTIKA BREWER | 4031 AIRPORT BLVD APT 178 | | | | MOBILE | AL | 36608 | |
| 5700424 | MARTIKA HUBBARD | 3712 SWENSON AVE APT 7 | | | | FAIRBANKS | AK | 99709 | |
| 5700425 | MARTIKA SAVOY | 7010 GREIG CT | | | | CAPITOL HTS | MD | 20743 | |
| 5700426 | MARTIKA SONTOS | 260 N MAIN ST APT 20 | | | | HERKIMER | NY | 13350 | |
| 5700427 | MARTIKA WHITE | 27101 SHIRLEY AVE | | | | EUCLID | OH | 44132 | |
| 5700428 | MARTIKIA MEADOWS | 201 TOWN COUNTRY LANE204 | | | | CHESTER | SC | 29706 | |
| 5700429 | MARTILLA KIARA | 13529 HEATHER HILLS DR | | | | BURNSVILLE | MN | 55337 | |
| 5700430 | MARTILLIA GREENLEE | LATOYA GREENLEE | | | | GREENVILLE | SC | 29605 | |
| 5426376 | MARTILLOMANIA LLC | 3529 SW 26TH ST | | | | MIAMI | FL | 33133-2008 | |
| 5700431 | MARTIM MARSHA | 3205 FOREST BREEZE DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5426378 | MARTIN & JAMIE OSBORN | 7535 NORTHLAND AVENUE | | | | SAN RAMON | CA | 94583 | |
| 5426380 | MARTIN & PAULA SCHULTZ | 10986 TIMBER DRIVE | | | | ROLLA | MO | 65401 | |
| 5426382 | MARTIN & SEIBERT | PO BOX 1085 | | | | MARTINSBURG | WV | 25402-1085 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426384 | MARTIN & SEIBERT LC | ATTN:-CHRISTOPHER R MOORE | 1453 WINCHESTER AVE PO BOX1085 | | | MARTINSBURG | WV | | |
| 5426386 | MARTIN A BEINSTOCK MARSHAL | PO BOX 610700 36-35 BELL BOULEVARD | | | | BAYSIDE | NY | 11361-0700 | |
| 5426393 | MARTIN A BIENSTOCK | PO BOX 610700 36-35 BELL BOULEVARD | | | | BAYSIDE | NY | 11361-0700 | |
| 5426395 | MARTIN A BIENSTOCK | 3635 BELL BLVD | | | | BAYSIDE | NY | 11361-2167 | |
| 5426405 | MARTIN A BIENSTOCK CITY MAR | 3635 BELL BLVD | | | | BAYSIDE | NY | 11361-2167 | |
| 5426407 | MARTIN A BIENSTOCK CITY MARS | 3635 BELL BLVD | | | | BAYSIDE | NY | 11361-2167 | |
| 5700432 | MARTIN A CASTRO | 863 N MCLEAN BLVD | | | | ELGIN | IL | 60123 | |
| 5700433 | MARTIN ABIGAIL | 2475 OLDHAM RD | | | | HARTSVILLE | TN | 37074 | |
| 5700434 | MARTIN ADDIE | 4924 DIXIE COURT | | | | KANSAS CITY | KS | 66106 | |
| 5456444 | MARTIN ADELA H | 40551 CARLY CT | | | | MURRIETA | CA | 92562-4825 | |
| 5700435 | MARTIN ADRIANNE | 6013 CHESHIRE RD | | | | INDPLS | IN | 46241 | |
| 5700436 | MARTIN AELINA | 2156 CINDY DR | | | | SUMMERVILLE | SC | 29483 | |
| 5700437 | MARTIN AGUILER | 660 N 1ST AVE | | | | SHOW LOW | AZ | 85901 | |
| 5700438 | MARTIN AIMEE | 414 DAKOTA DR | | | | JOSHUA | TX | 76058 | |
| 5456445 | MARTIN ALAINNA | 950 W AZTEC AVE 6223 N | | | | GALLUP | NM | | |
| 5700439 | MARTIN ALEXIS | 35018 N PONCE DE LEON BLV | | | | SAINT AUGUSTI | FL | 32084 | |
| 5456446 | MARTIN ALFREDO | 11323 CONDON AVE | | | | INGLEWOOD | CA | 90304-2627 | |
| 5700440 | MARTIN ALFRETHA | 13188 OLD HWY 67 | | | | BILOXI | MS | 39532 | |
| 5700441 | MARTIN ALICIA | 4801 RUCKER RD APT 10 | | | | ROANOKE | VA | 24012 | |
| 5700442 | MARTIN ALISHA | 2914 5TH AVE | | | | GULFPORT | MS | 39501 | |
| 5700443 | MARTIN ALLEN | 22739 DOWNING ST | | | | MORENO VALLEY | CA | 92553 | |
| 5700444 | MARTIN ALLIE | 315 SOUTH WELDON STREET | | | | GASTONIA | NC | 28052 | |
| 5700445 | MARTIN ALTHEA | 4916 RAYLENE WAY | | | | ST CLOUD | FL | 34771 | |
| 5700446 | MARTIN ALVARADO | 229 LENA DR | | | | HOUSTON | TX | 77022 | |
| 5700447 | MARTIN ALVIN | 1585 SOUTH HILLCREST | | | | BIRMINGHAM | AL | 35112 | |
| 5700448 | MARTIN ALYSSIA | 134 PINE ST | | | | LONDON | AR | 72847 | |
| 5700449 | MARTIN AMANDA | 902 STONEVIEW TRIAL NW | | | | LILBURN | GA | 30047 | |
| 5700450 | MARTIN AMBER | 17025 MINNICK RD | | | | MOUNT ORAB | OH | 45154 | |
| 5700451 | MARTIN AMBER M | 11401 MEREDYTH ST | | | | TAMPA | FL | 33637 | |
| 5456447 | MARTIN AMY | 1576 E HEATHER DR | | | | SAN TAN VALLEY | AZ | 85140-5681 | |
| 5700452 | MARTIN ANDY | 133 HARVEST HILL DRIVE | | | | CANTONMENT | FL | 32533 | |
| 5456448 | MARTIN ANDY | 133 HARVEST HILL DRIVE | | | | CANTONMENT | FL | 32533 | |
| 5700453 | MARTIN ANGEL | 811 LINDSEY ST | | | | REIDSVILLE | NC | 27320 | |
| 5700454 | MARTIN ANGELA | 2136 CHADWICK RD | | | | AUGUSTA | GA | 30906 | |
| 5456449 | MARTIN ANGELA | 2136 CHADWICK RD | | | | AUGUSTA | GA | 30906 | |
| 5700455 | MARTIN ANGELETTE | 5609 SHARON POINT DR | | | | CHARLOTTE | NC | 28215 | |
| 5700456 | MARTIN ANGELA | 918 PINEWOOD PARK BLV | | | | MACON | GA | 31210 | |
| 5700457 | MARTIN ANGELICA | 1229 ASTOR COMMONS PL APT 303 | | | | BRANDON | FL | 33511 | |
| 5456450 | MARTIN ANITA | 11720 BELTSVILLE DRIVE STE 900 | | | | CALVERTON | MD | 20705 | |
| 5700458 | MARTIN ANNA M | 5145 BACCICH ST | | | | NEW ORLEANS | LA | 70122 | |
| 5700459 | MARTIN ANNA M | 9580 W RENO 166 | | | | LAS VEGAS | NV | 89148 | |
| 5700460 | MARTIN ANNAMAE | 5997 RIVER RD | | | | COLUMBUS | GA | 31906 | |
| 5700461 | MARTIN ANNETTE | 3050 SWEPXAX | | | | GRAHAM | NC | 27253 | |
| 5700462 | MARTIN APRIL | 2305 BELLEVUE APT 2 NORTH | | | | MAPLEWOOD | MO | 63143 | |
| 5426409 | MARTIN ARHEA L | 980 LAUREL CREEK WAY | | | | FAIRFIELD | CA | 94533 | |
| 5700463 | MARTIN ARLISA | 5407 FLETCHER | | | | ST LOUIS | MO | 63136 | |
| 5700464 | MARTIN ARNOTTA W | 1131 E 79TH PL | | | | CHICAGO | IL | 60619 | |
| 5700465 | MARTIN ARRIETA-PEREZ | 16920 CIELITO LINDO DR | | | | EL PASO | TX | 79938 | |
| 5456451 | MARTIN ARTHUR M JR | 1808 E 115TH AVE | | | | TAMPA | FL | 33612-6151 | |
| 5700466 | MARTIN ARYANA | 9112 FAIRHAVEN AVE | | | | UPPER MARLBARO | MD | 20772 | |
| 5700467 | MARTIN ASHLEY | 3204 HYDEPARK BLVD APT1 | | | | NIAGARA FALLS | NY | 14305 | |
| 5456452 | MARTIN ASHLEY | 3204 HYDEPARK BLVD APT1 | | | | NIAGARA FALLS | NY | 14305 | |
| 5700468 | MARTIN ASHLEY N | 920 LAFYETTE AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 5700469 | MARTIN AZIZA | 100 PAYNE AVE | | | | KINGSTON | PA | 18704 | |
| 5700470 | MARTIN BAHE | PO BOX 808 | | | | KEAMS CANYON | AZ | 86034 | |
| 5700471 | MARTIN BARBARA | 205 HARPE RD | | | | ARLINGTON | GA | 39813 | |
| 5700472 | MARTIN BARBARA I | 720 ORVILLE AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 5456453 | MARTIN BARRY | 4646 WAYNEDALE CIR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5700473 | MARTIN BELLO | 2738 CRESTON ZVE | | | | BRONX | NY | 10468 | |
| 5700475 | MARTIN BEN | 5509 POPULAR WAY | | | | ANTELOPE | CA | 95843 | |
| 5700476 | MARTIN BETSY | 17415 LAWN WILLIAMS RD | | | | MOBILE | AL | 36522 | |
| 5700477 | MARTIN BETTY | 2840 SIX GUN DR | | | | GAINESVILLE | GA | 30507 | |
| 5700478 | MARTIN BEVERLY | 14 HUNTINGTON CT 126 | | | | WHITE | GA | 30184 | |
| 5426411 | MARTIN BIENSTOCK MARSHAL | PO BOX 610700 | | | | BAYSIDE | NY | 11361-0700 | |
| 5700479 | MARTIN BILL | 20 HARBORD DR NONE | | | | BLOOMINGTON | IL | 61701 | |
| 5700480 | MARTIN BIRD | 1768 TIMBERLINE DR | | | | EVANSDALE | IA | 50707 | |
| 5700481 | MARTIN BLACK | 1004 PARK PLACE | | | | YREKA | CA | 96097 | |
| 5700482 | MARTIN BOBBY | 5347 MAINE DRIVE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5700483 | MARTIN BRANDEE | 3966 BROADLEAF WALK | | | | ELLENWOOD | GA | 30294 | |
| 5700484 | MARTIN BRANDI | 1230 BROAD AVE NW | | | | CANTON | OH | 44708 | |
| 5456454 | MARTIN BRANDON | 507 TIMBER RIDGE PKWY # WELD123 | | | | SEVERANCE | CO | 80550-2986 | |
| 5700485 | MARTIN BRANDY | 355 N DIANNA ST | | | | WEWA | FL | 32465 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700486 | MARTIN BRENDA | CO COUNTRY CROSSINGS | | | | LOGANVILLE | GA | 30052 | |
| 5456455 | MARTIN BRENDA | CO COUNTRY CROSSINGS | | | | LOGANVILLE | GA | 30052 | |
| 5456456 | MARTIN BRETT | 2973 SLOANS WAY | | | | MARIETTA | GA | 30062-1680 | |
| 5700487 | MARTIN BRIAN | 3051 CHICORY TERR | | | | PUNTA GORDA | FL | 33983 | |
| 5456457 | MARTIN BRIAN | 3051 CHICORY TERR | | | | PUNTA GORDA | FL | 33983 | |
| 5700488 | MARTIN BRIANNA A | 3948 JENNIFER STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5700489 | MARTIN BRIONNE | 1001 WILBER ST | | | | GRETNA | LA | 70053 | |
| 5700490 | MARTIN BRITTANY | 336 UNIT WOODVILLE | | | | SUMTER | SC | 29154 | |
| 5456458 | MARTIN BRYAN | 303 E BROADWAY ST | | | | MADISONVILLE | KY | 42431 | |
| 5700492 | MARTIN CABANAS | 10770 KATELLA AVE | | | | ANAHEIM | CA | 92804 | |
| 5700493 | MARTIN CABRERA | 823 APEN DR A | | | | TEHACHAPI | CA | 93561 | |
| 5700494 | MARTIN CABRINIA | 1709 WATLING DR | | | | MARRERO | LA | 70072 | |
| 5700495 | MARTIN CADICE | 5229 HWY F | | | | ANNAPOLIS | MO | 63620 | |
| 5700496 | MARTIN CANAVERY | 1049 SHEIRDAN ST | | | | SHREVPORT | LA | 71104 | |
| 5700498 | MARTIN CANDICE | 3630 RANCH RD APT 97 | | | | COLUMBIA | SC | 29206 | |
| 5700499 | MARTIN CANDICE M | 3630 RANCH RD APT 9-7 | | | | COLUMBIA | SC | 29206 | |
| 5700500 | MARTIN CARLA | 2607 PHTLLIS | | | | BILLINGS | MT | 59102 | |
| 5456459 | MARTIN CARMEN | 950 N CALLE PRINCESA | | | | VAIL | AZ | 85641 | |
| 5700501 | MARTIN CAROL | PO BOX 10692 | | | | MERRILLVILLE | IN | 46411 | |
| 5456460 | MARTIN CAROL | PO BOX 10692 | | | | MERRILLVILLE | IN | 46411 | |
| 5700502 | MARTIN CAROL MRS | 611 E WALNUT ST | | | | INDEPENDENCE | MO | 64050 | |
| 5700503 | MARTIN CAROLYN | 5084 FOREST RD | | | | MENTOR | OH | 44060 | |
| 5700504 | MARTIN CARRIE | 627 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| 5700505 | MARTIN CASEY | 3825 BIENVILLE RD | | | | MONTGOMERY | AL | 36109 | |
| 5700506 | MARTIN CASTILLO | 1801 WEST BALL ST | | | | PLANT CITY | FL | 33563 | |
| 5456461 | MARTIN CATHY | 10 SNYDER ROAD | | | | HADDAM | CT | 06438 | |
| 5700507 | MARTIN CATISHA | 4489 LEE AVE | | | | ST LOUIS | MO | 63115 | |
| 5700508 | MARTIN CHAKERIA | 146 A CENTER CIRCLE | | | | HOUMA | LA | 70363 | |
| 5700509 | MARTIN CHAKERIA J | 146 A SENTOR CIRCLE | | | | HOUMA | LA | 70363 | |
| 5700510 | MARTIN CHANDRA | 3411 OLD VINEYARD RD APT | | | | WINSTON SALEM | NC | 27103 | |
| 5700511 | MARTIN CHARLES | 307 CLEAR CREEK MDWS DR | | | | LEAGUE CITY | TX | 77573 | |
| 5456462 | MARTIN CHARLES | 307 CLEAR CREEK MDWS DR | | | | LEAGUE CITY | TX | 77573 | |
| 5456463 | MARTIN CHARLES IV | 8535A SPRAIGHT LOOP | | | | FORT DRUM | NY | 13603-2043 | |
| 5456464 | MARTIN CHARLOTTE | 7352 COUNTY ROAD 3 | | | | SWEENY | TX | 77480 | |
| 5700512 | MARTIN CHARMIN | 17630 LOMAS RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5700513 | MARTIN CHASITY L | 243 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5700514 | MARTIN CHELENE | 232 HOPE LANE | | | | HAGERSTOWN | MD | 21740 | |
| 5700515 | MARTIN CHERNALLE | 2080 BRENTWOOD ST NONE | | | | HIGH POINT | NC | 27263 | |
| 5700516 | MARTIN CHRIS | 2923 N COOLIDGE AVE | | | | WICHITA | KS | 67204 | |
| 5456465 | MARTIN CHRIS | 2923 N COOLIDGE AVE | | | | WICHITA | KS | 67204 | |
| 5700517 | MARTIN CHRISSY | 234 BONNER RD | | | | HELENA | MT | 50602 | |
| 5700518 | MARTIN CHRISTINA | 12505 149TH AVE | | | | SOUTH OZONE PAR | NY | 11420 | |
| 5700519 | MARTIN CHRISTINE | 63 OLIVER RD | | | | LEBANON | CT | 06249 | |
| 5700520 | MARTIN CHYRISSE L | 103 JANET LN | | | | LAKELAND | FL | 33809 | |
| 5700521 | MARTIN CINDY | 11043 CITRUS DR | | | | VENTURA | CA | 93007 | |
| 5700522 | MARTIN CIT | GRAAND VIEW APT 7 | | | | GREAT FALLS | MT | 59404 | |
| 5700523 | MARTIN CLARISSA | 21664 LEITERSBURG | | | | HAGERSTOWN | MD | 21742 | |
| 5456466 | MARTIN CLAUDIA | 10745 HARRISON ROAD N | | | | OSCEOLA | IN | 46561 | |
| 5700524 | MARTIN CLAVEROL | PO BOX 1043 | | | | CAMUY | PR | 00627 | |
| 5700525 | MARTIN CLIFTON | 3204 TEETON DR | | | | HUNTSVILLE | AL | 35810 | |
| 5700526 | MARTIN CODY | 160 E WASHINGTON ST | | | | MARTINSVILLE | IN | 46151 | |
| 5456467 | MARTIN COLEEN | 218 N JAMES AVE | | | | PANAMA CITY | FL | 32401-6111 | |
| 5700527 | MARTIN CONNIE | 3716 E IVA ST LOS ANGELES037 | | | | COMPTON | CA | 90221 | |
| 5456468 | MARTIN CONNIE | 3716 E IVA ST LOS ANGELES037 | | | | COMPTON | CA | 90221 | |
| 5700528 | MARTIN CONNIE G | 155 HOIST ROAD | | | | STANAFORD | WV | 25927 | |
| 5700529 | MARTIN CONNIE M | 5782 ANDREWS RD | | | | MENTOR ON THE LA | OH | 44060 | |
| 5700530 | MARTIN CORA | 13 FAIR OAKS DR | | | | MONROE | LA | 71203 | |
| 5700531 | MARTIN CORBEIL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5456469 | MARTIN COREY | 5609 PEARCE ST | | | | THE COLONY | TX | 75056 | |
| 5700532 | MARTIN CORY | 1111 WARBONNET WAY 223 | | | | LAS VEGAS | NV | 89117 | |
| 5426416 | MARTIN COUNTY UTILITIES | PO BOX 9000 | | | | STUART | FL | 34995-9000 | |
| 5700533 | MARTIN CRAIG | 649 MOUNTAIN | | | | DEKALB | GA | 30087 | |
| 5700534 | MARTIN CRAWFORD | 3725 NEOSHO | | | | ST LOUIS | MO | 63116 | |
| 5700535 | MARTIN CRYSTAL | 5534 MOSSY VIEW DR | | | | DOUGLASSVILLE | GA | 30135 | |
| 5700536 | MARTIN CURTIS | 10200 BAIN STATION RD | | | | PLEASANT PR | WI | 53158 | |
| 5700537 | MARTIN CYNTHIA | SECOND ST ELLERBE APT 81 | | | | ELLERBE | NC | 28338 | |
| 5700538 | MARTIN CYNTHIA D | 4205 S HOBART BLVD | | | | LOS ANGELES | CA | 90062 | |
| 5456470 | MARTIN DALVA | 3900 VALLEY RICH DR | | | | FAIRFAX | VA | | |
| 5700539 | MARTIN DANA | 1200 PULIITZER BRISCOE045 | | | | SILVERTON | TX | 79257 | |
| 5456471 | MARTIN DANA | 1200 PULIITZER BRISCOE045 | | | | SILVERTON | TX | 79257 | |
| 5700540 | MARTIN DANIELL | 123 NORTH TENTH STREET | | | | TAFT | CA | 93268 | |
| 5700541 | MARTIN DANIELLE | 2804 DELAMBERT | | | | CHALMETTE | LA | 70043 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700542 | MARTIN DANNELL | 169 NAWAKA AVE | | | | ROSSVILLE | GA | 30741 | |
| 5700543 | MARTIN DANYELL | 2795 CHERRY AVE | | | | MACON | GA | 31204 | |
| 5700544 | MARTIN DARCI | PO BOX 4774 | | | | WHITEFISH | MT | 59937 | |
| 5700545 | MARTIN DARIONNE | 2306 BARRACKS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5700546 | MARTIN DAVID | 3120 SE 140 AVE | | | | CHENEY | KS | 67025 | |
| 5456472 | MARTIN DAVID | 3120 SE 140 AVE | | | | CHENEY | KS | 67025 | |
| 5700547 | MARTIN DAVID M | 3255 E CASTANETS DR | | | | GILBERT | AZ | 85298 | |
| 5700548 | MARTIN DAVILA | 5426 CONGRESS | | | | ABILENE | TX | 79603 | |
| 5700549 | MARTIN DAWANA | 1000 SUNBURY RD | | | | COLUMBUS | OH | 43219 | |
| 5700550 | MARTIN DAWN | 23950 GESSNER RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5700551 | MARTIN DAWN Y | 33 POLK BLVD | | | | GREENVILLE | SC | 29611 | |
| 5700552 | MARTIN DEANN | 2406 CHESSTAL | | | | ST CAHRLES | MO | 63301 | |
| 5700553 | MARTIN DEBBIE | 219 W GAY AVE | | | | GLADEWATER | TX | 75647 | |
| 5700554 | MARTIN DEBORAH | 1918 EAST PAGE ST | | | | SPRINGFEILD | MO | 65802 | |
| 5700555 | MARTIN DEBORAH A | 202 MALLARD DR | | | | ELIZABETH CITY | NC | 27909 | |
| 5456473 | MARTIN DEBRAH | 1101 211TH AVE NE | | | | SAMMAMISH | WA | 98074-6725 | |
| 5700556 | MARTIN DELILAH | 333 SEMINOLE DRIVE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5700557 | MARTIN DELORES | 1260 GOODFELLOW | | | | ST LOUIS | MO | 63112 | |
| 5700558 | MARTIN DELORIS M | 71 KYMULGA RD | | | | CHILDERSBURG | AL | 35044 | |
| 5700559 | MARTIN DENISE | 223 S HENDERSON ST | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5456474 | MARTIN DENISE | 223 S HENDERSON ST | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5700560 | MARTIN DENISE J | 903 18TH AVE | | | | NEWARK | NJ | 07106 | |
| 5700561 | MARTIN DENNIS | 3901 N SWEET BAY ST | | | | WICHITA | KS | 67226 | |
| 5700562 | MARTIN DHELCEITA K | 1610 NW 59 ST APT 2 | | | | MIAMI | FL | 33142 | |
| 5700563 | MARTIN DION SR | 907 WEST 27 TH ST | | | | CHEYENNE | WY | 82001 | |
| 5700564 | MARTIN DIONISIA | 911 BAYARD RD | | | | LOTHIAN | MD | 20711 | |
| 5700565 | MARTIN DONNA | 101 DAYTON RD | | | | CHAMPLIN | MN | 55316 | |
| 5700566 | MARTIN DOROTHY | 1186 SLADE STREET | | | | FALL RIVER | MA | 02724 | |
| 5700567 | MARTIN DOUGLAS | 254 COUNTY ROAD B | | | | PLATTEVILLE | WI | 53818 | |
| 5456475 | MARTIN DOUGLAS | 254 COUNTY ROAD B | | | | PLATTEVILLE | WI | 53818 | |
| 5700568 | MARTIN DUPONT | 2332 N SADDLEWOOD RANCH DR | | | | TUCSON | AZ | 85745-3524 | |
| 5700569 | MARTIN DURKAN | 22 RAVEN ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5456476 | MARTIN DUSTIN | 1029 SW 150TH PL KING RTA 034 | | | | SEATTLE | WA | | |
| 5700570 | MARTIN DWASHA | 502 BAKER ST | | | | MARIETTA | GA | 30067 | |
| 5700571 | MARTIN DYNASTY | 1797 WILART DR | | | | LOUISVILLE | KY | 40210 | |
| 5426418 | MARTIN E LONG | LONG & LONG PC 303 E 17 TH AVE SUITE 800 | | | | DENVER | CO | | |
| 5700572 | MARTIN EARLETTE | 3812 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5700573 | MARTIN EDELBERTO | 595 N 11TH ST | | | | MARION | NJ | 07107 | |
| 5700574 | MARTIN EDITH | 3995 OVERLAND AVE 226 | | | | CULVER CITY | CA | 90232 | |
| 5700575 | MARTIN EDNA | 4468 SUNSET DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5700576 | MARTIN EDWARD | 1421 MOTT ST | | | | TOLEDO | OH | 43605 | |
| 5456477 | MARTIN EILEEN | 5981 WEATHERED OAK CT | | | | WESTERVILLE | OH | 43082-8304 | |
| 5700577 | MARTIN ELAINE | 3674 SMITH ST | | | | UNION CITY | CA | 94587 | |
| 5700578 | MARTIN ELIZABETH | 3629 VANOVER RD | | | | PARKERSLAKE | KY | 42634 | |
| 5456478 | MARTIN ELIZABETH | 3629 VANOVER RD | | | | PARKERSLAKE | KY | 42634 | |
| 5700579 | MARTIN ELLEN | 312 LINCOLN DR | | | | GREENVILLE | SC | 29617 | |
| 5700580 | MARTIN ELOISE | 525 GRETNA BLVD | | | | GRETNAL | LA | 70056 | |
| 5426420 | MARTIN ELOIZA | 12 CALLE GILBERTO JEQUE RODRIGU | | | | MAYAGUEZ | PR | 00680-6807 | |
| 5700581 | MARTIN ELONDA | 4432 E 143TH ST | | | | CLEVELAND | OH | 44128 | |
| 5456479 | MARTIN ELVIN | 5002 RAINBOW HILLS RD | | | | JEFFERSON CITY | MO | 65109-0273 | |
| 5700582 | MARTIN ERMA | 462A HIGHLAND AVE | | | | K C | MO | 64106 | |
| 5700583 | MARTIN ESCAMARRONI | URB VALLE ALTO CALLE ALTURA 1530 | | | | PONCE | PR | 00730 | |
| 5700584 | MARTIN ETHEL | 2830 N 52ND ST | | | | MILWAUKEE | WI | 53210 | |
| 5700585 | MARTIN ETHELBAH | 5529N 1ST AVE | | | | WHITE RIVER | AZ | 85941 | |
| 5700586 | MARTIN EVA | 427 LAKEHURST RD | | | | BROWNS MILLS | NJ | 08015 | |
| 5700587 | MARTIN EVELYN | 23812 JANBEALL CT | | | | CLARKSBURG | MD | 20871 | |
| 5456480 | MARTIN EVELYN | 23812 JANBEALL CT | | | | CLARKSBURG | MD | 20871 | |
| 5700588 | MARTIN FAHMEEDA | PO BOX 41 | | | | CARROLLTON | AL | 35447 | |
| 5700589 | MARTIN FELICIA | 8940 COUNTY RD 555 | | | | ITTA BENA | MS | 38941 | |
| 5700590 | MARTIN FERNANDO H JR | P O BOX 4662 | | | | KINGSHILL | VI | 00851 | |
| 5700591 | MARTIN FERNITA | 1657 SHADOWMOSS AVE | | | | TALLAHASSEE | FL | 32308 | |
| 5700592 | MARTIN FRANK | 497 MOUNTAIN SHADOWS RD | | | | CORRALES | NM | 87048 | |
| 5700593 | MARTIN GARCIAMARTIN | 8401 ALIYAH ST | | | | EDINBURG | TX | 78542 | |
| 5456481 | MARTIN GARY | 6221 BRUSH ST APT 413 | | | | DETROIT | MI | 48202-3272 | |
| 4808522 | MARTIN GASPARE | 243 NORTH HIGHWAY 101 | SUITE 11 | | | SOLANA BEACH | CA | 92075 | |
| 5456482 | MARTIN GENEVIEVE | 115 WHITE OAK ST | | | | VINCENT | OH | 45784 | |
| 5700594 | MARTIN GENTILE | 112 SUSAN CIR | | | | NORTH WALES | PA | 19454 | |
| 5700595 | MARTIN GERTRUDE | P O BOX 114 | | | | WOODBINE | GA | 31569 | |
| 5700596 | MARTIN GLENDA J | 155 RICE TERRACE DR | | | | COLUMBIA | SC | 29229 | |
| 5456483 | MARTIN GLENNIS | 231 STATE ROUTE 2839 | | | | DIXON | KY | 42409 | |
| 5700597 | MARTIN GLORIA | 10440 HWY 965 | | | | ST FRANCISVL | LA | 70775 | |
| 5700598 | MARTIN GOMEZ | 308 SOUTH 2ND ST | | | | AVENAL | CA | 93204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700599 | MARTIN GOMEZ BUSTILLO | 1816 CORCORAN ST NW | | | | WASHINGTON | DC | 20009 | |
| 5700600 | MARTIN GONZALEZ | 151 HORSCHEL RD | | | | WAPATO | WA | 98951 | |
| 5426422 | MARTIN GONZALEZ | 151 HORSCHEL RD | | | | WAPATO | WA | 98951 | |
| 5700601 | MARTIN GREGORY | 10826 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5456484 | MARTIN GREGORY | 10826 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5700603 | MARTIN GUITIRREZ | 2208 UNION ST | | | | LAFAYETTE | IN | 47904 | |
| 5456485 | MARTIN GWEN | 3333 HAZELWOOD DR N | | | | FALLSTON | MD | 21047 | |
| 5700604 | MARTIN HAGAN | 6 POPE RD | | | | OXFORD | CT | 06478 | |
| 5700605 | MARTIN HALEY | 6185 APT 2 PICKET PL | | | | FORT RILEY | KS | 66442 | |
| 5700606 | MARTIN HARRIS | 18704 CALEDONIA | | | | GERMANTOWN | MD | 21740 | |
| 5700607 | MARTIN HASSEL | 128 IRON AVE | | | | BELLEFONTAINE | OH | 43311 | |
| 5700608 | MARTIN HEATHER | 2975 CEDAR LN | | | | YORK | SC | 29743 | |
| 5700609 | MARTIN HELEN | 6800 IRON HORSE CT | | | | CHESTERFIELD | VA | 23234 | |
| 5700610 | MARTIN HERNANDEZ | PO BOX 9397 | | | | ALBUQUERQUE | NM | 87119 | |
| 5456486 | MARTIN HILLIE | 101 S PACIFIC ST APT 204 | | | | CAPE GIRARDEAU | MO | 63703-6188 | |
| 5700613 | MARTIN HOPE | 5 EAST BENDER RD | | | | PAGUATE | NM | 87140 | |
| 5700614 | MARTIN HUIE O | 400 TARRYHILL WAY | | | | WHITE PLAINS | NY | 10603 | |
| 5700615 | MARTIN IBARRA | 51985 AVENIDA BERMUDAS | | | | LA QUINTA | CA | 92253 | |
| 5456487 | MARTIN INA | 15 BOBOLINK DRIVE | | | | WHITE | GA | 30184 | |
| 5700616 | MARTIN INEZ | 143 HAYES CIR | | | | REX | GA | 30273 | |
| 5456488 | MARTIN ISAIAH | 2221 PIERCE ST | | | | PHILADELPHIA | PA | 19145-1920 | |
| 5700617 | MARTIN J GOLDBERG | 95 CONCORD ST | | | | NEEDHAM | MA | 02494 | |
| 5426424 | MARTIN J HECKER | 5889 GREENWOOD PLAZA BLVD STE 205 | | | | GREENWOOD VILLAGE | CO | 80111-2527 | |
| 5456489 | MARTIN JACK | 104 B CENTURY ST | | | | SHEPPARD AFB | TX | 76311 | |
| 5700618 | MARTIN JACKIE | 1727 35TH ST | | | | OAK BROOK | IL | 60523 | |
| 5456490 | MARTIN JACKIE | 1727 35TH ST | | | | OAK BROOK | IL | 60523 | |
| 5700619 | MARTIN JACQUELINE | 5801 84TH AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5700620 | MARTIN JAENNETTE D | 2415 DAWSON RD APTN5 | | | | ALBANY | GA | 31707 | |
| 5456491 | MARTIN JAHANNA | 7 STARDUST DR | | | | NATCHEZ | MS | 39120-8276 | |
| 5700621 | MARTIN JAMES | 3541 SOUTH 6555 WEST | | | | WEST VALLEY | UT | 84128 | |
| 5456492 | MARTIN JAMES | 3541 SOUTH 6555 WEST | | | | WEST VALLEY | UT | 84128 | |
| 5700622 | MARTIN JAMIE | 1010 APOGEE DRIVE | | | | INDIAN TRAIL | NC | 28079 | |
| 5700623 | MARTIN JANET | 1502 LISENBY CT | | | | PC | FL | 32405 | |
| 5700624 | MARTIN JANET M | 111 CHEVY DRIVE | | | | NETTIE | WV | 26681 | |
| 5700625 | MARTIN JANICE | HC 71 BOX 64 | | | | ASBURY | WV | 24916 | |
| 5456493 | MARTIN JANICE | HC 71 BOX 64 | | | | ASBURY | WV | 24916 | |
| 5700626 | MARTIN JANICE B | 316 N AVE A 42 | | | | CASA GRANDE | AZ | 85122 | |
| 5700627 | MARTIN JAQUANNA | 1070 TARA LN | | | | CHARLOTTE | NC | 28213 | |
| 5700628 | MARTIN JARED | 901 E THIRD STREET FAYETTE051 | | | | SAINT PETER | IL | 62880 | |
| 5456494 | MARTIN JARED | 901 E THIRD STREET FAYETTE051 | | | | SAINT PETER | IL | 62880 | |
| 5700629 | MARTIN JARVIS | 120 CARLING DR | | | | ANDERSON | SC | 29625 | |
| 5700630 | MARTIN JASE | 4709 LINCOLN WAY SOUTH | | | | LILBURN | GA | 30047 | |
| 5700631 | MARTIN JASMAN | 428 OLD FARM DR | | | | BIRMINGHAM | AL | 35215 | |
| 5700632 | MARTIN JASON | 521 NE GRATTAN ST | | | | TOPEKA | KS | 66614 | |
| 5700633 | MARTIN JAY | 348 N ROSE RD | | | | MEMPHIS | TN | 38117 | |
| 5700634 | MARTIN JAYME | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5456495 | MARTIN JD | 114 HIDDEN SPRINGS DR | | | | MADISONVILLE | TN | 37354 | |
| 5426426 | MARTIN JEFF | 8909 FOX LONAS RD | | | | KNOXVILLE | TN | 37923 | |
| 5456496 | MARTIN JEFFREY | 2093 S LAWRENCE RD | | | | KAILUA | HI | 96734 | |
| 5700635 | MARTIN JEN | 3917 IRA RD | | | | BATH | OH | 44333 | |
| 5700636 | MARTIN JENISHA | 1423 CUMBERLAND AVE | | | | PADUCAH | KY | 42003 | |
| 5700638 | MARTIN JENNALE | 621 NE 162ND AVE | | | | PORTLAND | OR | 97230 | |
| 5700639 | MARTIN JENNIFER M | 94 345 HOKUAHIAHI AT 221 | | | | MILILANI | HI | 96789 | |
| 5700640 | MARTIN JENNY | 2201 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660 | |
| 5700641 | MARTIN JERRY | 709 S 7TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5700642 | MARTIN JESSICA | 6603 MALONEY AVE APT 7D | | | | KEY WEST | FL | 33040 | |
| 5700643 | MARTIN JESSIEYY | 3767 N 62ND ST | | | | MIL | WI | 53216 | |
| 5700644 | MARTIN JOAN | 928 KENISTON AVE | | | | LOS ANGELES | CA | 90019 | |
| 5456497 | MARTIN JODI | 503 JOHNSON ST APT 11 | | | | BREMEN | GA | 30110 | |
| 5456498 | MARTIN JODY | 147 CHERRY BLOSSOM LN | | | | LITTLE HOCKING | OH | 45742 | |
| 5700645 | MARTIN JOHN | 7909 OLYMPUS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5426428 | MARTIN JOHN | 7909 OLYMPUS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5456499 | MARTIN JOHN | 7909 OLYMPUS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5700646 | MARTIN JOHNATHAN | 15 CYPRESS COVE COURT | | | | GREENVILLE | SC | 29611 | |
| 5700647 | MARTIN JOHNTAN | 1548 E WILLIAMS ST | | | | SPRINGFIELD | MO | 65803 | |
| 5456500 | MARTIN JONATHAN | 3324 BERMUDA DR | | | | KILLEEN | TX | 76549-8128 | |
| 5700648 | MARTIN JONATHON | 22 COUTNY ROAD 405 | | | | CORINTH | MS | 38852 | |
| 5700649 | MARTIN JONES | 127 CHELSEA ST | | | | EVERETT | MA | 02149 | |
| 5456501 | MARTIN JOSHUA | 2080 WEBSTER AVE APT 304 | | | | PITTSBURGH | PA | 15219-4122 | |
| 5700650 | MARTIN JOYCE | 207 DIAMOND STREET | | | | LEXINGTON | VA | 24450 | |
| 5700651 | MARTIN JUAN | 2475 OGDEN HWY | | | | ADRIAN | MI | 49221 | |
| 5456502 | MARTIN JUAN | 2475 OGDEN HWY | | | | ADRIAN | MI | 49221 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700652 | MARTIN JUANITA | 15332 SAN JOSE AVE | | | | PARAMOUNT | CA | 90723 | |
| 5700653 | MARTIN JULIE | 3701 25TH ST LUBBOCK303 | | | | LUBBOCK | TX | 79410 | |
| 5456503 | MARTIN JULIE | 3701 25TH ST LUBBOCK303 | | | | LUBBOCK | TX | 79410 | |
| 5700654 | MARTIN KAMATHA | 297 ROTHELL RD | | | | TOCCOA | GA | 30577 | |
| 5700655 | MARTIN KANISHA | 107 BRIGE MONT | | | | HINESVILLE | GA | 31313 | |
| 5700656 | MARTIN KAREN | PO BOX 2094 | | | | ADVANCE | NC | 27006 | |
| 5456504 | MARTIN KAREN | PO BOX 2094 | | | | ADVANCE | NC | 27006 | |
| 5700657 | MARTIN KAREN R | 4411 WELDON DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5700658 | MARTIN KARRIE | 207 PINE GROVE AVE | | | | HAMPTON | VA | 23669 | |
| 5700659 | MARTIN KATHERN | 10502 ANCHORPL | | | | ANDERSON IS | WA | 98303 | |
| 5700660 | MARTIN KATHY | 98 BURGWIN RD | | | | DELCO | NC | 28436 | |
| 5456505 | MARTIN KATHY | 98 BURGWIN RD | | | | DELCO | NC | 28436 | |
| 5700661 | MARTIN KAVION | 14 E RAINES RD | | | | MEMPHIS | TN | 38109 | |
| 5700662 | MARTIN KEEOSHA | 3090 DEL MONICO DR | | | | DECATUR | GA | 30032 | |
| 5700663 | MARTIN KEITH | 81 FOXY CT CECIL015 | | | | RISING SUN | MD | 21911 | |
| 5456506 | MARTIN KEITH | 81 FOXY CT CECIL015 | | | | RISING SUN | MD | 21911 | |
| 5456507 | MARTIN KELLEN | 22573 SW 112TH AVE WASHINGTON067 | | | | TUALATIN | OR | 97062 | |
| 5456508 | MARTIN KENDRICK | 239 W EDEN AVE | | | | FRESNO | CA | 93706-2914 | |
| 5456509 | MARTIN KENNITH | 294 PUEBLO TRL | | | | HENRIETTA | TX | 76365 | |
| 5700665 | MARTIN KEVIN | 2326 E UNIVERSITY DR | | | | MESA | AZ | 85203 | |
| 5456510 | MARTIN KEVIN | 2326 E UNIVERSITY DR | | | | MESA | AZ | 85203 | |
| 5700666 | MARTIN KIANDRAS | 4512 LANCATER | | | | MARRERO | LA | 70072 | |
| 5700667 | MARTIN KIERRA | 1224 E LINWOOD BLVD 608 | | | | KC | MO | 64109 | |
| 5700668 | MARTIN KIESHA | 5728 A THORNDALE LANE | | | | RICHMOND | VA | 23225 | |
| 5426430 | MARTIN KIM INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JON PALLAS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5700669 | MARTIN KIMBERLY | 9028 E OBISPO AVENUE | | | | MESA | AZ | 85212 | |
| 5700670 | MARTIN KIMBERLY L | 4212 MEADOWBROOK AVE | | | | ORLANDO | FL | 32808 | |
| 5456511 | MARTIN KINGSTON | 5571 STERLING LAKES CIR APT 206 | | | | MASON | OH | 45040 | |
| 5700671 | MARTIN KITAGAWA | 300 N ALMONESSEN RD | | | | DEPTFORD | NJ | 08096 | |
| 5700672 | MARTIN KRISTIE | 626 W 4TH AVE | | | | ALBANY | GA | 31701 | |
| 5700673 | MARTIN KRISTIN | 410 CAPITAL | | | | YANKTON | SD | 57078 | |
| 5700674 | MARTIN KYLE | 2310 CHICAGO ST 202 | | | | VALPARAISO | IN | 46383 | |
| 5700675 | MARTIN KYOTO | 24BROLAND FOX RD | | | | LEX | SC | 29073 | |
| 5700676 | MARTIN LA R | 2208 CONRAD DR | | | | JONESBORO | AR | 72401 | |
| 5700677 | MARTIN LACARRA | 100 ANTELOPE DR | | | | MARICOPA | CA | 93252 | |
| 5700678 | MARTIN LACHISA | 11529 FEATHERBROOK DR | | | | DALLAS | TX | 75228 | |
| 5700679 | MARTIN LADONNA | 1107 WENTWORTH STREET | | | | REIDSVILLE | NC | 27320 | |
| 5700680 | MARTIN LAKEITHA | 1006 CLAY | | | | MINDEN | LA | 71055 | |
| 5700681 | MARTIN LAKESHIA | 341 PEACHTREE RD | | | | LEXINGTON | KY | 40509 | |
| 5700682 | MARTIN LANEISHA | 1615FOUR GEORGE CTAPT K | | | | BALTIMORE | MD | 21222 | |
| 5700683 | MARTIN LAQUICIA | 5751 S THROOP | | | | CHICAGO | IL | 60636 | |
| 5700684 | MARTIN LASHAWNDA D | 1650 HIGHWAY 28 S | | | | ABBEVILLE | SC | 29620 | |
| 5700685 | MARTIN LATARA | 1130 RIDGE RD | | | | MARTINSVILLE | VA | 24112 | |
| 5700686 | MARTIN LATASCHA | 2205 W ORCHARD ST | | | | MILWAUKEE | WI | 53204 | |
| 5700687 | MARTIN LATASHA | 2058 BARROWS ST | | | | TOLEDO | OH | 43613 | |
| 5456512 | MARTIN LATASHA | 2058 BARROWS ST | | | | TOLEDO | OH | 43613 | |
| 5700688 | MARTIN LATIFA | 1075 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5700689 | MARTIN LATOSHA | 1545 E 204TH ST | | | | EUCLID | OH | 44117 | |
| 5700690 | MARTIN LATOYA L | 205 SHIRLEY DR | | | | PAHOKEE | FL | 33476 | |
| 5456513 | MARTIN LAURA | 2358 ECUADORIAN WAY APT 68 | | | | CLEARWATER | FL | 33763-3305 | |
| 5700691 | MARTIN LAUREN | 2800 CAPITAL STREET APT 29B | | | | SAVANNAH | GA | 31404 | |
| 5700692 | MARTIN LAVERNE | HCR 1600 38 926 | | | | TEEC NOS POS | AZ | 86514 | |
| 5700693 | MARTIN LEAH | 123 JIMROSE LANE | | | | ANMOORE | WV | 26323 | |
| 5700694 | MARTIN LEAH S | 2808 17TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5700695 | MARTIN LEASHA | 777 LYNN ME CHEE DR 467 | | | | ATMORE36502 | AL | 36502 | |
| 5700696 | MARTIN LEKEISHA | 1601 WHISPERWOOD | | | | ALBANY | GA | 31721 | |
| 5456514 | MARTIN LEO | 4205 E SAN MIGUEL AVE | | | | PHOENIX | AZ | 85018-1141 | |
| 5700697 | MARTIN LEON | 2644 W 39TH PL | | | | CHICAGO | IL | 60632 | |
| 5700698 | MARTIN LEONARD | 5755 SW ADMIRAL WAY | | | | SEATTLE | WA | 98116 | |
| 5700699 | MARTIN LEONG | 29035 VAGABOND LANE | | | | HAYWARD | CA | 94544 | |
| 5456515 | MARTIN LESLIE | 1805 BOSWELL AVE # TANEY213 | | | | BRANSON | MO | 65616-2144 | |
| 5700700 | MARTIN LESLIE D | 91 1152 WAIKAPO O ST | | | | EWA BEACH | HI | 96706 | |
| 5456516 | MARTIN LEWANDA | 5742 BENNETT ROAD LUCAS095 | | | | TOLEDO | OH | 43612 | |
| 5700701 | MARTIN LILLIAM | TORRE DEL PARQUE EDIF 1 | | | | BAYAMON | PR | 00959 | |
| 5700702 | MARTIN LILLIAN | 1218 WOOD ST | | | | COLUMBUS | MS | 39701 | |
| 5700703 | MARTIN LILLIE E | 1776 MERCER MILL RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5700704 | MARTIN LINDA | 9001 S LAKE MIRAMAR CIR | | | | MIRAMAR | FL | 33025 | |
| 5456517 | MARTIN LINDA | 9001 S LAKE MIRAMAR CIR | | | | MIRAMAR | FL | 33025 | |
| 5456518 | MARTIN LINDA J | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | |
| 5700705 | MARTIN LINDA U | 221 HILL ST GQ | | | | SALISBURY | NC | 28144 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700706 | MARTIN LINETTE D | 3130 BRINKLEY RD APT 301 | | | | TEMPLE HILLS | MD | 20748 | |
| 5700707 | MARTIN LISA | 6185 WEST JACKSON | | | | BAY ST LOUIS | MS | 39520 | |
| 5700708 | MARTIN LISA M | 525 GRETNA BLVD APT B | | | | GRETNA | LA | 70053 | |
| 5700709 | MARTIN LIZA | 0309 GLEENWOOD DR | | | | SAN ANGELO | TX | 76901 | |
| 5700710 | MARTIN LIZANDRA | 2765 NW 14 ST | | | | MIAMI | FL | 33125 | |
| 5426432 | MARTIN LORENZO AND ANGELA MARTIN INDIVIDUALLY AND AS HUSBAND AND WIFE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5700711 | MARTIN LORI | 360 LENOX AVE | | | | SOUTH ORANGE | NJ | 07079 | |
| 5456519 | MARTIN LORI | 360 LENOX AVE | | | | SOUTH ORANGE | NJ | 07079 | |
| 5456520 | MARTIN LORRI | 16901 BETHEL RD | | | | SHAWNEE | OK | 74801-2964 | |
| 5700712 | MARTIN LYNN | 27 ORINDA CIRCLE | | | | PITTSBURG | CA | 94565 | |
| 5700713 | MARTIN M | 24719 43RD AVE S | | | | KENT | WA | 98032 | |
| 5700714 | MARTIN MAE B | 557 SINGING COVE CT | | | | CHRLOTTE | NC | 28273 | |
| 5700715 | MARTIN MAKI | 66 MAPLE ST | | | | ACTON | MA | 01720 | |
| 5700716 | MARTIN MALEC | PO BOX 4662 | | | | SEMINOLE | FL | 33775 | |
| 5700717 | MARTIN MANDI | 723 E 1ST AVE | | | | FOREMAN | AR | 71836 | |
| 5700718 | MARTIN MANUELA | CALLE 28 M4 | | | | MOROOVIS | PR | 00687 | |
| 5700719 | MARTIN MARGARET | 1428 HARNESS HORSE LN APT 102 | | | | BRANDON | FL | 33511 | |
| 5456521 | MARTIN MARGIE | 12414 STAGECOACH LN | | | | HUDSON | FL | 34667-2611 | |
| 5700720 | MARTIN MARIA | 457C SEKIND RD | | | | ELGIN | SC | 29045 | |
| 5456522 | MARTIN MARIO | 30 MEGONY RD | | | | NEW MILFORD | CT | 06776 | |
| 5700721 | MARTIN MARISCAL | 2810 WEST MELVIN | | | | PHOENIX | AZ | 85009 | |
| 5700722 | MARTIN MARISSA | 114 ELLIS AVE | | | | BECKLEY | WV | 25801 | |
| 5700724 | MARTIN MARLENE | 806 HUNTWYCK CIR | | | | SLIDELL | LA | 70460 | |
| 5700725 | MARTIN MARRISA | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | |
| 5700726 | MARTIN MARSHA | 2531 S 22ND ST TERR | | | | LEAVENWORTH | KS | 66048 | |
| 5456523 | MARTIN MARTA | 8467 SW 133RD PL | | | | MIAMI | FL | 33183-4181 | |
| 5700727 | MARTIN MARTINEZ | 115 WALL STREET | | | | COMFORT | TX | 78013 | |
| 5700728 | MARTIN MARVIN | 8206 MAIN ST | | | | SORRENTO | LA | 70778 | |
| 5700729 | MARTIN MARY | 1003 LAFAYETTE AV 2R | | | | BROOKLYN | NY | 11221 | |
| 5456524 | MARTIN MARY | 1003 LAFAYETTE AV 2R | | | | BROOKLYN | NY | 11221 | |
| 5700730 | MARTIN MATTIE | 3708 E HENRY AVE | | | | TAMPA | FL | 33610 | |
| 5700731 | MARTIN MCDONOUGH | 14919 S ISLAND RD | | | | GRAFTON | OH | 44044 | |
| 5700732 | MARTIN MELANIE | 15224 84TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 5700733 | MARTIN MELISSA | 417 H J YOUNG RD | | | | WOODBURY | TN | 37190 | |
| 5456525 | MARTIN MELISSA | 417 H J YOUNG RD | | | | WOODBURY | TN | 37190 | |
| 5700734 | MARTIN MELISSA J | 613 S WASHINGTON AVE | | | | GREENVILLE | MS | 38701 | |
| 5700735 | MARTIN MELODY D | 102 WINDTREE CT | | | | GREENWOOD | SC | 29649 | |
| 5404467 | MARTIN MEYEROWITZ | 13 BRENDAN AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5456526 | MARTIN MICHAEL | 11225 ROBERT CARTER RD | | | | FAIRFAX STATION | VA | 22039 | |
| 5484348 | MARTIN MICHAEL E | 7370 BIRCH LN | | | | NAMPA | ID | 83687 | |
| 5700736 | MARTIN MICHEAL | 707 FRONT ST | | | | MARIETTA | OH | 45750 | |
| 5700737 | MARTIN MICHELLE | P O BOX 10040 | | | | ST THOMAS | VI | 00801 | |
| 5456527 | MARTIN MIKE | 34 WHITE ST | | | | VERNON ROCKVILLE | CT | 06066 | |
| 5700738 | MARTIN MISTY | 448 S 1600 W | | | | PINGREE | ID | 83262 | |
| 5700739 | MARTIN MONICA | 13 GROVE ST | | | | ROCHESTER | NH | 03867 | |
| 5700741 | MARTIN MURUATO | GUADALUPE VICTORIA 1741 | | | | JUAREZ | ME | 32050 | |
| 5456528 | MARTIN NAKEISHA | 507 SWIFT ST APT K7 | | | | ALBANY | GA | 31705-2081 | |
| 5700742 | MARTIN NAKIA | 7335 N 80TH ST | | | | OMAHA | NE | 68122 | |
| 5456529 | MARTIN NANCI | 326 WASHINGTON AVENUE | | | | WEST HAVEN | CT | 06516 | |
| 5700743 | MARTIN NANCY | 36 E MORELAND AVE | | | | HATBORO | PA | 19040 | |
| 5700744 | MARTIN NATALIE | 1326 SOUTH M ST | | | | METAIRIE | LA | 70003 | |
| 5700745 | MARTIN NATASHA | 2823 S ARMSTRONG AVE | | | | FLORENCE | SC | 29505 | |
| 5700746 | MARTIN NATASHA R | 4755 COUNTRY CLUB ROAD | | | | WS | NC | 27104 | |
| 5456530 | MARTIN NATHANIEL | 337 IRONWOOD DR YAMHILL071 | | | | NEWBERG | OR | 97132 | |
| 5700748 | MARTIN NEDRA A | 7110 LEXINGTON | | | | ST LOUIS | MO | 63121 | |
| 5700749 | MARTIN NEIL | 8210 WOODYARD ROAD | | | | CLINTON | MD | 20735 | |
| 5456531 | MARTIN NICOLE | 915 N 16TH ST | | | | BISMARCK | ND | 58501 | |
| 5700750 | MARTIN NICOLE A | 29865 BROOK LANE | | | | TECUMSEH | OK | 74873 | |
| 5456532 | MARTIN NIKLAS | 22573 SW 112TH AVE | | | | TUALATIN | OR | 97062 | |
| 5700751 | MARTIN NOEMI | 27 FEDERAL ST | | | | SPRINGFIELD | MA | 01104 | |
| 5456533 | MARTIN NORMA | 3908 SUNSET DR | | | | HAMPSTEAD | MD | 21074 | |
| 5700752 | MARTIN NORRIS | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5700753 | MARTIN ODALYS | 4949 MARBRISA DR | | | | TAMPA | FL | 33624 | |
| 5700754 | MARTIN ORTEGA | RR4 BOX 1018 | | | | BAYAMON | PR | 00956 | |
| 5700755 | MARTIN PALMETHER | C14 MILL POND RD | | | | BROAD BROOK | CT | 06016 | |
| 5700757 | MARTIN PATRICIA | 423 HAYES ST | | | | ELKVIEW | WV | 25071 | |
| 5700758 | MARTIN PATTY | 1234 WILLOW | | | | VISALIA | CA | 93292 | |
| 5456534 | MARTIN PAUL | 4235 US HWY 67 COLEMAN083 | | | | SANTA ANNA | TX | 76878 | |
| 5426434 | MARTIN PAUL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHRISTINE MARTIN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700759 | MARTIN PEDRAZA | 20 ARTHUR HEIGHTS LN | | | | NEWLAND | NC | 28657 | |
| 5700760 | MARTIN PETER J | 1296 HARTFORD PIKE | | | | E KILLINGLY | CT | 06243 | |
| 5456535 | MARTIN PHILIP | 3 ENFIELD GARDENS DR | | | | ENFIELD | CT | 06082-5548 | |
| 5700761 | MARTIN PIOCIANA | 1118 IOWA AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5700762 | MARTIN POMEROY | 1107 GLEANING CLOSE | | | | VIRGINIA BCH | VA | 23455 | |
| 5700763 | MARTIN PORRAS | 8850 EL CAMINO REAL UNIT | | | | ATASCADERO | CA | 93422 | |
| 5700765 | MARTIN PRISCILLA | 72 PARKRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 5700766 | MARTIN QUANISHA M | 419 HUAAICANE SHLS RD C2 | | | | LAWRENCEVILLE | GA | 30045 | |
| 5700767 | MARTIN QUEEN | 1311 WEST DONOVAN | | | | HOUSTON | TX | 77091 | |
| 5700768 | MARTIN QUINTARRUIS | 201 CORBETT ST LOT 18 | | | | EAST DUBLIN | GA | 31027 | |
| 5456536 | MARTIN RADFORD | 1470 ROWE RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5700770 | MARTIN RAELYNN M | 2516 PHOENIX LOOP NW APT A | | | | BEMIDJI | MN | 56601 | |
| 5700771 | MARTIN RAMIREZ | 13746 S AINSWORTH ST | | | | GARDENA | CA | 90247 | |
| 5700772 | MARTIN RANDELL | 2611 HELENA ST | | | | KENNER | LA | 70062 | |
| 5700773 | MARTIN RANDY | 4500 BARRINGTON DR | | | | WEST JORDAN | UT | 84088 | |
| 5456537 | MARTIN RANDY | 4500 BARRINGTON DR | | | | WEST JORDAN | UT | 84088 | |
| 5700774 | MARTIN RASHAWNDA | 2317 CUESSTA RD | | | | COLUMBUS | GA | 31906 | |
| 5700775 | MARTIN RAYANA | 505 HOALA DRIVE KIHEI HAWAII 9 | | | | KIHEI | HI | 96753 | |
| 5700776 | MARTIN REBECCA | 3272 MEADOW VALLEY DR | | | | ABINGDON | MD | 21009 | |
| 5456538 | MARTIN REBECCA | 3272 MEADOW VALLEY DR | | | | ABINGDON | MD | 21009 | |
| 5700777 | MARTIN RENEE | 1101 FM 517 W | | | | DICKINSON | TX | 77539 | |
| 5700778 | MARTIN RENELL | 1402 N CAUSEWAY BLVD APT 906 | | | | MANDEVILLE | LA | 70471 | |
| 5456539 | MARTIN REX | 8111 E 2ND AVE | | | | MESA | AZ | 85208-1409 | |
| 5700779 | MARTIN REYES | 69 W LARSEN | | | | FRESNO | CA | 93706 | |
| 5700780 | MARTIN RHONDA | 4612 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5456540 | MARTIN RICHARD | 2817 CASA DE VIDA DR | | | | APTOS | CA | 95003-3657 | |
| 4880294 | MARTIN RICHELDERFER | P O BOX 113 | | | | WASCO | OR | 97065 | |
| 5700781 | MARTIN RITA | 5407 RIVERDALE ROAD | | | | MEMPHIS | TN | 38141 | |
| 5700782 | MARTIN ROBERT | 6792 COUNTY HIGHWAY 147 W | | | | LAUREL HILL | FL | 32567 | |
| 5456541 | MARTIN ROBERT | 6792 COUNTY HIGHWAY 147 W | | | | LAUREL HILL | FL | 32567 | |
| 5700783 | MARTIN ROCHELLE | 2902 E 73RD STREET | | | | KANSAS CITY | MO | 64132 | |
| 5700784 | MARTIN RODRIGUEZ | 723 27TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5700785 | MARTIN ROMERO | 432 CUAHUCTEMOC | | | | SAN LUIS | AZ | 85349 | |
| 5700786 | MARTIN RON | 1112 WARNER HALL DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5456542 | MARTIN RONALD | 2520 WATERSIDE DR UNIT 112 | | | | FREDERICK | MD | 21701-3023 | |
| 5456543 | MARTIN RONESHA | 1040 CALVIN AVE | | | | MUSKEGON | MI | 49442 | |
| 5456544 | MARTIN RONNIE | 136 KINNAMON LN | | | | CHILLICOTHE | OH | 45601 | |
| 5700788 | MARTIN ROSALYN | 7355 S MICHIGAN AVE | | | | CHICAGO | IL | 60619 | |
| 5456545 | MARTIN ROSEANNE | 1217 NUGGET CREEK DR | | | | LAS VEGAS | NV | 89108-6813 | |
| 5700790 | MARTIN ROSLYN | 2520 E 25TH ST N | | | | WICHITA | KS | 67219 | |
| 5700791 | MARTIN ROYNA | 3459 N 58TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5700792 | MARTIN RUBY | 2914 5TH AVE | | | | GULFPORT | MS | 39501 | |
| 5700793 | MARTIN RUBY C | 750 SYLVAN HILL RD | | | | SAXE | VA | 23967 | |
| 5456546 | MARTIN RUTH | 50 CENTER ST | | | | JACKSON | OH | 45640 | |
| 5700794 | MARTIN RUTH A | 2035 MEROLLIS | | | | STL | MO | 63136 | |
| 5700795 | MARTIN RUTHIE | 2035 MURLORRIS | | | | SAINT LOUIS | MO | 63136 | |
| 5700796 | MARTIN RYBA | 132 N 31ST ST APT 42 | | | | OMAHA | NE | 68131 | |
| 5456547 | MARTIN SAM | 1437 PINE ST MARION047 | | | | SILVERTON | OR | 97381 | |
| 5700798 | MARTIN SAMANTHA | 113 WALNUT ST | | | | SCHENECTADY | NY | 12308 | |
| 5700799 | MARTIN SAMEKIA L | 1919 MARTIN BLUFF RD APT | | | | GAUTIER | MS | 39553 | |
| 5700800 | MARTIN SAMISCIA M | 2435 NW 207TH ST | | | | MIAMI GARDEN | FL | 33056 | |
| 5700801 | MARTIN SAMMY E | 2876 HWY 196 W LOT 1 | | | | HINESVILLE | GA | 31313 | |
| 5700802 | MARTIN SANDIE | 1433 BRIDGER | | | | LARAMIE | WY | 82070 | |
| 5700803 | MARTIN SANDINA D | 748 MAIN ST 25 | | | | BARBOURSVILLE | WV | 25504 | |
| 5700804 | MARTIN SANDRA | 16-249 SUGARCANE LN | | | | PAHOA | HI | 96778 | |
| 5700805 | MARTIN SANDY | 6514 QUARTZ LN | | | | BLACKSBURG | VA | 24060 | |
| 5700806 | MARTIN SANTILLAN | 151 S CROSWELL APT 7 | | | | BRADLEY | IL | 60915 | |
| 5700807 | MARTIN SARA | PO BOX 80412 | | | | BATON ROUGE | LA | 70898 | |
| 5700808 | MARTIN SARAH | 2232 MEAD ST | | | | RACINE | WI | 53403 | |
| 5700809 | MARTIN SARAH M | 8100 W GLEN AVE 1 | | | | MILWAUKEE | WI | 53218 | |
| 5700810 | MARTIN SAUNDRA | 307 N CHURCH STREET | | | | GREENSBORO | NC | 27401 | |
| 5700811 | MARTIN SEAN | 5311 S 122ND AVE | | | | OMAHA | NE | 68137 | |
| 5456548 | MARTIN SEAN | 5311 S 122ND AVE | | | | OMAHA | NE | 68137 | |
| 5700812 | MARTIN SEDHIA | 526 S 54TH STREET | | | | PHILADELPHIA | PA | 19143 | |
| 5700813 | MARTIN SEQUOIA | 2210 HABERSHAM RD APT | | | | ALBANY | GA | 31701 | |
| 5700815 | MARTIN SHACARA | 1020 WEST 37TH ST | | | | CHATTANOOGA | TN | 37410 | |
| 5700816 | MARTIN SHAKENDRA R | 217 MARLON AVE | | | | ANDERSON | SC | 29624 | |
| 5456549 | MARTIN SHAKIA | 336 S QUEEN ST | | | | LANCASTER | PA | 17603-5344 | |
| 5700817 | MARTIN SHAKIRA | P O BOX 950163 | | | | OKC | OK | 73195 | |
| 5700818 | MARTIN SHALONDA | 1461 NW 59TH ST | | | | MIAMI | FL | 33142 | |
| 5700819 | MARTIN SHANI | 148 CRESCENT CREEK CT | | | | GREENVILLE | SC | 29605 | |
| 5700820 | MARTIN SHANIKA | 2018 E HARRY | | | | WICHITA | KS | 67211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700821 | MARTIN SHANIMIA | 161 GARDEN GATE DR | | | | HARVEST | AL | 35749 | |
| 5700822 | MARTIN SHANNA | 723 SAXER AVE FL 2 | | | | SPRINGFIELD | PA | 19064 | |
| 5700823 | MARTIN SHARON | 14702 WILKINSON ROAD | | | | DEWITT | VA | 23840 | |
| 5456550 | MARTIN SHARON | 14702 WILKINSON ROAD | | | | DEWITT | VA | 23840 | |
| 5456551 | MARTIN SHARRON | 1158 MANFELD DR | | | | COLUMBUS | OH | 43227-1434 | |
| 5700824 | MARTIN SHASTA | 122 CR 405 | | | | CORINTH | MS | 38834 | |
| 5700825 | MARTIN SHAUNDRAE | 702 MCMOORE RD | | | | HAMMOND | LA | 70401 | |
| 5456552 | MARTIN SHAUNE | 2 MINOR ST | | | | PAWCATUCK | CT | 06379 | |
| 5700826 | MARTIN SHAWANNA | 601 PINE KNOLL DR | | | | ROCKY MOUNT | NC | 17403 | |
| 5700827 | MARTIN SHAWN | 6247 SENECA RD | | | | MENTOR | OH | 44060 | |
| 5700828 | MARTIN SHAWNA | 4065 SOUTH SHELBY LANE | | | | DOUGLASVILLE | GA | 30135 | |
| 5700829 | MARTIN SHAWNEQUE | 3396 SANTONIO DRIVE | | | | SNELLVILLE | GA | 30039 | |
| 5700830 | MARTIN SHAWONDA | 299 E FAIRWAY AVE | | | | MEMPHIS | TN | 38109 | |
| 5700831 | MARTIN SHEENA | 5510 WELLBORN CREEK DR | | | | LITHONIA | GA | 30058 | |
| 5700832 | MARTIN SHEILA | 3941 SOUTH AMHERST HIGHWAY | | | | MADISON HEIGHTS | VA | 24572 | |
| 5700833 | MARTIN SHELIA | 3338 S 82ND EAST AVE | | | | TULSA | OK | 74145 | |
| 5700834 | MARTIN SHELLEY | 220 MAPLE LANE | | | | GREENSPRINGS | OH | 44836 | |
| 5700835 | MARTIN SHELLY | 220 MAPLE LANE | | | | GREEN SPRINGS | OH | 44836 | |
| 5700836 | MARTIN SHERELLE | 703 JULIA | | | | NEW IBERIA | LA | 70560 | |
| 5700837 | MARTIN SHERRI | 8078 N CELINA ST | | | | MILW | WI | 53224 | |
| 5456553 | MARTIN SHERRIE | 17975 E PLUMLEY ROAD | | | | PALMER | AK | 99645 | |
| 5456554 | MARTIN SHINE | 588 SCARBOROUGH RD | | | | ELLENWOOD | GA | 30294 | |
| 5700838 | MARTIN SHIRLEY | 728 SOUTH BASS DRIVE | | | | NASHVILLE | NC | 27856 | |
| 5700839 | MARTIN SHIRLEY A | 2760 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5700840 | MARTIN SIMONE | 4840 UPJOHN RD APT 105 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5700841 | MARTIN SIRRENA | 3965 GAINES ROAD | | | | CORINTH | MS | 38834 | |
| 5700842 | MARTIN SOLACH | 2327 DERRY ST | | | | HBG | PA | 17104 | |
| 5700843 | MARTIN SONYA | PO BOX 711 | | | | MARSHALLVILLE | GA | 31057 | |
| 5700844 | MARTIN SONYA A | 7709 CIRCLE DR A | | | | ST LOUIS | MO | 63120 | |
| 5700845 | MARTIN SOTO | 23535 WHITING AVE | | | | CLEAR LAKE | WA | 98235 | |
| 5456555 | MARTIN STAN | 2209 MARLBORO RD | | | | CAYCE | SC | 29033-1417 | |
| 5700846 | MARTIN STEPHANIE | 2506 W CREST AVE | | | | TAMPA | FL | 33614 | |
| 5456556 | MARTIN STEVE | 2355 HARPOON COURT HENRICO087 | | | | RICHMOND | VA | | |
| 5456557 | MARTIN SUSAN | 956 S PIN OAK DR | | | | SPRINGFIELD | MO | 65809-1833 | |
| 5700848 | MARTIN TABITHA | 170 KINSINGTON DRIVE | | | | SPARTANBURG | SC | 29302 | |
| 5700849 | MARTIN TAKIYAH S | 148 CRESCENT CREEK CT | | | | GREENVILLE | SC | 29605 | |
| 5700850 | MARTIN TAMARA | 875 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| 5700851 | MARTIN TAMARA L | 2967 PAIO LANE | | | | WAHIAWA | HI | 96786 | |
| 5700852 | MARTIN TAMEKA | 7704 NAUTICAL LANE | | | | CHATTANOOGA | TN | 37416 | |
| 5700853 | MARTIN TAMIKA | P O BOX 82383 | | | | BATON ROUGE | LA | 70884 | |
| 5700854 | MARTIN TAMMY | 5603 N 46TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5700855 | MARTIN TANESHA | 1382 LOMA AVE | | | | LONG BEACH | CA | 90813 | |
| 5700856 | MARTIN TASHA | 367 SWARTZ DRIVE | | | | COLUMBUS | MS | 39705 | |
| 5700857 | MARTIN TAUNJA | 4411 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | |
| 5700858 | MARTIN TAWANA | 122 WEST 1ST STREET | | | | SHALLOTTE | NC | 28469 | |
| 5700859 | MARTIN TAYLOR D | 2559 N 1ST ST UPPER | | | | MIL | WI | 53212 | |
| 5700860 | MARTIN TEASHA | 202 MAGNOLIA DR | | | | REIDSVILLE | NC | 27320 | |
| 5700861 | MARTIN TED | 905 ALEXANDER ST | | | | SIKESTON | MO | 63801 | |
| 5700862 | MARTIN TEKIA | 9536 SPRINGFIELD GARDENS | | | | CHARLOTTE | NC | 28227 | |
| 5700863 | MARTIN TEKIVA | 7078 APT A COUNTY RD 213 | | | | WILDWOOD | FL | 34785 | |
| 5700864 | MARTIN TELA | 7508 ROBINSON | | | | OVERLAND PARK | KS | 66204 | |
| 5700865 | MARTIN TELKA | 225 SANDY LANE | | | | WINNSBORO | SC | 29180 | |
| 5700866 | MARTIN TEPEKA K | 100 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | |
| 5700867 | MARTIN TERESA | 30414 LEE HWY | | | | GLADE SPRING | VA | 24340 | |
| 5700868 | MARTIN TERESA A | 856 WEST WORKS | | | | SHERIDAN | WY | 82801 | |
| 5700869 | MARTIN TERRICA | 1246 TABERNACLE RD | | | | COLUMBUS | MS | 39702 | |
| 5456558 | MARTIN TERRICA | 1246 TABERNACLE RD | | | | COLUMBUS | MS | 39702 | |
| 5700870 | MARTIN TERRICA L | 1246 TABERNACLE RD | | | | COLUMBUS | MS | 39702 | |
| 5700871 | MARTIN TERWANDA | 2306 JULIET PLACE | | | | GREENSBORO | NC | 27406 | |
| 5456559 | MARTIN THERESA | 1840 ALBANY AVE | | | | BROOKLYN | NY | 11210 | |
| 5700872 | MARTIN THERESA A | 511 S 72ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5456560 | MARTIN THOMAS | 80 SANBORN AVE 1 | | | | WEST ROXBURY | MA | 02132 | |
| 5700873 | MARTIN TIERRA | 1224 EAT LINWOOD APT 608 | | | | KC | MO | 64109 | |
| 5700874 | MARTIN TIFFANY | 4700 W 27TH ST APT DD5 | | | | LAWRENCE | KS | 66047 | |
| 5456561 | MARTIN TIFFANY | 4700 W 27TH ST APT DD5 | | | | LAWRENCE | KS | 66047 | |
| 5700875 | MARTIN TIM | 6194 28TH AVE N | | | | SAINT PETERSB | FL | 33710 | |
| 5700876 | MARTIN TIMOTHY | 4912 SHATTALONDRIVE | | | | WINSTON SALEM | NC | 27106 | |
| 5700877 | MARTIN TINA | 1117 WEST STOUT STREET | | | | CHETECK | WI | 54728 | |
| 5456562 | MARTIN TINA | 1117 WEST STOUT STREET | | | | CHETECK | WI | 54728 | |
| 5700878 | MARTIN TJ | 7843 SHADY BANKS TERRACE | | | | CHESTERFIELD | VA | 23832 | |
| 5700879 | MARTIN TOMEIKA | 2112 EGRET CREST LANE | | | | CHAS | SC | 29414 | |
| 5700880 | MARTIN TOMMY | 13963 HWY 169 | | | | CLAXTON | GA | 30417 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700881 | MARTIN TONI | 6086 PAWNEE DR | | | | CINCINNATI | OH | 45224 | |
| 5700882 | MARTIN TONYA | 870 LUCAS CREEK RD APT 100A | | | | NEWPORT NEWS | VA | 23608 | |
| 5700883 | MARTIN TONYARICHAR | PO BOX 81 | | | | SPINDEL | NC | 28061 | |
| 5700884 | MARTIN TORRES | 1245 LUDWIG AVE | | | | SANTA ROSA | CA | 95407 | |
| 5700885 | MARTIN TRACIE | 279 SOUTHERN AVE | | | | AKRON | OH | 44301 | |
| 5700887 | MARTIN TRACY R | 36 CROSSFIELD CIR | | | | CARTERSVILLE | GA | 30121 | |
| 5700888 | MARTIN TRAMESE | 4430 HATCHER AVE | | | | BATON ROUGE | LA | 70806 | |
| 5700889 | MARTIN TRAVIS | 901 ABBEVILLE AVE NW | | | | AIKEN | SC | 29801 | |
| 5700890 | MARTIN TRINA | 9795 MOUNTAIN LAURAL WAY | | | | LAUREL | MD | 20723 | |
| 5700891 | MARTIN TYNRA | 2354 ODIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5700892 | MARTIN TYRONE | 72215 MILL RD | | | | ABITA SPRINGS | LA | 70420 | |
| 5456563 | MARTIN TYRONE | 72215 MILL RD | | | | ABITA SPRINGS | LA | 70420 | |
| 5700893 | MARTIN V DIAZ | 901 BYRNE ST | | | | ROANOKE | VA | 24015 | |
| 5700894 | MARTIN VALDOVINOS | 2176 SNOW DRIFT RD | | | | FERNLEY | NV | 89408 | |
| 5700895 | MARTIN VANDYKE | 519 CLIFFTON DRNE | | | | WARREN | OH | 44484 | |
| 5700896 | MARTIN VANESSA | 12669 VERBENA CT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5456564 | MARTIN VANESSA | 12669 VERBENA CT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5426436 | MARTIN VERDRAGER | 152 OLD POST ROAD | | | | NEW LEBANON | NY | 12125 | |
| 5700897 | MARTIN VERONICA | AUREO DIAZ HEIGHTS B15 A88 | | | | F STEAD | VI | 00850 | |
| 5700898 | MARTIN VICKIE | 305 N 11 | | | | TONKAWA | OK | 74653 | |
| 5700899 | MARTIN VICKY | 2114 AHE ST APT 4D | | | | HONOLULU | HI | 96816 | |
| 5700900 | MARTIN VIVAN | 1703 A MCGUIRE DR | | | | RICHMOND | VA | 23224 | |
| 5700901 | MARTIN WALTER | RR 10 | | | | KERRVILLE | TX | 78028 | |
| 5456565 | MARTIN WANDA | 8224 N 32ND AVE | | | | PHOENIX | AZ | 85051-6022 | |
| 5700902 | MARTIN WARRENDONNA L | 468 BLUE LICK RD | | | | LONDONDERRY | OH | 45647 | |
| 5700903 | MARTIN WENDELL | 2901 BROADWAY AVE | | | | YANKTON | SD | 57078 | |
| 5700904 | MARTIN WHEEL CO INC | P O BOX 643715 | | | | TALLMADGE | OH | 44278 | |
| 5700905 | MARTIN WHITNEY | 960 MT VERNON AVE | | | | COLUMBUS | OH | 43203 | |
| 5700906 | MARTIN WILLIAM | 1034 W STERLINGTON PL | | | | KALAHEO | HI | 96741 | |
| 5456566 | MARTIN WILLIAM | 1034 W STERLINGTON PL | | | | KALAHEO | HI | 96741 | |
| 5456567 | MARTIN YAACOV M | 1275 KINNEAR RD | | | | COLUMBUS | OH | 43212 | |
| 5700907 | MARTIN YAHAIRA | PAR MARQUES C ROBLE 26 A | | | | MANATI | PR | 00674 | |
| 5700897 | MARTIN YAHYA | 2855 OTTAWA AVE | | | | GRANDVILLE | MI | 49418 | |
| 5700909 | MARTIN YAKIMA | 916 CYPRESS ST | | | | AMBROSE | GA | 31512 | |
| 5700910 | MARTIN YEPEZ | 210 EAST VIA RANCHO PRK W | | | | ESCONDIDO | CA | 92025 | |
| 5700911 | MARTIN YOLIMAR | HANNIA MARIA TORRE I | | | | GUAYNABO | PR | 00969 | |
| 5456568 | MARTIN YVETTE | 1085 BRENTWOOD AVE MERCED047 | | | | GUSTINE | CA | 95322 | |
| 5700912 | MARTIN YVONNE | 2356 WEST 29TH PL | | | | LA | | 90018 | |
| 5700913 | MARTIN ZARIANNE K | 100 COTTAGE GROVE | | | | LAPLACE | LA | 70068 | |
| 5700914 | MARTIN ZAYAS | CARR 152 KM 28 SEARS | | | | BARRANQUITAS | PR | 00794 | |
| 5700915 | MARTIN ZURS | 8041 IRVING AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 5700916 | MARTINA CASTILLO | 507 SELLERS ST | | | | ODEM | TX | 78370 | |
| 5426438 | MARTINA CORREA | 1765 PUENTE AVENUE TRIR 10 | | | | BALDWIN PARK | CA | 91706 | |
| 5700917 | MARTINA CRESPO | 2729 SRITA CIR | | | | N LAS VEGAS | NV | 89030 | |
| 5700918 | MARTINA DAVIS | 139 EARL AVE | | | | GLASSBORO | NJ | 08028 | |
| 5700919 | MARTINA FABIAN | 2331 E 42N ST | | | | CLVELAND | OH | 44104 | |
| 5700920 | MARTINA FOLEY | 1369 LONG PLAINS ROAD | | | | BUXTON | ME | 04093 | |
| 5700921 | MARTINA GAMMONS | 17264WILLIAMS RD | | | | TAMMS | IL | 62988 | |
| 5700922 | MARTINA GILMORE | 6028 N LAMBERTST | | | | PHILADELPHIA | PA | 19138 | |
| 5700923 | MARTINA GOKLISH | 27 S 5TH AVE | | | | WHITERIVER | AZ | 85941 | |
| 5700924 | MARTINA HILL | 22207 CLARE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5426440 | MARTINA HUMPHREY | 8724 DE FRAME COURT | | | | ARVADA | CO | 80005 | |
| 5700925 | MARTINA K GARCIA | 17545 OWL TREE ROAD | | | | RIVERSIDE | CA | 92504 | |
| 5700926 | MARTINA LAQUISHA | 5834 NORTH 92ND ST | | | | MILWAUKEE | WI | 53225 | |
| 5700927 | MARTINA LOPEZ | 860 FIGURO APT 17 | | | | HOLTVILLE | CA | 92250 | |
| 5700928 | MARTINA MCCRAY | 949 DAVIS AVE | | | | PGH | PA | 15212 | |
| 5700929 | MARTINA MCELROY | 9714 SCARBOROUGH AVE | | | | LOUISVILLE | KY | 40272 | |
| 5700930 | MARTINA MEDRANO | 31 W LO REALES RD 59 | | | | TUCSON | AZ | 85756 | |
| 5700931 | MARTINA MORENO | 708 WEST 7TH STREET | | | | LITTLEFIELD | TX | 79339 | |
| 5700932 | MARTINA PEETE | 1364 CAMPBELL ST | | | | JACKSON | TN | 38305 | |
| 5700934 | MARTINA ROMERO | 445 54TH STREET | | | | BROOKLYN | NY | 11220 | |
| 5700935 | MARTINA RUIZ | 62900 LINCOLN ST SPC 75 | | | | MECCA | CA | 92254 | |
| 5700936 | MARTINA SERRANO | CARR345 INTBOLAVADERO | | | | HORRMIGUEROS | PR | 00660 | |
| 5700937 | MARTINA SMITH | 2037 S 86TH DR | | | | TOLLESON | AZ | 85353 | |
| 5700938 | MARTINA WHEELER | 10 RUSSELL DRIVE | | | | ESKDALE | WV | 25075 | |
| 5700939 | MARTINA WILLIAMS | 94 SPRUCE ST | | | | LACKAWANNA | NY | 14218 | |
| 5700940 | MARTINAS MELISSA | 615 ASHCROFT LANDING DR | | | | JACKSONVILLE | FL | 32225 | |
| 5700941 | MARTINAZ ANGELINA | 950 JEANNIE BAKER RD | | | | GARDEN CITY | KS | 67846 | |
| 5700942 | MARTINAZ JESSICA | 59 LIBERTY RANCH RD | | | | ELDON | MO | 65026 | |
| 5700943 | MARTINCELLO THOMAS | 4607 233RD ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 5700944 | MARTINDALE BRIAN | 106 BELLE DR | | | | OAKDALE | IL | 62268 | |
| 5700945 | MARTINDALE KATHY | 168 MANESS RD | | | | ROBBINS | NC | 27325 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456569 | MARTINDALE MARGARET | 65 OXFORD ST APT 4 | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5700946 | MARTINE BLACKBURN | 374 EAST 29TH ST | | | | PATERSON | NJ | 07514 | |
| 5700947 | MARTINE CAMPBELL | 909 EASTVIEW ST | | | | JACKSON | MS | 39203 | |
| 5700948 | MARTINE JEAN M | PO BOX 4851 | | | | SHIPROCK | NM | 87420 | |
| 5456570 | MARTINE JOE | 3806 GRAND FOREST DR | | | | NORCROSS | GA | 30092-4543 | |
| 5700949 | MARTINE LOREN | 4911 HOLLEEDEN | | | | RALEIGH | NC | 27616 | |
| 5700950 | MARTINE SAMEDY | 1007 EAST 86 STREET | | | | BROOKLYN | NY | 11236 | |
| 5700951 | MARTINEAU BRANDON | 140 EHEATFIELD LN | | | | SALISBURY | NC | 27292 | |
| 5700952 | MARTINEAU BRITTANY | 5347 BRANDY LN | | | | SYLVANIA | OH | 43560 | |
| 5456571 | MARTINEAU DREW | 12206 131ST PL NE APT E78 | | | | ASHFORD | WA | 98304 | |
| 5700953 | MARTINEAU WENDY | 2923 68TH LANE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5700954 | MARTINEK STEPHEN | POBOX 95 | | | | THREE OAKS | MI | 49128 | |
| 5456572 | MARTINELLI GIULIA | 7602 12TH AVE | | | | BROOKLYN | NY | 11228-2330 | |
| 5456573 | MARTINELLI JASON | 516 17TH AVE SE # THURSTON # 067 | | | | OLYMPIA | WA | 98501-2329 | |
| 5700955 | MARTINES AUDELIA | 540 CANBELL WAY | | | | OXNARD | CA | 93033 | |
| 5700956 | MARTINES CARMEN | PARCELAS 58AAA ENEA CALLE G | | | | SAN GERMAN | PR | 00683 | |
| 5700957 | MARTINES GLISET | ALMIRANTE NORTE CALL 7 BARCE | | | | VEGA BAJA | PR | 00693 | |
| 5700958 | MARTINES GUILLERMO | PARCELAS AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 5700959 | MARTINES ISRAEL | 1657 S PINE AVE | | | | BROKEN ARROWW | OK | 74012 | |
| 5700960 | MARTINES LORENA | 304 EAST KANSAS | | | | TURON | KS | 67583 | |
| 5700963 | MARTINES MIRNA | HC01 BOX5181 | | | | GUAYNABO | PR | 00971 | |
| 5700964 | MARTINES RAYMOND | COOPERATIVA GARDINE SAN IGNAC | | | | SAN JUAN | PR | 00927 | |
| 5700966 | MARTINES REYES PEDRO | HC 5125 | | | | GUAYNABO | PR | 00971 | |
| 5700967 | MARTINES SARA | HC 01 BOX 4048 | | | | RINCON | PR | 00677 | |
| 5700968 | MARTINES SYLVIA | URB BRASILIA CALL 5 | | | | VEGA BAJA | PR | 00693 | |
| 5700969 | MARTINES VERIGINIYA | 9105 TRANS WAY | | | | GAITHERSBURG | MD | 20879 | |
| 5700970 | MARTINES WILFREDO | RES LAS MESETAS | | | | ARECIBO | PR | 00612 | |
| 5700971 | MARTINEX JEAN | RR 02 BOX 7065 | | | | CIDRA | PR | 00739 | |
| 5700972 | MARTINEZ | PO BOX 1984 | | | | CAYEY | PR | 00737 | |
| 5700973 | MARTINEZ ABBY | 619 RUSSELL ST | | | | THOMASVILLE | NC | 27260 | |
| 5700974 | MARTINEZ ABNER T | 6101 E FRONTIER | | | | HOBBS | NM | 88240 | |
| 5700975 | MARTINEZ ABRAHAM | CARR 4444 KM 0 4 INT | | | | MOCA | PR | 00676 | |
| 5700976 | MARTINEZ ADA | SEC FELICIANO CARR 467 | | | | AGUADILLA | PR | 00603 | |
| 5700977 | MARTINEZ ADAIR | 108 W STRICKLAND ST | | | | PLANT CITY | FL | 33566 | |
| 5700978 | MARTINEZ ADRIANA | 345 HOLLY ST | | | | RIALTO | CA | 92376 | |
| 5456574 | MARTINEZ AGLAEL | 1284 EAST ARIZONA PLACE ORANGE059 | | | | ANAHEIM | CA | | |
| 5700980 | MARTINEZ AIMII | 2399 E ROSARIO | | | | CASA GRANDE | AZ | 85194 | |
| 5700981 | MARTINEZ ALBA A | 900 E MADRID AVE SPC 63 | | | | LAS CRUCES | NM | 88001 | |
| 5456575 | MARTINEZ ALBERT | 1405 JUDY LN | | | | COPPERAS COVE | TX | 76522 | |
| 5700982 | MARTINEZ ALEJANDRA | 32774 RIDGE TOP LN | | | | CASTAIC | CA | 91384 | |
| 5700983 | MARTINEZ ALEJANDRO | 23606 ATMORE AVE | | | | CARSON | CA | 90745 | |
| 5700984 | MARTINEZ ALEX | 3211 W POLK ST | | | | PHOENIX | AZ | 85009 | |
| 5700985 | MARTINEZ ALEX S | 4005 INDIANA AVE | | | | JOPLIN | MO | 64804 | |
| 5456576 | MARTINEZ ALEXANDER | 58 LACEY OAK DR | | | | FORT STEWART | GA | 31315-2804 | |
| 5700986 | MARTINEZ ALEXIS | 52372 CALLE AVILA | | | | COACHELLA | CA | 92236 | |
| 5700987 | MARTINEZ ALEXIS G | 2313 NW 2ND ST APT 4 | | | | MIAMI | FL | 33125 | |
| 5700988 | MARTINEZ ALFREDO | 1405 E CYPRESS AVE APT 13 | | | | REEDLEY | CA | 93654 | |
| 5700989 | MARTINEZ ALICE | 209 TURF DR | | | | RATON | NM | 87740 | |
| 5700990 | MARTINEZ ALICIA | 593 N KERN | | | | FARMERSVILLE | CA | 93223 | |
| 5456577 | MARTINEZ ALIZIA | 900 16TH AVE | | | | BELMAR | NJ | 07719-2813 | |
| 5700991 | MARTINEZ ALLEN | W2628 CHIEF JOSETTE ST | | | | KESHENA | WI | 54135 | |
| 5700992 | MARTINEZ ALMA | 2045 YOUNG ST | | | | SELMA | CA | 93662 | |
| 5700993 | MARTINEZ ALMA A | 1963 POWELL ST | | | | SAN PABLOO | CA | 94806 | |
| 5456578 | MARTINEZ ALYSHA | 2725 FASHION AVE | | | | LONG BEACH | CA | 90810-3142 | |
| 5700995 | MARTINEZ AMANDA | 902 OVERLAND TR | | | | ENID | OK | 73703 | |
| 5700996 | MARTINEZ AMY | 1009 LAFONTANA | | | | GRAND PRAIRIE | TX | 75052 | |
| 5700997 | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | |
| 5456579 | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | |
| 5700998 | MARTINEZ ANA L | COOP VILLAS DE NAVARRA | | | | BAYAMON | PR | 00956 | |
| 5700999 | MARTINEZ ANA M | 10826 S HUTCHINS | | | | LODI | CA | 95240 | |
| 5456580 | MARTINEZ ANAHI | 11570 SW 11TH ST | | | | BEAVERTON | OR | 97005-4004 | |
| 5701000 | MARTINEZ ANAM | RES PUERTA DE TIERRA EDIF-2 220 | | | | SAN JUAN | PR | 00901 | |
| 5701001 | MARTINEZ ANAMARIA | 1514E FILLMORE | | | | PHOENIX | AZ | 85006 | |
| 5701002 | MARTINEZ ANDERSON | 1710 W 72 ND ST | | | | HIALEAH | FL | 33014 | |
| 5456581 | MARTINEZ ANDRE | 21 OAK HILL RD | | | | CONCORD | NH | 03301-8603 | |
| 5456582 | MARTINEZ ANDREA | 525 N WILMINGTON BLVD APT FLOS | | | | WILMINGTON | CA | 90744-5020 | |
| 5701003 | MARTINEZ ANDREA L | ST RD 221 HSE 163 PO BOX 273 | | | | CEBOLLA | NM | 87518 | |
| 5701004 | MARTINEZ ANDRES | 640 EAST 137TH STREET | | | | BRONX | NY | 10454 | |
| 5701005 | MARTINEZ ANDREW | 4442 MAWAENA ST | | | | LIHUE | HI | 96766 | |
| 5456583 | MARTINEZ ANDREYA | 791 HUYBERT PL APT 202 | | | | VIRGINIA BEACH | VA | 23462-1123 | |
| 5701006 | MARTINEZ ANDY | 52322 CALLE RAMON RIOS R | | | | SABANA SECA | PR | 00952 | |
| 5701007 | MARTINEZ ANGEL | 1661 WOMRATH ST | | | | PHILADELPHIA | PA | 19124 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456584 | MARTINEZ ANGEL | 1661 WOMRATH ST | | | | PHILADELPHIA | PA | 19124 | |
| 5701008 | MARTINEZ ANGEL P | PO BOX 96 | | | | KIMBERLY | ID | 83341 | |
| 5701009 | MARTINEZ ANGELA | EXT SANTA ANA 3 | | | | SALINAS | PR | 00751 | |
| 5701010 | MARTINEZ ANGELICA | 5324 W 22ND PL | | | | CICERO | IL | 37721 | |
| 5456585 | MARTINEZ ANGELICA | 5324 W 22ND PL | | | | CICERO | IL | | |
| 5701011 | MARTINEZ ANGELINA | 2101 MADERA DR SW | | | | ALBUQUERQUE | NM | 87107 | |
| 5701012 | MARTINEZ ANGELITA | 2923 KENDALE DR 25 | | | | DALLAS | TX | 75220 | |
| 5456586 | MARTINEZ ANITA | 3255 FOREST HOMES DR | | | | REDDING | CA | 96002-2374 | |
| 5701015 | MARTINEZ ANNEL | 738 MARIA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5701016 | MARTINEZ ANNMARIE | 4 LONGWOOD DRIVE | | | | HAMILTON | NJ | 08620 | |
| 5701017 | MARTINEZ ANTHONY | 30 N 13TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5701018 | MARTINEZ ANTOINETTE | 1303 N BOWMAN DR | | | | ATESIA | NM | 88210 | |
| 5701019 | MARTINEZ ANTON | 439 EARLE ST APT A | | | | SANTA ROSA | CA | 95404 | |
| 5701020 | MARTINEZ ANTONIO | 2920 VINTON ST | | | | OMAHA | NE | 68108 | |
| 5456588 | MARTINEZ ANTONIO | 2920 VINTON ST | | | | OMAHA | NE | 68108 | |
| 5456589 | MARTINEZ ANTONIO JR | 1250 SW GREELEY ST | | | | COLLEGE PLACE | WA | 99324 | |
| 5456590 | MARTINEZ APHINYA | 5100 HANAWAI ST APT L | | | | LAHAINA | HI | 96761-9143 | |
| 5701021 | MARTINEZ APRIL | 3120 BUHRE AVE APT 6K | | | | BRONX | NY | 10461 | |
| 5456591 | MARTINEZ APRIL | 3120 BUHRE AVE APT 6K | | | | BRONX | NY | 10461 | |
| 5701022 | MARTINEZ ARACELIS | COOP JARDINES VALENCIA APT 306 | | | | RIO PIEDRAS | PR | 00923 | |
| 5426442 | MARTINEZ ARIANNA M | 25 HARNEY ST | | | | WEST SPRINGFIELD | MA | 01089-2333 | |
| 5701023 | MARTINEZ ARLEN | 1901 NW 87TH ST | | | | MIAMI | FL | 33147 | |
| 5701024 | MARTINEZ ARLENE | MOREL CAMPOS 14 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 5456592 | MARTINEZ ARMANDO | 10856A OMAHA ST | | | | FORT DRUM | NY | 13603-3111 | |
| 5701025 | MARTINEZ ARMANDO JR | 28866 RURAL VISTA RD | | | | SAN BENITO | TX | 78586 | |
| 5701026 | MARTINEZ ASHLEY | 126 WACCAMAW LN | | | | CENTRAL | SC | 29630 | |
| 5701027 | MARTINEZ ASHLEY N | 4242 E BROMLEY LN APT F305 | | | | BRIGHTON | CO | 80601 | |
| 5701029 | MARTINEZ ASUSENA | 2162 240TH ST | | | | LOMITA | CA | 90717 | |
| 5701030 | MARTINEZ AURORA | 1703 JOSEPH CT | | | | MERCED | CA | 95340 | |
| 5456593 | MARTINEZ AUSTIN | 7400 BRICKPLANT RD | | | | AMARILLO | TX | 79124-5802 | |
| 5701031 | MARTINEZ BABBIE | 2557 S 12TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5701032 | MARTINEZ BARBARA | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5701033 | MARTINEZ BARBARA A | 91850 HIGHWAY 104 | | | | WARRENTON | OR | 97146 | |
| 5701034 | MARTINEZ BEATRICE | 1206E CRESTWOOD DR | | | | GLOBE | AZ | 85501 | |
| 5456594 | MARTINEZ BEATRIS | 501 OLD DECATUR RD LOT X | | | | ATHENS | AL | 35611-4458 | |
| 5701035 | MARTINEZ BEATRIZ | 13876 SW 56 ST | | | | MIAMI | FL | 33175 | |
| 5701036 | MARTINEZ BEATRIZ E | VEVE CALZADA AVE A G9 | | | | FAJARDO | PR | 00738 | |
| 5701037 | MARTINEZ BECKY | 5412 42ND AVE | | | | KENOSHA | WI | 53144 | |
| 5701038 | MARTINEZ BEDZAYDA | 1246 S 15TH PLACE | | | | DES MOINES | WI | 50307 | |
| 5405356 | MARTINEZ BELINDA | 6312 73RD ST | | | | LUBBOCK | TX | 79424 | |
| 5701039 | MARTINEZ BELMA | 209 N 2ND ST | | | | CARLSBAD | NM | 88220 | |
| 5701040 | MARTINEZ BENITO | 901 22ND AVE APT 3 | | | | DELANO | CA | 93215 | |
| 5456595 | MARTINEZ BENJAMIN | 5702 VENTURA DR | | | | COLUMBUS | GA | 31909-4668 | |
| 5701041 | MARTINEZ BERNARDO | MONTEREAL CALLE TRINITARIA E 4 | | | | GUAYAMA | PR | 00784 | |
| 5701042 | MARTINEZ BERTA | 2348 KENTUCKY AVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5456596 | MARTINEZ BERTHA | 1505 DEER CREEK PATH | | | | LITHONIA | GA | 30038-3310 | |
| 5456597 | MARTINEZ BETSY | 2659 KINGSBRIDGE TER | | | | BRONX | NY | 10463-7552 | |
| 5701043 | MARTINEZ BETZAIDA | URB VILLA GRANADA C ALCAZAR92 | | | | SAN JUAN | PR | 00923 | |
| 5701044 | MARTINEZ BIATRIZ | 1742 54 TER SW | | | | NAPLES | FL | 34116 | |
| 5701045 | MARTINEZ BITTNEY | 1141 N REDWOOD RD | | | | SLC | UT | 84116 | |
| 5701046 | MARTINEZ BLENDY | 10603 640TH ST | | | | CLAREMONT | MN | 55924 | |
| 5456598 | MARTINEZ BOBBY | PO BOX 4663 | | | | OCALA | FL | 34478-4663 | |
| 5701047 | MARTINEZ BONITA | 1312 PRADO ST | | | | LOS ANGELES | CA | 90023 | |
| 5701048 | MARTINEZ BONNIE | 2916 GELNDDALE DR | | | | EVANS | CO | 80620 | |
| 5456599 | MARTINEZ BRAULIO | 1346 MENTOR AVE TRLR 116 TRAILER PARK | | | | PAINESVILLE | OH | 44077 | |
| 5701049 | MARTINEZ BRENDA | CALLE 16 A 206 | | | | SAN JUAN | PR | 00924 | |
| 5426444 | MARTINEZ BRIANA A | 45712 BERKSHIRE ST | | | | LANCASTER | CA | 93534 | |
| 5701051 | MARTINEZ BRICELA | 407 3RD ST | | | | MATTAWA | WA | 99349 | |
| 5456600 | MARTINEZ BRITTNEY | 2695 W 27TH PL # YUMA027 | | | | YUMA | AZ | 85364-6861 | |
| 5701052 | MARTINEZ BRYANDA | 360 HWY 180 | | | | DEMING | NM | 88030 | |
| 5701053 | MARTINEZ BURT | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5701054 | MARTINEZ CANDIDO | HC 02 BOX 3738 | | | | LUQUILLO | PR | 00773 | |
| 5701055 | MARTINEZ CARILYN | URB NARANJOVALLEY C CRUZ | | | | FAJARDO | PR | 00738 | |
| 5701056 | MARTINEZ CARINA | 897 CARPINO AVE | | | | PITTSBURG | CA | 94565 | |
| 5701057 | MARTINEZ CARLOS | 1357 PENINSULA TRCE | | | | LAWRENCEVILLE | GA | 30044 | |
| 5456601 | MARTINEZ CARLOS | 1357 PENINSULA TRCE | | | | LAWRENCEVILLE | GA | 30044 | |
| 5701058 | MARTINEZ CARLOS A | C GALILEO 2 | | | | TIJUANA | CA | 22450 | |
| 5701059 | MARTINEZ CARLOTA | 2608 ROLYAT ST | | | | FORT PIERCE | FL | 34947 | |
| 5701060 | MARTINEZ CARMAN | 615 ANITA DR | | | | HAYSVILLE | KS | 67060 | |
| 5701061 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | |
| 5456602 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | |
| 5701062 | MARTINEZ CAROL | 1726 VAN COURT | | | | ALAMOGORDO | NM | 88310 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701063 | MARTINEZ CAROLYN | 2680 PARAGON DRIVE | | | | COLORADO SPG | CO | 80918 | |
| 5701064 | MARTINEZ CARRIE | 219 FLOWING WELLS RD | | | | GADSDEN | GA | 30907 | |
| 5701065 | MARTINEZ CATHERINE | 1397 W MARSHALL BLVD | | | | SAN BERNARDINO | CA | 93230 | |
| 5456603 | MARTINEZ CATHY | PO BOX 3664 | | | | FAIRVIEW | NM | 87533 | |
| 5701066 | MARTINEZ CECELIA | 115 YANKEE AVE | | | | RATON | NM | 87740 | |
| 5701067 | MARTINEZ CECILIA | 4428 S CALIFORNIA | | | | CHICAGO | IL | 60632 | |
| 5456604 | MARTINEZ CECILIA | 4428 S CALIFORNIA | | | | CHICAGO | IL | 60632 | |
| 5701068 | MARTINEZ CESAR | 906 DELAWARE AVE | | | | KISSIMMEE | FL | 34744 | |
| 5701069 | MARTINEZ CHANA | 415 E CENTER ST | | | | TUCUMCARI | NM | 88401 | |
| 5701070 | MARTINEZ CHARLENE | 168 HOLLY HILLS DRIVE | | | | CALHOUN | GA | 30701 | |
| 5456605 | MARTINEZ CHARLES | 848 HAMLIN WAY | | | | LINDSAY | CA | 93247 | |
| 5701071 | MARTINEZ CHAVON | 3710 LEXINGTON DR | | | | AUGUSTA | GA | 30906 | |
| 5701072 | MARTINEZ CHELSEA | 677 VRAIN ST 2 | | | | DENVER | CO | 80204 | |
| 5456606 | MARTINEZ CHERYL | 207 S 650 W | | | | PAYSON | UT | 84651 | |
| 5701073 | MARTINEZ CHERYL K | 138 N JENNINGS ST | | | | BLOOMFIELD | NM | 87413 | |
| 5701074 | MARTINEZ CHEYENNE | 20211 GALWAY AVE | | | | CARSON | CA | 90746 | |
| 5456607 | MARTINEZ CHEYENNE | 20211 GALWAY AVE | | | | CARSON | CA | 90746 | |
| 5701075 | MARTINEZ CHRIS | 1355 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 5701076 | MARTINEZ CHRISTIAN | 2540 LAURELWOOD DR | | | | CLEARWATER | FL | 33763 | |
| 5426446 | MARTINEZ CHRISTINA A | 760E 9STREET | | | | SAN BERNARDINO | CA | 92410 | |
| 5701077 | MARTINEZ CHRISTINA | 4174 S DRAPER RD | | | | TUCSON | AZ | 85735 | |
| 5701078 | MARTINEZ CHRISTINE | 827 JAY STREET | | | | UTICA | NY | 13501 | |
| 5456608 | MARTINEZ CHRISTINE | 827 JAY STREET | | | | UTICA | NY | 13501 | |
| 5701079 | MARTINEZ CIDELIS | 2166 SW 122 CT | | | | MIAMI | FL | 33175 | |
| 5701080 | MARTINEZ CINDY | 380 FARBER DR | | | | PAYETTE | ID | 83661 | |
| 5701081 | MARTINEZ CLARA | CALLE 2 E-21 URB MONTE | | | | GUAYAMA | PR | 00784 | |
| 5701082 | MARTINEZ CLAUDIA | 2455 S FERN AVE APT 27 | | | | ONTARIO | CA | 91762 | |
| 5456609 | MARTINEZ CLAUDIA | 2455 S FERN AVE APT 27 | | | | ONTARIO | CA | 91762 | |
| 5701083 | MARTINEZ CLEO | 1931 MONTEREY DR | | | | COLORADO SPRINGS | CO | 80910 | |
| 5701084 | MARTINEZ COLON JOSE RAMON | ANTIGUA VILLA CARR 176 | | | | SAN JUAN | PR | 00926 | |
| 5701085 | MARTINEZ CONCEPCION | 129 GRAND ST | | | | EAST ST LOUIS | IL | 62207 | |
| 5701086 | MARTINEZ CONFESORA | URB VISTA ALEGRE CALLE LA | | | | BAYAMON | PR | 00956 | |
| 5701087 | MARTINEZ CONNIE | 13430 TUTELO RD | | | | APPLE VALLEY | CA | 92308 | |
| 5701088 | MARTINEZ CONY | 15 CALLE ORTA | | | | SANTURCE | PR | 00907 | |
| 5701089 | MARTINEZ CORALIS | RES GAUTIER BENITEZ EDF 4 | | | | CAGUAS | PR | 00725 | |
| 5701090 | MARTINEZ CRUZ GLORIVEE | P O BOX 488 | | | | SALINAS | PR | 00751 | |
| 5701091 | MARTINEZ CRYSTAL | PO BOX 53 | | | | HOLMAN | NM | 32533 | |
| 5456610 | MARTINEZ CRYSTAL | PO BOX 53 | | | | HOLMAN | NM | 87723 | |
| 5701092 | MARTINEZ CYNTHIA | 3316 W MOHAWK LANE | | | | PHOENIX | AZ | 85027 | |
| 5456611 | MARTINEZ CYNTHIA | 3316 W MOHAWK LANE | | | | PHOENIX | AZ | 85027 | |
| 5701093 | MARTINEZ DAGNA | 631 SW 62 AVE | | | | MIAMI | FL | 33144 | |
| 5701094 | MARTINEZ DAHLIA | 2505 W VIOLET ST | | | | TAMPA | FL | 33614 | |
| 5701095 | MARTINEZ DAILEEN | 1439 SUNSET DRIVE | | | | HURON | SD | 00769 | |
| 5701096 | MARTINEZ DAINNE | 1267 N E BLVD | | | | VINELAND | NJ | 08360 | |
| 5701097 | MARTINEZ DAISY | 501NORTH SOUTH CAROLINA AVE | | | | ALANTIC CITY | NJ | 08234 | |
| 5701098 | MARTINEZ DAISY E | BO CAMBALACHE CARR 962 | | | | CANOVANAS | PR | 00729 | |
| 5701099 | MARTINEZ DALIA | 5573 3RD RD NONE | | | | LAKE WORTH | FL | 33467 | |
| 5701101 | MARTINEZ DAMICELA | 1501 WEST 41 ST APT 12 B | | | | HIALEAH | FL | 33012 | |
| 5701102 | MARTINEZ DAN | 108 GIBSON AVE | | | | BAY POINT | CA | 94565 | |
| 5701103 | MARTINEZ DANIEL | 1361 PARK AVE APT 102 | | | | BURLEY | ID | 83318 | |
| 5456612 | MARTINEZ DANIEL | 1361 PARK AVE APT 102 | | | | BURLEY | ID | 83318 | |
| 5701104 | MARTINEZ DANNY | 63 WILSON ST | | | | SPRINGFIELD | MA | 83328 | |
| 5456613 | MARTINEZ DANNY | 63 WILSON ST | | | | SPRINGFIELD | MA | 33328 | |
| 5701105 | MARTINEZ DARLENE | 4268 N 68TH LANE | | | | PHEONIX | AZ | 85033 | |
| 5701106 | MARTINEZ DAVID | 475 N MARTINGALE RD N | | | | SCHAUMBURG | IL | 60173 | |
| 5456614 | MARTINEZ DAVID | 475 N MARTINGALE RD N | | | | SCHAUMBURG | IL | 60173 | |
| 5701107 | MARTINEZ DAVID L JR | 2313 LANGFORD AVE | | | | MODESTO | CA | 95350 | |
| 5701108 | MARTINEZ DAVINA | 187 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |
| 5456615 | MARTINEZ DAVINA | 187 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |
| 5701109 | MARTINEZ DAWN | 334 W MARY ETTA AVE | | | | SALT LAKE CITY | UT | 84105 | |
| 5701110 | MARTINEZ DEBORA | 858 PLYMOUTH DR NE | | | | KEIZER | OR | 97303 | |
| 5701111 | MARTINEZ DEBORAH | 21653 CREST FOREST DRIVE | | | | CEDARPINES PK | CA | 92322 | |
| 5701112 | MARTINEZ DEBRA | 8856 HASTINGS WAY | | | | WESTMINISTER | CO | 80031 | |
| 5701113 | MARTINEZ DEBRA J | 8856 HASTINGS WAY | | | | WESTMINISTER | CO | 80031 | |
| 5426448 | MARTINEZ DEJA | 919 MYRTLE AVE APT 6G | | | | BROOKLYN | NY | 11206 | |
| 5456616 | MARTINEZ DEMETRIUS | 58 HORNBEAM RD | | | | GROTON | CT | 06340-3068 | |
| 5701114 | MARTINEZ DENISE | 164 ELIZABETH | | | | BRANSON | MO | 65616 | |
| 5456617 | MARTINEZ DENISE | 164 ELIZABETH | | | | BRANSON | MO | 65616 | |
| 5701115 | MARTINEZ DESIREE | 1249 BRILLIANT ST TRLR 12 | | | | RATON | NM | 87740 | |
| 5701116 | MARTINEZ DESIREE C | 1456 MCARTHUR | | | | RATON | NM | 87740 | |
| 5701117 | MARTINEZ DIANA | 3235 SW KENDALL LAKES CIRCLE | | | | MIAMI | FL | 33184 | |
| 5456618 | MARTINEZ DIANA | 3235 SW KENDALL LAKES CIRCLE | | | | MIAMI | FL | 33184 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3091 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701118 | MARTINEZ DIANA C | HC 33 BZN 5266 MARISMILLA | | | | DORADO | PR | 00646 | |
| 5701119 | MARTINEZ DIANA L | 3150 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5701120 | MARTINEZ DICKY | COND TORRES DE FRACIA APT17 F | | | | SAN JUAN | PR | 00916 | |
| 5701121 | MARTINEZ DIXIE | 1533 SABANA HOYOS | | | | RECIBO | PR | 00612 | |
| 5701122 | MARTINEZ DOLORES | 328 CALLE CHAVEZ | | | | SANTA FE | NM | 87507 | |
| 5701123 | MARTINEZ DOMINGA | 5923 BENNET ST APT 3 | | | | LOS ANGELES | CA | 90024 | |
| 5701124 | MARTINEZ DOMINGO | 6600 BLUEWATER RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5456619 | MARTINEZ DOMINICA | 1734 N ARTESIAN AVE | | | | CHICAGO | IL | 60647-5311 | |
| 5701125 | MARTINEZ DONI J | 608 CLAREMONT | | | | ALBUQUERQUE | NM | 87107 | |
| 5701126 | MARTINEZ DONNA | PO BOX 293 | | | | DOBSON | NC | 27017 | |
| 5701127 | MARTINEZ DORA | 2335 VALENTINE AVE APT 2D | | | | BRONX | NY | 10458 | |
| 5456620 | MARTINEZ DORA | 2335 VALENTINE AVE APT 2D | | | | BRONX | NY | 10458 | |
| 5701128 | MARTINEZ DORIS | PO BOX 1074 | | | | VEGA BAJA | PR | 00693 | |
| 5701129 | MARTINEZ DYANARA | 11024 W OKLAHOMA AVE 205 | | | | FRANKLIN | WI | 53132 | |
| 5456621 | MARTINEZ EDDY | 1917 HIRD AVE | | | | CALDWELL | ID | 83605-2046 | |
| 5456622 | MARTINEZ EDELIA | 605 FRANK RODGERS BLVD | | | | HARRISON | NJ | 07029 | |
| 5456623 | MARTINEZ EDGAR | PO BOX 745 | | | | QUEBRADILLAS | PR | 00678 | |
| 5701132 | MARTINEZ EDUARDO | PO BOX 1362 | | | | NAGUABO | PR | 00718 | |
| 5426450 | MARTINEZ EDUARDO | PO BOX 1362 | | | | NAGUABO | PR | 00718 | |
| 5456624 | MARTINEZ EDWARD | 540 MERCER CT | | | | O FALLON | IL | 62269 | |
| 5701133 | MARTINEZ EDWIN | 56 DOCTOR MARTI | | | | CAGUAS | PR | 00725 | |
| 5456625 | MARTINEZ EDWIN | 56 DOCTOR MARTI | | | | CAGUAS | PR | 00725 | |
| 5701134 | MARTINEZ EDWIN M | 94 25 86 RD | | | | WOODHAVEN | NY | 11421 | |
| 5701135 | MARTINEZ EIDEELUZ | RR 03 BOX 6770 | | | | CIDRA | PR | 00739 | |
| 5701136 | MARTINEZ EILEEN | CCALLE28 T I 08 TURABO GARDEN | | | | CAGUAS | PR | 00727 | |
| 5456626 | MARTINEZ EIRYVETTE | 90 CALLE FRANCISCO GALANES | | | | MAYAGUEZ | PR | 00680-5214 | |
| 5701137 | MARTINEZ ELAINE | 52 MCKEE ST | | | | MANCHESTER | CT | 06040 | |
| 5701138 | MARTINEZ ELBA I | BRISAS DEL TURABO EDI 14 APAR | | | | CAGUAS | PR | 00725 | |
| 5701139 | MARTINEZ ELENA | HSE 161 CR 87 | | | | CHIMAYO | NM | 87522 | |
| 5701140 | MARTINEZ ELEUTERIO | 1434 WOODCREST DR | | | | JACKSON | MS | 39211 | |
| 5701141 | MARTINEZ ELIANA | 4321 JAGUAR LOOP | | | | SANTA FE | NM | 87507 | |
| 5701142 | MARTINEZ ELIAS | VICTOR ROJAS 2 CALLE 2 CASA 1 | | | | ARECIBO | PR | 00612 | |
| 5701143 | MARTINEZ ELISABETH | PO BOX 281 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5701144 | MARTINEZ ELIZABETH | 2011 BRANDT RD | | | | VANCOUVER | WA | 98661 | |
| 5456627 | MARTINEZ ELIZABETH | 2011 BRANDT RD | | | | VANCOUVER | WA | 98661 | |
| 5456628 | MARTINEZ ELLEN | 3818 WHITTIER ST | | | | ABILENE | TX | 79605-1616 | |
| 5701146 | MARTINEZ ELODIAN | 2730 AVENUE C | | | | SAN JOSE | CA | 95127 | |
| 5701148 | MARTINEZ ELSIE | 270 KING ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5456629 | MARTINEZ ELSY | 5512 MADISON ST APT 102 | | | | RIVERDALE | MD | 20737-3136 | |
| 5701149 | MARTINEZ ELVA | 8936 MT OLYMPUS DRIVE | | | | EL PASO | TX | 79904 | |
| 5456630 | MARTINEZ ELVA | 8936 MT OLYMPUS DRIVE | | | | EL PASO | TX | 79904 | |
| 5701150 | MARTINEZ ELVIRA | 11361 KIMBLEDR | | | | FTMYERS | FL | 33908 | |
| 5456631 | MARTINEZ ELVIRA | 11361 KIMBLEDR | | | | FTMYERS | FL | 33908 | |
| 5701151 | MARTINEZ ELVIRAA | 48 N MARTIN ST | | | | PORTERVILLE | CA | 93257 | |
| 5701152 | MARTINEZ EMANUEL | TRUJILLO ALTO GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5456632 | MARTINEZ EMILIO | 807 CALLE LINCE APT 4 | | | | SAN JUAN | PR | 00923-2232 | |
| 5701153 | MARTINEZ EMILY | HC 04 BOX 44087 | | | | CAGUAS | PR | 00725 | |
| 5701154 | MARTINEZ EMMA | 11440 MCCREE RD | | | | DALLAS | TX | 75238 | |
| 5456633 | MARTINEZ EMMA | 11440 MCCREE RD | | | | DALLAS | TX | 75238 | |
| 5701155 | MARTINEZ EMMANUEL | CALLE 25CC 8 RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 5456634 | MARTINEZ ENECINA | 1222 W 136TH ST | | | | COMPTON | CA | 90222-3204 | |
| 5701157 | MARTINEZ ENRIQUE L | PASEO DORCAS 1389 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5701158 | MARTINEZ ERENDIRA | 724 S LOS EBANOS BLVD | | | | MISSION | TX | 78573 | |
| 5701159 | MARTINEZ ERICA | 109 E JAMES ST | | | | GREER SC | SC | 29651 | |
| 5701160 | MARTINEZ ERICK | 804 RAABERG WAY | | | | SANTA MARIA | CA | 93458 | |
| 5701161 | MARTINEZ ERIKA | 1920 TYLER ST | | | | HOLLYWOOD | FL | 33020 | |
| 5456635 | MARTINEZ ERIKA | 1920 TYLER ST | | | | HOLLYWOOD | FL | 33020 | |
| 5701162 | MARTINEZ ERIKA A | 2519 WILLOW | | | | LAREDO | TX | 78043 | |
| 5456636 | MARTINEZ ERIN | 2307 CROMWELL DR | | | | ARLINGTON | TX | 76018-2561 | |
| 5701163 | MARTINEZ ERNESTO | 213 NORTH 111TH EAST AVE APT 4 | | | | TULSA | OK | 74116 | |
| 5701164 | MARTINEZ ESCORLIN | 1022 FIFTHSTREET | | | | STATESVILLE | NC | 28677 | |
| 5701165 | MARTINEZ ESPERANZA | 51 SHEA LN | | | | COATS | NC | 27521 | |
| 5456637 | MARTINEZ ESTELLA | 446 MILLWOOD LN | | | | SAN ANTONIO | TX | 78216-6407 | |
| 5701166 | MARTINEZ ESTHER | 9400 SW 29TH TER | | | | MIAMI | FL | 33165 | |
| 5701167 | MARTINEZ ESTRELLA | EDIF PETROAMERICA PAGAN DE | | | | SAN JUAN | PR | 00918 | |
| 5701168 | MARTINEZ EUGENE | CTY RD 48 HSE 27 | | | | ALCALDE | NM | 87511 | |
| 5701169 | MARTINEZ EVA | ED PAS GRANELA CALLE MAYAGUEZ 148 | | | | SAN JUAN | PR | 00917 | |
| 5701171 | MARTINEZ EVELYN I | 87 PINE ST | | | | HOLYOKE | MA | 01040 | |
| 5701172 | MARTINEZ EVELYNNE | 790 NWEST | | | | | WA | 98277 | |
| 5701173 | MARTINEZ EVER | 2940 SW GAGE BLVD APT 215 | | | | TOPEKA | KS | 66614 | |
| 5456638 | MARTINEZ FABIOLA | 4586 PAYSON AVE | | | | LAS VEGAS | NV | 89115-5457 | |
| 5701174 | MARTINEZ FANCEE | 1085 LOVER RD LOT 115 | | | | CARROLLTON | GA | 30117 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701175 | MARTINEZ FANY | 3130 NW 21 CT | | | | MIAMI | FL | 33142 | |
| 5701176 | MARTINEZ FELICIA | 12 SW SHIPROCK TRADING P | | | | SHIPROCK | NM | 87420 | |
| 5701177 | MARTINEZ FELICIA A | ST HWY 122 | | | | PREWITT | NM | 87043 | |
| 5701178 | MARTINEZ FELICIANA | 1902 S 3RD ST | | | | TUCUMCARI | NM | 88401 | |
| 5701179 | MARTINEZ FERMINA | 3833 WASHINGTON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5701181 | MARTINEZ FILBERTO | 2109 SW 74TH | | | | OKLAHOMA CITY | OK | 73159 | |
| 5701182 | MARTINEZ FLOR A | URB EL COMANDANTE 594 CLL INFA | | | | CAROLINA | PR | 00982 | |
| 5456639 | MARTINEZ FLORA | 14706 WINDLEA LN | | | | HOUSTON | TX | 77040-1440 | |
| 5701183 | MARTINEZ FORTUNATO | 907 TIFFIN ST LOT 12 | | | | FREMONT | OH | 43420 | |
| 5701184 | MARTINEZ FRANCES | 1703 QUAPAW STREET | | | | SANTA FE | NM | 87505 | |
| 5701185 | MARTINEZ FRANCESHA | BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 5701186 | MARTINEZ FRANCHESKA | CARR 413 KM 4 5 | | | | RINCON | PR | 00677 | |
| 5701187 | MARTINEZ FRANCHEZCA M | CALLE3 B-6 | | | | BAYAMON | PR | 00949 | |
| 5701188 | MARTINEZ FRANCIS | HC01 BOX 15055 | | | | COAMO | PR | 00769 | |
| 5701189 | MARTINEZ FRANCISCO | 1186 TAYLOR TOWN RD | | | | FAISON | NC | 28341 | |
| 5456640 | MARTINEZ FRANCISCO | 1186 TAYLOR TOWN RD | | | | FAISON | NC | 28341 | |
| 5701190 | MARTINEZ FRANK | 73 RIVER ASH CT | | | | SAN JOSE | CA | 95136 | |
| 5426452 | MARTINEZ FRANK M JR | 1406 HEATHER | | | | KEARNEY | MO | 64060 | |
| 5701191 | MARTINEZ FRANSICO | 5341 S COUNTRY CLUB RD | | | | TUCSON | AZ | 85706 | |
| 5701192 | MARTINEZ FREE | 3140 N TUCSON BLVD | | | | TUCSON | AZ | 85716 | |
| 5426454 | MARTINEZ GABRIEL R | 411 WEST AVE | | | | SANGER | CA | 93657 | |
| 5701193 | MARTINEZ GABRIELLE | 1921 WEST 12TH STREET | | | | PUEBLO | CO | 81003 | |
| 5701194 | MARTINEZ GARY | 7678 SNOHOMISH | | | | BOISE | ID | 83709 | |
| 5456641 | MARTINEZ GENARO | 5670 BUCKEYE CT | | | | BROWNSVILLE | TX | 78526-4342 | |
| 5701195 | MARTINEZ GENOVEVA | 19 GARY DR | | | | ARTESIA | NM | 88210 | |
| 5456642 | MARTINEZ GEOFFREY | 6932 CUTTY SARK DR | | | | PORT RICHEY | FL | 34668 | |
| 5456643 | MARTINEZ GERARDO | 360 5TH AVE W | | | | WENDELL | ID | 83355 | |
| 5701196 | MARTINEZ GERMANY | 2508 NORTH LOCUST COURT | | | | VISALIA | CA | 91331 | |
| 5701197 | MARTINEZ GILBERT | 41 W ARROYO ALAMO C | | | | ESPANOLA | NM | 87532 | |
| 5701198 | MARTINEZ GILBERTO | 1441 MEADOWBROOK AVE | | | | LOS ANGELES | CA | 90019 | |
| 5484349 | MARTINEZ GIMARY | 42 JOHN STREET | | | | PASSAIC | NJ | 07055 | |
| 5701199 | MARTINEZ GISELLE | 347 CALLE LAGUNA | | | | SAN JUAN | PR | 00915 | |
| 5701200 | MARTINEZ GISSELL | 39 STONE ST | | | | PROVIDENCE | RI | 02904 | |
| 5456644 | MARTINEZ GISSELLE | 3297 MINNESOTA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5701201 | MARTINEZ GLADIS | 215 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5701202 | MARTINEZ GLENDA | HC 20 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| 5701203 | MARTINEZ GLENDY | 111 STOCKYARD RD | | | | SYLVANIA | GA | 30467 | |
| 5701204 | MARTINEZ GLORIA | J-9 CALLE 6 ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 5456645 | MARTINEZ GLORIA | J-9 CALLE 6 ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 5701205 | MARTINEZ GLORIVEE | COM MIRAMAR CALLE NARC 1007 | | | | GUAYAMA | PR | 00784 | |
| 5701206 | MARTINEZ GONZALO | 1219 COUNTY HOME RD 2 | | | | CONOVER | NC | 28613 | |
| 5701207 | MARTINEZ GRACIA | URB LA LOMITA CALLE 2 2 | | | | CAROLINA | PR | 00987 | |
| 5701208 | MARTINEZ GRACIELA | 12501 W ELWOOD ST | | | | AVONDALE | AZ | 85323 | |
| 5701209 | MARTINEZ GRECIA | CALLE 2 CASA 2 | | | | SAN JUAN | PR | 00976 | |
| 5456646 | MARTINEZ GREG | 1403 WILLIAMS LN | | | | NAMPA | ID | 83686-8877 | |
| 5701210 | MARTINEZ GRISELDA | 100 DERRER RD | | | | COLUMBUS | OH | 43204 | |
| 5701211 | MARTINEZ GRISELL | HAC LA MATILDE MORRELL CAMPOS | | | | PONCE | PR | 00728 | |
| 5701213 | MARTINEZ GUILLERMO | 1673 HUNTINGFORD DR NE | | | | MARIETTA | GA | 30068 | |
| 5456648 | MARTINEZ GUILLERMO | 1673 HUNTINGFORD DR NE | | | | MARIETTA | GA | 30068 | |
| 5701214 | MARTINEZ GUILLERNO | 1422 92ST | | | | WEST ALLIS | WI | 53214 | |
| 5701216 | MARTINEZ GUZMAN AIDA | COND HANIA MARIA TOORE 1 | | | | GUAYNABO | PR | 00969 | |
| 5701217 | MARTINEZ HAHNA | 1402 S 13TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5456649 | MARTINEZ HECTOR | 26325 S GELROSE RD | | | | SAN ANTONIO | TX | 78260-5356 | |
| 5701218 | MARTINEZ HEI I | 145 TENNESSEE VALLEY DRIVE | | | | WINCHESTER | TN | 37398 | |
| 5456650 | MARTINEZ HELEN | 1 AVE LAGUNA APT 7A | | | | CAROLINA | PR | 00979-6534 | |
| 5701219 | MARTINEZ HENRY | 12116 DEANA ST | | | | EL MONTE | CA | 91732 | |
| 5701220 | MARTINEZ HERLINDA | 1009 FORBES CT NE | | | | LEESBURG | VA | 20176 | |
| 5701221 | MARTINEZ HILDA | 6359 BELLS FERRY RD 52 | | | | ACWORTH | GA | 30102 | |
| 5701222 | MARTINEZ HOLLY | 304 COOK RD | | | | YORKTOWN | VA | 23690 | |
| 5701223 | MARTINEZ HORTENSIA | PO BOX 601 | | | | SPRINGER | NM | 87747 | |
| 5456651 | MARTINEZ HOSE | 5357 SHOLTZ ST | | | | NAPLES | FL | 34113-8763 | |
| 5701224 | MARTINEZ HUGO | 15446 MAGNOLIA RD | | | | PORTERVILLE | CA | 93257 | |
| 5701225 | MARTINEZ HUMBERTO | 815 E MOMTECITO | | | | SANTA BARBARA | CA | 93103 | |
| 5701226 | MARTINEZ ILEANA | PO BOX 286 | | | | GUAYNBO | PR | 00970 | |
| 5701227 | MARTINEZ ILIANA | C-E D18 VILLA CLARITA | | | | FAJARDO | PR | 00738 | |
| 5701228 | MARTINEZ ILIANA P | 1184 MIRASOL ST | | | | LOS ANGELES | CA | 90023 | |
| 5701229 | MARTINEZ IMELDA | 301 W LAS COLINAS BLVD APT 334 | | | | IRVING | TX | 75039 | |
| 5456652 | MARTINEZ IMELDA | 301 W LAS COLINAS BLVD APT 334 | | | | IRVING | TX | 75039 | |
| 5701231 | MARTINEZ IRENE | 1900 MARK AVE | | | | GALLUP | NM | 87301 | |
| 5456653 | MARTINEZ IRENE | 1900 MARK AVE | | | | GALLUP | NM | 87301 | |
| 5701233 | MARTINEZ IRMA | 181 ALEJANDRA TRL | | | | LA MESA | NM | 88044 | |
| 5456654 | MARTINEZ IRMA | 181 ALEJANDRA TRL | | | | LA MESA | NM | 88044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701236 | MARTINEZ ISMAEL | 515 N BAKER ST | | | | HUTCHINSON | KS | 67501 | |
| 5456655 | MARTINEZ ISMAEL | 515 N BAKER ST | | | | HUTCHINSON | KS | 67501 | |
| 5456656 | MARTINEZ ISRAEL | 19462 SW 118TH PL | | | | MIAMI | FL | 33177-4300 | |
| 5701237 | MARTINEZ ITZAMARY | CALLE 13 A 42 | | | | TOALTA HEIGTHS | PR | 00953 | |
| 5456657 | MARTINEZ IVAN | 348 OAK MANOR AVE NE | | | | MASSILLON | OH | 44646-4032 | |
| 5456658 | MARTINEZ IVELIS | HC 6 BOX 8615 | | | | JUANA DIAZ | PR | 00795 | |
| 5701238 | MARTINEZ IVELISSE | CALLE ESCORPIO 37A | | | | VEGA BAJA | PR | 00693 | |
| 5701239 | MARTINEZ IVETTE C | PO BOX 507 | | | | YAUCO | PR | 00698 | |
| 5456659 | MARTINEZ J | 4560 GATEWOOD DR | | | | COLORADO SPRINGS | CO | 80916-2368 | |
| 5701240 | MARTINEZ JACKIE | 7780 W 3232 S | | | | MAGNA | UT | 84044 | |
| 5701241 | MARTINEZ JACOB | 3905 W ALPINE ST | | | | BOISE | ID | 83705 | |
| 5701242 | MARTINEZ JACQUELINE | 18 LUCILLE PLACE | | | | PASSAIC | NJ | 07055 | |
| 5701243 | MARTINEZ JAHAIRA | 429 KINGS COURT | | | | WEST BABYLON | NY | 11704 | |
| 5456660 | MARTINEZ JAIME | 1100 INDUSTRIAL BLVD SPC F13 | | | | CHULA VISTA | CA | 91911-2642 | |
| 5701244 | MARTINEZ JAIRO | PO BOX 217 | | | | CAGUAS | PR | 00726 | |
| 5701245 | MARTINEZ JAMES | 139 WATERS EDGE RD | | | | ESPANOLA | NM | 87532-3093 | |
| 5701245 | MARTINEZ JAMIE | 5021 SEMINOE ROAD | | | | CHEYENNE | WY | 82009 | |
| 5701246 | MARTINEZ JANET | 2701 E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| 5701247 | MARTINEZ JANICE | PO BOX 3635 | | | | KINGSHILL | VI | 00851 | |
| 5701248 | MARTINEZ JANINE | 427 MILL ST | | | | TURLOCK | CA | 95380 | |
| 5701249 | MARTINEZ JANNETH | 1912 KINGJOHN CT APT3 | | | | VA BEACH | VA | 23454 | |
| 5701250 | MARTINEZ JARMAL | PO BOX 476 | | | | MAYAGUEZ | PR | 00681 | |
| 5701251 | MARTINEZ JASMINE | 5000 EISENHOWER AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5426456 | MARTINEZ JASMINE | 5000 EISENHOWER AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5701252 | MARTINEZ JASON | 421 BOUNDRY ST | | | | RATON | NM | 87740 | |
| 5701253 | MARTINEZ JAVIER | 1020 112TH ST SW | | | | EVERETT | WA | 98204 | |
| 5456662 | MARTINEZ JAVIER | 1020 112TH ST SW | | | | EVERETT | WA | 98204 | |
| 5701254 | MARTINEZ JAZMIN | 5546 S CALIFORNIA | | | | CHICAGO | IL | 60629 | |
| 5701255 | MARTINEZ JAZMINE | 4216N 600W | | | | SOUTH BEND | IN | 46637 | |
| 5701256 | MARTINEZ JEAN | 3702 BRIGADOON CIR | | | | CLEARWATER | FL | 33759 | |
| 5701257 | MARTINEZ JEANETTE | 10005 MOSBY WOODS DR | | | | FAIRFAX | VA | 22030 | |
| 5426457 | MARTINEZ JEANPIERRE M | 2526 S CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 5701258 | MARTINEZ JENNETTE | 5290 MONTGOMERY RD APT 27 | | | | NORWOOD | OH | 45212 | |
| 5456663 | MARTINEZ JENNETTE | 5290 MONTGOMERY RD APT 27 | | | | NORWOOD | OH | 45212 | |
| 5701259 | MARTINEZ JENNIE | URB SUMMIT HILLS CALLE SHERMAN | | | | SAN JUAN | PR | 00920 | |
| 5701260 | MARTINEZ JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | 70123 | |
| 5456664 | MARTINEZ JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | 70123 | |
| 5701261 | MARTINEZ JENNIKA | 4499 SAN IGNACIO ROAD | | | | SANTA FE | NM | 87507 | |
| 5701262 | MARTINEZ JENNISE | 8216 EGLISE AVE | | | | PICO RIVERA | CA | 90660 | |
| 5701263 | MARTINEZ JENNY | 3080 HEBARD DR | | | | LAS VEGAS | NV | 89121 | |
| 5456665 | MARTINEZ JENNY | 3080 HEBARD DR | | | | LAS VEGAS | NV | 89121 | |
| 5701264 | MARTINEZ JERRY | TRIBAL RD 59 3 | | | | ISLETA | NM | 87012 | |
| 5456666 | MARTINEZ JESIKA | 33 ALEXANDRIA PLACE DR | | | | APOPKA | FL | 32712-4868 | |
| 5701265 | MARTINEZ JESSE | 3547 DELGADO CIRCLE | | | | EL PASO | TX | 79904 | |
| 5456667 | MARTINEZ JESSE | 3547 DELGADO CIRCLE | | | | EL PASO | TX | 79904 | |
| 5701266 | MARTINEZ JESSENIA | 5275 NW 29TH AVE | | | | MIAMI | FL | 33142 | |
| 5701267 | MARTINEZ JESSICA | 3070 E FOUNTAIN BLVD APT 305 | | | | CS | CO | 80910 | |
| 5456668 | MARTINEZ JESSICA | 3070 E FOUNTAIN BLVD APT 305 | | | | CS | CO | 80910 | |
| 5701268 | MARTINEZ JESUS | HC 1 BOX 8000 | | | | SAN GERMAN | PR | 60419 | |
| 5456669 | MARTINEZ JESUS | HC 1 BOX 8000 | | | | SAN GERMAN | PR | 00683 | |
| 5701269 | MARTINEZ JIMMY JR | 3985 N STONE AVE APT 131 | | | | TUCSON | AZ | 85705 | |
| 5701270 | MARTINEZ JIMMY W | 69 NW 3SST | | | | MIAMI | FL | 33127 | |
| 5456670 | MARTINEZ JOANA | 3536 SAINT MARYS RD LOT A43 | | | | COLUMBUS | GA | 31906-4569 | |
| 5701271 | MARTINEZ JOANN | 6605 STANTON RD | | | | HYATTSVILLE | MD | 20784 | |
| 5456671 | MARTINEZ JOANNA | 1421 MATLICK LN | | | | BISHOP | CA | 93514-1931 | |
| 5701272 | MARTINEZ JOANNE | 1280 HORIZON RIDGE PKWY 3113 | | | | HENDERSON | NV | 89012 | |
| 5456672 | MARTINEZ JOCELYN | 4347 S MOZART ST | | | | CHICAGO | IL | 60632-1234 | |
| 5456673 | MARTINEZ JODEE | 521 N PARK ST DUPAGE043 | | | | WESTMONT | IL | 60559 | |
| 5701273 | MARTINEZ JOE | 9515 LUBEC ST | | | | DOWNEY | CA | 90240 | |
| 5456674 | MARTINEZ JOE | 9515 LUBEC ST | | | | DOWNEY | CA | 90240 | |
| 5701274 | MARTINEZ JOEL | PO BOX 534 | | | | SABANA HOYOS | PR | 11375 | |
| 5456675 | MARTINEZ JOEL | PO BOX 534 | | | | SABANA HOYOS | PR | 00688 | |
| 5701275 | MARTINEZ JOHANA | CALLE ELENA SEGARRA PARC 123 B | | | | MAYAGUEZ | PR | 00682 | |
| 5701276 | MARTINEZ JOHNNIE | 0050 COUNTY RD 39 | | | | VELARDE | NM | 87582 | |
| 5701277 | MARTINEZ JONATHAN | 3560 IRWIN AVE | | | | LAS VEGAS | NV | 89115 | |
| 5456676 | MARTINEZ JONATHAN | 3560 IRWIN AVE | | | | LAS VEGAS | NV | 89115 | |
| 5426459 | MARTINEZ JONATHAN A | 38 RES LLORENS TORRES 775 | | | | SAN JUAN | PR | 00913-6915 | |
| 5701278 | MARTINEZ JONATHAN D | 8931 SW 142ND AVE APT 35 | | | | MIAMI | FL | 33186 | |
| 5701279 | MARTINEZ JONATHAN V | 2504 WILSON BVLD APT 201 | | | | WINCHESTER | VA | 22601 | |
| 5701280 | MARTINEZ JORDAN J | RR4 BOX867 | | | | BAYAMON | PR | 00956 | |
| 5701281 | MARTINEZ JORGE | 3286 BLUE RIDGE CIR 36 | | | | STOCKTON | CA | 95219 | |
| 5456677 | MARTINEZ JORGE | 3286 BLUE RIDGE CIR 36 | | | | STOCKTON | CA | 95219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701282 | MARTINEZ JORGE A | BO MATON ARRIBA CARR NO 1 | | | | CAYEY | PR | 00736 | |
| 5701283 | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | |
| 5456678 | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | |
| 5701285 | MARTINEZ JOSE L | CALLE SANGENTO MEDINA 392 | | | | HATO REY | PR | 00918 | |
| 5701286 | MARTINEZ JOSE P | 2955 NE 7 AVE APT29 | | | | MIAMI | FL | 33137 | |
| 5701287 | MARTINEZ JOSEFINA | 135 EAST 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5701288 | MARTINEZ JOSEMARIBELL | 802 EAST CHURCH STREET | | | | SALISBURY | MD | 21804 | |
| 5456679 | MARTINEZ JOSEPH | 103 POTOMAC | | | | SAN ANTONIO | TX | 78202-2856 | |
| 5701289 | MARTINEZ JOSEPHINE | 3631 W MARSHALL AVE | | | | PHOENIX | AZ | 85019 | |
| 5456680 | MARTINEZ JOSHUA | 3080 SNOWY POINT DR | | | | EL PASO | TX | 79938-5401 | |
| 5701290 | MARTINEZ JOSHUA D | 3700 DEAN DRIVE 1501 | | | | VENTURA | CA | 93003 | |
| 5456681 | MARTINEZ JOSHUA P | 48653 YANO CT UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5701291 | MARTINEZ JOSIY | PO BOX 4920 | | | | ESPANOLA | NM | 87533 | |
| 5456682 | MARTINEZ JOSSELIN | 8001 BOTANY LN | | | | HOUSTON | TX | 77075-2127 | |
| 5701292 | MARTINEZ JOSUE | 6032 PAPAGO | | | | EL PASO | TX | 79905 | |
| 5701294 | MARTINEZ JUAN | 4805 SCREAMING EAGLE CIRCLE | | | | KILLEEN | TX | 76549 | |
| 5456683 | MARTINEZ JUAN | 4805 SCREAMING EAGLE CIRCLE | | | | KILLEEN | TX | 76549 | |
| 5701295 | MARTINEZ JUAN C | 520 BRYANT AVE WALLA WALLA PTBA 072 | | | | WALLA WALLA | WA | 99362 | |
| 5456684 | MARTINEZ JUAN C | 520 BRYANT AVE WALLA WALLA PTBA 072 | | | | WALLA WALLA | WA | 99362 | |
| 5701296 | MARTINEZ JUAN P | 8801 WILLIS AVE APT D7 | | | | PANORMA CITY | CA | 91402 | |
| 5701297 | MARTINEZ JUANA | 25TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5701298 | MARTINEZ JUANITA | 6429 ALLSTON ST 6 | | | | LOS ANGELES | CA | 90022 | |
| 5701299 | MARTINEZ JUDITH | PO BOX 50419 | | | | TOA BAJA | PR | 00950 | |
| 5701300 | MARTINEZ JULIA M | 635 GORDON ST | | | | READING | PA | 19601 | |
| 5701302 | MARTINEZ JULIANN | PO BOX 2607 | | | | ESPANOLA | NM | 87532 | |
| 5701303 | MARTINEZ JULIE | 635 SHADOWOOD CT | | | | GRAND JUNCTION | CO | 81505 | |
| 5456685 | MARTINEZ JULIE | 635 SHADOWOOD CT | | | | GRAND JUNCTION | CO | 81505 | |
| 5701304 | MARTINEZ JULIO | 4815 PATAGONIA PL | | | | LAND O LAKES | FL | 34638 | |
| 5701305 | MARTINEZ JUSTIN | 702 SW 1ST | | | | LOCKNEY | TX | 79241 | |
| 5701306 | MARTINEZ KANDACE | 520 N GAY AVE | | | | PANAMA CITY | FL | 32404 | |
| 5701307 | MARTINEZ KAREN | 3508 MAXSON RD | | | | EL MONTE | CA | 91732 | |
| 5701308 | MARTINEZ KARIELY | VISTAS DE JAUEYES CALLE ORQUID | | | | AGUAS BUENAS | PR | 00703 | |
| 5701309 | MARTINEZ KARINA | 5126 MCCULLEN ST | | | | SOUTH GATE | CA | 90280 | |
| 5456686 | MARTINEZ KAT | CR 87 239C | | | | CHIMAYO | NM | 87522 | |
| 5701310 | MARTINEZ KATE | 4005 MT READ BLVD | | | | ROCHESTER | NY | 14616 | |
| 5701311 | MARTINEZ KATHRYN M | 625 RIO LUCERO RD TAOS PU | | | | TAOS | NM | 88571 | |
| 5456687 | MARTINEZ KATIE | 87 SALT GRASS CIR | | | | RICHMOND HILL | GA | 31324 | |
| 5701312 | MARTINEZ KATRICIA | PO BOX 323 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5456688 | MARTINEZ KELLY | 3915 ROLAND AVE | | | | BALTIMORE | MD | 21211-2019 | |
| 5701313 | MARTINEZ KEVIN | 215 PARK AVE | | | | PASSAIC | NJ | 07055 | |
| 5456689 | MARTINEZ KEVIN | 215 PARK AVE | | | | PASSAIC | NJ | 07055 | |
| 5701314 | MARTINEZ KIARA | PO BOX 1173 | | | | CIDRA | PR | 00739 | |
| 5701315 | MARTINEZ KRISTY | 760 WEST ALMAMEDA 28 | | | | POCATELLO | ID | 83201 | |
| 5701317 | MARTINEZ LARRY | 8409 BEVERLY PL | | | | EL PASO | TX | 79936 | |
| 5456690 | MARTINEZ LAURA | 27831 FERGUSON DR | | | | CASTAIC | CA | 91384-2518 | |
| 5701318 | MARTINEZ LAURA E | ESTRELLA DEL MAR P 6 | | | | DORADO BEACH | PR | 00646 | |
| 5456691 | MARTINEZ LAUREN | 7732 W SAN JUAN AVE | | | | GLENDALE | AZ | 85303-5147 | |
| 5456692 | MARTINEZ LAURO | 10316 PRESTON DR | | | | EL PASO | TX | 79924-2632 | |
| 5701319 | MARTINEZ LAWRENCE | 11300 MAGNOLIA AVENUE 45 | | | | RIVERSIDE | CA | 92505 | |
| 5701320 | MARTINEZ LEE | 355 CENTER ST | | | | LINDSAY | CA | 93247 | |
| 5701321 | MARTINEZ LEGINSKA | RES MANUEL A PEREZ 361 | | | | SAN JUAN | PR | 00923 | |
| 5701322 | MARTINEZ LENORA | 1737 VILLAGE SQUARE CT | | | | SEVERN | MD | 21144 | |
| 5701323 | MARTINEZ LEONEL | 730 SW 10TH ST 2 | | | | MIAMI | FL | 33130 | |
| 5701324 | MARTINEZ LEONIDA | HC04 BOX 5276 | | | | GUAYNABO | PR | 00971 | |
| 5701325 | MARTINEZ LESLIANN | URB TREASURE VALLEY H-16 | | | | CIDRA | PR | 00739 | |
| 5701326 | MARTINEZ LESLIE | PART 105 | | | | BARRANQUITA | PR | 00794 | |
| 5701327 | MARTINEZ LETICA C | 1518 NORTHFIRAOX APRT 1 | | | | PASADENA | CA | 91103 | |
| 5701328 | MARTINEZ LIBRADA | HC 1 BOX 7610 | | | | GUAYANILLA | PR | 00656 | |
| 5701329 | MARTINEZ LIDESE | 9092 PO BOX | | | | GLENDALE | CA | 91226 | |
| 5456693 | MARTINEZ LIDIA | CS7 CALLE 122 | | | | CAROLINA | PR | 00983-3344 | |
| 5701330 | MARTINEZ LILLIE | 409 N BROWNSON ST | | | | VICTORIA | TX | 77901 | |
| 5456694 | MARTINEZ LILY | 2534 N MCVICKER AVE | | | | CHICAGO | IL | 60639-2220 | |
| 5701331 | MARTINEZ LILYNET | HC46 BOX53337 | | | | DORADO | PR | 00646 | |
| 5701332 | MARTINEZ LINDA | 5437 S FOX ST | | | | LITTLETON | CO | 80120 | |
| 5456695 | MARTINEZ LINDA | 5437 S FOX ST | | | | LITTLETON | CO | 80120 | |
| 5701333 | MARTINEZ LINDSEY J | 6101 E FRONTIER | | | | HOBBS | NM | 88240 | |
| 5701334 | MARTINEZ LINETTE | 223 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5701335 | MARTINEZ LISA | 888 LEHIGH AVE | | | | MANSFIELD | OH | 44905 | |
| 5701336 | MARTINEZ LISABELL | 1214 S SELMAN | | | | HOBBS | NM | 88240 | |
| 5701337 | MARTINEZ LISE | 2540 ROYAL CREST DR | | | | ESCONDIDO | CA | 92025 | |
| 5456696 | MARTINEZ LISET | 315 CANAL ST | | | | JACKSONVILLE | FL | 32234-1683 | |
| 5701338 | MARTINEZ LIZ | 1315 S WOODMAN ST | | | | SAN DIEGO | CA | 92139 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701339 | MARTINEZ LIZBETH | CALLE 11 L 47 LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 5701340 | MARTINEZ LIZET | 3400 CHAPMAN ST | | | | LOS ANGELES | CA | 90065 | |
| 5456697 | MARTINEZ LIZETH | 14717 CINNAMON DR | | | | FONTANA | CA | 92337-2878 | |
| 5701341 | MARTINEZ LIZETTE | 203 PARK SPRINGS CIR APT 7 | | | | PLANT CITY | FL | 33566 | |
| 5701342 | MARTINEZ LIZMARIE | PO BOX 5056 | | | | TOA BAJA | PR | 00952 | |
| 5456698 | MARTINEZ LONNIE | 389 W CALLE FRANJA VERDE | | | | SAHUARITA | AZ | 85629-8195 | |
| 5701343 | MARTINEZ LOPEZ NATVIR | P O BOX 568 | | | | CAYEY | PR | 00737 | |
| 5701344 | MARTINEZ LORA | 16851 35AVE APT24 | | | | MIAMI | FL | 33160 | |
| 5701345 | MARTINEZ LORA M | 97 CR 3961 | | | | NFARMINGTON | NM | 87401 | |
| 5701346 | MARTINEZ LORENA | 98525 SURFSIDE | | | | NORTH SHORE | CA | 92254 | |
| 5701347 | MARTINEZ LORENA C | 6810 FLOURITE RD | | | | LAS CRUCES | NM | 88012 | |
| 5701348 | MARTINEZ LORI L | CR 69 HSE 95 | | | | OJO SARCO | NM | 87550 | |
| 5701349 | MARTINEZ LORINDA | PO BOX 695 | | | | EUNICE | NM | 88231 | |
| 5701351 | MARTINEZ LOUIS | PO BOX 793 | | | | TUCUMCARI | NM | 88401 | |
| 5701352 | MARTINEZ LOURDES | CALLE BARBOSA 388 | | | | MOCA | PR | 00676 | |
| 5701353 | MARTINEZ LUCY | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | |
| 5701354 | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | |
| 5456699 | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | |
| 5456700 | MARTINEZ LUPE | 1604 QUAILS NEST DR | | | | FORT WORTH | TX | 76177-7542 | |
| 5456701 | MARTINEZ LUSILA | 3349 W LATHAM ST | | | | PHOENIX | AZ | 85009-3414 | |
| 5701355 | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | 88232 | |
| 5456702 | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | 88232 | |
| 5701356 | MARTINEZ LUZ E | CALLE MELOCOTON U-2 | | | | CATANO | PR | 00962 | |
| 5701357 | MARTINEZ LUZ M | URB ROYAL TOWN CALLE 54 BLQ 14 6 | | | | BAYAMON | PR | 00956 | |
| 5701358 | MARTINEZ LYDIA | PO BOX 779 | | | | SANTA ISABEL | PR | 00757 | |
| 5701359 | MARTINEZ LYNDA | 1206 BRINGLEFERRY RD | | | | SALISBUY | NC | 28144 | |
| 5701360 | MARTINEZ LYNN | 507 CHAPARRAL ST | | | | SALINAS | CA | 93906 | |
| 5701361 | MARTINEZ MADELINE | 411 MAPLE ST | | | | HOLYOKE | MA | 01040 | |
| 5456703 | MARTINEZ MAGGIE | 11541 S PARKWOOD DR | | | | OLATHE | KS | 66061-6787 | |
| 5701363 | MARTINEZ MAIRYN | URB CONT CLUD C-224 HF24 | | | | CAROLINA | PR | 00985 | |
| 5456704 | MARTINEZ MALLY | 3203 TOM LOCKETT DR | | | | KILLEEN | TX | 76549-4091 | |
| 5701364 | MARTINEZ MANNY | 8368 SWEET WAY COURT | | | | SPRING VALLEY | CA | 91977 | |
| 5701365 | MARTINEZ MANUEL | 112 W PLYMOUTH AVE | | | | GOSHEN | IN | 11368 | |
| 5456705 | MARTINEZ MANUEL | 112 W PLYMOUTH AVE | | | | GOSHEN | IN | 11368 | |
| 5456706 | MARTINEZ MANUEL JR | 202 YALE AVE | | | | EL PASO | TX | 79907-5924 | |
| 5701366 | MARTINEZ MANUEL M | 48 BRADDY ST | | | | VADO | NM | 88072 | |
| 5456707 | MARTINEZ MARCELO | 626 RAYENELL AVE | | | | DALLAS | TX | 75217-5174 | |
| 5701367 | MARTINEZ MARCOS A | BO ALMIRANTE SUR SECT MURCIELA | | | | VEGA BAJA | PR | 00693 | |
| 5701368 | MARTINEZ MARCUS | 10317 SW 162 CT | | | | MIAMI | FL | 33196 | |
| 5701369 | MARTINEZ MARGARET | 902 12 W 1ST ST | | | | NEWTON | KS | 67114 | |
| 5701371 | MARTINEZ MARGARITO M | 763 HAMILTIN ST APT A | | | | COSTA MESA | CA | 92627 | |
| 5701372 | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5456708 | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5701373 | MARTINEZ MARIA A | HC-05 BOX 7261 | | | | GUAYNABO | PR | 00971 | |
| 5701374 | MARTINEZ MARIA C | 2614 HIMES AVE | | | | PUEBLO | CO | 81004 | |
| 5701375 | MARTINEZ MARIA D | 709 KING ST | | | | HOUSTON | TX | 77022 | |
| 5701376 | MARTINEZ MARIA H | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 5701377 | MARTINEZ MARIA J | 13056 D PLAZA | | | | OMAHA | NE | 68144 | |
| 5701378 | MARTINEZ MARIA L | 316 S BEECH | | | | ROSWELL | NM | 88201 | |
| 5701379 | MARTINEZ MARIA M | 100 CROSSET SP XX46 | | | | ANTHONY | NM | 88021 | |
| 5701380 | MARTINEZ MARIA S | 5019 COPPER CREEK LOOP NE | | | | SALEM | OR | 97305 | |
| 5701382 | MARTINEZ MARIANNA | 8915 EAST GUADLUPE RD | | | | MESA | AZ | 85212 | |
| 5701384 | MARTINEZ MARILIN | CALLE 25 NUM 19 | | | | BAYAMON | PR | 00959 | |
| 5701385 | MARTINEZ MARINA | 5469 FIGURE 8 RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5701386 | MARTINEZ MARIO | 931 E KENSINGTON RD APT 6 | | | | LOS ANGELES | CA | 90026 | |
| 5456709 | MARTINEZ MARIO | 931 E KENSINGTON RD APT 6 | | | | LOS ANGELES | CA | 90026 | |
| 5701387 | MARTINEZ MARISA | 4004 HIGH CT | | | | LA BELLE | FL | 33935 | |
| 5701388 | MARTINEZ MARISOL | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5701389 | MARTINEZ MARISOL P | RR 02 BOX 5606 | | | | TOA ALTA | PR | 00953 | |
| 5701390 | MARTINEZ MARISSA | 824 POWELL ST APT A | | | | HOLLISTER | CA | 95023 | |
| 5701391 | MARTINEZ MARITZA | 1600 LAUREL AVE | | | | HANOVER PARK | IL | 60133 | |
| 5701392 | MARTINEZ MARK | 45418 KANAKA ST | | | | KANEOHE | HI | 96744 | |
| 5701393 | MARTINEZ MARLEN | 339 S JACKSON ST | | | | WAUKEGAN | IL | 60085 | |
| 5701394 | MARTINEZ MARLENE | 624 N TAYLOR AVE | | | | MONTEBELLO | CA | 90640 | |
| 5456710 | MARTINEZ MARLENE | 624 N TAYLOR AVE | | | | MONTEBELLO | CA | 90640 | |
| 5701395 | MARTINEZ MARLON L | 5 M NE OF OJO ENCINO | | | | CUBA | NM | 87013 | |
| 5701396 | MARTINEZ MARTA | 25 OCEAN ST | | | | PROVIDENCE | RI | 02905 | |
| 5701397 | MARTINEZ MARTA G | BO SABANA ABAJO CARR | | | | CAROLINA | PR | 00983 | |
| 5701398 | MARTINEZ MARTA R | C ROSA DE MONACO | | | | TOA BAJA | PR | 00949 | |
| 5701399 | MARTINEZ MARTHA | 1910 MARSTON ST SW | | | | ALBUQUERQUE | NM | 90805 | |
| 5426461 | MARTINEZ MARTHA | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5456711 | MARTINEZ MARTHA | 1910 MARSTON ST SW | | | | ALBUQUERQUE | NM | 90805 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701400 | MARTINEZ MARTIN | 11550 CHOLLA DR APT 8 | | | | DHS | CA | 92240 | |
| 5456712 | MARTINEZ MARTIN | 11550 CHOLLA DR APT 8 | | | | DHS | CA | 92240 | |
| 5701401 | MARTINEZ MARTINA | 18530 HATTERAS ST | | | | TARZANA | CA | 91356 | |
| 5701402 | MARTINEZ MARTINEZ | 2841 E LINCOLN AVE APT 23 | | | | ANAHEIM | CA | 92806 | |
| 5701403 | MARTINEZ MARY | 32 MCCULLEAN ST | | | | SCHENECTADY | NY | 12304 | |
| 5456713 | MARTINEZ MARY | 32 MCCULLEAN ST | | | | SCHENECTADY | NY | 12304 | |
| 5701404 | MARTINEZ MARY F | 1065 ALABAMA STREET LOT 5 | | | | CARROLLTON | GA | 30117 | |
| 5701405 | MARTINEZ MARY J | 6001 MOON ST N E | | | | ALBUQUERQUE | NM | 87111 | |
| 5426463 | MARTINEZ MATHEW J | 220 WESTERN SKIES | | | | ABQ | NM | | |
| 5701406 | MARTINEZ MATILDE | 830 S DAKOTA ST APT 2 | | | | ANAHEIM | CA | 92805 | |
| 5701407 | MARTINEZ MATTHEW | 910 E ADAMS AVE APT 7 | | | | HARLINGEN | TX | 78550 | |
| 5701408 | MARTINEZ MAXIMIANO | 234 WILLIAMS RD | | | | SALINAS | CA | 93905 | |
| 5701409 | MARTINEZ MAYRA E | 1312 SPERRY | | | | HOBBS | NM | 88240 | |
| 5701410 | MARTINEZ MELANIE | CALLE 55 SE 866 REPARTO MRTRO | | | | SAN JUAN | PR | 00921 | |
| 5701411 | MARTINEZ MELINDA | 408 PYRITE DR NE | | | | RIO RANCHO | NM | 87124 | |
| 5701412 | MARTINEZ MELISA | CARR 845 APTDO 41 | | | | SAN JUAN | PR | 00926 | |
| 5701413 | MARTINEZ MELISSA | 514 SHERIDAN ST | | | | LEAVENWORTH | KS | 66048 | |
| 5701414 | MARTINEZ MELISSA G | 4801 CONCORD ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5701415 | MARTINEZ MELODY | CALLE ATUN 8 VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 5701416 | MARTINEZ MERCEDES | CALLE BUENA VISTA 160 | | | | SAN JUAN | PR | 00917 | |
| 5456714 | MARTINEZ MERCEDEZ | 8411 W BERKELEY RD | | | | PHOENIX | AZ | 85037-4147 | |
| 5456715 | MARTINEZ MIA | 310 N 10TH ST | | | | BLYTHE | CA | 92225 | |
| 5701417 | MARTINEZ MICHAEL | 1270 N ROOSEVELT | | | | FRESNO | CA | 93728 | |
| 5701418 | MARTINEZ MICHELE R | 6133 PANE AVE | | | | FERGUSON | MO | 63135 | |
| 5701419 | MARTINEZ MICHELLE | CALLE JOAQUIN VELILLA NUM 20 | | | | SALINAS | PR | 00751 | |
| 5456716 | MARTINEZ MICHELLE | CALLE JOAQUIN VELILLA NUM 20 | | | | SALINAS | PR | 00751 | |
| 5701420 | MARTINEZ MIGDALIA | VALLE UNIVERSITARRIO C-CASIOPE | | | | SAN JUAN | PR | 00923 | |
| 5456717 | MARTINEZ MIGDALIA | VALLE UNIVERSITARRIO C-CASIOPE | | | | SAN JUAN | PR | 00923 | |
| 5701421 | MARTINEZ MIGUEL | 3915 CONTRA LOMA BLVD APT A35 | | | | ANTIOCH | CA | 94509 | |
| 5456718 | MARTINEZ MIGUEL | 3915 CONTRA LOMA BLVD APT A35 | | | | ANTIOCH | CA | 94509 | |
| 5456719 | MARTINEZ MIKE | 817 PLEASANT ST WALLA WALLA PTBA 072 | | | | WALLA WALLA | WA | 99362 | |
| 5701422 | MARTINEZ MILAGROS | 2118 WEDGEWOOD APT 120 | | | | EL PASO | TX | 79925 | |
| 5701423 | MARTINEZ MILDELIS | HC 02 BOX 216992 | | | | SANSEBASTIAN | PR | 00685 | |
| 5701424 | MARTINEZ MILDRED | EXT VILLA DEL CARMEN J-6 | | | | CAMUY | PR | 00627 | |
| 5701425 | MARTINEZ MILLIE J | V GRILLASCA 1621 FEDERICO | | | | PONCE | PR | 00717 | |
| 5701426 | MARTINEZ MINERVA | CALLE SAN FELIPE G 25 MARIORGA | | | | CAGUAS | PR | 00725 | |
| 5456720 | MARTINEZ MINERVA | CALLE SAN FELIPE G 25 MARIORGA | | | | CAGUAS | PR | 00725 | |
| 5701427 | MARTINEZ MINEVERA | 138 MAIN STREET | | | | BUTLER | NJ | 07405 | |
| 5701428 | MARTINEZ MINNIE | 4321 S 10TH AVE APT 100 | | | | OREGON | OH | 43616 | |
| 5701429 | MARTINEZ MIREILLE | URB EXTENCION ALTURAS DE | | | | CABO ROJO | PR | 00623 | |
| 5701430 | MARTINEZ MIREYA | 85625 CALLE LIMON | | | | COACHELLA | CA | 92236 | |
| 5701431 | MARTINEZ MIRIAM | PO BOX 1303 | | | | DORADO | PR | 00696 | |
| 5701432 | MARTINEZ MIRNA | BO JACANAS SECTOR LA CRUZ CAL | | | | YAUCO | PR | 00698 | |
| 5456721 | MARTINEZ MITCHELL | 2429 KISLING CT | | | | LACKLAND AFB | TX | 78236-1253 | |
| 5701433 | MARTINEZ MONICA | 2317 W FIESTA LP | | | | LAREDO | TX | 78043 | |
| 5701434 | MARTINEZ MONICA M | 2531 NW 14TH ST | | | | ANKENY | IA | 50023 | |
| 5701435 | MARTINEZ MONIQUE | 20 HOOKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5456722 | MARTINEZ MONIQUE | 20 HOOKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5701436 | MARTINEZ MONSERRAT | 511 GREENWOOD AVE AP 15R | | | | TRENTON | NJ | 08609 | |
| 5426465 | MARTINEZ MYA M | 904 SW LINCOLN APT 305 | | | | TOPEKA | KS | 66606 | |
| 5701437 | MARTINEZ N | 270 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5701438 | MARTINEZ NADYA S | POBOX 1943 | | | | CEIBA | PR | 00735 | |
| 5701439 | MARTINEZ NANCY | PO BOX 402 | | | | GERBER | CA | 96035 | |
| 5456723 | MARTINEZ NANCY | PO BOX 402 | | | | GERBER | CA | 96035 | |
| 5426467 | MARTINEZ NANCY L | 175 HAWLEY ST | | | | LOCKPORT | NY | 14094-2740 | |
| 5701440 | MARTINEZ NANYELIX | CONDO LOS CLAVELES TORRE 2 APA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5701441 | MARTINEZ NATALIA | 2644 N 47TH DR | | | | PHOENIX | AZ | 85035 | |
| 5456724 | MARTINEZ NATASHA | 1805 SW WHITE BIRCH CIRCLE 3 POLK153 | | | | ANKENY | IA | | |
| 5701442 | MARTINEZ NATASHA L | 25035 S SANDBASS RUN | | | | PARK HILL | OK | 74451 | |
| 5701443 | MARTINEZ NATAUCHA | 10428 W GRANADA | | | | AVONDALE | AZ | 85392 | |
| 5426469 | MARTINEZ NATHALIE | HC-01 BOX 8270 | | | | GURABO | PR | 00778 | |
| 5701445 | MARTINEZ NEREIDA | 2320 N EXPRESSWAY 77 | | | | BROWNSVILLE | TX | 78520 | |
| 5701446 | MARTINEZ NEREYDA | 2305 NORTH 22 SECOND ST APT 4 | | | | MCALLEN | TX | 78501 | |
| 4880602 | MARTINEZ NEWS GAZETTE | P O BOX 151 | | | | MARTINEZ | CA | 94553 | |
| 5701447 | MARTINEZ NEYSHA | URB LOS RODRIGUEZ D-6 | | | | CAMUY | PR | 00627 | |
| 5701448 | MARTINEZ NICHOLE | 1715 VIKING DR | | | | SOUTH BEND | IN | 46628 | |
| 5701449 | MARTINEZ NICOLE | HC 3 BOX 41459 | | | | ARECIBO | PR | 00612 | |
| 5701450 | MARTINEZ NIDIA | 1203 CEDER RIDGE COURT APT 8 | | | | GRAND ISLAND | NE | 68803 | |
| 5701451 | MARTINEZ NIKKI | 13098 SAN FERNANDO | | | | GILBERT | AZ | 85234 | |
| 5701452 | MARTINEZ NILCADELI T | HC 23 BOX | | | | JUNCOS | PR | 00777 | |
| 5701453 | MARTINEZ NINA | 104 ROBERT DR | | | | LADSON | SC | 29456 | |
| 5701454 | MARTINEZ NITZA M | HC04 BOX 9192 | | | | CANOVANAS | PR | 00729 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701455 | MARTINEZ NORA | 308 HICKORY ST | | | | PLANT CITY | FL | 33563 | |
| 5701456 | MARTINEZ NORMA | 58651 OLD COUNTY ROAD 7 | | | | GOSHEN | IN | 46526 | |
| 5456725 | MARTINEZ NORMA | 58651 OLD COUNTY ROAD 7 | | | | GOSHEN | IN | 46526 | |
| 5701457 | MARTINEZ NORMA I | HC 44 BOX 12571 | | | | CAYEY | PR | 00736 | |
| 5701458 | MARTINEZ NORYLEEN | VILLA FRANCA A6 3 PALMAS DEL M | | | | HUMACAO | PR | 00671 | |
| 5701459 | MARTINEZ NOYARKIS | 668 NW 44 AVE | | | | MIAMI | FL | 33126 | |
| 5701460 | MARTINEZ OFELIA | 204 EAST ITHICA ST | | | | CALDWELL | ID | 83605 | |
| 5701461 | MARTINEZ OLGA | REPTO DEL CARMEN C-21 | | | | COAMO | PR | 00769 | |
| 5701462 | MARTINEZ OLIVIA | 2775 ST CLAIR RD J106 | | | | IDAHO FALLS | ID | 83404 | |
| 5701463 | MARTINEZ OMAR | 3511 HIGHWAY 62 N | | | | ORANGE | TX | 77632 | |
| 5456726 | MARTINEZ OMAR | 3511 HIGHWAY 62 N | | | | ORANGE | TX | 77632 | |
| 5701464 | MARTINEZ OMAYRA | HC 20 BOX 10435 | | | | JUNCOS | PR | 00777 | |
| 5405357 | MARTINEZ OSBALDO | 372 FARMINGDALE | | | | VERNON HILLS | IL | 60061 | |
| 5701465 | MARTINEZ OSCAR | BO MAGUAYO CALLE ZAPATA | | | | LAJAS | PR | 00667 | |
| 5456727 | MARTINEZ PABLO | PO BOX 1968 | | | | LAS PIEDRAS | PR | 00771 | |
| 5701466 | MARTINEZ PAMELA | 1102 W 14TH ST | | | | ROSWELL | NM | 88201 | |
| 5701467 | MARTINEZ PAMELA M | 2270-D WYOMING BLVD N E | | | | ALBUQUERQUE | NM | 87112 | |
| 5701468 | MARTINEZ PAOLA | 2003 W GARDEN DR | | | | TEMPE | AZ | 85202 | |
| 5701469 | MARTINEZ PAOLA M | PO BOX 3097 | | | | VEGA ALTA | PR | 00692 | |
| 5701470 | MARTINEZ PATRCIA | 30 ACRUSPORT | | | | SEWELL | NJ | 08080 | |
| 5701471 | MARTINEZ PATRICIA | 8630 REICHLING LN | | | | PICO RIVERA | CA | 90660 | |
| 5456728 | MARTINEZ PATRICIA | 8630 REICHLING LN | | | | PICO RIVERA | CA | 90660 | |
| 5701472 | MARTINEZ PAUL | CR 86A HSE 62 | | | | CHIMAYO | NM | 87522 | |
| 5701473 | MARTINEZ PAULINE | 1938 AVENIDA CANADA | | | | ESPANOLA | NM | 87532 | |
| 5701474 | MARTINEZ PAULO | 2211 HILLSBOROUGH RD APT 3097 | | | | DURHAM | NC | 27705 | |
| 5701475 | MARTINEZ PEDRO | PMB 530 PO BOX 6022 | | | | CAROLINA | PR | 00988 | |
| 5456729 | MARTINEZ PEDRO E | 900 LONDONDERRY LN APT 103 | | | | DENTON | TX | 76205-7850 | |
| 5701476 | MARTINEZ PEDRO M | 507 W OAK | | | | LOVING | NM | 88256 | |
| 5701477 | MARTINEZ PEGGY | 1634 26TH ST | | | | OGDEN | UT | 84401 | |
| 5701478 | MARTINEZ PERES EVERLYDIS | VIA 10 2LL 337 VILLA FONTANES | | | | CAROLINA | PR | 00983 | |
| 5701479 | MARTINEZ PETE | 339 AZURE CT NONE | | | | UPLAND | CA | 91786 | |
| 5456730 | MARTINEZ PETE | 339 AZURE CT NONE | | | | UPLAND | CA | 91786 | |
| 5701480 | MARTINEZ PHIL | 19554 HWY 314 | | | | BELEN | NM | 87002 | |
| 5701481 | MARTINEZ PRICILA | RR03 BZN 20865 | | | | ANASCO | PR | 00610 | |
| 5701482 | MARTINEZ PRISCILLA | RR 03 BUZON 20865 | | | | ANASCO | PR | 00610 | |
| 5701483 | MARTINEZ RACHAEL | 4009 MADISON DRIVE APT 15 | | | | ROCK SPRINGS | WY | 82901 | |
| 5701484 | MARTINEZ RACHEL | 6325 HICKORY ST | | | | WHITTIER | CA | 90610 | |
| 5701485 | MARTINEZ RAFAEL | VILLAS DE CASTRO GARDEN APT | | | | CAGUAS | PR | 00725 | |
| 5701486 | MARTINEZ RAMIRO | 35945 INSPIRATION DR APT 202 | | | | ZEPHYRHILLS | FL | 33541 | |
| 5456731 | MARTINEZ RAMIRO | 35945 INSPIRATION DR APT 202 | | | | ZEPHYRHILLS | FL | 33541 | |
| 5701487 | MARTINEZ RAMON | URB COLINAS VIEW 19 | | | | CAYEY | PR | 00736 | |
| 5456732 | MARTINEZ RAMON | URB COLINAS VIEW 19 | | | | CAYEY | PR | 00736 | |
| 5456733 | MARTINEZ RAQUEL | 1524 S 2ND ST | | | | TUCUMCARI | NM | 88401-3550 | |
| 5701488 | MARTINEZ RAUL | 301 E 6TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5701489 | MARTINEZ RAVEN | 4414 LOOKING GLASS LN | | | | ELLIOT | OH | 44312 | |
| 5701490 | MARTINEZ RAY | 1356 PERRY ST | | | | DENVER | CO | 80204 | |
| 5701491 | MARTINEZ RAYMOND | 1967 W NANCY AVE | | | | PORTERVILLE | CA | 93257 | |
| 5701492 | MARTINEZ REANNA C | HC 74 BOX 643 | | | | PECOS | NM | 87552 | |
| 5701493 | MARTINEZ REBECA | 68 PACKARD LN APT B | | | | WATSONVILLE | CA | 95076 | |
| 5701494 | MARTINEZ RESELEE | 52 JEFFERSON AVE APT 2 | | | | JERSEY CITY | NJ | 07305 | |
| 5701495 | MARTINEZ REVA | 203 MOLLY COURT | | | | CARY | NC | 27511 | |
| 5701496 | MARTINEZ REYES D | PO BOX 2337 | | | | IMMOKALEE | FL | 34143 | |
| 5456734 | MARTINEZ REYNA | 4960 N WHIPPLE ST | | | | CHICAGO | IL | 60625-4150 | |
| 5456735 | MARTINEZ RHONDA | 1104 BARBARA DR | | | | SAN MARCOS | TX | 78666-8014 | |
| 5456736 | MARTINEZ RICHARD | 1035 WINEBROOK WAY | | | | FOUNTAIN | CO | 80817 | |
| 5426471 | MARTINEZ RICHARD A | 117 S PACIFIC AVE | | | | GLENDALE | CA | 91204 | |
| 5701497 | MARTINEZ RICK | 408 W PINE ST | | | | UNION GAP | WA | 98903 | |
| 5701498 | MARTINEZ RIGERTO | 3905 ATLAS ST | | | | EL PASO | TX | 79904 | |
| 5701499 | MARTINEZ RITA | 14512 ARLEE AVE | | | | NORWALK | CA | 90650 | |
| 5701500 | MARTINEZ RIVERA LOURDES | BO CACAO CENTRO CAR 858 KM 3 1 | | | | CAROLINA | PR | 00987 | |
| 5701501 | MARTINEZ ROBERT | 1508 AVE C | | | | DEL RIO | TX | 78840 | |
| 5456737 | MARTINEZ ROBERT | 1508 AVE C | | | | DEL RIO | TX | 78840 | |
| 5701502 | MARTINEZ ROBERT H | 2601 ZIRCON STREET | | | | IMPERIAL | CA | 92251 | |
| 5701503 | MARTINEZ ROBERTA | 760 LIMA ST | | | | AURORA | CO | 80010 | |
| 5701504 | MARTINEZ ROBERTO | 715 N MEMORIAL | | | | RACINE | WI | 53404 | |
| 5701505 | MARTINEZ ROCIO | 4520 HAZELTINE AVE 6 | | | | SHERMAN OAKS | CA | 91423 | |
| 5456738 | MARTINEZ RODOLFO | 13421 QUESENBERRY RD | | | | VON ORMY | TX | 78073 | |
| 5426473 | MARTINEZ RODRIGUEZ A | 4140 WEST MCDOWELL ROAD APARTMENT 126 | | | | PHOENIX | AZ | 85009 | |
| 5701506 | MARTINEZ ROGELIO | 2334 S 54TH COURT | | | | CICERO | IL | 60804 | |
| 5701507 | MARTINEZ ROLANDO | 517 S SILVER AVE | | | | DEMING | NM | 88030 | |
| 5701508 | MARTINEZ ROLLER R | CARR 307 | | | | CABO ROJO | PR | 00623 | |
| 5701509 | MARTINEZ RONNIE | PLANO COLO LT1 | | | | BLUEWATER | NM | 87005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701510 | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | |
| 5456739 | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | |
| 5701511 | MARTINEZ ROSA E | 3214 W 92ND STREET | | | | CLEVELAND | OH | 44102 | |
| 5701512 | MARTINEZ ROSA M | APARTADO 955 | | | | SAN LORENZO | PR | 00754 | |
| 5701513 | MARTINEZ ROSANGELA | 81840 AVE DEL MAR B110 | | | | INDIO | CA | 92201 | |
| 5701514 | MARTINEZ ROSARIO F | RR 6 BOX 9796 | | | | SAN JUAN | PR | 00926 | |
| 5701515 | MARTINEZ ROSE | 414 GREG ST APT 2 | | | | SCHENECTADT | NY | 12307 | |
| 5701516 | MARTINEZ ROSELLO PATRICIA | SANTA JUANITA M7AVE LAUR | | | | BAYAMON | PR | 00956 | |
| 5701517 | MARTINEZ ROSEMARIE | 806 KOPPLOW PL | | | | SAN ANTONIO | TX | 78221 | |
| 5701518 | MARTINEZ ROSMARY | 760 WEST ALAMEADA | | | | POCATELLO | ID | 83201 | |
| 5701519 | MARTINEZ ROXANE | 310 NM105 | | | | ROCIADA | NM | 87742 | |
| 5701520 | MARTINEZ RUBEN D | 7636 FOREST HILL CT | | | | WINTER PARK | FL | 32792 | |
| 5426475 | MARTINEZ RUBY | 43 LAFAYETTE PARK APT 2 | | | | LYNN | MA | 01902-2411 | |
| 5701521 | MARTINEZ RUSKIN | 19 CHESTNUT ST | | | | SUSSEX | NJ | 07461 | |
| 5701522 | MARTINEZ RUTH | PO BOX 2340 | | | | UTUADO | PR | 00641 | |
| 5701523 | MARTINEZ SADE | 600 N EUCLID AVE D204 | | | | DINUBA | CA | 93618 | |
| 5426477 | MARTINEZ SADE | 600 N EUCLID AVE D204 | | | | DINUBA | CA | 93618 | |
| 5701525 | MARTINEZ SAIRA | PO BOX 4664 | | | | KAILUA KONA | HI | 96740 | |
| 5701526 | MARTINEZ SALVADOR | 589 GAMAY PLACE | | | | GONZALES | CA | 93926 | |
| 5456740 | MARTINEZ SAM | 14435 DUSTY COYOTE AVE | | | | MORENO VALLEY | CA | 92555-5759 | |
| 5701527 | MARTINEZ SAMUEL | 508 DEL ORO DR | | | | SUISUN CITY | CA | 94585 | |
| 5456741 | MARTINEZ SAMUEL JR | 1555A PIKE RD | | | | EL PASO | TX | 79906-3415 | |
| 5701528 | MARTINEZ SANDRA | 2795 DESERTFOOTHILLSBLVD APT | | | | BULLHEAD CITY | AZ | 86429 | |
| 5701529 | MARTINEZ SANDRA R | 408 MAPLE POINT DR | | | | SEFFNER | FL | 33584 | |
| 5701530 | MARTINEZ SANJUANITA | 3011 PRADERA ST LOT 29 | | | | MISSION | TX | 78574 | |
| 5456742 | MARTINEZ SANTOS | 12354 BLUE SPRINGS LN | | | | FISHERS | IN | 46037-4053 | |
| 5701531 | MARTINEZ SARA | 357 S 100 W 4 | | | | PRICE | UT | 84501 | |
| 5701532 | MARTINEZ SARA V | 6012 CRESTWOOD WAY | | | | LOS ANGELES | CA | 90042 | |
| 5701533 | MARTINEZ SARAH | 30619 B RD 71 | | | | VISALIA | CA | 93291 | |
| 5701534 | MARTINEZ SEGIO A | 4732 6TH ST | | | | LA 9135202 | CA | 90022 | |
| 5701535 | MARTINEZ SERGIO | 820 ROYAL CROWN LN | | | | COLORADO SPGS | CO | 80906 | |
| 5456743 | MARTINEZ SEVERINA | 730 BARRON AVE | | | | REDWOOD CITY | CA | 94063-3951 | |
| 5701536 | MARTINEZ SHANNON N | 7416 CORRALES RD NW | | | | CORRALES | NM | 87048 | |
| 5701537 | MARTINEZ SHAUNA | 138 N DARR AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5701538 | MARTINEZ SHEILA | 18 HEATHER LN | | | | NASHVILLE | GA | 31639 | |
| 5701539 | MARTINEZ SHELIA | 18 HEATHER LN | | | | BERRIEN | GA | 31639 | |
| 5701540 | MARTINEZ SHELLY | 8863 MAPLEVIEW CIRCLE | | | | BOISE | ID | 83704 | |
| 5456744 | MARTINEZ SHERRY | 1174 PLEASANT VALLEY RD | | | | TALKING ROCK | GA | 30175 | |
| 5456745 | MARTINEZ SHIRLEY | 3249 LUNA AVE | | | | SAN DIEGO | CA | 92117-1726 | |
| 5426479 | MARTINEZ SHIRLEY E | 334 S GRAMERCY PL APT 301 | | | | LOS ANGELES | CA | 90020 | |
| 5701541 | MARTINEZ SILVIA A | 1410 W FLAMINGO | | | | NAMPA | ID | 83651 | |
| 5701542 | MARTINEZ SOCORRO | PO BOX 12102 | | | | SAN JUAN | PR | 00914 | |
| 5701543 | MARTINEZ SOLEDAD | 1661 VISTA VERDE AVE | | | | CHICO | CA | 95928 | |
| 5456746 | MARTINEZ SOLMARY | PO BOX 2059 | | | | CEIBA | PR | 00735-2059 | |
| 5701544 | MARTINEZ SOMIA | P O BOX 1300 | | | | BARCELONETA | PR | 00617 | |
| 5701545 | MARTINEZ SONIA | 3061 SO BRUST APT 102 | | | | MILWAUKEE | WI | 53207 | |
| 5456747 | MARTINEZ SONIA | 3061 SO BRUST APT 102 | | | | MILWAUKEE | WI | 53207 | |
| 5701546 | MARTINEZ SONYA | 10852 BUGGYWHIP DR | | | | SPRING VALLEY | CA | 91978 | |
| 5456748 | MARTINEZ SONYA | 10852 BUGGYWHIP DR | | | | SPRING VALLEY | CA | 91978 | |
| 5701547 | MARTINEZ SOPHIA | 7575 W 106TH ST | | | | KANSAS CITY | KS | 66128 | |
| 5701548 | MARTINEZ STEPHANIE | 1525 E EUREKA ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5456749 | MARTINEZ STEPHANIE | 1525 E EUREKA ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5701549 | MARTINEZ STEVE | PO BOX 4342 | | | | SANTA FE | NM | 87502 | |
| 5701550 | MARTINEZ SUEHEIDY | BO TOMAS D CASTRO 2 181 CARR 1 | | | | CAGUAS | PR | 00725 | |
| 5701551 | MARTINEZ SUHAIL | HACIENDA TOLEDO CALLE BILBAO 1 | | | | ARECIBO | PR | 00612 | |
| 5701552 | MARTINEZ SUSAN | 1621 ADAMS | | | | TUCUMCARI | NM | 88401 | |
| 5701553 | MARTINEZ SUSAN E | 1316 WEST ST | | | | CLOVIS | NM | 88101 | |
| 5701554 | MARTINEZ SUSANA | 10014 SOLID LIME ST | | | | LAS VEGAS | NV | 89183 | |
| 5701555 | MARTINEZ SUZANNE | 1109 S 17TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5701556 | MARTINEZ SUZANNE J | 778 DON GALLEGOS CR | | | | LAS VEGAS | NM | 87701 | |
| 5701557 | MARTINEZ SUZIE | 519 LEXINGTON AVE | | | | LOS BANOS | CA | 93635 | |
| 5701558 | MARTINEZ TAKESIA | 250 CONCORDIA VILLASF | | | | FSTED | VI | 00840 | |
| 5456751 | MARTINEZ TAMARA | 8346 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458 | |
| 5701559 | MARTINEZ TAMILKA | BORINQUEN ATRAVESADA 763 | | | | CAGUAS | PR | 00725 | |
| 5701560 | MARTINEZ TAMISHA | BO CANDELARIA SEC VILLA CLEMEN | | | | TOA BAJA | PR | 00951 | |
| 5456752 | MARTINEZ TANIA | RR 2 BOX 6182 | | | | CIDRA | PR | 00739 | |
| 5701561 | MARTINEZ TASHA | 10286 N PENWORTH DRIVE | | | | CASA GRANDE | AZ | 85122 | |
| 5701562 | MARTINEZ TAYLOR D | 9445 COORS BLVD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5701563 | MARTINEZ TEOFILO | 2409 COOKKIT | | | | EL PASO | TX | 79922 | |
| 5701564 | MARTINEZ TERESA | 2515 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | |
| 5456753 | MARTINEZ TERESA | 2515 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | |
| 5701565 | MARTINEZ THEO K | 83PARAJE LOOP | | | | CASA BLANCA | NM | 87007 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701566 | MARTINEZ THERANGELIIE | PUNTA DIAMANTE CALLE DOPRA 15 | | | | PONCE | PR | 00728 | |
| 5701567 | MARTINEZ THERESA | 2302 COLLINS DR | | | | LAS VEGAS | NM | 87701 | |
| 5701568 | MARTINEZ TIAHANA | 824 E 30TH | | | | ERIE | PA | 16504 | |
| 5701569 | MARTINEZ TIFFANY | 13461 5TH ST | | | | FORT MYERS | FL | 33905 | |
| 5701570 | MARTINEZ TIFFANY L | 1645 S 22ND ST | | | | MIL | WI | 53204 | |
| 5456754 | MARTINEZ TIMOTHY | 2203 JOSEPH DR | | | | COPPERAS COVE | TX | 76522 | |
| 5701571 | MARTINEZ TINA | 3912 KENTUCKY AVE | | | | RIVERBANK | CA | 95367 | |
| 5456755 | MARTINEZ TOMAS | 302 CHATHAM ST | | | | AVONDALE | PA | 19311 | |
| 5456756 | MARTINEZ TONY | 1250 SW GREELEY STREET WALLA WALLA PTBA 072 | | | | COLLEGE PLACE | WA | 99324 | |
| 5701573 | MARTINEZ TORI | 3732 SHEFFIELD LN | | | | PUEBLO | CO | 81005 | |
| 5701574 | MARTINEZ TORRES | 935 RICH ROAD | | | | BIRMINGHAM | AL | 35215 | |
| 5701575 | MARTINEZ TRINIDAD | COAHUILA 2048 | | | | HOBBS | NM | 88240 | |
| 5701576 | MARTINEZ TRIZH | 1739 W 51ST OK | | | | LOS ANGELES | CA | 90062 | |
| 5701577 | MARTINEZ ULDAMAR | PO BOX 423 | | | | MAYAGUEZ | PR | 00681 | |
| 5701578 | MARTINEZ VALENCIA | 1828 W SAINANNE AVE | | | | PHOENIX | AZ | 85041 | |
| 5701579 | MARTINEZ VALERIE R | 1808 MCCURDY RD | | | | FAIRVIEW | NM | 87533 | |
| 5701581 | MARTINEZ VANESA | C MIRTA BARRIO RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 5701582 | MARTINEZ VANESSA | 3670 MCCALL APT 111 | | | | SELMA | CA | 93662 | |
| 5456757 | MARTINEZ VANESSA | 3670 MCCALL APT 111 | | | | SELMA | CA | 93662 | |
| 5701583 | MARTINEZ VENTURA J | 918 QUINTILIAN AVE | | | | ORLANDO | FL | 32809 | |
| 5701584 | MARTINEZ VERONICA | 779 AZURITE AVE | | | | MCFARLAND | CA | 93250 | |
| 5701585 | MARTINEZ VICENTE | 4330 S BARNES | | | | OKLAHOMA CITY | OK | 73119 | |
| 5701587 | MARTINEZ VICTORIA | 1144 TEXAS ST | | | | REDLANDS | CA | 92374 | |
| 5701588 | MARTINEZ VICTORIANO | 614 E SKELLY | | | | HOBBS | NM | 88240 | |
| 5456758 | MARTINEZ VIRGINIA | 11 RES LUIS LLORENS TOR APT 20 | | | | SAN JUAN | PR | 00913-6880 | |
| 5701590 | MARTINEZ VIVIAN | 588 CHESNUT ST | | | | SPRINGFIELD | MA | 01107 | |
| 5456759 | MARTINEZ VIVIAN | 588 CHESNUT ST | | | | SPRINGFIELD | MA | 01107 | |
| 5701591 | MARTINEZ VIVIAN V | 18804 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 | |
| 5701592 | MARTINEZ VIVIANA | 2911 LEE | | | | LAREDO | TX | 78040 | |
| 5701593 | MARTINEZ WALDINA | 2239 S MARVIN AVE | | | | LOS ANGELES | CA | 90016 | |
| 5701594 | MARTINEZ WALESKA | BO GUARDARAYA APT 1031 | | | | PATILLA | PR | 00723 | |
| 5701595 | MARTINEZ WALTER L | URB TREASURE VALLEY C-27 | | | | CIDRA | PR | 00739 | |
| 5701596 | MARTINEZ WANDA | 421 S GLENN ENGLISH | | | | CORDELL | OK | 73632 | |
| 5456760 | MARTINEZ WANDA | 421 S GLENN ENGLISH | | | | CORDELL | OK | 73632 | |
| 5701597 | MARTINEZ WANDA I | B BARINA PARC NUEVAS C7 | | | | YAUCO | PR | 00698 | |
| 5701598 | MARTINEZ WANDA S | URB VISTAS DEL MAR 2243 CALLE | | | | PONCE | PR | 00716 | |
| 5701599 | MARTINEZ WENDY | 111 HAMLET ST 204 | | | | LOS ANGELES | CA | 90042 | |
| 5701600 | MARTINEZ WILFREDO | RES LUIS MUNOS RIVERA EDI 18 A | | | | GUANICA | PR | 00653 | |
| 5456761 | MARTINEZ WILFREDO | RES LUIS MUNOS RIVERA EDI 18 A | | | | GUANICA | PR | 00653 | |
| 5701601 | MARTINEZ WILFREDO N | COM EL CAMION BZN 1614 | | | | ISABELA | PR | 00662 | |
| 5701602 | MARTINEZ WILLIAM | 696 SMITHFIELD AVE | | | | WINCHESTER | VA | 22601 | |
| 5426481 | MARTINEZ XESAVIER A | 7555 BLANCHARD AVENUE | | | | FONTANA | CA | 92336 | |
| 5701603 | MARTINEZ YADIRA | 107 COND ANDALUCIA 3602 | | | | CAROLINA | PR | 00987 | |
| 5701604 | MARTINEZ YAHAIRA | BO OLIMPO E-1 655 | | | | GUAYAMA | PR | 00784 | |
| 5701605 | MARTINEZ YAIRA | HC 5 BOX 10277 | | | | COROZAL | PR | 00783 | |
| 5701606 | MARTINEZ YAJAIRA | CARR 825BO ACHIOTEKM 3 4SECT | | | | NARANJITO | PR | 00719 | |
| 5701607 | MARTINEZ YAMAIARA | VILLA FONTANA PK | | | | CAROLINA | PR | 00983 | |
| 5701608 | MARTINEZ YAMILET A | BUENA VENTURA CALLE AZUCENA 17 | | | | CAROLINA | PR | 00987 | |
| 5701609 | MARTINEZ YAMILET R | BUENA AVENTURA C-AZUCENA | | | | CAROLINA | PR | 00987 | |
| 5701610 | MARTINEZ YAMILETTE | 978 CALLE CHAMARIZ | | | | SAN JUAN | PR | 00924 | |
| 5701611 | MARTINEZ YAMILLE | URB ALBORADA CL IGUERILLO | | | | CAGUAS | PR | 00725 | |
| 5701612 | MARTINEZ YAMINA | 4250 NEWTON RD | | | | SPRING HILL | FL | 34606 | |
| 5701614 | MARTINEZ YAPHXIRIA N | 2112E28TH AVE UNITA | | | | TAMPA | FL | 33605 | |
| 5456762 | MARTINEZ YARA | HC 7 BOX 32628 | | | | HATILLO | PR | 00659 | |
| 5701615 | MARTINEZ YARELIS | CARR 109 KM 4 3 COMUNIDAD | | | | ANASCO | PR | 00610 | |
| 5701616 | MARTINEZ YARIELYS N | BRISAS DEL ROSARIO BORIO ABAJ CALLE ALTURAS 5556 | | | | VEGA BAJA | PR | 00693 | |
| 5701617 | MARTINEZ YARITZA | BOX 2073 | | | | VEGA BAJA | PR | 00694 | |
| 5701618 | MARTINEZ YARRIXA | 6103 N LAWRENCE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5701619 | MARTINEZ YESENIA | 152 FIELDS WALK | | | | SUMMERVILLE | GA | 30707 | |
| 5701620 | MARTINEZ YOCAURIS | HC 03 BOX 14588 | | | | AGUAS BUENAS | PR | 00703 | |
| 5701621 | MARTINEZ YOHANA | 324 W 74TH PL | | | | HIALEAH | FL | 33014 | |
| 5701622 | MARTINEZ YOLANDA | 456 VALLE DEL MAR DR | | | | EL PASO | TX | 79927 | |
| 5456763 | MARTINEZ YOLANDA | 456 VALLE DEL MAR DR | | | | EL PASO | TX | 79927 | |
| 5701623 | MARTINEZ YOSVEL | 114 BYRD ST | | | | CLINTON | NC | 28328 | |
| 5701624 | MARTINEZ YUNIEL R | 5207 RANGELAND RD APT 8 | | | | LOUISVILLE | KY | 40219 | |
| 5701625 | MARTINEZ YURIDIANA | 956 22ND STREET | | | | OGDEN | UT | 84401 | |
| 5701626 | MARTINEZ ZAMARY | VALLE 5 ESCONDIDO | | | | HUMACAO | PR | 00791 | |
| 5701627 | MARTINEZ ZANDRIA | 2211 HUSTON PL | | | | HERNDON | VA | 20170 | |
| 5701628 | MARTINEZ ZAYMARA | HC 46 PO BOX 5653 | | | | DORADO | PR | 00646 | |
| 5701629 | MARTINEZ ZELMA | 3531 CERRILLOS RD TRLR 61 | | | | SANTA FE | NM | 87507 | |
| 5701630 | MARTINEZ ZENAIDA | CALLE DOMINGO COLON 151 | | | | AIBONITO | PR | 00705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701631 | MARTINEZ ZOILA M | BDA HERNANDEZ AVE 65 INF | | | | SAN JUAN | PR | 00092 | |
| 5701632 | MARTINEZ ZUINDEA M | 1082 APARTADO | | | | GUANICA | PR | 00653 | |
| 5701633 | MARTINEZ ZULMARIE | RES NEMESIO CANALES EDF22 | | | | SAN JUAN | PR | 00916 | |
| 5701634 | MARTINEZAMBRIZ SAMUELMARTIN | 158 NEWELL ST | | | | PAINESVILLE | OH | 44077 | |
| 5701635 | MARTINEZBARAJAS MARIE J | 3926 S 24TH ST | | | | OMAHA | NE | 68107 | |
| 5701636 | MARTINEZBERMUDEZ MARTHA | 7701 BRIGHTON BLVD LOT 10 | | | | COMMERCE CY | CO | 80022 | |
| 5701637 | MARTINEZCINTRON JESMARIE | S 1 N PRINCE STREET APT 8 | | | | LANCASTER | PA | 17603 | |
| 5701638 | MARTINEZDESANCHEZ MARIA | 11019 YOSEMITE BLVD | | | | WATERFORD | CA | 95386 | |
| 5456764 | MARTINEZFLORES RAMON | 324 WINDMILL DRIVE | | | | RINCON | GA | 31326 | |
| 5426483 | MARTINEZ-JIMENEZ SOFIA | 419 N PIERCE ST | | | | TAMPA | FL | 33602-4022 | |
| 5426485 | MARTINEZMARTIN F | 2941 W LOWELL AVE APT 56 | | | | TRACY | CA | 95377-7306 | |
| 5456765 | MARTINEZORTIZ MANUEL | 3011 HUEHUE LN | | | | KAILUA | HI | 96734 | |
| 5456766 | MARTINEZORTIZ SHERDAN | PO BOX 11998 PMB 158 | | | | CIDRA | PR | 00739 | |
| 5701639 | MARTINEZPAGE ANAMARIS | 1736 HARROGATE DR | | | | AUGUSTA | GA | 30906 | |
| 5701641 | MARTINEZRAMOS NORA | 3827 BLISS DR | | | | GAINESVILLE | GA | 30507 | |
| 5426487 | MARTINEZREYNALDO M | 109 MACK DR | | | | YANKTON | SD | 57078-6310 | |
| 5701642 | MARTINEZRODRIGUEZ JOHANA | 8703 CARR 150 | | | | VILLALBA | PR | 00766 | |
| 5701643 | MARTINEZSANCHEZ DAMARIS | RR 4 BOX 8667 | | | | BAYAMON | PR | 00956 | |
| 5456767 | MARTINEZSANTIAGO EDUARDO | 82 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315-1795 | |
| 5701644 | MARTINEZTORRES JOSE | CARR 171 SRCT MARINA | | | | CAYEY | PR | 00736 | |
| 5403618 | MARTINEZ-VALDEZ ISABEL | 320 W 4TH ST 450 | | | | LOS ANGELES | CA | 90013 | |
| 5701645 | MARTINEZZ LIZA | 7394 SO CODY ST | | | | LITDTLETON | CO | 82128 | |
| 5701646 | MARTINI MARY | 1722 BOWIE DR | | | | OMAHA | NE | 68114 | |
| 5456768 | MARTINI NICHOLAS | 102 FRIAR TUCK CIR | | | | COLUMBUS | MS | 39705-3186 | |
| 5701647 | MARTINI SAM | 10612 WINDINGWAY DR | | | | HARRISON | OH | 45030 | |
| 5701648 | MARTINI TAMMY | 2108 STATE ROUTE 1 | | | | FLORENCE | KY | 41042 | |
| 5701649 | MARTINIEZ LISA | 12211 FRONT ST | | | | NORWALK | CA | 90650 | |
| 5701650 | MARTINIQU FLOYD | 1020 CHANDLER AVE | | | | LINDEN | NJ | 07036 | |
| 5701651 | MARTINIS RYAN | 608 EAST PATRICK ST | | | | FREDERICK | MD | 21701 | |
| 5456769 | MARTINKA REID | 6316 SILVANA TERRACE RD | | | | STANWOOD | WA | 98292-5763 | |
| 5701652 | MARTINMARTIN QUISHIMAKEN | 64 BRANCH LANE | | | | WEEMS | VA | 22576 | |
| 5456770 | MARTINO ANOOP | 36-06 FERRY HTS | | | | CEDAR RAPIDS | IA | | |
| 5701653 | MARTINO CRISTYN | 599 ELLSWORTH ST | | | | BRIDGEPORT | CT | 06605 | |
| 5701654 | MARTINO DAVID | 220 NORTHCOTT | | | | CLARKSBURG | WV | 26301 | |
| 5701655 | MARTINO FRANCES | HC 667 BOX 1 | | | | BAYAMON | PR | 00956 | |
| 5701656 | MARTINO KEVIN | 128 ORCHID LOOP | | | | SAINT GEORGE | SC | 29477 | |
| 5456771 | MARTINO LAURA | 3916 NEW STREET | | | | CLINTON | NY | 13323 | |
| 5701657 | MARTINO LIVINGSTON | 1046 HEARTISTY BLVD | | | | AKRON | OH | 44307 | |
| 5456772 | MARTINO MARLENE | 52 BENNETT AVE | | | | BINGHAMTON | NY | 13905-4221 | |
| 5456773 | MARTINO ROSSIE | 9278 KEATING DR | | | | PALM BEACH GARDENS | FL | 33410-5952 | |
| 5701658 | MARTINO SANDY | 8203 S 77TH E AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5456774 | MARTINO TERI | 1700 WILSON ST | | | | LAFAYETTE | IN | 47904-2150 | |
| 5701659 | MARTINRIVERA HEATHERJON | 110 BECKHAM CHURCH RD | | | | AXTON | VA | 24054 | |
| 5701660 | MARTINS C | 18729 WARD CREEK RD | | | | CEDAREDGE | CO | 81413 | |
| 5456775 | MARTINS CREUSA I | 5845 NW 24TH CT | | | | MARGATE | FL | 33063-1958 | |
| 5456776 | MARTINS ELIZABETH | 7825 COUNTRY CHASE AVE | | | | LAKELAND | FL | 33810-2362 | |
| 5426489 | MARTINS HAKEEM O | 4214 HAZEL STREET | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4865807 | MARTINS LANDSCAPING CO INC | 327 E 10TH STREET | | | | YUMA | AZ | 85364 | |
| 5701661 | MARTINS MANUEL | 15063 87TH AVE | | | | JAMAICA | NY | 11432 | |
| 5701662 | MARTINS MARGARET | 218 S 2ND ST | | | | FORT PIERCE | FL | 34950 | |
| 4869128 | MARTINS POTATO CHIPS INC | 5847 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | |
| 5456777 | MARTINS SHARON | 375 EASTFIELD DR | | | | FAIRFIELD | CT | 06825-1119 | |
| 5701663 | MARTINS STACEIN | 115 ARNOLD ST | | | | FALL RIVER | MA | 02724 | |
| 5701664 | MARTINSON MATT | 29999 PAIRIE STATE DR | | | | WARRENTON | MO | 63383 | |
| 5426491 | MARTINSVILLE GENERAL DIST CT | 55 W CHURCH ST MUNCIPAL BLDG P | | | | MARTINSVILLE | VA | | |
| 5701665 | MARTINUS BOICOURT | 5003 IOWA ST | | | | INDPOLIS | IN | 46203 | |
| 5701666 | MARTINUSEN SERINA | 3122 DOVE STREET | | | | REDDING | CA | 96001 | |
| 5456778 | MARTINWICK SETH | 66 MERIAM ST MIDDLESEX017 | | | | WAKEFIELD | MA | 01880 | |
| 5701667 | MARTINY KRISTY | 6023 CRYSTAL DR | | | | COLUMBUS | GA | 31907 | |
| 5701668 | MARTINY ROBERT F | 1339 16TH STREET | | | | COLUMBUS | GA | 31901 | |
| 5701669 | MARTINZE VICTORIA | 455 BUTTERWORTH RD | | | | CANTON | GA | 30114 | |
| 5701670 | MARTIQUIS COLLINS | 22895 LONDON COURT | | | | SOUTHVILLE | MI | 48033 | |
| 5701671 | MARTIR CARLOS | URB MEDINA CALLE 218 | | | | ISABELA | PR | 00662 | |
| 5701672 | MARTIR CRYSTAL | 153 BUSHNELL ST | | | | HARTFORD | CT | 06114 | |
| 5701673 | MARTIR YARITZA | URB PEDRO TOMAS LABALLEN | | | | SAN SEBASTIAN | PR | 00685 | |
| 5701674 | MARTIRDIAZ ANGELICA | 3978 NORTH BISCAYNE | | | | NORTH PORT | FL | 34291 | |
| 5701676 | MARTIRIS MOTA | 29 CALLE CASCADA | | | | GUAYNABO | PR | 00969-3611 | |
| 5701678 | MARTIS MELANI | CALLE EURO B-7URB CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 5701679 | MARTIS STACEY | 880 EAST LIBERTY | | | | WYTHEVILLE | VA | 24382 | |
| 5456779 | MARTISH MONICA | 11 BELLEVUE AVE | | | | N PROVIDENCE | RI | 02911-3001 | |
| 5701680 | MARTIZ KYDIAM | CALLE PLAMA 366 | | | | TOA BAJA | PR | 00949 | |
| 5701681 | MARTIZA MARITZALUCIANO | 3558 WEST 69 | | | | CLEV | OH | 44102 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3101 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701682 | MARTIZA NUNEZ | 6140 S SPRINGBROOK DR | | | | TUCSON | AZ | 85746 | |
| 5456780 | MARTKEL JEANNE | 227 PRAIRIE SKY CT | | | | HENDERSON | NV | 89074-8041 | |
| 5701683 | MARTON MADISON | 60 PRIMROSE | | | | PAWTUCKET | RI | 02909 | |
| 5701684 | MARTORELL MARIA | 420 MT SUPPORT RD | | | | WEST LEBANON | NH | 03784 | |
| 5701685 | MARTRZ NEWKIRK | 16840 TELEGRAGH | | | | DETROIT | MI | 48234 | |
| 5701686 | MARTS KIERRA | PO BOX 57 | | | | MAIZE | KS | 67101 | |
| 5456781 | MARTS SHELLEY | 3928 S I 10 SERVICE RD W APT 320 | | | | METAIRIE | LA | 70001-1577 | |
| 5456782 | MARTUCCI JENNIFER | 12 CHARLTON ST | | | | PITTSBURGH | PA | 15205-2202 | |
| 5701687 | MARTURANOP PAM | 106 DESAUSSURE ST | | | | CAMDEN | SC | 29020 | |
| 5456783 | MARTUSCELLO MARISA | 14 LINDBERGH AVE | | | | AMSTERDAM | NY | 12010 | |
| 5701688 | MARTY BROOKS | 6211 SWISS GARDEN RD | | | | TEMPERANCE | MI | 48182 | |
| 5456784 | MARTY CHRIS | 2727 HAMPTON ROAD | | | | ROCKY RIVER | OH | 44116 | |
| 5456785 | MARTY CHRISTOPHER | 3281 W ARMITAGE AVE | | | | CHICAGO | IL | 60647-3759 | |
| 5701689 | MARTY CONNER | 1110 MARTIN AVENUE | | | | TOLEDO | OH | 43612 | |
| 5426493 | MARTY DAVIS | 337 CRACK ROCK ROAD | | | | CLINTWOOD | VA | 24228 | |
| 5701690 | MARTY HOLT | 1514 CRESTVIEW RD | | | | STUART | VA | 24171 | |
| 5701691 | MARTY KURTZ | E 626 HENDRICKSEN STREET | | | | STEPHENSON | MI | 49887 | |
| 5701692 | MARTY LEGGETT | 10401 2002 US 441 | | | | LEESBURG | FL | 34788 | |
| 5701693 | MARTY LONG | 1218 N PENNSLIVANA | | | | SHAWNEE | OK | 74801 | |
| 5701694 | MARTY MARTINEK | 322 EUREKA AVE | | | | CARR LANE | MO | 72616 | |
| 5701695 | MARTY MCGHIE | 11030 SOUTH GARDEN GROVE | | | | SANDY | UT | 84070 | |
| 5701696 | MARTY OLINGER | 579 PORTAL WAY | | | | FERNDALE | WA | 98248 | |
| 5701697 | MARTY PLATERO | EXIT 131 NORTH STAR RTE | | | | LAGUNA | NM | 87026 | |
| 5701698 | MARTY RODRIGUEZ | 925 EDDYSTONE CIR | | | | NAPERVILLE | IL | 60565 | |
| 5701699 | MARTY SMACK | 1401 DANIEL ST | | | | LAUREL | DE | 19966 | |
| 5701700 | MARTY TARA | 675 DOROTHY AVE APT A | | | | AKRON | OH | 44307 | |
| 5701701 | MARTY VERDOORN | 610 PARADISE WAY | | | | BENTONVILLE | AR | 72712 | |
| 5701703 | MARTY ZABORSKI | 1033 WOODHOLLOW DR | | | | SCHERERVILLE | IN | 46375 | |
| 5701704 | MARTYN DAVID | 5400 E BUSCH BLVD | | | | TAMPA | FL | 33617 | |
| 5701705 | MARTYN DOUGLAS | 1694 CLEARWATER LARGO RD | | | | CLEARWATER | FL | 33756-1107 | |
| 5701705 | MARTYNOV CRISTINA | 3251 LORI CT | | | | ROSEVILLE | CA | 95747 | |
| 5456787 | MARTYNOWSKI THOMAS | 4248 MARTIN DR | | | | NORTH OLMSTED | OH | 44070 | |
| 5701706 | MARTZ JACKIE | 423 S WALNUT ST | | | | FAIRMOUNT | IN | 46928 | |
| 5456788 | MARTZ ROSE | 110 VILLAGE GREEN DR APT 105 | | | | NATRONA HEIGHTS | PA | 15065 | |
| 5701707 | MARTZ SHANICE | 3948 MILLER DR | | | | BRUNSWICK | OH | 44212 | |
| 5456789 | MARTZALL JOAN | 2074 PINE DR | | | | LANCASTER | PA | 17601-5734 | |
| 5701708 | MARTZIAL LISA | 5126 THUNDERBIRD | | | | PO | OH | 44442 | |
| 5701709 | MARU SAROJ | 5008 AMBERWOOD DR | | | | FREMONT | CA | 94555 | |
| 5456790 | MARUCCI LINDA | 5909 THEODORE AVE | | | | BALTIMORE | MD | 21214-2022 | |
| 5701710 | MARUENY ALVAREZ | 664 S INDIAN CREEK DR | | | | STONE MOUNTAI | GA | 30083 | |
| 5701711 | MARUGHU LATIYAH | 82 GREENWOOD AV | | | | MONTCLAIR | NJ | 07042 | |
| 5456791 | MARUJO PATRICIA | 355 DANA FARMS | | | | FAIRHAVEN | MA | 02719 | |
| 5701712 | MARUNGO ALICIA | 3347 N AVERS AVE | | | | CHICAGO | IL | 60618 | |
| 5701713 | MARUNGO LAURA | 1400 S COLLYER ST | | | | LONGMONT | CO | 80501 | |
| 5456792 | MARUS DAVID | 38207 N ARMADILLO DR | | | | SAN TAN VALLEY | AZ | 85140-4548 | |
| 5701714 | MARUSCAK NICOLE | 163 WASHINGTON AVE | | | | PGH | PA | 15202 | |
| 5701715 | MARUSICH SAM | 7148 DILLSEED DR | | | | LAS VEGAS | NV | 89131 | |
| 5456793 | MARUSKA LYNN | 15336 W COLUMBINE DR | | | | SURPRISE | AZ | 85379-9191 | |
| 5456794 | MARUT GLENN | 210 WYNDOTTE DR | | | | CARMEL | IN | 46032-9241 | |
| 5701716 | MARUTHI NAVEEN | 17730 LASSEN STAPT 231 | | | | NORTHRIDGE | CA | 91325 | |
| 5456795 | MARUYAMA CLYAN | 4156 RICE ST APT 413 | | | | LIHUE | HI | 96766 | |
| 5701717 | MARY MEDLNA | 22185 CENTER ST 1 | | | | CASTRO VALLEY | CA | 94546 | |
| 5701718 | MARVA BARNETT | 12912 TOURMALINE TER | | | | SILVER SPRING | MD | 20904 | |
| 5701719 | MARVA BILLINGSLEA | 6505 S LANGLEY AVE | | | | CHICAGO | IL | 60637 | |
| 5701720 | MARVA EDWARDS | 2108 WHITEHALL RD UNIT 2D | | | | FREDERICK | MD | 21702 | |
| 5701722 | MARVA GIBBS | 4216 28TH ST | | | | MOUNT RAINIER | MD | 20712 | |
| 5701723 | MARVA HILL | 3111 SHERRY LANE | | | | SAINT JOSEPH | MO | 64503 | |
| 5701724 | MARVA LLOYD | 1744 WAKEFIELD DR | | | | AKRON | OH | 44320 | |
| 5701725 | MARVA MAID DAIRY | 5500 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5456796 | MARVA MICHELLE | 35360 BAINBRIDGE RD CUYAHOGA035 | | | | SOLON | OH | 44139 | |
| 5701726 | MARVA NEWELL | 7435 E 21ST AVE | | | | DENVER | CO | 80207 | |
| 5701727 | MARVA PEDRO | 75 HARVEY PROJECT | | | | CSTED | VI | 00820 | |
| 5701728 | MARVA WILLIAMS | 3205 W 60TH ST APT 22 | | | | LOS ANGELES | CA | 90043 | |
| 5701729 | MARVA YOUNG | 1420 BURD | | | | ST LOUIS | MO | 63112 | |
| 5456797 | MARVAL LUIS | 7971 NW 68TH ST | | | | MIAMI | FL | 33166-2793 | |
| 5701730 | MARVARETTE FULLER | 1513 ROSE AVE | | | | KILLEEN | TX | 76543 | |
| 5701731 | MARVEL DAVIS | 353 OLD HWY 49 | | | | MCHENRY | MS | 39561 | |
| 5701732 | MARVEL MATTHEW W | 416 NEIFFER RD | | | | SCHWENKSVILLE | PA | 19473 | |
| 5701733 | MARVEL RODRIGUEZ | 4338 W GEORGE ST | | | | CHICAGO | IL | 60641 | |
| 5456798 | MARVEL WILLIAM | 2434 HILLTOP LN | | | | CAPE GIRARDEAU | MO | 63701-2008 | |
| 5701735 | MARVELLA REYES | 1083 CLAUDIA DR | | | | LONDON | OH | 43140 | |
| 5701736 | MARVELLA ROSE | 3117 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701737 | MARVELLE EVANS | 5702 FIELDVIEW CT | | | | BALTIMORE | MD | 21207 | |
| 5701738 | MARVENIA FRAZIER-SHUBRICK | 88 MARION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5701739 | MARVENICIO MARIA | 5042 SW 34TH ST | | | | DAVIE | FL | 33314 | |
| 5701741 | MARVETTE NETHERLAND | 2815 N 45 ST | | | | KANSAS CITY | KS | 66104 | |
| 5701742 | MARVEYA RAMIREZ | 8542 SPRING VILLAGE | | | | DALLAS | TX | 75240 | |
| 5701743 | MARVEYLN FRANCIS | 4207 THAMES ST | | | | DURHAM | NC | 27704 | |
| 5701744 | MARVIA CAMPS | 7241 LAZY HILL | | | | ORLANDO | FL | 32818 | |
| 5701745 | MARVIA CAMPSR | 7241 LAZY HILL | | | | ORLANDO | FL | 32818 | |
| 5404468 | MARVIC CORPORATION | 2450 IORIO STREET | | | | UNION | NJ | 07083 | |
| 5701746 | MARVIE BROWN | PO BOX 1187 | | | | OBERLIN | LA | 70655 | |
| 5701747 | MARVIELEUA HOLT | 87-126 HELELUA ST APT D103 | | | | WAIANAE | HI | 96792 | |
| 5701748 | MARVIN ANDRADE | 15527 SUPSERIOR ST | | | | NORTH HILLS | CA | 91343 | |
| 5426497 | MARVIN BALLARD JR | 1125 CORBIN ST | | | | ROCKFORD | IL | 61102 | |
| 5701749 | MARVIN BENJAMIN | 54 6 C ABBEY LANE | | | | NEWARK | DE | 19711 | |
| 5701750 | MARVIN BENSON | 611 FOSTER AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5701751 | MARVIN BOLTON | 14289 WASHBURN ST | | | | DETROIT | MI | 48238 | |
| 5456799 | MARVIN BRIAN | 5302 HEATHERDAWN CT | | | | KATY | TX | 77494-3158 | |
| 5701752 | MARVIN BURROUGHS | 1210 MONROE AVE ATLANTIC | | | | WILMINGTON | OH | 45177 | |
| 5701753 | MARVIN CALLES | 1275 HAZELWOOD ST | | | | SAINT PAUL | MN | 55106 | |
| 5701754 | MARVIN CAROLYN | 106 CROWN AVE | | | | DAYTON | OH | 45417 | |
| 5701755 | MARVIN COLLINS | 1011A MARGATE CT | | | | STERLING | VA | 20164 | |
| 5701756 | MARVIN COVERTON | 912 37TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5701757 | MARVIN CROSSMON | 4025 W 4TH ST | | | | DULUTH | MN | 55807 | |
| 5426499 | MARVIN DANG | PO BOX 4109 | | | | HONOLULU | HI | 96812-4109 | |
| 5426502 | MARVIN DANG CLIENT TRUST ACC | PO BOX 4109 LAW OFFICES OF MARVIN DANG | | | | HONOLULU | HI | 96812-4109 | |
| 5426507 | MARVIN DANG CLIENT TRUST ACCO | PO BOX 4109 LAW OFFICES OF MARVIN DANG | | | | HONOLULU | HI | 96812-4109 | |
| 5456800 | MARVIN DEAN | 732 MURRAY DR | | | | HARTFORD | MI | 96818-3704 | |
| 5701758 | MARVIN E EHLENBURG | 968 CALLE PRIMAVERA | | | | SAN DIMAS | CA | 91773 | |
| 5701759 | MARVIN ENGLISH | 7100 PISGAH ROAD | | | | REMBERT | SC | 29128 | |
| 5701760 | MARVIN EUGENE | 6752 PANSY DRIVE | | | | MIRAMAR | FL | 33023 | |
| 5701761 | MARVIN EVANS | 712 BOSTON AVE | | | | WATERLOO | IA | 50703 | |
| 5701762 | MARVIN GAITHER | 2014 ASTILBE WAY | | | | ODENTON | MD | 21113 | |
| 5701764 | MARVIN GHELBERG | 5940 QUEENS BLVD | | | | WOODSIDE | NY | 11377 | |
| 5701765 | MARVIN GRAHM | 3437 CHERRY ST | | | | TOLEDO | OH | 43610 | |
| 5701766 | MARVIN GREEN | 9145 CINDERHILL CV EAST | | | | CORDOVA | TN | 38016 | |
| 5701767 | MARVIN HOLIDAY | 109 MALONE DR NW | | | | ROME | GA | 30165 | |
| 5701768 | MARVIN HUGHLEY | 7725 NW 27 AVE | | | | MIAMI | FL | 33147 | |
| 5456801 | MARVIN JANNINE | 18651 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85142-8582 | |
| 5426509 | MARVIN JOHN AND MARY | 414 GRANT ST | | | | PITTSBURGH | PA | 15219-2409 | |
| 5701769 | MARVIN L BOBO | 1047 CHARLES | | | | ST PAUL | MN | 55104 | |
| 5701770 | MARVIN LAMROUEX | 5912 JEFFERSON PARK DR | | | | TAMPA | FL | 33625 | |
| 5701771 | MARVIN LANGHAM | 4303 BENT TREE RD | | | | MOBILE | AL | 36613 | |
| 5701772 | MARVIN LEONARD | 770 BRIARWOOD COURT | | | | ORANGE CITY | FL | 32763 | |
| 5701773 | MARVIN LEQUAY | 3675 WEST 129TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5701774 | MARVIN M THURMOND | 5400 LOUIS XIV LN | | | | ATLANTA | GA | 30349 | |
| 5701775 | MARVIN MANIGAULT | 91-6221 KAPOLEI PKWY | | | | EWA BEACH | HI | 96706 | |
| 5456802 | MARVIN MARIE | 24 E 6TH ST | | | | PATCHOGUE | NY | 11772 | |
| 5701776 | MARVIN MARVIN | 53 PENDALE RD | | | | BALDWIN | NY | 11510 | |
| 5701777 | MARVIN MCKINNON | 31 N BOUNDARY RD | | | | PEMBROKE | MA | 02359 | |
| 5701778 | MARVIN MELISSA | 225 OLD GAGE HILL RD | | | | PELHAM | NH | 03076 | |
| 5701779 | MARVIN MICHELE | 1874 PUOWAINA DR APT A | | | | HONOLULU | HI | 96813 | |
| 5701780 | MARVIN MILLER | -10 PEANUT LANE | | | | BRANCHLAND | WV | 25506 | |
| 5701781 | MARVIN MINNEY | 37 LACLEDE DR NONE | | | | BURLINGTON | NJ | 08016 | |
| 5701782 | MARVIN MITCHELL | 2150 MARTIN LUTHERKING BL | | | | DETROIT | MI | 48208 | |
| 5701783 | MARVIN MONTEJO | 2222 WESTWOOD DR | | | | CRETE | NE | 68333 | |
| 5701784 | MARVIN NELSON | 5700 TENN AVE N | | | | NASHVILLE | TN | 37209 | |
| 5701785 | MARVIN NEWSOM | 3940 77TH CT | | | | MERRILLVILLE | IN | 46410 | |
| 5701786 | MARVIN PACE | 10 PANOS CT | | | | SACRAMENTO | CA | 95823 | |
| 5701787 | MARVIN POPE | 1257 M L KING JR DR | | | | KILLEEN | TX | 76542 | |
| 5426511 | MARVIN RAY SCHUBERT | 2528 KLEMM ST | | | | NEW BRAUNFELS | TX | 78132-5127 | |
| 5701788 | MARVIN RIVERA | 1163 MANUWA DR | | | | HONOLULU | HI | 96818 | |
| 5701789 | MARVIN RODAS | 15 MAREAN CT | | | | SAN RAFAEL | CA | 94901 | |
| 5426513 | MARVIN S C DANG | PO BOX 4109 | | | | HONOLULU | HI | 96812-4109 | |
| 5701790 | MARVIN SAUNDERS | 115 NORDHAM DRIVE | | | | BEDFORD | OH | 44146 | |
| 5456803 | MARVIN SONIA | PO BOX 982 | | | | CAMUY | PR | 00627 | |
| 5701791 | MARVIN SOWERS | 618 E FAIR AVE | | | | LANCASTER | OH | 43130 | |
| 5701792 | MARVIN SPENCER | 8043 CRAB THICKET RD | | | | GLOUCESTER | VA | 23061 | |
| 5426516 | MARVIN STERNBERG | 140 58TH ST | | | | BROOKLYN | NY | 11220-2521 | |
| 5701793 | MARVIN THIGPEN | 29163 DIXSON ST | | | | HAYWARD | CA | 94544 | |
| 5701794 | MARVIN V GUTKIN | 17 RAVENSLAKE RD NONE | | | | MONROE TWP | NJ | 08831 | |
| 5701795 | MARVIN VELAS | 100 CRESTFIELD DRIVE | | | | FUQUAY VARINA | NC | 27526 | |
| 5701796 | MARVIN VICTORIA | 29155 RABBIT RIDGE ROAD | | | | HOWARD | OH | 43028 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701797 | MARVIN WALTERMON | 4206 RUTH DRIVE | | | | TALLAHASSEE | FL | 32303 | |
| 5701798 | MARVIN WELLS | 17810 E GIRARD DRIVE | | | | AURORA | CO | 80013 | |
| 5701799 | MARVINA WRIGHT | 9625 OAKDALE AVE | | | | PARKVILLE | MD | 21234 | |
| 5701800 | MARVIS BROWN | 524 SENECA DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5701801 | MARVOR EVANS | 190 PLUM ST | | | | CLARKTON | NC | 28433 | |
| 5701802 | MARVRAY JOHN | 153 CHEROKEE CIR | | | | MAXTON | NC | 28384 | |
| 5426518 | MARWAN ALI | 17 MAY COURT | | | | PISCATAWAY | NJ | 08854 | |
| 5701803 | MARWIN HEBDON | 1725 28TH STREET WEST | | | | WILLISTON | ND | 58801 | |
| 5701804 | MARWIN HUTCHINS | 45 WILMUTH AVE | | | | LACKAWANNA | NY | 14218 | |
| 5701805 | MARWIN MILLER | 1007 HILL CITY DR | | | | DUNCANVILLE | TX | 75116 | |
| 5701806 | MARWOLO CYNTHIA | 13385 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5456804 | MARX BRIAN | 108 CHAPEL LK S | | | | SAVANNAH | GA | 31419-6802 | |
| 5456805 | MARK CARLEEN | 704 22ND STREET DICKINSON059 | | | | SPIRIT LAKE | IA | 51360 | |
| 5701807 | MARX DENISE | 8415 S 284TH ST | | | | KENT | WA | 98032 | |
| 5456806 | MARX KERRY | 10733 MILLER AVE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5456807 | MARX RONALD | PO BOX 1144 | | | | DALLAS | OR | 97338 | |
| 5701808 | MARX SCOTT | 6279 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5456808 | MARXEN MEGAN | 401 JENNIFER LN NE | | | | CEDAR RAPIDS | IA | 52402-1887 | |
| 5426520 | MARY & FRANK RUFF | 23354 ELMWOOD LN | | | | DOWLING PARK | FL | 32064 | |
| 5426522 | MARY & RHONDA MCMANUS | 3603 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40212 | |
| 5426524 | MARY & RICHARD CANNADY | 307 BRUBAKER ROAD | | | | GLEN ROCK | PA | 82637 | |
| 5701810 | MARY A ANDERSON | 10449 VALLEY OF FIRE ST | | | | HENDERSON | NV | 89123 | |
| 5701811 | MARY A ANDRADE | 821 E TYLER APT B | | | | HARLINGEN | TX | 78550 | |
| 5701812 | MARY A BROOKS | 26052 CHURCH ST | | | | NISSWA | MN | 56468 | |
| 5701813 | MARY A BUSH | 211 NW 18TH ST | | | | DELRAY BEACH | FL | 33444-3126 | |
| 5701814 | MARY A FARNKLIN | 3670 BRAIR ROSE RD | | | | MEMPHIS | TN | 38111 | |
| 5701815 | MARY A FRANKLIN | 24 W MAIN ST | | | | STATESBORO | GA | 30458 | |
| 5701816 | MARY A HERNANDEZ | 509 W POLK ST APT 12 | | | | HARLINGEN | TX | 78550 | |
| 5701817 | MARY A HILL | 345 E CLAYTON AVE | | | | CLAYTON | NJ | 08312 | |
| 5701818 | MARY A LEE | 4707 8TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5701819 | MARY A LEWIS | 9809 ALEXANDER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5701820 | MARY A MACH | 1211 ROCK AVE | | | | YAKIMA | WA | 98902 | |
| 5701821 | MARY A MILLER | 223 WHITEOAK | | | | HANFORD | CA | 93230 | |
| 5701822 | MARY A MOLLETT | 883 POLLACK RD | | | | MCDERMIT | OH | 45652 | |
| 5701823 | MARY A MONTGOMERY | 937 BASRBARA AVE | | | | MEMPHIS | TN | 38108 | |
| 5701824 | MARY A RIVERA | 528 WESTOVER HILL DR | | | | CARY | NC | 27513 | |
| 5701825 | MARY A STEPNOWSKI | 105 S DELAWARE AVE | | | | YARDLEY | PA | 19067 | |
| 5701826 | MARY A WILCOME | 1608 SHARON DR | | | | BOWLING GREEN | KY | 42101 | |
| 5701827 | MARY ABAD | 300 ROSEWOOD AVE | | | | NEWARK | NJ | 07107 | |
| 5701828 | MARY ABRESS | 1353 OTTAWA AVE | | | | SAINT PAUL | MN | 55118 | |
| 5701830 | MARY ACOSTA | 743 W FM 1626 A | | | | AUSTIN | TX | 78748 | |
| 5701831 | MARY ACUNA | 518 VAN CLEVE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5701832 | MARY ADAMS | 3207 MARION DR | | | | KNOXVILLE | TN | 37918 | |
| 5701833 | MARY AGNER | 255 ROCKY FORD RD | | | | HARTSELLE | AL | 35640 | |
| 5701834 | MARY AGUIRRE | 1360 SANTA ANA AVE | | | | CLOVIS | CA | 93612 | |
| 5701835 | MARY AHRENDT | 34881 COUNTY HIGHWAY 46 | | | | PARK RAPIDS | MN | 56470 | |
| 5701836 | MARY AITCHSON | 1754 NE MESFORD RD 41 | | | | POULSBO | WA | 98370 | |
| 5701837 | MARY ALANIZ | 170 WHITE LANE | | | | BEEVILLE | TX | 78102 | |
| 5701838 | MARY ALBONDANTE | 7134 BLETCH CT | | | | CLEVELAND | OH | 44125 | |
| 5701839 | MARY ALEXANDER | 41 WOODLAWN DRIVE | | | | LOUISVILLE | MS | 39339 | |
| 5426530 | MARY ALFORD | 1717 EAST 46TH ST | | | | ODESSA | TX | 79762 | |
| 5701840 | MARY ALICE JOHNSON | RR 1 BOX 147 | | | | HARVEYS LAKE | PA | 18618 | |
| 5701841 | MARY ALICE MCKAY | 201 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061 | |
| 5701842 | MARY ALICIA R VALENZUELA | 700 E WASHINGTON ST SPC 83 | | | | COLTON | CA | 92324 | |
| 5701843 | MARY ALLEN | 1582 LAMPKIN RD | | | | MERIDIAN | MS | 39304 | |
| 5701845 | MARY ALSTON | 162 S COBBLE CREEK DR | | | | HENDERSON | NC | 27537 | |
| 5701846 | MARY ALVARADO | 32070 JAYBIRD LN | | | | SAN ANTONIO | TX | 78163 | |
| 5701847 | MARY ALVAREZ | 1371 WESTSIDE BLVD | | | | HOLLISTER | CA | 95023 | |
| 5701848 | MARY ALWOOD | 1554 BRIGHT VIEW DR | | | | LAS VEGAS | NV | 89119 | |
| 5701849 | MARY ANDERSEN | 31228 115TH ST | | | | PRINCETON | MN | 55371 | |
| 5701850 | MARY ANDERSON | 9328 PALO VERDE DR NONE | | | | HESPERIA | CA | 92344 | |
| 5701851 | MARY ANDRUS | 610 PARADISE RD | | | | CONCORD | VA | 24538 | |
| 5701852 | MARY ANN BARTLEY | 309 ESTATE DR | | | | JACKSONVILLE | NC | 28540 | |
| 5701853 | MARY ANN COTA | 1631 E DAKOTA ST | | | | TUCSON | AZ | 85706 | |
| 5701854 | MARY ANN DEMMY | 323 RED CEDAR LN | | | | MARIETTA | PA | 17547 | |
| 5701855 | MARY ANN FRANCIS | 4706 ENGLISH LAVENDER AVE | | | | LAS VEGAS | NV | 89031 | |
| 5701856 | MARY ANN GLASSON | 37 PARKRIDGE PL | | | | EL SOBRANTE | CA | 94803 | |
| 5701857 | MARY ANN HICKEY | 10766 MAPLEHILL DR | | | | CINCINNATI | OH | 45240 | |
| 5701858 | MARY ANN KLEMBARA | 122 BIRCH ST | | | | SHAMOKIN | PA | 17872 | |
| 5701859 | MARY ANN LALUNIO | APT 28 EAST HOUSING AREA | | | | FORT DEFIANCE | AZ | 86504 | |
| 5701860 | MARY ANN MESSIER | 363 BLACKROCK RD | | | | COVENTRY | RI | 02816 | |
| 5701861 | MARY ANN NONTECINO | 1303 DARLENE WAY | | | | BOULDER CITY | NV | 89005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701862 | MARY ANN OROSCO | 2505 OLYMPIC AVE | | | | CORCORAN | CA | 93212 | |
| 5426532 | MARY ANN ORTIZ | 2998 FAIRFAX AVE | | | | SAN JOSE | CA | 95148-3521 | |
| 5701863 | MARY ANN SALAAM | 110 MARY ST | | | | ROME | GA | 30161 | |
| 5701864 | MARY ANN SANDOVAL | 116 SARA | | | | ROBSTOWN | TX | 78380 | |
| 5701865 | MARY ANN SCHOLL | 306 COLUMBIA AVE | | | | ATLAS | PA | 17851 | |
| 5701866 | MARY ANN VONREICHBAUER | 45347 COURTVIEW TRL | | | | NOVI | MI | 48375 | |
| 5426534 | MARY ANNE & SCOTT HOLDRIDGE | 429 W MONROE AVENUE | | | | KIRKWOOD | MO | 63122 | |
| 5701867 | MARY ANNE ADDISON | 1612 BELLEVUE CT | | | | MODESTO | CA | 95350 | |
| 5701868 | MARY ANNE AVALOS | 1615 JUNIPER | | | | LAS CRUCES | NM | 88001 | |
| 5426536 | MARY ANNE HERNANDEZ | 33 E CAMBRIDGE STREET | | | | LAKEWOOD | NJ | 08701 | |
| 5426538 | MARY ANNE MCCUNN | 256 EASTON CIR | | | | OVIEDO | FL | 32765 | |
| 5701869 | MARY ANNE PERRY | 800 SOUTH BROWNS LANE | | | | GALLATIN | TN | 37066 | |
| 5701870 | MARY ANNE W BECKMAN | 985 11TH AVE SW | | | | FOREST LAKE | MN | 55025 | |
| 5701871 | MARY-ANN-NIC -MOORS- | 5806 GROVE ST | | | | MARYSVILLE | WA | 98270 | |
| 5701872 | MARY ANTEAU | 426 SCOTT ST | | | | MONROE | MI | 46161 | |
| 5701873 | MARY APPLE | 5133 ANCLOTE RIVER ST | | | | WESLEYCHAPLE | FL | 33545 | |
| 5701874 | MARY AQUILAR | 19 LINBROOK | | | | BOONTON | NJ | 07005 | |
| 5701875 | MARY ARAMBULA | 1414 PIEDRA CHINA | | | | LAREDO | TX | 78040 | |
| 5701876 | MARY ARENAS | 1704 W 3RD | | | | MARION | IN | 46952 | |
| 5701877 | MARY ARMAND LABRA TAPIA | PO BOX 432 | | | | HEYBURN | ID | 83336 | |
| 5701878 | MARY ARNOLD | 1245 CRESCENT DR | | | | CORPUS CHRSTI | TX | 78412 | |
| 5701880 | MARY ASTACIO | 110 LYNCH ST | | | | PROVIDENCE | RI | 02908 | |
| 5701881 | MARY ATKINS | 12617 CHIRSTINE AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5701882 | MARY AUER | 5130 BOOMER RD | | | | CINCINNATI | OH | 45247 | |
| 5701883 | MARY AVENA | 294 COLE STREET APT 108 | | | | WILKES BARRE | PA | 18702 | |
| 5701884 | MARY AVENDANO | 3979 N CHERYL AVE | | | | FRESNO | CA | 93705 | |
| 5701886 | MARY B KARPEN | 8709 GRANTS LOG CABIN LN NONE | | | | SAINT LOUIS | MO | 63123 | |
| 5701887 | MARY BAILEY | 204 2ND AVE SE | | | | GENEVA | MN | 56035 | |
| 5426540 | MARY BAITY | 5959 FAIRINGTON RD | APT 15D | | | LITHONIA | GA | 30038 | |
| 5701888 | MARY BAKER | 50 DEER HAVEN | | | | FLORENCE | KY | 41042 | |
| 5426542 | MARY BAKER | 50 DEER HAVEN | | | | FLORENCE | KY | 41042 | |
| 5701889 | MARY BALTAZAR | 2286 ITASCA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5701890 | MARY BANKS | 508 WHITNEY AVE | | | | ALBANY | GA | 31701 | |
| 5701891 | MARY BARNES | 1420 S COLONY DR | | | | YORKTOWN | IN | 47396 | |
| 5701892 | MARY BARNETT | 32 AMORE RD | | | | SPRINGFIELD | MA | 01109 | |
| 5701893 | MARY BARRERA | 1200 FLEMIMG DRIVE | | | | HOUSTON | TX | 77013 | |
| 5701894 | MARY BAVARO | 816 KARRIGAN AVE | | | | MODESTO | CA | 95350 | |
| 5701895 | MARY BEAN | 2777 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5701896 | MARY BEATTY | 2102 ODE RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5701897 | MARY BEAUDRY | 2760S S 855 PR SE | | | | KENNEWICK | WA | 99338 | |
| 5701898 | MARY BECKER | 4375 10TH AVE S APT 302 | | | | FARGO | ND | 58103 | |
| 5701899 | MARY BEHLING | 7N240 BRIARGATE | | | | MEDINAH | IL | 60157 | |
| 5701900 | MARY BELL | 14 AUDREY ST | | | | QUINCY | MA | 02169 | |
| 5701901 | MARY BELLOW | 607 E THOMAS ST | | | | SULPHUR | LA | 70663 | |
| 5701902 | MARY BEMBURY | 112 KINGSWOOD BLVD | | | | ELIZABETH CITY | NC | 27909 | |
| 5701903 | MARY BENAVIDEZ | 271 SW 7TH AVE | | | | MERIDIAN | ID | 83642 | |
| 5701904 | MARY BERGAMO | 2963 COLES MILL RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5701905 | MARY BERGFALK | 4889 HEATHER RIDGE RD N | | | | SAINT PAUL | MN | 55128 | |
| 5701906 | MARY BETH | 1892 EATONS CREEK | | | | JOELTON | TN | 37188 | |
| 5701907 | MARY BETH BREAKEY | 9458 NEUENS RD | | | | HOUSTON | TX | 77080 | |
| 5701908 | MARY BETH CEPKAUSKAS | 24 PETUNIA CIR | | | | MATTESON | IL | 60443 | |
| 5701909 | MARY BETH FREER | 2255 HAZELWOOD ST | | | | ST PAUL | MN | 55109 | |
| 5701910 | MARY BETH WEHRKAMP | PO BOX 714 | | | | FORT RECOVERY | OH | 45846 | |
| 5701911 | MARY BETHEL | 1467 E 7TH ST | | | | ST PAUL | MN | 55106 | |
| 5701912 | MARY BISHOP | 4844 RIVER PL | | | | FTPIERCE | FL | 34982 | |
| 5701913 | MARY BLAIR | 1636 N DENVER AVE | | | | TULSA | OK | 74106 | |
| 5701914 | MARY BLAKE | 1013 E 180 ST | | | | BRONX | NY | 10460 | |
| 5701915 | MARY BLANCHETTE | 522 HADLEY WEST DR | | | | HAVERHILL | MA | 01832 | |
| 5701916 | MARY BLANTON | 13934 FLAY AVE N | | | | HUGO | MN | 55038 | |
| 5701918 | MARY BLESSENT | 683 N THIRD ST | | | | PALMER | AK | 99645 | |
| 5701919 | MARY BLUE | 42 RIDGE ST | | | | ASHEVILLE | NC | 28801 | |
| 5701920 | MARY BODDIE | 710 TATEM | | | | SAV | GA | 31405 | |
| 5701921 | MARY BOND | 1965BW WORTHMAN RD | | | | SAUCIER | MS | 39574 | |
| 5701922 | MARY BOORE | 17109 CARSCADEN RD SW | | | | FROSTBURG | MD | 21532 | |
| 5701924 | MARY BOREHAM | 8536 KERN CANYON RD SPC 1 | | | | BAKERSFIELD | CA | 93306-5065 | |
| 5701925 | MARY BOWLIN | 511 MAYFELLS RD | | | | CLENTON | KY | 42031 | |
| 5701926 | MARY BOWLING | 1154 BEERS RUN ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5701927 | MARY BOWMAN | 10 SPINDIRFT CIR | | | | BALTIMORE | MD | 21234 | |
| 5701928 | MARY BRACY | 3512 CURRY STREET | | | | MONROE | LA | 71202 | |
| 5701929 | MARY BRANNEN | 8107 HIGH CORNER RD | | | | BROOKSVILLE | FL | 34602 | |
| 5701930 | MARY BRAUND | 3616 ALGONQUIN CT | | | | VIRGINIA BCH | VA | 23452 | |
| 5426544 | MARY BRIDGEWATER | 2064 WEST 65TH PLACE | | | | LOS ANGELES | CA | 90047 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701931 | MARY BRINKLEY | 606202 BRIMWOOD | | | | CAMBRIDGE | MD | 21613 | |
| 5701932 | MARY BRIODY | 3679 FALCON WAY | | | | EAGAN | MN | 55123 | |
| 5701933 | MARY BROADWAY | 5161 NORTH EAST CHOUTEAU | | | | KANSAS CITY | MO | 64119 | |
| 5701934 | MARY BROOKS | 1747 B SWEETSBURO AV | | | | PAULSBORO | NJ | 08066 | |
| 5701935 | MARY BROUSSARDUNN | 6111 BROUSSARD LN NONE | | | | ROSHARON | TX | 77583 | |
| 5426546 | MARY BROWER | 5 BROADWAY UNIT 200 | | | | DENVER | CO | | |
| 5701936 | MARY BROWN | 2839 PELHAM AVE | | | | BALTIMORE | MD | 21213 | |
| 5426548 | MARY BROWNING | 2298 HIGHWAY 987 | | | | PINEVILLE | KY | 40977 | |
| 5701938 | MARY BRUNER | 603 PRINCETON DR APT 8 | | | | JEFFERSONVL | IN | 47129 | |
| 5701939 | MARY BRUSSARD | 2414 ALLEGHENY DR | | | | COLO SPINGS | CO | 80919 | |
| 5701940 | MARY BULLOCK | 242 E CHERRY AVE | | | | MONROVIA | CA | 91016 | |
| 5701941 | MARY BURKE | 9500 103RD ST APT 56 | | | | JACKSONVILLE | FL | 32210 | |
| 5701942 | MARY BURNAM | 730 JUNE DRIVE | | | | MONTUZUMA | GA | 31063 | |
| 5701943 | MARY BYRD | 6918 PINE VALLEY DRIVE | | | | GLENNDALE | MD | 20769 | |
| 5701944 | MARY C BANKS | 795 FORBES RD | | | | GLOUCHESTER | VA | 23061 | |
| 5701945 | MARY C HORWATH | 727 NICOLLET AVE | | | | NORTH MANKATO | MN | 56003 | |
| 5701946 | MARY C PHILLIPS | PO BOX 479 | | | | NEW BOSTON | NH | 03070 | |
| 5701947 | MARY CADET | 479 11TH AVENUE | | | | PATERSON | NJ | 07532 | |
| 5701949 | MARY CANALES | 4506 DOMINGO DR | | | | CORPUS CHRSTI | TX | 78416 | |
| 5701950 | MARY CANDELARIA | PO BOX 644 | | | | FOREST FALLS | CA | 92339 | |
| 5701951 | MARY CANEN | 929 SPRING CREEK RD | | | | STATESBORO | GA | 31021 | |
| 5701952 | MARY CANNON | 913 N JENKINS BLVD | | | | AKRON | OH | 44306 | |
| 5701953 | MARY CAPONE | 200 KATIE LYNN COURT | | | | BRICK | NJ | 08723 | |
| 5701954 | MARY CAREY | 1424 S SOUTH ST | | | | SPRIMGFIELD | MO | 65807 | |
| 5701955 | MARY CARPENTER | 4028 GRACELAND DR | | | | MEMPHIS | TN | 38116 | |
| 5701956 | MARY CARRILLO | 2509 MIDLAND PARK RD LOT 2 | | | | N CHARLESTON | SC | 29406 | |
| 5701957 | MARY CARRIZALES | 1954 W 76TH | | | | DENVER | CO | 80221 | |
| 5701958 | MARY CARTER | 804 SECOND STREET | | | | SECAUCUS | NJ | 07094 | |
| 5701959 | MARY CARVER | 3927 W JEFFRIES FWY | | | | DETROIT | MI | 48208 | |
| 5701961 | MARY CASTILLO | 102 2ND ST SW | | | | RENVILLE | MN | 56284 | |
| 5426550 | MARY CASTILLO | 102 2ND ST SW | | | | RENVILLE | MN | 56284 | |
| 5701962 | MARY CEDENO | 775 DR MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07102 | |
| 5701963 | MARY CELESTE SLAUGHTER | 4592 KNIGHTS BRIDGE CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5701964 | MARY CHAMBERS | 72621 PROKES RD | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5701965 | MARY CHAPMAN | 6060 CAMELLIA DRIVE APPT | | | | SUFFOLK | VA | 23435 | |
| 5701966 | MARY CHATISTY W | 2312 OLLD MOBILE HWY | | | | PASCAGOULA | MS | 39567 | |
| 5701967 | MARY CHATMAN | 181 GONDERT AVE APT B | | | | DAYTON | OH | 45431 | |
| 5701968 | MARY CHOATE | 3082 ELLIS ST | | | | MILAN | TN | 38358 | |
| 5426552 | MARY CISNEROS | 1702 ROSEWOOD DR | | | | ABILENE | TX | 79603 | |
| 5701969 | MARY CLARK | 3216 LINDA CIRCLE | | | | BOSSIER CITY | LA | 71111 | |
| 5701970 | MARY CLARKE | 18 LEEDS LANE | | | | N BABYLON | NY | 11703 | |
| 5701971 | MARY CLAYTON | 155 LINDBERG STREET VIDOR | | | | VIDOR | TX | 77662 | |
| 5426554 | MARY CLAYWELL | 1640 CANDACE RIDGE DR | | | | GREENSBORO | NC | 27406-8591 | |
| 5701972 | MARY CLINTON | 1907 W HOUSTON ST APT 7 | | | | BROKEN ARROW | OK | 74012 | |
| 5701973 | MARY CLUBB | 600 WOODBRIAR LN | | | | SAINT PETERS | MO | 63376 | |
| 5701974 | MARY COLE | 18960 RUNYON ST | | | | DETROIT | MI | 48234 | |
| 5701975 | MARY COLEMAN | POBOX 531 | | | | ALTA | CA | 95701 | |
| 5701976 | MARY COLLINS | 214 WEST 69TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5701977 | MARY CONNERS | 10317 LORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5701978 | MARY CONNIE GUTIERREZ | 4410 N 99TH AVE APT 1030 | | | | PHX | AZ | 85037 | |
| 5701979 | MARY CONTESSA | 13183 NW 19TH ST | | | | PEMBROKE PNES | FL | 33028 | |
| 5701980 | MARY CONTRERAS | 900 N 26TH APT 624 | | | | MCALLEN | TX | 78501 | |
| 5701981 | MARY COOPER | 2411 E JOLLY RD | | | | LANSING | MI | 48910 | |
| 5701982 | MARY COOTS | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | |
| 5701983 | MARY CORLEY | 7155 TULANCE | | | | UNIVERSITY CITY | MO | 63130 | |
| 5701984 | MARY CORRADI | 51 MIDLAND AVE | | | | MIDLAND | PA | 15059 | |
| 5701985 | MARY CORTEZ | PO BOX 749 | | | | CLINT | TX | 79836 | |
| 5426556 | MARY CORTEZ | PO BOX 749 | | | | CLINT | TX | 79836 | |
| 5701986 | MARY COSTA | 1800 BERNSTEIN DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5701987 | MARY COSTAS | 6031 ALTA AVE | | | | WHITTIER | CA | 90601 | |
| 5701988 | MARY COX | 742 SPRUCE STR | | | | HAGERSTOWN | MD | 21740 | |
| 5701989 | MARY CRABTREE | 7 MILL STREET | | | | THURMAN | OH | 45685 | |
| 5701990 | MARY CRAIGE | 727 PENNSILVANIA AVE | | | | ALMA | MI | 48801 | |
| 5701991 | MARY CRAWFORD | 925 S WEBSTER AVE APT 202 | | | | ANAHEIM | CA | 92804 | |
| 5701992 | MARY CRIDER | 1701 FLAMM RD | | | | IMPERIAL | MO | 63052 | |
| 5701993 | MARY CROSS | 101 CIVIC CENTER DR APT | | | | BOULDER CREEK | CA | 95006 | |
| 5701994 | MARY CROUSE | 143 14TH AVE SE | | | | FOREST LAKE | MN | 55025 | |
| 5701995 | MARY CROWLEY | 212 FORT POND RD | | | | LANCASTER | MA | 01523 | |
| 5701996 | MARY CRUZ | 30000 HASLEY CANYON RD | | | | CASTAIC | CA | 91384 | |
| 5701997 | MARY CUMMINGS | 254 N GRAYSTONE LANE | | | | MACCLESFIELD | NC | 27852 | |
| 5701998 | MARY D UPCHURCH | 616 CHERRY ST | | | | TALLADEGA | AL | 35160 | |
| 5701999 | MARY DAHL | 11740 160TH ST NW | | | | THIEF RVR FLS | MN | 56701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702000 | MARY DALUZ | 36970 SIBLEY RD | | | | NEW BOSTON | MI | 48164 | |
| 5702001 | MARY DAVENPORT | 5852 PARLIAMENT DR | | | | COLUMBUS | OH | 43213 | |
| 5702002 | MARY DAVIDSON | 9711 BALTIMORE AVE NONE | | | | SAINT LOUIS | MO | | |
| 5702003 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | |
| 5702004 | MARY DEAN | 158 BROAD ST | | | | MIDDLETOWN | CT | 06457 | |
| 5702005 | MARY DECORY | 54276 220TH ST | | | | WELLS | MN | 56097 | |
| 5702006 | MARY DEE | 5700 BOONE AVE N | | | | NEW HOPE | MN | 55428 | |
| 5702007 | MARY DEEMER | 377 FROSVIEW DRIVE | | | | WINTERSVILLE | OH | 43953 | |
| 5702008 | MARY DEEP | 213 OLD WOOLEN MILL LN | | | | LEXINGTON | KY | 40511 | |
| 5702009 | MARY DELA CRUZ | PO BOX 2205 | | | | ELK CITY | OK | 73648 | |
| 5702011 | MARY DELEO | 2119 CLAWSON AVE | | | | ROYAL OAK | MI | 48073 | |
| 5702012 | MARY DEMORANVILLE | 624 DART HILL RD | | | | VERNON | CT | 06066 | |
| 5702013 | MARY DENNIS | 151 PINE CIR | | | | MONETTA | SC | 29006 | |
| 5702014 | MARY DIAZ | 1664 GREAT BASIN DR | | | | NEWMAN | CA | 95360 | |
| 5702015 | MARY DICKERSON | 8544 E 31ST ST | | | | TULSA | OK | 74145 | |
| 5702016 | MARY DISTEPHANO | 214 HAUSER AVE | | | | TRENTON | NJ | 08620 | |
| 5702017 | MARY DIXON | 1203 3RD | | | | CLARKSTON | WA | 99403 | |
| 5702018 | MARY DOLLY SYLVESTER DOWNS | 9 HICKORY LN | | | | TUCKERTON | NJ | 08087 | |
| 5456809 | MARY DOMINGUEZ | 8140 SAN JOSE RD | | | | EL PASO | TX | 79907-4104 | |
| 5702020 | MARY DONNELLY | 118 KRAKOW ST | | | | GARFIELD | NJ | 07026 | |
| 5702021 | MARY DONOHO | 3825 CAMBRIDG ST | | | | LAS VEGAS | NV | 89119 | |
| 5702022 | MARY DOSTER | 106 ROLPH DR | | | | OXON HILL | MD | 20745 | |
| 5702023 | MARY DOTSON | 2412 4 TH ST NW | | | | CANTON | OH | 44708 | |
| 5702024 | MARY DOWELL | 429 RV HILL PL | | | | GREENVILLE | GA | 30222 | |
| 5702025 | MARY DOYLE | 5921 CYPRESS RD | | | | PLANTATION | FL | 33317 | |
| 5426558 | MARY DRESSLER | 15-113 KAMANU ST | | | | PAHOA | HI | 96778 | |
| 5702026 | MARY DUERKOP | 8543 GIRARD AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5702027 | MARY DUHADAWAY | 120 CRAWFORD ST | | | | MIDDLETOWN | DE | 19709 | |
| 5702028 | MARY DUNLAP | 262 TOWN POINTE WAY | | | | NEWPORT NEWS | VA | 23601 | |
| 5702029 | MARY DUNN | 23531 DUNN LN | | | | PORTER | TX | 77365 | |
| 5426560 | MARY DUNN | 23531 DUNN LN | | | | PORTER | TX | 77365 | |
| 5702030 | MARY DURAZNO | 82597 MILES AVE APT 205 | | | | INDIO | CA | 92201 | |
| 5702031 | MARY E DODSON DANCE | 10818 SE 240TH PL | | | | KENT | WA | 98030 | |
| 5702033 | MARY E KIRKLAND | 326 CHERRY BRAINCH RD | | | | CROSSVILLE | TN | 38571 | |
| 5702034 | MARY E LONG | 1871 TUBMAN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5702035 | MARY E MCSWAIN | 5924 S HIL MAR CIR | | | | FORESTVILLE | MD | 20747 | |
| 5702036 | MARY E NEELD | 1210 UNION DR | | | | DAVIS JUNCTIO | IL | 61020 | |
| 5702037 | MARY E NELSON | 9148 ALTON CT | | | | MILTON | FL | 32583 | |
| 5702038 | MARY E ROHRER | 56 DON JALOBO | | | | LOS LUNAS | NM | 87031 | |
| 5702039 | MARY E SAUCED | 1723 DELAWARE ST | | | | SAGINAW | MI | 48602 | |
| 5702040 | MARY E TEAKELL | PO BOX 604 | | | | FLORA VISTA | NM | 87415 | |
| 5702041 | MARY E VAN BEUSEKOM | 5575 LAKE SARAH HEIGHTS D | | | | LORETTO | MN | 55357 | |
| 5702042 | MARY EADDY | 2109 W HIGHWAY 378 | | | | GRESHAM | SC | 29546 | |
| 5702043 | MARY EBBING | 4733 LORETTA AVE | | | | CINCINNATI | OH | 45238 | |
| 5702044 | MARY EDWARDS | 635 PUGH ST | | | | LAKE MARY | FL | 32746 | |
| 5702045 | MARY ELIZONDO | 2924 ST JOSEPH | | | | CORPUS CHRSTI | TX | 78418 | |
| 5702046 | MARY ELLEN DORISI | 800 FRANKLIN RD | | | | TIETON | WA | 98947 | |
| 5702047 | MARY ELLEN MACPHAIL | 205 SEVILLE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5702048 | MARY ELLEN PIPER | 20448 ELKWOOD ST | | | | WINNETKA | CA | 91306 | |
| 5702049 | MARY ELLIOTT | 2208 ALICE AVE APT 4 | | | | OXON HILL | MD | 20745 | |
| 5702050 | MARY ELSBURY | 3328 CORLISS TRL | | | | ROSEMOUNT | MN | 55068 | |
| 5702051 | MARY EMMONS | 19 FOX RUN | | | | WINDHAM | ME | 04062 | |
| 5702052 | MARY ENGLISH | 2803 RICE ST | | | | BAKERSFIELD | CA | 93306 | |
| 5702053 | MARY ENGOLES | 4 LN | | | | CARTERSVILLE | GA | 30120 | |
| 5702054 | MARY EPPS | 1010 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5702056 | MARY ESPARZA | 225 EAST VENTURA STREET | | | | DINUBA | CA | 93618 | |
| 5702057 | MARY ESPINOZA | 52173 NELSON ST | | | | COACHELLA | CA | 92236 | |
| 5702058 | MARY ESTRADA | 532 DE FLORES CIR | | | | RIO VISTA | CA | 94571 | |
| 5702059 | MARY EUBANK | 1361 SW GARRFIELD APT B | | | | TOPEKA | KS | 66608 | |
| 5702060 | MARY F COLLINS | 229 E MAIN ST BOX368 | | | | BROWNVILLE | NY | 13615 | |
| 5702061 | MARY FARMER | 721 AUDREY LN | | | | OXON HILL | MD | 20745 | |
| 5426564 | MARY FAZ | 11435 OLD ELAM RD | | | | BALCH SPRINGS | TX | 75180-2121 | |
| 5702062 | MARY FELICIANO | 2121 W 9TH | | | | ANTIOCH | CA | 94509 | |
| 5702063 | MARY FELIZOO | 1165 VICTORIA DRIVE A | | | | WEST PALM BEACH | FL | 33411 | |
| 5702064 | MARY FENDRICK | 434 CLAY ST | | | | HENDERSON | KY | 42420 | |
| 5426566 | MARY FERNANDEZ | 2004 W AVE 134TH | | | | SAN LEANDRO | CA | 94577 | |
| 5702065 | MARY FETTERS | 11201 MESSICK RD | | | | PRINCESSANNE | MD | 21821 | |
| 5702066 | MARY FIDUCIOSO | 214 LAKEWOOD COURT | | | | LITTLE EGG HA | NJ | 08087 | |
| 5702067 | MARY FIELDER | 1249 HORINE | | | | FESTUS | MO | 63028 | |
| 5702068 | MARY FINCK | 6 MAY AVE | | | | SHAMOKIN DAM | PA | 17876 | |
| 5702069 | MARY FINN | 420 GUYON AVE | | | | SI | NY | 10306 | |
| 5702070 | MARY FISHER | 980 MALQUIN DR | | | | NASHVILLE | TN | 37207 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3307 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426568 | MARY FLOCK | 9936 CERES AVE | | | | WHITTIER | CA | 90604-1042 | |
| 5702071 | MARY FLORES | 3214 NORTH HAMPTON ST | | | | FORT WORTH | TX | 76106 | |
| 5702072 | MARY FORD | 821 VILLA ST | | | | RACINE | WI | 53403 | |
| 5702073 | MARY FOSTER | 20284 HWY 36 | | | | COVINGTON | LA | 70433 | |
| 5702074 | MARY FRANCES | 2100 W ST | | | | SIOUX CITY | IA | 51106 | |
| 5702075 | MARY FRANCI PURNELL | 2703 MCGINNIS RD | | | | CHESTERTOWN | MD | 21620 | |
| 5702076 | MARY FRANCO | 14801 HWY 160 | | | | ISLETON | CA | 95641 | |
| 5702077 | MARY FREDERICKSEN | 262700 600 STREET | | | | MANTORVILLE | MN | 55955 | |
| 5702078 | MARY FRIESEN | 2205 BUFFALO RIDGE DR | | | | BUFFALO | MN | 55313 | |
| 5702079 | MARY FRITZ | 1034 BYRD ST | | | | JENA | LA | 71342 | |
| 5702080 | MARY FRY | 24 SHARON RD | | | | ENOLA | PA | 17025 | |
| 5702081 | MARY FULTON | 200 BROOKSIDE AVE | | | | NEW HAVEN | CT | 06515 | |
| 5702082 | MARY G AKEN | 122A KEKELA ST | | | | HILO | HI | 96720 | |
| 5702083 | MARY G MICHAELS | 111 STEFFEY DR | | | | ANNAPOLIS | MD | 21403 | |
| 5702084 | MARY GABLER | 12122 W 84TH PLACE | | | | ARVADA | CO | 80005 | |
| 5702085 | MARY GAGNE | 219 32ND ST | | | | DULUTH | MN | 55810 | |
| 5702086 | MARY GALECKI | 58 MAPLE RIDGE PARK | | | | MANTENO | IL | 60950 | |
| 5702087 | MARY GALLEGOS | 619 E NAVAJO ST | | | | FARMINGTON | NM | 87402 | |
| 5702088 | MARY GALLOWAY | 1006 PRESIDENT STREET | | | | ANNAPOLIS | MD | 21403 | |
| 5702089 | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | |
| 5702090 | MARY GARRETT | 6314 ERIC DR | | | | FLOYDS KNOBS | IN | 47119 | |
| 5702091 | MARY GARRISON | 34 WRIGHT LOOP RD | | | | FAIRVIEW | NC | 28730 | |
| 5702092 | MARY GAYDEN | 901 ELKHORN COURT | | | | JACKSONVILLE | AR | 72076 | |
| 5702093 | MARY GEHM | 9060 E CHOF OVI DR NONE | | | | TUCSON | AZ | 85749 | |
| 5702094 | MARY GEIGER | 6637 19TH AVE | | | | KENOSHA | WI | 53143 | |
| 5702095 | MARY GEORGE | 508 WEST LOVETT STREET | | | | ABERDEEN | WA | 98520 | |
| 5702096 | MARY GEORGETTI | 31 W CAREY ST | | | | PLAINS | PA | 18705 | |
| 5702097 | MARY GIBSON | 5651 LAKEVIEW DR | | | | AUSTELL | GA | 30106 | |
| 5702098 | MARY GILLIS | 4243 DAY BRIDGE PLACE | | | | ELLINGTON | FL | 34222 | |
| 5702099 | MARY GILMET | 33 BURNHAM STREET | | | | MARSTONS MLS | MA | 02648 | |
| 5426570 | MARY GILROY | PO BOX 79 | | | | AMAWALK | NY | 10501 | |
| 5702100 | MARY GIRADI | 188 PORTAL DR | | | | CORTLAND | OH | 44410 | |
| 5702101 | MARY GLOVER | 80 RAMBLING LN | | | | BATTLE CREEK | MI | 49015 | |
| 5702102 | MARY GOAD | 104 PHEASANT RIDGE | | | | PEACHTREE CITY | GA | 30269 | |
| 5702103 | MARY GODWIN | 5455 BLOUNTSTOWN HWY | | | | TALLAHASSEE | FL | 32304 | |
| 5702104 | MARY GOLDEN | 219 S LEGION DR | | | | BUFFALO | NY | 14220 | |
| 5702105 | MARY GONZALES | 6231 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5702106 | MARY GOODMAN | 1503 LYTTLETON ST | | | | CAMDEN | SC | 29020 | |
| 5426572 | MARY GORE | 1177 KNOLLCREST COURT | | | | TRAVERSE CITY | MI | 49686 | |
| 5702107 | MARY GORMAN | 162 WEST 21ST STREET | | | | HUNTINGTN STA | NY | 11746 | |
| 5702108 | MARY GOUSE | PO BOX 34 | | | | SUMMERDALE | PA | 17093 | |
| 5702109 | MARY GRAHAM | 7814 CLOVERNOOK AVE | | | | CINCINNATI | OH | 45231 | |
| 5702111 | MARY GRAY | 9800 PRINCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5702112 | MARY GRAYBURWELL | 5711 W AVE M 108 | | | | LANCASTER | CA | 93536 | |
| 5702113 | MARY GREBINSKI | 7230 CLAIRCREST DR | | | | DAYTON | OH | 45424 | |
| 5702114 | MARY GREEN | 5142 RAINBOW DRIVE | | | | CROSS LANES | WV | 25313 | |
| 5702115 | MARY GREGORY | 5809 BRESKIN DRIVE | | | | ORLANDO | FL | 32839 | |
| 5702116 | MARY GREGUS | 9 FAIRVIEW AVE | | | | GALETON | PA | 16922 | |
| 5702117 | MARY GRIDER | 17 JEFFERSON ST | | | | JAMESTOWN | KY | 42629 | |
| 5702118 | MARY GRIFFITH | PO BOX 24 | | | | COWDEN | IL | 62422 | |
| 5702119 | MARY GRIMM | 137 PARK AVE | | | | LEONIA | NJ | 07605 | |
| 5702120 | MARY GRIMSLEY | 220524 POINCIANA | | | | REDFORD | MI | 48240 | |
| 5702121 | MARY GROOVER | 11741 E 9TH APT D | | | | INDIANAPOLIS | IN | 46229 | |
| 5702122 | MARY GROSS | 13 MONTFORD CT | | | | SILVER SPRING | MD | 20905 | |
| 5426574 | MARY GRUENKE | 570 BURR OAK DR | | | | LAKE ZURICH | IL | 60047 | |
| 5702123 | MARY GUEST | 196 EAST 30TH ST | | | | PATTERSON | NJ | 07514 | |
| 5702124 | MARY GUY | 14 SUNRISE DRIVE | | | | NOTTINGHAM | PA | 19362 | |
| 5702125 | MARY GUZMAN RIVERA | JARDINES DEL PARAISO EDIF | | | | SAN JUAN | PR | 00926 | |
| 5702126 | MARY GYEKYE | 7705 RIVERDALE RD APT20 | | | | NEW CARROLLTON | MD | 20784 | |
| 5702127 | MARY H JORGENSON | 2753 S KNOLLWOOD | | | | BIG LAKE | AK | 99652 | |
| 5702128 | MARY HACKENSMITH | 9425 GRAND AVE | | | | DULUTH | MN | 55808 | |
| 5702129 | MARY HAIR | 4780 N 22ND | | | | MILWAUKEE | WI | 53209 | |
| 5702130 | MARY HALL | 4074 MAE LN | | | | MILTON | FL | 32583 | |
| 5702131 | MARY HALL-MARSHAL | 189 CHILI | | | | ROCHESTER | NY | 14611 | |
| 5702132 | MARY HALPIN | 2916 PASSMORE ST | | | | PHILA | PA | 19149 | |
| 5702133 | MARY HAMILTON | 510 LOVE ST | | | | FERRIDAY | LA | 71334 | |
| 5702134 | MARY HAMMONDS | 900 STEPHEN DR APT 6 | | | | STATESBORO | GA | 30461 | |
| 5702135 | MARY HANSEN | 6220 SPRUCE STB | | | | POLLOCK PINES | CA | 95726 | |
| 5702136 | MARY HANSON | 801 FLETCHER AVE | | | | LINCOLN | NE | 68521 | |
| 5702137 | MARY HAPP | 444 SOUTH CLEVELAND AVE | | | | MOGADORE | OH | 44260 | |
| 5702138 | MARY HARBOTTLE | LOT 182 KAUKAMANA RD | | | | WAIANAE | HI | 96792 | |
| 5702139 | MARY HARDIN | 241 MERRELLS LAKE RD | | | | MOCKSVILLE | NC | 27028 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702140 | MARY HARGROVE | 2117 KENNESAW CT | | | | ELKHART | IN | 46516 | |
| 5702141 | MARY HARMON | 13042 W SPRINGDALE RD | | | | FORRESTON | IL | 61030 | |
| 5702142 | MARY HARPER | 8315 MOORE SY | | | | ARVADA | CO | 80005 | |
| 5702143 | MARY HARRELL | 3255 LAGUNITA LN SW | | | | ALBUQUERQUE | NM | 87125 | |
| 5702144 | MARY HARRIENSTEIN | 2101 CHASE WLS | | | | SHREVEPORT | LA | 71118 | |
| 5702146 | MARY HARRISON | 872 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | |
| 5702147 | MARY HART | 3245 LATTA ROAD | | | | ROCHESTER | NY | 14612 | |
| 5702148 | MARY HASKINS | 16086 SPACE DR | | | | MORENO VALLEY | CA | 92551 | |
| 5702149 | MARY HASTINGS | 11820 EDGEWATER DR | | | | CLEVELAND | OH | 44107 | |
| 5702150 | MARY HEINER | 9341 SHORECREST DR | | | | ANCHORAGE | AK | 99502 | |
| 5702151 | MARY HELEN | OR DENISE KEATON | | | | WEST POINT | MS | 39773 | |
| 5702152 | MARY HELEN LOPEZ | 514 GRAY ST | | | | MILAN | NM | 87021 | |
| 5702153 | MARY HENDERSON | 11710 KINGSPORT DR | | | | SAINT LOUIS | MO | 63138 | |
| 5426576 | MARY HENDERSON | 11710 KINGSPORT DR | | | | SAINT LOUIS | MO | 63138 | |
| 5702154 | MARY HENRY | 807 GOLDEN EAGLE DRIVE | | | | CEDAR GROVE | SC | 29527 | |
| 5702155 | MARY HERNANDEZ | 3415 MONTREAL ST APR 201 | | | | BISMARCK | ND | 58501 | |
| 5403465 | MARY HICKMAN | 4101 INDIAN SCHOOL RD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5702157 | MARY HILLMAN | 68393 430TH ST | | | | ODESSA | MN | 56276 | |
| 5702158 | MARY HIPP | 4390 MILAM RD | | | | CLINTON | SC | 29325 | |
| 5702159 | MARY HODGE | 5170 SLATE LICK RD | | | | LONDON | KY | 40741 | |
| 5702161 | MARY HOLLORAN | 115 S ROCKY RIVER DRIVE | | | | BEREA | OH | 44017 | |
| 5702162 | MARY HOLLORAN11 | 115 S ROCKY RIVER DR | | | | BEREA | OH | 44017 | |
| 5702163 | MARY HOLTZ | 25 EUCLID | | | | KEANSBURG | NJ | 07734 | |
| 5702164 | MARY HONEYCUTT | 20910 ROCKWELL ST | | | | FARMINGTON HILLS | MI | 48336 | |
| 5426578 | MARY HOOD | 2500 PAINTER CT | | | | ANNAPOLIS | MD | 21401 | |
| 5702165 | MARY HOUSTON | 443 OLD COLONY AVE | | | | BOSTON | MA | 02127 | |
| 5702166 | MARY HOWARD | 31 SOUTH ST | | | | ROCKPORT | ME | 04856 | |
| 5702167 | MARY HUBBLE | 27175 FIESTA DRIVE | | | | ABINGDON | VA | 24211 | |
| 5702169 | MARY HUDSON | PO BOX 473 | | | | UPPERLAKE | CA | 95485 | |
| 5702170 | MARY HUFF | 4121 E BUSCH BLVD APT 221 | | | | TAMPA | FL | 33617 | |
| 5702171 | MARY HUFFMAN | 2064 MARYLAND AVEN | | | | COLUMBUS | OH | 43219 | |
| 5702172 | MARY HUGHES | 6009 MORATTICO RD | | | | LANCASTER | VA | 22503 | |
| 5702173 | MARY HULL | 1302 HIGHWAY 29 N | | | | ATHENS | GA | 30601 | |
| 5702174 | MARY IBEABUCHI | 7355 WEST PKWY | | | | SACRAMENTO | CA | 95823 | |
| 5426580 | MARY IDA TOWNSON | CHAPTER 13 TRUSTEE STE 2200 191 PEACHTREE ST NE | | | | ATLANTA | GA | | |
| 5426583 | MARY IDA TOWNSON CHAPTER 13 TR | 100 PEACHTREE ST SUITE 2700 | | | | ATLANTA | GA | 30303 | |
| 5426585 | MARY IDA TOWNSON TRUSTEE | SUITE 2700 - EQUITABLE BLDG 100 PEACHTREE STREET | | | | ATLANTA | GA | | |
| 5702175 | MARY IDA TOWNSON TRUSTEE | 100 PEACHTREE ST 2700 | | | | ATLANTA | GA | 30303 | |
| 5702176 | MARY IRELAND | 1924 NW SHORE TER | | | | STUART | FL | 34994 | |
| 5702177 | MARY J MARQUARDT | 153 CENTER ST N | | | | ROTHSAY | MN | 56579 | |
| 5702178 | MARY J PADILLA | 2035 SHORE DR | | | | BOSQUE FARMS | NM | 87068 | |
| 5702179 | MARY J ROSHOLT | 408 STROLL AVE | | | | DULUTH | MN | 55811 | |
| 5702180 | MARY J STEWART | 43 53RD PL SE | | | | WASHINGTON | DC | 20019 | |
| 5702181 | MARY J YERGER | 7540 163RD LN NW | | | | ANOKA | MN | 55303 | |
| 5702182 | MARY JACKSON | 3044 NC HIGHWAY 222 | | | | GREENVILLE | NC | 27834 | |
| 5702183 | MARY JACOBS | PO BOX 302 | | | | BOYNTON BEACH | FL | 33463 | |
| 5702184 | MARY JACOBSON | 1342 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | |
| 5702185 | MARY JACOBY | 1701 8 MILE RD | | | | CINCINNATI | OH | 45255 | |
| 5702186 | MARY JAMES | 2111 BRANDYWINE RD | | | | WEST PALM BCH | FL | 33409 | |
| 5702187 | MARY JAMESON | N5491 COUNTY RD C | | | | CECIL | WI | 54111 | |
| 5702188 | MARY JANE BUTZ | 103 MICHIGAN STREET | | | | CHESTERTON | IN | 46304 | |
| 5426593 | MARY JANE ELLIOTT | 24300 KARIM BLVD | | | | NOVI | MI | 48375-2942 | |
| 5702189 | MARY JANE GAMEZ | 2233 SE MILITARY DR | | | | SAN ANTONIO | TX | 78223 | |
| 5702190 | MARY JANE GARCIA | 3920 SELES | | | | WESLACO | TX | 78596 | |
| 5426599 | MARY JANE M ELLIOTT PC | 24300 KARIM BLVD | | | | NOVI | MI | 48375-2942 | |
| 5702191 | MARY JANE3 CUMMINGS | 2901 SW 41ST ST | | | | OCALA | FL | 34474 | |
| 5426601 | MARY JANKOVIK | 296 B HARVISON RD | | | | TRAFFORD | PA | 15085 | |
| 5702192 | MARY JARVIS | 815 LYNDHURST RD APT 10 | | | | WAYNESBORO | VA | 22980 | |
| 5702193 | MARY JASO | 10730 CAMPBELL AVE | | | | RIVERSIDE | CA | 92505 | |
| 5702194 | MARY JAYDA PATTERSON | 230 BEECH AVE | | | | ALTOONA | PA | 16601 | |
| 5702196 | MARY JESSOP | 119 SUSSEX | | | | MILWAUKEE | WI | 53214 | |
| 5702197 | MARY JIMIENZ | 1501 PEACON | | | | ABILENE | TX | 79602 | |
| 5702198 | MARY JO SCHNEIDER | 1894 BARRINGTON CIR NONE | | | | ROCKLEDGE | FL | | |
| 5426603 | MARY JO SCHROEDER | 2393 SOUTH 1025 EAST | | | | BIRDSEYE | IN | 47513 | |
| 5702199 | MARY JO SHELTON | 3821 BRIDGEWATER DR | | | | EAGAN | MN | 55123 | |
| 5702200 | MARY JO ST ANDREW | 107 LAWRENCE ST | | | | SYRACUSE | NY | 13208 | |
| 5702201 | MARY JOHANNS | 3494 WOLFBERRY CT | | | | EAGAN | MN | 55123 | |
| 5702202 | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | |
| 5426605 | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | |
| 5702203 | MARY JONES | 189 MOSS CREEK CIRCLE | | | | SMITHVILLE | OH | 44677 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702204 | MARY JORDAN | 10080 VERMONT STREET | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5702205 | MARY JOYNER | 15181 NC HIGHWAY 33 NW | | | | WHITAKERS | NC | 27891 | |
| 5702206 | MARY JUNIEZ | 353 WOODFORD ST | | | | SAN BENITO | TX | 78586 | |
| 5702207 | MARY K BENSEN | 2153 125TH LN NW | | | | MINNEAPOLIS | MN | 50544 | |
| 5702208 | MARY K RAYNARD | 39 ORCHARD AVE | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5426607 | MARY K VIEGELAHN | PO BOX 753 CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-0753 | |
| 5702209 | MARY KABBA | 1817 GOLDEN SPRING CT | | | | OLNEY | MD | 20832 | |
| 5702210 | MARY KATELY | PO BOX 784 | | | | ST MARTINVL | LA | 70582 | |
| 5702211 | MARY KAUFFMAN | 1232 ROBINSON AVE A | | | | PORTSMOUTH | OH | 45662 | |
| 5702212 | MARY KAY BENSEN | 2016 136TH LN NE | | | | ANOKA | MN | 55304 | |
| 5426609 | MARY KAY KOSOBUCKI | 5259 CROCUS COURT | | | | STEVENS POINT | WI | 54481 | |
| 5702213 | MARY KAYE ROBERTSON | 17355 WEAVER LAKE DR | | | | OSSEO | MN | 55311 | |
| 5702214 | MARY KAYE SANDBERG | 2819 HILLTOP CT | | | | NORTH ST PAUL | MN | 55109 | |
| 5702215 | MARY KAYLA BUTLER BLACK | 104 BRENT ST | | | | SUMTER | SC | 29153 | |
| 5702216 | MARY KEANE | 8688 SW CRUDEN BAY CT | | | | STUART | FL | 34997 | |
| 5426611 | MARY KEEGAN | 24 WHITE CLIFF LANE | | | | NESCONSET | NY | 11767 | |
| 5702217 | MARY KEGL | 111 ACACIA DRIVE APT 410 | | | | INDIAN HEAD PARK | IL | 60525 | |
| 5702217 | MARY KESSLER | 5213 TIMBERIDGE CT SE | | | | ROCHESTER | MN | 55904 | |
| 5702218 | MARY KEYES | 5875 WOODMAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5702219 | MARY KINDER | PO BOX 95 | | | | COSTA | WV | 25051 | |
| 5702220 | MARY KING | 2320 FERN MILL LN | | | | CHESAPEAKE | VA | 23323 | |
| 5702221 | MARY KJELLA | 3035 31ST AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5702222 | MARY KLAUSS | 107 BARSHAY CT | | | | SUMMERVILLE | SC | 29483 | |
| 5702223 | MARY KNAPP | 415 TYLER AVE S | | | | EDINA | MN | 55343 | |
| 5702224 | MARY KOCH | 9508 WYOMING AVE S | | | | BLOOMINGTON | MN | 55438 | |
| 5702225 | MARY KOHLER | 35003 N MASHONA TRL | | | | SAN TAN | AZ | 85143 | |
| 5702226 | MARY KOSYJANA | 1617 PUMPHREY ST | | | | BALTIMORE | MD | 21224 | |
| 5702227 | MARY KUUSISTO | 1938 152 LANE NE | | | | ANOKA | MN | 55304 | |
| 5702228 | MARY KWIATKOWSKI | 25 EAST FOURTH ST | | | | WYOMING | PA | 18644 | |
| 5702229 | MARY L BARRAZA | 10926 GREYFORD ST | | | | WHITTIER | CA | 90606 | |
| 5702231 | MARY L COLON | 470 ALLENHURST ROAD APARTMRNT B | | | | BUFFALO | NY | 14207 | |
| 5702232 | MARY L DEBOEST | 2007 CLINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5702233 | MARY L DIXON | 1800 S PENNSYLVANIA 34 | | | | ROSWELL | NM | 88203 | |
| 5702234 | MARY L HILL | 62384 220TH ST | | | | CHOKIO | MN | 56221 | |
| 5702235 | MARY L JAMES | 15244 209TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5702236 | MARY L KANTONEN | 1576 EVERGREEN DR | | | | CLOQUET | MN | 55720 | |
| 5702237 | MARY L KELLY | 3641 REINMILLER RD | | | | JOPLIN | MO | 64804 | |
| 5702238 | MARY L MARTIN | 1600 N OAK ST APT 233 | | | | ARLINGTON | VA | 22304 | |
| 5702239 | MARY L MORSE | 163 SHONNARD TER | | | | YONKERS | NY | 10701 | |
| 5702240 | MARY L MOSELY | 2194 POLAR ROCK AVE SW | | | | ATLANTA | GA | 30315 | |
| 5702241 | MARY L ORTIZ | PO BOX 4053 | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5702242 | MARY L POWSER | 426 FORD BLVD | | | | LINCOLN PARK | MI | 48146 | |
| 5702243 | MARY L THOMPSON | 33 SANFORD DRIVE | | | | BUNKERHILL | WV | 25413 | |
| 5702244 | MARY LACHO | 1300 VICTORIA ST N | | | | SAINT PAUL | MN | 55117 | |
| 5702245 | MARY LADD | 127 STOCKTON AVE | | | | WALTON | NY | 13856 | |
| 5702246 | MARY LAFOSSE | 9 MINERAL STREET | | | | EASTHAMPTON | MA | 01027 | |
| 5702247 | MARY LAKO | 2365 PLANO RD 3203 | | | | DALLAS | TX | 75243 | |
| 5702249 | MARY LAMBERT | 53 SILVER APT 3 | | | | WATERVILLE | ME | 04901 | |
| 5702250 | MARY LANG | 114 E SUGAR ST | | | | MOUNT VERNON | OH | 43050 | |
| 5702251 | MARY LAWRENCE | 2673 SUSAN CT | | | | PORT HURON | MI | 48060 | |
| 5426615 | MARY LEACH | 3909 DELGADO DR | | | | NEW ORLEANS | LA | 70119 | |
| 5702252 | MARY LEDFORD | 201 KITTS RD | | | | LUTTRELL | TN | 37779 | |
| 5702253 | MARY LEE | 7903D ORION CIR UNIT 137 | | | | LAUREL | MD | 20724 | |
| 5702254 | MARY LEE TAUTGES | 4344 CTY RD 121 | | | | FORT RIPLEY | MN | 56449 | |
| 5702255 | MARY LEITH | 5119WADESBORO RD N | | | | BENTON | KY | 42025 | |
| 5702256 | MARY LEO | 15081 AVOCET ST NW | | | | ANDOVER | MN | 55304 | |
| 5702257 | MARY LEONARD STEINBRINK | 34505 RIVERSIDE DR SW MBL1 | | | | ALBANY | OR | 97321 | |
| 5702258 | MARY LEWIS | 1148 OLD MILL CREEK RD SE | | | | WINNABOW | NC | 28479 | |
| 5702259 | MARY LINDSAY | 1328 DEVONSHIRE CURV | | | | BLOOMINGTON | MN | 55431 | |
| 5702260 | MARY LINTON | 3092 PRESIDENTIAL PKWY | | | | ATLANTA | GA | 30340 | |
| 5702261 | MARY LITTLE | 1827 DUNNIDEER | | | | SAINT LOUIS | MO | 63136 | |
| 5702262 | MARY LITTON | PO BOX 603 | | | | CEDAR GROVE | WV | 25039 | |
| 5702263 | MARY LIVESEY | 1247 OAKGLEN ST | | | | PITTSBURGH | PA | 15204 | |
| 5702264 | MARY LIVI | 1573 ROOSEVELT AVE | | | | NILES | OH | 44446 | |
| 5702265 | MARY LOERA | 4643 S CUSTER AVE APT 1 | | | | LYONS | IL | 60534 | |
| 5702266 | MARY LOIS CRAIGE TOTH | 727 PENNSYLVANIA AVE | | | | ALMA | MI | 48801 | |
| 5702267 | MARY LONGHAIR | PO BOX 712 | | | | ROOSEVELT | UT | 84066 | |
| 5702268 | MARY LOPEZ | 6056 W BROADWAY APT 15 | | | | NEW HOPE | MN | 55028 | |
| 5404469 | MARY LOTITO | 605 MOUNTAINSIDE DR | | | | SOUTHFIELDS | NY | 10975 | |
| 5702269 | MARY LOU BOND | 5122 HILDRETH CT | | | | CONCORD | NC | 28025 | |
| 5702271 | MARY LOU HERRERA | 205 EAST HALLIE | | | | FLOGDADA | TX | 79235 | |
| 5702272 | MARY LOU KEHOE | 3808 EDGEWOOD AVE N | | | | MINNEAPOLIS | MN | 55427 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426617 | MARY LOU KING | 20 DELAWARE AVENUE | | | | BATH | NY | 14810 | |
| 5426618 | MARY LOU MAXWELL | 755 HEIRMAN ROAD | | | | MONTOURSVILLE | PA | 17754 | |
| 5426620 | MARY LOU NAVARRO | 1506 ORANGE STREET | | | | LEMOORE | CA | 93245 | |
| 5702273 | MARY LOU PALEN | 17500 174TH AVE | | | | SPRING LAKE | MI | 49456 | |
| 5426621 | MARY LOU TAYME | 20235 STATE HWY 14 | | | | MACEDONIA | IL | 62860 | |
| 5702274 | MARY LOU WAARA | 2311 LYNDALE AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5702275 | MARY LOU WEHLING | 8566 IMPERIAL AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5702276 | MARY LOVE | 520 WOODLAND DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5702277 | MARY LOWE | 111 PRESNELL STREET | | | | MARBLE HILL | MO | 63764 | |
| 5426623 | MARY LOWE | 111 PRESNELL STREET | | | | MARBLE HILL | MO | 63764 | |
| 5702278 | MARY LUCAS | 2763 ROBERTS RIDGE ROAD | | | | MOUNDSVILLE | WV | 26041 | |
| 5702279 | MARY LUCERO | 1584 N FIFTH ST | | | | PORT HUENEME | CA | 93041 | |
| 5702280 | MARY LUCY | 724 KENNEDY DRIVE | | | | SPRING VALLEY | NY | 10977 | |
| 5702281 | MARY LUNDBERG | 4432 349TH AVE NW | | | | CAMBRIDGE | MN | 55008 | |
| 5426625 | MARY LUSTER | 1324 S PLYMOUTH CT | | | | CHICAGO | IL | 60605 | |
| 5702282 | MARY LUTOSKI | 12008 SPANISH BLVD | | | | SAINT LOUIS | MO | 63138 | |
| 5702283 | MARY LYNN ECKER | 1408 FILMORE AVE | | | | ERIE | PA | 16505 | |
| 5702284 | MARY LYONS | 569 IVY RIDGE DR | | | | COLD SPRING | KY | 41076 | |
| 5702285 | MARY LYONS | 5077 CRIBARI BLFS | | | | SAN JOSE | CA | 95135 | |
| 5702286 | MARY M COLLINS | 253 OAK HILL RD | | | | PITTSBORO | NC | 27312 | |
| 5702287 | MARY M HOFFMAN | 1629 CONSTANCE DR E | | | | MINNEAPOLIS | MN | 55422 | |
| 5702288 | MARY MACDONALD | 2951 GILMORE ST | | | | JAX | FL | 32205 | |
| 5702289 | MARY MACHUCA | PO BOX 1907 | | | | INDIO | CA | 92202 | |
| 5702290 | MARY MADERO | 2791 UNIVERSITY AVE 4 | | | | BRONX | NY | 10468 | |
| 5702291 | MARY MAHANAY | 1931 CHANDLER LANE | | | | ARLINGTON | TX | 76014 | |
| 5702292 | MARY MAHONEY | 26032 HAMPDON | | | | MADISON HTS | MI | 48071 | |
| 5702293 | MARY MAI | 911 N LAMER ST | | | | BURBANK | CA | 91506 | |
| 5702294 | MARY MAIKELL | 933 FRANCIS ST NONE | | | | MARRERO | LA | 70072 | |
| 5702295 | MARY MAJERA | 1284 SAN BERNARDINO AVE | | | | POMONA | CA | 91767 | |
| 5702296 | MARY MALDONADO JESSENIA | 461 LOCUST AVE FL 1 | | | | AMSTERDAM | NY | 12010 | |
| 5702297 | MARY MALONE | PO BOX 2 | | | | SANTA MARIA | CA | 93456 | |
| 5426627 | MARY MANDANAS | 93 TANGLEWYLDE AVENUE | | | | BRONXVILLE | NY | 10708 | |
| 5702299 | MARY MANN | 4994 KINGSGATE CT APT A | | | | BEAVERCREEK | OH | 45431 | |
| 5426629 | MARY MANN | 4994 KINGSGATE CT APT A | | | | BEAVERCREEK | OH | 45431 | |
| 5702300 | MARY MANTACH | 1905 W APPLEWAY AVE APT D 46 | | | | BLANCHARD | ID | 83804 | |
| 5702301 | MARY MARCOUX | 5210 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5702302 | MARY MARIN | 1412 SHERWOOD AVE | | | | OMAHA | NE | 68110 | |
| 5702303 | MARY MARQUARDT | 153 CENTER ST NORTH | | | | ROTHSAY | MN | 56579 | |
| 5702305 | MARY MARSHALL | PO BOX 2433 | | | | MONTGOMERY VL | MD | 20886 | |
| 5702306 | MARY MARTIN | 4058 INDIAN CREEK RD | | | | MARTINEZ | GA | 30907 | |
| 5702307 | MARY MARTINEZ | 12746 MILLER AVE | | | | OROSI | CA | 93647 | |
| 5702309 | MARY MASON | 217 NORTH CENTER ST | | | | ORANGE | NJ | 07050 | |
| 5702310 | MARY MATA | 1120 DOUGLAS AVE | | | | BURLINGAME | CA | 94010 | |
| 5702311 | MARY MC COOL | 2321 W 113TH LPLACE | | | | CHICAGO | IL | 60463 | |
| 5426631 | MARY MCCAGG | 8 MAPLE GROVE LANE | APT I | | | POUGHKEEPSIE | NY | 12601 | |
| 5702312 | MARY MCCALL | 657 CADBURY DRIVE | | | | ODENTON | MD | 21113 | |
| 5702313 | MARY MCCANN | 3949 W LAKESHORE DR | | | | COLUMBIA CITY | IN | 46725 | |
| 5702314 | MARY MCCASKILL | 497 BARRETTE LANE | | | | WENDELL | NC | 27591 | |
| 5702315 | MARY MCCRAY | 850 SCATTERGOOD STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5702316 | MARY MCCUMBERS | 6 WINDSOR DR | | | | HUBERT | NC | 28539 | |
| 5702317 | MARY MCDAVITT | 16875 FIRESTONE WAY | | | | FARMINGTON | MN | 55024 | |
| 5702318 | MARY MCDOW | 3111 ST PARIS PK | | | | MEDWAY | OH | 45341 | |
| 5702319 | MARY MCDOWELL | 103 PONCE DE LEON CT | | | | DAUPHIN ISL | AL | 36528 | |
| 5702320 | MARY MCELRAFTH | 1310 E NORTH ST APT 31 | | | | SALINA | KS | 67401 | |
| 5426633 | MARY MCELRATH | PO BOX 841 | | | | BLACK MOUNTAIN | NC | 28711 | |
| 5702321 | MARY MCGUIRE | 2915 NW 122ND ST | | | | OKLAHOMA CITY | OK | 73120 | |
| 5702322 | MARY MCKEE | 5365 MILITARY TURNPIKEELLENBURG DE | | | | ELLEMBURG DEPOT | NY | 12935 | |
| 5702323 | MARY MCKINNEY | 3812 BREEDERS CUP DR | | | | FLORISSANT | MO | 63034 | |
| 5702324 | MARY MCNEAL | 2660 EAST HWY 14 | | | | LAKE CHARLES | LA | 70607 | |
| 5702325 | MARY MEAD | 1939 CLINCH CIRCLE | | | | FERNANDINA BE | FL | 32034 | |
| 5702326 | MARY MELEAR | 6742 CUMBERLAND PL | | | | STOCKTON | CA | 95219 | |
| 5702327 | MARY MELISKY | 1510 CHERRY STREET | | | | SCRANTON | PA | 18505 | |
| 5702328 | MARY MENDENHALL | 225 EAST BRANCH STREET | | | | SMITHVILLE | TN | 37166 | |
| 5702329 | MARY MENDOZA | 3109 HOPPER RD | | | | HOUSTON | TX | 77093-2520 | |
| 5702330 | MARY MESTER | 170 AKERS AVE | | | | HILLSVILLE | VA | 24343 | |
| 5702331 | MARY METCALF | ARLESIA WILLIAMS-PAINE | | | | ABERDEEN | MS | 39730 | |
| 5456810 | MARY MICHAEL S | 1450 MINERAL SPRING AVE | | | | NORTH PROVIDENCE | RI | 02904-3144 | |
| 5702332 | MARY MIKLAVCICH | 909 MEADOWLARK LN | | | | LONG PRAIRIE | MN | 56347 | |
| 5702333 | MARY MILLA | 589 WASHINGTON AVE | | | | POMONA | CA | 91767 | |
| 5702334 | MARY MILLARD | 1222 BRISTER DR | | | | SALT LAKE CTY | UT | 84123 | |
| 5702335 | MARY MILLER | 822 PARK DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5426635 | MARY MILLER | 822 PARK DRIVE | | | | STATESVILLE | NC | 28677 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702336 | MARY MINGO | 1525 EASTWOOD AVE | | | | AKRON | OH | 44305 | |
| 5702337 | MARY MINNS | JOHNSON ROAD ESTATES | | | | NASSAU | NE | | |
| 5702338 | MARY MITCHELL | 3809 NEIGHBORHOOD RDG | | | | GALLIPOLIS | OH | 45631 | |
| 5702339 | MARY MIX | 3160 36TH AVE N APT S1 | | | | ST PETERSBURG | FL | 33713 | |
| 5702340 | MARY MOFFETT | P O BOX 864 | | | | SELLS | AZ | 85634 | |
| 5426637 | MARY MOFFETT | P O BOX 864 | | | | SELLS | AZ | 85634 | |
| 5426639 | MARY MONDESIR | 20 EAST 10TH ST | | | | BROOKLYN | NY | 11218 | |
| 5702341 | MARY MONTANO | 542 N SANTA MARIA ST | | | | LOS BANOS | CA | 93635 | |
| 5702342 | MARY MONTGOMERY | 596 JANE ST | | | | BRIDGEPORT | CT | 06608 | |
| 5702343 | MARY MOORE | 2011 LYNOAD | | | | PUEBLO | CO | 81005 | |
| 5702344 | MARY MOORMAN | 4369 E 900 S | | | | LA FONTAINE | IN | 46940 | |
| 5702345 | MARY MORENO | PO BOX 781 | | | | LATHROP | CA | 95330 | |
| 5702346 | MARY MORGAN | 32624 N 46TH ST | | | | CAVE CREEK | AZ | 85331 | |
| 5702347 | MARY MORISSETTE | 9305 MASSASOIT AVE | | | | OAK LAWN | IL | 60453 | |
| 5702348 | MARY MORRIS | 1957 WESTERN AVE APT 120 | | | | CHILLICOTHE | OH | 45661 | |
| 5702349 | MARY MORRIS TAYLOR | 15720 KANGAROO ST NW | | | | RAMSEY | MN | 55303 | |
| 5702350 | MARY MORRISON | 29329 LAUREL WOODS DR APT 106 | | | | SOUTHFIELD | MI | 48034 | |
| 5702351 | MARY MORRISSEY | 400 LINDALE DR 20 | | | | MARION | IA | 52302 | |
| 5702352 | MARY MOTULIKI | 2279 LINCOLN ST | | | | EAST PALO ALTO | CA | 94303 | |
| 5702353 | MARY MULLINS | 4579 STRAIGHT FORK | | | | YAWKEY | WV | 25573 | |
| 5426641 | MARY MUNDO | 3703 HERSHEY COURT | | | | WHITEHALL | PA | 18052 | |
| 5426642 | MARY MUNIZ | 909 COUNTRY CLUB DR | | | | RIO RANCHO | NM | 87124 | |
| 5702354 | MARY MUNSON | 846 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5702355 | MARY MUSE | POO BOX 1332 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5702356 | MARY MYERS | 719 E MARY ST | | | | VALDOSTA | GA | 31601 | |
| 5702357 | MARY NALLS | 1208 E 73RD ST | | | | CHICAGO | IL | 60619 | |
| 5702358 | MARY NATHAN | 6901 E LAKE MEADE BLVD | | | | LAS VEGAS | NV | 89156 | |
| 5702359 | MARY NEADER | 831 SECOND ST | | | | MARIETTA | OH | 45750 | |
| 5702360 | MARY NELSON | 7 N ALTA MIRA RD | | | | LAGUNA BEACH | CA | 92651 | |
| 5702361 | MARY NEVERSTOP | 1702 A ST 165 | | | | SPARKS | NV | 89431 | |
| 5702362 | MARY NEWSON | 304 GRANT AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5702363 | MARY NICHOLS | 7820 WANDA | | | | ST LOUIS | MO | 63123 | |
| 5702364 | MARY NIXON | 19390 DIPLOMAT | | | | CORONA | CA | 92881 | |
| 5702365 | MARY NORDENSTROM | 223 CARRIAGE RD | | | | HAMILTON | MT | 59840 | |
| 5702366 | MARY NOVDA | 124 W BROADWAY AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5702367 | MARY NOWAGARSKI | 9510 ISLAND RD | | | | GRAFTON | OH | 44044 | |
| 5702368 | MARY NULL | 321 4TH AVE SW | | | | RIO RANCHO | NM | 87124 | |
| 5702369 | MARY O RIORDAN | 11 LILBURN DR NONE | | | | STONY POINT | NY | 10980 | |
| 5702370 | MARY OBERENDER | 28925 360TH STREET | | | | BOONEVILLE | IA | 50038 | |
| 5702371 | MARY OCAMPO | 12729 NAVAJO PLC APT B | | | | APPLE VALLEY | CA | 92308 | |
| 5702372 | MARY OCASIO | C PRICIPAL 81 B VENEZUELA | | | | SAN JUAN | PR | 00976 | |
| 5702373 | MARY OGUNSAKIN | 6875 E IIFF AVE | | | | DENVER | CO | 80224 | |
| 5702374 | MARY OLIVER | 3073 SHILOH RD | | | | BIRDS LNDG | CA | 94585 | |
| 5702375 | MARY ORTIZ | 35 LOS ANGELES ST | | | | SPRINGFIELD | MA | 01107 | |
| 5702376 | MARY OSBORNE | 108 FRIENDLY DRIVE | | | | HAMPTON | VA | 23605 | |
| 5702377 | MARY OTTENWALDER | 6767 78TH STREET | | | | MIDDLE VILLAGE | NY | 11379 | |
| 5702378 | MARY OWENS | 663 ELMSTREET | | | | LEXINGTON | KY | 40508 | |
| 5702379 | MARY PACE | PO BOX 205 | | | | BUCKNER | MO | 64016 | |
| 5702380 | MARY PADGETT | 1102 HEPHZIBAH MCBEAN | | | | HEPHZIBAH | GA | 30815 | |
| 5702381 | MARY PALMER | 1560 SAM ST | | | | FT PIERCE | FL | 34891 | |
| 5702383 | MARY PANARITY | 5 TENNYSON RD NONE | | | | READING | MA | 01867 | |
| 5702385 | MARY PARCELLS | 134 N LAMER ST E | | | | BURBANK | CA | 91506 | |
| 5702386 | MARY PARENTE | 3756 W 137TH ST | | | | CLEVELAND | OH | 44111 | |
| 5702387 | MARY PARKER | 2135 SPOKANE RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5702388 | MARY PARNELL | 3330 FRANKLIN AVE | | | | ST LOUIS | MO | 63106 | |
| 5702389 | MARY PATTERSON | 234 MAPLE AVE | | | | TRENTON | NJ | 08618 | |
| 5702390 | MARY PEARSON | PO BOX 554 | | | | SARASOTA | FL | 33583 | |
| 5702391 | MARY PEMROD | 1769 NORWOOD BLVD OH | | | | ZANESVILLE | OH | 43701 | |
| 5702392 | MARY PEREIRA | 3310 FLAMINGO DR | | | | VICTORIA | TX | 77901 | |
| 5702393 | MARY PEREZ | PO BOX 3316 | | | | CLOVIS | CA | 93613 | |
| 5702394 | MARY PERKINS | 262B PARK APT B | | | | WAYNESBORO | PA | 17268 | |
| 5702395 | MARY PEROD | 13 W 9 ST | | | | MARCUS HOOK | PA | 19061 | |
| 5702396 | MARY PERRY | 34 HAMPSHIRE RD | | | | CRANSTON | RI | 02910 | |
| 5702397 | MARY PETERS | 1409 E CENTER ST | | | | ROCHESTER | MN | 55904 | |
| 5702398 | MARY PHILIPPI | 1340 DUELM RD NE | | | | SAUK RAPIDS | MN | 56379 | |
| 5702399 | MARY PHILLIPPI | 412 NORTHEAST 13TH STREET APT 7 | | | | CASY | IL | 62420 | |
| 5426644 | MARY PICCARELLI | 2050 WEST 7TH STREET | | | | BROOKLYN | NY | 11223 | |
| 5702400 | MARY PICKENS-CURRY | 4107 EAST 51ST ST | | | | TULSA | OK | 74135 | |
| 5702401 | MARY PIETSCH | 14719 BALEY RD | | | | HAGERSTOWN | MD | 21740 | |
| 5702402 | MARY PINCKNEY | 5548 WALNUTST | | | | PHILA | PA | 19139 | |
| 5702404 | MARY PINNO | 302 W NEW YORK AVE | | | | OSHKOSH | WI | 54901 | |
| 5702405 | MARY PITTS | 65 VERNON ST | | | | ROCKLAND | MA | 02370 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5702407 | MARY POMIER | 207 LINCOLN STREET | | | | LAFAYETTE | LA | 70501 | |
| 5702408 | MARY PORCE | 4730 E BUTLER AVE APT 101 | | | | FRESNO | CA | 93702 | |
| 5702409 | MARY PORTER | 10981 SW 222 TERRACE | | | | MIAMI | FL | 33170 | |
| 5702410 | MARY POTTS | 123 LINDEN AVE | | | | BELLWOOD | IL | 60104 | |
| 5702411 | MARY PRATT | 708 WEST HAWTHORNE ST | | | | DALTON | GA | 30720 | |
| 5702412 | MARY PRESIDENT | 8126 E 80 TERR | | | | KANSAS CITY | MO | 64138 | |
| 5702413 | MARY PRICE | 435 E ORMSBY AVE | | | | LOUISVILLE | KY | 40203 | |
| 5702414 | MARY PRIESTER | 1736 LOCKERBIE CT | | | | ANDERSON | IN | 46011 | |
| 5702415 | MARY PROBST | 110 BUFFALO AVE N | | | | MONTROSE | MN | 55363 | |
| 5702416 | MARY PROVELENGIOS | 3423 WASHINGTON AVE | | | | WINDSOR MILL | MD | 21244 | |
| 5702417 | MARY PUENTE | 5814 MAGNES LN | | | | SAN ANTONIO | TX | 78227 | |
| 5702418 | MARY PULIDO | PO BOX 295 | | | | SAN ELIZARIO | TX | 79949 | |
| 5702419 | MARY PURNELL | PO BOX 131 | | | | CRUMPTON | MD | 21628 | |
| 5702420 | MARY PURVIS | 582 VILLAGE CHURCH DR | | | | CHAPIN | SC | 29036 | |
| 5702421 | MARY QUARLES | 2129 HWY 2E CRANDA | | | | CRANDA | GA | 30711 | |
| 5702422 | MARY QUINN | 16 SOUTHBERRY APT 1 | | | | EVERETTE | MA | 02149 | |
| 5426646 | MARY QUINONES | 153 MINTURN AVE | | | | PORT EWEN | NY | 12466 | |
| 5702423 | MARY QUINTANA | 1204 AUSTIN LANE | | | | ALAMO | TX | 78516 | |
| 5702424 | MARY R MOFFETT | PO BOX 684 | | | | CELLS | AZ | 85634 | |
| 5702425 | MARY RACHEL YOUNG | 6615 OLMSFORD DR | | | | HUNTERSVILLE | NC | 28078 | |
| 5702426 | MARY RAMIREZ | C 16 SO 1606 | | | | SAN JUAN | PR | 00921 | |
| 5702427 | MARY RAMSEY | 18113 BELAND ST | | | | DETROIT | MI | 48234 | |
| 5702428 | MARY RANDALL | 643 WEST 39TH STREET | | | | SAVANNAH | GA | 31415 | |
| 5702430 | MARY RAYHALL | 24544 MARTEL DR | | | | FARMINGTN HLS | MI | 48335 | |
| 5702431 | MARY REEDY | 601 NORTH CHILLHOWEE DR | | | | KNOXVILLE | TN | 37924 | |
| 5702432 | MARY REESE | 10039 BAPTIST GROVE RD | | | | PRAIRIE | MS | 39756 | |
| 5702433 | MARY REEVES | 1130 22ND ST S | | | | BIRMINGHAM | AL | 35202 | |
| 5702434 | MARY REID | 403 NANJEMOY DR | | | | LA PLATA | MD | 20646 | |
| 5702435 | MARY REYES | 432 ROBIN HOOD TRAIL | | | | BOWLING GREEN | KY | 42101 | |
| 5702436 | MARY REYNOLDS | 718 E 113TH AVE | | | | TAMPA | FL | 33616 | |
| 5702437 | MARY RHEIN | 14499 ORDNER DRIVE | | | | STRONGSVILLE | OH | 44136 | |
| 5702438 | MARY RIAN | 2310 28TH AVE SI | | | | MINNEAPOLIS | MN | 55406 | |
| 5702439 | MARY RICCIARDI | 359 DELEGATE DR | | | | COLUMBUS | OH | 43235 | |
| 5702440 | MARY RICHARD | 1531 N GRACE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5702441 | MARY RICHARDSON | 3653 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5702442 | MARY RICHERSON | 8302 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5426648 | MARY RIPLEY | 211 SIR ARTHUR CT | | | | SAN ANTONIO | TX | 78213 | |
| 5702443 | MARY RIVERA | 14007 SEQUOIA BEND BLVD | | | | HOUSTON | TX | 77032 | |
| 5426650 | MARY RIVERA | 14007 SEQUOIA BEND BLVD | | | | HOUSTON | TX | 77032 | |
| 5702444 | MARY ROACH | 15 MAGIC DR | | | | KINGSTON | NY | 12401 | |
| 5702445 | MARY ROBE STEWART | 105 HILLSIDE DR | | | | WETUMPKA | AL | 36092 | |
| 5702446 | MARY ROBERTS | 1525SPRINGHARBORFL33445 | | | | DELRAYBCH | FL | 33445 | |
| 5702447 | MARY ROBERTSON | 1600 PARK AVE | | | | SHREVEPORT | LA | 71103 | |
| 5702448 | MARY ROBINSON | 405 GANN BLVD APT 104 C | | | | TUSCUMBIA | AL | 35674 | |
| 5702449 | MARY ROBLES | 217 OPAL CANYON RD | | | | DUARTE | CA | 91010 | |
| 5702450 | MARY ROCHER | 29 MILLERS DR | | | | OAKDALE | PA | 15071 | |
| 5702451 | MARY RODRIGUEZ | 239 S SIMON | | | | VISALIA | CA | 93291 | |
| 5702452 | MARY ROLFES | 27 DEWITT ST | | | | GREENHILLS | OH | 45218 | |
| 5702453 | MARY ROSEBORO | 2306 KENNEDY DR | | | | STATESVILLE | NC | 28677 | |
| 5702454 | MARY ROSENKRANK | 6600 ARSENAL ST | | | | ST LOUIS | MO | 63139 | |
| 5702455 | MARY ROSS | 1825 530TH STREET LOT 6 | | | | CHEROKEE | IA | 51012 | |
| 5702456 | MARY ROUSE | 5335 GLATYNY ST | | | | SAVANNAH | GA | 31415 | |
| 5702457 | MARY ROUSH | 1742 W 4TH ST N UNIT 2 | | | | NEWTON | IA | 50208 | |
| 5702458 | MARY ROWE | 495 MANISTIQUE ST | | | | DETROIT | MI | 48215 | |
| 5702459 | MARY ROY | 9815 SUNRAY PL | | | | WINDSOR | CA | 95492 | |
| 5702460 | MARY RUE | 223 W WALNUT ST | | | | DEVILS LAKE | ND | 58301 | |
| 5426652 | MARY RUFF | 23354 ELMWOOD LN | | | | DOWLING PARK | FL | 32064 | |
| 5702461 | MARY RUIZ | 1619 S CROCKETT | | | | AMARILLO | TX | 79102 | |
| 5702462 | MARY RUPPERT | 15601 FOLIAGE AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5702463 | MARY RUSHING | 754 E 32ND PLACE | | | | TULSA | OK | 74106 | |
| 5702464 | MARY RUSS | 1830 CLARENCE ST | | | | ST PAUL | MN | 55109 | |
| 5702465 | MARY RUTH FURR | 2069 WHITE CEDAR LANE | | | | WAXHAW | NC | 28173 | |
| 5702466 | MARY RUTKOSKIE | 3890 BOULDER HWY | | | | LAS VEGAS | NV | 89122 | |
| 5702467 | MARY S CORLEY | 7155 TULANE APT B | | | | UNIVERSITY CITY | MO | 63130 | |
| 5702468 | MARY SAGONIUK | 6061 OLD HOMELAND RD | | | | BARTOW | FL | 33830 | |
| 5702469 | MARY SALAZAR | 6433 CARPLAY | | | | SAN ANTONIO | TX | 78242 | |
| 5702471 | MARY SAM | 805 NE KANE DRIVE | | | | GRESHAM | OR | 97030 | |
| 5702472 | MARY SAMPSON | 3221 PESTALOZZI ST 1ST FL | | | | SAINT LOUIS | MO | 63118 | |
| 5426654 | MARY SANBORN | 10 LEARNING DR | | | | GRANTHAM | NH | 03753 | |
| 5702473 | MARY SANCHEZ | 610 E BERKELEY ST | | | | SANTA ANA | CA | 92707 | |
| 5702475 | MARY SANJUAN | 902 MELODY CIR | | | | KAUFMAN | TX | 75142 | |
| 5702476 | MARY SATTON | 4375 CONFEDERATE POINT RD | | | | JACKSONVILLE | FL | 32210 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702477 | MARY SAUCEDA | PO BOX 1165 | | | | MERCEDES | TX | 78570 | |
| 5702478 | MARY SAUCEDO | 1723 DELAWARE STREET | | | | SAGINAW | MI | 48602 | |
| 5702479 | MARY SAVAGE | 426259 E 1845 ROAD | | | | FINLEY | OK | 74543 | |
| 5702480 | MARY SAWYERS | 124 S AVE | | | | PLAINVILLE | IL | 62365 | |
| 5456811 | MARY SCANDLE | 119 POTTER DRIVE N | | | | ELYSBURG | PA | 17824 | |
| 5702481 | MARY SCARBOROUGH | 4036 WISDOM WAY | | | | SMYRNA | TN | 37167 | |
| 5702482 | MARY SCHANDEL | 41 SAINT JOHN DR | | | | WILMINGTON | DE | 19711 | |
| 5702483 | MARY SCHAU | 12759 17TH AVE NE | | | | SEATTLE | WA | 98125 | |
| 5702484 | MARY SCHMIDT | 7041 SUNRISE DR | | | | LINO LAKES | MN | 55014 | |
| 5701809 | MARY SCHRAFFT | 14713 CHICAGO AVE 4 | | | | BURNSVILLE | MN | 55306 | |
| 5702485 | MARY SCHRAFT | 6780 AUGUSTA RD | | | | CHASKA | MN | 55318 | |
| 5702486 | MARY SCHROEDER | 4099 PRESERVE PL | | | | SAINT PAUL | MN | 55110 | |
| 5702487 | MARY SCOTT | 51 OLD LETOHATCHEE RD | | | | HAYNEVILLE | AL | 36040 | |
| 5702488 | MARY SEGURA | 1842 N TALLWOOD DR | | | | LAKE CHARLES | LA | 70605 | |
| 5702489 | MARY SELLERS | 3100 BOWLAND GREEN DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5426656 | MARY SENIC | PO BOX 27212 | | | | SAN DIEGO | CA | 92198 | |
| 5702490 | MARY SERROS | 2518 DEL SUR DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5702491 | MARY SETON | 20 FATHER CAPODANNO BLVD | | | | STATEN ISLAND | NY | 10305 | |
| 5702492 | MARY SEVILLE | 25223 PARKCREST DR NONE | | | | MURRIETA | CA | 92562 | |
| 5702493 | MARY SHARP | 2106 CENTER ST | | | | PADUCAH | KY | 42003 | |
| 5702494 | MARY SHELTON | 5751 GRANT ST | | | | MERRILLVILLE | IN | 46410 | |
| 5702495 | MARY SHIRLEY | 323 11TH AVE N | | | | HOPKINS | MN | 55343 | |
| 5702496 | MARY SHORTHORN | 1435 N PHILLIPS AV | | | | SIOUX FALLS | SD | 57103 | |
| 5702497 | MARY SHURTS | 1180 SE MT HOOD HWY | | | | GRESHAM | OR | 97080 | |
| 5702498 | MARY SIERRA | 12315 POINCIANA ST | | | | SAN ANTONIO | TX | 78245 | |
| 5426658 | MARY SIERRA | 12315 POINCIANA ST | | | | SAN ANTONIO | TX | 78245 | |
| 5702499 | MARY SIGERS | 181 COUNTY ROAD 1336 | | | | LIBERTY | TX | 77575 | |
| 5702500 | MARY SILVA | 1557 MARTINEZ LOSOA | | | | SAN ANTONIO | TX | 78221 | |
| 5702501 | MARY SIMMONS | 351 VICTORY DR | | | | SAVANNAH | GA | 31419 | |
| 5702502 | MARY SIMONTON | 2552 HORSENECK RD | | | | SAINT MARYS | WV | 26170 | |
| 5702503 | MARY SIMPSON | 2872 BERTA DR | | | | HAYWARD | CA | 94541 | |
| 5702504 | MARY SKELTON | 13205 HWY 132 | | | | NEW BORN | GA | 30056 | |
| 5702506 | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | |
| 5702507 | MARY SMOLINSKI | 10252 KENTUCK RD | | | | SUTHERLIN | VA | 24594 | |
| 5702508 | MARY SOLGOT | 315 E 6TH ST | | | | COOKEVILLE | TN | 38501 | |
| 5702509 | MARY SOLIS | PO BOX 211 | | | | TOCHET | WA | 99360 | |
| 5702510 | MARY SPAULDING | 15061 BUSHY FORK | | | | NEWARK | OH | 43055 | |
| 5702511 | MARY SPEICHER | 7940 KENSINGTON ST NW | | | | MASSILLON | OH | 44646 | |
| 5702512 | MARY SPENCER | 304 CAMPBELL CIR | | | | KINGS MOURTAIN | NC | 28086 | |
| 5426660 | MARY SPENCER | 304 CAMPBELL CIR | | | | KINGS MOURTAIN | NC | 28086 | |
| 5702513 | MARY SPIERS | 8550 S 300 E APT 10 | | | | SANDY | UT | 84070 | |
| 5426662 | MARY SPILMAN | 6172 JACKIES FARM | | | | SAN ANTONIO | TX | 78244-1336 | |
| 5702514 | MARY SQUIRE | 2652 NORWALK ST | | | | TOLEDO | OH | 43605 | |
| 5702515 | MARY ST LOUIS | 8 BENS DRIVE | | | | BALTIMORE | MD | 21403 | |
| 5702516 | MARY STAR OF THE SEA HIGH SCHOOL | 2500 N TAPER AVE | | | | SAN PEDRO | CA | 90731 | |
| 5702517 | MARY STARKES | 2000 NW 43 AP 1 | | | | OCALA | FL | 34475 | |
| 5702518 | MARY STARRY | 531 ALLISON DR | | | | HUMMELSTOWN | PA | 17036 | |
| 5702519 | MARY STASER | 11330 KELLY CEMETERY RD | | | | LEWISPORT | KY | 42351 | |
| 5702520 | MARY STATE | 744 E MENDOCINO ST | | | | ALTADENA | CA | 91001 | |
| 5702521 | MARY STAUBLE | 738 MAIN ST | | | | HAMILTON | OH | 45013 | |
| 5702522 | MARY STEMBER | 3436 HOMEWOOD AVE | | | | ST PAUL | MN | 55110 | |
| 5702523 | MARY STEPHENS | 5114 N 49TH ST | | | | OMAHA | NE | 68104 | |
| 5702524 | MARY STEVENS | 4303 S CRICKET CIR NONE | | | | SPRING | TX | 77388 | |
| 5702525 | MARY STEVENSON | 120 OAK VALLEY DR APT C-31 | | | | NASHVILLE | TN | 37207 | |
| 5702526 | MARY STEVERSON | 1311 WILLIAMBURG COURT | | | | ORANGEBURG | SC | 29118 | |
| 5702527 | MARY STEWARD | 37 SHERMAN AVE | | | | COLUMBUS | OH | 43205 | |
| 5702529 | MARY STOFFEL | 4222 BELLASOL CIR | | | | FORT MYERS | FL | 33916 | |
| 5702530 | MARY STOLL | 4835 SCRABBLEHILL RD | | | | COLLINS | NY | 14034 | |
| 5702531 | MARY STONE | 1527 E 39 AVE | | | | OCALA | FL | 34470 | |
| 5702532 | MARY STRANGE | 12437 MARTINSVILLE HWY LOT 17 | | | | CASCADE | VA | 24069 | |
| 5426663 | MARY STRETCHBERY | 625 SOUTH SUMMIT | | | | BOWLING GREEN | OH | 43402 | |
| 5702533 | MARY STRICKLER | 511 CHURCHILL CT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5702534 | MARY STROPE | 1883 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | |
| 5426665 | MARY SUAREZ | 313 NORTH 8TH STREET | | | | HARLINGEN | TX | 78550 | |
| 5702535 | MARY SUGGS HOWARD | 6446 S KENWOOD AVE | | | | CHICAGO | IL | 60649 | |
| 5702536 | MARY SUSAN GNANAKKAN | 2914 OLDEN OAK LANE | | | | AUBURN HILLS | MI | 48326 | |
| 5702537 | MARY SWANSON | 1729 WEST ST | | | | CONCORD | CA | 94521 | |
| 5702538 | MARY SWINGLE | 2200 S RIVER RD | | | | ZANESVILLE | OH | 43701 | |
| 5702539 | MARY TAFOYA | 472 WILLOW MOUNTAIN ST | | | | SANTA CLARA PUE | NM | 87532 | |
| 5702540 | MARY TAGART | 2216 COASTLAND AVE | | | | SAN JOSE | CA | 95125 | |
| 5702541 | MARY TANKSLEY | 5079 GUSTON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5702542 | MARY TANNER | 5733 SANDY CT | | | | KENTWOOD | MI | 49508 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702543 | MARY TAYLOR | 5550 W ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 5702544 | MARY TELLMAN | 5314 MICHIGAN | | | | KANSAS CITY | MO | 64134 | |
| 5702545 | MARY TEOBA | 8633 COLUMBUS AVE 6 | | | | NORTH HILLS | CA | 91343 | |
| 5702546 | MARY THIERY | 4746 220TH ST W | | | | FARMINGTON | MN | 55024 | |
| 5702548 | MARY THOMPSON | 300 A ST | | | | GROTTOES | VA | 24441 | |
| 5702549 | MARY THURMAN | 28675 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| 5702550 | MARY TIFFITH | 3260 FOUNTAIN FALLS WAY | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5702551 | MARY TINOCO | 2225 SOLANO DR | | | | EL PASO | TX | 79935 | |
| 5702552 | MARY TISDELL | 14421 PAVION COURT | | | | JACKSONVILLE | FL | 32223 | |
| 5702553 | MARY TKACIK | 610 E LAKE AVE | | | | BARBERTON | OH | 44203 | |
| 5702554 | MARY TODD | 3988 HIGHWAY 92 | | | | GRAY CT | SC | 29645 | |
| 5702555 | MARY TOKUZA | 307 5TH ST | | | | WAUNAKEE | WI | 53597 | |
| 5702556 | MARY TOLLIVER | 135 E PLUMER ST | | | | TOLEDO | OH | 43605 | |
| 5702557 | MARY TORGERSEN | 8116 PARKDALE CT | | | | SPRINGFIELD | VA | 22153 | |
| 5702558 | MARY TORRES | 1116 S AVE E | | | | TAHOKA | TX | 79373 | |
| 5702559 | MARY TORRES L | 307 N 6TH | | | | LOVINGTON | NM | 88260 | |
| 5426667 | MARY TORSYTHE-TABER | 19 SUNDEEN PARKWAY | | | | RAYMOND | NH | 03077 | |
| 5702561 | MARY TORTORELLA | 96 EAST AVENUE | | | | ATLANTIC HIGH | NJ | 07716 | |
| 5702562 | MARY TOUSSAINT | 4303 RUSTIC PL | | | | SAINT PAUL | MN | 55126 | |
| 5702563 | MARY TREXLER | 3395 BABBS RD APT B | | | | NASHPORT | OH | 43830 | |
| 5702564 | MARY TROTTA | 2110 MARGARET ST | | | | SAINT PAUL | MN | 55119 | |
| 5702565 | MARY TRUJILLO | 1436 S EARI APT 36 | | | | DENVER | CO | 80219 | |
| 5702566 | MARY TSCHAKERT | 4167 VALLEY VIEW STREET | | | | SAINT BONIFAC | MN | 55375 | |
| 5702567 | MARY TURNQUIST | 15823 CICERONE PATH | | | | ROSEMOUNT | MN | 55068 | |
| 5702568 | MARV V LARA | 204 S ABNER ST | | | | CARLSBAD | NM | 88220 | |
| 5702569 | MARY VACCARO | 157 CHARLES ANZALONE AVE | | | | INDEPENDENCE | LA | 70443 | |
| 5702570 | MARY VARGAS | 1808 N OAK | | | | ALTON | TX | 78573 | |
| 5702571 | MARY VEGA | 23962 EDISON RD | | | | SOUTH BEND | IN | 46628 | |
| 5702572 | MARY VILLAMOR | 2407 W BROADWAY ST | | | | ANAHEIM | CA | 92804 | |
| 5702573 | MARY VILLIO | 242 OVERLOOK DR NE | | | | WARREN | OH | 44483 | |
| 5702574 | MARY VOORHEES | 4043 TENNYSON AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5702575 | MARY WADE | 5728 HEMMINGWAY DR | | | | EL PASO | TX | 79924 | |
| 5702576 | MARY WAGNER | 225 N 166TH ST | | | | BROOKFIELD | WI | 53005 | |
| 5702577 | MARY WALKER | 12048 ROSSITER ST | | | | DETROIT | MI | 48224 | |
| 5702578 | MARY WALLACE | 2027 BLAKEWOOD PLACE | | | | MEMPHIS | TN | 38106 | |
| 5426669 | MARY WALLACE | 2027 BLAKEWOOD PLACE | | | | MEMPHIS | TN | 38106 | |
| 5702580 | MARY WANTON | 2201 WEST 93RD | | | | CLEVELAND | OH | 44102 | |
| 5702581 | MARY WARD | 3602 DOVE CIRCLE | | | | NEW ALBANY | IN | 47150 | |
| 5702582 | MARY WARE | 91 ATLANTA AVE SE | | | | ATLANTA | GA | 30315 | |
| 5702583 | MARY WARNER | 11065 SPUDVILLE | | | | HIBBING | MN | 55746 | |
| 5702584 | MARY WASHINGTON | 1717 STONEYBROOK DR | | | | HIGH POINT | NC | 27265 | |
| 5426671 | MARY WASHINGTON HOSPITAL | FREDERICKSBURG GENERAL DIST CRPOBOX 100 615 PRINCESS ANNE ST | | | | FREDERICKSBURG | VA | | |
| 5426673 | MARY WASSELL | 2833 MEADOWBROOK DR | | | | PLANO | TX | 75075 | |
| 5702585 | MARY WATERMAN | 403 ROBINSON ST APT A | | | | WILMINGTON | DE | 19805 | |
| 5702586 | MARY WATSON | 3015 MARTA CIR APT 103 | | | | KISSIMMEE | FL | 34741 | |
| 5702587 | MARY WATTEY | 7709 TESSMAN DR N | | | | BROOKLYN PARK | MN | 55445 | |
| 5702588 | MARY WAYFIELD | 405 POPULAR ST | | | | SALISBURY | MD | 21804 | |
| 5702590 | MARY WESSON | 640 50TH ST | | | | NEWPORT NEWS | VA | 23605 | |
| 5702591 | MARY WEST | 5312 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5426675 | MARY WEST | 5312 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5426677 | MARY WHATLEY | 1617 MYRTLE AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5702592 | MARY WHITE | 3955 TOM FORK RD | | | | RINGGOLD | VA | 24586 | |
| 5702593 | MARY WHITED | 733 W HICKORY ST | | | | ALLENTOWN | PA | 18101 | |
| 5702594 | MARY WHITEHEAD | 1111 MERRY MAPLE | | | | FAYETTEVILLE | NC | 28304 | |
| 5702595 | MARY WHITEHURST | 394 TALTON DR | | | | GREENVILLE | NC | 27834 | |
| 5702596 | MARY WHITMORE | POBOXS041 | | | | MENTOR | OH | 44061 | |
| 5702597 | MARY WHITNEY | 1934 ST GEORGE CT | | | | MIDDLEBURG | FL | 32068 | |
| 5702598 | MARY WIENER | 16742 NOTRE DAME ST | | | | FOREST LAKE | MN | 55025 | |
| 5702599 | MARY WILCOX | 1910 COUNTY RD 237 | | | | CHEYENNE | WY | 82009 | |
| 5702600 | MARY WILLIAMS | PO BOX 180 | | | | ETON | GA | 30724 | |
| 5702601 | MARY WILLIAMSBERRY | 5730 DREXEL ST | | | | DETROIT | MI | 48213 | |
| 5702602 | MARY WILLIAMSON | 2023 ST LUCIE BLVD | LOT 198 | | | FORT PIERCE | FL | 34946 | |
| 5426679 | MARY WILLIAMSON | 2023 ST LUCIE BLVD | LOT 198 | | | FORT PIERCE | FL | 34946 | |
| 5702603 | MARY WILLIS | 206 SW ALTHA LOOP | | | | MADISON | FL | 32340 | |
| 5702604 | MARY WILSON | 3640 VAN BUREN ST | | | | GARY | IN | 46408 | |
| 5702605 | MARY WILT | 12310 PEACFUL DRIVE SE | | | | CUMBERLAND | MD | 21502 | |
| 5702606 | MARY WINEGARD | PO BOX 227 | | | | VERONA | VA | 24482 | |
| 5702607 | MARY WINFIELD | 5283 E 126TH ST | | | | GARFIELDHTS | OH | 44125 | |
| 5702608 | MARY WINSLOW | 9251 GLACIER VIEW DRIVE | | | | SILVERDALE | WA | 98383 | |
| 5702609 | MARY WINTER | 10242 BRIDGEWATER PKWY | | | | WOODBURY | MN | 55129 | |
| 5702610 | MARY WISE | 955 LANGFORD ST | | | | PROSPERITY | SC | 29127 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702611 | MARY WOLF | W 7090 COUNTY P | | | | MONROE | WI | 53566 | |
| 5702613 | MARY WOODFORD | 4422 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5702614 | MARY WORRALL | 7010 89TH AVENUE CT SW NONE | | | | LAKEWOOD | WA | 98498 | |
| 5702615 | MARY WRIGHT | 709HART AVE | | | | NASHVILLE | TN | 37206 | |
| 5426681 | MARY WYNN | 3101 BLOOMFIELD STREET | | | | HOUSTON | TX | 77051 | |
| 5702616 | MARY XATZIVASILOU | NAXOU 26 | | | | KORYDALLOS | CA | 18121 | |
| 5702617 | MARY YATES | 622 NEWINGTON PL | | | | LEESBURG | VA | 20176 | |
| 5702618 | MARY YAZZIE | 41 COUNTY RD 7160 | | | | BLOOMFIELD | NM | 87413 | |
| 5702619 | MARY YLONDA JACKSON WHITEHEAD | 2941 DR MLK JR ST SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5702620 | MARY YOUNG | 1224 MCALISTER | | | | TOPEKA | KS | 66604 | |
| 5702621 | MARY YRACEBURU | 21558 S HAYES AVE | | | | RIVERDALE | CA | 93656 | |
| 5702622 | MARY ZAMUDIO | 7200 NW 114TH AVE 204 | | | | DORAL | FL | 33178 | |
| 5404470 | MARY ZANNITTO | 368 ALTAMONT AVE | | | | SCHENECTADY | NY | 12303 | |
| 5426683 | MARY ZANNITTO | 368 ALTAMONT AVE | | | | SCHENECTADY | NY | 12303 | |
| 5702623 | MARY ZELLMANN | 7055 UNION AVE | | | | MAYER | MN | 55360 | |
| 5702624 | MARYA JIMMY | 30 SOUTH COLE | | | | SPRING VALLEY | NY | 10977 | |
| 5702625 | MARYA S GAXIOLA | 652 JEFFRIES RD | | | | BIG BEAR LAKE | CA | 92314 | |
| 5702626 | MARYA SANDERS | 618 SOUTH 18TH | | | | MOUNT VERNON | IL | 62864 | |
| 5426685 | MARYA WALLNER | 5596 109TH AVE NE | | | | SPICER | MN | 56288 | |
| 5702627 | MARYAM ALZAHMI | 111 GRANDE VALLEY AVE SW | | | | ROCHESTER | MN | 55902 | |
| 5702628 | MARYAM FIROUZMEHR | 266 W BIG SPRINGS RD APT | | | | RIVERSIDE | CA | 92507 | |
| 5426687 | MARYAM HADJI | 12401 OAKHAMPTON TERRACE | | | | HENRICO | VA | 23233 | |
| 5702629 | MARYAM HINTZEN | 4023 VISTA CALAVERAS ST | | | | OCEANSIDE | CA | 92056-4607 | |
| 5702630 | MARYAM LARI | 10121 GLEN RD | | | | POTOMAC | MD | 20854 | |
| 5426688 | MARYAN MUHUMED | 15 W KELLOGG BLVD 240 | | | | ST PAUL | MI | | |
| 5426690 | MARYANN & FRANCIS SELLMAN | 7843 VERNON AVENUE | | | | NOTTINGHAM | MD | 21236 | |
| 5702631 | MARYANN BAILEY | 12951 SADIE D DR | | | | NEVADA CITY | CA | 95959 | |
| 5702632 | MARYANN BRUNO | 2214 PINNACLE DR | | | | UTICA | NY | 13501 | |
| 5702633 | MARYANN C EILER | 405 ROBERTS RD | | | | PACIFICA | CA | 94044 | |
| 5702634 | MARYANN CHAISSON | 279 EMERALD ST | | | | MALDEN | MA | 02148 | |
| 5702635 | MARYANN COOK | 155 STONEHOUSE ROAD | | | | TRUMBULL | CT | 06611 | |
| 5702636 | MARYANN CORTEZ | 1109 MIDWAY AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5702637 | MARYANN DIAN VARGO | 41 ADELPHI RD | | | | TOMS RIVER | NJ | 08757 | |
| 5702638 | MARYANN DURAN | 6340 S SANTA CLARA | | | | TUCSON | AZ | 85706 | |
| 5702639 | MARYANN EICHHORN | 220 PELHAM RD | | | | NEW ROCHELLE | NY | 10805 | |
| 5702640 | MARYANN GENTILE | 4658 W 63RD ST NONE | | | | LOS ANGELES | CA | 90043 | |
| 5702641 | MARYANN GIORDANO | 895 S LOOMIS RD | | | | MT PLEASANT | MI | 48858 | |
| 5702642 | MARYANN GLASS | 2288 WOODWARD AVE | | | | COLUMBUS | OH | 43219 | |
| 5702643 | MARYANN GRACIANO | 8422 JACKSON WAY | | | | THORNTON | CO | 80229 | |
| 5702644 | MARYANN JIMENEZ | 1113 W TULANE DR | | | | TEMPE | AZ | 85283 | |
| 5702645 | MARYANN JOHNSON | 6052 POOLE RD | | | | TRINITY | NC | 27370 | |
| 5702646 | MARYANN KEIM | 315 KELLWOOD WAY | | | | COLUMBIA | SC | 29229 | |
| 5702647 | MARYANN LIZARRAGA | 511 N SUNSET AVE APT 1 | | | | LA PUENTE | CA | 91744 | |
| 5702648 | MARYANN MANYGOATS | PO BOX 327 | | | | SHIPROCK | NM | 87420 | |
| 5702649 | MARYANN MAQUEZ | 11028 W PERSON ST | | | | PHOENIX | AZ | 85037 | |
| 5702650 | MARYANN N E P E R R Y | 800 SOUTH BROWNS | | | | GALLATIN | TN | 37066 | |
| 5702651 | MARYANN PARRALES | 1625 W 51ST ST | | | | CHICAGO | IL | 60617 | |
| 5702652 | MARYANN PEREZ DIAZ | HC 20 BOX 11707 | | | | JUNCOS | PR | 00777 | |
| 5702653 | MARYANN POGGI | 104 JOHNSON RD | | | | CHICOPEE | MA | 01022 | |
| 5702654 | MARYANN PORRAS | 7367 UNBRIDLE WAY | | | | CORDOVA | TN | 38016 | |
| 5702655 | MARYANN RAMIREZ | 13431 ALCOTT ST | | | | VICTORVILLE | CA | 92392 | |
| 5702656 | MARYANN RIBERA | 14 HOLLAND AVE APT 1 | | | | LYNN | MA | 01905 | |
| 5702657 | MARYANN RIVERA | URB REXVILLE CALLE 41 BM | | | | BAYAMON | PR | 00957 | |
| 5702658 | MARYANN ROBERTS | 1660 AVENUE G | | | | BEAUMONT | TX | 77701 | |
| 5702659 | MARYANN RODRIGUEZ | 1626 NWOLCOTT | | | | CHICAGO | IL | 60622 | |
| 5702660 | MARYANN ROHR | 169 EAST 49TH ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5702661 | MARYANN SAMPSON | 4823 HOWEL STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5702662 | MARYANN SCHLUETER | 9736 SW COUNTY RD | | | | PICKENS | OK | 74752 | |
| 5702663 | MARYANN STRICKLAND | 1714 MILLBRIDGE COURT | | | | ORLANDO | FL | 32837 | |
| 5702664 | MARYANN TELESCA | 1050 FORBELL ST RM 2098 | | | | BROOKLYN | NY | 11256 | |
| 5702665 | MARYANN VARGO | PO BOX 1095 | | | | TOMS RIVER | NJ | 08753 | |
| 5702666 | MARYANNA WALLER | 11971 HIGHWAY 167 N | | | | SHERIDAN | AR | 72150 | |
| 5702667 | MARYANNE BIELE | 7 RHEINLANDER LN NONE | | | | NEW CITY | NY | 10956 | |
| 5702668 | MARYANNE BRUNO | PO BOX 1237 | | | | WAIALUA | HI | 96791 | |
| 5702669 | MARYANNE CANFIELD | 721 MAIN STREET SECOND FLOOR | | | | NEW MILFORD | PA | 18834 | |
| 5702670 | MARYANNE CAPPILLA | 17 TUDOR AVE | | | | PINE BEACH | NJ | 08741 | |
| 5426692 | MARYANNE CHALABY | 3210 WEST 114TH CIRCLE | APT C | | | WESTMINSTER | CO | 80031 | |
| 5702671 | MARYANNE CLAESON | 12609 DESSAU RD LOT 403 | | | | AUSTIN | TX | 78754 | |
| 5702672 | MARYANNE GARCIA | URB RIVERAS DE HONDURAS APT 207 | | | | GUAYNABO | PR | 00969 | |
| 5702673 | MARYANNE JAIMES | 510 RIDGE RD | | | | SEVIERVILLE | TN | 37862 | |
| 5702674 | MARYANNE ORTIZ | APTDO 1082 | | | | BARRANQUITAS | PR | 00794 | |
| 5702675 | MARYANNE RIZKALLAH | 1383 HAUSER BLVD 8 | | | | LOS ANGELES | CA | 90019 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426694 | MARYANTONIO TRIVELLONI | 699 NORTH ESPLANADE STREET | | | | MOUNT CLEMENS | MI | 48043 | |
| 5702676 | MARYBEL CAPO | 155 LINDEN AVE | | | | OAKLYN | NJ | 08107 | |
| 5702677 | MARYBEL LOPEZ | 2739 11TH AVE B | | | | MOLINE | IL | 61265 | |
| 5702679 | MARYBETH DORAN | 11133 ACHEE RD | | | | FOLSOM | LA | 70437 | |
| 5702681 | MARYBETH GRIMM | 3910 BUSH AVE | | | | CLEVELAND | OH | 44109 | |
| 5702682 | MARYBETH HACZEWSKI | 30 DIVISION ST | | | | KINGSTON | PA | 18704 | |
| 5702683 | MARYBETH MARTSOLF | 16117 NORTHGLENN DR | | | | TAMPA | FL | 33618 | |
| 5702684 | MARYBETH PORAMBO | 3031 PINE ST | | | | CLEARWATER | FL | 33763 | |
| 5426695 | MARYBETH RYAN | 1500 PINECROFT RD 401 | | | | GREENSBORO | NC | 27407 | |
| 5702685 | MARYBETH SMITH | 3231 ARMSTRONG RD | | | | BRANCHPORT | NY | 14418 | |
| 5702686 | MARYBETH TINKEY | 508 WASHINGTON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5702688 | MARYCRUZ PASOS | 138 MARKET STREET | | | | PASSAIC | NJ | 07055 | |
| 5702689 | MARYCRUZ RAMIREZ | 280 WEST 6TH ST | | | | LOWELL | MA | 01902 | |
| 5702690 | MARYD THOMAS | 4834 DRAKESTONE BLVD | | | | HOUSTON | TX | 77053-2208 | |
| 5702691 | MARYDELL GUEVARA | 10859 NW 7TH ST | | | | MIAMI | FL | 33172 | |
| 5702692 | MARYELIS A RIJO | PO BOX 3181 | | | | KINGSHILL | VI | 00851 | |
| 5702693 | MARYELLA NORMAN | 22251 LESTER LN | | | | GEORGETOWN | DE | 19947 | |
| 5702694 | MARYELLEN BRADLEY | 3666 E 2ND ST | | | | TUCSON | AZ | 85716 | |
| 5702695 | MARYELLEN PREWEDO | 620 HAMPTON DR E | | | | MOORHEAD | MN | 56560 | |
| 5702696 | MARYETT GREEN | 16227 EUCALYPTUS AVE UNIT | | | | BELLFLOWER | CA | 90706 | |
| 5456812 | MARYFIELD WILLIAM | 202 SAN CLEMENTE AVE NW APT 6 | | | | ALBUQUERQUE | NM | 87107-2371 | |
| 5702698 | MARYHELEN BACHICHA | 1409 S POPLAR AVE | | | | ROSWELL | NM | 88203 | |
| 5702699 | MARYHELEN MONTOYA | 1015 LUNA | | | | LAS CRUCES | NM | 88001 | |
| 5702700 | MARYJANE JONIS | 7536 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | |
| 5702701 | MARYJANE LASKOWSKI | 100 WARSAW STREET | | | | BUFFALO | NY | 14218 | |
| 5702702 | MARYJANE SLOTHOWER | 107 SUSAN NEWTON LANE | | | | YORKTOWN | VA | 23693 | |
| 5702703 | MARYJO BURKGREN | 803 POPLAR ST | | | | OSAGE | IA | 50461 | |
| 5702704 | MARYJO KEEFE | 3120 NAHENAHE PL | | | | KIHEI | HI | 96753 | |
| 5702705 | MARYJO KERLIN | 62 TULAROSA DR | | | | ALAMOGORDO | NM | 88310 | |
| 5702707 | MARY-JOHN HILLAIRE | 2581 KWINA ROAD P2 | | | | BELLINGHAM | WA | 98226 | |
| 5702708 | MARYJUDD NUNEZ | 3839 N SCARMENTO AVE | | | | CHICAGO | IL | 60618 | |
| 5702709 | MARYKAY ALLEN | 5248 ROSE ST | | | | GLADWIN | MI | 48624 | |
| 5702710 | MARYKAY BEALL | 155 JACK MILLER BLVD APT 25 | | | | CLARKSVILLE | TN | 37042 | |
| 5702711 | MARYKAYE GATTUSO | 57 PATRIOT CIRCLE | | | | MOUNTAIN TOP | PA | 18707 | |
| 5702712 | MARYKK WHITE | 5307 SANDERS LANE | | | | NEWBERN | NC | 28562 | |
| 5702713 | MARYLA MUIR | 4545 SOUTH ATHERTON DRIVE 73 | | | | TAYLORSVILLE | UT | 84123 | |
| 5702714 | MARYLAND DEBORAH | 1607 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | |
| 5787615 | MARYLAND DEPARTMENT OF AGRICULTURE | PO BOX 17304 | | | | BALTIMORE | MD | 21297-1304 | |
| 5702715 | MARYLAND EZELL | 2534 S 109TH E AVE | | | | TULSA | OK | 74129 | |
| 5404471 | MARYLAND HOME IMPRO COMM | PO BOX 17409 | | | | BALTIMORE | MD | 21297 | |
| 5702716 | MARYLAND MELENDEZ | EDIF 30 APT 399 | | | | SAN JUAN | PR | 00921 | |
| 5702717 | MARYLAND WEBSTER | 555 FALCON VIEW CIR | | | | PALM DESERT | CA | 92211 | |
| 5702718 | MARYLEE VELASQUEZ | 25401 GEDDY DR | | | | LAND O LAKES | FL | 34639 | |
| 5702719 | MARYLIE QUILES | URB CABRERA E 46 | | | | UTUADO | PR | 00641 | |
| 5702721 | MARYLIN SHERIFF | PO BOX 3838 | | | | INGLEWOOD | CA | 90304 | |
| 5702722 | MARYLINN RICHARDS | 18627 NUTMEG PL | | | | GERMANTOWN | MD | 20874 | |
| 5702723 | MARYLISSA MARTINEZ | CONDOMINIO ANDALUCIA APTO3602 | | | | CAROLINA | PR | 00987 | |
| 5702724 | MARYLZ MATOS | URB ANA MARIA CALLE1 | | | | CABO ROJO | PR | 00623 | |
| 5702725 | MARYLOU ACUNA | 1144 LAWTON ST | | | | REDLANDS | CA | 92374 | |
| 5702726 | MARYLOU DOMJAN | 989 BEANUVISTA | | | | AKRON | OH | 44319 | |
| 5702727 | MARYLOU ESQUER | PO BOX 131 | | | | FAWNSKIN | CA | 92333 | |
| 5702728 | MARYLOU F SANDEFER | 3015 PEACOCK LN | | | | TAMPA | FL | 33618 | |
| 5702729 | MARYLOU GARCIA | 9814 FM 1960 | | | | HUMBLE | TX | 77346 | |
| 5702730 | MARYLOU LONG | 1311 MARLOW AVE B2 | | | | BREMERTON | WA | 98310 | |
| 5426697 | MARYLOU ROSEMAN | 24 UNION AVE STE 16 | | | | FRAMINGHAM | MA | 01702-8287 | |
| 5426699 | MARYLOU TRIGO | 3006 MICHOACAN DRIVE | | | | DELL VALLEY | TX | 78617 | |
| 5702731 | MARYLOUISE COSTA | 39 ICE POND RD | | | | LEVITTOWN | PA | 19057 | |
| 5702732 | MARYLU OATES | 1941 PINE HILL RD | | | | RESCUE | CA | 95672 | |
| 5702733 | MARYLU SANDERS | 54 S HOPPLE HOLLOW RD | | | | LOGANTON | PA | 17747 | |
| 5702734 | MARYLYNN FAIRS | 1270 NORTHWEST | | | | MIAMI | FL | 33169 | |
| 5702736 | MARYLYNN PETERS CHU | 117 APPLEBY ST | | | | BROCKTON | MA | 02302-4503 | |
| 5702737 | MARY-MARGARE BRANDT | 1208 BARTON PL NE | | | | CANTON | OH | 44705 | |
| 5702739 | MARYNETTE RICKS | 25060A OLD TRAIL | | | | COURTLAND | VA | 23837 | |
| 5702740 | MARYORIE MAYSONET VAZQUEZ | CALLE MARGARITA F-32 | | | | BAYAMON | PR | 00959 | |
| 5702741 | MARYSABEL CARTAGENA | 2824 CYPRESSVIEW CT | | | | KISSIMMEE | FL | 34746 | |
| 5702742 | MARYSOL KHOMLASABEN | 649 YONDOTA ST | | | | TOLEDO | OH | 43605 | |
| 5702743 | MARYSUM MUHAMMAD | 4322 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| 5702744 | MARYSVILLE ADVOCATE | 107 S NINTH ST | | | | MARYSVILLE | KS | 66508 | |
| 5702745 | MARY-TANITA L BRUNDIDGE-PAIGE | 2910 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5702746 | MARYUM SHERAZI | 3450 NORTH DRUID HILLS RD | | | | NORTH DECATUR | GA | 30033 | |
| 5702747 | MARYUM SUTTON | 19743 DRESDEN | | | | DETROIT | MI | 48205 | |
| 5484350 | MARYVILLE CITY | 412 W BROADWAY | | | | MARYVILLE | TN | 37801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702748 | MARYY HUDSON | 2800 POPLAR AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5702749 | MARYY STAPLES | 420 FORREST AVE | | | | NORFOLK | VA | 23505 | |
| 5456813 | MARZAN JASON | 423 AVENIDA CASTRO | | | | DELANO | CA | 93215-4019 | |
| 5702750 | MARZAN JOSUE | VISTAS DE RIO GRANDE CLLE UCAR | | | | RIO GRANDE | PR | 00745 | |
| 5702751 | MARZAN LIZANDRA | HC 3 BOX 9278 | | | | DORADO | PR | 00646 | |
| 5456814 | MARZAN NANCY | RR 5 BOX 4999 PMB 206 | | | | BAYAMON | PR | 00956-9788 | |
| 5456815 | MARZANO LISA | 1000 S OLIVE AVE STE 1 | | | | WEST PALM BEACH | FL | 33401-6519 | |
| 5456816 | MARZANO SCHANNON | 107 E BRANDON ST | | | | LONGVIEW | TX | 75604-4115 | |
| 5702752 | MARZARELLA SOSSIO | 220 BURDICK AVE | | | | SYRACUSE | NY | 13208 | |
| 5702753 | MARZEAN JAMES | 524 MARGARET DR | | | | STATESVILLE | NC | 28677 | |
| 5426701 | MARZEC WILLIAM | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5702754 | MARZEL DAVIS | 256 S BENTON APT 1 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5702755 | MARZETT ARYANA | 701 N LAUREL AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5702756 | MARZETT ROSHAWN | 2244 N QUINCY | | | | TULSA | OK | 74106 | |
| 5426703 | MARZHONNA MCNEAL | 2151 N SOTO ST | | | | LOS ANGELES | CA | 90032-3629 | |
| 5456817 | MARZIANO LAURA | 86 ELK CHASE DR | | | | ELKTON | MD | 21921-6438 | |
| 5702758 | MARZING ESMERALDA | 212 NORTH JOPBATH | | | | ALTON | TX | 78273 | |
| 5702759 | MARZKA PAULA | 3612 MINGO AVE | | | | ERIE | PA | 16510 | |
| 5456818 | MARZO DANIEL | 75 ROBIN CT | | | | MIDDLETOWN | CT | 06457-6253 | |
| 5456819 | MARZOLA JOHN | 3014 W CITRUS WAY | | | | PHOENIX | AZ | 85017-1606 | |
| 5456820 | MARZULLO JOHN | 4123 GOLDEN HILL RD | | | | CHURCH CREEK | MD | 21622 | |
| 5702760 | MAS ELENA | URB VILLAS DE SOL BLOQ 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5702761 | MAS VENNY | C-23 O-14 ALTURAS DE FLAMBOLLA | | | | BAYAMON | PR | 00959 | |
| 5456821 | MASADA GORDO | 5 MAPLE AVE | | | | PINE BROOK | NJ | 07058 | |
| 5702762 | MASALON SANOE | 10 BRIDGES WAY | | | | COVINGTON | GA | 30016 | |
| 5456822 | MASANIAI TUMUA | 7638 MAIN STREET | | | | GROVETOWN | GA | 30813 | |
| 5702763 | MASARICK DANIEL S | 6968 LAKE AVE | | | | ELYRIA | OH | 44035 | |
| 5702764 | MASARIEGOS LILLIE | 118 RICHTZTILL LANE | | | | AXSON | GA | 31624 | |
| 5456823 | MASBRUCH CRAIG | 1820 S 22ND ST | | | | FORT SMITH | AR | 72901-5703 | |
| 5702766 | MASCARENAS DIANE | 328 RAVINE WAY | | | | LOCHBUIE | CO | 80603 | |
| 5702767 | MASCARENAS HORTENCIA | PO BOX 812 | | | | LAS VEGAS | NM | 87701 | |
| 5702768 | MASCARENAS JOSE | 26 RAMADA WAY EAST | | | | SANTA FE | NM | 87508 | |
| 5702769 | MASCARENO LUCINA | 988 VIA INDEPENDENCIA | | | | RIO RICO | AZ | 85648 | |
| 5702770 | MASCARI ANGELIA | 1008 FARRINGTON DR | | | | MARRERO | LA | 70123 | |
| 5456824 | MASCH BERNON | 9326 W ORCHARD ST | | | | WEST ALLIS | WI | 53214-4160 | |
| 5456825 | MASCHAL CHERYL | 5320 SONOMA DR | | | | FORT WORTH | TX | 76244-6264 | |
| 5702771 | MASCHECK KYMBERLY | 7122 PREMONT DR | | | | CORPUS CHRISTI | TX | 78414 | |
| 5702772 | MASCHI STEPHANIE | 3819 APT P COTSWOLD AVE | | | | GREENSBORO | NC | 27410 | |
| 5426705 | MASCHOLSTER LLC | 871 CORONADO CENTER DR STE 200 | | | | HENDERSON | NV | 89052-3977 | |
| 5456826 | MASCIA MARIE | 160 KENSINGTON ROAD SOUTH | | | | GARDEN CITY SOUTH | NY | 11530 | |
| 5702773 | MASCIARELLI LYNDSEY | 197 5TH ST | | | | TAMPA | FL | 33605 | |
| 5456827 | MASCIO KURT | 17722 FLINTSTONE LN | | | | HUNTINGTON BEACH | CA | 92647-6415 | |
| 5456828 | MASCIOLI MANDY | 6000 HARWOOD DR | | | | MIDLAND | MI | 48640-2711 | |
| 5702774 | MASCOT LLC MOUNTSAN LP SCOTT CASTLE AS | 185 NW SPANISH RIVER BLVD SUITE 100 | | | | BOCA RATON | FL | 33431-4230 | |
| 5702775 | MASCOVITZ JESSICA | 7654 HEATHERVIEW ST NW | | | | DEERFIELD BEACH | FL | 33441 | |
| 5702776 | MASDENPICKENS CAROLYN | 16451 US HWY 62 | | | | APACHE | OK | 73006 | |
| 5702777 | MASDEU MARICARLA U | 3333 BEVERLY RD EXT 62409 | | | | HOFFMAN EST | IL | 60179 | |
| 5456829 | MASE RACHEL | 254 KINGS HWY | | | | CLARKSBORO | NJ | 08020 | |
| 5456830 | MASE TRACEY | 41 BEDFORD ST APT C | | | | HARTFORD | CT | 06120-2510 | |
| 5702778 | MASEDA GONZALO | 1033 LENOX AVE 213 | | | | MIAMI | FL | 33139 | |
| 5702779 | MASELLIS KRISTY | 1116 VALERIEWOOD WAY | | | | MODESTO | CA | 95355 | |
| 5702780 | MASENGALE ALAN | 1717 SHADY HOLLOW CT | | | | MERCED | CA | 95340 | |
| 5426707 | MASENGILL EARL | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5702781 | MASH ANDREA | 5693 S 172TH RD | | | | BRIGHTON | MO | 65617 | |
| 5702782 | MASH CINDY | 9328 FORMAN RD | | | | SAINT LOUIS | MO | 63123 | |
| 5702783 | MASH ELNORA | 13493 BURNT PECAN | | | | GONZALES | LA | 70737 | |
| 5702784 | MASH FRANK | 9090 KEYSER ROAD | | | | NOKESVILLE | VA | 20181 | |
| 5456831 | MASH MIKE | 906 S DEWEY AVE | | | | CHANDLER | OK | 74834 | |
| 5702785 | MASHAE E BROWNLEE | 8906 PEPPERIDGE RD | | | | NORTH CHESTERFIELD | VA | 23236-4446 | |
| 5702786 | MASHALL BRIDGETT | 3911 STEM MILL RD | | | | COLUMBUS | GA | 31907 | |
| 5702787 | MASHAMA CARRINGTON | 1105 19TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5702788 | MASHAMA FERDINAND | LYTTONS FANCY 3A | | | | ST THOMAS | VI | 00802 | |
| 5702789 | MASHANEA JOHNSON | 641 WALK HILL ST | | | | MATTAPAN | MA | 02126 | |
| 5702790 | MASHBURN APRIL | 144 BELLINGRATH DRIVE | | | | WINDER | GA | 30680 | |
| 5456832 | MASHBURN APRIL | 144 BELLINGRATH DRIVE | | | | WINDER | GA | 30680 | |
| 5702791 | MASHBURN JESSICA | 30 MEADOWS CIR | | | | WARD | AR | 72176 | |
| 5702792 | MASHBURN RUBYE | 701 E 4TH ST | | | | ADEL | GA | 31620 | |
| 5702793 | MASHEK NORMA | 1194 CREECH SCHOOL RD | | | | TROY | MO | 63379 | |
| 5702794 | MASHEL ALBISHI | 1741 PARK AVE | | | | LONG BEACH | CA | 90815 | |
| 5702795 | MASHELL CARPENTER | 33123 REDFIELD ST | | | | NILES | MI | 49120 | |
| 5456833 | MASHIAK LAUREN | 33 HIGH ST APT 2 | | | | VERNON | CT | 06066 | |
| 5702796 | MASHICA SPANN | 6410 11TH AVE | | | | KENOSHA | WI | 53143 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702797 | MASHIMA CATHERINE | 92 1084 PALAHIA ST K204 | | | | KAPOLEI | HI | 96707 | |
| 5426709 | MASHISHI SHITA N | 10409 VISTA GARDENS DRIVE | | | | BOWIE | MD | 20720 | |
| 5702798 | MASHTARE JENNIFER | 312 EASTERN AVE | | | | HERKIMER | NY | 13350 | |
| 5456834 | MASHULL WILLIAM | 29 MARC CT APT 5D | | | | RED BANK | NJ | 07702-4518 | |
| 5456835 | MASI KIMBERLY | 408 BRICKYARD RD | | | | FREEHOLD | NJ | 07728 | |
| 5456836 | MASI LARRY | 476 DELAWARE AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5456837 | MASIA CARLI | 6 STONEY CREEK PLACE MERCER021 | | | | TRENTON | NJ | | |
| 5456838 | MASIAS MARIA | 137 SAINT MARYS CHURCH RD | | | | MORGANTON | NC | 28655-9097 | |
| 5702799 | MASIERO PAM | 6268 WCR3 | | | | ERIE | CO | 80516 | |
| 5456839 | MASIHI ARBI | 1311 N BRAND BLVD APT 1 LOS ANGELES037 | | | | GLENDALE | CA | | |
| 5456840 | MASIMER HEIDI | 2305 PERRIN DR WICHITA485 | | | | WICHITA FALLS | TX | | |
| 5456841 | MASIMER JOSHUA | 2305 PERRIN DR | | | | WICHITA FALLS | TX | 76306-1125 | |
| 5702800 | MASIN IRVAUNA | 805 S MORGAN AVE | | | | ALLIANCE | OH | 44601 | |
| 5456842 | MASINGILL CHERYL | 12 BRADFORD PL | | | | TURNERSVILLE | NJ | 08012 | |
| 5456843 | MASINI BRENDAN | 353 BIDDLE LOOP | | | | WEST POINT | NY | 10996-1307 | |
| 5702801 | MASINO MIKE | 2914 FELL RD | | | | MADISON | WI | 53713 | |
| 5456844 | MASINO SCOTT | 949 SAN JACINTO DR | | | | SIERRA VISTA | AZ | 85635-8211 | |
| 5702802 | MASIS NOVSHADIAN | 3210 WHEATON WAY APT L | | | | ELLICOTT CITY | MD | 21043 | |
| 5702803 | MASIYAH NABOR | PO BOX 2413 | | | | MARRERO | LA | 70073 | |
| 5456845 | MASK ANDRAE | 2839 MONTICELLO HARRIS201 | | | | HOUSTON | TX | | |
| 5456846 | MASK WILLIAM | 107 DEPUY ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5702804 | MASKED ALISSA L | 35 SMITH RD | | | | PEACHLAND | SC | 28133 | |
| 5456847 | MASLACH WILLIAM | 1486 NORTHWOOD DR APT 24 | | | | MOSCOW | ID | 83843-9387 | |
| 5456848 | MASLOWSKI JEROSLAW | 7 WHITE BIRCH RD | | | | HAMBURG | NJ | 07419 | |
| 5702805 | MASMELLA KENNETH | 14042 SW 32ND ST | | | | MIRAMAR | FL | 33327 | |
| 5702806 | MASOM NICOLE | 454 MARTIN DR SW | | | | WARREN | OH | 44483 | |
| 5456849 | MASON AARON | 1008 VESTAL LN | | | | SAINT JAMES | NY | 11780 | |
| 5702807 | MASON ABBIE | 220 COLLOGE ST | | | | COL | MS | 39702 | |
| 5456850 | MASON ADAM | 5613 MIDDLEBURY DR | | | | BRYAN | TX | 77802-6024 | |
| 5702808 | MASON ALEXIS | 731 W 13TH ST | | | | JUNCTION | KS | 66441 | |
| 5702809 | MASON ALISHA | 1637 SE MCCANEN | | | | TOPEKA | KS | 66604 | |
| 5702810 | MASON ANDREW | 505 W 600 RD | | | | LOCUST GROVE | OK | 74352 | |
| 5702811 | MASON ANGEL | 7320 MUNSON HWY | | | | MILTON | FL | 32570 | |
| 5702812 | MASON ANGELICA | 1119 DOUGLAS DR | | | | ST MARYS | GA | 31558 | |
| 5702813 | MASON ANTONIA P | 2 WEST LANE | | | | CHRISTIANSTED | VI | 00820 | |
| 5702814 | MASON APRIL | 5888 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5702815 | MASON APRIL N | 2315 TRYON COURTHOUSE | | | | BESS CITY | NC | 28016 | |
| 5702816 | MASON ARIEL D | 215 FURROW ST | | | | BALTIMORE | MD | 21223 | |
| 5702817 | MASON ARTHUR | 7818 MARIS RD | | | | N CHESTERFIELD | VA | 23237 | |
| 5456851 | MASON ARVAL | 616 NEVADA 119 | | | | ROSSTON | AR | 71858 | |
| 5702818 | MASON AUBREY L | 13713 HINES RD | | | | DISPUTANTA | VA | 23842 | |
| 5702819 | MASON BERNICE | 24550 MOUNT PLEASANT LANE | | | | HOLLYWOOD | MD | 20636 | |
| 5702820 | MASON BONNIE | 91 CRACKED WALNUT WAY | | | | MARTINSBURG | WV | 25404 | |
| 5702821 | MASON BREANNA | 4864 FOUNTAIN | | | | ST LOUIS | MO | 63113 | |
| 5702822 | MASON BRIAN | 4323 NE STEWART RD | | | | WEATHERBY | MO | 64497 | |
| 5456852 | MASON BRICK | 117 PARK 42 DR STE D | | | | LOCUST GROVE | GA | 30248 | |
| 5702823 | MASON CALEESHA L | 1600 CASTLE PARK DR 251 | | | | ST LOUIS | MO | 63133 | |
| 5702824 | MASON CALVIN | 4426 CARA HILL LANE | | | | CHESTER | VA | 23831 | |
| 5702825 | MASON CANDY | 315 WALNUT ST | | | | EATON | OH | 45320 | |
| 5702826 | MASON CARL | 4800 S LAKE PARK AVE | | | | CHICAGO | IL | 60615 | |
| 5702827 | MASON CARLA | 4000 CONCORD PKWY SOUTH | | | | CONCORD | NC | 28027 | |
| 5702828 | MASON CAROLYN | 4801 DANUBE LANE | | | | DURHAM | NC | 27704 | |
| 5702829 | MASON CARVETTA E | 637 AUDREY LN APT 301 | | | | OXON HILL | MD | 20745 | |
| 5702830 | MASON CASSANDRA Y | 9423 LOBLOLLY LN | | | | CHARLOTTE | NC | 28210 | |
| 5702831 | MASON CATINA | PO BOX 307 | | | | ALBERTA | VA | 23821 | |
| 5702832 | MASON CHANQUE | 721 COVENTRY LANE | | | | FLORENCE | SC | 29501 | |
| 5456853 | MASON CHARLES | ARLENE RIVERA | | | | EAST STROUDSBURG | PA | 18302 | |
| 5702833 | MASON CHRISJENNIFE | 990 MORGAN ROAD EAST | | | | JEFFERSON | OH | 44004 | |
| 5702835 | MASON CHRISTIAN | 560 PEPPERTREE | | | | FALLINGWATERS | WV | 25419 | |
| 5702836 | MASON CHRISTY | 4149 THOMPSON ST | | | | PERRY | OH | 44081 | |
| 5702837 | MASON COLETTE R | 5717 SPRUANCE ROAD | | | | RICHMOND | VA | 23225 | |
| 5702838 | MASON COLLEEN | 8240 BAYLOR LN | | | | WESTMINSTER | CO | 80031 | |
| 5702839 | MASON CONSTANCE | 18 LAMONT AVE | | | | MERCERVILLE | NJ | 08619 | |
| 5484351 | MASON COUNTY | 25 W 3RD STREET | | | | MAYSVILLE | KY | 41056 | |
| 5702840 | MASON CURTIS | PO BOX 655 | | | | CATAWBA | NC | 28609 | |
| 5702841 | MASON CYNTHIA N | 2416 LAMBERT DR | | | | MACON | GA | 31206 | |
| 5456854 | MASON DARRIAN | 2040 SUNRISE RD | | | | BIRMINGHAM | AL | 35214-1940 | |
| 5702842 | MASON DARRYL | 1304 EXCHANGE | | | | ST LOUIS | MO | 62205 | |
| 5702843 | MASON DARYNE | 4253 KENNETH COURT | | | | HOLLYWOOD | MD | 20609 | |
| 5702844 | MASON DAVID | PO BOX 7001 | | | | FRANKFORT | KY | 40602 | |
| 5702845 | MASON DAWN | 186 WALTER MASON LANE | | | | SPRING LAKE | NC | 28390 | |
| 5702846 | MASON DEBBIE | 262 PRESCOTT HILL RD | | | | GRAFTON | NH | 03240 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5702847 | MASON DEQUAN | 1025 GAY STREET | | | | BROWNSVILLE | TN | 38012 | |
| 5702848 | MASON DEREK | 315 EAST SOUTH H ST | | | | GAS CITY | IN | 46933 | |
| 5702849 | MASON DIANE | 1132 PUEBLO DR | | | | JACKSONVILLE | NC | 28546 | |
| 5702850 | MASON EBONEY | 172 A PELHAM DR | | | | LEESBURG | GA | 31763 | |
| 5702851 | MASON EBONY | 111 B SWEET WATER CT | | | | LEESBURG | GA | 31763 | |
| 5702852 | MASON ELISHA | 2222 LACY | | | | GARYVILLE | LA | 70031 | |
| 5702853 | MASON ELRY | P O BOX 21864 | | | | STOCKTON | MD | 21864 | |
| 5702854 | MASON ERIC | 7113 YORKTOWN TERR 5 | | | | LOUISVILLE | KY | 40214 | |
| 5426711 | MASON ERIC A | 50 CHESTNUT ST | | | | ANDOVER | MA | 01810-3625 | |
| 5702855 | MASON ERICA | 91 AGNES ST | | | | ROCHESTER | NY | 14621 | |
| 5456855 | MASON ERIKA | 1538 FALLS AVE E | | | | TWIN FALLS | ID | 83301-4219 | |
| 5702856 | MASON ESTIL | 8 N LEE ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5456856 | MASON ETHEL | 8611 GAVEL DR | | | | CONVERSE | TX | 78109 | |
| 5456857 | MASON EUNICE | 2856 CHOCTAW AVE | | | | MEMPHIS | TN | 38114-2703 | |
| 5702857 | MASON FLOSSIE | 184 THOMAS LANE | | | | ELTON | LA | 70532 | |
| 5702858 | MASON GERALDINE | 786 EGLES CIR | | | | CARROLLTON | GA | 30116 | |
| 5702859 | MASON GLORIA | 99 COURTHOUSE STREET | | | | PETERSBURG | VA | 23803 | |
| 5702860 | MASON GRABILL | 123 HAPPY ST | | | | SACRAMENTO | CA | 95828 | |
| 5456858 | MASON HAROLD | 25581 TOWNSHIP ROAD 8 | | | | WARSAW | OH | 43844 | |
| 5702861 | MASON HEYWARD | 4429 BETSY KRISON PARKWAY | | | | JOHNS ISLAND | SC | 29455 | |
| 5702862 | MASON ILA | 314 DEFENSE AVE | | | | SANDSTON | VA | 23150 | |
| 5456859 | MASON JACQUELINE | 10415 BRISTANE RIVER | | | | CONVERSE | TX | 78109 | |
| 5702863 | MASON JAQUETTA | 1179 FLANDERS AVENUE | | | | AKRON | OH | 44314 | |
| 5702864 | MASON JASMINE | 45 THORN LANE | | | | NEW CASTLE | DE | 19720 | |
| 5702865 | MASON JASMINE R | 7815 SKYVIEW DR | | | | NORMANDY | MO | 63121 | |
| 5702866 | MASON JENNIFER | 295 COURT STREET | | | | DEDHAM | MA | 02026 | |
| 5702867 | MASON JERMAINE C | 7916 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5702868 | MASON JESSICA | 2061 GMC LANE | | | | CRESTVIEW | FL | 32536 | |
| 5702869 | MASON JILLIAN C | 1605 N J ST | | | | LAKE WORTH | FL | 33460 | |
| 5702870 | MASON JOHN | 58 CARRIAGE ROAD | | | | ROSLYN | NY | 11576 | |
| 5456860 | MASON JOHNNICA | PO BOX 502 | | | | CROSS JUNCTION | VA | 22625 | |
| 5702871 | MASON JONATHAN | 76 HAMILTON AVENUE | | | | CORINTH | NY | 12822 | |
| 5702872 | MASON JUDIE | 1701 WINNERS CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5702873 | MASON JULIE | 1462 WOODBIRCH AVE | | | | AKRON | OH | 44314 | |
| 5702874 | MASON JUNE | 5904 PASEO BLVD | | | | KANSAS CITY | MO | 64110 | |
| 5702875 | MASON KARMESHA | 2200 LAS BRISAS WAY | | | | SIERRA VISTA | AZ | 85635 | |
| 5702876 | MASON KATHYANNE | 57 NEWBERN AVE | | | | MEDFORD | MA | 02155 | |
| 5702877 | MASON KAY | 135 LASSITER DR | | | | HAMPTON | VA | 23666 | |
| 5702878 | MASON KEITH | 9804 FIRE TOWER ROAD | | | | WILLIAMSBURG | VA | 23185 | |
| 5702879 | MASON KELLY | 152 WINTER ST | | | | HANSON | MA | 02341 | |
| 5702880 | MASON KELLY J | 11 DUDLEY HILL RD | | | | DUDLEY | MA | 01571 | |
| 5702881 | MASON KENNETH | 12211 N 177TH E AVE | | | | COLLINSVILLE | OK | 74021 | |
| 5702882 | MASON KIERRA N | 2017 ESSEX AVENUE NW | | | | ROANOKE | VA | 24017 | |
| 5702883 | MASON KIMBERLY | 7545 SUN WILLOW LANE | | | | SAC | CA | 95823 | |
| 5456861 | MASON KIT | 1785 HOWE RD | | | | ALLERTON | IA | 50008 | |
| 5702884 | MASON KRISTINE | 56 MCARTHUR AVENUE | | | | SI | NY | 10312 | |
| 5456862 | MASON KYLE | 74 MONTROSE ST | | | | FORT LEONARD WOOD | MO | 65473-1217 | |
| 5702885 | MASON LARRY | 5821 N BROADWAY | | | | CHICAGO | IL | 60640 | |
| 5456863 | MASON LATEEFAH | 6712 BIRCH LN | | | | TEMPLE HILLS | MD | 20748-6932 | |
| 5702886 | MASON LATIKA T | 422 NW FAIRCHILD | | | | TOPEKA | KS | 66608 | |
| 5702888 | MASON LERRAILLE L | 115 BRADLEY RD TRLR 01 | | | | SHELBY | NC | 28152 | |
| 5702889 | MASON LINDA | 106 E GOLDSTEIN APT 2 | | | | HOLLANDALE | MS | 38748 | |
| 5702890 | MASON LISA | 17782 LOVING UNION RD | | | | DISPUTANA | VA | 23842 | |
| 5702891 | MASON LISA C | 3912 BRIARHILL DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5456864 | MASON LYNN | 5411 26TH ST | | | | LUBBOCK | TX | 79407-2147 | |
| 5426713 | MASON MADDOX | 3901 FOX CREEK WAY | | | | COLUMBIA | MO | 65203 | |
| 5702892 | MASON MARCIA | 10911 E76TH ST | | | | TULSA | OK | 74133 | |
| 5702893 | MASON MARIE | 8719 N HELLENA | | | | KANSAS CITY | MO | 64154 | |
| 5702894 | MASON MARION | 66 S DESOTO ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5456865 | MASON MARLENE | 9704 S WALLACE ST | | | | CHICAGO | IL | 60628-1217 | |
| 5702895 | MASON MARY | 217 NORTH CENTER ST | | | | ORANGE | NJ | 07050 | |
| 5456866 | MASON MARY G | 1821 NOTTINGHAM RD | | | | STATESBORO | GA | 30461-0911 | |
| 5702896 | MASON MARY H | 217 NORTH | | | | ORANGE | NJ | 07050 | |
| 5702897 | MASON MAXINE Y | 3430 LIVINGSTON RD | | | | INDIAN HEAD | MD | 20640 | |
| 5456867 | MASON MCKENZIE | 3503 CORNELL ROAD | | | | SHARONVILLE | OH | 45241 | |
| 5702898 | MASON MICHAEL | 1139 VERMONT | | | | ROCKSPRINGS | WY | 82901 | |
| 5426715 | MASON MICHELLE | 6910 RAILROAD BLVD | | | | MAYS LANDING | NJ | 08330 | |
| 5456868 | MASON MITCHELL | 660 LEXINGTON AVE | | | | THORNVILLE | OH | 43076 | |
| 5702899 | MASON MONICA | 1198MAPLEAVE | | | | SHADYSIDE | MD | 20764 | |
| 5702900 | MASON MYISHA | 1559 LEONAIRE CT | | | | ST LOUIS | MO | 63138 | |
| 5702902 | MASON NAKITA | 1120 WERNER AVE | | | | OBORO | KY | 42301 | |
| 5702903 | MASON NELLIE | 215 ARROYO GRANDE WAY | | | | LOS GATOS | CA | 95032 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702904 | MASON OLIVIA | 1249 VAUGHN CIR | | | | BELLE GLADE | FL | 33430 | |
| 5456869 | MASON PAMELA | 100 MCCHESNEY AVE | | | | TROY | NY | 12180-8800 | |
| 5702905 | MASON PEGGY | 959 S WAGONER CIRCLE | | | | JOPLIN | MO | 64803 | |
| 5702906 | MASON PHYLLIS | 148 NORTH 12TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5702907 | MASON PORTIA | 5518 LIVINGSTON TER APT301 | | | | OXON HILL | MD | 20745 | |
| 5456870 | MASON RACHELLE | 5001 SW 20TH ST APT 3107 | | | | OCALA | FL | 34474-8569 | |
| 5702908 | MASON RANDAIL | 6400 CHESAPEAKE VA | | | | CHESAPEAKE | VA | 23513 | |
| 5702909 | MASON RANDY | 113 SE SHAMROCK LN | | | | BLUE SPRINGS | MO | 64014 | |
| 5702910 | MASON RENEE | 318 E ELM ST | | | | SHELBY | NC | 28150 | |
| 5702911 | MASON RICHARD A | 4567 W FOND DU LAC AVE | | | | PALATKA | FL | 32177 | |
| 5702912 | MASON ROBERT | 814 CENTER AVE APT E | | | | BAY CITY | MI | 48078 | |
| 5456871 | MASON ROBYN | 39 PINE ST | | | | ORANGE | MA | 01378-9329 | |
| 5702913 | MASON RON | 248 BUENA VISTA ST | | | | NEWARK | OH | 43055 | |
| 5456872 | MASON RON | 248 BUENA VISTA ST | | | | NEWARK | OH | 43055 | |
| 5702914 | MASON RONALD E | 609 E 4TH ST APT 4 | | | | PANAMA CITY | FL | 32401 | |
| 5702915 | MASON ROSA M | 420 CONWAY PARK | | | | CONWAY | NC | 27820 | |
| 5702916 | MASON ROYN | PO BOX 144 | | | | WAYNESBORO | MS | 39367 | |
| 5702917 | MASON RUSSLE | 3301 HIGH RIN ROAD | | | | MARTINSBURG | WV | 25403 | |
| 5702918 | MASON SARAH | 121 BRYAN AVE APT 6 | | | | TITUSVILLE | FL | 32796 | |
| 5702919 | MASON SCOTT | 30902 YOUNG DOVE STREET | | | | MENIFEE | CA | 92584 | |
| 5702920 | MASON SHAKIRA | 11B BEVERLY DRIVE | | | | EDWARDSVILLE | PA | 18704 | |
| 5702921 | MASON SHANDREKA B | 17400 SHIPPINGS ROAD | | | | DEWITT | VA | 23844 | |
| 5702922 | MASON SHARNETTE | 303 CRESTFALL COURT | | | | PETERSBURG | VA | 23803 | |
| 5702923 | MASON SHARON | 5416 N 33RD AVE | | | | OMAHA | NE | 68111 | |
| 5456873 | MASON SHARON | 5416 N 33RD AVE | | | | OMAHA | NE | 68111 | |
| 5702924 | MASON SHARON Y | 21263 JOE BAKER CT APT 4C | | | | LEXINGTON PARK | MD | 20653 | |
| 5702925 | MASON SHERRY | 61 BARONS RUN E | | | | SPRING LAKE | NC | 28390 | |
| 5702926 | MASON SHIRLEY | 4904 CHAMBERLAYNE AVE APT B 5 | | | | RICHMOND | VA | 23227 | |
| 5702927 | MASON SHONELLE | PO BOX 390 | | | | JARRAT | VA | 23867 | |
| 5702928 | MASON SHONTIA | 149 CORNADO DR | | | | PATASKALA | OH | 43062 | |
| 5702929 | MASON STACY | 4206 FLOWERDALE AVE | | | | KETTERING | OH | 45429 | |
| 5702930 | MASON SUSAN | 86 OLD NEWPORT RD | | | | CLAREMONT | NH | 03743 | |
| 5702931 | MASON TAMMY | 382 CAMAS CREEK LOOP | | | | HAMILTON | MT | 59840 | |
| 5702932 | MASON TANGELA | 95 MOUNTAIN SIDE LANE | | | | COVINGTON | GA | 30016 | |
| 5702933 | MASON TANYA | 1908 HUNTER LANE | | | | BRANDON | FL | 33510 | |
| 5702934 | MASON TAVARA | 490N PATUXENT RD LOT 64 | | | | ODENTON | MD | 21113 | |
| 5702936 | MASON TERRY | 148 NORTH 12TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5456874 | MASON THEODORE | 5404 WOLFE DR | | | | TINKER AFB | OK | 73145 | |
| 5702937 | MASON THERESA A | 9919 TOPAZ AVE | | | | HESPERIA | CA | 92345 | |
| 5702938 | MASON TIA | 964 ILLGES RD | | | | COLUMBUS | GA | 31906 | |
| 5702939 | MASON TIFFANY | 1220 BOUR STREET | | | | RICHMOND | IN | 47374 | |
| 5702940 | MASON TINA | 1049 PEARTREE HOLLOW ROAD | | | | HUDDLESTON | VA | 24104 | |
| 5702941 | MASON TONYA | 2436 S GRAY RD | | | | WEST BRANCH | MI | 48661 | |
| 5456875 | MASON TONYA | 2436 S GRAY RD | | | | WEST BRANCH | MI | 48661 | |
| 5702942 | MASON TORI | 302 FIRST AVE | | | | ADELL | WI | 53001 | |
| 5456876 | MASON TYRELL | 10928 GOLDEN POND DR | | | | EL PASO | TX | 79934-3123 | |
| 5702943 | MASON VALERIE | 175 CENTRAL DRIVE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5702944 | MASON VANESSA | 20832 SKIPJACK COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5702945 | MASON VELMA | 8820 LUCAS AND HUNT RD APT H | | | | ST LOUIS | MO | 63136 | |
| 5702946 | MASON VERLYN | 1814 TRIPLE FEATHER RD | | | | SEVERN | MD | 21144 | |
| 5456877 | MASON VICKY | PO BOX 22 | | | | BABCOCK | WI | 54413 | |
| 5702947 | MASON WANDA | 4706 WILLOW DR | | | | SLIDELL | LA | 70461 | |
| 5702948 | MASON WAYNE | 18283 TRAIL MOUMT RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5702949 | MASON WHITNEY | 305 SEQCOYHA | | | | FRANFORT | KY | 40601 | |
| 5426717 | MASON WILBERT AND PAULINE MASON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5702950 | MASON WILLAM | 417 SOUTH 19TH ST | | | | WILM | NC | 28403 | |
| 5702951 | MASON WILLETTA | 103 RUSSEL DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5702952 | MASON WILLIAM | 11939 FOREST LAKE DR | | | | ROLLA | MO | 65401 | |
| 5702953 | MASON WINDY S | 355 LAPALCO BLVD | | | | GRETNA | LA | 70056 | |
| 5702954 | MASON YVETTE M | 213 HARRIS STREET | | | | CHAUVIN | LA | 70344 | |
| 5702955 | MASONA ANA | 310 W 2ND S 20 | | | | SUGAR CITY | ID | 83448 | |
| 5702956 | MASONIA BRANDON | 560 COUNTY ROAD 61 | | | | FLORENCE | AL | 35634 | |
| 5456878 | MASOOD K M | 5636 CRESTWOOD DR | | | | MASON | OH | 45040 | |
| 5426719 | MASOOD SABIRA I | 4442 HARMONY LANE | | | | SANTA MARIA | CA | 93455 | |
| 5456879 | MASOOD TOOBA | 711 TURNSTONE DR | | | | ARLINGTON | TX | 76018-2339 | |
| 5456880 | MASORE EMI | 4 WASHINGTON CT UNKNOWN | | | | STREAMWOOD | IL | 60107 | |
| 5426721 | MASOUD ANWARZAI | 3311 BELLAS ARTES CIRCLE | | | | SAN RAMON | CA | 94582 | |
| 5702957 | MASRCELLIS O | 123 ABC AVE | | | | LNHAMN | MD | 20706 | |
| 5702958 | MASRHALL ENDERS | 535 S BRIDGE ST | | | | HOLYOKE | MA | 01040 | |
| 5456881 | MASRI AMY | 1000 JO ANN DR APT 2C | | | | UTICA | OH | 43080 | |
| 5426723 | MASS DEPOT LLC | 4500 DONIPHAN DRIVE | | | | NEOSHO | MO | 64850 | |
| 5702959 | MASS ERNESTO | 146 TURTLE CREEK DR 15 | | | | BRANSON | MO | 65616 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456882 | MASSA BRONWYN | 1747 HAROLD ST | | | | HOUSTON | TX | 77098-1601 | |
| 5702960 | MASSA REYNA | COND TERRAVERDE APT 610 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5702961 | MASSA SELLI | 1103 TACE DR APT 1C | | | | BALTIMORE | MD | 21221 | |
| 5456883 | MASSA SHEILA | 2 NORWOOD CT | | | | MEDFORD | NJ | 08055 | |
| 4781867 | Massachusetts Department of Revenue | PO BOX 7005 | | | | BOSTON | MA | 02204 | |
| 5403283 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7035 | | | | BOSTON | MA | 02204 | |
| 5405358 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7035 | | | | BOSTON | MA | 02204 | |
| 5484352 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7035 | | | | BOSTON | MA | 02204 | |
| 5787617 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7035 | | | | BOSTON | MA | 02204 | |
| 5702962 | MASSADA MARQUITA | 5553 LEWIS AVE APT 53 | | | | TOLEDO | OH | 43612 | |
| 5702963 | MASSADO TARA | 304 6TH STREET | | | | NEW CASTLE | DE | 19720 | |
| 5702964 | MASSAL ANGELA | 905 SILVER LAKE DR 9 | | | | PORTAGE | WI | 53901 | |
| 5702965 | MASSANET CARLOS C | CALLE 217 LARINNAGA ALTOS | | | | SAN JUAN | PR | 00914 | |
| 5702966 | MASSANET EDWIN | 3612 ALDER DR | | | | WEST PALM BCH | FL | 33417 | |
| 5456884 | MASSAQUOI SAEEDU | 141 PARK HILL AVE APT 4F | | | | STATEN ISLAND | NY | 10304-4820 | |
| 5456885 | MASSARI JENNYFER | 690 N COLONY ST UNIT 7 | | | | MERIDEN | CT | 06450-2358 | |
| 5702967 | MASSARI RAYMOND | SECTOR PUEBLTO NUEVO | | | | PATILLAS | PR | 00723 | |
| 5456886 | MASSARO CHRISTINE | 937 BAY AVE | | | | TOMS RIVER | NJ | 08753-3634 | |
| 5456887 | MASSARO HEATHER | 408 NORTH ST | | | | STURGIS | MI | 49091 | |
| 5702968 | MASSARO PAUL | 219 E ANGELA ST | | | | PLEASANTON | CA | 94566 | |
| 5456888 | MASSARO SHAWNABEL | 109 PIRATES CV | | | | MARATHON | FL | 33050-2925 | |
| 5702969 | MASSARO TIFFINY | 301 ORLEANS STREET | | | | JC | TN | 37601 | |
| 5456889 | MASSE ELENA | 10319 SANDY RIDGE RD SW | | | | ALBUQUERQUE | NM | 87121-3616 | |
| 5456890 | MASSE NATHAN | 7548 SICILY ST APT A | | | | FORT STEWART | GA | 31315-5612 | |
| 5456891 | MASSEI PAUL | P O BOX 1943 EAGLE037 | | | | GYPSUM | CO | 81637 | |
| 5702970 | MASSEN TERRY | 330 GREEN 720 | | | | PARAGOULD | AR | 72450 | |
| 5702971 | MASSENBURG CIERRAL | 2710 MARTINGALE RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5702972 | MASSENBURG DWANYE | 6320 CHADFORD DRIVE | | | | RALEIGH | NC | 27612 | |
| 5702973 | MASSENBURG GORGE | 2 KELLER PORT | | | | HAMPTON | VA | 23666 | |
| 5702974 | MASSENBURG PRISCILLA | 7005 LAZY BREEZE CR | | | | YOUNGSVILLE | NC | 27596 | |
| 5702975 | MASSENBURG SHANTELLE | 2010 VAN DORN STREET | | | | PETERSBURG | VA | 23805 | |
| 5702977 | MASSENBURG WAVERLY | 9705 VAUGHAN RD | | | | PETERSBURG | VA | 23805 | |
| 5702978 | MASSENGALE CHERIE | 39 DELORES DRIVE | | | | FT O | GA | 30742 | |
| 5456892 | MASSENGALE WILL | 2405 NORTHWOOD DR FULTON121 | | | | ALPHARETTA | GA | | |
| 5702979 | MASSENGILL CHESTER | 3404 OVETT MOSELLE | | | | OVETT | MS | 39464 | |
| 5702980 | MASSENGILL TRESSIE | 5842 GREENVILLE LOOP RD | | | | WILMINGTON | NC | 28409 | |
| 5702981 | MASSER ASHLEY | 5211 STATE ROUTE 209 | | | | ELIZABETHVILLE | PA | 17023 | |
| 5702982 | MASSEY ALICIA | 2428 N 27TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5702983 | MASSEY ALICIA M | 150 WILD CAT CREEK DR | | | | COVINGTON | GA | 30016 | |
| 5702984 | MASSEY AUDREY | 57 SOUTH HILLTOP DRIVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5702985 | MASSEY BELINDA | 4181 COLONY RD | | | | CLEVELAND | OH | 44121 | |
| 5456893 | MASSEY BETTY | 1038 SW 149TH TER | | | | SUNRISE | FL | 33326-1913 | |
| 5456894 | MASSEY BOBBIE | 311 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401-3911 | |
| 5456895 | MASSEY BRANDON | 302 MAIN ST W | | | | LOCUST | NC | 28097 | |
| 5702986 | MASSEY BRITTANY | 56 LEE STREET APT A4 | | | | COLLINSVILLE | VA | 24078 | |
| 5702987 | MASSEY CERITA S | 308 GILMER CIR | | | | REIDSVILLE | NC | 27320 | |
| 5456896 | MASSEY CHARLES | 202 MANOR DRIVE N | | | | BONNE TERRE | MO | 63628 | |
| 5702988 | MASSEY CHAVON | 1018 NATHANIEL RD | | | | CLEVELAND | OH | 44110 | |
| 5702989 | MASSEY CHRISTINA | 19 S BEACH AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5702990 | MASSEY D L | 209 AVE H | | | | ABERNATHY | TX | 79311 | |
| 5702991 | MASSEY DANIEL | 7986 STATE ROUTE 339 W | | | | WINGO | KY | 42088 | |
| 5702992 | MASSEY DAWN | 5303 LIVINGSTON TER | | | | OXON HILL | MD | 20745 | |
| 5702993 | MASSEY DEANNA M | 1037 DORR ST | | | | FREMONT | OH | 43420 | |
| 5702994 | MASSEY DEBBIE | 1707 E BEACH ST 3 | | | | BOISE | ID | 83706 | |
| 5426725 | MASSEY DOROTHEA A | 107 WARREN DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5702996 | MASSEY ERICA | 4014 FIRETHORNE RD | | | | CHARLOTTE | NC | 28205 | |
| 5456897 | MASSEY GINNETTE | 26 MASON LN | | | | PENSACOLA | FL | 32505-2917 | |
| 5702998 | MASSEY GREG | 16533 BOSLEY DRIVE | | | | SPRING HILL | FL | 34610 | |
| 5702999 | MASSEY GWENDOLYN | 514 NELSON AVE | | | | CHARLOTTE | NC | 28216 | |
| 5703000 | MASSEY JESSICA | 412 CLYDE DR | | | | JACKSONVILLE | NC | 28540 | |
| 5456898 | MASSEY JORDANTYLER | 3816 OAKRIDGE BLVD | | | | HARKER HEIGHTS | TX | 76548 | |
| 5405359 | MASSEY KATHRYN A | 4016 SANGAMON ST | | | | NEW BERLIN | IL | 62670 | |
| 5703001 | MASSEY KELLEE | 259 SUMMIT RIDGE RD N | | | | REYNOLDSBURG | OH | 43068 | |
| 5703002 | MASSEY KENYATTA | 5045 VINELAND RD | | | | ORLANDO | FL | 32811 | |
| 5703003 | MASSEY KESHONDRA | 239 EAST MAIN ST | | | | COATS | NC | 27521 | |
| 5703004 | MASSEY KIMBERLY A | 5637 MIMIKA AVE | | | | STLOUIS | MO | 63136 | |
| 5703005 | MASSEY KRYSTAL A | 722 NORTH ST | | | | TAFT | CA | 93268 | |
| 5703006 | MASSEY LEAH | 405 VANGUARD DR | | | | WSMR | NM | 88002 | |
| 5456899 | MASSEY LEE | 174 WHITES BRIDGES RD | | | | IRON CITY | GA | 39859 | |
| 5456900 | MASSEY LEILANI C | 614 SLIGO AVE APT 310 | | | | SILVER SPRING | MD | 20910-6700 | |
| 5703007 | MASSEY LEOLA | 1949 WILDCAT CREEK RD | | | | ROCK HILL | SC | 29730 | |
| 5456901 | MASSEY MARGRET | 1274 VT ROUTE 103 N | | | | CHESTER | VT | 05143-8848 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703008 | MASSEY MARIANNE | 1181 COHANNET ST | | | | ENTER CITY | MA | 02780 | |
| 5703009 | MASSEY MARJI | 122 CHIC A MOO DR | | | | STONY POINT | NC | 28678 | |
| 5456902 | MASSEY MARY | 211 GILMAN ST | | | | VERONA | WI | 53593 | |
| 5703010 | MASSEY MELISSA | 1211 NORTH 2ND ST | | | | IRONTON | OH | 45638 | |
| 5703011 | MASSEY MSPAULA | P O BOX 52791 | | | | NEW ORLEANS | LA | 70152 | |
| 5703012 | MASSEY NIKISHADIANE J | 2302 6TH AVE | | | | TACOMAQ | WA | 98499 | |
| 5426727 | MASSEY RENEE | 157 BRISTOL FOREST TRAIL | | | | SANFORD | FL | 32771 | |
| 5703014 | MASSEY RHONDA | 4085 MIDWAY RD LOT 31 | | | | DOUGLASVILLE | GA | 30134 | |
| 5703015 | MASSEY ROSE | 4651 SAND MARK WALK APT 3 | | | | NORMANDY | MO | 63121 | |
| 5703016 | MASSEY SARA | 195 LIBERTY CIR | | | | HARTWELL | GA | 30643 | |
| 5703017 | MASSEY SEAN | 2800 MCCANN AV E12 | | | | CHEYENNE | WY | 82001 | |
| 5456903 | MASSEY SHARMANE | 384 E WHITCOMB AVE APT F | | | | MADISON HEIGHTS | MI | 48071 | |
| 5703018 | MASSEY SHIRLEY | 303 W 54TH ST | | | | SAVANNAH | GA | 34105 | |
| 5703019 | MASSEY SIRENA | 5303 E TEXAS ST | | | | BOSSIER | LA | 71111 | |
| 5703020 | MASSEY STEPHEN L | PO BOX 45 | | | | TYBEE ISLAND | GA | 31328 | |
| 5703021 | MASSEY SYLVIA | 142 C GLENWOOD | | | | ROCK HILL | SC | 29730 | |
| 5703022 | MASSEY TAMARA | 2030 3RD AVE | | | | CINCINNATI | OH | 45224 | |
| 5703023 | MASSEY TANIESHA | 45 TREMAINE CT | | | | BALTIMORE | MD | 21244 | |
| 5703024 | MASSEY TAYANA | 4702 W MURDOCK | | | | WICHITA | KS | 67212 | |
| 5703025 | MASSEY TONIA | PO BOX 724 | | | | MADISON | GA | 30650 | |
| 5456904 | MASSEY TRACEY | 5698 CELTIC SEA LN | | | | CANAL WINCHESTER | OH | 43110 | |
| 5703026 | MASSEY VERRONICA | 309 EVERGREEN FOREST DR | | | | SENECA | SC | 29678 | |
| 5703027 | MASSEY VICKI | 808 SANDY BLUFF ROAD | | | | MULLINS | SC | 29574 | |
| 5703028 | MASSEY WALETTE S | 2300 LAPALCO BLVD | | | | HARVEY | LA | 70058 | |
| 5703029 | MASSIAH IOMAH | P O BOX 223443 | | | | CHRISTIANSTED | VI | 00822 | |
| 5703030 | MASSIAH JASANTE | 1595 EDGEFIELD RD | | | | N AUGUSTA | SC | 29860 | |
| 5456905 | MASSIE CHRISTOPHER | 5267 CANDY ROOT CT | | | | COLUMBIA | MD | 21045-2311 | |
| 5456906 | MASSIE CRYSTAL | 1038 MARY TREE RD | | | | PINK HILL | NC | 28572 | |
| 5703031 | MASSIE DUANE A | 3234 STATE ROUTE 775 | | | | PROCTORVILLE | OH | 45669 | |
| 5703032 | MASSIE ERICA | 4236 LINCON PIKE | | | | GALLIPOLIS | OH | 45631 | |
| 5703033 | MASSIE KAYLA | 1008 COUNTY RD 26 | | | | IRONTON | OH | 45638 | |
| 5703034 | MASSIE LASHAWNA | 1458 BURNHAM AVE | | | | CALUMET CITY | IL | 60409 | |
| 5703035 | MASSIE PATTY | 1926 EASST CEDAR | | | | OLATHE | KS | 66162 | |
| 5703036 | MASSIE VALERIE | 520 SHENANDOAH ST | | | | PORTSMOUTH | VA | 23707 | |
| 5703037 | MASSIEL CUEVAS | 62 HOLLY ST | | | | LAWRENCE | MA | 01841 | |
| 5703038 | MASSIEL MA | 3415 WHITEHALL DR | | | | WILLOW GROVE | PA | 19090 | |
| 5703039 | MASSIEL SOLOMON | 1201 TALLSTONE DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5703040 | MASSILLON LOVELY | 3626 SW 129TH ST | | | | HOLLYWOOD | FL | 33020 | |
| 4883436 | MASSIMO ZANETTI BEVERAGE USA | P O BOX 890584 | | | | CHARLOTTE | NC | 28289 | |
| 5703041 | MASSINA BARBARA | 10 ANDOVER COURT | | | | GARDEN CITY | NY | 11530 | |
| 5703042 | MASSINGILL JEANNIE | 74 TOM BING RD | | | | SILVER CREEK | GA | 30173 | |
| 5703043 | MASSINGILL JOAN | 7632 STAR AVE | | | | CLEVELAND | OH | 44109 | |
| 5456907 | MASSO JO | 6091 FRANKLIN GIBSON RD | | | | TRACYS LANDING | MD | 20779 | |
| 5703044 | MASSO MELANIE | 22 HARRISON DR | | | | SHIRLEY | NY | 11967 | |
| 5703045 | MASSO VILMARIE | UR VILLA MAR CALLE CASPIO B-9 | | | | GUAYAMA | PR | 00784 | |
| 5793845 | MASSOL NIEVES SANDRA AND NORBERTO SOLER CARBALLO | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 5793845 | MASSOL NIEVES SANDRA AND NORBERTO SOLER CARBALLO | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 5703047 | MASSON DONALD I | 10601 ADDISON ST SW | | | | LAKEWOOD | WA | 98499 | |
| 5703048 | MASSON RONALD | 4046 WOOD CREEK CT | | | | MERCED | CA | 95348 | |
| 5703049 | MASSON WILKENSON | 1854 NW 52ND AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5405360 | MASSONI MARK H | 923 S FOREST LANE | | | | TRAVERSE CITY | MI | 49686 | |
| 5404094 | MASSOUD AFZAL INDIVIDUALLY ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5426730 | MASSOUD AFZAL INDIVIDUALLY ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5456908 | MASSOUD NADIA | 5111 LONGWOOD DR | | | | DURHAM | NC | 27713-8011 | |
| 5703050 | MASSRE ROXANNE | 217 WILLIAMSON LAKE CIR | | | | CONWAY | SC | 29526 | |
| 5456909 | MASSUCCI MARIA | 949 VIEWPOINT DR | | | | LAKE IN THE HILLS | IL | 60156-4915 | |
| 5703051 | MASSULLA ELIZABETH | 4213 LIME ST | | | | METAIRIE | LA | 70065 | |
| 5456910 | MAST JEFF | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5456911 | MAST NATHAN | 929 C EMJAY WAY | | | | CARTHAGE | NY | 13619 | |
| 5456912 | MAST TRICIA | 3112 DAIRY RD | | | | WARE SHOALS | SC | 29692 | |
| 5703052 | MASTACHE JESSICA | 105 MAPLE FARMS LANE | | | | HAVELOCK | NC | 28532 | |
| 5456913 | MASTAITIS STEVE | 150 FRANKLIN BEACH RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5405361 | MASTALERZ ELLEN T | 89 GREANEY STREET | | | | SPRINGFIELD | MA | 01104 | |
| 5456914 | MASTEN MICHELLE | 129 QUESINBERRY RD | | | | PINNACLE | NC | 27043 | |
| 5703053 | MASTER ANTHONY | 810 W ALLEN AVE | | | | ESTANCIA | NM | 87016 | |
| 5426732 | MASTER CHEF INC | 2054 VISTA PARKWAY SUIET 400 | | | | WEST PALM BEACH | FL | 33411 | |
| 5426734 | MASTER FINANCE | 6530 E 21ST ST STE C | | | | TULSA | OK | 74129-1274 | |
| 5703054 | MASTER FOODS INTERAMERICA | PO BOX 2071 | | | | BAYAMON | PR | 00960 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871155 | MASTER HOME PRODUCTS LTD INC | 8360 ROVANA CIRCLE | | | | SACRAMENTO | CA | 95828 | |
| 5426736 | MASTER HOME PRODUCTS LTD INC | 8360 ROVANA CIRCLE | | | | SACRAMENTO | CA | 95828 | |
| 5703055 | MASTER JOHNSON | 1902 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 5703056 | MASTER LINK MARKETING INC | 26 ROBERTSON DAVIES DRIVE | | | | BRAMPTON | ON | L7A 1K3 | CANADA |
| 5456915 | MASTER MANISHA | 2027 E UNIVERSITY DR UNIT 123 | | | | TEMPE | AZ | 85281-8526 | |
| 5703057 | MASTER MONICA L | 28 OLD FARM LANE | | | | MILTON | PA | 17847 | |
| 5456916 | MASTER NICHADA | 401 N WABASH AVE UNIT 57D | | | | CHICAGO | IL | 60611-3803 | |
| 4849705 | MASTER SERVICE PLUMBING INC | 325 SUNSHINE LN | | | | RENO | NV | 89502 | |
| 4866803 | MASTERCARD INTERNATIONAL INC | 4 CHASE METROTRD LOCKBOX 9084 | | | | BROOKLYN | NY | 11245 | |
| 5456917 | MASTERJOHN VICTORIA | 429 S 96TH ST | | | | SEATTLE | WA | 98108-4913 | |
| 4862243 | MASTERMEDIA DEALS LLC | 1908 CONEY ISLAND AVE 2ND FL | | | | BROOKLYN | NY | 10163 | |
| 5426738 | MASTEROFBLING | 50 UPPER ALABAMA ST SW | | | | ATLANTA | GA | 30303 | |
| 4859672 | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 5426740 | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 5703058 | MASTERPIECES PUZZLE COMPANY INC | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 5703059 | MASTERS CAROLYN | 142 ACORN DRIVE | | | | SENECA | PA | 16301 | |
| 5703060 | MASTERS CINDY | 31734 LAKEWOOD DR | | | | GRAVOISMILLS | MO | 65037 | |
| 5703061 | MASTERS CJ | 86 LOGAN ST | | | | PERU | IN | 46970 | |
| 5456918 | MASTERS COLLEENE | 6670 PHILLIP SCHMIDT RD | | | | FLOYDS KNOBS | IN | 47119 | |
| 5456919 | MASTERS ELISANGELA | 3032 CONIFER DR | | | | LARGO | FL | 33771-3829 | |
| 5703062 | MASTERS ELIZABETH | 1505 ST MARYS AVE | | | | PARKERSBURG | WV | 26101 | |
| 5703063 | MASTERS EMILY | HC 9 BOX 13424 | | | | AGUADILLA | PR | 00603 | |
| 5703064 | MASTERS EVONNE | RT 1 BOX 255A | | | | RONCEVERTE | WV | 24970 | |
| 5703065 | MASTERS FAY L | 25328 BIRCH LN | | | | BLACK DIAMOND | WA | 98010 | |
| 5703066 | MASTERS JERELL | 4261 HAMPTON MILL PKWY | | | | DOUGLASVILLE | GA | 30135 | |
| 5703067 | MASTERS JEREMY | 610 COOK AVENUE | | | | BROOKNEAL | VA | 24528 | |
| 5703068 | MASTERS JIMMY | 819 N VALLEYWOOD CIR | | | | HIXSON | TN | 37343 | |
| 5456920 | MASTERS JOHN | 20901 SE 74TH ST | | | | NEWALLA | OK | 74857 | |
| 5703069 | MASTERS KATHY | 3971 LACOSTA LANE | | | | LARGO | FL | 33771 | |
| 5703070 | MASTERS LATOSHA | 1780 GRADES RD | | | | NORCROSS | GA | 30093 | |
| 5703071 | MASTERS LAURI | 8281 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005 | |
| 5703072 | MASTERS SARAH B | 3502 FRANCIE AVE NW | | | | CANTON | OH | 44718 | |
| 5703073 | MASTERS SIDNEY | 1425 SWALLOW LN | | | | FLORISSANT | MO | 63031 | |
| 5456921 | MASTERS SUSAN | 100 CHENANGO PL APT 408 | | | | BINGHAMTON | NY | 13901-2823 | |
| 5456922 | MASTERS TAMARA | 3370 W DESIERTO DR | | | | ELOY | AZ | 85131-9732 | |
| 5703074 | MASTERS TRACY | 2030 LYDALANE | | | | LOGANVILLE | GA | 30052 | |
| 5703076 | MASTERSON ALISA K | 632 N JANEWAY AVE | | | | MOORE | OK | 73160 | |
| 5703077 | MASTERSON BROOKE | 2644 MORRELL AVE | | | | ST ALBANS | WV | 25177 | |
| 5703078 | MASTERSON DAVID | 4858 COLLEGE AVE | | | | SAN DIEGO | CA | 92115 | |
| 5456923 | MASTERSON DAWN | 1215 WINDER HWY | | | | DACULA | GA | 30019 | |
| 5703079 | MASTERSON KEVIN | 3817 CLUNY PT | | | | GENESEO | NY | 14454 | |
| 5703080 | MASTERSON LELAHEIDE | H919 CHOCTAW ST | | | | MUSKOGEE | OK | 74403 | |
| 5456924 | MASTERSON MATHEW | 52 E UNION ST | | | | BORDENTOWN | NJ | 08505 | |
| 5703081 | MASTERSON SEAN | 205 CASEMENT AVE | | | | PAINESVILLE | OH | 44077 | |
| 5456925 | MASTERSON SUE | 6856 DAWNING DR | | | | BROOKLYN | OH | 44144 | |
| 5426742 | MASTERSON THOMAS D AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HELENE ANN MASTERSON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5703082 | MASTERSON TINA | 189 PRIVATE RD 3512 | | | | CLARKSVILLE | AR | 72830 | |
| 5456926 | MASTERSON W | 248 FILLMORE ST | | | | DAYTON | OH | 45410-1639 | |
| 5703083 | MASTIN ALICE | PO BOX 2816 | | | | RIVERVIEW | FL | 33568 | |
| 5456927 | MASTIN CELINA | 13335 PALATINE HL | | | | SAN ANTONIO | TX | 78253-5682 | |
| 5456928 | MASTIN PHIL | 1178 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | |
| 5456929 | MASTNICK JOLENE | 164 BEDROCK RD NW | | | | DELLROY | OH | 44620 | |
| 5456930 | MASTON KARLA | 300 RUSHVIEW DR | | | | JEFFERSON | IA | 50129 | |
| 5703084 | MASTON LANA E | 14505 HWY 102 APT A | | | | SHAWNEE | OK | 74801 | |
| 5456931 | MASTRACCHIO MARLENE | 490 JONES HILL ROAD | | | | WEST HAVEN | CT | 06516 | |
| 5456932 | MASTRIANO MILDRED | 1152 PARADISE AVE | | | | HAMDEN | CT | 06514-1317 | |
| 5426744 | MASTRIONA PAM | 10051 ZENOBIA CT | | | | WESTMINSTER | CO | 80031-2535 | |
| 5703086 | MASTRIPPOLITO A | 604 PATTERSON AVE | | | | JEANNETTE | PA | 15644 | |
| 5703087 | MASTRO ANNMARIE | 639 HISY RD | | | | JACKSON | NJ | 08527 | |
| 5484353 | MASTROENI DONNA I | 322 HOOVER AVE 76 | | | | BLOOMFIELD | NJ | 07003 | |
| 5456933 | MASTROIANNI CHRISTINE | 50 HANDY ROAD NEW HAVEN009 | | | | HAMDEN | CT | | |
| 5426746 | MASTROIANNI GEORGE AS EXECUTOR OF THE ESTATE OF FRANK CHARLES MASTROIANNI | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5703088 | MASTROMONICO DANIELLE | 1900 N GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| 5426748 | MASTRONARDI RANDOLPH | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5703089 | MASTRONARDI SERGIO | 334 CORNELIA STREET | | | | PLATTSBURGH | NY | 12901 | |
| 5456934 | MASTROTI VLAISE | 5817 LAWNDALE DR APT 14 | | | | EL PASO | TX | 79912-4271 | |
| 5703090 | MASULIOS ELSA | 5590 W 12 AVE | | | | HIALEAH | FL | 33012 | |
| 5703091 | MASULA DEBORAH | 48 VALENCIA DR | | | | NILES | OH | 44446 | |
| 5703092 | MASULLO CONSTANTIA | 9 WALKER AVE | | | | SUCCASUNNA | NJ | 07876 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5456935 | MASULLO KATIE | 32 STATE STREET N | | | | OSSINING | NY | 10562 | |
| 5456936 | MASUR CHARLES | 1706 OAKBROOK PL | | | | MILFORD | OH | 45150 | |
| 5703093 | MASUTH DAN | 52401 INTERCHANGE DR | | | | ELKHART | IN | 46514 | |
| 5703094 | MAT FRANCIS | 46390 FISH LAKE RD | | | | HALFWAY | OR | 97834 | |
| 5703095 | MAT GESSNER | 722 ROANOKE ST E APT 7 | | | | BLACKSBURG | VA | 24060 | |
| 5426750 | MAT INDUSTRIES LLC | 6700 WILDLIFE WAY | | | | LONG GROVE | IL | 60047 | |
| 5456937 | MATA ABDIEL | 52053 YAQUI CT | | | | FORT HOOD | TX | 76544 | |
| 5703096 | MATA ANA | 2425 CRPMWELL CR APT 1307 | | | | AUSTIN | TX | 78741 | |
| 5703097 | MATA BELIA | 11855 W SECURITY AVE | | | | GOLDEN | CO | 80401 | |
| 5456938 | MATA BLASA | 6024 YALE ST | | | | HOUSTON | TX | 77076-3930 | |
| 5703098 | MATA CARMEN | 115 W FORSTER | | | | BUFFALO | OK | 73834 | |
| 5703099 | MATA CECELIA | 214 W DAKOTA AVE APT B | | | | FRESNO | CA | 93705 | |
| 5703100 | MATA COREEN P | 558 HALELA ST | | | | KAILUA | HI | 96734 | |
| 5703101 | MATA CRYSTAL | 115 E 14TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5426752 | MATA DAISY | 516 ORILLA WALK | | | | OXNARD | CA | 93030 | |
| 5703102 | MATA EDUARDO | 404 NORTH MURREY | | | | WINTERS | TX | 79567 | |
| 5456939 | MATA IRA | 228 ORMOND MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5703103 | MATA IRMA | 634 VILLA VERDE DR | | | | BROWNSVILLE | TX | 78520 | |
| 5703104 | MATA JEAN | 32489 STRIGEL CT | | | | TEMECULA | CA | 92592 | |
| 5703105 | MATA JENNIFER | 6100 HARPER DR NE APT 9 | | | | ALBUQUERQUE | NM | 87109 | |
| 5703106 | MATA JENNY | 48 SUNTANNER RD | | | | SILVER CITY | NM | 88061 | |
| 5456940 | MATA JOHN | 7308 CAPISTRANO AVE | | | | WEST HILLS | CA | 91307-1714 | |
| 5703107 | MATA JOSE | 1900 KING HENRY CT 2 | | | | VA BCH | VA | 23454 | |
| 5456941 | MATA JOSE | 1900 KING HENRY CT 2 | | | | VA BCH | VA | 23454 | |
| 5703108 | MATA LISA | 1805 BLUE RIDGE | | | | BLUE RIDGE | GA | 30513 | |
| 5703109 | MATA LIZET | 4952 S RAINBOW BLVD 209 | | | | LAS VEGAS | NV | 89118 | |
| 5703110 | MATA LUISA | 1509 SOUTH PENSYLVANIA | | | | ROSWELL | NM | 88203 | |
| 5456942 | MATA LUPE | 1200 S OAKES ST | | | | SAN ANGELO | TX | 76903-7502 | |
| 5703111 | MATA MARIA | 2919 E PRICE ST | | | | LAREDO | TX | 78043 | |
| 5456943 | MATA MARIA | 2919 E PRICE ST | | | | LAREDO | TX | 78043 | |
| 5426754 | MATA MARIA R | 2525 WALTERS WAY APT3 | | | | CONCORD | CA | 94520 | |
| 5703112 | MATA MARY E | 2907 TYLER | | | | EL PASO | TX | 79930 | |
| 5456944 | MATA MATA | 226 3RD ST 1 | | | | PASSAIC | NJ | 07055 | |
| 5456945 | MATA MILAGROS | 309 EDEN ST # 12 | | | | LODI | CA | 95240-4111 | |
| 5703113 | MATA PATRICIA | 685 ROSA AZUL DR | | | | EL PASO | TX | 79927 | |
| 5456946 | MATA RACHELL | 1710 W 900 N | | | | SALT LAKE CITY | UT | 84116-1518 | |
| 5703114 | MATA RAYANNE | 74-8071 KEALAKAA STREET | | | | KAILUA KONA | HI | 96740 | |
| 5703115 | MATA REBECCA | 133 S SUMMERSET DR | | | | RACINE | WI | 53406 | |
| 5703116 | MATA ROSALIA | 6638 ORCHARD AVE | | | | BELL | CA | 90201 | |
| 5703117 | MATA RUBY | 1930 4TH ST | | | | GERING | NE | 69341 | |
| 5703118 | MATA SHERRIE | 1181 LINCOLN | | | | RATON | NM | 87740 | |
| 5703119 | MATACAPELLAN DEBBIE | 5570 E VIRGINIA BEACH BLVD APT | | | | NORFOLK | VA | 23502 | |
| 4880176 | MATADOR DIST LLC | P O BOX 102925 | | | | ATLANTA | GA | 30368 | |
| 5703120 | MATAELA LUTE | 932 KUALOA PLACE | | | | WAILUKU | HI | 96793 | |
| 5703121 | MATAELE ACODA | POBOX 6320 | | | | CRANSTON | RI | 02921 | |
| 5703122 | MATAELE SISILIA | 7474 LA MANCHA WAY APT 40 | | | | SACRAMENTO | CA | 95823 | |
| 5703123 | MATAKIBAU EMA | 52 MISSON CIRCLE | | | | SANTA ROSA | CA | 95409 | |
| 5456947 | MATAMOROS JOSHUA | 7429 AVENUE F | | | | HOUSTON | TX | 77011-3832 | |
| 5703124 | MATAMOROS KATTHY | 4170 BEAR LAKES CT | | | | WPB | FL | 33409 | |
| 5703125 | MATAMOROS NADIA | 517 SECOND ST | | | | NEW ORLEANS | LA | 70130 | |
| 5703126 | MATAMOROS SONIA | 4001 MERIWETHER DR APT E2 | | | | DURHAM | NC | 27704 | |
| 5703127 | MATANANE ROBERT | 2226 GILL VILLAGE WAY APT 301 | | | | SAN DIEGO | CA | 92108 | |
| 5703128 | MATANO LAWRENCE | 200 WILBUR AVE | | | | CRANSTON | RI | 02921 | |
| 5703129 | MATANUSKA TELEPHONE ASSOCIATIO | 480 Commercial Drive | | | | Palmer | AK | 99645 | |
| 5405362 | MATANUSKA-SUSITNA BOROUGH | 350 EAST DAHLIA AVE | | | | PALMER | AK | 99645-6488 | |
| 5787618 | MATANUSKA-SUSITNA BOROUGH | 350 EAST DAHLIA AVE | | | | PALMER | AK | 99645-6488 | |
| 5403853 | MATANZO KARLO A | 10 PUBLIC SQ | | | | BELLEVILLE | IL | 62220 | |
| 5703130 | MATAPLANI STEVEN | 163 BUTLER ST | | | | CHANTILLY | VA | 20151 | |
| 5703131 | MATARANGAS ELVATINA P | 1201GSW214THTERRACE | | | | MIAMI | FL | 33177 | |
| 5703132 | MATARAZZI CONTRACTING LLC | 301 SOUTH 5TH STREET | | | | LEBANON | PA | 17042 | |
| 5703133 | MATASEGURA ROSARIO | 100 HUNT DR APT 18 | | | | CALHOUN | GA | 30701 | |
| 5456948 | MATASH STEVE | 408 MAPLE ROAD | | | | BERWICK | PA | 18603 | |
| 5703134 | MATASHA PATTERSON | 1597 WALL AVE APT 1 | | | | TOLEDO | OH | 43609 | |
| 5703135 | MATAUAINA TAUASOSI | 1498-C LINAPUNI ST | | | | HONOLULU | HI | 96819 | |
| 5703136 | MATCH HANSHEW | 1833 HOUSTON AVENUE | | | | STOCKTON | CA | 95206 | |
| 5456949 | MATCHEM SHERIE | 1075 FRANCELLA CT | | | | SPRINGFIELD | IL | 62702-2330 | |
| 5703137 | MATCHETT CAMEKA L | 4224 WILLSHIRE DR | | | | VALDOSTA | GA | 31605 | |
| 4881610 | MATCOM ENTERPRISES | P O BOX 334 | | | | N TAZEWELL | VA | 24630 | |
| 5703138 | MATE JACKIE | 1455 90TH AVE | | | | VERO BEACH | FL | 32966 | |
| 5703139 | MATE JO A | 132 JOAN ST APT 4 | | | | WELLINGTON | OH | 44090 | |
| 5703140 | MATEA GUELLY | 432 ELMWOOD AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5426756 | MATEEL ENVIRONMENTAL JUSTICE FOUNDATION | 400 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102-4512 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703141 | MATEEN ASGHAR | 103 BARRY CIR | | | | BLOOMFIELD | CT | 06002 | |
| 5456950 | MATEEN WASEEM | 150 W ST CHARLES RD APT 322 DUPAGE043 | | | | LOMBARD | IL | 60148 | |
| 5456951 | MATEEN ZUBEENA | 5 LEBLANC DRIVE | | | | SOUTH HADLEY | MA | 01075 | |
| 5456952 | MATEER TERRY | 23383 BOLENDER PONTIUS RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5703142 | MATEIS MARIA | LAKEVIEW STATE BZ23 | | | | CAGUAS | PR | 00725 | |
| 5703143 | MATEJKA JOHN | 1406 WISTERWOOD | | | | HOUSTON | TX | 77043 | |
| 5703144 | MATEJOWSKY LORIE | 2854 CEDENA COVE ST | | | | ORLANDO | FL | 32817 | |
| 5703145 | MATEKOVIC NICOLE M | 212 LA GRANGE | | | | FARMINGTON | NM | 87401 | |
| 5703146 | MATEMBERA LUCIEN M | 4126 PEPPERTREE LN | | | | SILVER SPRING | MD | 20906 | |
| 5703147 | MATEN PAULETTE | 6828 HILLMONT DR NONE | | | | OAKLAND | CA | 94605 | |
| 5703148 | MATENUS JESSICA | 37 GREEN ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5703149 | MATEO | 25 CALLING ROAD | | | | WEST YARMOUTH | MA | 02373 | |
| 5703150 | MATEO ARLINE | 71 CANE ST | | | | BOGOTA | NJ | 07603 | |
| 5703151 | MATEO CESAR | BARRIO CAIMITO MORCELO | | | | SAN JUAN | PR | 00926 | |
| 5703152 | MATEO CLARA | CALLE 3NE 307 | | | | SAN JUAN | PR | 00920 | |
| 5703153 | MATEO DEBRA | 16034 SW 61LANE | | | | MIAMI | FL | 33193 | |
| 5703155 | MATEO DESEADA | 1625 W 49 ST WESTLAND MALL | | | | MIAMI | FL | 33166 | |
| 5456953 | MATEO DESEADA | 1625 W 49 ST WESTLAND MALL | | | | MIAMI | FL | 33166 | |
| 5703156 | MATEO EDGARDO | BO PLAYA CALLE 3 C16 | | | | SALINAS | PR | 00751 | |
| 5703157 | MATEO ELBA | RR3 BOX 10435-4 BO PINAS SECTO | | | | TOA ALTA | PR | 00953 | |
| 5703158 | MATEO ELIZABETH | PREDERAS DEL SUR 817 ALMACI | | | | SANTA ISABEL | PR | 00757 | |
| 5703160 | MATEO FELIZ V | CALLE 102 BA27 JARDINES DE COU | | | | CAROLINA | PR | 00983 | |
| 5703161 | MATEO GARZA JR | 216 GOODWIN AVE | | | | SAN ANTONIO | TX | 78204 | |
| 5703163 | MATEO IRIS | 1262 WATERTRON TRL | | | | DOUGLAVILLE | GA | 30135 | |
| 5703165 | MATEO JENNIFER | 1433 JASPER ROAD | | | | GREENVILLE | NC | 27834 | |
| 5703166 | MATEO JEZAYDA | CALLE X D4 EXT JARDINES DE ARR | | | | ARROYO | PR | 00714 | |
| 5703167 | MATEO JOSE | CALLE 15 SO 805 | | | | SAN JUAN | PR | 00921 | |
| 5703168 | MATEO JOSEFA A | 500 ROBIN DR | | | | ELLETTSVILLE | IN | 47429 | |
| 5456954 | MATEO LOUIS | 894 FAIRMOUNT PL | | | | BRONX | NY | 10460-4284 | |
| 5703169 | MATEO LUIS A | HC 02 BOX 7449 | | | | SALINAS | PR | 00751 | |
| 5703170 | MATEO MARIA | 41 BROWN AVE | | | | HOLYOKE | MA | 01040 | |
| 5703171 | MATEO MILAGROS | HC 06 BOX 41101 | | | | PONCE | PR | 00731 | |
| 5703173 | MATEO PEDRO | EXT JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 5703174 | MATEO SHAWNE | 91-1001 KEAUNUI DR | | | | EWA BEACH | HI | 96706 | |
| 5703175 | MATEO SHEXINAH | 380 CHALETS DE LA PLAYA | | | | VEGA BAJA | PR | 00693 | |
| 5426758 | MATEO TOBAR | 5189 NORTH CALLISCH AVENUE | | | | FRESNO | CA | 93710 | |
| 5703176 | MATEO VELASQUEZ | 15206 KIMBRIDGE WAY | | | | HOUSTON | TX | 77083 | |
| 5703177 | MATEO WANDA | CALLE 7 43 | | | | CAROLINA | PR | 00987 | |
| 5703179 | MATEO YADIVIS | 13341 NW 31ST AVE | | | | OPA LOCKA | FL | 33054 | |
| 5703180 | MATEO YAHAIRA | PR 01 BOX 15060 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 5703181 | MATEO YUDEIDI | BO C CORTIJO 444 | | | | SAN JUAN | PR | 00951 | |
| 5703182 | MATEOS JULIO | C25 954 REPARTO | | | | SAN JUAN | PR | 00921 | |
| 5703183 | MATER SAM | 1618 GOLDRUSH RD APT 217 | | | | BULLHEAD CITY | AZ | 86442 | |
| 5703184 | MATERA JIM | 5000 GRACLAND BLVD | | | | RACINE | WI | 53402 | |
| 5703185 | MATERNA KALEY | 806 CENTRAL AVE | | | | SEVIERVILLE | TN | 37862 | |
| 5703186 | MATERNA MEAHAN | 126 ELMORE AVE | | | | OLEAN | NY | 14760 | |
| 5703187 | MATERNE WANDA | 4301 NORWALK DR APT U110 | | | | SAN JOSE | CA | 95129 | |
| 5456955 | MATERNICK MICHAEL | 2604 RED FERN DRIVE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5703188 | MATESHA PRINGLE | 3810 EAST 32RD STREET | | | | TAMPA | FL | 33610 | |
| 5703189 | MATEWS APRIL | 409 PACKSTREET | | | | SICILY ISILND | LA | 71368 | |
| 5703190 | MATEZE A WESTFIELD | 19 LAKEVIEW RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5703191 | MATFIELD CRYSTAL M | 7717 EAST 52ND ST | | | | KANSASCITY | MO | 64129 | |
| 5703192 | MATH LA | 11611 LUZON ST | | | | CYPRESS | CA | 90630 | |
| 5703193 | MATHA WOODS3755 | 3755 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5703194 | MATHAI MATHAI | 2519 SHUPE CT | | | | IRVING | TX | 75060-6565 | |
| 5456956 | MATHASON MARK | 15 WOOD LARK DR BURLINGTON005 | | | | MASONVILLE | NJ | | |
| 5703195 | MATHEIS JACOLE | 3211 GLENMORE AVE | | | | CINCINNATI | OH | 45201 | |
| 5456957 | MATHEN REJY | 20200 LUCILLE AVE APT 24 | | | | CUPERTINO | CA | 95014-2043 | |
| 5703196 | MATHENA JESSICA | PO BOX 86 | | | | PRINCETON | WV | 24740 | |
| 5703197 | MATHENA LINDA | 9227 COZEN | | | | ST LOUIS | MO | 63136 | |
| 5456958 | MATHENA TRACI | 6 WESTBURY RD | | | | LUTHERVILLE TIMONIUM | MD | 21093-5536 | |
| 5703198 | MATHENEY JESSICA | 404 WEST MAIN ST | | | | MOUND BAYOU | MS | 38762 | |
| 5456959 | MATHENEY LUANN | 2445 STATE ROUTE 193 | | | | JEFFERSON | OH | 44047 | |
| 5456960 | MATHENIA NATHAN | 8426 DUNNELLON RD | | | | WEEKI WACHEE | FL | 34613-7434 | |
| 5703199 | MATHENY BETTY J | 2122 ADNEW RD | | | | VINTON | OH | 45686 | |
| 5456961 | MATHENY ERNEST | 2117 PARKSLEY AVE | | | | BALTIMORE | MD | 21230-1514 | |
| 5703200 | MATHENY EVANGELINE | 7626 N ANGUS AVE 108 | | | | FRESNO | CA | 93720 | |
| 5703201 | MATHENY MANDY | 246 BEACH VIEW RD | | | | MOUNT HOPE | WV | 25880 | |
| 5703202 | MATHENY RON | 230 ENCLAVE CT | | | | ROSWELL | GA | 30076 | |
| 5703203 | MATHENY WILLIAM | 18383 JAMES MADISON HWY | | | | TROY | VA | 22974 | |
| 5703204 | MATHEO CLAUDEL | 13210 MEMORIAL HIGHWAY | | | | MIAMI | FL | 33161 | |
| 5703205 | MATHER AMANDA | 4832 TOYER RD | | | | KEEDYSVILLLE | MD | 21756 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703206 | MATHER BECKY | 120 W WHITE ST | | | | ELY | MN | 55731 | |
| 4860060 | MATHER BROS INC | 132 S DOWNS ST | | | | RIDGECREST | CA | 93555 | |
| 5703208 | MATHER JENNIFER | 6704 KEYSTONE ST | | | | PHILA | PA | 19135 | |
| 5703209 | MATHER JUDITH A | 3821 OTTER RD | | | | LOVELAND | CO | 80538 | |
| 5456962 | MATHER MLISS | 3421 LAKESHORE DR | | | | KINGSPORT | TN | 37663-3370 | |
| 5703210 | MATHER SHERRY L | 626 W SPRING ST | | | | WOODSTOCK | VA | 22664 | |
| 5456963 | MATHERLY BEVERLY | 603 FOXX ST | | | | JOHNSON CITY | TN | 37604-1614 | |
| 5703211 | MATHERLY GUY | 1509 ANNE BURRAS AVE | | | | HAMPTON | VA | 23665 | |
| 5703212 | MATHERLY LANDON | 1619 LOWER HOPEDALE RD | | | | NC | NC | 27217 | |
| 5703213 | MATHERLY ROBERT | 901 N IRIS AVE | | | | BALTIMORE | MD | 21205 | |
| 5703214 | MATHERNE LISA T | 110 COTTONWOOD DR | | | | HOUMA | LA | 70360 | |
| 5703215 | MATHERNE MERRY S | 249 BLUE RIDGE DR | | | | GRAY | LA | 70359 | |
| 5703216 | MATHERNE STACY | 954 JEAN LAFITTE BLVD A | | | | LAFITTE | LA | 70067 | |
| 5703218 | MATHES MELINDA | 234 RUNYON | | | | SAINTLOUIS | MO | 63125 | |
| 5456964 | MATHESON ALASTAIR | PO BOX 95405 | | | | SEATTLE | WA | 98145-2405 | |
| 5703219 | MATHESON CARA | 16 LONG ST AVE | | | | WINCHESTER | VA | 22603 | |
| 5456965 | MATHESON CHARLES | 1629 SCENIC PEAK ST | | | | LAS VEGAS | NV | 89144-6817 | |
| 5703220 | MATHESON CHRISTINE M | 2249 KINGSBROOK DR | | | | RICHMOND | VA | 23233 | |
| 5703221 | MATHESON RACHEL L | 2016 SOUTH A STREET | | | | ELWOOD | IN | 46036 | |
| 5703222 | MATHESON TAMMY | 13329 RANCHERIAS | | | | APPLE VALLEY | CA | 92308 | |
| 5703223 | MATHESON THOMAS | 7280 BROADMOOR DR | | | | NPR | FL | 34653 | |
| 4875186 | MATHESON TRI GAS INC | DEPT LA 23793 | | | | PASADENA | CA | 91185 | |
| 5703224 | MATHESS NATALIE | 821 RIVERSIDE AVENUE | | | | WELLSVILLE | OH | 43968 | |
| 5456966 | MATHEW ANIAMMA | 162 WOODROW ST | | | | WEST HARTFORD | CT | 06107-3061 | |
| 5703226 | MATHEW CARTER | 1135 E 6TH ST | | | | STPAUL | MN | 55106 | |
| 5703227 | MATHEW CHAMBERS | 145 CARLTON DR | | | | DUMAS | AR | 71639 | |
| 5703228 | MATHEW HICKS | 265 LAKE STREET | | | | CAMPTI | LA | 71411 | |
| 5703229 | MATHEW KARI | 102 WEST THIRD ST | | | | GENOA | OH | 43430 | |
| 5703230 | MATHEW KEOT | 9840 ARDEN ST | | | | LIVONIA | MI | 48150 | |
| 5703231 | MATHEW LATISHA | 3493 W 117TH ST | | | | CLEVELAND | OH | 44111 | |
| 5456967 | MATHEW LEO | 162 WOODROW ST | | | | WEST HARTFORD | CT | 06107-3061 | |
| 5456968 | MATHEW LINSE | 395 BUCHANAN AVE | | | | STATEN ISLAND | NY | 10314-4169 | |
| 5456969 | MATHEW LOLITA | 15404 E PICKETT CT MARICOPA013 | | | | GILBERT | AZ | | |
| 5703232 | MATHEW MYERS | 2501 MANOR RD | | | | AUSTIN | TX | 78722 | |
| 5456970 | MATHEW NEVIN | 26 HILLTOP RD | | | | CONGERS | NY | 10920 | |
| 5703233 | MATHEW PRITCHARD | 264 BIGELOW LN | | | | BETHEL | VT | 05032 | |
| 5456971 | MATHEW RAISA | 630 MIX AVE APT 17 NEW HAVEN009 | | | | HAMDEN | CT | | |
| 5456972 | MATHEW SHELLY | 436 PALM DR APT 1 | | | | GLENDALE | CA | 91202-3216 | |
| 5703234 | MATHEW SONNIE | 6241 N 27TH AVE APT 228 | | | | PHOENIX | AZ | 85017 | |
| 5703235 | MATHEW SOTO | 1404 ROCKY HOCK LANDING RD | | | | EDENTON | NC | 27932 | |
| 5703236 | MATHEW SWAN | 18540 MORO RD | | | | SALINAS | CA | 93907 | |
| 5703237 | MATHEW TAYLOR | 876 BECKY RD | | | | BLAIRSVILLE | GA | 30512 | |
| 5456973 | MATHEW THOMAS | 1604 SANTA ANITA BLVD | | | | IRVING | TX | 75060-4887 | |
| 5456974 | MATHEW TITTY | 116 RUSTIC OAKS DR | | | | LEAGUE CITY | TX | 77573-1791 | |
| 5703238 | MATHEW TSIMIKAS | 20 CANONCHET AVE NONE | | | | WARWICK | RI | 02888 | |
| 5456975 | MATHEW VINOD | 991 OAKS DR | | | | FRANKLIN SQUARE | NY | 11010 | |
| 5703239 | MATHEW ZUPANCIC | 3600 KALISTE SALOOM | | | | LAFAYETTE | LA | 70508 | |
| 5703240 | MATHEWES BRANDA | 208 W PINSON | | | | SYLVESTER | GA | 31791 | |
| 5703241 | MATHEWS ABBY | 19411 SE 261ST ST | | | | COVINGTON | WA | 98042 | |
| 5703242 | MATHEWS ADRENA | 1504 S STONEACRE | | | | COMPTON | CA | 90221 | |
| 5703243 | MATHEWS ANGEL M | 7826 TOLEDO ST | | | | ORLANDO | FL | 32822 | |
| 5703244 | MATHEWS ARDELLA | PO BOX 111 | | | | OXFORD | GA | 30054 | |
| 5703245 | MATHEWS CATHERINE | 121 DIANA LANE | | | | RICHMOND | IN | 47374 | |
| 5703246 | MATHEWS CHRISTEL M | 405 ELIZABETH CORNISH LANDING | | | | BRIDGEVILLE | DE | 19933 | |
| 5703247 | MATHEWS DANIEL | 306 W 9TH ST | | | | LONG BEACH | CA | 90813 | |
| 5703248 | MATHEWS DESTINY C | 2111 11TH ST W | | | | BRADENTON | FL | 34205 | |
| 5703249 | MATHEWS DONNIE | 1803 W ROTARTY | | | | HP | NC | 27262 | |
| 5456976 | MATHEWS EDWARD | 5967 ENDICOTT RD | | | | COLUMBUS | OH | 43229-2631 | |
| 5703250 | MATHEWS JAMESHA S | 2136 DURFEY CT APT 102 | | | | FERN PARK | FL | 32730 | |
| 5703251 | MATHEWS JILLIAN | 1931 GEORGE ST | | | | LACROSSE | WI | 54603 | |
| 5703252 | MATHEWS JOHN | 2342 FENHURST PL | | | | ATLANTA | GA | 30338 | |
| 5484354 | MATHEWS JULIE R | 4505 W STARK ST | | | | RIDGECREST | CA | 93555 | |
| 5703253 | MATHEWS KAREN Y | 100 SOTHERN ATLANTIC AVE | | | | COLUMBUS | OH | 43212 | |
| 5703254 | MATHEWS KATIE | 1018 S E MURRAY DR | | | | FARMINGTON | NM | 87401 | |
| 5456977 | MATHEWS KEN | PO BOX 378 | | | | PATASKALA | OH | 43062 | |
| 5456978 | MATHEWS KENNETH | 1163 THORNDALE ST | | | | GREEN BAY | WI | 54304-3944 | |
| 5703255 | MATHEWS KIM | 1201 SHANNON AVE | | | | ELMIRA | NY | 14904 | |
| 5703256 | MATHEWS KINNSLEY | 629 W PRESCOTT | | | | SALINA | KS | 67401 | |
| 5456979 | MATHEWS KURT | 5770 GOEDDELTOWN RD | | | | WATERLOO | IL | 62298 | |
| 5703257 | MATHEWS LEASHIA | 2605 S 1ST ST | | | | LUFKIN | TX | 75901 | |
| 5456980 | MATHEWS LISANDRA | 1730 CHRISTY COURT | | | | WEST LINN | OR | 97068 | |
| 5456981 | MATHEWS MARYANN | 448 BIG RUN RD | | | | OTWAY | OH | 45657 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703258 | MATHEWS NORMAN | 910 CEDAR TREE LANE | | | | CLAYMONT | DE | 19703 | |
| 5456982 | MATHEWS PAMELA | 55 HOMES AVE | | | | DORCHESTER | MA | 02122-1021 | |
| 5703259 | MATHEWS SHACARA | 70 WHITE OAK LANE | | | | EMMAUS | PA | 18049 | |
| 5703260 | MATHEWS SUSIE | 10120 S 45TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5703261 | MATHEWS TANYA | 3104 JOYCE LN | | | | SAINT JOSEPH | MO | 64503 | |
| 5456983 | MATHEWS TIFONY | 4455 SOUTH SHIELDS DRIVE 1ST F | | | | CHICAGO | IL | | |
| 5703263 | MATHEWS ZACKARI C | 1717 BEVERLY DRIVE | | | | SAINT CHARLES | MO | 63303 | |
| 5456984 | MATHEWSON VIOLA | 70 NEW LN APT 4ZZ | | | | STATEN ISLAND | NY | 10305-3133 | |
| 5703264 | MATHIAS ANN | 173-122 EST TUTU | | | | ST THOMAS | VI | 00802 | |
| 5703265 | MATHIAS DEVERS | 139 CHESS ST | | | | MONONGAHELA | PA | 15063 | |
| 5703266 | MATHIAS JERMELL | PO BOX 10284 | | | | ST THOMAS | VI | 00801 | |
| 5703267 | MATHIAS KIMBERLY A | 86 347 HALONA ROAD | | | | WAIANAE | HI | 96792 | |
| 4861884 | MATHIAS LOCK & KEY INC | 1795 WELTON STREET | | | | DENVER | CO | 80202 | |
| 5456985 | MATHIESEN GREGORY | 1275 N MUNSON RD N | | | | ROYSE CITY | TX | 75189 | |
| 5703268 | MATHIEU DAVID | 35 BULL HILL RD | | | | COLCHESTER | CT | 06415 | |
| 5703269 | MATHIEU ERVE | 14869 NE 6 AVE | | | | NORTH MIAMI | FL | 33161 | |
| 5703270 | MATHIEU LEON | 1010 VATICAN DRIVE | | | | DONALDSONVILL | LA | 70346 | |
| 5703271 | MATHIEU RONDRICKIA | 3913 SERVICE ROAD | | | | NEW ORLEANS | LA | 70128 | |
| 5703272 | MATHIEU SHERLEY | 131 NE 56TH ST | | | | MIAMI | FL | 33137 | |
| 5703273 | MATHIEWS JENNIFER | 2140 16TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5703274 | MATHILDA BUTCHER | MUTUAL HOME BLD 23 APT C | | | | FSTED | VI | 00840 | |
| 5703275 | MATHILDA MARTINEZ | 1312 S 1ST STREET | | | | TAHOKA | TX | 79373 | |
| 5703276 | MATHILDE EDOH | 6901 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5703278 | MATHIS ADRIAN | 2210 STIRRUP LN APT K1 | | | | TOLEDO | OH | 43613 | |
| 5703279 | MATHIS AHMEDA | 2014 MARYLAND AVE NE APTY | | | | WASHINGTON | DC | 20002 | |
| 5703280 | MATHIS ANDREA | 71 BALCOMBE ROAD | | | | ROCKY POINT | NC | 28457 | |
| 5703281 | MATHIS ANDRES | 321 JEFFERSON AVE | | | | MIAMI BEACH | FL | 33139 | |
| 5703282 | MATHIS ARIA | 206 NORTHLAKE DR APT 1905 | | | | WARNER ROBINS | GA | 31093 | |
| 5703283 | MATHIS BARBARA | 111 SUMNER LANE | | | | SYVESTER | GA | 31791 | |
| 5703284 | MATHIS BETHANY | 7149 MEADOW LN | | | | WARRENTON | VA | 20187 | |
| 5703285 | MATHIS BONNIE | 420 N PINE ST | | | | CAMERON | MO | 64429 | |
| 5703286 | MATHIS BRANDON | 1502 SEMINOLE TRAIL | | | | WAYCROSS | GA | 31501 | |
| 5703287 | MATHIS BRITTNEY | 3068 JEFFERSONVILLE RD APT 9F | | | | MACON | GA | 31217 | |
| 5703288 | MATHIS CHANTERI | 1900 CUSSETA RD | | | | COL | GA | 31906 | |
| 5703289 | MATHIS CONSTANCE | 135 CLYDE ST | | | | CEDARTOWN | GA | 30125 | |
| 5703290 | MATHIS CRYSTAL | 2017 BRACKINN DR | | | | DOTHAN | AL | 36301 | |
| 5703292 | MATHIS DAISY | PO BOX 18 | | | | ELLENBORO | NC | 28040 | |
| 5703293 | MATHIS DAMETRIA | 18380DUNNIDEER | | | | ST LOIUS | MO | 63135 | |
| 5703294 | MATHIS DAMON | 7446 OLD PLANK RD | | | | JACKSONVILLE | FL | 32220 | |
| 5703295 | MATHIS DAVID | 6302 OLD MORNING SPORT LATEX R | | | | MORNING SPORT | LA | 71060 | |
| 5703296 | MATHIS DECREASSA | 1235 17TH ST APT10 | | | | LONG BEACH | CA | 90813 | |
| 5703297 | MATHIS DELER | 334 28TH ST APT 201 | | | | COLUMBUS | GA | 31904 | |
| 5703299 | MATHIS EDITH | 4315 ALLEN ST | | | | GREENWOOD | FL | 32443 | |
| 5703301 | MATHIS ELLA | 362 DELWAY HWY | | | | ROSE HILL | NC | 28458 | |
| 5703302 | MATHIS ELLIE | 4976 MT VIEW LN | | | | MORGANTON | NC | 28655 | |
| 5703303 | MATHIS ERIC | 1621 JACKMAN | | | | TOLEDO | OH | 43613 | |
| 5426760 | MATHIS GABRIELA C | 6912 SANDROCK WAY | | | | SACRAMENTO | CA | 95828 | |
| 5703304 | MATHIS GARY L | 101 CR 521 | | | | RIPLEY | MS | 38663 | |
| 5703305 | MATHIS GAYLA | 2867 KATHRYN CIR SW | | | | ATLANTA | GA | 30331 | |
| 5703306 | MATHIS HAZEL | 413 WESTBERRY AVE | | | | TIFTON | GA | 31794 | |
| 5703307 | MATHIS JACKIE L | 1870 EAST GRAND AVE LOT | | | | HOT SPRINGS | AR | 71901 | |
| 5703308 | MATHIS JAMIE R | 01-949 KOMANA ST | | | | EWA BEACH | HI | 96706 | |
| 5703309 | MATHIS JASMINE Z | 115 ORCHARD PASS | | | | WR | GA | 31088 | |
| 5703310 | MATHIS JOSEFINA | 4017 N 59TH DR | | | | PHOENIX | AZ | 85033 | |
| 5703311 | MATHIS KATHERINE | 108 HORTON DR | | | | EATONTON | GA | 31024 | |
| 5703312 | MATHIS KATRISE | 1706 12 TH AVE | | | | ALBANY | GA | 31707 | |
| 5703313 | MATHIS KENTRAIL | 612 OAKDALE DRIVE | | | | SALUDA | SC | 29138 | |
| 5703314 | MATHIS LAUREN | 606 COTTON WOOD DR | | | | CORINTH | MS | 38834 | |
| 5703315 | MATHIS LINDA | 2524 MARTIN LUTHER KING JR DR | | | | ATLANTA | GA | 30311 | |
| 5703316 | MATHIS LISA | 5722 SILVER PLAZA | | | | JACKSONVILLE | FL | 32208 | |
| 5703317 | MATHIS LITEA | 145 ALEXANDER STREET | | | | NEWARK | NJ | 07106 | |
| 5703318 | MATHIS MARSHAREE | 1912 CALAVERAS DR | | | | BAY POINT | CA | 94565 | |
| 5703319 | MATHIS MARY | 320 MONA DR APT 1 | | | | DOTHAN | AL | 36303 | |
| 5703320 | MATHIS MICHELLE | 500 5TH AVE APT 406F | | | | COLUMBUS | GA | 31901 | |
| 5703321 | MATHIS NANCY | 712 SAMS SELLS RD | | | | MOULTRIE | GA | 31768 | |
| 5703322 | MATHIS NATASHIA | 1804 BREEZY LANE | | | | WEST PALM BEACH | FL | 33417 | |
| 5456986 | MATHIS NORMA | 10400 DAVIS RD APT 56 | | | | TAMPA | FL | 33637-3306 | |
| 5703323 | MATHIS PATRICIA | 25 SAINT CHARLES AVE NE | | | | CONCORD | NC | 28025 | |
| 5703325 | MATHIS PERDIA | 1931 MURPHY RD | | | | AUGUSTA | GA | 30904 | |
| 5703326 | MATHIS PRISCIL | 7048 52ND WAY | | | | PINELLAS PARK | FL | 33781 | |
| 5703327 | MATHIS RASHOD | 1834 WALKER WAY | | | | MACON | GA | 31061 | |
| 5703328 | MATHIS RENEE | 2814 CRANBROOK DR | | | | HEPHZIBAH | GA | 30815 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703329 | MATHIS SAKEENA | 16900 NORTH BAY ROAD | | | | MIAMI | FL | 33160 | |
| 5703330 | MATHIS SHEMIKA | 503 RIVERLAKE DRIVE | | | | MILLEDGEVILLE | GA | 31096 | |
| 5703331 | MATHIS SHERABIA N | 302 OKLAHOMA AVE | | | | WR | GA | 31093 | |
| 5456987 | MATHIS SHERI | 157 N WELLINGTON ST | | | | O FALLON | MO | 63366-8666 | |
| 5703332 | MATHIS SHIRLEY | 231 JACKSON RD | | | | FITZGERALD | GA | 31750 | |
| 5456988 | MATHIS TAIASHA | 1116 GODFREY AVE | | | | SPRING HILL | FL | 34609-6544 | |
| 5703333 | MATHIS TARA | 575 LIVE OAK AVE WEST | | | | HAINES CITY | FL | 33844 | |
| 5703335 | MATHIS TIMA | 15500 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110 | |
| 5456989 | MATHIS TINISHA | 3301 CROSS KEYS DR APT 1 | | | | FLORISSANT | MO | 63033-2711 | |
| 5703336 | MATHIS TRACIE | 111 S 10TH ST 3300 | | | | ST LOUIS | MO | 63102 | |
| 5703337 | MATHIS TRACY | 1220 ALLEN CIR APT B | | | | CONYERS | GA | 30012 | |
| 5703338 | MATHIS VERONICA | 2441 BROADVIEW DR | | | | NASHVILLE | TN | 37217 | |
| 5456990 | MATHIS VIOLA | 247 SHERMAN ST | | | | BUFFALO | NY | 14212-1115 | |
| 5456991 | MATHIS YOLANDA | 4313 3RD ST SE APT 304 | | | | WASHINGTON | DC | 20032-3210 | |
| 5703339 | MATHIS YVONNE | 29 HARDY PLACE RD | | | | JOHNSTON | SC | 29832 | |
| 5456992 | MATHISON RICHARD | 12466 160TH ST MILLE LACS095 | | | | MILACA | MN | 56353 | |
| 5703340 | MATHOS TAMMIE | 200 N 2ND ST | | | | SANFORD | NC | 27330 | |
| 5456993 | MATHUR ANITA | 2- 127 MICHIGAN ST | | | | VICTORIA | BC | V8V 1R2 | CANADA |
| 5456994 | MATHUR GAURAV | 1008 WESTWOOD DR APT 820 | | | | SCHAUMBURG | IL | 60173 | |
| 5703341 | MATHURIN EUDOXIA | 3 ESTATE LOVENLUND APT 17 | | | | STT HOMAS | VI | 00802 | |
| 5703342 | MATHURIN GAILLOT | 7515 NW 42ND ST | | | | POMPANO BEACH | FL | 33065 | |
| 5703343 | MATHURINE KAREN | PO BOX 2708 | | | | CSTED | VI | 00820 | |
| 5703344 | MATHURINE KAREN E | KENNEDY BLD7 APT68 | | | | CSTED | VI | 00820 | |
| 5456995 | MATHUS KEVIN | 14105 BROKEN ARROW DR | | | | WILLIS | TX | 77378-4327 | |
| 5703345 | MATHUSLA MONICA | 2308 KNOLL CIR | | | | BLACKSHEAR | GA | 31516 | |
| 5456996 | MATHWICH JACQUELINE | PO BOX 96 | | | | CHURCH HILL | MD | 21623-0096 | |
| 5703346 | MATIA RODRIGUEZ | APRT TABAIBA TOWERS | | | | MOCA | PR | 00716 | |
| 5703347 | MATIA SANCHEZ | 03HDDEN LN | | | | LAREDO | TX | 78041 | |
| 5456997 | MATIAS ALEX | 251 ROCKNE RD WESTCHESTER124 | | | | YONKERS | NY | | |
| 5426762 | MATIAS ANA | 2225 46 ST | | | | WEST PALM BCH | FL | | |
| 5703348 | MATIAS ANDREA | 819 G ST | | | | SPARKS | NV | 89431 | |
| 5456998 | MATIAS ANGIE | 6501 WALKER ST | | | | PHILADELPHIA | PA | 19135-2610 | |
| 5703349 | MATIAS AYRA | PO BOX 1709 | | | | CAROLINA | PR | 00984 | |
| 5703350 | MATIAS CARLOS | COSTA BRAVA C- AMBAR G 121 | | | | ISABELA | PR | 00662 | |
| 5426764 | MATIAS COSME K | HC 02 BOX 80194 | | | | CIALES | PR | 00638 | |
| 5703352 | MATIAS DURANSERVIN | 4978 E CHICAGO AVE | | | | LAS VEGAS | NV | 89104 | |
| 5456999 | MATIAS ED | 832 POINCIANA ST ALAMEDA001 | | | | HAYWARD | CA | | |
| 5703353 | MATIAS EDGAR | MONTE BELLO CALLE CONDESA | | | | HORMIGUEROS | PR | 00660 | |
| 5703354 | MATIAS EDNA | HC 01 BOX 13602 | | | | COMERIO | PR | 00782 | |
| 5703355 | MATIAS FANNY | 56 WEBSTER ST | | | | SPLFD | MA | 01104 | |
| 5703356 | MATIAS GRISELDA | 1514 CALLE 16 SW | | | | SAN JUAN | PR | 00921 | |
| 5457000 | MATIAS HECTOR | HC 3 BOX 17221 | | | | CABO ROJO | PR | 00623 | |
| 5703357 | MATIAS JACOBO | PO BOX1472 | | | | SABANA GRANDE | PR | 00637 | |
| 5703358 | MATIAS JACQUELINE | EJIDA LOS CANTARES | | | | BAYAMON | PR | 00959 | |
| 5703359 | MATIAS JAKELIN | CALLE URUGUAY Y 698 EXTFO | | | | BAYAMON | PR | 00959 | |
| 5703360 | MATIAS JANNETTE | BO PINALES CARR 4402 | | | | ANASCO | PR | 00680 | |
| 5703361 | MATIAS JENNIFER | EDIF 2 APART 16 RESIDENCIAL | | | | CATANO | PR | 00962 | |
| 5703362 | MATIAS LUZ | RES ALEJANDRINO EDIF 5 APT63 | | | | SAN JUAN | PR | 00969 | |
| 5703363 | MATIAS MARIA | 532 20TH AVE | | | | MOLINE | IL | 61265 | |
| 5703364 | MATIAS MELISSA | SKY TOWER I APT 16J | | | | SAN JUAN | PR | 00926 | |
| 5703365 | MATIAS MORAIMA | RES LAS MARGAERITA | | | | SAN JUAN | PR | 00915 | |
| 5703366 | MATIAS PAULO | 202 ASH STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5405363 | MATIAS ROBERTO | 500 LONGFELLOW AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5703367 | MATIAS ROSAURA | A2 CALLE CANARIO URB ALTAGRACI | | | | TOA BAJA | PR | 00949 | |
| 5703369 | MATIAS TRINIDAD | 209 RICHTER | | | | DETROIT | MI | 48218 | |
| 5703370 | MATIAS YARITZA | P M B 273 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 5457001 | MATIENZO ERMA | 148 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1149 | |
| 5703371 | MATILDA BELTRAN | 1201 LINCOLN WAY | | | | COEUR D' ALENE | ID | 83814 | |
| 5703372 | MATILDA BENNETT | 2420 FEDERAL ST | | | | PHILADELPHIA | PA | 19146 | |
| 5426766 | MATILDA FERREIRA | 25 DIXON AVENUE | | | | COPIAGUE | NY | 11726 | |
| 5703373 | MATILDA FIELDS | 211 BIG ESTATE RD | | | | YEMASSEE | SC | 29945 | |
| 5703374 | MATILDA HALVERSON | 114 CAREY LN | | | | CHANNELVIEW | TX | 77530 | |
| 5703375 | MATILDA HERNANDEZ | 2304 CULEBRA RD | | | | SAN ANTONIO | TX | 78228 | |
| 5703376 | MATILDA LERMA | 14320 ASTORIA ST | | | | SYLMAR | CA | 91342 | |
| 5703377 | MATILDA LINCOLN | UNIT 81 SR CITIZEN COMP | | | | WINNEBAGO | NE | 68071 | |
| 5703378 | MATILDA LIVINGSTON | 151 GLENWOOD AVE | | | | HYDE PARK | MA | 02136 | |
| 5703379 | MATILDA PEREZ | 3210 W IVY ST | | | | TAMPA | FL | 33607 | |
| 5703380 | MATILDA YARIS | PO BOX 161 | | | | MAKAWELI | HI | 96769 | |
| 5703381 | MATILDE CASTRO | 4471 BRIGHTON CT | | | | GURNEE | IL | 60031 | |
| 5703382 | MATILDE PEREZ | 1003 E 20TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5703384 | MATILDE SANCHEZ | 1028 N BREED ST APT 128 | | | | LOS ANGELES | CA | 90033 | |
| 5457002 | MATILE BRENDA | 7619 WOODCREST DRIVE | | | | STANLEY | NC | 28164 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703385 | MATINA MYRNA | 943 W 580 S | | | | PLEASANT GROVE | UT | 84062 | |
| 5703386 | MATINAS SUSANA | 1156 H STREET | | | | SPARKS | NV | 89431 | |
| 5703387 | MATINEZ GANINE | 6160 VINELAND AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5703388 | MATINEZ SARITA | 2950 ALDER STREET | | | | DENVER | CO | 80260 | |
| 5703389 | MATINIQUE GLADDEN | 923 EASTHAMM CT | | | | CROFTON | MD | 21114 | |
| 5426768 | MATISSE CORPORATION | 230 FIFTH AVENUE SUITE 200 | | | | NEW YORK | NY | 10001 | |
| 5703390 | MATKIN ROBBY | 538 EASTRIDGE ROAD | | | | PRICE | UT | 84501 | |
| 5703391 | MATLICK DANIELLE | 1845 NEMOKE COURT APT 4 | | | | HASLETT | MI | 48840 | |
| 5457003 | MATLICK SHIRLEY | 699 CLINTON AVE | | | | MARENGO | IA | 52301 | |
| 4880431 | MATLIN GLASS LLC | P O BOX 1277 | | | | MERCHANTVILLE | NJ | 08109 | |
| 5457004 | MATLOCK CHRISTINE | 1416 NORCROFT LANE | | | | DELMONT | MD | | |
| 5703392 | MATLOCK GUY | 4844 HILO ST | | | | FREMONT | CA | 94538 | |
| 5703393 | MATLOCK JAMIE | 11200 EAST OVERHILL LANE | | | | SOLISBURY | IN | 47459 | |
| 5703394 | MATLOCK MADDIE | 713 NORTH BERKLEY ROAD | | | | KOKOMO | IN | 46901 | |
| 5703395 | MATLOCK MARY | 25003 CROD434 | | | | ST JAMES | MO | 65559 | |
| 5457005 | MATLOCK TIFFANY | 40 FOLSON AVE | | | | MILLVILLE | NJ | 08332 | |
| 5703396 | MATLOF GARY | 1 NEW BALLAS PL 318 | | | | SAINT LOUIS | MO | 63146 | |
| 5703397 | MATLOOB SIDDIQUI | 1328 DONOR AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5457006 | MATLOW BEVERLY | 88&X20;04 63RD DRIVE | | | | REGO PARK | NY | 11374 | |
| 5703398 | MATNEY AMANDA | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | |
| 5703399 | MATNEY JENNA | 354 CLEAR SPRINGS RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5703400 | MATNEY KAY | 19 SANDY DR | | | | GRAFTON | WV | 26354 | |
| 5457007 | MATO BECKY | 460 1ST ST SW | | | | NAPLES | FL | 34117-5105 | |
| 5703401 | MATO CELINES | CALLE G P10 EXT LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 5703402 | MATO CINDY | 39 LINDEN AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5457008 | MATOL MICHELLE | 247 5TH AVE | | | | NEW KENSINGTON | PA | 15068-6618 | |
| 5457009 | MATOLKA DYLAN | 14 DOUGLAS AVE | | | | YORKVILLE | NY | 13495 | |
| 5457010 | MATONAK SCOTT | 3100 DEERFIELD CT | | | | MURRYSVILLE | PA | 15668-1520 | |
| 5703403 | MATONDO BRITTANY | 1725 SOUTH 5TH STREET | | | | ST CHARLES | MO | 63301 | |
| 5457011 | MATOS ADRIANA | HC 57 BOX 10404 | | | | AGUADA | PR | 00602 | |
| 5703404 | MATOS ALEJANDRA | URB VENUS GARDENS NUM 667 CALL | | | | SAN JUAN | PR | 00926 | |
| 5703405 | MATOS ALYSSA | 405 SHOVE ST | | | | FALL RIVER | MA | 02724 | |
| 5703406 | MATOS AMANDA | 115 RIVER ROAD | | | | SOMERSET | MA | 02725 | |
| 5703407 | MATOS ANA | CALLE B-85 URB MELENDEZ | | | | FAJARDO | PR | 00738 | |
| 5457012 | MATOS ANA | CALLE B-85 URB MELENDEZ | | | | FAJARDO | PR | 00738 | |
| 5457013 | MATOS ANGEL A | HC 66 BOX 9007 | | | | FAJARDO | PR | 00738 | |
| 5703408 | MATOS ANGELINA | 7943 GREENWAY BLVD | | | | MIRAMAR | FL | 33023 | |
| 5703409 | MATOS ANTONIO P | 55 CALLE PADIAL | | | | CAGUAS | PR | 00725 | |
| 5703410 | MATOS AURA | CALLE BALBE 521 URBMONTES FLOR | | | | SAN JUAN | PR | 00912 | |
| 5703411 | MATOS BELISA | 76 EVERETT ST | | | | FITCHBURG | MA | 01420 | |
| 5703412 | MATOS CANCEL J | MONTECASICO CALLE ROSA 385 | | | | TOA ALTA | PR | 00953 | |
| 5703413 | MATOS CARMEN | EDIF 1 APT 3 CAROLINA HOUSIHG | | | | CAROLINA | PR | 00987 | |
| 5703414 | MATOS CARMEN M | 11LAWRENCESTREET | | | | LAWRENCE | MA | 01840 | |
| 5703415 | MATOS CHRIS | C DOCTOR GOYCO C L 36 5TA SE | | | | TOA BAJA | PR | 00949 | |
| 5703416 | MATOS CHRISMARIE | CALLE 1 710 BUENA VISTA | | | | SANTURCE | PR | 00915 | |
| 5457014 | MATOS CHRISTINA | 6177 FALCON RUN RD | | | | MAYS LANDING | NJ | 08330 | |
| 5703417 | MATOS CRISTOBAL | ARENALES BAJO CALLE FLORAL | | | | ISABELA | PR | 00662 | |
| 5703418 | MATOS CYNTHIA | 750 PHELAM PKY SOUTH | | | | BROX | NY | 10462 | |
| 5703419 | MATOS DAKOTA | 7545 37TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5703420 | MATOS DARIANA | RR36 BOX 11620 | | | | SAN JUAN | PR | 00926 | |
| 5703421 | MATOS DAVID R | 232 DAYTONA DRIVE | | | | GOLETA | CA | 93117 | |
| 5703422 | MATOS DIONEL | HC 01 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 5703423 | MATOS DORCA | 2679 PRADO DR APT 101 | | | | TAMPA | FL | 33617 | |
| 5703424 | MATOS EDNA | BO SABANA C JOSE LOPEZ | | | | GUAYNABO | PR | 00965 | |
| 5703425 | MATOS EMMY | 2301 MOLINE ST | | | | AURORA | CO | 80010 | |
| 5703426 | MATOS EVELYN | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5457015 | MATOS GISSER | 735 GARDEN ST | | | | BRONX | NY | 10457-1912 | |
| 5703427 | MATOS GLORIMAR | PO BOX 632 | | | | ANASCO | PR | 00610 | |
| 5426770 | MATOS HECTOR | 1200 BRICKELL BAY DRIVE 1720 | | | | MIAMI | FL | 33131 | |
| 5703428 | MATOS INOD C | PUERTO REAL 15 A | | | | CABO ROJO | PR | 00623 | |
| 5703429 | MATOS IVELISSE | RES PEDRO M DESCARTES | | | | SANTA ISABEL | PR | 00757 | |
| 5457016 | MATOS IVETT | G24 CALLE 7 | | | | VEGA BAJA | PR | 00693-3816 | |
| 5703430 | MATOS JAIME | C MIRELLA I 22 4TA SECC | | | | TOA BAJA | PR | 00949 | |
| 5457017 | MATOS JANET | 186 PARK AVE | | | | PATERSON | NJ | 07501-2317 | |
| 5703431 | MATOS JEANNETTE | BARRIO CAMPANILLA CALLE TRINIT | | | | TOA BAJA | PR | 00949 | |
| 5703432 | MATOS JELIZ M | URB REPARTOMETROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 5703433 | MATOS JENNIFER | CALLE 21 D 6 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5703434 | MATOS JENNY | 45 KNIGHT AVE | | | | CLEMENTON | NJ | 08021 | |
| 5703435 | MATOS JOCELYN | MAYAGUEZ GARDEN EDIF 1 APT 8 | | | | MAYAGUEZ | PR | 00682 | |
| 5703436 | MATOS JUANCARLOS | HC 5 BOX 458313 | | | | VEGA BAJA | PR | 00693 | |
| 5703437 | MATOS JUMARYS | 76 WATSON ST FL1 | | | | BUFFALO | NY | 14206 | |
| 5703438 | MATOS JURNETCALLE MIGUEL A | CALLE DE LA ROSA 1013 | | | | SAN JUAN | PR | 00907 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3130 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703439 | MATOS KEISHLA | 2308 WESTVIEW CT | | | | LORAIN | OH | 44052 | |
| 5703440 | MATOS KRISTINA | 359 TOWNLINE ROAD | | | | EAST NORTHPORT | NY | 11731 | |
| 5703441 | MATOS LELIAN | HC 7 BOX 70356 | | | | SAN JUAN | PR | 00926 | |
| 5703443 | MATOS LINDA | 2194 EMERSON DR SE | | | | PALM BAY | FL | 32909 | |
| 5457018 | MATOS LINETE | 157-17 CALLE 427 | | | | CAROLINA | PR | 00985-4048 | |
| 5703444 | MATOS LIZA M | LA DOLOR250CESPANA | | | | RIO GRANDE | PR | 00745 | |
| 5703445 | MATOS LIZVETTE E | HC 02 BOX 8216 | | | | LAS MARIAS | PR | 00670 | |
| 5703447 | MATOS LUZ M | -CARR 152 KM 9 7 INT BO | | | | BARRANQUITAS | PR | 00794 | |
| 5426772 | MATOS LYNDA C | JARDINES DEL CARIBE CALLE 48 PP 32 | | | | PONCE | PR | | |
| 5703448 | MATOS MABELL | 11110 BAKER RD | | | | KEYMAR F | MD | 20906 | |
| 5457019 | MATOS MAIRA | 501 E 118TH ST APT 5A | | | | NEW YORK | NY | 10035-4412 | |
| 5457020 | MATOS MANUEL | 110MT READ BLVD | | | | ROCHESTER | NY | | |
| 5703449 | MATOS MARED | PORTALES DE PARQUE ESCORI | | | | CAROLINA | PR | 00987 | |
| 5703450 | MATOS MARGARITA P | URB RIO CANAS 2753 | | | | FRANKLIN | OH | 45005 | |
| 5703451 | MATOS MARGIE | 7 BROADWAY | | | | WEST BABYLON | NY | 11704 | |
| 5703452 | MATOS MARIO | 1323 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | |
| 5703453 | MATOS MARITZA G | 127 NEWELL ST APT 107 | | | | PAINESVILLE | OH | 44077 | |
| 5703456 | MATOS MICHAEL | CALLE MARIANA 577 PARADA 15 5 | | | | SANTURCE | PR | 00907 | |
| 5703457 | MATOS MILAGROS | PO BOX 435 | | | | GUAYNABO | PR | 00970 | |
| 5703459 | MATOS NAYIP | URB JARDINES DEPUERTO CALLE SI | | | | CABO ROJO | PR | 00623 | |
| 5457021 | MATOS NEIDE | 900 SW 4TH ST | | | | BOCA RATON | FL | 33486-4508 | |
| 5703461 | MATOS NITZA | CALLE 21 B2 | | | | BAYAMON | PR | 00959 | |
| 5703462 | MATOS NN | 2117 MT EFRAIM AVE 10 | | | | CAMDEN | NJ | 08104 | |
| 5703463 | MATOS OVIDIO | URBMANSIONESMONTECASINO | | | | TOA ALTA | PR | 00953 | |
| 5703464 | MATOS REINALDO | URB BRISAS DEL CAMPANERO | | | | TOA BAJA | PR | 00949 | |
| 5426774 | MATOS RIVERA Y | HC 01 BOX 6714 | | | | CABO ROJO | PR | 00623 | |
| 5703465 | MATOS RUTH | BETANIA NUM 38 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5703466 | MATOS RUTH C | BO MED ALTA CARR187 KM 6 5 | | | | LOIZA | PR | 00772 | |
| 5703467 | MATOS SAHYRA | 488 PENHALE AVENUE | | | | CAMPBELL | OH | 44405 | |
| 5703468 | MATOS SANDRA | 907 WATERVIEW DR | | | | CONCORD | NC | 28027 | |
| 5457022 | MATOS SERGIO | 255 FRANKLIN AVE APT 102 | | | | BELLEVILLE | NJ | 07109 | |
| 5703469 | MATOS TRISHA | 1075 MONROE ST | | | | HARRISBURG | PA | 17113 | |
| 5703470 | MATOS VICENTA | PMB 376 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5703472 | MATOS YADIRA | 474 E 27THST APT3 | | | | HIALEAH | FL | 33013 | |
| 5703473 | MATOS YANET | HC 02 BOS 7140 | | | | BARRANQUITAS | PR | 00794 | |
| 5703474 | MATOS YESENIA | RES NEMESIO R CANALES EDF 26 | | | | SAN JUAN | PR | 00918 | |
| 5703475 | MATOS ZAIRA | HC 03 BOX33356 | | | | AGUADA | PR | 00602 | |
| 5703476 | MATOS ZORIADA | PO BOX 9065254 | | | | SAN JUAN | PR | 00927 | |
| 4880061 | MATOSANTOS COMMERCIAL CORP | P O 4435 | | | | VEGA BAJA | PR | 00694 | |
| 5457023 | MATOUSEK DANIEL | 1607 JOHN DEERE RD | | | | EAST MOLINE | IL | 61244 | |
| 5703477 | MATOVICH DEBBIE | 1036S 115TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5457024 | MATOZA BIRYLL | 9571 W FRANK AVE | | | | PEORIA | AZ | 85382-5394 | |
| 5457025 | MATRANA JAMIE | PSC 80 BOX 17362 | | | | APO | AP | 96367-0076 | |
| 5457026 | MATRESE MICHAEL | 34 TAMARACK ST | | | | WEST HAZLETON | PA | 18202 | |
| 5457027 | MATREY CHRISTOPHER | 125 BUTTS ST APT B | | | | FORT BENNING | GA | 31905-2307 | |
| 5703478 | MATRINEZ CHARMAIN | 5807 CHERRYWOOD TERRACE | | | | GREENBELT | MD | 20770 | |
| 5457028 | MATRONE ANNETTE | 232 POWDER MILL DR | | | | DALLAS | GA | 30157-1001 | |
| 5703479 | MATS DANIEL SKREDE | 810 LOS VALLECITOS | | | | SAN MARCOS | CA | 92069 | |
| 5703480 | MATSCHE JENNY | 6048 LANSING DR | | | | MILTON | FL | 32570 | |
| 5457029 | MATSON JASON | 10711 SW WESTLAWN BLVD | | | | PORT SAINT LUCIE | FL | 34987-2504 | |
| 5703481 | MATSON JESSICA L | 36408 TRILBY RD | | | | DADE CITY | FL | 33523 | |
| 5457030 | MATSON MIKE | 2650 W UNION HILLS DR LOT 13 | | | | PHOENIX | AZ | 85027-5006 | |
| 4883757 | MATSON NAVIGATION CO | P O BOX 98481 | | | | CHICAGO | IL | 60693 | |
| 5703482 | MATSON SANDY D | 4243 W 5740 S | | | | KEARNS | UT | 84118 | |
| 5703483 | MATSON TERRI C | 1090 MURRAY RD SPC 57 | | | | ARCATA | CA | 95519 | |
| 5703484 | MATSUI KILI | 3224 MOKIHANA ST | | | | HONOLULU | HI | 96816 | |
| 5457031 | MATSUKAWA REGAN | 1787 AKAAKOA ST | | | | KAILUA | HI | 96734 | |
| 5426776 | MATSUM INC | 10655 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720-2447 | |
| 5457032 | MATSUMOTO KYLE | PO BOX 92 | | | | PEARL CITY | HI | 96782 | |
| 5457033 | MATSUMURA AKIRA | 826 LAS PUERTAS | | | | SAN ANTONIO | TX | 78245-1273 | |
| 5703485 | MATSUOKA NORMAN | 27420 WAYNESBOROUGH LN | | | | VALENCIA | CA | 91354 | |
| 5703486 | MATSUSAKA KERRY | 300 KARSTEN DR | | | | WAHIAWA | HI | 96786 | |
| 5457034 | MATSUURA COLLEEN | 94-537 KIILANI ST | | | | MILILANI | HI | 96789 | |
| 5703487 | MATSUWAKI CHARIS | 1665 MAKUAKANE PLACE A | | | | HONOLULU | HI | 96817 | |
| 5703488 | MATT ANDERSON | 179 WHITE LOOP ROAD | | | | CLINTON | TN | 37716 | |
| 5703489 | MATT BARRY | 2845 BRIDEPORT | | | | AURORA | IL | 60504 | |
| 5703490 | MATT BENNER | 1173 WATSON RD | | | | CHILLICOTHE | OH | 45601 | |
| 5703491 | MATT BERT | 97037 HARBOR CONCOURSE CI | | | | FRNANDINA BCH | FL | 32034 | |
| 5703492 | MATT BOND | 508 HOOVEN ROAD | | | | HOOVEN | OH | 45033 | |
| 5703493 | MATT BRIGHAM | 1100 THORNWOOD DRIVE | | | | HEATH | OH | 43056 | |
| 5703494 | MATT CAMMATT | 4937 LOXLEY DRIVE | | | | MORAINE | OH | 45439 | |
| 5703495 | MATT CANNARELLA | 425 CLYDE LANE | | | | TIFTON | GA | 31794 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703496 | MATT CLARK | 20 THE CROSSINGS CT | | | | O FALLON | MO | 63366 | |
| 5457035 | MATT CORBITT | 500 JONES ROAD MONTGOMERY209 | | | | UVALDA | GA | 30473 | |
| 5703498 | MATT CRAGLE | 105 CASEY AVE | | | | WILKES BARRE | PA | 18702 | |
| 5703500 | MATT CROWLEY | 121 E GRAND AVE | | | | OLD ORCHARD BEACH | ME | 04064-2930 | |
| 5703501 | MATT D KOPELMAN | 1076 CHESTNUT ST | | | | NEWTON | MA | 02464 | |
| 5703502 | MATT DEBOL | 204 1ST STREET WEST | | | | JORDAN | MN | 55352 | |
| 5703503 | MATT DELISLE | 4516 HIGHWAY 7 | | | | MINNEAPOLIS | MN | 55416 | |
| 5703504 | MATT GARVEY | 1805 JEFFERSON AVE | | | | SAINT PAUL | MN | 55105 | |
| 5703505 | MATT GILMORE | 1173 ALDER BEND RD | | | | ALTOONA | NY | 12910 | |
| 5703506 | MATT GORDEN | 1892 WOODLAND DR | | | | RED WING | MN | 55066 | |
| 5703507 | MATT GUNDERSON | 405 BLUEBIRD ST | | | | MORA | MN | 55051 | |
| 5703509 | MATT HAWK | 160 LEATHER RD | | | | MCLEANSVILLE | NC | 27301 | |
| 5426778 | MATT HEYWOOD | 308 MEAD LANE | | | | MIDDLEBURY | VT | 05753 | |
| 5703510 | MATT HICKEY | 14919 TIGER MOUNTAIN RD | | | | ISSAQUAH | WA | 98027 | |
| 5703511 | MATT HIVLY | 13517 MACCORKLE AVE | | | | CHES | WV | 25315 | |
| 5703512 | MATT J GENSKE | 20629 FRUITWOOD PATH | | | | LAKEVILLE | MN | 55044 | |
| 5703513 | MATT JASSO | 3465 E PLANKETON AVE | | | | CUDAHAY | WI | 53110 | |
| 5703514 | MATT KATY GONZALEZ | 961 WASHINGTON ST | | | | MEADVILLE | PA | 16301 | |
| 5703515 | MATT KELSO | 263 TERRA CANE DR | | | | HOUMA | LA | 70360 | |
| 5703516 | MATT KIMBERLY | 841 ANDERSON WOOD WAY | | | | RIO LINDA | CA | 95673 | |
| 5703517 | MATT KRISTEN COLE | 348 CHESTNUT ST | | | | SLATINGTON | PA | 18080 | |
| 5703518 | MATT LANINI | 9225 CASTLEMONT CIR | | | | ORANGEVALE | CA | 95662 | |
| 5703519 | MATT LUX | 25702 STATE HIGHWAY 4 | | | | SLEEPY EYE | MN | 56085 | |
| 5703520 | MATT MARTINEZ | 574 LEWIS RD | | | | GENEVA | IL | 60134 | |
| 5426782 | MATT MATTRBAUER | 30 CRISTOPHER STREET | | | | PROVIDENCE | RI | 02904 | |
| 5703521 | MATT MCCABE | 7 PROSPECT | | | | CALDWELL | NJ | 07006 | |
| 5703522 | MATT MCDONALD | 511 BLOOMFIELD AVE | | | | DREXEL HILL | PA | 19026 | |
| 5703523 | MATT MELLA | 894 BROAD OAKS DRIVE | | | | HERNDON | VA | 20170 | |
| 5703524 | MATT MILLER | 542 OTIS AVE | | | | ST PAUL | MN | 55104 | |
| 5703525 | MATT MUSICK | 1476 HIGHWAY 126 | | | | BRISTOL | TN | 37620 | |
| 5703526 | MATT MYERS | 483 58TH ST | | | | CHARLESTON | WV | 25304 | |
| 5703527 | MATT NEUBERT | 373 E RIVER CIR | | | | SAUK CENTRE | MN | 56378 | |
| 5703528 | MATT OWNBEY | 508 HOOVEN ROAD | | | | HOOVEN | OH | 45033 | |
| 5703529 | MATT PICCONE | 5 STATE STREET | | | | BLACKWOOD | NJ | 08012 | |
| 5703530 | MATT PROVENZANO | 17 LAURIE RD | | | | LANDING | NJ | 07850 | |
| 5703531 | MATT R DARR | 307 A APACHE | | | | BURNS FLAT | OK | 73624 | |
| 5703532 | MATT RAWLEIGH | 2000 MISH | | | | WAYLAND | NY | 14572 | |
| 5703533 | MATT ROOKS | 6 PATRIOT RD | | | | TYNGSBORO | MA | 01879 | |
| 5703534 | MATT RYAN | 3420 22ND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5703535 | MATT SIROIS | 77 AMES RD | | | | KENDUSKEAG | ME | 04450 | |
| 5703536 | MATT SMITH | PO BOX 143 | | | | LEEDS | ME | 04263 | |
| 5703537 | MATT STEPHENS | PO BOX 51 | | | | BANGS | TX | 76823 | |
| 5703538 | MATT STITES | 1106 6TH STREET NORTH | | | | COLUMBUS | MS | 39701 | |
| 5703539 | MATT STRONG | 1562 E MAIN ST APT 167 | | | | EL CAJON | CA | 92021 | |
| 5703540 | MATT SUSNUSKIE | 105 WEST GERARD ST | | | | ATLAS | PA | 17851 | |
| 5703541 | MATT SWAFFORD | 323 TRANQUIL BRIDGE LN | | | | STATESBORO | GA | 30458 | |
| 5703542 | MATT TALLMAN | 3544 E MANITOU CIR | | | | MUSKEGON | MI | 49441 | |
| 5703543 | MATT THERESA | 503 SW 17TH | | | | LAWTON | OK | 73501 | |
| 5703544 | MATT URBAN | 22447 BROOKDALE ST | | | | FARMINGTON | MI | 48336 | |
| 5703545 | MATT VANZANDT | 162 DEXTER CIRCLE | | | | MADISON | AL | 35757 | |
| 5703546 | MATT WERTZ | 3333 5TH AVE 8J | | | | S MILWAUKEE | WI | 53172 | |
| 5703547 | MATT WILKENS | 418 MIRAMAR DRIVE | | | | REDONDO BEACH | CA | 90277 | |
| 5703548 | MATT WOOD | 13 CHINOOK LN | | | | GILLETTE | WY | 82716 | |
| 5703549 | MATT WYSE | 25 TROWBRIDGE TRAIL | | | | PITTSFORD | NY | 14534 | |
| 5703550 | MATTA ADA | RR 7 BOX 6721 | | | | SAN JUAN | PR | 00926 | |
| 5703551 | MATTA ALMA | 1827 ELMER AVE NONE | | | | YUBA CITY | CA | 95993 | |
| 5703552 | MATTA ANA M | BOULEVARD MONROE 4TA SECCION | | | | TOA BAJA | PR | 00949 | |
| 5703553 | MATTA ELIAS | URB LAS QUINTAS C-5 F29 | | | | FAJARDO | PR | 00738 | |
| 5703555 | MATTA JUANA | URB SANTA ELENITA | | | | BAYAMON | PR | 00957 | |
| 5703557 | MATTA MICHELLE | 391 W TEDDY ST | | | | FARMERSVILLE | CA | 93223 | |
| 5457036 | MATTA RACHEL | 16 RANDOLPH ST LOT 10 | | | | GREENVILLE | SC | 29605-3675 | |
| 5703558 | MATTA RAY | 1614 S MONROE | | | | ROSWELL | NM | 88203 | |
| 5703559 | MATTALL LISA | PO BOX 20633 | | | | BULLHEAD CITY | AZ | 86439 | |
| 5457037 | MATTE RYAN | 16 TAMMIE ANN DR | | | | EAST HAMPTON | CT | 06424 | |
| 5703560 | MATTEA ALDRIDGE | 11503 HORNSBEE DR | | | | AUSTIN | TX | 78753 | |
| 5703561 | MATTEA JAZMYN | 2613 ROYAL VISTA TERRACE | | | | WASHINGTON | DC | 20020 | |
| 5703562 | MATTEHEW L DUMOTL | 12131 ECHO VALLEY | | | | CUSTER | SD | 57730 | |
| 5703563 | MATTEI NOEL | 1101 OLD ST AUGUSTINE RD | | | | JACKSONVILLE | FL | 32257 | |
| 5703564 | MATTEI RICKY | 785 SMILLEY AVE | | | | HAYWARD | CA | 94541 | |
| 5703565 | MATTEO LARISSA | 9205 OUTRIGGER ROAD | | | | PORT RICHEY | FL | 34668 | |
| 5457038 | MATTER WENDY | 305 PLEASANT VALLEY TRL | | | | CHEYENNE | WY | 82007-9352 | |
| 5703566 | MATTERA CINDY | 597 WOOD AVE | | | | BPT | CT | 06604 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703567 | MATTERA JACQUEE | 170 E 9TH ST | | | | EDDYSTONE | PA | 19013 | |
| 5703568 | MATTERA STACEY | 121 HARVARD ST | | | | E BOSTON | MA | 02128 | |
| 5457039 | MATTERN HEATHER | 6075 RYON CT | | | | ELDERSBURG | MD | 21784 | |
| 5457040 | MATTERN MANDY | 259 W 7TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5457041 | MATTES JENIFER | 30 CARRIAGE LN APT F2 | | | | OXFORD | AL | 36203 | |
| 5457042 | MATTES TED | 7112 N DIVISION STREET RD | | | | AUBURN | NY | 13021-8035 | |
| 5457043 | MATTESON ALTHEA | 20 RUDDER CT SW | | | | BOLLING AFB | DC | 20032-7427 | |
| 5457044 | MATTESON DICK | 1753 SALT RISING RD N | | | | BOLIVAR | NY | 14715 | |
| 5457045 | MATTESON JOSH | 4495 JON CUNNINGHAM BLVD APT 316 | | | | EL PASO | TX | 79934-3820 | |
| 5703569 | MATTESON MATHEW | 119 1ST ST N | | | | VIRGINIA | MN | 55792 | |
| 5457046 | MATTESON RAYMOND | 41 WAYNE ST | | | | UNIONTOWN | PA | 15401 | |
| 5703570 | MATTEWS AMANDA | 4037 SILVER PARK TER | | | | SUITLAND | MD | 20746 | |
| 5703571 | MATTEWS LILLIAN | 4405 KERN COURT APT 2 | | | | LOUISVILLE | KY | 40218 | |
| 5703572 | MATTEWS TAMARA | 10 TROY CT | | | | MAPLEWOOD | NJ | 07040 | |
| 5703573 | MATTHEFF JENNIFER | 5745 ARROW STREET | | | | LAS VEGAS | NV | 89130 | |
| 5703574 | MATTHER FRAZIER | 11785 COLDBROOK DR | | | | MONAROVIA | MD | 21770 | |
| 5457047 | MATTHES TIMOTHY | 70200 CHAUCER DR | | | | RICHMOND | MI | 48062 | |
| 5426784 | MATTHEW & JESSICA DAVENPORT | 1117 AUTUMN LAKES DR | | | | GRIMESLAND | NC | 27837 | |
| 5426786 | MATTHEW & MICHELLE MARION | 3589 HULL ROAD | | | | LESLIE | MI | 49251 | |
| 5703575 | MATTHEW A KISTLER | 10539 W RIVERVIEW DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5703576 | MATTHEW A SPROLITO | 600 MAIN ST | | | | DUNKIRK | NY | 00730 | |
| 5703577 | MATTHEW AGUIRRE | 409 NORTH BRADSHAW | | | | DENTON | TX | 76209 | |
| 5703578 | MATTHEW ALLEN | 5205 DELCOE ST | | | | FAYETTEVILLE | NC | 28311 | |
| 5703579 | MATTHEW ALLEN STOUT | PO BOX 203 | | | | CRAIGSVILLE | WV | 26205 | |
| 5703581 | MATTHEW ANNETTE | 4205 CHESTWOOD COURT | | | | TAMPA | FL | 33610 | |
| 5703582 | MATTHEW BARTHOLIC | 424 MORNINGSIDE CT | | | | HEMET | CA | 92543 | |
| 5426788 | MATTHEW BAUER | 514 3RD STREET NW | | | | INDEPENDENCE | IA | 50644 | |
| 5703583 | MATTHEW BEAUPARLANT | 2807 TIEMOUSE LANE | | | | APEX | NC | 27523 | |
| 5703584 | MATTHEW BERTSON | 52011 SW JOHANNA DR | | | | SCAPPOOSE | OR | 97056 | |
| 5426790 | MATTHEW BERUMEN PC | 1235 ELATI ST | | | | DENVER | CO | 80204-3612 | |
| 5703585 | MATTHEW BLACKMON | 518 BRICK BARN LN | | | | GOOSE CREEK | SC | 29445 | |
| 5703586 | MATTHEW BLAIR | 2104 HOLLOW WOOD WAY | | | | HAUGHTON | LA | 71037 | |
| 5703587 | MATTHEW BOOG | 6269 BECHALLA DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| 5703588 | MATTHEW BRABEC | 2504 GLAD STREET | | | | WARSAW | IN | 46580 | |
| 5703589 | MATTHEW BROADDUS | 4600 KINGSESSING AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5703590 | MATTHEW BUCKNER | 2141 FREEMAN AVE | | | | CINCINNATI | OH | 45211 | |
| 5703591 | MATTHEW C GURULE | 409 HANLON | | | | MOUNTAINAIR | NM | 87036 | |
| 5703592 | MATTHEW CAROL | 2474 HANFORD DR SW | | | | ATLANTA | GA | 30315 | |
| 5703593 | MATTHEW CARRION | 5600 W PERSHING RD | | | | CICERO | IL | 60804 | |
| 5703594 | MATTHEW CARVER | 1201 NORTH 4000 WEST | | | | SALT LAKE CY | UT | 84116 | |
| 5703595 | MATTHEW CASTANEDA | 3493 E LINDA | | | | TUCSON | AZ | 85706 | |
| 5703596 | MATTHEW CAYA | 3724 WARWICK CIR | | | | FAIRFAX | VA | 22030 | |
| 5703597 | MATTHEW CENO | 86896 INIK | | | | WAIANAE | HI | 96792 | |
| 5703598 | MATTHEW CHARLES | 309 E CHURCH | | | | DELCAMBRE | LA | 70528 | |
| 5457048 | MATTHEW CHERI | 1718 CARMAN VALLEY DR | | | | BALLWIN | MO | 63021-5879 | |
| 5703599 | MATTHEW CIERRA | 106BEASLEY RD | | | | CUSSETA | GA | 31805 | |
| 5703600 | MATTHEW CLAYSON | 7103EASTWASHINGTON STREET EXT | | | | BATH | NY | 14810 | |
| 5703601 | MATTHEW COBERT | 95 LITTLE LN | | | | RINGGOLD | GA | 30736 | |
| 5703602 | MATTHEW COCI | 6110 REO ST | | | | TOLEDO | OH | 43615 | |
| 5703603 | MATTHEW COLE | 2410 18TH ST | | | | HOUSTON | TX | 77008 | |
| 5426793 | MATTHEW CONTI | 568 OCEAN PARKWAY | | | | BERLIN | MD | 21811 | |
| 5703604 | MATTHEW CORDICK | 205 SOUTH EMPIRE ST | | | | WILKES-BARRE | PA | 18702 | |
| 5703605 | MATTHEW D STUBBS | 4725 CYPRESS CREEK RANCH RD | | | | ST CLOUD | FL | 34771 | |
| 5703606 | MATTHEW D WALTON | 18706 E 9TH CT | | | | SPOKANE VLY | WA | 99016 | |
| 5703607 | MATTHEW DALUGE | 3049 WINNETKA AVE N | | | | CRYSTAL | MN | 55427 | |
| 5703608 | MATTHEW DAMER | 5 BAKERY ROAD | | | | ROUNDUP | MT | 59072 | |
| 5703609 | MATTHEW DE LA CAL | 13920 SUNRISE DR | | | | WHITTIER | CA | 90602 | |
| 5457049 | MATTHEW DENISE E | 1025 GERARD AVE APT 2D | | | | BRONX | NY | 10452-9232 | |
| 5426795 | MATTHEW DUNN | 635 ANDAMAR WAY | | | | GOLETA | CA | 93117-2166 | |
| 5426797 | MATTHEW EISENBERG | 429 MONTECITO BLVD | | | | NAPA | CA | 94559-2115 | |
| 5703610 | MATTHEW ELDRIDGE | 233 SOUT HIGH | | | | COLUMBUS | OH | 43215 | |
| 5703611 | MATTHEW FARNUM | 16807 HARTWOOD WAY | | | | HOUSTON | TX | 77058 | |
| 5703612 | MATTHEW FISCELLA | 118 OVERLOOK DRIVE | | | | MAHOPAC | NY | 10541 | |
| 5703613 | MATTHEW FORTENBERRY | 1884 PINE ST | | | | BEAUMONT | TX | 77703 | |
| 5457050 | MATTHEW FREDERICK | 203 SULLIVAN PL | | | | BROOKLYN | NY | 11225-2711 | |
| 5703614 | MATTHEW FRESHWATER | 633 PATTERSON AVE | | | | AKRON | OH | 44310 | |
| 5703615 | MATTHEW GALE | 314 BROADWAY STREET APT 3 | | | | FALL RIVER | MA | 02721 | |
| 5703616 | MATTHEW GALIK | 7010 PINEHAVEN ROAD | | | | OAKLAND | CA | 94611 | |
| 5703617 | MATTHEW GAUGER | 2403 ROMIG RD | | | | GILBERTSVILLE | PA | 19525 | |
| 5703618 | MATTHEW GEORGE | 1231 TRUE HOLLOW RD | | | | CHILLICOTHE | OH | 45601 | |
| 5703619 | MATTHEW GIBSON | PO BOX 1436 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5703620 | MATTHEW GILMORE | 1499 ASHLEY RD | | | | WEST CHAZY | NY | 12992 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5426799 | MATTHEW GIVENS | 501 AVRETT COURT | | | | EVANS | GA | 30809 | |
| 5703621 | MATTHEW GOLIN | 2470 EAST 28TH STREET 2ND | | | | BROOKLYN | NY | 11235 | |
| 5703622 | MATTHEW GRAY | 1348 HIGH HILL RD | | | | DARLINGTON | SC | 29532 | |
| 5703623 | MATTHEW GREELEY | 121 KILLBUCK TRAIL | | | | WINCHESTER | VA | 22602 | |
| 5703624 | MATTHEW GREGG | 26018 MICHIGAN AVE APT 17 | | | | INKSTER | MI | 48141 | |
| 5703625 | MATTHEW GUTIERREZ | 9822 ARAPAHO STREET | | | | SPRING VALLEY | CA | 91977 | |
| 5703626 | MATTHEW HAGERT | 11599 56TH ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 5703627 | MATTHEW HAMLETT | 1808 WHITTINGTON DR | | | | RALEIGH | NC | 27614 | |
| 5703628 | MATTHEW HANCOCK | 1591 LINCOLN LN | | | | BHC | AZ | 86442 | |
| 5703629 | MATTHEW HANNA | 4909 FORRER RD | | | | ORRVILLE | OH | 44667 | |
| 5703630 | MATTHEW HARVEY | 1106 EAST QUINN ST | | | | LUBBOCK | TX | 79403 | |
| 5703631 | MATTHEW HAY | 2634 GEROL DR | | | | GALVESTON | TX | 77551 | |
| 5703632 | MATTHEW HAYNES | 926 NC HIGHWAY 87 N | | | | PITTSBORO | NC | 27312 | |
| 5703633 | MATTHEW HAYNES | 1200 WOODLAND STREET | | | | SPOONER | WI | 54801 | |
| 5703634 | MATTHEW HEBBES | 2050 QUEEN AVE SE | | | | ALBANY | OR | 97322 | |
| 5703635 | MATTHEW HENRICKSON | 3058 14 IVY | | | | SAN DIEGO | CA | 92104 | |
| 5703636 | MATTHEW HESS | 191 MCMURRAY ROAD | | | | PITTSBURGH | PA | 15241 | |
| 5703637 | MATTHEW HILDERBRAND | 7250 S GAYLORD ST | | | | LITTLETON | CO | 80122 | |
| 5457051 | MATTHEW HODGE | 800 W PINKLEY AVE | | | | COOLIDGE | AZ | 85128-4220 | |
| 5703638 | MATTHEW HOFFMAN | 5808 SEDGEGRASS XING | | | | CARMEL | IN | 46033 | |
| 5703639 | MATTHEW J ROUTH | 4231 ROBINSON ST | | | | DULUTH | MN | 55804 | |
| 5703641 | MATTHEW JOHNSON | 1450 VICTOR | | | | YOUNGSTOWN | OH | 44505 | |
| 5426801 | MATTHEW JOHNSON | 1450 VICTOR | | | | YOUNGSTOWN | OH | 44505 | |
| 5703642 | MATTHEW JUN | 2159 14TH AVE | | | | SAN BRUNO | CA | 94066 | |
| 5703643 | MATTHEW JURY | 603 E PROSPECT ST | | | | YORK | PA | 17401 | |
| 5703644 | MATTHEW KAYCE N | 9023 HOMEWOOD DR | | | | RIVERDALE | GA | 30274 | |
| 5703645 | MATTHEW KIRBY | 6432 MAGNOLIA WAY | | | | MORROW | GA | 30260 | |
| 5703646 | MATTHEW KNOWLES | 5876 UNIONVILLE RD | | | | BATH | NY | 14810 | |
| 5703647 | MATTHEW KOKISH | 787 CHARLES ST | | | | WILLOWICK | OH | 44095 | |
| 5703648 | MATTHEW KORNATOWSKI | 3059 TILLMAN RD | | | | MOULTRIE | GA | 31768 | |
| 5426805 | MATTHEW KRONGEL | 247 GARDNER STREET | | | | PLYMOUTH | PA | 18651 | |
| 5404473 | MATTHEW L SIMPSON | 5837 SW 116TH PLACE RD | | | | OCALA | FL | 34476 | |
| 5703649 | MATTHEW L WALLACE | 1032 S WAUGH | | | | KOKOMO | IN | 46902 | |
| 5703650 | MATTHEW L WALTERS | 11621 W 68TH ST | | | | SHAWNEE MSN | KS | 66203 | |
| 5703651 | MATTHEW LEHNHARDT | 5209 KESLER RD NW NONE | | | | CEDAR RAPIDS | IA | 52405 | |
| 5703652 | MATTHEW LEPAGE | 6616 LARME | | | | ALLEN PARK | MI | 48101 | |
| 5703653 | MATTHEW LERCZAK | 3505 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5703654 | MATTHEW MADDOX | 360 EMERALD BUTTE | | | | HORIZON CITY | TX | 79928 | |
| 5703655 | MATTHEW MALLORI G | 121 MAILBOX RD | | | | EVERGREEN | LA | 71333 | |
| 5703656 | MATTHEW MANTEL | 230 SELKIRK WAY | | | | LONGWOOD | FL | 32779 | |
| 5703657 | MATTHEW MARICH | 426 RAYMOND DR | | | | PASADENA | CA | 91107 | |
| 5703658 | MATTHEW MARKOFSKY | 915 PARKSIDE CIR N | | | | BOCA RATON | FL | 33486 | |
| 5703659 | MATTHEW MARKUM | 769 HAWTHORNE DR NE | | | | SALEM | OR | 97301 | |
| 5703660 | MATTHEW MARTIN | 5925 2ND STREET S | | | | ARLINGTON | VA | 22204 | |
| 5703661 | MATTHEW MATTHIAS | 5612 WOODBINE AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5703662 | MATTHEW MCCONNAUGHY | 32777 PALOMARES RD | | | | CASTRO VALLEY | CA | 94552 | |
| 5703663 | MATTHEW MCCORMICK | 404 CALCHOUN | | | | SALUDA | SC | 29138 | |
| 5703664 | MATTHEW MCDONALD | 1023 SAINT JAMES ST | | | | RAPID CITY | SD | 57701 | |
| 5703665 | MATTHEW MCKINNEY | 141 BILLYVILLE RD | | | | WWODBINE | GA | 31569 | |
| 5703666 | MATTHEW MINTON | 239 QUAPAW ROAD | | | | BISMARCK | AR | 71929 | |
| 5703667 | MATTHEW MITCHELL | 609 MCGEE ST | | | | RONCO | PA | 15476 | |
| 5426806 | MATTHEW MONTGOMERY | 4007 ASHRIDGE DRIVE | | | | LOUISVILLE | KY | 40241 | |
| 5703668 | MATTHEW MOORE | 549 E EDGEWOOD BLVD | | | | LANSING | MI | 48911 | |
| 5703669 | MATTHEW MORAN | 3822 BROOKDALE BLVD | | | | CASTRO VALLEY | CA | 94546 | |
| 5703670 | MATTHEW MOULAND | 64 WAGON WHEEL RD | | | | DURHAM | CT | 06422 | |
| 5703671 | MATTHEW NIESHA | 5804 BLACKHAWK DR | | | | OXON HILL | MD | 20745 | |
| 5703672 | MATTHEW OCAMPO | 14683 W LARKSPUR | | | | SURPRISE | AZ | 85379 | |
| 5703673 | MATTHEW ORY | 640 S GOLFVIEW DR | | | | LA PLACE | LA | 70068 | |
| 5703674 | MATTHEW PALMER | 4505 JENNY LN | | | | FLOWER MOUND | TX | 75028 | |
| 5703675 | MATTHEW PATTERSON | 1210 FORTH AVE | | | | COROPOLIS | PA | 15108 | |
| 5703676 | MATTHEW PEDALINO | 70 HILLSIDE DRIVE | | | | NORTH HALEDON | NJ | 07508 | |
| 5703677 | MATTHEW PENQUE | 9 HARPER COURT | | | | BRONX | NY | 10466 | |
| 5426808 | MATTHEW PIEHL | 110 TREADWAY COURT | | | | CLOVERDALE | CA | 95425 | |
| 5703678 | MATTHEW PLAYER | 3885 OLD PORTMAN ROAD | | | | ANDERSON | SC | 29626 | |
| 5426810 | MATTHEW R AYLWORTH | PO BOX 22338 | | | | EUGENE | OR | 97402-0477 | |
| 5703679 | MATTHEW R BECK | 5110 KENNEDY DR | | | | CHEYENNE | WY | 82001 | |
| 5703680 | MATTHEW R QUINONES-TORRES | 738 E CHESTNUT ST APT 1 | | | | LANCASTER | PA | 17602 | |
| 5703681 | MATTHEW REIK | 414 SW 10TH ST | | | | FORT LAUDERDA | FL | 33315 | |
| 5703682 | MATTHEW RUDD | 946 OLIVER AVE APT 1 | | | | AURORA | IL | 60506-5969 | |
| 5426812 | MATTHEW RUIZ | 933 XAVIER | | | | LUBBOCK | TX | 79403 | |
| 5703683 | MATTHEW S GIBSON | 23820 IRONWOOD AVE SPC 42 | | | | MORENO VALLEY | CA | 92557 | |
| 5703684 | MATTHEW SCHNEIDER | 67 WALL STREET | | | | NEW YORK | NY | 10005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703685 | MATTHEW SCHOCK | 2629 N WILSON AVE | | | | ROYAL OAK | MI | 48073 | |
| 5703686 | MATTHEW SHOPPELL | 1299 ROCKRIDGE ST | | | | MOUNTAIN HOME | ID | 83647 | |
| 5703687 | MATTHEW SIMARD | 18 EAST DEPOT STREET | | | | HELLERTOWN | PA | 18055 | |
| 5703688 | MATTHEW SITES | 485 GOSLING MARSH ROAD | | | | MARTINSBURG | WV | 25404 | |
| 5703690 | MATTHEW SNIPES | 59 CULVER ROAD | | | | NETTLETON | MS | 38858 | |
| 5457052 | MATTHEW SORO | 24620 SUSSEX ST | | | | OAK PARK | MI | 48237 | |
| 5703691 | MATTHEW SPIVEY | 6101 TEXAS AVE LOT 188 | | | | ABILENE | TX | 79605 | |
| 5703692 | MATTHEW STEPHANIE HAMMETT | 221 SPLENDID VIEW DR | | | | KALISPELL | MT | 59901 | |
| 5703693 | MATTHEW STEPHENS | 208 HIDDENGLEN ST | | | | BURLESON | TX | 76028 | |
| 5703694 | MATTHEW STEWART | 1041 MARYLAND 3 N APT-4 | | | | GAMBRILDS | MD | 21054 | |
| 5426816 | MATTHEW STRATTON | 9251 SERENITY ST | | | | RIVERSIDE | CA | 92508 | |
| 5426818 | MATTHEW SUTTON | PO BOX 1806 CO | | | | MEDFORD | OR | 97501-0142 | |
| 5703695 | MATTHEW TALINE | 1203 VAN SOMEREN PL | | | | SPRINGDALE | AR | 72764 | |
| 5703696 | MATTHEW TAYLOR | 719 W 25TH AVE | | | | KENNEWICK | WA | 99337 | |
| 5703697 | MATTHEW THOMPSON | 54 HEATH RD | | | | LEBANON | ME | 04027 | |
| 5703698 | MATTHEW THORN | PO BX 111 | | | | HOOD | CA | 95639 | |
| 5703699 | MATTHEW TICE | 6 WIMBLEDON CT | | | | FRISCO | TX | 75034 | |
| 5703700 | MATTHEW UMBENHONER | 224 SPRINGMEADOW DR UNIT | | | | HOLBROOK | NY | 11741 | |
| 5703701 | MATTHEW UNGA | 26 RIVER BEND PLACE | | | | CHASKA | MN | 55318 | |
| 5703702 | MATTHEW VAN LOO | 429 WATSON ST APT A | | | | RIPON | WI | 54971 | |
| 5703703 | MATTHEW VILUMIS | 1110 ITASCA | | | | BENSENVILLE | IL | 60106 | |
| 5703704 | MATTHEW WEBBER | 1715 IDA | | | | CAMARILLO | CA | 93010 | |
| 5703705 | MATTHEW WEISE | 13521 ARNOLD DR | | | | GLEN ELLEN | CA | 95442 | |
| 5703706 | MATTHEW WELLBAUM | 16422 PLATINUM DR | | | | SPRING HILL | FL | 34610 | |
| 5703707 | MATTHEW WERTZ | 3333 5TH AVE 8J | | | | S MILWAUKEE | WI | 53172 | |
| 5703708 | MATTHEW WESTRICH | 4511 S 2525 W | | | | ROY | UT | 84067 | |
| 5703709 | MATTHEW WHEELER | 68890 TYSONS MILL RD | | | | QUAKER CITY | OH | 43773 | |
| 5703710 | MATTHEW WIEST | 4701 121ST AVE NE | | | | BLAINE | MN | 55449 | |
| 5703711 | MATTHEW WILLIAMS | 1536 E CLEVELAND ST | | | | PHILA | PA | 19146 | |
| 5703712 | MATTHEW WISKOW | 413 BLUFF AVE | | | | ST CHARLES | MN | 55972 | |
| 5703713 | MATTHEW WOLFF | 1201 DESNOYER ST | | | | KAUKAUNA | WI | 54915 | |
| 5703714 | MATTHEW WYNN | 608TH ST | | | | ALTOONA | PA | 16602 | |
| 5703715 | MATTHEWA ANNETTE | 1707 MARTINSVILLE CT | | | | ORLANDO | FL | 32825 | |
| 5703716 | MATTHEWS A | 1600 JOHNS LAKE RD | | | | CLERMONT | FL | 34711 | |
| 5703717 | MATTHEWS ALICE | 7925 MERRILL RD 2105 | | | | JACKSONVILLE | FL | 32277 | |
| 5703718 | MATTHEWS ALISA | 210 W BAKER ST APT F | | | | RICHMOND | VA | 23220 | |
| 5703719 | MATTHEWS AMELIA M | 2304 JONES LN | | | | WHEATON M | MD | 20902 | |
| 5703720 | MATTHEWS ANDREA S | 3022 NE GILMER AVE | | | | WSS | NC | 27105 | |
| 5703721 | MATTHEWS ANEESAH | 1330 MACDONALD RD APTC | | | | CHES | VA | 23325 | |
| 5703722 | MATTHEWS ANNA | 99400 WOODYRIDGE RD | | | | CHARLOTTE | NC | 28277 | |
| 5703723 | MATTHEWS ANNETTE | 550 IDA ST | | | | DES PLAINES | IL | 60016 | |
| 5703724 | MATTHEWS ANTOINETTE | 19350 WARD STREET SPACE 8 | | | | HUNTINGTON BE | CA | 92646 | |
| 5703725 | MATTHEWS ANTONETTE L | 3808 BLAISDELLAVE S 301 | | | | MPLS | MN | 55409 | |
| 5703726 | MATTHEWS APRIL | 1268 NW PHELPS DR | | | | GRAIN VALLEY | MO | 64029 | |
| 5703728 | MATTHEWS ARETHA | 9 DERBY DRIVE | | | | HAMPTON | VA | 23666 | |
| 5703729 | MATTHEWS ASHLEY | 11021 PLANK RD 39 | | | | BATON ROUGE | LA | 70811 | |
| 5703730 | MATTHEWS AYANN | 13318 CEDAR RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5703731 | MATTHEWS BARBARA | LOCKA AND DAM RD | | | | JASPER | TN | 37347 | |
| 5703732 | MATTHEWS BARBARA | 2216 NEBRASKA | | | | ST LOUIS | MO | 63104 | |
| 5703733 | MATTHEWS BERNICE | 507 MYRTLE ST | | | | PUNTA GORDA | FL | 33950 | |
| 5457053 | MATTHEWS BRANDON | 3607 ALGONQUIN BLVD 3607 ALGONQUIN BLVD | | | | ROCKFORD | IL | | |
| 5703734 | MATTHEWS BREANNA | 2301 SARAH LANE | | | | MUSKOGEE | OK | 74403 | |
| 5457054 | MATTHEWS BREANNA | 2301 SARAH LANE | | | | MUSKOGEE | OK | 74403 | |
| 5703735 | MATTHEWS BRITTNEY | 2408 GASLIGHT PLACE APT 2 | | | | DECATUR | AL | 35603 | |
| 5457055 | MATTHEWS BRYAN | 9737 PARKVIEW AVE | | | | BOCA RATON | FL | 33428-2920 | |
| 5703736 | MATTHEWS CANDICE | 35533 OKA RIDGE AVE | | | | SLIDELL | LA | 70460 | |
| 5703737 | MATTHEWS CARLA | 611N LAND ST | | | | OIL CITY | LA | 71061 | |
| 5703738 | MATTHEWS CASSANDRA | 56 GIMBAL CIR | | | | PORT WEMWORTH | GA | 31404 | |
| 5703739 | MATTHEWS CATHY | 7708 KIPLING ST | | | | PENSACOLA | FL | 32514 | |
| 5703740 | MATTHEWS CHARNICE A | 40 S 8TH AVE | | | | LAKEPORT | CA | 95453 | |
| 5703741 | MATTHEWS CHARQUE | 2387 STRASBURG RD | | | | COATESVILLE | PA | 19320 | |
| 5703742 | MATTHEWS CHRISTIAN | 4116 MAPLE LEAF DR | | | | NEW ORLEANS | LA | 70131 | |
| 5703743 | MATTHEWS CONNIE | 8813 S BUDLONG AVE | | | | LOS ANGELES | CA | 90044 | |
| 5703744 | MATTHEWS DALES | 32 S 12TH AVE | | | | PHOENIX | AZ | 85007 | |
| 5703745 | MATTHEWS DALLAS | 94 GRADY SMITH STREET | | | | GRANTVILLE | GA | 30220 | |
| 5703746 | MATTHEWS DANIEL | 33 W BORT ST 102 | | | | LONG BEACH | CA | 90805 | |
| 5703747 | MATTHEWS DANYELL | 4794 BARDBURY CT | | | | COLUMBUS | OH | 43231 | |
| 5457056 | MATTHEWS DAVE | 1970 2725 AVE LOT 10 | | | | CHAPMAN | KS | 67431 | |
| 5457057 | MATTHEWS DAWN | 344 RUNYON AVE | | | | MIDDLESEX | NJ | 08846 | |
| 5703748 | MATTHEWS DEBBIE | 2211 KENDALL SPRING CT APT 101 | | | | BRANDON | FL | 33510 | |
| 5703749 | MATTHEWS DEBORAH | 1400 COVE LN | | | | SAINT LOUIS | MO | 63138 | |
| 5703750 | MATTHEWS DEBRA | 1058 SAM LEE RD | | | | SCRANTON | SC | 29591 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703752 | MATTHEWS DELCENIA | 1090 E 40TH ST | | | | BROOKLYN | NY | 11210 | |
| 5703753 | MATTHEWS DELENE | 3684 JODIE LANE | | | | WEST VALLEY | UT | 84128 | |
| 5703754 | MATTHEWS DELORES | 2704 HENDERSON AVE | | | | WHEATON | MD | 20902 | |
| 5703755 | MATTHEWS DENEAN | 441 JACK YOUNG ROAD | | | | LEXINGTON | NC | 27292 | |
| 5703756 | MATTHEWS DERODERICK | 229 N OAKLEY DR 813 | | | | COLUMBUS | GA | 31906 | |
| 5703757 | MATTHEWS DESHONTAE | 738 W UNION ST APT 1G | | | | GREENVILLE | MS | 38701 | |
| 5457058 | MATTHEWS DIANA | 5647 OVERBROOK LN | | | | HOUSTON | TX | 77056-4026 | |
| 5703758 | MATTHEWS DION | 9863 BROOKRIDGE CT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5703759 | MATTHEWS DONNA | 104 HIGHWAY 110 | | | | DAVIS | OK | 73030 | |
| 5703760 | MATTHEWS DONNIE | 1138 BRUOOKHOLLOW DR | | | | BATON ROUGE | LA | 70810 | |
| 5457059 | MATTHEWS DOROTHY | 1456 E PHILADELPHIA ST SPC 319 | | | | ONTARIO | CA | 91761-5745 | |
| 5703761 | MATTHEWS EDNA | 3857 SHANANDOAH | | | | ST LOUIS | MO | 63110 | |
| 5457060 | MATTHEWS EDWINA | 915 ONONDAGA AVE ONONDAGA067 | | | | SYRACUSE | NY | | |
| 5703762 | MATTHEWS EILEEN | 223 PARK DR | | | | GLENOLDEN | PA | 19036 | |
| 5703763 | MATTHEWS ELIZABETH | 310 WASHINGTON AVE | | | | DUNBAR | WV | 25064 | |
| 5457061 | MATTHEWS ELIZABETH | 310 WASHINGTON AVE | | | | DUNBAR | WV | 25064 | |
| 5703764 | MATTHEWS EMELA | 8115 CHARRINGTON FOREST B | | | | TALLAHASSEE | FL | 32312 | |
| 5703765 | MATTHEWS EMMY | 930 TEAL RD NORTH | | | | MARTINSBURG | WV | 25405 | |
| 5703766 | MATTHEWS EUREKA | 1713 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | |
| 5457062 | MATTHEWS GALENBYRTI | 4931 VIRGINIATOWN RD | | | | NEWCASTLE | CA | 95658 | |
| 5457063 | MATTHEWS GARRETT | 8504B CHICO LOOP | | | | MOUNTAIN HOME AFB | ID | 83648-5011 | |
| 5703767 | MATTHEWS GINA | 2202 CASWELL LN | | | | METAIRIE | LA | 70001 | |
| 5703768 | MATTHEWS GLADYS | 633 BYWATER RD | | | | ANNAPOLIS | MD | 21401 | |
| 5703769 | MATTHEWS GREATCHEN | 584 SALLEY ST | | | | ORANGEBURG | SC | 29115 | |
| 5703770 | MATTHEWS GWENDOLYN | 402 MAPLEWOOD DR | | | | MIDDLETOWN | DE | 19709 | |
| 5703771 | MATTHEWS JACQUELYN | 3431 GLYNN AVE | | | | MACON | GA | 31204 | |
| 5703772 | MATTHEWS JAMES | 1610 CARRUTHERS ST | | | | TALLAHASSEE | FL | 32308 | |
| 5703773 | MATTHEWS JANESIA | 5897 COLUMBINE RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5703774 | MATTHEWS JANET B | 18988 E UTAH CIR | | | | AURORA | CO | 80011 | |
| 5703775 | MATTHEWS JENNIFER | 8 DEVILLE CIR APT 10 | | | | WILMINGTON | DE | 19808 | |
| 5703776 | MATTHEWS JEREMY | 921 SOUTH D STREET | | | | MUSKOGEE | OK | 74403 | |
| 5703777 | MATTHEWS JOE | 9600 GROBETON CIRCLE APT 102 | | | | BALTIMORE | MD | 21117 | |
| 5703778 | MATTHEWS JOHN | 3653 PORT TOBACCO RD | | | | LA PLATA | MD | 20646 | |
| 5703779 | MATTHEWS JOSEPH S | 350 SCKKATTIB AVE | | | | ROCK HILL | SC | 29732 | |
| 5703780 | MATTHEWS JUDY | 902 67TH AVE N | | | | MYRTLE BEACH | SC | 29572 | |
| 5703781 | MATTHEWS KARL | 5220 CLEMENTINE LANE | | | | MARRERO | LA | 70072 | |
| 5703782 | MATTHEWS KAYLA B | 752 JONES RD | | | | BYRONS | GA | 31008 | |
| 5457064 | MATTHEWS KENNETH | 10405 THORNY BROOK CT | | | | UPPER MARLBORO | MD | 20772-6608 | |
| 5703783 | MATTHEWS KESHONE | 4900 LAINE AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5703784 | MATTHEWS KEVIN | 11554 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5703785 | MATTHEWS KHADIJAH | 1517 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60623 | |
| 5703786 | MATTHEWS KIASHONTE F | 922 HONDURAS ST | | | | HOUMA | LA | 70360 | |
| 5703787 | MATTHEWS LAKIA | 3983 S LAKE PARK AVE | | | | CHICAGO | IL | 60653 | |
| 5703788 | MATTHEWS LAKISHA | 1518 N 47TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5703790 | MATTHEWS LAQUANDRIA | 116 PITTMAN ST 12 | | | | PEARSON | GA | 31642 | |
| 5703791 | MATTHEWS LASHAWN | 1058 W 74TH ST | | | | CHICAGO | IL | 60636 | |
| 5703792 | MATTHEWS LATAE | 4537 COOPERS CREEK PLACE | | | | SMYRNA | GA | 30082 | |
| 5703793 | MATTHEWS LATOYA | 7123 MARTIN DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5703794 | MATTHEWS LAURA | 1400 BRENWOODE RD | | | | ANNAPOLIS | MD | 21409 | |
| 5703795 | MATTHEWS LEONARD | 10726 GRANT ST | | | | WILSON | LA | 70789 | |
| 5703796 | MATTHEWS LESLIE | 2213 PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5703797 | MATTHEWS LINDA A | 503 N DAHLIA | | | | ONTARIO | CA | 91762 | |
| 5703798 | MATTHEWS LIZZIE J | 101 NORTH 2ND | | | | WABBASEKA | AR | 72175 | |
| 5457065 | MATTHEWS LORI | 3242 SNOW | | | | KATY | TX | 77493-4869 | |
| 5703799 | MATTHEWS LYDIA | 610 W 13TH | | | | POST FALLS | ID | 83854 | |
| 5703800 | MATTHEWS MANNIE | 7183 N 39TH ST | | | | OMAHA | NE | 68112 | |
| 5703801 | MATTHEWS MARTINA | 2637 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | |
| 5703802 | MATTHEWS MARY | 3032 BRANDY LN NONE | | | | SANFORD | NC | 27332 | |
| 5703803 | MATTHEWS MARY C | 810 HOLLIER RD C | | | | DUSON | LA | 70529 | |
| 5703804 | MATTHEWS MARYJANE | 512 2ND STREET NORTH | | | | BIRMINGHAM | AL | 35204 | |
| 5703805 | MATTHEWS MEKA | 4601 BRYNHURST RDGREENSBO | | | | GREENSBORO | NC | 27407 | |
| 5703806 | MATTHEWS MICHAEL | 1420 PRINCE AVE APT C | | | | TIFTON | GA | 31794 | |
| 5703807 | MATTHEWS MIGHIA | 19108 PROVIDENCE CIR | | | | LITHONIA | GA | 30038 | |
| 5703808 | MATTHEWS NADINE G | 948 OLD CHEROKEE TRL | | | | SALUDA | SC | 29138 | |
| 5703809 | MATTHEWS NAOMI | 206 NORTHLAKE DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5703810 | MATTHEWS NATALIE | PO BOX 310 | | | | SOMERVILLE | AL | 35670 | |
| 5703811 | MATTHEWS NETTIE | 4820 N 37TH ST NONE | | | | TAMPA | FL | 33610 | |
| 5457066 | MATTHEWS NICOLA | 4424 S LAVERGNE AVE | | | | CHICAGO | IL | 60638-1952 | |
| 5703812 | MATTHEWS NICOLE R | 625 AUDREY LN APT 301 | | | | OXON HILL | MD | 20745 | |
| 5703813 | MATTHEWS NIKKI | 211 SOUTHWEST STREET | | | | PETERSBURG | VA | 23203 | |
| 5703814 | MATTHEWS ORIN | 1492 W 103RD AVE | | | | NORTHGLENN | CO | 80260 | |
| 5703815 | MATTHEWS PAM | 11890 RIST RD | | | | CLINTON | LA | 70722 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703816 | MATTHEWS PAMELA | 3506 HANOVER CIRCLE | | | | OMAHA | NE | 68112 | |
| 5703817 | MATTHEWS PATSY | 600 WEST 10 | | | | TAYLOR | AZ | 85939 | |
| 5703818 | MATTHEWS PAULETTE | 4467 SIERRA VISTA AVE | | | | RIVERSIDE | CA | 92505 | |
| 5457067 | MATTHEWS QUANA | 18174 MARX ST | | | | DETROIT | MI | 48203-5400 | |
| 5703819 | MATTHEWS QUENTEN | 2213 PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5457068 | MATTHEWS RAYSHAWN | 22 CLARK ST | | | | MALDEN | MA | 02148 | |
| 5457069 | MATTHEWS RICHARD | PO BOX 413 | | | | FRIARS POINT | MS | 38631 | |
| 5703820 | MATTHEWS ROBERT | 3426 BATGAINTOWN ROAD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5457070 | MATTHEWS ROBERT | 3426 BATGAINTOWN ROAD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5703821 | MATTHEWS ROSEANN | 15501 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180 | |
| 5703822 | MATTHEWS ROSEMARY T | 603 CRESCENTWOOD ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5703823 | MATTHEWS SAHARA | 14424 HELLENIC DRIVE APT 205 | | | | TAMPA | FL | 33613 | |
| 5703825 | MATTHEWS SHANEQUA | 1300 TILDEN AVE APT B | | | | LYNCHBURG | VA | 24501 | |
| 5703826 | MATTHEWS SHANNON | 7930 SAINT IVES RD APT | | | | N CHARLESTON | SC | 29406 | |
| 5703827 | MATTHEWS SHEILA Q | 355 PAYON DR | | | | OLD HICKORY | TN | 37138 | |
| 5703828 | MATTHEWS SHENELL | 2649 SOUTH CENTRAL | | | | GRAMERCY | LA | 70052 | |
| 5703829 | MATTHEWS SHERRI | PO BOX 502 | | | | BLUEFIELD | VA | 24605 | |
| 5703830 | MATTHEWS SHERRYL A | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5404095 | MATTHEWS SHIRLEY AND DWIGHT LANGHUM | 134 S COLLEGE ST 101 | | | | LEBANON | TN | 37087 | |
| 5457071 | MATTHEWS STEVE | 1117 PANTHEON DR | | | | CONWAY | SC | 29526-2943 | |
| 5457072 | MATTHEWS STEVEN | 4619 CHESTER AVE APT A409 | | | | PHILADELPHIA | PA | 19143-3680 | |
| 5703831 | MATTHEWS TARA | 6058 FERNDALE ST | | | | VENTURA | CA | 93003 | |
| 5703832 | MATTHEWS TAWANDA | 2524 MACHINE ST | | | | WS | NC | 27105 | |
| 5703833 | MATTHEWS TED | 105 HILL SIDE AVE | | | | ATLANTA | GA | 30315 | |
| 5703834 | MATTHEWS TERRIE | 524 HARRIET ST | | | | HAMPTON | VA | 23669 | |
| 5457073 | MATTHEWS TERRY | 100 GAIL CT APT 64 | | | | SENECA | SC | 29672-6732 | |
| 5703835 | MATTHEWS THOMAS | 580 ROHNERT PARK EXPRESSW | | | | ROHNERT PARK | CA | 94928 | |
| 5457074 | MATTHEWS TONI | 1512 TIMBER RIDGE LN APT 201 | | | | HYATTSVILLE | MD | 20782-2412 | |
| 5703836 | MATTHEWS TRACEY | 1720 PLUMB CT | | | | MIDWEST CITY | OK | 73130 | |
| 5703837 | MATTHEWS TRACY | 2514 POLK ST NE 2 | | | | MINNEAPOLIS | MN | 55418 | |
| 5703838 | MATTHEWS TRUDY | 24 GAUNTT RD | | | | PHENIX CITY | AL | 36870 | |
| 5703839 | MATTHEWS VALARIE | 8 CRAVEN CRT | | | | BALTIMORE | MD | 21244 | |
| 5703840 | MATTHEWS WALTER | 1632 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70114 | |
| 5457075 | MATTHEWS WILLIAM | 1239 HIGHWAY HH | | | | CHAMOIS | MO | 65024 | |
| 5703841 | MATTHEWS YOLANDA A | 6313 PENNSYLVANIA AVE APT 203 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5703842 | MATTHEWSCHERRY JESSICATERE | 722 EAST CANARY ST | | | | DUNN | NC | 28334 | |
| 5703843 | MATTHEW-VAL RODRIGUEZ-RAMOS | 826 S CROCKETT | | | | ABILENE | TX | 79603 | |
| 5703844 | MATTHIAS R ROERS | 1900 LARAMIE TRL | | | | BROOKLYN PARK | MN | 55444 | |
| 5426820 | MATTHIAS UZOARU | 57 FERN AVE | | | | IRVINGTON | NJ | 07111 | |
| 5703845 | MATTHIAS WERMUND | 1361 HERITAGE HEIGHTS LN | | | | WAKE FOREST | NC | 27587 | |
| 5703846 | MATTHIESON MARY | 11430 SW 101 TERRACE | | | | KENDALL | FL | 33176 | |
| 5703847 | MATTHIS HEATHER | PO BOX 2211 | | | | CROSS CITY | FL | 32628 | |
| 5703848 | MATTHIS SHUNTA | 280 FOXWORTH DR | | | | JACKSON | TN | 38305 | |
| 5703849 | MATTHIS WENDY | 1572 JAMESON DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5703850 | MATTHYS MEGAN | 3063 PEMBERLY DR | | | | WEST LAFAYETTE | IN | 47906 | |
| 5457076 | MATTICE CHRISTINA | 146 RICHMOND AVE | | | | SYRACUSE | NY | 13204-2212 | |
| 5457077 | MATTICE LAURA | 1278 TOWNSHIP RD | | | | ALTAMONT | NY | 12009 | |
| 5457078 | MATTICK CHRIS | 248 WILLARD DRIVE | | | | NORTH EAST | MD | 21901 | |
| 5703851 | MATTICS DAFFNEY | 1346 QUICK ROAD | | | | ELKVIEW | WV | 25071 | |
| 5703852 | MATTIE B ADAMS | 2332 ANTHONY DR | | | | DURHAM | NC | 27705-2345 | |
| 5703853 | MATTIE BULLOCK | 303 MARY MAGDALENE RD | | | | HATTIESBURG | MS | 39401 | |
| 5703854 | MATTIE C POLK | 2316 E 34TH ST | | | | CLEVELAND | OH | 44115 | |
| 5703855 | MATTIE COLLINS | 3406 CREEK BEND LANNE | | | | TEXARKANA | AR | 71854 | |
| 5703856 | MATTIE HAMILTON | 2204 GATEWAY OAKS DR 180 | | | | SACRAMENTO | CA | 95833 | |
| 5703857 | MATTIE HARPER | 4602 29TH ST APT 2 | | | | MOUNT RAINER | MD | 20712 | |
| 5703858 | MATTIE JACKSON | 311 GARSON AVE | | | | ROCHESTER | NY | 14609 | |
| 5703859 | MATTIE KING | 2126 4TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5703860 | MATTIE L JORDAN | 188 ROCKY HILL RD | | | | CAMDEN | MS | 39045 | |
| 5703861 | MATTIE MCGHEE | OR TEKELA MCGHEE | | | | CARROLLTON | AL | 35447 | |
| 5703862 | MATTIE MCGOWENS | 4500 LESH LANE APTA | | | | ABERDEEN | MD | 21001 | |
| 5703863 | MATTIE MELTON | 4006 JACKSON ST | | | | GARY | IN | 46408 | |
| 5703864 | MATTIE NEAL | 3619 NEW WALKERTOWN RD | | | | WINSTON SALEM | NC | 27105-4102 | |
| 5703865 | MATTIE PETERS | 7416 YORKTOWN DR | | | | NORFOLK | VA | 23505 | |
| 5703866 | MATTIE PRUITT | 2520 S BELLE PORTE AVE 1 | | | | HARBOR CITY | CA | 90710 | |
| 5703867 | MATTIE QUARLES | 652 N LIVINGSTON | | | | INDIANAPOLIS | IN | 46222 | |
| 5426822 | MATTIE ROPER | 3743 BUFFWOOD DRIVE | | | | BAKER | LA | 70714 | |
| 5426824 | MATTIE SOLOMON | 12788 BREWTON STREET | | | | FISHERS | IN | 46038 | |
| 5703868 | MATTIE WHITE | 17567 ALABAMA HWY 14 | | | | SAWYERVILLE | AL | 36776 | |
| 5703869 | MATTIE WILKERSON | 447 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5703870 | MATTIE WILLIAMS | PO BOX 1371 | | | | BROKEN BOW | OK | 74728 | |
| 5703871 | MATTINGLY LESLIE | 912 SIBLEY ST | | | | HAMMOND | IN | 46320 | |
| 5457079 | MATTINGLY RITCHERD | 2545 2ND ST APT C | | | | SANTA MONICA | CA | 90405-3598 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457080 | MATTINGLY RONALD | 101 CYPRESS CIRCLE APT A | | | | FORT GORDON | GA | 30905 | |
| 5703872 | MATTINGLY TROY | 1508 LILY HILL DRIVE | | | | NEEDLES | CA | 92363 | |
| 5457081 | MATTINSON JULIE | 8420 N 5200 W | | | | TREMONTON | UT | 84337 | |
| 5703873 | MATTINSON PEST CONTROL LAWN CA | 1460 N Main St #3 | | | | Spanish Fork | UT | 84660 | |
| 5457082 | MATTIS WILLIAM | 46 DOROTHY AVE | | | | PROVIDENCE | RI | 02904-1275 | |
| 5703874 | MATTIS ZULEHKA | 301 NW 105 ST | | | | MIAMI | FL | 33150 | |
| 5703875 | MATTISON BEVERLY | 810 DONALDSON RD LOT 108 | | | | GREENVILLE | SC | 29605 | |
| 5703876 | MATTISON DONALD | 114 A JOSEPH LONSWAY DR | | | | CLAYTON | NY | 13624 | |
| 5426826 | MATTISON KIRSTEN A | 1823 N CENTER STREET SUITE 203 | | | | FLAGSTAFF | AZ | 86004 | |
| 5457083 | MATTISON NATALIE | 203 VICTORY HWY | | | | PAINTED POST | NY | 14870 | |
| 5703877 | MATTISON SHARENE | PO BOX 18075 | | | | NASH | TN | 37076 | |
| 5703878 | MATTISONLARABY BOBBYDAVID | 236 SOUTH CLINTON STREET | | | | KISS | FL | 34744 | |
| 5703879 | MATTIVELLO SARAH | 562 E 8TH ST | | | | BOSTON | MA | 02127 | |
| 5426828 | MATTLEMAN WEINROTH & MILL | 200 CONTINENTAL DR STE 215 | | | | NEWARK | DE | 19713-4335 | |
| 5426830 | MATTLEMANWEINROTH&MILLER | 200 CONTINENTAL DR STE 215 | | | | NEWARK | DE | 19713-4335 | |
| 5703880 | MATTO DARLINE | COND APT PHA AVE SAMPATRICIO | | | | GUAYNABO | PR | 00968 | |
| 5703881 | MATTO MARIA | 3215 93RD ST | | | | FLUSHING | NY | 11369 | |
| 5703882 | MATTOCKS JOY | 233 CASSTLEBERRY LN | | | | HUBERT | NC | 28539 | |
| 5703883 | MATTOCKS JULIUS | 311 BRANDERS RD | | | | COLONIALHEIGHTS | VA | 23234 | |
| 5457084 | MATTOCKS SUE | 4432 QUEENS WAY | | | | SIERRA VISTA | AZ | 85635-3631 | |
| 5703884 | MATTOS ANGEL | CALLE ECALIPTO 2092 | | | | TOA ALTA | PR | 00953 | |
| 5703885 | MATTOS BETTY J | 370 RILEY CIR | | | | SWANSEA | SC | 29160 | |
| 5703886 | MATTOS JANETTE | 1311 MERIDIAN ST | | | | HOLLISTER | CA | 95023 | |
| 5703887 | MATTOS JOSE L | AVE SANTIAGO IGLESIAS PAN | | | | FAJARDO | PR | 00738 | |
| 5703888 | MATTOS JOYCE | 304 LOCUST AVE | | | | HOLLISTER | CA | 95023 | |
| 5703889 | MATTOTT JEANINE | 16 CLARA RD | | | | HOLBROOK | MA | 02343 | |
| 5457085 | MATTOX ALTA | 2932 BLACK CREEK DR | | | | MIDDLEBURG | FL | 32068-5718 | |
| 5703890 | MATTOX JAMES | 337 HOOD RD | | | | RIDGEWAY | SC | 29130 | |
| 5703891 | MATTOX MONICA | 4373 APT B | | | | ROANOKE | VA | 24018 | |
| 5703892 | MATTOX NATASHA | 3215 MCTAVISH AVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5703893 | MATTOX NICOLE | 713 BERKSHIRE DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5703894 | MATTOX PAMELA | 4801 E SAHARA AVE | | | | LAS VEGAS | NV | 89142 | |
| 5787619 | MATTRESS RECYCLING COUNCIL | PO BOX 223594 | | | | CHANTILLY | RI | 20153 | |
| 5405364 | MATTRESS RECYCLING FEE | PO BOX 223594 | | | | CHANTILLY | CT | 20153-3594 | |
| 5484355 | MATTRESS RECYCLING FEE | PO BOX 223594 | | | | CHANTILLY | CT | 20153-3594 | |
| 5703895 | MATTS CYNTHIA | 2040 COOK RD | | | | OXFORD | GA | 30054 | |
| 5457086 | MATTSON CINDY | 1120 N VINE ST | | | | NEW LENOX | IL | 60451 | |
| 5703896 | MATTSON DIANA M | 6400 OLD OAK RIDGE RD | | | | GREENSBORO | NC | 27410 | |
| 5457087 | MATTSON LAURIE | 5126 COLORADO ST | | | | DULUTH | MN | 55804-1610 | |
| 5703897 | MATTSON LISA | 5205 W SHAKER PLACE | | | | LECANTO | FL | 34461 | |
| 5457088 | MATTSON MATT | 31216 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1466 | |
| 5703899 | MATTSON STEPHANIE | 1730 LAKECREST DRIVE | | | | BENTON | LA | 71006 | |
| 5703900 | MATTTHEWS BREONCKA | 3533 KENWOOD | | | | TOLEDO | OH | 43606 | |
| 5703901 | MATTUTAT PEGGY | 22 PINE ARBOR LN | | | | VERO BEACH | FL | 32962 | |
| 5703902 | MATTY MAX | 24 WASHINGTON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5703903 | MATTY PARKER | 66626 CAHUILLA AV | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5703904 | MATTYDALE COMMONS LLC | CO CARLTON COMMERCIAL MANAGEMENT LLCATTN ELSA DELGADO | ATTN ELSA DELGADO | | | NANUET | NY | 10954 | |
| 5703905 | MATTZ KENNETH | 9825 US HIGHWAY 199 SPC 9 | | | | GASQUET | CA | 95543 | |
| 5703906 | MATUCK CAROL | 559 CANYON VIEW DR | | | | PEACH SPRINGS | AZ | 86434 | |
| 5457089 | MATUG CAROLYN | 19826 GLENNELL AVE WILL 197 | | | | MOKENA | IL | 60448 | |
| 5703907 | MATULA JOHNATHAN | 1104 GRAND AVE | | | | ALLIANCE | NE | 69301 | |
| 5457090 | MATULICH DIANE | 1140 NADINE DR | | | | CAMPBELL | CA | 95008-1724 | |
| 5703908 | MATULICH LINDA | 5917 NE 106TH WAY | | | | VANCOUVER | WA | 98686 | |
| 5703909 | MATURIN RICKY J | 1003 SHELTON AVENUE | | | | NEW IBERIA | LA | 70560 | |
| 5457091 | MATURO JOHN | 27 PATRICIA LN | | | | THOMASTON | CT | 06787-2055 | |
| 5703910 | MATURO VINCENT | 5353 AZTEC DR 4 | | | | LA MESA | CA | 91942 | |
| 5457092 | MATURSE PAMELA | 9175 VINEYARD LAKE DR BROWARD011 | | | | FORT LAUDERDALE | FL | | |
| 5703911 | MATUS ANGELLITA | 8694 LEMON AVE | | | | LA MESA | CA | 91941 | |
| 5457093 | MATUS ARAVEL | 605 DEL PASO ST TARRANT439 | | | | EULESS | TX | | |
| 5703912 | MATUS ELISABETH | 1946 W LARSKPUR ST | | | | PHOENIX | AZ | 85029 | |
| 5457094 | MATUSIEWICZ ALEXIS | 1 S PROSPECT ST | | | | BURLINGTON | VT | 05401-3456 | |
| 5703913 | MATUSKY AALIYAH K | 105 WESTBRIDGE ST | | | | NEW LISBON | WI | 53948 | |
| 5457095 | MATUSKY GEORGE | 170 4TH ST | | | | CLARKSVILLE | PA | 15322 | |
| 5426832 | MATUTE MARIA | 3017 LAKE VILLA DR APT 1 | | | | METAIRIE | LA | 70002 | |
| 5703914 | MATUTE REGLA D | 20 SW 67 CT | | | | MIAMI | FL | 33144 | |
| 5457096 | MATWICZYK PETER | 914 KENNEDY ST | | | | CARNEGIE | PA | 15106-3163 | |
| 5703915 | MATWORKS | P O BOX 12972 | | | | PHILADELPHIA | PA | 19176 | |
| 5703916 | MATY BOOTH | PO BOX 1345 | | | | PAHOA | HI | 96778 | |
| 5703917 | MATY RANIA | 204 N GRACE ST | | | | PARK RIDGE | IL | 60068 | |
| 5457097 | MATYANOWSKI DEBORAH | 261 JONATHON | | | | ALMONT | MI | 48003 | |
| 5703919 | MATYSIK ADRIENNE | 1709 STORY DR APT B | | | | FORT GORDON | GA | 30905 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403138 | MATYUKHA ANDRIY | 1110 E ALGONQUIN ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 5457098 | MATZ DICK | 174 COBURN WOODS | | | | NASHUA | NH | 03063-2859 | |
| 5703920 | MATZEK CANDY | 603 WHEATLAND | | | | COLWICH | KS | 67030 | |
| 5703921 | MATZUO LUZ | 30 EAST 2ND STREET | | | | HEBER | CA | 92249 | |
| 5457099 | MAU ALLISON | 3709 DEVONSHIRE LN | | | | PUEBLO | CO | 81005-3244 | |
| 5703922 | MAU KIM | 165 N 1650 W | | | | PLEASANT GRV | UT | 84062 | |
| 5703923 | MAUAI SAIFAGALOA T | 99-009 KALALOA ST APT 1105 | | | | AIEA | HI | 96701 | |
| 5703924 | MAUCH CODI | 102 PALMETTO DR | | | | WAYNESVILLE | NC | 28785 | |
| 5703925 | MAUCH SIERRA | P O BOX 1444 | | | | PINEDALE | WY | 82941 | |
| 5457100 | MAUCK BONNIE | 46 TEAKWOOD TRCE | | | | MINERAL | VA | 23117 | |
| 5703926 | MAUCK DELORES | 1121 DEESPORT ST | | | | LAKE CHARLES | LA | 70601 | |
| 5703927 | MAUCK JOY | 510 HUBBARD | | | | MINDEN | NE | 68959 | |
| 5457101 | MAUCK ROBERT | 24317 PREAKNESS DRIVE | | | | DAMASCUS | MD | 20872 | |
| 5703928 | MAUD JOHNSON | 4832 REGALO BELLO ST | | | | LAS VEGAS | NV | 89135 | |
| 5703929 | MAUD JOSEPH | 986 E 42ND ST NONE | | | | BROOKLYN | NY | 11210 | |
| 5703930 | MAUD MOSES | 15493 ROY ROGER ROAD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5703931 | MAUDE BECKETT | PO BOX 20 | | | | MARTIN | SD | 57551 | |
| 5703932 | MAUDE COLLINS | 534 SCORE | | | | ROCKFORD | IL | 61109 | |
| 5703933 | MAUDE HARRIS | 1405 SOMERSET PL NW 4 | | | | WASH | DC | 20011 | |
| 5426834 | MAUDE MEIER | 5650 NORTHWAY DRIVE | | | | RACINE | WI | 53402 | |
| 5703934 | MAUDESS WATSON | 1325 SILVER LILLY | | | | MARRERO | LA | 70072 | |
| 5703935 | MAUDIE GREGORY | 1065 EVERGREEN DR | | | | PITTSBURGH | PA | 15235 | |
| 5703936 | MAUDIE ROBINSON | 1569 FERRIS AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5703937 | MAUDRICE PURNELL | 523 WALES ST | | | | SALISBURY | MD | 21804 | |
| 5703938 | MAUDSLEY DAVID | 2355 HWY 126 EAST | | | | GRAYSON | LA | 71435 | |
| 5457102 | MAUER JIM | 9263 CHIMNEY CORNER LN DALLAS113 | | | | DALLAS | TX | | |
| 5426836 | MAUER MARLENE | 415 E BREMER AVE 1 | | | | WAVERLY | IA | 50677 | |
| 5703939 | MAUGHON CYNTHIA | 2984 HIGHWAY 81 S | | | | COVINGTON | GA | 30016 | |
| 5426838 | MAUI COLLECTION SERVICE INC | P O BOX 14 | | | | WAILUKU | HI | 96793 | |
| 5405365 | MAUI COUNTY | PO BOX 1405 | | | | WAILUKU | HI | 96793-6405 | |
| 5484356 | MAUI COUNTY | PO BOX 1405 | | | | WAILUKU | HI | 96793-6405 | |
| 4884382 | MAUI NEWS | PO BOX 1445 | | | | WAILUKU | HI | 96793 | |
| 5703940 | MAUK JASON | 152 MERCEDES DR | | | | MARTINSBURG | WV | 25404 | |
| 5703941 | MAULANA OMARI | 4423 69 AVE CT W | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5703942 | MAULDIN AT BUTLER LLC | PO BOX 2567 | | | | GREENVILLE | SC | 29602 | |
| 5703943 | MAULDIN CAROLYN | 1411 ROYCROFT AVE | | | | LAKEWOOD | OH | 44108 | |
| 5457103 | MAULDIN ERIC | 6 CONCORDIA DR | | | | SAVANNAH | GA | 31419-6205 | |
| 5457104 | MAULDIN JEFF | 101 SAINT LOUIS AVE | | | | FORT WORTH | TX | 76104-1229 | |
| 5426840 | MAULDIN RONALD | 1423 SHADOW LANE | | | | FULLERTON | CA | 92831 | |
| 5703945 | MAULDIN TERRI C | 3723 TEXAS AVE | | | | GRANBURY | TX | 76049 | |
| 5457105 | MAULDIN YUKO | 91-1335 KEONELUA BLVD UNIT 502 | | | | EWA BEACH | HI | 96706 | |
| 5703946 | MAULE ZACHARIAH B | 818 BAYSIDE CT | | | | NOVATO | CA | 94947 | |
| 5703947 | MAULEON EMILIO | CALLE B K 9 ALAMAR | | | | LUQUILLO | PR | 00773 | |
| 5703948 | MAULIK DHORAJIA | 887 ATLANTIC AVE APTA | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5703949 | MAULINE BEAUTT | 334 SW 86 AVE | | | | PEMBROKE PINE | FL | 33025 | |
| 5457106 | MAULIT RYAN | 20727 CLARETTA AVE | | | | LAKEWOOD | CA | 90715-1650 | |
| 5457107 | MAULL KELVIN | 70 LINDEN BLVD APT 3C | | | | BROOKLYN | NY | 11226-9509 | |
| 5703950 | MAULLER JAMES | 17130 DRAGONFLY DR | | | | NOBLESVILLE | IN | 46060 | |
| 5703951 | MAULLER JEFFERY | 604 N MANTLE AVE | | | | E TOWN | KY | 42701 | |
| 5457108 | MAULTASCH JAYME | 29 POUND RIDGE RD NASSAU059 | | | | PLAINVIEW | NY | 11803 | |
| 5457109 | MAULTSBY JAMES | 12130 118TH AVE SE | | | | RAINIER | WA | 98576 | |
| 5703952 | MAUMBA LULU | 746 QUINCE ORCHARD 102 | | | | GAITHERSBURG | MD | 20878 | |
| 5703953 | MAUND KRISTA | 1115 HAMPSHIRE AVE | | | | PITTSBURGH | PA | 15216 | |
| 5703954 | MAUNEY JONATHAN | 165 DOGWOOD RD | | | | BRUNSWICK | GA | 31523 | |
| 5703955 | MAUNEY LANA | 7992 MOUNT PLEASANT ROAD | | | | HORTENSE | GA | 31543 | |
| 5426842 | MAUNEY RAYMOND AND MARY LOU MAUNEY HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5703956 | MAUNIL SHAH | 6559 ALDERTON ST | | | | REGO PARK | NY | 11374 | |
| 5703957 | MAUNU LESLIE | PO BOX 839 | | | | BOULDER CREEK | CA | 95006 | |
| 5703958 | MAUPIN BARBARA | 1340 SOUTH FARM ROAD 131 | | | | SPRINGFIELD | MO | 65802 | |
| 5703959 | MAUPIN BELINDA A | 24824 LENARD WAY | | | | SORRENTO | FL | 34753 | |
| 5703960 | MAUPIN FELECIA | 2399 EASTRIDGE LOOP | | | | KNOXVILLE | TN | 37920 | |
| 5457110 | MAUPIN HEIDI | 125 BAY CLUB PKWY | | | | NORTH EAST | MD | 21901 | |
| 5703961 | MAUPIN JODY | 5806 CITYVIEW COURT | | | | CHEYENNE | WY | 82009 | |
| 5703962 | MAUPIN MARIE | 2107 HICKORY SPRINGS RD | | | | JOHNSON CITY | TN | 37604 | |
| 5703963 | MAUPIN MAUREEN R | 209 EAST BIG BEAR BLVD | | | | BIG BEAR | CA | 92314 | |
| 5703964 | MAUPIN NICHOLE | 23 RIDGEVIEW CIR | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5457111 | MAUPIN PEARLY | 606 N DUPONT AVE APT 705 | | | | MADISON | TN | 37115-3288 | |
| 5703965 | MAUPINS TROI D JR | 11426 EAST 27TH STREET SOUTH | | | | INDEPENDENCE | MO | 64052 | |
| 5703966 | MAURA ELIZALDE | 8966 LARKSPUR DR | | | | FONTANA | CA | 92335 | |
| 5703967 | MAURA EVANS | 780 GLENWOOD ST | | | | BFLO | NY | 14211 | |
| 5703968 | MAURA MC CORMICK | 17267 COUNTY ROAD 25 | | | | PLATTEVILLE | CO | 80651 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3139 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703969 | MAURA SANCHEZ | 129 E CEDAR ST | | | | COMPTON | CA | 90220 | |
| 5703970 | MAURA WALKER | 872 MICHIGAN AVE | | | | BUFFALO | NY | 14203 | |
| 5703971 | MAURAKIS JOANN | 318 OAK CREEK DRIVE | | | | DANVILLE | VA | 24541 | |
| 5703972 | MAURAS JEAN | BOX 2092 | | | | GUAYAMA | PR | 00785 | |
| 5426844 | MAUREEN & HENRY ESPENSEN | 2601 POPLAR VIEW BEND | | | | ELGIN | IL | 60120 | |
| 5703973 | MAUREEN AYTCH | PO BOX 1671 | | | | WILMINGTON | NC | 28402 | |
| 5703974 | MAUREEN BECKEK | 18226 VIA CALMA | | | | ROWLAND HEIGHTS | CA | 91746 | |
| 5703975 | MAUREEN BEIERMAN | 26021 S CREEKSIDE DR | | | | MONEE | IL | 60449 | |
| 5703976 | MAUREEN BODE | 47 GUILFORD PARK DR | | | | BABYLON | NY | 11704 | |
| 5426846 | MAUREEN BORCELLO-CLARK | 111 MILESTONE RD | | | | ELKTON | MD | 21921-6109 | |
| 5703977 | MAUREEN BRODERICK | 800 8TH ST 2409 | | | | HOOD RIVER | OR | 97031 | |
| 5703978 | MAUREEN BROWN | 103 GIUNTA LN | | | | WEST CHESTER | PA | 19382 | |
| 5703979 | MAUREEN BURKE | 7 MYSTIC PL | | | | BOSTON | MA | 02129 | |
| 5426848 | MAUREEN DELUCA | 760 SUTTON ST | | | | NORTH BRIDGE | MA | 01534 | |
| 5703980 | MAUREEN FITZGERALD | N112W16298 MEQUON RD 173 | | | | GERMANTOWN | WI | 53022 | |
| 5703981 | MAUREEN FOSHER-SHATNEY | 114 SCHOOL ST | | | | MANCHESTER | NH | 03102 | |
| 5703982 | MAUREEN FRITZ | 3489 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5703983 | MAUREEN GIFFORD | 4995 APPIAN WAY LOT 33 | | | | NORTH CHARLESTON | SC | 29423 | |
| 5703984 | MAUREEN HERBERT | 30 GIBSON BLVD | | | | VALLEY STREAM | NY | 11580 | |
| 4850818 | MAUREEN HETZEL | 255 E BRADLEY AVE SPC 4 | | | | EL CAJON | CA | 92021 | |
| 5703985 | MAUREEN HOMER | 2294 S SUMAC ST | | | | BOISE | ID | 83706 | |
| 5703986 | MAUREEN HOMOLA | 11615 NE 192ND AVE | | | | BRUSH PRAIRIE | WA | 98606 | |
| 5426850 | MAUREEN HOYT | 219 VISTA BONITA | | | | NEWBURY PARK | CA | 91320 | |
| 5703988 | MAUREEN KELLY | PO BOX 33 | | | | DELAWARE WATE | PA | 18327 | |
| 5703989 | MAUREEN LAKOMIAK | 14452 PHEASANT LN | | | | LOCKPORT | IL | 60441 | |
| 5703990 | MAUREEN LANDRY | 13 BEAVER DAM RD | | | | ALTON BAY | NH | 03810 | |
| 5703991 | MAUREEN MCCAW | 11502 YATES STREET | | | | SILVER SPRING | MD | 20902 | |
| 5703992 | MAUREEN MERCADO | CALLE 15 SO826 CAPARRA T | | | | SAN JUAN | PR | 00921 | |
| 5426852 | MAUREEN MOSIER | 607 SAMPTON AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5426854 | MAUREEN OAKLEY | 9530 WEST CEDAR HILL CIRCLE N | | | | SUN CITY | AZ | 85351-1337 | |
| 5703993 | MAUREEN OBRIEN | 105B EAST RD | | | | STATESBORO | GA | 30461 | |
| 5703994 | MAUREEN OLEARY | 499 MULBERRY STREET | | | | SCRANTON | PA | 18503 | |
| 5703996 | MAUREEN RICHARDSON | 115 NOB AVE | | | | DEL MAR | CA | 92014 | |
| 5703997 | MAUREEN ROBINSON | 9842 BROWN ST | | | | MANCELONA | MI | 49659 | |
| 5703998 | MAUREEN S BENTLEY | 5 ARNETT AVENUE | | | | LAMBERTVILLE | NJ | 08530 | |
| 5703999 | MAUREEN SCHNEIDER | 1083 NAMDAC AVE | | | | BAYSHORE | NY | 11706 | |
| 5704000 | MAUREEN SCHUSTER | 10 NANCY DR | | | | TRENTON | NJ | 08619 | |
| 5704001 | MAUREEN SHEERON | 9451 CLARK ST APT 8 | | | | PHILADELPHIA | PA | 19115 | |
| 5704002 | MAUREEN SINO | 6311 4TH ST | | | | VIOLET | LA | 70092 | |
| 5704003 | MAUREEN STOSKO | 20 LANDING DRIVE | | | | SYDNEY | NY | 13838 | |
| 5704004 | MAUREEN TOUCHARD | 729 LASALLE STREET | | | | BERWICK | PA | 18603 | |
| 5704005 | MAUREEN WEISMAN | 131 MCKENNEY LANE | | | | CENTREVILLE | MD | 21617 | |
| 5704006 | MAUREEN WHEELER | 6041 W LONE CACTUS DR | | | | GLENDALE | AZ | 85308 | |
| 5704008 | MAUREEN ZENO | 105 W DONEGAL ST | | | | MOUNT JOY | PA | 17552 | |
| 5457112 | MAURER ANTONIA | 3782 E MAIN ST | | | | HILLSBORO | OR | 97123-6848 | |
| 5704009 | MAURER BETH | 315 MYRTLE ST | | | | REEDSBURG | WI | 53968 | |
| 5426856 | MAURER CHRIS | 2204 W ADMIRAL DR NONE | | | | VIRGINIA BCH | VA | | |
| 5457113 | MAURER JOHN | 3344 ELMONT RD | | | | TOLEDO | OH | 43615-1452 | |
| 5704010 | MAURER KIM | 142 STANFORD RD | | | | BROWNSBURG | IN | 46112 | |
| 5704011 | MAURER MELISSA | 478 FIRETOWN RD | | | | COLORA | MD | 21917 | |
| 5704012 | MAURER PAT | 14686 FOUR FORKS RD | | | | KEITHVILLE | LA | 71047 | |
| 5704013 | MAURER PATRICK | 14686 FOUR FORKS RD | | | | KEITHVILLE | LA | 71047 | |
| 5704014 | MAURER RENE | 469 LINCOLN RD | | | | PILESGROVE | NJ | 08098 | |
| 5426858 | MAURER RICHARD AND MAURER VIVIANNE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5457114 | MAURER RYAN | 302 OHIO CT | | | | ABILENE | TX | 79607-1062 | |
| 5457115 | MAURER TIA | 6084 NETHERTON ST | | | | CENTREVILLE | VA | 20120-3228 | |
| 5457116 | MAURER VAL | 182 12 SYLVESTER ST | | | | BARBERTON | OH | 44203 | |
| 5704016 | MAURERS LAWNMOWER | 5575 CONCORD RD | | | | BEAUMONT | TX | 77708 | |
| 5704017 | MAURESSE PRICE | 10308 SHAKER BLVD | | | | CLEVELAND | OH | 44104 | |
| 5704018 | MAUREY CHRYSTEL | 6974 A NEVADA COURT | | | | CAMP LEJEUNE | NC | 28547 | |
| 5457117 | MAURI BLAIR | 168 ST JOHNS PLACE GROUND FLOOR | | | | BROOKLYN | NY | | |
| 5704020 | MAURICE BOYD | 1444 BROWN ST | | | | AUGUSTA | GA | 30901 | |
| 5704021 | MAURICE BROWN | 1684 BROADWAY | | | | EL CAJON | CA | 92021 | |
| 5704022 | MAURICE BURNS | 2949 SANDY LN APT A1 | | | | LAS VEGAS | NV | 89115 | |
| 5704023 | MAURICE BUTLER | 2214 WOOD ST | | | | JONESBORO | AR | 72401 | |
| 5704024 | MAURICE CARTER | 5957 TIBET DR | | | | DAYTON | OH | 45424 | |
| 5704025 | MAURICE CHAMBERS | 5930 CHANCELLOR WY | | | | RIVERBANK | CA | 95367 | |
| 5704026 | MAURICE CHERRY | 1200 KENDALL AVE | | | | SAN BERNARDINO | CA | 92407 | |
| 5704027 | MAURICE CUMMINGS | 823 WILLIAMS ST | | | | CALUMET CITY | IL | 60409 | |
| 5426860 | MAURICE DAVID | 800 MOTHER GASTON BLVD | | | | BROOKLYN | NY | 11212 | |
| 5704028 | MAURICE EDWARDS | 925 TALLEY ROAD | | | | CHATTANOOGA | TN | 37406 | |
| 5704029 | MAURICE FOSQUE | P O BOX 1 | | | | HORNTOWN | VA | 23395 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704030 | MAURICE GRAYSON | 286 SOUTHFIELD CT | | | | BONAIRE | GA | 31005 | |
| 5704031 | MAURICE H POLES | 2056 WHITEHALL | | | | HARRISBURG | PA | 17103 | |
| 5704032 | MAURICE HUNTER | 4340 S SALINA ST | | | | SYRACUSE | NY | 13205 | |
| 5704033 | MAURICE JOHNSON | 3205 WALNUT ST NE | | | | WASHINGTON | DC | 20018 | |
| 5704034 | MAURICE JONES | 3401 W PALMAIRE AVE | | | | PHOENIX | AZ | 85051 | |
| 5704035 | MAURICE JONGBLOEDT | 11785 220TH AVE | | | | NEW RICHLAND | MN | 56072 | |
| 5704037 | MAURICE L PACKER | 46 BARRATTS CHAPLE RD | | | | RELTON | DE | 19943 | |
| 5704039 | MAURICE LANIER | 2306 N SMEDLEY ST | | | | PHILADELPHIA | PA | 19132 | |
| 5704040 | MAURICE MILLER | 1840 E MADISON ST | | | | PHILA | PA | 19134 | |
| 5704041 | MAURICE MINCEY | 108 VAN WAGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5704042 | MAURICE MONA | 2112 STANLEY TER | | | | UNION | NJ | 07083 | |
| 5704043 | MAURICE PLOURDE | 342 ALLEN ST | | | | SPRINGFIELD | MA | 01109 | |
| 5704044 | MAURICE SEWELL | 7367 CENTRAL AVE APT 216 | | | | HIGHLAND | CA | 92346 | |
| 5704045 | MAURICE SHECKLES | 1335 SW 21ST ST | | | | OKLAHOMA CITY | OK | 40218 | |
| 5704046 | MAURICE SIMPSON | 215 ADAMS STREET | | | | ROCK HILL | SC | 29730 | |
| 5704047 | MAURICE STEVENS | 3631 PERKINS AVE | | | | CLEVELAND | OH | 44114 | |
| 5704048 | MAURICE TOLSON | 3298 FORT LINCOLN DR NE APT520 | | | | WASHINGTON | DC | 20018 | |
| 5704049 | MAURICE WILLIAMS | 6901 SLATE ROAD | | | | CHESTERFIELD | VA | 23832 | |
| 5704050 | MAURICE YOUNG | 20229 CHAREST ST | | | | DETROIT | MI | 48234 | |
| 5704051 | MAURICEE JOHNAS | 6304 BOYER STREET | | | | ORLANDO | FL | 32810 | |
| 5704052 | MAURICETTE STWALLEY | 2407 39TH AVE NE 211 | | | | MINNEAPOLIS | MN | 55421 | |
| 5426862 | MAURICIA DELGADO | 328 BALL STREET | | | | ELGIN | IL | 60123 | |
| 5704053 | MAURICIL PRISCILIA | 1457 PACIFIC AVE | | | | SALT LAKE CTY | UT | 84104 | |
| 5704054 | MAURICIO ARROYAVE | 621 NW 158 LANE | | | | PEMBROKE PINE | FL | 33028 | |
| 5704055 | MAURICIO CAMPOS | 35 BRANCH AVE | | | | FREEPORT | NY | 11520 | |
| 5704056 | MAURICIO CARABEO | 1160 E ST | | | | WILLIAMS | CA | 95987 | |
| 5704057 | MAURICIO CARLOS | 3012 IRIS WAY | | | | BLOOMINGTON | IL | 61705 | |
| 5704058 | MAURICIO CARRERA | 760 S CHAMBERS RD | | | | AURORA | CO | 80017 | |
| 5704059 | MAURICIO CONTRERAS | CALLE 9 142 | | | | BAKERSFIELD | CA | 93310 | |
| 5704060 | MAURICIO GONZALEZ | 437 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | |
| 5704061 | MAURICIO JESIA | 93 WEST 43RD STREET | | | | BAYONNE | NJ | 07002 | |
| 5704062 | MAURICIO MACACERESFULL | 14815 JUDSON RD | | | | SAN ANTONIO | TX | 78233 | |
| 5704063 | MAURICIO OCHOA | CGALILEO 355 | | | | SAN JUAN | PR | 00927 | |
| 4867488 | MAURICIO PLUMBING SERVICES | 4419 VILLA DELICIAS CALLE GUAC | | | | PONCE | PR | 00728 | |
| 5704064 | MAURICIO QUESADA | 103 SAMPSON ST | | | | BRIDGEPORT | CT | 06606 | |
| 5704065 | MAURICIO RODOLFO | 168 BROADIS ST | | | | WATSONVILLE | CA | 95076 | |
| 5704067 | MAURICIO SOLIS | 123 FOURTH ST | | | | SUNLAND PARK | NM | 88063 | |
| 5704068 | MAURICIO SUAREZ | 315 MONTAUK AVE | | | | BROOKLYN | NY | 11208 | |
| 5704069 | MAURICIO TAPIA | 2503 AUBURNDALE ST NONE | | | | HOUSTON | TX | | |
| 5704070 | MAURICIO VELASQUE | 15 S KENSICO AVE APT F2 | | | | WHITE PLAINS | NY | 10601 | |
| 5704071 | MAURICO VERGARA | 22175 F ST | | | | SN MARGARITA | CA | 93453 | |
| 5426864 | MAURIEIO TAPIA | 2675 CRESTON AVE | APT 1H | | | BRONX | NY | 10468 | |
| 5704072 | MAURILIO BENAVIDES | 3932 PULASKI ST | | | | EAST CHICAGO | IN | 46312 | |
| 5704073 | MAURINE A BOYD | PO BOX 36 | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5704074 | MAURIS ROJAS | 117 GREEN TREE VILLAGE | | | | LEBANON | PA | 17042 | |
| 5457118 | MAURITA MAURITA | 1825 LEWIS AVE APT 213 | | | | LAS VEGAS | NV | 89101-5105 | |
| 5704075 | MAURO AEXCOA | 20 WAREN STREET | | | | FITCHBURG | MA | 01420 | |
| 5457119 | MAURO CHRISTINA | 3710 SW 35TH ST | | | | DES MOINES | IA | 50321-1896 | |
| 5704076 | MAURO LAZARO | 3 LYNCREST AVE | | | | NEW CITY | NY | 10956 | |
| 5704077 | MAURO ORTIZ | 4145 S 3920 W | | | | SALT LAKE CITY | UT | 84120 | |
| 5704078 | MAURO PADRON | 106 WISKEY ROAD | | | | GROVETOWN | GA | 30813 | |
| 5704079 | MAURO PATRICIA | 7575 DAHLIA ST | | | | DENVER | CO | 80022 | |
| 5457120 | MAURO THERESA | 950 HANCOCK CREEK SOUTH BLVD APT 411 LEE 071 | | | | CAPE CORAL | FL | | |
| 5704081 | MAURTIANNA SLAUGHTER | 6413 CONSULATE CT | | | | INDIANAPOLIS | IN | 46224 | |
| 5704082 | MAURY LARRY | 1020 HOUSTON ST | | | | MANHATTAN | KS | 66502 | |
| 5704083 | MAURY TERRIYAKA | 4150 LIONS PL | | | | MACON | GA | 31206 | |
| 5457121 | MAURYA DILIP | 13053 LAUREL TREE LN APT 303 | | | | HERNDON | VA | 20171-2876 | |
| 5457122 | MAURYA SUSHMA | 60 MARCELLA RD | | | | PARSIPPANY | NJ | 07054 | |
| 5704084 | MAUS BIRGITTA | 3719 HUNTERS ISLE DR | | | | ORLANDO | FL | 32837 | |
| 5704085 | MAUS RAYLONDA | 7566 QUAKER DR | | | | SUFFOLK | VA | 23437 | |
| 5426866 | MAUSEA HEAVEN | 2005 PIN OAK PKWY | | | | BOWIE | MD | 20721 | |
| 5457123 | MAUST TED | 2740 HORNS MILL RD FAIRFIELD045 | | | | LANCASTER | OH | 43130 | |
| 5704086 | MAUVANIE D HORTON | 3648 SE 84TH AVE | | | | PORTLAND | OR | 97266 | |
| 5704087 | MAUYER CAROLINE | 368 VIKTORY ROAD | | | | WINCHESTER | VA | 22602 | |
| 5704088 | MAUZON PAMELA | 601 NW 42ND AVE APT APT 107 | | | | FT LAUDERDALE | FL | 33317 | |
| 5704089 | MAUZY BRANDY | 125MEADOWLARK | | | | CALHOUN | KY | 42350 | |
| 5457124 | MAVA ALEXANDRA | PO BOX 1749 | | | | CHILHOWIE | VA | 24319 | |
| 5457125 | MAVAR JOYCE | 24720 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710 | |
| 4882087 | MAVE ENTERPRISES INC | P O BOX 486620 | | | | LOS ANGELES | CA | 90048 | |
| 5704090 | MAVELINE MATOS | URB SANTA ELENA CALLE ROBLE M-1 | | | | GUAYANILLA | PR | 00656 | |
| 5704091 | MAVEN KIA | 263 COHYAN STREET | | | | BRIDGETON | NJ | 08360 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704092 | MAVERICK SOLUTIONS GROUP LLC | 4551 S WHITE MOUNTAIN RD 3 | | | | SHOW LOW | AZ | 85901 | |
| 5704093 | MAVILA JORGE | 2680 30TH ST | | | | ASTORIA | NY | 11102 | |
| 5704094 | MAVIN MAYO | 3 HENSHAW | | | | PHILLIPSBURG | NJ | 08865 | |
| 5704095 | MAVIN TENEKA | 2109 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5704096 | MAVIS ANDERSON | 1105 EAST 145TH STREET | | | | BURNSVILLE | MN | 55337 | |
| 5704097 | MAVIS BROWN | 7801 UNITY DR | | | | NEW ORLEANS | LA | 70126 | |
| 5787620 | MAVIS T THOMPSON ESQ | PO BOX 78158 | | | | ST LOUIS | MO | 63178 | |
| 5704098 | MAVIS THORNTON | 1533 HEATHER HOLLOW CIR | | | | SILVER SPRING | MD | 20904 | |
| 5704099 | MAVIS WILLIAMS | 1900 NW 5TH WAY | | | | POMPANO BEACH | FL | 33060 | |
| 5704100 | MAVITY ARLENE | 1019 MAIN STREET | | | | CORVALLIS | MT | 59840 | |
| 5704101 | MAVRILIO ARANDA | 1115 HIAWATHA DR | | | | ELGIN | IL | 60120 | |
| 5457126 | MAVROMATIS JASON | 6367 OKINAWA DR | | | | COLORADO SPRINGS | CO | 80902-3227 | |
| 5457127 | MAW APRIL | 7147 LOUBET ST | | | | FLUSHING | NY | 11375-6720 | |
| 5704102 | MAWAE ROSE | PO BOX 709 | | | | KEKAHA | HI | 96752 | |
| 5704103 | MAWAE ROSE K | PO BOX 709 | | | | KEKAHA | HI | 96752 | |
| 5704104 | MAWAE SAMMI K | 91-209 LEIMAO PL | | | | KAPOLEI | HI | 96707 | |
| 5704105 | MAWC | PO BOX 800 | MAWC | | | GREENSBURG | PA | 15601-0800 | |
| 5426868 | MAWC | PO BOX 800 | MAWC | | | GREENSBURG | PA | 15601-0800 | |
| 5457128 | MAWHINEY CAROLE | 504 WOUNDED KNEE CIR FAYETTE113 | | | | PEACHTREE CITY | GA | | |
| 5704106 | MAWYER CAROLINE | 135 PENNSYLVANIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5704107 | MAWYER ROBERT | 135 PENNSYLVANIA AVENUE | | | | MARTINSBURG | WV | 25404 | |
| 5704108 | MAX ALALIBO | 11555 BISSONNET ST | | | | HOUSTON | TX | 77099 | |
| 5704109 | MAX ANTHONY | 8 MEADER ROAD UNIT 1 | | | | GREENWICH | NY | 12834 | |
| 5704110 | MAX ARTHUR | 1115 COLOMBARD DR | | | | MADERA | CA | 93637 | |
| 5704111 | MAX BAILEY | 1322 DUNBAR DR | | | | NEW BRAUNFELS | TX | 78130 | |
| 5704112 | MAX BUNSHAFT | 13438 CANTARA ST | | | | PANORAMA CITY | CA | 91402 | |
| 5426870 | MAX CHEMICAL INC | P O BOX 363841 | | | | SAN JUAN | PR | 00936-3841 | |
| 5704113 | MAX CLAUDIA D | 6903 CEDAR RIDGE DR | | | | PINELLAS PARK | FL | 33781 | |
| 4868107 | MAX COLOR LLC | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 5426872 | MAX COLOR LLC | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 5704114 | MAX DLUGOSH | HWY 103 NORTH | | | | CLARKSVILLE | AR | 72830 | |
| 5704115 | MAX DONATIEN | 1017 PREMIER ST NONE | | | | PITTSBURGH | PA | 15201 | |
| 5704116 | MAX ELEGANT LIMITED | AGATE ST | | | | CUCAMONGA | CA | 91701 | |
| 5426874 | MAX ELEGANT LIMITED | AGATE ST | | | | CUCAMONGA | CA | 91701 | |
| 5704117 | MAX GARDNER | 2418 W ROBERTA | | | | FULLERTON | CA | 92833 | |
| 5426876 | MAX H BARIL | 7420 S KYRENE RD STE 101 | | | | TEMPE | AZ | 85283-4610 | |
| 5704118 | MAX HERRERA | 11615 S PRESCOTT AVE | | | | YUMA | AZ | 85365 | |
| 5704119 | MAX LO | 1616 N MARSHALL STREET | | | | PHILADELPHIA | PA | 19132 | |
| 4871427 | MAX MEHRA COLLECTIONS LLC | 8901 BOGGY CREEK ROAD STE 500 | | | | ORLANDO | FL | 32824 | |
| 5704120 | MAX NUNN | 1506 GATY AVE | | | | E SAINT LOUIS | IL | 62201 | |
| 5704121 | MAX PALMER | 1355 RITCHIE HWY NONE | | | | ARNOLD | MD | 21012 | |
| 5704122 | MAX RAMIREZ | 204 S SLACK ST | | | | ALBEMARLE | NC | 28001 | |
| 4863754 | MAX SALES GROUP INC | 2331 S TUBEWAY AVE | | | | COMMERCE | CA | 90040 | |
| 5704123 | MAX SPITZER | 1222 E WASHINGTON AVE | | | | MADISON | WI | 53703 | |
| 5704124 | MAX STEVENS | 27 S MERIDIAN AVE | | | | ALHAMBRA | CA | 91801 | |
| 5704125 | MAXAN OQUENDO ADA | HC 83 BOX 6699 | | | | VEGA ALTA | PR | 00692 | |
| 5704126 | MAXBERRY BETTY | 3000 SOUTH EUSSL | | | | VERSAILLES | KY | 40383 | |
| 5704127 | MAXCINE RUSH | 1423 STATE HIGHWAY 7 | | | | BELZONI | MS | 39038 | |
| 5704128 | MAXCY MELISSA | 1815 29TH STREET | | | | KENOSHA | WI | 53140 | |
| 5426880 | MAXELL CORPORATION OF AMERICA | THREE GARRET MOUNTAIN PL 300 | | | | WOODLAND PARK | NJ | 07424 | |
| 5704129 | MAXEMOVICH MARIE | 433 E 8TH ST | | | | WICHITA | KS | 67217 | |
| 5704130 | MAXEY BRENDA | 352 CHESTNUT DR | | | | EATON | OH | 45320 | |
| 5457129 | MAXEY HAROLD | 13865 E 35TH STREET CT S | | | | INDEPENDENCE | MO | 64055-2452 | |
| 5704131 | MAXEY JESSICA S | 5939 SUSON PARK PLACE F | | | | ST LOUIS | MO | 63128 | |
| 5704132 | MAXEY JOSEPH P | 82 BRADLEY BRANCH RD | | | | ARDEN | NC | 28704 | |
| 5704133 | MAXEY MELAINE | 650 SAN ALAFONSO RD | | | | LOS ALAMOS | NM | 87544 | |
| 5704134 | MAXEY MICHELE A | 8408 FLETCHER CHAPLE RD | | | | KING GEORGE | VA | 22485 | |
| 5704135 | MAXEY NESHELL | 879 PLEASANT ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5457130 | MAXEY RYAN | 112 GWINNETT DR | | | | WARNER ROBINS | GA | 31098-1313 | |
| 5704136 | MAXEY TINA | 1805 BEDFORD WAY | | | | BAKERSFIELD | CA | 93308 | |
| 5704137 | MAXFIELD DEBBIE | 24 UNION STREET | | | | CONCORD | NH | 03301 | |
| 5704138 | MAXFIELD GREG | 150 FLAGSTONE DR | | | | JACKSON | TN | 38305 | |
| 5704139 | MAXFIELD SANDRA | 8488 BYRON HIGHWAY | | | | BRENTWOOD | CA | 94513 | |
| 5704140 | MAXFIELD SHANE L | 1108 E 3RD ST | | | | STERLING | IL | 61081 | |
| 5426882 | MAXI-AIDS INC | 42 EXECUTIVE BLVD | | | | FARMINGDALE | NY | 11735 | |
| 5405366 | MAXIE ARLICIA M | 3725 PRINCETON LAKES PKWY | | | | ATLANTA | GA | 30331 | |
| 5704141 | MAXIE BENNETT | 2498 OVERLOOK AVE | | | | LITHONIA | GA | 30058 | |
| 5704142 | MAXIE LEDESMA | 583 MARIPOSA CIR | | | | GREENFIELD | CA | 93927 | |
| 5704143 | MAXIE LILLIE | 468 NORTH BRANCH | | | | BALDWIN | LA | 70514 | |
| 5704144 | MAXIE MICHAEL | 15143 SEVEN PINES AVE | | | | BATON ROUGE | LA | 70817 | |
| 5704145 | MAXIE MICHELLE | 13498 N HWY 421 | | | | MANCHESTER | KY | 40962 | |
| 5704146 | MAXIE T TUTT | 8275 MARINERS 28S | | | | STOCKTON | CA | 95219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704147 | MAXIE TIMEKA | 7637 LADY ST | | | | N CHARL | SC | 29420 | |
| 5704148 | MAXIME LOPEZ | 2454 HARDY DR | | | | LEMON GROVE | CA | 91945 | |
| 5704149 | MAXIMILLIAN LINARES | 1514 DEERPATH LANE | | | | LAGRANGE PARK | IL | 60526 | |
| 5704150 | MAXIMILLIANO ALEXANDER | 12265 ROBERT DAHL | | | | EL PASO | TX | 79938 | |
| 5704151 | MAXIMO CAYETANO | 1324 W 49 TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5704152 | MAXIMO PEREZ | 1703 EDEN DR | | | | LONGVIEW | TX | 75605 | |
| 5704153 | MAXIMO SEBASTIAN | 2709 SEABISCUIT DR | | | | KILLEEN | TX | 76549 | |
| 5457131 | MAXIMOVA OLGA | 296 SHANNON ST | | | | STATEN ISLAND | NY | | |
| 5704154 | MAXIMUM LIFT PARTS OF PR | PO BOX 1916 | | | | BAYAMON | PR | 00960 | |
| 5704155 | MAXIMUM OUTDOOR EQUIPMENT & SE | 1002 S West St | | | | Wichita | KS | 67213 | |
| 5426884 | MAXIMUS FEDERAL SERVICES INC | PO BOX 791116 | | | | BALTIMORE | MD | 21279-1116 | |
| 4870249 | MAXIMUS INC | 7130 MINSTREL WAY STE L100 | | | | COLUMBIA | MD | 21045 | |
| 5457132 | MAXIMUS TERESA | 239 S EIFFEL CT | | | | DECATUR | GA | | |
| 5704156 | MAXINE BROWN | 654 CHURCH ST NW NONE | | | | ATLANTA | GA | 30318 | |
| 5704157 | MAXINE BUCKMEIER | 2180 MIDLAND PL | | | | BRIGHTON | CO | 80601 | |
| 5704158 | MAXINE BUGGS | 26 30 PRAIRIE AV | | | | SOUTH BEND | IN | 46614 | |
| 5704159 | MAXINE BYRDSONG | 2846 ALMACER DR | | | | CINCINNATI | OH | 45211 | |
| 5704160 | MAXINE CAMPER | 2000 GREENGAGE RD | | | | BALTIMORE | MD | 21244 | |
| 5704161 | MAXINE CLARIDA | 3220 53RD ST | | | | LUBBOCK | TX | 79413 | |
| 5704162 | MAXINE CRAWFORD | 1008 VALERIAN CT | | | | TOLEDO | OH | 43615-9254 | |
| 5704163 | MAXINE CRONIN | 505 WILLIAMS CT | | | | TYLER | TX | 75702 | |
| 5704164 | MAXINE DAVIS | 5807 BEDROCK DR | | | | KILLEEN | TX | 76542 | |
| 5704165 | MAXINE DELISLE | 901 APACHE LN | | | | LAS VEGAS | NV | 89162 | |
| 5704166 | MAXINE DIGGS | 2054 CALUMET BLVD | | | | TOLEDO | OH | 43607 | |
| 5704167 | MAXINE EDELEN | 12420 CEDARVELIE RD | | | | BRANDYWINE | MD | 20613 | |
| 5704168 | MAXINE EDWARDS | 691 CALLIS OVAL APT B | | | | AKRON | OH | 44320 | |
| 5704169 | MAXINE ERNIE CYPRESS PUMPKIN | 18401 SOUTH 580 ROAD | | | | TAHLEQUAH | OK | 74464 | |
| 5704170 | MAXINE FLORES | 3318 N DECATUR BLVD | | | | LAS VEGAS | NV | 89130 | |
| 5704171 | MAXINE HART | 315 ATHENS ST | | | | WARNER ROBINS | GA | 31088 | |
| 5704172 | MAXINE HENDERSON | 7902 WEXFORD PARK DR | | | | TAMPA | FL | 33610 | |
| 5704173 | MAXINE HOBBS | 12725 SANTA SNITA TRAILS | | | | VICTORVILLE | CA | 92308 | |
| 5704174 | MAXINE IGLEHART | 37952 PISCES CIR | | | | PALMDALE | CA | 93552-3645 | |
| 5426886 | MAXINE ISAAC | 88-19 161ST ST | APT 1C | | | JAMAICA | NY | 11432 | |
| 5704175 | MAXINE JACKSON | 111 BROOKRIDGE TRL | | | | NASHVILLE | TN | 37211 | |
| 5704177 | MAXINE KELLY | 269 OXFORD STREET NORTH | | | | ST PAUL | MN | 55104 | |
| 5704178 | MAXINE LEWIS | 137 SECATOGUA AVE | | | | FARMINGDALE | NY | 11735 | |
| 5704179 | MAXINE LOUIS MOORE | 3509 JACKSON ST | | | | SHREVEPORT | LA | 71109 | |
| 5704180 | MAXINE M CRISP 1119932 | 7509PETREA LN | | | | CHARLOTTE | NC | 28227 | |
| 5426888 | MAXINE MACK | 4020 ELMWOOD CT | | | | RIVERSIDE | CA | 92506 | |
| 5704181 | MAXINE MESTETH | 15 MI E WHITE HORSE CREEK RD | | | | MANDERSON | SD | 57756 | |
| 5704183 | MAXINE MORRIS | 2811 AMBOY ST | | | | HOUSTON | TX | 77026 | |
| 5704184 | MAXINE PARKER | 1619 MORNINGSIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5704185 | MAXINE PETERSON | OR LASHAUNDRA PETERSON | | | | STARKVILLE | MS | 39759 | |
| 5426890 | MAXINE PHILLIPS | 5015 WYOMIND TRAIL | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| 5704186 | MAXINE PORTER | 430 SMYRNA-CLAYTON BLVD | | | | SMYRNA | DE | 19977 | |
| 5704187 | MAXINE ROSE MCQUILLAN | 46509 MISSION BLVD APT | | | | FREMONT | CA | 94539 | |
| 5704188 | MAXINE SHANE | 1 PERRIER ST | | | | LEWISTON | ME | 04240 | |
| 5704189 | MAXINE SOLIZ | 624 SW 25TH | | | | OKLAHOMA CITY | OK | 73109 | |
| 5704190 | MAXINE SULLIBAN | 1221 RESEVOIR RD | | | | LITTLE ROCK | AR | 72227 | |
| 5704191 | MAXINE TOLEDO | 533 KENTUCKY ST SE APT B | | | | ALBUQUERQUE | NM | 87108 | |
| 5704192 | MAXMARK INC | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | |
| 5426892 | MAXMARK INC | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | |
| 5704193 | MAXNEENE GARCIA | 717 INCA ST | | | | DENVER | CO | 80204 | |
| 5704194 | MAXON AARON | 111 E STR | | | | POTOSI | WI | 53582 | |
| 5457133 | MAXON BROOKE D | 621 EAST SANTA PAULA STREET SANTA PAULA CA | | | | SANTA PAULA | CA | | |
| 5704195 | MAXON DONNA | 9184 KY 6 | | | | CORBIN | KY | 40701 | |
| 5457134 | MAXON JANET | 1657 E ANASTASIA ST | | | | QUEEN CREEK | AZ | 85140-5795 | |
| 5457135 | MAXSON EARL | 3739 RAMSEY DRIVE | | | | UNIONTOWN | OH | 44685 | |
| 5704196 | MAX-UNION INTL ENTERPRISES LTD | 5TH FLOOR SCIENCE&INNOVATION PARK | EAST OF FURONGROAD SONGGANGBAOAN | | | SHENZHEN | | 518055 | CHINA |
| 5457136 | MAXWELL ADRIAN | 2701 11TH PL | | | | PHENIX CITY | AL | 36869-5305 | |
| 5457137 | MAXWELL ANTON | 1910 NW 14TH ST | | | | CORVALLIS | OR | 97330-2034 | |
| 5704197 | MAXWELL AUMEE | 1501 MARTINS CREEK BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5704198 | MAXWELL AURIEL | 1726 FARRELL ST | | | | GREENSBORO | NC | 27405 | |
| 5457138 | MAXWELL AUSTIN | 17205 FALSTAFF LN | | | | OLNEY | MD | 20832-2909 | |
| 5457139 | MAXWELL BARRY | 39 MINORTOWN RD | | | | WOODBURY | CT | 06798 | |
| 5704199 | MAXWELL BILL | 648 PRESERVE WAY NONE | | | | HOOVER | AL | 35226 | |
| 5704200 | MAXWELL CANDY | 43442 11TH ST E | | | | LANCASTER | CA | 93535 | |
| 5704201 | MAXWELL CAROLYN N | 2119 FAIRMONT | | | | MUSKOGEE | OK | 74401 | |
| 5704202 | MAXWELL CATALANO | 2542A FAIRFAX DR | | | | ARLINGTON | VA | 22201 | |
| 5704203 | MAXWELL CINDY | 7322 KESTRL TL | | | | HANAHAN | SC | 29410 | |
| 5704204 | MAXWELL COLETTE | 8614 GRIMSLEY ST | | | | PENSACOLA | FL | 32534 | |
| 5704205 | MAXWELL COLLINS | 43 BRAIN LN | | | | WAPATO | WA | 98951 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704206 | MAXWELL DANIEL | 1810 W ROSAL DR | | | | CHANDLER | AZ | 85224 | |
| 5704207 | MAXWELL DANNY | 721 BALD EAGLE RD | | | | CARNESVILLE | GA | 30521 | |
| 5704208 | MAXWELL DANNY D | 721 BALD EAGLE RD | | | | CARNESVILLE | GA | 30521 | |
| 5704209 | MAXWELL DARLEEN | 1111 ALLISON RD | | | | ROCK HILL | SC | 29732 | |
| 5704210 | MAXWELL DAVID | 5014 28TH ST APT 13 | | | | GULFPORT | MS | 39501 | |
| 5457140 | MAXWELL DAWN | 209 TAFT ST | | | | WIND GAP | PA | 18091 | |
| 5704211 | MAXWELL DEANNA | 3663 CAMP RD | | | | STOW | OH | 44224 | |
| 5704212 | MAXWELL DEBORAH A | 2007 W UTE ST | | | | TULSA | OK | 74127 | |
| 5704213 | MAXWELL DEMETTRA | 33 BASTILLE LOOP | | | | NEWARK | DE | 19702 | |
| 5457141 | MAXWELL DONNA | 417 EDGEWOOD AVE NW | | | | ROME | GA | 30165-2109 | |
| 5457142 | MAXWELL EDNA | 17719 W STRACK DR | | | | SPRING | TX | 77379-8379 | |
| 5457143 | MAXWELL ERIC | P O BOX 175 | | | | HARTVILLE | OH | 44632 | |
| 5704214 | MAXWELL EVELYN | 1683 ASH ST | | | | VANCOUVER | WA | 98661 | |
| 5704215 | MAXWELL FELICIA | 6930 PINO COURT | | | | CHARLOTTE | NC | 28226 | |
| 5457144 | MAXWELL FRANCISKA | 4005 GREENBRIAR DR | | | | MISSOURI CITY | TX | 77459-3712 | |
| 5704216 | MAXWELL GILLIAN | 1041 GAUGUIN DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5704217 | MAXWELL GIVOT | 4924 BRYANT AVE N NONE | | | | MINNEAPOLIS | MN | 55430 | |
| 5457145 | MAXWELL HARDY | 910 BEACHCOMBER LN | | | | HOUSTON | TX | 77062-4302 | |
| 5704218 | MAXWELL ISABEL | 2810 29 TH APT4 | | | | SAN FRAMCISCO | CA | 94110 | |
| 5704219 | MAXWELL JADE | 2429 HURON ST | | | | BALTO | MD | 21230 | |
| 5704220 | MAXWELL JAMES B | 3313 ALTRURIA RD | | | | BARTLETT | TN | 38134 | |
| 5704221 | MAXWELL JANE D | 704 DEADFALL RD WEST | | | | GREENWOOD | SC | 29649 | |
| 5457146 | MAXWELL JASON | 102 CUMBERLAND RD | | | | SOUTH PORTLAND | ME | 04106-6317 | |
| 5704222 | MAXWELL JOANNA | 202 HARRISON CIRCLE | | | | LOCUST GROVE | VA | 22508 | |
| 5704223 | MAXWELL JOHN | 2428 PAIGE JANETTE DR | | | | HARVEY | LA | 70058 | |
| 5457147 | MAXWELL JOHN | 2428 PAIGE JANETTE DR | | | | HARVEY | LA | 70058 | |
| 5457148 | MAXWELL KAREN | 97 LUDLOW RD | | | | MANCHESTER | CT | 06040-4542 | |
| 5704224 | MAXWELL KATHRIN D | 1432SOAK | | | | BARTLESVILLE | OK | 74003 | |
| 5457149 | MAXWELL KATHY | 12158 150TH ST | | | | WHAT CHEER | IA | 50268 | |
| 5704225 | MAXWELL KRISTIN M | 385 HEATHERBRIDGE LN | | | | BLACKLICK | OH | 43304 | |
| 5704226 | MAXWELL LAURA | 935 E 3000 N 178 | | | | LATYON | UT | 84040 | |
| 5704227 | MAXWELL LAWANDA | 11609 ASSISI ST | | | | UPPR MARLBORO | MD | 20772 | |
| 5704228 | MAXWELL M D | 944A KINGS BAY RD | | | | SAINT MARYS | GA | 31558 | |
| 5704229 | MAXWELL MARCA | 2749 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5704230 | MAXWELL MARCIA | 2743 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5704231 | MAXWELL MERCEDES N | 4214 W NORTHVIEW AVE | | | | PHX | AZ | 85051 | |
| 5457150 | MAXWELL NANCY | 7 BRACKEN DR | | | | MOULTRIE | GA | 31768-6818 | |
| 5426894 | MAXWELL NYDREA S | 21 LOCUST AVE | | | | AMITYVILLE | NY | 11701 | |
| 5704232 | MAXWELL PAULENE | 3891 SW 51ST | | | | FORT LAUDERDALE | FL | 33312 | |
| 5704233 | MAXWELL QIANA | 21 HARRISBURG APT 2 | | | | HARRISBURG | PA | 17109 | |
| 5704234 | MAXWELL REGINALD | 8601 CATALOUDE AVE | | | | PANORRAMP | CA | 91402 | |
| 5704235 | MAXWELL RHONDA | 172 TOMLINSON RD | | | | LEBANON | TN | 37087 | |
| 5704236 | MAXWELL ROBIN | 62 HWY E | | | | JONESBURG | MO | 63351 | |
| 5704237 | MAXWELL ROSE | 507 OAK LANDING CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5704238 | MAXWELL ROSEALYN | 2309 OHARA DR | | | | MACON | GA | 31206 | |
| 5704239 | MAXWELL SARA | 1021 SOUTH 14TH PLACE | | | | LANTANA | FL | 33462 | |
| 5457151 | MAXWELL SCOTT | 322 WEST FIRST STREET | | | | WELLSTON | OH | 45692 | |
| 5426896 | MAXWELL SENI S | 800 LEISURE LAKE DR APT 6 | | | | WARNER ROBINS | GA | 31088-7320 | |
| 5704240 | MAXWELL SHANTE | 1175 PINELLAS POINT DR S | | | | ST PETERSBURG | FL | 33705 | |
| 5704241 | MAXWELL SHARON | 116 LOGAN CT | | | | MARION | SC | 29571 | |
| 5704242 | MAXWELL SHYRELL | 4735 ELM CITY RD SOUTH | | | | ELM CITY | NC | 27822 | |
| 5704243 | MAXWELL SUTTON | 2702 N 9TH ST | | | | COEUR D ALENE | ID | 83815 | |
| 5704244 | MAXWELL TAMEKA | 519 HIGHTOWER ST | | | | VALDOSTA | GA | 31601 | |
| 5704245 | MAXWELL TEELA | 4011 OAKLEY | | | | KANSAS CITY | MO | 64130 | |
| 5704246 | MAXWELL TENISA L | 2718 BLOSSOM DR | | | | AUGUSTA | GA | 30906 | |
| 5704247 | MAXWELL TERMAINE | 645 CANTERBURY DR APT 2 | | | | MYRTLE BEACH | SC | 29579 | |
| 5457152 | MAXWELL THOMAS | 610 WESTDRIVE | | | | SEVERNA PARK | MD | 21146 | |
| 5704248 | MAXWELL TIM | 707 CLUSTER PINE RD | | | | LADSON | SC | 29456 | |
| 5704249 | MAXWELL TOBY | 64 OWEGO ST | | | | CORTLAND NY | NY | 13045 | |
| 5704250 | MAXWELL TONYA | 5455 KANAWHA STATE DRIVE | | | | CHARLESTON | WV | 25314 | |
| 5704251 | MAXWELL TRENA | 3841 NW 172ND TER | | | | MIAMI | FL | 33055 | |
| 5704252 | MAXWELL VERNA | P O BOX 3508 | | | | FSTED | VI | 00841 | |
| 5704253 | MAXWELL WADE | PO BOX 1226 | | | | PARADISE | CA | 95967 | |
| 5704254 | MAXWELL YASMIN | CALLE MORELCAMPU 400 | | | | SAN JUAN | PR | 00915 | |
| 5704255 | MAXWELLPO VERNA | PO BOX 3508 MARSHILL | | | | FSTED | VI | 00841 | |
| 5704256 | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | | OXNARD | CA | 93030 | |
| 5426898 | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | | OXNARD | CA | 93030 | |
| 4800379 | MAXX INVESTMENT GROUP | 18837 TITUS RD 8 | | | | HUDSON | FL | 34667 | |
| 5457153 | MAY AARON | 10393 AUBURN RD | | | | CHARDON | OH | 44024 | |
| 5704257 | MAY ALTORIA | 6413B BASTOGNE DR | | | | COLORADO SPRINGS | CO | 80902 | |
| 5704258 | MAY AMANDA | 126 LONDON COURT APT 1 | | | | FAYETTEVILLE | NC | 28311 | |
| 5457154 | MAY ANDREA | 904 JEFFERIES AVE | | | | ALBANY | GA | 31701-2975 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704259 | MAY ANGELA | PO BOX 324 | | | | BROADWAY | VA | 22815 | |
| 5457155 | MAY ANNETTE | 785 CENTER AVE | | | | CAROL STREAM | IL | 60188-9435 | |
| 5704260 | MAY ASHLEY | 183 WEST 2ND STREET | | | | SEAMEN | OH | 45679 | |
| 5704262 | MAY BARBER | 346 INKOPAH ST | | | | CHULA VISTA | CA | 91911 | |
| 5704263 | MAY BERTHA | 200 MCMILLIAN ST | | | | MARION | SC | 29571 | |
| 5704264 | MAY BETTY | 10365 GORENFLO RD APT 612 | | | | DIBERVILLE | MS | 39540 | |
| 5704265 | MAY BETY | 10472 GORENFLO RD | | | | DIBERVILLE | MS | 39540 | |
| 5704266 | MAY BRIAN | 4684 S MAVERICK AVE | | | | GILBERT | AZ | 85297 | |
| 5704267 | MAY CARRIE | 130 POPLAR CREEK ST | | | | SOUTH BOSTON | VA | 24592 | |
| 5704268 | MAY CASEY | 438 TANNER LANE | | | | EAST DUBLIN | GA | 31027 | |
| 5704269 | MAY CHANCE OF CHARLOTTE INC | 2609 FREEDOM DR | | | | CHARLOTTE | NC | 28208 | |
| 5704270 | MAY CHARLES | 777 STATE ROUTE 534 S | | | | GENEVA | OH | 44041 | |
| 5704271 | MAY CHEONG TOY PRODUCTS FTY LTD | 129 CITTYSTORE ROAD | | | | REIDSVILLE | NC | 27320 | |
| 5704272 | MAY CHEQUTRA | 1762 WOODLAND AVE | | | | COLUMBUS | OH | 43219 | |
| 5457156 | MAY CHERE | 3248 LAWRENCE 2050 | | | | LA RUSSELL | MO | 64848 | |
| 5704273 | MAY CHERRY | 8351 DRAYMORE | | | | BLACKLICK | OH | 43004 | |
| 5704274 | MAY CHRIS MILL | 8519 ENGLEMAN LN | | | | SPOTSYLVANIA | VA | 22551 | |
| 5704275 | MAY CRYSTAL | 2213 E LOCKSLEY WOODDS DR | | | | GREENVILLE | NC | 27858 | |
| 5457157 | MAY DALE | 108 S INDIANWOOD AVE | | | | BROKEN ARROW | OK | 74012-3115 | |
| 5457158 | MAY DAVE | 15 AUSTIN DR | | | | SOUTHAMPTON | PA | 18966-1801 | |
| 5704276 | MAY DAVID | 38 NEBULA DR | | | | VICKSBURG | MS | 39183 | |
| 5704277 | MAY DELMORYCE | 3916 SW WOLF | | | | LAWTON | OK | 73505 | |
| 5457159 | MAY DONALD | 241 E COLONIAL DR | | | | LANCASTER | TX | 75134-3305 | |
| 5704278 | MAY E MCCAULSKY | 1500 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | |
| 5704279 | MAY HER | 7331 FLAMINGO WAY | | | | SACRAMENTO | CA | 95828 | |
| 5704280 | MAY HONEY | 8B JORDAN ST | | | | BERWICK | ME | 03901 | |
| 5457160 | MAY JACQUELINE | 144 PRINCETON DR NE | | | | MILLEDGEVILLE | GA | 31061-6309 | |
| 5704281 | MAY JAMES | 5896 CHUMUCKLA HWY | | | | PACE | FL | 32571 | |
| 5457161 | MAY JAMES JR | 502 E DALLAS CT | | | | SAINT LOUIS | MO | 63125-1106 | |
| 5704282 | MAY JANICE | 4530 PRICE BRANCH ROAD | | | | DANVILLE | WV | 25053 | |
| 5457162 | MAY JAQUELYN | 126 BLACKWELL FERRY RD | | | | KIRBYVILLE | MO | 65679 | |
| 5704283 | MAY JASON | 4902 VALLEY RIDGE AVE | | | | LOS ANGELES | CA | 90043 | |
| 5704284 | MAY JAVIER | 3531 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5457163 | MAY JERRY | 102 ROCKCREST RD GREENVILLE045 | | | | CLEVELAND | SC | 29635 | |
| 5704285 | MAY JESSICA N | 15538 LITTLE DRY RIVER ROAD | | | | FULKS RUN | VA | 22830 | |
| 5457164 | MAY JOHN C | 1138 BOBO AVE APT B | | | | YUMA | AZ | 85365-5578 | |
| 5704286 | MAY JUDITH | 7628 HILLANDALE RD | | | | CHARLESTON | SC | 29420 | |
| 5704287 | MAY KAMELA | 4805 CIMARRON RIDGE DR | | | | BAKERSFIELD | CA | 93313 | |
| 5704288 | MAY KATRINA | 1250 OAK HAVEN DR | | | | ROSWELL | GA | 30075 | |
| 5457165 | MAY KENNETH | 13019 W LAWRENCE RD | | | | GLENDALE | AZ | 85307-1913 | |
| 5704289 | MAY KIAVONNI | 1605 NW 15TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5704290 | MAY KIM | 305 PINE ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5704291 | MAY LAKESHA | 456 WILSON ST | | | | GREENVILLE | MS | 38701 | |
| 5457166 | MAY LISA | 312 VANDIVORT DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 5704292 | MAY LY | 1348 GRANITE LANE N | | | | ST PAUL | MN | 55128 | |
| 5457167 | MAY LYNNETTE | 10204 NE 6TH AVE | | | | VANCOUVER | WA | 98685-5306 | |
| 5704293 | MAY MARIA | 240 CREEK VIEW DR | | | | AUSTIN | AR | 72007 | |
| 5704294 | MAY MIKE | 1915 S WEST CT | | | | VISALIA | CA | 93277-4700 | |
| 5704294 | MAY MORGAN | 529 BROADWAY | | | | ELMIRA | NY | 14904 | |
| 5704295 | MAY N | 1136 S CRUTCHER | | | | SPRINGFIELD | MO | 65802 | |
| 5704296 | MAY NOKITA M | 1630 BROAD AVE APT B5 | | | | GULFPORT | MS | 39501 | |
| 5704297 | MAY PALOMARES | 2431 HOG MOUNTAIN RD | | | | WATKINSVILLE | GA | 30677 | |
| 5704298 | MAY RAMIREZ | 303 AVE D | | | | SINTON | TX | 78387 | |
| 5457169 | MAY ROBIN | 321 E SUMMER ST | | | | HILLSBORO | IL | 62049 | |
| 5704299 | MAY RYAN | 127 GROVE ST | | | | KEESEVILLE | NY | 12944 | |
| 5704300 | MAY SARAH | 147 NE 41ST AVE | | | | HILLSBORO | OR | 97124 | |
| 5704301 | MAY SAYAXANG | 1107 ARCADE ST | | | | SAINT PAUL | MN | 55106-2601 | |
| 5457170 | MAY SHAWNA | 8210 ABBEY MIST COVE HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5457171 | MAY SHERAYNE | 3439 MAYFLOWER DRIVE COLLIN085 | | | | FRISCO | TX | | |
| 5704302 | MAY SHERRY | 90 SECOND AVE | | | | SCHENECTADY | NY | 12301 | |
| 5704303 | MAY TANESHA | 710 SOUTH GOLDSBORO ST | | | | FREMONT | NC | 27830 | |
| 5457172 | MAY TERESA | 5458 WHITMORE DRIVE HAMILTON061 | | | | CINCINNATI | OH | | |
| 5704304 | MAY TONYA | PO BOX 36 | | | | CAMPBELL | MO | 63933 | |
| 5704305 | MAY TOOLE | 6408 BANKS DR NW | | | | FORT PAYNE | AL | 35967 | |
| 5704306 | MAY VANG | 1401 CIRCLE TERRACE BLVD | | | | COLUMBIA HTS | MN | 55421 | |
| 5704309 | MAY WHITNEY Z | 246 SOUTH PAINT ST | | | | CHILLICOTHE | OH | 45601 | |
| 5704310 | MAY WILLIE | 2322 STONE ST APT 6 | | | | MELBOURNE | FL | 32902 | |
| 5704311 | MAYA ANGELA | 84 ELODIE WAY | | | | SAN JOSE | CA | 95116 | |
| 5457173 | MAYA ANTHONY | 4402 JEFF SCOTT DR APT B | | | | KILLEEN | TX | 76549-4587 | |
| 5704312 | MAYA BATTLE | 6603 CHURCH ST APT-9F | | | | RIVERDALE | GA | 30281 | |
| 5704313 | MAYA BENTON | 10714 ABERCORN STREET 27C | | | | SAVANNAH | GA | 31419 | |
| 5704314 | MAYA BERTHA | 515 PALM HVN | | | | BROWNSVILLE | TX | 78521 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704315 | MAYA BYAIS | 3925 FLEMING AVE | | | | RICHMOND | CA | 94804 | |
| 5704316 | MAYA CHARLENE | 315 WOODARD AVE | | | | KENT | OH | 44240 | |
| 5704317 | MAYA COLON | 6004 E 126TH | | | | GRANDVIEW | MO | 64030 | |
| 5457174 | MAYA DONNA | 3105 OLD US 421 HWY E | | | | YADKINVILLE | NC | 27055 | |
| 5704318 | MAYA FISHER | 1438 ADMIRAL CT | | | | GREEN BAY | WI | 54303 | |
| 5704319 | MAYA FORD | 606 WESTMINSTER ST APT 1 | | | | FITCHBURG | MA | 01420 | |
| 5704320 | MAYA GARRISON | 1114 PLANTATION TECHE DR | | | | FRANKLIN | LA | 70538 | |
| 5704321 | MAYA GLORIA | 2795 DESERT FOOTHILLS BLVD 40 | | | | BULLHEAD CITY | AZ | 86429 | |
| 5704322 | MAYA KADOSH | 2226 CENTURY HILL | | | | LOS ANGELES | CA | 90067 | |
| 5704323 | MAYA KIRKSEY | 1232 SUNNYMEADE DRIVE | | | | JACKSONVILLE | FL | 32211 | |
| 5704324 | MAYA LAH | 1000 VALLEY RIDGE BLVD | | | | LEWISVILLE | TX | 75077 | |
| 5704325 | MAYA LEETH | 4269 CRICKET LN | | | | WARRENSVILLE HEI | OH | 44128 | |
| 5704326 | MAYA MAGGY | 200RUTA 4 | | | | ISABELA | PR | 00662 | |
| 5704327 | MAYA MARISOL | 4600 MIRALOMA DR 6G | | | | RENO | NV | 89502 | |
| 5426900 | MAYA MCFARLAND | 5522 WINDSOR AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5704328 | MAYA QUEENOFLIQUOR | 1170 SEAWANE DR | | | | HEWLETT | NY | 11557 | |
| 5457175 | MAYA RAFAELA | 2568 NW 22ND ST | | | | FORT WORTH | TX | 76106-6624 | |
| 5704329 | MAYA SAMBOLAH | 1151 DEAN STREET | | | | BROOKLYN | NY | 11216 | |
| 5704330 | MAYA SILLERS | 4300 WOODLAND DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 5704331 | MAYA STEWART | 1217 FIREFLY CIRCLE | | | | COLORADO SPRINGS | CO | 80916 | |
| 5704332 | MAYA VALENZUELA | 283 E DURANGO ST | | | | NOGALES | AZ | 85621 | |
| 5704333 | MAYABB PAT | 904 PENROSE LN | | | | SAINT CHARLES | MO | 63301 | |
| 4873699 | MAYAGUEZ OPTICAL LABORATORIES | CALLE PERAL 14 | | | | MAYAGUEZ | PR | 00680 | |
| 5426902 | MAYANK KUKREJA | 167 MADISON AVE RM 403 | | | | NEW YORK | NY | 10016-5430 | |
| 5704334 | MAYARD AMANDA | 19628 DARVEY RD | | | | ABBEVILLE | LA | 70510 | |
| 5457176 | MAYBEE ELIZABETH M | 5270 OLD BRICELAND RD N | | | | GARBERVILLE | CA | 95542 | |
| 5704335 | MAYBELL DIONTE | 3517 BENTBROOK | | | | HIGH POINT | NC | 27265 | |
| 5704336 | MAYBELL TIFFANY | 1438 N HAMILTON ST | | | | HIGH POINT | NC | 27262 | |
| 5704337 | MAYBELLIN TRUESDELL | -2820 RIVER RIDGE WAY | | | | MONTGOMERY | AL | 36108 | |
| 5704338 | MAYBELLINE CHUVAC | 15479 PHEASNANT ST | | | | CHINO HILLS | CA | 91709 | |
| 5704339 | MAYBERRY ALARANA | 3956 RODNOR FOREST LN | | | | ALBANY | GA | 31721 | |
| 5704340 | MAYBERRY ALISA | 4145 HARRIS CREEK RD | | | | LAWNDALE | NC | 28090 | |
| 5704341 | MAYBERRY BARBARA | 32 REX LN | | | | ELMA | WA | 98541 | |
| 5457177 | MAYBERRY BRANDON | 15204 MALBERG RD | | | | ELK CREEK | MO | 65464 | |
| 5457178 | MAYBERRY DAVID | 203 W NORTH DR | | | | FLETCHER | OK | 73541 | |
| 5704342 | MAYBERRY ELIZABETH | 5844 BERMUDA | | | | ST LOUIS | MO | 63121 | |
| 5704343 | MAYBERRY GRACIE | 332 HOWELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5704344 | MAYBERRY JESSICA | 1010 COUNTRY CLUB RD | | | | COOKEVILLE | TN | 38501 | |
| 5457179 | MAYBERRY KYLE | 2498 AIRWAY AVE | | | | KINGMAN | AZ | 86409-3657 | |
| 5704345 | MAYBERRY LINDA | 851 UNION ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5704346 | MAYBERRY NAOMI C | 2607 THOMAS LANE | | | | AUGUSTA | GA | 30906 | |
| 5704347 | MAYBERRY NATASHA | 2307 PEARCE AVE | | | | ALBANY | GA | 31705 | |
| 5457180 | MAYBERRY SHANNA | 70 SPARKS RD | | | | BOX SPRINGS | GA | 31801 | |
| 5457181 | MAYBERRY STEPHANIE | 1305 S BUTLER AVE | | | | FARMINGTON | NM | 87401-6647 | |
| 5457182 | MAYBERRYBILLJOT MARK | 5611 BAYSHORE RD | | | | PALMETTO | FL | 34221-9302 | |
| 5704348 | MAYBIN DEBBIE | 111 S 550 E | | | | BURLEY | ID | 83318 | |
| 5457183 | MAYBIN GAYLE | 4106 PRESIDENTS DR S | | | | HOUSTON | TX | 77047-6762 | |
| 5704349 | MAYBRIER JEFF | 1101 SEYMORE RD | | | | GRAIN VALLEY | MO | 64029 | |
| 5704351 | MAYCOCK JASON | 5662 OTAY VALLEY RD | | | | SAN DIEGO | CA | 92154 | |
| 5704352 | MAYDA CARABALLO | PO BOX 561132 | | | | GUAYANILLA | PR | 00656 | |
| 5704353 | MAYDA MARTINEZ | 1602 N KING ST UNITC4 | | | | SANTA ANA | CA | 92706 | |
| 5704354 | MAYDA ORTIZ | 1700 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5704356 | MAYDEAN HOUSTON | 11021 NE THOMPSON ST | | | | PORTLAND | OR | 97220 | |
| 5704357 | MAYE ALANA M | 3006 BELLAMY WAY | | | | SUITLAND | MD | 20746 | |
| 5704358 | MAYE CAROLINE | 65 STEIMIS HOLMES | | | | SCHENECTADY | NY | 12304 | |
| 5704359 | MAYE CHRIS | PO BOX 71081 | | | | DURHAM | NC | 27722 | |
| 5457184 | MAYE DAN | 26 DEANS BRIDGE RD | | | | SOMERS | NY | 10589 | |
| 5704360 | MAYE GLORIA | 1832 SOUTH ORCHARD KNOB AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5704361 | MAYE JESSICA | 4801 MICHELL MILL RD | | | | WAKE FOREST | NC | 27587 | |
| 5704362 | MAYE LASHAUNDA | PO BOX 3655 | | | | KINSTON | NC | 28501 | |
| 5704363 | MAYE LAURIE | 2463 KERMIT AVE | | | | AKRON | OH | 44305 | |
| 5704364 | MAYE SHAWNTE | 7959 COTTAGE HILL RD AP712 | | | | MOBILE | AL | 36695 | |
| 5704365 | MAYE TAQUELLA | 1702 16 ST | | | | NF | NY | 14305 | |
| 5704366 | MAYE WHITLEY | 3656 HARPER AVENUE 2ND FL | | | | BRONX | NY | 10466 | |
| 5457185 | MAYEA STACIE | 207 S 7TH ST | | | | PLYMOUTH | IN | 46563 | |
| 5704367 | MAYEE HUGHES | 47 ANNAS FANCY | | | | ST THOMAS | VI | 00802 | |
| 5704368 | MAYELA BURCIAGA | 202 MCKOOL AVE | | | | ROMEOVILLE | IL | 60446 | |
| 5704369 | MAYELA LOZANO MORENO | 7 ZOE LN | | | | ASHEVILLE | NC | 28803 | |
| 5704370 | MAYELLA D LEWIS | 5534 GAUR LN | | | | LAKELAND | FL | 33811 | |
| 5426904 | MAYER & MAYER | PO BOX 59 | | | | SOUTH ROYALTON | VT | 05068 | |
| 5457186 | MAYER ALLISON | 2299 OAKMONT DR UNIT 1306 | | | | SIERRA VISTA | AZ | 85635-2553 | |
| 5704371 | MAYER AMANDA | 4948 ROSEBUD CHURCH RD | | | | ELM CITY | NC | 27822 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457187 | MAYER BILL | 224 W 2ND AVE | | | | NEW LENOX | IL | 60451 | |
| 5704372 | MAYER BROWN ROWE & MAW LLP | 2027 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5704373 | MAYER DAN | 159 LITTLE BEAVER RD | | | | ENON VALLEY | PA | 16120 | |
| 5405367 | MAYER DANIEL J | 609 CALAIS DR | | | | PITTSBURGH | PA | 15237 | |
| 5457188 | MAYER GEORGE IV | 8600 LAWRENCE HILL RD | | | | PERRY HALL | MD | 21128 | |
| 5704374 | MAYER GERALD | 3260 UPPER 147 ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5484357 | MAYER GERARD | 7 MICHEL AVE | | | | FARMINGDALE | NY | 11735 | |
| 5704375 | MAYER HELEN | -16 N STAR VALE DR | | | | STAR VALLEY | AZ | 85541 | |
| 5457189 | MAYER JOHN | 5617 PRYOR ST | | | | N CHARLESTON | SC | 29406-3225 | |
| 5457190 | MAYER JOYCE | 2714 N FRITZ DR | | | | TUCSON | AZ | 85705-4429 | |
| 5457191 | MAYER MARY | 704 VERLINDE DR | | | | GOLD BAR | WA | 98251 | |
| 5704376 | MAYER NEOLA | 3800 COWELL RD | | | | CONCORD | CA | 94518 | |
| 5457192 | MAYER PATRICIA | 700 ELIZABETH AVE N | | | | LINDENWOLD | NJ | 08021 | |
| 5704377 | MAYER PETER | 2941 MAYFLOWER RD | | | | GREEN BAY | WI | 54311 | |
| 5457193 | MAYER ROBERT | 40 BURLWOOD DR | | | | ROCHESTER | NY | 14612-3016 | |
| 5704378 | MAYER STEPHANIE | 101 BEARD AVE A | | | | HONOLULU | HI | 96818 | |
| 5704379 | MAYER TIFFANY | 135 AIRPORT PL | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5704380 | MAYER VICKI | 2859 CLUB CURTILE CIR | | | | TAZEWELL | TN | 37879 | |
| 5457194 | MAYER WILLIAM | 209 VALLEY DR | | | | BOLINGBROOK | IL | 60440-2728 | |
| 5704381 | MAYEROWITZ TOBY | 30 BUTTERMAN PLACE APT 201 | | | | MONSEY | NY | 10952 | |
| 5704382 | MAYERS ANGELA | 816 LANGFORD ST | | | | PROSPERITY | SC | 29127 | |
| 5704383 | MAYERS ANTHONY B | 1024 CENTRAL AVE | | | | CHARLESTON | WV | 25302 | |
| 5704384 | MAYERS BERNADETTE | 504 FERNCLIFFE RD | | | | ELGIN | SC | 29045 | |
| 5704385 | MAYERS MERLINDA | 65A CLIFTON HILL | | | | CSTED | VI | 00820 | |
| 5457195 | MAYERS NINO | 6 MERCER RD | | | | OLD BRIDGE | NJ | 08857 | |
| 5704386 | MAYERS RAGAYLA | 1060 E 84TH ST | | | | BROOKLYN | NY | 11236 | |
| 5704387 | MAYERS ROZ | 9 BUENO CT | | | | SACRAMENTO | CA | 95823 | |
| 5704388 | MAYES ANGELA | 723 ANNE ST APT B | | | | GIFFITH | GA | 30224 | |
| 5457196 | MAYES BILLIE | 8707 VALLEY RANCH PKWY W | | | | IRVING | TX | 75063-9349 | |
| 5704389 | MAYES BRANDON | 801 HERTEL | | | | BUFFALO | NY | 14207 | |
| 5704390 | MAYES BRENDA | 5001 AVE O | | | | FORT MADISON | IA | 52627 | |
| 5704391 | MAYES CARLA R | 2923 HIGHLAND AVE | | | | KC | MO | 64109 | |
| 5704392 | MAYES CAROL | 2757 ROTTINGDEAN DR L | | | | ST LOUIS | MO | 63136 | |
| 5704393 | MAYES EDITH | 15722 VISTA DEL MAR ST | | | | MORENO VALLEY | CA | 92555 | |
| 5704394 | MAYES JESSICA | 2308 20TH STREET | | | | SARASOTA | FL | 34234 | |
| 5704395 | MAYES JOSEPH W | 4672 OWENS DR | | | | DAYTON | OH | 45406 | |
| 5457197 | MAYES JOSHUA | 23 STONE ARROW PL | | | | THE WOODLANDS | TX | 77382-1774 | |
| 5704396 | MAYES KAYLA | 620 MAPLE ST APP 2 | | | | MOUNT AIRY | NC | 27030 | |
| 5704397 | MAYES LASONYA R | 8 FLORA AVE | | | | GREENVILLE | SC | 29611 | |
| 5457198 | MAYES LILIEE | 902 DAY CIR | | | | GOLDSBORO | NC | 27530-7308 | |
| 5704398 | MAYES MAE I | 8017 CRETE LN | | | | BLACKLICK | OH | 43004 | |
| 5704399 | MAYES MEGHAN | 180 NOONKESTER DR | | | | MOUNT AIRY | NC | 27030 | |
| 5704400 | MAYES NANCY | 2961 WESTMOOR DR | | | | COLUMBUS | OH | 43204 | |
| 5704401 | MAYES PRESTON | 1501 HUDSON AVE | | | | FARMINGTON | NM | 87402 | |
| 5457199 | MAYES RICK | 19 MEADOW LN | | | | WHITELAND | IN | 46184 | |
| 5704402 | MAYES RNENA | 112 CORLDER ST APT B | | | | SENECA | SC | 29678 | |
| 5704403 | MAYES RONNELL | 3060 SAN DIEGO APT A | | | | FLORISSANT | MO | 63033 | |
| 5704404 | MAYES SHANIKITA D | 126 W END ST | | | | CADIZ | KY | 42211 | |
| 5704405 | MAYES SONYA | 5202 CHANNING WAY | | | | GOOSE CREEK | SC | 29445 | |
| 5457200 | MAYES TERON | 213 BIRCHWOOD LN | | | | DOTHAN | AL | 36301-5869 | |
| 5704406 | MAYES TIFFANY | 5652 MUD RUN RD | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5704407 | MAYES TONY | 2042 MALLET WAY | | | | LITHONIA | GA | 30058 | |
| 5704408 | MAYES TURKESSA | 324 LAUREL WOODS DR | | | | WARNER ROBINS | GA | 31088 | |
| 5704409 | MAYES VALORI | 625 ROOSEVELT ST | | | | GARY | IN | 46404 | |
| 5704410 | MAYEUX JOHN | 680 JACKS RD | | | | HESSMER | LA | 71341 | |
| 5704411 | MAYFAIR ACCESSORIES INT'L LTD | 21FB-CFC300 EAST ZHONGSHAN RD | | | | NANJING | | 210002 | CHINA |
| 5426906 | MAYFAIR ACCESSORIES INT'L LTD | 21FB-CFC300 EAST ZHONGSHAN RD | | | | NANJING | | | CHINA |
| 5704412 | MAYFIELD AISHA | 3516 SOFTWOOD TER | | | | OLNEY | MD | 20832 | |
| 5457201 | MAYFIELD ANGELA | 2728 SHARON LN APT 14 | | | | GREENVILLE | MS | 38701-8064 | |
| 5704413 | MAYFIELD AUGUSTIS | 306 POPLAR AVE | | | | NORFOLK | VA | 23523 | |
| 5426908 | MAYFIELD BAILEY L | 212 TINKLER ST APT 3 | | | | LAFAYETTE | IN | 47901 | |
| 5457202 | MAYFIELD BERTHA | 298 BANCROFT AVE | | | | SAN LEANDRO | CA | 94577-1916 | |
| 5704414 | MAYFIELD BRITTANY | 1948 FIR DR APT 3 | | | | BELOIT | WI | 53511 | |
| 5704415 | MAYFIELD CRYSTAL | 9 WEST BURTON AVE | | | | GRIFFIN | GA | 30225 | |
| 4885480 | MAYFIELD DAIRY FARMS LLC | PO BOX 933321 | | | | ATLANTA | GA | 31193 | |
| 5704416 | MAYFIELD DIONNE | 10409 GRACE AVE | | | | GARFIELD | OH | 44125 | |
| 5704417 | MAYFIELD ETHEL | 903 HANCOCK AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5704418 | MAYFIELD EUGENIA | 6706 KENMONT PL | | | | SPRINGFIELD | VA | 22152 | |
| 5704419 | MAYFIELD GLENN | 15506 MARKHMAN DR | | | | CLERMONOT | FL | 34714 | |
| 5704420 | MAYFIELD JANIE | 98 CO RD 250 | | | | CULLMAN | AL | 35057 | |
| 5704421 | MAYFIELD JASMINE | 12804 EMPIRE AVE | | | | CLEVELAND | OH | 44120 | |
| 5704422 | MAYFIELD JEANNETTE | 4038 PRESERVE GLENN WAY | | | | SNELLVILLE | GA | 30039 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704423 | MAYFIELD KATHY M | 3015 RUSSELL AVENUE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| 5704424 | MAYFIELD KEVIN | 41111 EAST 147TH | | | | CLEVELAND | OH | 44023 | |
| 5704425 | MAYFIELD KIMBERLY D | 115 BERKLEY PL | | | | FAYETTEVILLE | GA | 30214 | |
| 5704426 | MAYFIELD KRISSY | 11551 S AMY ST | | | | CHICAGO | IL | 60619 | |
| 5704427 | MAYFIELD MONIQUE | 1318 SAYBROOK AVE | | | | GARFIELD | OH | 44105 | |
| 5704428 | MAYFIELD MYEA | 14 LUCKIE STREET | | | | LAVONIA | GA | 30553 | |
| 5704429 | MAYFIELD PAMELA | 109 CALIFORNIA NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5704430 | MAYFIELD PRISCILLA | PO BOX 912 | | | | KINDER | LA | 70648 | |
| 5704431 | MAYFIELD SANDY | 6706 KENMONT PL | | | | SPRINGFIELD | VA | 22152 | |
| 5704432 | MAYFIELD SHALETHA | 1037 DAVID PL | | | | RACINE | WI | 53403 | |
| 5704433 | MAYFIELD SHIRLEY | 11100 NW 23RD COURT | | | | POMPANO BEACH | FL | 33065 | |
| 5457203 | MAYFIELD THERESA | 714 SOUTH ST | | | | CENTRALIA | MO | 65240 | |
| 5704434 | MAYFIELD TOMEKA | 3505 CENTURY OAKS DR | | | | DURHAM | NC | 27713 | |
| 5704435 | MAYFIELD TOSURA | 317 EAST SIDE DR | | | | STATESVILLE | NC | 28677 | |
| 5704436 | MAYFIELD VALERIE | 88 COLUMBUS COURT | | | | WESTWEGO | LA | 70094 | |
| 5426910 | MAYFLOWER CAPE COD LLC | 14174 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5704437 | MAYGAN BALDWIN | 1428UNIONGROVE CHURCH ROAD | | | | YADKINVILLE | NC | 27055 | |
| 5704438 | MAYGAR STEVE | 109 SARANAC RIDGE DR | | | | HOLLY SPRINGS | NC | 27540 | |
| 5704439 | MAYHALL JOEANN | 1716 15TH ST 2 | | | | KEN | WI | 53140 | |
| 5704440 | MAYHAM MARY | 12934 CARRY DAL COURT | | | | FORT MYERS | FL | 33919 | |
| 5704441 | MAYHEM KRISTA | 1116 E FIFTH | | | | CASPER | WY | 82601 | |
| 5704442 | MAYHEUGH ALYSSIA | 1905 CALAIS CT | | | | BALTIMORE | MD | 21244 | |
| 5704443 | MAYHEW BRENDA | 160 SAINT CHARLES AVE | | | | BILOXI | MS | 39530 | |
| 5704444 | MAYHEW BRENT | 4902 WASHINGTON ST 125 | | | | HOLLYWOOD | FL | 33021 | |
| 5704446 | MAYHEW CYNTHIA D | 6812 SEAT PLEASANT | | | | SEAT PLEASANT | MD | 20743 | |
| 5704447 | MAYHEW DEXTER | 706 DEL RIO WAY | | | | KISSIMMEE | FL | 34758 | |
| 5704448 | MAYHEW DONNA | 433 DUN ST | | | | CHESTER | WV | 26034 | |
| 5704449 | MAYHEW JOSH | 6165 FESCUE DR | | | | COLORADO SPRINGS | CO | 80923 | |
| 5704450 | MAYHEW LISA | 104B ANDERSON RD | | | | ROSSVILLE | GA | 30741 | |
| 5704451 | MAYHEW MIRANDA | 384 FULLER RD | | | | CARMEL | ME | 04419 | |
| 5704452 | MAYHEW ROBERT | 530 W HOPKINS APT 3D | | | | MILWAUKEE | WI | 53204 | |
| 5704453 | MAYHEW SHANICE | 3534 PENNSYLVANIA | | | | SAINT LOUIS | MO | 63118 | |
| 5426912 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | 01376 | |
| 5704454 | MAYHEW TIFFANY | 1677 EL TIGRE | | | | ST LOUIS | MO | 63138 | |
| 5457204 | MAYHEW TIFFANY | 1677 EL TIGRE | | | | ST LOUIS | MO | 63138 | |
| 5704455 | MAYHEWROLLINS TABATHATRUD | 127 MESSICK RD | | | | POQUOSON | VA | 23662 | |
| 5704456 | MAYHO DIAZ | 8260 NW 14TH ST EPS X-34 | | | | MIAMI | FL | 33191 | |
| 5426914 | MAYHUA TELLO | 167 W PIERPONT AVENUE | | | | RUTHERFORD | NJ | 07070 | |
| 5704457 | MAYHUE ANITA | 704 E BROADWAY | | | | MUSKOGEE | OK | 74403 | |
| 5704458 | MAYHUE INA | 114 C HARDIN DR | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5704459 | MAYHUE TIFFANY | 6985 SOUTH 97TH PLAZA | | | | OMAHA | NE | 68128 | |
| 5457205 | MAYHUGH CHRISTOPHER | 8718 EWING DR | | | | BETHESDA | MD | 20817-3641 | |
| 5704460 | MAYHUGH DEEDEE | 1368 EMERALD LANE | | | | PARADISE | CA | 95969 | |
| 5457206 | MAYHUGH KELLY | 8808 C AVE APT 148 | | | | HESPERIA | CA | 92345-5926 | |
| 5704462 | MAYIBI MIRANDA | 57 WINDING WOOD DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 5704464 | MAYKA RAMOS | HC 01 BOX 8703 | | | | PENUELAS | PR | 00624 | |
| 5704465 | MAYKISH DEBBIE | 131 ARNE ROAD | | | | BUSHKILL | PA | 18324 | |
| 5457207 | MAYLE BLAKE | 712 GRANT AVE | | | | CAMBRIDGE | OH | 43725-2834 | |
| 5457208 | MAYLE BRIAN | 1514 HARRISBURG RD NE | | | | CANTON | OH | 44705-1832 | |
| 5704466 | MAYLE DANA | 2109 16TH ST NE | | | | CANTON | OH | 44705 | |
| 5704467 | MAYLE DESTRY | 1343 14TH NW | | | | CANTON | OH | 44703 | |
| 5457209 | MAYLE DONNA | 4202 W VICTOR AVE | | | | VISALIA | CA | 93277-6950 | |
| 5704468 | MAYLE EDITH | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26357 | |
| 5704469 | MAYLE JAKE | 1517 27TH ST NE | | | | CANTON | OH | 44714 | |
| 5704470 | MAYLE LAVENNA | 3119 ARROW POINT DR | | | | ZANESVILLE | OH | 43701 | |
| 5704471 | MAYLE LEILANI | 119 GARRET RD | | | | NEWARK | DE | 19713 | |
| 5457210 | MAYLE LISA | 777 DEMING RD | | | | FLEMING | OH | 45729 | |
| 5704472 | MAYLE MARSHA L | 2842 EARL L CORE RD | | | | MORGANTOWN | WV | 26508 | |
| 5457211 | MAYLE ROBERT | PO BOX 2151 | | | | OAKLAND | MD | 21550 | |
| 5704473 | MAYLE ROBIN | 1458 ROBIN CT S E | | | | CANTON | OH | 44707 | |
| 5704474 | MAYLE STACEY | RT 4 BOX 330 89 | | | | PHILIPPI | WV | 26416 | |
| 5704475 | MAYLE TASHA | 1256 EDWARD LN | | | | ZANESVILLE | OH | 43701 | |
| 5457212 | MAYLE VERNICE | 5415 GEORGETOWN RD NE | | | | EAST CANTON | OH | 44730 | |
| 5704476 | MAYLE VIVIAN | 1024 14TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5704477 | MAYLINE COLON | 20 VELOX STREET | | | | ROCHESTER | NY | 14615 | |
| 5704478 | MAYLINE SANCHEZ | HC 37 BOX 7501 | | | | GUANICA | PR | 00653 | |
| 5704479 | MAYLING CANEDO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5704480 | MAYLO PEREZ | URN REXVILLE AS1 | | | | BAYAMON | PR | 00957 | |
| 5704481 | MAYLONE THERESE | 10 DERRYFIELD CT | | | | MANCHESTER | NH | 03104 | |
| 5704482 | MAYME HOWARD | 208 SOUTH LIBERTY ST | | | | GLASGOW | KY | 42141 | |
| 5704483 | MAYMI CARMEN | 28 CALLE N 360 | | | | SAN JUAN | PR | 00965 | |
| 5704484 | MAYMI CAROLINA | URB VILLAS DE CASTRO CALLE 7 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704485 | MAYMON RAKIA | 2222 ROSENBERRY RD | | | | MADISOM | WI | 53711 | |
| 5704486 | MAYMUNA YAHYA | 4202 5TH AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5704487 | MAYNAN TAMMY | 1769 CRANSTON DRIVE | | | | ESCONDIDO | CA | 92026 | |
| 5457213 | MAYNARD ALENA | 5864 5TH AVE N | | | | ST PETERSBURG | FL | 33710-7105 | |
| 5704488 | MAYNARD ANDREA | 5003 REDSTONE DR | | | | JACKSONVILLE | FL | 32210 | |
| 5704489 | MAYNARD BARNICA | 2940 SAINT CLOUD DRIVE | | | | SAN BRUNO | CA | 94066 | |
| 5704490 | MAYNARD BONNIE | 12600 TOWNLINE RD | | | | WINDSOR | OH | 44099 | |
| 5704491 | MAYNARD BRENDA | 6226 PERINE DR | | | | ORLANDO | FL | 32808 | |
| 5457214 | MAYNARD CHAD | 97 KENILWORTH DR | | | | AKRON | OH | 44313-6735 | |
| 5704492 | MAYNARD CHERYL | 576 FRAZIER RD NORTH | | | | GROVE CITY | OH | 43123 | |
| 5457215 | MAYNARD DEBRAH | 4400 W MISSOURI AVE LOT 60 | | | | GLENDALE | AZ | 85301-6415 | |
| 5457216 | MAYNARD ELIZABETH | 14 A BIRCH HOUSE BERKS011 | | | | DOUGLASSVILLE | PA | 19518 | |
| 5704493 | MAYNARD EZRA S | 345 SUCCESS AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5704494 | MAYNARD HEATHER | 108 SW 4TH NS | | | | BLUE SPRINGS | MO | 64014 | |
| 5704495 | MAYNARD JEFF | 1909 BIG RUN BLUFFS BLVD | | | | GROVE CITY | OH | 43123 | |
| 5704496 | MAYNARD JENNIFER | 2947 JARRELL STREET | | | | HUNTINGTON | WV | 25705 | |
| 5704497 | MAYNARD JOHN | HC 68 BOX 353 | | | | LOGAN | WV | 25601 | |
| 5457217 | MAYNARD JOSEPH | 9615 STATE ROAD 64 FLOYD043 | | | | GEORGETOWN | IN | 47122 | |
| 5426916 | MAYNARD LAURA B AND GREGORY SEAVER | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | |
| 5704498 | MAYNARD MARIAN J | 3671 CLEARWATER DR | | | | COLUMBUS | OH | 43232 | |
| 5704499 | MAYNARD MICHELLE P | 115 POUNDER ST | | | | SAVANNAH | GA | 31401 | |
| 5704500 | MAYNARD NANCY | 1612 PINEWOOD DRIVE NE | | | | MELBOURNE | FL | 32905 | |
| 5457218 | MAYNARD NANCY | 1612 PINEWOOD DRIVE NE | | | | MELBOURNE | FL | 32905 | |
| 5704501 | MAYNARD NICOLE | 3518 WERK RD | | | | CINCINNATI | OH | 45248 | |
| 5457219 | MAYNARD PAM | 56 TOWNSHIP RD UNIT 1038 | | | | CHESAPEAKE | OH | 45619 | |
| 5704502 | MAYNARD PATRICIA | 78 EVANS DR | | | | RAGLAND | AL | 35131 | |
| 5457220 | MAYNARD PAUL | 1602 ROOK DR | | | | PENSACOLA | FL | 32506-7841 | |
| 4869489 | MAYNARD SELECT LLC | 617 NORRIS AVENUE | | | | NASHVILLE | TN | 37204 | |
| 5704503 | MAYNARD SHAWNDRA | 639 EAST 27TH STREET | | | | PATERSON | NJ | 07504 | |
| 5457221 | MAYNARD TAMMY | 2304 BEATRICE ST | | | | SPRINGFIELD | OH | 45503-4810 | |
| 5704504 | MAYNARD TANYA | 2319 BEVERLY WAY | | | | LAS VEGAS | NV | 89104 | |
| 5457222 | MAYNARD TERESA | 1825 15TH AVE SW | | | | VERO BEACH | FL | 32962-6863 | |
| 5704505 | MAYNARD WHITNEY | 206 YESTER OAKS WAY E APT F | | | | GREENSBORO | NC | 27455 | |
| 5457223 | MAYNE AMANDA | 1042 STEELE HOLLOW RD | | | | SPENCER | WV | 25276 | |
| 5704506 | MAYNE HANNAH | 211 DARTMOUTH DR SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5704507 | MAYNE JAROD | 8462 SUNSET TRAIL PL UNIT | | | | RANCHO CUCAMO | CA | 91730 | |
| 5457224 | MAYNE MEGAN | 10915 CEDARHURST DR | | | | HOUSTON | TX | 77096-6202 | |
| 5704508 | MAYNERD LESLIE | 380 SONGBIRD LN | | | | CENTRE | AL | 35960 | |
| 5457225 | MAYNEZ PEDRO | 2017 MERMAID DR | | | | EL PASO | TX | 79936-3617 | |
| 5704510 | MAYNOR CAROLYN C | 210 TIBETT AVE F2 | | | | SAVANNAH | GA | 31406 | |
| 5704511 | MAYNOR CATHERINE | 802-A LEWIS ST | | | | FAYETTEVILLE | NC | 28303 | |
| 5704512 | MAYNOR CORETTA | 732 DOVER LANE | | | | HINESVILLE | GA | 31313 | |
| 5457226 | MAYNOR ERNEST | 806 CHESAPEAKE CT | | | | NEWARK | DE | 19702-4825 | |
| 5704513 | MAYNOR SHEILA | 620 BEECH | | | | SCOTTSBORO | AL | 35768 | |
| 5704515 | MAYO APRIL L | 814 BOOTH ST | | | | SALISBURY | MD | 21801 | |
| 5457227 | MAYO ASHLEY | 52722-2 KIOWA LOOP | | | | FORT HOOD | TX | 76544 | |
| 5704516 | MAYO BAMBI | 1016 NW 94TH STREET | | | | GAINESVILLE | FL | 32606 | |
| 5704518 | MAYO CANDICE L | 3542 BILTMORE PL | | | | AUGUSTA | GA | 30906 | |
| 5704519 | MAYO CARLISHA R | 12119 MADRID AVE | | | | STL | MO | 63138 | |
| 5704520 | MAYO CHARLOTTE | 1035 ATCHESON ST | | | | COLUMBUS | OH | 43203 | |
| 5704521 | MAYO CHARLYNE | 44 LAURENBURG CT | | | | RICHMOND HILL | GA | 31324 | |
| 5704524 | MAYO CLEOPATRA D | 2314 NORTH MCBRIDE | | | | SUGAR CREEK | MO | 64050 | |
| 5704525 | MAYO DENISE Y | 6036 FOXHALL DR | | | | RALEIGH | NC | 27616 | |
| 5704526 | MAYO EARNEST | 928 HAMILTON ST | | | | RONAKE | NC | 27870 | |
| 5457227 | MAYO JILL | 9000 VANTAGE POINT DR | | | | DALLAS | TX | 75243 | |
| 5704528 | MAYO JOE | 9 PAUL AVE NONE | | | | WINDHAM | ME | 04062 | |
| 5704529 | MAYO LAKESHIA | 3406 BONAIRE DR | | | | CHARLOTTE | NC | 28208 | |
| 5704531 | MAYO LESLIE | 6 ONEONTA DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5704532 | MAYO LISA M | 421 E CAMEO LN | | | | KNIGHTDALE | NC | 27545 | |
| 5704533 | MAYO MARK F | 1329 MASSACHUTTES | | | | RIVERSIDE | CA | 92507 | |
| 5704534 | MAYO MARY | 220 CIRCLE DR | | | | ROCKY MT | VA | 24151 | |
| 5704535 | MAYO MCGILL | 119 E STEWART AV | | | | LANSDOWNE | PA | 19050 | |
| 5704536 | MAYO MELLANICE | 112 EAST MAIN STREET | | | | PATERSON | NJ | 07508 | |
| 5457228 | MAYO NANCY | 1003 S PEORIA AVE LEE103 | | | | DIXON | IL | 61021 | |
| 5704537 | MAYO NICHOLE | 1132 ATKINS ST | | | | ERIE | PA | 16503 | |
| 5704538 | MAYO RICARDO | BARRIADA CANTERA 169 | | | | CAYEY | PR | 00736 | |
| 5704539 | MAYO RONKEISHA | 3204 MIDLOTHIAN TURNPIKE APT X | | | | RICHMOND | VA | 23224 | |
| 5704540 | MAYO ROSA I | PO BOX 654 | | | | ANASCO | PR | 00610 | |
| 5704541 | MAYO RUBY | 635 CO RD 1814 | | | | JOPPA | AL | 35087 | |
| 5704542 | MAYO SCOTT J | 208 WEBB ST | | | | MEBANE | NC | 27302 | |
| 5704543 | MAYO SHARRON | LOT 2048 GREEN STREET | | | | MACCLESFIELD | NC | 27852 | |
| 5457229 | MAYO SHAUNTA | 2103 BRADDOCK RD | | | | RICHMOND | VA | 23223-1929 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426918 | MAYO SHENARAH | 713 S NORTH POINT RD | | | | BALTIMORE | MD | 21224 | |
| 5704544 | MAYO TAMMY | 6000 RIVER ROAD | | | | COLUMBUS | GA | 31904 | |
| 5704545 | MAYO TAWYANNA | 668 HALSEY ST | | | | ISLANDIA | NY | 11749 | |
| 5457230 | MAYO THOMAS | 5828 CALABASH CT | | | | WALDORF | MD | 20601-5424 | |
| 5704546 | MAYO TRENT | 266 COLONIAL DR APT 112 | | | | BIDWELL | OH | 45614 | |
| 5704547 | MAYO VONDA | 428 WARBLER LANE | | | | RINGGOLD | VA | 24586 | |
| 5457231 | MAYOJOHNSON HELEN | 1829 8TH AVE | | | | HUNTINGTON | WV | 25703-1705 | |
| 5457232 | MAYOL MARIA | 651 STRANGE RD LOT 55 | | | | TAYLORS | SC | 29687 | |
| 5457233 | MAYOL NANCY | 12 AVE ARBOLOTE 46 COND CHALETS DEL PARQUE | | | | GUAYNABO | PR | | |
| 5704548 | MAYOL VERONICA | PO BOX 2178 | | | | AGUADA | PR | 00602 | |
| 5704549 | MAYOLA M STANDLEY | 329 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | |
| 5704550 | MAYOLA PAZ-TELLEZ | 12745 S LAFLIN ST | | | | CALUMET PARK | IL | 60827 | |
| 5704551 | MAYOLA STANDLEY | 3296 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | |
| 5704552 | MAYOLA THOMAS | 1017 HOWARD ST | | | | SPARTANBURG | SC | 29303 | |
| 5426920 | MAYOLA WILLIAMS | 204 MABLEBERRY CT | | | | DAYTONA BEACH | FL | 32124-3691 | |
| 5704553 | MAYONE MARY F | 2924 NE 48TH ST | | | | FT LAUDERDALE | FL | 33309 | |
| 5704554 | MAYOR BRENDA S | 3215 S OCEAN BLVD | | | | HIGHLAND BCH | FL | 33487 | |
| 5457234 | MAYOR LORENA | 651 CORPORATE CIR STE 200 | | | | GOLDEN | CO | 80401-5653 | |
| 5704555 | MAYORAL PEDRO | 1235 E YANONALI | | | | SANTA BARBARA | CA | 93103 | |
| 5704556 | MAYORGA GERARDO | 12411 WOODFOREST DR | | | | HOUSTON | TX | 77013 | |
| 5457235 | MAYORGA HERNAN | PO BOX 811 | | | | COPPELL | TX | 75019-0811 | |
| 5704557 | MAYORGA JESUS C | 1120S RALEIGH ST | | | | DENVER | CO | 80219 | |
| 5704558 | MAYORGA LINDA | 217 GARDEN AVE | | | | FORT PIERCE | FL | 34982 | |
| 5457236 | MAYORGA MAYRA | 1757 SA MIRAMONTE AVE | | | | ONTARIO | CA | | |
| 5704559 | MAYORGA MICHAEL | K MART 9789 | | | | SAN JUAN | PR | 00926 | |
| 5704561 | MAYORGA TAMMY | 792 NW 36 ST | | | | MIAMI | FL | 33126 | |
| 5704562 | MAYORGA TAMY | 1740NW 51ST | | | | MIAMI | FL | 33142 | |
| 5704563 | MAYR CHASITY | PO BOX 25 | | | | RENSSELAER | NY | 12144 | |
| 5704564 | MAYRA A ESPINOZA | 2121 KENILWORTH AVE | | | | BERWYN | IL | 60402 | |
| 5704565 | MAYRA ALVARADO | PO BOX 810 | | | | SAN MIGUEL | CA | 93451 | |
| 5704566 | MAYRA AMARO | 7540 GOSHEN RD | | | | OXFORD | NC | 27565 | |
| 5704567 | MAYRA ARTEAGA | 940 ST | | | | DENVER | CO | 80204 | |
| 5704568 | MAYRA AVILA | 2104 BALLEN GARY DR | | | | STATESVILLE | NC | 28625 | |
| 5704569 | MAYRA BARRON | 2321 SUN STONE CT | | | | PALMDALE | CA | 93551 | |
| 5704570 | MAYRA BATISTA | CALLE KENNEDY15 BO MAME | | | | DORADO BEACH | PR | 00646 | |
| 5704571 | MAYRA BECERRA | 204 W SALAZAR | | | | SAN JUAN | TX | 78589 | |
| 5704572 | MAYRA BETANCOURT | 918 LOUISA TERRACE | | | | SANTA MARIA | CA | 93455 | |
| 5704573 | MAYRA BUSTAMANTE | 207 COLORADO DR | | | | SUNLAND PARK | NM | 88063 | |
| 5704574 | MAYRA CABALLERO | 903 II ALAMEDA TOWERS | | | | SAN JUAN | PR | 00921 | |
| 5704575 | MAYRA CARROLL | 11250 NE 89TH TERRACE | | | | BRONSON | FL | 32621 | |
| 5704576 | MAYRA CASTILLO | PO BOX 139 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5704577 | MAYRA CASTRO | PO BOZX 6454 | | | | LAS MARIAS | PR | 00670 | |
| 5704578 | MAYRA CEDENO | 1110 W 144TH ST | | | | EAST CHICAGO | IN | 46312 | |
| 5704579 | MAYRA CEJA | 3773 COPPER RIDGE DR 79 | | | | MAGNA | UT | 84044 | |
| 5704580 | MAYRA COLON | HC 03 BOX 11890 | | | | JUANA DIAZ | PR | 00795 | |
| 5704581 | MAYRA CONTRERAS | PO BOX 15302 | | | | AUSTIN | TX | 78752 | |
| 5704582 | MAYRA CORDERO | RES LAS LOMAS AP 8 | | | | SAN GERMAN | PR | 00683 | |
| 5704583 | MAYRA CUELLAR | 3101 DAVIS APT 3 | | | | LAREDO | TX | 78040 | |
| 5704584 | MAYRA DEJESUS | C-VALVERDE 5 APT37 | | | | SAN JUAN | PR | 00923 | |
| 5704585 | MAYRA DELEON | 302 LEON AVE APT 3 | | | | LAREDO | TX | 78046 | |
| 5704586 | MAYRA DENIS | 815 HARRISON SQUARE | | | | GAINESVILLE | GA | 30507 | |
| 5704587 | MAYRA DIAZ | AMERICO MIRANDA 1114 | | | | SAN JUAN | PR | 00920 | |
| 5704588 | MAYRA E REYES VALDEZ | RES BRISAS DEL TURABO 61 | | | | CAGUAS | PR | 00725 | |
| 5704589 | MAYRA ESPADA | 12 JEFFERSON PARK APT 105 | | | | CAMBRIDGE | MA | 02140 | |
| 5704590 | MAYRA FERNANDEZ | 30414 SW 154TH CT | | | | HOMESTEAD | FL | 33033 | |
| 5704591 | MAYRA FORTUNA | URB VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 5704592 | MAYRA FUENTES | HC 44 BOX 12 661 | | | | CAYEY | PR | 00736 | |
| 5704594 | MAYRA GARCIA | 11803 ARLEE AVE | | | | NORWALK | CA | 90650 | |
| 5704595 | MAYRA GOMEZ | 5968 AGRA ST | | | | BELL | CA | 90201 | |
| 5704596 | MAYRA GONZALES | 4608 WOODGROVE DR | | | | WEST VALLEY | UT | 84120 | |
| 5704597 | MAYRA GONZALEZ | 10717 FRANCE AVE S 320 | | | | BLOOMINGTON | MN | 55431 | |
| 5704598 | MAYRA GUADALUPE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5704599 | MAYRA HUERTA | 419 L ST | | | | LINCOLN | CA | 95648 | |
| 5704600 | MAYRA JIMENEZ | 1360 MOLINE ST 201 | | | | AURORA | CO | 80010 | |
| 5704601 | MAYRA LAGUNA | 3200 NORTH BLD | | | | KEY WEST | FL | 33040 | |
| 5704602 | MAYRA LEAL | 1817 JEFFERSON ST | | | | LAREDO | TX | 78040 | |
| 5704603 | MAYRA LILIANA | 73 CONTENTO DR | | | | WATSONVILLE | CA | 95076 | |
| 5704604 | MAYRA LOPEZ | 4589 SW MASTERS LOOP APT 329 | | | | BEAVERTON | OR | 97007 | |
| 5704605 | MAYRA M GONZALEZ | 4923 SAN MIGUEL DR | | | | LAREDO | TX | 78046-8365 | |
| 5704606 | MAYRA MADRIGAL | 918 N MAIN ST | | | | MILTON-FREEWATER | OR | 97862 | |
| 5704607 | MAYRA MALDONADO | P O BOX 3954 | | | | ST CROIX | VI | 00823 | |
| 5704608 | MAYRA MARTINEZ | 440 SUNSET HILLS | | | | EL PASO | TX | 79928 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704609 | MAYRA MAYRAJARAMILLO | 5138 PALIN ST | | | | SAN DIEGO | CA | 92114 | |
| 5704610 | MAYRA MAZARIEGO | 20326 COHASSET ST APT 7 | | | | WINNETKA | CA | 91306 | |
| 5426922 | MAYRA MELENDEZ CRUZ | ALT DE VEGA BAJA | II45 CALLE FF | | | VEGA BAJA | PR | 00693-5659 | |
| 5704611 | MAYRA MENDOZA | 1200 BROADWAY | | | | HOBBS | NM | 88240 | |
| 5704612 | MAYRA MERAZ | 5200 GABLE ST NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5426924 | MAYRA MOLINA MARTINEZ | PO BOX 1012 | | | | VEGA BAJA | PR | 00694 | |
| 5704613 | MAYRA MONSIVAIS ESCOBAR | EVA SANMANO 303 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5704614 | MAYRA MONTERO | EXT ALTA VISTA CALLE 11 | | | | PONCE | PR | 00716 | |
| 5704615 | MAYRA MORALES | 303 LINCLON AVE | | | | ROCKVILLE | MD | 20850 | |
| 5704616 | MAYRA MUNOZ | 110 LIBERTY ST | | | | SANTA MARIA | CA | 93458 | |
| 5704617 | MAYRA MURILLO | 303 S 9TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 5426926 | MAYRA MYNSTER | 11208 KILLEARN COURT | | | | RIVERVIEW | FL | 33569 | |
| 5704618 | MAYRA OCHOA | 1305 WAYNE STLOT 3 | | | | PHARR | TX | 78577 | |
| 5704619 | MAYRA OJEDA | VILLA DE CARRAIZO BOX 428RR7 | | | | SAN JUAN | PR | 00976 | |
| 5704620 | MAYRA ORELLANA | 160 W ORTEGA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5704621 | MAYRA OROZCO | 614 NORTH NEW ST | | | | ALLENTOWN | PA | 18102 | |
| 5704622 | MAYRA ORTIZ | HC 02 BOX 5062 | | | | GUAYANILLA | PR | 00656 | |
| 5704623 | MAYRA PARRA | 923 S WILLOWBROOK AVE | | | | COMPTON | CA | 90220 | |
| 5704624 | MAYRA PEREZ | 465 RED BUD RD NE | | | | CALHOUN | GA | 30701 | |
| 5704625 | MAYRA PICA | BO SAN FELIPE PARRADA 12 | | | | AGUIRRE | PR | 00704 | |
| 5704626 | MAYRA PROVOST | 1 MAIN STREET APT 415 | | | | WOONSOCKET | RI | 02895 | |
| 5704628 | MAYRA REYES | 259 THORN DR | | | | EL PASO | TX | 79932 | |
| 5704629 | MAYRA RIVAS | 201 PISTACHIO PL | | | | BRENTWOOD | CA | 94513 | |
| 5704630 | MAYRA RIVERA | 2110 LOS FELIZ ST | | | | LAS VEGAS | NV | 89156 | |
| 5704631 | MAYRA RODAS | 15345 SHEILA ST 3 | | | | MORENO VALLEY | CA | 92551 | |
| 5704632 | MAYRA RODRIGEZ | 802 W GREEN JAY | | | | PHARR | TX | 78577 | |
| 5704633 | MAYRA RODRIGUEZ | 921 DBVATIBIA | | | | CHULAVISTA | CA | 91911 | |
| 5704634 | MAYRA ROMERO | 16417 N 113TH DR | | | | SUPRISE | AZ | 85374 | |
| 5704635 | MAYRA ROSADO | HC 04 BOX 46863 | | | | CAGUAS | PR | 00725 | |
| 5704636 | MAYRA RUIZ | URB VILLA LOS SANTOS CALLE12P1 | | | | ARECIBO | PR | 00612 | |
| 5704637 | MAYRA SANCHEZ | 950 N SACRAMENTO AVE APT 2 | | | | ONTARIO | CA | 91764 | |
| 5704638 | MAYRA SANDOVAL | PO BOX2566 | | | | CYN CTRY | CA | 91386 | |
| 5704639 | MAYRA SERRANO | URB MONTE BRISAS 3 | | | | FAJARDO | PR | 00738 | |
| 5704641 | MAYRA SILVA | 2342 BRODERICK AVE | | | | DUARTE | CA | 91010 | |
| 5704642 | MAYRA SIMO | 3223 MARION AVENUE | | | | LAURELDALE | PA | 19605 | |
| 5704643 | MAYRA TALAVERA | 19185 MESA ST | | | | RIALTO | CA | 92377 | |
| 5704644 | MAYRA TORRES | 18784 ROAD 870 | | | | SAN BENITO | TX | 78586 | |
| 5704645 | MAYRA TREJO | 5219 ORANGE AVE | | | | LONG BEACH | CA | 90805 | |
| 5704646 | MAYRA VALADEZ | 501 E JASMINE AVE APT 617 | | | | MCALLEN | TX | 78501 | |
| 5704648 | MAYRA VALENZUELA | 2111 12 W RAYMOND ST | | | | COMPTON | CA | 90220 | |
| 5704649 | MAYRA VARGAS | PO BOX 19 | | | | VEGA ALTA | PR | 00692 | |
| 5704650 | MAYRA VAZQUEZ | 129 2ND AVE S | | | | LESTER PR | MN | 55354 | |
| 5704651 | MAYRA VERDEJO CORREA | COND LA CATEDRAL | | | | SAN JUAN | PR | 00901 | |
| 5704652 | MAYRA VILLARREAL | 100 BROOKSIDE 36 | | | | CONWAY | AR | 72032 | |
| 5704653 | MAYRA WORTHAN | 13325 HEACOCK ST 79 | | | | MORENO VALLEY | CA | 92553 | |
| 5704654 | MAYRA Y MUNOZ | 14549 BLUEBIRD PARK RD | | | | WINDERMERE | FL | 34786 | |
| 5457237 | MAYRCHESE JOESEPH | 472 NORMAL AVE | | | | BUFFALO | NY | 14213-2203 | |
| 5704655 | MAYREL SANCHEZ | COND J PRUDENCIA MARTINEZ APT 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5704656 | MAYRELYS HERNANDEZ | 2118 SW 3RD ST | | | | MIAMI | FL | 33135 | |
| 5457238 | MAYRICK STUART | 57 BOWMAN LN | | | | KINGS PARK | NY | 11754 | |
| 5704657 | MAYRIN MARTINEZ | INTERAMERICANA GARDENS TORRE A4 AP | | | | TRUJILLO ALTO | PR | 00976 | |
| 5704659 | MAYS ARLEAN | 904 PARKVIEW ST | | | | CLEVELAND | MS | 38732 | |
| 5704660 | MAYS BILLIE | 119 BIRCH ST | | | | WALTERBORO | SC | 29488 | |
| 5704661 | MAYS BRANDY | 3679 NCR 159 | | | | MANILLA | AR | 72442 | |
| 5704662 | MAYS BRIANA | 1923 TENNYSON AVEUNE | | | | KANSAS CITY | KS | 66104 | |
| 5457239 | MAYS CALVINA | 442 PLAZA SAINT LOUIS189 | | | | SAINT LOUIS | MO | | |
| 5704663 | MAYS CANISHA | 113 MORGAN ST | | | | BISHOPVILLE | SC | 29010 | |
| 5704664 | MAYS CAROLYN | 20315 SW 110 CT | | | | MIAMI | FL | 33189 | |
| 5704665 | MAYS CHALVESE | 2356 LYNN LAKE PL S | | | | ST PETE | FL | 33712 | |
| 5704666 | MAYS CHERICE | 1754 WICKFORD RD | | | | CLEVELAND | OH | 44112 | |
| 5704667 | MAYS CHERYL | 4220 - 32ND AVE | | | | KENOSHA | WI | 53144 | |
| 5704668 | MAYS CHRISTINE | 9138 ANTIOKE | | | | OVERLAND PARK | KS | 66204 | |
| 5704669 | MAYS CONSUELO | 189 FAIR OAKS | | | | LUFKIN | TX | 75901 | |
| 5457240 | MAYS DAVE | 7 SANBORN AVE | | | | PLATTSBURGH | NY | 12901-2608 | |
| 5704670 | MAYS DAVID | 1824 RIDGEWAY AVE | | | | COLORADO SPG | CO | 80906 | |
| 5704671 | MAYS DIANE M | 3034 DAYTON AVE | | | | LORAIN | OH | 44055 | |
| 5704672 | MAYS DIONE | 4029 BENTON | | | | KANSAS CITY | MO | 64130 | |
| 5457241 | MAYS DONOVAN | 1603 CARROLLTON AVE | | | | KILLEEN | TX | 76541-9023 | |
| 5704673 | MAYS DRU | 136 INLET POINT DR NONE | | | | WILMINGTON | NC | 28409 | |
| 5704674 | MAYS ELESA L | 13091 E 1300 RD | | | | PARIS | IL | 61944 | |
| 5457242 | MAYS EMMA | 810 N 5TH AVE | | | | HUMBOLDT | TN | 38343 | |
| 5704675 | MAYS ESTELLA | 2206 SENECA ST | | | | FLINT | MI | 48504 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704676 | MAYS GAY | 4331 S FAIRWAY DR | | | | SHREVEPORT | LA | 71108 | |
| 5704677 | MAYS HEATHER | 7832 TUXEDO CT | | | | SAINT LOUIS | MO | 63135 | |
| 5704678 | MAYS JASMINE | 4507 MILLS PLACE CT | | | | COLUMBUS | GA | 31907 | |
| 5704679 | MAYS JAWANA | 22 SIMS STREET | | | | BARNESVILLE | GA | 30204 | |
| 5704680 | MAYS JESSICA | 2107 AVE A | | | | BEAUMONT | TX | 77701 | |
| 5704681 | MAYS JOANN | 4507 MILL PLACE CT | | | | COLUMBUS | GA | 31907 | |
| 5704682 | MAYS KEITH | 2530 HARTMAN AVE | | | | OMAHA | NE | 68111 | |
| 5457243 | MAYS KENNETH | 2966 MACKEY RANCH ROAD | | | | MOODY | TX | 76557 | |
| 5704683 | MAYS KEYANA | 2725 ALLEN | | | | ST LOUIS | MO | 63104 | |
| 5704684 | MAYS KRISTEN | 2114 ANTIOCH RD | | | | DALTON | GA | 30721 | |
| 5704685 | MAYS LARRY | P O BIX 116 | | | | GENEVA | GA | 31810 | |
| 5704686 | MAYS LASHEIA | 18 MOCKINGBIRD | | | | CONWAY | AR | 72032 | |
| 5704687 | MAYS LISA | 5420 ELLIOTTS COURT | | | | SALISBURY | MD | 21804 | |
| 5704688 | MAYS MARICA | 13771 ONEIDA DR | | | | DELRAY BEACH | FL | 33446 | |
| 5704689 | MAYS MARLA | 63 HOLLANDER ST APT 3 | | | | DORCHESTER | MA | 02121 | |
| 5457244 | MAYS MARTY | 148 OAK ST NW | | | | LUDOWICI | GA | 31316 | |
| 5457245 | MAYS MATTHEW | 15835 FOOTHILL FARMS LOOP APT | | | | PFLUGERVILLE | TX | 78660 | |
| 5704690 | MAYS MAURITA D | 9905 MILES AVE | | | | CLEVELAND | OH | 44105 | |
| 5704691 | MAYS MIRANDA | PO BOX 562 | | | | FERRIDAY | LA | 71334 | |
| 5704692 | MAYS NAPOLEON | 445 HWY 83 S | | | | FORSYTH | GA | 31029 | |
| 5457246 | MAYS NYWANA | 116 ZIEGLER AVE | | | | COLUMBUS | OH | 43207 | |
| 5704693 | MAYS PAM | 127 GRANITE WAY | | | | WENTZVILLE | MO | 63385 | |
| 5704695 | MAYS RASHAWN | 3831 S PRINCETON | | | | CHICAGO | IL | 60609 | |
| 5457247 | MAYS REBECCA | 2415 BRIERWOOD DR APT 135 | | | | ALBANY | GA | 31705-3460 | |
| 5704696 | MAYS SHARON | 115 GILLESPIE LN | | | | ELGIN | TX | 78621 | |
| 5704697 | MAYS SHERECE L | 4255 EAST 128TH ST | | | | CLEVELAND | OH | 44105 | |
| 5457248 | MAYS TATIA | 12412 SW 251ST TER 2 STORY YE | | | | HOMESTEAD | FL | | |
| 5457249 | MAYS TAWANNA | 897 DOESKIN DR NW | | | | CONYERS | GA | 30012-4008 | |
| 5704698 | MAYS TEENA | 260 GLENN ST | | | | PADUCAH | KY | 42001 | |
| 5704699 | MAYS TOI | 847 WOODBRIGE ST | | | | ST PAUL | MN | 55117 | |
| 5457250 | MAYS VIRGINA | 8023 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2257 | |
| 5704700 | MAYS YASIN | 18221 150THAVENUE | | | | JAMAICA | NY | 11413 | |
| 5704701 | MAYSE AREKA | 2044 HWY 65 | | | | FERRIDAY | LA | 71334 | |
| 5704702 | MAYSE BRITTANY | 1015 PAIR APT 106 | | | | ST JOSEPH | MO | 64505 | |
| 5704703 | MAYSE DEBBIE | 4713 US ROUTE 40 | | | | NEW PARIS | OH | 45347 | |
| 5704704 | MAYSHACK JESSICA | 308 JOE ANNE | | | | BOSSIER CITY | LA | 71111 | |
| 5704705 | MAYSMITH JACQUELINE | 2201 S SHERMAN CIRCLEAPT | | | | MIRAMAR | FL | 33025 | |
| 5704706 | MAYSONET ALFREDO | PO BOX APARTADO 1438 | | | | DORADO | PR | 00646 | |
| 5704707 | MAYSONET ANTHONY | 1955 GRAND CNCRS 5CS | | | | BRONX | NY | 10453 | |
| 5704708 | MAYSONET CARLOS | CALLE MARTE 31 BO SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5704709 | MAYSONET CARMEN | HC 83 BZN 6237 | | | | VEGA ALTA | PR | 00692 | |
| 5704710 | MAYSONET DAHEILY | VILLA S DE SABANA | | | | TOA BAJA | PR | 00949 | |
| 5704711 | MAYSONET DILBA | RR 01 BOX 3109 | | | | CIDRA | PR | 00739 | |
| 5704712 | MAYSONET GENOVEVA | BARRIO MAMEYAL VILLA PL CALLE5 | | | | DORADO | PR | 00646 | |
| 5704713 | MAYSONET GLORIA | C 8 G24 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5704714 | MAYSONET JACKELINE | 2544 PEPPER AVE | | | | MELBOURNE | FL | 32935 | |
| 5704715 | MAYSONET JANICE | HC 46 BOX 6042 | | | | DORADO | PR | 00646 | |
| 5704716 | MAYSONET JESSICA | HC02 BOX 412 | | | | VEGA BAJA | PR | 00693 | |
| 5704717 | MAYSONET MARIA | RR2 BOX 301 | | | | SAN JUAN | PR | 00928 | |
| 5704718 | MAYSONET NAOMI C | HC 71 BOX 2540 | | | | NARANJITO | PR | 00719 | |
| 5457251 | MAYSONET NORMA | HC 77 BOX 8754 | | | | VEGA ALTA | PR | 00692 | |
| 5704719 | MAYSONET OMAR | CALLE JOSE DE DIEGO C22 | | | | DORADO | PR | 00646 | |
| 5704720 | MAYSONET SARA | CA NUM D-19 EXT FRANCISC | | | | BAYAMON | PR | 00956 | |
| 5704721 | MAYSONET SHARA | CALLE PLYERA 4E3 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5704722 | MAYSONET TOMAS | COM ARENALES 2 | | | | DORADO | PR | 00646 | |
| 5704723 | MAYSONET YOMARA | APARTADO 1435 | | | | VEGA BAJA | PR | 00693 | |
| 5704724 | MAYSUE MAYSUE | 478 LEATHERFORD ROAD | | | | CLEVELAND | GA | 30528 | |
| 5704725 | MAYTE PENA | PO BX 3950 | | | | ROMA | TX | 78584 | |
| 5704726 | MAYTEE PENTON | QUINTA DE MONTE RIO TURABO 704 | | | | MAY | PR | 00680 | |
| 5704728 | MAYTORENA MARGARITA | L 4 DIXIE | | | | EL PASO | TX | 79835 | |
| 5704729 | MAYTORENA TEODORO | 2746 FOLSOM ST | | | | LOS ANGELES | CA | 90033 | |
| 5457252 | MAYTUM NATALIE | 4866 SAINT AUGUSTINE DR | | | | ELK GROVE | CA | 95758-9517 | |
| 5704730 | MAYYONE MOTON | 2314 W GAY AVE | | | | GLADEWATER | TX | 75647 | |
| 5704731 | MAYWEATHER MELANIE | 349 BEACH 57TH ST | | | | FAR ROCKAWAY | NY | 11692 | |
| 5704732 | MAYWEATHER TAJUANA | 8120 MARLYN | | | | ST LOUIS | MO | 63134 | |
| 5704733 | MAYWEATHER VERLA | 6821 WOODHURST DR | | | | ST LOUIS | MO | 63134 | |
| 5426928 | MAYWORM LEROY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BETTY MAYWORM DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5704734 | MAYYOU BOB | 246 OLIVE AVE | | | | WAHIAWA | HI | 96786 | |
| 5457253 | MAYZLIN ZACH | 2501 LORINDA LANE | | | | WEST LINN | OR | 97068 | |
| 5457254 | MAZA EZEKIEL | 102 IRVINGTON ST SW | | | | WASHINGTON | DC | 20032-1056 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3152 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457255 | MAZA FRANKS | 9959 ADLETA BLVD APT 604 | | | | DALLAS | TX | 75243-8152 | |
| 5704735 | MAZA JUAMA | 701 E PINE AVE | | | | LOMPOC | CA | 93436 | |
| 5704736 | MAZA NORMA M | ENTER STREET ADRESS | | | | GUAYNABO | PR | 00969 | |
| 5704737 | MAZA ROB | 715 S NORMANDIE AVE 512 | | | | LOS ANGELES | CA | 90005 | |
| 5457256 | MAZAC DOROTHY | 10803 EL ARCO DR | | | | WHITTIER | CA | 90603-2435 | |
| 5704738 | MAZAC RICHARD | 1000 S MAIN ST | | | | ROSWELL | NM | 88203 | |
| 5704739 | MAZAHERI AMIR A | 21650 BURBANK 212 | | | | WOODLAND HILL | CA | 91367 | |
| 5704740 | MAZARA NATHALY | 45 DELAVAN AVENUE | | | | NEWARK | NJ | 07104 | |
| 5704741 | MAZARIEGOS MARIA | 2510 CRAWFORD ST | | | | LAS VEGAS | NV | 89030 | |
| 5704742 | MAZARIEGOS PEDRO | 4123 SATTER DR NE | | | | SALEM | OR | 97305 | |
| 5704743 | MAZARIEGOS SERGIO | 5949 MACCALL ST C | | | | OAKLAND | CA | 94609 | |
| 5704744 | MAZARIO BRENDA | 92 BLACK ROCK AVENUE | | | | NEW BRITAIN | CT | 06052 | |
| 5457257 | MAZE ALEX | 7007 KENNETH AVE | | | | PARMA | OH | 44129-2953 | |
| 5704745 | MAZE BRANDEN | 771 SILVER ST | | | | MARION | OH | 43302 | |
| 5704746 | MAZE JEMERE | 210 S MYRTLE | | | | ABBEVILLE | LA | 70510 | |
| 5704747 | MAZE TERRY | 2925 MACON STREET | | | | SOUTH CHARLESTON | WV | 25303 | |
| 5704748 | MAZE VICTORIA | 1750 ASPEN ST | | | | GRAND JUNCTION | CO | 81503 | |
| 5704750 | MAZEDA HOQUE | 13935 WHEATON DR | | | | SHELBY TWP | MI | 48315 | |
| 5704751 | MAZEN KAKOS | 44320 BELLEVILLE AVE | | | | CLINTON TOWNS | MI | 48038 | |
| 5704752 | MAZHAR PALIWALA | 904 W SAINT JAMES ST 1N | | | | ARLINGTON HTS | IL | 60005 | |
| 5704753 | MAZIAR GOLSHANNEJAD | 1685 EAST 5TH STREET APT | | | | BROOKLYN | NY | 11230 | |
| 5704754 | MAZIE ROBERSON | 1450 NW 70ST | | | | MIAMI | FL | 33147 | |
| 5457258 | MAZIK PETER | 805 OLD CHAPEL RD | | | | FAIRFIELD | VA | 24435 | |
| 5457259 | MAZN FATTAH | 4814 MOHEGAN DR | | | | SAINT LOUIS | MO | 63123-5713 | |
| 5704755 | MAZIQUE RONNISHA | 1005 MARTIN LANE | | | | NATCHEZ | MS | 39120 | |
| 5457260 | MAZON JOSE | 56 N EXTENSION RD APT 109 | | | | MESA | AZ | 85201-7146 | |
| 5403001 | MAZOUZI ZINE EL ABIDINE | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5704756 | MAZTRICANO MICHELLE | 101 DUBBS AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5457261 | MAZUMDAR ALOK | 2629 TOMALES BAY DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5457262 | MAZUR CARIANNE | 71 KETTLE POND DRIVE | | | | SOUTH GLASTONBURY | CT | 06073 | |
| 5704757 | MAZUR KAHLIA | 18039 ARDMORE | | | | DETROIT | MI | 48235 | |
| 5426930 | MAZUR RAYMOND AND JOYCE MAZUR HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5704758 | MAZUR SHALANE | 352 WEST 3RD | | | | ERIE | PA | 16507 | |
| 5704759 | MAZURANA JOHN | 16 HIGHMEADOW RD | | | | PITTSFORD | NY | 14534 | |
| 5704760 | MAZURE ELIZABETH | 17049 HARMONY DRIVE | | | | HUDSON | FL | 34667 | |
| 5457263 | MAZUREK CHRISTOPHER | 6912 MCMCHON ST APT A | | | | COLORADO SPRINGS | CO | | |
| 5457264 | MAZUREK EDWARD | 5LAKEFIELD DRIVE BURLINGTON005 | | | | MARLTON | NJ | 08053 | |
| 5457265 | MAZUREK HANNA | 235 ALBANY ST APT 1031A | | | | CAMBRIDGE | MA | 02139-4230 | |
| 5704761 | MAZURKIEWICZ JOLEEN | 123 NORTH MAIN ST | | | | ANGOLA | NY | 14006 | |
| 5457266 | MAZURKIEWICZ KATHERINE | 195 E 2ND ST APT 1A | | | | NEW YORK | NY | 10009-8093 | |
| 5426932 | MAZY READER | 221 W CHESTNUT | | | | HARTFORD CITY | IN | 47348 | |
| 5704763 | MAZYCK DAVID | 1114 CRYSTAL | | | | MT PLEASANT | SC | 29466 | |
| 5704764 | MAZZA ANABEL | 1643 JEYMAN | | | | WEBSTER | NY | 14580 | |
| 5426934 | MAZZA BERNARD | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5457267 | MAZZA BONNIE | 58 MAREMANNA DRIVE | | | | ENGLISHTOWN | NJ | 07726 | |
| 5704765 | MAZZA CELESTE | 1240 AMBER LANE | | | | HARRISBURG | PA | 17111 | |
| 5457268 | MAZZA DENNIS | 58 PLYMOUTH RD | | | | STATEN ISLAND | NY | 10314-3718 | |
| 5457269 | MAZZA GORDON | 40 HOLIDAY PARK DR | | | | HAUPPAUGE | NY | 11788-2111 | |
| 5704766 | MAZZA MIMI | 2511 JEFFERSON ST | | | | BELLEVUE | NE | 68005 | |
| 5704767 | MAZZA NANCY | 85 REED ST | | | | WARWICK | RI | 02886 | |
| 5457270 | MAZZA ROB | 5884 FINCASTLE DR | | | | MANASSAS | VA | 20112-5415 | |
| 5457271 | MAZZA VICTOR | 240 CLEVELAND AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 5704768 | MAZZARA MELISSA | 11 SUSAN CT | | | | DEER PARK | NY | 11729 | |
| 5704769 | MAZZARELLA GAIL | 3284 DUNBAR LN | | | | FORT MILL | SC | 29707 | |
| 5457272 | MAZZARI JOE | 807 46TH ST | | | | VIENNA | WV | 26105 | |
| 5704770 | MAZZARIELLO ROBERT | 11376 BEECHDALE AVE | | | | SPRING HILL | FL | 34609 | |
| 5457273 | MAZZATTA GUY | 8 LAKE ST | | | | POINT PLEASANT BEACH | NJ | 08742 | |
| 5704771 | MAZZELLA SONYA | 4424 ALEXANDER DR | | | | METAIRIE | LA | 70003 | |
| 5704772 | MAZZIE FLEMING | 487 JEFFERSON AVE | | | | ROCHESTER | NY | 14611 | |
| 5704773 | MAZZO COLLEEN | 143 BEAVER ST | | | | NO ADAMS | MA | 01247 | |
| 5457274 | MAZZO FRANK | 6019 ALYSSA CT | | | | AZLE | TX | 76020-6737 | |
| 5704774 | MAZZOLE MEGHAN T | 5255 62ND STREET NORTH APT 107 | | | | KENNETH CITY | FL | 33709 | |
| 5704775 | MAZZONI JOSEPH | 22327 ADORN AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 5457275 | MAZZUCCHELLI LOUIS | 1912 SW SAGA ST | | | | PORT SAINT LUCIE | FL | 34987-2097 | |
| 5704776 | MAZZUCHI CHRISTE | 213 SHEFFIELD LANE | | | | YORKTOWN | VA | 23693 | |
| 5704777 | MBAYE JESSICA | 630 FREMONT | | | | MUSKOGEE | OK | 74401 | |
| 5704778 | MBAYE SAFIETOU | 12510 WINEXBURG MANOR | | | | SILVER SPRING | MD | 20906 | |
| 5704779 | MBCROOM LATORIA | 1904 HART ST | | | | DURHAM | NC | 27703 | |
| 5704780 | MBI SPORT INC | 2307 LOMA AVE | SOUTH EL MONTE | | | EL MONTE | CA | 91733-2519 | |
| 5457276 | MBOGBA YVETTE | 3 POOKS HILL RD APT 201 | | | | BETHESDA | MD | 20814-5406 | |
| 5704781 | MBOLDS MARK | 3017 ROBIN RD | | | | MIDWEST CITY | OK | 73110 | |
| 5457277 | MBONGWO ANGELLE | 2941 SAINT HELEN CIR | | | | SILVER SPRING | MD | 20906-2467 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882600 | MBS IDENTIFICATION INC | P O BOX 642 | | | | PARK RIDGE | IL | 60068 | |
| 5704783 | MBUGUA SYLVIA | 12005 E 13TH AVE | | | | AURORA | CO | 80010 | |
| 5704784 | MBYE DAGGA | 39 PLEASANT ST | | | | PITTSFIELD | MA | 01201 | |
| 5704785 | MC AMY | 410 PELL AVE | | | | ROCKY MOUNT | VA | 24151 | |
| 4863056 | MC BUILDERS LLC | 2115 CHAPMAN RD SUITE 131 | | | | CHATTANOOGA | TN | 37421 | |
| 4871447 | MC SIGN LLC | 8959 TYLER BOULEVARD | | | | MENTOR | OH | 44060 | |
| 4869240 | MC2 MODEL MANAGEMENT LLC | 6 WEST 14TH ST 3RD FL | | | | NEW YORK | NY | 10011 | |
| 5457278 | MCABE JOHN | 3796 DEVTON DR | | | | COLUMBUS | OH | 43228-3109 | |
| 5457279 | MCABEE BERTHA | 10031 S PRINCETON AVE | | | | CHICAGO | IL | 60628-1918 | |
| 5457280 | MCABEE COLLEEN | 11856 BALBOA BLVD | | | | GRANADA HILLS | CA | 91344-2753 | |
| 5704786 | MCABEE JARED | 619 BLUEGRASS DR | | | | MORRISTOWN | TN | 37814 | |
| 5457281 | MCABEE MARCUS | 10031 S PRINCETON AVE | | | | CHICAGO | IL | 60628-1918 | |
| 5704787 | MCABEE NIKI | 901 WINTERHAWK CIR | | | | INMAN | SC | 29349 | |
| 5457282 | MCABEE VALERIE | 2515 BARTELT RD APT 2B | | | | IOWA CITY | IA | 52246-2717 | |
| 5704788 | MCABRERA MARLENE | CALLE 1 B-10 VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | |
| 5457283 | MCADAM BRIAN | 15168 W VASSAR AVE | | | | LAKEWOOD | CO | 80228-5535 | |
| 5457284 | MCADAM JAMES | 35 NIAGARA ST | | | | OSWEGO | NY | 13126 | |
| 5704789 | MCADAM JIM J | 669 RIVERSIDE AVE | | | | BURLINGTON | VT | 05401 | |
| 5704790 | MCADAM JOAN | 2273 GRIFFIN LANE | | | | N FORT MYERS | FL | 33917 | |
| 5426937 | MCADAMS DARNELL | 8429 NE 37TH CIRCLE | | | | VANCOUVER | WA | 98662 | |
| 5704791 | MCADAMS DOYLE | 1738 RT 56 HWY EAST | | | | HOMERCITY | PA | 15748 | |
| 5457285 | MCADAMS INA | 102 N AVENUE Q | | | | CLIFTON | TX | 76634-1232 | |
| 5704792 | MCADAMS JAMES | 82 MAIN STREET APT E | | | | EAST ROCHESTER | NH | 03868 | |
| 5457286 | MCADAMS JAMES | 82 MAIN STREET APT E | | | | EAST ROCHESTER | NH | 03868 | |
| 5704793 | MCADAMS MELISSA | 3030 BEECH CT | | | | INDIAN TRAIL | NC | 28079 | |
| 5704794 | MCADAMS MELISSA A | 2106 WALKUO AVE | | | | MONROE | NC | 28110 | |
| 5704796 | MCADAMS NATASHA; INDIVIDUALLY AND AS PARENTNATURAL GUARDIAN OF BENTLEY CHESNUT; COREY CHESNUT; INDIVIDUALLY AND AS PARENTNATURAL GUARDIAN OF BENTLEY CHESNUT AND BENTLEY CHESNUT MINOR | 16 E 9TH ST | | | | ANDERSON IN 46016 | IN | 46016 | |
| 5704797 | MCADAMS PRISCILLA A | 1375 SW 34TH ST | | | | PALM CITY | FL | 34990 | |
| 5704798 | MCADOO CLARENCE | 3903 BETHANY TRCE | | | | GREENSBORO | NC | 27406 | |
| 5704799 | MCADOO DEBRA | 4706 GREGG ST | | | | MEBANE | NC | 27302 | |
| 5704801 | MCADOO MARQUITA | 511 ALPHA DRIVE | | | | MEBANE | NC | 27302 | |
| 5457287 | MCADOO SCOTT | 7271 WELLAND DR | | | | MENTOR | OH | 44060-4618 | |
| 5704802 | MCADORY KHIMA N | 267 FRONT AVE APT 1 | | | | ST PAUL | MN | 55117 | |
| 5704803 | MCAFEE DARLENE | 511 156 ST | | | | CALUMET CITY | IL | 60409 | |
| 5704804 | MCAFEE JACOB | 844 ICE POND RD | | | | LEECHBURG | PA | 15656 | |
| 5457288 | MCAFEE JESSICA | 6127 SPERRY RD | | | | THEODORE | AL | 36582-4009 | |
| 5704805 | MCAFEE MYTOYIA | 39 HAWTHORNE ST | | | | SPFLD | MA | 01105 | |
| 5704806 | MCAFEE RAQUEL | 7043 2ND ST | | | | ALBUQUERQUE | NM | 87107 | |
| 5704807 | MCAFEE SHAWNDA | 826 W COLUMBIA ST | | | | SPRINGFIELD | OH | 45504 | |
| 5457289 | MCAFEE VONDA | 6993 WAXHAW HWY | | | | LANCASTER | SC | 29720-7731 | |
| 5704808 | MCAFFEE YVONE | 8005 N GREENWOOD AVE | | | | TAMPA | FL | 33604 | |
| 5457290 | MCAINNEY DARLENE | 123 CHURCH ST APT 204 | | | | PLYMOUTH | PA | 18651 | |
| 5457291 | MCALEAR STEPHEN | 48 DUNDEE CT | | | | MAHWAH | NJ | 07430-1509 | |
| 5704810 | MCALEAR YOLANDA | 220 PROSPECT ST | | | | SOUTH EASTON | MA | 02375 | |
| 5704811 | MCALEER DEANA | 121 SOUTH POPLAR | | | | ELIZABETHTOWN | PA | 17022 | |
| 5704812 | MCALER LINDA | 3675 CLAGUE RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5704813 | MCALESTER NEWS CAPITAL | P O BOX 987 | | | | MCALESTER | OK | 74501 | |
| 5704814 | MCALHANY SUSAN | 824 WINDCROFT CIR NW | | | | ACWORTH | GA | 30101 | |
| 5704815 | MCALISTER ALICIA | 6086 N MITRE AVENUE | | | | FRESNO | CA | 93722 | |
| 5404474 | MCALISTER ANGELA D | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | |
| 5457292 | MCALISTER APRIL | 2075 LEE ROAD 201 | | | | SALEM | AL | 36874 | |
| 5457293 | MCALISTER CARLA | 303 S 6TH ST | | | | EASLEY | SC | 29640-3421 | |
| 5704816 | MCALISTER CLAUDETTE | 128 HOLLY ST | | | | SPENCER | NC | 28159 | |
| 5457294 | MCALISTER DAVID | 200 MIRACLE MILE DR APT 3J | | | | ANDERSON | SC | 29621-1331 | |
| 5704817 | MCALISTER DEBORAH | 3260 FOUNTAIN FALLS WAY UNIT 2 | | | | NLV | NV | 89032 | |
| 5457295 | MCALISTER DEBRA | 5966 DARK HOLLOW RD | | | | MEDFORD | OR | 97501-9628 | |
| 5704795 | MCALISTER LOIS | 3598 NORTH ROOS RD 1 | | | | FLOYD | NM | 88118 | |
| 5457296 | MCALISTER MEISHONE | 5308 SOUTH HAMPSHIRE BLVD TARRANT439 | | | | FORT WORTH | TX | | |
| 5704818 | MCALISTER SHEACON | 609 37TH EAST AVE | | | | BRADENTON | FL | 34208 | |
| 5704819 | MCALISTER SUSAN | 646 OLD ASBURY RD | | | | ANDERSON | SC | 29625 | |
| 5704820 | MCALISTER WAYNE E | 60 LEE RD 548 | | | | PC | AL | 36870 | |
| 5704821 | MCALISTER ZANDRA | 6709 FYLER AVE | | | | ST LOUIS | MO | 63139 | |
| 5457297 | MCALL VALERIE | 401 RAND ST | | | | CAMDEN | NJ | 08105-2712 | |
| 5787453 | MCALLEN CITY | 311 N 15TH | | | | MCALLEN | TX | 78505 | |
| 5426939 | MCALLEN LEVCAL LLC | 1001 WEST LOOP S STE 600 | | | | HOUSTON | TX | 77027-9082 | |
| 5704822 | MCALLEN PUBLIC UTILITIES -TX | PO BOX 280 | | | | MCALLEN | TX | 78505-0280 | |
| 5704823 | MCALLISTER BEN | 3508 ARBORLAWN DR | | | | FORT WORTH | TX | 76109 | |
| 5704824 | MCALLISTER DAISY | 617 CREST AVE | | | | CHARLEROI | PA | 15022 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704825 | MCALLISTER DARLENE | 1306 SOUTH MORGAN ST | | | | SHELBY | NC | 28152 | |
| 5704826 | MCALLISTER DEMETRICE W | 1873 WEAVER ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5457298 | MCALLISTER EILEEN | 3298 BELMONT GLEN DR SE | | | | MARIETTA | GA | 30067-9119 | |
| 5704827 | MCALLISTER FRANKMCALLIS | 8723 DELREY PORT ATP 12F | | | | LAUREL | FL | 33617 | |
| 5704828 | MCALLISTER JEANETTE | 8407 NORINE DR | | | | ST LOUIS | MO | 63121 | |
| 5704829 | MCALLISTER JONATHAN | 2224 PORTER RD | | | | BEAR | DE | 19701 | |
| 5457299 | MCALLISTER JOSEPH | 2180 E PACKARD AVE | | | | KINGMAN | AZ | 86409-1212 | |
| 5704830 | MCALLISTER JOYCE | PO BOX 626 | | | | BETHEL | ME | 04217 | |
| 5704831 | MCALLISTER MARJORIE | 1811 18TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5704832 | MCALLISTER MARY | 6125 PIEDMONT HWY | | | | GREENVILLE | SC | 29605 | |
| 5704833 | MCALLISTER MARYANN | RD 1 BOX 555 | | | | WELLSBURG | WV | 26070 | |
| 5704834 | MCALLISTER MIKECARLA | 270 BEECH RD | | | | WEIRTON | WV | 26062 | |
| 5704835 | MCALLISTER QUINYETTA | 1012 ROSS AVE | | | | GREENSBORO | NC | 27406 | |
| 5704836 | MCALLISTER SAMANTHA | 10325 W MAPLE ST | | | | WICHITA | KS | 67209 | |
| 5704837 | MCALLISTER SANYA | 41212 WEST 6TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5704838 | MCALLISTER SUDAN | 5912 GRACE AVE | | | | BALTIMORE | MD | 21206 | |
| 5704839 | MCALLISTER TAMMERA | 112 KATHLEEN | | | | VERONA | MS | 38879 | |
| 5704840 | MCALLISTER TIARA J | 1004 RED LION CT | | | | CAMDEN | NJ | 08105 | |
| 5457300 | MCALLISTER WILLIAM | 105 MICHAEL LN | | | | SUMNER | GA | 31789 | |
| 5704841 | MCALMONT EDNA M | 3000 FORD ROAD | | | | BRISTOL | PA | 19007 | |
| 5704842 | MCALOON CULLEN | 14 HOUSTON AVE | | | | METHUEN | MA | 01844 | |
| 5704843 | MCALOON RHEBA | 1120 LABELLE ST | | | | JACKSONVILLE | FL | 32221 | |
| 5457301 | MCALPIN DARLETTE | 2014 LAKE ST | | | | EVANSTON | IL | 60201-3926 | |
| 5457302 | MCALPIN ROBERT | 6321 OKINAWA DR | | | | FORT CARSON | CO | 80902-3224 | |
| 5704844 | MCALPIN SHAUN | 826 SMITH AVE NW | | | | CANTON | OH | 44708 | |
| 5457303 | MCALPINE AMY | 390 S 3RD ST APT 22 | | | | WEST BRANCH | MI | 48661 | |
| 5704845 | MCALPINE CALSONJA | 310 TULLY STREET | | | | SYRACUSE | NY | 13204 | |
| 5457304 | MCALPINE CHERELL | 812 CHEROKEE RD | | | | EGLIN AFB | FL | 32542 | |
| 5704846 | MCALPINE JAN | 3704 17TH ST N | | | | ARLINGTON | VA | 22207 | |
| 5704847 | MCAMIS CAMI | 3420 SHAWNEE DR 412 | | | | MODESTO | CA | 95350 | |
| 5704848 | MCAMIS VANESSA | 6203 ROOSEVELT ROAD | | | | NORTON | VA | 24273 | |
| 5704849 | MCAMIS VIVIAN | 1555 NTH LIBERTY HILL RD | | | | MORRISTOWN | TN | 37814 | |
| 5704850 | MCANALLY MAXINE | 7928 MEADOW DR | | | | MECHANICSVLLE | VA | 23111 | |
| 5457305 | MCANANEY JOHN | 98 WALTERS ST | | | | PINE GROVE | PA | 17963 | |
| 5457306 | MCANDREW ANNEMAREE | ST CRISPIN STREET 26 | | | | CLIFTON BEACH | QL | | AUSTRALIA |
| 5457307 | MCANDREW JOHN | 617 BROAD ST | | | | BERWICK | PA | 18603 | |
| 5704851 | MCANDREW THERESA | 378 MORNINGSIDEAVE | | | | DAYTONA BEACH | FL | 32118 | |
| 4868212 | MCANDREWS HELD & MALLOY LTD | 500 WEST MADISON ST 34TH FLOOR | | | | CHICAGO | IL | 60661 | |
| 5704852 | MCANDREWS ROBERT | 154 WILFRED BLVD | | | | HICKSVILLE | NY | 11801 | |
| 5704853 | MCANIR DOROTHY | PO BOX 1222 | | | | ABBEVILLE | SC | 29620 | |
| 5704854 | MCANULTY SHANE | 915 CHESNUT AVE | | | | ALTOONA | PA | 16601 | |
| 5457308 | MCAPEE KAYLA | 140 WILDWOOD DR | | | | FOLLANSBEE | WV | 26037 | |
| 5457309 | MCARDLE ELIZABETH | PICTS HOUSE | | | | FRASERBURGH | AB | | SCOTLAND |
| 5704855 | MCARDLE MICHAEL J | 415 NO 12TH AVE | | | | MONROE | WI | 53566 | |
| 5457310 | MCAREE KAREN | 26 HILLSIDE AVE PO8774 | | | | GLENWOOD LANDING | NY | 11547 | |
| 5704856 | MCARN LUKEASIA | 402 MCCORMICK RD | | | | SHANNON | NC | 28386 | |
| 5704857 | MCARN NINA K | 230 FERSTL AVENUE | | | | BELMONT | NC | 28012 | |
| 5704858 | MCARNMCBRIDE KEASIAALISH | 402 MCCORMICK RD | | | | SHANNON | NC | 28386 | |
| 5704860 | MCARTHUR CELESTE | 165 LIBBY RD | | | | MAPLE HTS | OH | 44108 | |
| 5704861 | MCARTHUR DONNA | 2001 OLD RINGGOLD RD | | | | ROCKY FACE | GA | 30740 | |
| 5704862 | MCARTHUR GINA | 6628 MASON CIR | | | | RANDLEMAN | NC | 27317 | |
| 5457311 | MCARTHUR KATIA | 24611 RIDGELINE DR | | | | BEDFORD | OH | 44146 | |
| 5704863 | MCARTHUR MALIA | 880 ROSA LINDA | | | | PUEBLO WEST | CO | 81007 | |
| 5457312 | MCARTHUR NANCY | 23 WEST GLEN AVENUE | | | | PORT CHESTER | NY | 10573 | |
| 5704864 | MCARTHUR NATALIE | 74 BLUE SPRUCE DRIVE | | | | ROCHESTER | NY | 14624 | |
| 5457313 | MCARTHUR RANDY | 3055 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63125-3923 | |
| 5704865 | MCARTHUR RESHAUNA | 1173 NORTH HONEYCUTT ST | | | | BENSON | NC | 27504 | |
| 5704866 | MCARTHUR RETTA S | PO BOX 1065 | | | | NORTON | VA | 24273 | |
| 5704867 | MCARTHUR TAMMY | 2235 COLLEGE ROAD APT 101 | | | | MANOHMEN | MN | 56557 | |
| 5426941 | MCARTHUR TOWELS & SPORTS LLC | 700 Moore Street | | | | Baraboo | WI | 53913 | |
| 5704868 | MCARTHY JESSE | 19699 ROYAL LANE | | | | LEMOORE | CA | 93245 | |
| 5704869 | MCARTOR SHARON | 10670 S REDWOOD RD | | | | SOUTH JORDAN | UT | 84095 | |
| 5704870 | MCARTY JENNIFER | 100 HIDDEN STREAM DR | | | | GARNER | NC | 27529 | |
| 5704871 | MCATEE ERICA | 413 NORTH 7TH | | | | CLINTON | OK | 73601 | |
| 5457314 | MCATEE JUDITH | 40W863 BOWES BEND DR | | | | ELGIN | IL | 60124-8324 | |
| 5704872 | MCATEE YVONNE | 420 WENZEL STREET | | | | LOUISVILLE | KY | 40204 | |
| 5457315 | MCAULEY AMANDA | 892 BROOKWOOD DR APT 202 | | | | OKLAHOMA CITY | OK | 73139-4933 | |
| 5457316 | MCAULEY THOMAS | 3095 BRANDY STA SE | | | | ATLANTA | GA | 30339-4425 | |
| 5704873 | MCAULEYNICHOLO JESSICAANTH | 4741 OAK ST | | | | WEST BRANCH | MI | 48661 | |
| 5457317 | MCAULIFFE D | 4586 SE MANATEE TER | | | | STUART | FL | 34997-2545 | |
| 5457318 | MCAULIFFE KIM | 4133 STONERIDGE CT | | | | FORT COLLINS | CO | 80525-3587 | |
| 5704874 | MCAURTHER KEYON | 235 GRAND CLUB | | | | FT PIERCE | FL | 34952 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704875 | MCAVAY TIM | 46 BEAVER POND RD UNIT 18 | | | | FARMINGTON | NH | 03835 | |
| 5704876 | MCAVOY AMBER | 609 E ELK GROVE BLVD | | | | ELK GROVE VILLAG | IL | 60007 | |
| 5704877 | MCAVOY GLEN | 2648 HALLS CHAPEL RD | | | | CRANDALL | GA | 30711 | |
| 5704878 | MCAVOY KAYLIN | 3810 EDDIE PAGE | | | | PERRY | FL | 32347 | |
| 5704879 | MCAVOY KAYLIN S | 247 JENKINS RD | | | | PERRY | FL | 32347 | |
| 5457319 | MCAVOY SCOTT | PO BOX 2161 | | | | WILSONVILLE | OR | 97070 | |
| 5457320 | MCAVOY THERESA | 27430 TOMAHAWK LN | | | | SHELL KNOB | MO | 65747 | |
| 5704880 | MCAY JOYCE | 1584 MAGNOLIA LN APT A | | | | WEST PALM BEACH | FL | 33417-4476 | |
| 5457322 | MCBAIN CARLTON | 9221 175TH ST | | | | JAMAICA | NY | 11433-1316 | |
| 5704880 | MCBATH CURTIS | 1432 BRENTWOOD DR | | | | MARIETTA | GA | 30062 | |
| 5457323 | MCBEAN MAURICE | 140 EINSTEIN LOOP APT 2A | | | | BRONX | NY | 10475 | |
| 5704881 | MCBEATH MARY | 2434 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5457324 | MCBEE BRANDY | 1836 PINE ST | | | | COLUMBUS | OH | 43217-1058 | |
| 5704882 | MCBEE BRITTANY | 6345 PERSIMMONS LANE | | | | EXMORE | VA | 23350 | |
| 5704883 | MCBEE DARELL | 705 DUANE AVE | | | | OMAHA | NE | 68111 | |
| 5704884 | MCBEE DAVID | 205 VILAS | | | | LEAVENWORTH | KS | 66048 | |
| 5704885 | MCBEE EDDIE | 2708 APT D INGRAM RD | | | | HP | NC | 27263 | |
| 5704886 | MCBEE HUNTER | 5917 BOLT DR | | | | NPR | FL | 34652 | |
| 5704887 | MCBEE MICHHEAL S | 109 OWENS | | | | SMOTHVILLE | MO | 64080 | |
| 5426943 | MCBEE WILLIAM AND SAMUEL MCBEE INDIVIDUALLY AND AS SURVIVING HEIRS OF THE ESTATE OF RITA MCBEE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5704888 | MCBERRY TINA | 4841 BRIDGE LN APT 3 | | | | MASON | OH | 45040 | |
| 5704889 | MCBETH ALICIA | 1002 RAMSEUR RD | | | | BESSEMER CITY | NC | 28016 | |
| 5704890 | MCBETH BERTHA | 5329 3RD AVE | | | | LOS ANGELES | CA | 90043 | |
| 5704891 | MCBETH LYNN | 16865 S ELLIS AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5704892 | MCBETH SHARLA | 3585 PEMACOE PKWY | | | | LEX | KY | 40517 | |
| 5704893 | MCBEY JAMES | 34 VOLCANO DRIVE | | | | BUNKER HILL | WV | 25413 | |
| 5704894 | MCBIDE MYESHA | 2803 E YUKON ST | | | | TAMPA | FL | 33604 | |
| 5704895 | MCBORROUGH GLADYS | 7206 CAMDEN AVE APT 216 | | | | BROOKLYN CENTER | MN | 55430 | |
| 5704896 | MCBRAIN LONEISA | 402 RIGALY RD | | | | SANDERSVILLE | GA | 31082 | |
| 5704897 | MCBRIDE ALBERTA | 7061 TYLRR ST | | | | HOOLLYWOOD | FL | 33024 | |
| 5704898 | MCBRIDE ALIDA | 90COMETCOURT | | | | BALTIMORE | MD | 21237 | |
| 5704899 | MCBRIDE AMANDA | 35 NIDLEWILD | | | | MEMPHIS | TN | 38114 | |
| 5704900 | MCBRIDE ANDREZ M | 4353 N 15TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5704901 | MCBRIDE ANITA | 2513 LACEY OAK CT | | | | COLS | GA | 31907 | |
| 5704902 | MCBRIDE BRENDA | 3828 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034 | |
| 5704903 | MCBRIDE CARLY | 300 DICKINSON ROAD | | | | TUBA CITY | AZ | 86045 | |
| 5704904 | MCBRIDE CASSEY | 1612 MELBY CT | | | | BALTIMORE | MD | 21234 | |
| 5704905 | MCBRIDE CHRISTINE | 65 ROLLING CREEK DR | | | | SUMTER | SC | 29150 | |
| 5704906 | MCBRIDE COREY | 8770 ELM GROVE GARD DR | | | | BATON ROUGE | LA | 70807 | |
| 5704907 | MCBRIDE DEBBIE | 3271 SABLE PALM MANOR | | | | DAVIE | FL | 33024 | |
| 5457325 | MCBRIDE DEBORAH | 113 HARVEY ST | | | | DANVILLE | IL | 61832-6013 | |
| 5704908 | MCBRIDE ERMA | 2040 S 5TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5704909 | MCBRIDE JENNIFER | 7829 21ST AVE | | | | KENOSHA | WI | 53143 | |
| 5457326 | MCBRIDE JENNIFER | 7829 21ST AVE | | | | KENOSHA | WI | 53143 | |
| 5457327 | MCBRIDE JESSICA | 8 BURNT TREE CIR | | | | SAVANNAH | GA | 31419-2412 | |
| 5704910 | MCBRIDE JILL | 20318 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | |
| 5704911 | MCBRIDE JUDY | 3050 ELSA AVENUE | | | | WALDORF | MD | 20603 | |
| 5704912 | MCBRIDE KADEEN | 4215HUDSONST | | | | METAIRIE | LA | 70006 | |
| 5457328 | MCBRIDE KELLY | 214 SAINT MARYS RD | | | | ESSEX | MD | 21221-1539 | |
| 5704913 | MCBRIDE KENDRA | 1140 N VOLOUSIA ST | | | | ST AUGUSTINE | FL | 32084 | |
| 5704914 | MCBRIDE KENDRICK | 1009 ROBERTSON LN | | | | HP | NC | 27260 | |
| 5457329 | MCBRIDE KERRIE | 8060 MAYER AVE | | | | PASADENA | MD | 21122-1276 | |
| 5704915 | MCBRIDE KRISTEN | 490 N PATUXENT RD LOT 45 | | | | ODENTON | MD | 21113 | |
| 5704916 | MCBRIDE LAKEISHA | 1138 HORNET COURT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5704917 | MCBRIDE LATISHA | 10007 NE 13TH AVE | | | | OKEECHOBEE | FL | 34972 | |
| 5704918 | MCBRIDE LYIENDA | 29 JAPONICA LN | | | | SHALIMAR | FL | 32579 | |
| 5704919 | MCBRIDE MALINDA | 700 A N TAYLOR ST | | | | GOLDSBORO | NC | 27530 | |
| 5704920 | MCBRIDE MARIA | 3923 AZALEA ST | | | | PUEBLO | CO | 81005 | |
| 5704921 | MCBRIDE MARIE | 1148 28TH ST | | | | COLUMBUS | GA | 31904 | |
| 5704922 | MCBRIDE MARY | 569 RICHMOND AVE | | | | SYRACUSE | NY | 13204 | |
| 5457330 | MCBRIDE MARY | 569 RICHMOND AVE | | | | SYRACUSE | NY | 13204 | |
| 5426945 | MCBRIDE MICHELE | 1422 WATERLYN DR | | | | CHARLOTTE | NC | | |
| 5704923 | MCBRIDE MONIQUE | 8921 SW 142ND AVE APT 4-24 | | | | MIAMI | FL | 33196 | |
| 5704924 | MCBRIDE NATASHA | 898 95TH ST | | | | PLEASANT PR | WI | 53158 | |
| 5704925 | MCBRIDE PAMELA | 335 AMERICAN AVE | | | | BUTLER | PA | 16001 | |
| 5704926 | MCBRIDE PATRICA | 12012 MILLSTREAM DR | | | | BOWIE | MD | 20715 | |
| 5704927 | MCBRIDE PATRICIA | 146 STALLING APT B | | | | LELAND | MS | 38756 | |
| 5704928 | MCBRIDE PHYLLIS E | 2209 CHARLES TOWNE CT | | | | KANNAPOLIS | NC | 28083 | |
| 5704929 | MCBRIDE RACHEAL | 159 F 604 N | | | | ALBANY | TX | 76430 | |
| 5704930 | MCBRIDE RITA L | 4709 MASTIN LAKE RD NW | | | | HUNTSVILLE | AL | 35810 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704931 | MCBRIDE ROBERT | 1904 E CORNELL AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5704932 | MCBRIDE RODNEY L | 4 MERLOT CT | | | | MARLTON | NJ | 08053 | |
| 5704933 | MCBRIDE SANDRA | 302 AVALON PL | | | | TOLEDO | OH | 43611 | |
| 5704934 | MCBRIDE SHEUA | 2600 JOHNSTON STREET | | | | BRUNSWICK | GA | 31520 | |
| 5426947 | MCBRIDE STEPHEN | 3021 OOLTEWAHRINGGOLD RD | | | | RINGGOLD | GA | 30736 | |
| 5704935 | MCBRIDE SYDNY | 311 JACKS PLACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5426949 | MCBRIDE TALESHIA | 5395 RIVERBREEZE CT | | | | JACKSONVILLE | FL | 32277 | |
| 5704936 | MCBRIDE TIFFANY | 30 TRUMBULL COURT | | | | YOUNGSTOWN | OH | 44505 | |
| 5704937 | MCBRIDE VERONICA | 4825 WALTER CIRCLE | | | | FT SILL | OK | 73503 | |
| 5457331 | MCBRIDE VIRGINIA | 9167 PEER RD N | | | | SOUTH LYON | MI | 48178 | |
| 5704938 | MCBRIDE WANDA L | 5410 FLETCHER ST | | | | HOLLYWOOD | FL | 33021 | |
| 5704939 | MCBRIDE WILLARD | 285 COLUMBIA COURT | | | | CAMBRIDGE | OH | 43725 | |
| 5704940 | MCBRIDE WILLIE | 1534 NW 11TH TEREST | | | | FT LAUDERDALE | FL | 33311 | |
| 5704942 | MCBRINE LUGGAGE INC | 1020 BROGBON ST | | | | SPRINGDALE | AR | 72764 | |
| 5704943 | MCBROOM ELENA | 42200 MORAGA ROAD APT 36H | | | | TEMECULA | CA | 92591 | |
| 5704944 | MCBROOM JAMES | 7011 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| 5704945 | MCBROOM KEVANA S | 175 MILL POND ROAD | | | | HAMDEN | CT | 06514 | |
| 5704946 | MCBRYANT TABITHA | 145 GARRY RILEY LN | | | | TEACHEY | NC | 28464 | |
| 5704947 | MCBRYAR TEESHA | 511 FLEGAL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5704948 | MCBRYDE LANDA | 106 GRANTHAM ST | | | | RED SPRINGS | NC | 28377 | |
| 5457332 | MCBRYDE MARK | 4237 SALT CREEK RD JACK237 | | | | JACKSBORO | TX | 76458 | |
| 5457333 | MCBRYDE NATASHA | 340 WASHINGTON ST APT 1 | | | | NEW BRITAIN | CT | 06051-4428 | |
| 5457334 | MCBURNETT BETTY | 1 TOWERS PLZ APT N607 | | | | BRUNSWICK | GA | 31520-4457 | |
| 5704949 | MCBURNETT SMITH | 918 ABERDEEN DR | | | | CANTONMENT | FL | 32533 | |
| 5704950 | MCBURNEY EVA | 1506 N WAHINGTON AV | | | | ELK CIT | OK | 73644 | |
| 5704951 | MCBURROWS NELLIE | 613 PERTH PLACE | | | | PHILA | PA | 19123 | |
| 5704952 | MCCAA PHARSHAWNTHI | 8052 FOREST RIDGE DR | | | | TUSCALOOSA | AL | 35405 | |
| 5704953 | MCCAA ROBERT | 1620 FAYETT ST | | | | BELOIT | WI | 53511 | |
| 5457335 | MCCABE ALZE | 74-5047 KEALAPUA ST | | | | KAILUA KONA | HI | 96740 | |
| 5457336 | MCCABE CAROLINE | 9 W 57TH ST FL 35 | | | | NEW YORK | NY | 10019-2704 | |
| 5704955 | MCCABE CHARLOTTE | 1009 N APACHE | | | | WINSLOW | AZ | 86047 | |
| 5457337 | MCCABE CHRIS | 201 THIRD ST N | | | | ANCHOR | IL | 61720 | |
| 5704956 | MCCABE CORRINA | 114 PAGE RD | | | | BEDFORD | MA | 01752 | |
| 5704957 | MCCABE DOUGLAS | 2807 PINEWOOD TRACE | | | | BURLINGTON | NC | 27215 | |
| 5426951 | MCCABE KARLIE C | PO BOX 557 | | | | SAINT MICHAELS | AZ | 86511 | |
| 5704959 | MCCABE LANE | 1007 FOUNTAIN BROOK DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5704960 | MCCABE MELISSA | 2103 OSBORNE AVE | | | | JANESVILLE | WI | 53546 | |
| 5457338 | MCCABE PATRICK | 6030 SHELBY WAY | | | | SAINT LEONARD | MD | 20685 | |
| 5704962 | MCCABE ROBERT | 20299 BEAVER DAM RD | | | | HARBESON | DE | 19951 | |
| 5457339 | MCCABE SHERRY | 16 NE 4TH ST STE 210 | | | | FORT LAUDERDALE | FL | 33301-3262 | |
| 5704963 | MCCABE TOM | 403 SOUTH WARDELL ST | | | | UHRICHSVILLE | OH | 44683 | |
| 5704964 | MCCADDEN JAMIE | 585 ELLIS COLE | | | | BOWLING GREEN | KY | 42101 | |
| 5704965 | MCCADE RON | 1191 HIGHLAND AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5457340 | MCCADESILVA VERA | 788 HUE PL | | | | KAHULUI | HI | 96732-1407 | |
| 5457341 | MCCAFFERTY DIANNE | 555 LAKEHURST RD | | | | TOMS RIVER | NJ | 08755 | |
| 5457342 | MCCAFFERTY JOHN | 11 SHADY OAK AVE | | | | FORT STEWART | GA | 31315-2809 | |
| 5704967 | MCCAFFERTY MARTHA | 375 BASKINS RD APT 58E | | | | ROCK HILL | SC | 29730 | |
| 5457343 | MCCAFFERTY SHARISSE | 140 CITADEL DRIVE NW | | | | INDIANAPOLIS | IN | | |
| 5704968 | MCCAFFERTY THERESA | 1343 DE SOLO DR | | | | PACIFICA | CA | 94044 | |
| 5403063 | MCCAFFERY DARLENE | 26637 EAST RIVER | | | | GROSSE ILE | MI | 48138-1871 | |
| 5704969 | MCCAFFREY CORI | 160 FOREST ST | | | | MEDFORD | MA | 02155 | |
| 5457344 | MCCAFFREY KACY | 2214 PEACHTREE RD NW APT A4 | | | | ATLANTA | GA | 30309-1111 | |
| 5403533 | MCCAGG MARY | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5457345 | MCCAGH MARY | 69 S POINSETTIA TER | | | | CRYSTAL RIVER | FL | 34429-8130 | |
| 5457346 | MCCAHAN FREDERICK | 5786 POARCH BAND LOOP | | | | FORT BENNING | GA | 31905-1905 | |
| 5704970 | MCCAIN BIANCA | 2540 N 52ND ST | | | | MILWAUKEE | WI | 53210 | |
| 5704971 | MCCAIN CASEY M | 61 SHOFFNERS LOOP | | | | BURLINGTON | NC | 27217 | |
| 5704972 | MCCAIN COLLEEN | 13029 CR561A | | | | CLERMONT | FL | 34711 | |
| 5704974 | MCCAIN DANEESHA | 2608 PINEBROOK AVE APT E9 | | | | LANDOVER | MD | 20785 | |
| 5704975 | MCCAIN DANIELLE | 620 POWHATAN PARKWAY | | | | HAMPTON | VA | 23606 | |
| 5704976 | MCCAIN DIANE | 1115 CAVENDISH DR | | | | SILVER SPRING | MD | 20905 | |
| 5704977 | MCCAIN DONALD | 197 WEST HIGHWAY30 | | | | BURLEY | ID | 83318 | |
| 5704978 | MCCAIN ERICA | 143 POTTS ST | | | | DAVISON | MI | 28036 | |
| 5457347 | MCCAIN JEANA | PO BOX 1098 | | | | FORREST CITY | AR | 72336-1098 | |
| 5457348 | MCCAIN JEREMY | 3011 FOUR WINDS DR | | | | MISSOURI CITY | TX | 77459-4283 | |
| 5457349 | MCCAIN JOHN | 5638 GLENVIEW AVE | | | | CINCINNATI | OH | 45224-2810 | |
| 5704979 | MCCAIN KESHA | 4224 MERRYFIELD AVE | | | | LOS ANGELES | CA | 90044 | |
| 5704980 | MCCAIN KIM | 7380 LITTLE FAWN PKWY | | | | PALMETTO | GA | 30628 | |
| 5704981 | MCCAIN KIM E | 7380 LITTLE FAWN PKWAY | | | | PALMETTO | GA | 30268 | |
| 5704982 | MCCAIN LESA | 4245 NORTH OAKDR | | | | COLUMBUS | GA | 31909 | |
| 5457350 | MCCAIN LORRIE | 127 ATWOOD AVE | | | | ROCKFORD | IL | 61102-1310 | |
| 5704983 | MCCAIN MARK | 1809 S 119TH DR | | | | AVONDALE | AZ | 85323 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704984 | MCCAIN MICHELLE | 27500 BUCKEYE RD | | | | DANVILLE | OH | 43014 | |
| 5704985 | MCCAIN NELLIE C | 3418 ARBOR RD | | | | LAKEWOOD | CA | 90712 | |
| 5704986 | MCCAIN RICARDO | 2315 SE KENTUCKY AVE | | | | TOPEKA | KS | 66605 | |
| 5457351 | MCCAIN RICH | 4580 W BINNER DR | | | | CHANDLER | AZ | 85226-2949 | |
| 5704987 | MCCAIN ROSALIND | 3709 MELBA PL | | | | ST LOUIS | MO | 63121 | |
| 5704988 | MCCAIN SARAH | 11557 S CHURCH ST | | | | CHICAGO | IL | 60643 | |
| 5704989 | MCCAIN VINSON E | 715 S COLLEGE ST | | | | CEDARTOWN | GA | 30125 | |
| 5704990 | MCCALIP RUSSELL | 41304 BOBCROUCH DR | | | | TECUMSEH | OK | 74873 | |
| 5457352 | MCCALISTER JERRY | 6570 PARK AVE APT F | | | | MILTON | FL | 32570-5634 | |
| 5704991 | MCCALISTER LENEQUA | 6985 HUMMOCK POND | | | | REYNOLDSBURG | OH | 43068 | |
| 5704992 | MCCALISTER SONYA | 139 WHITE OAK RD | | | | SPARTANBURG | SC | 29301 | |
| 5457353 | MCCALL ALEXA | 1135 WESTOVER RD | | | | FORT WAYNE | IN | 46807-2561 | |
| 5704993 | MCCALL ALEXANDER | 317 CREEK DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5704994 | MCCALL ANNIE | 806 ENTERPRISE RD APT 3B | | | | DILLON | SC | 29536 | |
| 5426953 | MCCALL ANTHONY R; DAKOTA JONES; AND EUNICE MCCALL | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | |
| 5704995 | MCCALL AREATHER L | 1415 WAVERLY AVE | | | | FLORENCE | SC | 29501 | |
| 5704996 | MCCALL CARMARA | 824 CAULDON CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| 5704997 | MCCALL CHANNELLE | 4000 E 17TH ST | | | | WICHITA | KS | 67208 | |
| 5704998 | MCCALL CHARITY | 4724 NW 6TH ST | | | | PLANTATION | FL | 33317 | |
| 5704999 | MCCALL DEBORAH | 7735 ATLANTIC BLVD 93 | | | | CUDAHY | CA | 90201 | |
| 5705000 | MCCALL DERAMUES T | 446 WRIGHT RD | | | | STONEWALL | LA | 71078 | |
| 5705001 | MCCALL DIANNE | 2716 WOODOMERE BLVD | | | | HARVEY | LA | 70058 | |
| 5705002 | MCCALL ED | 59 MCCALL LN | | | | GLENWOOD | AR | 71943 | |
| 5705003 | MCCALL EDWARD | 48 BUTTONWOOD AVE | | | | EATONTOWN | NJ | 07724 | |
| 5705004 | MCCALL ELIZABETH | 3823 DEERFIELD VALLEY RD | | | | DEERFIELD | VA | 24432 | |
| 5705005 | MCCALL ELIZABETH E | 2804 SALEM RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 5705006 | MCCALL GARY | 805 STUPKE RD | | | | CORTLAND | NY | 13045 | |
| 5457354 | MCCALL HELEN | 19 CHEVY CHASE | | | | AMITYVILLE | NY | 11701-2007 | |
| 5705007 | MCCALL IRA | 9713 SANDUSKY AVE | | | | CLEVELAND | OH | 44105 | |
| 5705008 | MCCALL JAMES | 183 LUSITANO DR | | | | LAKETOXAWA Y | NC | 28747 | |
| 5405368 | MCCALL JAMES B | 1840 ULSTER DR | | | | ALEXANDRIA | LA | 71303 | |
| 5705009 | MCCALL JASON | 2635 YOUNGS ROAD | | | | LEESBURG | FL | 34748 | |
| 5705010 | MCCALL JAZMYNE | 198 NORTGATE DRIVE APPT 2 | | | | MANTECA | CA | 95336 | |
| 5705011 | MCCALL JENNIE | 203 AMBROSE CT | | | | DOTHAN | AL | 36301 | |
| 5705012 | MCCALL JENNIFER | 506 SW FILMORE | | | | TOPEKA | KS | 66606 | |
| 5705013 | MCCALL JOHNTAE | 372 SUNRISE TRL | | | | SNOW CAMP | NC | 27349 | |
| 5457355 | MCCALL JOSEPH | 11740 EAST CREEK LANE FARMINGTON | | | | FARMINGTON | AR | 72730 | |
| 5705014 | MCCALL JUANITA | 22444 BURRWYN DR | | | | REX | GA | 30253 | |
| 5705015 | MCCALL JUILKA | 10 MAIN ST | | | | SPARTANBURG | SC | 29306 | |
| 5705016 | MCCALL KATAYA S | 558 HIGHWAY 38 S | | | | BENNETTSVILLE | SC | 29512 | |
| 5705017 | MCCALL KATHLEEN | 305 CHARTER OAK AVENUE | | | | BALTIMORE | MD | 21212 | |
| 5457356 | MCCALL KATHY | 9 DAWN DR N | | | | CORTLAND | NY | 13045 | |
| 5705018 | MCCALL KATRINA | 311 WESTFIELD ST | | | | ROCHESTER | NY | 14619 | |
| 5457357 | MCCALL KRISTIN | 81 MIDLAND AVE | | | | MONTCLAIR | NJ | 07042-2915 | |
| 5705019 | MCCALL LARUIE | 911 CROSSPATH CIR | | | | SHELBY | NC | 28150 | |
| 5705020 | MCCALL LATASHA | 5501 EDGEHILL RD APT 109 C | | | | SUMTER | SC | 29154 | |
| 5705021 | MCCALL LATONIA | 407 TAYLOR AVE | | | | HIGH POINT | NC | 27260 | |
| 5705022 | MCCALL LEONA | 144 SANDY BRANCH ROAD | | | | ROSMAN | NC | 28772 | |
| 5457358 | MCCALL LYNN | 1213 GLYNN R ARCHER JR DR LOT 13 | | | | KEY WEST | FL | 33040-4103 | |
| 5705024 | MCCALL LYTISHA | 1230 HIGHLAND AVENUE | | | | RACINE | WI | 53403 | |
| 5705025 | MCCALL MARTIN | 7303 JOHN ELIZABETH PL | | | | PRINCE GEORGE | VA | 23875 | |
| 5705026 | MCCALL MAXAYNE | 6108 HEMLOCK WAY | | | | CLINTON | MD | 20735 | |
| 5705027 | MCCALL MISHA | 9408 FERRARA DR | | | | SHREVEPORT | LA | 71118 | |
| 5705028 | MCCALL NEAL | 1106 SPRUCE ST | | | | PHILADELPHIA | PA | 19107 | |
| 5705029 | MCCALL NEVERLY | 8717 ELBERT CIR | | | | SHREVEPORT | LA | 71106 | |
| 5457359 | MCCALL PATRICIA B | 9702 24TH AVE | | | | ADELPHI | MD | 20783-1305 | |
| 5705030 | MCCALL RENEE | 70 KINNETT | | | | COVINGTON | GA | 30016 | |
| 5705031 | MCCALL ROBERT | 500 N MAIN ST APT 106 | | | | SHARPSBURG | PA | 15215 | |
| 5705032 | MCCALL SAMATHA | 220 RIVER RIDGE RD | | | | PISGAH FOREST | NC | 28768 | |
| 5705033 | MCCALL SHALIA | 8805 MCHENRY LN | | | | LANHAM | MD | 20706 | |
| 5457360 | MCCALL STEVE | 801 E RODGERS ST | | | | REPUBLIC | MO | 65738 | |
| 5457361 | MCCALL STEVEN | 801 E RODGERS ST | | | | REPUBLIC | MO | 65738 | |
| 5705035 | MCCALL SUZANNE | 745 MIXON STREET | | | | NEW IBERIA | LA | 70560 | |
| 5457362 | MCCALL TAJA | 165 N STREEPER ST | | | | BALTIMORE | MD | 21224-1252 | |
| 5705036 | MCCALL TAMMY | PO BOX 362 | | | | FAIR PLAY | SC | 29643 | |
| 5705037 | MCCALL TERELL | 1500 KAREN | | | | SACRAMENTO | CA | 95820 | |
| 5705038 | MCCALL THERESA | 601 LAYTON ST | | | | FLORENCE | SC | 29506 | |
| 5705039 | MCCALL TYUANNA | 209 NW CRANE AVE | | | | MADISON | FL | 32340 | |
| 5705040 | MCCALL VALERIE | 2963 ELIM ESTATES DR | | | | COLUMBUS | OH | 43232 | |
| 5705041 | MCCALL VERONICA | 204 LAKE TALBOT RD | | | | BOX SPRINGS | GA | 31801 | |
| 5705042 | MCCALL VERONICA L | 204 LAKE TALBOT RD | | | | BOX SPRINGS | GA | 31801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705043 | MCCALL VICTOR | 1057 VIZCAYA LAKE RD APT 105 | | | | OCOEE | FL | 34761 | |
| 5705044 | MCCALL VICTOR JR | 1851 ANGEL LANE | | | | POLKCITY | FL | 33868 | |
| 5457363 | MCCALL WILLIAM | 5011 CHATEAU AVE | | | | NORTH CHARLESTON | SC | 29405-4845 | |
| 5705045 | MCCALL YASHEMA | 337N EMERALD | | | | GREENWOOD | SC | 29646 | |
| 5705046 | MCCALLA PASCALHARRY L | 243 E ILEX DRIVE | | | | LAKE PARK | FL | 33403 | |
| 5705047 | MCCALLAM DEBRA | 6273CHICKENFOOT ROAD | | | | FAYETTEVILLE | NC | 28381 | |
| 5457364 | MCCALLAN DIANE | 700 JEFFERIS CT | | | | EUSTIS | FL | 32726-5116 | |
| 5705048 | MCCALLEBB EVELYN | 260 OLD SCOOBA | | | | DE KALB | MS | 39328 | |
| 5457365 | MCCALLEY ZACHARY | 1601 VICKREY CIRCLE APT 9102 | | | | BELTON | TX | 76513 | |
| 5705049 | MCCALLISTER ASHLEY | 2171 18TH ST | | | | AKRON | OH | 44314 | |
| 5705050 | MCCALLISTER DERNICE D | 1319 TWIG TER | | | | SILVER SPRING | MD | 20905 | |
| 5705052 | MCCALLISTER MELANIE | RT 1 BOX 241 | | | | RIVESVILLE | WV | 26588 | |
| 5705053 | MCCALLISTER MICHELLE | PO BOX 28 | | | | FRAZIERSBOTTOM | WV | 25082 | |
| 5705054 | MCCALLISTER RENAE | 704 CHATHAM RD | | | | HOMER | GA | 30528 | |
| 5457366 | MCCALLISTER ROSELAND | 400 KELLY RD APT 27 | | | | NICEVILLE | FL | 32578-1843 | |
| 5404096 | MCCALLON CHARLES D | 300 BROADWAY | | | | NEWBURGH | NY | 12550 | |
| 5426955 | MCCALLON CHARLES D | 300 BROADWAY | | | | NEWBURGH | NY | 12550 | |
| 5705055 | MCCALLOUGH TABITHA | 1137 W NORMAL AVE | | | | FRESNO | CA | 93705 | |
| 5705056 | MCCALLUM ANNE S | 333 TALVISTA DR | | | | TAHOE CITY | CA | 96145 | |
| 5705057 | MCCALLUM ANNETTE | 1910 EAST 7TH | | | | LUMBERTON | NC | 28358 | |
| 5457367 | MCCALLUM BOB | 296 SHANNON ST | | | | BLYTHE | CA | 92225-1290 | |
| 5705058 | MCCALLUM BRIT | 110 FARMSTAIN PL | | | | YORKTOWN | VA | 23692 | |
| 5457368 | MCCALLUM DELANO | 6822 ROSE ST | | | | FORT HOOD | TX | 76544 | |
| 5705059 | MCCALLUM JESSICA | 2353 GOLF COURSE RD | | | | WHITEVILLE | NC | 28472 | |
| 5705060 | MCCALLUM KENNETH | 34296 COOPER CIRCLE | | | | LEWES | DE | 19958 | |
| 5457369 | MCCALLUM MARY | 3503 PICKLE RD | | | | OREGON | OH | 43616-4123 | |
| 5705061 | MCCALLUM SANTANA | 443 RONALD BLVD | | | | LUMBERTON | NC | 28367 | |
| 5705062 | MCCALLUM SHAINEL | 1016 ELIZABETH STREET | | | | JEFFERSON CITY | MO | 65109 | |
| 5457370 | MCCALLUM SHRENE | 514 COMMONWEALTH AVE | | | | BRONX | NY | 10473-3502 | |
| 5705063 | MCCALLUM STEPHANIE | 222 PHEASANT LN | | | | JANESVILLE | WI | 53546 | |
| 5705064 | MCCALLUM TINY | 3423 LAFFAYETTE AVE | | | | OMAHA | NE | 68131 | |
| 5705065 | MCCALPIN REBECCA | 411 SKYLINE DR | | | | RUSSELLVILLE | AL | 35653 | |
| 5457371 | MCCALPINE TWYNETTAR | PO BOX 144 | | | | UNIONTOWN | AL | 36786 | |
| 5457372 | MCCALPINE TWYNETTER | 1502 FITZHUGH LN | | | | DEMOPOLIS | AL | 36732 | |
| 5705066 | MCCALURE LATASHA | 1025 SOUTH CRATER RD APT 4H | | | | PETERSBURG | VA | 23231 | |
| 5705067 | MCCALYMOND CYNTHIA | 4637 JARBOE | | | | KC | MO | 64112 | |
| 5705068 | MCCAMANT WILLIAM | PO BOX 8473 | | | | SOMERDALE | OH | 44678 | |
| 5705069 | MCCAMEY JOVAN | 6000 BREAKER COURT | | | | HAMPTON | VA | 23666 | |
| 5705070 | MCCAMEY KRYSTAL A | 19 VIVA DR | | | | TRUMANN | AR | 72472 | |
| 5405369 | MCCAMMITT ROB L | 360 LAKESIDE DR | | | | LEVITTOWN | PA | 19054 | |
| 5705071 | MCCAMMON STUART | 3045 CAPITOLA RD 50 | | | | SANTA CRUZ | CA | 95062 | |
| 5705072 | MCCAMPBELL JUBAL | 312 N YORK | | | | ARTESIA | NM | 88210 | |
| 5457373 | MCCAMPBELL TIFFANY | 390 9TH AVE | | | | NEW YORK | NY | 10001-9901 | |
| 5705073 | MCCANCE RICHARD J | 8225 BUSH RD | | | | CROGAN | NY | 13327 | |
| 5457374 | MCCANDLESS CHRISTINE | 2909 WEYMOUTH RD | | | | SHAKER HTS | OH | 44120-2234 | |
| 5457375 | MCCANDLESS DALE | 489 JAMESTOWN DR | | | | LEHIGHTON | PA | 18235 | |
| 5457376 | MCCANDLESS DWIGHT | 115 WILKES AVE | | | | BUTLER | PA | 16001-2036 | |
| 5705074 | MCCANDLESS ERIN | 33973 SHAVER SPRINGS RD | | | | AUBERRY | CA | 93602 | |
| 5705075 | MCCANDLESS RHONDA | 616 ARROWHEAD WAY | | | | ROCK SPRINGS | WY | 82901 | |
| 5705076 | MCCANDLISH MELINDA | 2614 NIANTIC DR | | | | COLUMBUS | OH | 43224 | |
| 5705077 | MCCANE BRIAN | 10104 WHTIE AVE | | | | CLINTON | MD | 20735 | |
| 5705078 | MCCANE JEROMIE | 196 CEDAR ST | | | | LONGVILLE | LA | 70652 | |
| 5705079 | MCCANE MELINDA | 110 TIMMONS LN | | | | MOUNT AIRY | NC | 27030 | |
| 5705080 | MCCANIC LATISHA | 307 CACTUS AVE APT 5B | | | | COLUMBIA | SC | 29210 | |
| 5705081 | MCCANLESS KARI | 23811 VIEW CREST LANE | | | | MIDDLETON | ID | 83644 | |
| 5705082 | MCCANN AMBER N | 3253 WALTON ST | | | | LAF | IN | 47909 | |
| 5705083 | MCCANN BARBARA | 1758 DOMECAM CT | | | | HOPE MILLS | NC | 23454 | |
| 5457377 | MCCANN CADEN | 513 BLUE FLAG CIRCLE N | | | | BRECKENRIDGE | CO | 80424 | |
| 5457378 | MCCANN CAROL | 35 PHILBRICK ST | | | | ROSLINDALE | MA | 02131 | |
| 5705084 | MCCANN CASSANDRA | 38 CHURCHILL RD | | | | PUEBLO | CO | 81001 | |
| 5457379 | MCCANN CYNTHIA | 9124 E APACHE TRL STE 11 | | | | MESA | AZ | 85207-8735 | |
| 5705085 | MCCANN DEBORAH | 4 JOHN ST | | | | FAIRHAVEN | MA | 02719 | |
| 5705086 | MCCANN EDWARD | 3401 GATEWOOD CT | | | | LEX | KY | 40517 | |
| 5705087 | MCCANN JOSEPH | 2546 SW 58TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5705088 | MCCANN KIM | 419 TAMPICO | | | | WALNUT CREEK | CA | 94598 | |
| 5705089 | MCCANN LORI | 63 ERIE ST | | | | PORT JERVIS | NY | 12771 | |
| 5705090 | MCCANN LYNDON | 3329 EDGEWOOD ST | | | | DILLIONVALE | OH | 43917 | |
| 5705091 | MCCANN MONREAL | 4222 SPRINGDALE APTA | | | | ST LOUIS | MO | 63134 | |
| 5705092 | MCCANN RUJEANIE | 650 TYSON ST | | | | OVIEDO | FL | 32765 | |
| 5705093 | MCCANN RUSSELL | 18710 GLEN WATTS RD | | | | LIVINGSTON | LA | 70754 | |
| 5705094 | MCCANN SAMANTHA | 31 WOODBURY AVE | | | | NORWALK | CT | 06850 | |
| 5705095 | MCCANN TAMARA | 27495 MANON AVE APT 16 | | | | HAYWARD | CA | 94544 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705096 | MCCANN TONY | 1935 WILLIS GAP MOUNTAIN | | | | FANCY GAP | VA | 24328 | |
| 5705097 | MCCANTS ALLISA | 2910 DUDLEY DR | | | | BARTOW | FL | 33830 | |
| 5705098 | MCCANTS APRIL | 1591 LANE AVE S APT 2H | | | | JACKSONVILLE | FL | 32210 | |
| 5457380 | MCCANTS BRYANT | 5060 DAMPIER CT | | | | CHESTER | VA | 23831-6640 | |
| 5705099 | MCCANTS CHANTEL | 414 BANANAS KAY | | | | SOUTH DAYTONA | FL | 32114 | |
| 5705100 | MCCANTS DONNICA | 1108 SE LAWRENCE | | | | TOPEKA | KS | 66605 | |
| 5705101 | MCCANTS GENEVA | 200 RITTENHOUSE RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5705102 | MCCANTS JACKIE | 27 OFIELD CT | | | | COLA | SC | 29223 | |
| 5705103 | MCCANTS JALYNN | 365 GARFIELD STREET | | | | YOUNGSTOWN | OH | 44502 | |
| 5457381 | MCCANTS JUAN | 3138 SCOTT DR SW | | | | BOLLING AFB | DC | 20032-7681 | |
| 5705104 | MCCANTS KENITA | 8810 SUNNYBOY LANE | | | | PENSACOLA | FL | 32514 | |
| 5705105 | MCCANTS KILIA | 4064 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5705106 | MCCANTS LATANDRA | 107 RICE DR | | | | WAKE FOREST | NC | 27587 | |
| 5705107 | MCCANTS LORMONIE L | 3 SOUTH DELSEA DRIVE | | | | GLASSBORO | NJ | 08028 | |
| 5457382 | MCCANTS MAXINE | 6515 YALE ST APT 222 | | | | WESTLAND | MI | 48185-4991 | |
| 5705108 | MCCANTS NICOLE | 1435 CHERRYVALE DRIVE LOT 33 | | | | SUMTER | SC | 29154 | |
| 5705109 | MCCANTS PHYLIS | 4632 H STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5705110 | MCCANTS RODNEY | 6816 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | |
| 5457383 | MCCANTS SARAH | 2183 WELCOME CIRCLE N | | | | CANTONMENT | FL | 32533 | |
| 5705111 | MCCANTS SCHALLA | 195 ARROWROCK RD | | | | SAC | CA | 95838 | |
| 5705112 | MCCANTS TAIKIA A | 16510 SCOTTSDALE BLVD APT1 | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5705113 | MCCANTS TAMIRA | 607 ERVIN CT | | | | FLORENC E | SC | 29506 | |
| 5705114 | MCCARDLE LINDA | 6113 BOONE ROAD | | | | PEARSON | GA | 31642 | |
| 5705115 | MCCARDLE MARTHA | 549 CORINTH RD | | | | PURVIS | MS | 39475 | |
| 5705116 | MCCARDLE REBECCA | 1164 HERTIAGE POND ROAD | | | | CAMDEN | SC | 29020 | |
| 5705117 | MCCARGM NIKIESHA | 2998 VALLEY VIEW CIR | | | | POWDER SPRINGS | GA | 30127 | |
| 5705118 | MCCARHTY MADDLANE | 4362 EAST NEBRAKSA | | | | SELMA | CA | 93662 | |
| 5705119 | MCCARL TERRI | 123 EXAMPLE STREET | | | | MEADVILLE | PA | 16335 | |
| 5705120 | MCCARLEY CARKEITRA | 6692 RIDGE TOP PLACE CV | | | | MEMPHIS | TN | 38141 | |
| 5705121 | MCCARLEY SHARA | 321 FLYWAY RD | | | | GOOSE CREEK | SC | 29445 | |
| 4885005 | MCCARLS SERVICES INC | PO BOX 56346 | | | | ATLANTA | GA | 30343 | |
| 5705122 | MCCARROLL YALONDA | 1350 WHELLINTONWAY | | | | DECATUR | IL | 62526 | |
| 5705123 | MCCARRON KAROL | 1612 RIDGEWOOD DR | | | | AUGUSTA | KS | 67010 | |
| 5705124 | MCCARSON BRITTANY | 55 SAMS BRANCH RD | | | | CANDLER | NC | 28715 | |
| 5705125 | MCCARSON GAIL B | 156 BAILEY RD | | | | CANDLER | NC | 28715 | |
| 5405370 | MCCARSON KIMBERLY A | 1536 VICTOR DRIVE | | | | APOPKA | FL | 32703 | |
| 5457384 | MCCART DAN | 343 MAPLE HILL DR | | | | HACKENSACK | NJ | 07601-1410 | |
| 5705126 | MCCARTAN JAMES | 42 E MAYNES AVE NONE | | | | ALBANY | NY | 12203 | |
| 5457385 | MCCARTER AMANDA | 4619 DALTON PIKE SE | | | | CLEVELAND | TN | 37323-9117 | |
| 5705127 | MCCARTER ANISHA | 5961 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5705128 | MCCARTER BRIANA J | 7424 BALFOUR | | | | ST LOUIS | MO | 63133 | |
| 5705129 | MCCARTER CALVIN | 2600 PINE HILL DRIVE | | | | KNOXVILLE | TN | 37932 | |
| 5457386 | MCCARTER DENIS | 1116 BUSHNELL ST | | | | BELOIT | WI | 53511-6404 | |
| 5705130 | MCCARTER DIANNE | 54 QUINN AVE | | | | MABEN | MS | 39750 | |
| 5457387 | MCCARTER DWAYNE | PO BOX 282 | | | | MAYNARDVILLE | TN | 37807 | |
| 5705131 | MCCARTER TAMEKIA | 806 SMITH AVE | | | | ARCADIA | LA | 71001 | |
| 5705132 | MCCARTEY LAKEMA | 1600 SEDGWICK AVE APT 21P | | | | BRONX | NY | 10453 | |
| 5705133 | MCCARTHA AZIA | 289 SUMMER STREET | | | | PATERSON | NJ | 07522 | |
| 5705134 | MCCARTHER STEPHON | 1615 KAHEKILI HWY | | | | WAILUKU | HI | 96793 | |
| 5705135 | MCCARTHON BRITTANY | 2718 N 31ST ST | | | | TAMPA | FL | 33605 | |
| 5705136 | MCCARTHUR CYNTHIA | 405 N 30TH STREET | | | | COLUMBUS | OH | 43213 | |
| 5705137 | MCCARTHUR JUANITA E | 4022 E POWHATAN AVE | | | | TAMPA | FL | 33610 | |
| 5705138 | MCCARTHY BRIAN | 293 TALLOWWOOD DR | | | | GARNER | NC | 27529 | |
| 5405371 | MCCARTHY BRIAN P | 2309 FISH HATCHERY RD | | | | MADISON | WI | 53713 | |
| 5457388 | MCCARTHY CAROL | 113 BOSTON PIKE | | | | POMFRET CENTER | CT | 06259 | |
| 5457389 | MCCARTHY CHANCEL | 171 ELM STREET APT C | | | | WINDSOR LOCKS | CT | 06096 | |
| 5705139 | MCCARTHY CHRISTINE | 586 RICHFIELD AVEN | | | | KENILWORTH | NJ | 07033 | |
| 5457390 | MCCARTHY DAVID | 259 CALIFORNIA ST | | | | NEWTON | MA | 02458-1050 | |
| 5457391 | MCCARTHY J | 479 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2115 | |
| 5457392 | MCCARTHY JAMES | 1475 SLATER RD | | | | EL PASO | TX | 79906-3442 | |
| 5705140 | MCCARTHY JANICE | 3 HENNIKER ST 193 | | | | HILLSBORO | NH | 03244 | |
| 5705141 | MCCARTHY JANIS | 8482 CHERAW RD | | | | MECHANICSVILLE | VA | 23116 | |
| 5457393 | MCCARTHY JEFFREY | 220 W 42ND ST FL 14 | | | | NEW YORK | NY | 10036-7200 | |
| 5457394 | MCCARTHY JENNIFER | 5335 NW 85TH AVE BROWARD011 | | | | FORT LAUDERDALE | FL | | |
| 5705142 | MCCARTHY JIM | 7621 BUNKER HILL RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5457395 | MCCARTHY JIM | 7621 BUNKER HILL RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5705143 | MCCARTHY JOHN | 906 PARKVIEW LN | | | | SOUTHLAKE | TX | 76092 | |
| 5457396 | MCCARTHY JOSHUA | 1516 LINDA LN | | | | KILLEEN | TX | 76549-1415 | |
| 5457397 | MCCARTHY JULIE | 694 WOODS HOLLOW RD | | | | WESTFORD | VT | 05494 | |
| 5457398 | MCCARTHY KATHLEEN | 669 ESSEX AVE | | | | GLOUCESTER | MA | 01930-2023 | |
| 5457399 | MCCARTHY KEILA | 4386 TIMBER RISE RD | | | | MEMPHIS | TN | 38125-2939 | |
| 5457400 | MCCARTHY KELLIEGH | 1026 DAYTON ST | | | | HAMILTON | OH | 45011-3424 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3160 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457401 | MCCARTHY KEVIN | P O BOX 415 | | | | BARNHART | MO | 63012 | |
| 5705144 | MCCARTHY KIM | 4517 GRACE SQUIRLL DR | | | | LA GRANGE | NC | 28551 | |
| 5457402 | MCCARTHY KRISTY | 4 VISTA CT | | | | WARWICK | NY | 10990 | |
| 5705145 | MCCARTHY LAURA L | 11 VIVIANA DRIVE | | | | FARMINGTON | NH | 03835 | |
| 5705403 | MCCARTHY LAURI | 648 CLARENDON LN | | | | AURORA | IL | 60504-3225 | |
| 5457404 | MCCARTHY LAWRENCE | 218 SIEAFORTH AVE | | | | PITTSBURGH | PA | 15216-1437 | |
| 5705146 | MCCARTHY LINDSAY M | 14 GRENOVIN LANE | | | | PLYMOUTH | MA | 02360 | |
| 5705147 | MCCARTHY MAEGAN | 6614 LOUIS XIV CT A | | | | TAMPA | FL | 33614 | |
| 5457405 | MCCARTHY MARYJO | 115 CYNROSE PL | | | | MERIDEN | CT | 06451-2776 | |
| 5426957 | MCCARTHY MATTHEW | 144 BRADLEY ROAD | | | | SCARSDALE | NY | 10583 | |
| 5457406 | MCCARTHY MEGAN | 2671 AVALDN CT APT 403 ALEXANDRIA INDEP CITY510 | | | | ALEXANDRIA | VA | | |
| 5705148 | MCCARTHY MELINDA | 325 E 18TH ST | | | | PATERSON | NJ | 07524 | |
| 5403002 | MCCARTHY MICHAEL P | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5705149 | MCCARTHY NICOLE L | 606 14 ST | | | | CROTTES | VA | 24441 | |
| 5705150 | MCCARTHY PAT | 6848 D RD | | | | WATERLOO | IL | 62298 | |
| 5457407 | MCCARTHY PATRICK | 1 BRONXVILLE ROAD APT 4M | | | | BRONXVILLE | NY | 10708 | |
| 5457408 | MCCARTHY RAE | 8099 MILL CREEK CIR | | | | WEST CHESTER | OH | 45069-1650 | |
| 5705151 | MCCARTHY SARA | 21 PADDY HOLLOW ROAD | | | | HUNTINGTON | WV | 25704 | |
| 5705152 | MCCARTHY SARAH | 8482 METCALF BLVD | | | | MANASSAS | VA | 20110 | |
| 5457409 | MCCARTHY SHANNON | 49 LAKIN ST MIDDLESEX017 | | | | PEPPERELL | MA | 01463 | |
| 5705153 | MCCARTHY SHAWN | 208 BARBARA DR | | | | LADSON | SC | 55555 | |
| 5457410 | MCCARTHY SHELLEY | 4300 SE 41ST CLEVELAND027 | | | | NORMAN | OK | | |
| 5705154 | MCCARTHY TAMI | 7381 N MAIN ST EXT | | | | HORNELL | NY | 14843 | |
| 5705155 | MCCARTHY TAMMY | 112 EARL LUCAS RD | | | | PELION | SC | 29123 | |
| 5705156 | MCCARTHY TANIA | 437 SELYE TERRACE | | | | ROCHESTER | NY | 14613 | |
| 5705157 | MCCARTIN MELISSA | 14996 FAYETTE BLVD | | | | BROOK PARK | OH | 44142 | |
| 5705158 | MCCARTNEY CINDY | 965 DONNAN AVE | | | | WASHINGTON | PA | 15301 | |
| 5457411 | MCCARTNEY GAYLENE | 1860 ALA MOANA BLVD APT 2201 | | | | HONOLULU | HI | 96815-1640 | |
| 5705159 | MCCARTNEY KAYLA | 925 E 42ND ST | | | | SAN ANGELO | TX | 78418 | |
| 5705161 | MCCARTNEY PATRICIA | 25914 SW DANBURY STREET | | | | PORT ST LUCIE | FL | 34953 | |
| 5705162 | MCCARTNEY PAUL E | 1609 N STREET | | | | FRANKLIN | NE | 68939 | |
| 5457412 | MCCARTNEY RICHARD | 27447 FLAT RUN RD | | | | DANVILLE | OH | 43014 | |
| 5457413 | MCCARTNEY SHELLEY | 15908 ACOMA RD | | | | APPLE VALLEY | CA | 92307-2406 | |
| 5705163 | MCCARTNEY SIDNEY | 3091 E MAIN ST | | | | DOTHAN | AL | 36301 | |
| 5705164 | MCCARTNEY TRACY | RT 2 BOX 32 D | | | | PHILIPPI | WV | 26416 | |
| 5705165 | MCCARTY ALEXIS | 1704 WEST MAIN STREET SUITE A | | | | CARMI | IL | 62821 | |
| 5705166 | MCCARTY ANDREW | 235 CASTLEBERRY STREET | | | | ROSSVILLE | GA | 30741 | |
| 5705167 | MCCARTY ANTHONY | 11583 S CORNELIA | | | | CARUTHERS | CA | 93609 | |
| 5705168 | MCCARTY BAM | 144 EAST ALLEN ST | | | | ELWOOD | IN | 46036 | |
| 5457414 | MCCARTY BARBARA | 33 WAYSIDE ROAD BERLIN NJ | | | | BERLIN | NJ | 08009 | |
| 5705169 | MCCARTY BONNIE | ROUTE 2 BOX 586 GREER RD | | | | POINT PLEASANT | WV | 25550 | |
| 5705170 | MCCARTY BRADLEY | 5293 DIETRICH AVE | | | | COLUMBUS | OH | 43146 | |
| 5457415 | MCCARTY CHARLOTTE | 2350 N SAM HOUSTON PKWY E STE 1000 | | | | HOUSTON | TX | 77032-3131 | |
| 5705171 | MCCARTY CHRISTINA | 1069 FLAT RUN ROAD | | | | MANNINGTON | WV | 26582 | |
| 5705172 | MCCARTY DIANE | 7801 RICHARDS ST | | | | METAIRIE | LA | 70003 | |
| 5426959 | MCCARTY DONALD AND BETTY MCCARTY HIS WIFE | 2797 NEW BUTLER RD | | | | NEW CASTLE | PA | 16101-3228 | |
| 5705173 | MCCARTY ERIC | 6154 E YALE AVE | | | | DENVER | CO | 80222 | |
| 5705174 | MCCARTY ERICA | 3010 BARTLETT AVE APT 1 D | | | | PASCAGOULA | MS | 39581 | |
| 5705175 | MCCARTY HAROLD | 719 E WASHINGTON AVE | | | | ELMIRA | NY | 14901 | |
| 5457416 | MCCARTY JANET | 28151 SHIRLEY SHORES RD | | | | TAVARES | FL | 32778 | |
| 5457417 | MCCARTY JONATHAN | 6089 ARGONNE LOOP APT D | | | | FORT CARSON | CO | 80902-8522 | |
| 5705176 | MCCARTY KENDRICK | 247 LLOYDWOOD DR | | | | WEST COLUMBIA | SC | 29173 | |
| 5705177 | MCCARTY MARY | 323 ROLAND AVE | | | | OWENTON | KY | 40359 | |
| 5457418 | MCCARTY MOCA | 8985 BLUE POOL | | | | COLUMBIA | MD | 21045-2911 | |
| 5705178 | MCCARTY NADIEZDA | 2201 OAK MOUND DR | | | | CLARKSBURG | WV | 26301 | |
| 5457419 | MCCARTY NICOLE | 225 S WATER ST APT 5 | | | | CLINTON | IN | 47842 | |
| 5457420 | MCCARTY TRACEY | 15931 REGINA DR | | | | HOUSTON | TX | 77084-3081 | |
| 5705179 | MCCARTY VIRGINIA | 1620 COLUMBIA DR | | | | FAIRMONT | WV | 26554 | |
| 5705180 | MCCARVER DARQUILLA | 455 RAYMER BLVD | | | | TOLEDO | OH | 43605 | |
| 5705181 | MCCARVER ISIAH L | 3524 WST 47TH ST | | | | SALT LAKE CITY | UT | 84111 | |
| 5705182 | MCCARVER LORETHA | 901NW22ND ST | | | | OKLAHOMA CITY | OK | 73106 | |
| 5705184 | MCCARY DANIELLE | 3341 EAST 118TH ST | | | | CLEVELAND | OH | 44120 | |
| 5705185 | MCCARY HENRY | 968 GORDON | | | | TOLEDO | OH | 43609 | |
| 5457421 | MCCARY MALACHI | 1808 E 6TH ST | | | | ADA | OK | 74820-4404 | |
| 5705186 | MCCARY TOMIKO | 1229 FULTON AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5705187 | MCCASAILL CHADASHLEY | 6673 VON ROAD | | | | FAYETTEVILLE | NC | 28304 | |
| 5705188 | MCCASKILL CARLOS | 324 ALLAMANDA DR | | | | LAKELAND | FL | 33813 | |
| 5705189 | MCCASKILL CELESTE J | 9082 CHERRY LN | | | | LAUREL | MD | 20708 | |
| 5457422 | MCCASKILL CLIFF | 29656 US 19 N 207 PINELLAS103 | | | | CLEARWATER | FL | | |
| 5705190 | MCCASKILL DENISE H | 1131 SE 36TH ST APT C | | | | SAVANNAH | GA | 31404 | |
| 5705191 | MCCASKILL ERIC | 2011 N MERCY DR | | | | ORLANDO | FL | 32808 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3161 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426961 | MCCASKILL JAMES AND GAYLE MCCASKILL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5457423 | MCCASKILL KARINA | 113 RED MAPLE LN | | | | TOBYHANNA | PA | 18466 | |
| 5705192 | MCCASKILL KIMBERLY | 2808 LIMESTON LANE | | | | IRON STATION | NC | 28080 | |
| 5457424 | MCCASKILL LORIE | 3072 SALEM STREET GIBSON053 | | | | MILAN | TN | 38358 | |
| 5705193 | MCCASKILL MELANIE | 2620 HATCHS HARBOR RD | | | | PT ST LUCIE | FL | 34982 | |
| 5705194 | MCCASKILL STEI | 2696 LAKERIDGE AVE | | | | TULARE | CA | 93274 | |
| 5705195 | MCCASKILL STEVEN | 4756 COUNTRY LANE | | | | WARRENSVILLE | OH | 44128 | |
| 5457425 | MCCASKILL SUE | 421 S ELIZABETH AVE | | | | PAULS VALLEY | OK | 73075 | |
| 5457426 | MCCASLIN GARRETT | 4979 S BRICKYARD RD | | | | NORTH EAST | PA | 16428 | |
| 5705196 | MCCASLIN KRESSA | 8718 CODY DAN COURT | | | | OOLTEWAH | TN | 37363 | |
| 5705197 | MCCASSLING LATANYA | 3945 KESWICK PL | | | | RICHMOND | VA | 23234 | |
| 5705198 | MCCASTLER JENNIFER V | 6104 PAM AVE | | | | PENSACOLA | FL | 32526 | |
| 5705199 | MCCATHERN ANGELA | 709 EASON RD | | | | MOUNT CROGHAN | SC | 29727 | |
| 5705200 | MCCATHERN JASON | 1240 DOGWOOD LN | | | | CASSATT | SC | 29032 | |
| 5705201 | MCCAUGHEY MATTHEW | 105 SAINT FRANCIS CT | | | | SEVERNA PARK | MD | 21146 | |
| 5705202 | MCCAULEY DEANNIA | 809 SOUTH FULTON ST | | | | SALISBURY | NC | 28144 | |
| 5705203 | MCCAULEY DONJA | 215 EADEN STREET | | | | DAVIDSON | NC | 28036 | |
| 5705204 | MCCAULEY EDWARD | 305 SALEM ST APT I | | | | THOMASVILLE | NC | 27360 | |
| 5705205 | MCCAULEY JENN | 1218 WEST 4TH ST | | | | WILMINGTON | DE | 19805 | |
| 5705206 | MCCAULEY JENNIFER L | 1218 W 4TH ST | | | | WILMINGTON | DE | 19805 | |
| 5457427 | MCCAULEY JUDITH | PO BOX 3814 | | | | ARIZONA CITY | AZ | 85123-2427 | |
| 5457428 | MCCAULEY JULIE | 6440 BORASCO DR APT 1506 | | | | MELBOURNE | FL | 32940-6129 | |
| 5426963 | MCCAULEY KATHY | 1225 S OCEAN BLVD # 203AP | | | | DELRAY BEACH | FL | 33483-6534 | |
| 5705207 | MCCAULEY REBEKAH | 139 SE PLACE | | | | PONCA | OK | 74056 | |
| 5457429 | MCCAULEY STEVE | 13 WILLEMSTAD ST | | | | TOMS RIVER | NJ | 08757-4029 | |
| 5705208 | MCCAULEY SUMMERIAN | 1518 LEE ROAD 270 LOT 25 | | | | CUSSETTA | AL | 36852 | |
| 5457430 | MCCAULEY SUSIE | 1857 SAWMILL HWY | | | | BREAUX BRIDGE | LA | 70517 | |
| 5705209 | MCCAULEY TAMARA | 817 E PARIS ST | | | | TAMPA | FL | 33604 | |
| 5705210 | MCCAULEY VICKI | 18723 SEAFORTH ST | | | | HESPERIA | CA | 92345 | |
| 5705211 | MCCAULEY ZAC | 2043 W 2ND ST | | | | DAVENPORT | IA | 52802 | |
| 5705212 | MCCAULLEY GRANT | 2731 JEAN ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5705213 | MCCAULRY DARLENE | 108 WILLOWSROOK DRIVE | | | | PARKERSBURG | WV | 26104 | |
| 5705214 | MCCAULSKY MAY | 1500 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | |
| 5705215 | MCCAULSKY MAY E | 1500 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | |
| 5426965 | MCCAUSLAND KRYSTAL | 11177 TIMBERCREST RD | | | | SPRING HILL | FL | 34608 | |
| 5705216 | MCCAUSLEY ANGELA A | 722 TALLMAN CIR | | | | MIDWAY PARK | NC | 28544 | |
| 5705217 | MCCAVITT COLIN | 4115 N 62ND ST | | | | SCOTTSDALE | AZ | 85251 | |
| 5705218 | MCCAW CLAYTON | 111 VERNON ST | | | | LEXINGTON | SC | 29073 | |
| 5705219 | MCCAW DRAVON | 4832 JERSEY RIDGE RD APT 6 | | | | DAVENPORT | IA | 52807 | |
| 5705220 | MCCAW FREEMAN | 1250 WHITLEY FARM RD A | | | | SMITHFIELD | NC | 27577 | |
| 5705221 | MCCAW ROBERTA | 2602 WEST RICHEY AVENUE | | | | ARTESIA | NM | 88210 | |
| 5457431 | MCCCANN ELLIE | 8619 ORANGE RD | | | | SAINT JOSEPH | MN | 56374 | |
| 5705222 | MCCCOLLUM CANDACE | 572 NW 6TH ST | | | | MIAMI | FL | 33136 | |
| 5705223 | MCCCOY CHERYL | 3980 64TH ST N | | | | ST PETE | FL | 33709 | |
| 5457432 | MCCELLAND RHONDA | 117 W 90TH ST | | | | NEW YORK | NY | 10024-1205 | |
| 5705224 | MCCELVINE TIESHA | 3729 CUMBERLAND RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5705225 | MCCHAREN KAREN | 1113 VIOLET CT | | | | OKLAHOMA CITY | OK | 73127 | |
| 5705226 | MCCHESNEY MICHAEL | 4616 N RIVER RD 39 | | | | OCEANSIDE | CA | 92057 | |
| 5457433 | MCCHESNEY RICHARD | 7902 SW POWELL CT | | | | LAWTON | OK | 73505-5034 | |
| 5426967 | MCCHI TECH | 26025 NEWPORT ROAD SUITE A465 | | | | MENIFEE | CA | 92584 | |
| 5457434 | MCCLADDIE CHERISE | 437 GR TUCKER RD COLUMBIA073 | | | | HARLEM | GA | 30814 | |
| 5705227 | MCCLAFFERTY TABAITHA | 101 S LONGFELLOW | | | | VANDERGRIFT | PA | 15613 | |
| 5705228 | MCCLAIN ANNE | 6229 YORKTOWN DR NONE | | | | ORLANDO | FL | 32807 | |
| 5426969 | MCCLAIN BETHAN | 4219 VAN DEEMAN ST | | | | BOSSIER CITY | LA | 71112-4252 | |
| 5705229 | MCCLAIN BETTY | 345 LANGFIELD DR C | | | | BUFFALO | NY | 14215 | |
| 5457435 | MCCLAIN COLLEEN | 184 BIGHILL RD | | | | SOUTHAMPTON | NJ | 08088 | |
| 5705230 | MCCLAIN CURLEY | 2424 3RD ST | | | | KENNER | LA | 70062 | |
| 5705231 | MCCLAIN DANIEL | 56 RUSSELL DR | | | | ANTIOCH | CA | 94509 | |
| 5705232 | MCCLAIN DEBRA | 24203 HWY 300 | | | | ROLAND | AR | 72135 | |
| 5457436 | MCCLAIN DEMETTRIC | 1031 BEACON PKWY E APT C | | | | BIRMINGHAM | AL | 35209-3236 | |
| 5457437 | MCCLAIN DIANE | 906 ELDERBERRY LANE N | | | | VILLA RICA | GA | 30180 | |
| 5705233 | MCCLAIN DONALD | 1039 TOLLEY DR | | | | SISSONVILLE | WV | 25320 | |
| | MCCLAIN DOROTHY AS THE SURVIVING HEIR OF SHIRLEY | | | | | | | | |
| 5426971 | MCCLAIN DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5705234 | MCCLAIN EARL T | 961 10TH PLACE NE 102 | | | | ISSAQUAH | WA | 98029 | |
| 5457438 | MCCLAIN ELIJAH | 656 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017-1615 | |
| 5705235 | MCCLAIN EZRA | 2020 HOWE ST | | | | UTICA | NY | 13501 | |
| 5705236 | MCCLAIN FRANCES | 8584 SE FERN ST | | | | HOBE SOUND | FL | 33455 | |
| 5705237 | MCCLAIN GINA | 1037 SWAPSCOTT CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5705238 | MCCLAIN HARRY | 68 ELMWOOD ST NONE | | | | SOMERVILLE | MA | 02144 | |
| 5705239 | MCCLAIN JACQUELINE | 1533 ELMWOOD DR APT D2 | | | | HARTSVILLE | SC | 29550 | |
| 5457439 | MCCLAIN JAMES | 6 SYCAMORE LN | | | | GROTON | CT | 06340-3030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457440 | MCCLAIN JEANNETTE | 686 CHEYENNE BLVD | | | | MADISON | TN | 37115-4288 | |
| 5705240 | MCCLAIN JENNIFFER | 3965 TWINMONT ST | | | | MEMPHIS | TN | 38128 | |
| 5457441 | MCCLAIN JESSIE | 190 ROBINSON RD | | | | CAMPBELL | OH | 44405 | |
| 5705241 | MCCLAIN JONI | 105 TOMAS ST | | | | CALUMET | PA | 15621 | |
| 5705242 | MCCLAIN JUDY | 113 GREAT OAK | | | | HAVELOCK | NC | 28532 | |
| 5705243 | MCCLAIN KELLEY | 820 DREXEL AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5457442 | MCCLAIN KENDRA | 3636 CHESTERFIELD AVE | | | | BALTIMORE | MD | 21213-1859 | |
| 5705244 | MCCLAIN KENDRICK | 437 PLEASANT GROVE CHURCH | | | | THOMASVILLE | NC | 27360 | |
| 5705245 | MCCLAIN KERRI | 226 MYRTLEWOOD RD | | | | MALCOLM | AL | 36556 | |
| 5705246 | MCCLAIN LA V | 968 QUILLIAMS RD | | | | CLEVELAND | OH | 44121 | |
| 5705247 | MCCLAIN LASHANNA | 4141 PINSIN VALLEY PKWY | | | | B HAM | AL | 35215 | |
| 5705248 | MCCLAIN LATOYA | 8000 NW 27TH ST | | | | SUNRISE | FL | 33322 | |
| 5457443 | MCCLAIN LAURA | 12490 REFUGEE RD SW | | | | PATASKALA | OH | 43062 | |
| 5705249 | MCCLAIN LISA | 1132-34TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5705250 | MCCLAIN LNESHA N | 734 JERNIGAN AVE | | | | ORLANDO | FL | 32805 | |
| 5705251 | MCCLAIN LULA | 1720 GRAND AVE | | | | RACINE | WI | 53403 | |
| 5705252 | MCCLAIN MAGGIE | 1507 CORONAO AVENUE | | | | FT PIERCE | FL | 34982 | |
| 5705253 | MCCLAIN MARCUS | 3029 BAFFIN DRIVE | | | | MONTGOMERY | AL | 36110 | |
| 5705254 | MCCLAIN MARJORIE | 624 EBER RD | | | | DALTON | GA | 30720 | |
| 5705255 | MCCLAIN MARTEKIA | 10610 N 30ST | | | | TAMPA | FL | 33612 | |
| 5705256 | MCCLAIN MONIKA | 10905 TACOMA AVE | | | | CLEVELAND | OH | 44108 | |
| 5705257 | MCCLAIN MYCHEL | 4166 SHENANDOAH AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5426973 | MCCLAIN MYRA A | 45 LINCOLN ST | | | | DOVER | DE | 19904-3425 | |
| 5705258 | MCCLAIN NEIKIA K | 745 BOUNDARY ST APT 1402 | | | | NEWTON | NC | 28658 | |
| 5705259 | MCCLAIN NIKI | 46 BAYVIEW DR | | | | PHENIX CITY | AL | 36869 | |
| 5705260 | MCCLAIN PAMELA | 2020 CLEBURNE ST | | | | BRUNSWICK | GA | 31520 | |
| 5705261 | MCCLAIN PHYLLIS | 812 SOUTHLAND FOREST WAY | | | | STONE MOUNTAIN | GA | 30087 | |
| 5705262 | MCCLAIN ROBERT E | 114 N OATES ST | | | | DOTHAN | AL | 36303 | |
| 5705263 | MCCLAIN ROMELL | 5915 BEARCREEK | | | | CLEVELAND | OH | 44146 | |
| 5705264 | MCCLAIN RONALD | 304 TELLICO TRAILS | | | | SWEETWATER | TN | 37874 | |
| 5705265 | MCCLAIN SHARON | 5024 BONNAHILL DR | | | | HERMITAGE | TN | 37076 | |
| 5705267 | MCCLAIN SUSAN | 3704 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272 | |
| 5705268 | MCCLAIN TAKEYA | 305 DAKAR DR | | | | SHELBY | NC | 28150 | |
| 5705269 | MCCLAIN TONYA | 1639 BOYD CR | | | | OMAHA | NE | 68104 | |
| 5705270 | MCCLAIN TRASONE | 3211 LEE ST APT 3 | | | | COLUMBUS | GA | 31903 | |
| 5705271 | MCCLAIN WILLIAM | 2827 WYNGATE DR NW | | | | ATLANTA | GA | 30305 | |
| 5705272 | MCCLAIR MURRAY | 3041 S 136TH EAST AVE | | | | TULSA | OK | 74134 | |
| 5457444 | MCCLAM IVY | 519 BAGWELL STREET | | | | GARNER | NC | 27529 | |
| 5705273 | MCCLAM SHAWN | 318 DURANT DR | | | | LAKE CITY | SC | 29560 | |
| 5705274 | MCCLAMMA DONNA H | 7041 SPEARS RD | | | | PLANT CITY | FL | 33567 | |
| 5705275 | MCCLANAHAN AMANDA | 10418 BRIMSTONE DRIVE | | | | FORT MILL | SC | 29707 | |
| 5457445 | MCCLANAHAN BETTYMARIE | 39196 STATE HIGHWAY 194 E | | | | PHELPS | KY | 41553 | |
| 5705276 | MCCLANAHAN GENEVA | 3178 ROBINSON RENAKER RD | | | | BERRY | KY | 41003 | |
| 5705278 | MCCLANAHAN MATT | 1366 W 8620 S | | | | WEST JORDAN | UT | 84088 | |
| 5705279 | MCCLANAHAN MONICA | 1707 W 84TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5705280 | MCCLANAHAN MYRANDA | 580 HIDDEN LAKE RD APPT 4 | | | | GLASGOW | KY | 42141 | |
| 5705281 | MCCLANAHAN SARAH | 3810 RAMBLEWOOD DR | | | | OMAHA | NE | 68022 | |
| 5705282 | MCCLANNAN SCOTT | PO BOX 679 | | | | HURRICANE | WV | 25526 | |
| 5705283 | MCCLANNAN TERRY | 756 CREPE MERTLE LANE | | | | VA BCH | VA | 23455 | |
| 5457446 | MCCLARAN THOMAS | 8 N LAVIDA CT | | | | SAVANNAH | GA | 31419-2600 | |
| 5705284 | MCCLARD JAMIE | 3387 SEYMOUR RD | | | | ENTER CITY | MI | 48473 | |
| 5705285 | MCCLARDY CURTIS | 2732 BEST ROAD | | | | BETHUNE | SC | 29009 | |
| 5705286 | MCCLARIN HARRY | 201 HILDA PLACE | | | | GOLDSBORO | NC | 27534 | |
| 5705287 | MCCLARIN KATHY | 753 W OAK STREET | | | | GOLDSBORO | NC | 27530 | |
| 5705288 | MCCLARITY EMMAGAIL | 150PEYTON PLACE | | | | ATLANTA | GA | 30311 | |
| 5705289 | MCCLARY CHAFONYA | 1909 BEAVER RD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5705290 | MCCLARY CHRISTY Y | 1446 WE4ST QUEEN STREET | | | | HAMPTON | VA | 23669 | |
| 5705291 | MCCLARY FRANCES T | 113 RANALET DR | | | | HAMPTON | VA | 23664 | |
| 5457447 | MCCLARY FREDERICA | 1533 WALTON LN SE | | | | SMYRNA | GA | 30082-3880 | |
| 5705292 | MCCLARY LASHANNA | 2378 CLEARFIELD ST | | | | RICHMOND | VA | 23225 | |
| 5705293 | MCCLARY LUCRETIA | 704 ALLENDALE ST | | | | BALTIMORE | MD | 21229 | |
| 5705294 | MCCLARY SHARRAINE | PO BOX 3241 | | | | SUMTER | SC | 29151 | |
| 5705295 | MCCLARY SHERRI | 613 LOCKSEY DR | | | | GREENWOOD | SC | 29649 | |
| 5705296 | MCCLARY SHERRONDA | 251 LEHIGH CT | | | | SANTEE | SC | 29142 | |
| 5405372 | MCCLARY VICKIE S | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5705297 | MCCLARY ZORREIN M | 531 WOODSTOCK ROAD | | | | AYNOR | SC | 29511 | |
| 5705298 | MCCLATCHEY GLORIA | 3625 S VERBENA ST APT 207 | | | | DENVER | CO | 80237 | |
| 5705299 | MCCLATCHY NEWSPAPER INC | P 0 BOX 11967 | | | | FRESNO | CA | 93776 | |
| 5705300 | MCCLAY EBONY | 1270 E 102ND ST | | | | SANDUSKY | OH | 44087 | |
| 5705301 | MCCLAY WILLIAM | 3010 LOVE POINT RD | | | | STEVENSVILLE | MD | 21666 | |
| 5705302 | MCCLEAN EVERTON | 1114 E36TH STREET | | | | BROOKLYN | NY | 11232 | |
| 5705303 | MCCLEAN JOHN | 335 EMERALD COVE | | | | WILM | NC | 28409 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457448 | MCCLEAN SEAN | 5619-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | 76544 | |
| 5705304 | MCCLEAN SHAQUONNA | 953 DEKALB AVE | | | | BROOKLYN | NY | 11223 | |
| 5705305 | MCCLEAN SHERRY | 5849 STAFFORD LN | | | | COLUMBUS | GA | 31907 | |
| 5403003 | MCCLEARN MARISA L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5705306 | MCCLEARY AMBER | 106 MAPLE AVE | | | | BETHESDA | OH | 43719 | |
| 5457449 | MCCLEARY DERRICK | 1563 WASHINGTON AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5705307 | MCCLEARY DIANE P | PO BOX 502623 | | | | ST THOMAS | VI | 00805 | |
| 5457450 | MCCLEARY JOHN | 895 PARK RD | | | | WATERTOWN | CT | 06795-1608 | |
| 5705308 | MCCLEARY JOSEPH | 7643 SW 94 CIR | | | | OCALA | FL | 34481 | |
| 5705309 | MCCLEARY LAWANNA | 920 N MAIN | | | | TULSA | OK | 74106 | |
| 5705310 | MCCLEASE ANNA | 1637 SW 37TH TERRACE | | | | TOPEKA | KS | 66609 | |
| 5705311 | MCCLEASE TONYA | A505 S MEMORIAL BLVD | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5705312 | MCCLEASE VONDRADINA | 712 MATCH POINT DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5705313 | MCCLEAVE KESHIA | PO BOX 11564 | | | | ROCKHILL | SC | 29731 | |
| 5705314 | MCCLEAVE KESHIA Y | 735 WILDWOOD RD | | | | ROCK HILL | SC | 29730 | |
| 5705315 | MCCLEESE JENNIFER | 383 PLUM ST | | | | AURORA | IL | 60506 | |
| 5705316 | MCCLEESE ROSETTA | 21724 BEVERLEY ST | | | | PETERSBURG | VA | 23803 | |
| 5705317 | MCCLELARD SYLVIA | 5370 N 55TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5705318 | MCCLELLAN ANGELA | 6650 103RD ST APT 503 | | | | JACKSONVILLE | FL | 32210 | |
| 5705319 | MCCLELLAN ANITA | 400 NW 1ST AVE 309 | | | | GAINESVILLE | FL | 32601 | |
| 5457451 | MCCLELLAN BRIDGETT | 1051 LEE RD APT 26C | | | | ORLANDO | FL | 32810-5808 | |
| 5457452 | MCCLELLAN CHERYL | 2409 SPYGLASS CT | | | | FAIRBORN | OH | 45324 | |
| 5457453 | MCCLELLAN CINDY | 62 SEQUOYAH BLVD | | | | SHAWNEE | OK | 74801-5568 | |
| 5705320 | MCCLELLAN DARREN | 1500 N MAIN ST LOT 5 | | | | FAIRMOUNT | IN | 46928 | |
| 5705322 | MCCLELLAN GREGG | 160 CULLINANE DR | | | | MARLBOROUGH | MA | 01752 | |
| 5457454 | MCCLELLAN HEATHER | 13710 W SMITHVILLE RD | | | | HANNA CITY | IL | 61536 | |
| 5705323 | MCCLELLAN JASON | 1440 SEPULVEDA APT1 | | | | SAN BERNADINO | CA | 92404 | |
| 5705324 | MCCLELLAN JESSI | 328 CLINKSCALES ST | | | | BELTON | SC | 29627 | |
| 5457455 | MCCLELLAN JOHN JR | 13031 JUNEFIELD RD | | | | SAINT PARIS | OH | 43072 | |
| 5457456 | MCCLELLAN JONATHAN | 84 BUCKEYE RD | | | | GROTON | CT | 06340-3000 | |
| 5705325 | MCCLELLAN JULIE | 3124 GRANT ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5705326 | MCCLELLAN LAUREN | 132 SOUTH MECHANIC ST | | | | PENDELTON | SC | 29670 | |
| 5705327 | MCCLELLAN LEILANI | 915 GRIFFITH WAY | | | | HEMET | CA | 92543 | |
| 5705328 | MCCLELLAN SANDRA | 2920 S PARK AVE | | | | JOPLIN | MO | 64804 | |
| 5457457 | MCCLELLAN SCOTT | 2114 ARTHUR CT | | | | TRAVERSE CITY | MI | 49685-7977 | |
| 5705329 | MCCLELLAN TEQUORA | 1258 N DELLROSE | | | | WICHITA | KS | 67208 | |
| 5705330 | MCCLELLAN VERLICIA | PO BOX 161 | | | | ORO GRANDE | CA | 92368 | |
| 5705331 | MCCLELLAN VICTORIA | 115NICOLEDRIVE | | | | AIKEN | SC | 29815 | |
| 5457458 | MCCLELLAND ADRIAN | 2136 NE 61ST CT | | | | FORT LAUDERDALE | FL | 33308-2132 | |
| 5705332 | MCCLELLAND ASHLEY | POBOX 3811 | | | | MYRTLE BEACH | SC | 29578 | |
| 5705333 | MCCLELLAND BRANDON | 2639 ALVARADO BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 5705334 | MCCLELLAND BRENDA | 3612 TAFT PARK | | | | METAIRIE | LA | 70002 | |
| 5705335 | MCCLELLAND CHRISTIE I | 761 NW PARKWAY | | | | RIVERSIDE | MO | 64150 | |
| 5705336 | MCCLELLAND DEB | 1920 DOVER DR | | | | SALINA | KS | 67401 | |
| 5705337 | MCCLELLAND ERRAKEISHA | 306 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5705338 | MCCLELLAND HERB | 131 CENTENNIAL CT | | | | DEERFIELD BCH | FL | 33442 | |
| 5705339 | MCCLELLAND KERNEISHA R | 1145 JAMES MADISON CR | | | | FREDERICKSBURG | VA | 22405 | |
| 5705340 | MCCLELLAND LATOYA | 1501 NW 44TH ST | | | | LAWTON | OK | 73505 | |
| 5705341 | MCCLELLAND MICHAEL | 2332 WIGHTMAN AVE | | | | SEBRING | FL | 33870 | |
| 5705342 | MCCLELLON LINDA | 22928 EAST DRIVE | | | | RICHTON PARK | IL | 60471 | |
| 5457459 | MCCLENAHAN TIFFANY | 20 COVINGTON TER | | | | LUMBERTON | NJ | 08048 | |
| 5705343 | MCCLENDON ARNITRA | PO BOX 91 | | | | WRIGHTSVILLE | GA | 31096 | |
| 5705344 | MCCLENDON BEVERLY | 4618 HALDIS AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5705345 | MCCLENDON BOBBY II | 28021 KENDRICKS LN | | | | SAUCIER | MS | 39574 | |
| 5705346 | MCCLENDON BRENDA | 2805 COVEY CT | | | | CHESAPEAKE | VA | 23323 | |
| 5705347 | MCCLENDON CALDER G | 5973 LEXINGTON WAY | | | | CHICAGO | IL | 60620 | |
| 5705348 | MCCLENDON CHRISTINA | 5721 E17TH SY APT | | | | OAKLAND | CA | 94621 | |
| 5705349 | MCCLENDON CHRISTINE | 2251 RIVERWOOD LOOP | | | | BOSSIER | LA | 71111 | |
| 5705350 | MCCLENDON DEMETRUIS | 4063 E 22ND PL | | | | BROKEN ARROW | OK | 74014 | |
| 5705351 | MCCLENDON DEXTER | PO BOX 73 | | | | REYNOLDS | GA | 31076 | |
| 5705352 | MCCLENDON DURELL | 295 COHANSEY ST | | | | JEANERETTE | LA | 70544 | |
| 5705353 | MCCLENDON EVAMAE | 601 N 8 ST | | | | PALATKA | FL | 32177 | |
| 5705354 | MCCLENDON FLORA | 7707 CIRCLE DR | | | | ST LOUIS | MO | 63112 | |
| 5705355 | MCCLENDON FLORETTA | 2740 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5457460 | MCCLENDON FREDDIE | 1202 MORAN AVE | | | | TOLEDO | OH | 43607-2744 | |
| 5705356 | MCCLENDON JACARRA | 2912 SHERMAN | | | | ANDERSON | IN | 46016 | |
| 5705357 | MCCLENDON JESSICA | 1033 PATTERSON CIRCLE | | | | GRACEVILLE | FL | 32440 | |
| 5705358 | MCCLENDON JOY C | 3559 HUMPHREY DR | | | | COLUMBIA | SC | 29223 | |
| 5705359 | MCCLENDON JOYA | 22 VIA DE LA VALLE | | | | LAKE ELISNOR | CA | 92532 | |
| 5705360 | MCCLENDON KATHY | 422 LOGAN AVE | | | | HARTSV ILLE | SC | 29550 | |
| 5405373 | MCCLENDON LABARRON | 6109 MACARTHUR PL CT S | | | | MOBILE | AL | 36609 | |
| 5705362 | MCCLENDON LATONYA R | 2628 BARDOT LANE | | | | BOSSIER CITY | LA | 71111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3164 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705363 | MCCLENDON LINDA | 3742 NORTH RURAL | | | | INDIANAPOLIS | IN | 46218 | |
| 5705364 | MCCLENDON OCTAVIA | 4375 CASCADE RD SW APT K1 | | | | ATLANTA | GA | 30331 | |
| 5705365 | MCCLENDON OCTAVIA F | 1330 NEW HOPE RD SW | | | | ATLANTA | GA | 30331 | |
| 5705366 | MCCLENDON PERCILLA | 2013 JESSE SCOTT ST | | | | LAS VEGAS | NV | 89106 | |
| 5705367 | MCCLENDON RANDY | 65 MOUNTAIN VIEW CIR | | | | COVINGTON | GA | 30016 | |
| 5705368 | MCCLENDON RENATA | 2317 GIUFFRIAS AVE APT B | | | | METAIRIE | LA | 70001 | |
| 5705369 | MCCLENDON RENAY | 6635 PLAYFIELD DR | | | | COLUMBUS | GA | 31907 | |
| 5705370 | MCCLENDON SAMUEL S | 2312 MOUND AVE | | | | PANAMA CITY | FL | 32405 | |
| 5705371 | MCCLENDON SARA | 6641 HOLLYHOCK COURT | | | | GREENDALE | WI | 53129 | |
| 5705372 | MCCLENDON SELENE | 8838 CHADWICK DR | | | | SHREVEPORT | LA | 71129 | |
| 5705373 | MCCLENDON SHANDALL | 25NTH 76TH APT7 | | | | BELLEVILLE | IL | 62220 | |
| 5705374 | MCCLENDON SHAVON | 1082 S HAWKINS AVE | | | | AKRON | OH | 44320 | |
| 5705375 | MCCLENDON TABIAS | 256 WARD ST | | | | WARNER ROBINS | GA | 31093 | |
| 5705376 | MCCLENDON TAMMY | 1935 NE 16TH WAY | | | | GAINESVILLE | FL | 32609 | |
| 5705377 | MCCLENDON TAYLOR | 2145 NORTH EAST MADISON AVE | | | | PEORIA | IL | 61603 | |
| 5705378 | MCCLENDON TEARNY | 3407 CATHERINE ST | | | | MOSS POINT | MS | 39563 | |
| 5457461 | MCCLENDON TIMOTHY | 2318 SEAHORSE BEND DR | | | | KATY | TX | 77449-0317 | |
| 5705379 | MCCLENDON TINA | 2106 OSAGE | | | | ST LOUIS | MO | 63112 | |
| 5705380 | MCCLENDON TINA M | 2106 OSAGE DR | | | | ST LOUIS | MO | 63118 | |
| 5705381 | MCCLENDON TRACY | 7236 OAK MEADOWS CIR | | | | ORLANDO | FL | 32835 | |
| 5705382 | MCCLENDON TROY | 307 E LEE ST | | | | BROOKLET | GA | 30415 | |
| 5705383 | MCCLENEY ASHLEY | 303 PARKER STREET | | | | ANNISTON | AL | 36201 | |
| 5705384 | MCCLENNEY CAROLYN | 1876 OLDE BUCKINGHAM ROAD | | | | HAMPTON | VA | 23666 | |
| 5705385 | MCCLENNON LEONDRA | 7025 E LINCOLN APT204 | | | | WICHITA | KS | 67207 | |
| 5705386 | MCCLENTON KEISHA | 609 NW 22RD AVE | | | | OCALA | FL | 34470 | |
| 5705387 | MCCLENTON PORSHA | 2210 MONTCLAIR AVE | | | | CLEVELAND | OH | 44109 | |
| 5705388 | MCCLENTON SHANIQUA | 1192 E 66ST | | | | KC | MO | 64131 | |
| 5705389 | MCCLEOD TIFFANY | 4976 DEVIN PARK DR | | | | CONWAY | SC | 29527 | |
| 5705390 | MCCLERKIN TAMARA D | 17001 MAPLE HTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5705391 | MCCLESKEY FRANCES | 804 SOMERTON | | | | CUMMING | GA | 30040 | |
| 5705392 | MCCLESKEY GLEN | 9945 ACKLIN DR | | | | DALLAS | TX | 75243 | |
| 5705393 | MCCLESKEY TIFFANY | 13264 BRADFORD RD | | | | MADISON | AL | 35756 | |
| 5705394 | MCCLESTER INGER M | 6862 MABLETON PKWY 305 | | | | MABLETON | GA | 30126 | |
| 5705395 | MCCLEUING CELINA | PO BOX 91 DEVLL | | | | DEVOL | OK | 73531 | |
| 5705396 | MCCLIMANS IVAN | 2468 WHISPERING PINE APP 1003 | | | | TWIN FALLS | ID | 83301 | |
| 5705397 | MCCLIMTIC BRANDON | 89 N INDIANA ST | | | | BARGERSVILLE | IN | 46106 | |
| 5705398 | MCCLINE SHALONDA | 166 FREEDOM DR | | | | BELLEVILLE | IL | 62226 | |
| 5705399 | MCCLINTIC RITA | 13 STATEN RD | | | | WHEELERSBURG | OH | 45694 | |
| 5705400 | MCCLINTOCK DIANA | 310 E MAIN ST | | | | ATLANTA | IN | 46031 | |
| 5457462 | MCCLINTOCK TIFFANY | 40 SUNNYSIDE DR | | | | PORT DEPOSIT | MD | 21904 | |
| 5705401 | MCCLINTON ANNA | 4600 FT JACKSON BLVD | | | | COLUMBIA | SC | 29204 | |
| 5705402 | MCCLINTON ASHELY | 104 SIDNEY HICKS RD | | | | MACON | GA | 31206 | |
| 5705403 | MCCLINTON CHERYL | 2505 HARRIS ST | | | | ALEX | LA | 71301 | |
| 5705404 | MCCLINTON DENISHER | 344 NOAH THOMAS RD | | | | DRY BRANCH | GA | 31020 | |
| 5705405 | MCCLINTON JENNIFER | 1432 W CHAMBERS ST | | | | MILWAUKEE | WI | 53206 | |
| 5705406 | MCCLINTON KIZZY | 311 JANET | | | | INDIANOLA | MS | 38751 | |
| 5705407 | MCCLINTON MCCLINTON | 1005 BLACKSPUR CT | | | | SUISUN CITY | CA | 94585 | |
| 5457463 | MCCLINTON MELVIN | 409 CALVERT ST | | | | CHESTERTOWN | MD | 21620-1101 | |
| 5457464 | MCCLINTON TRACEY | 54 WAMPLER DR JEFFERSON099 | | | | ARNOLD | MO | 63010 | |
| 5705408 | MCCLINTON VICKI | 39 CRIDER DR | | | | DRY BRANCH | GA | 31020 | |
| 5705409 | MCCLINTON YVETTE | 204 N KARWICK | | | | MICHIGAN CITY | IN | 46360 | |
| 5705410 | MCCLISH JIM V | 39620 N GEORGE WAY | | | | SAN TAN VALLEY | AZ | 85140 | |
| 5457465 | MCCLISTER MICHAEL | 401230 W 2200 RD | | | | BARTLESVILLE | OK | 74006-0485 | |
| 5705411 | MCCLORA CARLA | 840SPARKLEBERRY 1907 | | | | COLA | SC | 29229 | |
| 4865332 | MCCLOREY ELECTRIC INC | 305 MIDDLE STREET | | | | BRAINTREE | MA | 02184 | |
| 5705412 | MCCLOSKEY GRACE | 1030 LIBBY LANE | | | | BARBOURSVILLE | WV | 25504 | |
| 5705413 | MCCLOSKEY JENNIFER | 4214 PACKARD ST | | | | PARKERSBURG | WV | 26101 | |
| 5457466 | MCCLOSKEY KEVIN | 1909 1ST AVE | | | | ALTOONA | PA | 16602-3518 | |
| 5705414 | MCCLOSKEY LEAH | 2705 DANBURY RD | | | | SPRINGFIELD | OH | 45505 | |
| 5457467 | MCCLOSKEY ANTHONY | 910 HILARY AVE | | | | CROYDON | PA | 19021 | |
| 5457468 | MCCLOUD ALICIA | 3079 W 16TH ST | | | | JACKSONVILLE | FL | 32254-1820 | |
| 5705415 | MCCLOUD AUDREY | 600 CLEVELAND AVE 6314 | | | | NEWPORT NEWS | VA | 23606 | |
| 5705416 | MCCLOUD BARBRA | 800 ENERGY CENTER BLV APT 2817 | | | | NORTHPORT | AL | 35473 | |
| 5705417 | MCCLOUD BRENDA | 306 CLAYTON ST | | | | WINSTON SALEM | NC | 27105 | |
| 5705418 | MCCLOUD BRIANNA | 1226 NE 17TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5705419 | MCCLOUD BRITTANY | 418 SE 14TH TER | | | | GAINESVILLE | FL | 32641 | |
| 5457469 | MCCLOUD CARRA | 52 GODWIN ST APT 4F | | | | PATERSON | NJ | 07501-1456 | |
| 5705420 | MCCLOUD CORNELL | 2321 JOHN RD | | | | KILLEEN | TX | 76543 | |
| 5705421 | MCCLOUD COURTNEY | 3501 HYDE PARK APT H | | | | WINSTON SALEM | NC | 27106 | |
| 5705422 | MCCLOUD CYNTHIA J | 4112 BRONNER ROAD | | | | AL | AL | 36116 | |
| 5705423 | MCCLOUD DAWNA | 3427 SMITH RD | | | | PLAINFIELD | IN | 46168 | |
| 5457470 | MCCLOUD DENNIS | 15337 E 9 MILE RD APT A | | | | EASTPOINTE | MI | 48021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705424 | MCCLOUD JACQUELINE | 26 FARRANDALE AVENUE | | | | BLOOMFIELD | NJ | 07003 | |
| 5705425 | MCCLOUD KARIN | 2396 GOODLUCK RD | | | | MAIDENS | VA | 23102 | |
| 5705426 | MCCLOUD LACERTIA | 10 CHESTNUT ST | | | | SPLFD | MA | 01103 | |
| 5705427 | MCCLOUD LAPARIS D | 724 FOXRIDGE RD | | | | GREENSBORO | NC | 27406 | |
| 5705428 | MCCLOUD LINDA S | 394 HEIDT LNDG | | | | GUYTON | GA | 31312 | |
| 5705429 | MCCLOUD LUCINDA | 853 MARTIN LUTHER KING DR | | | | BROOKSVILLE | MS | 39739 | |
| 5705430 | MCCLOUD MARY | 759 PELPH | | | | GREENVILLE | MS | 38701 | |
| 5705431 | MCCLOUD MARYSSA | 1381 NW 18TH DRIVE 382 | | | | POMPANO BEACH | FL | 33069 | |
| 5705432 | MCCLOUD MERLE | 1442 ASHLEND AVE | | | | MORGANTOWN | WV | 26505 | |
| 5457471 | MCCLOUD RICHMOND | 7308 PAPRIKA LN | | | | COLUMBUS | GA | 31909-2665 | |
| 5705433 | MCCLOUD SHAKIRA | 2367 FERNHILL CT | | | | JONESBORO | GA | 30236 | |
| 5705434 | MCCLOUD SHAYLA A | 594 MALABAR RD SW | | | | PALM BAY | FL | 32907 | |
| 5705435 | MCCLOUD SUSAN | 3221 S ILLINOIS APT 4 | | | | WICHITA | KS | 67217 | |
| 5705436 | MCCLOUD TINA | PO BOX 234 | | | | YELM | WA | 98597 | |
| 5705438 | MCCLOY CHRISTY | 4152 WALLIE DR | | | | AUGUSTA | GA | 30906 | |
| 5457472 | MCCLOY ERIN | 3701 PORT UNION RD | | | | HAMILTON | OH | 45014-2200 | |
| 5457473 | MCCLUNG CAROL | 5487 BUNKERHILL NORTH ROAD | | | | BUTLER | OH | 44822 | |
| 5705439 | MCCLUNG DONNA | PO BOX 993 | | | | LEXINGTON | OK | 73051 | |
| 5705440 | MCCLUNG DOUG | 171 RABBIT RD | | | | HINES | WV | 25958 | |
| 5705441 | MCCLUNG PAT | 5000 SOUTH CODY RD | | | | ELDRIDGE | IA | 52748 | |
| 5457474 | MCCLUNG WILMA | 419 E RIDGEWAY ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5457475 | MCCLUNGE JAMES W | 10104 CURRIER RD | | | | MILLINGTON | MI | 48746 | |
| 5705442 | MCCLURE ALEXA | 105 CHRISTINE CT | | | | FAIRMONT | WV | 26554 | |
| 5705443 | MCCLURE ANGEL | 1811 S QUEBEC WY | | | | DENVER | CO | 80231 | |
| 5457476 | MCCLURE ANGELICA | 822 W 10TH ST | | | | LORAIN | OH | 44052-1939 | |
| 5705444 | MCCLURE BRITTANI | 416 E SHORT | | | | INDEPENDENCE | MO | 64050 | |
| 5705445 | MCCLURE CAROLYN | 11970 ROSEVALLEY LN | | | | ST LOUIS | MO | 63138 | |
| 5705446 | MCCLURE CODY | 970 WATERMILL | | | | GLEN ALPINE | NC | 28655 | |
| 5705447 | MCCLURE DANNEILLE | 1430 ORGROVE ROAD | | | | CHAS | SC | 29407 | |
| 5457477 | MCCLURE DAVID | 10716 SAPPHIRE ST | | | | EL PASO | TX | 79924-1608 | |
| 5705448 | MCCLURE DEREZ | 5547 I 55 SOUTH | | | | BYRAM | MS | 39272 | |
| 5705449 | MCCLURE FANNIE | 3817 SHADY HOLLOW LN | | | | DALLAS | TX | 75233 | |
| 5457478 | MCCLURE FREIDA | 450 E 165TH ST APT 12A | | | | BRONX | NY | 10456-6626 | |
| 5705450 | MCCLURE GEISHA | 5756 WELLBORN OATS COU | | | | LITHONIA | GA | 30058 | |
| 5705451 | MCCLURE GORDON S JR | 820 SW 160TH ST | | | | OCALA | FL | 34473 | |
| 5705453 | MCCLURE JACOB | 146 MYRTLE PLACE | | | | HOUMA | LA | 70364 | |
| 5457479 | MCCLURE JAMES | 922 WAKEFIELD DR | | | | HAVRE DE GRACE | MD | 21078 | |
| 5705454 | MCCLURE JEN | 516 21ST AVE NE | | | | GREAT FALLS | MT | 59404 | |
| 5705455 | MCCLURE JENNIFER | 102 MEREDITH RD | | | | GREENVILLE | NC | 27834 | |
| 5705456 | MCCLURE JENNY | 3509 57TH ST | | | | LUBBOCK | TX | 79413 | |
| 5705457 | MCCLURE JOHN | 221 GREEN ST | | | | WHEELERSBURG | OH | 45694 | |
| 5457480 | MCCLURE JOHN | 221 GREEN ST | | | | WHEELERSBURG | OH | 45694 | |
| 5705458 | MCCLURE KATRINA | 3379 POINT SAL ROAD | | | | CASMALIA | CA | 93429 | |
| 5457481 | MCCLURE KEN | 9758 LAREDO ST UNIT 15B | | | | COMMERCE CITY | CO | 80022-9004 | |
| 5705459 | MCCLURE KIM | 703 SAINT ANDREWS BLVD | | | | LIMA | OH | 45804 | |
| 5705460 | MCCLURE LADONNA L | RT W BX 96 A2 | | | | W HAMLIN | WV | 25571 | |
| 5457482 | MCCLURE LEE A | 8157 HIDDEN HOLW | | | | FENTON | MI | 48430 | |
| 5705461 | MCCLURE LORESA | 171 CHARLES BUCHANAN | | | | SEBREE | KY | 42455 | |
| 5705462 | MCCLURE LUCILIA | 20446 FOREST AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5457483 | MCCLURE MARILYN | 1009 NORFOLK DR | | | | LA PLATA | MD | 20646 | |
| 5705463 | MCCLURE MICHELLE | 3964 E ROSSEVELT AVE | | | | TACOMA | WA | 98404 | |
| 5705464 | MCCLURE MISTY | 423 S CEDAR | | | | GLEASON | TN | 38229 | |
| 5705465 | MCCLURE MOKSHA | 3900 HAIKU RD | | | | LIHUE | HI | 96766 | |
| 5457484 | MCCLURE RAYDRA | 2305 S CUSTER RD APT 3406 | | | | MCKINNEY | TX | 75072-6227 | |
| 5705466 | MCCLURE SARA | 294 MILITARY RY | | | | WILM | NC | 28405 | |
| 5705467 | MCCLURE SHAMIA D | 2801 HARTFORD DR | | | | GASTONIA | NC | 28052 | |
| 5705468 | MCCLURE STACEY | 3851 HARLANDSBURG RD | | | | NEW CASTLE | PA | 16101 | |
| 5457485 | MCCLURE ZACHARY | 967 S WILLIAMS ST DENVER031 | | | | DENVER | CO | | |
| 5705469 | MCCLURG JUSTIN | 161 MCCLURG RD | | | | WEST LIBERTY | KY | 41472 | |
| 5457486 | MCCLURKIN BEVERLY | 2051 HENRY RD | | | | CHESTER | SC | 29706 | |
| 5426975 | MCCLURKIN JESSE J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5705470 | MCCLURKIN JOYCE | PO BOX 695 | | | | CHESTER | SC | 29706 | |
| 5705471 | MCCLURKIN NET | 2243 CATALPA DR | | | | DAYTON | OH | 45406 | |
| 5705472 | MCCLUS JOHN | 8001 S ORANGE BLOSSOM TRL SEARSHOLDING | | | | ORLANDO | FL | 32809 | |
| 5705473 | MCCLUSKEY DENISE | 222 EVERGREEN TRAIL | | | | CARTERSVILLE | GA | 30121 | |
| | MCCLUSKEY KRISTEN R ASO NEW JERSEY | | | | | | | | |
| 5426977 | MANUFACTURERS INSURANCE GROUP | 402 E STATE ST | CLERK'S OFFICE ROOM 2020 | | | TRENTON | NJ | 08608-1507 | |
| 5705474 | MCCLUSKEY STACE | 45 WALNUT ST | | | | LOWELL | MA | 01852 | |
| 5705475 | MCCLY CHANTE | 304 MORNINGSIDE CIR | | | | SAINT PAUL | MN | 55119 | |
| 5705476 | MCCLYDEE LESTER | 4200 W 19TH ST | | | | PC | FL | 32405 | |
| 5705477 | MCCNEAL FELICIA | 214 BEACH DALE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5705478 | MCCNULTY AMBER | 2050 COLONIAL | | | | FT PIERCE | FL | 34950 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705479 | MCCOBB CAMILLE | PO BOX 362 | | | | ONECO | FL | 34264 | |
| 5705480 | MCCOCKRAEN TRACY | 2716 BAILEY NW | | | | MASSILLON | OH | 44646 | |
| 5705481 | MCCOGGLE TONIA | 7122 DREHER ISLAND COURT APT 3 | | | | TAMPA | FL | 33610 | |
| 5705482 | MCCOIGE GINNA | 101 CLARK STREET | | | | WALKERTON | IN | 46574 | |
| 5705483 | MCCOLGAN DEBBIE | 55 DANA AVE | | | | MASTIC | NY | 11950 | |
| 5457487 | MCCOLLIN LESLIE | 7500 NW 21ST STREET | | | | CITY OF SUNRISE | FL | 33313 | |
| 5457488 | MCCOLLIN TRICIA | 146 BEACH 24TH ST APT 113 | | | | FAR ROCKAWAY | NY | 11691-2232 | |
| 5705484 | MCCOLLINS RAVEN | 726 30TH AVE EAST | | | | TUSCALOOSA | AL | 35404 | |
| 5705485 | MCCOLLISTER BOBY | 5811 PINELANE DR | | | | DALLAS | TX | 75231 | |
| 5457489 | MCCOLLOM PATRICIA | 11107 HERITAGE DR 3B | | | | PALOS HILLS | IL | 60465 | |
| 5705486 | MCCOLLOM TAMIEKA | 431 BIDGE | | | | MANSFIELD | OH | 44902 | |
| 5705487 | MCCOLLOUGH APRIL | 2328 CAMPBELTON RD | | | | ATLANTA | GA | 30311 | |
| 5457490 | MCCOLLOUGH DUSTIN | 92-368 ELEMIKA PL | | | | KAPOLEI | HI | 96707-1603 | |
| 5705488 | MCCOLLOUGH KENDRA | 251 HAVERSHAM DR | | | | BIRMINGHAM | AL | 35215 | |
| 5705489 | MCCOLLOUGH RASHAY | 110 HOSTON DR | | | | PIEDMONT | SC | 29673 | |
| 5705490 | MCCOLLOUGH TERESA | 6070 JODY MORGAN GRADE | | | | PERRY | FL | 32348 | |
| 5705491 | MCCOLLOUGH TUMEKA | 1312 VALPARAISO DR | | | | FLORENCE | SC | 29501 | |
| 5426979 | MCCOLLUM BUFORD AND MARIE MCCOLLUM | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5457491 | MCCOLLUM CHERELLE | 1882 CLAY DR SW | | | | MARIETTA | GA | 30064-6000 | |
| 5705492 | MCCOLLUM ELIZABETH | 1512 ROBERT P JEANES RD | | | | EASLEY | SC | 29640 | |
| 5705493 | MCCOLLUM ERIC | 220 SOUTH PHILLIPS | | | | SALINA | KS | 67401 | |
| 5705494 | MCCOLLUM HERMAN | 3700 BURNHAM WAY | | | | PANAMA CITY | FL | 32405 | |
| 5705495 | MCCOLLUM JANIS | 471 BEAR RD | | | | MADISON | NC | 27025 | |
| 5457492 | MCCOLLUM MICHAEL | 77 CHAMPION ST | | | | CARTHAGE | NY | 13619 | |
| 5705496 | MCCOLLUM SEBRINA W | 601JEFFERSONSTNE | | | | WASHINGTON | DC | 20011 | |
| 5705497 | MCCOLLUM SIDNEY | 204 BUNKER LANE | | | | LEXINGTON | KY | 40509 | |
| 5705498 | MCCOLLUM WILLIAM | 8110 E SPEEDWAY BLVD APT 6160 | | | | TUCSON | AZ | 85710 | |
| 5705499 | MCCOMAS AUSTYN | 114 NE TIMBERCREEK CIR | | | | INDEPENDENCE | MO | 64086 | |
| 5457493 | MCCOMAS DAVID | 595 KUMUKAHI PL | | | | HONOLULU | HI | 96825-1105 | |
| 5705500 | MCCOMAS DUTCHESS | P O BOX 1182 | | | | LAVALETTE | WV | 25535 | |
| 5705501 | MCCOMAS JACQUELINE | 7139 BARIBILL PL | | | | CINCINNATI | OH | 45230 | |
| 5705502 | MCCOMAS TIFFINEY | 3525 ARKANSAS HWY 175 | | | | MAMMOTH SPG | AR | 72554 | |
| 5705503 | MCCOMB CONSTANCE | 29 BUCKLY STREET | | | | PORTJERVIS | NY | 12771 | |
| 5705504 | MCCOMB GLENDA | 14 4TH AVE | | | | GREENVILLE | SC | 29611 | |
| 5705505 | MCCOMB JAMES | 694 E LINCOLN RD | | | | LAKE CHARLES | LA | 70607 | |
| 5705506 | MCCOMB KRISTIAN | 4680 NEBRASKA AVE | | | | OMAHA | NE | 68104 | |
| 5705507 | MCCOMB LATOYA | 97 WEST WOOD PARK APT 1 | | | | EUPORA | MS | 38744 | |
| 5705508 | MCCOMB RENA | 2621 NW 8TH PL | | | | FTLAUDERDALE | FL | 33311 | |
| 5705509 | MCCOMBE DEBRA | 1173 W 1000S | | | | UNION MILLS | IN | 46382 | |
| 5705510 | MCCOMBS ALICIA | 5356 HILGEFORD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5705511 | MCCOMBS ALISHA | 702 APTA FARMHURST DRIVE | | | | CHAR | NC | 28217 | |
| 5705512 | MCCOMBS CAROLYN | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | |
| 5705513 | MCCOMBS DAVID | 5297 COCO DRIVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5705514 | MCCOMBS EMILY | 624 HIGHWAY 6 | | | | GRINNELL | IA | 50112 | |
| 5705515 | MCCOMBS FRONIE | 906 DOMINION TOWNES CT | | | | RICHMOND | VA | 23223 | |
| 5705516 | MCCOMBS JAMES | 212 SPRINGWOOD PLACE | | | | CLAYTON | NC | 27520 | |
| 5705517 | MCCOMBS LOU | 3333 N MICHAEL WAY APT 1018 | | | | LAS VEGAS | NV | 89108 | |
| 5705518 | MCCOMBS SHANELLE | 53 S PARKWOOD DR | | | | SAV | GA | 31404 | |
| 5426981 | MCCOMBS SUPPLY CO INC | 346 N MARSHALL ST | | | | LANCASTER | PA | 17602 | |
| 5705519 | MCCOME CONSTANCE | 115 DONALDLAP ST | | | | EUPORA | MS | 39744 | |
| 5705520 | MCCOMIC ALLEN | 207 WEST HALEY DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5705521 | MCCONAGA FRED | 65 BATTLES FARM DR | | | | BROCKTON | MA | 02301 | |
| 5457494 | MCCONAHA HEIDI | 1034 MILFORD DRIVE FAIRFIELD045 | | | | PICKERINGTON | OH | 43147 | |
| 5457495 | MCCONAHA KARMA | 10522 SAGE CREEK DR | | | | GALENA | OH | 43021 | |
| 5705522 | MCCONAHAY ELIZABETH | 10256 PIONEER ROAD | | | | BYESVILLE | OH | 43723 | |
| 5705523 | MCCONAHY HAROLD | 261 DAVIS RD | | | | MARTINSBURG | PA | 16662 | |
| 5705524 | MCCONATHY BIBI | 2112 MEADOW RD | | | | IRVING | TX | 75060 | |
| 5705525 | MCCONE PAMELIA | 621 WALL ST | | | | CHILTON | WI | 53014 | |
| 5705526 | MCCONICO BARBARA | 169 ARBOR DR | | | | PENSACOLA | FL | 32534 | |
| 5705527 | MCCONICO KAYLA | 1490 REYNOLDS RD | | | | PINEWOOD | SC | 29125 | |
| 5705528 | MCCONKEY ALISON | 149 NORTH PERSHING | | | | LANCASTER | OH | 43130 | |
| 5457496 | MCCONLOGUE DONNA | 6127 LUCERO DR | | | | SACRAMENTO | CA | 95824-4512 | |
| 5705529 | MCCONNEAUGHEY ANGELA R | 106 OAK FOREST LN | | | | DALLAS | GA | 28034 | |
| 5705530 | MCCONNEL SKYLER | 812 N KANSAS | | | | WEATHERFORD | OK | 73601 | |
| 5705531 | MCCONNELL ANGELA D | 6421 E 150TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5705532 | MCCONNELL DANA | 625 TENNY AVENUE | | | | KANSAS CITY | KS | 66102 | |
| 5457497 | MCCONNELL DEBRA | 33778 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012 | |
| 5705533 | MCCONNELL EULA | 543 NORTH CIRCLE | | | | BOSSIER CITY | LA | 71111 | |
| 5705534 | MCCONNELL FARRAH | 1945 2ND ST NE TRLR 14 | | | | HAVRE | MT | 59501 | |
| 5705498 | MCCONNELL JAMES | 202 MULBERRY ST APT 2 | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5705535 | MCCONNELL JASON | 2000 3RD STREET | | | | GERING | NE | 69341 | |
| 5403095 | MCCONNELL JASON A | 2980 NORWALK COURT | | | | AURORA | IL | 60502 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705536 | MCCONNELL JESSICA | 111A CHEYENNE | | | | BURNS FLAT | OK | 73624 | |
| 5457499 | MCCONNELL JOAN | 15821 KEMPER DR | | | | HUDSON | FL | 34667-4033 | |
| 5705537 | MCCONNELL JULIE | 755 RIVERHAVEN DRIVE | | | | SUWANNE | GA | 30024 | |
| 5705538 | MCCONNELL JUSTIN T | 464 BRUMBAUGH LANE | | | | MARTINSBURG | PA | 16662 | |
| 5705539 | MCCONNELL KAILA | 4055 SOUTH AVE LOT 12 | | | | BOARDMAN | OH | 44512 | |
| 5457500 | MCCONNELL KATHLEEN | 3185 FALCON RIDGE DR | | | | LEBANON | OH | 45036 | |
| 5705540 | MCCONNELL MARY | 11826 DAVE JENKINS RD | | | | BLAIR | SC | 29015 | |
| 5705541 | MCCONNELL PENNI | 2055 W EL CAMINO | | | | SACRAMENTO | CA | 95833 | |
| 5705542 | MCCONNELL RANDY | 8170 FESTUCA WAY | | | | LAS VEGAS | NV | 89113 | |
| 5705543 | MCCONNELL RICHANDRA | 1606 TARRYWOOD LN | | | | NASHVILLE | TN | 37217 | |
| 5705544 | MCCONNELL RICHIE | 108 A CHEYENNE | | | | BURNS FLAT | OK | 73624 | |
| 5705545 | MCCONNELL ROGER | 7001 W LAKE BLVD 29 | | | | TAHOMA | CA | 96142 | |
| 5457501 | MCCONNELL STEFON | 412 MILLER DR | | | | ALBION | MI | 49224 | |
| 5457502 | MCCONNELL T | PO BOX 127 | | | | PLEASANTVILLE | IA | 50225 | |
| 5705546 | MCCONNELL TAMARA N | 4950 N 65TH ST | | | | MIL | WI | 53218 | |
| 5705547 | MCCONNELL TARA | 120 GARDINA DR | | | | KINGSLAND | GA | 31548 | |
| 5705548 | MCCONNELL TEONNA | 3739 EVERGREEN AVE | | | | BALTIMORE | MD | 21206 | |
| 5457503 | MCCONNELL TIMOTHY | 6823 COLONIAL DR APT C | | | | MENTOR | OH | 44060-4095 | |
| 4881729 | MCCONNELL VALDES | P O BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 5457504 | MCCONVILLE PERI | 1322 BURLINGTON ST | | | | MENDOTA | IL | 61342 | |
| 5705549 | MCCOO LANCE | 124 HILLCREST RD | | | | FLORENCE | AL | 35634 | |
| 5705550 | MCCOO NICOLE | 375 COOK LN | | | | TUSCUMBIA | AL | 35810 | |
| 5457505 | MCCOO WILLIE | 7640 S POWER RD APT 1145 | | | | GILBERT | AZ | 85297 | |
| 4889321 | MCCOOK DAILY GAZETTE | WEST FIRST & E ST5 PO BOX 1268 | | | | MCOOK | NE | 69001 | |
| 5705551 | MCCOOL BESSIE | 122 CANDACE ST | | | | NEWTON | MS | 39345 | |
| 5705552 | MCCOOL JAMIE | 11501 LOUISE DR | | | | NEWALLA | OK | 74857 | |
| 5705553 | MCCOOL JULIE | 12942 6TH STREET | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5705554 | MCCOOL NICHOLS | 6262 E BROWN RD UNIT 14 | | | | MESA | AZ | 85205 | |
| 5705555 | MCCOPPIN EMILY | 14825 SW FARMINGTON RD | | | | BEAVERTON | OR | 97007 | |
| 5705556 | MCCOR THOMAS | 248 DOGWOOD LANE | | | | FOREST CITY | NC | 28043 | |
| 5457506 | MCCORD ANDY | 1349 COUNTY HIGHWAY 241 | | | | PARMA | MO | 63870 | |
| 5705558 | MCCORD ANTHONY | 354 SOUTH BURSON AVE | | | | BOGART | GA | 30622 | |
| 5457507 | MCCORD AUBREY | 933 WHEELER ST | | | | PAMPA | TX | 79065-7643 | |
| 5705559 | MCCORD CHERYL | 1329 BOULDER DR | | | | KISSIMMEE | FL | 34744 | |
| 5426983 | MCCORD DEXTER | 841 GUILD DRIVE | | | | VENICE | FL | 34285 | |
| 5705560 | MCCORD KENYA | 1170 STRIEBEL RD | | | | COLUMBUS | OH | 43227 | |
| 5705561 | MCCORD LAKIESHA | 470 BRAMHALL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5457508 | MCCORD PHILLIP | 644 LANCASTER RD | | | | CHILLICOTHE | OH | 45601 | |
| 5705562 | MCCORD SARAH | 901 SOUTH OAZAVAC | | | | COMPTON | CA | 90221 | |
| 5705563 | MCCORD TRACEY | 11EAST GIBSON ST | | | | HARTWELL | GA | 30643 | |
| 5705564 | MCCORICK HEATHER | 910 HARMONY GROVE RD | | | | NABO | NC | 28761 | |
| 5705565 | MCCORKELE BEVERLY | 1714 HANCOCK AVE | | | | NORFOLK | VA | 23509 | |
| 5705566 | MCCORKELL PATRICIA | 813 DEVONWOOD | | | | HERCULES | CA | 94547 | |
| 5457509 | MCCORKLE CHRIS | 2196 WHITEHALL DR NE | | | | MARIETTA | GA | 30066-7200 | |
| 5705567 | MCCORKLE CRYSTAL | 164 ASHLEY BROOK LANE | | | | STATESVILLE | NC | 28677 | |
| 5705568 | MCCORKLE DAENSHA | 1000 WST END APT G2 | | | | UNION | MS | 39365 | |
| 5457510 | MCCORKLE JUSTIN | 3 YANO CT APT B | | | | FORT BENNING | GA | 31905-8193 | |
| 5705569 | MCCORKLE SHANNON | 223 S HANKINSON ST | | | | JACKSON | SC | 29831 | |
| 5705570 | MCCORKLE SHANNON D | 223 S HANKINSON ST | | | | JACKSON | SC | 29831 | |
| 5705571 | MCCORKLE TANISHA | 320 MAUPIN AVE | | | | SALISBURY | NC | 28144 | |
| 5705572 | MCCORKLE VIOLA | 514 ANNAFRAL ST | | | | ROCK HILL | SC | 29730 | |
| 5457511 | MCCORMACK AMANDA | 802 E OAKWOOD DR | | | | TOOL | TX | 75143 | |
| 5705573 | MCCORMACK ANITRA | 17809 SUNDOWN CT | | | | LAKE OSWEGO | OR | 97034 | |
| 5457512 | MCCORMACK JASMIN | 20 S BROADWAY STE 501 | | | | YONKERS | NY | 10701-3720 | |
| 5457513 | MCCORMACK LISA | 13901 WEST MARQUETTE DRIVE WAUKESHA133 | | | | NEW BERLIN | WI | | |
| 5705574 | MCCORMACK PATRICIA | 288 DIX CREEK RD 1 | | | | LEICESTER | NC | 28748 | |
| 5705575 | MCCORMACK SAVANNAH | 453 EAST FAIRGROUND ST | | | | MARION | OH | 43302 | |
| 5705576 | MCCORMACK SHERIE | 1148 SOUTHPARK CTR | | | | STRONGSVILLE | OH | 44136 | |
| 5705577 | MCCORMACK SHERYLL | 26170 W THIRD AVE | | | | ELEVA | WI | 54738 | |
| 5457514 | MCCORMACK TRACEY | QUARTERS E GOLDCOAST NAS | | | | PATUXENT RIVER | MD | 20670 | |
| 5705578 | MCCORMCK CHRISTINE | 208 SUNREMO AVE | | | | NORTH PORT | FL | 34287 | |
| 5705579 | MCCORMICCX DEANNA | 1397 PALMER CT SE | | | | DARIEN | GA | 31305 | |
| 5705580 | MCCORMICK ALBERTA M | PO BOX 2816 | | | | CHESAPEAKE | VA | 23327 | |
| 5705581 | MCCORMICK ALLYSON | 111 SOUTH PARK ST | | | | WHEELING | WV | 26003 | |
| 5705582 | MCCORMICK ANDREW JR | 6021 MELLARD ST | | | | RAVENEL | SC | 29470 | |
| 5457515 | MCCORMICK ANTHONY | 337 MIDDLE HOLLAND ROAD | | | | HOLLAND | PA | 18966 | |
| 5457516 | MCCORMICK APRIL | 2601 SUSIE JANE LN | | | | ASHLAND | KY | 41102 | |
| 5705583 | MCCORMICK ASHLEY | 9600 7TH BAY STREET | | | | NORFOLK | VA | 23518 | |
| 5705584 | MCCORMICK BELINDA | 10820 W 91ST STREET | | | | SAPULPA | OK | 74066 | |
| 5705585 | MCCORMICK BRIAN | 3327 S MOFFET AVE | | | | JOPLIN | MO | 64804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426985 | MCCORMICK CATHERINE INDIVIDUALLY AND AS SURVIVING SPOUSE ET AL OF THE LATE HOWARD MCCORMICK | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5705586 | MCCORMICK DEBORAH | 561 BERRY LN | | | | WINTER HAVEN | FL | 33880 | |
| 5705587 | MCCORMICK ENGLISH | 3411 PEAR TREE CT NW | | | | WILSON | NC | 27896 | |
| 5705588 | MCCORMICK EVELYN | 1222 HORSLEY MILL RD | | | | CARROLLTON | GA | 30116 | |
| 5457517 | MCCORMICK HOLLY | 835 HALE ST | | | | SUFFIELD | CT | 06078-2509 | |
| 5705589 | MCCORMICK JENNIFER | 8004 E ELM | | | | CORNELL | IL | 61319 | |
| 5457518 | MCCORMICK JERAMIAH | 53233 PAINTED CYN # 2 | | | | FORT HOOD | TX | 76544-4010 | |
| 5457519 | MCCORMICK JERRY | 1070 WEDGEWOOD ESTATES BLVD | | | | LAKELAND | FL | 33809-4038 | |
| 5457520 | MCCORMICK JESSICA | 2128 JUPITER ST | | | | SHEPPARD AFB | TX | 76311 | |
| 5457521 | MCCORMICK JOHN | 8 NATHAN AVE | | | | MANCHESTER | NJ | 08759 | |
| 5457522 | MCCORMICK JUSTIN | 160 FALLS TULLYTOWN RD APT B7 | | | | LEVITTOWN | PA | 19054-4010 | |
| 5705590 | MCCORMICK KELLE | 3645 NORTH 52ND | | | | LINCOLN | NE | 68504 | |
| 5705591 | MCCORMICK KEWANNA | 7674 W WABASH CT | | | | MILWAUKEE | WI | 53223 | |
| 5457523 | MCCORMICK L | 603 N AVE H | | | | HASKELL | TX | 79521 | |
| 5457524 | MCCORMICK MARLENE | 418 HIETT AVE | | | | TOLEDO | OH | 43609-2236 | |
| 5457525 | MCCORMICK MAUREEN | 366 MARVIN AVE BERGEN003 | | | | HACKENSACK | NJ | | |
| 5705592 | MCCORMICK MERILEE | 30 CASELTON PLACE | | | | LAFAYETTE | CA | 94549 | |
| 5457526 | MCCORMICK MICHAEL | 21 SUGAR MAPLE AVE | | | | FORT STEWART | GA | 31315-2728 | |
| 5705593 | MCCORMICK MICHELLE | 5337 NE 11TH AVE | | | | OCALA | FL | 34479 | |
| 5457527 | MCCORMICK MORGAN | 836 MAYSEY DR | | | | SAN ANTONIO | TX | 78227-4924 | |
| 5705594 | MCCORMICK NICOLE | 2035 WELMER STREET | | | | ZANESVILLE | OH | 43701 | |
| 5705595 | MCCORMICK PATRICK | 415 DAIRY ROAD E308 | | | | KAHULUI | HI | 96732 | |
| 5705596 | MCCORMICK RHONDA | 5521 CAMBRIDGE RD | | | | MARION | SC | 29571 | |
| 5457528 | MCCORMICK RICHARD W | 39422 N SHORT RD BOX 728 | | | | DEER PARK | WA | 99006 | |
| 5705597 | MCCORMICK SHARON | 305 PEPPER TREE LN | | | | CHESAPEAKE | VA | 23322 | |
| 5457529 | MCCORMICK SHARON | 305 PEPPER TREE LN | | | | CHESAPEAKE | VA | 23322 | |
| 5457530 | MCCORMICK STEPHEN | 109 WOODLAND SPRINGS LANE N | | | | MARS | PA | 16046 | |
| 5705598 | MCCORMICK VEROONICA | 2064 REPUBLIC AVE | | | | COLUMBUS | OH | 43211 | |
| 5705599 | MCCORMICK VICKIE | 3851 FOREST RIDGE CT | | | | MINERAL RIDGE | OH | 44440 | |
| 5705600 | MCCORMICK WARRENETTA N | 1021 DIMARCO | | | | MARRERO | LA | 70072 | |
| 5705601 | MCCORRISTON LYNETTE | 30 WEST DALE | | | | ST LOUIS | MO | 63121 | |
| 5457531 | MCCORT KATHY | 224 KATHRYN LN | | | | MARIETTA | GA | 30066-3450 | |
| 5705603 | MCCOFVEY BRENDA | 123 KINGS WAY | | | | RPB | FL | 33411 | |
| 5705604 | MCCORY ELAINE D | 330 W 54TH ST | | | | LA | CA | 90037 | |
| 5705605 | MCCORY PATRICIA | 9805 SAMAR PL | | | | SPOTSYLVANIA | VA | 22553 | |
| 5457532 | MCCOSH JAMES | 1860 GOODFIELD RD | | | | DECATUR | TN | 37322 | |
| 5705606 | MCCOSH ROBERT | 40 JORDAN RD NONE | | | | PLYMOUTH | MA | 02360 | |
| 5457533 | MCCOTTER ANDREA | 201 SYCAMORE DR | | | | BROOKFIELD | MO | 64628 | |
| 5705607 | MCCOURT TASHA | 1523 COLE AVE | | | | HELENA | MT | 59601 | |
| 5705608 | MCCOURT TERRY | 71196 CAMPBELL ROAD | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5705609 | MCCOURTNEY MICHELE | 33 BUCKEYE CIRCLE | | | | WOODACRE | CA | 94973 | |
| 5705610 | MCCOURY JERRY | 710 HIGH AVE NW | | | | CANTON | OH | 44703 | |
| 5457534 | MCCOUTCHIN DENNIS | PO BOX 76551 | | | | COLORADO SPRINGS | CO | 80970-6551 | |
| 5705611 | MCCOVE BRIDGETT | 108 E SHELDRAKE CIRCLE | | | | DOVER | DE | 19904 | |
| 5705612 | MCCOVERY DOMONIC D | 6930 W APPLETON AVE | | | | MILWAUKEE | WI | 53216 | |
| 5457613 | MCCOVERY EVELYN | 616 CLAYTON AVE | | | | TUPELO | MS | 38804 | |
| 5705614 | MCCOWAN ADAM J | 350 IRVING PARK BLVD | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5705615 | MCCOWAN BETTY | 13263 CEDARBROOK WAY | | | | LATHROP | CA | 95330 | |
| 5457535 | MCCOWAN JOSEPH | 4244 TODD DR | | | | SYLVANIA | OH | 43560 | |
| 5705616 | MCCOWAN MARKISHA | 1166 FIFTH AVE | | | | AKRON | OH | 44306 | |
| 5705617 | MCCOWAN WILLIAM | 1481 GREEN BARK CIRCLE W | | | | STONE MTN | GA | 30083 | |
| 5705618 | MCCOWEN DEBRA | 930 S 19TH ST | | | | TERRE HAUTE | IN | 47803 | |
| 5457536 | MCCOWIN ANN | 607 MARY WILSON DR | | | | LANCASTER | TX | 75146-2155 | |
| 5705619 | MCCOWN ERIC | 14320 BIG BASIN WAY | | | | BOULDER CREEK | CA | 95006 | |
| 5457537 | MCCOWN LARRY | 436 EAST AVE | | | | RIFLE | CO | 81650 | |
| 5705620 | MCCOY ALBANY | 154 ALABAMA AVE | | | | FWB | FL | 32548 | |
| 5705621 | MCCOY ALFREDA | 1690 LENMAR DR | | | | COLORADO SPRINGS | CO | 80905 | |
| 5705622 | MCCOY ALISHA | 4512 N 57 RT 376 NW APT 115 | | | | MCCONNELSVILLE | OH | 43756 | |
| 5457538 | MCCOY AMBER | 1604 EARNEST WHITE DR | | | | GREENVILLE | MS | 38703-1903 | |
| 5705623 | MCCOY ANGELA | 1012 COLLINS ST | | | | SUMTER | SC | 29150 | |
| 5705624 | MCCOY ANTHONY D | 116 SINGING WOOD LN | | | | ELGIN | SC | 29045 | |
| 5705625 | MCCOY ANTOINETTE | 8939 WALTHAM WOODS RD APT D | | | | PARKVILLE | MD | 21234 | |
| 5705626 | MCCOY ANTOINETTE M | 6700 WEST APLETON AVE | | | | MILWAUKEE | WI | 53216 | |
| 5705627 | MCCOY ASHLEY | 9757 DENNIS DR | | | | ST LOUIS | MO | 63135 | |
| 5457539 | MCCOY ASHLEY | 9757 DENNIS DR | | | | ST LOUIS | MO | 63135 | |
| 5705628 | MCCOY ASHLEYVICTOR | 1136 ARTISAN DRIVE | | | | COLUMBIA | SC | 29229 | |
| 5457540 | MCCOY BERNARD | 5826 DARLING ST | | | | HOUSTON | TX | 77007-1004 | |
| 5705629 | MCCOY BETSY | 11 CENTER WINDRIDGE LAND | | | | PURVIS | MS | 39475 | |
| 5705630 | MCCOY BETSY C | 11 CENTER WINDRIDGE LAND | | | | PURVIS | MS | 39475 | |
| 5705631 | MCCOY BEVERLY D | 4109 RESIDENCE DR UNIT 501 | | | | FT MYERS | FL | 33901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705632 | MCCOY BOBBY | PO BOX 67 | | | | PHELPS | KY | 41553 | |
| 5705633 | MCCOY BRITTANY | 135 GRANTE DR LOT 18 | | | | PIKEVILLE | KY | 41501 | |
| 5705634 | MCCOY C | 1204 ALMA ST | | | | DURHAM | NC | 27703 | |
| 5705635 | MCCOY CANDCES | 5890 PARLIAMENT DR | | | | COLUMBUS | OH | 43213 | |
| 5705636 | MCCOY CARMEN | 14717 PIONEER BLVD | | | | NORWALK | CA | 90650 | |
| 5705638 | MCCOY CHANTE A | 1432 CASE AVE APT4 | | | | ST PAUL | MN | 55106 | |
| 5705639 | MCCOY CHARDAYE | 2430 LAWERNCE ST | | | | TOLEDO | OH | 43620 | |
| 5705640 | MCCOY CHAUNTE | 601 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5705641 | MCCOY CHERYL | 1555 BELMONT AVE | | | | MULBERRY | FL | 33860 | |
| 5705642 | MCCOY CHRISTINA | 6364 DELLROSE DR | | | | PARMA HTS | OH | 44130 | |
| 5705643 | MCCOY COLEMAN | 7828 FERRY RD | | | | TEXARCANA | AR | 71854 | |
| 5705644 | MCCOY COURTNEY | PO BOX 52 | | | | BEVERLY | WV | 26253 | |
| 5705645 | MCCOY DALE | 1831 QUEEN CHAPEL RD | | | | SUMTER | SC | 29153 | |
| 5705646 | MCCOY DALYNN | 515 SOUTH AVENUE O | | | | CLIFTON | TX | 76634 | |
| 5705647 | MCCOY DAVID | 1133 METROPOLITAN AVE UNIT 319 | | | | CHARLOTTE | NC | 28204 | |
| 5457541 | MCCOY DAVID | 1133 METROPOLITAN AVE UNIT 319 | | | | CHARLOTTE | NC | 28204 | |
| 5705648 | MCCOY DEBBIE | PO BOX 281 | | | | ARLINGTON | GA | 39813 | |
| 5705649 | MCCOY DEBORAH | 5818 S 141ST PLZ APT 6 | | | | OMAHA | NE | 68137 | |
| 5426987 | MCCOY DELLA | 6025 ROGERS LN 141 | | | | BURLINGTON | KY | 41005 | |
| 5705650 | MCCOY DOLLY | 708 82 STREET | | | | MT VERNON | IL | 62864 | |
| 5705651 | MCCOY DWAYNE | 3465 SOUTH CAMPBELL | | | | SPRINGFIELD | MO | 65807 | |
| 5705652 | MCCOY EARLENE | 1024 KIMBROUCH ST | | | | TALLULAH | LA | 71282 | |
| 5705653 | MCCOY ELLA | 3584 WEST 49TH ST | | | | CLEVELAND | OH | 44102 | |
| 4864856 | MCCOY EQUIPMENT SALES INC | 2847 US 322 | | | | FRANKLIN | PA | 16323 | |
| 5705654 | MCCOY ERIKA | 6390 HILLSIDE AVE | | | | RIVERSIDE | CA | 92504 | |
| 5705655 | MCCOY ERIKA M | 1549 NATHANIAL DR | | | | CINCINNATI | OH | 45240 | |
| 5457542 | MCCOY ESTHER | 47 EVERGREEN DR | | | | SOUTHBURY | CT | 06488 | |
| 5705656 | MCCOY EVERDINE | 104 ANDERSON ST | | | | SUMTER | SC | 29150 | |
| 5705657 | MCCOY GERALDINE | 4319 EDGEWATER DR NW | | | | KENNESAW | GA | 30144 | |
| 5705658 | MCCOY GLORIA | 826 S 18TH ST | | | | INDEPENDENCE | KS | 67301 | |
| 5705659 | MCCOY GORDEN | 137 ADERONDACK ST | | | | QUEENSBURRY | NY | 12804 | |
| 5705660 | MCCOY IYANNA F | BOVONI B B A 58 | | | | ST THOMAS | VI | 00802 | |
| 5457543 | MCCOY JACOB | 102 FRIAR TUCK CIR | | | | COLUMBUS | MS | 39705-3186 | |
| 5705661 | MCCOY JACQUELINE M | 5 BOSLEY DRIVE | | | | STANLEY | VA | 22851 | |
| 5457544 | MCCOY JANET | 232 REDTAIL HAWK TR INDIANA063 | | | | INDIANA | PA | | |
| 5705662 | MCCOY JANICE | 2838 A DELMAR BLVD | | | | ST LOUIS | MO | 63117 | |
| 5705664 | MCCOY JENNIFER L | 570 LOST CIRCLE APT A | | | | BOWLING GREEN | KY | 42101 | |
| 5457545 | MCCOY JIM | 10307 NE 88TH ST | | | | VANCOUVER | WA | 98662-2177 | |
| 5705665 | MCCOY JIMMY | 1485 PLEASANT ARBOR DR | | | | WALESKA | GA | 30183 | |
| 5705666 | MCCOY JOAN | 1105 US HWY 64 | | | | RUTHERFORDTON | NC | 28139 | |
| 5705667 | MCCOY JOHN | 2303 KERSEY ST | | | | GREENSBORO | NC | 27406 | |
| 5457546 | MCCOY JOHN | 2303 KERSEY ST | | | | GREENSBORO | NC | 27406 | |
| 5705668 | MCCOY JOHNNY | 10 COUNTY RD | | | | ROANOKE | AL | 36274 | |
| 5457547 | MCCOY JOVAUGHN | 853 S 75TH ST | | | | WEST ALLIS | WI | 53214-3014 | |
| 5705669 | MCCOY JUDY | 304 SAINT BERNARD | | | | MISSOURI CITY | MO | 64072 | |
| 5705670 | MCCOY KADREIN | 3011A N 70TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5457548 | MCCOY KATHLEEN | PO BOX 142 | | | | SHADY SIDE | MD | 20764 | |
| 5705671 | MCCOY KAYLA A | 1546 15TH ST | | | | AUGUSTA | GA | 30901 | |
| 5705672 | MCCOY KEITH | 4613 HICKORY AVE | | | | N LITTLE ROCK | AR | 72116 | |
| 5457549 | MCCOY KEVIN | 82 WASHINGTON PL APT 2C | | | | NEW YORK | NY | 10011-9113 | |
| 5705673 | MCCOY KIM | PO BOX 104 | | | | CLEVELAND | NC | 27013 | |
| 5705674 | MCCOY KIMBERLY | 7632 LYNN | | | | ST LOUIS | MO | 63130 | |
| 5705675 | MCCOY LASHELL | 11020 W WILDWOOD 10 E 102 | | | | WEST ALLIS | WI | 53227 | |
| 5705676 | MCCOY LASHICKA | 4821 SHERYL | | | | BOSSIER CITY | LA | 71111 | |
| 5705677 | MCCOY LATISHA | 1227 S 20TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5705678 | MCCOY LINDA | 2801A REBEL LN | | | | FLORENCE | SC | 29505 | |
| 5705679 | MCCOY MARILYN | 35 DOSS COURT | | | | MARTINSVILLE | VA | 27215 | |
| 5705680 | MCCOY MARSHA | 12 MAIN ST | | | | HIGH POINT | NC | 27405 | |
| 5705681 | MCCOY MARY | 621 MILLER AVE APT F | | | | BRIGHTON | CO | 80601 | |
| 5457550 | MCCOY MARY J | 38 CLUB HOUSE DR N | | | | SCHROON LAKE | NY | 12870 | |
| 5705682 | MCCOY MICHAEL | 1531 SOUTHWEST BLVD | | | | TULSA | OK | 74107 | |
| 5705683 | MCCOY MICHELLE | 6746 STAMPLEY RD | | | | FAYETTE | MS | 39069 | |
| 5705684 | MCCOY MIRIAM | 3428 HASTINGS DR | | | | FAY | NC | 28311 | |
| 5705685 | MCCOY MYRA | 708 GRIFFIN ST | | | | TALLULAH | LA | 71282 | |
| 5705686 | MCCOY NANCY | 1611 E HARRISON | | | | DECATUR | IL | 62526 | |
| 5705687 | MCCOY NAOMI | 1802 E 66 PL F304 | | | | TULSA | OK | 74139 | |
| 5705688 | MCCOY NIKKI | 3414 PATRICK STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5705689 | MCCOY PAMELA | 816 VANCE ST | | | | GREENSBORO | NC | 27406 | |
| 5705690 | MCCOY PAMELA J | 2587 5TH ST RD | | | | HUNTINGTON | WV | 25701 | |
| 5705691 | MCCOY PHILLIP | 3100 BASHFORD LA | | | | RICHMOND | VA | 23234 | |
| 5705692 | MCCOY RANDY L | 6093 THE LAKE RD | | | | CLINTWOOD | VA | 24228 | |
| 5705693 | MCCOY RB | 304 4TH AVE | | | | ATHENS | AL | 35611 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3170 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705694 | MCCOY REGINA | 1521 FAIRCHILD ST | | | | BATON ROUGE | LA | 70807 | |
| 5705695 | MCCOY RENITA | 2319 RUTHERFORD AVE | | | | AUGUSTA | GA | 30906 | |
| 5705696 | MCCOY RICKETTA | 2908 HARVEST LN | | | | ALBANY | GA | 31721 | |
| 5705697 | MCCOY ROBERT | 667 ROCK QUARRY RD | | | | ASHEBORO | NC | 27203 | |
| 5457551 | MCCOY SAM | 6462 FOUR OAKS LN | | | | BURKE | VA | 22015 | |
| 5705698 | MCCOY SANTANA | 3839 BRUXELLES ST | | | | NEW ORLEANS | LA | 70122 | |
| 5705699 | MCCOY SHARONICA | 2302 CEDARSIDE DRIVE | | | | PHENIX CITY | AL | 36869 | |
| 5457552 | MCCOY SHEILA | 39 BEAVER LN N | | | | NEWBURY | VT | 05051 | |
| 5457553 | MCCOY SHELLY | 504 S CATALPA ST | | | | SAVANNAH | MO | 64485 | |
| 5705701 | MCCOY SHERONICA | 9035 HIGHLAND PKWY | | | | FAIRBURN | GA | 30213 | |
| 5705702 | MCCOY SHIRLENE | 4607 COVENTRY RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5705703 | MCCOY STEPHANIE | 243 COLEMAN DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5457554 | MCCOY STEPHANIE | 546 SUNLIGHT DR OAKLAND125 | | | | ROCHESTER HILLS | MI | | |
| 5705704 | MCCOY STEPHEN | 574 SPRINGVALLEY PKWY | | | | SPRING CREEK | NV | 89815 | |
| 5705705 | MCCOY SUMMER | 27 FALLING LEAF LN | | | | ELGIN | SC | 29045 | |
| 5705706 | MCCOY TAIJA | 612 SOUTH WESTOVER DR | | | | SALISBURY | MD | 21801 | |
| 5705707 | MCCOY TAIJA M | 11484 OLD SCHOOL ROAD | | | | MARDELA SPRINGS | MD | 21837 | |
| 5705708 | MCCOY TALAYSHA | 4307 DINGLEWOOD AVENUE | | | | CHARLOTTE | NC | 28205 | |
| 5705709 | MCCOY TAMEKI | 2421 7TH CT SW | | | | VERO BEACH | FL | 32962 | |
| 5705710 | MCCOY TAMMI M | 1010 CURRIE AVE | | | | MPLS | MN | 55403 | |
| 5705711 | MCCOY TAMMY | 101 TWIN DR | | | | GOLDSBORO | NC | 27534 | |
| 5705712 | MCCOY TANYA | 865 AMSTERDAM AVE | | | | NEW YORK | NY | 10025 | |
| 5457555 | MCCOY TERRY | 679 LEESVILLE RD APT 104 | | | | LYNCHBURG | VA | 24502-2859 | |
| 5705714 | MCCOY TIARA | 1895 CLINTON RD APT 524 | | | | MACON | GA | 31211 | |
| 5705715 | MCCOY TIFFANY | 275 VESTA DRIVE | | | | MYRTLE BEACH | SC | 29579 | |
| 5705716 | MCCOY TIFFANY D | 2326 LYON ST | | | | GASTONIA | NC | 28052 | |
| 5705717 | MCCOY TINIA | 400 IREVINE TURNER | | | | NEWARK | NJ | 07108 | |
| 5426989 | MCCOY TOFORYA Y | 3 PINE COURSE | | | | CALA | FL | | |
| 5705718 | MCCOY TOMECA | 44 HOBSON RD | | | | PIKEVILLE | KY | 41501 | |
| 5705719 | MCCOY TONI | 36 WHITETAIL WAY | | | | ELKTON | MD | 21921 | |
| 5705720 | MCCOY TONIA | PO BOX 552 | | | | MARTIN | KY | 41649 | |
| 5705721 | MCCOY TOWANA | 1053 WOODLAND AVE | | | | TOLEDO | OH | 43607 | |
| 5457556 | MCCOY TUNISHA | 1960 W KEATING AVE APT 363 | | | | MESA | AZ | 85202-7047 | |
| 5705722 | MCCOY VANESSA | 1627 HAMILTON DR | | | | MACON | GA | 31211 | |
| 5705723 | MCCOY WALTER | 240 LANE DR | | | | PELION | SC | 29123 | |
| 5705724 | MCCOY WILL | 11243 F M 1960 | | | | HUFFMAN | TX | 77336 | |
| 5457557 | MCCOY WILLIAM | 2874 HANSCOM APT A | | | | HOLLOMAN AIR FORCE BASE | NM | 88330-7622 | |
| 5457558 | MCCOY YVETTE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5705725 | MCCOY ZACHARY | 416 E RED BAY RD | | | | SUMTER | SC | 29153 | |
| 5457559 | MCCOYGOLAN JENNY | 410 HERRIN STREET | | | | COUPLAND | TX | 78615 | |
| 5705726 | MCCOYTYNES REBECCA | 1106 VICTORIA BLVD | | | | HAMPTON | VA | 23661 | |
| 5457560 | MCCRACKEN BONNIE | 3642 JASPER DR | | | | STERLING HEIGHTS | MI | 48310-2556 | |
| 5405374 | MCCRACKEN COUNTY | 301 S 6TH ST | | | | PADUCAH | KY | 42003 | |
| 5484358 | MCCRACKEN COUNTY | 301 S 6TH ST | | | | PADUCAH | KY | 42003 | |
| 5787622 | MCCRACKEN COUNTY TAX ADMINISTRATOR | PO BOX 2658 | | | | PADUCA | OH | 42002-2658 | |
| 5705727 | MCCRACKEN DAWN L | 12401 S MARGARETT RD | | | | MUSTANG | OK | 73072 | |
| 5705728 | MCCRACKEN ERIC | 62 INMAN DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| 5457561 | MCCRACKEN GRETA | 914 SOUTH ST # BLAIR013 | | | | ALTOONA | PA | 16602-5445 | |
| 5457562 | MCCRACKEN JAIMIE | 194 MAPLE AVENUE | | | | IRVINGTON | NJ | 07111 | |
| 5705729 | MCCRACKEN JEANNE L | 538 GRAND ESTATES DR | | | | ESTES PARK | CO | 80517 | |
| 5705730 | MCCRACKEN JUNE | 3009 S SCOTT | | | | INDEP | MO | 64052 | |
| 5705731 | MCCRACKEN KEVIN F | 5005 BAY SIDE LOOP APT107 | | | | OVIEDO | FL | 32765 | |
| 5457563 | MCCRACKEN KRIS | 12044 LAKEVIEW MANOR DR | | | | NORTHPORT | AL | 35475-3844 | |
| 5705732 | MCCRACKEN LACEY | 3275 UNIVERSITY STREET | | | | MEMPHIS | TN | 38122 | |
| 5705733 | MCCRACKEN LON | 41734 FIRENZE ST | | | | LANCASTER | CA | 93536 | |
| 5705734 | MCCRACKEN NEVA | 2601 SMITH STREET | | | | FORT WAYNE | IN | 46803 | |
| 5705735 | MCCRACKEN PAMELA | 6726 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33067 | |
| 5705736 | MCCRACKEN PAUL K | 1166 LLOYDS CHAPEL RD | | | | CHURCH HILL | TN | 37645 | |
| 5705737 | MCCRADIE AURELIA N | 2809A N 35TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5705738 | MCCRADY KATHERINE | 162 NORTH 4TH STREET | | | | JESUP | GA | 31545 | |
| 5705739 | MCCRAE ERICA | 531 SWANN DR | | | | LUMBERTON | NC | 28358 | |
| 5705740 | MCCRAE LAKEISHA R | 2712 MARTINGALE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5705741 | MCCRAE MEGAN | 84 WILLOW CREEK LANE | | | | WHITEVILLE | NC | 28472 | |
| 5705742 | MCCRAE SHARRON | 353 PINE ST APT C | | | | ZANESVILLE | OH | 43701 | |
| 5705743 | MCCRAE SONIA | 32 NORTH 5TH ST | | | | PATERSON | NJ | 07522 | |
| 5705744 | MCCRAEE DEBORAH | 504 ASHLAWN DR | | | | NORFOLK | VA | 23505 | |
| 5705745 | MCCRAINE DANIEL M | 1409 PAPPYS PL | | | | FERNANDINA | FL | 32034 | |
| 4862487 | MCCRAITH BEVERAGES INC | 20 BURRSTONE ROAD | | | | NEW YORK MILLS | NY | 13417 | |
| 5457564 | MCCRAKEN GORMAN | 800 E STATE HIGHWAY 31 | | | | LONGVIEW | TX | 75604-5909 | |
| 5705746 | MCCRAKEN LISA | 10198 CATALPA ST | | | | ATASCASDERO | CA | 93422 | |
| 5457565 | MCCRANE KIMBERLY | 3148 MERCER ST | | | | PHILADELPHIA | PA | 19134-5121 | |
| 5705747 | MCCRANE MICHEAL | 7866 CAPE CHARLES DRIVE | | | | RALEIGH | NC | 27617 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705748 | MCCRANEY KERRY | 4333 LABADIE | | | | ST LOUIS | MO | 63121 | |
| 5705749 | MCCRANEY MARKITA | 1365 PONTIAC | | | | AKRON | OH | 44307 | |
| 5457566 | MCCRANIE KAREN | 201 E 1ST ST FL YD115 | | | | ROME | GA | 30161-3157 | |
| 5705750 | MCCRARY ASHLEY | 1119 LYLE HAVEN DR | | | | CONOVER | NC | 28613 | |
| 5705751 | MCCRARY CYNTHIA | 3051 THRASHER CIR | | | | DEC | GA | 30032 | |
| 5705752 | MCCRARY DARLENE | 118 FAIRWAY DR SW | | | | CONOVER | NC | 28613 | |
| 5705753 | MCCRARY DOROTHY | 2461 MASON VILLAGE COURT | | | | COLUMBUS | OH | 43232 | |
| 5426991 | MCCRARY JAZLYN | 517 VAUGHN STREET | | | | TITUSVILLE | FL | 32796 | |
| 5705754 | MCCRARY KRISTIE T | 4559 DAVISON | | | | ST LOUIS | MO | 63120 | |
| 5705755 | MCCRARY LAURA | 300 SOUTH LEHMBURG RD | | | | COLUMBUS | MS | 39702 | |
| 5705756 | MCCRARY MISTY | 913 JONES ST | | | | CEDARTOWN | GA | 30125 | |
| 5705757 | MCCRARY NATALIE | 3219 SECOND STREET | | | | NEW ORLEANS | LA | 70125 | |
| 5705758 | MCCRARY PHYLLIS | 228 FONSOS WAY | | | | COOLEEMEE | NC | 27014 | |
| 5705759 | MCCRARY PHYLLIS R | 228 FONSOS WAY | | | | COOLEEMEE | NC | 27014 | |
| 5705760 | MCCRARY RAPHAELLA | 904 MOSS CT | | | | HINESVILLE | GA | 31419 | |
| 5705761 | MCCRARY SANDRA | 1307 WILD FLOWER DOWNS | | | | LAWRENCEVILLE | GA | 30044 | |
| 5705762 | MCCRARY TACOMA | 5546 LAKE FRONT DR | | | | HORN LAKE | MS | 38637 | |
| 5705763 | MCCRARY TINA | 1853 BEAUTY ST | | | | STATESVILLE | NC | 28625 | |
| 5403534 | MCCRAVEY MARTHA ALICE; AND ALAN BRIDGES WOOD | 180 S KING ST | | | | JACKSON | WY | 83001 | |
| 5705764 | MCCRAVEY MARTHA ALICE; AND ALAN BRIDGES WOOD | 180 S KING ST | | | | JACKSON | WY | 83001 | |
| 5705765 | MCCRAVEY SELENAN | 106 PRICES RD | | | | ROGERSVILLE | TN | 37857 | |
| 5705766 | MCCRAVY SANDRA | 379 ROOSEVELT DR | | | | EAUTAWVILLE | SC | 29048 | |
| 5457567 | MCCRAW AUDRA | 5629 REGENCY PARK CT APT 1 | | | | SUITLAND | MD | 20746-3341 | |
| 5705767 | MCCRAW GARY | 2412 47TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5457568 | MCCRAW GREG | 4601 E MAIN ST STE 600 | | | | FARMINGTON | NM | 87402-8628 | |
| 5705768 | MCCRAY AARON | 42633 EAST KENERLY | | | | ST LOUIS | MO | 63113 | |
| 5705769 | MCCRAY AMANDA | 106 MARTIN RD | | | | BETHEL | NC | 27812 | |
| 5705770 | MCCRAY AMY | 240 WILLIAMSGATE CT | | | | WINSTON SALEM | NC | 27107 | |
| 5705771 | MCCRAY ANN | 1314 EUGENE JERNIGAN RD | | | | DUNN | NC | 28334 | |
| 5705772 | MCCRAY BARBARA | 239 DEEKS DRIVE | | | | PINEVILLE | SC | 29468 | |
| 5705773 | MCCRAY BERNETTE | 19041 NW 5 CT | | | | MIAMI | FL | 33169 | |
| 5705774 | MCCRAY CAROLTTA | 1026 PINE ST APT 17 | | | | CONWAY | SC | 29526 | |
| 5705775 | MCCRAY CHARLES | 240 WILLIAMSGATE CT | | | | WINSTON SALEM | NC | 27107 | |
| 5705776 | MCCRAY CHARLIE | 5129 CHERRYCREST LANE | | | | CHARLOTTE | NC | 28217 | |
| 5705777 | MCCRAY CHERYL | SSFSSSS | | | | NEWBERRY | FL | 32669 | |
| 5457569 | MCCRAY CHRISTOPHER | 18930 RUTH ST APT 3 | | | | MELVINDALE | MI | 48122 | |
| 5457570 | MCCRAY DAVID | 238 HENDRICKS ST | | | | MICHIGAN CITY | IN | 46360-5162 | |
| 5705778 | MCCRAY DEBORAH | 1124 N HURON ST APT E | | | | TOLEDO | OH | 43604 | |
| 5705779 | MCCRAY DENISE | 1508 CURLEW CT | | | | ROCK HILL | SC | 29732 | |
| 5705780 | MCCRAY DIANE | PO BOX951 | | | | VINTON | VA | 24179 | |
| 5705781 | MCCRAY DIANE C | 4110 E 16TH CT | | | | KANSAS CITY | MO | 64127 | |
| 5705782 | MCCRAY ERICA | 3825 ABERDEEN CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5705783 | MCCRAY ERICK P | 1349 HOWARD RD SE APT103 | | | | WASHINGTON | DC | 20020 | |
| 5457571 | MCCRAY FREDA | 326 LUCERNE AVE | | | | NORTH AUGUSTA | SC | 29841-3656 | |
| 5705784 | MCCRAY GLORIA | 2800 CHURCH ST APT F1 | | | | GEORGETOWN | SC | 29440 | |
| 5705785 | MCCRAY HAZEL | 1774 COLONIAL SOUTH DR | | | | CONYERS | GA | 30094 | |
| 5705786 | MCCRAY JAMES | 2920 WOODLAND ROAD | | | | ROPER | NC | 27970 | |
| 5705787 | MCCRAY JOANN | 2863 LAKE AVE | | | | BALTIMORE | MD | 21213 | |
| 5705788 | MCCRAY JOANN R | 405 37TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5705789 | MCCRAY JOYCE | 15261 DILLON LANE | | | | VILLA PARK | IL | 60181 | |
| 5705790 | MCCRAY KATHY | 44 KNOLL DRIVE | | | | BRISTOL | VA | 24202 | |
| 5705791 | MCCRAY LAKISHA K | 1521 MAGNOLIA AVE E APT 10 | | | | ST PAUL | MN | 55106 | |
| 5457572 | MCCRAY LAMONT | 1605 W 9TH ST APT 3A DOUGLAS 045 | | | | LAWRENCE | KS | | |
| 5705792 | MCCRAY LAQUACIOUS | 1601 NORMAN DR Y8 | | | | VALDOSTA | GA | 31601 | |
| 5705793 | MCCRAY LARHON | 4209GREEN CASTLE CT APTE | | | | RALEIGH | NC | 27604 | |
| 5705794 | MCCRAY LINDA | 2290 LAKE GEORGE DR | | | | ANCHORAGE | AK | 99504 | |
| 5705795 | MCCRAY MARIE | 2501 NW 9TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5705796 | MCCRAY MARILYN | 3935 44TH LN | | | | VERO BEACH | FL | 32967 | |
| 5705797 | MCCRAY MARY D | 3830 PARK APT306 | | | | ST LOUIS | MO | 63110 | |
| 5705798 | MCCRAY MELINDA | 9565 S KELLNER CYN RD | | | | GLOBE | AZ | 85501 | |
| 5705799 | MCCRAY MICHAEL | 704 MISTY WY | | | | CANTON | GA | 30114 | |
| 5705800 | MCCRAY NATE | 723 SOUTH WEST 69TH TERRANCE A | | | | GAINVILLE | GA | 32607 | |
| 5705801 | MCCRAY NYCOLE | 917 NORTH DEER CREEK DR APT D | | | | LELAND | MS | 38756 | |
| 5426993 | MCCRAY QUEENISHA | 631 N BROAD ST | | | | ELIZABETH | NJ | 07208-3411 | |
| 5705802 | MCCRAY QUINCY M | 1903 W 12 PINE | | | | TAMPA | FL | 33607 | |
| 5705803 | MCCRAY RANDY | N7672 CTY I | | | | BEAVER DAM | WI | 53916 | |
| 5705804 | MCCRAY RONALD | 8035 NW 16 AVE | | | | MIAMI | FL | 33147 | |
| 5705805 | MCCRAY RUBY | 2041 NW 184TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5705806 | MCCRAY SADIE | 450 ROBIN DRIVE | | | | SUMTER | SC | 29154 | |
| 5705807 | MCCRAY SHEANETT | 705 N LENA ST APT HS2 | | | | DOTHAN | AL | 36303 | |

Exhibit D

Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705808 | MCCRAY SHIRLEY | 1855 LINWOOD AVE | | | | ERIE | PA | 16510 | |
| 5705809 | MCCRAY SHONISE | 3363 22ND ST SE | | | | WASHINGTON | DC | 20020 | |
| 5705810 | MCCRAY SINEATHA | 15 LAUREL LEE TER | | | | GREENSBORO | NC | 27406 | |
| 5705811 | MCCRAY SONEILA D | 4834 SMALLWOOD ROAD APT 252 | | | | COLUMBIA | SC | 29223 | |
| 5705812 | MCCRAY SUZETTE | 4115 LITTLE RIVER RD APT | | | | MYRTLE BEACH | SC | 29577 | |
| 5705813 | MCCRAY TAMEKA L | 4775 N AUSTRALIAN AVE | | | | WEST PALM BCH | FL | 33407 | |
| 5705814 | MCCRAY TANIA S | 7627 DELMAR | | | | ST LOUIS | MO | 63130 | |
| 5705815 | MCCRAY TANISHA | 37923 LINCOLN AVE | | | | SELBYVILLE | DE | 19975 | |
| 5457573 | MCCRAY TERRANCE | 12024 SW 272ND TER | | | | HOMESTEAD | FL | 33032-3348 | |
| 5705816 | MCCRAY TINA | 1081 PISGAH RD | | | | ANDREWS | NC | 28901 | |
| 5705817 | MCCRAY TYLON | 548 NORTHERN HEIGHTS | | | | GEORGETOWN | KY | 40324 | |
| 5705818 | MCCRAY VIRGINIA | 908 S 12TH ST | | | | WILMINGTON | NC | 28401 | |
| 5705819 | MCCREA AMEEDAH | 175 GARDINER AVE | | | | ROCHESTER | NY | 14611 | |
| 5705820 | MCCREA ANGELINA | 3405 ECHODALE AVE | | | | BALTIMORE | MD | 21214 | |
| 5457574 | MCCREA FABRIENNE | 2514 SENATOR AVE | | | | DISTRICT HEIGHTS | MD | 20747-3358 | |
| 5705821 | MCCREA JENAYE L | 8345 WASHINGTON | | | | ST LOUIS | MO | 63114 | |
| 5705822 | MCCREA KEYONA S | 422 N RHODES AVE | | | | NILES | OH | 44446 | |
| 5457575 | MCCREA STEPHEN | 1227 HAMPEL ST APT B | | | | OAKLAND | CA | 94602-1111 | |
| 5705823 | MCCREA WILLIE SR | 5205 E CAPITOL ST SE | | | | WASHINGTON | DC | 20019 | |
| 5705824 | MCCREADIE EDITH | 1620 SUGAR CREEK DR W | | | | MOBILE | AL | 36695 | |
| 5457576 | MCCREADY CLAYTON | 4463-3 BELAIR DR | | | | EVANS | GA | 30809 | |
| 5457577 | MCCREADY DAWN | 690 JONES HILL RD LOT 9 | | | | WEST HAVEN | CT | 06516 | |
| 5705825 | MCCREADY LYNDZI C | 2019 N FEEDERLE DR SE | | | | WARREN | OH | 44484 | |
| 5705826 | MCCREADY VALERIE | 5 LINSTONE LN | | | | MILFORD | DE | 19963 | |
| 5705827 | MCCREAFRYER KEYONASHAN | 140 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5705828 | MCCREARY ALLISON | 321 BRICKHOPE LN | | | | GOOSE CREEK | SC | 29445 | |
| 5705829 | MCCREARY ANDREA | 1561 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5705830 | MCCREARY DONNA | 9525 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | |
| 5705831 | MCCREARY JENNA | 2262 CLEVLAND AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5705832 | MCCREARY JOHN | 359 DYSAR RUN DR | | | | BLACKLICK | OH | 43004 | |
| 5705833 | MCCREARY MARY | 1125 GREEN STREET EXT | | | | ROCK HILL | SC | 29730 | |
| 5705834 | MCCREARY MELISSA | 171 EAST TOMPSON ST | | | | KAHOKA | MO | 63445 | |
| 5457578 | MCCREARY SAMUEL | 8494 SUPER SIXTH ST | | | | FORT BENNING | GA | 31905-7035 | |
| 5705835 | MCCREARY SHAVELLA | 1500 WALTON RESERVE | | | | AUSTELL | GA | 30168 | |
| 5705836 | MCCREE ALNITA P | 3814 RIVIERA RD | | | | MONTGOMERY | AL | 36108 | |
| 5705837 | MCCREE ANTIONO | 5513 BOWNDBROOK | | | | VIRGINIA BCH | VA | 23462 | |
| 5705838 | MCCREE ERIC | 1023 EAST HOME RD B | | | | REYNOLDSBURG | OH | 43068 | |
| 5705839 | MCCREE LYNDA | 1506 LANE AVE | | | | WAYECROSS | GA | 31501 | |
| 5705840 | MCCREE QUENTIN | 5526PGA BLVD | | | | ORLANDO | FL | 32839 | |
| 5705841 | MCCREE STEPHANIE | 505 REPRESENTATIVE RD | | | | ORANGEBURG | SC | 29115 | |
| 5705842 | MCCREERY BRIAN | 1013 ONE HALF | | | | WATERTOWN | WI | 53094 | |
| 5705843 | MCCREERY CYNTHIA | PO BOX 219 | | | | ARMUCHEE | GA | 30105 | |
| 5457579 | MCCRELESS BRIAN | 6647 BASTOGNE DRIVE APT A | | | | COLORADO SPRINGS | CO | | |
| 5705844 | MCCRELESS LYNN | PO BOX 836 | | | | LYTLE | TX | 78052 | |
| 5457581 | MCCREY BARBA | 21 S SPERLING AVE APT A | | | | DAYTON | OH | 45403-2282 | |
| 5705845 | MCCREY LETONYA | 10825 KEY HAVEN BLVD APT 80 | | | | JACKSONVILLE | FL | 32218 | |
| 5705846 | MCCREYNOLDS SHANE | 1500 S GOLDEN | | | | SPRINGFIELD | MO | 65802 | |
| 5457582 | MCCRILLIS VICTORIA | 920 KAIPII ST | | | | KAILUA | HI | 96734 | |
| 5705847 | MCCRIMAGER SABRINA | 6647 CANE CREEK DR | | | | JACKSONVILLE | FL | 32244 | |
| 5705848 | MCCRIMMON NETRA | 550 FORREST RIDGE DRIVE | | | | SANFORD | NC | 27330 | |
| 5705849 | MCCRIMMON SANDRA | 102 DALTON CT | | | | SATSUMA | FL | 32189 | |
| 5705850 | MCCRIMMON ZANETA | 5545 LIVINGSTON DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5705851 | MCCRITE BILLIE | 1208 NW BINSON | | | | ALTUS | OK | 73521 | |
| 5705852 | MCCROHAN NIKKI | 3906 SHARONDALE DR | | | | HAMBURG | NY | 14075 | |
| 5705853 | MCCRONE CAROL | 498 HIGH ST | | | | MONTEREY | CA | 93940 | |
| 5705854 | MCCROREY COURTNEY L | 2522 CELENSE RD | | | | ROCK HILL | SC | 29732 | |
| 5705855 | MCCROREY EVELYN | 190 HOYLES DR | | | | ROCK HILL | SC | 29730 | |
| 5705856 | MCCROREY MEQUA | 223 MORGAN ST | | | | ROCK HILL | SC | 29730 | |
| 5457557 | MCCRORY DONNA | 4006 TILT ON DR. | | | | RALEIGH | NC | 27616 | |
| 5457583 | MCCRORY INGRID | 10102 DUNCAN DR | | | | LAKESIDE | CA | 92040 | |
| 5457584 | MCCRORY KIMBER | PO BOX 381 | | | | YORKTOWN | TX | 78164 | |
| 5705858 | MCCRORY TREMAYNE | 301 PARADISE XING | | | | DOUGLASVILLE | GA | 30134 | |
| 5705859 | MCCRORY YOLANDA | 2092 CONKLE CT | | | | RIVERDALE | GA | 30296 | |
| 5705860 | MCCRORYJONES BRANDI | 8537 GARFIELD AVE | | | | KANSAS CITY | MO | 64132 | |
| 5705861 | MCCROSJEY KATHERINE | 410 A WILLOW CIRCLEW | | | | PEARISBURG | VA | 24134 | |
| 5705862 | MCCROSKEY BURTON | 821 FAIRVIEW AVE | | | | PARKERSBURG | WV | 26101 | |
| 5457585 | MCCROSSAN RICHARD | 164 CASABLANCA RD APT 3 | | | | FORT HOOD | TX | 76544 | |
| 5705863 | MCCROSSIN MERSHELLE | 4680 POLK ST 2 | | | | OMAJA | NE | 68117 | |
| 5457586 | MCCRUMB MATT | 7270 W LEHMAN RD | | | | DEWITT | MI | 48820-9153 | |
| 5457587 | MCCRYSTAL STEPHEN | 75 CLEARSTREAM RD | | | | LAKEWOOD | NJ | 08701 | |
| 5705864 | MCCUBBINS JENIFER | 296 OLD NC HWY 109 | | | | LEXINGTON | NC | 27292 | |
| 5705865 | MCCUE ELIZABETH | 5832 SANDERLING DR | | | | SANTA TERESA | NM | 88008 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705866 | MCCUE PAMELA | 9324 TASCO NE | | | | ALB | NM | 87111 | |
| 5457588 | MCCUEN ABBY | 59 BERKSHIRE RD | | | | SAVANNAH | GA | 31404-5835 | |
| 5457589 | MCCUEN JOHN | P O BOX 5204 | | | | FORT HOOD | TX | 76544 | |
| 5705867 | MCCUISTION NEOMI | 15200 LEWIS RD | | | | MAUREPAS | LA | 70449 | |
| 5705868 | MCCULLAH ASHLEY | 269 BUMBLEBEE ST 21 | | | | BRANSON | MO | 65616 | |
| 5705869 | MCCULLAH CHRISTIE | 1051 SEASHELL CT | | | | ONTARIO | CA | 91762 | |
| 5705870 | MCCULLEN JARON | 211 MAPLE ST | | | | MOUNT OLIVE | NC | 28365 | |
| 5457590 | MCCULLEN LAURIE | 1658 N WILLIAMSON RD | | | | COVINGTON | PA | 16917 | |
| 5705872 | MCCULLEN ROBERT | 42 VICTORIA DR | | | | EPPING | NH | 03042 | |
| 5705873 | MCCULLEN ROBIN | 130 DAFFODIL DR | | | | DUDLEY | NC | 28333 | |
| 5705874 | MCCULLEN ROSE | 618 MADISON AVE | | | | PENNDEL | PA | 19047 | |
| 5705875 | MCCULLER CASSIE | 9558 VENTURA DR 5 | | | | STL | MO | 63136 | |
| 5426995 | MCCULLERS DESMOND | 5 AVERY CT | | | | BALTIMORE | MD | 21237 | |
| 5705876 | MCCULLERS REGINA | 17 MARC DR | | | | AXCWORTH | GA | 35490 | |
| 5705877 | MCCULLERS SHEILA | 7300 CARLTON DR | | | | RALEIGH | NC | 27603 | |
| 5457591 | MCCULLEY JUSTIN | 2659 WINNINGWILLOW DR | | | | COLUMBUS | OH | 43207-3471 | |
| 5705878 | MCCULLEY NINA M | 35 EDISON AVE | | | | BUFFALO | NY | 14215 | |
| 5705879 | MCCULLEY PHYLLONEICE | 5234 LOUISIANA APT B | | | | ST LOUIS | MO | 63111 | |
| 5457592 | MCCULLEY TURNER | 8025 ERRYN LN | | | | OKLAHOMA CITY | OK | 73135-7205 | |
| 5457593 | MCCULLOCH DEBORAH | 1246LONGVIEW DR HENRY089 | | | | BASSETT | VA | 24055 | |
| 5457594 | MCCULLOCH LEANNE | 707 PLANTATION DR | | | | MYRTLE BEACH | SC | 29575-5105 | |
| 5705880 | MCCULLOH ERICA S | 1271 GENEI CT APT203 | | | | BELOIT | WI | 53511 | |
| 5426097 | MCCULLOUGH & PAYNE | ANS LTR REQMCCULLOUGH & PAYN | | | | ATLANTA | GA | | |
| 5705881 | MCCULLOUGH ALICIA | 1301 NORTH M ST | | | | PENSACOLA | FL | 32506 | |
| 5426999 | MCCULLOUGH ARTHUR AND MCCULLOUGH JANICE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5705882 | MCCULLOUGH BETH | 2424 HARRISBURG ROAD | | | | CANTON | OH | 44705 | |
| 5457595 | MCCULLOUGH BEVERLY | 10537 CR 250 | | | | CLYDE | TX | 79510 | |
| 5705883 | MCCULLOUGH BRADLEY | 747 KEPLINGER AVE | | | | ALLIANCE | OH | 44601 | |
| 5705884 | MCCULLOUGH BRANDY | 5618 OLIVE ST | | | | KANSAS CITY | MO | 64130 | |
| 5705885 | MCCULLOUGH BRANDY J | 5618 OLIVE ST | | | | KANSAS CITY | MO | 64130 | |
| 5705886 | MCCULLOUGH BRENDA | 1895 NW 49TH ST UNIT L | | | | MIAMI | FL | 33147 | |
| 5705887 | MCCULLOUGH CRISTY | 410 DELANO ST | | | | LONGVIEW | TX | 75604 | |
| 5705888 | MCCULLOUGH DOROLIS | 2316 SILVER COURT | | | | KANSAS CITY | KS | 66104 | |
| 5705889 | MCCULLOUGH HOPE C | 113 BIG CREEK LN | | | | PIEDMONT | SC | 29673 | |
| 5705890 | MCCULLOUGH JAMES | 14564 GREENOVER LN | | | | JACKSONVILLE | FL | 32258 | |
| 5705891 | MCCULLOUGH JERICA | 200 BLOSSOM DR | | | | GREENVILLE | SC | 29605 | |
| 5705892 | MCCULLOUGH JOYCE F | 525 MYRTLE AVE | | | | CHESTER | SC | 29706 | |
| 5705893 | MCCULLOUGH JUSTIN | 3152 S EUCLID | | | | WICHITA | KS | 67217 | |
| 5705894 | MCCULLOUGH KENNETH | 704 NORTHEAST 3RD | | | | MADISON | SD | 57043 | |
| 5705895 | MCCULLOUGH KRYSTAL | 11406 WESTON POINTE DR 304 | | | | BRANDON | FL | 33511 | |
| 5457596 | MCCULLOUGH LEAH | 339 GARDNER ST | | | | JOHNSTOWN | PA | 15905-2527 | |
| 5457597 | MCCULLOUGH LUCRETIA | 810 TATEM ST | | | | SAVANNAH | GA | 31405-6414 | |
| 5705896 | MCCULLOUGH LUERENDA | 5424 KALMIA LN | | | | ALBANY | GA | 31705 | |
| 5705897 | MCCULLOUGH LYNN C | 2313 APPLE VALLEY RD APT A | | | | COLUMBIA | SC | 29210 | |
| 5457598 | MCCULLOUGH MARIANNE | 207 SADDLE RIDGE DR | | | | CEDAR PARK | TX | 78613-7477 | |
| 5705898 | MCCULLOUGH MARQUITA | 280 RIVER BEARCH | | | | BISHOPVILLE | SC | 29010 | |
| 5457599 | MCCULLOUGH MICHAEL | 3204B CAISSON WAY | | | | DOVER | NJ | 07801-5737 | |
| 5705899 | MCCULLOUGH NILSA | 992 MACK RD | | | | ARANSAS PASS | TX | 78336 | |
| 5705900 | MCCULLOUGH OZIE | 6506 NE CLEVELAND AVE | | | | PORTLAND | OR | 97211 | |
| 5705901 | MCCULLOUGH PAMELA H | 86 DILLWYN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5427001 | MCCULLOUGH PAYNE & HAAN LLC | MCCULLOUGH PAYNE & HAAN LLC | | | | ATLANTA | GA | | |
| 5705902 | MCCULLOUGH PORTIA | 1684 NW 17TH AVE APT 8 | | | | POMPANO BEACH | FL | 33069 | |
| 5705903 | MCCULLOUGH RHONDA | 2214 RICHBROOK DR | | | | GARLAND | TX | 75044 | |
| 5705904 | MCCULLOUGH ROBIN | 1501 STELLA AVE | | | | VIDALIA | GA | 30474 | |
| 5705905 | MCCULLOUGH RODNEY | 5808 SOUTHBEND LANE | | | | OLIVE BRANCH | MS | 38654 | |
| 5705906 | MCCULLOUGH ROSE | 41059 TAVA LANE | | | | HEMET | CA | 92544 | |
| 5705907 | MCCULLOUGH ROUIE | 372 LAMEUSE ST APT A | | | | BILOXI | MS | 39530 | |
| 5705908 | MCCULLOUGH SHERKEILA | 917 SE 2ND AVE | | | | WILLISTON | FL | 32696 | |
| 5705909 | MCCULLOUGH STERLING | 12731 S DARNELL ST | | | | OLATHE | KS | 66062 | |
| 5705910 | MCCULLOUGH VICTORIA | 208 MILLER AVE | | | | LAGRANGE | NC | 28551 | |
| 5705911 | MCCULLOUGH WILLIAM | 3681 GA HWY 33 | | | | SYLVESTER | GA | 31791 | |
| 5705912 | MCCULLUM BOBBY | 40 E OAK ST | | | | ELIZABETHTOWN | NC | 28337 | |
| 5705913 | MCCULLUM KALA | 8347 S INDIANA | | | | CHICAGO | IL | 60619 | |
| 5705914 | MCCULLUM PATRICIA | 2463 N 23RD STREET | | | | MILWAUKEE | WI | 53206 | |
| 5705915 | MCCULLUM SHAKELELE | 1600 E ROCHELLE 279 | | | | ROANOKE | VA | 24017 | |
| 5705916 | MCCULLUM STEPHANNIE | 3224 SUNDOWN DR | | | | LAS VEGAS | NV | 89169 | |
| 5705917 | MCCULLY DARIA | 262 NAVAJO RD | | | | SAND SPRINGS | OK | 74056 | |
| 5457600 | MCCULLY GINA | 10809 W MIMOSA DR | | | | SUN CITY | AZ | 85373-1529 | |
| 5405375 | MCCULLY KYLIE M | 9119 WEST CANAL STREET | | | | YORKTOWN | IN | 47396 | |
| 5705918 | MCCUMBEE CANDACE | 621 RUEBUCK ROAD | | | | CLEAR BROOK | VA | 22624 | |
| 5705919 | MCCUMBER CARLETTA | 637 SANDUSKY ST | | | | CONNEAUT | OH | 44030 | |
| 5457601 | MCCUMBER MARK | 11938 VIRGINIA AVE N | | | | CHAMPLIN | MN | 55316 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5705920 | MCCUMBERS ANN | PO BOX 190 | | | | GRANTSVILLE | WV | 26147 | |
| 5705921 | MCCUNE AMANDA | 1302 DILLWAY ST | | | | PARKERSBURG | WV | 26101 | |
| 5705922 | MCCUNE ELECTRICAL SERVICES | 6817 FLINTLOCK SUITE D | | | | HOUSTON | TX | 77040 | |
| 5705924 | MCCUNE JOSHUA R | 5472 PEA RIDGE RD | | | | CORNELIA | GA | 30531 | |
| 5705926 | MCCUNE MICHAEL J | 100 NORTH TAYLOR | | | | JEFFERSON CITY | MO | 65101 | |
| 5705927 | MCCUNE SHARON | 9492 THOMAS DOWNS LANE | | | | JONESBORO | GA | 30238 | |
| 5705928 | MCCUNE SHEQUITA | 361 W MERCHANT ST | | | | KANKAKEE | IL | 60901 | |
| 5705929 | MCCUNE TIFFANEY | 620 14TH ST 27 | | | | RAMONA | CA | 92065 | |
| 5705930 | MCCURDY GILBERT P | 2085 DEARCREEK DR | | | | PARKER | CO | 80531 | |
| 5457602 | MCCURDY GILBERT | 11436 E NAVARRO AVE | | | | MESA | AZ | 85209-2921 | |
| 5705931 | MCCURDY JIMMY | 308 S 8TH STREET | | | | ARTESIA | NM | 88210 | |
| 5705932 | MCCURDY LINDA | PO BOX 238 61 9TH ST | | | | LUCERNEMINES | PA | 15754 | |
| 5705933 | MCCURDY MARIA | 1947 JITNEY DR | | | | SPARKS | NV | 89434 | |
| 5457603 | MCCURDY MARIA | 1947 JITNEY DR | | | | SPARKS | NV | 89434 | |
| 5705934 | MCCURDY MELANIE | 215 NORTH AVE NE | | | | ATLANTA | GA | 30308 | |
| 5705935 | MCCURDY MICHAEL | 8702 WILD FLOWER WAY | | | | MENTOR | OH | 44060 | |
| 5705936 | MCCURDY URSULA S | 6025 NATHAN WAY SE A | | | | AUBURN | WA | 98092 | |
| 5705938 | MCCURRIE CODY | 1118 E 9TH ST | | | | RUSSELLVILLE | AR | 72801 | |
| 5457604 | MCCURRIE JEANNETTE | 3025 MARSHALL ST | | | | ROCKFORD | IL | 61109-1342 | |
| 5457605 | MCCURRY JULIANNE | 129 MCWHIRTER PL | | | | CANTON | GA | 30115-8858 | |
| 5705939 | MCCURRY VIVIAN | 274 PLUM BRANCH ROAD | | | | EDGEFIELD | SC | 29824 | |
| 5457606 | MCCURTAIN ASHLEY | 325 KLAGETOH DR RANGE E104 | | | | GALLUP | NM | | |
| 4880773 | MCCURTAIN COUNTY NEWS | P O BOX 179 | | | | IDABEL | OK | 74745 | |
| 5705940 | MCCURTAIN DAILY GAZETTE | P O BOX 179 | | | | IDABEL | OK | 74745 | |
| 5457607 | MCCURTAIN GLAD R | 261 1ST AVE SW | | | | LARGO | FL | 33770-3503 | |
| 5457608 | MCCURTIS ANDRE | 5717 NAIRNSHIRE DR | | | | COLORADO SPRINGS | CO | 80923-7454 | |
| 5705941 | MCCURTY IRMA | 2044 CLUB BAY DR | | | | VILLA RICA | GA | 30180 | |
| 5705943 | MCCURTY SHANTEL | 1933 UMSTEAD STREET | | | | CHARLOTTE | NC | 28205 | |
| 5457609 | MCCUSKER JOANNE | 7685 WOLF RUN RD | | | | BRISTOL | VA | 24202-0413 | |
| 5457610 | MCCUSKER MARY | 1123 9TH ST | | | | MARION | IA | 52302 | |
| 5457611 | MCCUSKER PAUL | 1800 3RD AVE | | | | NEW BRIGHTON | PA | 15066 | |
| 5457612 | MCCUTCHAN DONALD | 2875 S JACKSON CT | | | | TUCSON | AZ | 85708-1507 | |
| 5705944 | MCCUTCHEN ANTHONY D | 2126 4TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 5705945 | MCCUTCHEN JOYCE M | 4725 WALTON XING | | | | ATLANTA | GA | 30331 | |
| 5457613 | MCCUTCHEN LYNDA | 318 WEATHERFORD PL MONROE207 | | | | MACON | GA | | |
| 5705946 | MCCUTCHEON ALEXANDRIA | 321 GATEWOOD DR APT H2 | | | | GREENWOOD | SC | 29649 | |
| 5705947 | MCCUTCHEON CURTIS | 12723 BENWOOD AVE | | | | CLEVELAND | OH | 44105 | |
| 5457614 | MCCUTCHEON MATTHEW | 122 W ORNDORFF DR | | | | BRUNSWICK | MD | 21716-1222 | |
| 5705948 | MCCUTCHEON MIKE | 30172 HARBORTON ROAD | | | | PUNGOTEAGUE | VA | 23422 | |
| 5705949 | MCCUTCHEON SANDRA | 6138 LOWER WYANDOTTE RD | | | | OROVILLE | CA | 95966 | |
| 5705950 | MCCUTCHEON VEATTER | 36 WILMOUNTH | | | | LACKWANNA | NY | 14218 | |
| 5705951 | MCCUTCHIN DIANA | 500 NORHTSIDE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5705952 | MCCUTECHEN SHANNAH I | 1847 PURCLINE | | | | RENO | NV | 89502 | |
| 5457615 | MCCUTEHEN DLYNN | 5704 LAFAYETTE AVE | | | | ROCHELLE | TX | 76872 | |
| 5457616 | MCDADE DESMOND | 14848 SE 22ND ST | | | | BELLEVUE | WA | 98007-6336 | |
| 5457617 | MCDADE DODIE | 4142 S TREADAWAY BLVD | | | | ABILENE | TX | 79602-6943 | |
| 5705953 | MCDADE DORIAN | 3506 JOHAN BLVD | | | | JOHNS ISLAND | SC | 29455 | |
| 5705954 | MCDADE NICOLE | 3802 HIGHLAND AVE | | | | SHADYSIDE | OH | 43947 | |
| 5705955 | MCDADE SHARLA | 101 SPRUCE RD | | | | ELKO | NV | 89801 | |
| 5457618 | MCDADE STACI | 100 PRINCE ROYAL LN APT 205 | | | | SAVANNAH | GA | 31419-8312 | |
| 5705956 | MCDADE TAMMY | 77 BUCA RUN | | | | PORTLAND | ME | 04103 | |
| 5705957 | MCDAINEIL CAT | 33PERTERSONPLACE | | | | PALMYRA | VA | 22963 | |
| 5457619 | MCDANIEL ALFRED | 5975 VENETTO WAY | | | | VERO BEACH | FL | 32967-2962 | |
| 5457620 | MCDANIEL ALLEN | PO BOX 172 WILLIAMSON491 | | | | SCHWERTNER | TX | 76573 | |
| 5705958 | MCDANIEL AMY | 111 BRADLEY RD | | | | SHELBY | NC | 28152 | |
| 5705959 | MCDANIEL ANGEL | 822 NORTH LEWIS ST | | | | METTER | GA | 30449 | |
| 5705960 | MCDANIEL ANGIE | 5950 YORK ST | | | | DENVER | CO | 80216 | |
| 5705961 | MCDANIEL APRIL | 1819 SPOTSWOOD DR | | | | COLUMBIA | SC | 29210 | |
| 5705962 | MCDANIEL ASHLEY | 4216 POWELL ST | | | | PARKERSBURG | WV | 26104 | |
| 5705963 | MCDANIEL BARBARA | 1203 ALCINDOR RD | | | | PORTSMOUTH | VA | 23701 | |
| 5705964 | MCDANIEL BLONDELL | 3002 E PARK CT | | | | ALBANY | GA | 31705 | |
| 5705965 | MCDANIEL BOB | 14896 HOMEDALE RD | | | | CALDWELL | ID | 83607 | |
| 5457621 | MCDANIEL BOBBY | 203 ORTH DR | | | | NEW CARLISLE | OH | 45344 | |
| 5705966 | MCDANIEL BROOKLYN | 60015 JEFFERSON ST | | | | SMITHVILLE | MS | 38870 | |
| 5705967 | MCDANIEL BURTA | 479 LIBUSE CUTOFF RD | | | | PINEVILLE | LA | 71360 | |
| 5705968 | MCDANIEL CECILIA | 322 14TH AVE | | | | PHENIX CITY | AL | 36869 | |
| 5705969 | MCDANIEL CHANTELLE | 1418 ONTARIO AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5705970 | MCDANIEL DARIEN | 1688 BEATON STREET | | | | VIRGINIA BCH | VA | 23464 | |
| 5457622 | MCDANIEL DAVID | 197 W INDUSTRIAL DR | | | | GERALD | MO | 63037 | |
| 5705971 | MCDANIEL DEBBIE K | 3105 NE 91ST PL | | | | KANSAS CITY | MO | 64156 | |
| 5457623 | MCDANIEL DEBRIEL | 1250 GORMAN RD | | | | WAYCROSS | GA | 31503-9109 | |
| 5457624 | MCDANIEL DIANE | 6540 69TH AVE N | | | | PINELLAS PARK | FL | 33781-5139 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705972 | MCDANIEL DOMINQUE V | 3685 BOLFAIR DR | | | | ATLANTA | GA | 30331 | |
| 5705973 | MCDANIEL DORIS | 10918 HWY W | | | | WILLIAMSVILLE | MO | 63967 | |
| 5705974 | MCDANIEL ELLEN | 3920 NEW POND HILL DR | | | | JONESBORO | AR | 72401 | |
| 5705975 | MCDANIEL GAIL | 5416 SW 24TH ST | | | | TOPEKA | KS | 66614 | |
| 5705976 | MCDANIEL JAMESHIA | 66 ASHLEY ST | | | | ANGUILLA | MS | 38721 | |
| 5457625 | MCDANIEL JANIE E | 527 JO LYNN | | | | NEW BRAUNFELS | TX | 78130-3167 | |
| 5705977 | MCDANIEL JESSICA | 400 SAURS CIRCLE | | | | FLORENCE | SC | 29501 | |
| 5457626 | MCDANIEL JESSICA | 400 SAURS CIRCLE | | | | FLORENCE | SC | 29501 | |
| 5705978 | MCDANIEL JOYCE | 917 7TH AVE | | | | GARNER | NC | 27529 | |
| 5705979 | MCDANIEL JULIETTE | 1533 LOGANBERRY WAY | | | | PLEASANTON | CA | 94566 | |
| 5705980 | MCDANIEL KAM | 7063 STATE RD 46 EAST | | | | SUNMAN | IN | 47006 | |
| 5705981 | MCDANIEL KAREN | 141 LANE STREET | | | | LETART | WV | 25253 | |
| 5457627 | MCDANIEL KELSEY | 1313 HEMLOCK AVE | | | | LEWISTON | ID | 83501 | |
| 5705983 | MCDANIEL KENNETH | 5591 CYNWYD CIR | | | | LAKE WORTH | FL | 33463 | |
| 5705984 | MCDANIEL KIMBERLY | 617 CALGARY GLN | | | | AUSTELL | GA | 30168 | |
| 5705985 | MCDANIEL LASHAUN | 7334 GLADYS | | | | ALTVISTA | VA | 24517 | |
| 5705986 | MCDANIEL LATONYA | 2088 FOXTAIL CT | | | | PERRIS | CA | 92571 | |
| 5705987 | MCDANIEL LETITIA | 2309 W MICKNLEY | | | | MILWAUKEE | WI | 53205 | |
| 5457628 | MCDANIEL LINDA | 245 WOODLAND ST # WAYNE163 | | | | DETROIT | MI | 48202-1124 | |
| 5705988 | MCDANIEL MARIA | 1119 N 3RD ST | | | | EL CENTRO | CA | 92243 | |
| 5705989 | MCDANIEL MARILYN | 102 FRAZIER RD | | | | ALTAVISTA | VA | 24517 | |
| 5705990 | MCDANIEL MARTHA | 1036 HILLBURN SE DR | | | | ATLANTA | GA | 30316 | |
| 5457629 | MCDANIEL MARTIN | 5300 MACKINAW RD | | | | BAY CITY | MI | 48706-8702 | |
| 5705991 | MCDANIEL MARY G | 2760 W 86TH AVE UNIT 151 | | | | WESTMINSTER | CO | 80030 | |
| 5705992 | MCDANIEL MEICHELLE | 25 BUCKSKIN LANE | | | | SEDONA | AZ | 86336 | |
| 5705993 | MCDANIEL MORGAN | 150 COURTLAND LANE | | | | MADISON HTS | VA | 24572 | |
| 5705994 | MCDANIEL NANCY | 2 W CHURCH STREET | | | | BORDENTOWN | NJ | 08505 | |
| 5705995 | MCDANIEL NICK | 1715 E MARION ST | | | | SEATTLE | WA | 98122 | |
| 5705996 | MCDANIEL OPEL | 1500 DONALD LEE HOLLOWELL PKWY | | | | ATLANTA | GA | 30318 | |
| 5705997 | MCDANIEL PEARLIE | 6 N HAMLIN BLVD | | | | CHICAGO | IL | 60624 | |
| 5705998 | MCDANIEL REBECCA | 333 EAST JUNIPER STREET | | | | HAZLETON | PA | 18201 | |
| 5705999 | MCDANIEL REGINA | 8615 OLD CLEVELAND PK | | | | CHATT | TN | 37363 | |
| 5706000 | MCDANIEL RHONDA | 1401 E 23 APT 216 | | | | HUTCHINSON | KS | 67501 | |
| 5457630 | MCDANIEL ROBERT | 3210 RAVEN DR APT A | | | | KILLEEN | TX | 76543-2674 | |
| 5457631 | MCDANIEL RUBY | 5032 HILCREST DRIVE YORK091 | | | | CATAWBA | SC | 29704 | |
| 5457632 | MCDANIEL SABRINA | 2719 MISSION BELL DR | | | | SAN PABLO | CA | 94806-3167 | |
| 5706001 | MCDANIEL SANDERA | 1000 WEST 21ST | | | | CONNERSVILLE | IN | 47331 | |
| 5706002 | MCDANIEL SCHEVITA | 4057 ARGONNEE STREET | | | | MEMPHIS | TN | 38127 | |
| 5706003 | MCDANIEL SHAUN | 411 S PHILLIPS | | | | SALINA | KS | 67401 | |
| 5706004 | MCDANIEL SHIRLEY | 2724 LOTONIA | | | | TOLEDO | OH | 43606 | |
| 5706005 | MCDANIEL STARCHELLE | 3021 N 76TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5706006 | MCDANIEL TAKARA | 5819 SPRINGHOLLOW | | | | TOLEDO | OH | 43615 | |
| 5706007 | MCDANIEL TERESA | 1225 ROBINNSON AVE | | | | RALEIGH | NC | 27610 | |
| 5706008 | MCDANIEL TWILA | 2415 VINE ST | | | | UNION CITY | GA | 30291 | |
| 5706009 | MCDANIEL VANESSA | PO BOX 1631 | | | | SAINT STEPHEN | SC | 29479 | |
| 5706010 | MCDANIEL WILLIE | 348 BATTLE RD | | | | HOMER | LA | 71040 | |
| 5706011 | MCDANIEL XAVIEER | 119 RUDY PARK | | | | ELKTON | MD | 21921 | |
| 5706012 | MCDANIEL YOLANDA | 184 DEER RUN | | | | MOULTRIE | GA | 31788 | |
| 5706013 | MCDANIELS BRITTANY L | 119 ROBINSON ST | | | | CANTONMENT | FL | 32533 | |
| 5457633 | MCDANIELS CINDY | 1729 BURKHALTER RD | | | | GROVELAND | FL | 34736-9227 | |
| 5706014 | MCDANIELS DARLENE D | 17505 SADBERG DR | | | | PETERSBURG | VA | 23803 | |
| 5706015 | MCDANIELS DELORES E | 1924 W HIGHLAND AVE APT 1102 | | | | MIL | WI | 53233 | |
| 5706016 | MCDANIELS HILLARY M | 3011 LIVEOAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 5706017 | MCDANIELS JOANNA | 1332 GARDEN DR | | | | NN | VA | 23607 | |
| 5706018 | MCDANIELS MARY | 1703 SHADYMOSS CT BLDG APT C | | | | CONWAY | SC | 29526 | |
| 5706019 | MCDANIELS NIJAH | 141 CHARMONT DR | | | | COLUMBIA | SC | 29223 | |
| 5706020 | MCDANIELS PATSY | 108 FRONT ST | | | | NORMANDY | TN | 37360 | |
| 5706021 | MCDANIELS RONALD | 3521 MADISON ST | | | | HYATTSVILLE | MD | 20782 | |
| 5706022 | MCDANIELSPATRICE MCDANIELSPAT | 1768 FERNDALE AVE SW | | | | WARREN | OH | 44485 | |
| 5706023 | MCDANIEL KAITLYN P | 122 SOUTH RANDOPLH AVE APT | | | | ELKINS | WV | 26241 | |
| 5706024 | MCDANLEL TYLER | 3809 KATHERLRE AVE | | | | WILMINGTON | DE | 19808 | |
| 5706025 | MCDAVID LILLIAN | 588 ASH COVE | | | | GREENVILLE | MS | 38703 | |
| 5706026 | MCDAVID ROXANNE M | 6036 14TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5706027 | MCDAVID RUTHIE | 5325 MELWOOD DR | | | | CHARLESTON | WV | 25313 | |
| 5405376 | MCDAY IRALYNNE G | 9535 CANVASBACK COURT | | | | JONESBORO | GA | 30248 | |
| 5457634 | MCDECKER JEFFREY | 350 YORKSHIRE DR | | | | HAGERSTOWN | MD | 21740-3541 | |
| 5457635 | MCDERMENT VICKIE | 8029 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-9550 | |
| 5706028 | MCDERMID DAVID | 16148 SILVERGROVE DR | | | | WHITTIER | CA | 90604 | |
| 5706029 | MCDERMITT CHARLES | 548 S LINDER RD | | | | MERIDIAN | ID | 83642 | |
| 5706030 | MCDERMOTT ANDREW | 441 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5457636 | MCDERMOTT ANDREW III | 2702 WALTERS PORT LANE | | | | EXCELSIOR | MN | 55331 | |
| 5457637 | MCDERMOTT ANGELA | 282 FIR GROVE RD SUFFOLK103 | | | | RONKONKOMA | NY | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3176 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457638 | MCDERMOTT GERTIURDE | 17560 ALATNIC BLVD MIAMI-DADE025 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 5706031 | MCDERMOTT JENNIFER | 1975 ARROWPOINT DR | | | | STL | MO | 63138 | |
| 5706032 | MCDERMOTT JESSICA | 122 MASON ST | | | | AUBURNDALE | FL | 33823 | |
| 5457639 | MCDERMOTT JOANNE | 30 THAXTER ST APT 79 | | | | HINGHAM | MA | 02043-2142 | |
| 5706034 | MCDERMOTT WINNIE | OR EDWARD COATS | | | | FALLING WATERS | WV | 25419 | |
| 5706035 | MCDEVITT GEORGE C | 4856 MATTERHORN DR | | | | WICHITA FALLS | TX | 76310 | |
| 5457640 | MCDEVITT JANICE | 6575 S SAN JACINTO ST | | | | GILBERT | AZ | 85298-4318 | |
| 5457641 | MCDEVITT JENNIFER | 106 SAINT MARTINS RD | | | | BALTIMORE | MD | 21218-1816 | |
| 5457642 | MCDEVITT SHARON | 7340 CONNIE DR | | | | MENTOR | OH | 44060-4656 | |
| 5706036 | MCDEW JORDAN | 46 5TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5706037 | MCDILE GWENDOLYN | 5469 HAMMILTON AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5457643 | MCDO MARIA | 280 COUNTY ROAD 4 | | | | ALMA | CO | 80420 | |
| 5706038 | MCDOE TORRIA | 1859 RAMBLEWOOD RD | | | | PETERSBURG | VA | 23805 | |
| 5706039 | MCDOELL LAURA | 7089 FOXHALL DR | | | | HORN LAKE | MS | 38637 | |
| 5706040 | MCDOLE BRANDI | 1279 SUNNYSIDE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5706041 | MCDOLE LATONYA | 5503 AUTUMN WOODS DR | | | | TROTWOOD | OH | 45426 | |
| 5457644 | MCDOLE PAT | 531 ROSELANE ST NW N | | | | MARIETTA | GA | 30060-6913 | |
| 5706042 | MCDONADLE CINDY | PO BOX 122 | | | | RANDOLPH | NE | 68771 | |
| 5457645 | MCDONAGH ANDY | 165 LAKE SHORE DRIVE | | | | EAST WEYMOUTH | MA | 02189 | |
| 5457646 | MCDONAGH DUDLEY | 35 AURIGA STREET SUFFOLK025 | | | | DORCHESTER | MA | | |
| 5706043 | MCDONAGH AMANDA | 2719 IDA ST | | | | OMAHA | NE | 68112 | |
| 5706044 | MCDONAGH ANNIE | 2005 S JOLIET CO | | | | AURORA | CO | 80014 | |
| 5457647 | MCDONALD BARBARA | 11 FREMONT AVE | | | | SOMERVILLE | MA | 02143-3815 | |
| 5706045 | MCDONALD BERNI | PO BOX 248 | | | | SOMERS | MT | 59932 | |
| 5706046 | MCDONALD BERNICE | 1520 SANDHILLS RD | | | | HOPE MILLS | NC | 28348 | |
| 5706047 | MCDONALD BREANNA | 670 MOORES LN | | | | LUMBERTON | NC | 28358 | |
| 5706048 | MCDONALD BRENDA | 5923 S WABASH | | | | CHICAGO | IL | 60637 | |
| 5706049 | MCDONALD BRITTANY | 477 S CARLISLE ST | | | | GREENCASTLE | PA | 17225 | |
| 5457648 | MCDONALD BROOKE | 2630 SHERWOOD ST APT 1 | | | | LAS VEGAS | NV | 89109-1320 | |
| 5457649 | MCDONALD BRUCE | 16 SUNSET TRAIL N | | | | DENVILLE | NJ | 07834 | |
| 5457650 | MCDONALD CATHY | 1513 MOYER AVE | | | | ELKHART | IN | 46516-4237 | |
| 5706050 | MCDONALD CECILE | 111 LAKE STR | | | | MARIETTA | GA | 30060 | |
| 5706051 | MCDONALD CHERYL | 228 E 24TH STREET APT 4 | | | | PATERSON | NJ | 07514 | |
| 5706052 | MCDONALD CHRIS | 5129 STONERIDGE DR | | | | FLOWERY BRANCH | GA | 30542 | |
| 5457651 | MCDONALD CHRIS | 5129 STONERIDGE DR | | | | FLOWERY BRANCH | GA | 30542 | |
| 5706054 | MCDONALD CONSTANCE R | 5850 ROCKY RD | | | | JACKSONVILLE | FL | 32244 | |
| 5706055 | MCDONALD CORY | 153 HEARTLAND DRIVE | | | | DEMOREST | GA | 30535 | |
| 5457652 | MCDONALD DAVID L | 13 NORTHEAST DR | | | | NORTH HAVEN | CT | 06473 | |
| 5706056 | MCDONALD DEANGELO | 5108 E ST SE | | | | WASHINGTON | DC | 20019 | |
| 5706057 | MCDONALD DENISA | 411 BLAYLOCK ST | | | | ALBANY | GA | 31705 | |
| 5706058 | MCDONALD DESHANNA | 4819 PERELLI DR | | | | NEW ORLEANS | LA | 70127 | |
| 5706059 | MCDONALD DONNA | 1705A CROMARTIE BEACH DR | | | | ALBANY | GA | 31705 | |
| 5706060 | MCDONALD DONNA M | 18 SOUTH LAKE AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5457653 | MCDONALD ELEANOR | 922 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2701 | |
| 5706061 | MCDONALD ELMA | 7396 KENWOOD AVE | | | | BALTIMORE | MD | 21205 | |
| 5457654 | MCDONALD EMILY | 31 MCKINLEE LN | | | | SAINT ALBANS | VT | 05478-4459 | |
| 5706062 | MCDONALD ERICA | 701 WILKES RD | | | | COLUMBIA | SC | 29203 | |
| 5457655 | MCDONALD ERIQA | 1385 US HIGHWAY 87 E TRLR 24 | | | | BILLINGS | MT | 59101-6644 | |
| 5706063 | MCDONALD ESHRIA | 1043 PATRIOT WAY APT 302 | | | | PORTSMOUTH | VA | 23707 | |
| 5706064 | MCDONALD ESTHER | 4122 W NASSAU ST | | | | TAMPA | FL | 33607 | |
| 5706065 | MCDONALD FELICIA L | 1927 N 27TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5457656 | MCDONALD FRANCINE | 8197 HONEY LN | | | | CANTON | MI | 48187-4105 | |
| 5706066 | MCDONALD GENE | 425 BRENTWOOD CIRCLE | | | | BRUNSWICK | GA | 31523 | |
| 5457657 | MCDONALD GLENN | 3511 CURTISS DR | | | | SOUTH BEND | IN | 46628-1334 | |
| 5706067 | MCDONALD GLORIA | 2507 OSAGE ST | | | | MOBILE | AL | 36617 | |
| 5457658 | MCDONALD GWENDOLYN | 907 CONNERS CV | | | | LAWRENCEVILLE | GA | 30044-6934 | |
| 5706068 | MCDONALD HEATHER | 1175 BOND ST | | | | REDDING | CA | 96002 | |
| 5706069 | MCDONALD HEIDI | 103 LYMAN OAK CT | | | | FORT MILL | SC | 29715 | |
| 5706070 | MCDONALD INDYA | 11620 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5706071 | MCDONALD JACKIE | 2133 NORTH CEDER | | | | PIXLEY | CA | 93256 | |
| 5706072 | MCDONALD JACQUELINE | 10009 DEBORAH DRIVE | | | | GULFPORT | MS | 39503 | |
| 5706073 | MCDONALD JACQUELINE R | 37 SABAGE CT | | | | MIDWAY | NC | 28544 | |
| 5706074 | MCDONALD JAMES | 500 W HELEN ROAD | | | | PALATINE | IL | 60067 | |
| 5457659 | MCDONALD JAMES | 500 W HELEN ROAD | | | | PALATINE | IL | 60067 | |
| 5427005 | MCDONALD JAMES L AND BRENDA K MCDONALD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5457660 | MCDONALD JANE | 916 SCARLET RIDGE DR | | | | LAS VEGAS | NV | 89128-4050 | |
| 5706075 | MCDONALD JANET | 6021 E 66TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5457661 | MCDONALD JENNIFER | 454 STONEHEDGE DR APT 7J SALT LAKE035 | | | | SALT LAKE CITY | UT | | |
| 5457662 | MCDONALD JIM | 2521 E GILA RIDGE RD 1720 4TH AVE S | | | | YUMA | AZ | | |
| 5706076 | MCDONALD JODIE L | 370 NORTH ST | | | | DUNCAN FALLS | OH | 43701 | |
| 5706077 | MCDONALD JOHN | 4142 NEWCASLTE RD | | | | DURHAM | NC | 27704 | |
| 5706078 | MCDONALD JOHN F | 5771 APT A | | | | EL PASO | TX | 79924 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706079 | MCDONALD JOSEPH K | 2311 NW 4TH | | | | LAWTON | OK | 73507 | |
| 5706080 | MCDONALD JUANITA | 1353 DOVE HILL AVE | | | | KEARNEY | NE | 68845 | |
| 5706081 | MCDONALD KAREN | 27 SCARBOROUGH RD | | | | MANCHESTER | CT | 06040 | |
| 5457663 | MCDONALD KAREN | 27 SCARBOROUGH RD | | | | MANCHESTER | CT | 06040 | |
| 5706082 | MCDONALD KAREN L | 585 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | |
| 5706083 | MCDONALD KARRIAN L | 3670 DEVLIN AVE | | | | KINGMAN | AZ | 96409 | |
| 5457664 | MCDONALD KATHERINE | 525 VETERANS HIGHWAY | | | | BRISTOL | PA | 19007 | |
| 5706084 | MCDONALD KATHRYN | 16203 EDGEMERE DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5457665 | MCDONALD KEVIN | 4306 SEVENTH AVE | | | | PACE | FL | 32571 | |
| 5706085 | MCDONALD KEYWANA | 104 LAKE ST ELLEN DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5706086 | MCDONALD KIMBERLY | 327 N PALM ST | | | | JANESVILLE | WI | 53548 | |
| 5706087 | MCDONALD KISWANIA | 1010-KENDIS-CIR-APT A | | | | YOUNGSTOWN | OH | 44505 | |
| 5706088 | MCDONALD KRISTINA | 4020 ULMER RD | | | | COLUMBIA | SC | 29209 | |
| 5706089 | MCDONALD KRISTY | 412 PARK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5706090 | MCDONALD LABONTA | 619 SW 10TH AVE | | | | OCALA | FL | 34471 | |
| 5706091 | MCDONALD LADONNA | 5726 GRAVOIS | | | | SAINT LOUIS | MO | 63116 | |
| 5706092 | MCDONALD LAKEISHA | 948 GATEWOOD | | | | LEAVENWORTH | KS | 66048 | |
| 5706093 | MCDONALD LAKETA | 421 S WYDOTTE | | | | BARTLESVILLE | OK | 64503 | |
| 5706094 | MCDONALD LATONYA | 2030 FLORENCE BLVD | | | | OMAHA | NE | 68110 | |
| 5457666 | MCDONALD LATONYA | 2030 FLORENCE BLVD | | | | OMAHA | NE | 68110 | |
| 5706095 | MCDONALD LAURA | 764 COUNTY ROUTE 111 GREENE039 | | | | HANNACROIX | NY | 12087 | |
| 5457667 | MCDONALD LAURA | 764 COUNTY ROUTE 111 GREENE039 | | | | HANNACROIX | NY | 12087 | |
| 5706096 | MCDONALD LIISA | 2219 E85TH ST | | | | CLEVELAND | OH | 44106 | |
| 5706097 | MCDONALD LISA | 506 GRAND PRIX BLVDAPT B4 | | | | NEW IBERIA | LA | 70563 | |
| 5706098 | MCDONALD LORI | 5248 TAYWELL | | | | SPRINGFIELD | OH | 45503 | |
| 5706099 | MCDONALD LOUALICE | 5625 S HOLLYWOOD BLVD | | | | LAS VEGAS | NV | 89122 | |
| 5706100 | MCDONALD LYNDA M | 41 CATHERINES REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5457668 | MCDONALD LYNN | NONE | | | | BUMPASS | VA | 23024 | |
| 5706102 | MCDONALD MACHELL | 14205 GEORGIA AVE APT 204 | | | | SILVERSPRING | MD | 20906 | |
| 5706103 | MCDONALD MAGDALENE | 2503 DEBORAH DRIVE | | | | VALDOSTA | GA | 31602 | |
| 5706104 | MCDONALD MARC | 2080 SYLVAN WAY | | | | LODI | CA | 95240 | |
| 5706105 | MCDONALD MARIAN | 255 LAKEPOINT LANE | | | | FAYETTEVILLE | GA | 30215 | |
| 5706106 | MCDONALD MARIE | 4926 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5706093 | MCDONALD MARILYN | 164 N PROSPECT ST | | | | OBERLIN | OH | 44074 | |
| 5457670 | MCDONALD MARY | 116 PARROT LANDING LANE | | | | HUBERT | NC | 28539 | |
| 5457671 | MCDONALD MAXINE L | 18 BROOKLINE ST # 454 | | | | TOWNSEND | MA | 01469-1505 | |
| 5457672 | MCDONALD MICHAEL | 14 JOHN OLDS DR APT C | | | | MANCHESTER | CT | 06042-8817 | |
| 5706108 | MCDONALD PATRICIA | P O BOX 382 | | | | CENTERVILLE | MS | 39631 | |
| 5706109 | MCDONALD PATRICK | 701 S DOBSON RD LOT 468 | | | | MESA | AZ | 85202 | |
| 5457673 | MCDONALD RHONDA | 4592 N RIVER RD | | | | WAYCROSS | GA | 31503-4344 | |
| 5457674 | MCDONALD ROBERT | 311 IRIS ST | | | | COCOA | FL | 32927-4823 | |
| 5706110 | MCDONALD ROSEMARY | 1102 PARK LANE | | | | MIDDLETOWN | OH | 45044 | |
| 5706111 | MCDONALD SAMMIE | 8465 OAKLAND STOUTSVILLE RD SW | | | | LANCASTER | OH | 43130 | |
| 5706112 | MCDONALD SANDRA | PO BOX 819 | | | | FOLKSTON | GA | 31537 | |
| 5457675 | MCDONALD SANDY | 1513 MURRELLS INLET LOOP | | | | THE VILLAGES | FL | 32162-2158 | |
| 5706113 | MCDONALD SANFORD | 854 E13TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5706114 | MCDONALD SARIA | 19430 MONTEREY AVE | | | | CLEVELAND | OH | 44119 | |
| 5706115 | MCDONALD SCOTT | 8719 SILVERBERRY WAY SE A | | | | ALBUQUERQUE | NM | 87116 | |
| 5457676 | MCDONALD SCOTT | 8719 SILVERBERRY WAY SE A | | | | ALBUQUERQUE | NM | 87116 | |
| 5706117 | MCDONALD SHAMEKIA | 2429 JERDEN AVE | | | | GRANITE CITY | IL | 62040 | |
| 5706118 | MCDONALD SHANTE | 41 VILLA VISTA LOOP | | | | LITTLE ROCK | AR | 72209 | |
| 5706119 | MCDONALD SHARLENE | 4418 SCHAPER AVE | | | | ERIE | PA | 16509 | |
| 5706120 | MCDONALD SHARON | 158 WOODYARD RD | | | | ANTTELOPE | CA | 95843 | |
| 5706121 | MCDONALD SHEENA | 1316 S AMSTRONG | | | | BARTLESVILLE | OK | 74003 | |
| 5706122 | MCDONALD SHENICA C | 650 JACKSON NORTH EAST | | | | WASHINGTON | DC | 20017 | |
| 5706123 | MCDONALD SILVIA | 316 COUNTY RD 589 | | | | MOULTON | AL | 35650 | |
| 5706124 | MCDONALD SLOAN | 1266 WHEELING AVE | | | | ZANESVILLE | OH | 43701 | |
| 5706125 | MCDONALD TAMARA | 311 W HIGH ST | | | | CRIDERSVILLE | OH | 45806 | |
| 5706126 | MCDONALD TAMMY | 1260 TAYLORS MILL R | | | | TALLADEGA | AL | 35160 | |
| 5706128 | MCDONALD TAUNELLA N | 1417 EMILY CT | | | | GASTONIA | NC | 28054 | |
| 5706129 | MCDONALD TERESA | 2115 SUNSET DR | | | | PEKIN | IL | 61554 | |
| 5706130 | MCDONALD THELMA | 5628 HIGHLAND | | | | ST LOUIS | MO | 63112 | |
| 5706131 | MCDONALD THERESA | 980 COURTHOUSE ROAD APT 1603 | | | | GULFPORT | MS | 39507 | |
| 5706132 | MCDONALD TIANA | 1103 GRAND BLVD | | | | KANSAS CITY | MO | 64106 | |
| 5706133 | MCDONALD TIFFANY | 3092 29TH CT N | | | | BIRMINGHAM | AL | 35207 | |
| 5457677 | MCDONALD TRACIE | 1159 HUFF AVE | | | | SAN LEANDRO | CA | 94577-4613 | |
| 5706134 | MCDONALD TRACY | 3415 SAXON ST | | | | MELBORNE | FL | 32901 | |
| 5457678 | MCDONALD TRACY | 3415 SAXON ST | | | | MELBOURNE | FL | 32901 | |
| 5706135 | MCDONALD TRENNETT | 5046 N 21TH ST | | | | MILW | WI | 53209 | |
| 5457679 | MCDONALD TRINETTI | 197 HUDSON STREET OKALOOSA091 | | | | CRESTVIEW | FL | | |
| 5706136 | MCDONALD TYRONICE | 4313 SHAMROCK LN | | | | MONTGOMERY | AL | 36111 | |
| 5706137 | MCDONALD VANESSA | 1515 RAY RD APT104 | | | | WEST HYATTSVILLE | MD | 20782 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3178 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706138 | MCDONALD VERNELL | 119 S MAY ST | | | | JOLIET | IL | 60436 | |
| 5706139 | MCDONALD WAYNE | 55 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5706140 | MCDONALD WILLIAM | 3915 MCCAUSLAND AVENUE | | | | SAINT LOUIS | MO | 63109 | |
| 5706141 | MCDONALD WILLIS C | 403 9TH STREET NE | | | | MAGEE | MS | 39111 | |
| 5706142 | MCDONALD WINTON | 4790 REGENTS WALK | | | | EXCELSIOR | MN | 55331 | |
| 5706143 | MCDONALDS LATERICA | 2816 ECONOMY ST | | | | FORT MYERS | FL | 33916 | |
| 5706144 | MCDONALDS ROBINSON | 101 MCDONALD DR | | | | ROCHESTER | IN | 46975 | |
| 5706145 | MCDONALDS SHERIKA L | 1226 E 55TH STREET | | | | SAVANNAH | GA | 31404 | |
| 5706146 | MCDONALL ALLISON | 56 RURAL LANE | | | | CHESTER | WV | 26034 | |
| 5706147 | MCDONALD FREDRICK | 702 NE 21ST AVE | | | | GAINESVILLE | FL | 32641 | |
| 5706148 | MCDONALS SIMONE | 43 GRANFIELD | | | | ROSLINDALE | MA | 02131 | |
| 5706149 | MCDONDLE ELAINE | 1571 E 53RD ST N | | | | TULSA | OK | 74126 | |
| 5457680 | MCDONEL JODI | 16901 ASBURY RD | | | | DUBUQUE | IA | 52002-9493 | |
| 5706150 | MCDONELL LAVENIA | 2418 ELLIOTT AVE | | | | LOUISVILLE | KY | 40212 | |
| 5706151 | MCDONNELL ANDREW | 1010 GREENWICH RD | | | | SEVILLE | OH | 44273 | |
| 5706152 | MCDONNELL CHARLES | 10328 CONWAY RD | | | | FRONTENAC | MO | 63131 | |
| 5706153 | MCDONNELL FERNANDE | 513 E 34TH ST | | | | BROOKLYN | NY | 11203 | |
| 5706154 | MCDONNELL GWEN | 7363 AUBURN MILL RD | | | | WARRENTON | VA | 20187 | |
| 5706155 | MCDONNELL KATHERINE | 13018 ANDY DR | | | | GULFPORT | MS | 39503 | |
| 5457681 | MCDONNELL KATHRYN | 5619 GRAYWOOD AVE | | | | LAKEWOOD | CA | 90712-1803 | |
| 5457682 | MCDONNELL MICHAEL | 630 1ST AVE APT 10K | | | | NEW YORK | NY | 10016-3710 | |
| 5706156 | MCDONNELL NIKKIE | 380 EAST 10TH STREET | | | | NEW YORK CITY | NY | 10009 | |
| 5457683 | MCDONOUGH DAVID | 7 OLMSTED LANE | | | | CINNAMINSON | NJ | 08077 | |
| 5706157 | MCDONOUGH JAMES | PO BOX 3137 | | | | EDGARTOWN | MA | 02539 | |
| 5706155 | MCDONOUGH JANET | 16 SALT MEADOW LN | | | | SCITUATE | MA | 02066-4437 | |
| 5457685 | MCDONOUGH TIMOTHY | 4237G CHENNAULT LANE | | | | MCGUIRE AFB | NJ | 08641 | |
| 5706158 | MCDOUGAL CRYSTAL | 809 WEST 6TH STREET | | | | SHEFFIELD | AL | 35660 | |
| 5706159 | MCDOUGAL GEORGIANNE | 2519 AVE L | | | | FT PIERCE | FL | 34947 | |
| 5706160 | MCDOUGAL JOYCE | 5689 HOPE RD | | | | SNELLVILLE | GA | 30078 | |
| 5706165 | MCDOUGAL LANEY | 2237 W MADISON ST UNIT 9 | | | | CHICAGO | IL | 60612-2290 | |
| 5706161 | MCDOUGALD BENJAMIN | 55 MOORES CHAPEL RD | | | | LILLINGTON | NC | 27546 | |
| 5706162 | MCDOUGALD DARLENE | 7066 MCDOUGALD RD | | | | LILLINGTON | NC | 27546 | |
| 5706163 | MCDOUGALD EBONY | 469 BROWER RD | | | | CAMERON | NC | 28326 | |
| 5706164 | MCDOUGALD LAAISA D | 1242 RENTAR LN | | | | AKRON | OH | 44307 | |
| 5706165 | MCDOUGALD TRACEY | P O BOX 94 | | | | CARROLLTON | VA | 23314 | |
| 5706166 | MCDOUGALL MAUREEN | 330 PALMWOOD PL | | | | BOCA RATON | FL | 33431 | |
| 5706167 | MCDOUGLE CASSANDRA | 10 HOLLAND PLACE APT 126 | | | | SOPERTON | GA | 30457 | |
| 5457687 | MCDOUGLE ZANDRIA | 2102 STIRRUP LN APT 202 | | | | TOLEDO | OH | 43613-5668 | |
| 5706168 | MCDOW CAROLINA | 2910 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5706169 | MCDOWELL AMANDA | 5293 W RICHERT AVE | | | | FRESNO | CA | 93722 | |
| 5706170 | MCDOWELL ANDERA | 443 S MAIN ST | | | | SHELBY | NC | 28150 | |
| 5706171 | MCDOWELL ASHLEY C | 1212 JAMES JACKSON PRWY | | | | ATLTNTA | GA | 30318 | |
| 5706172 | MCDOWELL BARBARA | PO BOW 313 | | | | CONETOE | NC | 27819 | |
| 5706173 | MCDOWELL BELINDA | 128 BUFORD STREET | | | | RACELAND | LA | 70394 | |
| 5457688 | MCDOWELL BILL | 1224 SUNNYSIDE RD UPSON293 | | | | THOMASTON | GA | 30286 | |
| 5706174 | MCDOWELL CASSEY | 16200 E NEWTON PL | | | | TULSA | OK | 74116 | |
| 5457689 | MCDOWELL CHIPPER D | 14238 88TH ST NE N | | | | ELK RIVER | MN | 55330 | |
| 5705790 | MCDOWELL CHRIS | 3756 E NISBET RD | | | | PHOENIX | AZ | 85032-4649 | |
| 5405377 | MCDOWELL COUNTY TAX COLLECTOR | 60 EAST COURT STREET | | | | MARION | NC | 28752 | |
| 5457691 | MCDOWELL DAVID | 2329 JENKINTOWN RD | | | | GLENSIDE | PA | 19038 | |
| 5457692 | MCDOWELL DENNELL | 130 PUNI HELE CT 101 | | | | WAHIAWA | HI | 96786 | |
| 5706175 | MCDOWELL DON | 600 CIDERBERRY DR | | | | WEXFORD | PA | 15090 | |
| 5706176 | MCDOWELL DONNELL | 4560 ANDREW CROSSING APT | | | | MEMPHIS | TN | 38128 | |
| 5457693 | MCDOWELL ELIZABETH | 415 MARILYN RD | | | | WARMINSTER | PA | 18974-5249 | |
| 5706177 | MCDOWELL GEORGIA H | 30 N MORISON ST | | | | GASTONIA | NC | 28052 | |
| 5706178 | MCDOWELL HELEN | 750 7TH AVE SE | | | | HICKORY | NC | 28602 | |
| 5457694 | MCDOWELL HOLLEY | 31 MARLYN ST | | | | BRIDGETON | NJ | 08302 | |
| 5706179 | MCDOWELL JANINE | 1000 LAKE REGENCY DR 1301 | | | | ATLANTA | GA | 30349 | |
| 5457695 | MCDOWELL JANINE | 1000 LAKE REGENCY DR 1301 | | | | ATLANTA | GA | 30349 | |
| 5706180 | MCDOWELL JEANNETTE | 36 WILDWOOD DR | | | | PALM COAST | FL | 32137 | |
| 5457696 | MCDOWELL JEFFREY | 12 DOGWOOD ST | | | | FARMINGDALE | NY | 11735-1635 | |
| 5706181 | MCDOWELL JERRY | 214 MARLENA AVENUE | | | | PIEDMONT | SC | 29673 | |
| 5706182 | MCDOWELL JOHNNIE | 4601 NW 183RD ST APT E8 | | | | MIAMI | FL | 33055 | |
| 5706183 | MCDOWELL JUDITH | 3225 N 24TH ST | | | | MIL | WI | 53206 | |
| 5706184 | MCDOWELL JUNE M | 25271 NC HIGHWAY 12 | | | | WAVES | NC | 27982 | |
| 5706185 | MCDOWELL KATHY | 106 VESTA DR | | | | GREENVILLE | SC | 29611 | |
| 5457697 | MCDOWELL KATRINA | 3760 RON RD | | | | GREEN COVE SPRINGS | FL | 32043 | |
| 5706186 | MCDOWELL LINDA | 36 MILLS ST | | | | MAYESVILLE | SC | 29104 | |
| 5706187 | MCDOWELL LISA | PO BOX 5713 | | | | YOUNGSTOWN | OH | 44504 | |
| 5706188 | MCDOWELL MARY | 102 COOBROOK DR | | | | GREENVILLE | SC | 29605 | |
| 5706189 | MCDOWELL MAURICE | 813 CHICKAMAUGA AVE | | | | ROSSVILLE | GA | 37363 | |
| 5706190 | MCDOWELL MECHEL D | 1701 E D ST | | | | ONTARIO | CA | 91764 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706192 | MCDOWELL MICHELLE | 4060 N 63RD ST | | | | MILWAUKEE | WI | 53216 | |
| 5457698 | MCDOWELL MITCH | 3635 N MONMOUTH LN | | | | MOUNT VERNON | IL | 62864 | |
| 5706193 | MCDOWELL PARTNERSHIP | CO DONALD A MOSITESATTN:ACCOUNTING DEPARTMENT | 400 MOSITES WAY | | | PITTSBURGH | PA | 15205 | |
| 5706194 | MCDOWELL RICKY | 4 GAGE RD | | | | ANNAPOLIS | MD | 21402 | |
| 5706195 | MCDOWELL SABRINA | 323 SALEM RD | | | | COOKEVILLE | TN | 38506 | |
| 5706196 | MCDOWELL SAHVONE | 54 N WEST RAILROAD ST | | | | HAZLEHURSTS | GA | 31539 | |
| 5706197 | MCDOWELL SAMANTHA | 121 NW CANDLETREE DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5706198 | MCDOWELL SANDRA | 117 EDGEWOOD CIRCLE | | | | FORT OLGETHORPE | GA | 30742 | |
| 5706199 | MCDOWELL SHANDRICA T | 3925 OAKCREST | | | | SHREVEPORT | LA | 71109 | |
| 5706200 | MCDOWELL SHARON | 407 FIRST AVENUE | | | | STATESVILLE | NC | 28677 | |
| 5706201 | MCDOWELL SIERRA | 15 HOLLAND ST | | | | FT BRAGG | NC | 28307 | |
| 5706202 | MCDOWELL SONIA | 442 LYNNHAVEN DR SW | | | | ATLANTA | GA | 30310 | |
| 5457699 | MCDOWELL STEVE | 401 E LAS OLAS BLVD STE 130 | | | | FORT LAUDERDALE | FL | 33301-2477 | |
| 5706203 | MCDOWELL TALLI M | 154 PLAZA COURT | | | | MARTINSBURG | WV | 25404 | |
| 5706204 | MCDOWELL TARPLEY | 200 NORTHPOINTE LN APT 202 | | | | DANVILLE | VA | 24540 | |
| 5706205 | MCDOWELL TERESA A | 415 CRANDALL RD | | | | SUMTER | SC | 29153 | |
| 5457700 | MCDOWELL THERESA J | 7107 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85021-7619 | |
| 5706206 | MCDOWELL TONA | 315 REITA LANE | | | | LONG BEACH | MS | 39560 | |
| 5706207 | MCDOWELL VANESSA | 401 LAFRANCE RD | | | | ANDERSON | SC | 29625 | |
| 5706208 | MCDOWELL VICTOR | 402 E 5TH AVE | | | | GASTONIA | NC | 28054 | |
| 5706209 | MCDOWELL VICTORIA | 4392 KY 10 | | | | GERMAINTOWN | KY | 41044 | |
| 5706210 | MCDOWELLE BARBARA | 322 OLIVER ST | | | | SAINT ALBANS | WV | 25177 | |
| 5706211 | MCDOYLE OTTIE | 204 WILLOW LN | | | | GRAYSON | KY | 41143 | |
| 5457701 | MCDUFF ELAINE | 19637 STATE HWY 11 | | | | KIRKSVILLE | MO | 63501 | |
| 5706212 | MCDUFFE MELODY R | 3890 22ND ST | | | | WASHINGTON | DC | 20020 | |
| 5706213 | MCDUFFEY KATHIE | 3103 DOYLE ST | | | | TOLEDO | OH | 43608 | |
| 5706214 | MCDUFFIE CHERYL | 150 TOMPKINS AVNEUE | | | | BROOKLYN | NY | 11206 | |
| 5706215 | MCDUFFIE DEMABER | 801 LEE ST | | | | SUMTER | SC | 29150 | |
| 5706216 | MCDUFFIE DOMINIQUE J | 172 MCVEIGH RD | | | | WAVERLY | GA | 31565 | |
| 5706217 | MCDUFFIE FRED | 6101 BAYNTON ST | | | | PHILA | PA | 19144 | |
| 5706218 | MCDUFFIE GWENDA | 93 WILLIAMSON TRAIL RD | | | | EVER GREEN | NC | 28438 | |
| 5706219 | MCDUFFIE HENRIETTA | 29 PEAR ST | | | | LUDOWICI | GA | 31360 | |
| 5457702 | MCDUFFIE JANET | 37 E CEDAR LN | | | | TEANECK | NJ | 07666 | |
| 5706220 | MCDUFFIE JOSEPH | 777 4TH | | | | FLINT | MI | 48532 | |
| 5706221 | MCDUFFIE JOY | 4145 OLD BROOK ROAD | | | | RICHMOND | VA | 23227 | |
| 5706222 | MCDUFFIE KELLIE | 295 HUNTINGTON DR | | | | RADFORS | NC | 28376 | |
| 5706223 | MCDUFFIE KENDRA D | 7273 SHERIFF WATSON RD | | | | SANFORD | NC | 27332 | |
| 5706224 | MCDUFFIE LATASHA | 1703 CURTIS DRIVE APT A | | | | RALEIGH | NC | 27610 | |
| 5706225 | MCDUFFIE LATONYA | 1256 ARGONNE RD | | | | S EUCLID | OH | 44121 | |
| 5457703 | MCDUFFIE LATONYA | 1256 ARGONNE RD | | | | S EUCLID | OH | 44121 | |
| 5457704 | MCDUFFIE MARY | 20 JEFFERSON AVE | | | | BROOKLYN | NY | 11238-2609 | |
| 5457705 | MCDUFFIE RHONDA | 277 W DELAVAN AVE APT 14 | | | | BUFFALO | NY | 14213-1471 | |
| 5706226 | MCDUFFIE SHANNON | 1109 S 9TH ST | | | | WILMINGTON | NC | 28401 | |
| 5706227 | MCDUFFIE SONYA | 1514 DOCK ST | | | | WILMINGTON | NC | 28401 | |
| 5706228 | MCDUFFY DEBBIE | 1279 MARTHA LN | | | | IUKA | MS | 38852 | |
| 5706229 | MCDUFFY EUGENE V JR | 1432 HARRISON ST | | | | SANDUSKY | OH | 44870 | |
| 5706230 | MCDUFFY JOSEPH | 4475 RISKE DR APT 6 | | | | FLINT | MI | 48532 | |
| 5706231 | MCDUFFY JOSIAH | 309 E GODFREY AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5427007 | MCDUFFY WANDA AND JACKIE MCDUFFY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5706232 | MCDUGLE GAY | 8219 NW 12 COURT | | | | MIAMI | FL | 33147 | |
| 5706233 | MCDURMIN AMANDA | 124 DONNA LANE | | | | ROSSVILLE | GA | 30741 | |
| 5706234 | MCEACHERN LAQUETHAZEL | 8554 MITTIE LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5706235 | MCEACHIN KIM | 9634 GREENMEADOW CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| 5457706 | MCEACHRON PAM | 27295 KARSCH RD | | | | BOERNE | TX | 78006-8425 | |
| 5706236 | MCEGE JOHN | 10419 51ST PL W | | | | MUKILTEO | WA | 98275 | |
| 5706237 | MCEHERSON RAHOM | 167 WHEELER RD | | | | CONCORD | MA | 01742 | |
| 5457707 | MCELDERRY TANA | 128 N MAIN ST | | | | EAGAR | AZ | 85925 | |
| 5706238 | MCELFISH SHARON | 318 GREYHOUND RD | | | | BALTIMORE | MD | 21221 | |
| 5706239 | MCELFRESH MARCIA M | 1122 4TH AVENUE | | | | FORD CITY | PA | 16226 | |
| 5457708 | MCELFRESH RONALD | 708 S JOE MARTINEZ LN | | | | PUEBLO WEST | CO | 81007 | |
| 5706240 | MCELHANEY JENNY | 8450 WEST 52ND AVE 7 | | | | ARVADA | CO | 80002 | |
| 5706241 | MCELHANEY LACEY | 9086 NE 165TH ST | | | | FLETCHER | OK | 73541 | |
| 5457709 | MCELHANEY LAURA | 8435 CHURCH RD | | | | PASADENA | MD | 21122-2835 | |
| 5457710 | MCELHANEY SANDRA | 2115 LYON ST | | | | GASTONIA | NC | 28052-6253 | |
| 5706242 | MCELHANON DAVID | 202 ATLANTIC AVE | | | | HAMPTON | VA | 23664 | |
| 5457711 | MCELHARE DREW | 820 S WASHINGTON ST APT B329 | | | | ALEXANDRIA | VA | 22314-4286 | |
| 5706243 | MCELHENNY RITA | 92 POSSUM HILL RD | | | | BEAUFORT | SC | 29906 | |
| 5457712 | MCELHENY KIMBERLY | 258 BROOKFIELD RD | | | | AVON LAKE | OH | 44012 | |
| 5457713 | MCELHONE PATRICIA | 244 MARSHALL AVE | | | | SAINT PAUL | MN | 55102-4310 | |
| 5457714 | MCELHONE THERESA | 13300 SHADY OAK BLVD | | | | GARFIELD HEIGHTS | OH | 44125-3868 | |
| 5457715 | MCELLIN DAN | 162 E HALE ST | | | | ELMHURST | IL | 60126 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706244 | MCELMORE LYNN | 6144 AGNES | | | | KC | MO | 64130 | |
| 5706245 | MCELORY TANITA T | 1372DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5706246 | MCELRATH ELAINE | 40N N LEE AVE | | | | OAKDALE | CA | 95361 | |
| 5706247 | MCELRATH EVELYN | 408 SOUTH D STREET APT 18 | | | | EASLEY | SC | 29640 | |
| 5706248 | MCELRATH EVELYN R | 882 E BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 5706249 | MCELRATH SHANNON | 21 BRICK HOME DRIVE | | | | CARTERSVILLE | GA | 30120 | |
| 5706250 | MCELRATH YOLANDA | 726 GRACE ST | | | | SALISBURY | NC | 28144 | |
| 5706251 | MCELREATH JAMES | 7035 AUTUMN WAY | | | | SENECA | SC | 29672 | |
| 5706252 | MCELROY AKISHA R | 1005 ELBERTA RD | | | | WARNER ROBINS | GA | 31093 | |
| 5706253 | MCELROY ANDREA C | 931 GOMBER AVENUE | | | | CAMBRIDGE | OH | 43725 | |
| 5706254 | MCELROY ASHLEEE | 17405 APPLE BLOSSOM COURT | | | | HAGERSTOWN | MD | 21740 | |
| 5706255 | MCELROY BARBARA | 5975 N 62ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5706256 | MCELROY CANDI | 2651 GRACIE STREET | | | | BATON ROUGE | LA | 70805 | |
| 5706257 | MCELROY CASSANDRA | 602 DUBER SW APT2 | | | | CANTON | OH | 44706 | |
| 4865687 | MCELROY ELECTRIC INC | 3205 S TOPEKA P O BOX 5005 | | | | TOPEKA | KS | 66605 | |
| 5706259 | MCELROY INDIA | 11 SOUTH OAK CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5706260 | MCELROY ROBERT | 1 TAPPEN PL | | | | RHINEBECK | NY | 12572 | |
| 5706261 | MCELROY RONNIE | RR3 BX 1098 | | | | CLARKSBURG | WV | 26301 | |
| 5706262 | MCELROY ROSEMARY | 01991 FEEDER RD | | | | ST MARYS | OH | 45885 | |
| 5706263 | MCELROY SAVANAH | 131 EAST MAIN ST | | | | JEWETT | OH | 43986 | |
| 5706264 | MCELROY SHAQUILLE | 1372 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5457716 | MCELROY STEPHEN | 12208 N 112TH LANE | | | | YOUNGTOWN | AZ | 85363 | |
| 5706265 | MCELROY TERESA | 5151 PARKLINE DR | | | | COLUMBUS | OH | 43232 | |
| 5706266 | MCELROY TINESHIA | 3110 W LYDIA AVE | | | | ROBBINS | IL | 60472 | |
| 4882234 | MCELROYS INC | P O BOX 5188 | | | | TOPEKA | KS | 66611 | |
| 5706267 | MCELVEEN BLONDELL | 6 BRUNHILL ST | | | | SUMTER | SC | 29150 | |
| 5706268 | MCELVEEN EDITH | 5 MART LANE | | | | CADES | SC | 29556 | |
| 5457717 | MCELVEEN NINA | 4240 PINE ISLE DR | | | | LUTZ | FL | 33558-2794 | |
| 5706269 | MCELWAIN NICOLE | 765 LUXURY LANE APT 8 | | | | ASHEBORO | NC | 27205 | |
| 5706270 | MCELWEE ALISHA | 1201 RAINER RD | | | | BROOKHAVEN | PA | 19015 | |
| 5706271 | MCELWEE KARLA | 313 WEST SHADY LANE APT H | | | | ENOLA | PA | 17025 | |
| 5706272 | MCELYEA DANA | 1809 MESQUITE CT | | | | GRAPEVINE | TX | 76092 | |
| 5706273 | MCELYEA EMMA | 6640 COUNTY ROAD 124 | | | | DUTTON | AL | 35744 | |
| 5457718 | MCENTARFFER LINDA | 918 N RIVER BEND RD | | | | OTIS | OR | 97368 | |
| 5706274 | MCENTEE KATHLEEN | 1 B IVEY LANE APT 22 | | | | HARRISBURG | PA | 17104 | |
| 5457719 | MCENTIRE SANDRA | 4170 STARKS FERRY RD | | | | SUMTER | SC | 29154-9336 | |
| 5706275 | MCENTYRE ALISHA W | 6027 MAPLEVALLEY DR | | | | SHELBY | NC | 28150 | |
| 5706276 | MCENTYRE ELEANOR | 4555 MICHIGAN DR 258 | | | | INDIANAPOLIS | IN | 46254 | |
| 5457720 | MCERLEAN LINDA | 429 SYCAMORE AVE REAR | | | | FOLSOM | PA | 19033 | |
| 5706277 | MCEVILLY KEVIN | 9059 QUAIL TERRACE WAY | | | | ELK GROVE | CA | 95624 | |
| 5457721 | MCEVOY EILEEN | 27 TAUNTON LAKE RD | | | | NEWTOWN | CT | 06470 | |
| 5706278 | MCEWAN SONIA | 240 NW 193 ST APT 19 | | | | MIAMI | FL | 33169 | |
| 5457722 | MCEWEN DANIELLE | 1309 MARY ST ONEIDA066 | | | | UTICA | NY | | |
| 5706279 | MCEWEN DON C | 2350 E 68TH AVE NONE | | | | ANCHORAGE | AK | 99507 | |
| 5427009 | MCEWEN JENNIFER | 2323 S 74TH ST | | | | WEST ALLIS | WI | 53219-1840 | |
| 5457723 | MCEWEN JOHN | 108 E PENNINGTON ST | | | | OAKLAND | MD | 21550 | |
| 5706280 | MCEWING DOMINIQUE | 2404 GARLAND AVE | | | | LOUISVILLE | KY | 40211 | |
| 5706281 | MCFADDEN AMBER | 1104 COLUMBUS AVE | | | | BARBERTON | OH | 44203 | |
| 5706282 | MCFADDEN ANISSA | 659 HARRIS LANDING RD | | | | GEORGETOWN | SC | 29440 | |
| 5706283 | MCFADDEN ANTHONY D | 4627 BLANCHARD RD LOT 15 | | | | SUMTER | SC | 39153 | |
| 5706284 | MCFADDEN BEATRICE | 1804 W PHOENIX PL | | | | BROKEN ARROW | OK | 74011 | |
| 5706285 | MCFADDEN BRITTANY | 2780 ST RT 307 E UPPER | | | | AUSTINBURG | OH | 44010 | |
| 5706286 | MCFADDEN CHARLENE | 518 MEDWAY CR | | | | ORANGEBURG | SC | 29118 | |
| 5706287 | MCFADDEN CHERILYN | 473 MCGARRETY RD | | | | MCDONOUGH | GA | 30252 | |
| 5706288 | MCFADDEN CRYSTAL | 185 BUFFALO | | | | COLUMBUS | OH | 43207 | |
| 5706289 | MCFADDEN DANILLE | 210 STH 5TH | | | | MARIETTA | OH | 45750 | |
| 5706290 | MCFADDEN DEMETRIUS R | 319 PICARDY | | | | SUMTER | SC | 29150 | |
| 5706291 | MCFADDEN DIANE | 745 TIEASHA LANE | | | | GABLE | SC | 29051 | |
| 5457724 | MCFADDEN DORIS | 101 MONROE AVE | | | | PITMAN | NJ | 08071 | |
| 5706292 | MCFADDEN GRACE W | 4103 FRANKFORD DR | | | | ROCKVILLE | MD | 20853 | |
| 5706293 | MCFADDEN JACQUELINE | 439 S RON MCNAIR BLVD | | | | LAKE CITY | SC | 29560 | |
| 5706294 | MCFADDEN JENNY | 2680 LOWDER ROAD | | | | SUMTER | SC | 29153 | |
| 5706295 | MCFADDEN JOANN | 7541 FALCON TRACE DR W | | | | JACKSONVILLE | FL | 32222 | |
| 5706296 | MCFADDEN JOHN | 289 CAMBRIDGE DRT | | | | GIBSONIA | PA | 15044 | |
| 5457725 | MCFADDEN JOHN | 289 CAMBRIDGE DRT | | | | GIBSONIA | PA | 15044 | |
| 5706297 | MCFADDEN JOSEPH | 5715 BALTIMORE DRIVE UNIT 134 | | | | LA MESA | CA | 91942 | |
| 5706298 | MCFADDEN JULIE | 224 NOBLE RD | | | | EASLEY | SC | 29640 | |
| 5706299 | MCFADDEN KAMEO | 100 FARIRFROREST RD APTK | | | | COLUMBIA | SC | 29212 | |
| 5457726 | MCFADDEN KATHRYN | 9149 COUNTY ROAD 9 1 BOX 14 YUMA125 | | | | IDALIA | CO | 80735 | |
| 5706300 | MCFADDEN KEITH | 458 SUMANS AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5706301 | MCFADDEN KIMBERLY | 801 NW 57TH ST | | | | MIAMI | FL | 33127 | |
| 5706302 | MCFADDEN KRISTEN | 1273 MASSACHUSETTS AVE | | | | LORAIN | OH | 44052 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706303 | MCFADDEN KRYSTL | 817 W PERDEOU | | | | RIDGCREST | CA | 93555 | |
| 5706304 | MCFADDEN LATASHUA | 3316 DINGLE DR | | | | FLORENCE | SC | 29505 | |
| 5706305 | MCFADDEN LORE A | 66 W MAIN ST | | | | PORT JERVIS | NY | 12771 | |
| 5706306 | MCFADDEN NELDA | 1440 HOGAN | | | | SAINT LOUIS | MO | 63106 | |
| 5706307 | MCFADDEN NICOLE | 303 GARDENS DR APT 105 | | | | FT LAUDERDALE | FL | 33069 | |
| 5706308 | MCFADDEN PAMELA | 2643 STONYPOINT RD | | | | SANTA ROSA | CA | 95407 | |
| 5706309 | MCFADDEN PATRICIA | 2234 BENTON | | | | ST LOUIS | MO | 63106 | |
| 5706310 | MCFADDEN PHOENICIA | 20 PINE SHADOW CIRCLE | | | | COVINGTON | GA | 30016 | |
| 5706311 | MCFADDEN QUINTERRIA | 7425 WARSAW RD 106 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5706312 | MCFADDEN REBECCA | 624 EAST WAYNE ST | | | | BLUEFIELD | WV | 24701 | |
| 5457727 | MCFADDEN SHELBY | 13615 GUILDHALL CIRCLE ORANGE095 | | | | ORLANDO | FL | | |
| 5706314 | MCFADDEN SHYRON A | 39 CALIFORINA APT A | | | | ST LOUIS | MO | 63118 | |
| 5706315 | MCFADDEN TERESA | 496 NORTHEAST 78TH ST APT 1 | | | | MIAMI | FL | 33138 | |
| 5706316 | MCFADDEN TERI | 1225 PERSHING STREET | | | | EAU CLAIRE | WI | 54703 | |
| 5706317 | MCFADDEN TERRA | 500 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5706318 | MCFADDEN THERESA | 1011 NW 53 ST | | | | MIAM | FL | 33127 | |
| 5457728 | MCFADDEN THERESA | 1011 NW 53 ST | | | | MIAM | FL | 33127 | |
| 5706319 | MCFADDEN WANDA | 519 W 28TH STREET | | | | NORFOLK | VA | 23508 | |
| 5706320 | MCFADDEN WANDA D | 519 W 28TH STREET | | | | NORFOLK | VA | 23508 | |
| 5706321 | MCFADDEN ZAKIAH | 80 NORTH MUNN STREET | | | | NEWARK | NJ | 07106 | |
| 5706322 | MCFADDEN ZONDRIA | 6404 ELLIOT PL | | | | HYATTSVILLE | MD | 20783 | |
| 5706323 | MCFADDIN AMANDA | 15538 TOURIEL RD | | | | GULFPORT | MS | 39503 | |
| 5706324 | MCFALL CHARLES | 1248 AMY AVE | | | | WINCHESTER | VA | 22603 | |
| 5706325 | MCFALL CHARLOTTE | 558 EAST WATER ST | | | | CHILLICOTHE | OH | 45601 | |
| 5457729 | MCFALL FERN | 205 PADEN RD | | | | NEW CASTLE | PA | 16102-3527 | |
| 5457730 | MCFALL JAMES | 620 ROLLINS AVE | | | | ROCKVILLE | MD | 20852-4112 | |
| 5706326 | MCFALLRODRIGUEZ BRITTANYCHR | 102 WILSON ST | | | | ERWIN | NC | 28339 | |
| 5706327 | MCFALLS RAMONA | P O BOX 134 | | | | WHITESVILLE | WV | 25054 | |
| 5706328 | MCFANN HEATHER | 307 BATHAM LANE | | | | IRONTON | OH | 45638 | |
| 5706329 | MCFANN JATAWNSHAMRO | 1600 GINGER HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5706330 | MCFARLAN HARVETTE | 8812 N APPLETON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5706331 | MCFARLAN NILAZIA | 119 KARLA COURT | | | | MARTINSBURG | WV | 25404 | |
| 5457731 | MCFARLAND ANGELA | 7040 WESTHAVEN CIRCLE APT 101 | | | | ZIONSVILLE | IN | 46077 | |
| 5706333 | MCFARLAND BARRY | 3111 REDMAN CT APT 106 | | | | RALEIGH | NC | 27610 | |
| 5706334 | MCFARLAND CANDIE | 425 N MEGAN ST | | | | POST FALLS | ID | 83854 | |
| 5706335 | MCFARLAND CHRIS | 100 HAWTHORNE CT | | | | COATESVILLE | PA | 19320 | |
| 5706336 | MCFARLAND CHRISTINE M | 8939 JEFFERSON HWY APT 30 | | | | BATON ROUGE | LA | 70809 | |
| 5457732 | MCFARLAND CYNTHIA | 3202 HOMEWOOD ROAD NA | | | | DAVIDSONVILLE | MD | 21035 | |
| 5706337 | MCFARLAND DEBBIE | 33 MAIN ST | | | | MACEDON | NY | 14502 | |
| 5706338 | MCFARLAND DOMANESHA | 3730 MACK CT | | | | CLEVELAND | OH | 44109 | |
| 5457733 | MCFARLAND DONNA | 177 REN LEE AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 5706339 | MCFARLAND ERIKA | 2450 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 5706340 | MCFARLAND ERIN | 9051 MUDBROOK ST NW | | | | MASSILLON | OH | 44646 | |
| 5706341 | MCFARLAND JENNIFER | 21726 TR 283 | | | | COSHOCTON | OH | 43812 | |
| 5457734 | MCFARLAND JERRY | 1599 MEMORIAL DR SE STE E7 | | | | ATLANTA | GA | 30317-1800 | |
| 5706342 | MCFARLAND JILL | 115 WINCHESTER TRL | | | | GOSHEN | IN | 46526 | |
| 5706343 | MCFARLAND JUDY | 1140 BULL VALLEY RD | | | | ASPERS | PA | 17304 | |
| 5457735 | MCFARLAND LATRELLE | 2160 SEWARD AVE APT 7K | | | | BRONX | NY | 10473-1726 | |
| 5706344 | MCFARLAND LETA | 3411 S SCENIC 41 E | | | | SPRINGFIELD | MO | 65807 | |
| 5706345 | MCFARLAND MARKEL | 233 SEYMOUR DR | | | | GOLDSBORO | NC | 27530 | |
| 5706346 | MCFARLAND MATINA | 714 B HARRISON ST | | | | RICHMOND | VA | 23220 | |
| 5403855 | MCFARLAND MAYA ASO ALLSTATE INSURANCE COMPANY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5706347 | MCFARLAND MAYA ASO ALLSTATE INSURANCE COMPANY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5706348 | MCFARLAND MONICA | 4711 APT A CAPITAL CLUB CT | | | | RALEIGH | NC | 27616 | |
| 5706349 | MCFARLAND MYRA | 7918 N HOLLY | | | | KANSAS CITY | MO | 64118 | |
| 5427011 | MCFARLAND NATHIN | RR 1 BOX 1880 | | | | GLEN ALLEN | MO | 63751 | |
| 5457736 | MCFARLAND PAMELA | 1866 MARKS AVE | | | | AKRON | OH | 44305-4359 | |
| 5706350 | MCFARLAND RAY | 1001 WEAVER CV | | | | MEMPHIS | TN | 90047 | |
| 5457737 | MCFARLAND RAY | 1001 WEAVER CV | | | | MEMPHIS | TN | 90047 | |
| 5457738 | MCFARLAND RICHARD | 141 TURKEY TRAIL | | | | JACKSON | GA | 30233 | |
| 5427013 | MCFARLAND RICHARD L III | 7862 GERMANIA PARK APT C | | | | ST LOUIS | MO | 63111 | |
| 5457739 | MCFARLAND ROLAND | 421 UPPER SERVICE RD | | | | HOOKSTOWN | PA | 15050 | |
| 5706351 | MCFARLAND SABRINA | 304 BELLGLADE GARDEN | | | | BELL GLADE | FL | 33430 | |
| 5706352 | MCFARLAND SCOTT | 3718 LAWRENCE 18 | | | | REDDING | CA | 96002 | |
| 5706353 | MCFARLAND SHAWNN | 5704 HIGHLAND RD | | | | ARCADIA | TX | 77517 | |
| 5706354 | MCFARLAND STAN | 1704 LOGAN AVE | | | | CHEYENNE | WY | 82001 | |
| 5457740 | MCFARLAND STUART | 459 MAGNOLIA AVE | | | | TWIN FALLS | ID | 83301-6277 | |
| 5706355 | MCFARLAND TANYA | 1011 L DUBOIS RD | | | | NEW IBERIA | LA | 70560 | |
| 5706356 | MCFARLAND TED D | 9281 SW 166 ST | | | | MIAMI | FL | 33157 | |
| 5706357 | MCFARLAND TERICA | 735 LOGUE RD | | | | MOUNT JULIET | TN | 37122 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457741 | MCFARLAND THOMAS | 8291 W ADMIRAL BYRD LN | | | | CRYSTAL RIVER | FL | 34429-9034 | |
| 5405378 | MCFARLAND YLLLIAN A | 1211 ANNE ST | | | | MONROE | LA | 71202 | |
| 5706359 | MCFARLANE ASHLEY | P O BOX 115 | | | | C STED | VI | 00821 | |
| 5706360 | MCFARLANE ASHLEY S | 58 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5457742 | MCFARLANE DONETTE | 34 PHILLIPS RD # 98A | | | | SOMERSET | NJ | 08873-2076 | |
| 5706361 | MCFARLANE DONOVAN | 13034 OLD STAGE COACH | | | | LAUREL | MD | 20807 | |
| 5706362 | MCFARLANE JOHANNES | 12519 W MURCHISON ST | | | | BOISE | ID | 83709 | |
| 5706363 | MCFARLANE JOHN | 509 JAMESON DR | | | | PIEDMONT | SC | 29673 | |
| 5457743 | MCFARLANE SARAH | 788 LAKE LANNELL RD | | | | ODUM | GA | 31555 | |
| 5706364 | MCFARLANE SHAWN | 109 OAK CIRCLE | | | | OCALA | FL | 34472 | |
| 5706365 | MCFARLANE SHELIA | 2910 SPRING SWEET | | | | RALEIGH | NC | 27612 | |
| 5706366 | MCFARLANE VALDANN | 5505 HEPHER ST NW | | | | WASHINGTON | DC | 20011 | |
| 5706367 | MCFARLEY PATRICIA | 33 ELBA ST | | | | ROCH | NY | 14608 | |
| 5706368 | MCFARLIN EUGENE | 7221 BRINSMADE | | | | CLEVELAND | OH | 44102 | |
| 5706369 | MCFARLIN JADE | 140 MAYNARD ST | | | | SPRINGFIELD | MA | 01109 | |
| 5457744 | MCFARLIN KIM | 8415 KEECH RD | | | | CHARLOTTE HALL | MD | 20622 | |
| 5706370 | MCFARLIN MEKA | 1053 LEGION LAKE DRIVE | | | | DUDLEY | NC | 28333 | |
| 5706371 | MCFARLING CRYSTAL | 621 STONEHENGE DR | | | | FT WALTON BCH | FL | 32547 | |
| 5457745 | MCFARLING PHIL | 15369 WINSOR PL | | | | BILOXI | MS | | |
| 5706372 | MCFATE JOY | 860 S OHIO | | | | SALINA | KS | 67401 | |
| 5706373 | MCFATTEN LEO | 9210 NE 12TH CT | | | | OCALA | FL | 34479 | |
| 5706374 | MCFATTEN LITOYA | 5596 N W 57TH ST | | | | OCALA | FL | 34482 | |
| 5706375 | MCFATTEN SHANDRA | 23 SAPPHIRE RD | | | | OCALA | FL | 34472 | |
| 5706376 | MCFAY JENNIFER N | 508 35TH STREET | | | | COLUMBUS | GA | 31904 | |
| 5706377 | MCFAYDEN STACIA | 1219 WORSTEAD DR | | | | FAYETTTEVILLE | NC | 28314 | |
| 5706378 | MCFEDDEN GEORGIA | 2860 AMBROSE DRIVE | | | | SUMTER | SC | 29153 | |
| 5706379 | MCFEDDEN JOYCE | 2860 AMBROSE DR | | | | SUMTER | SC | 29153 | |
| 5706380 | MCFEDDEN RODNEY | PO BOX 997 | | | | GOOSE CREEK | SC | 29445 | |
| 5706381 | MCFEE STACY | 102 OSPREY LANE | | | | E PALATKA | FL | 33177 | |
| 5457746 | MCFEELEY MARCIA | 42851 15TH ST WEST UNIT 2 LANCASTER CALIFORNIA | | | | LANCASTER | CA | | |
| 5457747 | MCFEELY BRIAN | RENTGLASS 10254 W 87TH ST | | | | OVERLAND PARK | KS | | |
| 5706382 | MCFERRAN MARK | 1060 W FRY ST | | | | CHICAGO | IL | 60642 | |
| 5457748 | MCFERREN RICHARD | 43 COLLFIELD AVE | | | | STATEN ISLAND | NY | 10302 | |
| 5706384 | MCFERREN WILLIAM | 11607 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | |
| 5706385 | MCFERRIA BETTY | 406 DRAUGHOW DR | | | | GREENBRIER | VA | 37073 | |
| 5706386 | MCFFRLAND SHARMAINE | 2046 SE 11TH TERR | | | | TOPEKA | KS | 66607 | |
| 5706387 | MCFREDERICK THEODORE | 746 EAST LAKE STREET | | | | RAVENNA | OH | 44266 | |
| 5706388 | MCFURRY ISRON | 7392 TATSHAR | | | | LANTANA | FL | 33462 | |
| 5706389 | MCG ARCHITECTURE | 7100 E PLEASANT VLY RD ST 320 | | | | CLEVELAND | OH | 44131 | |
| 5706390 | MCGAFFEY ANGELA | 1522 J AVE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5706391 | MCGAFFIC CHERI | 29 BERKSHIRE LN | | | | SPOTSYLVANIA | VA | 22551 | |
| 5457749 | MCGAFFIGAN DEREK | 508 NW 10TH CT | | | | BOYNTON BEACH | FL | 33426-2948 | |
| 5457750 | MCGAHA MARIE | RT 1 BOX 5663 | | | | ANTLERS | OK | 74523 | |
| 5706392 | MCGAHA RICHARD | 100 MOUNTAIN DRIVE APT 16A | | | | GRANITE | OK | 73547 | |
| 5706393 | MCGAHA SHANETA | 14124 CHRISTINE AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5706394 | MCGAHEE BRIANA L | 3525 MEADOW RIDGE DR | | | | RALEIGH | NC | 27604 | |
| 5706395 | MCGAHEE GWENDOLYN | 5502 SW E TORINO PKWAY | | | | PORT ST LUCIE | FL | 34986 | |
| 5706396 | MCGAHEY JANICE | 23 COURTLAND WAY | | | | W YARMOUTH | MA | 02673 | |
| 5706397 | MCGANEY LIZZLE | 3607 RICHDALE DR | | | | AUGUSTA | GA | 30906 | |
| 5706398 | MCGANN BREE | 1446 MILL RD | | | | EMMETT | ID | 83617 | |
| 5457751 | MCGANN CARLENE | 161 BREWSTER ST | | | | COVENTRY | CT | 06238 | |
| 5706399 | MCGANN FAMILY DENTAL | 8981 HWY 5 | | | | LAKE ELMO | MN | 55042 | |
| 5706400 | MCGARITY CONNIE | 3159 MOUNT ATHOS RD | | | | LYNCHBURG | VA | 24504 | |
| 5706401 | MCGARITY LINDA | 4000 N SHEPHERD DR | | | | HOUSTON | TX | 77018 | |
| 5706402 | MCGARITY TAMMY | 330PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | |
| 5706403 | MCGARITY TAYLOR | 1076 NAVAHO TRAIL | | | | MONROE | GA | 30655 | |
| 5706404 | MCGARR EMMA | 2377 HARRIET RD | | | | HILLSBORO | OH | 45133 | |
| 5706405 | MCGARR JAMES | 7672 CATAWBA | | | | COVINGTON | KY | 41017 | |
| 5706406 | MCGARRAH ASHLEY | 1222 23RD ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5457752 | MCGARRAH SHANE | 111 PATCH ST | | | | FORT HUACHUCA | AZ | 85613-1602 | |
| 5706407 | MCGARRAHAN CHRISTINE | 11 DE PINEDO ST | | | | PROVIDENCE | RI | 02910 | |
| 5706408 | MCGARRITY JOLENA | 109 WATTS ST | | | | TOWANDA | PA | 18848 | |
| 5457753 | MCGARRY DEANNA | 4010 MONROE ST APT 103 | | | | BELLWOOD | IL | 60104 | |
| 5706409 | MCGARRY ROSA | 8070 W RUSSELL RD UNIT UNIT 10 | | | | LAS VEGAS | NV | 89113 | |
| 5457754 | MCGARVEY APRIL | 33 CEDAR CHIP CT | | | | BALTIMORE | MD | 21234-8035 | |
| 5706410 | MCGARVEY BONITA L | 2421 OXFORD DR | | | | GAUTIER | MS | 39553 | |
| 5457755 | MCGARVEY CARIN | 570 CEDAR SWAMP RD | | | | COVENTRY | CT | 06238 | |
| 5457756 | MCGARVEY TAMMY | PO BOX 303 394 MAIN ST | | | | GRAMPIAN | PA | 16838 | |
| 5706411 | MCGARY CHARVELLA | 22610 W MARGARET ST | | | | PASCO | WA | 99301 | |
| 5457757 | MCGARY GREGORY | 342 18TH AVE NE | | | | CENTER POINT | AL | 35215-5733 | |
| 5706412 | MCGASKEY DIJON | 3322 JULIET RD | | | | STOCKTON | CA | 95205 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3183 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706413 | MCGASKEY ROBIN | 7446 HWY 478 | | | | ROBELINE | LA | 71469 | |
| 5706414 | MCGASTER SHARON | 1901 MIUTARY RD | | | | MOBILE | AL | 36605 | |
| 5457758 | MCGAUGHEY MARION I | 11702 S BONNIE AVE | | | | YUMA | AZ | 85367-5960 | |
| 5706415 | MCGAUGHEY HELEN | 228 BANNER WOOD DR | | | | GRETNA | LA | 70056 | |
| 5706416 | MCGAUGHEY KYLE | 126 LISBON | | | | BFLO | NY | 14214 | |
| 5457759 | MCGAUGHY DEBRA | 49147 BABCOCK CT | | | | SHELBY TOWNSHIP | MI | 48315-3908 | |
| 5706417 | MCGAUGHY LINDA | 3302 PANDOLA AVE | | | | JOLIET | IL | 60431 | |
| 5706418 | MCGAUGHY PEGGY | 3403 JACKSON ST | | | | SAINT JOSEPH | MO | 64507 | |
| 5706419 | MCGAULEY IRIS | 4483 FLAT SHOALS RDQ2 | | | | UNION CITY | GA | 30291 | |
| 5706420 | MCGAULEY TINA | 1081 MCKINLEY | | | | JOHNSTOWN | PA | 15905 | |
| 5457760 | MCGAVOCK ALBERT | 12565 COUNTY FARM RD | | | | GULFPORT | MS | 39503-9287 | |
| 5706421 | MCGEACHY FELICIA | 4609 ELITE CT | | | | HOPE MILLS | NC | 28348 | |
| 5706422 | MCGEE ANGELA | 425 NEWBERRY DR | | | | PLEASANT GROVE | AL | 35127 | |
| 5706423 | MCGEE ANNA | 1430 DISTINCT CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5457761 | MCGEE ASHLEY | 2400 48TH ST | | | | DES MOINES | IA | 50310-2516 | |
| 5706424 | MCGEE ASHONTAYE | 7010 SANDHURST DR | | | | TAMPAFL | FL | 33619 | |
| 5706425 | MCGEE AUROLYN | 4961 PAULINE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5706426 | MCGEE CAROL | 15 THORNBERRY LANE | | | | STAFFORD | VA | 22556 | |
| 5706428 | MCGEE CHERYL | 2868 CARNEGIE WAY SW | | | | MARIETTA | GA | 30064 | |
| 5457762 | MCGEE CHRIS | 113 GAYMONT RD | | | | HENRICO | VA | 23229-8016 | |
| 5706429 | MCGEE CHRISTINA | 504 A WILLIAM STREET | | | | HENDERSONVILLE | NC | 28792 | |
| 5706430 | MCGEE CLAUDIA I | 14103 ARDIS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5706431 | MCGEE CRYSTAL | 4311 S BERKELEY | | | | CHICAGO | IL | 60653 | |
| 5706432 | MCGEE DEA | 111 FARR RD | | | | KATHLEEN | GA | 31047 | |
| 5706433 | MCGEE DEBORAH AND ANTHONY | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 5706434 | MCGEE DIANA | 4759 SNAPP CREEL LN | | | | DECATUR | GA | 30035 | |
| 5457763 | MCGEE DINAH | 85 MT OLIVET CHURCH RD | | | | HELENA | GA | 31037 | |
| 5706435 | MCGEE DOREEN A | 111 AVENUE C SOUTH | | | | AUBURNDALE | FL | 33823 | |
| 5706436 | MCGEE DOROTHY | 529 N LECLAIRE AVE 1STFL | | | | CHICAGO | IL | 60644 | |
| 5457764 | MCGEE DOROTHY | 529 N LECLAIRE AVE 1STFL | | | | CHICAGO | IL | 60644 | |
| 5706437 | MCGEE DOUGLAS | 1512 GAYLORD | | | | BUTTE | MT | 59701 | |
| 5706438 | MCGEE DWAN T | 1741 42ND ST | | | | KENNER | LA | 70065 | |
| 5706439 | MCGEE EDNA | 1525 MAGNOLIA AVE NONE | | | | SN BERNRDNO | CA | 92411 | |
| 5457765 | MCGEE ELLEN | PO BOX 45 | | | | KIMBERLING CITY | MO | 65686 | |
| 5706440 | MCGEE ELLIE | 24011 BANCROFT DRIVE | | | | PETERSBURG | VA | 23803 | |
| 5706441 | MCGEE ERIKA | 2307 EVERGREEN ST | | | | TUPELO | MS | 38801 | |
| 5706442 | MCGEE ETTA | 361 NORTH STAR | | | | JACKSON | OH | 45640 | |
| 5706444 | MCGEE HARVIS | 4610 ST KENNEDY RD | | | | SUMTER | SC | 29154 | |
| 5706445 | MCGEE HEIDE | 242 MCDONALD AVE | | | | BILOXI | MS | 39531 | |
| 5457766 | MCGEE J R | 5313 CAULK DR | | | | LAKE PARK | GA | 31636 | |
| 5706446 | MCGEE JACKIE | STERLING MCGEE2PICKUP | | | | COVINGTON | GA | 30014 | |
| 5706447 | MCGEE JACQUELLA | 138 MARTIN LTH KIN BLVD | | | | NEWARK | NJ | 07104 | |
| 5457767 | MCGEE JAMES P JR | 1431 E LOCKWOOD RD | | | | PORT CLINTON | OH | 43452 | |
| 5706448 | MCGEE JAQUETTA | 47261 MCGEE RD | | | | NATALBANY | LA | 70451 | |
| 5706449 | MCGEE JENNIFER | 2880 ARTHUR CIR | | | | ZANESVILLE | OH | 43701 | |
| 5706450 | MCGEE JESSICA | 2503 BEVERLY STREET APT6F | | | | PARKERSBURG | WV | 26101 | |
| 5706451 | MCGEE JONATHAN L | 7135 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53218 | |
| 5706452 | MCGEE JOVAN | 521 DRURY LN | | | | SLIDELL | LA | 70460 | |
| 5706453 | MCGEE KATHERINE | 815 WELLINGTON ST | | | | MOBILE | AL | 36617 | |
| 5457768 | MCGEE KATHY | 1202 ELMHURST TRAILS LN | | | | SEABROOK | TX | 77586 | |
| 5457769 | MCGEE KEITH | 250 MOHAWK TRL 303 LAKE097 | | | | LAKE ZURICH | IL | | |
| 5706454 | MCGEE KIMBERLY | 4215 BROCKTON DR | | | | RALEIGH | NC | 27604 | |
| 5706455 | MCGEE KRYSTAL | 5939 W FRIENDLY AVE | | | | GREENSBORO | NC | 27410 | |
| 5706456 | MCGEE LATASHA N | 5512 TRACEY | | | | KANSASCITY | MO | 64110 | |
| 5457770 | MCGEE LEARY | 3130 AVENUE H W | | | | RIVIERA BEACH | FL | 33404-3628 | |
| 5706457 | MCGEE LENWOOD | 539 DEXTER ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5706458 | MCGEE LESLIE | 4199 FERNWOOD RD | | | | MAGNOLIA | MS | 39652 | |
| 5706459 | MCGEE LISA | 106 FRAIZER ROAD | | | | ALTA VISTA | VA | 24517 | |
| 5457771 | MCGEE LUKE | 96 PIERCE BLVD | | | | WINDSOR | CT | 06095-1788 | |
| 5706460 | MCGEE MAE | 1630 NORLAKES DR | | | | FERGUSON | MO | 63136 | |
| 5706461 | MCGEE MAURICE A | 104 EMMITTE DR | | | | GOLDSBORO | NC | 27534 | |
| 5427035 | MCGEE MICHAEL | 216 WESTOVER DR # 13 | | | | HATTIESBURG | MS | 39402-1374 | |
| 5457772 | MCGEE MICHELLE | 156 SHENANGO PARK RD LOT 106 | | | | TRANSFER | PA | 16154 | |
| 5706462 | MCGEE MIRANDS | 41274 AUTUMN CROSSING | | | | PRAIRIEVILLE | LA | 70769 | |
| 5706463 | MCGEE NOLA | 1942 N KANSAS | | | | WICHITA | KS | 67214 | |
| 5706464 | MCGEE PATRICIA | 4558 E LABADDIE | | | | ST LOUIS | MO | 63115 | |
| 5706465 | MCGEE PAULA | PO BOX 1651 | | | | ATHENS | AL | 35612 | |
| 5706466 | MCGEE RACHEKA | 2750 ROBERT DR | | | | ST LOUIS | MO | 63031 | |
| 5706467 | MCGEE RANDY | 8309 WYOMING ST | | | | OMAHA | NE | 68122 | |
| 5457773 | MCGEE ROBERT | 1425 HAWTHORNE ST | | | | SCHENECTADY | NY | 12303-1009 | |
| 5706468 | MCGEE ROBERTA | 1211 MONTE VISTA DRIVE | | | | RIVERSIDE | CA | 92507 | |
| 5706469 | MCGEE RONALEE | 4433 SKYES RD | | | | NASHVILLE | NC | 27856 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706470 | MCGEE SHAKARI | 2255 PAR LN APT 415 | | | | WILLOUGHBY | OH | 44094 | |
| 5706471 | MCGEE SHANIKA | 6220 CRESTON AVE | | | | ST LOUIS | MO | 63121 | |
| 5706472 | MCGEE SHARRIFF | 920 ELOMBARDST | | | | BALTIMORE | MD | 21202 | |
| 5706473 | MCGEE SHARRON | 1440 FARMVIEW | | | | SAINT LOUIS | MO | 63138 | |
| 5706474 | MCGEE SHEMIKA | 5859 EAGLE VALLEY DR | | | | ST LOUIS | MO | 63136 | |
| 5706475 | MCGEE SHEQUANTA | 124 AUGUST LN | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5706476 | MCGEE SHERRY | 1478 DIXON ROAD | | | | ELGIN | SC | 29045 | |
| 5457774 | MCGEE SHIRLEY | 890 CENTRE ST | | | | BROCKTON | MA | 02302-3435 | |
| 5706477 | MCGEE STEPHANIE | 5344 KNOLL CREEK APT B | | | | HAZELWOOD | MO | 63042 | |
| 5706478 | MCGEE TASHA | 4444 NATURAL BRIDGE | | | | ST LOUIS | MO | 63115 | |
| 5706479 | MCGEE TAWANA | 286 S KERR ROAD | | | | LONOKE | AR | 72086 | |
| 5427017 | MCGEE THOMAS AND SANDRA BALLESTEROS | 720 9TH ST | | | | SACRAMENTO | CA | 95814-1302 | |
| 5706480 | MCGEE TIFFANY | 508 SHELBOURNE CT | | | | RACINE | WI | 53402 | |
| 5457775 | MCGEE TONNA | 1514 W 77TH ST APT 2S | | | | CHICAGO | IL | 60620-4225 | |
| 5457776 | MCGEE TRACEY | 1436 N KILDARE AVE | | | | CHICAGO | IL | 60651-1707 | |
| 5706481 | MCGEE TRISTA | 1913 KENINGTON DR | | | | HPT | VA | 23664 | |
| 5457777 | MCGEE VICKY | 1966 BROWNSDALE LOOP RD | | | | JAY | FL | 32565 | |
| 5427019 | MCGEE WALTER MICHAEL | 100 N CLOSNER BLVD | | | | EDINBURG | TX | 78557 | |
| 5706483 | MCGEEE DAN | 1485 GOLDEN HILLS RD | | | | COLORADO SPRINGS | CO | 80919 | |
| 5706484 | MCGEE-HOSCHEID MARIA | 2 N MAIN ST | | | | GREENSBURG | PA | 15601 | |
| 5706485 | MCGEER KRISTIE | 175 NEW MALLERY PLACE | | | | WILKESBARRE | PA | 18702 | |
| 5457778 | MCGEHEE CHERYL | 4053 DUNAGAN RD # HALL139 | | | | GAINESVILLE | GA | 30507-8090 | |
| 5706486 | MCGEHEE COLLEEN | 16619 SPANISH CT | | | | GREENWEL SPGS | LA | 70739 | |
| 5706487 | MCGEHEE HARMONY | 223 JONES CT | | | | SMITHFIELD | NC | 27577 | |
| 5706488 | MCGEHEE JAMES | 420 ODELIA NE | | | | ALB | NM | 87102 | |
| 5706489 | MCGEHEE STEPHANIE | 263 CO RD 236 | | | | PAINT ROCK | AL | 35764 | |
| 5706490 | MCGEHEE THOMAS C | 14385 102ND AVE | | | | LARGO | FL | 33774 | |
| 5706491 | MCGERGOR SHAWNA | 9817 E 6TH AVE | | | | SPOKANE VALLEY | WA | 99206 | |
| 5706492 | MCGHANEY MARLISHA | 621 NARRAGANETT AVE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5706493 | MCGHEE ALICE | 7951 SUMMER RAIN CT APT 1 | | | | LOUISVILLE | KY | 40228 | |
| 5706494 | MCGHEE ANTHONY | 6786 GAFFORD DR | | | | COLUMBUS | OH | 43229 | |
| 5706495 | MCGHEE ASHAWANTA | 16441 S HARRELLS FERRY | | | | BATON ROUGE | LA | 70816 | |
| 5706496 | MCGHEE BARBARA J | 1562 SANFORD ST | | | | MUSKEGON | MI | 49441 | |
| 5457779 | MCGHEE BETTY | 893 STRICKLAND EXT | | | | PEMBROKE | GA | 31321 | |
| 5706498 | MCGHEE CHERI | PO BOX 12073 | | | | OMAHA | NE | 68112 | |
| 5706499 | MCGHEE CHRISTOPHER | 2845 ZELDA RD | | | | MONTGOMERY | AL | 36106 | |
| 5706500 | MCGHEE DARIFAYE | 170 N DIAMOND ST | | | | RAVENNA | OH | 44266 | |
| 5706501 | MCGHEE DAWAINJALEN | 1157 ROCKY CREEK RD | | | | MACON | GA | 31204 | |
| 5706502 | MCGHEE DEANNA | 10227 RIDGELINE DR | | | | MONTGOMERY VILLA | MD | 20871 | |
| 5706503 | MCGHEE DESTINI | 4608 SANDY LANE | | | | LAKELAND | FL | 33813 | |
| 5457780 | MCGHEE DOUGLAS | 3800 W 52ND ST | | | | MINNEAPOLIS | MN | 55410-2043 | |
| 5706504 | MCGHEE ELEATRIC | 1129 DANIEL DR | | | | BIRMINGHAM | AL | 35228 | |
| 5706505 | MCGHEE FREDA E | 2635 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034 | |
| 5457781 | MCGHEE JANET | 910 N HARMONY DR # HENRY069 | | | | NAPOLEON | OH | 43545-1184 | |
| 5457782 | MCGHEE JEFFREY | 6376 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428 | |
| 5706506 | MCGHEE JOANN | 2003 BURNS VIEW LN | | | | LAWRENCEVILLE | GA | 30044 | |
| 5706507 | MCGHEE JOE | 2813 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23112 | |
| 5457783 | MCGHEE JUANITA | 8727 4TH AVE | | | | HESPERIA | CA | 92345-3646 | |
| 5706508 | MCGHEE KARIE | 1663 MCNAUGHTON RD | | | | COLUMBUS | OH | 43232 | |
| 5706509 | MCGHEE KATRICE | 1608 25TH TERRACE S | | | | HOMEWOOD | AL | 35209 | |
| 5706510 | MCGHEE LAWRENCE | 5347 BROADFIELD DR | | | | COLUMBUS | GA | 31907 | |
| 5706511 | MCGHEE LORRIE | 9 MARSHALL COURT | | | | LYNN | MA | 01902 | |
| 5706512 | MCGHEE MATTIE | 115 SILVER LN | | | | CARROLLTON | AL | 35447 | |
| 5706513 | MCGHEE MELINDA | 1925 YOUNG DR | | | | NEWTON | NC | 28658 | |
| 5706514 | MCGHEE MICHAEL | 159 GLEN VIEW TERACE | | | | ABINGDON | MD | 21009 | |
| 5457784 | MCGHEE MICHAEL | 159 GLEN VIEW TERACE | | | | ABINGDON | MD | 21009 | |
| 5457785 | MCGHEE OWEN | 18 PAMELA LN | | | | RAYMOND | NH | 03077 | |
| 5706515 | MCGHEE RENELL | 5206 SHELBORNE CIR | | | | BARLETT | TN | 38134 | |
| 5706516 | MCGHEE SHERIANN | 5641 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5457786 | MCGHEE SUSAN | 7318 NW 36TH ST | | | | BETHANY | OK | 73008 | |
| 5706517 | MCGHEE TARA | 214 S POTOMAC ST | | | | WAYNESBORO | PA | 17268 | |
| 5457787 | MCGHEE THOMAS | 20 DUDLEY COURT | | | | DUNELLEN | NJ | 08812 | |
| 5706518 | MCGHEE VERONICA | 1940 S RIDGEWAY AVE | | | | CHICAGO | IL | 60623 | |
| 5706519 | MCGHEE VERONICE | 5347 BROADFIELD DR | | | | COLUMBUS | GA | 31907 | |
| 5457788 | MCGIBNEY PAM | 300 CHESTNUT ST | | | | DELTA | PA | 17314 | |
| 5706520 | MCGIFF ELIZABETH | 350 NOXONTOWN RD | | | | MIDDLETOWN | DE | 19709 | |
| 5706520 | MCGIL LINDA | 4321 CARPENTER RD | | | | STOCKTON | CA | 95215 | |
| 5706521 | MCGILL ANYA | 246 PIDGEON BAY RD | | | | SUMMERVILLE | SC | 29483 | |
| 5706522 | MCGILL BARBARA | 612 NW CANTERBURY ROAD | | | | BLUE SPRINGS | MO | 64015 | |
| 5706523 | MCGILL BOBBY L | 3407 EASTMONTE DR | | | | VALRICO | FL | 33596 | |
| 5706524 | MCGILL DAPHNE | 9814 CANTERBURY CREEK ST | | | | LAS VESGAS | NV | 89183 | |
| 5706525 | MCGILL DIANNA | 5904 COURT M | | | | BIRMINGHAM | AL | 35228 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457790 | MCGILL DYLAN | 6157 E SUAN CT | | | | TUCSON | AZ | 85708-1515 | |
| 5457791 | MCGILL EDWIN | 26 SMITH HAVEN DR | | | | CLAYTON | GA | 30525 | |
| 5706526 | MCGILL ESSIE | 524 NORTH CYRPRESS ST | | | | JESUP | GA | 31546 | |
| 5706527 | MCGILL GARRY G | 180 DANFORTH AVE | | | | JERSEY | NJ | 07305 | |
| 5706528 | MCGILL JAZMEN | 1139 SPRINGDALE RD APT 103 | | | | ROCK HILL | SC | 29730 | |
| 5457792 | MCGILL JEFFERY | 6323 9 MILE RD | | | | MARYVILLE | TN | 37801-1035 | |
| 5706529 | MCGILL JOYCE | 305 S 5TH AVE | | | | DILLON | SC | 29536 | |
| 5706530 | MCGILL LAMAR | 18 BROADWAY | | | | JEFFERSON CITY | MO | 65101 | |
| 5706531 | MCGILL MAYO | 119 E STEWART AV | | | | LANSDOWNE | PA | 19050 | |
| 5706532 | MCGILL MICHELLE | 36 CROTON DR | | | | ORLANDO | FL | 32807 | |
| 5457793 | MCGILL PEGGY | 39449 8TH AVE | | | | ZEPHYRHILLS | FL | 33542-6866 | |
| 5706533 | MCGILL ROBERTA | 930 VIA MIL CUMBRES | | | | SOLANA BEACH | CA | 92075 | |
| 5706534 | MCGILL SARA | 9 WINTWOOD HILL DR | | | | LAWTON | OK | 73505 | |
| 5706535 | MCGILL STACY | 1130 RIDGE RD APT 607 | | | | MARTINSVILLE | VA | 24017 | |
| 5427021 | MCGILL STEVEN | 77805 S 6TH ST | | | | COTTAGE GROVE | OR | 97424-9307 | |
| 5457794 | MCGILL SUSIE | 8445 SE ROOTS RD | | | | MILWAUKIE | OR | 97267-4449 | |
| 5706536 | MCGILL TIFFANY D | 220 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | |
| 5706537 | MCGILL XIA | 1014 E 146TH ST | | | | CLEVELAND | OH | 44110 | |
| 5706538 | MCGILL28338503 WANDA | 608 N CALDWELL ST | | | | CHARLOTTE | NC | 28202 | |
| 5706539 | MCGILLICUTTI AARON | 555 NE 2ND ST | | | | PRINEVILLE | OR | 97754 | |
| 5457795 | MCGILLIVRAY LINDA J | 6121 PIQUA CLAYTON RD | | | | PIQUA | OH | 45356 | |
| 5706540 | MCGILVANY CYNTHIA | 7824 VERMONT RD | | | | WEST POINT | VA | 23181 | |
| 5457796 | MCGILVERY BELINDA | 719 N APRICOT PL | | | | NAMPA | ID | 83687-9611 | |
| 5706541 | MCGILVRAY BELINDA | 1115 WENTWORTH DR | | | | FLORENCE | SC | 29501 | |
| 5457797 | MCGINTY EDWIN | 7510 WISTERIA LN | | | | FORT BENNING | GA | 31905-9665 | |
| 5706542 | MCGINLEEY KATHLEEN | 56 KLOCKNER ROAD | | | | HAMILTON | NJ | 08619 | |
| 5706543 | MCGINLEY BARBARA | 1155 TEMPLE AVE B | | | | LONG BEACH | CA | 90804 | |
| 5427023 | MCGINLEY JAMES AND JOANNA MCGINLEY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5457798 | MCGINLEY MARTY | 8414 DONNA LN APT 6 | | | | CINCINNATI | OH | 45236-1856 | |
| 5706544 | MCGINN ANGELA | 500 WOODLAND DR | | | | GREENSBORO | NC | 27408 | |
| 5457799 | MCGINN ANNE | 4615 W 171ST ST | | | | LAWNDALE | CA | 90260-3407 | |
| 5706545 | MCGINN JEROME J | 3907 SE NEHALEM ST | | | | DONALD | OR | 97020 | |
| 5706546 | MCGINN SHER | 1054 JAY ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5706547 | MCGINNESS ANGELA | 3370 RUIDOSO DRIVE | | | | RUIDOSO | NM | 88345 | |
| 5457800 | MCGINNESS CARRIE | 4837 SARDIS RD | | | | NEW KENSINGTON | PA | 15068-9201 | |
| 5457801 | MCGINNESS JENNIFER | 15633 IMPERIAL RD | | | | HOPKINS | MO | 64461 | |
| 5457802 | MCGINNESS MARK | 11 SIMPSON CT | | | | PITMAN | NJ | 08071 | |
| 5706548 | MCGINNIS AMANDA | 10 SPRIGGS LANE | | | | GARRISON | KY | 41141 | |
| 5457803 | MCGINNIS ANNE | 3851 BOARDWALK | | | | | | | |
| 5457804 | MCGINNIS BARBARA | 7233 GREENLEAF AVE | | | | PARMA | OH | 44130-5022 | |
| 5706549 | MCGINNIS BEVERLY | 107 NORTH VIEW AVENUE | | | | WARNER ROBINS | GA | 31088 | |
| 5457805 | MCGINNIS BRIAN | 1392 HALOA DR | | | | HONOLULU | HI | 96818-1906 | |
| 5457806 | MCGINNIS CHARLIE | 3914 ROME RD SW | | | | PLAINVILLE | GA | 30733 | |
| 5706550 | MCGINNIS CHUCK | 2160 230TH AVE | | | | HAYS | KS | 67601 | |
| 5706551 | MCGINNIS DEBORAH | 1031 N 56TH ST | | | | LINCOLN | NE | 68504 | |
| 5457807 | MCGINNIS DOROTHY | 52 HILLVALE RD | | | | BALTIMORE | MD | 21229-2830 | |
| 5457808 | MCGINNIS EILEEN | 8724 GLENLOCH ST | | | | PHILADELPHIA | PA | 19136-2115 | |
| 5706552 | MCGINNIS JACQUELINE | 8583 N AKINS RD | | | | NORTH ROYALTON | OH | 44133 | |
| 5706553 | MCGINNIS LETICIA | 862 AMADOR | | | | CHAPARRAL | NM | 88081 | |
| 5706554 | MCGINNIS LYNDA | 1236 17 TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5457809 | MCGINNIS MIKE | 6208 G OLOHENA RD | | | | KAPAA | HI | 96746 | |
| 5706555 | MCGINNIS PAULA | 14168 E LAZY JAKE LN NONE | | | | VAIL | AZ | 85641 | |
| 5457810 | MCGINNIS ROBERT | 429 FONDULAC DR | | | | KINGSPORT | TN | 37663-3455 | |
| 5457811 | MCGINNIS SEAN | 2808 WINDFIELD DR | | | | KILLEEN | TX | 76549-4576 | |
| 5457812 | MCGINNIS WEDDELL | 804 WASHINGTON ST | | | | EATON | OH | 45320 | |
| 5457813 | MCGINNIS WENDELL | 804 WASHINGTON ST | | | | EATON | OH | 45320 | |
| 5706556 | MCGINNIS YOLANDA | 2523 12TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5706557 | MCGINNISE CLIFTON | 2040 DARK CORNERS RD | | | | TALLASSEE | AL | 36093 | |
| 5427025 | MCGINNITY ROBYN | 290 N SANDY SHORES LN | | | | COOLIN | ID | 83821 | |
| 5457814 | MCGINTY BRENTLEY | 48395-2 ALBANESE DR | | | | FORT HOOD | TX | 76544 | |
| 5706558 | MCGINTY CHELSI | 2774 BERSCHEL 211 | | | | SALINA | KS | 67401 | |
| 5457815 | MCGIRR MIKE | 4407 CREEK RD | | | | CHAFFEE | NY | 14030 | |
| 5706559 | MCGIRT AMANDA | 303 WOODBROOK | | | | CONCORD | NC | 28025 | |
| 5457816 | MCGIRT CHRISTINE | 11117 MONTGOMERY RD | | | | BELTSVILLE | MD | 20705-2819 | |
| 5706560 | MCGIRT JOSHUA | PO BOX 548 | | | | FT MCCOY | FL | 32134 | |
| 5457817 | MCGIRT LOVITHA | 2724 SANDERFORD RD | | | | RALEIGH | NC | 27610 | |
| 5706562 | MCGIRT RASHONDA | 3315 PRUDENCE STREET | | | | DURHAM | NC | 27704 | |
| 5706563 | MCGIRT WYKEMIA C | 518 N JONES ST APT 2 | | | | PEMBROKE | NC | 28372 | |
| 5706564 | MCGITTIGAN JOAN | 1224 LAKE FRANCIS | | | | GRETNA | LA | 70056 | |
| 5457817 | MCGIVENS NECOLE | 1640 JOSEPH CT | | | | CINCINNATI | OH | 45231-5128 | |
| 5457818 | MCGIVNEY MICHELLE | 716 RIDGE DRIVE | | | | MARENGO | IL | 60152 | |
| 5457819 | MCGLADE TOM | 4182 GLENHAVEN RD | | | | CINCINNATI | OH | 45238-6210 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457820 | MCGLASSIONSPALSBURY MICHELE | 2345 PINE MEADOW DR MONROE 115 | | | | NEWPORT | MI | 48166 | |
| 5457821 | MCGLASSON LARRY | 1506 N 16TH ST | | | | PEKIN | IL | 61554-2239 | |
| 5403160 | MCGLAWN EMILY | 2854 N NATOMA AVE | | | | CHICAGO | IL | 60634 | |
| 5706566 | MCGLIMBRY TRACEY JR | 1002 MABLE AVE | | | | KANN | NC | 28083 | |
| 5457822 | MCGLINCHEY KEVIN | 97 MORICHES AVE | | | | MASTIC | NY | 11950 | |
| 5706567 | MCGLINCHEY MICHAEL | 243 AMHERST AVE | | | | SAN MATEO | CA | 94402 | |
| 5457823 | MCGLOHON DAWN | 329 WHITEHALL DR | | | | ROCKY MOUNT | NC | 27804-8605 | |
| 5457824 | MCGLOND KORTNEY | 1756 NW 2ND COURT APT 6 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5706568 | MCGLONE BRIDGETTE | 641 SUGAR CAMP | | | | SOUTH WEBSTER | OH | 45682 | |
| 5706569 | MCGLONE BRIDGETTE | 645 SUGERCAMP JACKSON FOR | | | | SOUTH WEBSTER | OH | 45682 | |
| 5706570 | MCGLONE DEBRA | 2140 NORWAY DR | | | | DAYTON | OH | 45439 | |
| 5457825 | MCGLONE GEORGE | 850 TIPTON LN | | | | STOUT | OH | 45684 | |
| 5427027 | MCGLONE MICHAEL AND PATRICIA | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5706571 | MCGLONE PRESTON | 753 S BROADLEIGH RD | | | | COLUMBUS | OH | 43209 | |
| 5706572 | MCGLONE SHARON | 1531 RUSH ST | | | | NORFOLK | VA | 23502 | |
| 5706573 | MCGLONE SHAUNA | 115 LEHNER ST | | | | WOLFEBORO | NH | 03894 | |
| 5706574 | MCGLORY BRITTANY | 5740 HARRIS DR | | | | ALEX | LA | 71303 | |
| 5706575 | MCGLOTHEN NATASHA | 1305 LINCOLN AVENUE | | | | MARRERO | LA | 70072 | |
| 5706576 | MCGLOTHIN KITALY | 3633 E 38TH AVE | | | | TAMPA | FL | 33610 | |
| 5706577 | MCGLOTHIN KITALY R | 3633 388TH AV E | | | | TAMPA | FL | 33610 | |
| 5706578 | MCGLOTHIN KITIA | 3633 E 38TH AVE | | | | TAMPA | FL | 33610 | |
| 5706579 | MCGLOTHIN N | 1017D COMSTITUTION CT | | | | ATLANTIC BCH | FL | 32233 | |
| 5706580 | MCGLOTHLIN ANTHONY | 1513 WHIT BRANCH RD | | | | ROWE | VA | 24646 | |
| 5706581 | MCGLOTHLIN BRENDA | 4101 NORTH EAST 52 TERRIS | | | | STLOUIS | MO | 63125 | |
| 5706582 | MCGLOTHLIN DEBORAH | 2 SANDYBROOK DR | | | | PRT DEPOSIT | MD | 21904 | |
| 5706583 | MCGLOTHLIN KELLY | PO BOX 3212 | | | | LEBONAN | VA | 24266 | |
| 5706584 | MCGLOTHLIN ROSE | 104 SUNNYSIDE AVE | | | | TAZEWELL | VA | 24651 | |
| 5706585 | MCGLOTHLIN TIFFANY | 600 FOGLE APT E | | | | AURORA | MO | 65605 | |
| 5427029 | MCGLOTHURN NICHOLAS | 400 W PEACTHREE ST NW UNIT 2109 | | | | ATLANTA | GA | 30308 | |
| 5706586 | MCGLOTTEN TANASIA | 1527 LESTER MORTON CT | | | | BALTIMORE | MD | 21205 | |
| 5457826 | MCGLOWINGOUDEAU LAKISHA | 2200 SE ADAMS ST | | | | TOPEKA | KS | 66605-1226 | |
| 5457827 | MCGLUMPY RODNEY | 478 COUNTY LINE RD | | | | ACME | PA | 15610 | |
| 5457828 | MCGLYNN MARCIA | 331 SCRIBNER ROAD | | | | EAST CALAIS | VT | 05650 | |
| 5706587 | MCGLYNN MELISSA | 301 SHIPPEN STREET | | | | TYRONE | PA | 16686 | |
| 5457829 | MCGLYNN MICHAEL | 17219 LAVERNE AVE | | | | CLEVELAND | OH | 44135-1937 | |
| 5706588 | MCGOAW JENNIFER | 55 S CLINTON AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5457830 | MCGONEGAL RYAN | 2526 W 2450 N | | | | CLINTON | UT | 84015 | |
| 5706589 | MCGONIGAL CHRIS | 1015 N HARRISON APT A | | | | POCATELLO | ID | 83204 | |
| 5706590 | MCGONIGAL JAKIE | 651 N JOHNSON | | | | POCATELLO | ID | 83201 | |
| 5706591 | MCGONIGAL MAIRA | 851 W EDWARDS AVE | | | | NAMPA | ID | 83686 | |
| 5706592 | MCGONIGLE DIANE | 17 RIVERNECK RD | | | | CHELMSFORD | MA | 01824 | |
| 5457831 | MCGONIGLE ERIKA | 129 CROSLEY DR | | | | ATCO | NJ | 08004 | |
| 5457832 | MCGOOKEY JOHN | 72 E FRAMBES AVE | | | | COLUMBUS | OH | 43201-1408 | |
| 5457833 | MCGOORTY WILLIAM | 54 PETTY RD | | | | CRANBURY | NJ | 08512 | |
| 5457834 | MCGORGAN MARGARET | 19 LONGBOAT AVE | | | | BARNEGAT | NJ | 08005 | |
| 5706593 | MCGOTHLIN LAURA | 2837 SPRING HOUSE RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5706594 | MCGOUGAN MICHELLE | 2543 JONAH ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5457835 | MCGOUGH MAX | 2341 STONE FENCE LANE | | | | OAK HILL | VA | 20171 | |
| 5457836 | MCGOUGH PAULA | 1015 E EDIE WAY | | | | KINGMAN | AZ | 86409-4356 | |
| 5457837 | MCGOVERN BRIAN | 5508 LAUREN LEA DR | | | | KILLEEN | TX | 76549-6915 | |
| 5427031 | MCGOVERN JUSTINE | 43 ARDMORE AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5457838 | MCGOVERN STACEY | 22 BEAVER BROOK RD | | | | RIDGEFIELD | CT | 06877-1004 | |
| 5706595 | MCGOVERN SUK C | 1045 HULAKUI DR | | | | HONOLULU | HI | 96818 | |
| 5706596 | MCGOVERN SUSAN | 730 E RUDASILL RD | | | | TUCSON | AZ | 85718 | |
| 5457839 | MCGOVERN WILLIAM | 1 PARKSIDE DR | | | | MECHANICVILLE | NY | 12118 | |
| 5427032 | MCGOWAN ALEXANDRA | 61 WALKER ST | | | | MARLBOROUGH | MA | 01752 | |
| 5457840 | MCGOWAN ANGEL | 8946 S HOBART BLVD | | | | LOS ANGELES | CA | 90047-3615 | |
| 5706597 | MCGOWAN CARTINA | 212 DOUTHIT ST | | | | GVILLE | SC | 29605 | |
| 5706598 | MCGOWAN CHARLENE | 4204 MARTIN LUTTER KING R | | | | LYNWOOD | CA | 90262 | |
| 5427034 | MCGOWAN CHARLES AND JANICE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5457841 | MCGOWAN CHELSEA | 40 KENMAR DRIVE N | | | | SHERMANS DALE | PA | 17090 | |
| 5706599 | MCGOWAN CLARICE | 1942 N 39TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5706600 | MCGOWAN CLARICE K | 2229 N 42ND ST | | | | MILWAUKEE | WI | 53208 | |
| 5706601 | MCGOWAN DEBRA | 1242 ROUND POND RD | | | | LAFAYETTE | GA | 30728 | |
| 5457842 | MCGOWAN DENISE | 5351 TIMBERDALE AVE | | | | MEMPHIS | TN | 38135-8279 | |
| 5457843 | MCGOWAN DIANE | 95 COURT STREET UNIT 5 | | | | EXETER | NH | 03833 | |
| 5706602 | MCGOWAN JAMES | 5725 33RD STREET N | | | | BIRMINGHAM | AL | 35207 | |
| 5706603 | MCGOWAN JENNIFER | 900 ROCK CITY RD | | | | BALLSTON SPA | NY | 12020 | |
| 5706604 | MCGOWAN JESSICA L | 1438 CHURCH AVE | | | | SCRANTON | PA | 18508 | |
| 5457844 | MCGOWAN JOHN | 20 ARROWHEAD LANE | | | | BRANFORD | CT | 06405 | |
| 5706605 | MCGOWAN JOHNNIE | 117 HARDESTY | | | | KANSAS CITY | MO | 64127 | |
| 5706606 | MCGOWAN KELSIE | 4310 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706607 | MCGOWAN KIMBERLEY | 4335 HIDDEN MEADOW CIR | | | | SUGARHILL | GA | 30518 | |
| 4868711 | MCGOWAN LAW OFFICE LLC | 54 MAIN STREET | | | | CHATHAM | NJ | 07928 | |
| 5706608 | MCGOWAN LENDA | 8304 W GLENDALE CT | | | | MILWAUKEE | WI | 53218 | |
| 5706609 | MCGOWAN LINDSEY | 2065 E KINGSFIELD RD | | | | PENSACOLA | FL | 32534 | |
| 5706610 | MCGOWAN LUCINDA M | 124 SHEALY CIR | | | | CROSS HILL | SC | 29332 | |
| 5706611 | MCGOWAN LUVEINA | 6547 S MAPLEWWOD | | | | CHI | IL | 60629 | |
| 5706612 | MCGOWAN MARC | 1875 MICHIGAN CITY LN NW | | | | SALEM | OR | 97304 | |
| 5706613 | MCGOWAN NICKI | 523 OLD GROVE RD | | | | GREENVILLE | SC | 29681 | |
| 5706614 | MCGOWAN PAMELA | 43117 HINSON RD | | | | HAMMOND | LA | 70403 | |
| 5706615 | MCGOWAN PATRICIA | DALLAS TX 75228-2409 | | | | DALLAS | TX | 75228 | |
| 5457845 | MCGOWAN PATRICK | 411 REMINGTON RIDGE DR | | | | HOUSTON | TX | 77073-4328 | |
| 5457846 | MCGOWAN ROBERT | 21635 PASEO PALMETTO | | | | SAN JUAN CAPISTRANO | CA | 92692-4924 | |
| 5706616 | MCGOWAN RUBY | 169 KING LN | | | | CARSON | MS | 39427 | |
| 5457847 | MCGOWAN SAM | 202 LOCHMORE RD | | | | RIVIERA BEACH | FL | 33407-1302 | |
| 5427036 | MCGOWAN SEAN | 15970 BAYSIDE POINTE WEST | | | | FT MYERS | FL | 33908 | |
| 5706617 | MCGOWAN TABITHA | 619 HARRISOBN AVE | | | | SOUTH BEND | IN | 46616 | |
| 5706618 | MCGOWAN TIMOTHY | 7821 WESTPOINT RD | | | | WESTPOINT | GA | 31833 | |
| 5706619 | MCGOWAN YVONNE | 5777 WELLS CIR | | | | STONE MTN | GA | 30087 | |
| 5457848 | MCGOWEN DANIEL | 16 ELDERBERRY RD | | | | GROTON | CT | 06340-2518 | |
| 5706620 | MCGOWEN TRACY | 238 PETE BOATWRIGHT RD | | | | CALHOUN | LA | 71225 | |
| 5405379 | MCGOWIN JAY M | 614 WHIP POOR WILL | | | | TROY | IL | 62294 | |
| 5706621 | MCGOWN DANNIE | 3714 WALBASH APT 1S | | | | KANSAS CITY | MO | 64109 | |
| 5457849 | MCGOWN JANE | 10 BRIAN DANIEL CT REISTERSTOWN | | | | REISTERSTOWN | MD | 21136 | |
| 5706622 | MCGOWN TUCKER | KEENE STATE COLLEGE | | | | KEENE | NH | 03431 | |
| 5457850 | MCGOWN TYRASA | 1608 BRAMBLE CREEK DR | | | | DESOTO | TX | 75115-1733 | |
| 5706623 | MCGRADY CAROL | 624 JOHNSTOWN RD | | | | BECKLEY | WV | 25801 | |
| 5706624 | MCGRADY LAQUENTA | 305 NW 10TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5706625 | MCGRADY RODERICK | 2727 CHELWICK DR SW | | | | MARIETTA | GA | 30008 | |
| 5457851 | MCGRADY RON | 370 SILVER LAKE RD APT 906 | | | | CHURCH HILL | TN | 37642-3544 | |
| 5457852 | MCGRAIL SEAN | 6 PAYSON ST | | | | WORCESTER | MA | 01607-1191 | |
| 5706626 | MCGRANAHAN LORRETTA | 2235 HIDDEN VALLEY DRIVE | | | | CATLETTSBURG | KY | 41129 | |
| 5706627 | MCGRANAHAN SARAH | 1112 OLD TRACE RD | | | | RUSH | KY | 41168 | |
| 5457853 | MCGRANE TERRY | 2583 MIDWAY AVE | | | | DENVER | IA | 50622 | |
| 5706629 | MCGRANN MARY | 6104 LABAMA DR | | | | MABLETOWN | GA | 30126 | |
| 5457854 | MCGRATH CHRISTNA | 3166 1ST PL | | | | VERO BEACH | FL | 32968-2500 | |
| 5706630 | MCGRATH CINDY | 511 STONEGATE DR | | | | BLACKSBURG | VA | 24060 | |
| 5706631 | MCGRATH DEBORAH J | 11975 BOWMAN TOWNE DR | | | | RESTON | VA | 20190 | |
| 5457855 | MCGRATH DENNIS | 7602 TRAVIS DRIVE LAKE085 | | | | MADISON | OH | 44057 | |
| 5457856 | MCGRATH E D | 12 WISDOM WAY | | | | S SETAUKET | NY | 11720 | |
| 5706632 | MCGRATH EILEEN | 12 ALLEGHENY DRIVE SOUTH N | | | | FARMINGVILLE | NY | 11738 | |
| 5457857 | MCGRATH EILEEN | 12 ALLEGHENY DRIVE SOUTH N | | | | FARMINGVILLE | NY | 11738 | |
| 5706633 | MCGRATH JODIE | 7473 SW 129TH PL | | | | OCALA | FL | 34473 | |
| 5457858 | MCGRATH KAREN | PURITY WHOLESALE GROCERS 5300 BROKEN SOUND BLVD NW 110 | | | | BOCA RATON | FL | | |
| 5457859 | MCGRATH KASEY | PO BOX 380 | | | | BONDURANT | IA | 50035 | |
| 5457860 | MCGRATH KATHARINE | 95 NEWBURY ROAD | | | | HOWELL | NJ | 07731 | |
| 5706634 | MCGRATH LAURA | 44 TICHENOR ST | | | | NEWARK | NJ | 07102 | |
| 5457861 | MCGRATH LINDA | 714 COOPER ST | | | | KENTON | OH | 43326 | |
| 5706635 | MCGRATH LYNN | 850 FLORADALE CT | | | | LINCOLN | CA | 95648 | |
| 5457862 | MCGRATH MATT | 83 REDSTONE CIR | | | | REINHOLDS | PA | 17569 | |
| 5457863 | MCGRATH MELODY | 1918 UNIONVILLE ROAD | | | | POCOMOKE CITY | MD | 21851 | |
| 5457864 | MCGRATH NICOLE | 8 TERRACE PL UPPR APT | | | | JAMESTOWN | NY | 14701-6714 | |
| 5706636 | MCGRATH RHONDA | 35822 SR143 | | | | POMEROY | OH | 45769 | |
| 5457865 | MCGRATH ROBERT | 178 LONG HILL DR APT J | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5706637 | MCGRATH STEVEN | 1672 LONSDALE AVE | | | | LINCOLN | RI | 02865 | |
| 5427038 | MCGRATH THOMAS F JR AND ELIZABETH L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5706638 | MCGRATH TRACIE | 14 B STATE STREET | | | | SANFORD | ME | 04073 | |
| 5706639 | MCGRAVEY REBEKAH L | 1117RACINE ST LOWER NORTH | | | | RACINE | WI | 53403 | |
| 5457866 | MCGRAW ALLISON | 1411 RED TOP LANE | | | | MINOOKA | IL | 60447 | |
| 5706640 | MCGRAW CHRIS | 4401 BIRMINGHAM WAY | | | | RALEIGH | NC | 27604 | |
| 5706641 | MCGRAW DERECA | 10 DAVIS | | | | VIDALIA | LA | 71373 | |
| 5457867 | MCGRAW DONTIA | 3250 W LEXINGTON ST APT 1 | | | | CHICAGO | IL | 60624-4128 | |
| 5706642 | MCGRAW ELIZABETH | 2600 NOTTINGHAM LN APTB | | | | MONROE | NC | 28112 | |
| 5706643 | MCGRAW JAMES | 109 BEECH WOOD AVE | | | | DAYTON | OH | 45406 | |
| 5457868 | MCGRAW JOHN | 7 SAINT GEORGES DRIVE STAFFORD179 | | | | STAFFORD | VA | | |
| 5706644 | MCGRAW KELSEA | 5160 LIBERTY RD | | | | TUSCALOOSA | AL | 35401 | |
| 5706645 | MCGRAW KENIFATEDE W | 16980 NISQUALLI RD APT 2103 | | | | VICTORVILLE | CA | 92395 | |
| 5706646 | MCGRAW LATARA | 1510 COLLEGE AVE | | | | MANHATTAN | KS | 66502 | |
| 5706647 | MCGRAW LAURIELY | 13140 JAMES B WHITE HWY S | | | | CLARENDON | SC | 29223 | |
| 5706648 | MCGRAW LILA | 716 WEST JAMES ST | | | | MULLINS | SC | 29574 | |
| 5706649 | MCGRAW MARY | 110 BOBO ST | | | | ROEBUCK | SC | 29376 | |
| 5457869 | MCGRAW MELANIE | 8938 LAKEFIELD CT | | | | GALLOWAY | OH | 43119 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706650 | MCGRAW MICHAEL | 10150 E VIRGINIA AVE | | | | DENVER | CO | 80247 | |
| 5457870 | MCGRAW NANCY | 1742 IVEY BRANCH RD | | | | AVERA | GA | 30803 | |
| 5706651 | MCGRAW PATRICK M | 7216 BUCKEYE RD | | | | ROANOKE | VA | 24018 | |
| 5457871 | MCGRAW STEVE | 5490 W ONTARIO AVE | | | | LITTLETON | CO | 80128-6842 | |
| 5706652 | MCGRAW TARA | 2441 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 5706653 | MCGREEGOR BRENT | 17164 PINE DR | | | | SISTERS | OR | 97759 | |
| 5706654 | MCGREEN MARY | 28 GLENDALE AVE | | | | ALBANY | NY | 12208 | |
| 5706655 | MCGREEVY ANISA | 14044 WHEELING LANE LOT 650 | | | | JAX | FL | 32250 | |
| 5706656 | MCGREGOR ALLEN | 15930 MARKET ST | | | | CHANNELVIEW | TX | 77530 | |
| 5706657 | MCGREGOR DIANE | 809 S CLEVELAND | | | | ENID | OK | 73703 | |
| 5706658 | MCGREGOR DUSTIN | 16601 S 173RD ST | | | | LEXINGTON | OK | 73051 | |
| 5457872 | MCGREGOR JOHN | 13808 OVERTON LN | | | | SILVER SPRING | MD | 20904-1127 | |
| 5457873 | MCGREGOR NANCY | 94 LEROY ST | | | | FITCHBURG | MA | 01420 | |
| 5706659 | MCGREGOR TRENT | 2147 COLSTON ST | | | | PETERSBURG | VA | 23805 | |
| 5706660 | MCGREGORY LAKEISHA | 227 NEW RICHMOND DR | | | | WENTZVILLE | MO | 63385 | |
| 5706661 | MCGREGORY LAKISHIA | 50 SAINT MAURICE LN | | | | FLORISSANT | MO | 63031 | |
| 5706662 | MCGREGORY TERRIA | 458 SUMMER HAVEN DR | | | | COLUMBUS | MS | 39702 | |
| 5706663 | MCGREW ANDREA | 122 IMIILDA DR | | | | GULFPORT | MS | 39501 | |
| 5706664 | MCGREW AUTRLE | PO BOX 154805 | | | | LUFKIN | TX | 75915 | |
| 5706665 | MCGREW CALANDRA | 8135 E 19TH APT 139 | | | | TULSA | OK | 74112 | |
| 5706666 | MCGREW CHIQUITA | 111 DUPONT ST | | | | PERRY | FL | 32348 | |
| 5706667 | MCGREW ERICA | 748 WEST MAIN | | | | LEXINGTON | SC | 29072 | |
| 5706668 | MCGREW FRANCES M | 108 CITY VIEW ST 3 | | | | GREENVILLE | SC | 29611 | |
| 5706669 | MCGREW LAURA | 610 SUREN STEADFAST CT AP | | | | RALEIGH | NC | 27606 | |
| 5706670 | MCGREW MICHAEL | 9907 S COMMERCIAL | | | | CHICAGO | IL | 60617 | |
| 5706671 | MCGREW MIKE K | 2121 N MAIN | | | | MUSKOGEE | OK | 74401 | |
| 5706672 | MCGREW PHYLLIS | 2217 GREENHILLS | | | | GREENSBURG | PA | 15601 | |
| 5706673 | MCGREW STEVEN L | 926 E 75TH ST | | | | TULSA | OK | 74133 | |
| 5457874 | MCGREW TINA | 5701 9TH AVE | | | | VIENNA | WV | 26105 | |
| 5706674 | MCGRGORY KENDRA | 2715 MARS LANE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5706675 | MCGRIEFF IESHA | 246 BUSTI AVE 1 | | | | CHESTER | SC | 29706 | |
| 5706676 | MCGRIFF ANGELA | 1705 FAWNBROOK CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5706677 | MCGRIFF BRENDA | 100 WEEKS ST LOT 20 | | | | ASHFORD | AL | 36312 | |
| 5457875 | MCGRIFF DANIELLE | 7606 S SHERRILL ST | | | | TAMPA | FL | 33616-2200 | |
| 5706678 | MCGRIFF DOMINIQUE | 1150 MARY AVE | | | | ALBANY | GA | 31707 | |
| 5706679 | MCGRIFF DORA | 7519 DOOR ST LOT 167 | | | | TOLEDO | OH | 43615 | |
| 5457876 | MCGRIFF JARRETT | 7347 HOLLANDIA CT APT C | | | | FORT STEWART | GA | 31315-1317 | |
| 5706680 | MCGRIFF MYRON | 3080 PARKSIDE COURT | | | | SNELLVILLE | GA | 30078 | |
| 5706681 | MCGRIFF NATALIE L | 517 E MANGOLIA STREET | | | | VALDOSTA | GA | 31601 | |
| 5457877 | MCGRIFF REGENAL | 3203 CAYUGA DRIVE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5706682 | MCGRIFF SHONETTE | 2403 19TH ST E | | | | BRADENTON | FL | 34208 | |
| 5706683 | MCGRIFF VERRISSA | 2301 ARROWGRASS DR 101 | | | | WESLEY CHAPEL | FL | 33544 | |
| 5457878 | MCGRIGG CHARLES | 2106 RYAN DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5706684 | MCGRIGGS DESUS | 3301 W 80TH AVE | | | | MERRILLVILLE | IN | 46411 | |
| 5706685 | MCGRITT JAMALL | 303 EDEN ST | | | | CLAIO | SC | 29525 | |
| 5706686 | MCGROARTY JOHN P | 6658 TENNYSON DR NONE | | | | MCLEAN | VA | 22101 | |
| 5457879 | MCGRONE YOLANDA | PO BOX 439325 | | | | CHICAGO | IL | 60643-9325 | |
| 5706687 | MCGRORY JOE | 15263 S COUNTY ROAD 208 | | | | BLAIR | OK | 73526 | |
| 5706688 | MCGROW BONNIE | 236 NE 12TH AVE | | | | OCALA | FL | 34470 | |
| 5706689 | MCGRUDER BIANCA | 1156 ALVERSON ROAD | | | | LAGRANGE | GA | 30241 | |
| 5706690 | MCGRUDER JIMMY | 23662 NW 178 PL | | | | HIGH SPRINGS | FL | 32655 | |
| 5706691 | MCGRUDER MAXINE | 7103 BEDUM LN | | | | LOUISVILLE | KY | 40258 | |
| 5706692 | MCGRUDER MEGAN | 511 S 21 ST | | | | LARAMIE | WY | 82070 | |
| 5706694 | MCGRUDER SHENIECE | 2240 WASHINGTON AVE | | | | GRANITE CITY | IL | 62040 | |
| 5706695 | MCGRUDER SYLVIA | 1401 N 7TH ST APT B | | | | SAINT LOUIS | MO | 63106 | |
| 5706696 | MCGUFFEY FRANCES | 5790 CHICKASAW DR | | | | HORN LAKE | MS | 38637 | |
| 5706697 | MCGUFFIN RICHARDROBI A | 94 207 WAIPU ST | | | | WAIPAHU | HI | 96797 | |
| 5457880 | MCGUIGAN W P | 1176 ELIZABETH DR | | | | HAMILTON | OH | 45013-3507 | |
| 5706698 | MCGUIN HERBERT | 604-A LAFFETTE STREET | | | | MANDEVILLE | LA | 70471 | |
| 5706699 | MCGUINNES RYAN Q | 1477 FAWNHOLLOW LANE | | | | WOODBRIDGE | VA | 22191 | |
| 5706700 | MCGUINNESS ALEXIS | 4021 WOOD RIVER | | | | DORCHESTER | MA | 02124 | |
| 5706701 | MCGUIRE ANGELA | 20 GOLFVIEW CT | | | | SENOIA | GA | 30276 | |
| 5457881 | MCGUIRE ANN | 1059 IDLEWILD DR SO PINELLAS103 | | | | DUNEDIN | FL | | |
| 5706702 | MCGUIRE CARYATTA | 662CEDAR | | | | JONESBORO | LA | 71251 | |
| 5706703 | MCGUIRE CHRISTINA | 2117 CARTIER DR | | | | LAPLACE | LA | 70068 | |
| 5706704 | MCGUIRE CINDY | 300 N RAMPART | | | | ORANGE | CA | 92868 | |
| 5457882 | MCGUIRE DAVID | 3108 S RYBOLT AVE | | | | INDIANAPOLIS | IN | 46241-6322 | |
| 5706705 | MCGUIRE DEBORAH | 416 SOUTH WALNUT STREET | | | | ADAIRVILLE | KY | 42202 | |
| 5457883 | MCGUIRE DONALD | 1016 N LOMBARD ABE | | | | OAK PARK | IL | | |
| 5706706 | MCGUIRE ELAINE | 12448 W SHADY GROVE RD | | | | HULBERT | OK | 74441 | |
| 5706707 | MCGUIRE ERIC | 1750 DELTAWATERS RD | | | | MEDFORD | OR | 95973 | |
| 5457884 | MCGUIRE ERIN | 7 ASHLAND GATE | | | | HOLTSVILLE | NY | 11742-2100 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457885 | MCGUIRE FAITH | 812 W ASH ST | | | | PIQUA | OH | 45356 | |
| 5706708 | MCGUIRE FLORISHA | POBOX261 | | | | WAR | WV | 24892 | |
| 5457886 | MCGUIRE FRANKLIN | 5975 W BAGHDAD ST | | | | DUNNELLON | FL | 34433-6510 | |
| 5706709 | MCGUIRE FRAZIER | 12137 EMANUEL ST | | | | WAR | WV | 24892 | |
| 5706710 | MCGUIRE HEATHER | 330 BEARD ST NONE | | | | MONETT | MO | 65708 | |
| 5706711 | MCGUIRE JAMARK | 323 BLUE HERON | | | | JONESBORO | GA | 30238 | |
| 5706712 | MCGUIRE JOSEPH | P O BOX 594 | | | | REGINA | KY | 41559 | |
| 5457887 | MCGUIRE KATIE | 3133 MARYLAND AVE | | | | KENNER | LA | 70065-4727 | |
| 5706713 | MCGUIRE LISA | 445 GLADE PARK DR | | | | MONTGOMERY | AL | 36109 | |
| 5457888 | MCGUIRE MARYANN | 103 TIMBERLINE DR | | | | GREENWOOD | IN | 46143-2919 | |
| 5457889 | MCGUIRE NATHAN | 505 LIBRA DR | | | | KILLEEN | TX | 76542 | |
| 4867910 | MCGUIRE PLUMBING & HEATING INC | 4814 BANDY RD S E | | | | ROANOKE | VA | 24014 | |
| 5706714 | MCGUIRE PLUMBING AND HEATING | 4814 BANDY RD SE | | | | ROANOKE | VA | 24014 | |
| 5706715 | MCGUIRE ROBERT | 99 DAVIDSON DR | | | | YORK | PA | 17402 | |
| 5706716 | MCGUIRE SHANTELL | 2648 CAVALIER D | | | | DECATUR | GA | 30034 | |
| 5706717 | MCGUIRE SHAWN P | 2021 N JEFFERSON 7 | | | | HOBBS | NM | 88240 | |
| 5706718 | MCGUIRE SHWANDA N | 100 CHATEAU COURT APT 88 | | | | HOUMA | LA | 70363 | |
| 5706719 | MCGUIRE SONNIE | 14912 GALSTON BLVD | | | | LOUISVILLE | KY | 40272 | |
| 5706720 | MCGUIRE TIFFANY M | 151 SMITH LANE | | | | HOUMA | LA | 70360 | |
| 5706721 | MCGUIRE TONJA | 413 NORTH E | | | | DUNCAN | OK | 73533 | |
| 5706722 | MCGUIRE VALERIE | 168 MILLERS CROSSING DRIV | | | | MILLERS CREEK | NC | 28651 | |
| 5706723 | MCGUIRE VICTORIA | 18462 CALLE LA SERRA | | | | RCHO SANTA FE | CA | 92091 | |
| 5457890 | MCGUIREDALE PEGGY | 4624 SE 14TH ST MULTNOMAHO51 | | | | GRESHAM | OR | | |
| 5706724 | MCGUIRT PAMELA | 1266 HWY 9 SOUTH | | | | CALHOUN CITY | MS | 38916 | |
| 5457891 | MCGURGAN LAURA | 111 COUNTRY EST | | | | HORSEHEADS | NY | 14845 | |
| 5706725 | MCGURR TIMOTHY L | 15 WILLIAM ST 12G | | | | NEW YORK CITY | NY | 10005 | |
| 5457892 | MCHALE DAVID | 5743 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2615 | |
| 5706726 | MCHALE KEVIN | 5 MARTIN RD | | | | WELLESLEY | MA | 02481 | |
| 5457893 | MCHALE THERESA | 3611 SANGAMON ST | | | | STEGER | IL | 60475 | |
| 5706727 | MCHAN MARIE | 540 CUTTS RD | | | | ACKERMAN | MS | 39735 | |
| 5706728 | MCHASKELL PATRICE | 1485 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63133 | |
| 5706729 | MCHATTEN MARY | 4349 N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5706730 | MCHAYLE DEMETRA | 10401 NW 17TH AVE | | | | MIAMI | FL | 33147 | |
| 5457894 | MCHEDLISHVILI DAVID | 11307 ARISTOTLE DR APT 102 | | | | FAIRFAX | VA | 22030-7485 | |
| 5706731 | MCHEELY LASHALE | 1098 VILLAGE CREEK | | | | JONESBORO | GA | 30238 | |
| 5706732 | MCHELLEN JAMES | 785 TIVOLI CIR | | | | DEERFIELD BEACH | FL | 33441 | |
| 5706733 | MCHENDRY KELLIE | 1805 N CHEROKEE | | | | CATOOSA | OK | 74015 | |
| 5706734 | MCHENRY ANGEELA | 65347 LAKE RD | | | | CAMBRIDGE | OH | 43725 | |
| 5787437 | MCHENRY COUNTY | 2100 N SEMINARY AVE | | | | WOODSTOCK | IL | 60098 | |
| 5706735 | MCHENRY MARTA D | 701 SALEM CT | | | | WALLINGFORD | PA | 19086 | |
| 5706736 | MCHENRY MICHAEL | 420 NORTH BOUNDER APT 9 | | | | SALISBURY | NC | 28144 | |
| 5457895 | MCHENRY RICK | 24323 HYLAND GREENS LN | | | | SPRING | TX | 77373-8286 | |
| 5427040 | MCHENRY ROBERT AND ROSEMARY MCHENRY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5706737 | MCHENRY ROGER | 1082 E 38TH ST | | | | MARION | IN | 46953 | |
| 5706738 | MCHENRY ROSE M | 211 CHICAGO STREET | | | | FAIRMONT | WV | 26554 | |
| 5457896 | MCHENRY STACY | 829 GRAND AVE | | | | LOVES PARK | IL | 61111-5120 | |
| 5706739 | MCHERRON SYLVIA | 3840 W 63RD ST | | | | CHICAGO | IL | 60629 | |
| 5706740 | MCHILLEN GABRIELE | P O BOX 354 | | | | HANA | HI | 96713 | |
| 5457897 | MCHOME AZ | 316 E RICHMOND ST | | | | PERRY | FL | 32347-2044 | |
| 5706741 | MCHONE JACLYN | 1143 FOREST RIDGE ROAD | | | | LITHIA | FL | 33547 | |
| 5457898 | MCHONE NELTA | 7889 CROPPER RD | | | | PLEASUREVILLE | KY | 40057 | |
| 5706742 | MCHUGH COLIN | 1201 RADIO RD | | | | REDWOOD CITY | CA | 94065 | |
| 5457899 | MCHUGH GEMMA | 5040 E DUANE LN | | | | CAVE CREEK | AZ | 85331-2311 | |
| 5706743 | MCHUGH JENNIFER | 767 COLDWATER RD | | | | ROCHESTER | NY | 14624 | |
| 5457900 | MCHUGH JO E | 2684 85TH AVE N | | | | VIOLA | IL | 61486 | |
| 5706744 | MCHUGH MICHELLE A | 5 SUNRISE DR | | | | HUDSON | NH | 03051 | |
| 5457901 | MCHUGH ROBERT | 1200 PANNELL AVE NW | | | | GRAND RAPIDS | MI | 49504-8513 | |
| 4882438 | MCI | P O BOX 600674 | | | | JACKSONVILLE | FL | 32260 | |
| 5706745 | MCI COMM SERVICE | PO BOX 15043 | | | | ALBANY | NY | 12212 | |
| 5706746 | MCIE ANGELA | 524 N CHESTNUT | | | | KEWANEE | IL | 61443 | |
| 5457902 | MCILHARGIE DALE | 6412 HILLTOP AVE | | | | REYNOLDSBURG | OH | 43068-1069 | |
| 5457903 | MCILVAIN ROBERT | 3514 BEECHWAY BLVD | | | | TOLEDO | OH | 43614-4119 | |
| 5457904 | MCILWAIN BETTY | 1138 PEARSON DR | | | | ROCK HILL | SC | 29730-6549 | |
| 5706747 | MCILWAIN DEE | 145 SPRINGHILL RD | | | | MERIDIAN | MS | 39301 | |
| 5706748 | MCILWAIN DEMARI N | 135 OLD SALEM RD APT 11B | | | | BEAUFORT | SC | 29902 | |
| 5457905 | MCILWAIN JOHN | 137 FLANDERS RD | | | | NIANTIC | CT | 06357 | |
| 5706749 | MCILWAIN JULIE | 7476 CTY RT 333 | | | | CAMPBELL | NY | 14821 | |
| 5706750 | MCILWAIN SHERLEY | 485 SOUTH RIDGE ROAD | | | | CLERMONT | FL | 34711 | |
| 5706751 | MCIMTIRE JENNY | 2024 S 4 ST | | | | ROGERS | AR | 72758 | |
| 5706752 | MCINCH SANDRA | 8849 HWY 306 S | | | | APAPAHOE | NC | 28510 | |
| 5706753 | MCINERNEY ELIZABETH | 6215 RIVERSIDEDR | | | | METAIRIE | LA | 70001 | |
| 5457906 | MCINNIS DEMETRO | 507 W MILL ST | | | | ROWLAND | NC | 28383 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457907 | MCINNIS JASON | 3545 N RIVER RD N | | | | FREELAND | MI | 48623 | |
| 5706754 | MCINNIS KATHRYN | 32561 POWELL FARM RD | | | | FRANKFORD | DE | 19945 | |
| 5706755 | MCINNIS KIMBERLY | 1316 MOUNT TABOR RD | | | | RED SPRINGS | NC | 28377 | |
| 5457908 | MCINNIS MERRICIA | 4659 DOBSON ST APT 1D | | | | SKOKIE | IL | 60076-3775 | |
| 5706756 | MCINNIS PAMELA | 10360 SW 212 APT 108 | | | | CUTLER BAY | FL | 33189 | |
| 5457909 | MCINNIS SHELLEY | 2412 PATTERSON AVE | | | | KEY WEST | FL | 33040-3818 | |
| 5706757 | MCINNIS STEPHANIE | 468 CHERYL ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5706758 | MCINNISFOOTS ARIANA | 556 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 5706759 | MCINTIRE DONALD | 328 SUNRAY DR | | | | LINCOLNTON | NC | 28092 | |
| 5457910 | MCINTIRE DONALD | 328 SUNRAY DR | | | | LINCOLNTON | NC | 28092 | |
| 5457911 | MCINTIRE JEANNINE | 96 HOLLAND ST APT 3 | | | | MOULTONBOROUGH | NH | 03254 | |
| 5706760 | MCINTIRE KENNETH | 3634 DIXIE DR | | | | ST ANN | MO | 63074 | |
| 5457912 | MCINTIRE PHYLLIS | 335 C R 30A BOX 238 | | | | JEROMESVILLE | OH | 44840 | |
| 5706761 | MCINTIRE RHONDA | 1581 COLORADO | | | | BARTLESVILLE | OK | 74003 | |
| 5457913 | MCINTIRE STACEY | 148 GIBSON PL | | | | PORT MATILDA | PA | 16870 | |
| 5706762 | MCINTON MALEISHIA | 5949 CULZEAN DR APT1116 | | | | DAYTON | OH | 45426 | |
| 5457914 | MCINTOSH ABREY | 710 3RD ST N | | | | FARGO | ND | 58102-4513 | |
| 5706763 | MCINTOSH ALISHA | 974 MAIN ST | | | | LOCKE | NY | 13092 | |
| 5457915 | MCINTOSH AMANDA | 103 S NEYLAND AVE APT 1 | | | | LIBERTY LAKE | WA | 99019-8608 | |
| 5706764 | MCINTOSH BARBARA | 65 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227 | |
| 5706765 | MCINTOSH BERNICE | 89 ACADEMY | | | | CONCORD | NC | 28025 | |
| 5427042 | MCINTOSH BILLY AND NANCY MCINTOSH HIS WIFE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5706766 | MCINTOSH CARLISA Y | 2157 E 15TH TERRACE | | | | KANSAS CITY | MO | 64127 | |
| 5457916 | MCINTOSH CATHERINE | 966 LINKFIELD DR | | | | WORTHINGTON | OH | 43085 | |
| 5706767 | MCINTOSH CHRISTINA | 684 LAZY RIVER ROAD | | | | HERMON | NY | 13652 | |
| 5457917 | MCINTOSH CYNTHIA | 504 WOODLAND AVE APT A-12 | | | | MORRISVILLE | PA | 19067 | |
| 5457918 | MCINTOSH DAN | 3040 BATTLEMENT CIRCLE | | | | LOGANVILLE | GA | 30052 | |
| 5457919 | MCINTOSH DAVID | PO BOX 246 | | | | DIXON | NM | 87527 | |
| 5706768 | MCINTOSH DEBORAH | 21955 MILES RD APT C2 | | | | NORTH RANDELL | OH | 44128 | |
| 5706769 | MCINTOSH DINA C | 43549 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152 | |
| 5706770 | MCINTOSH DONNA | 643 BELLWOOD RD | | | | NEWPORT NEWS | VA | 23605 | |
| 5706771 | MCINTOSH EVAN | 5230 S VIA LAGUNA BLANCA | | | | TUCSON | AZ | 85706 | |
| 5706772 | MCINTOSH FELICIA | 7424 ANROSE DR | | | | ST LOUIS | MO | 63130 | |
| 5706773 | MCINTOSH GEORGE K | PO BOX 1081 | | | | HAIKU | HI | 96708 | |
| 5706774 | MCINTOSH JENEEN | PO BOX 6268 | | | | CSTED | VI | 00820 | |
| 5706775 | MCINTOSH JENNIFER | 611 ELITA LANE | | | | FLATWOODSKY | KY | 41139 | |
| 5706776 | MCINTOSH JOYCE | 250 WINN RD | | | | ELIZABETH | LA | 70638 | |
| 5457920 | MCINTOSH JUDITH | 7262 S MERRYBROOK DR | | | | WEST BLOOMFIELD | MI | 48322-4173 | |
| 5484359 | MCINTOSH JULIE L | 6930 NE 56TH ST NO41 | | | | ALTOONA | IA | 50009 | |
| 5706777 | MCINTOSH KALA | PO BOX 69081 | | | | TULSA | OK | 74169 | |
| 5706778 | MCINTOSH KAREEM | 112 NEW STREET | | | | ANDERSON | SC | 29624 | |
| 5706779 | MCINTOSH KENDRA | 640 MEADOW BRANCH RD | | | | KRYPTON | KY | 41754 | |
| 5706780 | MCINTOSH LEAH | 3830 PILLOW BLUFF LN | | | | RICHMOND | VA | 23237 | |
| 5706781 | MCINTOSH LYDIA | 11 DIAMOND | | | | CHRISTAINSTED | VI | 00820 | |
| 5706782 | MCINTOSH MALEISHA | 3812 SOUTHSHORE DR | | | | DAYTON | OH | 45404 | |
| 5706784 | MCINTOSH MARY | 618 WESTGATE AVE | | | | LAKELAND | FL | 33815 | |
| 5706785 | MCINTOSH MASHANNA | 1158 DEMERE RD | | | | ST SIMONS IS | GA | 31522 | |
| 5706786 | MCINTOSH MECCA | 911 CHERI HEIGHTS | | | | ST LOUIS | MO | 63135 | |
| 5706787 | MCINTOSH MICHAEL | 4802 PARKVILLE DR | | | | RALEIGH | NC | 27604 | |
| 5457921 | MCINTOSH MICHAEL | 4802 PARKVILLE DR | | | | RALEIGH | NC | 27604 | |
| 5457922 | MCINTOSH NOELANI | 11355 CHERRY BLOSSOM EAST DR | | | | FISHERS | IN | 46038-2406 | |
| 5706788 | MCINTOSH PATRICK R | 1520 WHITNEY ROAD | | | | FAIRPORT | NY | 14450 | |
| 5706789 | MCINTOSH RICHARD | 310 TAVA LN | | | | PALM DERST | CA | 92211 | |
| 5706790 | MCINTOSH RODNESHIA K | 1520 WHITE PLAINS ROAD 4B APT 4B | | | | BRONX | NY | 10462 | |
| 5706791 | MCINTOSH RONALD E | 610 PERRY DRIVE | | | | FREDERICKSBURG | VA | 22405 | |
| 5706792 | MCINTOSH SERENA J | 70 JAMAICA DR | | | | LEXINGTON | NC | 27292 | |
| 5405380 | MCINTOSH TARA L | 223 LINDBERGH RD | | | | SYRACUSE | NY | 13205 | |
| 5706793 | MCINTOSH TEAIRRA | 3215JEANETTE | | | | TOLEDO | OH | 43608 | |
| 5706794 | MCINTOSH TIARA | 5521 CREST DR | | | | KANSAS CITY | KS | 66106 | |
| 5706795 | MCINTUYRE SEAN | 1601 COLORADO BLVD 2303 | | | | DENVER | CO | 80220 | |
| 5706796 | MCINTYIRE LATISHA | 6605 KNOTTWOOD CT | | | | BALTIMORE | MD | 21214 | |
| 5706797 | MCINTYRE ALEXIS | 742 FULTON ST APT 1 C | | | | GREENSBORO | NC | 27401 | |
| 5706798 | MCINTYRE BILLIE | 707 EAST WATERMILL CIRCLE | | | | OZARK | MO | 65721 | |
| 5706799 | MCINTYRE BILLY | 659 ANDERSON RD | | | | ROCK HILL | SC | 29730 | |
| 5457923 | MCINTYRE BRAD | 6983 NORTH PARK EXT | | | | CORTLAND | OH | 44410 | |
| 5457924 | MCINTYRE BRIAN | 978 PINELAND AVE | | | | HINESVILLE | GA | 31313-5192 | |
| 5706800 | MCINTYRE CALIN | 25355 CLANKE STREET | | | | STEVENSON RANCH | CA | 91381 | |
| 5457925 | MCINTYRE DEBORAH | 1017 CHANDLER AVE APT 5B | | | | LINDEN | NJ | 07036 | |
| 5706801 | MCINTYRE DEBRA | 1509 JACKSON STREET APT A | | | | CHARLESTON | WV | 25311 | |
| 5457926 | MCINTYRE ELAINE | 19248 MEADOW PINE DR | | | | TAMPA | FL | 33647-3615 | |
| 5457927 | MCINTYRE ERIONA | 5185 NW 29TH AVE APT 205 | | | | MIAMI | FL | 33142-3545 | |
| 5706802 | MCINTYRE GLORIA | 706 NE 26TH ST | | | | OCALA | FL | 34470 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5457928 | MCINTYRE JOSHUA | 126 CEDAR AVE 126 CEDAR AVE | | | | VINTON | VA | 24179 | |
| 5457929 | MCINTYRE JUDY | 2035 NOBSCOT PLACE ORANGE095 | | | | APOPKA | FL | | |
| 5706803 | MCINTYRE KATHERINE | 6451 CRESCENT WAY APT 202 | | | | NORFOLK | VA | 23513 | |
| 5706804 | MCINTYRE KATZIE | 933 MOBLEY RD | | | | WIGEM | GA | 39897 | |
| 5706805 | MCINTYRE KHALILAH | 1505 HERON STREET | | | | SAVANNAH | GA | 31415 | |
| 5706806 | MCINTYRE KISHA | 102 JUNIPER LANE APT A | | | | GREENVILLE | NC | 27858 | |
| 5427044 | MCINTYRE LATISHA L | 6605 KNOTTWOOD CT | | | | BALTIMORE | MD | 21214 | |
| 5457930 | MCINTYRE LINDA | 10 NOBLEWOODS WAY | | | | ORMOND BEACH | FL | 32174-6763 | |
| 5706807 | MCINTYRE LISA | 6815 W KATHLEEN CT | | | | FRANKLIN | WI | 53132 | |
| 5706808 | MCINTYRE MARTHA | 1034 ROYCE ST NW | | | | UNIONTOWN | OH | 44685 | |
| 5706809 | MCINTYRE NYKEA D | NYKEA D MCINTYRE | | | | MANASSAS | VA | 20110 | |
| 5706810 | MCINTYRE RACHEL | 2007 43RD AVE | | | | GULFPORT | MS | 39501 | |
| 5457931 | MCINTYRE ROBERT | 3 ALLENDALE RD | | | | OLD SAYBROOK | CT | 06475 | |
| 5706811 | MCINTYRE SAMANTHA | 1654 4TH STREET | | | | MADISON | IL | 62060 | |
| 5706812 | MCINTYRE SHAMICA | 101 WORCHESTER AVE | | | | HBG | PA | 17111 | |
| 5706813 | MCINTYRE SHARON | 7021 W CONGRESS STREET | | | | MILWAUKEE | WI | 53218 | |
| 5706814 | MCINTYRE SHAWN | 924 E CHESTNUT DRIVE | | | | ENGLISH | IN | 47118 | |
| 5706815 | MCINTYRE SHERRIE | PO BOX 373 | | | | MARTINSVILLE | IL | 62442 | |
| 5706816 | MCINTYRE SYLVIA | 2232 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5706817 | MCINTYRE TAYLOR | 2765 TAMLYNN LN | | | | EASTON | PA | 18045 | |
| 5706818 | MCINTYRE TERRY | 2007 43RD AVE | | | | GULFPORT | MS | 39501 | |
| 5706819 | MCINTYRE TRANEKA | 2807 HAWKSTON STREET | | | | JEFFERSON | LA | 70121 | |
| 5706820 | MCINTYRE TRISHA | 1020 NEWMEN | | | | POPLAR BLUFF | MO | 63901 | |
| 5706821 | MCINTYRE URSULA | 401 W MONTGOMERY XRDS | | | | SAVANNAH | GA | 31406 | |
| 5457932 | MCINTYRE WILLIAM | 74016 OVNAND BOULEVARD | | | | FORT HOOD | TX | 76544 | |
| 5706822 | MCINTYTE DEBBIE | 12455 HWY 52 | | | | GOLD HILL | NC | 28071 | |
| 5706823 | MCIRVIN ROGER | 5239 TRACI DR | | | | MILTON | FL | 32583 | |
| 5706824 | MCIVER BISHOP | 8711 ROZUMMY DR | | | | CHARLOTTE | NC | 28216 | |
| 5706825 | MCIVER DEBRA | 120 ESTOPEL LN | | | | MAGNOLIA | DE | 19962 | |
| 5427046 | MCIVER DOUGLAS | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 5706826 | MCIVER ERICA | 2021 COREYS CT | | | | DILLION | SC | 29536 | |
| 5706827 | MCIVER GUADALUPE | 104 ABIGAIL LN | | | | SAN BENITO | TX | 78586 | |
| 5706828 | MCIVER JAMES | 11 HOLDEN CT | | | | CLAYTON | DE | 19938 | |
| 5706829 | MCIVER KIM | 2100 STEELE BR RD | | | | SANFORD | NC | 27332 | |
| 5706830 | MCIVER ROBERTA | 7018 SKYLINE BLVD | | | | TAMPA | FL | 33619 | |
| 5706831 | MCIVER SHAQUITA | 1517 WINSLOW DR | | | | SANFORD | NC | 27330 | |
| 5706832 | MCIVER VIRGINIA L | 11 DAN HUGHES CT | | | | GREENSBORO | NC | 27405 | |
| 5706833 | MCIVER VIVIAN | PO BOX 47 | | | | CRESCENT | GA | 31304 | |
| 5706834 | MCIVERCARR PAULA | 313 WEST ACADEMY | | | | CHARLES TOWN | WV | 25404 | |
| 5706835 | MCIWAIN TONYA | 111 REN LANE APT 2J | | | | PINEVILLE | NC | 28134 | |
| 5706836 | MCJAMES SHARNICE | 3838 PARK AVE | | | | ST LOUIS | MO | 63110 | |
| 5457933 | MCJAY KAREN | 3346 LAKE ALBANO CIR | | | | SAN JOSE | CA | 95135-1454 | |
| 5706837 | MCJONES LYNN | 2701 G KINGINGSTON PLACE APTS | | | | ASHEVILLE | NC | 28803 | |
| 5706838 | MCJUNKIN HEATHER G | 311WILLINGHAM RD | | | | WILLIAMSTON | SC | 29697 | |
| 5706839 | MCJUNKINS ROBERT | 118 CHOSEN DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5706840 | MCKAHAN JAMES E | 16761 ARTISTIC DRIVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5457934 | MCKAIG DARREN | 1187 N COUNTY ROAD 275 W | | | | LOGANSPORT | IN | 46947 | |
| 5706841 | MCKAIG VENTURES INC | 901 HARRISON STREET | | | | HOLLYWOOD | FL | 33019 | |
| 5706842 | MCKAIL GRACE | 131-12 FRANCIS LEWIS BLVD | | | | LAURELTON | NY | 11413 | |
| 5706843 | MCKALIP TIFFANY | 4412 HORSESHOE DR | | | | DESOTO | MO | 63020 | |
| 5706844 | MCKAMEY LATASHA | 3710 E 9TH | | | | KANSAS CITY | MO | 64124 | |
| 5706845 | MCKANE PAULETTE | 3600 WATERMELON RD STE 2 | | | | NORTHPORT | AL | 35473 | |
| 5427048 | MCKANNAN GLENN L AND CAROLYN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5706846 | MCKAY AJA | 2140 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5706847 | MCKAY ANGEL | 3940 BELL RD | | | | HERMITAGE | TN | 37076 | |
| 5706848 | MCKAY ANTONATE | 16015 MARION DR | | | | BAYAMON | PR | 00956 | |
| 5457935 | MCKAY BARBARA | 1244 W 98TH ST | | | | CHICAGO | IL | 60643-1444 | |
| 5706849 | MCKAY BARBARA C | 27336 LA HWY 16 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5706850 | MCKAY COURTNEY | 1504 E ALABAMA | | | | PLANT CITY | FL | 33563 | |
| 5457936 | MCKAY DORIS | 3568 SPLINTERWOOD RD | | | | NORCROSS | GA | 30092-2713 | |
| 5706851 | MCKAY DOROTHY | 140 HOLDMAN AVE | | | | SIERRA MADRE | CA | 91024 | |
| 5457937 | MCKAY ELLEN | 44 MAPLE AVE APT B | | | | HIGGANUM | CT | 06441 | |
| 5706852 | MCKAY GABRIELLE | 102 BYNNER ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5706853 | MCKAY HARRISON | 16015 MARION DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 5706854 | MCKAY JAMIE E | 901 PERRIN DR | | | | ARABI | LA | 70032 | |
| 5706855 | MCKAY JASMINE | 6520 LAUREN DR | | | | SLIDELL | LA | 70460 | |
| 5457938 | MCKAY JASON | 1119 CRESTVIEW DR | | | | ANNAPOLIS | MD | 21409-4803 | |
| 5457939 | MCKAY KATE | 207 22ND ST APT 3A | | | | BROOKLYN | NY | 11232-4429 | |
| 5706856 | MCKAY LARACHELLE | 14035 LE SABRE DR | | | | ST LOUIS | MO | 63034 | |
| 5457940 | MCKAY LASANDRA | 7027 S CLYDE AVE APT B | | | | CHICAGO | IL | 60649-2133 | |
| 5457941 | MCKAY MARGARET | 54 SEACREST AVE | | | | STATEN ISLAND | NY | 10312-6515 | |
| 5457942 | MCKAY MARK | 3568 SPLINTERWOOD RD | | | | NORCROSS | GA | 30092-2713 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706857 | MCKAY MATT | 120 ALVARADO ST | | | | HOLLISTER | CA | 95023 | |
| 5457943 | MCKAY MEL | 515 E HANLEY AVE | | | | DALTON GARDENS | ID | 83815 | |
| 5457944 | MCKAY MELANIE | 919 PLUM ST | | | | AURORA | IL | 60506-3755 | |
| 5706858 | MCKAY MICHELLE | 711 LACOMICO STREET | | | | LAPLATA | MD | 20646 | |
| 5706859 | MCKAY PATRICK | 3896 WIESTERTOWN ROAD | | | | EXPORT | PA | 15632 | |
| 5457945 | MCKAY PATRICK | 3896 WIESTERTOWN ROAD | | | | EXPORT | PA | 15632 | |
| 5457946 | MCKAY SALLY | 1078 SAINT ANDREWS DR | | | | MACON | GA | 31210-4774 | |
| 5706860 | MCKAY SARAH | 5811 KENTLAND AVE | | | | WOODLAND HLS | CA | 91367 | |
| 5706861 | MCKAY SHARON | 7109 NIMITZ DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5706862 | MCKAY SHONQUEA | 1110 KENNARD ST APT 1 | | | | JACKSONVILLE | FL | 32218 | |
| 5457947 | MCKAY TAMARA | 1061 TIMBERWOOD LN MCHENRY111 | | | | ALGONQUIN | IL | | |
| 5706863 | MCKAY TIA | 17641 CNTRY CLUB LANE | | | | CNTRY CLUB HILLS | IL | 60478 | |
| 5706864 | MCKAY TRECA | 511 GILMER ST | | | | BURLINGTON | NC | 27217 | |
| 5457948 | MCKAY TROY | 86 ROMANS LN | | | | TUNNEL HILL | GA | 30755 | |
| 5706865 | MCKAY WANDA | POBOX1166 | | | | STAURTSDRAFT | VA | 24477 | |
| 5706866 | MCKAY WANDA D | PO BOX 1166 | | | | STUARTS DRAFT | VA | 24477 | |
| 5706867 | MCKAY WILLIAM | 11414 SPRINGFIELD DR | | | | FREDERICKSBRG | VA | 22408 | |
| 5706868 | MCKAY WONDA | PO BOX 1166 | | | | STUATS DRAFT | VA | 24477 | |
| 5706869 | MCKEAGUE CHARLOTTA | 87-126 LAIKU ST | | | | WAIANAE | HI | 96792 | |
| 5706870 | MCKEAND PRISCILLIA | 118 SPURWOOD | | | | BLOOMFIELD | NJ | 07003 | |
| 5706871 | MCKEBER JAMES | 1900 CITY CIRCLE | | | | BAXLEY | GA | 31513 | |
| 5706872 | MCKECHAN KEVIN | 2150 FOX ROAD | | | | BUSHKILL | PA | 18324 | |
| 5706873 | MCKECHNIE SHIRLEY | 119 SCOBIE POND RD | | | | DERRY | NH | 03038 | |
| 5457949 | MCKECHNIE TIMOTHY | 927 THOMPSON AVE | | | | JONESTOWN | PA | 17038 | |
| 5706874 | MCKEE ANNETTE | 5726 SARANAC DR | | | | COLUMBUS | OH | 43232 | |
| 5457950 | MCKEE BLANCA | 13 N CHURCH ST | | | | JAMESTOWN | OH | 45335 | |
| 5706875 | MCKEE BRITTANY | 346 S CEDAR DRIVE | | | | ELLETSVILLE | IN | 47429 | |
| 5706876 | MCKEE DEBORAH | 8737 N HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5427050 | MCKEE DENNIS | 2700 GOLF CLUB DR 77 | | | | PALM SPRINGS | CA | 92264 | |
| 5706877 | MCKEE DORRIS | 12844 ECHODELL RD LOT 28 5 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5706878 | MCKEE EARL | 40719 OLD THREE RIVERS ROAD | | | | THREE RIVERS | CA | 93271 | |
| 5706879 | MCKEE ELISHA A | 45 CHANDLER ROAD | | | | PURVIS | MS | 39475 | |
| 4881019 | MCKEE FOODS CORP | P O BOX 2118 | | | | COLLEGEDALE | TN | 37315 | |
| 5706880 | MCKEE GARRIE S | 238 HIGHWAY 82 E | | | | GREENVILLE | MS | 38701 | |
| 5706881 | MCKEE GEORGIA H | 47 FERNCLIFF | | | | BOARDMAN | OH | 44512 | |
| 5457951 | MCKEE JANEESE | 15078 SEMINOLE # WAYNE163 | | | | REDFORD | MI | 48239-3026 | |
| 5706882 | MCKEE JENNIFER L | 1487 SMYRNA CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 5706883 | MCKEE JUANITA | 3348 HULL AVENUE | | | | BRONX | NY | 10467 | |
| 5457952 | MCKEE LAUTRELLE | 1102 KELLY DR | | | | HINESVILLE | GA | 31313-5113 | |
| 5706884 | MCKEE MOLLY L | 307 4TH ST | | | | TRAFFORD | PA | 15085 | |
| 5457953 | MCKEE PAUL | 3102 PINEVIEW RD | | | | MARYVILLE | TN | 37803-7392 | |
| 5706885 | MCKEE PAULETTE | 11 LUTHER LANE | | | | ST HELENA ISL | SC | 29920 | |
| 5706886 | MCKEE REBECCA | 3970 THE WOODS DR 1216 | | | | SAN JOSE | CA | 95136 | |
| 5457954 | MCKEE ROBERT | PO BOX 668 | | | | NORTH FORK | CA | 93643 | |
| 5706887 | MCKEE SANDRA | 4000 CLIFFDALE | | | | MEMPHIS | TN | 38127 | |
| 5706888 | MCKEE SHAMIA | 298 REGENTS CIRCLE | | | | MAYSLANDING | NJ | 08330 | |
| 5706889 | MCKEE SHAVONNE | 551 ABSECON BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| 5706890 | MCKEE SOPHRONIA | 3538 DORCHESTER MANOR BLVD | | | | NORTH CHARLESTON | SC | 29420 | |
| 5427052 | MCKEE THOMAS JR AND DEBORA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5457955 | MCKEE TINA | 1555 CLAY HOLLOW RD | | | | SWEETWATER | TN | 37874 | |
| 5457956 | MCKEE TRAVIS | 1304 S 105TH PL APT 1028 | | | | MESA | AZ | 85209-3822 | |
| 5706891 | MCKEE WILLIE | PO BOX 24 | | | | MAYSVILLE | KY | 41056 | |
| 5706892 | MCKEEHAN VANESSA | 537 PEAVINE RD | | | | RINGGOLD | GA | 30736 | |
| 5457957 | MCKEEN SAMUEL | 55 MAIN ST | | | | CAMBRIDGE | ME | 04923 | |
| 5706893 | MCKEETH ZACH | 3424 HOFFMAN DRIVE | | | | PLOVER | WI | 54467 | |
| 5706894 | MCKEEVER BERNADETTE | 1015 MIDDLESEX RD | | | | ESSEX | MD | 21221 | |
| 5706895 | MCKEEVER CHRISTINE | 1226 V ST SE | | | | WASHINGTON | DC | 20020 | |
| 5706896 | MCKEEVER DEANNA N | 1809 E 30TH ST | | | | BALTIMORE | MD | 21218 | |
| 5706897 | MCKEEVER JACQUELINE | 6416 HOOVER RD | | | | INDPLS | IN | 46260 | |
| 5706898 | MCKEEVER SANDY | 225 EDGEWOOD AVE | | | | ALIQUIPPA | PA | 15001 | |
| 5457958 | MCKEITHEN TIMOTHY | 305 LITTLE CHISHOLM CIR | | | | EDMOND | OK | 73012-6670 | |
| 5706899 | MCKEIVER CARLA | 8603 LANTERN LN | | | | CLINTON | MD | 20735 | |
| 5706900 | MCKEIVER MICHAEL | 7340 PEBBLESTONE DR C | | | | CHARLOTTE | NC | 28212 | |
| 5457959 | MCKELIVER ARECETER | 707 N 7TH ST APT 234 | | | | FORT PIERCE | FL | 34950-3136 | |
| 5706901 | MCKELL PAMELA | 3320 CLIFTON AVE APT A | | | | NASHVILLE | TN | 37209 | |
| 5706902 | MCKELLAR KIM | 6160 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85253 | |
| 5457960 | MCKELLER SUZETTE | 3520 NW 179TH ST | | | | MIAMI GARDENS | FL | 33056-3422 | |
| 5706903 | MCKELLIPS CASSANDRA | 727 GALAXY DRIVE | | | | MANHATTAN | KS | 66502 | |
| 5706904 | MCKELLOR ROSHAULIA T | 18 SAXON AVE 19 | | | | BAYSHORE | NY | 11706 | |
| 5706905 | MCKELVEY JAMEY | PO BOX 206 | | | | LAVEEN | AZ | 85339 | |
| 5706906 | MCKELVEY JENNY | 6361 ZANE AVE N | | | | BROOKLYN PARK | MN | 55429 | |
| 5706907 | MCKELVEY KENNETH | 139 MCMICHAEL TP | | | | HOOKS | TX | 75561 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706908 | MCKELVEY MARTY | 4474 HOUSTON | | | | MACKAY | ID | 83251 | |
| 5706909 | MCKELVEY MARY E | 201 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 5706910 | MCKELVIE PATRICIA | 54 S NOME ST | | | | AURORA | CO | 80012 | |
| 5706911 | MCKELVIN BONITA | 1107 B MARLBOROUGH RD | | | | FAY | NC | 28314 | |
| 5706912 | MCKELVIN SHALAMAR | 2512 1ST AVE | | | | RICHMOND | VA | 23222 | |
| 5706913 | MCKENCIE ELONDA | 7667 OLDRIDGE RD | | | | N CHAS | SC | 29418 | |
| 5706914 | MCKENCIE REBECCA | 1217 ADAMS STREET | | | | STEUBENVILLE | OH | 43952 | |
| 5706915 | MCKENDREE CONNIE | 85 RASS LOWERY RD | | | | BENTON | KY | 42025 | |
| 5457961 | MCKENDREE LYNDA | 2135 WINDING SPRINGS DR GALVESTON167 | | | | LEAGUE CITY | TX | | |
| 5706916 | MCKENDREE RYAN | 212 HOLMES STREET | | | | VANDERGRIFT | PA | 15690 | |
| 5457962 | MCKENDRICK KENNETH | 2025 BARR SLOPE ROAD | | | | CLYMER | PA | 15728 | |
| 5457963 | MCKENDRICK REBECCA | 109 CUMBERLAND PLACE DELAWARE045 | | | | BRYN MAWR | PA | 19010 | |
| 5706918 | MCKENDRY CHUCK | 326 PAINTER STREET | | | | DUNBAR | PA | 15431 | |
| 5706919 | MCKENDRY FRANCES | 17608 SOUTHERLAND | | | | LAKE ELSINORE | CA | 92530 | |
| 5706920 | MCKENNA BRANDY | 2034 NC 33 WEST | | | | GREENVILLE | NC | 27858 | |
| 5706921 | MCKENNA CHRIS | 2705 WRANGLE HILL RD | | | | BEAR | DE | 19701 | |
| 5457964 | MCKENNA JAMES | 1632 EAGLE NEST CIR | | | | WINTER SPRINGS | FL | 32708-5919 | |
| 5457965 | MCKENNA JOHN | 855 GLEN ALLEN DR | | | | BALTIMORE | MD | 21229-1425 | |
| 5706922 | MCKENNA KYLIN | PO BOX 103 | | | | NEW CAMBRIA | KS | 67470 | |
| 5706923 | MCKENNA LAURA | 599 S MAIN ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5457966 | MCKENNA PETER | 3610 EAST WEST HWY | | | | BETHESDA | MD | 20815-5921 | |
| 5706924 | MCKENNA ROSANNE | 404 W OCEAN | | | | EDGEWATER | FL | 32132 | |
| 5457967 | MCKENNA SHERI | 504 W HARMONY PL | | | | CHANDLER | AZ | 85248-5137 | |
| 5457968 | MCKENNA SUSAN | 2 DAVIS DRIVE | | | | ARMONK | NY | 10504 | |
| 5706925 | MCKENNA TERESA | 1139 LONG POND RD | | | | PLYMOUTH | MA | 02360 | |
| 5457969 | MCKENNA TERESA | 1139 LONG POND RD | | | | PLYMOUTH | MA | 02360 | |
| 5706926 | MCKENNA WARREN | 28 FAIRWAY OAKS DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 5457970 | MCKENNEY CONNIE | 1925 MICHELE DR | | | | KILLEEN | TX | 76542-2857 | |
| 5457971 | MCKENNEY KURT | 6906 91ST ST | | | | LUBBOCK | TX | 79424-8902 | |
| 5457972 | MCKENNEY MARION | 64 MARGARETTA DR | | | | HYDE PARK | MA | 02136-1066 | |
| 5457973 | MCKENNEY MICHAEL | 29 MAIDEN LANE | | | | DURHAM | CT | 06422 | |
| 5457974 | MCKENNEY PAUL | 3330 CHAUNCEY PL 301 PRINCE GEORGE S033 | | | | MOUNT RAINIER | MD | 20712 | |
| 5706927 | MCKENNEY SANDRA | 30 SCHOOL STREET | | | | NEWPORT | NH | 03773 | |
| 5457975 | MCKENNIE MELANIE | 790 E 24TH ST | | | | CHESTER | PA | 19013-5212 | |
| 5706928 | MCKENNEY TOMASINA | 1508 13TH ST SE | | | | CANTON | OH | 44707 | |
| 5457976 | MCKENNON JERICO | 1237B BIRCH STREET | | | | FORT DIX | NJ | 08640 | |
| 5457977 | MCKENNY MELVIN JR | 249 FINNEGAN DR | | | | MILLERSVILLE | MD | 21108-2575 | |
| 5706929 | MCKENSIE KEIO | 2402 VICKI CT | | | | CHESTER | VA | 23834 | |
| 5457978 | MCKENSIE SELESTINE | PO BOX 3431 | | | | CHESTER | VA | 23831-8480 | |
| 5706930 | MCKENTLY MALAK ARCHITECTS INC | 35 HUGUS ALLYSTE200 | | | | PASADENA | CA | 91103 | |
| 5706931 | MCKENZIE AIDA | CALLE CHIHUAHUA 1700 | | | | SAN JUAN | PR | 00918 | |
| 5706932 | MCKENZIE ANGELICA | 1528 MARAGET CIRC 2 | | | | DALTON | GA | 30721 | |
| 5706933 | MCKENZIE ANITA | 1405 SOUTHERN AVE 302 | | | | OXON HILL | MD | 20745 | |
| 5706934 | MCKENZIE ANITRA T | 1290 ROBERTS AVE NW APT B4 | | | | WARREN | OH | 44485 | |
| 5706935 | MCKENZIE ANNIE | 809 BLUFF CREEK DRIVE | | | | FUQUAY VARINA | NC | 27526 | |
| 5706936 | MCKENZIE APRIL | 18810 OPESSA ST SE | | | | OLDTOWN | MD | 21555 | |
| 5457979 | MCKENZIE BETH | 4809 LEONA SW | | | | NAVARRE | OH | 44662 | |
| 5706938 | MCKENZIE CAMEISHA S | 113 S MONTROSE ST | | | | FV | GA | 31030 | |
| 5457980 | MCKENZIE CAROL | 420 SHOREWOOD DR EAST FALMOUTH | | | | EAST FALMOUTH | MA | 02536 | |
| 5706940 | MCKENZIE CHANTE | 2512 NW 9TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5706942 | MCKENZIE COURTNEY | 10D EARNEST SHELTON DRIVE | | | | CLARKSVILLE | TN | 37040 | |
| 5706943 | MCKENZIE CYNTHIA | 2150 AUBURN BLVD SPACE 27 | | | | SACRAMENTO | CA | 95821 | |
| 5706944 | MCKENZIE DENAI | 414 MCCLELLAN STREET | | | | SCHENECTADY | NY | 12304 | |
| 5706945 | MCKENZIE DUPREE | 2120CLARAAVE | | | | DECATUR | AL | 35601 | |
| 5706946 | MCKENZIE DWAYNE | 362 GROVE ST | | | | BUFFALO | NY | 14216 | |
| 5706947 | MCKENZIE ELAINE | 3021 W 74TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5706948 | MCKENZIE ELONDA | 7667 OLDRIDGE RD | | | | CHARLESTON | SC | 29418 | |
| 5706949 | MCKENZIE ERICA | 2512 SAN JACINTO ST | | | | GAUTIER | MS | 39553 | |
| 5457981 | MCKENZIE ESTELLE | 1001 E 228TH ST APT 1 | | | | BRONX | NY | 10466-4819 | |
| 5706950 | MCKENZIE FRANCISCA M | 10972 NW 2ND ST | | | | PLANTATION | FL | 33324 | |
| 5706951 | MCKENZIE GAIL | 4124 APT A MONTCLAIR DR | | | | COLUMBUS | GA | 31907 | |
| 5706952 | MCKENZIE GIA | 2256 SUNRISE DR | | | | NEW CASTLE | PA | 16105 | |
| 5706953 | MCKENZIE HAIRSTON | 3415 LUBET LN | | | | WINSTON SALEM | NC | 27107 | |
| 5706954 | MCKENZIE HUGH | 15312 SUMMERWOOD AVE | | | | BATON ROUGE | LA | 70817 | |
| 5457982 | MCKENZIE JAMES | 30 GROFF ST | | | | KINGSTON | NY | 12401-1732 | |
| 5706955 | MCKENZIE JESSICA | 108408 UTAH ST | | | | FORT DRUM | NY | 13603 | |
| 5706956 | MCKENZIE JO A | 49 KNOXVILLE HOMES | | | | TALLADEGA | AL | 35160 | |
| 5706957 | MCKENZIE KAUFMANN | 130 MENOMINEE TR | | | | BUCKLEY | MI | 49620 | |
| 5706958 | MCKENZIE KEEANNA | 853 DONALD AVE | | | | AKRON | OH | 44306 | |
| 5706959 | MCKENZIE KELLY | 9890 PURVIS RD | | | | LANCASTER | OH | 43130 | |
| 5706960 | MCKENZIE KIT M | 267 N 10TH AV 3 | | | | CORNELIUS | OR | 97113 | |
| 5457983 | MCKENZIE LANDON | 191 W HIGH ST | | | | LONDON | OH | 43140 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706961 | MCKENZIE LONNIE | 25 SERENA CT | | | | COVINGTON | GA | 30016 | |
| 5706962 | MCKENZIE MAEGAN | 213 BARR PLACE | | | | CRESTVIEW | FL | 32536 | |
| 5457984 | MCKENZIE MATT | 14733 SW 109TH AVE APT 1 | | | | TIGARD | OR | 97224-3209 | |
| 5706963 | MCKENZIE MOLLY B | 413 E LOUISE ST | | | | LONG BEACH | CA | 90805 | |
| 5706964 | MCKENZIE NICOLE | 127 PLEASANT DR | | | | MAULDIN | SC | 29662 | |
| 5706965 | MCKENZIE NORINE | 1302 MEADOWVALE RD | | | | GLENN BURNIE | MD | 21060 | |
| 5706966 | MCKENZIE PATRICIA | 1809 W JONES 17 | | | | TAHLEQUAH | OK | 74464 | |
| 5706967 | MCKENZIE QUIGGLE | 524 WEST EAGLEWOOD DR | | | | ERIE | PA | 16511 | |
| 5706968 | MCKENZIE REGINA D | 4904 BARRINGTON DR | | | | COLUMBIA | SC | 29203 | |
| 5706969 | MCKENZIE ROSETTA D | 866 MANVILLE WISACKY RD | | | | BISHOPVILLE | SC | 29010 | |
| 5706970 | MCKENZIE SHERRIE | 2493 EAST HWY 136 | | | | LAFAYETTE | GA | 30728 | |
| 5457985 | MCKENZIE SUSAN | 6841 SPRAGUE ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5706971 | MCKENZIE SUSIE | 1218 BRANDON AVE | | | | AKRON | OH | 44305 | |
| 5457986 | MCKENZIE TATIANNA | 57 SUMNER ST APT 703 | | | | HARTFORD | CT | 06105-2018 | |
| 5706972 | MCKENZIE THEO | 74 W LOMA ALTA | | | | PASADENA | CA | 91101 | |
| 5706973 | MCKENZIE THRICIA | 195 CLEVELAND AVE | | | | HARTFORD | CT | 06120 | |
| 5706974 | MCKENZIE TISHA | 302 MYRTLE AVE | | | | IRVINGTON | NJ | 07111 | |
| 5706975 | MCKENZIE VANESSA | 3505 MONROE ST | | | | HOLLYWOOD | FL | 33021 | |
| 5457987 | MCKENZIE VERONA | 233 COMMONWEALTH AVE | | | | MOUNT VERNON | NY | 10552-1430 | |
| 5706976 | MCKENZIE VIOLET | 1770 DAVIDSON AVE | | | | BRONX | NY | 10452 | |
| 5706977 | MCKENZIE WILLIAM P | 950 PIOUS RIDGE RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5706978 | MCKENZIE WILLIE | 108 BELMONT ST | | | | GADSDEN | AL | 35903 | |
| 5706979 | MCKENZIESCOTT TERRYKHADIJA | 8299 ROSE TERRACE N | | | | SEMINOLE | FL | 33777 | |
| 5706980 | MCKEON EMILY | 103 PENN WALLER COVE | | | | SAVANNAH | GA | 31410 | |
| 5427054 | MCKEON JOHN AND MARJORIE MCKEON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5457988 | MCKEON PAT | 1650 THURSTON CT | | | | O FALLON | MO | 63366-1151 | |
| 4864306 | MCKEON PRODUCTS INC | 25460 GUENTHER | | | | WARREN | MI | 48091 | |
| 5457989 | MCKEON THOMAS | 13768 W AMHERST WAY | | | | LAKEWOOD | CO | 80228-4967 | |
| 5706981 | MCKEOWN FRANCIS | 33 CANTERBURY RD | | | | PHILLIPSBURG | NJ | 08865 | |
| 5427056 | MCKEOWN MARGARET EXECUTRIX OF THE ESTATE OF MICHAEL MCKEOWN AND MARGARET MCKEOWN IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5706982 | MCKEOWN PAUL | 314 SPRUCE ST | | | | GLENOLDEN | PA | 19036 | |
| 5706983 | MCKERNAN KARLIE | 602 THIRD STREET | | | | TOWANDA | PA | 18848 | |
| 5457990 | MCKERROCHER PAUL | 9 STONEBROOK DR SW | | | | ROME | GA | 30165-6507 | |
| 5706984 | MCKEVER VELMA R | 3595 BAKER DR | | | | HOUMA | LA | 70363 | |
| 5706985 | MCKEY BEYONKA | 4 PERSIMMON CT APT | | | | PETERSBURG | VA | 23803 | |
| 5706986 | MCKEY LATOYA | 1981 JOANN PLACE | | | | NEW ORLEANS | LA | 70114 | |
| 5457991 | MCKIBBAM PAMELA | PO BOX 152432 | | | | ARLINGTON | TX | 76015-8432 | |
| 5706987 | MCKIBBEN CAROLYN | 150 SUNFLOWER LANE | | | | COVINGTON | GA | 30016 | |
| 5706988 | MCKIBBEN ERIC | 804 S LAKESIDE DR | | | | SYRACUSE | IN | 46567 | |
| 5706989 | MCKIBBEN LINDA | -3825 38TH ST CIRCLE E | | | | SARASOTA | FL | 34243 | |
| 5457992 | MCKIBBIN GREG | 4143 GALLATIN LN APT D | | | | BRIDGETON | MO | 63044 | |
| 5706990 | MCKIBBINS VALENCIA | 3200 STONE RD | | | | ATLANTA | GA | 30331 | |
| 5706991 | MCKIE DERRICK | 4 SHADES CRT | | | | NEWARK | DE | 19702 | |
| 5706992 | MCKIE KIMBERLY | 4201 LESTER DR | | | | COLUMBIA | SC | 29203 | |
| 5706993 | MCKIERNAN PHYLLIS | 1065 VOLUSIA AVE LOT D3 | | | | ORANGE CITY | FL | 32763 | |
| 5706994 | MCKIERNAN TONI | 3873 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272 | |
| 5706995 | MCKIGHT CANDICE | 2532 69TH AVE | | | | BATON ROUGE | LA | 70807 | |
| 5457993 | MCKILLOP KIM | 65635 73RD ST | | | | BEND | OR | 97703-8459 | |
| 5706996 | MCKILLOP MARC | 881 COLLEGE PLAZA | | | | EBENSBURG | PA | 15931 | |
| 5706997 | MCKILLOP SCOTT | 2520 MARYAL DR | | | | SACRAMENTO | CA | 95821 | |
| 5457994 | MCKIM JOHN | 704 BAYSIDE DR | | | | STEVENSVILLE | MD | 21666 | |
| 5706998 | MCKIMMY CHARLA | 209 5TH ST NW | | | | MINOT | ND | 58703 | |
| 5706999 | MCKIN REGINA | 47 RIDGECREST DR | | | | LAFAYETTE | GA | 30728 | |
| 5707000 | MCKINE MARTHA | 2408 NW 52ND ST APT H1 | | | | LAWTON | OK | 73505 | |
| 5707001 | MCKINELY THORNTON | 4904 RURAL WAY | | | | BELOIT | WI | 53511 | |
| 5707002 | MCKINEST CAPPIE B | 105 WOODS ROAD | | | | MCLAIN | MS | 39456 | |
| 5707003 | MCKINEY BILLY | 16000 TERRANCE ROAD 2110 | | | | EAST CLEVELAND | OH | 44102 | |
| 5707004 | MCKING JAMES | 1409 CARVER ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5707005 | MCKINGHT SHERRY | 925 21ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5707006 | MCKINLEY AKELA | 316 N BLUFF STREET | | | | JOLIET | IL | 60433 | |
| 5457995 | MCKINLEY BRITNEY | 1520 EMANUEL CLEAVER II BLVD | | | | KANSAS CITY | MO | 64110-1859 | |
| 5707007 | MCKINLEY CALISKA | 5608 S WILTON PL | | | | LOS ANGELES | CA | 90062 | |
| 5707008 | MCKINLEY CATHERINE | 20219 SPRUCE AVE | | | | LEWES | DE | 19958 | |
| 5707009 | MCKINLEY CHARLESETTA | 536 IDORA AVE | | | | YO | OH | 44511 | |
| 5707010 | MCKINLEY DORETHA A | 5752 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5707011 | MCKINLEY ERNEST | 3833 GREENLAND RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5457996 | MCKINLEY GAYLE | 21401 CABIN HILL RD | | | | BORDEN | IN | 47106 | |
| 5707012 | MCKINLEY KESHA | 4928 OLEANDER DR | | | | WILMINGTON | NC | 28403 | |
| 5707013 | MCKINLEY LINDA | 1641 SUSSEX AVE FRESNO 019 | | | | CLOVIS | CA | 93611 | |
| 5457997 | MCKINLEY LINDA | 1641 SUSSEX AVE FRESNO 019 | | | | CLOVIS | CA | 93611 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707014 | MCKINLEY MARY A | 3975 N NELLIS BLVD APT 1161 | | | | LAS VEGAS | NV | 89115 | |
| 5457998 | MCKINLEY MATTHEW | 2601 ASHMUN ST | | | | SAULT SAINTE MARIE | MI | 49783-3711 | |
| 5707015 | MCKINLEY MICHELLE | 1073 TRADE STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5707016 | MCKINLEY MICKAIELA | 7687 MONROE22 | | | | KANSAS CITY | MO | 64132 | |
| 5707017 | MCKINLEY PAMELA D | 802ESTATE BLVD | | | | CHARLESTON | SC | 29414 | |
| 5707018 | MCKINLEY PARKER | 5 GEORGIA AVENUE | | | | HAMPTON | GA | 30228 | |
| 5427058 | MCKINLEY POSELY | 5901 HOMEWOOD CT | | | | LANHAM | MD | 20706 | |
| 5457999 | MCKINLEY RICHARD | 4836 ARBOR GLEN RD | | | | THE COLONY | TX | 75056 | |
| 5707019 | MCKINLEY ROBERT | 1845 OLD PRSNGE ROAD 61 | | | | CHARLESTON | SC | 29414 | |
| 5707020 | MCKINLEY ROCHELLE | 213 SIMINOLE DR | | | | WILMINGTON | NC | 28409 | |
| 5707021 | MCKINLEY SAVANNAH | 240 PATRICIA AVE NONE | | | | PITTSBURG | CA | 94565 | |
| 5707022 | MCKINLEY SHERRY | 13820 ABELL AVE | | | | CLEVELAND | OH | 44120 | |
| 5707023 | MCKINLEY TAMESHIA D | 5866 N 77TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5707024 | MCKINLEY TAYLOR | 5327 KNOLLWOOD DR APT 6 | | | | PARMA | OH | 44129 | |
| 5707025 | MCKINLEY TIFFANY | 4 FOURTH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5707026 | MCKINLEY VALERIE | 16220 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | |
| 5707027 | MCKINLEY WAYDE | 90 E JEFFERSON | | | | MACOMB | IL | 61455 | |
| 5707028 | MCKINLEY WILLIAM | 575 MUNDYS MILL RD | | | | JONESBORO | GA | 30238 | |
| 5707029 | MCKINNEY ALMEDA | 3611 K STREET APT A | | | | BAKERSFIELD | CA | 93301 | |
| 5707030 | MCKINNEY AMANDA | 1240C THATCHER ST | | | | WILMINGTON | DE | 19802 | |
| 5458000 | MCKINNEY AMANDA | 1240C THATCHER ST | | | | WILMINGTON | DE | 19802 | |
| 5707031 | MCKINNEY AMY | 334 DOGWOOD LANE | | | | VINCENT | AL | 35178 | |
| 5707032 | MCKINNEY ANTOINETTE | 8242 DURALEE LANE | | | | DOUGLASVILLE | GA | 30134 | |
| 5707033 | MCKINNEY ASHLEY | HC 76 BOX 42A | | | | HINTON | WV | 25951 | |
| 5707034 | MCKINNEY BARBARA | 401 NORTH ALEXANDER ST | | | | CHARLOTTE | NC | 28202 | |
| 5707035 | MCKINNEY BEATRICE | 1416 71ST ST | | | | KENOSHA | WI | 53143 | |
| 5707036 | MCKINNEY BETSY | 701 MANSION CIR APT F | | | | NEWTON FALLS | OH | 44444 | |
| 5707037 | MCKINNEY BRIDGETT | PO BOX 36 | | | | MARSTON | MO | 63137 | |
| 5707038 | MCKINNEY BRITTNIE H | 21513 GARDENVIEW DR | | | | MAPLE HTS | OH | 44137 | |
| 5458001 | MCKINNEY CARL B | 801 AUTUMN LAKE DRIVE COLLIN085 | | | | ALLEN | TX | | |
| 5427060 | MCKINNEY CAROLYN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5707039 | MCKINNEY CASONDRA | 8102 FROST AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5707040 | MCKINNEY CHAD R | 9407 HOLLY RIDGE DR | | | | ROCKWELL | NC | 28138 | |
| 5707041 | MCKINNEY CHARLES | 512 DIANA | | | | VALLEJO | CA | 94589 | |
| 5707042 | MCKINNEY CHEETARA | 5243 SHREE VALLEY | | | | LAS VEGAS | NV | 89156 | |
| 5707043 | MCKINNEY CHERYL | 7453 W 220 S | | | | RUSSIAVILLE | IN | 46979 | |
| 5458002 | MCKINNEY COLLEEN | 8400 WEST HIGH STREET EXT N | | | | UNION CITY | PA | 16438 | |
| 5707044 | MCKINNEY COURTNEY | 42 FLORIAN WAY | | | | FAIRVIEW | NC | 28730 | |
| 5458003 | MCKINNEY CRAIG | 512 MOODY CT APT 102 | | | | MARTINEZ | GA | 30907 | |
| 5707045 | MCKINNEY DANIEL | 202 FULTON ST | | | | BECKLEY | WV | 25801 | |
| 5707046 | MCKINNEY DAVID | 2601 LARKMEAD ROAD | | | | PARKERSBURG | WV | 26101 | |
| 5707047 | MCKINNEY DEEDRA | 258 PINENEEDLE DR | | | | COLUMBIA | SC | 29203 | |
| 5458004 | MCKINNEY DENISE | 30443 EIFFEL AVE | | | | WARREN | MI | 48088-6819 | |
| 5707048 | MCKINNEY ERIC | 20 TOLLEY HOLLOW RD | | | | CHARLESTON | WV | 25320 | |
| 5707049 | MCKINNEY HELEN | 2504 MCKINNEY ST | | | | BURLINGTON | NC | 27217 | |
| 5458005 | MCKINNEY JAMES | PO BOX 40 | | | | HEILWOOD | PA | 15745 | |
| 5707050 | MCKINNEY JANET | 1425 19TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5707051 | MCKINNEY JAY | 116 GRAND AVE | | | | RUSSELLSPOINT | OH | 43348 | |
| 5707052 | MCKINNEY JEFFONDA | 832 POST RD CIR | | | | STONE MTN | GA | 30088 | |
| 5707053 | MCKINNEY JENNIFER | 1951 FOWL RD | | | | ELYRIA | OH | 44035 | |
| 5707054 | MCKINNEY JERRY | 750 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5707055 | MCKINNEY JILL | 3918 MARIE COURT ST | | | | LAKE CHARLES | LA | 70607 | |
| 5707056 | MCKINNEY JOANNE M | 6300 BIRCH ST TRLR 38 | | | | SCHOFIELD | WI | 54476 | |
| 5707057 | MCKINNEY JONANN | RR 1 BOX 219 | | | | CHAPMANVILLE | WV | 25508 | |
| 5707058 | MCKINNEY JULIE | 3555 EL DORADO AVE N | | | | LK HAVASU CTY | AZ | 86406 | |
| 5405381 | MCKINNEY JUNE | 24775 THORNDYKE | | | | SOUTHFIELD | MI | 48033 | |
| 5707059 | MCKINNEY JUSTINA | 645 CASSELL RD | | | | WYTHEVILLE | VA | 24382 | |
| 5427062 | MCKINNEY KAYE L | 2000 E 52 SOUTH | | | | WICHITA | KS | 67216 | |
| 5427064 | MCKINNEY KENNETH AND SHARON ASO CSAA FIRE & CASUALTY INSURANCE COMPANY | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3307 | |
| 5707060 | MCKINNEY KRYSTAL | 127 COY CRL | | | | BESSEMER CITY | NC | 28016 | |
| 5707061 | MCKINNEY LAKEDIA | 4204 N 24TH | | | | MILWAUKEE | WI | 53209 | |
| 5707062 | MCKINNEY LATISHA | 1703 FREMONT AVE NW | | | | MEMPHIS | TN | 38106 | |
| 5707063 | MCKINNEY LUKAS | 1031 HEMLOCK HILLS DR APT B | | | | AKRON | OH | 44313 | |
| 5458006 | MCKINNEY MAGDALENE | 14072 MARIE ST | | | | LIVONIA | MI | 48154-4915 | |
| 5707065 | MCKINNEY MARGERT | 825 MELROSE | | | | WALLA WALLA | WA | 99362 | |
| 5707066 | MCKINNEY MARIETTA | 1015 LEE AVE APT 3 | | | | ROSSVILLE | GA | 30741 | |
| 5458007 | MCKINNEY MARISSA | 98-309 UALO ST APT 1 | | | | AIEA | HI | 96701 | |
| 5707067 | MCKINNEY MARK | 47-178 PULAMA PL APT C | | | | KANEOHE | HI | 96744 | |
| 5707068 | MCKINNEY MARTHA | 2 NOBHILL DR | | | | SPANISH LAKE | MO | 63138 | |
| 5707069 | MCKINNEY MARY | 3812 BREEDER CUP | | | | FLORISSANT | MO | 63034 | |
| 5707070 | MCKINNEY MATTIE | 925 LITCHFIELD AVENUE | | | | GADSDEN | AL | 35901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707071 | MCKINNEY MICHELE | 878 VIRGINA AVE | | | | MARTINSBURG | WV | 21740 | |
| 5707072 | MCKINNEY MONIQUE | 1594 NE 154 ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5707073 | MCKINNEY NICOLE | 3715 DUPUY RD | | | | PETERSBURG | VA | 23803 | |
| 5707074 | MCKINNEY PAMELA | 28981 DORA LORRAINE LANE | | | | ALBANY | LA | 70711 | |
| 5707075 | MCKINNEY PATTY | 418 PARKGATE RD | | | | GAFFNEY | SC | 29341 | |
| 5458008 | MCKINNEY PAUL | 5453 LUNNIE BARNES ST | | | | BAKER | FL | 32531 | |
| 5707076 | MCKINNEY RACHAEL | 307 EAST LIBERTY ST | | | | GIRARD | OH | 44420 | |
| 5707077 | MCKINNEY RALUNDA | 7 HOSTON DR | | | | PIEDMONT | SC | 29673 | |
| 5707078 | MCKINNEY RANDI | 1408 SOAK AVE | | | | TULSA | OK | 74012 | |
| 5458009 | MCKINNEY REBECCA | 8810 SAN BENITO WAY | | | | DALLAS | TX | 75218-4249 | |
| 5458010 | MCKINNEY RICHARD | 7329 NEKIRK RD | | | | ASHLAND | KY | 41102-9008 | |
| 5707079 | MCKINNEY RICKI | 226 TUNNEL CIR | | | | CHRISTIANSBURG | VA | 24073 | |
| 5707080 | MCKINNEY ROBERT | 10713 BOWER AVE | | | | WILLIAMSPORT | MD | 21795 | |
| 5707081 | MCKINNEY ROBIN S | 601 PENNSYLVANIA | | | | WESTOVER | WV | 26501 | |
| 5707082 | MCKINNEY RONDA | 86 BENSON LAKE RD | | | | SUNFLOWER | MS | 38778 | |
| 5707083 | MCKINNEY SCOTT | 1203 CHESTNUT ST | | | | CAMBRIDGE | OH | 43725 | |
| 5707084 | MCKINNEY SHAUNTELL | 205 M-M HOLLOW | | | | PENNSBORO | WV | 26415 | |
| 5707085 | MCKINNEY SONEQUA | 6124 S KING DR | | | | CHICAGO | IL | 60637 | |
| 5707086 | MCKINNEY TAMMIE R | 1355BARD8LB906 | | | | SAVANNAH | GA | 31409 | |
| 5707087 | MCKINNEY TAYLOR | 912 TAMWOOD DR | | | | CANAL FULTON | OH | 44614 | |
| 5707088 | MCKINNEY TINA | 10854 POACHERS RUN | | | | CHESTERFIELD | VA | 23832 | |
| 5707089 | MCKINNEY TOM | 3737 ARPENT STREET | | | | ST CHARLES | MO | 63301 | |
| 5707090 | MCKINNEY TOMIKA | 1235 AUTUMN BREEZE CT | | | | ROCK HILL | SC | 29732 | |
| 5707091 | MCKINNEY TOSHA | PO BOX 843 | | | | MUSKOGEE | OK | 74402 | |
| 5707092 | MCKINNEY TRAILER RENTALS | 8400 SLAUSON AVE | | | | PICO RIVERA | CA | 90660 | |
| 5707093 | MCKINNEY VALERIE L | 5711 W FOUNTAIN AVE | | | | MILWAUKEE | WI | 53223 | |
| 5707094 | MCKINNEYII KEVIN | 57MCKIN ST AVE | | | | PERU | IN | 46970 | |
| 5707095 | MCKINNEYMALONE SEQUOIAANTO | 5259 RIVERSIDE DR | | | | RICHTON PARK | IL | 60471 | |
| 5707096 | MCKINNIE DENISE | 3822 VANCE AVE | | | | FORT WAYNE | IN | 46805 | |
| 5427066 | MCKINNIE EBONY | 409 WEST KING ST | | | | LA GRANGE | NC | 28551 | |
| 5458011 | MCKINNIE ROSE | 6862 WOLFF RD | | | | MEDINA | OH | 44256-9429 | |
| 5707097 | MCKINNIES KEON | 36005 SHANGIL | | | | CHALMETTE | LA | 70043 | |
| 5707098 | MCKINNIS LAVERNE | 90 RACE ST | | | | TRENTON | NJ | 08638 | |
| 5707099 | MCKINNIS MANFORD | 900 ELEGANT CORAL AVE | | | | HENDERSON | NV | 89015 | |
| 5707100 | MCKINNNEY MORRIS | 600 HURON ST | | | | KANNAPOLIS | NC | 28083 | |
| 5707101 | MCKINNO TASHAWN | 126 KEITH LN | | | | ABERDEEN | NC | 28315 | |
| 5707102 | MCKINNON ANNA | 770 NOR AM RD | | | | PIKEVILLE | NC | 27863 | |
| 5707104 | MCKINNON ARLEISHA | 601 B LANE STREET | | | | ADEL | GA | 31620 | |
| 5707105 | MCKINNON CHRISTINA | 405A DUNCAN ROAD | | | | GRANITEVILLE | SC | 29829 | |
| 5707106 | MCKINNON CHRISTINE I | 1735 29TH ST | | | | SARASOTA | FL | 34234 | |
| 4858174 | MCKINNON CO INC | 1002 S 48TH ST | | | | GRAND FORKS | ND | 58201 | |
| 5707107 | MCKINNON DORIAN | 361 W MAIN STREET | | | | PRESCOTT | AR | 71857 | |
| 5458012 | MCKINNON EVAN | 1332 NC HWY 22S RANDOLPH151 | | | | RAMSEUR | NC | 27316 | |
| 5707108 | MCKINNON FRANCE M | 2020 W RANDOLPH RD | | | | SHELBY | NC | 28150 | |
| 5707109 | MCKINNON GRETA B | 1600 BLAIR AVE | | | | WARREN | OH | 44483 | |
| 5707110 | MCKINNON JAMES | 23 PLATEU LN | | | | PARKTON | NC | 28371 | |
| 5707111 | MCKINNON KEELA | 2727 WALNUT CREEK RD APT 1H | | | | MACON | GA | 31211 | |
| 5707112 | MCKINNON LATOYA | 4525 SW 38THPL APT C | | | | OCALA | FL | 34474 | |
| 5707113 | MCKINNON NICOLE | 13132 PORT SAND RD APT283 | | | | MIAMIFL | FL | 33054 | |
| 5707114 | MCKINNON ROY | 925 AMBER DR APT201 | | | | COLUMBUS | GA | 31907 | |
| 5707116 | MCKINNON TANGELA | 7610 NW 14TH STREET | | | | MIAMI | FL | 33147 | |
| 5707117 | MCKINNON TENIKA | 2055 COREYS CT | | | | DILLION | SC | 29536 | |
| 5707118 | MCKINNON TINY | 2551 LEWIS STREET | | | | JACKSONVILLE | FL | 32204 | |
| 5707119 | MCKINNON TONY | 3300 LYNCREST CT | | | | BURTONSVILLE | MD | 20866 | |
| 5707121 | MCKINNON VICKIE | 3807 BAYLOR ST B | | | | GREENSBORO | NC | 27405 | |
| 5707122 | MCKINNON YOLANDA | 138 R L MCKINNON LANE | | | | CAMERON | NC | 28326 | |
| 5707123 | MCKINNOND EVITT | 1107 HEMLOCK CR | | | | FT PIERCE | FL | 34947 | |
| 5707124 | MCKINNY GENESIA | 1534 N VANDALIA PL | | | | TULSA | OK | 74115 | |
| 5458013 | MCKINSKRY AMANDA | 2598 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9728 | |
| 5458014 | MCKINSTRY BRAD | 13790 E OXMOOR VALLEY DR | | | | VAIL | AZ | 85641 | |
| 5707125 | MCKINZIE CINDY | 1850 SOUTH 200 EAST E2 | | | | CLEARFIELD | UT | 84015 | |
| 5707126 | MCKINZIE KEWANNA | 117 S KORNEGAY ST | | | | GOLDSBORO | NC | 27530 | |
| 5707127 | MCKINZIE LACHANDRA R | 6220 RIVERSIDE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5707128 | MCKINZIE LENNIF J | 417 12 TILLMAN AVE | | | | LAK WALES | FL | 33853 | |
| 5707129 | MCKINZIE NICHALOS T | 177 FIVE POINTS RD | | | | DANIELSVILLE | GA | 30633 | |
| 5707130 | MCKINZIE ROBIN | 166 POPLAR AV | | | | MEMPHIS | TN | 38103 | |
| 5707131 | MCKISSACK CLAUDINE | 1609 EDDINGTON | | | | CLEVELAND | OH | 44118 | |
| 5707133 | MCKISSIC LYNELL | 1430 G ST NE | | | | WASHINGTON | DC | 20002 | |
| 5458015 | MCKISSICK CHRISTOPHER | 2312 FARRELL CIR | | | | GULFPORT | MS | 39507-2221 | |
| 5707134 | MCKISSICK GEORGE | PO BOX 20 | | | | BISHOPVILLE | SC | 29010 | |
| 5458016 | MCKISSICK KEVIN | 2021 PARKRIDGE DR | | | | HURST | TX | 76054-3065 | |
| 5707135 | MCKISSICK SOLEDAD | 150 PRATT BLVD | | | | ELYRIA | OH | 44035 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3197 of 5286

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458017 | MCKITHEN SAMMY | PO BOX 1316 | | | | BUFFALO | NY | | |
| 5458018 | MCKITRICK ADAM | 6181 PRIDE CT | | | | ABERDEEN PROVING GROUND | MD | 21005-1950 | |
| 5707136 | MCKITRICK CATHY | 117 WEST BLVD | | | | MINGO JUNCTION | OH | 43938 | |
| 5458019 | MCKITTRICK MARY | 1708 LEGEND CT | | | | MODESTO | CA | 95357-0844 | |
| 5707137 | MCKITTRICK MYRA | 3027 N HWY 25 | | | | TRAVELERS REST | SC | 29690 | |
| 4867517 | MCKLEN COMPANY LLC | 4447 WEST CORTLAND STREET | | | | CHICAGO | IL | 60639 | |
| 5458020 | MCKLVEEN MATTHEW | 6361 31ST STREET UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5707138 | MCKNEY IESHA | 2305 35TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5707139 | MCKNIGHT ALYSSA A | PO BOX 105 | | | | MONETA | VA | 24121 | |
| 5707140 | MCKNIGHT AMANDA | 1415 54TH AVE N | | | | ST PETERSBURG | FL | 33703 | |
| 5707141 | MCKNIGHT BRANDI | 826 RAY SUGGS PL NW | | | | CONCORD | NC | 28027 | |
| 5458021 | MCKNIGHT BRENDA | 3155 CULLENWOOD DR | | | | RICHMOND | VA | 23234-1642 | |
| 5707142 | MCKNIGHT CHERRY | 2519 WEST COLLEGE | | | | SHREVEPORT | LA | 71103 | |
| 5707143 | MCKNIGHT CONOR | 15840 33RD AVE NE | | | | SEATTLE | WA | 98155 | |
| 5707144 | MCKNIGHT CORETTA | 8570 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23503 | |
| 5707145 | MCKNIGHT CYNICA | 409 TINKER DIAGONAL | | | | OKLAHOMA CITY | OK | 73129 | |
| 5707146 | MCKNIGHT CYNTHIA | 5552 HARAS PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5707147 | MCKNIGHT DEJA C | 620 FLAMINGO RD | | | | SUMTER | SC | 29153 | |
| 5707148 | MCKNIGHT DEQUANTA | 843 FINLEY VIEW DR | | | | ROCK HILL | SC | 39730 | |
| 5707149 | MCKNIGHT DOLORES K | 2604 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | |
| 5458022 | MCKNIGHT DON | 111 MACON AVE | | | | SALEM | IN | 47167 | |
| 5707150 | MCKNIGHT DONNIE H | 911 N BLOUNT ST APT 306 | | | | RALEIGH | NC | 27604 | |
| 5707151 | MCKNIGHT EVELYN | 1533 N 64TH TERRACE | | | | KANSAS CITY | KS | 66102 | |
| 5707152 | MCKNIGHT GREGORY | 337 CRANKLEN CIR | | | | CLARKSVILLE | TN | 37042 | |
| 5458023 | MCKNIGHT GREGORY | 337 CRANKLEN CIR | | | | CLARKSVILLE | TN | 37042 | |
| 5707153 | MCKNIGHT JESSICA | 231 CREEKVIEW DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5707154 | MCKNIGHT JO A | 758 SIMON WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| 5458024 | MCKNIGHT KAIJUAN | 1500 11TH AVE APT 109F | | | | PHENIX CITY | AL | 36867-4929 | |
| 5707156 | MCKNIGHT KAMULA | 2128 MALLARD WAY | | | | LITHONIA | GA | 30058 | |
| 5458025 | MCKNIGHT KATHLEEN | 303 MELLO WAY | | | | ORLAND | CA | 95963 | |
| 5707157 | MCKNIGHT LAIZA | 452 PULLMAN AVE | | | | ROCHESTER | NY | 14615 | |
| 5458026 | MCKNIGHT LARHONDA | 2614 BROWNFIELD RD | | | | COLUMBUS | OH | 43232-4610 | |
| 5707158 | MCKNIGHT LASHON N | 4042 WELMINGTON AVE | | | | SOUTH EUCLID | OH | 44121 | |
| 5707159 | MCKNIGHT LEE E | 1209 SADDLEBRED DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5707160 | MCKNIGHT LINDA | 249 CABOT RD | | | | ROCHESTER | NY | 14626 | |
| 5707161 | MCKNIGHT NAIMAH | 1300 SARATOGA AVE APT 1909 | | | | VENTURA | CA | 93003 | |
| 5707162 | MCKNIGHT NICOLE | 9536 PRINCETON SQUARE BLVD S | | | | JAX | FL | 32256 | |
| 5458027 | MCKNIGHT PAMELA L | 40072 RIETH ROAD N | | | | PENDLETON | OR | 97801 | |
| 5707163 | MCKNIGHT RASADA J | 709 WEST OAK STREET | | | | GOLDSBORO | NC | 27530 | |
| 5707164 | MCKNIGHT RASHEMEMA | 4061 FOXHUNTLN | | | | ATLANTA | GA | 30344 | |
| 5707165 | MCKNIGHT REBEKKAH | 36016 WHITTENCREEK RD | | | | RINERMILLS | OH | 45734 | |
| 5458028 | MCKNIGHT RICHARD | 125 POND VIEW RD | | | | EVANS | GA | 30809 | |
| 5707166 | MCKNIGHT SHARONDA E | 517 NATCHEZ ST | | | | HAMMOND | LA | 70403 | |
| 5707167 | MCKNIGHT SHAWNEE | 160 STATE LINE RD APT 172 | | | | CLARKSVILLE | TN | 37042 | |
| 5707168 | MCKNIGHT SHEAN | 620 N WESTCHESTER DR | | | | ANDOVER | KS | 67002 | |
| 5707169 | MCKNIGHT SHERYL | 1500 WAKEFIRLD ST | | | | MARRERO | LA | 70072 | |
| 5707170 | MCKNIGHT TARA N | 33 PINEVIEW DE | | | | AUSTINTOWN | OH | 44515 | |
| 5458029 | MCKNIGHT TERESA | 1709 NEW HAVEN RD | | | | PIQUA | OH | 45356 | |
| 5707171 | MCKNIGHT TERRI | 1328 170TH ST | | | | HAMMOND | IN | 46324 | |
| 5707172 | MCKNIGHT VENEZIA | 2335 FARMER ST APT H | | | | CHARLOTTE | NC | 28208 | |
| 5707173 | MCKNIGHT YVONNE B | 19082 NW 27AVE APT110 | | | | MIAMI | FL | 33056 | |
| 5458030 | MCKNINT OTIACE | 631 CARTER ST | | | | ROCHESTER | NY | 14621-2617 | |
| 5707174 | MCKNOGHT DOC | 4504 SOUTHERN BLD APT 1 | | | | YOUNGSTOWN | OH | 44512 | |
| 5458031 | MCKOON KEVIN | 901 E 32ND ST | | | | SAVANNAH | GA | 31401-7709 | |
| 5707175 | MCKOON VALERIE | 411 NRTH PARK DR | | | | TIFTON | GA | 31794 | |
| 5707176 | MCKOY ALLISON | ALMONZA MCKOY - ELVIN OUTRY | | | | BLADENBORO | NC | 28320 | |
| 5707177 | MCKOY AUDREY | 3309 MARSH LANE WAY | | | | RALEIGH | NC | 27610 | |
| 5707178 | MCKOY CAROL | 3017 CARR CT | | | | WINSTON SALEM | NC | 27105 | |
| 5707180 | MCKOY CHERLY D | 1114 SOUTHPOINT CROSSING | | | | DURHAM | NC | 27713 | |
| 5707181 | MCKOY CHRISTA | 1656 NW 69 | | | | MIAMI | FL | 63213 | |
| 5707182 | MCKOY DESEREA | 721 6TH ST | | | | MCKEESPORT | PA | 15132 | |
| 5707183 | MCKOY DESI | 4309 SPRINGHAVEN DRIVE | | | | CHARLOTTE | NC | 28269 | |
| 5707184 | MCKOY FALISHA | 14 ANN CREEK ST | | | | SPRING LAKE | NC | 28390 | |
| 5707185 | MCKOY JACKIE R | 7009 CASS HOLT RD | | | | HOLLY SPRINGS | NC | 27540 | |
| 5707186 | MCKOY JEN | 2126 BUIES MILL RD | | | | RED SPRING | NC | 28377 | |
| 5707187 | MCKOY JOHN L | 216 PANGLE DR | | | | CHARLOTTE | NC | 28217 | |
| 5707188 | MCKOY KATRINA M | 3912 WESTER RD | | | | RALEIGH | NC | 27601 | |
| 5707189 | MCKOY KENDRA | 40 LORA ANN | | | | SANFORD | NC | 27332 | |
| 5707190 | MCKOY LADONYA | 907 E ELLERBEE ST | | | | DURHAM | NC | 27704 | |
| 5707191 | MCKOY LARRY | 1308 STEINBECK DRIVEAPART | | | | RALEIGH | NC | 27609 | |
| 5707192 | MCKOY MARY | 300 PEARL STREET LOT 68 | | | | LUMBERTON | NC | 28358 | |
| 5707193 | MCKOY QUENTIN | 855 BROADWAY | | | | CHELSEA | MA | 02150 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707194 | MCKOY SHONTA | 117 LEGGETT ST | | | | LUMBERTON | NC | 28358 | |
| 5707195 | MCKOY SONYA | 531 REHOTTEN CH RD | | | | CLARKTON | NC | 28433 | |
| 5707196 | MCKOY TERRY | 947 COUNCIL ST | | | | HIGH POINT | NC | 27262 | |
| 5458032 | MCKOY THOMASENE | 157 SMITH ST FL 1 | | | | ELIZABETH | NJ | 07201-2767 | |
| 5707197 | MCKOY TIMEKA | 4001 MOUNTAINRIDGE DR | | | | GREENSBORO | NC | 27401 | |
| 5707198 | MCKOY TOSHEKA | 342 FORAKER ST | | | | LAURINBURG | NC | 28352 | |
| 5458033 | MCKYER LISAKO | 2907 RIVER OAKS CIR | | | | BRYAN | TX | 77802-4752 | |
| 5707199 | MCKYER TIM | 11201 GOLDEN DR | | | | CHARLOTTE | NC | 28216 | |
| 5427068 | MCLACHLIN RUTH ALICE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5707200 | MCLAIN ADAM | 66 CHASON TER | | | | SANFORD | NC | 27332 | |
| 5458034 | MCLAIN BRIAN | 48 ROBINHOOD DR | | | | GALES FERRY | CT | 06335-1320 | |
| 5707201 | MCLAIN DEBBIE | 2524 S 15TH | | | | ST JOSEPH | MO | 64503 | |
| 5458035 | MCLAIN EDWARD | 1152 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2222 | |
| 5458036 | MCLAIN ELIZABETH | 22015 TREESDALE LN | | | | KATY | TX | 77450-8519 | |
| 5707202 | MCLAIN JENNY | 27974 HARVESTRD | | | | TONEY | AL | 35773 | |
| 5707203 | MCLAIN MANDY | 210 CIRCLE INN | | | | CHUBBUCK | ID | 83202 | |
| 5707204 | MCLAIN MYCHEL | 4166 SHENANDOAH | | | | ST LOUIS | MO | 63110 | |
| 5707205 | MCLAIN RAYMOND | 22445 MAURICE TAYLOR | | | | BUSH | LA | 70431 | |
| 5427070 | MCLAIN SABRINA M | 905 E PROVIDENCE AVE | | | | SPOKANE | WA | 99207 | |
| 5707206 | MCLAIN SANDRA | 220 WEST MAIN ST | | | | BELLE | WV | 25015 | |
| 5707207 | MCLAIN TINA | 30 GLADSTONE ST A | | | | BANGOR | PA | 18013 | |
| 5707208 | MCLAIN TONI | 307 E HOLLY | | | | RUSSELLVILLE | AR | 72801 | |
| 5707209 | MCLAINE CARI | 2479 VISTA WOOD CIRCLE | | | | THOUSAND OAKS | CA | 91362 | |
| 5707210 | MCLAISTER TONI | 12809 S 114TH E AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5458037 | MCLAMB JOSHUA | 305 EAGLE AVE APT C | | | | PHILADELPHIA | NY | 13673 | |
| 5707211 | MCLAMB TASHA | 104 FORD DR | | | | LUMBERTON | NC | 28358 | |
| 5707212 | MCLANE JENNY | 22 GULPHVIEW DR | | | | NEWARK | DE | 19702 | |
| 5458038 | MCLANE KELLY | 2881 NOBLES ROAD | | | | SINCLAIRVILLE | NY | 14782 | |
| 5427072 | MCLANE MANUFACTURING INC | 7110 E ROSECRANS AVE SUITE 101 | | | | PARAMOUNT | CA | 90723 | |
| 5707213 | MCLANE SHERRY | 511 NICKLES AVE | | | | ELK CITY | OK | 73644 | |
| 5707214 | MCLANE WIIIAM | 1005 WINTON AVE | | | | AKRON | OH | 44320 | |
| 5458039 | MCLAREN CHRISTOPHER | 13719 E KIRKWOOD PLACE | | | | VAIL | AZ | 85641 | |
| 5427074 | MCLAREN JASON R | 32800 CANYON VISTA RD UNIT 1 | | | | CATHEDRAL CITY | CA | 92234 | |
| 5458040 | MCLAREN JENNIFER | 7 UNDERWOOD CT | | | | BURLINGTON | NJ | 08016 | |
| 5707215 | MCLAREN JUSTIS | 34426 30TH AVE SW | | | | AUBURN | WA | 98023 | |
| 5707216 | MCLAREN LEIHSHANE | 330 POWELL AVENUE | | | | ISLIP | NY | 11751 | |
| 5427076 | MCLAREN LONNIE AND BARBARA MCLAREN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5458041 | MCLAREN MERVYN | 9385 HARRISON ST | | | | DES PLAINES | IL | 60016-1541 | |
| 5707217 | MCLARIN BILLY | 11111 HIGHLAND AVE | | | | GULFPORT | MS | 39503 | |
| 5707218 | MCLARTY CHAMPAGNE | 2064CICERO | | | | BRONX | NY | 10473 | |
| 5458042 | MCLASKY AMANDA | 3081 E OLD STATE RD | | | | SCHENECTADY | NY | 12303-5229 | |
| 5707219 | MCLAUCHLAN STUART | 220 BEAVER CREEK SCHOOL RD | | | | WEST JEFFERSON | NC | 28694 | |
| 5707220 | MCLAUCHLIN SARAH | 1127 CR 463 | | | | LAKE PANASOFFKEE | FL | 33538 | |
| 5707221 | MCLAUD KIEFER | 314 EAST WASHINGTON | | | | AGENCY | IA | 52501 | |
| 5707222 | MCLAUGHLIN ANGELICA | 1831 E GROVECENTER ST APT 20 | | | | WEST COVINA | CA | 91723 | |
| 5707223 | MCLAUGHLIN ANGELIQUE | 4124 SE 98TH AVE | | | | PORTLAND | OR | 97266 | |
| 5707224 | MCLAUGHLIN CAROL | 1920 ALFRED LANE | | | | BOSSIER CITY | LA | 71112 | |
| 5707225 | MCLAUGHLIN CHARLES W | 1913 SIERRA VALLEY WAY | | | | LAS VEGAS | NV | 89145 | |
| 5707226 | MCLAUGHLIN CHERYL | 7776 100TH CT | | | | VERO BEACH | FL | 32967 | |
| 5458043 | MCLAUGHLIN CHRISTOPHER | 17523 E KEYSTONE CIR S UNIT C | | | | AURORA | CO | 80017-2842 | |
| 5707227 | MCLAUGHLIN CONNIE | 150 24TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5707228 | MCLAUGHLIN DAN | 3205 MOSSY RIDGE CT | | | | RALEIGH | NC | 27613 | |
| 5458044 | MCLAUGHLIN DANIEL | 13130 56TH COURT | | | | | | | |
| 5707229 | MCLAUGHLIN DEB | 706 S 197TH ST NONE | | | | SAINT LOUIS | MO | 63123 | |
| 5707230 | MCLAUGHLIN DEBBIE | 2875 SE 38TH ST | | | | OCALA | FL | 34480 | |
| 5707231 | MCLAUGHLIN DEBORAH | 14221 ONEIL ROAD | | | | GULFPORT | MS | 39503 | |
| 5707232 | MCLAUGHLIN DELPHINE | 103 E MADISON ROAD | | | | MADISON | ME | 04950 | |
| 5707233 | MCLAUGHLIN DEMARIO | 102 N CAROLINA AVE | | | | LUMBERTON | NC | 28358 | |
| 5707234 | MCLAUGHLIN DERAND | 185 KINGS MILL RD | | | | RIDGEWAY | VA | 24148 | |
| 5458045 | MCLAUGHLIN DEREK | 6717 E 10 MILE RD | | | | CENTER LINE | MI | 48015 | |
| 5707235 | MCLAUGHLIN DIANE | 24827 WIND RIVER DR | | | | STONE RIDGE | VA | 20105 | |
| 5427078 | MCLAUGHLIN ELIZABETH R | 7530 COUNTY ROAD 25 | | | | KILLEN | AL | 35645 | |
| 5707236 | MCLAUGHLIN FELICIA | 13202 DELANEY DR | | | | CONCORD | NC | 28027 | |
| 5707237 | MCLAUGHLIN GEORGE | 1053 RANKIN RD | | | | NEW BETHLEHEM | PA | 95248 | |
| 5458046 | MCLAUGHLIN GEORGE | 1053 RANKIN RD | | | | NEW BETHLEHEM | PA | 16242 | |
| 5707238 | MCLAUGHLIN HEATHER | 3825 ROSELAND AVE | | | | PARKERSBURG | WV | 26101 | |
| 5707239 | MCLAUGHLIN HEATHER R | 11795 EMERSON AVE | | | | PARKERSBURG | WV | 26104 | |
| 5427080 | MCLAUGHLIN JAMES | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5458047 | MCLAUGHLIN JEFF | 1108 THEBES DR | | | | BEL AIR | MD | 21015-2023 | |
| 5458048 | MCLAUGHLIN JEFFREY | 1000 W NORWEGIAN ST APT 4 | | | | POTTSVILLE | PA | 17901 | |
| 5458049 | MCLAUGHLIN JOHN | 1143 DOVER WAY | | | | PLACENTIA | CA | 92870-3305 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5707240 | MCLAUGHLIN JOHN K | 7919 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5707241 | MCLAUGHLIN KATHRYN L | 709 WAMBLI DR | | | | RAPID CITY | SD | 57701 | |
| 5707242 | MCLAUGHLIN KATHY | 16939 610TH ST | | | | FONDA | IA | 50540 | |
| 5458050 | MCLAUGHLIN KATHY | 16939 610TH ST | | | | FONDA | IA | 50540 | |
| 5707243 | MCLAUGHLIN KATY | 924 DAKOTA AVE APT 5 | | | | BAKER | MT | 59313 | |
| 5707244 | MCLAUGHLIN KILA | 43629 SR 588 | | | | COLUMBIANA | OH | 44408 | |
| 5707245 | MCLAUGHLIN LAURIE | 308 N PARKER ST | | | | ORANGE | CA | 92868 | |
| 5707246 | MCLAUGHLIN LEATHEA | 1051 LEE RD 2D | | | | ORLANDO | FL | 32810 | |
| 5707247 | MCLAUGHLIN LINDA C | 375 E MONTCASTLE DR | | | | GREENSBORO | NC | 27406 | |
| 5707248 | MCLAUGHLIN LUCILLE | P O BOX 291 | | | | EASTOVER | SC | 29044 | |
| 5707249 | MCLAUGHLIN LUKE | 224 W 6TH ST | | | | S BOSTON | MA | 02127 | |
| 5707250 | MCLAUGHLIN LYNN | 2660 BRIARFIELD WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| 5707251 | MCLAUGHLIN MARGARET | 14 JERSEY ST | | | | PEPPERELL | MA | 01463 | |
| 5458051 | MCLAUGHLIN MARK | 90 S 100 E | | | | SAINT GEORGE | UT | 84770-3421 | |
| 5707252 | MCLAUGHLIN MARY | 811 PIERRE | | | | MANHATTAN | KS | 66502 | |
| 5458052 | MCLAUGHLIN MARY | 811 PIERRE | | | | MANHATTAN | KS | 66502 | |
| 5707253 | MCLAUGHLIN MINDY | 5972 JESSICA DR | | | | APOPKA | FL | 32703 | |
| 5707254 | MCLAUGHLIN NEDRALA | 904 CLARION CT | | | | AUSTELL | GA | 30106 | |
| 5707255 | MCLAUGHLIN PAMELA | 284 BRIAR PATCH LN | | | | CARTERSVILLE | GA | 30120 | |
| 5458053 | MCLAUGHLIN PATRICIA | 311 KENNEDY AVENUE | | | | PITTSBURGH | PA | 15214 | |
| 5458054 | MCLAUGHLIN PENNY | 13014 12 TREES CT | | | | CLARKSVILLE | MD | 21029 | |
| 5458055 | MCLAUGHLIN QUANIA | 708 LENNOX ST APT 1 | | | | BALTIMORE | MD | 21217-5064 | |
| 5707256 | MCLAUGHLIN RAMONE | 2951 EUCLID HTS BLVD | | | | CLEVELAND HTS | OH | 44118 | |
| 5458056 | MCLAUGHLIN ROSEANN | PO BOX 63 | | | | LOVELL | ME | 04051 | |
| 5707257 | MCLAUGHLIN ROY | 1014 2ND AVE | | | | NEW CUMBERLAND | WV | 26047 | |
| 5707258 | MCLAUGHLIN SANDRA | 6445 GINGER CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5707259 | MCLAUGHLIN SARAH | 30 E GUCKLE | | | | GERMANTOWN | OH | 45327 | |
| 5707260 | MCLAUGHLIN SHATONYIA | 1341 W 1ST ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5707261 | MCLAUGHLIN SHERLENEN Y | 207 7TH ST | | | | YAANCEVILLE | NC | 27320 | |
| 5707262 | MCLAUGHLIN SHIRLENE | 207 7TH ST | | | | YANCEYVILLE | NC | 27379 | |
| 5707263 | MCLAUGHLIN STACIE | 21 SIDE RD | | | | WALLBACK | WV | 25285 | |
| 5707264 | MCLAUGHLIN TANISHA | 99-20 203 ST | | | | JAMAICA | NY | 11423 | |
| 5707265 | MCLAUGHLIN TERENCE J JR | 3636 HOPSON MILL RD | | | | BLYTHE | GA | 30805 | |
| 5707266 | MCLAUGHLIN TYREE | 5931 WATERFORD BLUFF LANE | | | | RALEIGH | NC | 27612 | |
| 5707267 | MCLAUGHLIN VIVIAN | 9 MCCOLLUM STREET | | | | LUMBERTON | NC | 28360 | |
| 5707268 | MCLAUGHLIN YVONNE L | 3554 BERNICE LAN | | | | COLUMBUS | OH | 43213 | |
| 5707269 | MCLAUGHLYN RUTH | 3090 S YAMPA WAY | | | | AURORA | CO | 80013 | |
| 5458057 | MCLAUGHOIN KENNETH | 40 CHESTNUT RD | | | | TYNGSBORO | MA | 01879 | |
| 5707270 | MCLAUGLIN ASHLEY | 3833 BAYBROOKLN | | | | TOLEDO | OH | 43623 | |
| 5707271 | MCLAURIN ANGELICA M | 47 DAVID LEWIS LANE | | | | LILLINGTON | NC | 27546 | |
| 5707272 | MCLAURIN CAROLYN | 2105 NE 24TH ST | | | | WS | NC | 27105 | |
| 5707273 | MCLAURIN CHERYL Y | 1263 BOHANNON PARK CIR | | | | W-S | NC | 27105 | |
| 5707274 | MCLAURIN ERIC | 2149A N 41ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5707275 | MCLAURIN JALEESHA | 526 RICHMOND HILL RD WEST APT | | | | AUGUSTA | GA | 30906 | |
| 5707276 | MCLAURIN JALYSSA | 2307 FOSTER ST | | | | BOSSIER CITY | LA | 71112 | |
| 5707277 | MCLAURIN JANTONIA | 4402 RENA RD | | | | SUITLAND | MD | 20746 | |
| 5707278 | MCLAURIN KESHA | 1600 ROBEOERTA DR APT 120 | | | | MARRETT | GA | 30008 | |
| 5707279 | MCLAURIN KRISTEN | 1500 W JEFFERSON | | | | LOVINGTON | NM | 88260 | |
| 5707280 | MCLAURIN KYA | 4442 SHALIMAR DR | | | | NEW ORLEANS | LA | 70126 | |
| 5707281 | MCLAURIN MARY | 303 SOUTH RAILROAD AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5458058 | MCLAURIN OCTAVIA | 4800 W 7TH AVE | | | | GARY | IN | 46406-1667 | |
| 5707282 | MCLAURIN OSTINA | 161 BOURDON BLVD | | | | WOONSOCKET | RI | 02895 | |
| 5707283 | MCLAURIN SHAKEETHA | 1303 SCOTT | | | | FT WAYNE | IN | 46807 | |
| 5707284 | MCLAURIN SHAKENYA | 1518 CRESTVIEW AVE | | | | COLUMBIA | SC | 29223 | |
| 5707285 | MCLAURIN VERONICA | 4637 UNIVERSITY AVE | | | | LAUREL | MS | 39440 | |
| 5458059 | MCLAURINE DAVONNA | 4025 N WITTFIELD ST APT 237 | | | | INDIANAPOLIS | IN | 46235-1555 | |
| 5707287 | MCLAWHORN SHENIKA | 1009 WESTOVER DR | | | | GREENVILLE | NC | 27834 | |
| 5707288 | MCLAYEA JENNIFER | 10837 MANSFIELD WAY | | | | INGALLS | IN | 46048 | |
| 5707289 | MCLEAIN TY N | 10700 E DARTMOUTH AVE | | | | DENVER | CO | 80014 | |
| 5427082 | MCLEAN AARON L | 810 PULASKI BLVD | | | | BELLINGHAM | MA | 02019 | |
| 5458060 | MCLEAN AMOUR | 115 ASH ST | | | | VALLEY STREAM | NY | 11580-4801 | |
| 5403856 | MCLEAN BARBARA AND ALSMITH | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5707290 | MCLEAN BARBARA AND ALSMITH | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5707291 | MCLEAN BELINDA | 304 FOREST AVE | | | | BROADWAY | NC | 27505 | |
| 5707292 | MCLEAN BILLY | 916 CLARK CIRCLE | | | | SANFORD | NC | 27330 | |
| 5458061 | MCLEAN BRANDIE | 801 N FEDERAL ST APT 2136 | | | | CHANDLER | AZ | 85226-6336 | |
| 5707293 | MCLEAN BRENDA | 18 ELSWORTH COURT | | | | MCLANESVILLE | NC | 27301 | |
| 5707294 | MCLEAN CHARLETTE | 318 FOREST HILL DRIVE | | | | MONTGOMERY | AL | 36119 | |
| 5707295 | MCLEAN CHARMAIN E | 14321 BEAKER CT | | | | BURTONSVILLE | MD | 20866 | |
| 5707296 | MCLEAN CLYDE | 500 EAST ST | | | | MILLVILLE | NJ | 08332 | |
| 5707297 | MCLEAN CRAYN | 449 PLEASANT VIEW RIDGE RD | | | | STH CHINA | ME | 04358 | |
| 5707298 | MCLEAN DOROTHY | 2708 NE SANDY BLVD APT 3 | | | | PORTLAND | OR | 97232 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3200 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707299 | MCLEAN ESTELLA | 600 RADFORD ST | | | | HIGH POINT | NC | 27260 | |
| 5458062 | MCLEAN JANELL | 792 WOLF LANE UNKNOWN | | | | LA VERNIA | TX | | |
| 5707300 | MCLEAN JARRIEL | 704 ODDFELLOW ST | | | | SANFORD | NC | 27330 | |
| 5427084 | MCLEAN JENNIFER | 1669 DAPHNE AVE | | | | VENTURA | CA | 93004 | |
| 5707301 | MCLEAN JINA | 275 PERENNIAL DR | | | | CONCORD | NC | 28027 | |
| 5707302 | MCLEAN JOYCLYN | 1076 TURNPIKE RD APT G | | | | TAMPA | FL | 33604 | |
| 5707303 | MCLEAN JULIA | 92A MILLSTREAM DR | | | | WHITEVILLE | NC | 28472 | |
| 5707304 | MCLEAN KELLY | 18 PATRIOT LANE APT 201 | | | | SANFORD | ME | 04073 | |
| 5707305 | MCLEAN LAKISHA | 104 CATTLE RD | | | | SANFORD | NC | 27332 | |
| 5707306 | MCLEAN LATRENDA | 106 BROAD ST | | | | CLAXTON | GA | 30417 | |
| 5707307 | MCLEAN LEJ | 8532 LANE | | | | ALEXANDRIA | VA | 22309 | |
| 5707308 | MCLEAN LISA | 15 LAUREL OAK AVE | | | | FORT STUART | GA | 31315 | |
| 5707309 | MCLEAN MARY | 800 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5707310 | MCLEAN MICHEAL A | 1410 W HORAH ST | | | | SALISBURY | NC | 28144 | |
| 5707311 | MCLEAN MICHELLE D | 2131 BROMLEY PARK DR | | | | WINSTON SALEM | NC | 27103 | |
| 5707312 | MCLEAN MILDRED | 6601 HWAY 952 | | | | JACKSON | LA | 70748 | |
| 5707313 | MCLEAN MOM | 121 MIDLAND DR | | | | ELKTON | MD | 21921 | |
| 5707314 | MCLEAN NAKASHAL | 1300 OLD CONCORD RD | | | | SALISBURY | NC | 28144 | |
| 5427086 | MCLEAN PATRICK INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT MCLEAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5707315 | MCLEAN RACHEAL | 2575 ELDERMONT ST | | | | BURLINGTON | NC | 27215 | |
| 5707317 | MCLEAN SELINA | 1401 SOUTH FORTH ST | | | | LILLINGTON | NC | 27546 | |
| 5458063 | MCLEAN SHARITA | 3246 WINTON RD S APT J25 | | | | ROCHESTER | NY | 14623-5921 | |
| 5707318 | MCLEAN SHARLENE | 100 BROADWAY | | | | CHELSEA | MA | 02150 | |
| 5707319 | MCLEAN SHAUNTAE | 817 SALEM POINTE LN | | | | WINSTON SALEM | NC | 27101 | |
| 5707320 | MCLEAN SHAWN | 509 OAKWOOD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5707321 | MCLEAN SHAYLA | 1429 OAKHURST LN | | | | RICHMOND | VA | 23225 | |
| 5707322 | MCLEAN STEPHANINE R | 1814 FRANKIE AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5707323 | MCLEAN TERESA | 804 CATFISH CHURCH RD | | | | LATTA | SC | 29565 | |
| 5458064 | MCLEAN THOMAS | 6019A MOKAPU CT | | | | KAILUA | HI | 96734 | |
| 5707324 | MCLEAN TIFFANY | 2629 CALIFORNIA ST | | | | ST LOUIS | MO | 63118 | |
| 5707325 | MCLEAN TINA | 45 FOREST LN | | | | SABATTUS | ME | 04280 | |
| 5707326 | MCLEAN VERONICA F | 7144 CRYSTALCREEK PLACE | | | | DOUGLAS VILLE | GA | 30134 | |
| 5707327 | MCLEAN VERSEAN | 127 SH PETERSON LN | | | | ROSE HILL | NC | 28458 | |
| 5707328 | MCLEAR JENNIFER | 4833 MACARDY CT | | | | ROSEVILLE | CA | 95747 | |
| 5707329 | MCLEAR LENORA A | 521 ARCH AVE | | | | WAYNESBORO | VA | 22980 | |
| 5458065 | MCLEAR LESLEY | 806 W OAK CT | | | | LOUISVILLE | CO | 80027-1020 | |
| 5458066 | MCLEARY TERESA | 1040 NE 155TH ST | | | | NORTH MIAMI BEACH | FL | 33162-5324 | |
| 5707330 | MCLEGGAN BRITTANI N | 3860 GENTIAN BLVD 28 | | | | COLUMBUS | GA | 31907 | |
| 5458067 | MCLELLAN LAURA M | 192 BOSTON POST RD UNIT 18 | | | | SUDBURY | MA | 01776 | |
| 5707331 | MCLELLAN TRACI | 760 N COMMERCE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5707332 | MCLELLAN VICKIE | 81 SOUTH ROSE LN | | | | CLINTON | NC | 28328 | |
| 5707333 | MCLELLAN WILLIAM | 8 WINTER HAVEN DRIVE | | | | WEBSTER | MA | 01570 | |
| 5707334 | MCLELLAND RYAN | 1108 HERON CR | | | | JOLIET | IL | 60431 | |
| 5458068 | MCLELLAND THOMAS | 7109 COLESBROOKE DR | | | | HUDSON | OH | 44236-1169 | |
| 5707335 | MCLEMORE ANTHONY D | 754 E 6TH ST APT A | | | | PRATTVILLE | AL | 36067 | |
| 5458069 | MCLEMORE CASSANDRA | 915 CRESTMORE AVE | | | | DAYTON | OH | 45402-5216 | |
| 5458070 | MCLEMORE KAREN | 4500 MCLAWS RD | | | | HOLBROOK | AZ | 86025-3324 | |
| 5707336 | MCLEMORE KEVIA | 1225 SOUTH ST | | | | WATERLOO | IA | 50702 | |
| 5458071 | MCLEMORE KEVIN | 702 WEDGEWOOD PARK APT 203 | | | | NASHVILLE | TN | 37203-5543 | |
| 5707337 | MCLEMORE ONDRA B | 1903 WINTERSET PKY | | | | MARIETTA | GA | 30067 | |
| 5707338 | MCLEMORE VENICE | 2946 N 47TH ST | | | | MILW | WI | 53210 | |
| 5707339 | MCLEN STACEY | 5243 ALTON ROAD | | | | MIAMI BEACH | FL | 33140 | |
| 5458072 | MCLEN STUART | 8335 STONEBRIDGE WAY | | | | TYLER | TX | 75703-8015 | |
| 5458073 | MCLENDON CHRISTOPHER | 302 W CAYUGA ST | | | | TAMPA | FL | 33603-3531 | |
| 5707340 | MCLENDON DEORIES S | 604 ALLAN WAY | | | | INDIAN TRAIL | NC | 28079 | |
| 5707341 | MCLENDON JAMMI | 17054 CEDAR SPRINGS ROAD | | | | BLAKLEY | GA | 39823 | |
| 5707342 | MCLENDON JENNIFER | 106 CABOOSE DR | | | | POLKTON | NC | 28135 | |
| 5707343 | MCLENDON JUSTIN | 7979 OLD GEORGTWN RD STE 800 | | | | BETHESDA | MD | 20814 | |
| 5707344 | MCLENDON KETURAH | 1317 KERSHAW LOOP | | | | FAYETTEVILLE | NC | 28314 | |
| 5707345 | MCLENDON KIM | 192 SO 7TH ST | | | | NEWARK | NJ | 07103 | |
| 5707346 | MCLENDON MOLLIE | 26 NORTH 12TH ST | | | | NEWARK | NJ | 07107 | |
| 5707347 | MCLENDON RAY | 616 EVERGREEN DR | | | | LAKE PARK | FL | 33403 | |
| 5427088 | MCLENDON SR; JAMES L AND RUBY L MCLENDON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5707348 | MCLENMORE DAVID | 3644 PARK RD | | | | RIDGEWAY | SC | 29130 | |
| 5458074 | MCLENNAN CHARLES | 2215 N MICHIGAN ST | | | | TOLEDO | OH | 43611-3615 | |
| 5405382 | MCLENNAN COUNTY | PO BOX 406 | | | | WACO | TX | 76703 | |
| 5707349 | MCLENNAN DARYL | 7102 45TH AVE S | | | | SEATTLE | WA | 98118 | |
| 5707350 | MCLENNAN KEITH | 7801 CLUB LN | | | | BRISTOW | VA | 20136 | |
| 5458075 | MCLEOD AARON | 289 E STEARNS ST | | | | RAHWAY | NJ | 07065 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707351 | MCLEOD ALICIA | 8 ROCHAMBEAU DR APT N | | | | YORKTOWN HTS | NY | 10598 | |
| 5458076 | MCLEOD APRIL | 65 FRANKS LN APT 403 | | | | HANOVER | MA | 02339 | |
| 5707352 | MCLEOD ASHLEY | 15724 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101 | |
| 5707353 | MCLEOD CHARLIE | 230 68TH AVE NORTH | | | | MB | SC | 29577 | |
| 5707354 | MCLEOD CHUDNEY D | 168 WHISPERING PINES TER | | | | AIKEN | SC | 29801 | |
| 5707355 | MCLEOD CLAUDETTE | 703 PALAISEAU CT | | | | KISSIMMEE | FL | 34759 | |
| 5707356 | MCLEOD CLINTON | 1333 HILLTOP LN | | | | BENNETTSVILLE | SC | 29512 | |
| 5458077 | MCLEOD CURTIS | 1919 REBECCA ST | | | | SIOUX CITY | IA | 51103-2448 | |
| 4893306 | MCLEOD CUSTOM INTERIORS | 2440 E NINE MILE RD | | | | PENSACOLA | FL | 32514 | |
| 5707357 | MCLEOD DEBORAH S | 130 GARFIELD ST | | | | SUMAS | WA | 98295 | |
| 5707358 | MCLEOD ELAINE | PO BOX 334 | | | | FT WASHAKI | WY | 82514 | |
| 5458078 | MCLEOD ERVIN | 2136 WATERS RUN | | | | DECATUR | GA | 30035-2536 | |
| 5707359 | MCLEOD EVANGELINE | 1427 E EVANS ST | | | | FLORENCE | SC | 29506 | |
| 5707360 | MCLEOD JESSICA D | 6050 NW 8TH STREET APT 8 | | | | MARGET | FL | 33063 | |
| 5707361 | MCLEOD JOAN F | 9685 CHILLICOTHE ROAD | | | | KIRTLAND | OH | 44094 | |
| 5707362 | MCLEOD KIM | 4 VENUS CT | | | | PARKVILLE | MD | 21234 | |
| 5707363 | MCLEOD MALQUITA | 5314 MEADOW ST | | | | MAPLE HTS | OH | 44137 | |
| 5707364 | MCLEOD MARY | 56 SUMMERSET DR | | | | SUMTER | SC | 29040 | |
| 5707365 | MCLEOD SABRINA A | 406 WALKER RD | | | | BRUNSWICK | GA | 31520 | |
| 5707366 | MCLEOD SANTRAISA | 400 BACK BAY | | | | SANFORD | NC | 27332 | |
| 5707367 | MCLEOD SHANTAE | 10 ELMORE ROAD | | | | BISHOPVILLE | SC | 29010 | |
| 5707368 | MCLEOD SIMONE | 2251 NO FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| 5707369 | MCLEOD SONIA N | 2111 MCLAREN CIR APT 23 | | | | KISSIMMEE | FL | 34744 | |
| 5707370 | MCLEOD STANLEY | 638 LEMONWOOD CT | | | | ALTAMONTE SPG | FL | 32714 | |
| 5707371 | MCLEOD TANEIKA | 6967 FRANKSTOWN AVE | | | | PITTSBURGH | PA | 15208 | |
| 5707372 | MCLEOD URIL | 2556 WILLIAMSON AVE | | | | JACKSON | MS | 39213 | |
| 5707373 | MCLEOD VELMA | 10002 CAMPTON ST | | | | DOTHAN | AL | 36301 | |
| 5405383 | MCLEOD WILLIAM GENE | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5458079 | MCLESKEY KENNY | 500 VANDERBILT AVE | | | | VIRGINIA BEACH | VA | 23451-3667 | |
| 5707374 | MCLESTER INGER | 6862 MABLETON PKWY SE 305 | | | | MABLETON | GA | 30126 | |
| 5707375 | MCLEVAINE ANNA LOUISE | 100 E 2ND ST | | | | OWENSBORO | KY | 42303 | |
| 5707376 | MCLILLY CASSANDRA | 41875 EDISON CT | | | | ELYRIA | OH | 44035 | |
| 5707377 | MCLIN ANNE | 2421 E 55TH PL APT 39 | | | | TULSA | OK | 74105 | |
| 5707378 | MCLIN BERNICE | 1706 E BROWN ST | | | | LUBBOCK | TX | 79403 | |
| 5458080 | MCLIN GEORGE | 569 VICTORIA ST | | | | SAN FRANCISCO | CA | 94132-2741 | |
| 5707379 | MCLIN LATRICE Y | 88170 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5707380 | MCLIN MELISSA | 807 HWY 1204 LOT D1 | | | | BALL | LA | 71405 | |
| 5707381 | MCLIN ROBSHEONNA | 19580 EUCLID AVE | | | | EUCLID | OH | 44117 | |
| 5707382 | MCLLEA MICHELE | 256 S ROBERTSON BLVD 38 | | | | BEVERLY HILLS | CA | 90211 | |
| 5707383 | MCLOON DALE | 17 COTTAGE RD APT 106 | | | | MARTINSBURG | WV | 25404 | |
| 5458081 | MCLOON MARGARET | 2 MOORE ST | | | | HAZLEHURST | GA | 31539 | |
| 5707384 | MCLOUD AUDRY J | 600 CLEAVELAND | | | | NEWPORT NEWS | VA | 23606 | |
| 5707385 | MCLOUGHIN MELISSA | 295 STILLWATER RD | | | | SMITHFIELD | RI | 02917 | |
| 5707386 | MCLOUGHLIN ERICA | 1954 ABERDEEN DR | | | | COLUMBUS | OH | 43220-2970 | |
| 5458083 | MCLOUGHLIN JUDITH | 501 FOREST ROAD RICHMOND008S | | | | STATEN ISLAND | NY | | |
| 5458084 | MCLOUGHLIN THOMAS | 2982 S 256TH DR | | | | BUCKEYE | AZ | 85326-1802 | |
| 5458085 | MCLOUGHLIN VICKIE | 636 AUGUSTA AVE | | | | COLUMBUS | OH | 43228-2902 | |
| 5707386 | MCLURKIN SHELECIA | 352 MARSHALL ST | | | | ROCK HILL | SC | 29730 | |
| 5707387 | MCLURKIN YVONNE | 145 FOREST BROOK DR | | | | COVINGTON | GA | 30016 | |
| 5707388 | MCMACKIN JULIA | 1235 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66103 | |
| 5707390 | MCMAHAN BRITTANY | 222 NEMOE RD SW | | | | PLAINVILLE | GA | 30701 | |
| 5707391 | MCMAHAN DALE | P O BOX 1494 | | | | WHITTIER | NC | 28713 | |
| 5707392 | MCMAHAN GREG | 1879 ALLEN BRIDGE RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5707393 | MCMAHAN JEAN C | 75 POLAR BEAR | | | | HENDERSONVILLE | NC | 28792 | |
| 5707394 | MCMAHAN JOHANNA | 52 CAM LOS BUCARES URB SABANER | | | | GURABO | PR | 00778 | |
| 5707395 | MCMAHAN KEITH B | 114 DRIFTWOOD RD | | | | REIDSVILLE | NC | 27320 | |
| 5458086 | MCMAHAN KEVIN | 1318 JUNGLE DR | | | | DUNCANVILLE | TX | 75116-2014 | |
| 5707396 | MCMAHAN PHILLIP | 121 GLOVER ST | | | | HENDERSONVILLE | NC | 28792 | |
| 5458087 | MCMAHON CAREN | 26543 LAUREL GROVE CT | | | | MECHANICSVILLE | MD | 20659 | |
| 5707397 | MCMAHON CAROL | 3620 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| 5458088 | MCMAHON CHAD | 2605 HEARTLAND AVE | | | | COPPERAS COVE | TX | 76522 | |
| 5458089 | MCMAHON DOUG | 351 MIRABELLE DR | | | | PENSACOLA | FL | 32514-5313 | |
| 5707398 | MCMAHON FELICIA | 813 MAPLE AVE | | | | HARTFORD | CT | 06114 | |
| 5707399 | MCMAHON GEORGE | 331 DAYLILLY WAY | | | | MIDDLETON | DE | 19709 | |
| 5458090 | MCMAHON HELEN | 611 MINNIEFORD AVE | | | | BRONX | NY | 10464-1121 | |
| 5707400 | MCMAHON IVERY | 3849 CORNEL DR | | | | DAYTON | OH | 45406 | |
| 5707401 | MCMAHON JENY L | 4003 GANDER AVE | | | | ORLANDO | FL | 32822 | |
| 5458091 | MCMAHON JOHN | 175 EVERGREEN DRIVE | | | | SWANSEA | MA | 02777 | |
| 5707402 | MCMAHON JUSTIN J | 1010 ALLEN ST | | | | SOUTH BEND | IN | 46616 | |
| 5707403 | MCMAHON KRISTAL | 1129 RICHLAND DR | | | | COLUMBUS | GA | 36877 | |
| 5707404 | MCMAHON LISA | 3497 CARDNIEL DR | | | | WARREN | OH | 44481 | |
| 5707405 | MCMAHON MARIE | 8034 STRATMAN ROAD | | | | BALTIMORE | MD | 21222 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707406 | MCMAHON MARJORY | 14314 205TH ST CT E | | | | GRAHAM | WA | 98338 | |
| 5707407 | MCMAHON MARK | 60 HIGHLAND HOLLOW APARTMENT 6 | | | | MAYSVILLE | KY | 41056 | |
| 5707408 | MCMAHON PAULETTE | P O BOX6444 | | | | FREDRICKSTED | VI | 00840 | |
| 5458092 | MCMAHON STEVEN | 2537 15TH ST S APT 2A | | | | FARGO | ND | 58103-5628 | |
| 5458093 | MCMAHON SUE | 19406 MAPLE RIDGE DR SW | | | | FROSTBURG | MD | 21532 | |
| 5707409 | MCMAHON TOM | 1850 W ADAMS AVE | | | | CRESCENT CITY | CA | 95531 | |
| 5707410 | MCMAINS REBACCA | 14 HILLINGTON DRIVE APT126 | | | | WAYNESBORO | VA | 22980 | |
| 5707411 | MCMAINUS PATRICIA | 23 JANE PL | | | | HAZLET | NJ | 07730 | |
| 5458094 | MCMANAMON JAMES | 40 LOCKMAN CIR # KANE089 | | | | ELGIN | IL | 60123-1250 | |
| 5707412 | MCMANAMON LORRAINE | 2221 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5707413 | MCMANAMON LORRAINE J | 1302 S 46TH ST | | | | WEST MILWAUKEE | WI | 53214 | |
| 5458095 | MCMANAWAY JACKIE | 443 SOUTH OHIO STREET | | | | CULVER | IN | 46511 | |
| 5707414 | MCMANAWAY WHITNEY | 1628S ST 69 N | | | | FORDVILLE | KY | 42343 | |
| 5707415 | MCMANES TIFFANY | 108 EAST CLIFF STREET | | | | BALTIMORE | OH | 43105 | |
| 5707416 | MCMANIS ALEXANDER | 2633 G ROAD | | | | GRAND JUNCTION | CO | 81506 | |
| 5707417 | MCMANUS AMANDA | 578 MCMANUS RD | | | | PAGELAND | SC | 29728 | |
| 5458096 | MCMANUS AMBER | 1906 GREENWAY APT 6 | | | | YAKIMA | WA | 98902-5273 | |
| 5707418 | MCMANUS BRITTANY | POBOX 67 | | | | JEFFERSON | SC | 29718 | |
| 5707419 | MCMANUS CONSTANCE | 1559 OLD MANSFIELD RD | | | | WOOSTERN | OH | 44691 | |
| 5707420 | MCMANUS DAMIEN S | 3705 SPOKANE AVE | | | | CLEVELAND | OH | 44109 | |
| 5458097 | MCMANUS DEMARIS | 316 HUNTERS RD | | | | SWEDESBORO | NJ | 08085 | |
| 5707421 | MCMANUS DOROTHY | 5922 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5707422 | MCMANUS JOSH L | 5033 LOS MORRES WAY UNIT 55 | | | | ENTER CITY | NC | 28110 | |
| 5707423 | MCMANUS KATHLEEN | 4108 PASSMORE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5707424 | MCMANUS KIMBERLY | 1972 NEGLEY ST | | | | MORGANTOWN | WV | 26505 | |
| 5458098 | MCMANUS LINDSEY | 561 HARBOR ST | | | | CONNEAUT | OH | 44030 | |
| 5707425 | MCMANUS MARGIE | 1120 53RD AVE E | | | | BRADENNTON | FL | 34208 | |
| 5404475 | MCMANUS MARY AND RHONDA | 700 W JEFFERSON ST 309 | | | | LOUISVILLE | KY | 40202 | |
| 5458099 | MCMANUS MICHELLE | 83-20 98 STREET APT 6G | | | | WOODHAVEN | NY | 11421 | |
| 5707426 | MCMANUS NICOLE | 2955 WATERS ROAD | | | | BETHUNE | SC | 29009 | |
| 5707427 | MCMANUS SCOTT | 2326 N SPRINGHILL CT | | | | YORK | SC | 29730 | |
| 5707428 | MCMANUS SHARON | 206 CRUISE CIRCLE | | | | SALISBURY | NC | 28147 | |
| 5707429 | MCMANUS TERESA | 139 PINETOP LANE | | | | PRINCETON | NC | 27569 | |
| 5458100 | MCMANUS WALTER | 3014 TAFT ST | | | | KILLEEN | TX | 76543-4973 | |
| 5458101 | MCMARIE WILLIAM | 507 S MAIN ST 131 | | | | MADISONVILLE | KY | 42431 | |
| 5707430 | MCMASTER BARBARA | 4662 BLACKWATCH CT | | | | VA BEACH | VA | 23455 | |
| 5707431 | MCMASTER CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 5458102 | MCMASTER DAWN | 45456 ZENA BLISS AVE | | | | EL PASO | TX | 79904-4224 | |
| 5458103 | MCMASTER MICHAEL | 1006 MARKHAM CT APT H | | | | BEL AIR | MD | 21014-6989 | |
| 5458104 | MCMASTER PATRICIA | 2008 COBBLESTONE DR | | | | FINDLAY | OH | 45840-7705 | |
| 5707432 | MCMASTERS DANIEL | 1207 NOBLE ST | | | | ALLIANCE | OH | 44601 | |
| 5707433 | MCMAT HEATHER | 664 HIGHLAND DR | | | | LODI | OH | 44254 | |
| 5458105 | MCMATH DUPREE | 1710 ROANWOOD CT | | | | HOUSTON | TX | 77090-2327 | |
| 5707434 | MCMATH TOKO | 4540 CHOVIN | | | | DEARBORN | MI | 48126 | |
| 5707435 | MCMATH WILLIAM | 1229 BAYBERRY DR | | | | JOLIET | IL | 60435 | |
| 5707436 | MCMEANS SHANDRETTA | 120 KELLEY LANE | | | | MONTGOMERY | AL | 36105 | |
| 5707437 | MCMEANS WENDY | 6988 PLANT RD | | | | ALPINE | AL | 35014 | |
| 5707438 | MCMENAMY MARY | 242 KINNE ST | | | | EAST SYRACUSE | NY | 13057 | |
| 5458106 | MCMENEMY JAMES | 100 CANAL DRIVE | | | | CUDDEBACKVILLE | NY | 12729 | |
| 5707439 | MCMICHAEL AYEISHA | 230 W LAUREL ST | | | | MULLINS | SC | 29574 | |
| 5707440 | MCMICHAEL DOUG | 818 S LUNDY AVE | | | | SALEM | OH | 44460 | |
| 5707441 | MCMICHAEL ERMON | 1046 BUTLER RD | | | | NEESES | SC | 29107 | |
| 5458107 | MCMICHAEL SHALYN | 101 B MILL WAY | | | | MILLEDGEVILLE | GA | 31061-0601 | |
| 5707442 | MCMICHAEL WALTER | 1216 COLLEGE AVE | | | | FREDERICKSBG | VA | 22401 | |
| 5707443 | MCMICHAEL YVONNE | 818 S LUNDY AVE | | | | SALEM | OH | 44460 | |
| 5707444 | MCMICKLE CASEY | 5623 CHERRY TREE CT | | | | LAKELAND | FL | 33811 | |
| 5707445 | MCMILAN MONICA | 920 PINTAIL CT | | | | HELENA | MT | 59602 | |
| 5458108 | MCMILLAN ALDEN | 961 NELLIES CAVE RD | | | | BLACKSBURG | VA | 24060-6039 | |
| 5458109 | MCMILLAN AMY D | 634 SABAL PALM DR | | | | ALTAMONTE SPRINGS | FL | 32701-2679 | |
| 5707446 | MCMILLAN BILLY | 2881 STATE HWY 110 N | | | | TYLER | TX | 75704 | |
| 5707447 | MCMILLAN BRENDA J | 7729 NW 13 CT | | | | MIAMI | FL | 33147 | |
| 5707448 | MCMILLAN CAROLYN | 127 SPARKLEBERRY LN APT | | | | COLUMBIA | SC | 29229 | |
| 5707449 | MCMILLAN CEDRIC | 1507 GLENDALE DR APT D | | | | GREENSBORO | NC | 27405 | |
| 5707450 | MCMILLAN CORY | 1725 WEST OAKLAND AVENUE | | | | SUMTER | SC | 29150 | |
| 5458110 | MCMILLAN DANNY | 3423 SOUTH HAVEN RD | | | | KNOXVILLE | TN | 37920-3465 | |
| 5707452 | MCMILLAN DIMITHY | 4716 SUNNYVIEW DR | | | | OKLAHOMA | OK | 73135 | |
| 5707453 | MCMILLAN DORA | 2604 DIVISIONAVEAPT486 | | | | CLEVELAND | OH | 44113 | |
| 5707454 | MCMILLAN FRANCES | 439 TALMAGE RD | | | | SAINT PAULS | NC | 28384 | |
| 5707455 | MCMILLAN GRETCHEN | 28099 OLD HIGHWAY 30 | | | | CAULDWELL | ID | 83607 | |
| 5707456 | MCMILLAN JENNA C | 19 NEALTOWN WAY | | | | GREENSBORO | NC | 27405 | |
| 5707457 | MCMILLAN KLEEMMA | 22 CUSTER PL 2ND FL | | | | NEWARK | NJ | 07112 | |
| 5707458 | MCMILLAN LAQUANDA | 3603 ECCLESTON ST 322 | | | | ORLANDO | FL | 32805 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707459 | MCMILLAN LASHONDA | 1215 CS POWELL RD | | | | OMEGA | GA | 31775 | |
| 5707460 | MCMILLAN LATRELL | 536 E 142ND ST | | | | BRONX | NY | 10454 | |
| 5707461 | MCMILLAN LORETTA | 3149 QUEENS CHAPEL RD | | | | MOUNT RAINIER | MD | 20712 | |
| 5707462 | MCMILLAN MALIZA E | 7701 BRANDON CT | | | | JACKSONVILLE | FL | 32219 | |
| 5458111 | MCMILLAN MARJORIE | 59 RAPPALLO AVE APT CS | | | | MIDDLETOWN | CT | 06457-2756 | |
| 5707463 | MCMILLAN MELISSA | 104 WOODSMAN COURT | | | | SEAFORD | DE | 19973 | |
| 5707464 | MCMILLAN NELSON | 5516 E 5TH PL | | | | TULSA | OK | 74112 | |
| 5458112 | MCMILLAN P | 618 CEDAR DR | | | | HOTCHKISS | CO | 81419 | |
| 5707465 | MCMILLAN REGINE | P O B O X 499 | | | | PEMBROKE | NC | 28372 | |
| 5707466 | MCMILLAN RITA C | 2071 OLD PHILADELPHIA PK | | | | LANCASTER | PA | 17602 | |
| 5707467 | MCMILLAN SONYA | 678 HEATHWOOD DR | | | | DARLINGTON | SC | 29540 | |
| 5707468 | MCMILLAN TARA | 5755 POINT CLAIRE RD | | | | CARVILLE | LA | 70776 | |
| 5707469 | MCMILLAN TIFFANY E | 1185 N ROBERTS AVE APT Q2 | | | | LUMBERTON | NC | 28358 | |
| 5458113 | MCMILLAN TRAVIS | 1017 E OAKLAND AVE | | | | LANSING | MI | 48906-5512 | |
| 5707470 | MCMILLAN VALARIE | 614 N 5TH | | | | MORRIS | OK | 74445 | |
| 5707471 | MCMILLAR LATANGELA | 1149 SAND MOUNTAIN RD | | | | FORT MEAD | FL | 33841 | |
| 5707472 | MCMILLEN AMONLAT | 1874 LONG CREEK RD | | | | APALACHIN | NY | 13732 | |
| 5707473 | MCMILLEN ERIN | 627 HOWARDS ST | | | | BRIDGEPORT | OH | 43912 | |
| 5707474 | MCMILLEN ESTHER | 118 DIXIE ST | | | | RESACA | GA | 30735 | |
| 5707475 | MCMILLEN ESTHER E | 118 DIXIE ST | | | | RESACA | GA | 30735 | |
| 5427092 | MCMILLEN ET AL | 1700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 5707476 | MCMILLEN JAMES | 3738 SW 30TH AVE | | | | FORT LAUDERDA | FL | 33315 | |
| 5458114 | MCMILLEN JEANNINE | 1001 W LAMBERT RD | | | | LA HABRA | CA | 90631-8904 | |
| 5707477 | MCMILLEN JOSH | 29710 GAMBLE PLACE NE | | | | KINGSTON | WA | 98346 | |
| 5458115 | MCMILLEN MICHAEL | 2521 DULL ROBINSON RD | | | | CONVOY | OH | 45832 | |
| 5707478 | MCMILLEN PATRICK | 404 HOBRON LANE 1104 | | | | HONOLULU | HI | 96815 | |
| 5707479 | MCMILLEN TANYA | 406 WEST MONROE | | | | LA GRANGE | MO | 63448 | |
| 5707480 | MCMILLER JASMINE | 1801 GRIMKE AVE | | | | APOPKA | FL | 32703 | |
| 5707481 | MCMILLER JUSTIN L | 4 MARVIN GARDENS APT D | | | | ST LOUIS | MO | 63114 | |
| 5707482 | MCMILLER ROBIN | 2704 MAPLE RIDGE DR | | | | DURHAM | NC | 27704 | |
| 5707483 | MCMILLER VICKI | 16118 CORNUTA AVE 4 | | | | BELLFLOWER | CA | 90706 | |
| 5458116 | MCMILLIAN ALAN | 3329 SCARBORO RD | | | | STREET | MD | 21154 | |
| 5458117 | MCMILLIAN ANTONIO | 8615 SENECA CREEK | | | | CONVERSE | TX | 78109 | |
| 5707484 | MCMILLIAN ASHLEY | 3151 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5707485 | MCMILLIAN CIEARRA | 610 TAYLOR ST | | | | WILMINGTON | NC | 28409 | |
| 5458118 | MCMILLIAN CIERRA | 905 SYRACUSE ST | | | | DARLINGTON | SC | 29532-4956 | |
| 5707486 | MCMILLIAN CORNELIUS | 10301 SW 175TH ST | | | | MIAMI | FL | 33157 | |
| 5707487 | MCMILLIAN DIANE | 119 S BUTLER RD | | | | LATTA | SC | 29565 | |
| 5707488 | MCMILLIAN DIONE | 1524 WAKEFIELD DRIVE | | | | MARRERO | LA | 70072 | |
| 5707489 | MCMILLIAN DORIS | 1403 W MALLORY ST | | | | PENSACOLA | FL | 32501 | |
| 5707490 | MCMILLIAN EMMA | 440 CRUTCHFEILD ST | | | | DOBSON | NC | 27017 | |
| 5707491 | MCMILLIAN EVELYN | 1536 ALBATROSS DRIVE | | | | MOBILE | AL | 36605 | |
| 5707492 | MCMILLIAN GLORIA | 570 BROWNTOWN RD | | | | SUMTER | SC | 29153 | |
| 5458119 | MCMILLIAN JANE | 180 BERGEN AVE | | | | JERSEY CITY | NJ | 07305-1506 | |
| 5707493 | MCMILLIAN JASMINE | 1734 DEANE BLVD | | | | RACINE | WI | 53405 | |
| 5707494 | MCMILLIAN JOHN | 1362 C GRIGGS RD | | | | WEST MONROE | LA | 71292 | |
| 5707495 | MCMILLIAN JOVANA | PO BOX 263 | | | | WHITE OAK | NC | 28399 | |
| 5707496 | MCMILLIAN KIARA | 5022 BROOK ACRES CIRCLE BUILD | | | | TAMPA | FL | 33610 | |
| 5707497 | MCMILLIAN KINDRA | 101 APPLE ST | | | | ABERDEEN | MS | 39730 | |
| 5707498 | MCMILLIAN LASHAWNDA | 3503 MOODY AVE | | | | RICHMOND | VA | 23225 | |
| 5458120 | MCMILLIAN LILLY | 277 BERGEN AVE APT 4F | | | | JERSEY CITY | NJ | 07305-1650 | |
| 5458121 | MCMILLIAN LINDA | 3224 S MARK TWAIN AVE | | | | BLUE SPRINGS | MO | 64015-1127 | |
| 5707499 | MCMILLIAN MARIAH | 402 DORCHESTER PL 46 | | | | SUN CITY | FL | 33573 | |
| 5707500 | MCMILLIAN MELISSA C | 249 LAUREL TRCE | | | | CARROLLTON | GA | 30116 | |
| 5707501 | MCMILLIAN MONIQUE | 550 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5707502 | MCMILLIAN SALLY A | 77 LEAVENS RD | | | | UNIADOLLA | GA | 31091 | |
| 5707503 | MCMILLIAN TOBIAS | 4229 OFFSHORE DR | | | | RALEIGH | NC | 27610 | |
| 5707504 | MCMILLIN ASHLEY | 10168 YEAGER RD | | | | NEGLEY | OH | 44441 | |
| 5458122 | MCMILLIN NICOLE | 312 16TH AVE S | | | | NAMPA | ID | 83651-4349 | |
| 5707505 | MCMILLION BEATRICE | 5 W SALISBURY DR | | | | WILMINGTON | DE | 19809 | |
| 5707506 | MCMILLION BRYN | PO BOX 61 | | | | GAULEY BRIDGE | WV | 25085 | |
| 5707507 | MCMILLION CINDY | PO BOX 243 | | | | HOPEDALE | OH | 43976 | |
| 5403857 | MCMILLION COREY AND KATIE | 50 N DUKE ST | | | | LANCASTER | PA | 17602 | |
| 5707508 | MCMILLION COREY AND KATIE | 50 N DUKE ST | | | | LANCASTER | PA | 17602 | |
| 5707509 | MCMILLION KATELYN | 129 TEAL LAKE DR | | | | RICHMOND HILL | GA | 31324 | |
| 5458123 | MCMILLION MELISSA | 90795 BLUE RIDGE RD | | | | BLOOMINGDALE | OH | 43910 | |
| 5707510 | MCMILLION PEGGY | PO BOX 786 | | | | EAST BANK | WV | 25067 | |
| 5707511 | MCMILLION SHEILA | 1920 RAUTON STREET | | | | CAYCE | SC | 29033 | |
| 5707512 | MCMILLION SHUNDRISE | 18900 FRANJO RD | | | | MIAMII | FL | 33157 | |
| 5707513 | MCMILLION TIMOTHY | 12579 SR 309 WEST | | | | KENTON | OH | 43326 | |
| 5458124 | MCMILLION EVELYN | PO BOX 328 | | | | BUFFALO | NY | | |
| 5707514 | MCMILLON KARLYSSE | 5950 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707515 | MCMILLON QUIANA | 2 ALLIVER AVE | | | | TRENTON | NJ | 08618 | |
| 5707516 | MCMILLON TAFFYE | 65 TRELAWNEY DR | | | | COVINGTON | GA | 30016 | |
| 5707517 | MCMINN ANGELA | 2793 WVAERLY AVE | | | | COLUMBUS | GA | 31904 | |
| 5458125 | MCMINN BARBARA | 304 GRANT AVE | | | | WINTERS | CA | 95694 | |
| 5427094 | MCMINN EUGENE AND ANNA MCMINN | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5458126 | MCMINN MACHELLE | 8221 308TH AVE SE P O BOX 885 | | | | PRESTON | WA | 98050 | |
| 5707519 | MCMONAGLE CAROL | 1110 A ASHLAND AVE | | | | GLENOLDEN | PA | 19036 | |
| 5707520 | MCMONAGLE DARRYL | 4521 KELLY LN | | | | READING | PA | 19606 | |
| 5707521 | MCMORRINE TONIA | 14567 JUNIPER LN | | | | ADELANTO | CA | 92301 | |
| 5707522 | MCMORRIS JEAN | 302 WEST B AVE | | | | EASLEY | SC | 29640 | |
| 5707523 | MCMORRIS LENORA | 2003 LOTUS DRN | | | | NATCHEZ | MS | 39120 | |
| 5458127 | MCMORRIS MICHAEL | 21420 DICKERSON MD | | | | DICKERSON | MD | 20842 | |
| 5707524 | MCMORRIS OLIVIA | 328 PARKVIEW | | | | WILKES BARRE | PA | 18702 | |
| 5707525 | MCMORRIS SANDRA | 220 BROADMOOR DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5707526 | MCMORRIS TRACY T | 4843 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5458128 | MCMULLEM CALVIN | 10 N LAKE ST N | | | | GRAYSLAKE | IL | 60030 | |
| 5707527 | MCMULLEN ANN | 137 AMHERST AVE | | | | SYRACUSE | NY | 13205 | |
| 5707528 | MCMULLEN BRANDIE | 3913 WATERMELON RD APT 3 | | | | NORTHPORT | AL | 35473 | |
| 5707529 | MCMULLEN CAROL | PO BOX 8716 | | | | UTICA | NY | 13505 | |
| 5458129 | MCMULLEN CASEY | 500 END O TRL | | | | HARKER HEIGHTS | TX | 76548-6009 | |
| 5707530 | MCMULLEN COREY | 102 HERITAGE RIVERWOOD DR | | | | CENTRAL | SC | 29630 | |
| 5458130 | MCMULLEN DEREK | 4243B GANDER WAY | | | | MCGUIRE AFB | NJ | 08641 | |
| 5707531 | MCMULLEN JAMEKIA | 1433 FOXHALL LANE | | | | ATLANTA | GA | 30316 | |
| 5458131 | MCMULLEN JAMES | 6028 HITEMAN CIRCLE | | | | ALBIA | IA | 52531 | |
| 5427096 | MCMULLEN JOHN AND ADA QUINTANILLA | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5707533 | MCMULLEN LORETTA | 8259 INGLESIDE | | | | CHICAGO | IL | 60619 | |
| 5707534 | MCMULLEN MARY | 959 ROBINSON RD | | | | EUPORA | MS | 39744 | |
| 5458132 | MCMULLEN MICHAEL | 37040 AGNES WEBB AVE | | | | PRAIRIEVILLE | LA | 70769 | |
| 5707535 | MCMULLEN NAKIA | 810 SEMINOLE AVE | | | | LABELLE | FL | 33935 | |
| 5707536 | MCMULLEN PATRICK R | 7206 NORTHSTAR CREST DR | | | | WARRENTON | VA | 20107 | |
| 5707537 | MCMULLEN TERRENCE R | 6851 MORSE OAKS RD | | | | JACKSONVILLE | FL | 32244 | |
| 5458133 | MCMULLIN DANIEL | 1944 E HILLSIDE TER | | | | MUSTANG | OK | 73064 | |
| 5707538 | MCMULLIN JAMES | 10130 MAYFAIR | | | | SAINT LOUIS | MO | 63136 | |
| 5458134 | MCMULLIN KATHLEEN | 1690 CEDAR TOP RD | | | | SHILLINGTON | PA | 19607 | |
| 5707539 | MCMULLIN SHARON | 11251 HWY O | | | | LA MONTE | MO | 65337 | |
| 5458135 | MCMURDY KARINNE | 640 KING TAYLOR RD | | | | EVANS | GA | 30809 | |
| 5427098 | MCMURPHY MICHELE | 79 SCHOOL ST | | | | CONCORD | NH | 03301-3913 | |
| 5707540 | MCMURRAY BRETT M | 123 W 104TH ST | | | | KANSAS CITY | MO | 64114 | |
| 5707541 | MCMURRAY KITRINA | 3904 CALLDERWOOD ST | | | | MARYVILLE | TN | 37804 | |
| 5458136 | MCMURRAY MARY | 616 ROYAL LN | | | | CELINA | OH | 45822-1157 | |
| 5458137 | MCMURRAY RICHARD | 5808 W PALO VERDE AVE | | | | GLENDALE | AZ | 85302-3113 | |
| 5707542 | MCMURRAY STACIE | 5841 GREENWAY VISTA LN | | | | CHAR | NC | 28216 | |
| 5458138 | MCMURRIAN MARYLEE | 15 ANDOVER AVE | | | | PLAINFIELD | NJ | 07062-1305 | |
| 5707543 | MCMURROUGH DEBORAH | 2554 GLENRIDGE DR | | | | SPRING HILL | FL | 34609-3934 | |
| 5707543 | MCMURRY DEBORA | 6670 MIGNON DR | | | | FLOR | MO | 63033 | |
| 5707544 | MCMURTREY ALESE | 7164 CR 31 | | | | KILLEN | AL | 35645 | |
| 5458140 | MCMURTRIE SANDRA | 9103 N BRANCH DR | | | | BETHESDA | MD | 20817-1943 | |
| 5707545 | MCMURTRY GLORIA | 6444 N 53RD ST | | | | MILWAUKEE | WI | 53223 | |
| 5707546 | MCMURTRY JODI | 7795 OAKWOOD AVE | | | | PARIS | IL | 61944 | |
| 5707547 | MCMURTRY KARI | 30 WINTER ST | | | | BALTIMORE | MD | 21214 | |
| 5458141 | MCNAB SHAJIDA | 160 72ND ST APT 798 | | | | BROOKLYN | NY | 11209-2045 | |
| 5458142 | MCNABB AMY | 210 E BEECH | | | | POND CREEK | OK | 73766 | |
| 5707548 | MCNABB ANGELA Y | 5441 WINGATE WAY | | | | VA BEACH | VA | 23464 | |
| 5707549 | MCNABB PAMELA S | 6579 DWYER ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 5458143 | MCNABB VALECIA | 4400 WARM SPRINGS RD APT 93 | | | | COLUMBUS | GA | 31909-5972 | |
| 5707550 | MCNAC BRITTANY | 1602 AUSTIN ST | | | | MUSKOGEE | OK | 74401 | |
| 5707551 | MCNACK KAY | 10532 E 45TH PL | | | | KANSAS CITY | MO | 64133 | |
| 5458144 | MCNAIL DEBORAH | 6505 E NIGHT GLOW CIR | | | | SCOTTSDALE | AZ | 85266-7376 | |
| 5707552 | MCNAIR AIKEIMA | 7000 GOODSON RD | | | | UNION CITY | GA | 30291 | |
| 5707553 | MCNAIR ALISHA | 201 WILLIAMSON DR | | | | SOCIETY HILL | SC | 29593 | |
| 5707554 | MCNAIR ANNA | 2925 S SALINA ST | | | | SYRACUSE | NY | 13205 | |
| 5707555 | MCNAIR ANTONIA | 132 WATERLOO ST B | | | | WARRENTON | VA | 20186 | |
| 5707556 | MCNAIR ARIEL | 3277 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | |
| 5707557 | MCNAIR ARY | 6GRAHMST | | | | REDSPRINGS | NC | 28377 | |
| 5707558 | MCNAIR BRITTANY | 266 WILSON ST | | | | RACELAND | LA | 70394 | |
| 5707559 | MCNAIR CHRIS | 404 VISTA ST NE | | | | MAGEE | MS | 39111 | |
| 5707560 | MCNAIR COREY | 498 MCNAIR RD | | | | PLYMOUTH | NC | 27962 | |
| 5707561 | MCNAIR CYNTHIA | 416 A GORDON RD | | | | SARDIS | GA | 30456 | |
| 5458145 | MCNAIR DANIEL | 202 TANGERINE STREET ALACHUA001 | | | | MICANOPY | FL | 32667 | |
| 5707562 | MCNAIR DEBORAH M | 2217 STONY RUN DR | | | | MCGAHEYSVILLE | VA | 22840 | |
| 5707563 | MCNAIR ELIZABETH | 1722 DOUNTON ST | | | | PHILA | PA | 19140 | |
| 5707564 | MCNAIR FABLE R | 440 HOOD ST | | | | ROCKINGHAM | NC | 28379 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707565 | MCNAIR HARDIEST | 1737 CYPRESS MEADOWS DR | | | | DICKINSON | TX | 77539 | |
| 5707566 | MCNAIR JAMES | 14518 ORANGE GROVE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5458146 | MCNAIR JAMES | 14518 ORANGE GROVE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5707567 | MCNAIR JANDANESHA | 1539 STONEWOOD RD | | | | BALTO | MD | 21239 | |
| 5707568 | MCNAIR JUANITA | 4626 GALAHAD DR | | | | NEW ORLEANS | LA | 70127 | |
| 5707570 | MCNAIR KIMBERLY | 1968 SPRING DR | | | | GARNER | NC | 27529 | |
| 5707571 | MCNAIR LATECHIA | 11249 IRMA RD | | | | JACKSONVILLE | FL | 32218 | |
| 5707572 | MCNAIR LESLIE | 134 EVERGREEN CT | | | | BENNETTSVILLE | SC | 29512 | |
| 5707573 | MCNAIR MARTHA | 5805 NW 23RD STREET | | | | LAUDERHILL | FL | 33313 | |
| 5707574 | MCNAIR MARY | PO BOX 1102 | | | | ROWLAND | NC | 28383 | |
| 5707575 | MCNAIR MICHELLE | 108 LITCHFIELD AVENUE | | | | BUFFALO | NY | 14215 | |
| 5707576 | MCNAIR MONIQUE | 4661 SOUTHAIRDRIVE | | | | TOLEDO | OH | 43615 | |
| 5707577 | MCNAIR MORGAN | 2744 MAPLETON AVE | | | | NORFOLK | VA | 23054 | |
| 5458147 | MCNAIR RANDY | 3415 5TH ST E NEZ PERCE069 | | | | LEWISTON | ID | 83501 | |
| 5707578 | MCNAIR SHIRLEY | 143 HOLLY CIR | | | | GULFPORT | MS | 39501 | |
| 5458148 | MCNAIR TENISHA | 2654 W NORTH AVE APT 103 | | | | CHICAGO | IL | 60647-4044 | |
| 5707580 | MCNAIR THOMAS B | 27410 MORRO DR | | | | MISSION VIEJO | CA | 92692 | |
| 5707581 | MCNAIR TRACY | 5604 DODDINGTON CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5707582 | MCNAIR TROPHIA | 1609 ADAMS ST | | | | DAVENPORT | IA | 52803 | |
| 5707583 | MCNAIR TYAIRA | 4004 WALNUT ST APT A2 | | | | HARRISBURG | PA | 17109 | |
| 5707584 | MCNALLY ANGELA | 51 WOODS ROAD | | | | BLAIRSVILLE | PA | 15717 | |
| 5458149 | MCNALLY CHRIS | 2512 DICK LANE | | | | ROARING SPRING | PA | 16673 | |
| 5707585 | MCNALLY FRED | 1930 NE 2ND AVENUE | | | | WILTON MANORS | FL | 33305 | |
| 5458150 | MCNALLY GREGORY | 20 WHISPERING SANDS DR | | | | SARASOTA | FL | 34242-1691 | |
| 5707586 | MCNAMAR JASON B | RR 3 BOX 186 | | | | ANADARKO | OK | 73018 | |
| 5707588 | MCNAMARA DEBBIE | 3001 POPLAR CIRCLE | | | | SHELBY | NC | 28152 | |
| 5458151 | MCNAMARA JEAN | 19019 SCHLATHER LN | | | | ROCKY RIVER | OH | 44116 | |
| 5458152 | MCNAMARA JOAN | 1026 WHITE BARK CT | | | | MINNEOLA | FL | 34715-4706 | |
| 5458153 | MCNAMARA JOANN | 9629 N 22ND AVE | | | | PHOENIX | AZ | 85021-1806 | |
| 5405384 | MCNAMARA KELLI D | 1705 MANNING ROAD | | | | KNOXVILLE | TN | 37912 | |
| 5458154 | MCNAMARA LAWRENCE | 8033 STARZ LOOP | | | | FORT HOOD | TX | 76544 | |
| 5458155 | MCNAMARA LORI | 1627 MEADOW DRIVE ERIE029 | | | | ALDEN | NY | 14004 | |
| 5458156 | MCNAMARA LORIE | 1437 LEAGUE ST | | | | AKRON | OH | 44305-4015 | |
| 5458157 | MCNAMARA SANDRA | 113 THUNDER RIDGE RD | | | | HUDDLESTON | VA | 24104 | |
| 5458158 | MCNAMARA SHERRI | 1108 HOUSTON ST PO BOX 1074 | | | | GEORGE WEST | TX | 78022 | |
| 5707589 | MCNAMARA WALTER | 5356 NECTAR LN | | | | COLUMBUS | OH | 43235 | |
| 5707590 | MCNAMARALAWSON N | 24256 MILTON ELLENDALE HWY | | | | MILTON | DE | 19968 | |
| 5707591 | MCNAMARALAWSON SHANNON | 24256 MILTON ELLENDALE HW | | | | MILTON | DE | 19968 | |
| 5458159 | MCNAMEE VALERIE | 411 W 32ND ST | | | | RIVIERA BEACH | FL | 33404-3721 | |
| 5707592 | MCNAMEN ANNETTE | 118 WINTHROP DR | | | | BELLEVILLE | IL | 62221 | |
| 5707593 | MCNANEY GRETEL | 116 LITTLETON CIR | | | | DELAND | FL | 32724 | |
| 5707594 | MCNARY DUSTIN M | 7733 WOOD STREAM DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5707595 | MCNARY GARY | 1019 S STRANTON ST APT A | | | | TACOMA | WA | 98405 | |
| 5707596 | MCNATT JERVETT | 423 HARVARD ST APT 3 | | | | NORFOLK | VA | 23505 | |
| 5458160 | MCNAUGHT JOHN | 4518 250TH ST | | | | ALVO | NE | 68304 | |
| 5707597 | MCNAUGHT STACEY | 6 STAPLES SHORE RD | | | | LAKEVILLE | MA | 02347 | |
| 5707598 | MCNAUGHTON MIKKI | 1136 RANDOLPH AVE APT 7 | | | | STPAUL | MN | 55105 | |
| 5458161 | MCNAY CHRISTOPHER | 334 ACOMA CT | | | | GRAND JUNCTION | CO | 81503-2832 | |
| 5707599 | MCNEA DAN | 428 37TH AVE S | | | | MOORHEAD | MN | 56560 | |
| 5707600 | MCNEAL TENESHA | 1321 VALLEY GROVE DR APT 1321 | | | | SEFFNER | FL | 33584 | |
| 5707601 | MCNEAL ANDRE | 2921 TIARA LANE | | | | EVANSVILLE | IN | 47711 | |
| 5707602 | MCNEAL ANDREA F | 2564 LUMPKIN RD APT D30 | | | | AUGUSTA | GA | 30906 | |
| 5707603 | MCNEAL ANGELA | 2274 CEDAR RD | | | | CHESAPEAKE | VA | 23323 | |
| 5707604 | MCNEAL ANISA | 7004 DESERT CLOVER CT | | | | LAS VEGAS | NV | 89129 | |
| 5458162 | MCNEAL BREE | 2500 LAKE COOK RD | | | | RIVERWOODS | IL | 60015 | |
| 5707605 | MCNEAL BRITTANY | 721 TIMOTHY LN | | | | CLEVELAND | OH | 44109 | |
| 5707606 | MCNEAL CALVIN | 4809 PLUM RUN CT | | | | WILMINGTON | DE | 19808 | |
| 5707607 | MCNEAL CAROL | 124 SHERIDAN PARKSIDE | | | | TONAWANDA | NY | 14150 | |
| 5707608 | MCNEAL CASSANDRA | 1307 ANN | | | | SIKESTON | MO | 63801 | |
| 5458163 | MCNEAL CHRIS | 1765 DEER RUN RD | | | | HAMERSVILLE | OH | 45130 | |
| 5458164 | MCNEAL CLINTON | 4600 WOODRUFF RD | | | | COLUMBUS | GA | 31904-6014 | |
| 5707609 | MCNEAL CQUATAJ | 661 EAST 23 ST | | | | PATERSON | NH | 07504 | |
| 5707610 | MCNEAL DAVID | 22 SNEADWAY APT 2 | | | | STARKVILLE | MS | 39759 | |
| 5707611 | MCNEAL DURRELL | 6305 AUBURN DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5707612 | MCNEAL EDNA | 309 BAKER ST | | | | PINEVILLE | LA | 71360 | |
| 5458165 | MCNEAL EDWARD | 213 ALLEN DR APT B | | | | CHESAPEAKE | VA | 23322-5439 | |
| 5707613 | MCNEAL ELIZABETH S | 835 KLINE ST | | | | SAVANNAH | GA | 31415 | |
| 5707614 | MCNEAL HENRY | 1109 E KIRBY | | | | MUNCIE | IN | 47302 | |
| 5707615 | MCNEAL LIA | 50 LIBERTY ST | | | | ATMORE | AL | 36502 | |
| 5707616 | MCNEAL JACQUELINE | 3349 KENASTON DR | | | | COLUMBUS | OH | 43232 | |
| 5707617 | MCNEAL JAMES | 548 ARLINGDALE CIR | | | | RIO LINDA | CA | 95673 | |
| 5458166 | MCNEAL JOE | 3701 W 3RD ST | | | | DAYTON | OH | 45417-1840 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5707618 | MCNEAL JONATHAN | 1345 W 16TH ST | | | | DAVENPORT | IA | 52804 | |
| 5707619 | MCNEAL KERRY | 480 HAMBRICK RD | | | | STONE MTN | GA | 30083 | |
| 5707620 | MCNEAL KIMBERLY | 2805 NW 96ST | | | | MIAMI | FL | 33147 | |
| 5707621 | MCNEAL LATARA | 1246 7TH AVE | | | | SCHENECTADY | NY | 12303 | |
| 5707622 | MCNEAL MARKITA | 912 D STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5707623 | MCNEAL MICHELLE | 271 S NAPOLEON AVE | | | | COLUMBUS | OH | 43213 | |
| 5707624 | MCNEAL MIRANDA | 2543 MCARTUR LANDING | | | | FAYETTEVILLE | NC | 28312 | |
| 5707625 | MCNEAL NICOLE | 1112 PINEBROOK PKWY | | | | TOLEDO | OH | 43615 | |
| 5707626 | MCNEAL PEECHES | PO BOX 906 | | | | NAMPA | ID | 83607 | |
| 5707627 | MCNEAL RAVEN S | 1344 N LARAMIE AVE | | | | CHICAGO | IL | 60651 | |
| 5458167 | MCNEAL ROGER | 27423 STATE ROUTE 60 | | | | WARSAW | OH | 43844 | |
| 5707628 | MCNEAL ROMANA | 5333 W TERRY AVE | | | | BROWN DEER | WI | 53223 | |
| 5707629 | MCNEAL SHANNON | 48 LAFAYETTE STREET | | | | ROCHESTER | NH | 03867 | |
| 5707630 | MCNEAL SHEAKILA | 732 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | |
| 5405385 | MCNEAL SHEAKILA L | 732 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | |
| 5458168 | MCNEAL SHERENE | 1511 TUNLAW RD | | | | BALTIMORE | MD | 21218-2217 | |
| 5458169 | MCNEAL SPC E | ATTN SPC E MCNEAL 20022 | 8901 ROCKVILLE PIKE | | | BETHESDA | MD | | |
| 5707631 | MCNEAL STACY L | 201 NKENTUCKY AVE 114 | | | | MARTINSBURG | WV | 25401 | |
| 5707632 | MCNEAL TIERRA | 207 KATHLENN ST | | | | PERRY | FL | 32347 | |
| 5707633 | MCNEAL VALERIE | 1837 W RIVER RD | | | | OAKDALE | LA | 71463 | |
| 5707634 | MCNEAL VIVIAN C | 1964 THOMASVILLE DR SE | | | | ATLANTA | GA | 30315 | |
| 5707635 | MCNEALEY CRYSTAL | 5208 W MEINECKE AVE 1 | | | | MILWAUKEE | WI | 53210 | |
| 5707636 | MCNEALLEY BETTY A | 429 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5707637 | MCNEALLY BETTY | 1506 NEW YORK AVENUE | | | | HOPEWELL | VA | 23860 | |
| 5707638 | MCNEALY ERIC | 15207 N BERWICK LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5707639 | MCNEALY QAMAR | 9 DODD STREET | | | | SHARON HILL | PA | 19079 | |
| 5707640 | MCNEALY SHANTEL | 9304 W BROWN DEER RD 2 | | | | MILWAUKEE | WI | 53224 | |
| 5707641 | MCNEAR EBONY | 1008 BEARMAN DRIVE | | | | DANVILLE | VA | 24540 | |
| 5707642 | MCNEAR JEROME | 247 S 51ST STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5707643 | MCNEAR SEWANNA | 2342 C ST | | | | MACON | GA | 31206 | |
| 5707644 | MCNEAR VALERIE | 29 WEST MONROE ST | | | | MT HOLLY | NJ | 08060 | |
| 5707645 | MCNEEL LACEY | 111 GRANT STREET | | | | SYKESVILLE | PA | 15865 | |
| 5707646 | MCNEELY DALE | 89 ELLIS STREET | | | | FT WOOD | MO | 80902 | |
| 5707647 | MCNEELY JAIME | PO BOX 103 | | | | HENLAWSON | WV | 25624 | |
| 5707648 | MCNEELY JODY | 3805 STATE ROUTE 345 NE | | | | NEW LEXINGTON | OH | 43764 | |
| 5707649 | MCNEELY LINDA | 1567 N PROSPECT AVE 115 | | | | MILWAUKEE | WI | 53202 | |
| 5707650 | MCNEELY LORI | 818 16 TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5458170 | MCNEELY MATTHEW | 29 BRETTON RD | | | | DOVER | MA | 02030 | |
| 5707651 | MCNEELY ROBERT | 3226 W MADISON | | | | SPRINGFIELD | MO | 65802 | |
| 5707652 | MCNEELY SARA | 1901 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | |
| 5707653 | MCNEERY ALANA | 1835 SPRUCE AVE | | | | KANSAS CITY | MO | 64127 | |
| 5707654 | MCNEES MICHAEL | 1111 JEFFERSON ST | | | | BOONEVILLE | MS | 38829 | |
| 5707655 | MCNEESE CANDACE | 16012 PEAR DRIVE | | | | BILOXI | MS | 39532 | |
| 5707656 | MCNEESE DENNIS | 19601 MALLINGHAM WAY NONE | | | | BLOOMINGTON | IL | 61705 | |
| 5458171 | MCNEIL ALEXANDER | 13080 BEGONIA RD | | | | VICTORVILLE | CA | 92392-9602 | |
| 5707657 | MCNEIL ALICIA | 3719 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 5707658 | MCNEIL AMELIA | 4130 S MILL AVENUE | | | | TEMPE | AZ | 85282 | |
| 5707660 | MCNEIL ANTIONETTE | 103 QUEEN ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5707661 | MCNEIL BRIAN | 4028 5TH ST | | | | GARDEN CITY | GA | 31408 | |
| 5707662 | MCNEIL BRITTANY | 213 NORTH SAGE AVE | | | | MOBILE | AL | 36607 | |
| 5707663 | MCNEIL CAROLINA | 900 A CARVER DR | | | | GOLDSBORO | NC | 27530 | |
| 5707665 | MCNEIL CHERY | 1220 GILLIAM ST | | | | PHILADELPHIA | PA | 19111 | |
| 5707666 | MCNEIL CLIFFORD | PO BOX 601 | | | | JOHNS ISLAND | SC | 29455 | |
| 5707667 | MCNEIL CONNIE | 6TH PL | | | | WASHINGTON | DC | 76542 | |
| 5707668 | MCNEIL CURTIS D JR | 6225 SMALLWOOD RD | | | | RIDGEWAY | SC | 08480 | |
| 5707669 | MCNEIL EDDIE | 8208 DAENFORT | | | | STL | MO | 63134 | |
| 5707670 | MCNEIL GLORIA | 1802HARRY BYRD HWY | | | | DARLINGTON | SC | 29532 | |
| 5707671 | MCNEIL HENRY | 3429 WILLISTINE AVE | | | | DARLINGTON | SC | 29540 | |
| 5707672 | MCNEIL IVONNE | 1143 VILLA ST | | | | RACINE | WI | 53403 | |
| 5458172 | MCNEIL JEANETTE | 78 STILLMAN ROAD N | | | | NORTH STONINGTON | CT | 06359 | |
| 5707673 | MCNEIL JEANNE L | 8321 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5707674 | MCNEIL JENICE | 65 WINTHROP DR | | | | CORTLANDT MAN | NY | 10567 | |
| 5707675 | MCNEIL JESIKAH | 200 BENTREE LN | | | | FLORENCE | SC | 29501 | |
| 5458173 | MCNEIL JOANN | 3344 W 83RD PL # COOK031 | | | | CHICAGO | IL | 60652-3319 | |
| 5707676 | MCNEIL JOY E | 1332 PONDHAVEN DR | | | | HIGH POINT | NC | 27265 | |
| 5707677 | MCNEIL KAREN | 1458 LANGLEY | | | | WHITEMAN | MO | 65305 | |
| 5707678 | MCNEIL KATINA | 622 BROOKHILL RD | | | | CHARLOTTE | NC | 28203 | |
| 5707679 | MCNEIL KIM | 4750 WALDEN POND DR | | | | RALEIGH | NC | 27604 | |
| 5707680 | MCNEIL LATONYA | 140 CGWCHOMS | | | | SELMA | AL | 36701 | |
| 5707681 | MCNEIL LEANOR | 731 A ST | | | | ELKO | NV | 89801 | |
| 5427100 | MCNEIL LLOYD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5707682 | MCNEIL LOIS | 146 WEST SOUTH ST | | | | AKRON | OH | 44311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707683 | MCNEIL LORGIA | 24 NEWTON ST APT | | | | BROCKTON | MA | 02301 | |
| 5707684 | MCNEIL LORRAINE | 109 WISTERIA FALLS TRL | | | | SAINT STEPHEN | SC | 29479 | |
| 5707685 | MCNEIL LYNA | 2219 GARY COURT NW | | | | ATLANTA | GA | 30318 | |
| 5458174 | MCNEIL MARK | 2068 S PARK AVE APT 1 | | | | BUFFALO | NY | 14220-2168 | |
| 5707686 | MCNEIL MARTHA | 147 GW CARVER DR APT 19 | | | | MONROE | GA | 30655 | |
| 5707687 | MCNEIL MARY | 59118 SELLERS RD LOT23 | | | | HANAHAN | SC | 29410 | |
| 5707688 | MCNEIL NICOLE | 5022A N 23RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5458175 | MCNEIL PATRICK | 17 LAWRENCE ST | | | | VERNON ROCKVILLE | CT | 06066 | |
| 5707689 | MCNEIL RICKY | 1253 PINEY GREEN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5707690 | MCNEIL RODNEY | 2114 60TH ST | | | | KENOSHA | WI | 53140 | |
| 5707691 | MCNEIL RONDEA | 209 KENTLAND | | | | GAITHERSBURG | MD | 22192 | |
| 5707692 | MCNEIL ROTESHA | 41 PARK PL DR | | | | GARNER | NC | 27529 | |
| 5707694 | MCNEIL SANDRA | 220 20 ST | | | | LUMBERTON | SC | 29558 | |
| 5458176 | MCNEIL SHAHREZAD | 1800 CENTURY PARK E STE 300 | | | | LOS ANGELES | CA | 90067-1506 | |
| 5707695 | MCNEIL SHAKEYRA T | 2144 GREEN ACRES LOOP | | | | DILLION | SC | 29536 | |
| 5458177 | MCNEIL STEVEN | 5714 BENT CREEK CIR | | | | CHARLOTTE | NC | 28227-0499 | |
| 5707696 | MCNEIL TAMIKA | 106 VEAZIE ST | | | | CHARLESTON | WV | 25311 | |
| 5707697 | MCNEIL TARA | 3615 ACRES COURT | | | | HIGH POINT | NC | 27263 | |
| 5707699 | MCNEIL YATE | 919 EASTERN AVENUE | | | | FAIRMOUNT HEIGHT | MD | 20743 | |
| 5707700 | MCNEILL ALISON | 616 COVEY DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5707701 | MCNEILL ANNIE | 2209 DOCS RD | | | | LILLINGTON | NC | 27546 | |
| 5707703 | MCNEILL CHANNTEE | 05528 HORSESHOE LN | | | | WOODBRIDGE | VA | 22191 | |
| 5707704 | MCNEILL CHARLES C | 318 HEREFORD DR | | | | CLAYTOON | NC | 27520 | |
| 5707705 | MCNEILL DEBRA | 1852 RIVER RD | | | | ROBINS | NC | 27325 | |
| 5707706 | MCNEILL GLENNA | 227 E 10TH ST | | | | NEWTON | KS | 67114 | |
| 5707707 | MCNEILL LAKEYA | 858 S MECHANIC ST | | | | SOUTHERN PINES | NC | 28387 | |
| 5707708 | MCNEILL LESHAWN D | 206 NORTHRIDGE CT | | | | MOCKSVILLE | NC | 27028 | |
| 5707709 | MCNEILL LINDA | PO BOX 886 | | | | SANFORD | NC | 27331 | |
| 5707710 | MCNEILL MAMIE | 3160 ASPINWALL STREET | | | | SARASOTA | FL | 34237 | |
| 5707711 | MCNEILL MICHAEL | 306 N HIMES AVE NO | | | | TAMPA | FL | 33609 | |
| 5707712 | MCNEILL NADESHA | 513 WEST DUKE ST | | | | DUNN | NC | 28334 | |
| 5707713 | MCNEILL PATSY | 518 SUGAR VALLEY | | | | CONYERS | GA | 30094 | |
| 5707714 | MCNEILL RENDA | 17340 SARGENT RD SW UNIT 61 | | | | ROCHESTER | WA | 98579 | |
| 5707715 | MCNEILL ROSE | 3211 2 TALLYWOOD DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5707716 | MCNEILL TARREN R | 2916 MELROSE | | | | HELENA | MT | 59602 | |
| 5707717 | MCNEILL TOYA | 2502 MCKINLEY AVE | | | | ST ALBANS | WV | 25177 | |
| 5707718 | MCNEILL TWANA | 200 MAIDELINE AVENUE | | | | SANFORD | NC | 27332 | |
| 5707719 | MCNEILLY JERRI | 6619 HWY 70 E | | | | NEBO | NC | 28761 | |
| 5707720 | MCNEILO DESIREE | 200 1ST STR AP A NO10 | | | | KEY WEST | FL | 33040 | |
| 5427102 | MCNEISH ROBERT | 223 W MAIN ST | | | | JOHNSTOWN | NY | 12095 | |
| 5707721 | MCNELEY CHARMAINE | 236 S CHESTNUT | | | | CORTEZ | CO | 81321 | |
| 5707722 | MCNELIS PAM | 21100 CANYON OAK WAY | | | | CUPERTINO | CA | 95014 | |
| 5707723 | MCNEMAR ALLEN | P O BOX 77 | | | | ROSEMONT | WV | 26424 | |
| 5458178 | MCNEMAR BONNIE | 366 E JAMES CIR SALT LAKE035 | | | | SANDY | UT | | |
| 5707724 | MCNEMAR BRANDY | 277 N EVANI AVE | | | | BENSON | AZ | 85602 | |
| 5458179 | MCNEMAR JAMES | 294 IRENE ST | | | | BAKERSFIELD | CA | 93305-2953 | |
| 5707725 | MCNEW REUBEN | 421 W MADISON | | | | SPRINGFIELD | MO | 65806 | |
| 5707726 | MCNEW TINA | 156 GOLF VIEW DR | | | | ADVANCE | NC | 27006 | |
| 5427104 | MCNICHOL JOHN J | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5458180 | MCNICHOLAS THOMAS | 3207A CAISSON WAY | | | | DOVER | NJ | 07801-5741 | |
| 5707727 | MCNICHOLS DAWN N | 18685 LOGAN AVE | | | | LAURELVILLE | OH | 43135 | |
| 5458181 | MCNICKLE STEPHANIE | 530 SPRUCE RUN RD 530 SPRUCE RUN RD ALLEGHENY0 | | | | PITTSBURGH | PA | | |
| 5707728 | MCNIECE CINDY | PO BOX 441 | | | | ROME | GA | 30165 | |
| 5707729 | MCNIGHT LINDA | 531 ROOSEVELT AVE | | | | MERRITT IS | FL | 32953 | |
| 5458182 | MCNIL FRANCIS | 447 FERRY ST | | | | EVERETT | MA | 02149 | |
| 5707730 | MCNINCHRIGGS LISA | PO BOX 164 | | | | STEUBENVILLE | OH | 43952 | |
| 5707731 | MCNISH SHANNON | 1535 LAFEYETTE RD | | | | ROCKY FACE | GA | 30740 | |
| 5707732 | MCNORTON DANYALE T | 14251 SW 163ST | | | | MIAMI | FL | 33177 | |
| 5707733 | MCNOUGHT JIM | 2336 GENERAL LONGSTREET | | | | COLUMBUS | OH | 43211 | |
| 5707734 | MCNULLEN ARRECA | 177 W OSTRANDER AVE | | | | SYRACUSE | NY | 13205 | |
| 5707735 | MCNULLY PEYTON | 13085 MORRIS RD | | | | ALPHARETTA | GA | 30004 | |
| 5707736 | MCNULTY CHELSEA | 202 STEVENAGE DRIVE | | | | LONGWOOD | FL | 32779 | |
| 5707737 | MCNULTY DENNA | 249 NORTH FRONT STREET | | | | SAINT CLAIRE | PA | 17970 | |
| 5707738 | MCNULTY JESSICA | 102 MAUNEY DR | | | | PEMBROKE | VA | 24136 | |
| 5707739 | MCNULTY MARTINA | 13562 86TH AVENUE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 5458183 | MCNULTY MARY | 225 E WILSON ST | | | | ELMHURST | IL | 60126 | |
| 5707740 | MCNULTY MARYCELINE | 805 TOPSY ROAD | | | | MOSS BLUFF | LA | 70601 | |
| 5707741 | MCNUTT CASSANDRA | 4616 - 8TH AVE APT 2 | | | | KENOSHA | WI | 53140 | |
| 5707742 | MCNUTT MELISSA | 1277 OAK HILL DR | | | | MORGANTON | NC | 28655 | |
| 5427106 | MCNUTT OLIVIA R | 910 LAWTON CT | | | | FORT WALTON BEACH | FL | 32547 | |
| 5707743 | MCNUTT PEGGY | 3411 WARREN PARK DR | | | | BELLE ISLE | FL | 32812 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707744 | MCOMIE DANI | 7241 FOOTHILL DRIVE | | | | LAKE POINT | UT | 84074 | |
| 5707745 | MCONICO KAYLA | 490 REYNOLDS RD | | | | PINEWOOD | SC | 29125 | |
| 5458184 | MCPARTLAND DAVID | 15095 CARDIN PL | | | | WOODBRIDGE | VA | 22193-5300 | |
| 5458185 | MCPARTLAND DIANA | 409 THOMPSON AVE | | | | DONORA | PA | 15033 | |
| 5707746 | MCPEAK PATRICIA L | 10017 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444 | |
| 5458186 | MCPHAIL ADAM | 3557 COLLIER LP | | | | WAHIAWA | HI | 96786 | |
| 5707747 | MCPHAIL EMILIE | 404 LYNN DR | | | | CLEVER | MO | 65631 | |
| 5707748 | MCPHAIL JAMES | 12207 LYNDELL PLANTATION DR | | | | PANAMA CITY | FL | 32407 | |
| 5707749 | MCPHAN CRAIG L | 9001 W BENDER | | | | MILWAUKEE | WI | 53225 | |
| 5707750 | MCPHATER DONAVAN | 624 RAY ST | | | | RAEFORD | NC | 28376 | |
| 5707751 | MCPHATTER DORIS | 6538 SAINT LOUIS ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5458187 | MCPHATTER JESSICA | 4701 NEEDHAM DR | | | | FAYETTEVILLE | NC | 28311-1930 | |
| 5707752 | MCPHATTER JONNETTA | 8200 MARLTON | | | | SEVERN | MD | 21144 | |
| 5707753 | MCPHATTER LURNA D | PO BOX 6784 | | | | CHARLOTTESVLE | VA | 22906 | |
| 5707754 | MCPHATTER TIKIA | 1827 GALES ST NE 1 | | | | WASSHINGTON | DC | 20002 | |
| 5707755 | MCPHATTER VERNON | 2118 OLD FARMER RD | | | | ASHEBORO | NC | 27205 | |
| 5707756 | MCPHAUL SHARON | PO BOX 1063 | | | | ROWLAND | NC | 28383 | |
| 5707757 | MCPHAUL SHERIA | PO BOX 10 | | | | RAEFORD | NC | 28376 | |
| 5707758 | MCPHEARSON ANTINIECE N | 3545 IOWA | | | | ST LOUIS | MO | 63118 | |
| 5707759 | MCPHEARSON BEVERLY | 402 W WOODLAND | | | | OLATHE | KS | 66061 | |
| 5458188 | MCPHEARSON JOYELLE | 1690 MERCHANT ST APT 624 | | | | SPARKS | NV | 89431-0945 | |
| 5707760 | MCPHEE CATHY | 4650 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5707761 | MCPHEE CONNIE | 124 SOUTH LAS HURDIS 1A | | | | ST GEORGE | UT | 84770 | |
| 5458189 | MCPHEE DENNIS | 2260 PALOLO AVE | | | | HONOLULU | HI | 96816-3122 | |
| 5707762 | MCPHEE KRYSTAL | 7550 STIRLING ROAD | | | | HOLLYWOOD | FL | 33024 | |
| 5707763 | MCPHEE LATONYA | PO BOX 455 | | | | WEIRSDALA | FL | 32195 | |
| 5707764 | MCPHEE VIVIANIT | 1328 NE 31ST PLACE | | | | GAINESVILLE | FL | 32609 | |
| 5707765 | MCPHEEE ALEX A | 15412 ASWAN RD APT 211 | | | | OPA-LOCKA | FL | 33054 | |
| 5458190 | MCPHEETERS BRIAN | 9 CEDARWOOD CT | | | | EL TORO | CA | 92630-7238 | |
| 5707767 | MCPHERSON ALAN M | 873 PINE LEVEL LOOP | | | | PINE LEVEL | AL | 36065 | |
| 5707768 | MCPHERSON ALDERA J | 1010 CAPTIVA | | | | LAKELAND | FL | 32801 | |
| 5707769 | MCPHERSON ALETHA | 725 W 72ND ST | | | | MILWAUKEE | WI | 53214 | |
| 5707770 | MCPHERSON AMINAH | 3720 SEVILLE DR | | | | FLORISSANT | MO | 63033 | |
| 5707771 | MCPHERSON AMINAH Q | 1081 NEW FLORISSANT | | | | ST LOUIS | MO | 63135 | |
| 5707772 | MCPHERSON CECILE | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5707773 | MCPHERSON CHARLIE | 4535 BAINBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5707774 | MCPHERSON CRYSTAL | 327 HILL RIDGE DRIVE | | | | LAFAYETTE | LA | 70508 | |
| 5707775 | MCPHERSON ERIKA | 236 BISHOP FARMWAY | | | | MERRY POINT | VA | 22513 | |
| 5707776 | MCPHERSON EVELYN | PO BOX 1587 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5707777 | MCPHERSON FELITCHA | 132 FETTER LN | | | | MILTON | DE | 19968 | |
| 5707778 | MCPHERSON HEATHER | 420 EAST 57TH ST 281 | | | | LOVELAND | CO | 80538 | |
| 5458191 | MCPHERSON JACQUELYN | 8633 COUNTY ROAD 192 | | | | ANDERSON | TX | 77830-8672 | |
| 5707779 | MCPHERSON JANIQUECA | 5341 TUSE DR | | | | MARRERO | LA | 70072 | |
| 5458192 | MCPHERSON JONATHAN | 4607 TELLURIDE DR | | | | KILLEEN | TX | 76542-7588 | |
| 5707780 | MCPHERSON JORDAN | 153 HEMLOCK DRIVE | | | | ENTER CITY | GA | 31905 | |
| 5458193 | MCPHERSON LIZ | 5225 LANCE LOOP | | | | KILLEEN | TX | 76549-2505 | |
| 5458194 | MCPHERSON MARK | 1607 BROOKE PARK DR APT 4 | | | | TOLEDO | OH | 43612-4113 | |
| 5458195 | MCPHERSON MATTHEW | 48018 BLOUNT ST | | | | FORT HOOD | TX | 76544 | |
| 5707781 | MCPHERSON MELISSA | 3313 S NC HIGHWAY 119 | | | | HAW RIVER | NC | 27258 | |
| 5707782 | MCPHERSON MELLISSA | 3313 SOUTH NC 119 | | | | HAW RIVER | NC | 27258 | |
| 5707783 | MCPHERSON NATALIE | 1605 MELON ST | | | | NORFOLK | VA | 23523 | |
| 5427108 | MCPHERSON REBECCA | 100 GOLF LINKS RD APT 602 | | | | SIERRA VISTA | AZ | 85635-6115 | |
| 5458196 | MCPHERSON ROBERT | 6571 BENNING ST APT A | | | | COLORADO SPRINGS | CO | 80902-4810 | |
| 5458197 | MCPHERSON ROD | 352 EVANS VIEW TRAIL LENAWEE091 | | | | TIPTON | MI | 49287 | |
| 5707784 | MCPHERSON SABRINA | 1838 COUNTY ROAD 9 | | | | EVERGREEN | AL | 36401 | |
| 5707785 | MCPHERSON SANDRA | 2785 SAWNEE VIEW DR | | | | CUMMING | GA | 30040 | |
| 5707786 | MCPHERSON SHARON C | 22751 LOWE DAVIS ROAD | | | | COVINGTON | LA | 70435 | |
| 5707787 | MCPHERSON TIFF | 411 S 6TH ST | | | | BLYTHE | CA | 92225 | |
| 5707788 | MCPHERSON TOSHIA | 6935 SILVER RUN DR | | | | TAMPA | FL | 33617 | |
| 5707789 | MCPHERSON WILLIAM | 304LAKESIDE CT | | | | FT LAUDERDALE | FL | 33326 | |
| 5707790 | MCPHETRIDGE AMBER | 910 S BLACKSTONE | | | | TULARE | CA | 93274 | |
| 5707791 | MCPIKE CHATAUQUA | 3658 MONTANA AVE APT B | | | | ST LOUIS | MO | 63116 | |
| 5458198 | MCPIKE CHATAUQUA | 3658 MONTANA AVE APT B | | | | ST LOUIS | MO | 63116 | |
| 5707792 | MCPIPE LATONDRA | 1909 WASHINGTON AVE | | | | NEW ORLEANS | LA | 70113 | |
| 5458199 | MCQUADE BARBARA | 158 COPPERFIELD DR | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5707793 | MCQUAGE THOMAS | 3203 VALLEYDALE RD | | | | MONROE | NC | 28163 | |
| 5707794 | MCQUAGGE BENJAMIN | 23009 HWY 57 | | | | VANCLEAVE | MS | 39565 | |
| 5707795 | MCQUAID CHUCK | 455 ALLEN DR | | | | KENT | OH | 44240 | |
| 5707796 | MCQUAID HEATHER | 3485 B FREMONT STREET | | | | COLUMBUS | OH | 43204 | |
| 5707797 | MCQUAID NICOLE | 414 E LOYOLA AVE | | | | FRESNO | CA | 93720 | |
| 5458200 | MCQUAIDE STEVEN | 2225 HILLTOP LOOP | | | | KILLEEN | TX | 76549-7917 | |
| 5707798 | MCQUATER CHERYL | 199 HISTORIC | | | | GRAYVILLE | LA | 70051 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458201 | MCQUAY AMY | PO BOX 101 | | | | BOURNEVILLE | OH | 45617 | |
| 5707799 | MCQUAY TAMEKA | 625 NW 2ND WAY | | | | DEERFIELD | FL | 33311 | |
| 5707800 | MCQUEARY ASHLEY D | 9314 MEMORIAL HWY | | | | TAMPA | FL | 33615 | |
| 5707801 | MCQUEARY BARBARA J | 128 HALLIDAY CREEK DR | | | | TAMPA | FL | 33612 | |
| 5707802 | MCQUEARY SHERECE | 112 SOUTH PAUL ST | | | | WOODSFIELD | OH | 43793 | |
| 5707803 | MCQUEEN CAROLINE | 6406 SOUTH AVE | | | | MIDDLETON | WI | 53562 | |
| 5458202 | MCQUEEN CYNTHIA | P O BOX 444 COVINGTON031 | | | | COLLINS | MS | 39428 | |
| 5707804 | MCQUEEN DOMINIQUE | 3128 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208 | |
| 5707805 | MCQUEEN DONNA | 45 COLD SPRINGS RD | | | | DEATSVILLE | AL | 36022 | |
| 5707806 | MCQUEEN EDDIE | 5145 TITAN ROBERTS RD | | | | ERWIN | NC | 28339 | |
| 5707807 | MCQUEEN FRANCES | 2211 5TH AVE | | | | GULFPORT | MS | 39501 | |
| 5707808 | MCQUEEN JACQUITA | 2907 SILWELL DRIVR | | | | TEXARKANA | TX | 75501 | |
| 5707809 | MCQUEEN JAMARION L | 4809 SILVERBRIAR CT APT B | | | | GREENSBORO | NC | 27410 | |
| 5458203 | MCQUEEN JERRY | 1033 WITHERSPOON RD | | | | BALTIMORE | MD | 21212-4023 | |
| 5707810 | MCQUEEN LADARIUS | 527 BALLANCE FARM ROAD | | | | SAINT PAULS | NC | 28384 | |
| 5707811 | MCQUEEN LATOYA | 2512 HACKMAN DR | | | | STL | MO | 63136 | |
| 5707812 | MCQUEEN LEANNA | 35 SOUTH MAIN | | | | CAMDEN | OH | 45311 | |
| 5707813 | MCQUEEN NAKISHA T | 1037 VALLEY RD | | | | CRESTVIEW | FL | 32549 | |
| 5707814 | MCQUEEN NANNETTE | 2418 FLORALAND DR NW | | | | ROANOKE | VA | 24012 | |
| 5707815 | MCQUEEN NATASHA | 3228 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5707816 | MCQUEEN PHIL | 6220 MURRAY DR 16A | | | | HANAHAN | SC | 29410 | |
| 5707817 | MCQUEEN RHONDA | 221 F | | | | CORBIN | KY | 40701 | |
| 5707818 | MCQUEEN ROSALYN V | 119 S ST NW | | | | WASHINGTON | DC | 20001 | |
| 5707819 | MCQUEEN SAMANTHA | 1420 AUTUMN DR | | | | WARREN | OH | 44485 | |
| 5458204 | MCQUEEN YOLANDA | 6019 W MONTROSE AVE | | | | CHICAGO | IL | 60634-1636 | |
| 5458205 | MCQUEENEY JACQUELINE | 39 SUGAR HILL ROAD | | | | KILLINGWORTH | CT | 06419 | |
| 5707820 | MCQUEENEY HEATHERLIE | 223 WHITNEY ST | | | | CONNEAUT | OH | 44030 | |
| 5458206 | MCQUENNIE ALVIN | 140 DONIZETTI PL APT 16B | | | | BRONX | NY | 10475-2067 | |
| 5458207 | MCQUERREY DARREN | 1530 HETTLE RD | | | | MONROEVILLE | OH | 44847 | |
| 5458208 | MCQUESTION SHARON | 24250 N 23RD AVE UNIT 3165 | | | | PHOENIX | AZ | 85085-1989 | |
| 5707821 | MCQUILKIN ANNETTE | 3047 COMMUNITY AVE | | | | LA CRESCENTA | CA | 91214 | |
| 5707822 | MCQUILLAN C | 300 FARWINDS | | | | BALTIMORE | MD | 21220 | |
| 5707823 | MCQUILLAN CHARLOTTE | 300 FARWIND DR APT 2C | | | | BALTIMORE | MD | 21220 | |
| 5458209 | MCQUILLAN JEFF | 3005 DELL AVE APT 3 | | | | PITTSBURGH | PA | 15216-2057 | |
| 5707824 | MCQUILLAN MELINDA | 8000 W CONGRESS | | | | MILWAUKEE | WI | 53218 | |
| 5707825 | MCQUILLEN ARLENE | 97 MANCANITA AVE | | | | MERCED | CA | 95341 | |
| 5707826 | MCQUILLER PATRICK | 11 LORING DR APT 4 | | | | SUMTER | SC | 29150 | |
| 5707827 | MCQUILLIA JULIE S | 5366 PALMYRA CT | | | | VA BEACH | VA | 23462 | |
| 5707828 | MCQUINLEY SUSAN | 2411 GRANDVIEW AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5707829 | MCQUINN BRANDIE | 2198 HILTON LN | | | | HARRISONBURG | VA | 22802 | |
| 5458210 | MCQUISTION DON | 34 VIEW DR | | | | FAIRFIELD | OH | 45014-6124 | |
| 5707830 | MCQUISTON GEORGE | 522 CARLSBAD ST | | | | SPRING VALLEY | CA | 91977 | |
| 5707831 | MCQUISTON KEITH | 299 E JOHNSON AVE | | | | CAVE SPRINGS | AR | 72718 | |
| 5707832 | MCQUITTY DEANA | 1901 DEIDRE CT | | | | GREENSBORO | NC | 27406 | |
| 5707833 | MCRAE ALEXIS | 711 PINEVIEW | | | | DOUGLAS | GA | 31533 | |
| 5458211 | MCRAE ANDREW | 7 BATEMAN CT PLEASE DELIVER TO BACK DOOR MI | | | | WAKEFIELD | MA | 01880 | |
| 5458212 | MCRAE BARB | 1325 SCHOOL AVE | | | | WALLA WALLA | WA | 99362 | |
| 5458213 | MCRAE CHRISTINA | 32000 RIVERSIDE DR J4 | | | | LAKE ELSINORE | CA | | |
| 5707835 | MCRAE CYNTHIA | 1147 CAREFREE COVE DRIVE | | | | WINTER HAVEN | FL | 33881 | |
| 5707836 | MCRAE DENESE | 54 NORTH MILLER | | | | HAZLEHURST | GA | 31539 | |
| 5707837 | MCRAE EDITH | 1354 26TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5707838 | MCRAE ERICA | 6913 PAWTUCKETT RD | | | | CHTL | NC | 28214 | |
| 5707839 | MCRAE GAIL | 2601 PARK CENTER DR | | | | ALEXANDRIA | VA | 22302 | |
| 5707840 | MCRAE HAZEL | 320 WEST BRANCH AVE | | | | PINE HILL | NJ | 08021 | |
| 5707841 | MCRAE JACQUELINE | 2 BALBOA CT | | | | SILVER SPRING | MD | 20905 | |
| 5707842 | MCRAE JAMES | 355 E DELAWARE AVE | | | | SOUTHERN PNES | NC | 28387 | |
| 5707843 | MCRAE JESSICA R | 2080 GARYS CIR | | | | FORT MILL | SC | 29708 | |
| 5458214 | MCRAE KEIRA | 11 ABBINGTON LN | | | | TRENTON | NJ | 08691-3465 | |
| 5707844 | MCRAE LINDA | 205 DACOTAH ST | | | | LEXINGTON | NC | 27292 | |
| 5707845 | MCRAE MARILYN | PO BOX 715 | | | | GLEENWOOD | GA | 30428 | |
| 5707846 | MCRAE MARQUITA | 251 KNIGHT DRIVE | | | | STATESBORO | GA | 30458 | |
| 5707847 | MCRAE NATASHA | 229 PERRY ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5707848 | MCRAE PAMELA | 3325 DUNNCOMMONS PK | | | | CHARLOTTE | NC | 28216 | |
| 5707849 | MCRAE ROSHONDA | 101 CHRISTY DRIVE | | | | DUDLEY | NC | 28333 | |
| 5707850 | MCRAE SANDRA | 1830 LOCKLEAR RD | | | | PEMBROKE | NC | 28372 | |
| 5707851 | MCRAE SHAQUANDRA | 50 WOOTEN MONROE ROAD | | | | CLARKTON | NC | 28433 | |
| 5707852 | MCRAE STEPHANIE | 221 CARL AVE | | | | BROCKTON | MA | 02302 | |
| 5707853 | MCRAE STEPHEN E | 4017 NW OZMUN UNIT B | | | | LAWTON | OK | 73505 | |
| 5707854 | MCRAE THERESA D | 6801 SW 27TH STREET | | | | WEST PARK | FL | 33023 | |
| 5707855 | MCRAE TIFFANY | 2101 JACKSON ST | | | | HOPEWELL | VA | 23860 | |
| 5707856 | MCRAE TONI | 1438 4TH ST SW | | | | WASHINGTON | DC | 20024 | |
| 5707857 | MCRAE VICTORIA | 12384 RENNERT RD | | | | SHANNON | NC | 28386 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707858 | MCRAE VIRGINIA | 119 PATTON ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5458215 | MCRAE VIRGINIA | 119 PATTON ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5458216 | MCRANEY MELINDA | 266 HIGHWAY 35 | | | | COLLINS | MS | 39428 | |
| 5458217 | MCRANEY RUSTY | 13617 VIRGINIA ST | | | | OCEAN SPRINGS | MS | 39565-6942 | |
| 5458218 | MCREDMOND JACQUELINE | 17230 TERRAVERDE CIR APT 4 | | | | FORT MYERS | FL | 33908-4415 | |
| 5458219 | MCREE DAN | 2100 WARNER RD | | | | FORT WORTH | TX | 76110-1746 | |
| 5458220 | MCREYNOLDS JARROD | 9136 BRUNSWICK AVE N | | | | BROOKLYN PARK | MN | 55443-1674 | |
| 5707859 | MCREYNOLDS MARY | 6207 MCREYNOLDS CT | | | | MAGALIA | CA | 95954 | |
| 5700860 | MCREYNOLDS ROSEMARY | 3849 AGUA FRIA | | | | SANTA FE | NM | 87507 | |
| 5707861 | MCRINA THEOLESIA | 4472 SEA WAY DR | | | | LEDGEWOOD | NJ | 07852 | |
| 5707862 | MCROBERTS ANTONIO | 2363 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5707863 | MCROY HARDY | 1689 SKIFFES CREEK CIRCLE | | | | WILLIAMSBURG | VA | 23185 | |
| 5458221 | MCROY MARLOWE | 4709 LOMA BLANCA DR | | | | EL PASO | TX | 79934-4123 | |
| 5707864 | MCROY SHELLY | 105 EMMA ST | | | | POPLAR BLUFF | MO | 63940 | |
| 5707865 | MCRUNNELS TIAMBE | 309 REED RD APT 214 | | | | STARKVILLE | MS | 39759 | |
| 5707866 | MCS PRO | 334 EAST LAKE RD STE 217 | | | | PALM HARBOR | FL | 34685 | |
| 5707867 | MCSAMM PAMELLA | 899 MONTGOMERY ST | | | | BROOKLYN | NY | 11213 | |
| 5458222 | MCSAWBY ANTONIO | 12815 US HIGHWAY 31 N | | | | CHARLEVOIX | MI | 49720-1178 | |
| 5458223 | MCSHAM ERNEST | 7317 S CRANDON AVE | | | | CHICAGO | IL | 60649-3303 | |
| 5707868 | MCSHAN CORINDA | 817 SOUTH WEST BLVD | | | | JEFFERSON CITY | MO | 65101 | |
| 5458224 | MCSHAN EZEAL | 274 BENSLEY AVE | | | | CALUMET CITY | IL | 60409 | |
| 4858421 | MCSHAN FLORIST INC | 10311 GARLAND RD P O BOX 18085 | | | | DALLAS | TX | 75218 | |
| 5707869 | MCSHANE JAYNAI | P O BOX 2539 | | | | WAIANAE | HI | 96792 | |
| 5707870 | MCSHANE JOYCELYNN | 89-058 HALEAKALA AVE B | | | | WAIANAE | HI | 96792 | |
| 5458225 | MCSHANE KENNETH | 3917 OAK BRANCH CIR E | | | | MEMPHIS | TN | 38135-0224 | |
| 5458226 | MCSHANE KEVIN | 4811 W CHERYL DR | | | | GLENDALE | AZ | 85302-1816 | |
| 5707871 | MCSHEEHY WILLIAM | 501 WINDSOR DR | | | | FRAMINGHAM | MA | 01701 | |
| 5707872 | MCSHEERY SHEA | 7517 N CURTIS AVE | | | | PORTLAND | OR | 97217 | |
| 5458227 | MCSORLEY JOANNE | 130 PRESERVE VALLEY RD BUTLER019 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 5707873 | MCSORLEY SHERRY | 1515 SOUTH 3RD ST | | | | CLEVELAND | TN | 37311 | |
| 5458228 | MCSPADDEN MICHAEL | 1503 YARMOUTH LANE TARRANT439 | | | | MANSFIELD | TX | 76063 | |
| 5458229 | MCSPADDEN TERRY | 457 STEELE RD | | | | WILDWOOD | GA | 30757 | |
| 5458230 | MCSTRAVICK ELIZABETH | 1315 BULLARD AVE N | | | | FORKED RIVER | NJ | 08731 | |
| 5458231 | MCSURLEY JENNIFER | 314 S HAMLIN BLVD | | | | CHICAGO | IL | 60624-3122 | |
| 5707874 | MCSWAIN BIGANT | 204 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 27610 | |
| 5707875 | MCSWAIN CAROLYN P | 1247 MINTURN RD | | | | DILLON | SC | 29536 | |
| 5707876 | MCSWAIN FELECIA S | 402 FORREST AVE | | | | SAVANNAH | GA | 31404 | |
| 5707877 | MCSWAIN GERALD | 600 SPARKLEBERRY BLVD | | | | QUINCY | FL | 32351 | |
| 5707878 | MCSWAIN PATRICIA | 867 GEES GROVE RD | | | | SILER CITY | NC | 27344 | |
| 5458232 | MCSWAIN REID | 938 KINGWOOD DR APT 930 | | | | KINGWOOD | TX | 77339-4453 | |
| 5707879 | MCSWEENEY EPITACIO T | 3008 COLLAGE HILL DRIVE APT102 | | | | RIVERTON | WY | 82501 | |
| 5707880 | MCSWINE DOROTHY | 1526 BATAAN DR | | | | BROADVIEW | IL | 60155 | |
| 5458233 | MCSWYNY JANICE | 1160 WOLCOTT RD | | | | WOLCOTT | CT | 06716-1531 | |
| 5707881 | MCTARSNEY TINA | 1730RITTER RD | | | | LAKELAND | FL | 33810 | |
| 5707882 | MCTAVISH LAYTON | 471 RIDGE ROAD | | | | HARTSDALE | NY | 10530 | |
| 5707883 | MCTAW CHRISTIAN | 4241 MOCCASIN TRL | | | | WOODSTOCK | GA | 30189 | |
| 5707884 | MCTEAR STEPHANIE | 76 ED BROWN ST SW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5707234 | MCTEIGUE DAVID | 578 W CHICKASAW RD CHAVES005 | | | | HAGERMAN | NM | 88232 | |
| 5458235 | MCTERNEN MARGARET | 7335 SE KING RD | | | | PORT ORCHARD | WA | 98367-9716 | |
| 5458236 | MCTESTER TEST | 123 TESTER LANE KING RTA 034 | | | | SEATTLE | WA | | |
| 5707885 | MCTIER CATRINA | 1759 DAYTON ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5707887 | MCTIER TEAIRRA | 830 HERNDON CT | | | | BALTIMORE | MD | 21206 | |
| 5458237 | MCTIGRIT ALETHA | 219 APACHE DR | | | | PERU | IN | 46970-2932 | |
| 5458238 | MCTILLMAN LYNETTE | 2825 N GARNET ST | | | | PHILADELPHIA | PA | 19132-2620 | |
| 5458239 | MCTIZIC RONALD | 9337 S PAXTON AVE | | | | CHICAGO | IL | 60617-3935 | |
| 5707888 | MCTYER DARNETTA | 524 FRANKLIN RD | | | | LITTLE ROCK | AR | 72206 | |
| 5707889 | MCTYRE ALEXIS | 1028 31ST ST | | | | COLUMBUS | GA | 31904 | |
| 4783916 | MCUD-Manatee County Utilities Department | PO BOX 25350 | | | | BRADENTON | FL | 34206-5350 | |
| 5427110 | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | PO BOX 25350 | | | | BRADENTON | FL | 34206-5350 | |
| 5707890 | MCULLOUGH RENE | 3939 CENTRAL | | | | CERES | CA | 95307 | |
| 5707891 | MCULLUM KEITH | 1570 DANUBE COURT | | | | MORROW | GA | 30260 | |
| 5458240 | MCULLY WENDY | 36 N LINDEN ST | | | | ROBESONIA | PA | 19551 | |
| 5458241 | MCVAY HOLLY | 11920 S HOLLEY ST | | | | JENKS | OK | 74037 | |
| 5707892 | MCVAY KAREN | 27037 COSHOCTON RD | | | | HOWARD | OH | 43050 | |
| 5707893 | MCVAY LARRY D | 3133 AMY JAMES AVE | | | | CHARLOTTE | NC | 28210 | |
| 5707894 | MCVAY SARAH | 4718 BOMAR DRQ | | | | CHARLOTTE | NC | 28216 | |
| 5707895 | MCVAY SHARNESSA | 201 TOWN AND COUNTRY LN APT | | | | CHESTER | SC | 29706 | |
| 5458242 | MCVEA MAALIK | 68 DEHNHOFF AVE | | | | FREEPORT | NY | 11520 | |
| 5707896 | MCVEY CHANDRA | 1103 CR 400 | | | | CORINTH | MS | 38834 | |
| 5707897 | MCVEY TOM | 196 HIRN STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5707898 | MCVICKER SHAWN M | 3724 N 4TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5707899 | MCVLAIN KIANA | 1630 DEWEY AVE | | | | ROCHESTER | NY | 14615 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3211 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458243 | MCWAIN CYNTHIA | 2453 GRAYSTONE DR | | | | LITTLE ELM | TX | 75068 | |
| 5707900 | MCWATERS JESSICA | 1537 WINTON WAY | | | | ATWATER | CA | 95301 | |
| 5707901 | MCWATERS MICHELLE | 682 ERICKSON AVE | | | | WHITEHALL | OH | 43213 | |
| 5707902 | MCWAY AGNES M | 184 HARVARD ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5707903 | MCWETHY KATRINA | 1513 N DENSON DRIVE | | | | HOBBSN | NM | 88240 | |
| 5458244 | MCWHA SHELLEY | 31 CENTER ST | | | | WINDSOR LOCKS | CT | 06096 | |
| 5707904 | MCWHERTOR MARTY | 465 CAMBRIDGE CIR | | | | COSTA MESA | CA | 92627 | |
| 5707905 | MCWHIRTER PATRICIA | 1275 MEADOW RD | | | | COOKEVILLE | TN | 38501 | |
| 5707906 | MCWHIRTER SCOTT | 4875 S BALSAM WAY | | | | LITTLETON | CO | 80123 | |
| 5707907 | MCWHITE BENJAMIN | 3205 TYNDALL DR APTA | | | | VALDOSTA | GA | 31602 | |
| 5707908 | MCWHITE LARRY | 2215 9T AVE WEST | | | | BRADENTON | FL | 34205 | |
| 5707909 | MCWHORTER ADAM R | 7008 36TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5707910 | MCWHORTER DARRELL | 257 LUNIE DR | | | | MABELTON | GA | 30126 | |
| 5707911 | MCWHORTER DELANE | 63 THIRD CREEK RD | | | | STONY POINT | NC | 28678 | |
| 5707912 | MCWHORTER EARL | EARL-TASHUA MCWHORTER | | | | MARTINS FERRY | OH | 43935 | |
| 5458245 | MCWHORTER LAVERNA | 7205 TANGLEHEAD DR | | | | TEMPLE | TX | 76502-8508 | |
| 5707913 | MCWHORTER WILLIAM A | 433 SHEPARD DR SW | | | | MARIETTA | GA | 30064 | |
| 5707914 | MCWILLIAMS APRIL | 1171 CUMBERLAND DRIVE | | | | HINESVILLE | GA | 31313 | |
| 5707915 | MCWILLIAMS BARBARA J | 3050 STATE RD | | | | BENSALEM | PA | 19020 | |
| 5707917 | MCWILLIAMS CHRISTINA | 905 N HAWLEY ROAD | | | | MILWAUKEE | WI | 53213 | |
| 5458246 | MCWILLIAMS DAVID | 419 N 14TH ST | | | | LEBANON | PA | 17046-3313 | |
| 5707918 | MCWILLIAMS HOWARD | 12560 N VALLEY PIKE | | | | BROADWAY | VA | 22815 | |
| 5458247 | MCWILLIAMS JASON | 52640 BLACKFOOT CT APT 2 | | | | FORT HOOD | TX | 76544 | |
| 5707920 | MCWILLIAMS JOE | 9321 BOLTON AVE | | | | HUDSON | FL | 34667 | |
| 5707921 | MCWILLIAMS JOHN M | W5190 KEIL COULEE RD | | | | LA CROSSE | WI | 54601 | |
| 5707922 | MCWILLIAMS LINDA | 1008 NEW CASTLE STREET | | | | BEAUFORT | SC | 29902 | |
| 5707923 | MCWILLIAMS MARQUITA | 1105 ANDERS DR | | | | MOBILE | AL | 36608 | |
| 5458248 | MCWILLIAMS MELYNN | 46-1031 EMEPELA WAY 17C | | | | KANEOHE | HI | 96744 | |
| 5707924 | MCWILLIAMS MICHAEL | 513 ELIZABETH STREET | | | | GREENVILLE | MS | 38701 | |
| 5458249 | MCWILLIAMS NAUSA | 1138 N WESCOTT RD | | | | ROTTERDAM | NY | 12306 | |
| 5707925 | MCWILLIAMS YANCEY | 3989 E 151ST ST | | | | CLEVELAND | OH | 44128 | |
| 5707926 | MCWILLIAMS CARALA | 4705 GARDENIA CIRCLE | | | | ROCKY MOUNT | NC | 27804 | |
| 5707927 | MCZEAL LESSIE | 16336 E ALAMEDA PL | | | | AUORA | CO | 80017 | |
| 5707928 | MCZEGLE RICK | 1628 WEST 12TH | | | | MARION | IN | 46953 | |
| 5707929 | MCZEKE MARY | 211 ELVEL ACRES | | | | MARION | SC | 29571 | |
| 5707930 | MD TARACIDO | 380 LENOX AVE | | | | NEW YORK CITY | NY | 10027 | |
| 5707931 | MD-CDW LLC | 2794 GATEWAY ROAD | STE 102 | | | CARLSBAD | CA | 92009 | |
| 5427112 | MDHE CO ASA | PO BOX 414533 | | | | BOSTON | MA | | |
| 5707932 | MDJG ENTERPRISE LLC | 401 17TH ST NW 2104 | | | | ATLANTA | GA | 30363 | |
| 5427116 | MDM | 216 EL DORADO BLVD N | | | | CAPE CORAL | FL | 33993-7550 | |
| 5707933 | ME HALLOWAY | 1316 TREVERS CREEK TRAIL | | | | CONYERS | GA | 30012 | |
| 5707935 | ME SHOEMAKER | 11636 HIGHLAND HILLS DR | | | | HILLSBORO | OH | 45133 | |
| 5707936 | ME TUPUA | 1615 WEST SMITH ST | | | | KENT | WA | 98032 | |
| 5458250 | MEA MARIA | 592 S ROSEHALL LN | | | | ROUND LAKE | IL | 60073 | |
| 5707937 | MEA SOUVENIR | 4397 DIXIE INDUSTRIAL DR | | | | SPRINGDALE | AR | 72764 | |
| 5458251 | MEACHAM GANIEL | 119 WATERLY AVE | | | | WATERFORD | MI | 48328-3951 | |
| 5458252 | MEACHAM HARRY | 3923 KAY DR | | | | STOW | OH | 44224 | |
| 5458253 | MEACHAM KEVIN | 26829 SAINT ANDREWS | | | | VALLEY CENTER | CA | 92082 | |
| 5707938 | MEACHAM KRISTYN | 28 ST HIGHWAY 458 | | | | ST REGIS FALLS | NY | 12980 | |
| 5458254 | MEACHUM ORA | 2804 PASEO BLVD | | | | KANSAS CITY | MO | 64109-1237 | |
| 5707939 | MEACHY MC INTYERE | 119 DAVIS COURT | | | | GEORGETOWN | KY | 40324 | |
| 5427118 | MEAD AMY I | 771 NICOLE DRIVE | | | | WEST LINN | OR | 97068 | |
| 5707940 | MEAD BARBARA | 120 WHISPERING PINE WAY | | | | HOLLISTER | MO | 65672 | |
| 5458255 | MEAD CHARLES | 7014 PLATT SPRINGS RD | | | | LEXINGTON | SC | 29073-8567 | |
| 5458256 | MEAD DARLENE | 808 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-1446 | |
| 5707941 | MEAD DIANA | 824 S MISSION CIRCLE | | | | SPRINGFIELD | MO | 65809 | |
| 5707942 | MEAD JOHNSON NUTRITION INC PR | P O BOX 11846 | | | | SAN JUAN | PR | 00922 | |
| 5458257 | MEAD JON | PO BOX 133 | | | | ARGONIA | KS | 67004 | |
| 5707943 | MEAD LORETTA | 4827 ANDERSON 1ST FL | | | | STL | MO | 63115 | |
| 5458258 | MEAD LYNN | 3840 MAJESTIC OAKS DR | | | | OXFORD | MS | 38655 | |
| 5707944 | MEAD MARJORIE | N9753 WILDWOOD LN | | | | CRIVITZ | WI | 54114 | |
| 5707945 | MEAD MELVIN | 2059 2ND AVE APT 3L | | | | NEW YORK | NY | 10029 | |
| 5458259 | MEAD MICHEAL | 490 DORCHESTER BEND AVE UNIT 1 | | | | NORTH LAS VEGAS | NV | 89032-5610 | |
| 5458260 | MEAD RENEE | 1005 BRIGHTON PL | | | | ROUND ROCK | TX | 78665-4044 | |
| 5458261 | MEAD STEFFEN | 20440 SECRETARIAT | | | | GULFPORT | MS | 39503-4597 | |
| 5707946 | MEAD STEPNIE | 16 FLOURITE CT | | | | LITTLE ROCK | AR | 72212 | |
| 5707947 | MEAD TIFFANY | 852 LAPLA ROAD | | | | KINGSTON | NY | 12401 | |
| 5458262 | MEAD TIMOTHY | 4 GREEN PEAK CT | | | | PHOENIX | MD | 21131 | |
| 5707948 | MEAD TINA | 2284 COUNTY ROUTE 37 | | | | MALLORY | NY | 13103 | |
| 5707949 | MEADA SIZEMORE | 502 WALNUT AVE | | | | CORBIN | KY | 40701 | |
| 5707950 | MEADE ANGELA | 637 SEDGEWREN ST | | | | BLUEFIELD | VA | 24605 | |
| 5707951 | MEADE CANDACE | 1406 SW CORNWALL ST | | | | TOPEKA | KS | 66611 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707953 | MEADE DEBBIE | 8140 SHAW AVE | | | | HAMLIN | WV | 25523 | |
| 5707954 | MEADE DEBRA | 4024 S DOUGLASS AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5707955 | MEADE DORIS | 984 SPRUCE CREEK LN | | | | LAWRENCEVILLE | GA | 30045 | |
| 5707956 | MEADE ERICA | 2719 LATULLE AVE | | | | HUNTINGTON | WV | 25702 | |
| 5458263 | MEADE GARY | 10121 OLD DAWD RD 6B N | | | | CHARLOTTE | NC | | |
| 5707957 | MEADE HOMER | 14 W STOCKBRIDGE RD | | | | STOCKBRIDGE | MA | 01262 | |
| 5458264 | MEADE HOWARD | 5159 STATE ROUTE 8 | | | | CHESTERTOWN | NY | 12817 | |
| 4864572 | MEADE INSTRUMENTS CORP | 27 HUBBLE | | | | IRVINE | CA | 92618 | |
| 5427120 | MEADE INSTRUMENTS CORPORATION | 27 HUBBLE | | | | IRVINE | CA | 92618 | |
| 5707958 | MEADE JASON | 168 MYERS ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5707959 | MEADE JENNIFER | 340 WAGNER APT B | | | | ELKHART | IN | 46516 | |
| 5707960 | MEADE JENNIFERMIKE D | 200 MESSER VALLEY LANE | | | | CANTON | NC | 28716 | |
| 5707961 | MEADE JULIE | 8094 HAVERSHAM WAY | | | | MEMPHIS | TN | 38119 | |
| 5707962 | MEADE MELISSA | PO BOX 182 | | | | FLAT GAP | KY | 41240 | |
| 5707963 | MEADE PAMELA | 2127 ISLAND CREEK ROAD LOT 45 | | | | PIKEVILLE | KY | 41501 | |
| 5707964 | MEADE PATRICIA | 1525 FRANKIES LN | | | | PORTSMOUTH | OH | 45662 | |
| 5707965 | MEADE ROBERT | 2229 S BONSALL ST | | | | PHILADELPHIA | PA | 19145 | |
| 5707968 | MEADE SUSAN | 31 BEAGLE RD | | | | TWIN CITY | GA | 30471 | |
| 5458265 | MEADE TRAVIS | 627 WILLOWCOURT APT C | | | | KINGSBAY | GA | 31547 | |
| 5458266 | MEADE VERN | 1046 E HASELTINE ST | | | | RICHLAND CENTER | WI | 53581 | |
| 5707969 | MEADOR AUSTIN | 1910 N CONCORD RD | | | | INDEPENDENCE | MO | 64058 | |
| 5707970 | MEADOR BETTY | 4987 COUNTY HOME RD | | | | CONOVER | NC | 28613 | |
| 5458267 | MEADOR CHRISTOPHER | 866 W 41ST ST | | | | HOUSTON | TX | 77018-5308 | |
| 5707971 | MEADOR JOANN | 42 SUNFLOWER RD | | | | PERKINSTON | MS | 39573 | |
| 5707972 | MEADOR TAMRA | 2301 GREEN MAKE RD | | | | ALBUQUERQUE | NM | 87124 | |
| 5707973 | MEADOR THOMAS | 123 OREGAN TRAIL | | | | SALISBURY | NC | 28146 | |
| 5707974 | MEADORS IRENE | 1509 S MANHATTAN AVE | | | | MANHATTAN | KS | 66502 | |
| 5458268 | MEADORS LEE | 2925 SIOUX | | | | GLENDALE | AZ | 85307-2111 | |
| 5458269 | MEADORS TAMARA | 50 W JAMES PL | | | | SIERRA VISTA | AZ | 85635-1036 | |
| 5458270 | MEADOUX EUNICE | 8355 CRESTWAY DR APT 1036 | | | | CONVERSE | TX | 78109 | |
| 4870538 | MEADOW BROOK DAIRY COMPANY | 75 REMITTANCE DRIVE STE 6443 | | | | CHICAGO | IL | 60675 | |
| 4859167 | MEADOW FARM MARKET LLC | 1160 PLEASANT STREET | | | | LEE | MA | 01238 | |
| 5707975 | MEADOW GOLD DAIRIES | PO BOX 710959 | | | | DENVER | CO | 80271 | |
| 5707976 | MEADOW GOLD DAIRIES INC | PO BOX 30390 | | | | HONOLULU | HI | 96820 | |
| 5707977 | MEADOW GOLD DAIRY | DEPT 966 REMITTANCE PROCESS | | | | DENVER | CO | 80271 | |
| 5707978 | MEADOWBROOK HARDWARE | 4719 S ALAMEDA | | | | CORPUS CHRISTI | TX | 78414 | |
| 5427122 | MEADOWBROOK MALL COMPANY | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 5707979 | MEADOWS ALLISON | 1020 UNITY RD | | | | PRINCETON | WV | 24739 | |
| 5707980 | MEADOWS AMANDA | 8602 US HWY 35 | | | | HAMLET | IN | 46532 | |
| 5707981 | MEADOWS ANGELA | 29084 US 23 HIGHWAY APT 10 | | | | SOUTH SHORE | KY | 41175 | |
| 5707982 | MEADOWS APARTMENT HOMES | 2204 DEERCROSS DR | | | | LOUISVILLE | KY | 40220 | |
| 5458271 | MEADOWS BARBARA | 38445 COUNTY ROAD 29 | | | | EATON | CO | 80615 | |
| 5458272 | MEADOWS BENJAMIN | 1137 GUINEVERE DR | | | | LIBERTY | MO | 64068-1165 | |
| 5707983 | MEADOWS BRANDY | 720 HITE ST | | | | NASHVILLE | TN | 37209 | |
| 5707984 | MEADOWS BRENDA | 21246 LAKE RD | | | | ABINGDON | VA | 24211 | |
| 5707985 | MEADOWS CARL | 29890 S 660 RD | | | | GROVE | OK | 74344 | |
| 5707986 | MEADOWS CARLEN | 211 E CHURCH ST | | | | SUSQEHANNA | PA | 18847 | |
| 5707987 | MEADOWS CATRINA | 211 E CHURCH ST | | | | SUSQUEHANNA | PA | 18847 | |
| 5707988 | MEADOWS CELESTE C | 1651 CARROLL ST | | | | BROOKLYN | NY | 11213 | |
| 5707989 | MEADOWS CHARLES | 159 BRINKLEY RD NONE | | | | SHADY SPRING | WV | 25918 | |
| 5707990 | MEADOWS CONNIE | 288 ASHLEY ST0 | | | | GROVELAND | FL | 34711 | |
| 5707991 | MEADOWS DANIELLE | 107 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| 5707992 | MEADOWS DANNY | 536 W WOODLYNN RD | | | | BALTIMORE | MD | 21221 | |
| 5707993 | MEADOWS FANNIE | 318 VIENNA ST | | | | FORT VALLEY | GA | 31030 | |
| 5707994 | MEADOWS HAROLD | 6935 YORK RD | | | | CLEVELAND | OH | 44130 | |
| 5707995 | MEADOWS J | 10314 NI RIVER DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5707996 | MEADOWS JESSICA | 4242 FOX MNT RD | | | | ELKTON | VA | 22827 | |
| 5707997 | MEADOWS KAMONI | 535 MARCH ALY | | | | NORRISTOWN | PA | 19401 | |
| 5707998 | MEADOWS KASEY | HC 67 BOX 13 | | | | VALLEY HEAD | WV | 26294 | |
| 5707999 | MEADOWS KIM | 5670 PRESTONWOOD CT | | | | INDIANAPOLIS | IN | 46254 | |
| 5708000 | MEADOWS LAURA | 42 E WOODSIDE TER | | | | HOLLAND | OH | 43528 | |
| 5708001 | MEADOWS LINIKA | 6 CEDAR STREET | | | | SPARTANBURG | SC | 29303 | |
| 5458273 | MEADOWS LOLA | 317 MILLBROOK CIR | | | | GALIVANTS FERRY | SC | 29544 | |
| 5708002 | MEADOWS MARISA | 1069 CLEGHORN VALLEY RD | | | | MARION | VA | 24354 | |
| 5708003 | MEADOWS MIRANDA | 1055 LAURELWOOD ACRES RD | | | | CEDAR BLUFF | VA | 24609 | |
| 5708004 | MEADOWS RANDY | 4214 CRESTHILL ROAD | | | | CHESTER | VA | 23831 | |
| 5708005 | MEADOWS ROBERT JR | 2081 BENTWOOD CT | | | | WILMINGTON | DE | 19804 | |
| 5458274 | MEADOWS RUSSELL | 101 S TWIN CREEK DR APT 20 | | | | KILLEEN | TX | 76543-4767 | |
| 5708006 | MEADOWS SHANNON | 505 WILLIAMS 238 | | | | CHEYENNE | WY | 82007 | |
| 5708007 | MEADOWS SHELLI | 19821 W WEKIWA RD | | | | SAND SPRINGS | OK | 74063 | |
| 5458275 | MEADOWS STEVE | 46 OGEMAW RD OAKLAND125 | | | | PONTIAC | MI | | |
| 5708008 | MEADOWS TALETHA A | 5591 ASHTON SPRINGS LN | | | | COLUMBUS | OH | 43228 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708009 | MEADOWS TAMARA L | 7767 GATEWAY DR | | | | JOPLIN | MO | 64804 | |
| 5708010 | MEADOWS TERRY | 2365 DAWNES PLACE | | | | STL | MO | 63114 | |
| 5708011 | MEADOWS THOMAS | PO BOX 35 | | | | STANAFORD | WV | 25927 | |
| 5708012 | MEADOWS VIOLA | 2300 ECHO BLUFF DR | | | | W-S | NC | 27127 | |
| 5708013 | MEADOWS ZAQUITA | 6610 AUTUM GATE LN | | | | CHARLOTTE | NC | 28216 | |
| 5708014 | MEADS NICKESHIA L | 173 VIOLET ST | | | | THIBODAUX | LA | 70301 | |
| 5708015 | MEADVILLE TRIBUNE | 947 FEDERAL COURT | | | | MEADVILLE | PA | 16335 | |
| 5708016 | MEAGAM D MASLINSKI | 203 MARY STREET | | | | BERWICK | PA | 18603 | |
| 5708017 | MEAGAN BERG | 2112 N KANSAS EXPRESS WAY | | | | SPRINGFIELD | MO | 65803 | |
| 5708018 | MEAGAN BUSH | 360 PROTECTION N15 | | | | HERKIMER | NY | 13350 | |
| 5708019 | MEAGAN GARY BROWN | 2261 DUFF LN | | | | MIDENTON | ID | 83607 | |
| 5708020 | MEAGAN HUGHES | 2227 PARK AVE CIRCLE | | | | BLUE SPRINGS | MO | 64015 | |
| 5708021 | MEAGAN KODADA | 311 3RD ST SE | | | | MONTGOMERY | MN | 56069 | |
| 5708022 | MEAGAN MARTINEZ | 940 CHLOE LN | | | | SAINT PAUL | MN | 55123 | |
| 5708023 | MEAGAN MOORE | 9TRAVIS COVE RD | | | | CANDLER | NC | 28715 | |
| 5708024 | MEAGAN MURPHY | 102 MAIN ST | | | | PEPPERELL | MA | 01463 | |
| 5708025 | MEAGAN N JE MILLER | 175 TOBY ANNA TRAIL | | | | BOAZ | AL | 35956 | |
| 5708026 | MEAGAN NOBLE | 600 UNIVERSITY LANE | | | | BATAVIA | OH | 45103 | |
| 5708027 | MEAGAN NUTTER | 1194 COBBLESTONE DR | | | | SPRING HILL | FL | 34606 | |
| 5708028 | MEAGAN PORTER | 2223 FRANSLEY RD | | | | LOUISVILLE | KY | 40216 | |
| 5708029 | MEAGAN THUMMA | 27 CIRCLE DRIVE | | | | COLUMBIA | PA | 17512 | |
| 5708030 | MEAGAN URIBE | 11711 COLLETT AVE | | | | RIVERSIDE | CA | 92505 | |
| 5708031 | MEAGAN WILSON | 8 CM BROWN CT | | | | EASTOVER | SC | 29044 | |
| 5708032 | MEAGHAN ESTERLEIN | 411 WINDRIFT DR | | | | BELLELVILLE | IL | 62221 | |
| 5708033 | MEAGHAN ROBINSON | 1071 FAIRFIELD AVE APT 75 | | | | EUGENE | OR | 97402 | |
| 5458276 | MEAGHER DARBY | 4113 MICHIGAN DR APT A | | | | SILVERDALE | WA | 98315-9488 | |
| 5458277 | MEAKIN LESLIE | 13330 KILLION ST | | | | SHERMAN OAKS | CA | 91401-5336 | |
| 5708034 | MEAKINS DORTHY A | 330 APPLEBLOSSOM WAY 5 | | | | GREELEY | CO | 80634 | |
| 5708035 | MEALER MONIQUE | 103 CLEMSON CT | | | | JACKSONVILLE | NC | 28540 | |
| 5458278 | MEALEY MARIE | 2162 MARGARET ST | | | | SAINT PAUL | MN | 55119-3926 | |
| 5708036 | MEALING CHARITY | 813 WEST RIVER RD N | | | | ELYRIA | OH | 44035 | |
| 5458279 | MEALING KAYLA | 858 SMOKEY LN | | | | TRENTON | SC | 29847 | |
| 5708037 | MEALING SHIRLEY A | 914 DOGWOOD LN | | | | EDGEFIELD | SC | 29824 | |
| 5708038 | MEALY CAROLYN | 3904 BOLLING DRIVE | | | | HOPEWELL | VA | 23860 | |
| 5458280 | MEALY VINTON | 1660 WOODROW AVE | | | | MAYFIELD HTS | OH | 44124-3412 | |
| 5708039 | MEAN RICKY | 173 SPARKS ST | | | | PHILA | PA | 19120 | |
| 5708040 | MEANA JENIFER | 5954 139TH TRAILS | | | | LOVILIA | IA | 50150 | |
| 5708041 | MEANIECAT MEANIECAT | 1000 WEBSTER ST | | | | KENNER | LA | 70062 | |
| 5708042 | MEANS CHRISTINA | 7006 SW CRESTWOOD DR | | | | TOPEKA | KS | 66619 | |
| 5708043 | MEANS CINDI | 1519 CRUMS LANE | | | | LOUISVILLE | KY | 40216 | |
| 5708044 | MEANS DIANA | 301 JEFFERSON ST APT 10 | | | | PARK HILLS | MO | 63601 | |
| 5708045 | MEANS ERICA | 2646 NOBLE RD | | | | CLEVELAND | OH | 44121 | |
| 5708046 | MEANS GLORIA | 233 SLAB FRK | | | | ENGLEWOOD | FL | 34223 | |
| 5708047 | MEANS JAMIE | 348 139 E 1044 RD | | | | MEEKER | OK | 74855 | |
| 5708048 | MEANS KENNNETH | 612 POPALAR RD | | | | ST ALBANS | WV | 25177 | |
| 5458281 | MEANS KEVIN | 2200 LEGACY LANE 426 | | | | BELTON | TX | 76513 | |
| 5708049 | MEANS KRISTA | 10552 SKI HILL DR | | | | LEAVENWORTH | WA | 98826 | |
| 5708282 | MEANS MARY | 3202 S 12TH ST UNIT 203 | | | | MARSHALLTOWN | IA | 50158 | |
| 5708050 | MEANS MEGAN | 9300 HULDA DR | | | | STRUTEVANT | WI | 53177 | |
| 5458283 | MEANS NICOLE | 446 FARRISH CIR APT 826 | | | | CHARLOTTESVILLE | VA | 22903-5417 | |
| 5458284 | MEANS PUALETTE | 16805 SUNDERLAND RD # WAYNE163 | | | | DETROIT | MI | 48219-4004 | |
| 5708051 | MEANS STEPHANIE | 1634 6TH ST NW | | | | BIRMINGHAM | AL | 35215 | |
| 5458285 | MEANS WILLIAM | PO BOX 3037 | | | | YUMA PROVING GROUND | AZ | 85365-0900 | |
| 5708052 | MEAO TIFFANY | 284 EVERY GREEN HILLS ROAD | | | | CARTERSVILLE | WV | 25239 | |
| 5708053 | MEARL HODGES | 2900 APPERSON WAY NORTH | | | | KOKOMO | IN | 46901 | |
| 5708054 | MEARS BRENDA | 4303 SPIREA | | | | FAYETTEVILLE | NC | 28311 | |
| 5708055 | MEARS DONZELLA | 2673 MAIN RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5708056 | MEARS KELLY | 227 BIRCH LN | | | | CARLISLE | PA | 17015 | |
| 5708057 | MEARS TINA | 868 EAST COMMERCE ST | | | | BRIDGETON | NJ | 08302 | |
| 5708058 | MEARS VIOELT | 431 WOODLAKE MANOR DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| 5708059 | MEARS VIRGINIA | 12208 RIDGELAND ROAD | | | | VAN CLEAVE | MS | 39565 | |
| 5458286 | MEASE JUSTIN | 7539 PLUM HOLLOW CIR | | | | LIVERPOOL | NY | 13090-3624 | |
| 5708060 | MEASE MATTIE | 5335 N 25TH ST | | | | OMAHA | NE | 68111 | |
| 5458287 | MEASE ROBERT | 2408 JOSEPH DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5708061 | MEASIA BROWN | 15 BERTHA ST | | | | ALBANY | NY | 12209 | |
| 5427124 | MEASLEY JAY | 80 BLACK POINT RD | | | | RUMSON | NJ | 07760 | |
| 4859222 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | |
| 5427126 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | |
| 5427128 | MEASUREMENT LTD INC | PO BOX 822355 | | | | PHILADELPHIA | PA | 19182-2355 | |
| 5405386 | MEAT MARIE C | 2389 PARC CHATEAU DR | | | | LITHONIA | GA | 30058 | |
| 5708062 | MEATRA MCKISSIC | 4539 OLD CUSSETARD | | | | COLS | GA | 31903 | |
| 5708063 | MEAUSHA KEY | 3661 WOODBRIDGE DR | | | | NASHVILLE | TN | 37217 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708064 | MEAZA HABTEMARIAM | 1367 SARATOGA AVE APT 4 | | | | SAN JOSE | CA | 95129 | |
| 5427132 | MEB MANAGEMENT SERVICES INCNCS | PO BOX 312125 | | | | ATLANTA | GA | 31131-2125 | |
| 5427130 | MEB MANAGEMENT SERVICES NCS | PO BOX 312125 | | | | ATLANTA | GA | 31131-2125 | |
| 5458288 | MEBANE AMANDA | 8312 HEDGES AVE | | | | RAYTOWN | MO | 64138-3440 | |
| 5708065 | MEBANE TIKIKI | 155 STOUT CT 102 | | | | WAHIAWA | HI | 96786 | |
| 5708066 | MEBANE TONY | 34 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5708067 | MEBANE TURNER | 5146 NOTTINGHAM PLACE LN | | | | WINSTON SALEM | NC | 27106 | |
| 5708068 | MEBANEDAVIS ROXANNE Y | 7111 WAVERLY AVENUE | | | | KANSAS CITY | KS | 66109 | |
| 5708069 | MEC CUSHMAN MOTOR SALES | 551 W FM 351 | | | | BEEVILLE | TX | 78102 | |
| 5708070 | MECA BARNES | 2330 REO RD | | | | LANSING | MI | 48911 | |
| 5708071 | MECA MASON | 818 EAST FREMONT | | | | FOSTORIA | OH | 44830 | |
| 5708072 | MECCA BAXTER | 38 MOHAWK ST | | | | ROCHESTER | NY | 14621 | |
| 5708073 | MECCA DAVIS | 901 DREW ST | | | | BROOKLYN | NY | 11208 | |
| 5708074 | MECCA DRAKE | 6060 CRESCENTVILLE ROAD | | | | PHILADELPHIA | PA | 19120 | |
| 5708075 | MECCLEARY SHANDA | 415 LITTLE NEW YORK RD | | | | CARROLLTON | GA | 30116 | |
| 5458289 | MECH PAUL | 8196 STEINBECK WAY | | | | SACRAMENTO | CA | 95828-5606 | |
| 5708076 | MECHALE CLYDE | 23 TUTHILL ST | | | | HUNTINGTON STAT | NY | 11743 | |
| 5708077 | MECHALEY LILA | ROUT 2 BOX5252 | | | | NIBORA | NE | 68760 | |
| 5708078 | MECHANICAL CONSULTING & MNGMT | 2757 SOUTH 300 WEST SUITE F | | | | SALT LAKE CITY | UT | 84115 | |
| 5708079 | MECHANICAL PRODUCTS SOUTHWEST | 2620 E Rose Garden Ln #1 | | | | Phoenix | AZ | 85050 | |
| 5708080 | MECHANICAL SHOP OF LAREDO INC | 4619 SAN DARIO 201 | | | | LAREDO | TX | 78041 | |
| 4884328 | MECHANICAL TECH GROUP INC | PO BOX 12427 | | | | TAMUNING | GU | 96931 | |
| 4884319 | MECHANICAL TECHNOLOGIES INC | PO BOX 12176 | | | | GREEN BAY | WI | 54307 | |
| 5427134 | MECHANICS TIME SAVERS INC | 10715 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |
| 5427136 | MECHANIX WEAR | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 4864874 | MECHANIX WEAR INC | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 5708081 | MECHE MRS | 555 WILLIAM ELLERY ST | | | | JACKSONVILLE | FL | 32210 | |
| 5708082 | MECHEAL FARTAS | 1131 WALLER ROAD | | | | NASHVILLE | TN | 37203 | |
| 5708083 | MECHEL MARCUCCI | 37434 GLENOAKS RD | | | | TEMECULA | CA | 92592-8138 | |
| 5458290 | MECHELL ADAM | 70 E BRIAR HOLLOW LN APT 407 | | | | HOUSTON | TX | 77027-2974 | |
| 5708084 | MECHELLE BEAUGARD | 2093 NEWBERRY CT | | | | FLINT | MI | 48532 | |
| 5708085 | MECHELLE BLOCK | 7058 CLAREMONT CIRCLE | | | | ROSEVILLE | CA | 95678 | |
| 5708086 | MECHELLE BURNETTE | 981 GREENDALE | | | | DETROIT | MI | 48203 | |
| 5708087 | MECHELLE KAIPO | 555 HINANO ST | | | | HILO | HI | 96720 | |
| 5708088 | MECHELLE THOMPSON | 3528 DALEFORD RD | | | | SHAKER HTS | OH | 44120 | |
| 5708089 | MECHELLE WOODS | 2067 LAFITTE ST | | | | LAPLACE | LA | 70068 | |
| 5708090 | MECHELLE ZIMA | 23827 COUNTY RD 28 | | | | WAUBUN | MN | 56589 | |
| 5708091 | MECHILLEY MORRE | 50 WOOLERY LN APT A | | | | DAYTON | OH | 45415 | |
| 5427138 | MECHKA MENDEZ | 3527 E FRATELLO ST | | | | MERIDIAN | ID | 83642-5176 | |
| 5708092 | MECHLING ROBERT | 707 WOODTRAIL ROAD | | | | GASTON | SC | 29053 | |
| 5708093 | MECHURA BRUCE | 2272 S JASPER WAY | | | | AURORA | CO | 80013 | |
| 5708094 | MECI HAMILTON | 2762 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| 5708095 | MECILLAS FREDERICO | 101 KAHIL PL APT 3 | | | | FORT LUPTON | CO | 80621 | |
| 5708097 | MECKANN SIBBLIES | 26-23 93RD STREET | | | | EAST ELMHURST | NY | 11369 | |
| 5458291 | MECKING CHARLES R | 1119 WISTERIA DRIVE SUMTER119 | | | | WILDWOOD | FL | 34785 | |
| 5484360 | MECKLENBURG COUNTY | PO BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | |
| 5708098 | MECKLENBURG JANICE | 103 7TH ST | | | | SIERRA VISTA | AZ | 85635 | |
| 5458292 | MECKLEY MARGARET | 301 PEACH ST | | | | CATASAUQUA | PA | 18032 | |
| 5708099 | MECKLEY SON | 3853 HIGHLAND AVE SW | | | | WARREN | OH | 44481 | |
| 4883017 | MED TURN INC | P 0 BOX 752176 | | | | CHARLOTTE | NC | 28275 | |
| 5708100 | MEDA ESQUERRA | 1317 MOHAVE | | | | PARKER | AZ | 85344 | |
| 5708101 | MEDA OAFNIE | 6032N W OAKLAND PARK BLVD | | | | LAUDERHILL | FL | 33313 | |
| 5708102 | MEDAL MALIDA | 513 FINCH LN | | | | KISS | FL | 34759 | |
| 4859918 | MEDAL SPORTS USA LLC | 1300 MELISSA DR STE 124 | | | | BENTONVILLE | AR | 72712 | |
| 5708105 | MEDALLION LANDSCAPE MANAGEMENT | 50 San Bruno Ave | | | | Morgan Hill | CA | 95037 | |
| 5708106 | MEDALY NIEVES MORI | URB LOS REYES CALLE ORIENTE 14 | | | | JUANA DIAZ | PR | 00795 | |
| 5708107 | MEDANIEL MICHELLE | 240 CALLE DEL SOL | | | | NIPOMO | CA | 93444 | |
| 5708108 | MEDARD KENYA | 1313 STILLMAN AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5458293 | MEDAUGH JAMES | 25631 YALE ST | | | | DEARBORN HTS | MI | 48125-1146 | |
| 5708109 | MEDDERS ANITA | 719 CENTRAL AVENUE | | | | MARTINEZ | GA | 94553 | |
| 5708111 | MEDDERS ROYCE | 87 GRAY HILL SCHOOL RD | | | | LAGRANGE | GA | 30241 | |
| 5708112 | MEDDINGS JAMIE | 252 A AWAPUHI PL | | | | WAILUKU | HI | 96793 | |
| 5708113 | MEDEIROS ALLYCE | 3300 TENAYA WAY | | | | LAS VEGAS | NV | 89129 | |
| 5458294 | MEDEIROS ANN | PO BOX 2073 | | | | NAPLES | FL | 34106-2073 | |
| 5458295 | MEDEIROS ANTONIETTA | 394 KLONDIKE ROAD | | | | CHARLESTOWN | RI | 02813 | |
| 5708114 | MEDEIROS APRIL | 2712 KENNEDY STREET | | | | ROANOKE | VA | 24012 | |
| 5458296 | MEDEIROS ARNOLD | 3676 COPPER CACTUS DR | | | | LAS VEGAS | NV | 89129-6854 | |
| 5708115 | MEDEIROS CRYSTAL L | 2218 C COURT | | | | ENID | OK | 73703 | |
| 5458297 | MEDEIROS DEBRA | 55 PUKALANI ST | | | | MAKAWAO | HI | 96768 | |
| 5708116 | MEDEIROS JOHN | 10 CLAYTON AVE | | | | MEDFORD | MA | 02155 | |
| 5458298 | MEDEIROS JOSEPH F | 865 EASTERN AVE BRISTOL005 | | | | FALL RIVER | MA | | |
| 5427140 | MEDEIROS LORRAINE F | 961 NW 45 STREET | | | | POMPANO BEACH | FL | 33064 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458299 | MEDEIROS ROLAND | 738 SHARPS LOT RD | | | | SWANSEA | MA | 02777 | |
| 5708117 | MEDEIROS STEVEN | 6449 ROMACK CIR | | | | SACRAMENTO | CA | 95822 | |
| 5708118 | MEDEIROS THERESA | 75 THOMAS ST | | | | NB | MA | 02744 | |
| 5708119 | MEDEIROS TIFFANY | 7106 LAIRD ST SUITE 102 | | | | PANAMA CITY | FL | 32408 | |
| 5708120 | MEDEIRYS DARLENE | 85877 WAIANE VALLEY RD | | | | WAIANE | HI | 96792 | |
| 5708121 | MEDEL ANGELA | 7204 LARKSBERG LN | | | | POWELL | TN | 37849 | |
| 5708122 | MEDEL MARIA | 3973 JONES STREET EXT | | | | FRANKLINVILLE | NC | 27248 | |
| 5458300 | MEDEL MARITZA | PO BOX 13257 | | | | SAN LUIS | AZ | 85349 | |
| 4868718 | MEDELCO INC | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | 06605 | |
| 5427142 | MEDELCO INC | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | 06605 | |
| 5708123 | MEDELEZ AMANDA | 713 W RING FACTORY RD | | | | BEL AIR | MD | 21015 | |
| 5708124 | MEDELICIA PENA | URB LOS ALMENDROS | | | | JUNCOS | PR | 00777 | |
| 5458301 | MEDELLIN LISA | 272 CURTICE ST E | | | | SAINT PAUL | MN | 55107-3164 | |
| 5708125 | MEDEMA GEORGE | 2160 221ST ST | | | | SAUK VILLAGE | IL | 60411 | |
| 5708126 | MEDEMA TRAVIS | 3848 SW 35TH ST | | | | REDMOND | OR | 97756 | |
| 5708127 | MEDENA HEATHER | 625 STREET | | | | GERING | NE | 69341 | |
| 5708128 | MEDERIOS JARED | 396 ADAMSVILLE ROAD | | | | WESTPORT | MA | 02790 | |
| 5708129 | MEDERO CARMEN | PO BOX 965 | | | | HATILLO | PR | 00659 | |
| 5458302 | MEDERO CARMEN | PO BOX 965 | | | | HATILLO | PR | 00659 | |
| 5427144 | MEDERO CRISTIAN | CALLE TORTOLA B12 BRISAS DE CA | | | | CANOVANAS | PR | 00729 | |
| 5708130 | MEDERO ELAINE A | CALLE 22 BLOQUE 9 18 | | | | BAYAMON | PR | 00956 | |
| 5708131 | MEDERO ILIANES | RERES SANTA CATALINA EDIF11 AP | | | | CAROLINA | PR | 00787 | |
| 5708132 | MEDERO IVONNE | C D 19 URB SAN FERNANDO | | | | GUAYNABO | PR | 00957 | |
| 5708133 | MEDERO LUIS A | URB JARDINEZ DE BUENA VISTA GC | | | | CAROLINA | PR | 00985 | |
| 5458303 | MEDERO MARIA | PO BOX 3963 | | | | GUAYNABO | PR | 00970-3963 | |
| 5708134 | MEDERO YESENIA | PO BOX 1387 | | | | CAROLINA | PR | 00986 | |
| 5708135 | MEDEROS ELIZABTETH | 26055 SW 144TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5708136 | MEDFORD CECILE | PO BOX 1306 | | | | CLYDE | NC | 28721 | |
| 5708137 | MEDFORD CRYSTAL | 5533 B HAMMEL | | | | LAWTON | OK | 73503 | |
| 5708138 | MEDFORD LYNNE | P O BOX 1565 | | | | WAYNESVILLE | NC | 28786 | |
| 5708139 | MEDFORD MELISSA P | 266 LEE DRIVE | | | | MARION | NC | 28752 | |
| 5458304 | MEDFORD STEPHEN | 3003 OLIVER RD | | | | MONROE | LA | 71201-2855 | |
| 5708140 | MEDFORD THOMAS | 204 STIRRUP AVE | | | | LOGAN TOWNSHI | NJ | 08085 | |
| 5427146 | MEDFORD WATER COMMISSION OR | 200 S IVY ST RM 177 | | | | MEDFORD | OR | 97501-3100 | |
| 5708141 | MEDHAT ELSAYED | 7908 NW 74 AVE | | | | TAMARAC | FL | 33321 | |
| 5458305 | MEDHIN HERAN | 8164 SOMMERWELL ST | | | | RALEIGH | NC | 27613-6975 | |
| 5404159 | MEDIA CAPTAIN | 294 E LONG ST STE300 | | | | COLUMBUS | OH | 43215 | |
| 4859666 | MEDIA CAPTIAN LLC | 1245 COURTLAND AVENUE | | | | COLUMBUS | OH | 43201 | |
| 4860647 | MEDIA WORKS LTD | 1425 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209 | |
| 4880342 | MEDIACOM | P O BOX 1177 | | | | FORT DODGE | IA | 50501 | |
| 5708142 | MEDIATI DEANNE | 2478 RIDGE RD | | | | GRASS VALLEY | CA | 95945 | |
| 5708143 | MEDIAVILLA FRANCES G | URB RIO GRANDE ESTATE CALLE RE | | | | RIO GRANDE | PR | 00745 | |
| 5708144 | MEDIAVILLA MARIE | EXT PARSELAS PUNTA PALMA 304 | | | | BARSELONETA | PR | 00617 | |
| 4872010 | MEDICAL DEPOT INC | 99 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 5427148 | MEDICAL DEPOT INC | 99 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 5708145 | MEDICAL SECURITY CARD CO LLC | PO BOX 80063 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5458306 | MEDICAL SM S | PO BOX 1649 | | | | CANOVANAS | PR | 00729 | |
| 5708146 | MEDICAL WASTE MANAGEMENT FUND | PO BOX 997377 | | | | SACRAMENTO | CA | 95899-7377 | |
| 5708147 | MEDICARE | 100 S FOURTH ST | | | | ST LOUIS | MO | 63102 | |
| 5708148 | MEDICO LYNDSEY | 134 SE 29TH TERRACE | | | | OCALA | FL | 34471 | |
| 5708149 | MEDIMA JAVIER | 67 BONNIE CT | | | | SMYRNA | DE | 19977 | |
| 5427150 | MEDIMPEX UNITED INC | 984 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| 5708150 | MEDINA ABEL | HC 03 BOX 21435 | | | | ARECIBO | PR | 00612 | |
| 5708151 | MEDINA ABRAHAM | 7914 LASAINE AVE | | | | NORTHRIDGE | CA | 91325 | |
| 5708152 | MEDINA ADRIANA | 1003 NORTH BARBARA ST | | | | SANTA MARIA | CA | 93458 | |
| 5458307 | MEDINA AGUSTINA | 3490 GLOUCESTER GATE ST | | | | LAS VEGAS | NV | 89122-3633 | |
| 5708153 | MEDINA ALBERTO C | 3082 NW 76 TH ST | | | | MIAMI | FL | 33147 | |
| 5458308 | MEDINA ALEJANDRO | 139 JACQUES ST ALEJANDRO MEDINA | | | | ELIZABETH | NJ | | |
| 5708154 | MEDINA ALISHA | 1204 NESBITT CT | | | | VA BCH | VA | 23453 | |
| 5458309 | MEDINA ALISON | J34 CALLE ONELIO TORRES | | | | YAUCO | PR | 00698 | |
| 5708155 | MEDINA ANA | HC 02 BOX 12750 | | | | GURABO | PR | 00778 | |
| 5708156 | MEDINA ANA H | CALLE 8 SE 1124 | | | | SAN JUAN | PR | 00921 | |
| 5708157 | MEDINA ANGEL IV | 9300 BURNET AVE UNIT 117 | | | | NORTH HILLS | CA | 91343 | |
| 5708158 | MEDINA ANGELICA | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5708159 | MEDINA ANITA | 1685 CAROLYN AVE | | | | SAN JOSE | CA | 95122 | |
| 5708160 | MEDINA ANNETTA | 3610 W 127TH ST | | | | CLEVELAND | OH | 44111 | |
| 5708162 | MEDINA ANSELMO | APARTADO 5180 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5708164 | MEDINA ARACELY | 860 WINFIELD APPT 17 | | | | PETERSBURG | VA | 23803 | |
| 5458310 | MEDINA ARTURO | 8514 NIGHTINGALE DR | | | | LANHAM | MD | 20706-3931 | |
| 5708165 | MEDINA AXEL | 7468 RODGERS LN | | | | SN BERNARDINO | CA | 92410 | |
| 5458311 | MEDINA BEN | PO BOX 921015 | | | | SYLMAR | CA | 91392-1015 | |
| 5708166 | MEDINA BERTHA | 4957 WEST 8TH STREET | | | | GREELEY | CO | 80634 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3216 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708167 | MEDINA BILLY J | COUNTY RD 1160 HOUSE 130 | | | | CORDOVA | NM | 87523 | |
| 5708168 | MEDINA BLANCA | 1057 KADOTA AVE | | | | ATWATER | CA | 95301 | |
| 5708169 | MEDINA BLANCA I | 3709 W BERTEAU AVE | | | | CHICAGO | IL | 60618 | |
| 5708170 | MEDINA BONNIE | 1720 N PINE ST | | | | NIXA | MO | 65714 | |
| 5708171 | MEDINA BRANDI | 2939 VALARIE CIR | | | | COLORADO SPRINGS | CO | 80917 | |
| 5708172 | MEDINA BRENDA | 2396 ROAD 200 | | | | DEERFIELD | KS | 67838 | |
| 5708173 | MEDINA BRENDALIZ | HC 03 BOX 55162 | | | | ARECIBO | PR | 00612 | |
| 5708174 | MEDINA BRIDA | URB RIVER VALLEY CALLE D4 CASA | | | | CEIBA | PR | 00735 | |
| 5458312 | MEDINA BYANCA | 1511 NASSAU ST APT 1 | | | | EDINBURG | TX | 78541-5898 | |
| 5708175 | MEDINA CAREENA I | 9361 51ST STREET | | | | RIVERSIDE | CA | 92509 | |
| 5708176 | MEDINA CARLOS | URB MIRAFLORES C16 BLOQ6 | | | | BAYAMON | PR | 00957 | |
| 5708177 | MEDINA CARMEN | URB LA ESTANCIA | | | | LAS PIEDRAS | PR | 00771 | |
| 5708178 | MEDINA CECILIA | OFF SR 434 MMK 14 CR A-045 21GUADALUPITA | | | | GUADALUPITA | NM | 87722 | |
| 5458313 | MEDINA CECILIA | OFF SR 434 MMK 14 CR A-045 21GUADALUPITA | | | | GUADALUPITA | NM | 87722 | |
| 5458314 | MEDINA CESAR | 2710 TERRACE PINE DR SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5458315 | MEDINA CHERYL | 17001 E DESCHUTES LN | | | | SPOKANE VALLEY | WA | 99016-9823 | |
| 5458316 | MEDINA CHRISTOPHER | 1413 PALMETTO DR | | | | LEAGUE CITY | TX | 77573-3043 | |
| 5708179 | MEDINA CINDY | 544 W ELM ST | | | | ONTARIO | CA | 91762 | |
| 5708180 | MEDINA CLARISSA | 154 BROADWAY ST | | | | PASSAIC | NJ | 07055 | |
| 5708181 | MEDINA CONCEPCION | 1256 W NEAL | | | | ORACLE | AZ | 85623 | |
| 5708182 | MEDINA CONTESSA | 117 W HOTSPRINGS CT | | | | BROKEN ARROW | OK | 74011 | |
| 5787623 | MEDINA COUNTY HEALTH DEPARTMENT | 4800 LEDGEWOOD DRIVE | | | | MEDINA | OH | 44256 | |
| 5787624 | MEDINA COUNTY TREASURER | 144 N BROADWAY ST | | | | MEDINA | OH | 44256-1902 | |
| 5708183 | MEDINA CRUZ | CALLE 11 30 BO PALOMAS | | | | YAUCO | PR | 00698 | |
| 5708184 | MEDINA DAGMARY V | 1418 LYNN ST APT 23 | | | | THIBODAUX | LA | 70301 | |
| 5708185 | MEDINA DAN | 423 EAST PLATTE AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| 5458317 | MEDINA DANIEL | 2629 TAYLOR AVE | | | | NORTH LAS VEGAS | NV | 89030-7234 | |
| 5458318 | MEDINA DANILO | 11804 MEADOW BRANCH DR APT 616 | | | | ORLANDO | FL | 32825-5061 | |
| 5708186 | MEDINA DANILYS | HC 06 BOX 61929 | | | | CAMUY | PR | 00627 | |
| 5708187 | MEDINA DAVID | 5470 CALLE OCHO | | | | CARPINTERIA | CA | 93013 | |
| 5708188 | MEDINA DAWNJOSE | 1618 JOHNEVA ST | | | | PUEBLO | CO | 81006 | |
| 5708189 | MEDINA DEBORAH | RECIDENCIAL VILLA ESPERA | | | | SAN JUAN | PR | 00926 | |
| 5708190 | MEDINA DELIANNE | URB LA GUADALUPE | | | | PONCE | PR | 00730 | |
| 5708191 | MEDINA DIANA | 1626 CR 7240 | | | | LUBBOCK | TX | 79423 | |
| 5708192 | MEDINA DIANE | 6507 LOCH ALENE AVE | | | | PICO RIVERA | CA | 90660 | |
| 5708193 | MEDINA DIXE F | HC 005 BOX 27440 | | | | UTUADO | PR | 00641 | |
| 5708194 | MEDINA EDDIE | 2523 JASMINE TRACE DR | | | | KISSIMMEE | FL | 34758 | |
| 5708195 | MEDINA EDUARD | PARCELA NUEVA VIDA CALLE | | | | PONCE | PR | 00728 | |
| 5458319 | MEDINA EDWIN | HC 2 BOX 70731 | | | | LAS PIEDRAS | PR | 00771 | |
| 5708196 | MEDINA ELEIDY V | CALLE VILLA REAL 146 | | | | SAN JOSE SJ | PR | 00917 | |
| 5708198 | MEDINA ELIZABETH | 237 N 2ND ST APT 3A | | | | PORT HUENEME | CA | 93041 | |
| 5708199 | MEDINA ENRIQUE | PO BOX 23127 | | | | SAN JUAN | PR | 00931 | |
| 5427152 | MEDINA ESCARLEN | 58 MYRTLE ST | | | | NASHUA | NH | 03060 | |
| 5708200 | MEDINA ESEQUIEL | RES ARISTEDE CHAVIEL BLOQ 31 P | | | | PONCE | PR | 00728 | |
| 5708201 | MEDINA ESPERANZA N | CALLE 28 SO 1666 | | | | SAN JUAN | PR | 00921 | |
| 5708202 | MEDINA ETHERMARIE | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5708203 | MEDINA FELIX | 14440 CAVETTE PL | | | | BALDWIN PARK | CA | 91706 | |
| 5708204 | MEDINA FRANCHESCA | BOX 873 SABANA SECA | | | | TOA BAJA | PR | 00956 | |
| 5708205 | MEDINA FRANCIA | -17TH ST G25 COLIANS DE | | | | RIO GRANDE | PR | 00745 | |
| 5458320 | MEDINA GABRIEL | 3171 BUDAU AVE | | | | LOS ANGELES | CA | 90032-2805 | |
| 5708206 | MEDINA GEMALYS | CALLE 2 60 JARDINES DE SAN FE | | | | TOA ALTA | PR | 00953 | |
| 5708207 | MEDINA GENETTE M | 2146 SANDRIDGE CIRCLE | | | | EUSTIS | FL | 32726 | |
| 5708208 | MEDINA GEOVANNA | 3245 GRANSBACK ST | | | | PHILADELPHIA | PA | 19134 | |
| 5708209 | MEDINA GERMAN | 2568 MARYE WAY | | | | STOCKTON | CA | 95205 | |
| 5458321 | MEDINA GISEL | O39 CALLE ARECIBO | | | | CAGUAS | PR | 00725-6107 | |
| 5708210 | MEDINA GLENDALIZ | JARDINES EDIF 12 APRT 1210 | | | | MAYAGUEZ | PR | 00680 | |
| 5708211 | MEDINA GLORYMAR | BO EL VERDE SEC BELLA VISTA | | | | RIO GRANDE | PR | 00745 | |
| 5708212 | MEDINA GRISELLIEY | 3745 FAIRFAX ST | | | | DENVER | CO | 80207 | |
| 5708213 | MEDINA HEIDY | CAARRA HILLS YAGUMO H-19 | | | | GUAYNABO | PR | 00968 | |
| 5708214 | MEDINA HELEN | VILLA ASTURIA 25 NUMERO 7 CALL | | | | CAROLINA | PR | 00983 | |
| 5458322 | MEDINA HERIBERTO | 2126 S 11TH ST | | | | MILWAUKEE | WI | 53215-2708 | |
| 5708215 | MEDINA HEROILDA | HC 01 BOX 3878 | | | | LARES | PR | 00669 | |
| 5708216 | MEDINA HEYDI | 13500 S AMBER AVE | | | | KINGSBURG | CA | 93631 | |
| 5458323 | MEDINA HILDA | 41 CALLE PEDRO GIOVANNETTI URB VILLA MILAGROS | | | | YAUCO | PR | 00698 | |
| 5458324 | MEDINA IDALIA | 913 BENTON ST APT 3 | | | | ALLENTOWN | PA | 18103-5715 | |
| 5708217 | MEDINA IDRIZ | 6642 SAN FRANADO RD | | | | TUCSON | AZ | 85756 | |
| 5708218 | MEDINA ILDA | 1101 SOUTH A STREET | | | | HARLINGEN | TX | 78550 | |
| 5708219 | MEDINA ILIANA | 816 S BETA PL | | | | SF | SD | 57106 | |
| 5708220 | MEDINA INDRY | 3546 14TH ST W APT 159 | | | | BRADENTON | FL | 34205 | |
| 5458325 | MEDINA IRMA | 1837 S BONITA AVE | | | | ONTARIO | CA | 91762-6402 | |
| 5708222 | MEDINA IVETTE | C MINERAL 63 BO SALUD | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708223 | MEDINA IVY | CALLE CAMPANA 658 | | | | TOA BAJA | PR | 00949 | |
| 5708224 | MEDINA JACQUELINE | 1315 W 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 5458326 | MEDINA JACQUELINE | 1315 W 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 5708225 | MEDINA JALEXIS | HC61 BOX4543 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5708226 | MEDINA JALEXY | H 61 BOX 4543 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5708227 | MEDINA JANET | 5028 W 106TH ST | | | | INGLEWOOD | CA | 90304 | |
| 5708228 | MEDINA JANIRA | P O BOX 1656 | | | | LAJAS | PR | 00667 | |
| 5708229 | MEDINA JASMINE | 5956 MILFORD HAVEN PL | | | | ORLANDO | FL | 32829 | |
| 5708231 | MEDINA JEANNETE R | URB ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725 | |
| 5708232 | MEDINA JENNIFER | RR 1 BOX 132077 | | | | MANATO | PR | 00674 | |
| 5708233 | MEDINA JESSICA | EDIF 120 APT2227 RES LUIS | | | | SAN JUAN | PR | 00913 | |
| 5708234 | MEDINA JESUS | 3672 BRIARCLIFF RD | | | | LAS VEGAS | NV | 89115 | |
| 5708235 | MEDINA JESUS G | 3500 N BARTLETTE APT 117 | | | | LAREDO | TX | 78041 | |
| 5708236 | MEDINA JO | 24001 MUIRLANDS BLVD | | | | LAKE FOREST | CA | 92630 | |
| 5708237 | MEDINA JOANN | 502 S 11TH ST | | | | COLO SPRINGS | CO | 80905 | |
| 5708238 | MEDINA JOANNA | 7427 W CRISTAL RD | | | | GLENDALE | AZ | 85308 | |
| 5708239 | MEDINA JODI | 1921 W 47TH AVE | | | | DENVER | CO | 80211 | |
| 5708240 | MEDINA JOHNNY | PO BOX 1413 | | | | IGNACIO | CO | 81137 | |
| 5458327 | MEDINA JONATHAN | 65 NORTON ST | | | | LUDOWICI | GA | 31316 | |
| 5708241 | MEDINA JORGE | EXT PARQUE ECUESTRE CIMP AF12 | | | | CAROLINA | PR | 00982 | |
| 5708242 | MEDINA JOSE | CARR 115 KM 7 8 | | | | ANASCO | PR | 00610 | |
| 5708243 | MEDINA JOSE A | SAN ANTONIO CALLE 2 140 | | | | SAN ANTONIO | PR | 00690 | |
| 5708244 | MEDINA JOSELIN | HC-01 BOX 4844 | | | | YABUCOA | PR | 00767 | |
| 5708245 | MEDINA JUAN | 3308 PONTIC AVE | | | | RIVERSIDE | CA | 92509 | |
| 5427153 | MEDINA JUAN F | 1259 A WOODCHASE LN | | | | CHESTERFIELD | MO | 63017 | |
| 5458328 | MEDINA JUANA | 524 N COLONIA DE LAS MAGNOLIAS | | | | LOS ANGELES | CA | 90022-1319 | |
| 5708246 | MEDINA JUDY A | 707 E HEART | | | | HOBBS | NM | 88240 | |
| 5405387 | MEDINA JUDY W | 2785 BRIERDALE DR | | | | DELTONA | FL | 32738 | |
| 5708247 | MEDINA KARINA X | 1228 SIMMONS AV | | | | LA | CA | 90022 | |
| 5708248 | MEDINA KAROLINE P | ESTEVES CALLE DRAGO 604 | | | | AGUADILLA | PR | 00603 | |
| 5708249 | MEDINA KATHY | HC 20 BOX 28435 | | | | SAN LORENZO | PR | 00754 | |
| 5708250 | MEDINA LARRY B | 131 S 34TH ST | | | | NEWARK | OH | 43055 | |
| 5708251 | MEDINA LETICIA | 1050 PARTRIDGE DR APT 11 | | | | VENTURA | CA | 93003 | |
| 5708252 | MEDINA LILLIAN | 4118 DRUMMOND ST | | | | EAST CHICAGO | IN | 46312 | |
| 5708253 | MEDINA LINDA | 114 TIMOTHY DRIVE | | | | DALLAS | GA | 30132 | |
| 5708254 | MEDINA LISA | 2914 RUTLEDGE ST | | | | PHILADELPHIA | PA | 19134 | |
| 5708255 | MEDINA LISAMARIE | 12503 TINSLEY CIR 202 | | | | TAMPA | FL | 33612 | |
| 5458329 | MEDINA LISELIA | PO BOX 20757 | | | | SAN JUAN | PR | 00928-0757 | |
| 5708256 | MEDINA LIZ | CALLE MANULE CORCHADO | | | | SAN JUAN | PR | 00915 | |
| 5708257 | MEDINA LOUIS | RES LOS ROSALES BLOQ 13 98 | | | | PONCE | PR | 00730 | |
| 5458330 | MEDINA LOUISE | 42 BARCELONA DR | | | | FOSTORIA | OH | 44830 | |
| 5708258 | MEDINA LUCIA | 5072 KELL LN APT 215 | | | | LAS VEGAS | NV | 89115 | |
| 5708259 | MEDINA LUCY | 20469 SHADY SIDE WAY | | | | GAERMANTOWN | MD | 20874 | |
| 5708260 | MEDINA LUIS | POBOX 471 | | | | VIEQUES | PR | 00765 | |
| 5708261 | MEDINA LUISA | QUINTAS DE CUPEY APT A 102 | | | | SAN JUAN | PR | 00096 | |
| 5708262 | MEDINA LURDES | HC 02 BOX 44467 | | | | VEGA BAJA | PR | 00693 | |
| 5458331 | MEDINA MADELINE | 277 CALLE LEON | | | | SAN JUAN | PR | 00926-1714 | |
| 5708263 | MEDINA MAIRA G | 2505 CALLE AND LUCIA | | | | ARECIBO | PR | 00612 | |
| 5708264 | MEDINA MARANGELY | HC02BOX8195 | | | | JAYUYA | PR | 00664 | |
| 5708265 | MEDINA MAREENA | 1320 12TH AVE | | | | DELANO | CA | 93215 | |
| 5708266 | MEDINA MARIA | 6425 S GESSNER RD | | | | HOUSTON | TX | 77036 | |
| 5458332 | MEDINA MARIA | 6425 S GESSNER RD | | | | HOUSTON | TX | 77036 | |
| 5708267 | MEDINA MARIBEL | URB COLINAS DEL ESTE CALLE- | | | | HUMACAO | PR | 00791 | |
| 5708268 | MEDINA MARICELA | 104 ASPEN DR | | | | SUNLAND PARK | NM | 88063 | |
| 5708269 | MEDINA MARJORIE | IR8 SAN JOSE 142 | | | | SAN JUANN | PR | 00922 | |
| 5708271 | MEDINA MARLENE | COLEGIO MILITAR 401 | | | | NOGALES | AZ | 85621 | |
| 5708272 | MEDINA MARTA | CALLE MONTE GUILARTE H22 LOMA | | | | CAROLINA | PR | 00987 | |
| 5708273 | MEDINA MARTHA | 9101 SW 52ND ST | | | | MIAMI | FL | 33165 | |
| 5708274 | MEDINA MARTIN | 3022 E VANDELL | | | | ENTER CITY | KY | 41653 | |
| 5708275 | MEDINA MARY | 605 E BALSAM | | | | LANSING | MI | 48906 | |
| 5458333 | MEDINA MARY L | 6637 SALLY AGEE | | | | SAN ANTONIO | TX | 78238-3032 | |
| 5458334 | MEDINA MAYRA | 205 S 10TH ST APT 6 | | | | YAKIMA | WA | 98901-3137 | |
| 5458335 | MEDINA MICHAEL | 423 COPPERSTONE CT | | | | COPPELL | TX | 75019-7568 | |
| 5708277 | MEDINA MIGDELINE | 502 S 52ND ST | | | | PHOENIX | AZ | 85040 | |
| 5708278 | MEDINA MILDA | 563RAPID FALLS DR | | | | BRANDON | FL | 33511 | |
| 5708279 | MEDINA MILDRED | CALLE 46 3Y6 ALTURAS | | | | BAYAMON | PR | 00953 | |
| 5708280 | MEDINA MILDRES | CAYEJON DEL RIO LA PLAYA | | | | PONCE | PR | 00731 | |
| 5708281 | MEDINA MINERVA | 3022 ARBOR ST | | | | PHILA | PA | 19134 | |
| 5708282 | MEDINA MIRIAM | CAL 26 KK 9 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5458336 | MEDINA MONICA | 1891 ACCESS RD LOT 125 | | | | COVINGTON | GA | 30014-1951 | |
| 5427155 | MEDINA MUNICIPAL COURT | 135 NORTH ELM STREET | | | | MEDINA | OH | | |
| 5427157 | MEDINA MUNICIPAL COURT ATTEN: MEDINA MUNI | 135 NORTH ELM STREET | | | | MEDINA | OH | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3218 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708283 | MEDINA MYRNA L | CALLE JOSE I QUINTON F 13 | | | | CAGUAS | PR | 00725 | |
| 5708284 | MEDINA NARCISO JR | 5270 BONITA DRIVE | | | | WIMAUMA | FL | 33598 | |
| 5708285 | MEDINA NAVOR | 1402 S MONITEAU AVE | | | | SEDALIA | MO | 65301 | |
| 5708286 | MEDINA NEFTALY J | 166 STEVENS ST | | | | LOWELL | MA | 01851 | |
| 5708287 | MEDINA NICOLE | HATILLO HOUSING | | | | HATILLO | PR | 00659 | |
| 5708288 | MEDINA NORMA S | 340 JULIAN ST | | | | OXNARD | CA | 93030 | |
| 5708289 | MEDINA OLGA | 4115 RUNNYMEDE DRIVE | | | | LILBURN | GA | 30047 | |
| 5458337 | MEDINA OLGA | 4115 RUNNYMEDE DRIVE | | | | LILBURN | GA | 30047 | |
| 5708290 | MEDINA OMAR | JARDINES COND MODERNO | | | | CAGUAS | PR | 00725 | |
| 5708291 | MEDINA OSCAR | CONDOMINIO JARDINES DE SAN ISI | | | | BAYAMON | PR | 00927 | |
| 5458338 | MEDINA OSCAR | CONDOMINIO JARDINES DE SAN ISI | | | | BAYAMON | PR | 00927 | |
| 5708292 | MEDINA PAULA | 443 ST ANNS AVE | | | | BRONX | NY | 10455 | |
| 5458339 | MEDINA PAULO | 3051 W FARDALE AVE APT 3 | | | | MILLWAUKEE | WI | 53221-1273 | |
| 5458340 | MEDINA PEDRO | 1509 PRAIRIE ST | | | | SPRINGDALE | AR | 72764-3645 | |
| 5708293 | MEDINA RAMIREZ | 2073 SANTA STREET 57 | | | | SALINAS | CA | 93906 | |
| 5708294 | MEDINA RAQUEL Y | 4035 CALLE ESTADOS | | | | LAS CRUCES | NM | 88005 | |
| 5708295 | MEDINA RAUL | 27319 HIGHWAY 78 | | | | RAMONA | CA | 92065 | |
| 5708296 | MEDINA REYES E | BO ESPERANZA 138 | | | | ARECIBO | PR | 00612 | |
| 5458341 | MEDINA RICARDO | B17 2 CALLE SOUTH MAIN ST SABANA GARDENS | | | | CAROLINA | PR | | |
| 5708297 | MEDINA RICHARD R | URB DOS RIOS A1 CALLE PRINCIP | | | | CIALES | PR | 00638 | |
| 5708298 | MEDINA ROBERTO | 210 S MAXEY ST | | | | SHERMAN | TX | 75090 | |
| 5458342 | MEDINA ROBERTO | 210 S MAXEY ST | | | | SHERMAN | TX | 75090 | |
| 5708299 | MEDINA ROSA | MANUEL BLANCO 292 | | | | MAYAGUEZ | PR | 00680 | |
| 5708300 | MEDINA ROSALVA O | 819 CENTRAL DR | | | | W COLA | SC | 29169 | |
| 5708301 | MEDINA ROSIE | 1000 E 41ST ST | | | | AUSTIN | TX | 78751 | |
| 5427159 | MEDINA RUBEN AND HEATHER XIMENEZ; INDIVIDUALLY AND AS NEXT FRIEND OF MELODY MEDINA | 100 DOLOROSA | | | | SAN ANTONIO | TX | 78205-3038 | |
| 5708302 | MEDINA SAMUEL | RES ALEJANDRINO EDF 10 AP | | | | GUAYNBO | PR | 00969 | |
| 5708303 | MEDINA SANTANA | 2321 WILLIAMS R KING RD | | | | NEWTON GROVE | NC | 28366 | |
| 5708304 | MEDINA SANTANA DERKA | RR 6 BUZON 106 90H | | | | SAN JUAN | PR | 00926 | |
| 5708305 | MEDINA SARABETH C | 4901 SUNBEAM RD APT 723 | | | | JACKSONVILLE | FL | 32257 | |
| 5708306 | MEDINA SARALI | 9602 LANE | | | | PORT RICHEY | FL | 33613 | |
| 5708307 | MEDINA SEVERO | 426 SAN JUAN ST | | | | MCFARLAND | CA | 93250 | |
| 5458343 | MEDINA SHERI | 7439 SALLY LYN LN | | | | LAKE WORTH | FL | 33467-7305 | |
| 5708308 | MEDINA SHEYLA | SANTA ANA CALLE C 256 | | | | GUAYAMA | PR | 00784 | |
| 5708309 | MEDINA SILVIO J | 3833 BANKS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5708310 | MEDINA SINCI J | 3601 E BARTLETT AVE | | | | NLV | NV | 89030 | |
| 5708311 | MEDINA SONIA | AVE ESTACION 241 | | | | ISABELA | PR | 00662 | |
| 5708312 | MEDINA SORAYA | 10904 BOURBON COURT APT 54 | | | | TAMPA | FL | 33612 | |
| 5458344 | MEDINA SUE | 2964 S ZURICH CT | | | | DENVER | CO | 80236-2039 | |
| 5458345 | MEDINA SUSAN | 5518 EISENHOWER AVE APT 9A | | | | EL PASO | TX | 79924-5510 | |
| 5708313 | MEDINA TAMARA | CALLE MAGNOLIA 63 | | | | PONCE | PR | 00731 | |
| 5708314 | MEDINA TATIANA L | HC 02 BOX392 | | | | YAUCO | PR | 00698 | |
| 5708315 | MEDINA TERESA | 21870 OAKWOOD ST | | | | MORENO VALLEY | CA | 92570 | |
| 5708316 | MEDINA TESSA | 2581 E 88TH ST 614 | | | | TULSA | OK | 74137 | |
| 5708317 | MEDINA TIFFANY | 7635 W 114TH TER | | | | OVERLAND PARK | KS | 66210 | |
| 5708318 | MEDINA TINA | 1419 E HENDRICKS ST | | | | ROSWELL | NM | 88203 | |
| 5708319 | MEDINA TORESS | 409 GRAND AVE | | | | CUMBERLAND | MD | 21502 | |
| 5708320 | MEDINA VALERIE | URB VALLE VERDE | | | | FAJARDO | PR | 00738 | |
| 5708321 | MEDINA VERONICA | CON SABANA VILLAGE APT 218 | | | | SAN JUAN | PR | 00924 | |
| 5708322 | MEDINA VERONICA Z | BLVD RIO SAN JUAN | | | | REYNOSA | ME | 88740 | |
| 5708323 | MEDINA VICTOR M | CARR 956 KM4 6 | | | | RIO GRANDE | PR | 00745 | |
| 5708324 | MEDINA WILFREDO | RESIDENCIAL DOCTOR PILA | | | | PONCE | PR | 00716 | |
| 5458346 | MEDINA XIOMARA | 117 S 8TH ST | | | | VINELAND | NJ | 08360-4702 | |
| 5708325 | MEDINA YAITZA | PO BOX 29 | | | | SABANA SECA | PR | 00952 | |
| 5708326 | MEDINA YAMET | COND PUERTO BELLO APT 204 | | | | CATANO | PR | 00962 | |
| 5708327 | MEDINA YANNAIRIS | BARRIO DAGUAO BZN 118E | | | | NAGUABO | PR | 00718 | |
| 5458347 | MEDINA YOLANDA | 70 FLAGAMI BLVD | | | | MIAMI | FL | 33144-2662 | |
| 5708328 | MEDINA YYNN | LL39 CALLE J | | | | RIO GRANDE | PR | 00745 | |
| 5458348 | MEDINA ZABDI | 12369 BOB HEASLEY DR | | | | EL PASO | TX | 79938-7724 | |
| 5708329 | MEDINA ZENAIDA D | BO SAN SALVADOR HATO ARRIBA CARR 184 | | | | CAGUAS | PR | 00725 | |
| 5708330 | MEDINA ZULAY | BARRIO RIO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 5708331 | MEDINAADORNO RICARDO J | VILLA CLARITA CALLE E D 17 | | | | FAJARDO | PR | 00738 | |
| 5708332 | MEDINAAGUILERA ELBA | 501 EL RANCHO DR SP78 | | | | SPARKS | NV | 89431 | |
| 5708333 | MEDINABARBOZA LUZ V | 343 E BOWMAN | | | | LAS CRUCES | NM | 88001 | |
| 5708334 | MEDINADELORENZO TERESA D | 26929 SW 133 CT | | | | HOMESTEAD | FL | 33032 | |
| 5427161 | MEDINALEON BLANCA S | 4655 5TH ST | | | | GUADALUPE | CA | 93434 | |
| 5708335 | MEDINAPELLOT MARILYN | RES APONTE EDIF 14 APTO 135 | | | | AGUADILLA | PR | 00603 | |
| 5708336 | MEDINAVAZQUEZ ANGELIA | 224 ATRISCO VISTA BLVD SW TRL | | | | ALBUQUERQUE | NM | 87121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427163 | MEDLEN LINDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FREDERICK "JIM" REID DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5458349 | MEDLER BLAKE | 6403 E SUNSET CT | | | | TUCSON | AZ | 85708-1109 | |
| 5458350 | MEDLEY CARLI | 454 LEE ROAD 318 LEE081 | | | | SMITHS | AL | 36877 | |
| 5708338 | MEDLEY CIERRA | 4851 KINGS HILL DRIVE | | | | COLUMBUS | OH | 43229 | |
| 5708339 | MEDLEY DESIREE | 6105 PLEASANT AVE | | | | PENNSAUKEN | NJ | 08110 | |
| 5708340 | MEDLEY GREG | 72 KIRSTEN DR | | | | FRANKLINVILLE | NJ | 08322 | |
| 5708341 | MEDLEY JANIVA | 402 PARK PLACE | | | | HAGERSTOWN | MD | 21740 | |
| 5708342 | MEDLEY JESSICA | 11710 SW 176 STREET | | | | MIAMI | FL | 33177 | |
| 5458351 | MEDLEY KAREN | PO BOX 276707 | | | | SACRAMENTO | CA | 95827-6707 | |
| 5708343 | MEDLEY LAQUITTA L | 3520 DRAWBRIDGE PKWY | | | | GREENSBORO | NC | 27410 | |
| 5458352 | MEDLEY MARILYN | 55 GREENBRIAR DR | | | | GULFPORT | MS | 39507-4247 | |
| 5458353 | MEDLEY MARSHA | 3136 BURGESS FALLS RD | | | | COOKEVILLE | TN | 38506-5634 | |
| 5458354 | MEDLEY TAMATHA | 30896 SO PRAIRIE PLACE ROGERS131 | | | | INOLA | OK | 74036 | |
| 5708344 | MEDLEY TERRY | 1959 COUNTY ROAD 545 | | | | NEW BROCKTON | AL | 36351 | |
| 5708345 | MEDLEY TOKEYA | 120 RANDOLPH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5708346 | MEDLEY TOWN OF | 7777 NW 72 AVE | | | | MEDLEY | FL | 33166 | |
| 5708347 | MEDLEY WENDY | 4928 CENTRAL AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5708348 | MEDLIN ANN | 266 PATTERSON AVE SE | | | | CONCORD | NC | 28025 | |
| 5708349 | MEDLIN BRANDY | 300 FOREST LANE | | | | STARR | SC | 29684 | |
| 5708350 | MEDLIN CRYSTAL | 3910 CHAPEL GROVE SCHOOL | | | | GASTONIA | NC | 28052 | |
| 5458355 | MEDLIN ERIKA | 806 STONEY WAY | | | | FARMINGTON | NY | 14425 | |
| 5458356 | MEDLIN KAYOKO S | 4808 MOORLAND LN APT 606 | | | | BETHESDA | MD | 20814-6185 | |
| 5708352 | MEDLIN KELCEY | 426 LITTLE COUNTRY LN | | | | WESTMINSTER | SC | 29693 | |
| 5708353 | MEDLIN LAKEYSHA | 4703 WINTERBERRY LN | | | | MONROE | NC | 28110 | |
| 5458357 | MEDLIN MELISSA | 4012 GRAND MANOR CT APT 101 | | | | RALEIGH | NC | 27612-7816 | |
| 5708354 | MEDLIN MICHAEL | 2503 OXFORD CIR | | | | LANCASTER | SC | 29730 | |
| 5708355 | MEDLIN MONICA M | 2194 S TERRACE WAY | | | | YUMA | AZ | 85364 | |
| 4873249 | MEDUNE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251 | |
| 5708356 | MEDLINE KELCEY | 1128 WESTMINSTER HWY | | | | WESTMINSTER | SC | 29693 | |
| 5708357 | MEDLOCK CYNTHIA | 1157 MITCHELLVILLE RD | | | | RIDGELAND | SC | 29936 | |
| 5708358 | MEDLOCK KAREN T | 14 JEFFERSON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5458358 | MEDLOCK LIDNSAY | 3712 CORNELIA LN | | | | PANAMA CITY | FL | 32409-4151 | |
| 5458359 | MEDLOCK MALIK | 233 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | |
| 5708359 | MEDLOCK MARGARET H | 2190 RIDGEWOOD DR | | | | GASTONIA | NC | 28054 | |
| 5458360 | MEDLOCK NELSON | 6508 W SPOKANE ST | | | | MILWAUKEE | WI | 53223-5439 | |
| 5708360 | MEDLOCK PATRICIA | 1854 S 139TH E AVE | | | | TULSA | OK | 74108 | |
| 5708361 | MEDLOCK SHARON | 113 NORTH 1ST ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5708362 | MEDLOCK SHAWNDELYNNE | 4000 GILLIONVILLE RD APT | | | | ALBANY | GA | 31721 | |
| 5708363 | MEDLYN THOMPSON | 1301 W INTENDENCIA | | | | PENSACOLA | FL | 32501 | |
| 5708364 | MEDORA ROBERT | 15 CORAL STREET | | | | LANCASTER | PA | 17603 | |
| 5708365 | MEDORI SHANNON | 1821 FREELAND | | | | DETROIT | MI | 48235 | |
| 5708366 | MEDOWS ALLISON | 1020 UNITY RD | | | | PRINCETON | WV | 24739 | |
| 5708367 | MEDOWS DANNY | 5225 JACKRABBIT DR | | | | FORT MOHAVE | AZ | 86426 | |
| 5708368 | MEDOZA OLGA | 91031 CALLE 63 | | | | MECCA | CA | 92254 | |
| 5708369 | MEDRANO ALEX | 110 FLICKER WAY | | | | EL PASO | TX | 79915 | |
| 5708370 | MEDRANO CASANDRA | C TAPIA 368 VILLA PALMERA | | | | SAM JUAN | PR | 00915 | |
| 5458361 | MEDRANO EDWIN | 1045 MARK ST | | | | SOUTH ELGIN | IL | 60177 | |
| 5427165 | MEDRANO ERICK | 5020 SWEET WOOD DRIVE | | | | EL SOBRANTE | CA | 94803 | |
| 5458362 | MEDRANO FRANK | 121 PLUM ST | | | | JULESBURG | CO | 80737 | |
| 5708372 | MEDRANO GUADALUPE | 321 DIVISION ST | | | | MOSES LAKE | WA | 98837 | |
| 5708373 | MEDRANO IRENE | 317 E AVE K | | | | JEROME | ID | 83338 | |
| 5708374 | MEDRANO JELLISSE | 2690 DREW ST 326 | | | | CLEARWATER | FL | 33759 | |
| 5458363 | MEDRANO JESUS | 9200B GENERAL BROWN LOOP | | | | FORT DRUM | NY | 13603-3000 | |
| 5708375 | MEDRANO JOSE | 5637 ETHERIDGE ST HARRIS 201 | | | | HOUSTON | TX | 77087 | |
| 5458364 | MEDRANO JOSE | 5637 ETHERIDGE ST HARRIS 201 | | | | HOUSTON | TX | 77087 | |
| 5708376 | MEDRANO LORENZO | 609 BIG BEND AVE | | | | LAS VEGAS | NV | 89156 | |
| 5427167 | MEDRANO MANUEL R | 501 WEST 167TH STREET APT 12 | | | | NEW YORK | NY | 10032 | |
| 5458365 | MEDRANO MARCUS | 901 TEXAS | | | | LA FERIA | TX | 78559 | |
| 5708377 | MEDRANO MARGARET | 2491 SUWMILL RD 1703 | | | | SANTA FE | NM | 87505 | |
| 5708378 | MEDRANO MARIA | 8971 LARKSPUR DR | | | | FONTANA | CA | 92335 | |
| 5708379 | MEDRANO MARISELA | LUIS G INCLAN 2531 | | | | JUAREZ | TX | 77777 | |
| 5708380 | MEDRANO NAOMI | 704 E MESQUITE | | | | HOBBS | NM | 88240 | |
| 5708381 | MEDRANO NATALIE | 98 N ADA ST | | | | NAMPA | ID | 83651 | |
| 5708382 | MEDRANO RENEE | 1513 N PONIAC | | | | ROSWELL | NM | 88201 | |
| 5708383 | MEDRANO ROSA | 14123 ORIZABA AVE APT B | | | | PARAMOUNT | CA | 90723 | |
| 5708384 | MEDRANO STEPHANIE | 504 W SAN GABRIEL | | | | FRESNO | CA | 93612 | |
| 5708385 | MEDRANO VARGAS | 14445 WOODLAWN AVE | | | | DOLTON | IL | 60419 | |
| 5708386 | MEDRANO VERONICA | 750 H ST APT 32B | | | | WASCO | CA | 93280 | |
| 5458366 | MEDRANO VERONICA | 750 H ST APT 32B | | | | WASCO | CA | 93280 | |
| 5458367 | MEDRANO WILBER | 1901 AMSTERDAM LN | | | | MODESTO | CA | 95356-0757 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458368 | MEDRDICHIAN DANIELLE | 1125 YOUNG ST APT 705 | | | | HONOLULU | HI | 96814-1970 | |
| 4880935 | MEDTECH PRODUCTS INC | P O BOX 202493 | | | | DALLAS | TX | 75320 | |
| 5458369 | MEDVED PAUL | 103 BERMUDA DR | | | | WHITE OAK | TX | 75693 | |
| 5458370 | MEE ALEXANDRIA | 1001 WESTMORELAND RD APT 302 EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5708387 | MEE ELSE | 1365 ST JAMES DR | | | | SAINT HELENA | CA | 94574 | |
| 5708388 | MEEAGAN ECHAVARRIA | 1956 COPPER COVE DR | | | | COOPPEROPOLIS | CA | 95288 | |
| 5708389 | MEECE APRIL | 524 HWY 1674 | | | | SOMERSET | KY | 42503 | |
| 5708390 | MEECE PAT R | PO BOX 562 | | | | EAST HICKORY | PA | 16321 | |
| 5708391 | MEECHAN LINSAY | 515 JOHNSON AVE | | | | DENNISON | OH | 44621 | |
| 5458371 | MEED GEOFF | 1347 TRAILWOOD VILLAGE DR | | | | KINGWOOD | TX | 77339-3326 | |
| 5458372 | MEEDER DOUGLAS | 124 VILSACK RD | | | | GLENSHAW | PA | 15116 | |
| 5708392 | MEEGAN DANIELLE | 2737 12TH ST | | | | EVERETT | WA | 98201 | |
| 5458373 | MEEHAN CASEY | 4754 LOMA DEL REY CIR | | | | EL PASO | TX | 79934-4111 | |
| 5708393 | MEEHAN KAROL A | 2201 DAVIS AVE | | | | KINGMAN | AZ | 86401 | |
| 5708394 | MEEHAN LISA | 5343 QUARI ST | | | | DENVER | CO | 80239 | |
| 5458374 | MEEHAN MEGHAN | HWY 290 WEST APT 734 | | | | AUSTIN | TX | | |
| 5708395 | MEEHAN NORMA | 131 CRESTVIEW DR | | | | PORTLAND | ME | 04103 | |
| 5708396 | MEEHAN RITA | 908 CYPRESS CV | | | | OKLAHOMA CITY | OK | 73110 | |
| 5458375 | MEEHLE VERN | 3525 LAURIA RD | | | | BAY CITY | MI | 48706-1130 | |
| 5708397 | MEEK BRENDA | 6801 W PAR LN | | | | WICHITA | KS | 67212 | |
| 5458376 | MEEK BRENDA | 6801 W PAR LN | | | | WICHITA | KS | 67212 | |
| 5458377 | MEEK ED | 4238 PORTER RD | | | | NORTH OLMSTED | OH | 44070 | |
| 5458378 | MEEK GALE | 515 S MARTINSON SEDGWICK173 | | | | WICHITA | KS | | |
| 5708399 | MEEK PAT | 250 JORDAN AVE | | | | ROCHESTER | NY | 14606 | |
| 5708400 | MEEK PATSY | 7350 CREEKBROOK DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5708402 | MEEKA WILLIAMS | 1422 NEW CASTLE ST | | | | SAVANNAH | GA | 31415 | |
| 5427169 | MEEKER ALBERT C | 4238 NIBLICK WAY | | | | FAIR OAKS | CA | 95628 | |
| 5458379 | MEEKER DON | 1541 MAIN RD | | | | HUNLOCK CREEK | PA | 18621 | |
| 5708403 | MEEKER DONNA | 2288 AUBURN BLVD | | | | PORT CHARLOTTE | FL | 33948 | |
| 5708404 | MEEKER KASEY | RR 3 BOX 303J | | | | ASHTABULA | OH | 44004 | |
| 5708406 | MEEKIE LORA E | 4544 WASHINGTON BLVD | | | | ST LOUIS | MO | 63108 | |
| 5708407 | MEEKIE MARY | 843 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5427171 | MEEKIN LANCE | 3220 BAYONNE AVE FL 1 | | | | BALTIMORE | MD | 21214-2325 | |
| 5458380 | MEEKINS BRIAN | 2239 ROGENE DR APT 104 | | | | BALTIMORE | MD | 21209-5703 | |
| 5708408 | MEEKINS CELICIA | 3611 DORADO CIRCLE APT 105 | | | | FAYETTEVILLE | NC | 28304 | |
| 5708409 | MEEKINS LYNETTE | 1002 CONWAY DR APT 201 | | | | WMSBG | VA | 23185 | |
| 5708410 | MEEKINS LYNETTE L | 4913 GRAND STRAND DR | | | | WILLIAMSBURG | VA | 23188 | |
| 5708411 | MEEKINS MARCELLA | 761 ADAMS DRIVE APT 1B | | | | NEWPORT NEWS | VA | 23601 | |
| 5708412 | MEEKINS RACHEL | P O BOX14 | | | | TOANO | VA | 23168 | |
| 5458381 | MEEKINS TERRY | 485 E 8800 S | | | | SANDY | UT | 84070-1757 | |
| 5708413 | MEEKINS TONASHI | 154 G LAFAYETTE BLVD | | | | WILLIAMSBURG | VA | 23188 | |
| 5708414 | MEEKPAYTON CASSONDRA | 7502 DIVEN ST | | | | NORFOLK | VA | 23505 | |
| 5708415 | MEEKS AMY | 198 CAMPGOUND CHURCH RD | | | | NICHOLLAS | GA | 31554 | |
| 5708382 | MEEKS BARBARA | 128 BLEVINS ST | | | | FORT WORTH | TX | 76111-3902 | |
| 5708416 | MEEKS BONNETTE | 2316 PALM | | | | ST LOUIS | MO | 63136 | |
| 5708417 | MEEKS BRENDA | 3925 NANNY LN | | | | FARMVILLE | NC | 27828 | |
| 5708418 | MEEKS CARLA | 275 OLD FLAT ROCK RD | | | | LAS VEGAS | NV | 89110 | |
| 5708419 | MEEKS CAROL | 1251 4 SEASONS BLVD | | | | TAMPA | FL | 33613 | |
| 5427173 | MEEKS CHARLIE | 1806 MCCAIN ST | | | | NEWPORT | NC | 28570 | |
| 5708420 | MEEKS CHASITY | 1901 MEADOWBROOK ROAD APT 43 | | | | CORINTH | MS | 38834 | |
| 5708421 | MEEKS DAVID | 2207 VILLA DR | | | | GREENSBORO | NC | 27403 | |
| 5708422 | MEEKS DEJEDA | 3027 RATCHFORD DR | | | | GAST | NC | 28056 | |
| 5708423 | MEEKS DEJEDA T | 905 W RANKIN AVE | | | | GAST | NC | 28052 | |
| 5458383 | MEEKS DENISE | 1002 GRANTLAND AVE | | | | MURFREESBORO | TN | 37129-2446 | |
| 5708424 | MEEKS DONALD | 23 RIDGE RD | | | | QUEEN | NM | 88210 | |
| 5458384 | MEEKS GARY | 1062 OOCHEE CREEK RD | | | | TOOMSBORO | GA | 31090 | |
| 5427175 | MEEKS JOHN | 211 BABBLING BROOK LANE | | | | MO | MO | | |
| 5708425 | MEEKS KIERRIA | 1948 BLANCHARD COURT | | | | WESLEY CHAPEL | FL | 33543 | |
| 5708426 | MEEKS LAURIE | 124 BIGGERS RD | | | | GROVER | NC | 28073 | |
| 5708427 | MEEKS LISA | 226 WATTS CT | | | | ROCK HILL | SC | 29730 | |
| 5708428 | MEEKS MARCIA | 16 ALLYSON CIR | | | | LITTLE ROCK | AR | 72209 | |
| 5458385 | MEEKS OPHELIA | 3B JORDAN GDNS | | | | NIAGARA FALLS | NY | 14305-1989 | |
| 5708429 | MEEKS PAMELA | 16726 HEATHER MOOR DR | | | | FLORISSANT | MO | 63034 | |
| 4868898 | MEEKS PLUMBING INC | 5555 US HIGHWAY 1 STE 1 | | | | VERO BEACH | FL | 32967 | |
| 5708430 | MEEKS RICARDO | 7350 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | |
| 5708431 | MEEKS SANDI P | 2310 EQUADOR COURT | | | | N LAS VEGAS | NV | 89030 | |
| 5708432 | MEEKS SANDRA | 1809A W GLENDA ST | | | | MILW | WI | 53205 | |
| 5708433 | MEEKS SHARON | 3456 E KIEHL AVE | | | | SHERWOOD | AR | 72120 | |
| 5708434 | MEEKS TAKEISHA | 3927 N 22TH | | | | ST LOUIS | MO | 63107 | |
| 5708435 | MEEKS TOSHAE | 11646 CAMDEN ST | | | | OMAHA | NE | 68134 | |
| 5458386 | MEELKER BRENT | 711 HUBERT ST NE | | | | GRAND RAPIDS | MI | 49503-1127 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427177 | MEENA CHATARPAL | 10420 94TH AVE | | | | OZONE PARK | NY | 11416-1805 | |
| 5708436 | MEENA PANCHANATHESWARAN | 11840 173RD PL NE | | | | REDMOND | WA | 98052 | |
| 5708437 | MEENA RAMAMUNTI | 15 STIMSON AVE | | | | LEXINGTON | MA | 02173 | |
| 5708438 | MEENACH RANDY | 2459 BRADFORD CT | | | | MIMS | FL | 32754 | |
| 5708439 | MEENAL BAPAT | 635 PRAIRIE CENTER DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5708440 | MEENAL MAHARAJ | 225 SAN BENITO AVE | | | | SAN BRUNO | CA | 94066 | |
| 5708441 | MEENU CREATION LLP | A-33SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 5427179 | MEENU CREATION LLP | A-33SECTOR-64 | | | | NOIDA | | | INDIA |
| 5427181 | MEERA INC | 13628 DARVALLE ST | | | | CERRITOS | CA | 90703-6326 | |
| 5403004 | MEERSCHAERT LAWRENCE J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5708442 | MEERSMAN MATTHEW | 505 FLORIDA AVE NW | | | | WASHINGTON | DC | 20001 | |
| 5458387 | MEES GARY | 21402 E SADDLE CT | | | | QUEEN CREEK | AZ | 85142-3293 | |
| 5458388 | MEESE JARED | 6866 BALTIMORE ANNAPOLIS BLVD ANNE ARUNDEL003 | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| 5458389 | MEESE ROBERT | PO BOX 234 | | | | NEWELL | PA | 15466 | |
| 5458390 | MEESEY JAN | 29 LUXURY LN | | | | COLORADO SPRINGS | CO | 80921-3300 | |
| 5708443 | MEETAL TAILOR | 46 PRINCETON PL | | | | CLIFTON | NJ | 07014 | |
| 5708444 | MEETEE TRAY | 3509 WINNEKTA AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 5458391 | MEETZE HENRY | 7225 TITONKA WAY MONTGOMERY031 | | | | DERWOOD | MD | 20855 | |
| 5708445 | MEETZE THOMAS | 202 RUTHERFORD RD | | | | LEXINGTON | SC | 29073 | |
| 5458392 | MEFFORD ANNA | 13765 PASEO LAS NUBES DR | | | | EL PASO | TX | 79928-8425 | |
| 5458393 | MEFFORD TERRY | 1947 S THELMA AVE | | | | SPRINGFIELD | MO | 65807-2452 | |
| 5708446 | MEFL LLC | 204 WOODHEW | | | | WACO | TX | 76712 | |
| 5708447 | MEG HOOVER | 6927 WESTLAWN DR | | | | FALLS CHURCH | VA | 22042 | |
| 5708448 | MEG JOHNSTON | 694 GARDEN CT | | | | GRAPEVINE | TX | 76092 | |
| 5708449 | MEG MEGDONNELLY | 200 BANK ST | | | | FALL RIVER | MA | 02720 | |
| 5708450 | MEG WHEELER | 22606 70TH ST | | | | MARTELLE | IA | 52305 | |
| 5708451 | MEGA BRANDS AMERICA INC | 36 Technology Drive | Suite 250 | | | Irvine | CA | 92618 | |
| 5427183 | MEGA PLACE ENTERPRISES CORP | 2003 STILLWELL AVE PMB G2 | | | | BROOKLYN | NY | 11223-3452 | |
| 5427185 | MEGA PROPERTIES INC | 4849 N MILWAUKEE AVE | 4849 N MILWAUKEE AVENUE | | | CHICAGO | IL | 60630-5100 | |
| 5708452 | MEGAGOODS INC | 26308 SPIRIT COURT | | | | SANTA CLARITA | CA | 91350 | |
| 5708453 | MEGAHED YOUSSEF | 29000 PORTOFINO CIRCLE AP | | | | PALM BEACH GA | FL | 33418 | |
| 5458394 | MEGAMART TEDDYS C | 274 W 16TH ST | | | | CHICAGO HEIGHTS | IL | 60411-3191 | |
| 5427187 | MEGAN & TILLMAN GAMBLE | 2212 WILDFLOWER WAY | | | | LOCUST GROVE | VA | 22508 | |
| 5708454 | MEGAN A MARLOWE | 2107 WINDRUSH CT | | | | STATESVILLE | NC | 28625 | |
| 5708455 | MEGAN ADKINS | 452 COUNTY RD 411 | | | | PROCTORVILLE | OH | 45669 | |
| 5708456 | MEGAN AITKEN | 132 3RD ST | | | | FLINTON | PA | 16640 | |
| 5708457 | MEGAN ALVES | 9100 LAMAR AVE | | | | ODESSA | TX | 79765 | |
| 5708458 | MEGAN ARESKOVAC | 727 WASHINGTON BLVD EXT | | | | PITTSBURGH | PA | 15237 | |
| 5708459 | MEGAN ARNOLD | 103 SOUTH VAN | | | | ST MARYS | OH | 45885 | |
| 5708460 | MEGAN BAKER | PO BOX 262 | | | | HYDEVILLE | VT | 05750 | |
| 5708461 | MEGAN BALLARD | 4915 DAVIS RD | | | | LONDON | OH | 43140 | |
| 5708462 | MEGAN BANKS | 1118 EAST SAUNDERS RDLOT 820 | | | | DOTHAN | AL | 36301 | |
| 5708463 | MEGAN BARDO | 7 CARROLL COURT | | | | ERIE | PA | 16426 | |
| 5708464 | MEGAN BARNES | 1003 N 59TH AV W | | | | DULUTH | MN | 55807 | |
| 5708465 | MEGAN BAY | 2203 NORMAN LANE | | | | PUEBLO | CO | 81005 | |
| 5427189 | MEGAN BENNETT | 2816 RIVER BROOK COURT | | | | FORT WORTH | TX | 76116 | |
| 5708467 | MEGAN BENSON | 7 SPRING ST | | | | MECHANIC FALLS | ME | 04256 | |
| 5708468 | MEGAN BIENKOWSKI | 2059 STATE ROUTE 5 APT WEST | | | | UTICA | NY | 13502 | |
| 5708469 | MEGAN BJY | 120 3RD AVE | | | | MIDDLE BORNE | WV | 26149 | |
| 5708470 | MEGAN BLACK | 2910 N GILLETTE AVE | | | | TULSA | OK | 74110 | |
| 5708471 | MEGAN BLEVINS | 790 DRY RUN ROAD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5708472 | MEGAN BOYEA | 25 HUDSON STREET | | | | SO GLENS FALL | NY | 12803 | |
| 5708473 | MEGAN BROWN | 2028 INDIANA AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5708474 | MEGAN BRUNNER | 3223 GLENN ST | | | | TOLEDO | OH | 43613 | |
| 5708475 | MEGAN CARR | 213 CLYDESDALE CT | | | | JACKSONVILLE | NC | 28546 | |
| 5708476 | MEGAN CHANNEL | 8143 NORTH 9TH STREET APT B | | | | MARTINS FERRY | OH | 43935 | |
| 5708477 | MEGAN COMINSKY | 1701 TWP RD 162 | | | | MINGO JCT | OH | 43938 | |
| 5708478 | MEGAN CONNELLY | 10115 161 FIRST ST | | | | LAKEVILLE | MN | 55044 | |
| 5708479 | MEGAN COOK | 1108 APT G CARRIE LN | | | | FOSTORIA | OH | 44830 | |
| 5708480 | MEGAN COPPENGER | 1144 MISSOURI AVE | | | | DULUTH | MN | 55811 | |
| 5708481 | MEGAN CORNELISON | 1401 FARFIELD AVE | | | | SPRINGFIELD | OH | 45504 | |
| 5708482 | MEGAN COTTRILL | 2307 17TH ST SW | | | | AKRON | OH | 44314 | |
| 5708483 | MEGAN COYAN | 475 S BURGESS AVENUE | | | | COLUMBUS | OH | 43204 | |
| 5708485 | MEGAN DALRYMPLE | 9573 68TH ST N | | | | PINELLAS PARK | FL | 33782 | |
| 5708486 | MEGAN DAMRELL | 2008 BROOKLYN BLVD | | | | BEREA | KY | 40403 | |
| 5708487 | MEGAN DEPASTURE | 9 US HWY 19 N | | | | INGLIS | FL | 34449 | |
| 5708488 | MEGAN DIAZ | 639 MCKINLEY AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5708489 | MEGAN DUNCAN | 11253 EAST DR | | | | ST MARYS | OH | 45885 | |
| 5708490 | MEGAN DURDEN | 5032 NW LASSIE BLACK ST | | | | HIGH SPRINGS | FL | 32096 | |
| 5708491 | MEGAN E ANDERSON | 5561 HOWELL PARK AVE | | | | BATON ROUGE | LA | 70805 | |
| 5708492 | MEGAN E PALMER | 405 PEEK ST | | | | SCHENECTADY | NY | 12308 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5708493 | MEGAN ELIZA DAVIDSON | 8778 SUMNER RD | | | | CHARDON | OH | 44024 | |
| 5708495 | MEGAN FOLAND | 42 TRAVIS HILL RD | | | | PRESTON HOLLOW | NY | 12469 | |
| 5708496 | MEGAN FOX KELLY | 44 EAST 67TH STREET 3 D | | | | NEW YORK | NY | 10065 | |
| 5708497 | MEGAN GEARY | 49 TURNER AVE | | | | BUFFALO | NY | 14220 | |
| 5708498 | MEGAN GRAFFIS | 146 DONNA DR | | | | FRANKFORT | KY | 40601 | |
| 5708499 | MEGAN GRAY | 5048 BEACON HILL ROAD | | | | COLUMBUS | OH | 43228 | |
| 5708500 | MEGAN GRUNDY | 839 LOGAN AVE | | | | WATERLOO | IA | 50703 | |
| 5708501 | MEGAN HALL | 230 CHASE STREET | | | | ANDERSON | IN | 46016 | |
| 5708502 | MEGAN HALUSKA | 1507 HUNTERS CHASE DR | | | | WESTLAKE | OH | 44145 | |
| 5708503 | MEGAN HARPER | 299 OLD MULBERRY RD LOT 11 | | | | FAYETTEVILLE | TN | 37334 | |
| 5708504 | MEGAN HARRIS | 3425 S LINCOLN | | | | SPRINGFIELD | IL | 62704 | |
| 5708505 | MEGAN HARWOOD | 545 OLD GATLIN RD | | | | PORTLAND | TN | 37148 | |
| 5708506 | MEGAN HOGAN | 4621 CATON GROVE RD | | | | COSBY | TN | 37722 | |
| 5708507 | MEGAN HOOPER | 200 LINDEN AVE | | | | EDGEWATER | MD | 21037 | |
| 5708508 | MEGAN HUGHES | 419 WEST MAIN STREET | | | | FRUITLAND | MD | 21826 | |
| 5708509 | MEGAN HUTCHINSON | 1412 DRAGSTRIP RD | | | | MARIETTA | OH | 45750 | |
| 5708510 | MEGAN J MOSIER | 141 WERT AVE A | | | | TRENTON | NJ | 08610 | |
| 5708512 | MEGAN JOWERS | 1510 N 4TH ST | | | | MERKEL | TX | 79536 | |
| 5708513 | MEGAN KEENUM | 8119 POCONOS RUN | | | | SAN ANTONIO | TX | 78255 | |
| 5708515 | MEGAN KREMPSKI | 13225 N FOUNTAIN HILLS | | | | FOUNTAIN HLS | AZ | 85268 | |
| 5708516 | MEGAN KURTZ | 136 HARVARD ST | | | | FITCHBURG | MA | 01420 | |
| 5708517 | MEGAN LASSITER | 1996 HILLARY THOMPSON RD | | | | MILTON | FL | 32570 | |
| 5708518 | MEGAN LEOFORD | 209 STEPHEN AVE | | | | SCRANTON | PA | 18505 | |
| 5708519 | MEGAN LEPLAT | 162 N PA-HA LN | | | | BISHOP | CA | 93514 | |
| 5708520 | MEGAN LITCHFIELD | 9908 TUNGSTEN ST | | | | BAKERSFIELD | CA | 93311 | |
| 5708521 | MEGAN LOR | 5707 KNOX AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5708522 | MEGAN LOUTSCH | 803 W 3RD ST | | | | AURELIA | IA | 51005 | |
| 5708523 | MEGAN M HAYES | 833 DORA PLACE | | | | BEL AIR | MD | 21014 | |
| 5708524 | MEGAN M VIRES | 1255 W NORTH | | | | KENTON | OH | 43326 | |
| 5708525 | MEGAN MACFARLAND | 9 ARCHER RD | | | | FAIRFIELD | ME | 04937 | |
| 5708526 | MEGAN MANUEL | 2420 HARVEST WAY | | | | PLAINFIELD | IN | 46168 | |
| 5708527 | MEGAN MARTIN | 6812 BELCLARE RD | | | | DUNDALK | MD | 21222 | |
| 5708528 | MEGAN MARTINEZ | 706 W 9TH ST | | | | GILROY | CA | 95020 | |
| 5708530 | MEGAN MENARD | 105 LEWISTON ST | | | | BROCKTON | MA | 02302 | |
| 5708531 | MEGAN MIDDY | 1392 BRANDYWINE PL | | | | ZANESVILLE | OH | 43701 | |
| 5708532 | MEGAN MILLER | 486 HAMMERSTEIN RD LT 80 | | | | WHEELERSBURG | OH | 45694 | |
| 5708533 | MEGAN MINNICK | 1805 WALNUT BOTTOM RD | | | | NEWVILLE | PA | 17241 | |
| 5708534 | MEGAN MOLITOR | 1550 DRAKE DRIVE | | | | XENIA | OH | 45385 | |
| 5708535 | MEGAN MOORE | 2337 SUNNYSIDE AVE | | | | CHAS | SC | 29403 | |
| 5708536 | MEGAN MORALES | 80 S MORRISON AVE | | | | SAN JOSE | CA | 95126 | |
| 5708537 | MEGAN MORENO | 2236 MORELAND | | | | INDPLS | IN | 46222 | |
| 5708538 | MEGAN MORFORD | 24832 FLANDERS STREET | | | | DOWAIGIC | MI | 49047 | |
| 5708539 | MEGAN MORGAN | 2430 A TEXAS AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5708540 | MEGAN O DONNELL | 2522 E 7TH AVE | | | | STILLWATER | OK | 74074 | |
| 5708541 | MEGAN PARISH | PO BOX 501 | | | | BERLIN | NJ | 08009 | |
| 5708542 | MEGAN PASTER | 1056 E THIRD ST | | | | SALEM | OH | 44460 | |
| 5708543 | MEGAN PATRIC COLLINS SNYDER | 5223 71ST WAY N | | | | ST PETERSBURG | FL | 33709 | |
| 5708544 | MEGAN PAULI | 230 BIRNAMWOOD DR | | | | BURNSVILLE | MN | 55337 | |
| 5708545 | MEGAN PENNINGTON | 614 E MAIN ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5708546 | MEGAN PEREZ | 5970 ROSE CT | | | | ST LEONARD | MD | 20685 | |
| 5708547 | MEGAN PICKENS | ASHLEY CROUSHORN | | | | CROSS LANES | WV | 25313 | |
| 5427191 | MEGAN PINTO | 3223 POLK RD | | | | NORRISTOWN | PA | 19403 | |
| 5708548 | MEGAN POE | 110JERMY DR | | | | FRANKFORT | KY | 40601 | |
| 5427193 | MEGAN PONTBRIAND | 62 OVERLOOK DRIVE | | | | SOUTH BURLINGTON | VT | 05403 | |
| 5708549 | MEGAN REPPEN | 26720 121ST ST NW | | | | ZIMMERMAN | MN | 55398 | |
| 5708550 | MEGAN RUIZ | 7 GILLESPIE | | | | ROSEWELL | NM | 88203 | |
| 5708551 | MEGAN SAGRAVES | 3497 GLORIOUS RD | | | | COLUMBUS | OH | 43204 | |
| 5708552 | MEGAN SALAZAR | 1401 S JACKSON | | | | TUCUMCARI | NM | 88401 | |
| 5708553 | MEGAN SMITH | 6918 GRIMES AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 5708554 | MEGAN STANFORD | 9818 NW SANDHILL LANE APT | | | | SILVERDALE | WA | 98383 | |
| 5708555 | MEGAN STANLEY | 712 PRICEWOOD CT | | | | ANDERSON | IN | 46013 | |
| 5708556 | MEGAN STATON | 986 SICKMOORE VALLEY LN | | | | LEXINGTON | VA | 24450 | |
| 5708557 | MEGAN STEPHENSON | 2815 7TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5708558 | MEGAN STEWART | 203 FIFTH ST | | | | NILES | OH | 44446 | |
| 5708559 | MEGAN STIMPSON | 163 JORDAN RD | | | | MECHANICS FALLS | ME | 04256 | |
| 5708560 | MEGAN STRICKLAND | 475 EBENEZER ROAD | | | | WEBB | AL | 36376 | |
| 5708562 | MEGAN T | 21849 N 39TH ST | | | | PHOENIX | AZ | 85050 | |
| 5708563 | MEGAN TALLEY | 4101 UNIVERSITY DRIVE | | | | ANCHORAGE | AK | 99508 | |
| 5708564 | MEGAN TATMON | 3819 RUTGERS AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5708566 | MEGAN TILBURY | 2121 121ST AVE | | | | MARIETTA | MN | 56257 | |
| 5708567 | MEGAN VALENTINE | 1811 ALLEGAN ST | | | | SAGINAW | MI | 44860 | |
| 5708568 | MEGAN VERARDO | 1270 CIMARRON AVE NONE | | | | VENTURA | CA | 93004 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708569 | MEGAN WASHINGTON | 3610 HUNTSVILLE RD | | | | FLORENCE | AL | 35630 | |
| 5708570 | MEGAN WATSON | 30 LEEWARD CT | | | | ELKTON | MD | 21921 | |
| 5708571 | MEGAN WENDEL | 274 SE GREGORY DRIVE | | | | WINSTON | OR | 97496 | |
| 5708572 | MEGAN WHITE | 327 WEATHERVANE LANE | | | | HARRISON | OH | 45030 | |
| 5708573 | MEGAN WILLCOX | 1073 N PLANTATION PKWY | | | | MACON | GA | 31220 | |
| 5708574 | MEGAN WILLIAMS | 6425 S LOWE APT 2202 | | | | CHICAGO | IL | 60619 | |
| 5708575 | MEGAN WINDLE | 5425 CLOVER LN | | | | TOLEDO | OH | 43623 | |
| 5708576 | MEGAN WINTERSMITH | 10029 S CALHOUN | | | | CHICAGO | IL | 60617 | |
| 5708577 | MEGAN WRAY | 736 HOGUE AVE | | | | AKRON | OH | 44310 | |
| 5708578 | MEGAN YANKER-RIVERA | 522 W DOGWOOD | | | | DENVER | TX | 79323 | |
| 5708579 | MEGAN YATES | 5734 N 9TH ST | | | | DELPHI | IN | 46923 | |
| 5708580 | MEGAN YORK | 216 NORTH COLLEGE STREET | | | | MARTINSBURG | WV | 25401 | |
| 5708581 | MEGAN YOUNG | 38 EMERALD CR | | | | CABOT | AR | 72023 | |
| 5708582 | MEGAN ZEMLICK | 6921 W ORCHARD STREET | | | | MILWAUKEE | WI | 53214 | |
| 5708583 | MEGAN ZOLLICOFFER | PO BOX 1145 | | | | OZARK | AR | 72949 | |
| 5708584 | MEGAN-MICHEL SCHWARTZ | 2120 WEST ZION RD | | | | SALISBURY | MD | 21801 | |
| 5708585 | MEGANNE ZAREMBA | 605 BLUE SPRING DR | | | | FOX LAKE | IL | 60020 | |
| 5458395 | MEGATS JOHN | 490 REIMER STREET | | | | LOWER BURRELL | PA | 15068 | |
| 5708586 | MEGEE BUFFY C | 422 WASHINGTON AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5708587 | MEGEEHEE MARGRET | 806 N FARMER AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5708588 | MEGGETT JARVETTA | 1643 HIGHWAY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 5708589 | MEGGETT KENNIYA | 1816 CENTRAL PARK ROAD APT F10 | | | | CHARLESTON | SC | 29438 | |
| 5708590 | MEGGETT SHELIA | 8465 PATRIOT BLVD | | | | CHARLESTON | SC | 29420 | |
| 5708591 | MEGGINSON APRIL | 2601 BARD | | | | ST ALBANS | WV | 25177 | |
| 5708592 | MEGGINSON KATRINA | P O BOX2542 | | | | CHVILLE | VA | 22902 | |
| 5458396 | MEGGINSON RITA | 1300 WISE ST | | | | LYNCHBURG | VA | 24504-3454 | |
| 5708593 | MEGGINSON SHARON | 124 WOOD KIDS LANE | | | | CLAYTON | DE | 19938 | |
| 5708594 | MEGGINSON YANCY | P O BOX 10052 | | | | LYNCHBURG | VA | 24506 | |
| 5708595 | MEGGS ALBERTA | 940 NOLAN AVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5708596 | MEGGS CATHERINE | 2505 ROWELL ST | | | | MOBILE | AL | 36606 | |
| 5708597 | MEGGS KAY | 4632 N GRAYSON PL | | | | SAND SPRINGS | OK | 74063 | |
| 5708598 | MEGHA MARIAPRAGASAM | 4101 INNOVATOR DR APT 605 | | | | SACRAMENTO | CA | 95834 | |
| 5708599 | MEGHAIN SCOTT | 22120 CARTWRIGHT RD | | | | LEONARDTOWN | MD | 20650 | |
| 5427195 | MEGHAN & JOEL KELLER | 332 RIVER RIDGE DR | | | | BOUTTE | LA | 70039 | |
| 5708600 | MEGHAN A ANDERSON | 580 TURKEY HOLLOW RD | | | | WAYNESBURG | PA | 15370 | |
| 5708601 | MEGHAN A RICHARDS | 3600 3RD | | | | DETROIT | MI | 48208 | |
| 5427197 | MEGHAN COHEN | 1630 WASHINGTON AVENUE | | | | PORTLAND | ME | 04103 | |
| 5708603 | MEGHAN HARRIS | 6 BELMONT TER | | | | CUMBERLAND | RI | 02864 | |
| 5708604 | MEGHAN KEWLED | 20 WEST STREET APT | | | | NUNDA | NY | 14517 | |
| 5708605 | MEGHAN MEEK | 3117 FIDLER AVE | | | | LONG BEACH | CA | 90808 | |
| 5708606 | MEGHAN MEGHAN | 16580 SW 145TH CT | | | | MIAMI | FL | 33177 | |
| 5708607 | MEGHAN NEWMEYER | 407 VALLEY AVE NE APT X101 | | | | PUYALLUP | WA | 98372 | |
| 5708608 | MEGHAN PERSONETTE | 1403 MONROE ST | | | | LA PORTE | IN | 46350 | |
| 5708609 | MEGHAN RODGER | 9 WILLAM POND RD | | | | ATKINSON | NH | 03811 | |
| 5708610 | MEGHAN SCARBERRY | 16580 SW 145TH CT | | | | MIAMI | FL | 33177 | |
| 5708611 | MEGHAN SEARS | 303 MAIN ST | | | | FAIRFIELD | ME | 04358 | |
| 5708612 | MEGHAN SERGEANT | 525 THOMAS LANE | | | | GIRARD | OH | 44420 | |
| 5708613 | MEGHAN SMITH | 5144 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 | |
| 5708614 | MEGHAN TAYLOR | PO BOX 4653 | | | | SPOKANE | WA | 99220 | |
| 5708615 | MEGHANA SUBRAMANIAN | 8014 NE 143RD ST | | | | BOTHELL | WA | 98011 | |
| 5708616 | MEGHANN GARRETT | 5220 EMBASSY PL | | | | DAYTON | OH | 45414 | |
| 5708617 | MEGHANN LAMPKIN | 3436 MONTANA | | | | SAINT LOUIS | MO | 63118 | |
| 5708618 | MEGHIE DEBBIE P | 6703 NW 7TH ST KIN-8955 | | | | MIAMI | FL | 33126 | |
| 5708619 | MEGIA BLANCA | 32 FAWNDALE RD | | | | ROSLINDALE | MA | 02131 | |
| 5458397 | MEGIBBEN NATHAN | 3500 MCMAHON RD UNIT 3532 | | | | WHEATON | MD | 20902-5356 | |
| 5708620 | MEGIEN DARIUS | 10635 NW 11 AVE | | | | FLORIDA CITY | FL | 33150 | |
| 5458398 | MEGOULLOA JOSUE | 53 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315-1793 | |
| 4883295 | MEGUIARS INC | P O BOX 843981 | | | | DALLAS | TX | 75284 | |
| 5427199 | MEGUIARS INC | P O BOX 843981 | | | | DALLAS | TX | 75284 | |
| 5708621 | MEGUMI TERAGUCHI | 7417 LA JOLLA BLVDAPT-B | | | | LA JOLLA | CA | 92037 | |
| 5458399 | MEHAFFY GEORGE | 4515 WILLARD AVE APT S1110 | | | | CHEVY CHASE | MD | 20815-3653 | |
| 5458400 | MEHALCO MICHAEL | 20 ASHWOOD CT | | | | POOLER | GA | 31322 | |
| 5708623 | MEHARES CHRISTY | 87 267 HOOKELE ST | | | | WAIANAE | HI | 96792 | |
| 5708624 | MEHDEH ORETHA | 153 DOVETAIL XING | | | | SAVANNAH | GA | 31419 | |
| 5427201 | MEHDI BENJELLOUN | 154 MIDDLEBURY DR | | | | JUPITER | FL | 33458 | |
| 5708625 | MEHDI MAWJI | 1235 TRAVERTINE TER | | | | SANFORD | FL | 32771 | |
| 5458401 | MEHEGAN MYLA | 7438 SAINT JOHNS RD # PASCO101 | | | | LAND O LAKES | FL | 34638-2554 | |
| 5708626 | MEHERG CURTIS D | 316 WEDOWEE ST | | | | BOWDON | GA | 30108 | |
| 5458402 | MEHL APRIL | 106 E WASHINGTON ST | | | | CUBA | MO | 65453 | |
| 5708627 | MEHL DARLA | 60764 HAWTHORNE HILL RD | | | | SHADYSIDE | OH | 43947 | |
| 5708629 | MEHLFELDER PATRICK | 516 E SOUTH | | | | CORDELL | OK | 73632 | |
| 5458403 | MEHLINGER BONNIE | 193 RICE AVE | | | | REVERE | MA | 02151 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708630 | MEHLTRETTER AMY | 5445 N TERRA DR | | | | MILTON | WI | 53563 | |
| 5708631 | MEHMET M RIFAIOGLU | 2901 CROWNE RIDGE DR | | | | BIRMINGHAM | AL | 35243 | |
| 5708632 | MEHMOOD ELIZBETH | 1469 HIGHWAY 42 NORTH | | | | JACKSON | GA | 30233 | |
| 5427203 | MEHMOOD IQBAL | 22 BARBIERI CT | | | | PRINCETON | NJ | 08540 | |
| 5458404 | MEHOLIC ANNA | 59 HANCOCK ST | | | | PLAINS | PA | 18705-1331 | |
| 5708635 | MEHRMAN TERRY D | 3731 EMERY CLUB WAY | | | | COLUMBUS | OH | 43219 | |
| 5708636 | MEHTA AESHA | 1480 US HIGHWAY 46 | | | | PARSIPPANY | NJ | 07054 | |
| 5458405 | MEHTA AMITA | 5 HALLMARK GDNS APT 6 | | | | BURLINGTON | MA | 01803-3533 | |
| 5458406 | MEHTA ANKUR | 1831 ROBERT LN | | | | NAPERVILLE | IL | 60564-3178 | |
| 5708637 | MEHTA DHARMESH | 1810 SPARROWS RDG | | | | KATY | TX | 77450 | |
| 5458407 | MEHTA GAURANG | 1531 IDLEWOOD RD | | | | GLENDALE | CA | 91202-1025 | |
| 5458408 | MEHTA KEVIN | 1953 ELLESMERE LOOP | | | | ROSEVILLE | CA | 95747-5085 | |
| 5708638 | MEHTA MAINA | 175 CALVERT DRIVE &X23 | | | | CUPERTINO | CA | 95014 | |
| 5458409 | MEHTA NAINA | 1345 FENCE ROW DR | | | | FAIRFIELD | CT | 06824-7006 | |
| 5458410 | MEHTA PRAGNA | 1023 N 2ND ST | | | | NEW HYDE PARK | NY | 11040-2836 | |
| 5458411 | MEHTA SAURABH | 105 MCINTYRE PL | | | | ITHACA | NY | 14850-2717 | |
| 5458412 | MEHTA VIJAY | 53201 SYLVAN CT | | | | BRISTOL | IN | 46507 | |
| 5458413 | MEHTANI AMIT | 14117 ROUNTREE RANCH LN | | | | AUSTIN | TX | 78717-4835 | |
| 5458414 | MEI EVE | 336 E MAIN ST APT 5 | | | | MARLBOROUGH | MA | 01752 | |
| 5458415 | MEI FREDERICK | 8175 QUINN TER | | | | VIENNA | VA | 22180-7455 | |
| 5708639 | MEI LI | 1750 LUNDY AVE | | | | SAN JOSE | CA | 95161 | |
| 5708640 | MEI YA HUANG | 8729 BLUE MAIDEN WAY | | | | SACRAMENTO | CA | 95824 | |
| 5708641 | MEI YUECHANG | 15450 FM 1325 | | | | AUSTIN | TX | 78728 | |
| 5458416 | MEI YUECHANG | 15450 FM 1325 | | | | AUSTIN | TX | 78728 | |
| 5708642 | MEIA THOMPKINS | 22059 NEVEDA | | | | EASTPOINTE | MI | 48021 | |
| 5708643 | MEIDAM ROCHELLE | PO BOX 101 | | | | WEYAUWEGA | WI | 54983 | |
| 5708644 | MEIER ANTHONY | 409 E CENTER | | | | TUCUMCARI | NM | 88401 | |
| 5708645 | MEIER BRETT | N16202 KRIESEL LN | | | | TREMPEALEAU | WI | 54661 | |
| 5458417 | MEIER DARLENE | 107 DENISE DR | | | | HAZLETON | IA | 50641 | |
| 5708646 | MEIER DONNA | 1744 LINDEN ST | | | | GRAFTON | WI | 53024 | |
| 5458418 | MEIER JESSE | 501 E ELM DR OUTAGAMIE087 | | | | LITTLE CHUTE | WI | | |
| 5708647 | MEIER KRYSTAL | PO BOX 75 | | | | IUKA | MS | 38852 | |
| 5708648 | MEIER MEAGEAN | 17934 LORANCE | | | | ARURA | MO | 65805 | |
| 5458419 | MEIER MICHEAL | 5742 WOODLAND VW | | | | CLARKSTON | MI | 48346-2637 | |
| 5708649 | MEIER MONA | 124 S W 99TH | | | | OKLAHOMA CITY | OK | 73139 | |
| 4860864 | MEIER OIL SERVICE INC | 1495 GRINNELL ROAD | | | | KANKAKEE | IL | 60901 | |
| 5708650 | MEIER PAMELA | 1105 S 35TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5404476 | MEIER SUPPLY CO INC | 275 BROOME CORPORATE PKWY | | | | CONKLIN | NY | 13748 | |
| 5708651 | MEIERDIERAS SHERIN | PO BOX 634 SHOTO | | | | TULSA | OK | 74337 | |
| 5427205 | MEIHUEI SUNG | 12845 NW LORRAINE DR | | | | PORTLAND | OR | 97220 | |
| 5458420 | MEIJA LEOBARDO | 21008 ESPINOZA RD | | | | SAN BENITO | TX | 78586 | |
| 5427207 | MEIJI C TRUONG | 309 N HARBOR BLVD | | | | SANTA ANA | CA | 92703-3338 | |
| 5458421 | MEIKLE LINDA | 16122 LEWIS ROAD | | | | SUNBURY | OH | 43074 | |
| 5708652 | MEIKLEJOHN LATASHA | 1055 NORMAN DR APT 20 | | | | ANNAPOUS | MD | 21403 | |
| 5708653 | MEIKO STEPHENS | 19230 116TH AVE SE | | | | KENT | WA | 98031 | |
| 5708654 | MEIL JEFF | 165 BUCKINGHAM LN | | | | HOLMEN | WI | 54636 | |
| 5708655 | MEILLEUR GERARD | 412 SAGEBRUSH DR | | | | TWIN FALLS | ID | 83301 | |
| 5708656 | MEINANI CARRARA | 4550 GRIMSBY DR | | | | SAN JOSE | CA | 95130 | |
| 5427209 | MEINECKE EARL PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES SYNODINOS ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5458422 | MEINEN JAMES | 102 8TH ST SE APARTMENT B WARD101 | | | | MINOT | ND | | |
| 5708658 | MEINEN TRACY | 710 WALWORTH DR | | | | ELKHORN | WI | 53121 | |
| 5458423 | MEINERT PAUL | 825 W REEVES AVE | | | | RIDGECREST | CA | 93555-2436 | |
| 5708661 | MEINS PAMELA | 3309 E LOCUST | | | | FORT COLLINS | CO | 80524 | |
| 5458424 | MEINYON NIXON | 5006 SILVER CT | | | | SUITLAND | MD | 20746 | |
| 5458425 | MEIR KEITH | 1260 E CINDY ST | | | | CHANDLER | AZ | 85225-5430 | |
| 5458426 | MEISEL CRAIG | 905 KINWAT AVE | | | | BALTIMORE | MD | 21221-5217 | |
| 5458427 | MEISEL STACEY | 71 LLEWELLYN RD | | | | MONTCLAIR | NJ | 07042-2030 | |
| 5458428 | MEISELS GITEL | 24 FRANCIS PL 2 | | | | MONSEY | NY | 10952 | |
| 5458429 | MEISELS JESSICA | 1925 CENTURY PARK E STE 220 | | | | LOS ANGELES | CA | 90067-2747 | |
| 5458430 | MEISENHEIMER MIKE | 546 N MAIN P O BOX 441 | | | | JONESBORO | IL | 62952 | |
| 5708663 | MEISENHELDER THERESA | 99 IRMA LN | | | | OLMSTED TWP | OH | 44138-1805 | |
| 5458431 | MEISER ANGELA | 800 GRAND CENTRAL AVE | | | | VIENNA | WV | 26105 | |
| 5708664 | MEISER FREDERIC | 2052 LAKE CITRUS DR | | | | CLEARWATER | FL | 33763-2366 | |
| 5458432 | MEISNER FRED | 1330 OKALOOSA AVE | | | | ORLANDO | FL | 32822 | |
| 5708665 | MEISTER CHADD | 6936 E TALON DR UNIT A | | | | TUCSON | AZ | 85708-1040 | |
| 5708666 | MEISTER JEANNETTE M | 491 E OLD RANCH RD | | | | ALLYN | WA | 98524 | |
| 5405388 | MEITHE BREANNA | 205 E RAILROAD ST | | | | ROACHDALE | IN | 46172 | |
| 5708667 | MEIXNER RONALD J | 1307 UTAH ST | | | | WATERTOWN | WI | 53094 | |
| 5708668 | MEJIA ALFONSO M | 1062 SOUTH CLIF CIR 9 | | | | COSTA MESA | CA | 92626 | |
| 5708669 | MEJIA AMANDA | 3144 KENTUCKY AVE | | | | PADUCAH | KY | 42001 | |
| | MEJIA ANGELICA | 611 W 41ST DR | | | | LA | CA | 90037 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427211 | MEJIA ANTONIA R | 4116 30 STREET 2 | | | | METAIRE | LA | | |
| 5708670 | MEJIA AURELIA N | 1404 NOBLE AVE | | | | BRONX | NY | 10472 | |
| 5708671 | MEJIA BIANNA | 17 BIRCH ST | | | | LAWRENCE | MA | 01841 | |
| 5708672 | MEJIA BREANA | 3325 KEEL CT | | | | LANCASTER | CA | 93535 | |
| 5458433 | MEJIA CANDY | 13533 SW 180TH TER | | | | MIAMI | FL | 33177-7109 | |
| 5708673 | MEJIA CHESTER | 750 E IRVINGTON RD APT 40 | | | | TUCSON | AZ | 85714 | |
| 5708674 | MEJIA CHRIS | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 5708675 | MEJIA CHRISTINA | 6320 JASPER ST | | | | ALTA LOMA | CA | 91701 | |
| 5708676 | MEJIA CLAUDIA R | 1907 S STONEMAN AVE | | | | ALHAMBRA | CA | 91801 | |
| 5708677 | MEJIA CRISTAL M | CALLE REINITA 874 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5427213 | MEJIA DAISY | 2723 N ORANGE OLIVE RD APT A | | | | ORANGE | CA | 92865 | |
| 5708678 | MEJIA EDGAR | 11381 OAK MANOR DR | | | | WALDORF | MD | 20601 | |
| 5708679 | MEJIA ELENA | 823 PLEASANT ST | | | | FALL RIVER | MA | 02723 | |
| 5708680 | MEJIA FRANKLIN | 170 BENNEDICT ST | | | | PROVIDENCE | RI | 02909 | |
| 5458434 | MEJIA GREGORY | 11650 MONTERRA DR | | | | FONTANA | CA | 92337-0107 | |
| 5458435 | MEJIA GUADALLUPE | 36200 PARADISE RANCH RD SPC 58 | | | | CASTAIC | CA | 91384-4408 | |
| 5708681 | MEJIA JAMIE | 4216 E LYELL | | | | FRESNO | CA | 93702 | |
| 5708682 | MEJIA JAN | 1400 LUMPKIN AV | | | | TUPELO | MS | 38801 | |
| 5458436 | MEJIA JEFFREY | 94-1023 HEAHEA ST | | | | WAIPAHU | HI | 96797 | |
| 5708683 | MEJIA JESSICA | 816 WINDY HILL RD 29C | | | | SMYRNA | GA | 30080 | |
| 5708684 | MEJIA JOSE | 2407 MALCOLM DR | | | | CHESTER | VA | 23831 | |
| 5458437 | MEJIA JOSE | 2407 MALCOLM DR | | | | CHESTER | VA | 23831 | |
| 5708685 | MEJIA JOSEFA | 1 CADILLAC DR | | | | PROVIDENCE | RI | 02907 | |
| 5458438 | MEJIA JOSHUA | 13406 OVERLOOK BLUFF | | | | LIVE OAK | TX | 78233 | |
| 5427215 | MEJIA JOSLYN | 571 EL RENO DRIVE | | | | CHICO | CA | 95973 | |
| 5708686 | MEJIA JUAN | 10667 S BETHEL | | | | SELMA | CA | 93662 | |
| 5458439 | MEJIA JULIE | 1463 BONNIE BRAE ST | | | | POMONA | CA | 91767-4539 | |
| 5708687 | MEJIA JULIO | 1717 BISSONNET ST | | | | HOUSTON | TX | 77005 | |
| 5708688 | MEJIA KARINA | 914 N PHILADELPHIA ST APT | | | | ANAHEIM | CA | 92805 | |
| 5708689 | MEJIA LEO | 1106 PARKER RD | | | | LAS CRUCES | NM | 88005 | |
| 5708690 | MEJIA LEONARDO | 105 WYLIE CT APT D | | | | EASLEY | SC | 29640 | |
| 5708691 | MEJIA LILLIAM | 1105 S 22ND ST | | | | MILWAUKEE | WI | 53204 | |
| 5458440 | MEJIA LISANDRA | PO BOX 33014 | | | | SAN JUAN | PR | 00933-3014 | |
| 5708692 | MEJIA LLUVIA | 3332 EAST GORDON LANE H11 | | | | SALT LAKE CITY | UT | 84107 | |
| 5708693 | MEJIA LUIS | 37 DIMOCK ST NONE | | | | ROXBURY | MA | 02119 | |
| 5708694 | MEJIA MARIA | 3629 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5708695 | MEJIA MARIE | 602 POINTSUNSET | | | | SAN ANTONIO | TX | 78253 | |
| 5708696 | MEJIA MARIO | 4821 DURFEE AVE APT 232 | | | | PICO RIVERA | CA | 90221 | |
| 5708697 | MEJIA MARLON | 2828 CORAL WAY | | | | MIAMI | FL | 33145 | |
| 5708698 | MEJIA MARTEL | 1249 HOPKINS DR | | | | SAN JOSE | CA | 95122 | |
| 5708699 | MEJIA MAYRA | 25 NW 124TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5708700 | MEJIA MIGUEL | 2221 SHOREFIELD RD | | | | SILVER SPRING | MD | 22003 | |
| 5708701 | MEJIA MILAGRO | 385 PARKE ST | | | | PASADENA | CA | 91101 | |
| 5708702 | MEJIA MONTANO | 452 W TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| 5708703 | MEJIA N | 25 NW 124TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5708704 | MEJIA NANCY | 307 WILLOW BEND DR | | | | EL CENTRO | CA | 92243 | |
| 5708706 | MEJIA OLGA | 1711 W 58TH ST NONE | | | | LOS ANGELES | CA | 90062 | |
| 5458441 | MEJIA OSCAR | 11503 GOODLOE RD | | | | SILVER SPRING | MD | 20906-4839 | |
| 5708707 | MEJIA RANULFO | 714 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5708708 | MEJIA REBECCA | 60 CHEYENNE DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5708709 | MEJIA RICARDO | 3136 SUNMOORE AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5708710 | MEJIA ROSA | 926 ORTEGA ST | | | | SANTA BARBARA | CA | 93103 | |
| 5708711 | MEJIA RUTH | 874 CALLE REINITA | | | | SAN JUAN | PR | 00924 | |
| 5708713 | MEJIA SHIRLY | 1518 SW 9TH ST | | | | MIAMI | FL | 33135 | |
| 5708714 | MEJIA SONIA | 5873 MONTICELLO RD | | | | ALEXANDRIA | VA | 22303 | |
| 5458442 | MEJIA SONIA | 5873 MONTICELLO RD | | | | ALEXANDRIA | VA | 22303 | |
| 5708715 | MEJIA STEPHANIE | 2914 N GIDDINGS | | | | VISALIA | CA | 93291 | |
| 5708717 | MEJIA VICTOR | 2237 HALLADAY ST | | | | SANTA ANA | CA | 92707 | |
| 5708718 | MEJIA VIRGINIA A | 3268 23RD ST SW | | | | HICKORY | NC | 28602 | |
| 5458443 | MEJIA YARISSA | 137 WHITTIER ST | | | | BRIDGEPORT | CT | 06605-2561 | |
| 5708719 | MEJIA YOLANDA | 113 W DESERT DR | | | | PHOENIX | AZ | 85041 | |
| 5708720 | MEJIA ZACHARY | 401 N 16TH 3S | | | | ARTESIA | NM | 88210 | |
| 5427217 | MEJIAFLORES LUZ M | 2168 SE 96TH AVE APT A | | | | PORTLAND | OR | 97216 | |
| 5427219 | MEJIAJESSICA A | PO BOX 843580 LEVYING OFFICER | | | | LOS ANGELES | CA | 90084-3580 | |
| 5708721 | MEJIAS ARLEEN | BO SINGAPUR CALLE 10 CA | | | | JUANA DIAZ | PR | 00795 | |
| 5458444 | MEJIAS CARLOS | 271 REDMOND ST APT 1 | | | | NEW BRUNSWICK | NJ | 08901-2434 | |
| 5708722 | MEJIAS CARMEN T | 3 RIOCANAS ABAJO | | | | JUANA DIAZ | PR | 00795 | |
| 5708723 | MEJIAS CRISTAL | CLL REINITA 874 | | | | SAN JUAN | PR | 00924 | |
| 5708724 | MEJIAS ELVIRA E | COND DE DIEGO 444APT 894 | | | | SAN JUAN | PR | 00923 | |
| 5458445 | MEJIAS GISELLE | 3054 RICHMOND ST APT 4 | | | | PHILADELPHIA | PA | 19134-5844 | |
| 5708725 | MEJIAS JAVIER | BO PALMA KM 126 CARRETERA | | | | ARROYO | PR | 00714 | |
| 5708726 | MEJIAS JOSE | F4 CALLE 8 | | | | TOA BAJA | PR | 00949 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3226 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458446 | MEJIAS KARINA | 817 W CALLE VILLA HERMOSA | | | | NOGALES | AZ | 85621-3938 | |
| 5708727 | MEJIAS KATHY | CAMINO JUSTA MANTE N4 MANSION | | | | TOA BAJA | PR | 00949 | |
| 5708728 | MEJIAS KEVIN | URB COLONAS DEL MARQUEZ E 4 | | | | VEGA BAJA | PR | 00693 | |
| 5708729 | MEJIAS LILLIAM | 2532 N HOLTEN STREET | | | | MILWAUKEE | WI | 53215 | |
| 5427220 | MEJIAS MALDONADO R | H14 CALLE AMAPOLA | | | | ARECIBO | PR | 00612-3345 | |
| 5708730 | MEJIAS MANUEL O | 2446 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5708731 | MEJIAS OLDELIS | PERLA DEL CARIBE EDF C APT 15 | | | | PONCE | PR | 00730 | |
| 5708732 | MEJIAS RACHEL | 1961 GILDERSLEEVE | | | | BRONX | NY | 10473 | |
| 5708733 | MEJIAS ROSA A | URB PAISAJES DE DORADO | | | | DORADO | PR | 00646 | |
| 5708734 | MEJIAS VERONICA | URB QUINTAS DE DORADO | | | | DORADO BEACH | PR | 00646 | |
| 5708735 | MEJIAVALENCIA REYNASTEVE | 736 MULBERRY | | | | WOODLAKE | CA | 93286 | |
| 5708736 | MEJIL ENOY | 1116 NW JUANITA PLACE | | | | CAPE CORAL | FL | 33993 | |
| 5458447 | MEJILLA BERTA | 9201 NEWHAMCHIRE AVE 302 | | | | SILVER SPRING | MD | | |
| 5708737 | MEJINEZ GONZALO | 428 OCEAN AVE | | | | PERRIS | CA | 92571 | |
| 5427222 | MEJMK LLC | 7500 W 151ST ST UNIT 24186 | | | | OVERLAND PARK | KS | 66283-1449 | |
| 5708738 | MEJORADO GEORGE | 335 FRAGERANCE CT | | | | MANTECA | CA | 95337 | |
| 5458448 | MEKA CAROL | 10038 N 58TH PL | | | | PARADISE VALLEY | AZ | 85253 | |
| 5708742 | MEKA WARD | 4365 PARK CENTER DR SW | | | | ATLANTA | GA | 30331 | |
| 5708743 | MEKAIL JOHNSON | P O BOX 668 | | | | BELLEVILLE | IL | 62222 | |
| 5708744 | MEKALA KRISHNA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5458449 | MEKALA RAJANI | 303 MICHELLE CIR | | | | EDISON | NJ | 08820-4610 | |
| 5458450 | MEKALA SUNIL | 100 COMMONS DR APT 8 | | | | SHREWSBURY | MA | 01545-4951 | |
| 5708745 | MEKBEB SEYOUM | 9030 MARKVILLE DRIVE APT | | | | DALLAS | TX | 75243 | |
| 5708746 | MEKENNA POTTER | 2140 CONSAUL ST | | | | TOLEDO | OH | 43605 | |
| 5708747 | MEKIAH WATKINS | 2912 D ST | | | | PHILA | PA | 19134 | |
| 5708748 | MEKINSKI KATHRYN | 226 COLGATE AVE | | | | BALTIMORE | MD | 21222 | |
| 5708749 | MEKISHA BENFORD | 7123 E CASTLEDRIVE | | | | WICHITA | KS | 67217 | |
| 5708750 | MEKKAOVI ABDUL | 123 ANYWHERE PLACE | | | | ST PETERSBURG | FL | 33709 | |
| 5708751 | MEKONNEN AKELLOM | 2222 47TH AVE | | | | OAKLAND | CA | 94601 | |
| 5458451 | MEKUS MISTY | 6565 HUBER RD DEFIANCE039 | | | | HICKSVILLE | OH | 43526 | |
| 5708752 | MEL BROWN | 18 E 30TH ST | | | | STEGAR | IL | 47904 | |
| 5708753 | MEL CAVETT | 3816 VITRINA LN | | | | PALMDALE | CA | 93551 | |
| 5708754 | MEL CHING | 25785 PERLMAN PL | | | | STEVENSON RNH | CA | 91381 | |
| 5708756 | MEL KILDEA | 718 MAPLE AVE | | | | OOSTBURG | WI | 53070 | |
| 5427224 | MEL MAN FLOORING & COUNTERTOPS | 39 CANTERBURY CT | | | | COLUMBIA | SC | 29210-6834 | |
| 5427226 | MEL S HARRIS ESQ | 5 HANOVER SQ FL 8 | | | | NEW YORK | NY | 10004-2752 | |
| 5708757 | MEL SAN | 1413 WEST 12TH ST | | | | FREDERICK | MD | 21702 | |
| 5708758 | MEL VELA | 21509 S PERRY ST | | | | TORRANCE | CA | 90503 | |
| 5708759 | MELISSA A EVERS | 2601 CUMBERLAND RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5708760 | MELADY TIM | 4407 SUNNYCREST DRIVE | | | | JACKSONVILLE | FL | 32257 | |
| 5708761 | MELAINE E ZIMMERMAN | 611 WALLGATE AVE | | | | WATERLOO | IA | 50701 | |
| 5708763 | MELAINE PHILBROOK | 38 STATE ST | | | | PRESQUE ISLE | ME | 04769 | |
| 5427228 | MELAMED SHALA INC | 16146 LEADWELL ST | | | | VAN NUYS | CA | 91406-3424 | |
| 5708764 | MELAMIE TALIAFERRO | 9658 S WINSTON AVE | | | | CHICAGO | IL | 60643 | |
| 5708765 | MELANA FEUKER | 2806 CHICKORY | | | | RACINE | WI | 53403 | |
| 5708766 | MELANCON GENIA N | 45305 JOHN SHEETS RD | | | | ST AMANT | LA | 70774 | |
| 5708767 | MELANCON LOUIS B | 19 SOUTH OAK | | | | OPELOUSAS | LA | 70570 | |
| 5708768 | MELANCON NETASHA | 1050 S 61ST ST APT111 | | | | TULSA | OK | 74136 | |
| 5708769 | MELANCON TONY A | PO BOX 62 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5427230 | MELANEY CORNELL | 15504 LANTERN HILL LN | | | | LAKE ELSINORE | CA | 92530 | |
| 5708770 | MELANEY MKRAUS | 826 AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5708771 | MELANI JACKSON | 55 E AUBURNDALE | | | | YOUNGSTOWN | OH | 44509 | |
| 5708772 | MELANIA JOSEPH | 22798 S DUPONT HWY | | | | GREENWOOD | DE | 19950 | |
| 5708773 | MELANIE ABE | 21 ARCH STREET | | | | CUMBERLAND | MD | 21502 | |
| 5708774 | MELANIE ADADO | 2117 W LAKE RD | | | | CLIO | MI | 48420 | |
| 5427232 | MELANIE ADAMS | 3391 WILDERNESS DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| 5708775 | MELANIE AIELLO | 60 WINANS ST | | | | ROCHESTER | NY | 14612 | |
| 5708776 | MELANIE ALBELO | URB BRISAS DEL CAMPANERO | | | | TOA BAJA | PR | 00949 | |
| 5708777 | MELANIE ALLEN | 1593 WHITE LEVEL RD | | | | LOUISBURG | NC | 27549 | |
| 5708778 | MELANIE ANDREWS | 517 N BRADFORD ST | | | | ALLENTOWN | PA | 18109 | |
| 5708779 | MELANIE ASHKER | 2734 FOREST AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5708780 | MELANIE AYCOX | PO BOX 778 | | | | OXFORD | GA | 30054 | |
| 5708781 | MELANIE BANKENSHIP | 9935 DOVER CANYON RD | | | | TEMPLETON | CA | 93465 | |
| 5708783 | MELANIE BRUMBACH | 1720 STEINMETZ RD | | | | STEVENS | PA | 17578 | |
| 5427234 | MELANIE BULOW-GONTERMAN | 4436 W WISCONSIN AVE | | | | TAMPA | FL | 33616-1031 | |
| 5708784 | MELANIE BUTLER | 27 KELLOGG ST | | | | PORT JERVIS | NY | 12771 | |
| 5708785 | MELANIE C MARSHALL | 404 MILAGRA DR | | | | PACIFICA | CA | 94044 | |
| 5708786 | MELANIE CALLAN | 2324 CR 207 | | | | LIBERTY HILL | TX | 78642 | |
| 5708787 | MELANIE CANTAZARO | 4350 COUNTY RD 44 | | | | MOUND | MN | 55364 | |
| 5708788 | MELANIE CARL | 66 LEMON ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5708789 | MELANIE CARLSON | 1913 SIOUX CT | | | | BURNSVILLE | MN | 55337 | |
| 5708791 | MELANIE CCCLAIN | 6990 SE ST RT H | | | | AGENCY | MO | 64401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5708792 | MELANIE COOK | 127 BABOOSIC LAKE RD | | | | MERRIMACK | NH | 03054 | |
| 5708793 | MELANIE D KEYSER | 1425 GRAY STONE CT | | | | CHARLOTTESVLE | VA | 22902 | |
| 5708794 | MELANIE DOMINGUEZ | 520 40TH STREET | | | | UNION CITY | NJ | 07087 | |
| 5708795 | MELANIE EASTER | 127 SUSIE ST | | | | RUSHYLVAIA | OH | 43347 | |
| 5708796 | MELANIE EVANS | 3607 HENRIETTA AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5708797 | MELANIE FAIN | 1017 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5708798 | MELANIE FLOYD | 22709 FLORAL | | | | FARMINGTON | MI | 48336 | |
| 5708799 | MELANIE FONCECA | VILLA DEL REY CALLE BORBON | | | | CAGUAS | PR | 00725 | |
| 5708800 | MELANIE GANIERE | KMART LORAIN AVE | | | | CLEVELAND | OH | 44135 | |
| 5708801 | MELANIE GANNON | 15 CHERRY STREET | | | | PORT JERVIS | NY | 12777 | |
| 5708802 | MELANIE GARBAINI | 117 ADAMS ST APT 6 | | | | DELMAR | NY | 12054 | |
| 5427236 | MELANIE GARBAINI | 117 ADAMS ST APT 6 | | | | DELMAR | NY | 12054 | |
| 5708803 | MELANIE GLENN | 1753 128TH AVE NW | | | | COON RAPIDS | MN | 55448 | |
| 5708804 | MELANIE GOLEY | 1081 CRAWFORD ST | | | | DETROIT | MI | 48209 | |
| 5708805 | MELANIE GOODMAN | 2783 LEXINGTON CT | | | | GJ | CO | 81503 | |
| 5708806 | MELANIE GOODWIN | 551415 US HWY 1 | | | | HILLIARD | FL | 32046 | |
| 5708807 | MELANIE HERNANDEZ | 30607 FARR RD | | | | VISALIA | CA | 93291 | |
| 5708808 | MELANIE HOULTON | 12731 W ALAMEDA | | | | LAKEWOOD | CO | 80228 | |
| 5708809 | MELANIE HUNKINS | 101 SEARS LN | | | | REEDSVILLE | PA | 17084 | |
| 5427238 | MELANIE HUNSAKER | 2409 WOODARD STREET | | | | ABILENE | TX | 79602 | |
| 5708810 | MELANIE IBRAHM1 E LURAY AVE | 1 E LURAY AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5708811 | MELANIE JACKSON | 2726 W ADAMS ST | | | | CHICAGO | IL | 60612 | |
| 5708812 | MELANIE JAMI JACOBS YEAGER | 266 MULBERRY AVE NW | | | | WARREN | OH | 44485 | |
| 5708813 | MELANIE JOHNSON | 309 MOUNT RIDGE APT K | | | | GLEN BURNIE | MD | 21061 | |
| 5708814 | MELANIE JOLLEY | PO BOX 55 | | | | NORRIS CITY | IL | 62869 | |
| 5708815 | MELANIE JONES | 132 BECK AVE | | | | AKRON | OH | 44302-1331 | |
| 5708816 | MELANIE JOUBERT | 497 SHACKTOWNMOUNTIN | | | | NEWBERLIN | NY | 13411 | |
| 5708817 | MELANIE KING | 208 STRICKLND ROAD | | | | CANAAN | ME | 04924 | |
| 5708818 | MELANIE KLINE | 501 SENDYLAND | | | | BEREKEY SPRING | WV | 25411 | |
| 5708819 | MELANIE KOCHER | 110 SMITH ROW | | | | PLYMOUTH | PA | 18651 | |
| 5708820 | MELANIE KOZITZA | 9078 COLD STREAM LN | | | | EDEN PRAIRIE | MN | 55347 | |
| 5708821 | MELANIE KREBSBACH | 4999 LANCER AVE | | | | STACYVILLE | IA | 50476 | |
| 5708822 | MELANIE L JOHANNES | PO BOX 7925 | | | | CHRISTIANSTED | VI | 00823 | |
| 5708823 | MELANIE LAMBRIGHT | 22 CARL GILES ROAD | | | | GLENMORA | LA | 71433 | |
| 5708824 | MELANIE LAROCQUE | PO BOX 941 | | | | DUNSEITH | ND | 58329 | |
| 5708825 | MELANIE LEWIS | 1219 NORTH RIVERVIEW RD | | | | MALTA | OH | 43758 | |
| 5708826 | MELANIE LINDSEY | 277 STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5708827 | MELANIE LOWE | 6521 TWN RD 346 | | | | MILLERSBURG | OH | 44654 | |
| 5708828 | MELANIE M BLANKENSHIP | 9935 DOVER CYN | | | | ATASCADERO | CA | 93423 | |
| 5708829 | MELANIE M PATEN | 25900 WINCHESTER CREEK AVE 1101 | | | | MURRIETTA | CA | 92563 | |
| 5708830 | MELANIE M SALENZ | 311 CONNER CT | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5708831 | MELANIE MADRID | 703 E 3RD ST APT 4 | | | | ROSWELL | NM | 88201 | |
| 5708832 | MELANIE MAGNUVSON | 2500 MANN RD LOT 230 | | | | CLARKSTON | MI | 48346 | |
| 5708833 | MELANIE MARRERO | LAGOS DE PLATA CALLE 17 T17 LEV | | | | TOA BAJA | PR | 00949 | |
| 5708834 | MELANIE MARSHALL | 281 CASWELL | | | | TWIN FALLS | ID | 83301 | |
| 5708835 | MELANIE MCMILLAN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5708836 | MELANIE MELANIEREESE | 952 LEE RD | | | | ARANSAS PASS | TX | 78336 | |
| 5708837 | MELANIE MEYER | 300 E MAGNOLIA BLVD | | | | BURBANK | CA | 91502 | |
| 5708838 | MELANIE MIDDIEN | 2155 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5708839 | MELANIE MIGLIACCIO | 210 S RIO GRANDE | | | | SLC | UT | 84101 | |
| 5708840 | MELANIE MILLER | 3178 SE 95TH ST | | | | OCALA | FL | 34480 | |
| 5708841 | MELANIE MONDRAGON | 1603 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5708842 | MELANIE MORALES | 123 N PEACH ST | | | | LEBANON | PA | 17046 | |
| 5708843 | MELANIE MORIARTY | 10 WILLOW RD | | | | ST PAUL | MN | 55127 | |
| 5708844 | MELANIE MURRAY | 3079 CARRIAGE TRAIL | | | | JONESBORO | GA | 30236 | |
| 5708845 | MELANIE NATER | 7 KINGS CT | | | | NEWARK | DE | 19702 | |
| 5427240 | MELANIE NORMANDIN | 2318 PRIMROSE DRIVE | | | | WAKO | TX | 76706 | |
| 5708846 | MELANIE PEREZ | 7680 MEDREA AVE | | | | HESPERIA | CA | 92345 | |
| 5708847 | MELANIE PERKINS | 319 POPLAR PL | | | | BIRMINGHAM | AL | 35209 | |
| 5708848 | MELANIE PITTER | 156 COLONY RD 6 | | | | SILVER SPRING | MD | 20903 | |
| 5708849 | MELANIE POLANCO | 952 LEE ROAD | | | | ARANSAS PASS | TX | 78387 | |
| 5708850 | MELANIE POPELUK | 9935 26TH ST S | | | | SCOTTS | MI | 49088 | |
| 5708851 | MELANIE REDCAY | 1313 ROSE AVE | | | | LANCASTER | PA | 17601 | |
| 5708852 | MELANIE REIS | 6253 CARLOW DRIVE | | | | CITRUS HEIGHT | CA | 95621 | |
| 5708853 | MELANIE RICHARDSON | 4117 RUSH | | | | YOUNGSTOWN | OH | 44512 | |
| 5708854 | MELANIE RIVAS PENA | URB SANTA JUANITA CALLE 24 AQ20 | | | | BAYAMON | PR | 00956 | |
| 5708855 | MELANIE RIVERA | 2124 PROSPECT AVE | | | | SCRANTON | PA | 18505 | |
| 5708856 | MELANIE ROGERS | 108 WOODCREEK WAY | | | | ROME | GA | 30161 | |
| 5708857 | MELANIE S MADRID | 703 E 3RD ST APT 4 | | | | ROSWELL | NM | 88201 | |
| 5708858 | MELANIE SALYER | 12950 POSSUM RD | | | | CROOKSVILLE | OH | 43731 | |
| 5708859 | MELANIE SCOTT | 1624 CATHERINE ST | | | | HARRISBURG | PA | 17104 | |
| 5708860 | MELANIE SILVA | 10 LARCHMONT AVE | | | | N PROV | RI | 02911 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708861 | MELANIE SILVIA | 10 LARCHMONT AVE | | | | N PROVIDENCE | RI | 02911 | |
| 5708862 | MELANIE SIMMONS | 614 S 58TH AVE | | | | YAKIMA | WA | 98902 | |
| 5708863 | MELANIE SMITH | 1023 HANNAH ST APT C | | | | NORFOLK | VA | 23505-2095 | |
| 5708864 | MELANIE SOLIS | 1418 CODY | | | | SAN ANTONIO | TX | 78208 | |
| 5708865 | MELANIE STEVENS | 32 GOLDLEAF FALLS | | | | LAS VEGAS | NV | 89121 | |
| 5708866 | MELANIE STUBER | 476 FLORA | | | | AKRON | OH | 44314 | |
| 5708867 | MELANIE TATE | 2902 JUANITA AVE | | | | FORT PIERCE | FL | 34948 | |
| 5708868 | MELANIE THOMPSON | 443 OAKLEY ST | | | | CAMBRIDGE | MD | 21613 | |
| 5708869 | MELANIE TURNER | 50 STARR ST | | | | JOHNSTON | RI | 02919 | |
| 5708870 | MELANIE VAZQUEZ | 22 RIGDON RD | | | | WILMINGTON | DE | 19805 | |
| 5708871 | MELANIE WILKINS | 1811 BETHELHAM CHURCH ROAD | | | | WICKLIFE | KY | 42087 | |
| 5708872 | MELANIE WILLEY | PO BOX 593 | | | | PINE GROVE | WV | 26419 | |
| 5708873 | MELANIO LOPEZ | 15305 SW 181 TERE | | | | MIAMI | FL | 33196 | |
| 5427242 | MELANO CREATION | 55 WEST 47TH STREET SUITE 330 | | | | NEW YORK | NY | 10036 | |
| 5708874 | MELANY CARRION | VICTOR ROJAS 2 CALLE 3 CASA 136 | | | | ARECIBO | PR | 00612 | |
| 5708875 | MELANY J BEER | 154 ONEILL RD | | | | ELMA | WA | 98541 | |
| 5708876 | MELANY MEDINA | 20 CONSTITUTION AVE | | | | REVERE | MA | 02151 | |
| 5708877 | MELANY RODRIGUEZ-APONTE | 24 SPRUCE ST | | | | FITCHBURG | MA | 01420 | |
| 5708878 | MELANYE WASHINGTON | 3742 N WITTFIELD ST | | | | INDIANAPOLIS | IN | 46235 | |
| 5708879 | MELANYE WILKERSON | 506 SOUTH MAPLE | | | | LITTLE ROCK | AR | 72205 | |
| 5458452 | MELARA KELVIN | 99016A MOUNTAIN VIEW DR | | | | FORT DRUM | NY | 13603-3603 | |
| 5708880 | MELARA YANIRA | 137 SUMMER CREST PL SW | | | | MARIETTA | GA | 30060 | |
| 5708881 | MELBA BANKS | 5701 A W AUER AVE | | | | MILWAUKEE | WI | 53210 | |
| 5708882 | MELBA BORRERO | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5708883 | MELBA COLON | 4821 WENDELL AVE | | | | CLEVELAND | OH | 44127 | |
| 5708884 | MELBA CORREA | BOX 1055 | | | | CANOVANAS | PR | 00729 | |
| 5708885 | MELBA FILICIANO | 910 CURTIN LAND | | | | SCRANTON | PA | 18508 | |
| 5708886 | MELBA JEWEL DAVIS | 345 W LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| 5708888 | MELBA LASTER | 4952 MAPLEWOOD | | | | DETROIT | MI | 48204 | |
| 5427244 | MELBA N RIVERA CAMACHO & ASSC | PO BOX 8889 | | | | CAROLINA | PR | 00988-8889 | |
| 5708890 | MELBA ROBINSON | 7057 CO RD 191 | | | | EUTAW | AL | 35462 | |
| 5708891 | MELBA ROSE GADDES | 990 SOUTH COMMERCE RD | | | | WATERTOWN | TN | 37184 | |
| 5708892 | MELBA S HENDERSHOT | 921 39TH ST NONE | | | | WDM | IA | 50265 | |
| 5708893 | MELBA VILLARAN ORTIZ | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5708894 | MELBERT CAROLINE | 3512 FELKER STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5708895 | MELBERT SHANDREKA N | 5511 LANNY STREET | | | | ALEXANDRIA | LA | 71303 | |
| 5708896 | MELBIN KEELIN | 6705 BONE CREEK DR | | | | FAY | NC | 28314 | |
| 5708897 | MELBOURE DELORES | 320 MARCUS ST | | | | BAKERSFIELD | CA | 93307 | |
| 5708898 | MELBOURNE DYLAN S | 110 2ND ST | | | | NEWPORT | RI | 02840 | |
| 5458453 | MELBY RICK | 1107 REMSEN ST | | | | DUNLAP | IA | 51529 | |
| 5708899 | MELBY WHITNEY M | 528 CAMBER AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| 5708900 | MELCER REBECCA | 1306 HICKORY | | | | SWEETWATER | TX | 79556 | |
| 5708901 | MELCHER CATHI | 5524 S 151ST ST | | | | OMAHA | NE | 68137 | |
| 5458454 | MELCHER JACK IV | 4324 NE 11TH AVE | | | | PORTLAND | OR | 97211-4516 | |
| 5458455 | MELCHER SUSAN | PO BOX 1442 | | | | LOCKPORT | NY | 14095-1442 | |
| 5708902 | MELCHESTS FELICIA | 4327LACYCOVELANE | | | | NN | VA | 23602 | |
| 5458456 | MELCHI KELLY | 4139 N MAPLECREST DR | | | | SANFORD | MI | 48657 | |
| 5708903 | MELCHOR ISABEL | 4912 WALKER ST | | | | HOUSTON | TX | 77023 | |
| 5708904 | MELCHOR JOANNE | 2404 PINE SAPLING WAY | | | | RUSKIN | FL | 33570 | |
| 5708905 | MELCHOR LAMETRICE | 2004 AMBERLEAF PLACE | | | | WALDORF | MD | 20601 | |
| 5708906 | MELCHOR MARGARITA | 4893 E LANE APT 110 | | | | FRESNO | CA | 93727 | |
| 5708907 | MELCHOR MARIA | 5767 CREST DR | | | | SANTA TERESA | NM | 88008 | |
| 5708908 | MELDIZAR ALICIANDO | 3633 CARTER DR | | | | S SN FRAN | CA | 94080 | |
| 5708909 | MELDRON ANGIE | 18644 NORTHAVEN ST | | | | HAGERSTOWN | MD | 21742 | |
| 5708910 | MELE ANGELINA | 12850 W SR 84 3 DOGWOOD L | | | | DAVIE | FL | 33325 | |
| 5708911 | MELE FAKAPELEA | 123 HOLLAND STREET | | | | EAST PALO ALTO | CA | 94303 | |
| 5458457 | MELE JOSEPH | 5100 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7213 | |
| 5708912 | MELE L WIGHT | 12210 1ST AVE SW | | | | SEATTLE | WA | 98146 | |
| 5427246 | MELE MANUFACTURING CO INC | PO BOX 65136 | | | | UTICA | NY | 13504-6538 | |
| 5708913 | MELE RJ | VISTA LINDA LANE | | | | BOCA RATON | FL | 33433 | |
| 5708914 | MELE WIGHT | 12210 1ST AVE SW | | | | SEATTLE | WA | 98146 | |
| 5708915 | MELECIA EZEOGU | 17 FOXTON DR | | | | NEWARK | DE | 19702 | |
| 5708916 | MELECIO EDUARDO | URB DORAVILLE CALLE CORUNA88 | | | | DORADO | PR | 00646 | |
| 5708917 | MELECIO FERNANDEZ | 1021 CADILLAC CT | | | | MILPITAS | CA | 95035 | |
| 5708918 | MELECIO JOSELINE | URB ESPINOSA 18 | | | | VEGA ALTA | PR | 00692 | |
| 5427248 | MELECIO LARISA E | 3212 SEARLES AVE | | | | ROCKFORD | IL | 61101 | |
| 5708919 | MELECIO YAMIRELYS | URB SANTIAGO CALLE B-6 | | | | LOIZA | PR | 00772 | |
| 5708920 | MELECIOKUILAN SARA | 131 FOREST LANE | | | | MOCKSVILLE | NC | 27028 | |
| 5708921 | MELEE MARY | 12450 BISCAYNE BLVD | | | | JACKSONVILLE | FL | 32218 | |
| 5458458 | MELEN CHRISTINE | 14 E CHURCHILL ST | | | | BALTIMORE | MD | 21230-3907 | |
| 5708922 | MELENA AUDREY C | 6414 NORTH 107TH PLAZA | | | | OMAHA | NE | 69134 | |
| 5708923 | MELENA JAVIER | 514 W 11TH ST | | | | LONG BEACH | CA | 90813 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708924 | MELENCIANO ZULEIMA Y | 54 PROCTOR AVE | | | | REVERE | MA | 02151 | |
| 5708926 | MELENDES JUAN | PO BOX 795 | | | | SALINAS | PR | 00751 | |
| 5708927 | MELENDES MIGUEL | HC 02 BOX 6870 | | | | CIALES | PR | 00638 | |
| 5708928 | MELENDES PEDRO A | BOX 289 | | | | VEGA BAJA | PR | 00693 | |
| 5708930 | MELENDEZ ADA | 919 CALLE ALAMEDA VILLA GRANA | | | | SAN JUAN | PR | 00923 | |
| 5708931 | MELENDEZ ADALINA | PO BOX 537 | | | | TOA ALTA | PR | 00954 | |
| 5708932 | MELENDEZ ALEJANDRA | PO BOX 929 | | | | COMERIO | PR | 00782 | |
| 5708933 | MELENDEZ ALEJANDRINA | RR 2 BUZON 5408 | | | | CIDRA | PR | 00739 | |
| 5458459 | MELENDEZ ALEXANDER | 140 WINTER AVE FL 1 | | | | STATEN ISLAND | NY | 10301-2353 | |
| 5708934 | MELENDEZ ALEYSHA | RES LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | |
| 5458460 | MELENDEZ ALICIA | PO BOX 1003 | | | | SANTA ISABEL | PR | 00757 | |
| 5708935 | MELENDEZ ALMIDA | URB LAS TRINITARIAS CALLE | | | | AGUIRRE | PR | 00704 | |
| 5427250 | MELENDEZ ALVAREZ L | PO BOX 8925 | | | | PONCE | PR | 00732-8925 | |
| 5458461 | MELENDEZ ALWIN A | 52626 ALGONQUIN CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5708936 | MELENDEZ AMERICO | 111 HWY 17-92 | | | | DAVENPORT | FL | 33833 | |
| 5708937 | MELENDEZ ANA | PO BOX 793 | | | | VEGA BAJA | PR | 00693 | |
| 5708938 | MELENDEZ ANDRES | CALLE ALELI G24 URB CAMPO AL | | | | BAYAMON | PR | 00956 | |
| 5427252 | MELENDEZ ANDRES A | 1328 S DUQUESNE CT | | | | AURORA | CO | 80018 | |
| 5708939 | MELENDEZ ANEL S | HC01 BOX 3589 | | | | BAJADERO | PR | 00616 | |
| 5708940 | MELENDEZ ANGEL | URB PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757 | |
| 5708941 | MELENDEZ ANNA | 1513 W WALTON ST | | | | CHICAGO | IL | 60642 | |
| 5458462 | MELENDEZ ANNA | 1513 W WALTON ST | | | | CHICAGO | IL | 60642 | |
| 5708942 | MELENDEZ ANNETTE R | RES ROOSEVELT ED 17 APT 383 | | | | MAYAGUEZ | PR | 00680 | |
| 5708943 | MELENDEZ ASHLEY | 8112 ALNWICK CR | | | | PORT RICHEY | FL | 34668 | |
| 5708944 | MELENDEZ BARBARA | CALLE 21 V 16 RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5458463 | MELENDEZ BEATRIZ | 2810 PAUL QUINN ST | | | | HOUSTON | TX | 77091-4733 | |
| 5708945 | MELENDEZ BRENDA | 6513 ALPINE LN | | | | BRADENTON | FL | 34208 | |
| 5708946 | MELENDEZ CARLA | 416 EMERALD STREET | | | | CAMDEN | NJ | 08104 | |
| 5708947 | MELENDEZ CARMEN | T14 CALLE BUCKINGHAM VILLA CONTESSA | | | | BAYAMON | PR | 00956 | |
| 5458464 | MELENDEZ CARMEN | T14 CALLE BUCKINGHAM VILLA CONTESSA | | | | BAYAMON | PR | 00956 | |
| 5708948 | MELENDEZ CARMEN E | PMB 351 PO BOX 60401 | | | | AGUADILLA | PR | 00601 | |
| 5708949 | MELENDEZ CHELSIA | 4400 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20016 | |
| 5708950 | MELENDEZ CHRISTYL | 228 RANKUN AVE | | | | PROVIDENCE | RI | 02908 | |
| 5708951 | MELENDEZ CLARIVEL | 1475 NE 140 ST | | | | MIAMI | FL | 33161 | |
| 5708952 | MELENDEZ DAISY R | 130 VAN CORTLANDT AVE | | | | BRONX | NY | 10463 | |
| 5458465 | MELENDEZ DAVID | 803 WOLF TRAIL | | | | HARKER HEIGHTS | TX | 76548 | |
| 5708953 | MELENDEZ DAYSA | URB CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 5708954 | MELENDEZ DIMARIE | 1437 SARA L ST | | | | KISSIMMEE | FL | 34744 | |
| 5708955 | MELENDEZ DIOMARI | RIO CANAS ABAJO | | | | JUANA DIAZ | PR | 00795 | |
| 5458466 | MELENDEZ DOMINGO | 812 W WALNUT AVE | | | | RIALTO | CA | 92376-2687 | |
| 5708956 | MELENDEZ DORIS | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5708957 | MELENDEZ DULCE | 4006 TREASURE CIRCLE | | | | TAMPA | FL | 33616 | |
| 5708958 | MELENDEZ EDNA | PO BOX 258 | | | | COROZAL | PR | 00783 | |
| 5708959 | MELENDEZ EFRAIN | PMB 240 POBOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 5708960 | MELENDEZ ELBA | CALLE LAGUNA 78 | | | | AGUIRRE | PR | 00704 | |
| 5458467 | MELENDEZ ELIEZER | 513 CALLE MARGARITA | | | | JUNCOS | PR | 00777 | |
| 5708961 | MELENDEZ ELIZA | HC03 BOX 17348 | | | | COROZAL | PR | 00783 | |
| 5708962 | MELENDEZ ELIZABETH | HC-15 BOX 15771 | | | | HUMACAO | PR | 00791 | |
| 5708963 | MELENDEZ ELIZABETH A | 1205 W MADISON | | | | LOVINGTON | NM | 88260 | |
| 5708964 | MELENDEZ EMMANUEL | CALLE 12 J-36 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5708965 | MELENDEZ ESTHER | JRIVERA GAUTIER 1421 | | | | SAN JUAN | PR | 00921 | |
| 5708966 | MELENDEZ FRANCES | 425 BROADWAY APT 5 | | | | LONG BRANCH | NJ | 07740 | |
| 5708967 | MELENDEZ FRANCES T | VALLE ABAJO CALLE MAGA | | | | COAMO | PR | 00769 | |
| 5708968 | MELENDEZ FRANCISCO S | PARCELA SAN ANTONIO CALLE 4 | | | | DORADO | PR | 00646 | |
| 5708970 | MELENDEZ GASPAR | BOX 351 | | | | SAN LORENZO | PR | 00754 | |
| 5708971 | MELENDEZ GLADYS I | HC 1 BOX 10455 | | | | COAMO | PR | 00769 | |
| 5708972 | MELENDEZ GLORIBEL | RR-01 | | | | CIDRA | PR | 00739 | |
| 5708973 | MELENDEZ GRISELLE | 919 ALCAZAR VILLA GRANADA | | | | SAN JUAN | PR | 00923 | |
| 5708974 | MELENDEZ GRISSELLE | CALLE ALMENDRO P13C BUENA | | | | CAROLINA | PR | 00987 | |
| 5708975 | MELENDEZ GUILLERMO | 2847 SENECA ST LOWER | | | | WEST SENECA | NY | 14224 | |
| 5708976 | MELENDEZ HECTOR A | 2243 FAIRVIEW AVE | | | | READING | PA | 19606 | |
| 5708977 | MELENDEZ ILEANA | 31 GROTON ST | | | | LAWRENCE | MA | 01843 | |
| 5708978 | MELENDEZ INES | 483 LAWRENCE STREET | | | | LOWELL | MA | 01852 | |
| 5708979 | MELENDEZ IRIS | 20 OLIVE AVE | | | | LAWRENCE | MA | 01841 | |
| 5708980 | MELENDEZ IVETTE | PASEO LAS BRUMAS CALLE LUCERO | | | | CAYEY | PR | 00736 | |
| 5708981 | MELENDEZ JANNETTE | HC 01 BOX 7478 | | | | LUQUILLO | PR | 00773 | |
| 5708982 | MELENDEZ JAVIER | ENTER STREET ADRESS | | | | CITY | PR | 00969 | |
| 5708983 | MELENDEZ JAYLIZ | C22 3J14 URB COVADONGA | | | | T BAJA | PR | 00949 | |
| 5708984 | MELENDEZ JEANETTE | PO BOX 870 | | | | YABUCOA | PR | 00767 | |
| 5458468 | MELENDEZ JESSIE | 5219 OLD LOHMAN RD | | | | JEFFERSON CITY | MO | 65109-0326 | |
| 5708985 | MELENDEZ JESUS | PO BOX 2900 | | | | ONECO | FL | 34264 | |
| 5708986 | MELENDEZ JOAN | URB BRISAS DEL LAUREL CALLE AM | | | | COTO LAUREL | PR | 00780 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708987 | MELENDEZ JOHANNA | LAS GRANJAS CALLE VENICNO | | | | VEGA BAJA | PR | 00396 | |
| 5708988 | MELENDEZ JONNY | PMB 541 | | | | GUAYNABO | PR | 00970 | |
| 5708989 | MELENDEZ JORAIDA | EXT ALTA VISTA 28 RR8 | | | | PONCE | PR | 00731 | |
| 5708990 | MELENDEZ JOSE | BO ALGARROBOO ST 155 | | | | VB | PR | 00693 | |
| 5708991 | MELENDEZ JOSE A | BO BARIO CHINO CARRT 149 | | | | VILLALBA | PR | 00766 | |
| 5708992 | MELENDEZ JOSHUAMDY | PO BOX 8801 | | | | VEBA BAJA | PR | 00694 | |
| 5708993 | MELENDEZ JUAN | 3428 WINDMILL DRIVE | | | | SAN ANGELO | TX | 76904 | |
| 5708994 | MELENDEZ KATIRIA J | 116 EAST MAPLE AVE | | | | E ROCHESTER | NY | 14445 | |
| 5708995 | MELENDEZ LEE N | BOX 474 | | | | MOROVIS | PR | 00687 | |
| 5458469 | MELENDEZ LILIAM | 93 CALLE BEGONIA | | | | VEGA BAJA | PR | 00693-4118 | |
| 5427254 | MELENDEZ LILIAN | BO SANTA ROSA 3 KM 11 1 SEC LOS RIVERA | | | | BAYAMON | PR | | |
| 5708996 | MELENDEZ LILLIAM | HC-01 BOX | | | | GURABO | PR | 00778 | |
| 5708997 | MELENDEZ LINETTE | PAR MARQUEZ CALLE ALMENDR | | | | MANATI | PR | 00674 | |
| 5708998 | MELENDEZ LISSETTE T | URB LA MONSERRATE CALLE O | | | | SAN GERMAN | PR | 00683 | |
| 5708999 | MELENDEZ LIZJANIT | REPARTO MONTELLANO CALLE C K-1 | | | | CAYEY | PR | 00736 | |
| 5709000 | MELENDEZ LOURDES | URB JAIME L DREW | | | | PONCE | PR | 00731 | |
| 5709001 | MELENDEZ LUCY | URB BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | |
| 5709002 | MELENDEZ LUIS | CARR 173 KM 8 3 INT LOMAS DE | | | | CIDRA | PR | 00739 | |
| 5458470 | MELENDEZ LUIS | CARR 173 KM 8 3 INT LOMAS DE | | | | CIDRA | PR | 00739 | |
| 5709003 | MELENDEZ LUIS A | RR 1 BOX 2098 | | | | CIDRA | PR | 00739 | |
| 5709004 | MELENDEZ LUIS R | PO BOX 1024 | | | | OROCOVIS | PR | 00720 | |
| 5709005 | MELENDEZ LUZ | CARRE 1 R78 KM 19 5 | | | | SAN JUAN | PR | 00926 | |
| 5709006 | MELENDEZ LUZ E | PO BOX 544 | | | | JUNCOS | PR | 00777 | |
| 5458471 | MELENDEZ MACHIKO | 456 KEONIANA ST | | | | | | | |
| 5709007 | MELENDEZ MANUEL F | CALLE PARCELES MILLAN | | | | CAYEY | PR | 00736 | |
| 5709008 | MELENDEZ MARGARITA | H03 BOX 10589 | | | | GURABO | PR | 00778 | |
| 5709010 | MELENDEZ MARIA D | 35 HIGH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5709011 | MELENDEZ MARIA E | 8214 MOUNTAIN ASH WAY | | | | GAITHERSBURG | MD | 20878 | |
| 5709012 | MELENDEZ MARIA T | LAS CALDERONAS CALLE 2 | | | | CEIBA | PR | 00735 | |
| 5709013 | MELENDEZ MARIBEL | CALLE CAMACHO 27301 | | | | CAYEY | PR | 00736 | |
| 5458472 | MELENDEZ MARINA | 56 MACK ROAD | | | | MIDDLEFIELD | CT | 06455 | |
| 5709014 | MELENDEZ MARIO | URB LA PROVIDENCIA | | | | PONCE | PR | 00730 | |
| 5709015 | MELENDEZ MARISELA | 1056 S ELKART WY 102 | | | | AURORA | CO | 80012 | |
| 5709016 | MELENDEZ MARISOL | HC 01 BOX 4215 | | | | NAGUABO | PR | 00718 | |
| 5458473 | MELENDEZ MARISSA | 33 BRISAS DEL MAR | | | | HATILLO | PR | 00659 | |
| 5709017 | MELENDEZ MARJORY | CALLE MORA 4 URB MORA | | | | RIO PIEDRAS | PR | 00927 | |
| 5709018 | MELENDEZ MARTINA | 208 W ELM LANE | | | | AVONDALE | AZ | 85323 | |
| 5709019 | MELENDEZ MAYRA | CALLE FFII 45 ALTURAS | | | | VEGA BAJA | PR | 00693 | |
| 5709020 | MELENDEZ MELANIE V | HC 20 BOX 10765 | | | | JUNCOS | PR | 00777 | |
| 5709021 | MELENDEZ MICHAEL | 206 N WOODVALLEY DR | | | | KINGSLAND | GA | 31548 | |
| 5458474 | MELENDEZ MICHAEL | 206 N WOODVALLEY DR | | | | KINGSLAND | GA | 31548 | |
| 5709022 | MELENDEZ MICHELLE | 2321 WILLIAM R KING RD | | | | NEWETON GROVE | NC | 28366 | |
| 5709023 | MELENDEZ MICKY | URB JARDINESNUM205 CELLE | | | | NARANJITO | PR | 00719 | |
| 5709024 | MELENDEZ MIGUEL | 318 MARKET ST | | | | GLOUCESTER CITY | NJ | 08030 | |
| 5458475 | MELENDEZ MIGUEL | 318 MARKET ST | | | | GLOUCESTER CITY | NJ | 08030 | |
| 5709026 | MELENDEZ MILIZA M | RESIDENCIAL LUIS MUNOZ RIVERA | | | | AGUADILLA | PR | 00604 | |
| 5458476 | MELENDEZ MIRELIS | AL32 CALLE JOSEFINA | | | | BAYAMON | PR | 00959-4915 | |
| 5709027 | MELENDEZ MIRTA | URB COLINAS DEL PRADO CALLE REY ALFREDO 163 | | | | JUANA DIAZ | PR | 00795 | |
| 5709028 | MELENDEZ NANCY | PMB 016 PO BOX 43003 | | | | RIO GRANDE | PR | 00745 | |
| 5709029 | MELENDEZ NARCISO | 8001 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809 | |
| 5709030 | MELENDEZ NATALIA V | BOX 385 | | | | COROZAL | PR | 00783 | |
| 5709032 | MELENDEZ NICOLE | RES VILLA ESP EDF 6 APT 6 | | | | SJ | PR | 00921 | |
| 5709033 | MELENDEZ NILDA | C-25 GG 19 URB CANA | | | | BAYAMON | PR | 00957 | |
| 5709034 | MELENDEZ NILMARIE L | 919 CALLE ALCANZAR | | | | SAN JUAN | PR | 00926 | |
| 5709035 | MELENDEZ NINOTCHKA | PO BOX 8016 | | | | COROZAL | PR | 00783 | |
| 5709036 | MELENDEZ NITZA | TORRE DE PLATA 2 EDIF 18 | | | | TOA ALTA | PR | 00953 | |
| 5709037 | MELENDEZ NORMA | 1129 BENNETT AVE 100 | | | | COLORADO SPRINGS | CO | 80909 | |
| 5709038 | MELENDEZ NORMA C | 11 CAMINO JUAN HERNANDEZ | | | | SAN JUAN | PR | 00926 | |
| 5709039 | MELENDEZ NYRIAN | COND COOP CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5458477 | MELENDEZ OSCAR | 3321 WHITESTONE CIR UNIT 104 | | | | KISSIMMEE | FL | 34741-7801 | |
| 5709041 | MELENDEZ PAULA | CALLE 4 C 14 | | | | RIO GRANDE | PR | 00745 | |
| 5709042 | MELENDEZ PEDRO L | H C 01 BOX 13958 EST 5 | | | | RIO GRANDE | PR | 00745 | |
| 5709043 | MELENDEZ PEREZ | 21 WALL ST | | | | WATERBURY | CT | 06705 | |
| 5709044 | MELENDEZ RAFAEL | C PUMA ROSA J C | | | | CAROLINA | PR | 00983 | |
| 5709045 | MELENDEZ RAMONITA | CALLE 249 HP2 CONTRI CLUB | | | | CAROLINA | PR | 00982 | |
| 5709046 | MELENDEZ REBECCA | AVE BOU COND APRT 19C | | | | TOA BAJA | PR | 00949 | |
| 5709047 | MELENDEZ RICHARD | URB HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | |
| 5709048 | MELENDEZ RINA | 250 LECOMPT PL | | | | SAN ANTONIO | TX | 78214 | |
| 5709049 | MELENDEZ RIOS MARIA | CALLE 9 F7 LOS ROBLES | | | | GURABO | PR | 00778 | |
| 5709050 | MELENDEZ ROSA | 86 CALLE LAS FLORES E | | | | GUAYAMA | PR | 00784 | |
| 5458478 | MELENDEZ ROSA | 86 CALLE LAS FLORES E | | | | GUAYAMA | PR | 00784 | |
| 5709051 | MELENDEZ ROSA D | PO BOX 1733 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709052 | MELENDEZ ROSA L | 5411 HAMPTON | | | | HOUSTON | TX | 77071 | |
| 5709053 | MELENDEZ ROSANA | CALLE 42 BLOQUE 33 19 MIRAFL | | | | BAYAMON | PR | 00957 | |
| 5709054 | MELENDEZ ROSARIO | 2232 S DEVON LOOP | | | | TUCSON | AZ | 85713 | |
| 5709055 | MELENDEZ RUTH | BO CANOVANILLAS CARR 3R857KM4 | | | | CAROLINA | PR | 00987 | |
| 5709056 | MELENDEZ SALGADO VICTOR | BARR SABANA SECA 102 3 | | | | VEGA BAJA | PR | 00693 | |
| 5709057 | MELENDEZ SANDRA | 624 MANOR DR | | | | VA BEACH | VA | 23464 | |
| 5458479 | MELENDEZ SANDRA | 624 MANOR DR | | | | VA BEACH | VA | 23464 | |
| 5709058 | MELENDEZ SANTOS DORIS M | URB VALLE DE ANDALUCIA 2825 | | | | PONCE | PR | 00728 | |
| 5709059 | MELENDEZ SHAILEES C | C- POPPY EE9 BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5709060 | MELENDEZ SHIARA | 702 LAKEWOOD AVE | | | | BALT | MD | 21224 | |
| 5709062 | MELENDEZ VANNESSA S | RR-02BUZON 6849 | | | | CIDRA | PR | 00739 | |
| 5709063 | MELENDEZ VICTOR | 700 TOLTEC PL | | | | KISSIMMEE | FL | 34758 | |
| 5709064 | MELENDEZ VICTORIA | BAYAMON GARDENS CALLE AA8 | | | | BAYAMON | PR | 00957 | |
| 5709065 | MELENDEZ VIMARIE | CALLE LIMON8 | | | | GAUYNABO | PR | 00971 | |
| 5709066 | MELENDEZ WANDA | 1485 NE 140 ST | | | | NORTH MIAMI | FL | 33161 | |
| 5709067 | MELENDEZ WILLIAM | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5709068 | MELENDEZ XIOMARA | BO MARICAO APT 5261 | | | | VEGA ALTA | PR | 00692 | |
| 5709069 | MELENDEZ XOCHITL | 7020 N 75TH AVE | | | | GLENDALE | AZ | 85303 | |
| 5709070 | MELENDEZ YANIRE | 2775 TAFT ST APT 208 | | | | HOLLYWOOD | FL | 33020 | |
| 5709071 | MELENDEZ YASMIN | 10906 POINTE SOUTH DR | | | | CHARLOTTE | NC | 28273 | |
| 5709072 | MELENDEZ YOLANDA | 808 BROADWAY ST | | | | HAYWARD | CA | 94544 | |
| 5709073 | MELENDEZ YRA | 33 BAILEY LANE | | | | SANFORD | NC | 27332 | |
| 5709074 | MELENDEZ YVETTE | 206 FULLERTON AVE | | | | NEWBURGH | NY | 12550 | |
| 5709075 | MELENDEZ ZELI | 2619 ISLAND AVE | | | | SAN DIEGO | CA | 92102 | |
| 5709076 | MELENDEZ ZORAIDA | CARRETERA MACHEE BUZON 11 | | | | GUAYAMA | PR | 00784 | |
| 5709077 | MELENDEZ ZULEYMARIE N | P O BOX 930-0542 | | | | SAN JUAN | PR | 00969 | |
| 5709078 | MELENDEZARROYO GESA | CARR 772 KM5 HM7 | | | | BARRANQUITAS | PR | 00794 | |
| 5458480 | MELENDEZDIAZ WALTER | 642 W 3RD ST | | | | PLAINFIELD | NJ | 07060-1017 | |
| 5709079 | MELENDEZHEART SKY | 2301 LAWRENCE ST | | | | DENVER | CO | 80205 | |
| 5458481 | MELENDEZKAPITAN CHELSEA | 5717 CLOVER LANE | | | | GREENDALE | WI | 53129 | |
| 5709080 | MELENDEZSANTANA AURELIA | M38 CALLE LUISA ESTE | | | | TOA BAJA | PR | 00949 | |
| 5709081 | MELENDEZTORRES OLGA I | 19 CALLE B | | | | MAUNABO | PR | 00707 | |
| 5709082 | MELENDREZ ANGELA R | 112 HAMILTON ST | | | | CARLSBAD | NM | 88220 | |
| 5709083 | MELENDREZ DANIEL | 2557 N LUPITA PL | | | | CASA GRANDE | AZ | 85122 | |
| 5709084 | MELENDREZ ELODIA M | 150 S APACHE AVE | | | | ELOY | AZ | 85131 | |
| 5709085 | MELENDREZ NORMA | 133 AFTON RD | | | | SALINAS | CA | 93905 | |
| 5709086 | MELENDY ANGUS J | 20 MAXFIELD LANE | | | | WHITE RIVER JCT | VT | 05001 | |
| 5709087 | MELENEZ YEVETT | 206 FULLERTON AVENUE | | | | NEWBURGH | NY | 12553 | |
| 5709088 | MELENUREZ DIANA | 832 S TEAKWOOD AVE | | | | RIALTO | CA | 92376 | |
| 5709089 | MELEOFA LOTOANIU | 2625 PLEASANT ST APT 9 | | | | OAKLAND | CA | 94602 | |
| 5709090 | MELEOFA UEPA | 520 KIM PLACE | | | | HAYWARD | CA | 94544 | |
| 5709091 | MELER JONATHAN | 10816 LANCELET AVE | | | | APPLE VALLEY | CA | 92308 | |
| 5709092 | MELERINE ROXANNE | 231 SURGI DR | | | | MANDEVILLE | LA | 70448 | |
| 5709093 | MELERO ANTONIO | 524 BLOOMFIELD AVE | | | | VERONA | NJ | 07044 | |
| 5709482 | MELERO CORNELIO | 3229 W ABRAHAM LN | | | | PHOENIX | AZ | 85027-2247 | |
| 5458483 | MELERO KEVIN | 13118 DUNROBIN AVE | | | | DOWNEY | CA | 90242-4915 | |
| 5709094 | MELESIA C CARTER | 1363 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5709095 | MELESIA COLLINS | 706 COLQUITT CIRCLE | | | | ALBANY | GA | 31707 | |
| 5709096 | MELESSA TRAPP | 198 STANTON MEADOWS | | | | SENECA FALLS | NY | 13021 | |
| 5709097 | MELETICHE EMARLIN | URB EL ROSARIO CALLE | | | | YAUCO | PR | 00698 | |
| 5709098 | MELETICHE NEREIDA | HC 05 BOX 6027 | | | | JUANA DIAZ | PR | 00795 | |
| 5458484 | MELETICHE NORAIMA | HC 1 BOX 5257 | | | | LOIZA | PR | 00772 | |
| 5709099 | MELEWSKI MARK | 196 MORNINGSIDE DR W NONE | | | | BRISTOL | CT | 06010 | |
| 5458485 | MELFI JOSEPHINE | 8418 LITTLE NECK PKWY FL 1 | | | | FLORAL PARK | NY | 11001-1046 | |
| 5427256 | MELFORD JEFFREY J AND TINA MELFORD | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5709100 | MELFRED TELLER | 99 FOOTHILLS LANE | | | | RUSSELLVILLE | AR | 72802 | |
| 5709101 | MELGAR EDIN | 5648 KESTER AVE | | | | VAN NUYS | CA | 91411 | |
| 5709102 | MELGAR JESSICA C | 249 BEACH 15TH ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5458486 | MELGAR JOSE | 1710 LOUISE ST APT 6 | | | | ROSENBERG | TX | 77471-4777 | |
| 5709103 | MELGAR KARINA | 46113 FESSENDEN TERRACE | | | | STERLING | VA | 20166 | |
| 5458487 | MELGAR MICHAEL | 12025 WISE OWL LN | | | | CORPUS CHRISTI | TX | 78418-1600 | |
| 5403858 | MELGAR ROSA | 2 BROAD ST | | | | ELIZABETH | NJ | 07201 | |
| 5709104 | MELGAR SONIA | 3344 CHAPMAN ST | | | | LOS ANGELES | CA | 90065 | |
| 5709105 | MELGAREJO EUSEBIA | 3019 W ARCH ST | | | | TAMPA | FL | 33607 | |
| 5458488 | MELGOSA FELIPE | 1062 E LAUREL DR APT 1 | | | | SALINAS | CA | 93905-4342 | |
| 5458489 | MELGOZA FERNANDO | 100 E 4TH ST PMB 10722 | | | | CALEXICO | CA | 92231-2638 | |
| 5458490 | MELGOZA JAVIER | 402 INLAND DR APT 2B | | | | WHEELING | IL | 60090 | |
| 5709106 | MELGOZA MARIA | 8513 POLARIS AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5709107 | MELHADO XAVIER | 720 WASHINGTON ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5458491 | MELI GINA | 68 NORTHMORELAND AVE N | | | | MUNROE FALLS | OH | 44262 | |
| 5458492 | MELIA JOHN | 107 HORTHPOINTE CIR | | | | DAYTON | NV | 89403 | |
| 5458493 | MELICHAR MARK | 2575 KUHIO AVE APT 1202 | | | | HONOLULU | HI | 96815-3919 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458494 | MELICK SHARON | 7843 E 52ND ST | | | | INDIANAPOLIS | IN | 46226-2873 | |
| 5709109 | MELIELLYS SANCHEZ | PO BOX 375 | | | | CAROLINA | PR | 00985 | |
| 5709110 | MELISA CASTANEDA | 2011 ARDEN AVE | | | | SN BERNARDINO | CA | 92346 | |
| 5709111 | MELIKA JORDAN-JOHNSON | 8339 ARBOR STATION WAY APT H | | | | MIDDLE RIVER | MD | 21234 | |
| 5458495 | MELIKER MARTIN | 3945 N PROCTOR CIR | | | | ARLINGTON HEIGHTS | IL | 60004-1345 | |
| 5709112 | MELILLO BRENDA L | 220 NE 12 AVE | | | | FT LAUDERDALE | FL | 33301 | |
| 5458496 | MELILLO JANICE | 3420 SALLY DR | | | | STEGER | IL | 60475 | |
| 5458497 | MELIN LANCE | 4412 S VALLEY DR | | | | FAIRVIEW PARK | OH | 44126-1909 | |
| 5709113 | MELINA BANDY | 4234 HIGHWAY E | | | | GRANBY | MO | 64844 | |
| 5709114 | MELINA CA | 1882 DEER HILLS TRL | | | | SAINT PAUL | MN | 55122 | |
| 5709115 | MELINA CARR | 29777 VIA PUESTA DEL SOL | | | | TEMECULA | CA | 92591 | |
| 5709116 | MELINA CARRASCO | 333 S CRENCHAW ST APT C | | | | VISALIA | CA | 93277 | |
| 5709117 | MELINA CHAVEZ | 9645 SAGEBRUSH ST | | | | APPLE VALLEY | CA | 92307 | |
| 5709118 | MELINA EMBREY | 45 KENWOOD RD | | | | MONTROSS | VA | 22520 | |
| 5709120 | MELINA ROJAS | 4321 BLISS AVE | | | | EL PASO | TX | 79903 | |
| 5709121 | MELINA SANTIAGO | 2614 S GARTH AVE APT 7 | | | | LOS ANGELES | CA | 90034 | |
| 5427258 | MELINDA & JASON HESKER | 1109 CHATHAM DR | | | | BELLEVILLE | IL | 62221-7841 | |
| 5709122 | MELINDA ADDISON | 13619 CHRISTINE AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5709123 | MELINDA ALDRIDGE | PO BOX 140481 | | | | TOLEDO | OH | 43614 | |
| 5709124 | MELINDA ATER | 1959 ROCKY RD | | | | CHILLICOTHE | OH | 45601 | |
| 5709125 | MELINDA BARNES | 453 GLENVIEW COURT | | | | EDGEWOOD | KY | 41017 | |
| 5709126 | MELINDA BAUTISTA | 98 PINE RIDGE | | | | TOLEDO | OH | 43612 | |
| 5709127 | MELINDA BECERRA | 1053 BUB SHUMPERT RD | | | | PELION | SC | 12390 | |
| 5427260 | MELINDA BROOME | 5275 OLD OAK RD | | | | MILTON | FL | 32583 | |
| 5709128 | MELINDA CARPENTER | 760 DAVIS RD | | | | LOWER SALEM | OH | 45745 | |
| 5709129 | MELINDA CHACO | PO BOX 1442 | | | | THOREAU | NM | 87323 | |
| 5709130 | MELINDA CHEATOM | 5722 BALDWIN BLVD | | | | FLINT | MI | 48505 | |
| 5709131 | MELINDA COOKS | 4617 N HAZEL AVE | | | | FRESNO | CA | 93722 | |
| 5709132 | MELINDA COSTON | 737 DELMA RYHMS RD | | | | COATS | NC | 27521 | |
| 5709133 | MELINDA DAWSON | 104 FUDGE AVE | | | | EATON | OH | 45320 | |
| 5709134 | MELINDA DELION | PO BOX 1005 | | | | LA MIRADA | CA | 90637 | |
| 5709135 | MELINDA ELLIS | 700 RICHARD DR | | | | HARRISON | MI | 48625 | |
| 5709136 | MELINDA FELIX | 281 BUSTI AVE | | | | BUFFALO | NY | 14201 | |
| 5709137 | MELINDA FERGUSON | 661 HWY 178 | | | | PELION | SC | 29123 | |
| 5709138 | MELINDA FLICK | 5541 W ROWLAND | | | | TOLEDO | OH | 43613 | |
| 5709139 | MELINDA FULLER BALDINGER | 3458 RIVER PATH ST | | | | SAN ANTONIO | TX | 78230 | |
| 5709140 | MELINDA GALLEGOS | 2705 BOOTHMAN AVE | | | | TRACY | CA | 95376 | |
| 5709141 | MELINDA GARZA | 3113 CALLE CAUTES | | | | EDINBURG | TX | 78542 | |
| 5709142 | MELINDA GAY | 627 SUNSET DR | | | | WILLSBORO | NY | 12996 | |
| 5709143 | MELINDA GRABOWSKI | 401 CENTER ST | | | | MANAWA | WI | 54949 | |
| 5709144 | MELINDA GRAHAM | 1761 SIMS AVE APT 302 | | | | SAINT PAUL | MN | 55106 | |
| 5709145 | MELINDA GREENWELL | 954 OLD EKRON RD | | | | BRANDENBURG | KY | 40108 | |
| 5709146 | MELINDA GUERRA | 3316 ABADRIN | | | | LAREDO | TX | 78043 | |
| 5709147 | MELINDA HARRIS | 821 VERNON AVE 2 | | | | DALTON | GA | 30721 | |
| 5709148 | MELINDA HOLBROOK | PO BOX 184 | | | | HITCHINS | KY | 41146 | |
| 5709149 | MELINDA HOLLOMAN | 14800 CORVALLIS | | | | MAUMELLE | AR | 72113 | |
| 5709150 | MELINDA HOLT | 41 ROLLINGBROOK CIRCLE | | | | SACRAMENTO | CA | 95833 | |
| 5709151 | MELINDA HUNTER | 8880 GREGORY RD | | | | SANGER | TX | 76266 | |
| 5709152 | MELINDA HYDE | 509 W HOLLADAY DR | | | | TUCSON | AZ | 85713 | |
| 5709153 | MELINDA JOHNSON | RASHEDDA JOHNSON | | | | TULSA | OK | 74145 | |
| 5709154 | MELINDA JONES | 400 HIDDEN HILL SPUR | | | | STATESBORO | GA | 30461 | |
| 5709155 | MELINDA KNISLEY | 26 HAMMONSA DR | | | | SEAMAN | OH | 45679 | |
| 5709156 | MELINDA LANNI | 598 FRUIT DR | | | | AKRON | OH | 44319 | |
| 5709157 | MELINDA LEONARD | 820 FAITH DR | | | | CATASAUQUA | PA | 18032 | |
| 5709159 | MELINDA LOGAN | 220 NORTH BINGHAM STREET LOT 12 | | | | OAK HILL | OH | 45656 | |
| 5709160 | MELINDA LOPEZ | 14927 CONWAY AVE | | | | SAN JOSE | CA | 95124 | |
| 5709162 | MELINDA MCELRATH | 10104 S PULASKI RD | | | | OAK LAWN | IL | 60453 | |
| 5709163 | MELINDA MELLUZCHRIST | 7147 GREELEY ST 112 | | | | TUJUNGA | CA | 91042 | |
| 5709164 | MELINDA MERTENS | 242 HICKORY HOLLOW TERRACE | | | | ANTIOCH | TN | 37013 | |
| 5709165 | MELINDA MOSS | 24751 SPRAGUE RD | | | | COLUMBIA STATION | OH | 44028 | |
| 5709166 | MELINDA MYERS HINES | 15423 PLANTATION OAKS DR APT 1 | | | | TAMPA | FL | 33647 | |
| 5709167 | MELINDA ODONNELL | 20 WOODSIDE DR | | | | PROV | RI | 02909 | |
| 5709168 | MELINDA OR PAUL THOMA | 8581 AMANDA AVE | | | | GILROY | CA | 95020 | |
| 5709169 | MELINDA OSUNNIYI | 204 2ND ST APT A | | | | SWEDESBORO | NJ | 08085 | |
| 5709170 | MELINDA PAXTON | 7234 WEST 147TH ST | | | | GARDENA | CA | 90247 | |
| 5709171 | MELINDA PITTS | 407 ARTHUR ST A1 | | | | SYRACUSE | NY | 13204 | |
| 5709172 | MELINDA R HILL | 1212 MISSOURI AVE | | | | KANSAS CITY | MO | 64106 | |
| 5709173 | MELINDA RAHM | 26250 CHILDREN LANE | | | | ATHENS | AL | 35613 | |
| 5709174 | MELINDA RAMIREZ | 803 N LAUREL AVE UNIT C | | | | UPLAND | CA | 91786 | |
| 5709175 | MELINDA S | 8288 NW 66TH ST | | | | MIAMI | FL | 33195 | |
| 5709176 | MELINDA SHAY | 6414 COUNTY ROUTE 18 | | | | SAVONA | NY | 14879 | |
| 5709177 | MELINDA STEVENS | 4B REVERE DR | | | | MAPLE SHADE | NJ | 08052 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709178 | MELINDA SYKES | 1047 BERNADINE STREET | | | | FAYETTEVILLE | NC | 28311 | |
| 5709179 | MELINDA TAYLOR | 448 1-2 E WEBER ST | | | | TOLEDO | OH | 43608 | |
| 5709180 | MELINDA VALLEY | 304 GARZOLI AVEN | | | | DELANO | CA | 93215 | |
| 5709181 | MELINDA WHITFIELD | 1453 GARFIELD BLVD | | | | CHICAGO | IL | 60636 | |
| 5709183 | MELINDA WILLIAMS | 60 TAMMERA TRL | | | | BIRMINGHAM | AL | 35215 | |
| 5709184 | MELINDA YECKLEY | 15412 NORTHWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5709185 | MELINDA YZAGUIRRE | 12710 3RD ST SPACE 47 | | | | YUCAIPA | CA | 92399 | |
| 5709186 | MELINDA-JERM NITZSKY-ROGERS | 49 VALENCIA DR | | | | NILES | OH | 44446 | |
| 5709187 | MELINDAN BERNS | 312 5TH AVE NE | | | | PERHAM | MN | 56573 | |
| 5709188 | MELINE ALAVERDYAN | 529 W DORAN ST APT D | | | | GLENDALE | CA | 91203 | |
| 5709189 | MELIORIS ROBERT | 1898 SIR CHARLES DR | | | | SALT LAKE CTY | UT | 84116 | |
| 5709190 | MELISA ALLEN | 2148 BOVENDER TOWN RD | | | | YADKINVILLE | NC | 27055 | |
| 5709192 | MELISA ARELLANO | 200 GREENBRIAR LN | | | | BARTLETT | IL | 60107 | |
| 5709193 | MELISA CRIST | 2700 LACKAWANNA AVE | | | | BLOOMSBURG | PA | 17815 | |
| 5709194 | MELISA CRUZ | 13135 KEY LARGO RD | | | | TAMPA | FL | 33612 | |
| 5709195 | MELISA DINGLE | 3970 NW 169TH TER | | | | MIAMI GARDENS | FL | 33055-4525 | |
| 5709196 | MELISA FORGEY | 93 HILL RD | | | | KINGSTON | NY | 12401 | |
| 5709197 | MELISA HANALY | 4265 ROCKY RIVER DR | | | | CLEVELAND | OH | 44129 | |
| 5709198 | MELISA LUELLEN | 1910 E IDAHO ST 102 | | | | ELKO | NV | 89815 | |
| 5709199 | MELISA MATA | 3709 REID DR | | | | CORPUS CHRSTI | TX | 78411 | |
| 5709200 | MELISA MCNAIR | 1306 N RANDY ST APT B | | | | UPLAND | CA | 91786 | |
| 5709201 | MELISA NEGRON | CALLE 48LQ 3 NUM 6 | | | | BAYA | PR | 00957 | |
| 5709202 | MELISA NUEV PEREZ | AVE DE DIEGO 150 | | | | SAN JUAN | PR | 00926 | |
| 5709203 | MELISA PAREZ | 372 ELM ST | | | | LAWRENCE | MA | 01841 | |
| 5709204 | MELISA PROUTY | 17 ELM ST | | | | PROCTOR | VT | 05765 | |
| 5709205 | MELISA TROXEL | 142 AWOL RD | | | | JONESTOWN | PA | 17038 | |
| 5709206 | MELISA WALLACE | 784LLYN ST A | | | | AKRON | OH | 44311 | |
| 4882417 | MELISSA & DOUG LLC | P O BOX 590 | | | | WESTPORT | CT | 06881 | |
| 5427262 | MELISSA & DOUG LLC | P O BOX 590 | | | | WESTPORT | CT | 06881 | |
| 5427264 | MELISSA & TRAVIS KEY | 111 PRESERVE PARKWAY | | | | BALL GROUND | GA | 30107 | |
| 5709207 | MELISSA A DIETZ | 151 STRINGTON RD | | | | CARMICHAELS | PA | 15320 | |
| 5709208 | MELISSA A HANSON | 113 W LAKE RIDGE RD | | | | RAEFORD | NC | 28376 | |
| 5709209 | MELISSA A KELLY-WELLS | 2121 HOGE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5709210 | MELISSA A MUEHRING | 9121 DILLON AVE NW | | | | MAPLE LAKE | MN | 55358 | |
| 5709211 | MELISSA A REDISKE | 3638 NW 27TH AVE | | | | CAMAS | WA | 98607 | |
| 5709212 | MELISSA A SCHIMMINGER | 814 ELMOOD CT | | | | BROADHEADSVILLE | PA | 18322 | |
| 5709213 | MELISSA A WOODS | 11101 IMPERIAL HWY SP52 | | | | NORWALK | CA | 90650 | |
| 5709214 | MELISSA ADAMS | 222 HANEY ST NONE | | | | PATTERSON | LA | 70392 | |
| 5709215 | MELISSA ADKINS | 27 GERALD DR | | | | SAVANNAH | GA | 31406 | |
| 5709216 | MELISSA ADKINSSON | 1435 CLARA DR | | | | EADS | TN | 38028 | |
| 5709217 | MELISSA AGUIRRE | 1303 NUEVO AVE | | | | CORCORAN | CA | 93212 | |
| 5709218 | MELISSA ALBALADEJO | BO ABRA COROZAL CARR 821 | | | | COROZAL | PR | 00783 | |
| 5709219 | MELISSA ALBARADO | 208 E TRUETT | | | | WINTERS | TX | 79567 | |
| 5709220 | MELISSA ALBRIGHT | P O BOX 1137 | | | | BRAINERD | MN | 56401 | |
| 5709221 | MELISSA ALFORD | 19309 MOON DRIVE | | | | TEHACHAPI | CA | 93561 | |
| 5709222 | MELISSA ALLEE | 3824 CANDELLIGHT DR APT C | | | | JEFFERSON CY | MO | 65109 | |
| 5709223 | MELISSA ALLEN | 1274 W LIBERTY ROAD | | | | SLIPPERY ROCK | PA | 16057 | |
| 5709224 | MELISSA ALTUBE | 37 BROADWAY AVE | | | | WEST BABYLON | NY | 11704 | |
| 5709225 | MELISSA ALVAREZ | 7223 20TH ST | | | | WESTMINSTER | CA | 92683 | |
| 5709226 | MELISSA ALVIRA | CALLE MAGNOLIA 207 B | | | | CEIBA | PR | 00735 | |
| 5709227 | MELISSA AMARO | 2120 S SANTA FE | | | | VISALIA | CA | 93277 | |
| 5709228 | MELISSA AMBROSE | 3014 SR 2067 | | | | S GIBSON | PA | 18842 | |
| 5709229 | MELISSA ANDERSON | 13851 RANDOLPH PL | | | | DENVER | CO | 80239 | |
| 5709230 | MELISSA ANDRY | 11266 OLD HWY 43 | | | | AXIS | AL | 36525 | |
| 5709231 | MELISSA ANGELL | 1128 W SHARP AVE | | | | SPOKANE | WA | 99201 | |
| 5709232 | MELISSA ANN DIAMOND | 2048 9TH AVENUE | | | | MORGANTOWN | WV | 26508 | |
| 5709233 | MELISSA APPLEGARTH | 701 S LINCOLN AVE | | | | BRIDGEPORT | OH | 43912 | |
| 5709234 | MELISSA APPLEWHITE | 3327 SANDY ST | | | | NORFOLK | VA | 23518 | |
| 5709235 | MELISSA ARGYLE | 914 E 2850 S | | | | VERNAL | UT | 84078 | |
| 5709237 | MELISSA ATENCIO | 7931 NIAGARA ST | | | | COMMERCE CITY | CO | 80239 | |
| 5709238 | MELISSA AUCLAIR | 227 STATE STREET | | | | LUDLOW | MA | 01056 | |
| 5709239 | MELISSA AVITIA | 309 N LOVE ST | | | | LOVINGTON | NM | 88260 | |
| 5709240 | MELISSA AYER | 5036 CHUCKS LANE | | | | DENVER | NC | 28037 | |
| 5709241 | MELISSA B MOORE | 2120 QUEEN ST | | | | PORTSMOUTH | VA | 23704 | |
| 5709242 | MELISSA B ONTIVEROS | 119 W DOVE AVE | | | | PHARR | TX | 78577 | |
| 5709243 | MELISSA B BAILEY | 735 BARTELMY LN N | | | | SAINT PAUL | MN | 55119 | |
| 5709244 | MELISSA BAKER | 805 11 12 AVE SE | | | | WILLMAR | MN | 56201 | |
| 5709245 | MELISSA BARBOSA | 2846 DUDLEY AVE | | | | BRONX | NY | 10461 | |
| 5709246 | MELISSA BARNETT | 802 8TH AVE SW | | | | FARIBAULT | MN | 55021 | |
| 5709247 | MELISSA BARRERA | PO BOX 16584 | | | | LAS CRUCES | NM | 88004 | |
| 5709248 | MELISSA BASS | 1110 EAST 5TH | | | | RATON | NM | 87740 | |
| 5709249 | MELISSA BEAMER | 3901 SUITLAND RD | | | | SUITLAND | MD | 20746 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709250 | MELISSA BEATON | 1872 SNOWBERRY WAY | | | | MUSKEGON | MI | 49442 | |
| 5709251 | MELISSA BEAVERS | 94245 GAUNTLETT ST | | | | GOLD BEACH | OR | 97444 | |
| 5709252 | MELISSA BECKER | 3950 SHILOH CANAAN RD | | | | UNION | SC | 29379 | |
| 5427266 | MELISSA BEDWELL | 1201 S 8TH ST | | | | CLINTON | MO | 64735 | |
| 5709253 | MELISSA BELL | 146 OAKLIMB LANE | | | | PRINCETON | WV | 24740 | |
| 5709254 | MELISSA BENNER | 1205 WALKER ST | | | | PELL CITY | AL | 35128 | |
| 5709255 | MELISSA BERENS | 1935 E 42ND ST | | | | LORAIN | OH | 44055 | |
| 5709256 | MELISSA BERRY | 355 CALVERT ST | | | | CHESTERTOWN | MD | 21620 | |
| 5709257 | MELISSA BETHEA | 1717 NORTH ST PAUL CHURCH RD | | | | SUMTER | SC | 29154 | |
| 5709258 | MELISSA BEYER | 1634 LANGLADE AVE | | | | GREEN BAY | WI | 54304 | |
| 5709259 | MELISSA BINGER | 4713 YELLOWSTONE DR | | | | GREELEY | CO | 80634 | |
| 5709260 | MELISSA BIRMAN | 1115 E CHOCTAW DR | | | | LONDON | OH | 43140 | |
| 5709261 | MELISSA BLACKWOOD | 495 BRYAN RD | | | | DORA | AL | 35062 | |
| 5709262 | MELISSA BLAKE | 421 SOUTH COLLINGWOOD AVE | | | | SYRACUSE | NY | 13206 | |
| 5709263 | MELISSA BLAND | 506 FRANKLIN STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 5709264 | MELISSA BOND | 1803 7TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5709265 | MELISSA BONILLA | JOYUDA CERCA DEL HOTEL | | | | CABO ROJO | PR | 00623 | |
| 5709266 | MELISSA BOWENS | 266 JOHNSON ST | | | | WESTMINSTER | SC | 29693 | |
| 5709267 | MELISSA BOXELL | 8850 S 200 W | | | | PONETO | IN | 46781 | |
| 5427268 | MELISSA BOYD | 4034 A RHODE ISLAND DRIVE | | | | DOVER | DE | 19901 | |
| 5709268 | MELISSA BRIA HUSKEY | 1091 JOHNATHAN CREEK RD APT 7 | | | | WAYNESVILLE | NC | 28785 | |
| 5709269 | MELISSA BRODEUR | 26701 FORLI AVE | | | | WYOMING | MN | 55092 | |
| 5709270 | MELISSA BROGAN | 222 EAST C STREET APT C | | | | PORT HUENEME | CA | 93041 | |
| 5709271 | MELISSA BROOKS | 1123 E SIERRA VISTA DR | | | | PHOENIX | AZ | 85140 | |
| 5709272 | MELISSA BROTHERS | 5401 HARLEY TERR | | | | PHILA | PA | 19143 | |
| 5709273 | MELISSA BROWN | 609 N 8TH ST | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5709274 | MELISSA BROWN-MILLS | 830 BRICKLERIDGE LN SE | | | | MABLETON | GA | 30126 | |
| 5709275 | MELISSA BRUNES | 1001 S MILDRED ST | | | | TACOMA | WA | 98465 | |
| 5709276 | MELISSA BRYANT | 1819 S TOWNSHIP ROAD 59 | | | | FOSTORIA | OH | 44830 | |
| 5709277 | MELISSA BURCH | 8921 IRVING AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 5709278 | MELISSA BURGESS | 10401 SW 152ND ST | | | | MIAMI | FL | 33157 | |
| 5709279 | MELISSA BURNETT | 1102 FRANKLIN TPKE | | | | DANVILLE | VA | 24540 | |
| 5709280 | MELISSA BURNHAM | 24 OAK CIRCLE | | | | HADLEY | NY | 12835 | |
| 5709281 | MELISSA BURNS | 2140 VICTORY MEMORIAL DRI | | | | MINNEAPOLIS | MN | 55412 | |
| 5709282 | MELISSA BURTON | 10 FRESH HOLE RD | | | | HYANNIS | MA | 02601 | |
| 5709283 | MELISSA CABAN | 7953 CARRIAGE POINTE DR | | | | GIBSONTON | FL | 33534 | |
| 5709284 | MELISSA CAIN | 730 WABASH | | | | IDAHO FALLS | ID | 83401 | |
| 5709285 | MELISSA CARLTON | 850 ELIZABETH AVE | | | | COLUMBUS | OH | 43227 | |
| 5709287 | MELISSA CARTER | 16 BUCKINGHAM COURT | | | | LEBANON | TN | 37090 | |
| 5709288 | MELISSA CASH | 5265 CEDAR LAKE ROAD 625 | | | | BOYNTON BEACH | FL | 33437 | |
| 5709289 | MELISSA CASTANEDA | 2015 S FORK CIC | | | | HARLINGEN | TX | 78550 | |
| 5709290 | MELISSA CASTILLO | 440 W DURHAM AVN | | | | RAYMONDVILLE | TX | 78580 | |
| 5709291 | MELISSA CELAYA | 1617 LINDEN DR | | | | CERES | CA | 95307 | |
| 5709292 | MELISSA CENTENO-SANTOS | PRACEDES SANTIAGO EDI 10 APT 68 | | | | CIDRA | PR | 00739 | |
| 5709293 | MELISSA CHRISTOPHER | 28221 J DR N | | | | ALBION | MI | 49224 | |
| 5709294 | MELISSA CHURNEY | 2028 S 81ST ST 2 | | | | WEST ALLIS | WI | 53219 | |
| 5709295 | MELISSA CIHLAR | 3516 MATTS WAY | | | | BLYTHE | GA | 30805 | |
| 5709296 | MELISSA CLEMMONS | 325 OLD MILL RD | | | | HIGH POINT | NC | 27265 | |
| 5709297 | MELISSA COBB | 1228 KNOTTY LOOP | | | | FAYETTEVILLE | NC | 28304 | |
| 5709298 | MELISSA COCHRAN | 765 PIATT AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5709299 | MELISSA COLBIN | 3900 RHODES AVE APT 302 | | | | PORTSMOUTH | OH | 45663 | |
| 5709300 | MELISSA COLE | 27 PENN AVE | | | | NORTH IRWIN | PA | 15642 | |
| 5709301 | MELISSA COLLINS | 172 HICKORY RD | | | | LAWERNCEBURG | KY | 40342 | |
| 5709302 | MELISSA COMBS | 322 KENEC DR | | | | MIDDLETOWN | OH | 45042 | |
| 5709303 | MELISSA CONKLIN | 972 WYOMING AVE APT 3 | | | | FORTYFORT | PA | 18704 | |
| 5709304 | MELISSA CONTRERAS | 507 E 5TH | | | | DANVILLE | IL | 61832 | |
| 5709305 | MELISSA COOK | 7342 113TH ST | | | | FLUSHING | MI | 48433 | |
| 5709306 | MELISSA CORREA | PALCELA FALUCALLE 41 145 | | | | SAN JUAN | PR | 00924 | |
| 5709307 | MELISSA CORSON | 633 BEACON AVE | | | | PAULSBORO | NJ | 08066 | |
| 5709308 | MELISSA COUNTRYMAN | 5821 SAN JUAN AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5709309 | MELISSA CRAWN | PO BOX 171 | | | | TIOGA CENTER | NY | 13845 | |
| 5709310 | MELISSA CREMEANS | 3706 N IL ROUTE 2 | | | | OREGON | IL | 61061 | |
| 5709311 | MELISSA CRIS HARTMAN BARR | 3768 TOD AVE NW | | | | WARREN | OH | 44485 | |
| 5709312 | MELISSA CRITCHLEY RODRIGUEZ | 1390 COUNTY ROAD B W | | | | ROSEVILLE | MN | 55113 | |
| 5709313 | MELISSA CROCKETT | THE IND SEC CO INC | | | | GARLAND | TX | 75049 | |
| 5709314 | MELISSA CRUTCHER | 1164 MAYS CHAPEL RD | | | | MT JULIET | TN | 37122 | |
| 5709315 | MELISSA CRUZ | PMB 746 1353 | | | | GUAYNABO | PR | 00966 | |
| 5709316 | MELISSA CUMMINGS | 3583 WASHINGTON BLVD | | | | UNIVERSITY HEIGH | OH | 44118 | |
| 5709317 | MELISSA D CURTISINGER | 3177 PRAIRIE RD | | | | WILMINGTON | OH | 45177 | |
| 5709318 | MELISSA D FLETCHER | 1475 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| 5709319 | MELISSA DAMPIER JOHNSON | 3241 CAIRO BEND RD | | | | LEBANON | TN | 37087 | |
| 5709320 | MELISSA DANGELO | 515 80TH ST | | | | NIAGARA FALLS | NY | 14304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3235 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709321 | MELISSA DANIELS | 4657 JARVIS AVE | | | | SAN JOSE | CA | 95118 | |
| 5709322 | MELISSA DAUGHENBAUGH | 24721 DARKSTAR DR | | | | MORENO VALLEY | CA | 92557 | |
| 5709323 | MELISSA DAVIES | 854 DANISH DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5709324 | MELISSA DAVIS | 720 ADAMS ST | | | | FAIRBORN | OH | 45324 | |
| 5709325 | MELISSA DEANS | 150 E 750 N TRLR 112 | | | | VERNAL | UT | 84078 | |
| 5709326 | MELISSA DELILLO | 1126 PINERIDGE | | | | BUSHKILL | PA | 18324 | |
| 5709327 | MELISSA DELVALLE | 7272 LYNFORD ST | | | | PHILA | PA | 19149 | |
| 5709328 | MELISSA DIAZ | 610 NORTH DAVIS STREET | | | | NASHVILLE | GA | 31639 | |
| 5709329 | MELISSA DICARLO | 3 RENA AVE | | | | HUDSON | NH | 03051 | |
| 5709330 | MELISSA DICKMAN | PO BOX 351 | | | | NEWRY | PA | 16665 | |
| 5709331 | MELISSA DICKSON | 306 N 21ST ST | | | | RICHMOND | IN | 47374 | |
| 5709332 | MELISSA DIEHL | 11 EAST BALTIMORE STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5709333 | MELISSA DIMARECOTTON | 23 BEACHNUT TERRACE | | | | WHITESBORO | NY | 13492 | |
| 5709334 | MELISSA DITOMMASSO | 127 TULIP DR | | | | LEWES | DE | 19958 | |
| 5709335 | MELISSA DOHSE | 2046 CENTRAL GROVE | | | | TOLEDO | OH | 43614 | |
| 5709336 | MELISSA DONAWAY | 31348 MT PLEASANT RD | | | | LAUREL | DE | 19956 | |
| 5709337 | MELISSA DORETY | 7705 LANGDON ST | | | | PHILADELPHIA | PA | 19111 | |
| 5709338 | MELISSA DRUMM | 1190 CT RT 66 LOT 11 | | | | HORNELL | NY | 14843 | |
| 5709339 | MELISSA DUNN | 952 KUHN AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5709340 | MELISSA DURHAM | 281 SARGENT ST | | | | HARTFORD | CT | 06105 | |
| 5709341 | MELISSA EISELE | 597 HERBERT RD | | | | AKRON | OH | 44312 | |
| 5709342 | MELISSA EMBRY | 140 WEST SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5709343 | MELISSA ERTZINGER | 850 MILLS RD | | | | WADSWORTH | OH | 44281 | |
| 5709344 | MELISSA ESPINOZA | 359 PARADISE ST | | | | NASHVILLE | TN | 37217 | |
| 5709345 | MELISSA EVANS | 1009 FAIRGROUND DR | | | | SALISBURY | MD | 21801 | |
| 5709346 | MELISSA FALLIN | 11017 CORRYVILLE RD | | | | N CHESTERFLD | VA | 23236 | |
| 5709347 | MELISSA FERRAL LIKE | 6516 32ND ST | | | | FALLS CHURCH | VA | 22046 | |
| 5709348 | MELISSA FIELDS | 16 THORNHILL DR | | | | POCA | WV | 25159 | |
| 5709349 | MELISSA FIGUEROA | 7650GLENSHIRE | | | | SAN ANTONIO | TX | 78239 | |
| 5709350 | MELISSA FLORES | 2115 E VINSON AVE APT 4107 | | | | HARLINGEN | TX | 78550 | |
| 5709351 | MELISSA FOOTE | 14 MATTHEW WAY | | | | NEW IPSWICH | NH | 03071 | |
| 5709352 | MELISSA FORINASH | 2905 PRANGE DRIVE | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5709353 | MELISSA FORTSON | 1534 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | |
| 5709354 | MELISSA FOSS | 13 SMALL RD | | | | RAYMOND | ME | 04071 | |
| 5709355 | MELISSA FREENEY | 4D BRADMAR CIRCLE | | | | JAMESTOWN | NY | 14701 | |
| 5709356 | MELISSA FULLER | RR 5 BOX 5 | | | | E STROUDSBURG | PA | 18301 | |
| 5709357 | MELISSA FUQUA | 440 HALVEY ST | | | | KENTON | OH | 43326 | |
| 5458498 | MELISSA FURNACE | 6138 PATRIOT DR APT 33 WAYNE117 | | | | ONTARIO | NY | 14519 | |
| 5709358 | MELISSA G THOMA | 1105 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| 5427270 | MELISSA GAINER | 220 PORTLAND FALLS DRIVE | | | | SIMPSONVILLE | SC | 29680 | |
| 5709359 | MELISSA GALLA | 350 PRESCOTT LN | | | | GURNEE | IL | 60031 | |
| 5709360 | MELISSA GARCIA | 3065 MEATHIS STREET | | | | PHIL | PA | 19134 | |
| 5709361 | MELISSA GARDNER | 193 LINCOLN AVE | | | | PAULSBORO | NJ | 08066 | |
| 5709362 | MELISSA GARLOCK | 2001 APARTMENT BLVD | | | | MARTINSBURG | WV | 25401 | |
| 5709363 | MELISSA GAYTAN | 3626 GILMAN RD | | | | EL MONTE | CA | 91732 | |
| 5709364 | MELISSA GEARHART | 1003 WEST FRONT STREET | | | | BERWICK | PA | 18603 | |
| 5709365 | MELISSA GERALD | 1035 BUB TRL | | | | WINDSOR | SC | 29856 | |
| 5709366 | MELISSA GIBSON | 1397 HARRODSBURG RD | | | | LAWRENCEBURG | KY | 40342 | |
| 5709367 | MELISSA GILBERT | 27535 WILLIAMSON DR | | | | FEDERALSBURG | MD | 21632 | |
| 5709368 | MELISSA GIRRATONO | 216 BLACKLOG LANE | | | | COLUMBIA FALLS | MT | 59912 | |
| 5709369 | MELISSA GOMEZ | 6167 SOUTH BARLED AVE | | | | CUDAHY | WI | 53110 | |
| 5709370 | MELISSA GONZALES | 838 WALNUT ST | | | | FOSTORIA | OH | 44830 | |
| 5709371 | MELISSA GONZALEZ | 12989 HAVERFORD CT | | | | VICTORVILLE | CA | 92392 | |
| 5709372 | MELISSA GOSNELL | 3429 OLDE CAPE ST WEST | | | | COLUMBUS | OH | 43232 | |
| 5709373 | MELISSA GRAD FERNANDEZ MORRIS | 1210 PARKVIEW DR | | | | CLARKSVILLE | TN | 37042 | |
| 5709374 | MELISSA GRAFF | 120 MITCHELL | | | | CANONSBURG | PA | 15317 | |
| 5709375 | MELISSA GRANT | 436 MISSOURI AVE | | | | SALINA | KS | 67401 | |
| 5709376 | MELISSA GRAVES | 6216 SPRINGBROOK ROAD | | | | HORTON | MI | 49246 | |
| 5709377 | MELISSA GREARHAMLEE | 112 ELVIE COURT | | | | WESTWEGO | LA | 70094 | |
| 5709378 | MELISSA GREEN | 569 FREEMAN AVE | | | | NEWPORT | TN | 37821 | |
| 5709379 | MELISSA GREENLAW | PO BOX 1741 | | | | AUBURN | ME | 04211 | |
| 5709380 | MELISSA GREGER | 33260 WIDENER VALLEY RD | | | | DAMASCUS | VA | 24236 | |
| 5709381 | MELISSA GRESBACK | 768 MINNESOTA ST SOUTH | | | | BAYPORT | MN | 55003 | |
| 5709382 | MELISSA GRICE | 2008 HANNON STREET | | | | HYATTSVILLE | MD | 20783 | |
| 5709384 | MELISSA GROF | 170 GLENN ST | | | | BARBERTON | OH | 44203 | |
| 5709385 | MELISSA GUYTON | 1306 HIGH MEADOW DR | | | | JACKSONVILLE | AR | 72076 | |
| 5709386 | MELISSA GUZMAN | 2622 LAKE RIDGE CIR | | | | ROME | GA | 30165 | |
| 5709387 | MELISSA H SUMMERALL | 2703 SMITH DR | | | | AUGUSTA | GA | 30906 | |
| 5709388 | MELISSA HAGEMAN | PO BOX 34 | | | | SPRING BROOK | NY | 14140 | |
| 5709389 | MELISSA HALL | 640 PENN AVE | | | | ELMIRA | NY | 14904 | |
| 5709390 | MELISSA HARDY | 3077 ALEC MOUNTAIN RD | | | | CLARKESVILLE | GA | 30523 | |
| 5709391 | MELISSA HARRINGTON | 430 ROUTE 146 LOT 28 | | | | CLIFTON PARK | NY | 12065 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709392 | MELISSA HARRIS | 3850 S MERIDAN AVE | | | | WICHITA | KS | 67217 | |
| 5709393 | MELISSA HATTO | 3708 STICKNEY AVE | | | | CLEVELAND | OH | 44109 | |
| 5709394 | MELISSA HEADLEE | 4404 E SIBLEY ST APT A | | | | PEQUOT LAKES | MN | 56472 | |
| 5709395 | MELISSA HEALD | 13501 HIDDEN CANNON RD | | | | OKLAHOMA CITY | OK | 73165 | |
| 5709396 | MELISSA HEALEY | 1864 BUFFALO ROAD | | | | ERIE | PA | 16510 | |
| 5709397 | MELISSA HEATH | 680 SWAMP RD | | | | COVENTRY | CT | 06238 | |
| 5709398 | MELISSA HEFFINGTON | 6383 84TH ST NE | | | | MONTICELLO | MN | 55362 | |
| 5709399 | MELISSA HEFFNER | 722 3RD AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5709400 | MELISSA HEFTY | 5908 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | |
| 5709401 | MELISSA HEMMERICK | 8 ALLANDALE DR | | | | ROCHESTER | NY | 14624 | |
| 5709402 | MELISSA HENDRIX | 2357 S LOXLEY RD | | | | HOUGHTON LAKE | MI | 48629 | |
| 5709403 | MELISSA HERD | 587 CR 316 | | | | NIOTA | TN | 37826 | |
| 5709405 | MELISSA HERNANADEZ | 211 RAILROAD ST | | | | FLORA | IN | 46929 | |
| 5709406 | MELISSA HERNANDEZ | 4926 MERRIMAC ST | | | | CORPUS CHRSTI | TX | 78415 | |
| 5709407 | MELISSA HEWETT | 454 STRATHAVEN CT | | | | NEWARK | DE | 19702 | |
| 5709408 | MELISSA HICKS | 1001 S MAYFLOWER RD | | | | SOUTHBEND | IN | 46619 | |
| 5709409 | MELISSA HILL | 2801 MISTY WATER DR APT18 | | | | DECATUR | GA | 30032 | |
| 5709410 | MELISSA HOBBS | 213 PENNSYLVANIA | | | | SOUTH ROXANA | IL | 62048 | |
| 5709411 | MELISSA HODGES | 227 LAFAYETTE DR | | | | SWEDESBORO | NJ | 08085 | |
| 5427272 | MELISSA HOLCOMB | 6270 RUN CROSS LANE | | | | ENOLA | PA | 17025 | |
| 5709413 | MELISSA HOLMES | 33 CARVER AVE | | | | JACKSON | TN | 38301 | |
| 5709414 | MELISSA HOSMANN | 6753 QUEENSLAND LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5709415 | MELISSA HOUSTON | 1771 WILIFORD RD | | | | REBECCA | GA | 31783 | |
| 5709416 | MELISSA HUDSON | 108 BOUNDARY AVE | | | | THURMONT | MD | 21788 | |
| 5709417 | MELISSA HUFFMAN | 5440 GRAHN RD | | | | OLIVE HILL | KY | 41164 | |
| 5709418 | MELISSA HUGGINS | 11 MT VICTORY | | | | FSTED | VI | 00840 | |
| 5709419 | MELISSA HURST | 4413 FRAZIER CIR | | | | TIFTON | GA | 31793 | |
| 5709420 | MELISSA HUTTO | 42 BUCKSKIN CT | | | | WARRENVILLE | SC | 29851 | |
| 5709421 | MELISSA ISAACS | 3306 WAYNE AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5709422 | MELISSA JACKSON | 200 UNION CT | | | | MAUMELLE | AR | 72113 | |
| 5709423 | MELISSA JACOBS | 8913 NORTH HIGHLAND AVE | | | | TAMPA | FL | 33604 | |
| 5709425 | MELISSA JAMES | 1090 SW 170TH AVE UNIT 20 | | | | BEAVERTON | OR | 97006 | |
| 5709426 | MELISSA JENKINS | 156 W GOVERNOR RD | | | | HERSHEY | PA | 17033 | |
| 5709427 | MELISSA JOHNS | 7739 HIGH STREET | | | | ORIENT | OH | 43146 | |
| 5709428 | MELISSA JOHNSON | 9 ARCH ST | | | | GREENVILLE | SC | 29611 | |
| 5709429 | MELISSA JONES | 3510 ELK CLIFF PASS DR NONE | | | | SAN ANTONIO | TX | 78247 | |
| 5709430 | MELISSA JUDGE | 2010 SE WALTON LAKES DR | | | | PORT SAINT LUCIE | FL | 34952 | |
| 5709431 | MELISSA JUNEMANN | 5925 W MEXICO AVE | | | | DENVER | CO | 80232 | |
| 5709432 | MELISSA K RICCHEY | 815 FULTON | | | | FALL CITY | NE | 68355 | |
| 5709433 | MELISSA K SMITH | 6679 ALLEY STREET | | | | MILLEDGEVILLE | OH | 43142 | |
| 5709434 | MELISSA KAAWA | 16553 FARMINGTON ST | | | | HESPERIA | CA | 92345 | |
| 5709435 | MELISSA KAHLER | 86 SHELLY CIRCLE | | | | LEWISBURG | PA | 17837 | |
| 5709436 | MELISSA KAMPING | 13740 NC HWY 39 | | | | ZEBULON | NC | 27597 | |
| 5709437 | MELISSA KARR | 1435 MCKINLEY AVE | | | | NILES | OH | 44446 | |
| 5709438 | MELISSA KASPERITIS | 1101 NANCY DR | | | | CROYDON | PA | 19021 | |
| 5709439 | MELISSA KAUFFMAN | 948 OXFORD ST | | | | ELKHART | IN | 46516 | |
| 5709440 | MELISSA KEPLER | 234 EAST FIFTH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5709441 | MELISSA KERWOOD | 138 FAIR STREET | | | | HILLSBORO | OH | 45133 | |
| 5709442 | MELISSA KESTNER | 2018 PINEHURST AVE | | | | SAINT PAUL | MN | 55116 | |
| 5709443 | MELISSA KEY | 116 LAWRENCE ST | | | | BENTON | IL | 62812 | |
| 5427274 | MELISSA KHAN | 1804 PLAZA AVE STE 5 | | | | NEW HYDE PARK | NY | 11040-4937 | |
| 5709444 | MELISSA KIM SAMS NEWNAN | 591 WESTBRIDGE RD | | | | FAYETTEVILLE | GA | 30214 | |
| 5709445 | MELISSA KINNER | 1483 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 | |
| 5709446 | MELISSA KIRKLAND | 3007 MARTA CIRCLE 103 | | | | ORLANDO | FL | 32751 | |
| 5709447 | MELISSA KLEINFELTER | 22 NISSLEY DR | | | | MIDDLETOWN | PA | 17057 | |
| 5709448 | MELISSA KNISLEY | 2421 EGYPT PIKE APT 2 | | | | CHILLICOTHE | OH | 45601 | |
| 5709449 | MELISSA KRUSE | 1823 DIAMOND CREEK LN | | | | AURORA | IL | 60503 | |
| 5709450 | MELISSA L PEOPLES | 912 HUMBOLT PRKWY | | | | BUFFALO | NY | 14211 | |
| 5709451 | MELISSA L PRICE | 641 CR 119 | | | | ATHENS | TN | 37303 | |
| 5709452 | MELISSA L TRENTER | 16023 DIANA DR | | | | BROOKWOOD | AL | 35444 | |
| 5427276 | MELISSA LACAZE | 8121 LAMONDE ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 5709453 | MELISSA LANNON | 1538 LEBANON RD | | | | MANHEIM | PA | 17545 | |
| 5427278 | MELISSA LANTHIER | 423 GLENBRIAR CIR | | | | TRACY | CA | 95377 | |
| 5709454 | MELISSA LAPENA | 533 N KALAHEO AVE NONE | | | | KAILUA | HI | 96734 | |
| 5709455 | MELISSA LAURSEN | 13119 HUDSON AVE | | | | HUDSON | FL | 34669 | |
| 5709456 | MELISSA LAWERENCE | 28 WALTER LANE | | | | SWANSEA | MA | 02777 | |
| 5709457 | MELISSA LEIS | 704 S WILLSON DR | | | | ALTOONA | WI | 54720 | |
| 5709458 | MELISSA LEWIS | 4283 GAYLE CIRCLE | | | | COOKEVILLE | TN | 38501 | |
| 5709459 | MELISSA LLANOS | 120 MENAHAN ST | | | | BROOKLYN | NY | 11221 | |
| 5709460 | MELISSA LONG | 1288 GOLFCOURSE RD | | | | ROSEVILLE | CA | 95747 | |
| 5709461 | MELISSA LOOMIS | 1717 PASA TIEMPO DR | | | | SAN JOSE | CA | 95124 | |
| 5709462 | MELISSA LOPEZ | 1016 S 6 AVE | | | | WAUSAU | WI | 54401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3237 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709463 | MELISSA LORETTO | 44 LESTER STREET | | | | BUFFALO | NY | 14210 | |
| 5709464 | MELISSA LOUGHNEY | 2017 ELECTRIC STREET | | | | DUNMORE | PA | 18512 | |
| 5709465 | MELISSA LOWE | 101 TOUSAINT RD | | | | LAKE CHARLES | LA | 70605 | |
| 5709466 | MELISSA LOZANO | 66220 5TH ST | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5709467 | MELISSA LUBBERS | 1301 LINDEN | | | | MUSKEGON | MI | 49445 | |
| 5709468 | MELISSA LUMMUS | 750 MC 233 | | | | TEXARKANA | AR | 71854 | |
| 5709469 | MELISSA LUNSFORD | 729 E WARREN AVE | | | | EDEN | NC | 27288 | |
| 5709470 | MELISSA LUSINGER | 200 MORRIS ST | | | | JOLIET | IL | 60436 | |
| 5709471 | MELISSA LYNCH | 11 LUCK DR | | | | CLYMER | PA | 15728 | |
| 5709472 | MELISSA M MILLER | 1319 SANDY CIR | | | | HASTINGS | MI | 49058 | |
| 5709473 | MELISSA M MOLINA | 4722 S JACKSON RD | | | | PHARR | TX | 78577 | |
| 5709474 | MELISSA M ROMERO | 6101 SUNSET GARDENS SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5709475 | MELISSA M SERRANO | 137 A ELIZABETH AVE | | | | NEWARK | NJ | 07106 | |
| 5709476 | MELISSA M SPENCER | 89 EAGLE ROOST RD | | | | VANDERWAGEN | NM | 87326 | |
| 5709477 | MELISSA M VALDEZ | 5217 INDIAN BLUFF DR | | | | YOUNG | FL | 32466 | |
| 5709478 | MELISSA MACPHERSON | 120 NO SALADO AVE | | | | PATTERSON | CA | 95363 | |
| 5709479 | MELISSA MAHLER | 4414 COVENTRY LANE | | | | CORPUS CHRISTI | TX | 78411 | |
| 5709480 | MELISSA MAITLAND | 2076 WENDYS DR | | | | COLUMBUS | OH | 43220 | |
| 5709481 | MELISSA MAJEWSKI | 205 ELMER AVENUE | | | | SCHENECTADY | NY | 12308 | |
| 5709482 | MELISSA MAKAEYAANN | 804 MAIN ST | | | | SIOUX CITY | IA | 51103 | |
| 5709483 | MELISSA MALEGA | 6832 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| 5709484 | MELISSA MALIZIA | 142 LABAU AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5709485 | MELISSA MANGAN | 234 WEST RIDGE ST | | | | NANTICOKE | PA | 18634 | |
| 5709486 | MELISSA MANLEY | 6435 RAYMOND TER | | | | UNION CITY | GA | 30291 | |
| 5709487 | MELISSA MANS | 206 HILLTOP AVE | | | | OWATONNA | MN | 55060 | |
| 5709488 | MELISSA MARIN | 312 SUMMIT ST | | | | BETHLEHEM | PA | 18015 | |
| 5709489 | MELISSA MARSEE | 1540 GRANT AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5709490 | MELISSA MARSHALL | 4577 WOOD AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5709491 | MELISSA MARTIN | 606 AUTUMNWOOD CIRCLE | | | | COLUMBIA | TN | 38401 | |
| 5709492 | MELISSA MARTINEZ | 4029 LEIGH ST | | | | RIVERSIDE | CA | 92509 | |
| 5709493 | MELISSA MATHIS | 1293 CT RD456 | | | | POPLAR BLUFF | MO | 63901 | |
| 5709494 | MELISSA MAY | 1533 PHILADELPHIA | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5709495 | MELISSA MAY FOUCHE | 6131 MONTECITEO | | | | SANTA ROSA | CA | 95409 | |
| 5709496 | MELISSA MAYNARD | 141 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | |
| 5709497 | MELISSA MAYOTTE | 50 FORREST AVE | | | | SHIRLEY | NY | 11967 | |
| 5709498 | MELISSA MCCALL | 1104 BROOK RIDGE | | | | DETROIT | MI | 48221 | |
| 5709499 | MELISSA MCCDONALD | 2504 WALNUT ST | | | | TOLEDO | OH | 43608 | |
| 5709500 | MELISSA MCCOY | 7234 CALVIN DRIVE | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5709501 | MELISSA MCCUNE | 888 LONGSHADOW LANE | | | | ROAMING SHORES | OH | 44085 | |
| 5709502 | MELISSA MCDERMOTT | 426 LIBERTY ST | | | | HAGERSTOWN | MD | 21740 | |
| 5709503 | MELISSA MCDONALD | 1360 W TOUHY AVE | | | | CHI | IL | 60626 | |
| 5709504 | MELISSA MCENTEE | 199 LANDING RD | | | | RYE | NH | 03870 | |
| 5709505 | MELISSA MCKIM | 1678 N AUREIUS RD APT 6 | | | | HOLT | MI | 48842 | |
| 5709507 | MELISSA MCMILLAN | 730 W ROCKLAND ST | | | | PHILA | PA | 19141 | |
| 5709508 | MELISSA MCMINDES | 115 EGGERT RD | | | | CHEEKTOWAGA | NY | 14215 | |
| 5709509 | MELISSA MCPHEARSON | 1351 WALNUT AVE | | | | FRANKFORT | IN | 46041 | |
| 5709510 | MELISSA MEISNHEIMER | 17905 NE 20TH ST | | | | VANCOUVER | WA | 98684 | |
| 5709511 | MELISSA MELISSADIAZ | 535 HALLETT ST | | | | BRIDGEPORT | CT | 06608 | |
| 5709512 | MELISSA MELISSANICOLEREGINA | 162 FALCON RIDGEWAY | | | | HAMBURG | NJ | 07419 | |
| 5709513 | MELISSA MERKEL | 131 REED WAY | | | | SUNBURY | OH | 43074 | |
| 5709514 | MELISSA MIDDENDORP | 1053 DOVERCLIFF WAY | | | | CRYSTAL LAKE | IL | 60014 | |
| 5709515 | MELISSA MIGUELENA | PO BOX 372 | | | | HOOPA | CA | 95546 | |
| 5709516 | MELISSA MILLER | PO BOX 65856 | | | | HAMPTON | VA | 23665 | |
| 5709517 | MELISSA MILLS | 105 FOX ADDITION RD | | | | HINTON | WV | 25951 | |
| 5709518 | MELISSA MIMS | 1120 W 110TH ST | | | | CHICAGO | IL | 60643 | |
| 5709519 | MELISSA MINER | 204 SOUTH WILLIAMS AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5709520 | MELISSA MINYARD | 10801 MYSTIC CIRCLE | | | | ORLANDO | FL | 32836 | |
| 5709521 | MELISSA MITKOFF | 107 TIMOTHY LN | | | | SCHENECTADY | NY | 12303 | |
| 5709522 | MELISSA MLCVIVEIROS | 142 DIVISION ST | | | | NB | MA | 02744 | |
| 5709523 | MELISSA MOLINA | 3930 W MONTEREY ST | | | | CHANDLER | AZ | 85226 | |
| 5709524 | MELISSA MONEY | 1527 S CENTRAL AVE | | | | ROCKFORD | IL | 61102 | |
| 5709525 | MELISSA MONROE | 5710 RIDGEWOOD AVE | | | | PARMA | OH | 44129 | |
| 5709526 | MELISSA MONTANO | 4701 BEECHWOOD ST154 | | | | BAKERSFIELD | CA | 93307 | |
| 5709527 | MELISSA MONTELONGO | 8200 JANTZEN RD SPACE 240 | | | | MODESTO | CA | 95351 | |
| 5709529 | MELISSA MORALES | 215 WOODLAWN ST | | | | CLINTON | MA | 01510 | |
| 5709530 | MELISSA MORCELL | 11351 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5709531 | MELISSA MORRELL | 723 WOODBURY AVE | | | | COLUMBUS | OH | 43223 | |
| 5709532 | MELISSA MORSEOG | 12034 HALILANDALE TERR | | | | MD | MD | 24721 | |
| 5709533 | MELISSA NAMKUNG | 3164 NEAL AVE | | | | KINGMAN | AZ | 86409 | |
| 5709534 | MELISSA NANC THORNTON | 41021 OLD MICHIGAN AVE TRLR 34 | | | | CANTON | MI | 48188-2749 | |
| 5709535 | MELISSA NATH | APT311 810BROADWAY | | | | NEWARK | NJ | 07104 | |
| 5709536 | MELISSA NAYLOR | 3225 INDIANA AVE | | | | KENNER | LA | 70065 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709537 | MELISSA NELSON | 1828 SWEELEY AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5709538 | MELISSA NEWMAN | 750 FLAMINGO RD | | | | SUMTER | SC | 29150 | |
| 5427280 | MELISSA NEWMAN | 750 FLAMINGO RD | | | | SUMTER | SC | 29150 | |
| 5709539 | MELISSA NEWTON | 81 GREENE | | | | PAWTUCKET | RI | 02860 | |
| 5709540 | MELISSA NORTH | 2 RIB LN | | | | LEVITTOWN | NY | 11756 | |
| 5709541 | MELISSA NOVAK | 3030 WEST ACACIA AVE Q103 | | | | HEMET | CA | 92545 | |
| 5709542 | MELISSA NYSTEDT | 943 RANAE LN | | | | SAINT CLOUD | MN | 56301 | |
| 5709543 | MELISSA OBESHAN | 6502 HIDDEN TREE LANE | | | | AMHERST | OH | 44001 | |
| 5709544 | MELISSA ODELL | 52 GORTON ST | | | | CORNING | NY | 14830 | |
| 5709545 | MELISSA OJEDA | 1507 E FERGUSON AVE | | | | VISALIA | CA | 93292 | |
| 5709546 | MELISSA OLGUIN | 917 SO LIVERMORE AVE | | | | LIVERMORE | CA | 94550 | |
| 5709547 | MELISSA OLIVER | 2701 UPLAND AVE | | | | LUBBOCK | TX | 79407 | |
| 5709548 | MELISSA ORTEGA | 11659 CABALLO LAKE DR | | | | EL PASO | TX | 79936 | |
| 5709549 | MELISSA ORTIZ | 2452 S CONWAY ROAD APT343 | | | | ORLANDO | FL | 32812 | |
| 5709550 | MELISSA OTTO | 48125 MAIN ST | | | | ARMSTRONGS MILLS | OH | 43933 | |
| 5709552 | MELISSA P CHIEFFO | 2 GREEN GROVE AVE | | | | KEYPORT | NJ | 07735 | |
| 5709553 | MELISSA PALOMBO | 6840 SOUTHGATE BLVD | | | | TAMARAC | FL | 33321 | |
| 5709554 | MELISSA PARKER | 934 W FRONT ST | | | | STATESVILLE | NC | 28677 | |
| 5709555 | MELISSA PARKS | 408 STAUNTON RIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5709556 | MELISSA PAUL | 6203 OAK TREE LANE | | | | KNOX | TN | 37938 | |
| 5709557 | MELISSA PAYNE | 55 OVERHILL ROAD | | | | BOARDMAN | OH | 44512 | |
| 5709558 | MELISSA PAYNTER | 1122 HEMINGWAY LN | | | | ROSWELL | GA | 30075 | |
| 5709559 | MELISSA PAYTON | 15487 ROY ROGERS ROAD PO BOX 578 | | | | PRAIRIEVILLE | LA | 70769 | |
| 5709560 | MELISSA PEREIRA | HARBORVIEW B19 A232 | | | | CSTED | VI | 00820 | |
| 5709561 | MELISSA PEREZ | 5915 LIMONITE AVE APT 10 | | | | RIVERSIDE | CA | 92509 | |
| 5709562 | MELISSA PETERS | 65406 295TH ST | | | | LITCHFIELD | MN | 55355 | |
| 5709563 | MELISSA PETROSKE | 2434 9TH AVE E | | | | HIBBING | MN | 55746 | |
| 5709564 | MELISSA PHILBERT | 4720 COLFAX AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| 5709565 | MELISSA PHILLIPS | 614 N HOLLY ST | | | | MONTEREY | TN | 38574 | |
| 5709566 | MELISSA PIERCE | 2814 CURTIS DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5709567 | MELISSA PINTOJA | 5902 AYERS 362 | | | | CORPUS CHRSTI | TX | 78415 | |
| 5709568 | MELISSA PIPER | PO BOX 744 | | | | BIG PINE | CA | 93513 | |
| 5709569 | MELISSA POINDEXTER | 758 S HAMILTON RD | | | | WHITEHALL | OH | 43213 | |
| 5709570 | MELISSA POLANSKY | 1325 FAIRYLAND RD | | | | LEHIGHTON | PA | 18235 | |
| 5709572 | MELISSA POOR | 10576 N MALACHITE | | | | CASA GRANDE | AZ | 85122 | |
| 5709573 | MELISSA PORTER | 12 HAZELWOOD DRIVE | | | | HUDSON | NH | 03051 | |
| 5709574 | MELISSA PRATER | 3400 COLBURN AVE | | | | CLEVELAND | OH | 44109 | |
| 5709575 | MELISSA PREGLER | 30 E WOODWARD ST | | | | ECORSE | MI | 48229 | |
| 5709576 | MELISSA PRESTON | 2468 N39THST | | | | MILWAUKEE | WI | 53210 | |
| 5709577 | MELISSA PULLIAM | 324 ANACOSTIA RD SE APTC23 | | | | WASHINGTON | DC | 20783 | |
| 5709578 | MELISSA PURVIS | 2301 N POST | | | | INDIANAPOLIS | IN | 46229 | |
| 5709579 | MELISSA R WEST | 528 4TH AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5709580 | MELISSA RADLEY | 18610 SE 88TH LANE | | | | OCKLAWAHA | FL | 32179 | |
| 5427282 | MELISSA RADNER | 33 OAKWOOD TERRACE | | | | SPRINGFIELD | MA | 01109 | |
| 5709581 | MELISSA RAMOS | 3915 W ALVA ST APT7 | | | | TAMPA | FL | 33614 | |
| 5709582 | MELISSA RATCLIFF | 2692 LOWE DR | | | | TALBOTT | TN | 37877 | |
| 5709583 | MELISSA RATHBUN | 182 CHRISTAIN HILL RD | | | | COOPERSTOWN | NY | 13326 | |
| 5709584 | MELISSA RAUTH | 16910 PICKWICK LN | | | | HAGERSTOWN | MD | 21740 | |
| 5709585 | MELISSA RAYNER | 940 MERCER AVE | | | | BRICK | NJ | 08723 | |
| 5709586 | MELISSA REDMOND | 1746 WATKINS DR | | | | TOLEDO | OH | 43614 | |
| 5709587 | MELISSA REED | 620 E BATTELL | | | | MISHAWAKA | IN | 46544 | |
| 5709588 | MELISSA REESE | 7915 EAGLE VIEW DRIVE | | | | CHESAPEAKE BE | MD | 20732 | |
| 5709589 | MELISSA REESER | 112 RILEY STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5709591 | MELISSA REYES | 917 EAST ASH ST APT 2 | | | | LAREDO | TX | 78040 | |
| 5709592 | MELISSA RICE | 577 PITCHER HILL RD | | | | PITCHER | NY | 13136 | |
| 5709593 | MELISSA RICHARD | 14402 BLACK ANKLE ROAD | | | | MOUNT AIRY | MD | 21771 | |
| 5709594 | MELISSA RIOS | 2758 WIND ROCK DR | | | | CORPUS CHRIST | TX | 78410 | |
| 5709595 | MELISSA RIVERA | 160 S 27TH ST | | | | CAMDEN | NJ | 08103 | |
| 5709596 | MELISSA ROACH | 160 MARTHA DR APT A | | | | ROCKLAND | MA | 02370 | |
| 5709597 | MELISSA ROBINSON | 316 3RD AVE S | | | | COLD SPRING | MN | 56320 | |
| 5709598 | MELISSA RODRIGUEZ | 1309 PARKVIEW DR | | | | JONESBORO | AR | 72401 | |
| 5709599 | MELISSA ROHRBAUGH | LL LAYETTE STREET | | | | NEWBURGH | NY | 12550 | |
| 5709600 | MELISSA ROLLINS | 10009 ACKLEY | | | | PARMA HTS | OH | 44130 | |
| 5709601 | MELISSA ROSALES | 909 WILCOX ST APT 1 | | | | HAMMOND | IN | 46320 | |
| 5709602 | MELISSA ROTONDA | 1501 US HWY 395 SOUTH 50 | | | | GARDNERVILLE | NV | 89410 | |
| 5709603 | MELISSA ROUSEY | 407 SW 4TH | | | | ATLANTA | IL | 61723 | |
| 5709604 | MELISSA RUIZ | 834 LIPAN | | | | DEENVER | CO | 80204 | |
| 5709605 | MELISSA RUIZ RODRIGUEZ | HC 01 BOX 65886 | | | | GUAYNABO | PR | 00971 | |
| 5709606 | MELISSA S MILLER | 947 30TH AVE | | | | SEATTLE | WA | 98122 | |
| 5709607 | MELISSA S OWENS | 2710 E HWY 63S | | | | SCIENCE HILL | KY | 42553 | |
| 5709608 | MELISSA S SNYDER | 479 BEATTY RUN RD | | | | FRANKLIN | PA | 16323 | |
| 5709609 | MELISSA SALDANA | 3045 N 11TH STREET | | | | SUNNYSIDE | WA | 98944 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709610 | MELISSA SALES | 1020 CENTRAL AVE | | | | MATTESON | IL | 60443 | |
| 5709611 | MELISSA SALVA | 200 BLAKESLEE ST UNIT 90 | | | | BRISTOL | CT | 06010 | |
| 5709612 | MELISSA SAMPLE | PO BOX 648 | | | | NASSAWADOX | VA | 23413 | |
| 5709613 | MELISSA SANCHEZ | 2011 E 14TH ST | | | | PUEBLO | CO | 81001 | |
| 5709614 | MELISSA SANTANA | 2409 JAY DRIVE | | | | SAN JUAN | TX | 78589 | |
| 5709615 | MELISSA SANTOS | CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 5709616 | MELISSA SARVER | 3358 E CLINTON AVE | | | | FRESNO | CA | 93703 | |
| 5709617 | MELISSA SATER | 38264 HATCHET THICKET RD | | | | AVENUE | MD | 20609 | |
| 5709618 | MELISSA SAYNE | RT 2 UNIT 219-4 | | | | REDHOUSE | WV | 25168 | |
| 5709619 | MELISSA SCARPACE | 113 LACANADA WAY | | | | SANTA CRUZ | CA | 95060 | |
| 5709621 | MELISSA SCOTT | 9534 BAHIA ROAD | | | | OCALA | FL | 34472 | |
| 5709622 | MELISSA SEANZ | 4213 DYMIC WAY | | | | SACRAMENTO | CA | 95838 | |
| 5709623 | MELISSA SEAWARD | 868 AMSTERDAM AVE APT 2G | | | | NEW YORK | NY | 10025 | |
| 5709624 | MELISSA SEIBERT | 389 COMMERCE ST | | | | CORNING | NY | 14830 | |
| 5709625 | MELISSA SERRANO | 2601 N 60TH LN | | | | PHOENIX | AZ | 85035 | |
| 5709626 | MELISSA SEYMOUR | 213 WILBUR ST | | | | SCRANTON | PA | 18508 | |
| 5709627 | MELISSA SHEA | 594 GEORGE HANNUM RD | | | | BELCHERTOWN | MA | 01007 | |
| 5709628 | MELISSA SHEAFFER | 1731 MAPLEDALE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5709629 | MELISSA SHEEHY | 5650 42ND ST NE NONE | | | | CEDAR RAPIDS | IA | 52411 | |
| 5709630 | MELISSA SHOTTON | 1117 TEN POINT LANE | | | | SEVIERVILLE | TN | 37876 | |
| 5709631 | MELISSA SHOVER | 1180 GREENHOUSE RD | | | | ZANESVILLE | OH | 43701 | |
| 5709633 | MELISSA SIEGENTHL | 525 S PIERCE ST | | | | GALION | OH | 44833 | |
| 5709634 | MELISSA SIFUENTES | 1340 E LANSINY | | | | FRESNO | CA | 93728 | |
| 5709635 | MELISSA SILVER | 112 ROOSEVELT RD | | | | JACKSONVILLE | AR | 72076 | |
| 5709636 | MELISSA SISSON | 2720 WALTER ST | | | | FLINT | MI | 48505 | |
| 5709637 | MELISSA SMILE | 113 GOLDRUSH LN | | | | HURLOCK | MD | 21643 | |
| 5709638 | MELISSA SMITH | 939 E SPRING | | | | ST MARYS | OH | 45885 | |
| 5709639 | MELISSA SMITH JENKINS | 1108 FEREBEE BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5709640 | MELISSA SPIKER | 1318 EAST NICHOLS | | | | STRONGHURST | IL | 61480 | |
| 5709641 | MELISSA SPILKO | 1011 BARBARA LYNN WAY | | | | SEVIERVILLE | TN | 37876-0874 | |
| 5709642 | MELISSA SPILLMAN | 1720 COUNTY RD 128 | | | | IRONTON | OH | 45638 | |
| 5709643 | MELISSA SPRIGGS | 24 BROWN ST | | | | SPRINGFIELD | MA | 01109 | |
| 5709644 | MELISSA SPRINGER | 6982 BIRCH AVE | | | | GARY | IN | 46403 | |
| 5709645 | MELISSA STOLL | 8047 LANSDALE RD | | | | HALETHORPE | MD | 21075 | |
| 5709646 | MELISSA STORMS | 12665 CAUNDO WY | | | | DESERTHOTSPRINGS | CA | 92240 | |
| 5709647 | MELISSA STRAUS | 8269 KRAMER CT | | | | GLEN BURNIE | MD | 21061 | |
| 5709648 | MELISSA SUE JAMES | 751 EWEN RD | | | | MERIDIAN | MS | 39305 | |
| 5709649 | MELISSA SUFFOLK | 2255 WINTER PKWY APT 124 | | | | CUYAHOGA FALL | OH | 44221 | |
| 5709650 | MELISSA SUTHERLAND | RR 1 BOX 862 | | | | BOX ELDER | MT | 59521 | |
| 5709651 | MELISSA SWETMAN | 1936 OLD CLARKSVILLE PIKE | | | | CHAPMANSBORO | TN | 37035 | |
| 5709652 | MELISSA SYLVESTER | PO BOX 0955 | | | | FSTED | VI | 00841 | |
| 5709653 | MELISSA TALMICH | 201 NORTH 6TH | | | | ROCKY FORD | CO | 81067 | |
| 5709654 | MELISSA TAPPER | 4370 DIAMOND DRIVE | | | | ST PAUL | MN | 55122 | |
| 5709655 | MELISSA TEAGUE | 9243 FILBERT DR | | | | ST LOUIS | MO | 63137 | |
| 5709656 | MELISSA THAYER | 10053 W COUNTY ROAD CC | | | | COUDERAY | WI | 54828 | |
| 5709657 | MELISSA THEIL | 660 PARK PLACE UPPER | | | | ELMIRA | NY | 14907 | |
| 5709658 | MELISSA THOMAS | 1924 ERVILLA | | | | POMONA | CA | 91767 | |
| 5709659 | MELISSA THORNTON | 41021 OLD MICHIGAN AVE | | | | CANTON | MI | 48188-2785 | |
| 5709660 | MELISSA THROUP | 21710 RIO VILLA DR | | | | HOUSTON | TX | 77049 | |
| 5709661 | MELISSA THURLOW | 243 RIVER RD | | | | MILO | ME | 04463 | |
| 5709662 | MELISSA THURMAN | 429 GEDDES STREET | | | | WILMINGTON | DE | 19805 | |
| 5709663 | MELISSA TILGHMAN | PO BOX 685 | | | | PRINCESS ANNE | MD | 21853 | |
| 5709664 | MELISSA TOOR | 5580 MIDDLE ROAD | | | | WILLIAMSON | NY | 14589 | |
| 5709665 | MELISSA TORRUELLA | 59 BRADFORD STREET | | | | WILKES BARRE | PA | 18702 | |
| 5709666 | MELISSA TOUVILLE | 12209GRANNIS RD | | | | GARFIELDHTS | OH | 44125 | |
| 5709667 | MELISSA TRESSLER | 607 MAPLEWOOD | | | | DELTA | OH | 43515 | |
| 5709668 | MELISSA TREVINO | 2109 STONEBRIAR DRIVE | | | | HARLINGEN | TX | 78552 | |
| 5709669 | MELISSA TRIPLITT | 11 VILLA LUCIA | | | | LA LUZ | NM | 88337 | |
| 5709670 | MELISSA TRIPP | 5625 E BELLAIRE WAY | | | | FRESNO | CA | 93727 | |
| 5427284 | MELISSA TRUJILLO | 412 N EUCALYPTUS AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5709671 | MELISSA TUCKER | 18019 3RD AVE NW | | | | SHORELINE | WA | 98177 | |
| 5709672 | MELISSA TURNER | 1635 4TH AVE REAR | | | | ARNOLD | PA | 15068 | |
| 5709673 | MELISSA URIBE | 278 SUMMER ST | | | | PASSAIC | NJ | 07055 | |
| 5709674 | MELISSA URQUIDES | 804 W DEMING ST | | | | ROSWELL | NM | 88203 | |
| 5709675 | MELISSA V WILKINS | 1811 POLO CT | | | | HOOVER | AL | 35226 | |
| 5709676 | MELISSA VALCOR | 509 LAFAYETTE ST | | | | OGDENSBURG | NY | 13669 | |
| 5709677 | MELISSA VALDEZ | 1002 DELAWARE AVE | | | | LYNN HAVEN | FL | 32444 | |
| 5709678 | MELISSA VASQUES | 751 N 11TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5709679 | MELISSA VELIZ | 416 MAYBERRY BLVD | | | | ALTON | TX | 78573 | |
| 5709680 | MELISSA VERDEJA | 363 WINIFRED ST E | | | | SAINT PAUL | MN | 55107 | |
| 5709681 | MELISSA VICINANZA | 56 NORMAN LANE | | | | OLD BRIDGE | NJ | 08857 | |
| 5709682 | MELISSA VICTOR | PO 161 | | | | NEW SALEM | PA | 15468 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709683 | MELISSA VIENT | 163 WOODMONT ST | | | | W SPRINGFIELD | MA | 01089 | |
| 5709684 | MELISSA VILLARREAL | 1406 PAPAYA | | | | CORPUS CHRISTI | TX | 78415 | |
| 5709685 | MELISSA VINSON | 2319 N MAIN ST | | | | TAHOKA | TX | 79373 | |
| 5709686 | MELISSA VITAL | 9105 SNOW FALLS DR | | | | LAREDO | TX | 78045 | |
| 5709687 | MELISSA WALLS | 12256 BROWNTOWN RD | | | | HORTENSE | GA | 31543 | |
| 5709688 | MELISSA WARD | P O BOX 9624 | | | | AUGUSTA | GA | 30916 | |
| 5709689 | MELISSA WASHINGTON | 1517 LIBERTY AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 5709690 | MELISSA WELLS | 13243 EARLYRUN LANE | | | | RIVERVIEW | FL | 33578 | |
| 5709691 | MELISSA WEST | 325 MIDLAND PARK WAY | | | | SUMMERVILLE | SC | 29485 | |
| 5709692 | MELISSA WHEELER | 10955 KILBURN LN | | | | CAMBRIDGE | OH | 43725 | |
| 5709693 | MELISSA WHITE | 923 24TH ST | | | | HUNTINGTON | WV | 25703 | |
| 5709694 | MELISSA WHITMIRE | 1514 SE QUINCY | | | | TOPEKA | KS | 66606 | |
| 5709695 | MELISSA WIGGINS | 196 NORFOLK ST | | | | SPRINGFIELD | MA | 01109 | |
| 5709696 | MELISSA WIKSTROM | 1150 NORTHWOOD DR | | | | ST PAUL | MN | 55121 | |
| 5709697 | MELISSA WIL CORRADO | 7619 HILLVIEW LANE | | | | NORTH CHARLES | SC | 29420 | |
| 5709698 | MELISSA WILFORD | 105 VIDALIA DR | | | | RIDGECREST | LA | 71334 | |
| 5709699 | MELISSA WILLIAMS | 931 W GLEN PARK AVENUE | APARTMENT 207 | | | GRIFFITH | IN | 46319 | |
| 5427286 | MELISSA WILLIAMS | 931 W GLEN PARK AVENUE | APARTMENT 207 | | | GRIFFITH | IN | 46319 | |
| 5709700 | MELISSA WILSON | 2894 BRICEVILLE HIGHWAY | | | | BRICEVILLE | TN | 37710 | |
| 5709701 | MELISSA WINCHESTER | PO BOX 1123 | | | | MONROE | NC | 28111 | |
| 5709702 | MELISSA WINTERS | 6529 N 17TH STREET | | | | PHILADELPHIA | PA | 19126 | |
| 5709703 | MELISSA WOJNAROWICZ | 842 5TH STREET | | | | STEPHEN | MN | 56757 | |
| 5427288 | MELISSA WOLFE | 319 SUSSEX STREET | | | | OLD FORGE | PA | 18518 | |
| 5709704 | MELISSA WOLSKY | 12 TANAGER TRL | | | | SPRING | TX | 77381 | |
| 5709705 | MELISSA WOOD | 1517 FORBES AVE | | | | PERU | IN | 46970 | |
| 5427290 | MELISSA WOOD | 1517 FORBES AVE | | | | PERU | IN | 46970 | |
| 5709706 | MELISSA WRIGHT | 5455 STATE ROUTE 49 | | | | MILLS | PA | 16937 | |
| 5709707 | MELISSA WYACO | PO BOX 1861 | | | | GALLUP | NM | 87305 | |
| 5709708 | MELISSA Y KINNER | 1483 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 | |
| 5709709 | MELISSA Y LOPEZ | 903 QUAI DR APT1 | | | | FREMONT | OH | 43120 | |
| 5709711 | MELISSA YAZZIE | PO BOX 2331 | | | | PINETOP | AZ | 85935 | |
| 5709712 | MELISSA YINGLING | 1500 LITTLE CREEK RD | | | | CHESTER | MD | 21619 | |
| 5709713 | MELISSA YODER | 30530 JACKS RUN RD | | | | QUAKER CITY | OH | 43773 | |
| 5709714 | MELISSA YOUNG | 3903 VALLEY BEND DR | | | | ACMAR | AL | 35004 | |
| 5709715 | MELISSA ZECK | 2414 E 24TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5709716 | MELISSA ZIMMERMAN | 15 MCKEEVER STREET | | | | JOHNSTOWN | PA | 15906 | |
| 5709717 | MELISSA ZYCKEFOOSE | RT 3 BOX 702 | | | | LOST CREEK | WV | 26385 | |
| 5709719 | MELISSAA WAGNER | 226 CULVERT STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5709720 | MELISSA-ANTH CARBAJAL | 1537 SARATOGA RD | | | | PUEBLO | CO | 81001 | |
| 5709721 | MELISSABLUND MELISSABLUNDELL | PO BOX 163 | | | | SYLVIA | KS | 67581 | |
| 5709722 | MELISSACORI POPE CRAWFORD | 234 EAST FIFTH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5709723 | MELISSAKATEL FLANNERY | 240 MAPLEWOOD DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5709724 | MELISSAS RENFROW | 320 OLDMORGANTOWN RD A 14 | | | | BOWLING GREEN | KY | 42101 | |
| 5709725 | MELISSASANDR HAZLETT | 216 STATE ST | | | | STRUTHERS | OH | 44471 | |
| 5709726 | MELISSS EVANS | 409 BLANDFORT ST APTAP 1 | | | | ROCKVILE | MD | 20850 | |
| 5709727 | MELISSIA HALL | 10106 GORDON ST | | | | SODDY DAISY | TN | 37379 | |
| 5709728 | MELISSSA APONTE | 2251 SEDGWICK AVE APT2E | | | | BRONX | NY | 10468 | |
| 5709729 | MELITA CRAIN | 28 CEDAR HILL CIRCLE | | | | ASHEVILLE | NC | 28806 | |
| 5709730 | MELITA PALAMA | 85-125 C ALA AKAU ST | | | | WAIANAE | HI | 96792 | |
| 5709731 | MELITE ANGELA | 4293 ARDMORE RD | | | | CLEVELAND | OH | 44121 | |
| 5458499 | MELITO NANCY | 17 LARK DRIVE | | | | WOODBURY | NY | 11797 | |
| 5709732 | MELITTA INC | P O BOX 102986 | | | | ATLANTA | GA | 30368 | |
| 5709733 | MELITZA OTTONELLI | 9170 MORNING WALK DR | | | | CORDOVA | TN | 38016 | |
| 5709734 | MELITZA RIVAS | 548 MAIN ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5709736 | MELIZA CAPELLAN | CALLE PROGRESO 35 | | | | PONCE | PR | 00731 | |
| 5709737 | MELIZA RIVERA | PO BOX 2156 | | | | VEGA ALTA | PR | 00692 | |
| 5709738 | MELIZA RUEDAS | 14267 SAUDER ST | | | | LA PUENTE | CA | 91746 | |
| 5709739 | MELIZZA MEDINA | 3215 LANE ST | | | | LAREDO | TX | 78043 | |
| 5458500 | MELKO EDITH | PO BOX 73 | | | | BLOOMINGDALE | OH | 43910 | |
| 5404097 | MELKONYAN VADIM | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5709740 | MELKUS AMY | 3822 SW ATWOOD TERR | | | | TOPEKA | KS | 66610 | |
| 5709741 | MELLA JUANA | 73 CIDAR AVE APT 68 | | | | LONG BRANCH | NJ | 07740 | |
| 5709742 | MELLA MARIE | C 40 SE 1205 REP METRO | | | | SAN JUAN | PR | 00921 | |
| 5709743 | MELLA MATT | 894 BROAD OAKS DRIVE | | | | HERNDON | VA | 20170 | |
| 5709744 | MELLA TAYLOR | 302 ST CHARLES DRIVE | | | | GODFREY | IL | 62035 | |
| 5458501 | MELLACI JOSEPH | 2 MOUNTAINVIEW TER UNIT 1303 | | | | DANBURY | CT | 06810-4165 | |
| 5709745 | MELLADEE HUDSON | 8975 FUMALO RD | | | | APPLE VALLEY | CA | 92308 | |
| 5458502 | MELLAMPE VINCENZO | 2444 YATES AVE | | | | BRONX | NY | 10469-5422 | |
| 5403121 | MELLAS CHARLES E | 319 WHITE OAK ST | | | | HAMPSHIRE | IL | 60140 | |
| 5709746 | MELLEBY GRACI | 11 WOODSHIRE DRIVE | | | | ERIAL | NJ | 08081 | |
| 5709747 | MELLEN JOHN | 7316 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035 | |
| 5458503 | MELLERT KAREN | 742 NORTH BLVD | | | | PHILLIPSBURG | NJ | 08865 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709748 | MELLESA ESPINO | 222 VIRGINIA AVE | | | | DAYTON | OH | 45410 | |
| 5458504 | MELLGREN GLADYS | PO BOX 463 CO MID COUNTY VETERNARIAN CLI | | | | STEPHENSON | MI | 49887 | |
| 5458505 | MELLICK ERNEST | 3579 NORTHERN ST NE STARK 151 | | | | CANTON | OH | | |
| 5709749 | MELLICK GABRIELE | 1498 INCA AVE | | | | LAS CRUCES | NM | 88005 | |
| 5709750 | MELLIE HESLY | 4160 HOALA ST 17TH | | | | LIHUE | HI | 96766 | |
| 5709751 | MELLIE STANLEY | 379 UPPER STONE AVE APT D | | | | BOWLING GREEN | KY | 42101 | |
| 5709752 | MELLIE STEWART | 616 BERYL RD | | | | SPOKANE | MO | 65754 | |
| 5709753 | MELLIEON LESLIE R | 58475 NATS ALLEY | | | | PLAQUEMINE | LA | 70764 | |
| 5458506 | MELLINGER STEVEN | 5007 SUELL RD UNIT A | | | | FORT SILL | OK | 73503 | |
| 5709754 | MELLION ERICKA | 2050 CHAMPIONS WAY | | | | NORTH LAUD | FL | 33068 | |
| 5709755 | MELLION REGINALD D | 1337 CLOVERDALE RD | | | | COLUMBUS | GA | 31904 | |
| 5709756 | MELLISA ANGSTADT | 2709 12TH ST NW | | | | ALB | NM | 87117 | |
| 5709757 | MELLISA BAEZ | 935 MINNEWAWA AVE APT E | | | | CLOVIS | CA | 93612-2103 | |
| 5709758 | MELLISA CASTRO | 236 BEAVER ST 2 | | | | FRAMINGHAM | MA | 01702 | |
| 5709759 | MELLISA HEISELMAN | 270 RIVERMORE DR | | | | MARIETTA | PA | 17547 | |
| 5709760 | MELLISA IRIZARY | BO GUARAGUAO SECTOR S KM244 | | | | PONCE | PR | 00731 | |
| 5709761 | MELLISA LUCAS | 10119 48TH AVE EAST | | | | TACOMA | WA | 98446 | |
| 5709762 | MELLISA MCANDREWS | 3601 CALUMET STREET | | | | PHILADELPHIA | PA | 19129 | |
| 5709763 | MELLISA NITZ | 4823 MAPLE RD | | | | KNOXVILLE | TN | 37912 | |
| 5709764 | MELLISA PERGER | 2A HAZEL ST | | | | ROCKLAND | MA | 01970 | |
| 5709765 | MELLISA QUARLES | 13170 PURITUS AVE | | | | CLEVELAND | OH | 44135 | |
| 5709766 | MELLISA VILLEGAS | CALLE LOS HERMANOS 257 | | | | SANTURCE | PR | 00907 | |
| 5709767 | MELLISA WALTERS | 542 RIDGE AVENUE | | | | NEWKENSINGTON | PA | 15068 | |
| 5709769 | MELLISSA ADKINS | 114 WEST 2ND ST | | | | CARDINGTON | OH | 43315 | |
| 5709770 | MELLISSA ANDERSON | 12741 US HIGHWAY 29 | | | | CHATHAM | VA | 24531 | |
| 5709771 | MELLISSA COLLADO | 232 NORTH SIXTH STREET | | | | SCOTTSVILLE | KY | 42164 | |
| 5709772 | MELLISSA CORNER | 3433 KEITHSHIRE WAY | | | | LEXINGTON | KY | 40503 | |
| 5709773 | MELLISSA DICKENSON | 4 WANGONK TRL | | | | E HAMPTON | CT | 06424 | |
| 5709774 | MELLISSA G NELSON | 125 BEACH 17TH STREET AP | | | | FAR ROCKAWAY | NY | 11691 | |
| 5709775 | MELLISSA JOSEPH | 23 NORTHAMPTON DR | | | | WILLINGBORO | NJ | 08046 | |
| 5709776 | MELLISSA NGUON | 3837 17TH AVE SW | | | | SEATTLE | WA | 98106 | |
| 5709777 | MELLISSA SOLLON | 318 WEST COLLEGE | | | | CANONSBURG | PA | 15317 | |
| 5709778 | MELLISSA STERTTNER | 745 HITCHEN POST DR | | | | HENDERSON | NV | 89011 | |
| 5709779 | MELLISSA THOMPSON | 4650 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5709780 | MELLMANN ERIKA | 9 LEDGEWOOD CT | | | | MIDDLEBURY | VT | 05753 | |
| 5709781 | MELLO AMY | 1 MILL STREET | | | | TIVERTON | RI | 02878 | |
| 5709782 | MELLO CONEY | 1818 MARTIN LUTHER KING AVE | | | | BRADENTON | FL | 34208 | |
| 5458507 | MELLO KRISTINE | 66 POPLAR RD | | | | NEW BEDFORD | MA | 02745-4223 | |
| 5709783 | MELLO KRYSTAL | 30 MOUNT PLEASANT AVE | | | | LEOMINSTER | MA | 01453 | |
| 5458508 | MELLO LUCIMARA | 6132 NW GAYLORD TER | | | | PORT SAINT LUCIE | FL | 34986-3766 | |
| 5709784 | MELLO MARIA | 2759 N COLPIEN RD | | | | TULARE | CA | 93274 | |
| 5709785 | MELLOIN ALEISIA | 3225 RIDGEVIEW CT 103 | | | | WOODBRIDGE | VA | 22192 | |
| 5709786 | MELLON CHRISTIE | 2878 CORY LN | | | | LINCOLNTON | NC | 28092 | |
| 5709787 | MELLON EDIE | 2330 CUMBERLAND GAP DR | | | | FAY | NC | 28306 | |
| 5709788 | MELLON ETHEL | 404 SOUTH MAIN ST | | | | WACO | NC | 28169 | |
| 5709789 | MELLONICEHOU MELLONICEHOUSTON | 4737 CHUCK AVE | | | | MEMPHIS | TN | 38118 | |
| 5458509 | MELLOR ANNA | 3 TURNBERRY CT | | | | MURRELLS INLET | SC | 29576 | |
| 5427292 | MELLOR ESTHER D | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5458510 | MELLOR GARRY | 5415 JIM PICKETT RD | | | | SYKESVILLE | MD | 21784 | |
| 5709790 | MELLOTT CHRISTINA | 314 N EDGEHILL | | | | AUSTINTOWN | OH | 44515 | |
| 5458511 | MELLOTT CORY | 807 KYLE CIR | | | | WAVELAND | MS | 39576 | |
| 5709791 | MELLOTT MIRANDA | 17532 WOODLAWN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5709792 | MELLOTT ROBIN L | RIVERIA TRAILOR PARK | | | | DILLNER | PA | 15327 | |
| 5709793 | MELLOTT SONDRA | PO BOX 54577 | | | | LEXINGTON | KY | 40555 | |
| 5458512 | MELLSTROM DIANE | 945 E BECK LN | | | | PHOENIX | AZ | 85022-3516 | |
| 5709794 | MELLY TAMAYO | 203 EAST 2ND ST | | | | LOS FRESNOS | TX | 78526 | |
| 5458513 | MELMS JENNIFER | 916 CLINTON AVE SAINT CLAIR147 | | | | SAINT CLAIR | MI | 48079 | |
| 5709795 | MELNA RUSHING | 8100 S COLFAX AVE | | | | CHICAGO | IL | 60617 | |
| 5709796 | MELNAR MATT | PO BOX 583 | | | | CODY | WY | 82414 | |
| 5709797 | MELNESHA BELL | 2942 DREW ST APT 1512 | | | | CLEARWATER | FL | 33759 | |
| 5709798 | MELNICK SARA | 5 WESLEY | | | | MOUNT HOLLY | NJ | 08060 | |
| 5458514 | MELNYK WALTER | 1469 BENNINGTON RD | | | | ALLIANCE | OH | 44601 | |
| 5458515 | MELO FRANCES | 616 W 184TH ST APT 4 | | | | NEW YORK | NY | 10033-3958 | |
| 5458516 | MELO MYRIAM | 3106 E KERRY LN | | | | PHOENIX | AZ | 85050-2556 | |
| 5709799 | MELO STEPHANIEN | 4 ELM ST | | | | LAWRENCE | MA | 01841 | |
| 5709800 | MELODI LAMBERT | 1242 ERICA | | | | IOWA | LA | 70647 | |
| 5709802 | MELODIE ARMSTRONG | 1603 N MADISON ST | | | | RAYMORE | MO | 64083 | |
| 5709803 | MELODIE BOYCE | 4507 CEDAR LN | | | | DREXEL HILL | PA | 19026 | |
| 5709804 | MELODIE FOSNAUGH | 2249 PERVIENCE ST | | | | COLUMBUS | OH | 43223 | |
| 5709805 | MELODIE GOHL | 1816 WEST 2ND STREET | | | | BARTLESVILLE | OK | 74003 | |
| 5709806 | MELODIE HODGES | 1121 BALDWIN ST | | | | CHESTER | PA | 19013 | |
| 5709807 | MELODIE LEWIS | 3705 SCUBA CUR UNIT 1 | | | | LAS VEGAS | NV | 89108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709808 | MELODIE M WALCZAK | 9536 MANDELL RD | | | | PERRYSBURG | OH | 43551 | |
| 5709809 | MELODIE POWELL | 21 SAWFISH CT | | | | KISSIMMEE | FL | 34759 | |
| 5709810 | MELODIE SANDERS | 30007 QUAIL TRAIL | | | | NICE | CA | 95464 | |
| 5709811 | MELODIE WEBB | 1007 STAINBACK ST | | | | PETERSBURG | VA | 23803 | |
| 5709812 | MELODY ALSTON | 7064 LYNDALE CIRCLE | | | | ELK GROVE | CA | 95758 | |
| 5709813 | MELODY BARBOUR | 5 HENLEY CT | | | | WINDSOR MILL | MD | 21244 | |
| 5709814 | MELODY BRADSHAW | PO BOX 1670 | | | | HARRISBURG | PA | 17105 | |
| 5709815 | MELODY BRANCH | 33 HARROW DR | | | | LITTLE ROCK | AR | 72209 | |
| 5709817 | MELODY CANTU | 302 MCCAULEY AVE | | | | SAN ANTONIO | TX | 78221 | |
| 5709818 | MELODY CLAIRE | 6932 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182 | |
| 5709819 | MELODY CLEMINS | 1314 NEWYORK | | | | STCLOUD | FL | 34768 | |
| 5709820 | MELODY COLEMAN | 416 TOBIN DR 310 | | | | ANN ARBOR | MI | 48141 | |
| 5709821 | MELODY DAVIS | 3107 RODGER | | | | GRANITE CITY | IL | 62040 | |
| 5709822 | MELODY DEMPSEY | 233 MISSIMER LANE | | | | VINTON | VA | 24179 | |
| 5709823 | MELODY DEWITT | 8213 LUSK LOCK RD | | | | LISBON | OH | 44432 | |
| 5709824 | MELODY FISHER | 2430 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5709825 | MELODY FLORES | 1006 10TH ST | | | | CHARLES CITY | IA | 50616 | |
| 5709826 | MELODY FREEMAN | 4724 SANCTUARY CT | | | | AUGUSTA | GA | 30909 | |
| 5709827 | MELODY GOODE | 2088 ERMINE DR | | | | NORTH POLE | AK | 99705 | |
| 5709828 | MELODY GOODROW | 10 SALMON FALLS EST | | | | ROCHESTER | NH | 03868 | |
| 5709829 | MELODY GORDEN | 10415 AURE RD NW | | | | PUPOSKY | MN | 56667 | |
| 5709830 | MELODY GRIFFFITH | 383 GUILFORD STREET | | | | BUFFALO | NY | 14207 | |
| 5709831 | MELODY HAMILTON | 2228 STATE ST | | | | YIPSILANTI | MI | 48198 | |
| 5709833 | MELODY LATIN | 1296 WASHINGTON AVE APT 6 | | | | MEMPHIS | TN | 38104 | |
| 5709834 | MELODY MADDOX | 106 HEATHER GLENN DR | | | | GOLDSBORO | NC | 27530 | |
| 5709835 | MELODY MANSFIELD | 7115 PARSONSBURG RD | | | | PRSONSBURG | MD | 21849 | |
| 5709836 | MELODY MCALLISTER | 108 MAIN ST | | | | GLENDON | PA | 18042 | |
| 5427294 | MELODY MEDINA | 1946 NORTHEAST LOOP 410 | APT 319 | | | SAN ANTONIO | TX | 78217 | |
| 5427296 | MELODY OSTARELLO | 10722 SIERRA ROSE COURT | | | | GRASS VALLEY | CA | 95948 | |
| 5709837 | MELODY OWENS | 2430 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5709838 | MELODY PHILLIPS | PO BOX 721 | | | | TRINIDAD | CA | 95570 | |
| 5427298 | MELODY RAYHILL | 181 RUEBAN DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5709839 | MELODY RICE | 107 THAMES DR | | | | JACKSONVILLE | NC | 28546 | |
| 5709840 | MELODY RIGHTER | 40 CHAPMAN BLVD | | | | SOMERS POINT | NJ | 08244 | |
| 5709841 | MELODY ROMERO | 1606 W HOYE PLACE | | | | DENVER | CO | 80223 | |
| 5709842 | MELODY SCOTT | 122 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| 5709843 | MELODY SEIBERS | 4028 PIPPIN RD | | | | COOKEVILLE | TN | 38501 | |
| 5709844 | MELODY TAYLOR | 53 WESTGATE APT | | | | TALLADEGA | AL | 35160 | |
| 5709845 | MELODY TROM-BENNETT | 222 PEPPERRIDGE PLACE | | | | BRUNSWICK | MD | 21716 | |
| 5709847 | MELODY WATT | 405 SHELTON STREET APT 12 | | | | LONGVIEW | TX | 75601 | |
| 5709849 | MELODY WHITEHEAD | 4666 ALDER DR | | | | OAKLEY | CA | 94561 | |
| 5709850 | MELODY WILSON | 306 CLEMENTS RD | | | | QUEEN CITY | TX | 75572 | |
| 5709851 | MELODY WOJ | 111 MCKNIGHT | | | | GRASS VALLEY | CA | 95949 | |
| 5709852 | MELODYE O WOODINGS | 84 CEASAR CIR | | | | AMHERST | OH | 44001 | |
| 5709853 | MELODY-MALAS BRANCH-HILL | 205 APT D 73RD ST | | | | NEWPORT NEWS | VA | 23601 | |
| 5709854 | MELON JAIYEOLA | 8901 CALDEN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5458517 | MELON VIRGINIA | 1317 CALLE 29 | | | | SAN JUAN | PR | 00924-5256 | |
| 5458518 | MELONEY ROBERT | 54 03 UNIT 1 CUTLER ST | | | | FORT HOOD | TX | 76544 | |
| 5709855 | MELONEY SCOTT | 121 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | |
| 5709856 | MELONIE BODDIE | 10406 NW 36TH ST | | | | CORAL SPINGS | FL | 33065 | |
| 5709857 | MELONIE BURTON | 156 BUTTERBAUGH LN | | | | CHILLICOTHE | OH | 45601 | |
| 5709858 | MELONIE COON | 743 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5709859 | MELONIE DAUNIE | 476 RUTH DR | | | | AVONDALE | LA | 70094 | |
| 5709860 | MELONIE HURST | 322 HARMON RD | | | | NEW TAZEWELL | TN | 37825 | |
| 5709861 | MELONIE JONES | 5534 LINKEN CT | | | | SN BERNARDINO | CA | 92407 | |
| 5709862 | MELONIE M FINCH | 4380 BARRINGTON PL | | | | MACON | GA | 31210 | |
| 5709863 | MELONIE S BALL | 601 W WALDRIP ST APT 6 | | | | ELMA | WA | 98541 | |
| 5709865 | MELONY JONES | 2052 W COLUMBIA WAY | | | | HANFORD | CA | 93230 | |
| 5427300 | MELONY LINHARDT | PO BOX 50553 | | | | BOWLING GREEN | KY | 42102-3753 | |
| 5709866 | MELONY MORGAN | 357 03 16TH AVE S Y101 | | | | FEDERAL WAY | WA | 98003 | |
| 5709867 | MELONY SZEPESI | 35 EAST SHAWNEY AVE | | | | PLYMOUTH | PA | 18651 | |
| 4867681 | MELOS GAS & GEAR INC | 4580 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| 5709868 | MELOSERDOFF STEVE | 14312 LEIEACHER AVE | | | | NORWALK | CA | 90650 | |
| 5709869 | MELOTT EILEEN D | 2 N TAWANA DR | | | | SHAWNEE | OK | 74804 | |
| 5427302 | MELPHIA ALARICO | 63-57 PLEASANTVIEW | | | | MIDDLE VILLAGE | NY | 11379 | |
| 5458519 | MELPIGNANO DANIELLE | 276 AILES ROAD N | | | | DELTA | PA | 17314 | |
| 5709871 | MELQUISEDEC ACOSTA | 32 COOK AVE | | | | MERIDEN | CT | 06451 | |
| 5709872 | MELROY LORI | 9850 FEDERAL BLVD 236 | | | | FEDERAL HGTS | CO | 80260 | |
| 5709873 | MELSHEENA HARDY | 1220 BRISTLE LN | | | | STLOUIS | MO | 63106 | |
| 5709874 | MELSKAYA MARIA | 126 SHAWANE RD | | | | COCKEYSVILLE | MD | 21030 | |
| 5458520 | MELSNESS TERRY | 519 N CEDAR ST | | | | LUVERNE | MN | 56156 | |
| 5709875 | MELSON BRITTANY | 1485 BERT STINSON RD | | | | FALKVILLE | AL | 35622 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709876 | MELSON DENNIS | 2764 S GREENSBORO | | | | LIBERTY | MS | 39645 | |
| 5709877 | MELSON KIMBERLY | 327 DOUGLAS ST NE | | | | WASHINGTON | DC | 20002 | |
| 5458521 | MELSON LOUISE | 16SPRING10 SANFORD ROAD | | | | SILVER SPRING | MD | | |
| 5709878 | MELSON PRINCETTA | 3116 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | |
| 5709881 | MELTON ALISON | 105 BUTKUS DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5709882 | MELTON ANDREA M | 6698 107TH ST | | | | EWA BEACH | HI | 96706 | |
| 5709883 | MELTON ANGELA | 223 BUB BLACK RD | | | | CROUSE | NC | 28033 | |
| 5709884 | MELTON BILL | 15960 S WILSON | | | | OREGON CITY | OR | 97045 | |
| 5709885 | MELTON BRANDY | 225 PINE TREE RD | | | | UNION MILLS | NC | 28167 | |
| 5709886 | MELTON CANDACE S | 815 ARIN ST | | | | FLORENCE | SC | 29501 | |
| 5709887 | MELTON CHERYL | PO BOX 780 | | | | STRAFORD | OK | 74872 | |
| 5458522 | MELTON COLBY | 9508 TAYLOR RENEE DR | | | | KILLEEN | TX | 76542-6073 | |
| 5458523 | MELTON DAWN | 401 N CALLE RINCONADO | | | | VAIL | AZ | 85641 | |
| 5427304 | MELTON DOLENE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JESSE MELTON DECEASED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5709888 | MELTON DONNA | 9544 WALKERS FERRY RD | | | | CHARLOTTE | NC | 28214 | |
| 5709889 | MELTON ELIZABETH | 9406 GLEN RIDGE DR | | | | LAUREL | MD | 20723 | |
| 5709890 | MELTON FRANKIE | 2990 NE 16TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 5458524 | MELTON GAIL | 2396 SANDY RIVER ROAD | | | | AXTON | VA | 24054 | |
| 5458525 | MELTON GARY | 5200 CHEROKEE CIRCLE NE | | | | GEORGETOWN | IN | 47122 | |
| 5458526 | MELTON JAMES | 8315 RUBBLESTONE PATH | | | | RALEIGH | NC | 27613-7484 | |
| 5458527 | MELTON JENNIFER | 103 OAK HEIGHTS JONESTAND ROADN | | | | DIXON | KY | 42409 | |
| 5709891 | MELTON JOHNATHAN | 1808 B VILLAGE LAKE DR | | | | CHARLOTTE | NC | 28212 | |
| 5709892 | MELTON KELLI | 8865 HWY 126 | | | | DODSON | LA | 71483 | |
| 5709893 | MELTON KELLY | 2900 CLARKS BLUFF RD | | | | KINGSLAND | GA | 31548 | |
| 5709894 | MELTON LATORIA | 5004 SAINT MARYS CHURCH RD | | | | LUCAMA | NC | 27851 | |
| 5709895 | MELTON LAURA | 709 ELLIS ST | | | | SALISBURY | NC | 28144 | |
| 5458528 | MELTON LINDA | 22100 GARDNER ST | | | | OAK PARK | MI | 48237 | |
| 5709896 | MELTON MELISSA | 103 APPLE EST | | | | SCOTT DEPOT | WV | 25560 | |
| 5709897 | MELTON MICHELLE | 408 SPRUCE AVE | | | | IOWA | LA | 70647 | |
| 5709898 | MELTON MISTY | 3440 E LOMBARD APT 110 | | | | SPRINGFIELD | MO | 65809 | |
| 5709899 | MELTON PRESTINA | 415 EAGLE WAY | | | | SMYRNA | DE | 19977 | |
| 5709900 | MELTON REBECCA | 38 CLOVER ST | | | | DAYTON | OH | 45410 | |
| 5709901 | MELTON RICHARD | 601 N 43RD DR | | | | SHOW LOW | AZ | 85901 | |
| 5458529 | MELTON RONA | 47 COBBER LN | | | | BALTIMORE | MD | 21229-2854 | |
| 5709902 | MELTON ROSE | 267 SUMMERLAND RD | | | | TAYLORSVILLE | MS | 39168 | |
| 5458530 | MELTON SABRINA | 1220 OLIVE | | | | STRATFORD | TX | 79084 | |
| 5709903 | MELTON SANDRA | 1804 HILLIARD RD | | | | RICHMOND | VA | 23228 | |
| 5709904 | MELTON SARAH J | 1846 W PROBASCO DR | | | | TUCSON | AZ | 85746 | |
| 5709905 | MELTON SHANNON | 2400 MOHAVE RIDGE | | | | BULLHEAD CITY | AZ | 86429 | |
| 5458531 | MELTON SHAWNETTE | 173 PENFORT ST | | | | PITTSBURGH | PA | 15214-2575 | |
| 5709906 | MELTON SIMEAKA M | 15290 BARNABAS TRAIL | | | | WOODBRIDGE | VA | 22193 | |
| 5709907 | MELTON SLOAN | 1116 SOUTHEAST 3RD | | | | HOXIE | AR | 72433 | |
| 5709908 | MELTON SUSIE | 3542 E 142ND | | | | CLEVELAND | OH | 44105 | |
| 5709909 | MELTON TAYLOR | 203 NORTH CLAY | | | | LOWELL | NC | 28098 | |
| 5709910 | MELTON TINA | 169 AMBERFIELD LANE | | | | NEWARK | DE | 19702 | |
| 5709911 | MELTON TONYA | 658 BIRCHWOOD STREET | | | | TUCSON | AZ | 85710 | |
| 5709912 | MELTON WENDY | 17375 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32234 | |
| 5458532 | MELTS RIHO | 57 BUCKEYE RD | | | | GLEN COVE | NY | 11542 | |
| 5709913 | MELVA COOPER | 718 CR 23 51 | | | | MARIETTA | TX | 75566 | |
| 5709914 | MELVA DAVIS | 1108 FRANKLIN AVE | | | | ALIQUIPPA | PA | 15001 | |
| 5709915 | MELVA HILL | 716 TOMAHAWK PLACE | | | | AUSTELL | GA | 30168 | |
| 5709916 | MELVA MATUNDING | 819 ALA LILIKOI ST 5 | | | | HONOLULU | HI | 96818 | |
| 5709917 | MELVA RABISHAW | 1560 M 37 SOUTH APT 39 | | | | HASTINGS | MI | 49058 | |
| 5709918 | MELVA REYES | 812 OAK PARK DR | | | | FENTON | MI | 48430 | |
| 5709919 | MELVA STUNGIS | 1201 N LOGAN RD | | | | BLOOMINGTON | IN | 47404 | |
| 5709920 | MELVA WEEKS | 720 CALIENTE DR | | | | BARSTOW | CA | 92311 | |
| 5709921 | MELVANA MURPH KING | 1620 NW 1ST CT | | | | BOYNTON BEACH | FL | 33435-2614 | |
| 5709922 | MELVEETIA FORD | 4444 WINDSOR CT APT 107 | | | | SWARTZ CREEK | MI | 48473 | |
| 5709923 | MELVEETIA L SPENCE-FORD | 4444 WINDSOR CT APT 107 | | | | SWARTZ CREEK | MI | 48473 | |
| 5458533 | MELVILLE ANGELA | 67 QUEEN RD | | | | MASTIC BEACH | NY | 11951 | |
| 5458534 | MELVILLE WAYNE | 4848B EBERT CIRCLE | | | | FORT SILL | OK | 73503 | |
| 5427306 | MELVIN & MARY LENHARDT | 1151 PAGET CT | | | | GROSSE POINTE WOODS | MI | 48236-2354 | |
| 5427307 | MELVIN & TAMMY KEELY | 5821 TASMANIA DR | | | | LOWELL | MI | 49331 | |
| 5709925 | MELVIN ADAMS | 2200 FLATLEY RD | | | | RICHMOND | IN | 47374 | |
| 5709926 | MELVIN AIKEN | 849 GENFORD CT | | | | RALEIGH | NC | 27609 | |
| 5709927 | MELVIN ALISHA D | 5004 S EASTERN AVE LOT 344 | | | | OKLAHOMA CITY | OK | 73129 | |
| 5709928 | MELVIN ALISON | 6805 WILLOWBROOK RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5709929 | MELVIN ANNIE | 5218 ALBERT DR | | | | FOREST PARK | GA | 30297 | |
| 5709930 | MELVIN ARROYO | CARR 682 BO GARROCHALES | | | | BARCELONETA | PR | 00617 | |
| 5709931 | MELVIN BARBARA | 4138 BELLE AVE | | | | SHEFFIELD LAKE | OH | 44054 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709932 | MELVIN BEVERLY | 1705 BRYANT COURT ST | | | | LAKE CHARLES | LA | 70601 | |
| 5709933 | MELVIN BOWMAN | 304 EAST MAIN | | | | WINNIE | TX | 77665 | |
| 5427309 | MELVIN BOYD | 763 HORSEBRANCH ROAD | | | | EDGEWOOD | KY | 41017 | |
| 5709934 | MELVIN BRANDON | 12717 GORDON BLVD | | | | WOODBRIDGE | VA | 22192 | |
| 5709935 | MELVIN BRITTANY T | 4373 CENTRAL AVE | | | | CHARLOTTE | NC | 28205 | |
| 5709936 | MELVIN BROWN | 800 SOUTHERN AVE | | | | WASHINGTON | DC | 20032 | |
| 5709937 | MELVIN CHARLIE | 167 JASMINE PLACE | | | | COLUMBIA | SC | 29203 | |
| 5709939 | MELVIN CHRISTY | 116 CHERRY STREET | | | | BLLOMFIELD | KY | 40008 | |
| 5709940 | MELVIN CLENICE | 5918 RICHFIELD AVE | | | | HOPE MILLS | NC | 28348 | |
| 5709941 | MELVIN COTTO | RR 04 BOX 3592 | | | | CIDRA | PR | 00739 | |
| 5709942 | MELVIN CRYSTAL | 317 MYERS AVENUE | | | | GOLDSBORO | NC | 27530 | |
| 5709943 | MELVIN D MCDANIEL | 11583 US 23 | | | | WURTLAND | KY | 41144 | |
| 5709944 | MELVIN DARIAN | 720 AMAS ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5709945 | MELVIN DAVIS | 1110 AMITY STREET | | | | PITTSBURGH | PA | 15120 | |
| 5709946 | MELVIN DEAN | 722 N 79TH | | | | EAST ST LOUIS | IL | 62203 | |
| 5709947 | MELVIN DICKENSON | 15510 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | |
| 5709948 | MELVIN DONALD | 900 MOOSE LODGE RD | | | | CAMDEN WYOMING | DE | 19934 | |
| 5709949 | MELVIN ELEANORA | 2404 SANDHILL RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5709950 | MELVIN ELLEN | 644 73RD ST | | | | WILSON | NC | 27893 | |
| 5709951 | MELVIN ESTRELLA | 250 KNICKERBOCKER AVE | | | | BROOKLYN | NY | 11237 | |
| 5709953 | MELVIN FREEMAN | 945 AVENUE H | | | | BOGALUSA | LA | 70427 | |
| 5709954 | MELVIN GAINES | 253 GRAMERCY AVE | | | | TOLEDO | OH | 43612 | |
| 5427311 | MELVIN GALE | 2414 GRAND CANYON DRIVE | | | | HOUSTON | TX | 77067 | |
| 5709955 | MELVIN GLENN | 2306 DALEY CIR | | | | CONCORD | NC | 28025 | |
| 5709957 | MELVIN GREEN | 20070 WARREN ROAD | | | | PERRIS | CA | 92570 | |
| 5458535 | MELVIN GREG | 2256 SW 183RD TER | | | | MIRAMAR | FL | 33029-5253 | |
| 5458536 | MELVIN GREGORY | 2256 SW 183 TERS | | | | MIRAMAR | FL | | |
| 5709958 | MELVIN HENRIQUEZ | 1963 WOODSIDE ROAD | | | | REDWOODCITY | CA | 94061 | |
| 5709960 | MELVIN HODGINS | 6474 GREEN RD | | | | WEST BLOOMFIELD | MI | 48324 | |
| 5709961 | MELVIN HOOK | 4901 SUNSET BLVD LOT 360 | | | | LEXINGTON | SC | 29072 | |
| 5709963 | MELVIN JENNIFER | 85 WEBB HOLLOW | | | | VAN LEAR | KY | 41265 | |
| 5709964 | MELVIN JIMMY | 9088 HWY 55 | | | | FORT BARNWELL | NC | 28526 | |
| 5709965 | MELVIN JOHNSON | 9542 FORT DALE ROAD | | | | FORT DEPOSIT | AL | 36032 | |
| 5709966 | MELVIN JONES | 415 S MYRTLE STREET | | | | WARREN | AR | 71671 | |
| 5709967 | MELVIN JOSLYN | 313 LANSDOWNE RD | | | | FAY | NC | 28304 | |
| 5709968 | MELVIN KRYST SMITH | 3311 WITHERWARD TRL | | | | WEST CARROLTON | OH | 45449 | |
| 5709970 | MELVIN LU | 20119 NOB OAK AVE | | | | TAMPA | FL | 33647 | |
| 5709971 | MELVIN LUCAS | 124 PARK ST 7 | | | | NOVATO | CA | 94945 | |
| 5709972 | MELVIN MANCIA | 34 BUFFUM STAPT-1 | | | | SALEM | MA | 01970 | |
| 5709973 | MELVIN MAXWELL | 327 SOUTH DOGWOOD LANE | | | | BYRAM | MS | 39272 | |
| 5709974 | MELVIN MCCARLEY | 18803 BENT WILLOW CR | | | | GERMANTOWN | MD | 20874 | |
| 5709975 | MELVIN MIRANDA | 4017 E 17TH ST | | | | OAKLAND | CA | 94601 | |
| 5709976 | MELVIN MONICA | 502 RUFFNER ST | | | | NORFOLK | VA | 23504 | |
| 5709977 | MELVIN NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5709978 | MELVIN OJEDA | HC 2 BOX 6269 | | | | LARES | PR | 00669 | |
| 5709979 | MELVIN PALMER | 405 TENTH ST | | | | BUFFALO | NY | 14201 | |
| 5427313 | MELVIN PC PANGELINON | PO BOX 20161 GMF | | | | BARRIGADA | GU | 96921-0161 | |
| 5709980 | MELVIN PERKINS | 1231 N 65TH ST | | | | PHILADELPHIA | PA | 19151 | |
| 5709981 | MELVIN PICKENS JR | 262 LAKE AVE | | | | ELYRIA | OH | 44035 | |
| 5709982 | MELVIN R BARNES | 2306 GREEN ST SE 101 | | | | WASHINGTON | DC | 20020 | |
| 5709983 | MELVIN RANDALL | 1376 BRANDWINE PLACE | | | | ZANESVILLE | OH | 43701 | |
| 5709984 | MELVIN REMINGTON | 59459 TWIN PINE RD | | | | BOGALUSA | LA | 70427 | |
| 5709985 | MELVIN ROSSER | 319 NEWPORT RD | | | | LEOLA | PA | 17540 | |
| 5709986 | MELVIN ROYAL | 197 JENKINS PARK ROAD | | | | WILKESBORO | NC | 28697 | |
| 5709987 | MELVIN SANDRA | 904 WIDE STREET | | | | NORFOLK | VA | 23504 | |
| 5709988 | MELVIN SANKFIELD | 20 WIMBERLY WAY | | | | COVINGTON | GA | 30016 | |
| 5709989 | MELVIN SILVA | 724 VAN BUREN AVE | | | | ELIZABETH | NJ | 07201 | |
| 5709990 | MELVIN SIMMONS | 200 SECRETARIART DR UNIT M | | | | HAVRE DE GRACE | MD | 21078 | |
| 5709991 | MELVIN SMITH | 1306 BIGBRANCH RD | | | | BEAUFORT | SC | 29906 | |
| 5709992 | MELVIN SUGGS SR | 1419 ROOSEVELT BLVD | | | | KENNER | LA | 70062-6639 | |
| 5709993 | MELVIN SURPRISE | 428 E ABDERDEEN DR | | | | HOLLAND | OH | 43528 | |
| 5709994 | MELVIN THOMAS | 1159 W ROSEWOOD ST NONE | | | | RIALTO | CA | 92376 | |
| 5709995 | MELVIN TOMMY | 702 GOODGE STR | | | | CLAXTON | GA | 30417 | |
| 5709996 | MELVIN TURNER | 320 70 3RD ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5709997 | MELVIN TURQUOISE | RALEIGH | | | | RALEIGH | NC | 28334 | |
| 5709998 | MELVIN VICKIE | 311 OHIO AVE | | | | NEW BOSTON | OH | 45662 | |
| 5709999 | MELVIN WALKER | 703 N SEAL AVE | | | | LONG BEACH | MS | 39560 | |
| 5710001 | MELVIN WATSON | 933 RUBBER AVE | | | | NAUGATUCK | CT | 06770 | |
| 5710002 | MELVIN WILLIE M | 79 MURPHIS RD APT11 | | | | LUMBERBRIDGE | NC | 28357 | |
| 5710003 | MELVINA BENJAMIN | 1400 WESTWOOD SENOIR HOME APT111 | | | | HOPKINSVILLE | KY | 42240 | |
| 5710004 | MELVINA BENJAMIN | PO BOX 597 | | | | KINGSHILL | VI | 00851 | |
| 5710005 | MELVINA BOND | 608 EMORY HILL DR | | | | JACKSON | TN | 38301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710006 | MELVINA HALL | 18 N PHILADELPHIA ST | | | | DAYTON | OH | 45403 | |
| 5710007 | MELVINA NELSON | 4126 GRAND AVE | | | | DULUTH | MN | 55808 | |
| 5710008 | MELVINA WILLIAMS | 14699 NE 18TH AVE APT 2J BLDG 7 | | | | NORTH MIAMI | FL | 33181 | |
| 5787321 | MELVINDALE CITY SUMMER | 3100 OAKWOOD BLVD | | | | MELVINDALE | MI | 48122 | |
| 5787322 | MELVINDALE CITY WINTER | 3100 OAKWOOD BLVD | | | | MELVINDALE | MI | 48122 | |
| 5710010 | MELVINE KUALII | 77-6537 SEA VIEW CIR NONE | | | | KAILUA KONA | HI | | |
| 5710011 | MELVISHA BENNETT | 784 PACKARD ST NW | | | | WARREN | OH | 44483 | |
| 5710012 | MELVYLYN PIERCE | 1212 E 1ST ST | | | | JACKSONVILLE | FL | 32206 | |
| 5710013 | MELVYN WILLIAMS | 8919 W LAWN AVE | | | | MILWAUKEE | WI | 53225 | |
| 5710014 | MELWIN AROCHO | HC 03 BOX 14230 | | | | UTUADO | PR | 00641 | |
| 5427315 | MELYN VIL | 22 GRAND CENTRAL AVE | | | | AMITYVILLE | NY | 11701 | |
| 5710015 | MELYNDA DAVIS | 115 RAYMOND STREET | | | | MONTOUR FALLS | NY | 14865 | |
| 5710016 | MELYNDA GILBERT | 25 SPRING ST | | | | ROCKVILLE | CT | 06066 | |
| 5710017 | MELYNDA KATES | 116 HIGHVEIW DR | | | | WAYNESBURG | KY | 40409 | |
| 5710018 | MELYNDA KELLY | 4389 OVERTUN RD LOT 5 | | | | WOOSTER | OH | 44691 | |
| 5710019 | MELYNDA KENNEDY SANTOS | 2422 LAKE VIEW DR | | | | MC KINNEY | TX | 75070 | |
| 5710020 | MELYNDA TRICE | 2431 WEST VERMONT | | | | WICHITA | KS | 67203 | |
| 5710021 | MELZAR THERESA | 49 SOUTH ST | | | | MEDFIELD | MA | 02052 | |
| 5710022 | MEMBER VICK MONDRAGON | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5710024 | MEMBRERE CRYSTALYN N | 92-1358 PANANA ST 909 | | | | KAPOLEI | HI | 96707 | |
| 5458537 | MEMESEE PARIS | 2465 FM 2911 | | | | BIG SANDY | TX | 75755-6511 | |
| 5710025 | MEMILLIAN TEADA | 1230 SOUTH PIKE EAST 128 | | | | SUMTER | SC | 29153 | |
| 5710026 | MEMMER CARIN | 2222 FOOTHIL BLVD | | | | LA CANADA FLJ | CA | 91011 | |
| 5458538 | MEMMESHEIMER CARRIE | 55 ROCKWOOD LN | | | | MONROE | CT | 06468 | |
| 5710027 | MEMNON ELIZABETH | 7184 MOUNTAIN DR | | | | TOBYHANNA | PA | 18466 | |
| 5458539 | MEMO MARYBETH | 3441 CARMELA DRIVE LAWRENCE073 | | | | NEW CASTLE | PA | | |
| 5710028 | MEMOEY WINDHAM | 7106 TURNER RD | | | | LONG BEACH | MS | 39560 | |
| 5710029 | MEMON ARSLAN | 6129 LEESBURGS PIKE | | | | FALLS CHURCH | VA | 22044 | |
| 5458540 | MEMON MELISSA | 1190 S VICTORIA AVE | | | | LOS ANGELES | CA | 90019-3153 | |
| 5710030 | MEMORY TAYLOR | 101 MARKET ST | | | | FLUSHING | OH | 43977 | |
| 5403223 | MEMPHIS CITY | 125 NORTH MAIN - ROOM 301 | | | | MEMPHIS | TN | 38103 | |
| 5405389 | MEMPHIS CITY | 125 NORTH MAIN - ROOM 301 | | | | MEMPHIS | TN | 38103 | |
| 5427317 | MEMPHIS LIGHT GAS & WATER DIVISION | PO BOX 388 | | | | MEMPHIS | TN | 38145-0388 | |
| 5710031 | MEMPHIS PEREZ | 4914 MAURITA | | | | SPRING | TX | 77373 | |
| 5710032 | MEMUNATU KAMARA | 7406 FRANKFORT PL | | | | GREENBELT | MD | 20770 | |
| 5710033 | MENA AMANDA | 1420 NW 33 ST | | | | MIAMI | FL | 33142 | |
| 5710034 | MENA AMANDA D | 1420 NW 33 STREET | | | | MIAMI | FL | 33142 | |
| 5710035 | MENA ANGE | 3142 NW 1AVE | | | | MIAMI | FL | 33127 | |
| 5710036 | MENA BARBARA | 1514 N AVE | | | | CASA GARNDE | AZ | 85122 | |
| 5458541 | MENA CARMELO | 12 VILLA MENA | | | | ARECIBO | PR | 00612-6647 | |
| 5710038 | MENA ENQRUE | 2512 DEER TRAIL | | | | BROWNSVILLE | TX | 78521 | |
| 5710039 | MENA ESMERALDA | 929 17TH ST W | | | | BRADENTON | FL | 34205 | |
| 5427319 | MENA GABRIEL | URBFOREST VIEW CALLE PLAZA G 191 | | | | BAYAMON | PR | | |
| 5710040 | MENA GARCIA | P O BOX 85 | | | | KUNGSHILL | VI | 00851 | |
| 5710041 | MENA GHEBRANIOUS | 13615 ABANA DRIVE | | | | CERRITOS | CA | 90703 | |
| 5710042 | MENA GLADYS | 855 NE 171ST TER | | | | MIAMI | FL | 33162 | |
| 5710043 | MENA JULIO | 28492 MISSION BLVD 609 | | | | HAYWARD | CA | 94544 | |
| 5710044 | MENA KENYRA | 439 SOUTH ST | | | | PHOENIXVILLE | PA | 19460 | |
| 5458542 | MENA LOURDES | 5670 LAUREL AVE STE 1 | | | | KEY WEST | FL | 33040-5927 | |
| 5710045 | MENA LYNETTE M | CALLE REINA 47 B PARC CAR | | | | VEGA ALTA | PR | 00692 | |
| 5710046 | MENA MARIA | AVE COTTO CASA 300 | | | | ARECIBO | PR | 00612 | |
| 5458543 | MENA MARIA | AVE COTTO CASA 300 | | | | ARECIBO | PR | 00612 | |
| 5710047 | MENA MARIBEL | PASEO DEL BOSQUE 2603 | | | | SAN JUAN | PR | 00926 | |
| 5710048 | MENA MONICA | 1513 LANFLAIR RD | | | | ESSEX | MD | 21221 | |
| 5458544 | MENA SAM | 1109 ASHFORD LN | | | | LINCOLN | CA | 95648 | |
| 5427321 | MENACHEM HECHT | 419 N POINSETTIA PL | | | | LOS ANGELES | CA | 90036-2504 | |
| 5710049 | MENACHEM LASKAR | 561 ALBANY AVE | | | | BROOKLYN | NY | 11203 | |
| 5458545 | MENARD HARRY | 832 STERLING DR | | | | CHOCTAW | OK | 73020 | |
| 5458546 | MENARD NICOLE | 171 BATCHELOR ST N | | | | GRANBY | MA | 01033 | |
| 5458547 | MENATORRES MIGUEL | 74 LANGDON ST | | | | PROVIDENCE | RI | 02904-1111 | |
| 5710050 | MENC CINDY | 1005 S ELLIS | | | | CAPE | MO | 63703 | |
| 5458548 | MENCER SANDY | 7658 W PACKSADDLE CT | | | | BOISE | ID | 83709-7901 | |
| 5458549 | MENCH JOANNE | 12101 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044-2777 | |
| 5710051 | MENCHACA JAZMINE | 310 NORTHWEST ST | | | | BUHLER | KS | 67522 | |
| 5710052 | MENCHACA JUAN | 2700 SCOTT AVE NONE | | | | FORT WORTH | TX | 76103 | |
| 5710053 | MENCHACA MARCIANO R | 909 W MONROE | | | | LOVINGTON | NM | 88260 | |
| 5458550 | MENCHACA MICHAEL | 3003B BALDWIN LOOP | | | | KILLEEN | TX | 76549-4047 | |
| 5427323 | MENCHACA MONICA | 15363 GOLDENWEST ST APT 37 B | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5458551 | MENCHACA PABLO | 3442 MILE 12 12 N | | | | MERCEDES | TX | 78570 | |
| 5710054 | MENCHEGO DEBRA J | 27 DOVE RD | | | | BERNALILLO | NM | 87004 | |
| 5710055 | MENCHHION ELIZABETH | 2216 E 16TH ST | | | | PANAMA CITY | FL | 32404 | |
| 5458552 | MENCHHOFER CHRISTINE | 433 JOHNSON AVE | | | | CELINA | OH | 45822-1245 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458553 | MENCKE MARTIN | 10012 KENDALE RD | | | | POTOMAC | MD | 20854-4256 | |
| 5710057 | MENCLEWICZ MARY C | 4100 PEET ST | | | | MIDDLEPORT | NY | 14105 | |
| 5458554 | MENDA AMIT | 11203 T PLZ APT 202 | | | | OMAHA | NE | 68137-3994 | |
| 5710058 | MENDA WOODSON | 1706 ASHLAND AVE | | | | EVANSTON | IL | 60201 | |
| 5710059 | MENDEL OLGA | 43 15 46ST | | | | LONG ISLANDCITY | NY | 11104 | |
| 5458555 | MENDELBY BRENDA | 412 MORRIS DR | | | | CHERRY HILL | NJ | 08003-3433 | |
| 5710060 | MENDELL JUDY | 20203 VINE ST | | | | PASO ROBLES | CA | 93446 | |
| 5458556 | MENDELSOHN MATT | 1306 E HELENA DR MARICOPA013 | | | | PHOENIX | AZ | | |
| 5458557 | MENDELSOHN PAMELA | 78916 EDGEBROOK LN | | | | PALM DESERT | CA | 92211-1590 | |
| 5710061 | MENDENCE JASON | 333 BROOKWOOD | | | | LANSING | KS | 66048 | |
| 5710062 | MENDENHALL DEBRA A | 426 MORELAND SCH RD | | | | BLUE SPRINGS | MO | 64015 | |
| 5458558 | MENDENHALL MICHELE | 875 LONG RD | | | | BUFFALO | IL | 62515 | |
| 5458559 | MENDENHALL MICHELLE | 330 BAIRD COURT WESTMORELAND129 | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5710063 | MENDENHALLISLEY JOSHUAERIKA | 653 TERRY LANE | | | | JACKSONVILLE | NC | 28546 | |
| 5710064 | MENDERS LEISHA | 1446 MERCY DR | | | | ORLANDO | FL | 32809 | |
| 5458560 | MENDES DAVID | 850 ADAMS AVE | | | | ELIZABETH | NJ | 07201-1635 | |
| 5710065 | MENDES DEBORAH | 6144 PENNSYLVANIA AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5458561 | MENDES ELI | 9451 WORKMEN WAY | | | | FORT MYERS | FL | 33905-5215 | |
| 5458562 | MENDES MIGUEL | 2815 NE 23RD AVE | | | | PORTLAND | OR | 97212-3416 | |
| 5458563 | MENDES THAIS | 6 SIMON ST | | | | BEVERLY | MA | 01915 | |
| 5710066 | MENDES THERESA | 876 FIRETHORN ST | | | | SAN DIEGO | CA | 92154 | |
| 4881727 | MENDEZ & CO INC | P O BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 5710068 | MENDEZ ABIGAIL | 58 SARATOGA AVE | | | | YONKERS | NY | 10705 | |
| 5458564 | MENDEZ ABRAHAM | 419S HERITAGE CIR APT 201 | | | | NAPLES | FL | 34116-3003 | |
| 5710069 | MENDEZ ADELA | E FRONT APT 135 | | | | WATSONVILLE | CA | 95076 | |
| 5403859 | MENDEZ ADRIANA | 615 E SCHUSTER AVE BLDG 1 | | | | EL PASO | TX | 79902 | |
| 5710070 | MENDEZ AIDIL | URB JARDINES DE ARECIBO C | | | | ARECIBO | PR | 00612 | |
| 5710071 | MENDEZ ALEJANDRO | 16423 ANDRAES DR | | | | CHESTERFIELD | MO | 63005 | |
| 5710072 | MENDEZ ALEXANDRA | 727 CALLE GUAJATACA PALACIOS DEL RIO 2 | | | | TOA ALTA | PR | 00953 | |
| 5710073 | MENDEZ ALFREDO | 121 E JASMIN | | | | LA FERIA | TX | 78559 | |
| 5710074 | MENDEZ ALICIA | 2703 MARKET AVE | | | | FORT WORTH | TX | 76164 | |
| 5458565 | MENDEZ ALICIA | 2703 MARKET AVE | | | | FORT WORTH | TX | 76164 | |
| 5427325 | MENDEZ ALINA ASO STATE FARM INSURANCE COMPANY | 200 LEWIS AVE # 4 | | | | LAS VEGAS | NV | 89101-6300 | |
| 5710075 | MENDEZ ALLISSA | 10210 E SPEEDWAY BLVD 19 | | | | TUCSON | AZ | 85748 | |
| 5710076 | MENDEZ ALONSO SHIRLEY M | BARRIO DOMINGUITO SECT CUCHI | | | | ARECIBO | PR | 00612 | |
| 5710077 | MENDEZ AMBER | 1275 LOST TREE DR APT 4 | | | | BRANSON | MO | 65616 | |
| 5710078 | MENDEZ ANA | COND LOS ROBLES 7-1413 | | | | SAN JUAN | PR | 00927 | |
| 5458566 | MENDEZ ANA | COND LOS ROBLES 7-1413 | | | | SAN JUAN | PR | 00927 | |
| 5710080 | MENDEZ ANDRES | 2121 ALVERNON | | | | TUCSON | AZ | 85714 | |
| 5710081 | MENDEZ ANGEL | 14756 VANOWEN ST 104 | | | | VAN NUYS | CA | 91405 | |
| 5710082 | MENDEZ ANGELA | CALLE EMILIO CASTRO 41 | | | | LARES | PR | 00669 | |
| 5710083 | MENDEZ ANTHONY | 4021 COTTONTAIL WAY | | | | SACRAMENTO | CA | 95823 | |
| 5710084 | MENDEZ ANTONIO | 830 SILVERADO ST APT F | | | | HANFORD | CA | 93230 | |
| 5458567 | MENDEZ APRIL | 113 PLANTATION DR | | | | LA VERGNE | TN | 37086-2351 | |
| 5710086 | MENDEZ ARLIN | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| 5710087 | MENDEZ AURORA | 2002 AIRLINE RD APT 1802 | | | | BUCKNER | MO | 64016 | |
| 5710088 | MENDEZ AWILDA | HC 02 BOX 22770 | | | | AGUADILLA | PR | 00603 | |
| 5710089 | MENDEZ BERTHA | 613 INDIAN ROW CT | | | | HENDERSON | NV | 89015 | |
| 5710090 | MENDEZ BLANCA | 7828 HAVENWOOD RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5710091 | MENDEZ BONNIE | 3313 DUBLIN RD | | | | CHARLESTON | SC | 29420 | |
| 5458568 | MENDEZ BRENDA | 6682 CEDAR CREEK RD | | | | CORONA | CA | 92880-8652 | |
| 5710092 | MENDEZ CARINA | 521 S 6TH ST | | | | JAL | NM | 88252 | |
| 5710093 | MENDEZ CARMEN | VICTOR ROJAS 2 CALLE 1 CASA 16 | | | | ARECIBO | PR | 00612 | |
| 5710095 | MENDEZ CARMEN U | HC 645 BOX 6201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710096 | MENDEZ CAROLINA | 377 HARRISON STREET | | | | PASSAIC | NJ | 07055 | |
| 5710097 | MENDEZ CHRISTINA | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5710099 | MENDEZ CLARISSA | 109 CALLE ROMAN | | | | QUEBRADILLA | PR | 00678 | |
| 5710100 | MENDEZ CLAUDIA | 6272 NW 186 ST | | | | HIALEAH | FL | 33015 | |
| 5710101 | MENDEZ CONSUELO | 720 E URSULINE | | | | LUBBOCK | TX | 79403 | |
| 5458569 | MENDEZ DENISE | 1918 20TH AVE | | | | DELANO | CA | 93215-3726 | |
| 5710102 | MENDEZ DESIREE | 7270 NW 35TH TER | | | | MIAMI | FL | 33122 | |
| 5710103 | MENDEZ ELISIA | 500 S LINCOLN AVE APT 1 | | | | HASTINGS | NE | 68901 | |
| 5710104 | MENDEZ ELIZABETH | HC 58 BOX 13137 | | | | AGUADA | PR | 00602 | |
| 5710105 | MENDEZ ELOINA | AVE AGUSTIN RAMOS CALERO 740 | | | | ISABELA | PR | 00662 | |
| 5458570 | MENDEZ EMILIO | 616 YUCCA ST | | | | ONTARIO | CA | 91762-5651 | |
| 5710106 | MENDEZ EMMANUEL L | 170 WEST AVE 2ND FLR | | | | BUFFALO | NY | 14201 | |
| 5458571 | MENDEZ ENRIQUE | 56 ALBERT AVE | | | | BUFFALO | NY | 14207-2120 | |
| 5710107 | MENDEZ ERIBERTO | URB VILLA LINARES CALLE 16 K 1 | | | | VEGA ALTA | PR | 00692 | |
| 5458572 | MENDEZ ERMINIO | PO BOX 328 | | | | LAJAS | PR | 00667 | |
| 5710108 | MENDEZ ESTELLA | 1400 WEST J | | | | HASTINGS | NE | 68901 | |
| 5458573 | MENDEZ ESTEVAN | 11200 SEAN HAGGERTY DR APT 1311 | | | | EL PASO | TX | 79934-3398 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3247 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710109 | MENDEZ ESTHER M | 1920 SW 33RD CT NONE | | | | CORAL GABLES | FL | 33145 | |
| 5710110 | MENDEZ EVELIN | HC-04 BOX 5413 | | | | GUAYNABO | PR | 00969 | |
| 5710111 | MENDEZ EVELYN | RES SAN JOSE CALLE 1 A14 | | | | GURABO | PR | 00778 | |
| 5710112 | MENDEZ FELIPE | APT 2147 VOLADORAS LOMAS | | | | MOCA | PR | 00676 | |
| 5710113 | MENDEZ FLORENCE | 906 SW 36TH ST | | | | LAWTON | OK | 73505 | |
| 5710114 | MENDEZ FRANCHISCO | 4361 S 3425 W | | | | PROVO | UT | 84606 | |
| 5710115 | MENDEZ FRANCISCO | 1650 NORTH IMPERIAL AVE SPC 1 | | | | CALEXICO | CA | 92231 | |
| 5458574 | MENDEZ FRANK | 506 2ND ST LEHIGH077 | | | | CENTER VALLEY | PA | 18034 | |
| 5710116 | MENDEZ GALICIA G | C SIMILAR OTE 542 | | | | TAMPS | NM | 88295 | |
| 5710117 | MENDEZ GARCIA YIMARIES | BOZARZAL CARR 966 KM 1 9 | | | | RIO GRANDE | PR | 00745 | |
| 5710118 | MENDEZ GLADIS | URB UNIVERSITY GARDENS 259 CA | | | | SAN JUAN | PR | 00927 | |
| 5710119 | MENDEZ GLENDA | BO CANAS SEC ITALIANO | | | | MAYAGUEZ | PR | 00681 | |
| 5710120 | MENDEZ GORGE | ANIMAS SUR 165 | | | | ARECIBO | PR | 00612 | |
| 5710121 | MENDEZ GRICEL | 1699 E LA DENY DR | | | | ONTARIO | CA | 91764 | |
| 5458575 | MENDEZ GUILLERMO | PO BOX 7481 | | | | SAN LUIS | AZ | 85349 | |
| 5710122 | MENDEZ GUSTAVO | HC 04 13992 | | | | MOCA | PR | 00676 | |
| 5458576 | MENDEZ HENRY | 8635 FERNBROOK DR | | | | LEWIS CENTER | OH | 43035 | |
| 5710124 | MENDEZ HILDA | RES NEMESIO CANALES EDF 7 APT | | | | SAN JUAN | PR | 00918 | |
| 5710125 | MENDEZ IRIS | HC 01 BOX 4116 | | | | ARROYO | PR | 00714 | |
| 5458577 | MENDEZ IRIS | HC 01 BOX 4116 | | | | ARROYO | PR | 00714 | |
| 5710126 | MENDEZ ISAI | URB VILLA BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 5710127 | MENDEZ ISAIAS | HC 01 BOX 6307 | | | | YAUCO | PR | 00698 | |
| 5710128 | MENDEZ JACQUELINE | 18903 RED ROBIN TER | | | | GERMANTOWN | MD | 20874 | |
| 5710129 | MENDEZ JAQUELINE | 1012 NUSSER ST REAR | | | | LAREDO | TX | 78043 | |
| 5710130 | MENDEZ JAVIER J | 1012 SKYLINE ST | | | | CALEXICO | CA | 92231 | |
| 5710132 | MENDEZ JESSARAI | 1102 6TH AVE APT A | | | | DELANO | CA | 93215 | |
| 5458578 | MENDEZ JESSICA | 1842 21ST AVE | | | | KINGSBURG | CA | 93631 | |
| 5710133 | MENDEZ JESUS | BARRIO CANTERA 152 C | | | | MANATI | PR | 00674 | |
| 5710134 | MENDEZ JOEL | HC 01BOX 11729 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5458579 | MENDEZ JOHN | 11875 SW 31ST MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5710135 | MENDEZ JONATHAN | BOX 50 | | | | ANASCO | PR | 00610 | |
| 5458580 | MENDEZ JOSE | URB EXT JARDINES DE COAMO CALLE 11 H 26 | | | | COAMO | PR | 00769 | |
| 5710136 | MENDEZ JUAN | 622 S POPLAR | | | | FOSTORIA | OH | 44830 | |
| 5710137 | MENDEZ JUAN I | 115 WHITTIER AVE | | | | PROVIDENCE | RI | 02909 | |
| 5710138 | MENDEZ JUANA | 8115 LINARES AVE | | | | RIVERSIDE | CA | 92509 | |
| 5710139 | MENDEZ JULIA | 1240 EVANS TRL 240 | | | | BELTSVILLE | MD | 20705 | |
| 5427327 | MENDEZ JULIANA R | 2836 S HOPE AVE | | | | ONTARIO | CA | 91761 | |
| 5710140 | MENDEZ JUYANNI | 4406 MARTINS WAY APT | | | | ORLANDO | FL | 32808 | |
| 5710141 | MENDEZ KATHERINE | HC 5 BOX 56214 | | | | HATILLO | PR | 00659 | |
| 5710142 | MENDEZ KATHIRIA | 2100 COUNTY ST 31 | | | | ATTLEBORO | MA | 02703 | |
| 5710143 | MENDEZ KELITZA | CALLE DE DIEGO 62 ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 5710144 | MENDEZ KEVIN | 1647 TAYLOR AVE APT 1 | | | | BRONX | NY | 10460 | |
| 5710145 | MENDEZ LAURA | 9630 HWY 41 SPC S6 | | | | LEMOORE | CA | 93245 | |
| 5710146 | MENDEZ LETICIA | 664 BASINGSTOKE CRT | | | | MIAMI | FL | 33167 | |
| 5710147 | MENDEZ LILIA | 627 W CORONADO RD | | | | PHOENIX | AZ | 85035 | |
| 5710148 | MENDEZ LISETTE | 3977 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 5710149 | MENDEZ LOURDES | 2 MARINEVIEW PLAZA APT14E | | | | CASTLE POINT | NJ | 07030 | |
| 5458581 | MENDEZ LOURDES | 2 MARINEVIEW PLAZA APT14E | | | | CASTLE POINT | NJ | 07030 | |
| 5710150 | MENDEZ LUGO JAZMIN | BARRIO SITIOS CALLE PEDRO | | | | GUAYANILLA | PR | 00656 | |
| 5710151 | MENDEZ LUIS | 1523 S UNION STREET | | | | MILWAUKEE | WI | 53204 | |
| 5710152 | MENDEZ MARGARITA | 5 CHESTER CT | | | | GREENACRES | FL | 33463 | |
| 5458582 | MENDEZ MARCIE | 505 EL VISTA AVE | | | | MODESTO | CA | 95354-1827 | |
| 5458583 | MENDEZ MARGARITA | 531 34TH ST APT 6E | | | | UNION CITY | NJ | 07087 | |
| 5710153 | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | |
| 5458584 | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | |
| 5710154 | MENDEZ MARIBEL | 855 VALLEVISTA | | | | SUNDLANDPARK | NM | 88063 | |
| 5710155 | MENDEZ MARIELA | 1305 CHAP HILL BLVD E2029 | | | | PASCO | WA | 99301 | |
| 5710156 | MENDEZ MARILYN I | HC 3 BOX 8836 | | | | DORADO | PR | 00646 | |
| 5710157 | MENDEZ MARTHA | 51550 TYLER | | | | COACHELLA | CA | 92236 | |
| 5710158 | MENDEZ MARYLAND M | RES VISTHERMOSA EDF 30APT399 | | | | SANJUAN | PR | 00921 | |
| 5710159 | MENDEZ MAXIMINA | 22682 MYERS LANE | | | | HARLINGEN | TX | 78552 | |
| 5710160 | MENDEZ MAY | 12 FENNIMORE AVE | | | | YONKERS | NY | 10701 | |
| 5710161 | MENDEZ MAYRA | CONDOMINIO MIRAMAR A8 | | | | AGUADILLA | PR | 00603 | |
| 5710162 | MENDEZ MELISSA | 3002 SW LONLEAF CT | | | | PORT ST LUCIE | FL | 34953 | |
| 5710163 | MENDEZ MELODY | 165 RAILROAD AVE | | | | PECKVILLE | PA | 18452 | |
| 5710164 | MENDEZ MICHELLE | 418 M STREET | | | | LOUISVILLE | KY | 40208 | |
| 5710165 | MENDEZ MIGUEL A | 6612 VINCENT LANE102 | | | | BALTIMORE | MD | 21215 | |
| 5710166 | MENDEZ MINERVA | ARROLLO DEL TIGRE 29 | | | | MATAMOROS | NY | 86850 | |
| 5710167 | MENDEZ MIOSOL | PO BOX 450 | | | | FAJARDO | PR | 00738 | |
| 5710168 | MENDEZ MIRIAM | 2332 WEST 116TH ST | | | | CLEVELAND | OH | 44111 | |
| 5710169 | MENDEZ MONICA V | PO BOX 366 | | | | CAROLINA | PR | 00986 | |
| 5458585 | MENDEZ MYRA | HC 1 BOX 5225 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710170 | MENDEZ MYRNA H | BO QUEBRADA GRANDE CARR 852KM4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710171 | MENDEZ NANCY | 305 MARINST | | | | AVENAL | CA | 93204 | |
| 5710172 | MENDEZ NILKA | RES MANANTIALES EDIFS | | | | SAN JUAN | PR | 00921 | |
| 5710173 | MENDEZ NORMA | RR05 BOX 6176 | | | | ANASCO | PR | 00610 | |
| 5710174 | MENDEZ ONEIDA | HC 04 BOX 14997 | | | | MOCA | PR | 00676 | |
| 5710175 | MENDEZ OQUENDO SHAKYRA M | RES CAROLINA HOUSING EDF | | | | CAROLINA | PR | 00987 | |
| 5710176 | MENDEZ ORLANDO F | 10251 SW 27TH ST | | | | MIAMI | FL | 33165 | |
| 5710177 | MENDEZ PAOLA | 1204 N PARK WESTERN | | | | SAN PEDRO | CA | 90732 | |
| 5458586 | MENDEZ PATRICIA | 8109 E GLEN DR | | | | EVERETT | WA | 98203-6332 | |
| 5710178 | MENDEZ PEDRO | URB SANTA RITA CLL SELIS AGUIL | | | | RIO PIEDRAS | PR | 00926 | |
| 5710179 | MENDEZ RAFAEL A | 24415 64TH AVE S | | | | KENT | WA | 98032 | |
| 5710180 | MENDEZ RALPH | AVE ESTEVES183 | | | | UTUADO | PR | 00641 | |
| 5710181 | MENDEZ RAMIRO | 3317 8TH ST E | | | | BRADENTON | FL | 34208 | |
| 5710182 | MENDEZ RAMONA | 4210 E 100TH AVE LOT 575 | | | | THORNTON | CO | 80229 | |
| 5710183 | MENDEZ RANDY L | 16 MAPLE STREET P O BOX 121 | | | | MUSE | PA | 15350 | |
| 5710184 | MENDEZ REBECCA | 6905 DANNY DRIVE | | | | STOCKTON | CA | 95210 | |
| 5710185 | MENDEZ REYNA | 77101 CALIFORNIA DR 11 | | | | PALM DESERT | CA | 92211 | |
| 5710186 | MENDEZ RICHARD | RR BOX 64 | | | | POCATELLO | ID | 83202 | |
| 5710188 | MENDEZ RONGIE C | LOS LIRIOS BLOQUE 13 43 | | | | SAN JUAN | PR | 00926 | |
| 5710189 | MENDEZ ROSA | 299 E NORTHRIDGE | | | | DINUBA | CA | 93618 | |
| 5710190 | MENDEZ ROSA A | 1157 SANDSPRINGS DR | | | | LA PUENTE | CA | 91746 | |
| 5710191 | MENDEZ ROSALINA | 314 N 12TH ST | | | | LEBANON | PA | 17046 | |
| 5710192 | MENDEZ RUDY | 3005 MELODY LN | | | | COLUMBIA | MO | 65203 | |
| 5710193 | MENDEZ RUTH | CALLE ARIDANO 22 | | | | CAROLINA | PR | 00979 | |
| 5710194 | MENDEZ SAIDA | 17300 CORKILL RD SP25 | | | | DHS | CA | 92241 | |
| 5458587 | MENDEZ SAMUEL | 2309 N CENTRAL AVE | | | | PEORIA | IL | 61603-2749 | |
| 5458588 | MENDEZ SERGIO | 4414 CLEAR SPRING DR | | | | SAN ANTONIO | TX | 78217-3626 | |
| 5710195 | MENDEZ SHANETTE | 5918 89TH AVE | | | | NEW CARROLLTON | MD | 20784 | |
| 5710196 | MENDEZ SUJELYS | SUITE 303 3 PISO | | | | ARECIBO | PR | 00612 | |
| 5710197 | MENDEZ SUSANA | 140 E NEWBURGH ST | | | | AZUSA | CA | 91702 | |
| 5458589 | MENDEZ SYLVIA | HC 9 BOX 97372 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5710198 | MENDEZ TEDY K | 416 LAIRD AVE SE | | | | WARREN | OH | 44483 | |
| 5710199 | MENDEZ TERRI | 306 DUNLAWTON | | | | PORT ORANGE | FL | 32127 | |
| 5710200 | MENDEZ THELMA | 4670 LOMITA ST | | | | LOS ANGELES | CA | 90019 | |
| 5458590 | MENDEZ TONY | PO BOX 321 | | | | IDALOU | TX | 79329 | |
| 5710201 | MENDEZ VANESSA | HC 09 BOX 5158 | | | | SABANA GRANDE | PR | 00637 | |
| 5427329 | MENDEZ VANESSA | HC 09 BOX 5158 | | | | SABANA GRANDE | PR | 00637 | |
| 5710202 | MENDEZ VERONICA | 2305 LA PALOMA DR | | | | LAS CRUCES | NM | 88011 | |
| 5710203 | MENDEZ VICKY | 1021 NW 127TH CT | | | | MIAMI | FL | 33182 | |
| 5710204 | MENDEZ WANDA | CALLE LLAGRUMO Z13 VALLE | | | | CAROLINA | PR | 00983 | |
| 5427330 | MENDEZ WILFREDO | 3 SCHROEDER ST | | | | YONKERS | NY | 10701 | |
| 5710205 | MENDEZ XAVIER | PLAZAS DE TORRIMAR 2 1 | | | | BAYAMON | PR | 00959 | |
| 5710206 | MENDEZ YAHAIRA L | CALLE ARANA 3 | | | | LARES | PR | 00669 | |
| 5710207 | MENDEZ YANCY | CALLE 17 D-9 VILLANUEVA | | | | CAGUAS | PR | 00725 | |
| 5710208 | MENDEZ YARIZA | COND MONACILLOS | | | | SAN JUAN | PR | 00921 | |
| 5710209 | MENDEZ YOLANDA | ALT DE MONTELLANO B 8 APT | | | | CAYEY | PR | 00736 | |
| 5458591 | MENDEZ YVETTE | 2621 CHELSEA MANOR BLVD | | | | BRANDON | FL | 33510-4701 | |
| 5710210 | MENDEZCABRERA GUARINA | 137 HOSPITAL GROUND APT4 | | | | ST THOMAS | VI | 00802 | |
| 5427331 | MENDEZMOLINA MAIRA | 11519 WOOD ST | | | | LAMONT | CA | 93241 | |
| 5710211 | MENDEZPENALOZA JUANA | 545 W ARBOR VITAE ST | | | | INGLEWOOD | CA | 90301 | |
| 5710212 | MENDEZSAUCEDO GUADALUPE | 4811 CHICAGO STAPT 6D | | | | OMAHA | NE | 68132 | |
| 5710213 | MENDIA RAQUEL | 1220 E HARVEY | | | | VALLEY CENTER | KS | 67152 | |
| 5710214 | MENDIAS DEBRA | 4695 WEST WISCONSIN | | | | LOVELAND | CO | 80538 | |
| 5710215 | MENDIBLES MONICA | 13620 E GREYSTROKES | | | | VAIL | AZ | 85641 | |
| 5458592 | MENDIK S | 9216 HORSESHOE BEND WASHTENAW161 | | | | DEXTER | MI | 48130 | |
| 5710216 | MENDINA MARISELA | 341 NORTH K ST | | | | DINUBA | CA | 93618 | |
| 5710217 | MENDIOLA ELEANOR | ANTHONY MENDIOLA | | | | JACKSONVILLE | NC | 28546 | |
| 5710218 | MENDIOLA JOE | 1018 N 13TH ST | | | | ENID | OK | 73701 | |
| 5427333 | MENDIOLA JOSE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5710219 | MENDIOLA NORA | 216 E SIOUX RD | | | | PHARR | TX | 78577 | |
| 5458593 | MENDIZABAL MARIA | PO BOX 1664 | | | | ETOWAH | NC | 28729 | |
| 5458594 | MENDOCINO DAN | 150 LAC DE VILLE BLVD | | | | TWELVE CORNERS | NY | | |
| 5458595 | MENDONCA MADILINE | 3109 W WALNUT AVE | | | | VISALIA | CA | 93277-4150 | |
| 5458596 | MENDONCA MARY | 2342 ALLFORD CT | | | | INDIANAPOLIS | IN | 46229-1954 | |
| 5710220 | MENDONZA CATARINO | 1073 SEVEN ST | | | | CORONA | CA | 92882 | |
| 5710221 | MENDOSA DIANE | 2333 FERRY ST | | | | ANDERSON | CA | 96007 | |
| 5710222 | MENDOSA EDITHA | 1214 KUKILA ST | | | | HONOLULU | HI | 96818 | |
| 5710223 | MENDOSA GRACE | 42083 ROAD 136 | | | | OROSI | CA | 93647 | |
| 5710224 | MENDOSA JOSE | 252 PARKER ROAD | | | | DANVILLE | VA | 24540 | |
| 5710225 | MENDOZ KATHERINE | 3033 CHASE ST | | | | TOLEDO | OH | 43611 | |
| 5710226 | MENDOZ MELISSA | PO BOX 298 | | | | CYRIL | OK | 73029 | |
| 5710227 | MENDOZ VICTORIA | 6345 DONA ANA | | | | LAS CRUCES | NM | 88007 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710228 | MENDOZA ADRIAN | 117 MALLORY DRIVE APT A | | | | DALTON | GA | 30721 | |
| 5710229 | MENDOZA ADRIANA | 2828 E 11 ST APT 16 | | | | ODESSA | TX | 79761 | |
| 5710230 | MENDOZA ADRIANA M | 1512 ENCINO B | | | | MONROVIA | CA | 91016 | |
| 5710231 | MENDOZA ALBA R | 7270 LAGO DR W | | | | CORAL GABLES | FL | 33143 | |
| 5710232 | MENDOZA ALBERTA | 100 THORNWOOD DR | | | | SANFORD | NC | 27567 | |
| 5710233 | MENDOZA ALBERTICA | 7734 CANOVA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5710234 | MENDOZA ALEXIS | 658B ARNOLD STREET | | | | WEST HAMPTON BEA | NY | 11978 | |
| 5710235 | MENDOZA ALICIA | 2081 CALLE FONTANA | | | | FOUNTAIN | CO | 80817 | |
| 5458597 | MENDOZA ALLYSE | 7530 GARNETT ST APT 3 | | | | SHAWNEE | KS | 66214-1346 | |
| 5710236 | MENDOZA ALMA A | 6231 W MCDOWELL RD APT 204 | | | | PHOENIX | AZ | 85035 | |
| 5710237 | MENDOZA AMY | 30909 HIGH ST 3 | | | | OAKLAND | CA | 94619 | |
| 5710238 | MENDOZA ANA | 75 RICHARD ST | | | | NEW BRITAIN | CT | 06053 | |
| 5710239 | MENDOZA ANA D | 1734 S WESTMORELAND AVE APT 1 | | | | LOS ANGELES | CA | 90006 | |
| 5458598 | MENDOZA ANAI | 18012 ROSETON AVE | | | | ARTESIA | CA | 90701-3941 | |
| 5710240 | MENDOZA ANGEL | 6500WEST GLENDALE AVE | | | | GLENDALE | AZ | 85301 | |
| 5458599 | MENDOZA ANGELA | 110 W 19TH ST | | | | HUNTINGTON STATION | NY | 11746-3125 | |
| 5710241 | MENDOZA ANTONIO | 1201 ELM PLACE | | | | THORNTON | CO | 80229 | |
| 5710242 | MENDOZA APRIL | 150 N SOTO ST | | | | LOS ANGELES | CA | 90033 | |
| 5710243 | MENDOZA ARNEL | 1223 KELLY ST | | | | UNION | NJ | 07083 | |
| 5710244 | MENDOZA ART | 416 DOOLITTLE RD | | | | MISSION | TX | 78572 | |
| 5710245 | MENDOZA ASHLEY M | 5016 E USTICK RD 6 | | | | CALDWELL | ID | 83605 | |
| 5710246 | MENDOZA BARBARA | 3238 POCKET | | | | RIVERBANK | CA | 95367 | |
| 5710247 | MENDOZA BETTY A | 1062SPROVINCIAL DRIVE | | | | MANASSAS | VA | 20109 | |
| 5458600 | MENDOZA CAMILO | 4103 12TH ST | | | | LONG ISLAND CITY | NY | 11101-6314 | |
| 5458601 | MENDOZA CARLOS | 1878 N CAROLINA FRESNO019 | | | | CLOVIS | CA | | |
| 5427335 | MENDOZA CAROLINA | 41 CLINTON STREET APT 2 | | | | FITCHBURG | MA | 01420 | |
| 5458602 | MENDOZA CAROLINA | 41 CLINTON STREET APT 2 | | | | FITCHBURG | MA | 01420 | |
| 5710248 | MENDOZA CATHERINE | 11 OBSERVATION CT APT 301 | | | | GERMANTOWN | MD | 20876 | |
| 5710249 | MENDOZA CESAR | URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5710250 | MENDOZA CHRISDEN | 9187 LOCH LOMOND DR | | | | SOUTHHAVEN | MS | 38671 | |
| 5458603 | MENDOZA CORINA | 11210 N 81ST AVE | | | | PEORIA | AZ | 85345-1047 | |
| 5710251 | MENDOZA CRECENCIO | 308 N 15TH AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 5710252 | MENDOZA CRISTELA | 3817 VETERANS BLVD 1218 | | | | EDINBURG | TX | 78542 | |
| 5710254 | MENDOZA CYNTHIA | 123 STREET | | | | OXNARD | CA | 93036 | |
| 5458604 | MENDOZA DAISY | 3725 W FULLERTON AVE APT 1 | | | | CHICAGO | IL | 60647-2305 | |
| 5710255 | MENDOZA DANIEL | 4515 26TH ST W | | | | BRADENTON | FL | 34207 | |
| 5458605 | MENDOZA DANILO | 13007 THOMAS SUMTER ST | | | | SAN ANTONIO | TX | 78233-4633 | |
| 5458606 | MENDOZA DAVID | PO BOX 1745 | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5710256 | MENDOZA DEBBIE | 1289 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92103 | |
| 5458607 | MENDOZA DENNIS | 2064 DOWNSHIRE CT | | | | WALDORF | MD | 20603-5311 | |
| 5710258 | MENDOZA DIANA | 2333 FERRY ST | | | | ANDERSON | CA | 96007 | |
| 5710259 | MENDOZA DONNA | 1320 BUCHANAN RD | | | | YUBA CITY | CA | 95993 | |
| 5710260 | MENDOZA DULCE | 45 DEENA WAY | | | | WINTER HAVEN | FL | 33880 | |
| 5710261 | MENDOZA EDDIE | 5802 EAST DRIVE | | | | LAREDO | TX | 78041 | |
| 5458608 | MENDOZA EDGAR | 240 FRONTAGE RD | | | | ALAMO | TX | 78516 | |
| 5710262 | MENDOZA ELIZABETH | 2420 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5710263 | MENDOZA ELLEN | 178C CHESTNUT RIDGE DR | | | | HARRISONBURG | VA | 22801 | |
| 5710264 | MENDOZA ELSA | 32 ESPRING ST | | | | PLEASANTVILLE | NY | 10570 | |
| 5710265 | MENDOZA EMILIA | 104 GERTRUDE AVE | | | | STOCKTON | CA | 95215 | |
| 5710266 | MENDOZA ERIKA | 717 WEST 4TH AVE | | | | DENVER | CO | 80223 | |
| 5710267 | MENDOZA EVA | 1244 E 15 ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5710268 | MENDOZA EVERTH | 714 LAKESHORE DR | | | | PROVO | UT | 84601 | |
| 5710269 | MENDOZA FABIOLA | 337 SAMSONITE CRT | | | | PERRIS | CA | 92570 | |
| 5710271 | MENDOZA FILBERTO | 8415 LINCOL COVE DR APT 201 | | | | TAMPA | FL | 33614 | |
| 5710272 | MENDOZA FRANCISCO | 7619 EVELYN BUTTS AVE | | | | NORFOLK | VA | 23513 | |
| 5710273 | MENDOZA GASPAR | 4900 N GRAND AVENUE APT 3 | | | | COVINA | CA | 91724 | |
| 5710274 | MENDOZA GISSELLE | 121 WALNUT DR | | | | CHULA VISTA | CA | 91911 | |
| 5710275 | MENDOZA GRACILEA | 313 LINCOLN LN | | | | DELANO | CA | 93215 | |
| 5710276 | MENDOZA GRISELDA | 624 SE 32ND CT | | | | HILLSBORO | OR | 97123 | |
| 5458609 | MENDOZA GRISELDA | 624 SE 32ND CT | | | | HILLSBORO | OR | 97123 | |
| 5458610 | MENDOZA HORTENCIO | 230 3RD ST APT 3 | | | | PASSAIC | NJ | 07055 | |
| 5710277 | MENDOZA ISIDRO | 845 WATSON LANE SP9 | | | | LAS CRUCES | NM | 88005 | |
| 5458611 | MENDOZA JACQUELINE | PO BOX 3876 | | | | TRENTON | NJ | 08629-0876 | |
| 5710278 | MENDOZA JAMES | 4611 MARMIAN WAY | | | | RIVERSIDE | CA | 92506 | |
| 5710279 | MENDOZA JANET | 19772 SW 67TH AVE | | | | TUALATIN | OR | 97062 | |
| 5458612 | MENDOZA JENIFER | 2180 18TH ST APT F | | | | SPARKS | NV | 89431 | |
| 5710280 | MENDOZA JENNIFER C | 5020 FARIBANKS 61 | | | | EL PASO | TX | 79924 | |
| 5710281 | MENDOZA JESUS | 326 W PALMYRA AVE APT A | | | | ORANGE | CA | 92866 | |
| 5458613 | MENDOZA JESUS | 326 W PALMYRA AVE APT A | | | | ORANGE | CA | 92866 | |
| 5710282 | MENDOZA JOAN | 5 PORTER ST | | | | WASHBURN | ME | 04786 | |
| 5458614 | MENDOZA JORGE | 1850 TERSINI CT | | | | SAN JOSE | CA | 95131-3331 | |
| 5710283 | MENDOZA JOSE | 17649 SAN BERNARDINO AVE | | | | FONTANA | CA | 92335 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458615 | MENDOZA JOSE | 17649 SAN BERNARDINO AVE | | | | FONTANA | CA | 92335 | |
| 5710284 | MENDOZA JOSEPHINE | 128 SE 4TH TER | | | | CAPE CORAL | FL | 33990 | |
| 5710285 | MENDOZA JOSHUA | 4755 HOME AVE APT 22 | | | | SAN DIEGO | CA | 92105 | |
| 5458616 | MENDOZA JOSUE | 10110 CHAUCER AVE APT B | | | | SAINT LOUIS | MO | 63114-2337 | |
| 5710286 | MENDOZA JOVANNA | PO BX 110 | | | | WASCO | CA | 93280 | |
| 5710287 | MENDOZA JUAN | 1655 N CRAWFORD AVE APT 202 A | | | | DINUBA | CA | 93618 | |
| 5458617 | MENDOZA JUANA | 7010 NW 186TH ST APT 421 | | | | HIALEAH | FL | 33015-3117 | |
| 5710288 | MENDOZA JULIA | 14994 SW TRECY CT | | | | BEAVERTON | OR | 97007 | |
| 5710289 | MENDOZA JULIE | 1200 TUCSON ST | | | | AURORA | CO | 80011 | |
| 5458618 | MENDOZA JULIO | 10116 N 10TH ST | | | | TAMPA | FL | 33612-5842 | |
| 5710290 | MENDOZA JULIO C | 49 BLANCA LANE | | | | WATSONVILLE | CA | 95076 | |
| 5710291 | MENDOZA KAREN | 230 E FORNAN ST | | | | LONG BEACH | CA | 90805 | |
| 5710292 | MENDOZA KARINA | 1405 MARSHALL ST 201 | | | | REDWOOD CITY | CA | 94063 | |
| 5710293 | MENDOZA KELLY | RES LAS PALMAS EDI 288 APT 26 | | | | CATANO | PR | 00962 | |
| 5710294 | MENDOZA KIM | 401 E WALNUT ST | | | | NOBLE | OK | 73068 | |
| 5710295 | MENDOZA LAURA | 512 MESILLA ST SE APT1 | | | | ALBUQUERQUE | NM | 87108 | |
| 5710296 | MENDOZA LAURA P | 1504 MARGARITA | | | | LAREDO | TX | 78046 | |
| 5710297 | MENDOZA LILIANA | 4704 E 6TH ST | | | | SIOUX FALLS | SD | 57110 | |
| 5710298 | MENDOZA LILLY | 465 N CALIFORNIA AVE | | | | LA PUENTE | CA | 91744 | |
| 5710299 | MENDOZA LILSY | 122 WESTWAY | | | | GREENBELT | MD | 20770 | |
| 5710300 | MENDOZA LINDA | 4143 HOPPER RD 13 | | | | HOUSTON | TX | 77093 | |
| 5710301 | MENDOZA LINDA M | 3510 19THE ST E | | | | BRADENTON | FL | 34208 | |
| 5710302 | MENDOZA LIZETTE | 7 PLEASANTVIEW DR | | | | JENSEN BEACH | FL | 34957 | |
| 5710303 | MENDOZA LOLITA | 17458 MATINAL RD | | | | SAN DIEGO | CA | 92127 | |
| 5710304 | MENDOZA LORENZA A | 1200 N SANANDRES | | | | HOBBS | NM | 88240 | |
| 5710305 | MENDOZA LORETTA | 1937 NEWARK | | | | AURORA | CO | 80010 | |
| 5710306 | MENDOZA LORRAINE | 1757 WEBSTER AVE | | | | LAS CRUCES | NM | 88001 | |
| 5710307 | MENDOZA LOURDES | C-RAMOS ANTONINI N-6 | | | | LAS PIEDRAS | PR | 00771 | |
| 5710309 | MENDOZA LUIS | 2402 KILPATRICK PL | | | | DUMFRIES | VA | 22026 | |
| 5427337 | MENDOZA LUIS | 2402 KILPATRICK PL | | | | DUMFRIES | VA | 22026 | |
| 5458619 | MENDOZA LUIS | 2402 KILPATRICK PL | | | | DUMFRIES | VA | 22026 | |
| 5710310 | MENDOZA LUPE | 351 GRAPE ST | | | | WALLAWALLA | WA | 99362 | |
| 5710311 | MENDOZA LUZ | 12209 SAINT PETER CT APT E | | | | GERMANTOWN | MD | 20878 | |
| 5458620 | MENDOZA MANUEL | 16259 DIANTHUS AVE | | | | FONTANA | CA | 92335 | |
| 5710312 | MENDOZA MARARITO | 1020 N 14TH ST | | | | PHOENIX | AZ | 85006 | |
| 5458621 | MENDOZA MARCOS | 8717 HUNTERS BLF | | | | SAN ANTONIO | TX | 78250 | |
| 5710313 | MENDOZA MARGARITA | 8095 NW 8TH ST | | | | MIAMI | FL | 33172 | |
| 5710314 | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | 73945 | |
| 5458622 | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | 73945 | |
| 5710315 | MENDOZA MARIA E | 3751 S NELLIS BLVD SPACE 144 | | | | LAS VEGAS | NV | 89121 | |
| 5710316 | MENDOZA MARIA F | CALLE LA PAZ 656 | | | | SAN JUAN | PR | 00907 | |
| 5710318 | MENDOZA MARIBEL | 4023 PUMA CT | | | | WEST VALLEY | UT | 84120 | |
| 5710319 | MENDOZA MARICELA | 627 THAMES DR | | | | EL PASO | TX | 79907 | |
| 5710320 | MENDOZA MARISSA D | URB LOS CAOBOS C TABONUCO | | | | PONCE | PR | 00716 | |
| 5710321 | MENDOZA MARTA | 513 N W 94 ST | | | | MIAMI | FL | 33150 | |
| 5710322 | MENDOZA MARTHA | 925 E PINEY BRANCH DR 204 | | | | VIRGINIA | VA | 23451 | |
| 5710323 | MENDOZA MARTIN | 4306 S TYLER ST | | | | AMARILLO | NM | 79110 | |
| 5710324 | MENDOZA MARY | 7947 118TH ST | | | | JAX | FL | 32244 | |
| 5710325 | MENDOZA MAYRA | 1200 E BROADWAY 605 | | | | HOBBS | NM | 88240 | |
| 5710326 | MENDOZA MELLONIE | 7425 MADISON | | | | MERRILLVILLE | IN | 46410 | |
| 5427339 | MENDOZA MERCY | 4608 SOUTH P STREET | | | | FORT SMITH | AR | 72903 | |
| 5710327 | MENDOZA MICHELLE | 2135 CEDAR ST APT 3 | | | | FOREST GROVE | OR | 97116 | |
| 5710328 | MENDOZA MIGUEL | 425 SW 4TH AVE APT 515 | | | | FORT LAUDERDALE | FL | 33315 | |
| 5458623 | MENDOZA MIGUEL | 425 SW 4TH AVE APT 515 | | | | FORT LAUDERDALE | FL | 33315 | |
| 5458624 | MENDOZA MONICA | 1986 PINE CT | | | | NEWMAN | CA | 95360 | |
| 5710329 | MENDOZA NELIDA | 3350 EAST SAINT LOUIS AVE | | | | LAS VEGAS | NE | 89104 | |
| 5458625 | MENDOZA NOEL | 3309 WICKHAM LN | | | | AUSTIN | TX | 78725-4775 | |
| 5710331 | MENDOZA NOELIA | 5620 COLLINS ROAD | | | | ORANGE PARK | FL | 32244 | |
| 5710332 | MENDOZA NORA | 30409 TH DTREET | | | | RICHMOND | CA | 94801 | |
| 5427341 | MENDOZA NORBY | NA | | | | TOLEDO | OH | | |
| 5710333 | MENDOZA NORMA | 1924 YEAGER DR | | | | LONGMONT | CO | 80501 | |
| 5458626 | MENDOZA NORMA | 1924 YEAGER DR | | | | LONGMONT | CO | 80501 | |
| 5710334 | MENDOZA NORMARIS | 642 WEST FREMONT ST | | | | FOSTORIA | OH | 44830 | |
| 5710335 | MENDOZA OMAR | MARBLES 308 | | | | REYNOSA | | 88888 | MEXICO |
| 5710336 | MENDOZA OSCAR | 5373 W 24TH CT | | | | HIALEAH | FL | 33016 | |
| 5458627 | MENDOZA PENELOPE | 3307 LUMINOSO LN E N | | | | ROUND ROCK | TX | | |
| 5458628 | MENDOZA RACHEAL | 4438 S LA DONNA LN | | | | SIERRA VISTA | AZ | 85650-9176 | |
| 5458629 | MENDOZA RAMON | 7800 GATEWAY BLVD N TRLR 328 | | | | EL PASO | TX | 79904-3748 | |
| 5458630 | MENDOZA RAUL | 5330 HONEYCUTT RD UNIT B | | | | FORT SILL | OK | 73503-3257 | |
| 5710337 | MENDOZA RAVL | 1268 E 88TH PL | | | | LOS ANGLESE | CA | 90002 | |
| 5710338 | MENDOZA REBECA | 517 WOODFORD | | | | BOWLING GREEN | KY | 42101 | |
| 5710339 | MENDOZA REINA | 1700 S ELDORADO ST 36 | | | | STOCKTON | CA | 95206 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710340 | MENDOZA RENE | MICHAEL PERKINS | | | | LAS VEGAS | NV | 89110 | |
| 5710341 | MENDOZA RICARDO | 2430 W 56 TH ST APT 104 | | | | HIALEAH | FL | 33016 | |
| 5710342 | MENDOZA ROMAN | 528 MESILLA | | | | CHAPARRAL | NM | 88081 | |
| 5710343 | MENDOZA ROSA | 223 WILLARD | | | | DEXTER | NM | 88230 | |
| 5710344 | MENDOZA ROSALIA M | 208 NULL LANE | | | | LAS VEGAS | NV | 89145 | |
| 5710345 | MENDOZA ROSARIO G | 1400 WOODMERE CT | | | | CENTREVILLE | VA | 20120 | |
| 5710346 | MENDOZA ROSEANNE | 904 EAST ORANGE | | | | ROSWELL | NM | 88201 | |
| 5710347 | MENDOZA SABRINA | 1716 NORFOLK WAY | | | | CERES | CA | 95307 | |
| 5710348 | MENDOZA SALVADOR | 7548 CARTWRIGHT AVE | | | | SUN VALLEY | CA | 91352 | |
| 5710349 | MENDOZA SAMANTHA | 4539 HUECO AVE | | | | EL PASO | TX | 79903 | |
| 5710350 | MENDOZA SANDRA A | 1354BEECHBLVD | | | | BUNNELL | FL | 32110 | |
| 5710351 | MENDOZA SANTOS L | 401 MAPLE CT | | | | HERNDON | VA | 20170 | |
| 5710352 | MENDOZA SARAH | 1976 N UNION RD | | | | MANTECA | CA | 95336 | |
| 5710353 | MENDOZA SERGIO | 1009-B W HUMBLE ST | | | | HOBBS | NM | 88240 | |
| 5710354 | MENDOZA SHIRLEY | 5502 INDIAN PIPE ST | | | | SAN ANTONIO | TX | 78242 | |
| 5710355 | MENDOZA SILVIA | 2208 CHAPLIN DR | | | | RUSKIN | FL | 33570 | |
| 5710356 | MENDOZA SONIA | 3725 LOYOLA DR | | | | KENNER | LA | 70065 | |
| 5710357 | MENDOZA SONYA | 1360 N CEDAR AVE | | | | FRESNO | CA | 93703 | |
| 5710358 | MENDOZA SUE | 16019 MINNETONKA ST | | | | APPLE VALLEY | CA | 92308 | |
| 5710359 | MENDOZA SUMMER | 14364 BRESEE PL | | | | BALDWIN PARK | CA | 91706 | |
| 5710360 | MENDOZA SUSAN | 2431 2ND AVE | | | | PUEBLO | CO | 81003 | |
| 5710361 | MENDOZA SUSANE | 1035 LEHIGH AVE 4 | | | | MARION | NC | 28752 | |
| 5458631 | MENDOZA TERESA | 5351 47TH AVE APT 120 | | | | SACRAMENTO | CA | 95824-4059 | |
| 5710362 | MENDOZA TOMASA | 7 STNADPOINT VISTA DR APT B | | | | WALHALLA | SC | 29691 | |
| 5710363 | MENDOZA TRENA | 120 ELM ST | | | | ROSEVILLE | CA | 95678 | |
| 5710364 | MENDOZA TRINITY | 3510 N 9TH ST LOT328 | | | | OMAHA | NE | 68510 | |
| 5710365 | MENDOZA VALERIE M | 4143 CALLE LIBERTAD | | | | LAS CRUCES | NM | 88005 | |
| 5458632 | MENDOZA VANESSA | 6301 W RIVA RD | | | | PHOENIX | AZ | 85043-1943 | |
| 5710366 | MENDOZA VERONICA | DALLAS EST SPA 20 C | | | | FERNLEY | NV | 89408 | |
| 5458633 | MENDOZA VICENTE | 425 S 21ST ST | | | | MCALLEN | TX | 78501-7142 | |
| 5458634 | MENDOZA VICTOR | 853 MONTE VISTA AVE | | | | CHAPARRAL | NM | 88081-7622 | |
| 5458635 | MENDOZA VICTORIA | 418 ATLANTIC AVE | | | | WARWICK | RI | 02888-2605 | |
| 5710367 | MENDOZA WILDALI | BO MOSQUITO BUZON 1105 | | | | AGUIRRRE | PR | 00704 | |
| 5710368 | MENDOZA XOCHITL H | 1318 REAGAN DR | | | | LANCASTER | PA | 17602 | |
| 5710369 | MENDOZA YUBERTH | 14538 SW 143RD TER | | | | MIAMI | FL | 33186 | |
| 5458636 | MENDOZA YUBERTH | 14538 SW 143RD TER | | | | MIAMI | FL | 33186 | |
| 5458637 | MENDOZA ZENAIDA | PO BOX 725 | | | | HUMACAO | PR | 00792-0725 | |
| 5710370 | MENDOZAAYALA SANDRA | 4609 S LAFLIN 1ST FL | | | | CHICAGO | IL | 60609 | |
| 5710371 | MENDOZAMOLINA ADAN | 420 W 25TH ST | | | | RIVIERA BCHFL | FL | 33404 | |
| 5710372 | MENDOZARAMIREZ YAHAIRA | 3208 MARCY ST APT 3 | | | | OMAHA | NE | 68105 | |
| 5405390 | MENDRALA BARBARA M | 2917 GRAVITT TRAIL | | | | DULUTH | GA | 30096 | |
| 5405391 | MENDRALA LEE A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5458638 | MENDUNI NICHOLAS | PO BOX 337 | | | | WEST RUTLAND | VT | 05777 | |
| 5710373 | MENDY MCGUIRE | 302 S WARD | | | | BENTON | IL | 62812 | |
| 5710374 | MENECIO MARGARITA | 604 N 10TH | | | | GARDEN CITY | KS | 67846 | |
| 5458639 | MENEDAS JIMENDA | 493 JUDGE BEAN | | | | CLINT | TX | 79836 | |
| 5458640 | MENEELY SHANA | 2128 N 28TH ST | | | | TERRE HAUTE | IN | 47804-3810 | |
| 5710375 | MENEFEE LATORIA | 5415 GUNNETTE DR | | | | RALEIGH | NC | 27610 | |
| 5710376 | MENEFEE LISA | 5800 BRAYTON AVE APT4 | | | | ST LOUIS | MO | 63112 | |
| 5710377 | MENEFEE MELISSA | 316 BANK STREET | | | | DENNISON | OH | 44621 | |
| 5710378 | MENEFEE SHEPREDIA | 1726 BRANINARD | | | | WICHITA | KS | 67208 | |
| 5710379 | MENEGHETTI KATIA E | 129 FRANKLIN STREET | | | | CAMBRIDGE | MA | 02139 | |
| 4872026 | MENEHUNE WATER COMPANY INC | 99-1205 HALAWA VALLEY ST | | | | AIEA | HI | 96701 | |
| 5710380 | MENELENDEZ VICTORIA | 469 FORT AVE | | | | BROOKLYN | NY | 11216 | |
| 5458641 | MENENDEZ AURORA | 2602 NE 204TH TER | | | | MIAMI | FL | 33180-1113 | |
| 5710381 | MENENDEZ FERNANDO | RES SANTA RITA EDIF | | | | CABO ROJO | PR | 00623 | |
| 5710382 | MENENDEZ JOSE | PO BOX 1237 | | | | MOROVIS | PR | 00687 | |
| 5710383 | MENENDEZ KATHERINE | 3811 REGENT AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5710384 | MENENDEZ LUZ | 1622 CHARLOTTESVILLE LN | | | | CERES | CA | 95307 | |
| 5710385 | MENENDEZ VICTOR M | PMB 247 PO BOX 30400 | | | | MANATI | PR | 00674 | |
| 5458642 | MENENDEZ YANET | 6039 COLLINS AVE APT 1718 | | | | MIAMI | FL | 33140-2256 | |
| 5710386 | MENENU LEDISI | 1211 MOSSY BRANCH ST | | | | HOUSTON | TX | 77073 | |
| 5710387 | MENERA LILIANA | 818 JACKSON ST | | | | SIOUX CITY | IA | 51105 | |
| 5458643 | MENES ERIN | 118 HAMPTON RD APT 201 | | | | CLEARWATER | FL | 33759-4109 | |
| 5710389 | MENESES GUILLERMO | 3810 BRIGHTON CT | | | | ALEXANDRIA | VA | 22305 | |
| 5710390 | MENESES LUIS | 4615 HILLTOP RD | | | | GREENSBORO | NC | 27407 | |
| 5458644 | MENESES MICHAEL | 8423 DAKOTA ST APT B | | | | CLOVIS | NM | 88101-8752 | |
| 5710391 | MENESES MICHELLE R | 15781 SW 20TH ST | | | | MIRAMAR | FL | 33027 | |
| 5710392 | MENESES MIRLA | 7986 NW 116TH AVE | | | | DORAL | FL | 33178 | |
| 5458645 | MENESES NATHAN | 13817 W RANCHO DRIVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5458646 | MENESES NOYL | 4880 E 29TH ST APT 4102 | | | | TUCSON | AZ | 85711-6480 | |
| 5710393 | MENESTRES MARJORIE | 5800 WINTERGREEN DR | | | | RALEIGH | NC | 27609 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458647 | MENG BRANDON | 40037 BRANCA DR | | | | FREDERICK | MD | 21702-8234 | |
| 5710394 | MENG CHAO | 22694 BERTTRAM DR | | | | NOVI | MI | 48374 | |
| 5458648 | MENG HALE | 1001 ROCKVILLE PIKE APT 721-509 MONTGOMERY031 | | | | ROCKVILLE | MD | | |
| 5458649 | MENG LIANG | 345 BUCKLAND HILLS DR APT 11133 | | | | MANCHESTER | CT | 06042-8736 | |
| 5458650 | MENG WEN | 6851 CREEKSIDE RD HOWARD027 | | | | CLARKSVILLE | MD | 21029 | |
| 5710395 | MENGCHENG GUO | 714 12 12TH STREET | | | | TUSCALOOSA | AL | 35401 | |
| 5710396 | MENGEL JOAN L | 6096 66TERR N | | | | PINELLAS PARK | FL | 33781 | |
| 5458651 | MENGELE TIMOTHY | 1102 INDIAN LANDING RD | | | | MILLERSVILLE | MD | 21108-2137 | |
| 5710397 | MENGES RICHARD | 7409 W COLEHAVEN AVENUE | | | | BOISE | ID | 83704 | |
| 5458652 | MENGESHA SENAIT | 1176 S RIFLE CIR | | | | AURORA | CO | 80017-4200 | |
| 5710398 | MENGHINI WENDY E | 155 15TH ST UNIT 29 | | | | DEL MAR | CA | 92014 | |
| 5710399 | MENGO RODNEY | 1041 WOODLOW STREET | | | | PITTSBURGH | PA | 15205 | |
| 5710400 | MENI R MAYA | SHACHAR 7 | | | | YEHUDA | OR | 30427 | |
| 5710401 | MENICA R WHITE | 405 JEFFERSON CIRCLE | | | | ALLENHURST | GA | 31301 | |
| 5710402 | MENICA VILLAFANE | 622 S KEAD ST | | | | WILMINGTON | DE | 19801 | |
| 5710403 | MENIE CARLA | 2040 W 73RD ST S | | | | MUSKOGEE | OK | 74401 | |
| 5710404 | MENIKA SMITH | 4116 GREEN MEADOWS BLVD | | | | YPSILANTI | MI | 48197 | |
| 5710405 | MENIKA T ODOM | 1320 T ST SE | | | | WASHINGTON | DC | 20020 | |
| 5710406 | MENIS VASQUEZ | 46 MADISON STREET APT15H | | | | NEW YORK | NY | 10038 | |
| 5458653 | MENJIVAR ALEX | 1634 260TH ST APT 1 | | | | HARBOR CITY | CA | 90710 | |
| 5710407 | MENJIVAR ANDREA S | 3437 NW 3 AVE | | | | MIAMI | FL | 33127 | |
| 5710408 | MENJIVAR FRANCISCA | 590 SW 27TH AVE | | | | FT LAUDERDAL | FL | 33312 | |
| 5710409 | MENJIVAR MARLEN | 1504NW 31ST | | | | MIAMI | FL | 33142 | |
| 5710410 | MENJIVAR MARTHA | 963 NW 5 ST | | | | MIAMI | FL | 33128 | |
| 5710411 | MENJOU ADOLPH-CLAGGETT | 177 WEST ALL SAINT STREET | | | | FREDERICK | MD | 21701 | |
| 5458654 | MENNA DANIELA | 2542 6TH ST | | | | LA VERNE | CA | 91750 | |
| 5710412 | MENNA FARRIS | 4 BECKET CT | | | | PRINCETON JCT | NJ | 08550 | |
| 5710413 | MENNE KIM | 2700 59TH WAY | | | | ST PETERSBURG | FL | 33710 | |
| 5710414 | MENNE MICHELLE | 3246 SUNHAVEN OVAL | | | | PARMA | OH | 44134 | |
| 5458655 | MENNENGA JENNIFER | 660 N WADDELL 49 | | | | FREEPORT | IL | 61032 | |
| 5710415 | MENNENGA TRACIE | 935 35TH STREET | | | | RICHMOND | CA | 94805 | |
| 5710416 | MENNENHALL ADRIAN | 2503 JACKSON AVE | | | | KANSAS CITY | MO | 64127 | |
| 5458656 | MENNIG GENE | 1116 GARDEN CIR VOLUSIA127 | | | | DE LAND | FL | | |
| 5458657 | MENNILLO RAMONA | 7250 LAKE FLOY CIR | | | | ORLANDO | FL | 32819-7427 | |
| 5458658 | MENNING T | 1787 CUNNINGHAM RD | | | | SALEM | OH | 44460 | |
| 5458659 | MENNUTI DEANNA | 41 FORGE ST | | | | JAMESBURG | NJ | 08831 | |
| 5710417 | MENOCAL DENISE | 1053 AUGUSTA WOOD CT | | | | HENDERSON | NV | 89052 | |
| 5787323 | MENOMINEE CITY | 2511 10TH STREET | | | | MENOMINEE | MI | 49858 | |
| 5458660 | MENON MADHU | 4390 CLEARWATER WAY APT 1204 | | | | LEXINGTON | KY | 40515-6377 | |
| 5458661 | MENOR CHRISTINA | 7705 RANDY RD | | | | MACHESNEY PARK | IL | 61115-3049 | |
| 5710418 | MENOR DOMINGA | 2512 S MONROE ST | | | | STOCKTON | CA | 95206 | |
| 5484361 | MENOR IMELDA G | 3895 KAIA PLACE | | | | LIHUE | HI | 96766 | |
| 5710419 | MENOSCAL ERIKA | 201 POWELL MILL RD | | | | SPARTANBURG | SC | 29301 | |
| 5710420 | MENOUGH CAROLYN | 913 ALTON ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5458662 | MENOYA ILEANA | 9372 NW 120TH ST APT 728 | | | | HIALEAH | FL | 33018-4190 | |
| 5710421 | MENOZA NORMA | 94 SENT AVENUE | | | | MALDEN | MA | 02148 | |
| 4864583 | MENS FASHION CORPORATION | 270 CANALS ST | | | | SAN JUAN | PR | 00907 | |
| 5710423 | MENS WEARHOUSE TUX | 8302 3RD ST N | | | | ST PAUL | MN | 55128 | |
| 5710424 | MENSAH CASSANDRA | 641 FRASER ST | | | | AURORA | CO | 80011 | |
| 5710425 | MENSAH CHRISTIANA | 338 SAINT CLAIRE DR | | | | ALPHARETTA | GA | 30004 | |
| 5458663 | MENSAH CYNTHIA | 188 HECKEL ST | | | | BELLEVILLE | NJ | 07109 | |
| 5458664 | MENSAH FRANCIS | 1628 CHESTON LN APT A | | | | HANOVER | MD | 21076-1935 | |
| 5710427 | MENSAH REBECCA O | 2312 PALMETTO CT | | | | FLORENCE | KY | 41042 | |
| 5710428 | MENSAH VERONICA | 396 N SUMMIT AVE APT 201 | | | | GAITHERSBURG | MD | 20877 | |
| 5458665 | MENSER COLLEEN | 1844 CROFTON PKWY | | | | CROFTON | MD | 21114 | |
| 5710429 | MENSER SHENA | 416 W 29 TH ST | | | | NORFOLK | VA | 23508 | |
| 5458666 | MENSH ELAINE | 20 KNOLLS ROAD | | | | WILLIAMSTOWN | MA | 01267 | |
| 5427345 | MENSHOENET | 7316 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| 5458667 | MENSINGA DONN | 4151 KITTIWAKE CT | | | | BOYNTON BEACH | FL | 33436-5211 | |
| 4873242 | MENTHOLATUM CO | BOX 347142 | | | | PITTSBURGH | PA | 15251 | |
| 5710430 | MENTION LARISSA K | 100 CEDAR STREET APT 65 | | | | MYRTLE BEACH | SC | 29577 | |
| 5710431 | MENTION VICTORIA | 226 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5710432 | MENTION WILLIAMVICT | 226 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5710433 | MENTLER DOROTHY | 25 KIRK RD | | | | CANFIELD | OH | 44406 | |
| 5458668 | MENTOR HILFIE | 850 S VINCENT AVE APT 21B | | | | AZUSA | CA | 91702 | |
| 5427347 | MENTOR MUNICIPAL COURT | CIVIL DIVISION 8500 CIVIC CENTER BOULEVARD | | | | MENTOR | OH | | |
| 5710434 | MENTORA D BRAZZIEL | 8665 EVERGREEN AVE | | | | DETROIT | MI | 48228 | |
| 5710435 | MENTZEL VICKI | 1160 S TAYLOR ST APT N | | | | GREEN BAY | WI | 54304 | |
| 5710436 | MENTZER BRITTNEY | 1463 MACEDONIA CHURCH RD | | | | STEPHENS CITY | VA | 22655 | |
| 5458669 | MENTZER GARY | 399 LYNWOOD RD | | | | BIRD IN HAND | PA | 17505 | |
| 5458670 | MENTZER MICHAEL | 6322 PAXTON WOODS DR | | | | LOVELAND | OH | 45140-6717 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710437 | MENU FOODS LIMITED | 8 FALCONER DRIVE | | | | STREESVILLE | | | |
| 5710438 | MENYON D NIXON | 5006 SILVER CT | | | | SUTILAND | MD | 20746 | |
| 5710439 | MENYUI FUANGO | 8901JJYHJYJ | | | | SILVER SPRING | MD | 20904 | |
| 5710440 | MENYWEATHERS ESTHER | 109 ROOSEVELT CIR | | | | MONROE | LA | 71202 | |
| 5405392 | MENZEL ADAM W | 162 HUNTLEY AVENUE | | | | BAYVILLE | NJ | 08721 | |
| 5710441 | MENZEL BAKER | 20306 MAUER ST | | | | ST CLAIR SHORES | MI | 48080 | |
| 5458671 | MENZER SHAINDEL | 1589 E 29TH ST FL 2 FL KINGS | | | | BROOKLYN | NY | 11229-1846 | |
| 5710442 | MENZIE ALISMA | 1061 NE 156TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5710443 | MENZIE PAUL | 10518 KENTFIELD PL | | | | FORT WAYNE | IN | 46818 | |
| 5710444 | MENZIES TIFFANY | 1314 LEAD ST | | | | NORFOLK | VA | 23504 | |
| 5710445 | MEOLDY SHAW | 221 SANGAMON RD | | | | PITTSFORD | VT | 05763 | |
| 5710446 | MEONSHA ROBINSON | 27075 COLGATE ST | | | | INKSTER | MI | 48141 | |
| 5710447 | MEOSHA TENNEY | 10203 TRIO LN | | | | SSTLOUIS | MO | 63137 | |
| 5458672 | MEOUT TOSS | 1 N STATE ST FL 13 | | | | CHICAGO | IL | 60602-3306 | |
| 5710448 | MERA BRYAN | 2786 WOODSTREAM CIR | | | | KISSIMMEE | FL | 34743 | |
| 5710449 | MERABOVA MILENA | 26 PARKWAY CIRCLE UNIT 4 CAMAR | | | | NEW CASTLE | DE | 19720 | |
| 5458673 | MERAHN STEVEN | 7526 KESSEL ST | | | | FOREST HILLS | NY | 11375 | |
| 5710450 | MERAISHA LARSEN | 8107 14TH AVE E | | | | TACOMA | WA | 98404 | |
| 5710451 | MERALIS ALICEA | CALLE 25 NE 307 URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5710452 | MERALLYS CARMONA | HC 01 BOX 11183 | | | | CAROLINA | PR | 00987 | |
| 5710453 | MERANDA EHRLICH | 108 HOLLINS FERRY RD N | | | | GLEN BURNIE | MD | 21061 | |
| 5710454 | MERANDA JARAMILLO | 3325 N NILLES 225 | | | | LAS VEGAS | NV | 89115 | |
| 5710455 | MERANDA WHITAKER | 1206 SUGAR LANE | | | | CHASKA | MN | 55318 | |
| 5710456 | MERANGUE INTERNATIONAL LIMITED | 248 STEELCASE ROAD EAST | | | | MARKHAM | | | |
| 5710457 | MERANVIL CIERRA | 2718 6TH ST W | | | | BRADENTON | FL | 34205 | |
| 5710458 | MERARI GONZALEZ | 6006 CARPENTERS COVE LANE | | | | HOUSTON | TX | 77049 | |
| 5710459 | MERARI RIVERA | PO BOX 3564 | | | | FREDERIKSTED | VI | 00841 | |
| 5710460 | MERASIL BERTINE | 507 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| 5710461 | MERAV SHLOMO | 20805 NE 32ND PL | | | | MIAMI | FL | 33180 | |
| 5710462 | MERAZ BERNICE | 2098 N HERON PL | | | | HANFORD | CA | 93230 | |
| 5458674 | MERAZ CATALINA | 901 SOUTHSIDE DR | | | | KILLEEN | TX | 76541-7754 | |
| 5710463 | MERAZ CONSUELO | 3879 GREENLEAF ST | | | | MEMPHIS | TN | 38133 | |
| 5710464 | MERAZ MIRNA | 56 OAKLAND ST | | | | AOURORA | CO | 80012 | |
| 5710465 | MERAZ MONICA M | 11890 ROBLEDO VISTA RD | | | | RADIUM SPRINGS | NM | 88054 | |
| 5710466 | MERCADAL DESTINY | 1211 JOHN ST APT 3 | | | | SALINAS | CA | 93905 | |
| 5710467 | MERCADAL NOELA | URB SAN FELIPE K 1 CALLE 11 | | | | ARECIBO | PR | 00612 | |
| 5710468 | MERCADEL REGINA M | 201 SOUTHWOOD DRIVE | | | | GRETNA | LA | 70056 | |
| 5710469 | MERCADES DILLINGHAM | 858 E COUNTY ROAD | | | | SULLIVAN | IN | 47882 | |
| 5710470 | MERCADES REDMOND | 568 LORAS | | | | DBQ | IA | 52001 | |
| 5710471 | MERCADO ABIGAIL | URB CANAS LOS UCARES 753 | | | | PONCE | PR | 00728 | |
| 5710472 | MERCADO ADILIA | HC33 BOX 5980 | | | | DORADO | PR | 00646 | |
| 5710473 | MERCADO AGNES | P O BOX 986CAROLINA | | | | CAROLINA | PR | 00986 | |
| 5710474 | MERCADO AIDA | VEVE CALZADA 114 FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5710475 | MERCADO AILEEN | 5705 GARDEN AVE | | | | WEST PALM BEACH | FL | 33405 | |
| 5710476 | MERCADO ALEJANDRA M | 8817 ELM AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5458675 | MERCADO ALEXANDRA | PO BOX 51070 | | | | TOA BAJA | PR | 00950-1070 | |
| 5710477 | MERCADO ALMA | CALLE PROGRESSO 58 | | | | VEGA BAJA | PR | 00693 | |
| 5710478 | MERCADO AMPARO | CALLE CAMELIA 6 | | | | GUAYNABO | PR | 00969 | |
| 5710479 | MERCADO ANDREA | 2812 AKERS RD | | | | BAKERSFIELD | CA | 93309 | |
| 5710480 | MERCADO ANGEL | P O BOX 8885 | | | | PONCE | PR | 00732 | |
| 5458676 | MERCADO ANGELO | 5045 PEREZ RD UNIT B | | | | FORT SILL | OK | 73503-3175 | |
| 5710481 | MERCADO ARACELIS | 177 PETTEYS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5710482 | MERCADO AUDREY | 3343 OSPRY RIDGE DR | | | | CS | CO | 80916 | |
| 5710483 | MERCADO AUREA | COND VISTA VERDE APT 303 | | | | SAN JUAN | PR | 00921 | |
| 5458677 | MERCADO AVA | 428 EAGLE ST # 1 | | | | DUNKIRK | NY | 14048-2010 | |
| 5710485 | MERCADO AWILDA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5710486 | MERCADO BETSABEL | URB SAN ANTONIO H-13 BIZON 15 | | | | SABANA GRANDE | PR | 00637 | |
| 5458678 | MERCADO BEVERLY | 4221 WAKE AVE | | | | CHESAPEAKE | VA | 23324-2836 | |
| 5710487 | MERCADO CARLOS | 9051 E GABLE AVE | | | | MESA | AZ | 85209 | |
| 5710488 | MERCADO CARMEN | 62 WOOD ST | | | | MERIDEN | CT | 06450 | |
| 5710489 | MERCADO CARMEN C | URB SAN AUGUSTO CALLEB D1 | | | | GUAYANILLA | PR | 00656 | |
| 5710490 | MERCADO CARMENCITA | 2037 LEMINE | | | | FORTLEE | NJ | 07024 | |
| 5710491 | MERCADO CAROL | CALLE 3 C 23 CAMPO VERDE | | | | BAYAMON | PR | 00961 | |
| 5710492 | MERCADO CASILDA | CALLE 23 X1259 | | | | RIO GRANDE | PR | 00745 | |
| 5710493 | MERCADO CHRISTIAN | 1202 SPOFFORD AVE APT 1D | | | | BRONX | NY | 10474 | |
| 5458679 | MERCADO CHRISTOPHER | 1058 CEDARBROOK DR | | | | COLUMBUS | GA | 31904-2102 | |
| 5710494 | MERCADO COSME A | CALLE 220 GT 32 | | | | CAROLINA | PR | 00982 | |
| 5710495 | MERCADO CRISTINE | SOLARES ZAMBRANA CALLE | | | | CABO ROJO | PR | 00623 | |
| 5710496 | MERCADO DAMARIS | 1008 GOLFSIDE CT | | | | KISSIMMEE | FL | 34741 | |
| 5710497 | MERCADO DAMARYS | RE NS MANUEL E 6 | | | | SAN GERMAN | PR | 00683 | |
| 5458680 | MERCADO DANIEL | 20 CALLE PROL 25 DE JULIO APT | | | | YAUCO | PR | 00698 | |
| 5710498 | MERCADO DARLA | 2308 W EDGERTON RD | | | | BROADVIEW HEIGHT | OH | 44147 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710499 | MERCADO EILEEN | URB WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710500 | MERCADO ELIZABETH | SANTA MARIA APT ED C APT 14 | | | | SAN GERMAN | PR | 00683 | |
| 5710501 | MERCADO EMMANUEA | 2158 MICHIGAN AVE APT210A | | | | ASHTABULA | OH | 44004 | |
| 5710502 | MERCADO ERIC | CALLE JOSE OLMO 309 | | | | ARECIBO | PR | 00612 | |
| 5710503 | MERCADO ERNEST | 46-229 KAHUHIPA ST | | | | KANEOHE | HI | 96744 | |
| 5710504 | MERCADO EVE | CALLE 29 X 27 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5710505 | MERCADO EVELYN | PO BOX 236 | | | | MOCA | PR | 00676 | |
| 5710506 | MERCADO FELICITA | 220 WEST 6TH ST | | | | LOWELL | MA | 01850 | |
| 5710507 | MERCADO FRANCES | 3324 ROEHL AVE | | | | CLEVELAND | OH | 44109 | |
| 5710508 | MERCADO FRANCHESCA | HC 10 BOX 8341 | | | | SABANA GRANDE | PR | 00637 | |
| 5458681 | MERCADO FRANCIS | 30 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | |
| 5427349 | MERCADO FRANCIS W | 13 JODY DRIVE SAINT PETERS | | | | MO | MO | | |
| 5458682 | MERCADO GINA | RR 3 BOX 10774 | | | | TOA ALTA | PR | 00953-6432 | |
| 5710509 | MERCADO GLORIA | 2796 GOLF BALL CIRCLE | | | | CONCORD | NC | 28025 | |
| 5710510 | MERCADO GRACIELA | PO BOX 5298 | | | | YAUCO | PR | 00698 | |
| 5710511 | MERCADO HECTOR | RES JARDINES EDIF 5 | | | | GUANICA | PR | 00653 | |
| 5458683 | MERCADO IDA | 358 SW OAKDALE ROAD | | | | MAYO | FL | 32066 | |
| 5710512 | MERCADO IDALIA | 1537 JURA LN | | | | CERES | CA | 95307 | |
| 5710513 | MERCADO ISABEL | CONDOMINIO TERRAAZUL EDIF K 2 | | | | ARECIBO | PR | 00612 | |
| 5710514 | MERCADO IVONE | CALLE 5 NUM-1105 URB-VILLA NEV | | | | SAN JUAN | PR | 00927 | |
| 5710515 | MERCADO IVONNE | URB RIVERAS DEL RIO CALL | | | | BAYAMON | PR | 00959 | |
| 5710516 | MERCADO JANET | BO MALPASO CARR 416 | | | | AGUADA | PR | 00602 | |
| 5458684 | MERCADO JERICA | 567 GREENLAND DR | | | | LANCASTER | PA | 17602-5906 | |
| 5710517 | MERCADO JOHALIRIS | PASTILLO CANAS CALLE LUIS LLORENS TORRES 916 | | | | PONCE | PR | 00728 | |
| 5710518 | MERCADO JOHANA | COND HANNIA MARIA TORRE 1 APT | | | | GUAYNABO | PR | 00969 | |
| 5710519 | MERCADO JORGE | URB LAS MAGAS BO CAMPO | | | | CANOVANAS | PR | 00729 | |
| 5710521 | MERCADO JOSEPH | 166 EDGEWOOD DR | | | | S ABINGTON | PA | 18411 | |
| 5710522 | MERCADO JOSSY | 1688 PALACIOS DEL MONTE | | | | TOA ALTA | PR | 00953 | |
| 5710523 | MERCADO JULIANA | RESIDENCIAL ANTONIO MARQUES | | | | ARECIBO | PR | 00612 | |
| 5710524 | MERCADO JULISSA A | 17945 NW 44TH CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5710525 | MERCADO KESHIA | P O BOX 2327 | | | | RIO GRANDE | PR | 00745 | |
| 4882511 | MERCADO LATINO INC | P O BOX 6168 | | | | EL MONTE | CA | 91734 | |
| 5710526 | MERCADO LECENIA | PASEO SOL Y MAR CALLE ESMERALD | | | | JUANA DIAZ | PR | 00795 | |
| 5710527 | MERCADO LEONIDES | BO PALMAS 391 | | | | ARROYO | PR | 00714 | |
| 5710528 | MERCADO LESLIE M | COOP CUIDAD UNOIVERSITARI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710529 | MERCADO LILIAN | HC 05 BOX 5975 | | | | JUANA DIAZ | PR | 00795 | |
| 5710530 | MERCADO LISMARIE | URB VEGA BAJA LAKE | | | | VEGA BAJA | PR | 00694 | |
| 5710531 | MERCADO LIZETH | URBA PASEO REALES NUM 768 | | | | ARECIBO | PR | 00612 | |
| 5710533 | MERCADO LOIDA | PO BOX 316 | | | | GUAYNABO | PR | 00970 | |
| 5710534 | MERCADO LOREN | COND PARQU DE SAN JUAN 851 APT | | | | SAN JUAN | PR | 00909 | |
| 5710535 | MERCADO LOUIS | 137 JENNINGS | | | | WPB | FL | 33406 | |
| 5710536 | MERCADO LUCIA | PO BOX 9942 | | | | ANASCO | PR | 00610 | |
| 5710537 | MERCADO LUCIANO S | BO OBRERO 612 | | | | SAN JUAN | PR | 00915 | |
| 5710538 | MERCADO LUIS | CARR 435 KM5 9 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5710539 | MERCADO LUZ | URBANIZACION MARBELLACALLE E 1 | | | | AGUADILLA | PR | 00603 | |
| 5710541 | MERCADO LYNETTE | 10943 LAUREL CANYON BLVD UNIT | | | | SAN FERNANDO | CA | 91344 | |
| 5710542 | MERCADO MARIA | 655 BLUE MOUNTAIN LK | | | | E STROUDSBURG | PA | 18301 | |
| 5458685 | MERCADO MARIA E | 1251 NW 20 ST APT 315 | | | | MIAMI | FL | 33142 | |
| 5458685 | MERCADO MARTA | 305 ROSSCLAN RD | | | | WEST COLUMBIA | SC | 29172-3160 | |
| 5710544 | MERCADO MARY | ARPEGIO 31 | | | | GUAYNABO | PR | 00969 | |
| 5710545 | MERCADO MARYCIS | URB MANSIONES REALES CALLE FER | | | | SAN GERMAN | PR | 00683 | |
| 5458686 | MERCADO MICHELLE | 4063 N 64TH DR | | | | PHOENIX | AZ | 85033-4088 | |
| 5710546 | MERCADO MIGDALIA E | BA BALDORIOTI CALLE A-2 | | | | PONCE | PR | 00731 | |
| 5710547 | MERCADO MILAGROS | 10 TUFTS STREET | | | | BOSTON | MA | 02129 | |
| 5710548 | MERCADO MIRIAM | CARR 301 KM 7 5 | | | | BOQUERON | PR | 00622 | |
| 5710549 | MERCADO MIRNA | VILLA GRILLASCA | | | | PONCE | PR | 00728 | |
| 5710550 | MERCADO MONSERRATE | CALLE TULIPA 409 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 5710551 | MERCADO NASHALEE | CALLE ORQUIDIA 195 BO MAGINAS | | | | SABANA GRANDE | PR | 00637 | |
| 5710552 | MERCADO NESHLIAN | URB SAN AUGUSTO C SOSESIO | | | | GUAYANILLA | PR | 00656 | |
| 5710553 | MERCADO NIKKISHA | 1432 A HEMLOCK ST | | | | FT DIX | NJ | 08640 | |
| 5458687 | MERCADO NOE | VILLA DE LOIZA FS1 CALLE3 | | | | CANOVANAS | PR | 00729 | |
| 5710554 | MERCADO NOELIA | BO SABANA C 688 | | | | VEGA BAJA | PR | 00693 | |
| 5710555 | MERCADO NOEMI | APARTADO 2025 | | | | AGUADA | PR | 00602 | |
| 5710556 | MERCADO NOEMI B | 2DA EXT PUNTO ORO PACIFICO | | | | PONCE | PR | 00728 | |
| 5710557 | MERCADO NORBERTO | BO PAPAYO CARR 367 KM 0 9 | | | | SABANAANDE | PR | 00637 | |
| 5710558 | MERCADO NORMA F | CALLE 6 B-19 ALTURAS DE FLAMBO | | | | BAYAMON | PR | 00959 | |
| 5710559 | MERCADO OFELIA A | 2325 SANDY LN | | | | BAKERSFIELD | CA | 93306 | |
| 5710560 | MERCADO OLGA | 282 S KIMBALL | | | | GRAND ISLAND | NE | 68801 | |
| 5710561 | MERCADO PAULA | CALLE KENTK-8 VILLA DEL | | | | CAGUAS | PR | 00725 | |
| 5710562 | MERCADO PIERRE | C 24 CASA J 4 VILLA PLATA MAME | | | | DORADO | PR | 00646 | |
| 5458688 | MERCADO ROGELIO | 19 BROADMAN PKWY APT 2 | | | | JERSEY CITY | NJ | 07305-1518 | |
| 5458689 | MERCADO ROGER | 6008 PRIORY ST | | | | BELL GARDENS | CA | 90201-4720 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3255 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710563 | MERCADO ROSALIN | HC 09 BOX 3048 | | | | PONCE | PR | 00731 | |
| 5710564 | MERCADO SADIA M | URB VILLA CVAROLINA CALLE 73-B | | | | CAROLINA | PR | 00985 | |
| 5710565 | MERCADO SANTANA RIGOBERTO | BARRIO SITIOS SECTOR PLAYITA 5 | | | | GUAYANILLA | PR | 00656 | |
| 5710566 | MERCADO SHEYLA | HAC LAS MERCEDES 97 IGUALDAD | | | | CAYEY | PR | 00736 | |
| 5710567 | MERCADO SOL | 2600 6TH AVE SOUTH | | | | LAKE WORTH | FL | 33461 | |
| 5710568 | MERCADO SUZANNE | 1201 BACHARACH BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| 5458690 | MERCADO SYLVIA | 4240 N 82ND AVE | | | | PHOENIX | AZ | 85033-2331 | |
| 5710569 | MERCADO TAMMY D | URB LOS PAISAJES APT:89 | | | | LUQUILLO | PR | 00773 | |
| 5710570 | MERCADO TEODORO | 434 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 5710571 | MERCADO TERESA | URB RIO CRISTAL CLUSTER 9 N AP | | | | MAYAGUEZ | PR | 00680 | |
| 5710572 | MERCADO TERESITA | 27101 ST HWY 345 | | | | SAN BENITO | TX | 78586 | |
| 5710573 | MERCADO VANESSA | CASITAS DE LA FUENTE CMIRAMEL | | | | 609 TOA ALTA | PR | 00953 | |
| 5458691 | MERCADO VERANO | 4545 S MISSION RD TRLR 364 | | | | TUCSON | AZ | 85746-2338 | |
| 5710574 | MERCADO VERONICA | 2326 FARRAGUT AVE | | | | COLO SPGS | CO | 80907 | |
| 5710575 | MERCADO VICTORIA | 1215CHRISTIANRD | | | | AUBURN | CA | 95602 | |
| 5710576 | MERCADO WALLESCA | MANUEL MARTINEZ AUTORIZADO A S | | | | PONCE | PR | 00731 | |
| 5710577 | MERCADO WANDA | 2717 S SPAULDUNG | | | | CHICAGO | IL | 60623 | |
| 5710578 | MERCADO XIOMARA | PO BOX 1485 | | | | LARES | PR | 00669 | |
| 5458692 | MERCADO YANELLIE | HC 2 BOX 6437 BO BARRANCA | | | | BARRANQUITAS | PR | 00794 | |
| 5710579 | MERCADO YANITZA | 1306 AVE MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 5710580 | MERCADO YARELIS | BARRIO ARENALES C-ANGELAS | | | | VEGA BAJA | PR | 00693 | |
| 5458693 | MERCADO YESENIA | 5309 N US HIGHWAY 75 TRLR 273A | | | | SIOUX CITY | IA | 51108-1578 | |
| 5710581 | MERCADO YISELYZ | PARCELAS RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710582 | MERCADO ZULAIKA | URB MONTE VISTA CALLE 2 G6 | | | | FAJARDO | PR | 00738 | |
| 5458694 | MERCADOGONZALEZ ISMAEL | 127A EDNA ST | | | | WAYNESVILLE | MO | 65583 | |
| 5710583 | MERCADOROBLES JJEUS | 6 SAXON CT | | | | LOS LUNAS | NM | 87031 | |
| 5710584 | MERCADORODRIGUEZ IRMA | P O BOX 9416 | | | | CSTED | VI | 00851 | |
| 5710585 | MERCEDES NOVA | PIOBOX-9671PLAZACAROLINA | | | | CAROLINA | PR | 00988 | |
| 5710586 | MERCE VILMARIE | RE BRISAS DE BAYAMON EDIF 16 | | | | BAYAMON | PR | 00961 | |
| 5710587 | MERCED ABRAHAM | 120 E ETTWEIN ST | | | | BETHLEHEM PA | PA | 18018 | |
| 5710588 | MERCED ALVAEZ | 4685 E WELDON AVE | | | | FRESNO | CA | 93703 | |
| 5458695 | MERCED CARLOS | 6137A HERON AVE | | | | EWA | HI | | |
| 5710589 | MERCED CARMELO | CALLE JH10 | | | | LUQUILLO | PR | 00773 | |
| 5484362 | MERCED COUNTY | THE HONORABLE LARRY MORSE II | 550 WEST MAIN STREET | | | MERCED | CA | 95340 | |
| 5710590 | MERCED DORIA | 501 N QUINCE AVE APT B | | | | EXETER | CA | 93221 | |
| 5710591 | MERCED ERNESTO | HC 03 BOX 14743 | | | | AGUAS BUENAS | PR | 00703 | |
| 5710592 | MERCED GEEORGE J | 15 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5710593 | MERCED GLADINELL A | PASEO ARCE F2425 | | | | TOA BAJA | PR | 00949 | |
| 5710594 | MERCED HECTOR | URB VILLAS DE RG CALLE 32 | | | | RIO GRANDE | PR | 00745 | |
| 5710595 | MERCED IMARY | HC 03 BOX 15840 | | | | AGUAS BUENAS | PR | 00703 | |
| 5710596 | MERCED JOSELYN | URB BELLO MONTE H39 | | | | GUAYNABO | PR | 00969 | |
| 5710597 | MERCED LANTINGUA MARIA | LOS LAURELES APARTMENTS EDIF 7 | | | | BAYAMON | PR | 00956 | |
| 5710598 | MERCED MAIRA | HC 04 BOX 8394 | | | | AGUAS BUENAS | PR | 00703 | |
| 5710599 | MERCED MARANGELY | RES JOSE H RAMIRES | | | | RIO GRANDE | PR | 00745 | |
| 5458696 | MERCED MARIA | 3500 N 33RD ST | | | | MCALLEN | TX | 78501-6311 | |
| 5458697 | MERCED MARICEL | RR 1 BOX 3473 | | | | CIDRA | PR | 00739 | |
| 5710600 | MERCED MIGUEL | URB SENDERO DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5710601 | MERCED RODRIGUEZ JUAN | HC 01 BOX 6155 | | | | AGUAS BUENAS | PR | 00703 | |
| 5710602 | MERCED RUTH M | RESIDENCIAL BRISADE CAYEY | | | | CAYEY | PR | 00736 | |
| 5710603 | MERCED SUN STAR | 3033 N G STREET | | | | MERCED | CA | 95340 | |
| 5710604 | MERCED VILLAR | 4000 N SHEPHERD | | | | HOUSTON | TX | 77018 | |
| 5710605 | MERCED YESENIA | CALLE 3 E 2 MONTE SOL | | | | TOA ALTA | PR | 00953 | |
| 5710606 | MERCED ZUGEHILY | 526 CHAPEL TRACE | | | | ORLANDO | FL | 32807 | |
| 5710607 | MERCEDE DELGADO | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| 5710608 | MERCEDES A CORDOVA | 414 OBERLIN AVE | | | | LORAIN | OH | 44052 | |
| 5710610 | MERCEDES ABRAU | 527 HAVERHILL ST | | | | LAWRENCE | MA | 01855 | |
| 5458698 | MERCEDES AGUILAR | 6091 E 43RD PL | | | | YUMA | AZ | 85365-2798 | |
| 5710611 | MERCEDES ALACENCIA | PO BOX 30581 | | | | LOS ANGELES | CA | 90030 | |
| 5710612 | MERCEDES B | 5959 FT CAROLINE RD | | | | JACKSONVILLE | FL | 32277 | |
| 5710613 | MERCEDES BAKER | 12912 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44124 | |
| 5710614 | MERCEDES BEASLEY | 600 POSTWOODS DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5710615 | MERCEDES BEDELL | 6311 WOODLAND AVE APT A | | | | CLEVELAND | OH | 44104 | |
| 5458699 | MERCEDES BELKIS | 107 READE ST | | | | ENGLEWOOD | NJ | 07631-3240 | |
| 5710616 | MERCEDES BEN A TAYLOR | 23 RYMEN | | | | PALM COAST | FL | 32164 | |
| 5710617 | MERCEDES BRADY | 815 HOBITS RESERVE | | | | LAKELAND | FL | 33805 | |
| 5710618 | MERCEDES BROADNAX | 116 W PARK ST | | | | TOLEDO | OH | 43608 | |
| 5710619 | MERCEDES BROWN | 420 FAIRVIEW ST | | | | ALBEMARLE | NC | 28001 | |
| 5710620 | MERCEDES BYRD | 1821 E DOREWAY DR APT C | | | | SANDUSKY | OH | 44870 | |
| 5710621 | MERCEDES CARRETERO | 2464 SAN FELIPE ST | | | | LAS VEGAS | NV | 89115 | |
| 5710622 | MERCEDES CASTILLO | CALLE CANELLA A14 EMBALSES | | | | SAN JUAN | PR | 00923 | |
| 5710623 | MERCEDES COLEMAN | 1405 VETERANS HWY | | | | BRISTOL | PA | 19007 | |
| 5710624 | MERCEDES COOPER | 1865 WELLS RD | | | | MIAMI | FL | 33134 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3256 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710625 | MERCEDES CORREA | 5809 8 ST CT E | | | | BRADENTON | FL | 34203 | |
| 5710626 | MERCEDES CORRY | 1738 3RD AVW NW | | | | HICKORY | NC | 28601 | |
| 5710629 | MERCEDES CUMMINGS | 300 W 14 MILE RD | | | | TROY | MI | 48083 | |
| 5710630 | MERCEDES DELEON-CLARK | 128 N 12TH ST APT 2 | | | | ALLENTOWN | PA | 18102 | |
| 5710631 | MERCEDES EDWUARDO | CALLE DEL VALLE | | | | SANTURCE | PR | 00911 | |
| 5427351 | MERCEDES ESCUDER CASTRILLO | CALLE LOPEZ SICARDO 8 | | | | SAN JUAN | PR | 00924 | |
| 5710632 | MERCEDES FIELDS | 6610 W HAYES ST | | | | PHOENIX | AZ | 85043 | |
| 5710633 | MERCEDES GABRIEL | 655 SYLVAN ST | | | | NASHVILLE | TN | 37206 | |
| 5427353 | MERCEDES GALLOZA | HC 3 BOX 31990 | | | | AGUADA | PR | 00602 | |
| 5710634 | MERCEDES GARZA | 9811 1 2 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90003 | |
| 5710635 | MERCEDES GOODWIN | 771 BRYN MAWR | | | | PPGH | PA | 15219 | |
| 5458700 | MERCEDES GOYCOCHEA | 2016 N THACKER AVE | | | | KISSIMMEE | FL | 34741-3053 | |
| 5710636 | MERCEDES HARMON | 1319 NORTH BLANCHARD ST | | | | DAVENPORT | IA | 52804 | |
| 5710637 | MERCEDES HEGWOOD | 900 PANTIGO LN | | | | CHESAPEAKE | VA | 23320 | |
| 5710639 | MERCEDES HOWARD | 12890 W OUTER DR APT 214 | | | | DETROIT | MI | 48223 | |
| 5710640 | MERCEDES ISLAND | 4916 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5710641 | MERCEDES J MAYERS | 412 TORY STREET | | | | BAKERSFIELD | CA | 93306 | |
| 5710642 | MERCEDES JAMES | 2610 KENNON CT APT1 | | | | PHENIX | AL | 36869 | |
| 5710643 | MERCEDES JAMINEZ | 2550 ERIVERSIDE DR | | | | ONTARIO | CA | 91761 | |
| 5710644 | MERCEDES JESSICA | CALLE 5 BRAULIO DUENO G6 | | | | BAYAMON | PR | 00959 | |
| 5710645 | MERCEDES JONES | 915 CHERRY ST APT 313 | | | | SEATTLE | WA | 98104 | |
| 5710646 | MERCEDES L MORGAN | 108 BAKER LN NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5710647 | MERCEDES L PEARSON | 4504 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | |
| 5710648 | MERCEDES L SPIRES | 327 LOCKWOOD AVE | | | | HAMILTON | OH | 45013 | |
| 5710649 | MERCEDES L TERRY | 527 W REGENT ST UNIT 144 | | | | INGLEWOOD | CA | 90301 | |
| 5458702 | MERCEDES LEON | 6420 SYMPHONY LN | | | | DALLAS | TX | 75227-1738 | |
| 5710650 | MERCEDES LEWIS | 2518 WHITEMORE | | | | SAGINAW | MI | 48602 | |
| 5710651 | MERCEDES LIMA | 6363 W AIRPORT BLVD | | | | HOUSTON | TX | 77035 | |
| 5710652 | MERCEDES LOPEZ | 810 PATTON DR | | | | GALLUP | NM | 87301 | |
| 5710653 | MERCEDES M CABRERA | 2596 W 9 LANE | | | | HIALEAH | FL | 33010 | |
| 5710654 | MERCEDES MACIAS | 19770 MARILYN DRIVE | | | | HENSLEY | AR | 72065 | |
| 5710655 | MERCEDES MARTIN | 7019 MANCHESTER | | | | KANSAS CITY | MO | 64133 | |
| 5710657 | MERCEDES MAYERS | 412 TORY STREET | | | | BAKERSFIELD | CA | 93306 | |
| 5710658 | MERCEDES MCDOWELL | 1001 18TH STREET | | | | HAVRE | MT | 59501 | |
| 5710659 | MERCEDES MCGIMPSEY | 5826A WILLOW POINT DR | | | | MORGANTON | NC | 28645 | |
| 5710660 | MERCEDES MICHELL | 1944 UNION POST RD | | | | BRONX | NY | 10462 | |
| 5710661 | MERCEDES MIRRERO | 124 WASHINGTON AVE | | | | EPHRATA | PA | 17522 | |
| 5710663 | MERCEDES MOORE | 1346 E CALDWELL ST | | | | COMPTON | CA | 90221 | |
| 5458703 | MERCEDES MOORE | 1346 E CALDWELL ST | | | | COMPTON | CA | 90221 | |
| 5710664 | MERCEDES MOSQUEDA | 2011 SAN YSIDRO BLVD APT 7 | | | | SAN YSIDRO | CA | 92173 | |
| 5710665 | MERCEDES MUNIZ | HC5 BOX 7474 | | | | GUAYNABO | PR | 00970 | |
| 5710666 | MERCEDES OATES | 618 WAKEFIELD DRIVE | | | | FAYETTEVILLE | NC | 28303 | |
| 5710667 | MERCEDES ORTIZ | C BUENA VISTAC-6 160 | | | | HATO REY | PR | 00917 | |
| 5710668 | MERCEDES PARKER | 250 FRANKLIN CT APT C | | | | FAIRBORN | OH | 45325 | |
| 5710669 | MERCEDES PEAY | 107 CAMBRIDGE ST | | | | WEST HARTFORD | CT | 06110 | |
| 5710670 | MERCEDES PEREZ | 120 I ST | | | | TURLOCK | CA | 95380 | |
| 5710671 | MERCEDES PILLETTE | 1004 DUQUESNE PLACE DR | | | | DUQUESNE | PA | 15110 | |
| 5710672 | MERCEDES PORRO TORRE | 4940 SW 97 AVE | | | | MIAMI | FL | 33165 | |
| 5710673 | MERCEDES R ALVAREZ | 2722 12 W UNION ST | | | | TAMPA | FL | 33607 | |
| 5458704 | MERCEDES RAMOS | 5400 CHAUMONTE AVE | | | | COLUMBUS | OH | 43232 | |
| 5710674 | MERCEDES REYES | 245 E ORANGE AVE | | | | CHULA VISTA | CA | 91911 | |
| 5710675 | MERCEDES REYNOBO | 3-1 CALLE 4 | | | | CAROLINA | PR | 00983 | |
| 5710676 | MERCEDES REYNOSO | 5801 PISBARY ST | | | | HYATTSVILLE | MD | 20783 | |
| 5710678 | MERCEDES ROSALES | 101 A ST 304 | | | | COLMA | CA | 94014 | |
| 5710679 | MERCEDES SALGADO VELA | 4240 S RICHMOND STREET | | | | CHICAGO | IL | 60632 | |
| 5710680 | MERCEDES SANCHEZ | 462 RIDGEWOOD AVE | | | | BROOKLYN | NY | 11208 | |
| 5710681 | MERCEDES SANDERS | 301 LAKESHORE DR | | | | THOMASVILLE | NC | 27360 | |
| 5710682 | MERCEDES SCOTT | 12999 CLEMONT CT | | | | VICTORVILLE | CA | 92392 | |
| 5458705 | MERCEDES SCRIPTNER | 3424 BRINKLEY RD APT 303 | | | | TEMPLE HILLS | MD | 20748-7123 | |
| 5710683 | MERCEDES SHANE | 1856 NESTER ST | | | | PHILADELPHIA | PA | 19115 | |
| 5710684 | MERCEDES SHEHADEH | 9313 WILLOW CREEK DR APT1 | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5710685 | MERCEDES SISK | 1755 SOUTH PECOS STREET UNIT | | | | DENVER | CO | 80223 | |
| 5427355 | MERCEDES SOBALVARRO-CHEVEZ | 519 S 6TH ST | | | | READING | PA | 19602-2705 | |
| 5710686 | MERCEDES SORTO | 13519 LINN ST | | | | WOODBRIDGE | VA | 22191 | |
| 5710687 | MERCEDES SOSA | CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 5710688 | MERCEDES STURDIVANT | 101 BARNHILL DR | | | | COLUMBUS | MS | 39702 | |
| 5710689 | MERCEDES TADEO | 4820 MORRO DR | | | | BAKERSFIELD | CA | 93307 | |
| 5710690 | MERCEDES TAK MCCALL EVANS | 470 DOUGLAS ST NW APT A1 | | | | WARREN | OH | 44483 | |
| 5710691 | MERCEDES TEIJIDO | 909 17TH ST | | | | KEY WEST | FL | 33040 | |
| 5710692 | MERCEDES THOMAS | 12652 GREY ENGIE CT APT 2 | | | | GERMANTOWN | MD | 20874 | |
| 5710693 | MERCEDES TOBAR | 2025 RICHMOND AVE | | | | HOUSTON | TX | 77082 | |
| 5710694 | MERCEDES TORRE | 4940 SW 97 AVE | | | | MIAMI | FL | 33165 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710695 | MERCEDES VANEGA | 5835FOOTHILL FARM LOOPAPT1232 | | | | PFLUGERVILLE | TX | 78660 | |
| 5710696 | MERCEDES VASQUEZ | 5517 LATROBE BLUFF ST | | | | NORTH LAS VEG | NV | 89031 | |
| 5710697 | MERCEDES VIERA | HC04 BOX 5173 | | | | HUMACAO | PR | 00791 | |
| 5710698 | MERCEDES WHITE | 2 ELM STREET | | | | CHAPPAQUA | NY | 10514 | |
| 5710699 | MERCEDES WIEGER | 14359 SINCLAIR CIR | | | | MAGALIA | CA | 95954 | |
| 5710700 | MERCEDES WILLIAMS | 2636 N PINE ST | | | | WAUKEGAN | IL | 60087 | |
| 5710701 | MERCEDES WISEMAN | 59 E DAYMAN ST | | | | LONG BEACH | CA | 90806 | |
| 5458706 | MERCEDES WOOTEN | 1735 BURR OAK CT N | | | | BLANCHARD | OK | 73010 | |
| 5710702 | MERCEDES YRUEGAS | 106 WARREN ST | | | | CALUMET CITY | IL | 60409 | |
| 5710703 | MERCEDES ZAVALA | 535 RIVERHILL LP | | | | LAREDO | TX | 78046 | |
| 5710704 | MERCEDESS AGUILAR | 3736W 64TH PL | | | | CHICAGO | IL | 60629 | |
| 5710705 | MERCEDEZ ANGELA | CALLE JUPITER CASA D12 | | | | CANOVANAS | PR | 00927 | |
| 5710706 | MERCEDEZ GONZAGA | 4768 CORSAIRE AVE APT 4 | | | | LAS VEGAS | NV | 89115 | |
| 5710707 | MERCEDITA APONTE | TERRAZAS DEL TOA CALLE13 | | | | TOA ALTA | PR | 00953 | |
| 5710708 | MERCEDITA FIGUEROA | HACIENDA SAN JOSE VILLA CARITE 165 | | | | CAGUAS | PR | 00727 | |
| 5710709 | MERCEDITA JARIN | 26239 MOCIBE AVE | | | | HAYWARD | CA | 94544 | |
| 5458707 | MERCEDLUNA SAMUEL | HC 2 BOX 29622 | | | | CAGUAS | PR | 00727-9463 | |
| 5710710 | MERCEDRAMOS MARIA I | CARR 156 RAMAL 794 KM4 HM6 BO SUMIDERO SECTOR | | | | AGUAS BUENAS | PR | 00703 | |
| 5710711 | MERCEDRUIZ JOHANNIE | 118 CALLE 2 | | | | SAN ANTONIO | PR | 00690 | |
| 5710712 | MERCER | 8A NORSEDCRE GAMBLE GADE | | | | CHRLTE AMALIE | VI | 00802 | |
| 5458708 | MERCER ALVIN | 6987 GA HIGHWAY 121 | | | | BLACKSHEAR | GA | 31516 | |
| 5458709 | MERCER AMBER | 5926 138TH ST SE | | | | EVERETT | WA | 98208-9431 | |
| 5710713 | MERCER ANNETTE M | 2936 M PL SE | | | | WASHINGTON | DC | 20019 | |
| 5427357 | MERCER BRITTANY A | 1780 LILAC RD | | | | YORK | PA | 17408-1526 | |
| 5710714 | MERCER CHERI | 1117 MELLOW LANE | | | | SIMI VALLY | CA | 93065 | |
| 5427359 | MERCER COUNTY SHERIFF | PO BOX 8068 COURTHOUSE | | | | TRENTON | NJ | 08650-0068 | |
| 5710715 | MERCER COURTY | 342 ALLGOOD FARM RD | | | | PICKENS | SC | 29671 | |
| 5458710 | MERCER DAVID | 1175 E DIAMOND AVE 1175 E DIAMOND AVE | | | | EVANSVILLE | IN | | |
| 5710716 | MERCER DELORES | 2505 MOORE AVE | | | | BALTIMORE | MD | 21234 | |
| 5710717 | MERCER DELORES A | 3716 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | |
| 5710718 | MERCER HARRIET Y | 1909 BROOKS DRIVEAPT 303 | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5710719 | MERCER HOLLY | 3450 US HWY 2 NE 25A | | | | HAVRE | MT | 59501 | |
| 5787625 | MERCER ISLAND | 9611 SE 36TH ST | | | | ISLAND | WA | 98040-3732 | |
| 5710720 | MERCER JUDY M | 7914 FAIRFAX LOOP DR | | | | BLACKLICK | OH | 43004 | |
| 5710721 | MERCER KENDA | 123 MARSHALL ST | | | | ROCK HILL | SC | 29730 | |
| 5710722 | MERCER KIMBERLY | 121 TEXAS ROAD | | | | LEHIGH ACRES | FL | 33936 | |
| 5710723 | MERCER LEON | 712 GREEN TREE CIR | | | | CHESAPEAKE | VA | 23320 | |
| 5710724 | MERCER MARIA | 3034 LUNDT COURT | | | | CAPITOL HTS | MD | 20603 | |
| 5458711 | MERCER MARISA | 5249 US HIGHWAY 277 S APT 221 | | | | ABILENE | TX | 79605-4565 | |
| 5458712 | MERCER MELANIE | 746 PARKER CT N | | | | GENEVA | IL | 60134 | |
| 5710725 | MERCER PHOEBE | 822 TEALWOOD DRIVE | | | | BRANNDON | FL | 33510 | |
| 5427361 | MERCER RUTH AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FRED VANG DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5710726 | MERCER SANDRA | 431 FAIR RD 15 | | | | STATESBORO | GA | 30458 | |
| 5710727 | MERCER SHAMIKA | 919 N STREEOER ST | | | | BALTO | MD | 21224 | |
| 5458713 | MERCER SHANE | 1013 11TH AVE S | | | | FARGO | ND | 58103-3123 | |
| 5710728 | MERCER SONIA | PO 93 LESLIE | | | | LESLIE | GA | 31764 | |
| 5710729 | MERCER TERESA D | 4202 LOWELL DR | | | | BALTIMORE | MD | 21208 | |
| 5458714 | MERCER TIMOTHY | 12405 HICKORY TREE WAY APT L MONTGOMERY031 | | | | GERMANTOWN | MD | | |
| 5710730 | MERCER WILLIE | 110 LINKS VIEW CT | | | | BONAIRE | GA | 31005 | |
| 5710732 | MERCER YOLANDA | 15030 WARD ST | | | | DETROIT | MI | 48227 | |
| 5710733 | MERCERA AREUS | URB LAS DELICIAS | | | | PONCE | PR | 00756 | |
| 5710734 | MERCHAN ALEJA G | 328 S PANTOPS DR | | | | CHARLOTTESVLE | VA | 22911 | |
| 5710735 | MERCHANT ALYSHIA | 4714 CHERAW LAKE RD | | | | ROANOKE | VA | 24017 | |
| 5710736 | MERCHANT ANDREW | 37 HARTFORD ST APT2 | | | | LEBANON | NH | 03766 | |
| 5458715 | MERCHANT ANNEDA | 1103 WAYLAND DR | | | | ARLINGTON | TX | 76012-2042 | |
| 5427363 | MERCHANT FINANCIAL CORPORATION | 1441 BROADWAY | | | | NEW YORK | NY | 10018-1905 | |
| 5458716 | MERCHANT JACQUELYN | 25620 LEXINGTON LN | | | | ROSEVILLE | MI | 48066 | |
| 5710738 | MERCHANT JAMIE | 1810 HOGAN LANE | | | | CONWAY | AR | 72034 | |
| 5710739 | MERCHANT JERRINE | 6053 APPLECREST CT APT 31 | | | | BOARDMAN | OH | 44512 | |
| 5710740 | MERCHANT LAMECIA | 334 NORTHERN AVE | | | | GREEN BAY | WI | 54303 | |
| 5710741 | MERCHANT LIDA | 533 ONE CENTER BLVD | | | | ALTAMONTE SPG | FL | 32701 | |
| 5710742 | MERCHANT OCIE | 245 MCDONNALD | | | | BILOXI | MS | 39531 | |
| 5710743 | MERCHANT PAULA | 466 MAIN ST | | | | CONNEAUT | OH | 44030 | |
| 5710744 | MERCHANT RACHEL | 750 N 40ST C 104 | | | | SPRINGDALE | AR | 72762 | |
| 5710745 | MERCHANT VANRAJ | 3045 AARON BURR AVE | | | | WINTER PARK | FL | 32792 | |
| 5427365 | MERCHANTS CREDIT ADJUSTERS INC | 1819 FARNAM ST RM F03 | | | | OMAHA | NE | 68183-1000 | |
| 5710746 | MERCHANTS FINANCIAL | 3510 BLACK RD P O BOX 639 | | | | SANTA MARIA | CA | 93456 | |
| 5427367 | MERCHANTS FINANCIAL | 3510 BLACK RD P O BOX 639 | | | | SANTA MARIA | CA | 93456 | |
| 5710747 | MERCHANTS MARKET INC | 8 A SMITH BAY | | | | ST THOMAS | VI | 00802 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3258 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866892 | MERCHANTS MARKET OF ST CROIX | 4000 ESTATE DIAMOND | | | | CHRISTIANSTED ST CROIX | VI | 00820 | |
| 5710748 | MERCHANTS TANFORAN P | PO BOX 742112 | | | | LOS ANGELES | CA | 90074 | |
| 5710750 | MERCIER BARBARA | PO BOX 44 | | | | ANSON | ME | 04911 | |
| 5405393 | MERCIER CAROL A | 410 EMMETT STREET | | | | BRISTOL | CT | 06010 | |
| 5710751 | MERCIER CASSANDRA | 43 LOUISE ST | | | | AUBURN | ME | 04210 | |
| 5710752 | MERCIER DIANE | 6047 MICHAEL DR | | | | BROOKLYN | NY | 11229 | |
| 5710753 | MERCIER SHARON | 810 S COLLEGE | | | | LAFAYETTE | LA | 70503 | |
| 5710754 | MERCIER SHARON C | 143 CHARCHERE ROAD | | | | CHURCH POINT | LA | 70525 | |
| 5710755 | MERCK HELEN M | 505 W 2ND AVE | | | | EASLEY | SC | 29640 | |
| 5710756 | MERCK KAYLA | 204 LACY LN | | | | EASLEY | SC | 29640 | |
| 5427369 | MERCKLING DONALD AND DIXIE MERCKLING | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5458717 | MERCOGLIANO JAMES | 5 CARRIE DRIVE | | | | MARLBORO | NJ | 07746 | |
| 5458718 | MERCSAK DENISE | 13550 LEROY CENTER RD N | | | | PAINESVILLE | OH | 44077 | |
| 5458719 | MERCUCCI JOAN | B6 CALLE CAMELIA | | | | YAUCO | PR | 00698 | |
| 5710757 | MERCURE E BALTAZAR | CNTY RD 336 HS 79 HC 75 BOX | | | | LOS OJOS | NM | 87551 | |
| 5710758 | MERCURIES ASIA LTD | 1024 LAUREL STREET | | | | INDIANA | PA | 15954 | |
| 5427371 | MERCURIES ASIA LTD | 1024 LAUREL STREET | | | | INDIANA | PA | 15954 | |
| 5710759 | MERCURIO LIDYS | 701 GRAND RAPEDS BLUD | | | | NAPLES | FL | 34120 | |
| 5458720 | MERCURIO LISA | 1831 QUIMBY LANE | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5458721 | MERCY ANDREW | 1164 A WILLIAMS CT | | | | ANDREWS AFB | MD | 20762 | |
| 5710760 | MERCY BEAKOI | 653 DOVE TAIL RD | | | | DES MOINES | IA | 50320 | |
| 5710761 | MERCY LAMPTEY | 1501 LITTLE GLOUCESTER RD APT H17 | | | | BLACKWOOD | NJ | 08012 | |
| 5710762 | MERCY MAHAMA | 4136 BRONKLEY RD | | | | TOLEDO | OH | 43613 | |
| 5710763 | MERCY MORALES | 4640 S 3860 W | | | | WEST VALLEY | UT | 84120 | |
| 5710764 | MERCY NORMA DURAN | 15621 CHAPARRAL ST | | | | VICTORVILLE | CA | 92394 | |
| 5710765 | MERCY RAVELO | 1061 CAMINO ATAJO | | | | CHULA VISTA | CA | 91910 | |
| 5710766 | MERCY YARTEY | 14221 PEAR TREE LN 44 | | | | SILVER SPRING | MD | 20906 | |
| 5710767 | MERCYBEL BETANCOURT | RR 18 BOX 1390 MCS 348 | | | | SAN JUAN | PR | 00926 | |
| 5710768 | MERDIS POSLEY | 44 DIXIE CIR LOT 1 | | | | GREENVILLE | SC | 29611 | |
| 5710769 | MERDITH CODY | 1660 68TH AVE NORTHEAST | | | | MINNEAPOLIS | MN | 55412 | |
| 5710770 | MERDITH MELANIE | 2350 PARKPLACE DRIVE | | | | GRETNA | LA | 70056 | |
| 5710771 | MERDITH PAMELA | 920 BUFFULO RD | | | | PEACHTREE CITY | GA | 30269 | |
| 5710772 | MERDITH TELFER | 21 PALMETTO ROAD | | | | FREEPORT | FL | 32539 | |
| 5710774 | MERDULLA LAL | 123 KMART STREET | | | | PINOLE | CA | 94805 | |
| 5710775 | MERE VAFOOU | 6233 MONTECITO BLVD APT 3 | | | | SANTA ROSA | CA | 95404 | |
| 5710776 | MERECEDES HINKLE | 24 WESTCHESTER CT | | | | BIRMINGHAM | AL | 35215 | |
| 5710777 | MEREDITH ALYSSA | 8317 GOODMAN | | | | CLEVELAND | OH | 44125 | |
| 5710778 | MEREDITH BOWERS | 1001 N MONTEREY AVE | | | | FARMINGTON | NM | 87401 | |
| 5710779 | MEREDITH BRIDGETT | 170 PARIS DR | | | | VILLA RICA | GA | 30180 | |
| 5427373 | MEREDITH C MUMPOWER | 5078 TIMICUAN WAY | | | | SUMMERVILLE | NV | | |
| 5710780 | MEREDITH CARTER | 455 OLD CHATHAM RD | | | | S DENNIS | MA | 02660 | |
| 5710781 | MEREDITH COCKE | 150 OLD CLIFTON RD | | | | VERSAILLES | KY | 40383 | |
| 5710782 | MEREDITH DENISE | 145 DEWITT AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5710783 | MEREDITH DENNIS | 2266 UNIVERSITY MALL SQUARE | | | | TAMPA | FL | 33612 | |
| 5458722 | MEREDITH DIANE | PO BOX 6423 | | | | CLEVELAND | OH | 44101-1423 | |
| 5710784 | MEREDITH GLORIA | 10719 E 43RD | | | | KC | MO | 64133 | |
| 5710785 | MEREDITH GLORIA L | 2243 DENVER | | | | KC | MO | 64127 | |
| 5458723 | MEREDITH HAILEY | 2006 4TH AVENUE UNIT B LEAVENWORTH103 | | | | LEAVENWORTH | KS | | |
| 5710786 | MEREDITH HORSFORD | 753 WARBURTON AVE | | | | YONKERS | NY | 10701 | |
| 5710787 | MEREDITH LEONARD | 10 SCHOOL ST | | | | SANDWICH | MA | 02563 | |
| 5710788 | MEREDITH LILE | 72 GOSSIP HILL ROAD | | | | CANMER | KY | 42722 | |
| 5710789 | MEREDITH MARTHA | 968 OLD BEE SPRING RD | | | | BEE SPRING | KY | 42207 | |
| 5710790 | MEREDITH MATTISON | 6931 229TH AVE | | | | STACY | MN | 55079 | |
| 5427375 | MEREDITH PARRISH | 900 N COUNTY RD 810 | | | | ALVARADO | TX | 76009 | |
| 5458724 | MEREDITH PATRICIA | 229 ZACHARIAE RANCH RD N | | | | YOUNG | AZ | 85554 | |
| 5710791 | MEREDITH PRISCILLA | 125 DOVE MEADOW DR | | | | SALISBURY | NC | 28147 | |
| 5710792 | MEREDITH ROMERO | 255 E BOLIVAR ST 168 | | | | SALINAS | CA | 93906 | |
| 5458725 | MEREDITH RUBY | 230 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3126 | |
| 5710793 | MEREDITH SAMUEL | VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | |
| 5710794 | MEREDITH SHAREESE | 404 N HOCKER TERR | | | | INDEP | MO | 64050 | |
| 5710795 | MEREDITH SHARLENE | 1115 FAIRDALE ST | | | | PITTSBURGH | PA | 15204 | |
| 5710796 | MEREDITH WHATLEY | 217 SANFORD DRIV | | | | BHAM | AL | 35215 | |
| 5427377 | MEREDITH WILLIAM G AND MEREDITH DOROTHY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5710797 | MEREGILDA MATEO | 185 GRANDFIELD | | | | BRIDGEPORT | CT | 06610 | |
| 5710798 | MEREIDA GUZMAN | 3 N 333 ELLSWORTH AVE | | | | ADDISON | IL | 60101 | |
| 5710799 | MEREIDA TORIBIO | 18943 VICKIE AVE 24 | | | | ARTESIA | CA | 90703 | |
| 5710800 | MERELENE DEO CHAND | 30166 INDUSTRIAL PKWY SW | | | | HAYWARD | CA | 94544 | |
| 5710801 | MERENDA MORRELL | 11809 SUNNY DR | | | | PINE CITY | MN | 55063 | |
| 5710802 | MERENESS SOONYOUNG | 1103 BEVERLY RD | | | | ALEXANDRIA | VA | 22302 | |
| 5458726 | MERENSKI GINETTE | 31 WOODCHUCK LN | | | | NORWALK | CT | 06854-3311 | |
| 5458727 | MERENSKI JIM | 562 RIVER ROAD | | | | COS COB | CT | 06807 | |
| 5710803 | MEREST EVANS | 1015 ALLEN AVE | | | | MUSKEGON | MI | 49442 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3259 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710804 | MERI RICHARDSON | 9314 CLARK AVE | | | | POCOMOKE CITY | MD | 21851 | |
| 5710805 | MERI TORRES | 42 LAKE ST APT B | | | | LEROY | NY | 14482 | |
| 5710806 | MERI YAZMIN | 2241 MONTEAU DR | | | | JAX | FL | 32210 | |
| 5710807 | MERIA GARCIA | 12963 LIGGET ST | | | | NORWALK | CA | 90650 | |
| 5710808 | MERIA MILLER-CASTILLO | PO BOX 1561 | | | | CROWNPOINT | NM | 87313 | |
| 5710809 | MERIAH NEW | 1935 SOUTH B STREET | | | | ELWOOD | IN | 46036 | |
| 5427379 | MERIAM AFLALO | 120 DE KRUIF PL APT 27E | | | | BRONX | NY | 10475-2312 | |
| 5710810 | MERIAM P WISEMAN | 205 HAZELWOOD DR LOT 1 | | | | SMYRNA | TN | 37167 | |
| 5710811 | MERIAM SMITH | 245 2ND AVE WEST | | | | NEWARK | NJ | 07107 | |
| 5710812 | MERIANE POLANCO | SAINT JUST CARR 848 KM 31 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710813 | MERIBETH BEAN | 3832 BRIGHTON AVE | | | | OAKLAND | CA | 94602 | |
| 5710814 | MERICAL AMANDA | 3 LACKEY TERRACE | | | | MARSHALLTOWN | IA | 50158 | |
| 5710815 | MERICHKO RENEE | 320 UTAH AVE | | | | WEST MIFFLIN | PA | 15122 | |
| 5710816 | MERICIA SLAUGHTER | 1620 WRIGHT ST | | | | HENDERSON | KY | 42420 | |
| 5458728 | MERICLE LINDA | 713 BELMONT AVE | | | | FOLSOM | PA | 19033 | |
| 5710817 | MERIDA BENITO | 2107 BEVERLY RD | | | | BROOKLYN | NY | 11226 | |
| 5710818 | MERIDA GLORIA | 1492 SW TRACY ANN CT 103 | | | | BEAVERTON | OR | 97007 | |
| 5710819 | MERIDA MARLI | 42 SIERRA DR | | | | GILLETTE | WY | 82716 | |
| 5710821 | MERIDETH LESLIE | 6901 TOWNSHIP RD 299 | | | | HAMMONDSVILLE | OH | 43930 | |
| 5710822 | MERIDIAN HEALTH | 3499 US HIGHWAY 9 | | | | EAST FREEHOLD | NJ | 07728 | |
| 5710823 | MERIDIAN STAR | P O BOX 1591 | | | | MERIDIAN | MS | 39301 | |
| 5427381 | MERIDITH GARY | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5710824 | MERIDITH GLORIA | 2243 DENVER | | | | KANSAS CITY | MO | 64127 | |
| 5710825 | MERIDITH PAUL | 154 MAGGIES RIDGE RD | | | | BRUNSWICK | GA | 31525 | |
| 5710826 | MERIDYTH ANDRA | 5700 N TOM GREEN AVE | | | | ODESSA | TX | 79762 | |
| 5710827 | MERIDYTH LISA D | PO BOX 3031 | | | | HOBBBS | NM | 88240 | |
| 5710828 | MERIJO CUTRIGHT | 106 N MOCKING BIRD | | | | BARTLESVILLE | OK | 74003 | |
| 5710829 | MERILAN MELENDEZ | EDIF 24 APT 333 | | | | SAN JUAN | PR | 00921 | |
| 5710830 | MERILL RHONDA | 518 N EUFAULA AVE | | | | COWETA | OK | 74429 | |
| 5710831 | MERINDIA ROBINSON | 1421 SUTTLE COURT | | | | CAHOKIA | IL | 62206 | |
| 5458729 | MERING SARAH | 93 HARRISON AVE | | | | BROOKLYN | NY | 11206-3199 | |
| 5710832 | MERINO ANGEL | CALLE 42 3 VIS ALT D BUCARABO | | | | TOA ALTA | PR | 00953 | |
| 5458730 | MERINO FAYETTE | 1424 CANTERBURY DR | | | | CONCORD | CA | 94521-2732 | |
| 5710833 | MERINO ISABEL M | 912 GRETNA GREEN DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 5710834 | MERINO RONALD | 475 N VENTURA RD NONE | | | | PORT HUENEME | CA | 93041 | |
| 5710835 | MERINO TERESA | 2315 NORTON AVE | | | | KANSAS CITY | MO | 64127 | |
| 5458731 | MERINO YANIRA | 210 PINECOVE AVE | | | | ODENTON | MD | 21113 | |
| 4883646 | MERISANT COMPANY | P O BOX 945537 | | | | ATLANTA | GA | 30392 | |
| 5710836 | MERISIER HARRY | 936 PALAMA WAY | | | | LANTANA | FL | 33462 | |
| 5710837 | MERISKA R BROWN | PO BOX 14412 | | | | AUGUSTA | GA | 30919 | |
| 5710838 | MERISSA CASTRO | URB SAN AGUSTIN CALLE 3 | | | | BAYAMON | PR | 00959 | |
| 5710839 | MERISSA DAVILA | 3494 SHAWNEE DRIVE | | | | NORCO | CA | 92860 | |
| 5710841 | MERITA LOPEZ | 26910 MANON AVE APT 4 | | | | HAYWARD | CA | 94544 | |
| 5710842 | MERITH CHANNELL | 846 5TH AVE | | | | BALTIMORE | MD | 21227 | |
| 5710843 | MERITT SHERYL A | 298 N STALEY ST | | | | STALEY | NC | 27355 | |
| 5427383 | MERITUS MEDICAL CENTER | 152 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740-4710 | |
| 5458732 | MERIULS DELILAH | 1211 NW 53RD ST | | | | MIAMI | FL | 33142-3849 | |
| 5427385 | MERIWEATHER JAMES | 3604 HERMITAGE RD APT F | | | | COLUMBIA | MO | 65201-5471 | |
| 5710844 | MERIWEATHER THELMA | 2815 BEVERLY RD | | | | BROOKLYN | NY | 11226 | |
| 5458733 | MERKEL EVA | 1590 SOUTH 485 EAST | | | | LAGRANGE | IN | 46761 | |
| 5458734 | MERKEL LUCAS | 6895 REVERE RD LUCAS MERKEL | | | | PARMA HEIGHTS | OH | 44130 | |
| 5458735 | MERKELBACH AIMEE | 11591 CANDELA DR | | | | ALTA LOMA | CA | 91701-8594 | |
| 5710845 | MERKLE INC | PO BOX 64897 | | | | BALTIMORE | MD | 21264 | |
| 5710846 | MERKLING NANNETTE | 42872 N KENOSHA RD | | | | ZION | IL | 60099 | |
| 5710847 | MERKSON BRITTANY | 2812 CRANBERRY | | | | ST LOUIS | MO | 63113 | |
| 5710848 | MERKT COLBY | 17962 MIDVAL AVE N | | | | SEATTLE | WA | 98133 | |
| 5710849 | MERKT DONETTE C | 4810 34TH ST W | | | | BRADENTON | FL | 34210 | |
| 5710850 | MERL BURTON TOPPIN | 751 E 56TH ST | | | | BROOKLYN | NY | 11234 | |
| 5710851 | MERLA CHRISTINA | 1455 15TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5710852 | MERLA MARIA B | 1455 15TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5710853 | MERLAN RIVERA | 2512 E RACINE ST | | | | JEFFERSON | WI | 53549 | |
| 5710854 | MERLBIE JEAN-BAPTISTE | 1914 ALLEN AVE APT2E | | | | ST LOUIS | MO | 63104 | |
| 5710855 | MERLE AXEL | PO BOX638 | | | | GUANICA | PR | 00653 | |
| 5710856 | MERLE IVETTE F | CARR 959 KM 2 6 BO CIENAG | | | | RIO GRANDE | PR | 00745 | |
| 5710858 | MERLE LUIS F | COND JARDINES SAN FRANCIS | | | | SAN JUAN | PR | 00927 | |
| 5710859 | MERLE SHERMAN | 3900 CRANE AVE | | | | HUNTINGTON | WV | 25705 | |
| 5710860 | MERLE TAINA | URB VALLES DE PATILLAS X | | | | PATILLAS | PR | 00723 | |
| 5427387 | MERLE WOLFGANG | 1049 SUN SET MEADOWS DRIVE | | | | APEX | NC | 27532 | |
| 5710861 | MERLIN HEIDI | 212 SPRING STREET | | | | WINCHENDON | MA | 01475 | |
| 5710862 | MERLIN JANETH | 24 FOX TRAIL DR | | | | COLUMBIA | SC | 29223 | |
| 5710863 | MERLIN JONES | 1617 E 33RD ST | | | | BALTIMORE | MD | 21218 | |
| 5710864 | MERLIN NOSHIE | 1768 WALTZER ROAD | | | | SANTA ROSA | CA | 95403 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3260 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427389 | MERLIN SEQUEIRA VALLECILLO | 220 WALNUT STREET | | | | WATERBURY | CT | 06704 | |
| 5710866 | MERLINDA GAZCA | 4759 N CEDAR | | | | FRESNO | CA | 93726 | |
| 5710867 | MERLINDA MACKEY | 1705 W 3RD ST | | | | GREENVILLE | NC | 27834 | |
| 5710868 | MERLINDA MOOREBATEMAN | 10538 CASCADE CT | | | | ADELANTO | CA | 92301 | |
| 5710869 | MERLINDA NEVILLE | 2842DON QUIXOTE | | | | SANTA FE | NM | 87505 | |
| 5710870 | MERLING BETSEY | 3 STARTING GATE LANE | | | | HINSDALE | NH | 03451 | |
| 5710871 | MERLINO TERESA | 6498 RED GARNET CT | | | | LAS VEGAS | NV | 89131 | |
| 5710872 | MERLO RAFAELA | 882 P O BOX | | | | CAGUAS | PR | 00725 | |
| 5710873 | MERLY LISSE DIAZ CARHUAS | 6936 OAK RIDGE RD | | | | FALLS CHURCH | VA | 22042 | |
| 5710874 | MERLYNN GILLIAM | PO BOX 27 | | | | ASHTON | ID | 83420 | |
| 5710875 | MERNA CONNER | 704 HARRISON ST | | | | EVELETH | MN | 55734 | |
| 5458736 | MERO MARC | 31 CHAPMAN ST | | | | ROUSES POINT | NY | 12979 | |
| 5458737 | MERO RICHARD | 801 RIVERSIDE DR APT 5F | | | | NEW YORK | NY | 10032-7341 | |
| 5427395 | MEROLA RUDOLPH | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5427397 | MERONE DAPHNEY K | 1365 NW 121 STREET | | | | MIAMI | FL | 33167 | |
| 5710876 | MERONEK MICHELLE C | 123 N MORTON STREET | | | | WAUPACA | WI | 54981 | |
| 5458738 | MERONEY KEN | 1479 COLBY LN N | | | | IRON STATION | NC | 28080 | |
| 5458739 | MERPHY CHRISTINE | 4214 SHIELDS RD | | | | ARCANUM | OH | 45304 | |
| 5710877 | MERRANDA R GOFF | 1603 PEARCYAVE | | | | PARKERSBURG | WV | 26101 | |
| 5710878 | MERREESE BEGAY | PO BOX 1749 | | | | SHEEP SPRINGS | NM | 86364 | |
| 5710879 | MERREITT DAVIDSON | 408 E FOLEY ST | | | | ALVIN | TX | 77511 | |
| 5710880 | MERRELL DALE | 7784 BUTTONWOOD AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5710881 | MERRELL MILDRED | 1225 RIYADH RD | | | | HINESVILLE | GA | 31313 | |
| 5710882 | MERRELL RENEE Y | 100 BLAIRLOCKE LN | | | | PAIGLAND | NC | 29728 | |
| 5710883 | MERRENBLUM JEFFREY | 960 EDGEWOOD | | | | BALTIMORE | MD | 21040 | |
| 5458740 | MERRENDA SALAZAR | 1401 N 43RD AVE APT 2083 | | | | PHOENIX | AZ | 85009-3154 | |
| 5458741 | MERRFIELD JOHN | 31 ALAIKI PL | | | | MAKAWAO | HI | 96768 | |
| 5710884 | MERRI MARSHALL | PO BOX 1334 | | | | HOOPA | CA | 95546 | |
| 5710885 | MERRIAL CUSTIS | 28390 JOHN J WILLIAMS HWY | | | | MILLSBORO | DE | 19966 | |
| 5710886 | MERRIAM DAVID J | 5703 HAWKGROVE PL | | | | LITHIA | FL | 33547 | |
| 5710887 | MERRICA JONES | 104 CULMER DRIVE | | | | VA BEACH | VA | 23454 | |
| 5710888 | MERRICK CAREN | 1350 BEVERLY RD 115-349 | | | | MCLEAN | VA | 22101 | |
| 4885372 | MERRICK ENGINEERING INC | PO BOX 849939 | | | | LOS ANGELES | CA | 90084 | |
| 5710889 | MERRICK JANET | PO BOX 295 | | | | MACY | NE | 68039 | |
| 5710890 | MERRICK KARINA | PO BOX 273 | | | | MACY | NE | 68039 | |
| 5710891 | MERRICK LAKISHA | 6002 MOSAIC TRL | | | | KILLEEN | TX | 76542 | |
| 5710892 | MERRICK LYNELL | 2906 WINTERHAVEN DR | | | | NEWARK | DE | 19702 | |
| 5710893 | MERRICK MEREDITH | 405 NORTH HARTH AVE | | | | MADISON | SD | 57042 | |
| 5710894 | MERRICK NATASHA | 8424 S CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5458742 | MERRICK RHONDA | 366 N GARFIELD STREET DUPAGE043 | | | | LOMBARD | IL | 60148 | |
| 5710895 | MERRICK SHANNON | 6510 S 3RD ST | | | | SAINT JOSEPH | MO | 64504 | |
| 5710896 | MERRICK STANLEY | 233 2ND AVE SE | | | | SHELBY | MT | 59474 | |
| 5710897 | MERRICKS NICKEESHA | 1080 SW 1ST TERRACE | | | | ALACHUA | FL | 32615 | |
| 5710898 | MERRIDITH DAMOND | 4944 PLOVER AVE | | | | ST LOUIS | MO | 63120 | |
| 5710899 | MERRIDITH DESUMMERS | 7553 CALVIN AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5710900 | MERRIECAYE BELL | 4426 ROCHE ST | | | | ATLANTA | GA | 30349 | |
| 5710901 | MERRIEL MARY | 1708 DRAKE AVE | | | | PANAMA CITY | FL | 32405 | |
| 5710902 | MERRIETT TRACY | 4642 N 77TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5710903 | MERRIFIELD DIANE | 1528 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | |
| 5458743 | MERRIFIELD JOHN | 23 LAMBERT CT | | | | MIDWAY | GA | 31320 | |
| 5710905 | MERRIFIELD NAOMI | 6151 N POINTE BLVD | | | | ST LOUIS | MO | 63147 | |
| 4845861 | MERRILL ADKINS | 1343 AIRPORT DR | | | | TALLAHASSEE | FL | 32304 | |
| 5710906 | MERRILL CHERRY | 108 HORSEGUARDS | | | | SHREVEPORT | LA | 71101 | |
| 5458744 | MERRILL CHLOE O | 3620 S BARCELONA ST UNIT 5 | | | | SPRING VALLEY | CA | 91977-1508 | |
| 5458745 | MERRILL CURTIS | PO BOX 806 | | | | HAZEL CREST | IL | 60429 | |
| 5710907 | MERRILL GERALD | 126 WALKER RD | | | | WOOLWICH | ME | 04579 | |
| 5710908 | MERRILL HENRY | 5098 SEMINOLE ST | | | | DETROIT | MI | 48213 | |
| 5710909 | MERRILL HINDS | 325 S WILLARD AVE APT 4 | | | | SAN JOSE | CA | 95126 | |
| 5427399 | MERRILL JOHN AND TAYLOR TAMARA | 1615 SE 42ND AVE | | | | PORTLAND | OR | 97215 | |
| 5710910 | MERRILL KATHY | 1036 11TH ST NE | | | | HICKORY | NC | 28601 | |
| 5710911 | MERRILL LINDSEY | 209 N CALHOUN ST | | | | SOUTH WHITLEY | IN | 46787 | |
| 5710912 | MERRILL LYDIA | 302 ELM STREET | | | | PRINCETON | NC | 27569 | |
| 5710913 | MERRILL MARJORIE C | 131 W 50TH ST | | | | SN BERNRDNO | CA | 92407 | |
| 5458746 | MERRILL MIKE | 24 CEDAR LOOP | | | | BEEBE | AR | 72012 | |
| 5710914 | MERRILL NATHAN L | 9347 E 3000 N RD | | | | MOMENCE | IL | 60954 | |
| 5710915 | MERRILL NICHOLA | 3982 D CREEK RD | | | | VERNON | FL | 32462 | |
| 5458747 | MERRILL PAMELA | 4379 NORTHGATE DR | | | | OAK HARBOR | WA | 98277-9581 | |
| 5710916 | MERRILL RACHEL | 2035 ALMONASTER AVENUE | | | | NEW ORLEANS | LA | 70117 | |
| 5458748 | MERRILL RANDALL | PO BOX 75472 | | | | COLORADO SPRINGS | CO | 80970-5472 | |
| 5710917 | MERRILL RYAN | 112 SPRINGWOOD DR | | | | GOLDSBORO | NC | 27530 | |
| 5458749 | MERRILL SHEILA | 3416 SURREY LANE | | | | MASON | OH | 45040 | |
| 5710918 | MERRILL TRINA | 278 MAIN ST | | | | AMESBURY | MA | 01913 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710919 | MERRIMAN CASSANDRA | 1100 WEST NINE MILE ROAD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5458750 | MERRIMAN GREGORY | 3201 RODGER AVE | | | | GRANITE CITY | IL | 62040 | |
| 5710920 | MERRIMAN STEVEN D | 805 S ELLIS ST | | | | SALISBURY | NC | 28144 | |
| 5710921 | MERRIOTT JORDAN | 208 N 14TH APT 5 | | | | CLINTON | OK | 73601 | |
| 5710922 | MERRIS THOMAS | 201 15TH ST W | | | | PALMETTO | FL | 34221 | |
| 5710923 | MERRITT APRIL | 291 NORTH CHESTERFIELD RD | | | | COLUMBUS | OH | 43209 | |
| 5710924 | MERRITT ASHLEY | 423 ELM DR | | | | HUBERT | NC | 28539 | |
| 5710925 | MERRITT BILLY J | 1780 COLEY RD | | | | CLARKTON | NC | 28433 | |
| 5710926 | MERRITT BOBBIE | 1090 HARMONY CHURCH RD | | | | BAXLEY | GA | 31513 | |
| 5710927 | MERRITT CHANTE | 520 N HOCKER | | | | INDEPENDENCE | MO | 64050 | |
| 5710928 | MERRITT CHARLIE | PO BOX 551 | | | | ELWOOD | KS | 66024 | |
| 5710929 | MERRITT CINDY | 403 MATTHEWS | | | | FREDRICKTOWN | MO | 63645 | |
| 5458751 | MERRITT DALE | 26046 LANGSTON AVE | | | | GLEN OAKS | NY | 11004 | |
| 5458752 | MERRITT DEANNA | 492 SHINGLER LITTLE RIVER RD | | | | SUMNER | GA | 31789 | |
| 5710930 | MERRITT DEBBIE | PO BOX 31922 | | | | ROCHESTER | NY | 14603 | |
| 5710931 | MERRITT DEBRA | 10735 PASSAGE AVE APT 7 | | | | LOS ANGELES | CA | 90706 | |
| 5710932 | MERRITT DEFAULT | 3629 VT RT 112 | | | | JACKSONVILLE | VT | 05342 | |
| 5710933 | MERRITT DONNA | 1455 US HIGHWAY 441 NORTH | | | | BROXTON | GA | 31519 | |
| 5710934 | MERRITT DOROTHY J | 3606 IRONSIDES BLVD | | | | AUGUSTA | GA | 30906 | |
| 5710935 | MERRITT ERIC | 200 E SECOND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5458753 | MERRITT FRANCES | 2255 MAYLO PATH | | | | AKRON | OH | 44312-5539 | |
| 5710936 | MERRITT GARY | 2295 OLD AXSON RD | | | | DOUGLAS | GA | 31535 | |
| 5710938 | MERRITT JANICE | 2624 SW 164TH STREET RD | | | | OCALA | FL | 34473 | |
| 5710939 | MERRITT JOEL | 7750 LEMOYNE LN | | | | SPRINGFIELD | VA | 22153 | |
| 5710940 | MERRITT KATRINA L | 2332 VICTORY BLVD | | | | PORTSMOUTH | VA | 23702 | |
| 5458754 | MERRITT KEITH | 6104 PALM BREEZES DR | | | | LANTANA | FL | 33462-7207 | |
| 5427401 | MERRITT KENNETH AND DEBORAH MERRITT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5710941 | MERRITT LAMECIA | PO BOX 99303 | | | | RALEIGH | NC | 27624 | |
| 5710943 | MERRITT MANDY | 134 SANDY CREEK DR | | | | LELAND | NC | 28451 | |
| 5710944 | MERRITT MARLIZA | 159 AMHERST AISLE | | | | IRVINE | CA | 92612 | |
| 5710945 | MERRITT MARNIE | 3679 HOBGOOD RD | | | | HOBGOOD | NC | 27843 | |
| 5458755 | MERRITT MAXIMINA | 28 PEARSON ST | | | | LINCOLN PARK | NJ | 07035 | |
| 5458756 | MERRITT MICHAEL | 472 CENTER ST | | | | SOUTH MANCHESTER | CT | | |
| 5710946 | MERRITT MINDY | 727 CYPRESS CHASE DR APT 279 | | | | ARLINGTON | TX | 76011 | |
| 5710947 | MERRITT NADIA B | 4500 HAWK PL | | | | FARMINGTON | NM | 87401 | |
| 5710948 | MERRITT NAOMI | 2821 A MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5710949 | MERRITT NICOLE D | 13102 VENANGO RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5458757 | MERRITT NOAH | 11748A HARVEST BLVD | | | | FORT DRUM | NY | 13603-3130 | |
| 5710950 | MERRITT PAT | 11423 EAST LINE RD | | | | DELMAR | DE | 19940 | |
| 5710951 | MERRITT PATRICIA | 19197 ST HWY 413 | | | | BRANSON WEST | MO | 65737 | |
| 5710952 | MERRITT RHONDA | 1000 3RD ST | | | | REDDING | CA | 96002 | |
| 5458758 | MERRITT ROBERT | 38 MILLTOWN ROAD | | | | NEW FAIRFIELD | CT | 06812 | |
| 5710953 | MERRITT SANDRA D | 11541 BERTRAM ST | | | | WOODBRIDGE | VA | 22192 | |
| 5458759 | MERRITT SARAH | 1151 WINDHAVEN CIRCLE APT C | | | | BROWNSBURG | IN | 46112 | |
| 5710954 | MERRITT SHIRLEY | 1512 NW 4 ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5710955 | MERRITT SHONTA | 201 W 121ST STREET APT 1C | | | | NEW YORK | NY | 10027 | |
| 5427403 | MERRITT TIFFANY STAFFORD INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROGER STAFFORD DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5710956 | MERRITT TINA | 3749 OLD HIGHWAY 100 S | | | | TALLAPOOSA | GA | 30176 | |
| 5710957 | MERRITT XAVIERA | 135 MIDDLETON | | | | COVINGTON | GA | 30016 | |
| 5710958 | MERRITTS KIMBERLY | 813 S WHITEHALL CIR | | | | FLORENCE | SC | 29501 | |
| 5458760 | MERRIWEATHER DEMETRICE | 606 IRONRIDGE CT | | | | INDIANAPOLIS | IN | 46239-8891 | |
| 5710959 | MERRIWEATHER GLORIA W | 834 FLAT SHOALS WAY SE | | | | ATLANTA | GA | 30316 | |
| 5710960 | MERRIWEATHER JENNIFER | 2301 SUMMIT STREET | | | | TOLEDO | OH | 43611 | |
| 5710961 | MERRIWEATHER KEITHIA | 2364DOUTHGSTE SP | | | | RESTON | VA | 20191 | |
| 5710962 | MERRIWEATHER LEISA | 10 MECROSE PLACE | | | | WEST CALDWELL | NJ | 07006 | |
| 5710963 | MERRIWEATHER PAMELA | 1209 NEW FLORISSANT ROAD | | | | FERGUSON | MO | 63135 | |
| 5710964 | MERRIWEATHER PATRICIA W | 3029 JUPITER AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5458761 | MERRIWEATHER RODERIC | 5960 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3239 | |
| 5710965 | MERRIWEATHER VERONICA | 5540 DALEWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5710966 | MERRIWETHER TAMEKIA L | 32 ZENTS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5710967 | MERRMON KIM | 4849 SAXON DR | | | | NEW SMYRNA | FL | 32169 | |
| 5710968 | MERRY DUFFY | 6306 NICOLLET AVE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 5458762 | MERRY ELAN | 1909 LIMETREE LN | | | | MOUNTAIN VIEW | CA | 94040-4020 | |
| 5710969 | MERRY MAXWEELL | 211 MCCORD ST | | | | CHARLOTTE | NC | 28216 | |
| 5710970 | MERRY SMITH | 6170 BOULDER HWY APT 267 | | | | LAS VEGAS | NV | 89122 | |
| 5710971 | MERRYFILD BRIAN | 640 S 5TH | | | | MCPHERSON | KS | 67460 | |
| 5710972 | MERRYMAN ANGELA | 2514 PINE BRANCH ROAD | | | | LEESVILLE | SC | 29070 | |
| 5458763 | MERRYMAN JONATHAN | 428 HAWTHORNE ST APT 117 | | | | GLENDALE | CA | 91204-3108 | |
| 5458764 | MERRYMAN MICHAEL | 5711 ELM HILL DRIVE | | | | SOLON | OH | 44139 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710973 | MERRYMAN OLGA I | 3587 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5710974 | MERRYMAN THERESA | 1538 LANCELOT ST | | | | STREETBORO | OH | 44241 | |
| 5710975 | MERRYWEATHER JEREMY | 1331 ROSE LANE | | | | REDDING | CA | 96002 | |
| 5710976 | MERSADIE BELTON | 1038 BUICK AVE | | | | YPSILANTI | MI | 48198 | |
| 5710977 | MERSBERG YVONNE | 84-825 HANALEI ST B2 | | | | WAIANAE | HI | 96792 | |
| 5458765 | MERSHAD RICK | 22 NEW ALBANY FARMS RD | | | | NEW ALBANY | OH | 43054 | |
| 5458766 | MERSICH DAWNYEALA | 4344 S CEYLON WAY | | | | AURORA | CO | 80015-2850 | |
| 5458767 | MERSICH NATE | 11953 E NEVADA CIR | | | | AURORA | CO | 80012-2266 | |
| 5458768 | MERSICH NATHANIEL | 11953 E NEVADA CIR | | | | AURORA | CO | 80012-2266 | |
| 5458769 | MERSON BRANDY | 3921 VERO RD N | | | | BALTIMORE | MD | 21227-1564 | |
| 5710978 | MERTENS JIM | 5596 DEAN RD | | | | STOCKTON | NY | 14784 | |
| 5458770 | MERTIL TONY | 67 NW 163RD ST | | | | MIAMI | FL | 33169-6521 | |
| 5710979 | MERTINEZ TAMILKA | HC 11 BOX 48770 | | | | CAGUAS | PR | 00725 | |
| 5710980 | MERTY HARRY | 4 HAMILL RD | | | | WORCESTER | MA | 01602 | |
| 5458771 | MERTZ DORIS | 1794 WEST | | | | | | | |
| 5458772 | MERTZ SHILOH | 29 SILVER BEECH RD | | | | RIVERSIDE | CT | 06878 | |
| 5710982 | MERTZLUFFT CHRISTINE E | 7507 ROLLING HILLS CIR | | | | DUBLIN | CA | 94568 | |
| 5458773 | MERULLO PAUL | 59 JEFFERSON AVE SUFFOLK025 | | | | CHELSEA | MA | 02150 | |
| 5710983 | MERUSE DOLORES | 1380 CORALOTA DR | | | | HEMET | CA | 92543 | |
| 5427405 | MERVI & JAMES SKUTURNA | 823 KAREN LANE | | | | NEW LENOX | IL | 60451 | |
| 5458774 | MERVICKER CLINT | 1421 SASSAFRAS DR | | | | PLANO | TX | 75023-1952 | |
| 5710984 | MERVIN AMY | 6248 RANDIA DR | | | | JAX | FL | 32210 | |
| 5710985 | MERVIN W WAGONER | 241 W WARREN ST NONE | | | | WASHINGTON | NJ | 07882 | |
| 5458775 | MERVINE CHRISTINE | 315 N FORREST ST | | | | YORK | PA | 17404-5007 | |
| 5710986 | MERVINE DENISE | 303 YORK ST | | | | CLERMONT | FL | 34711 | |
| 5710987 | MERVINE RYAN | 125 FLINTLOCK ST | | | | JOHNSTOWN | PA | 15909 | |
| 5710988 | MERVISHA THOMAS | 216 WISTERIA DR | | | | EAST PALO ALTO | CA | 94303 | |
| 5710989 | MERVYN ALISHA | 549 E NORTHVIEW AVENUE | | | | MCPHERSON | KS | 67460 | |
| 5710990 | MERWIN HEATHER M | 230 MOTES RD | | | | PALATKA | FL | 32177 | |
| 5710991 | MERWIN MENDOZA | VILLA CLARITA CALLE 2 B 8 | | | | FAJARDO | PR | 00738 | |
| 5710992 | MERY JOHNSOEN | 19326 WASHBUREM | | | | DETROIT | MI | 48221 | |
| 5710993 | MERY KANIA | 1960 ALTON ST | | | | AURORA | CO | 80010 | |
| 5710994 | MERYER SCOTTIE | 135 MERLOT DR | | | | STEPHENSON | VA | 22656 | |
| 5710995 | MERYLINE MUJICA | RES ROBERTO CLEMENTE EDIF B12 | | | | TRUJILLO ALTO | PR | 00987 | |
| 5710996 | MERZADES HARRIS | 6707 CLEVELAND RD | | | | RAVENNA | OH | 44266 | |
| 5710997 | MERZED DALIDA | CALLE 21 SO 847 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5710998 | MERZILIA NULL | 12707 ST JAMES PLACE | | | | TAMPA | FL | 33612 | |
| 5458776 | MESA CAMEN | 202 N KERN AVE APT 230 | | | | LOS ANGELES | CA | 90022-1262 | |
| 5710999 | MESA CLAUDIA | 2311 NE 23RD TER | | | | FORT MYERS | FL | 33909 | |
| 5484363 | MESA COUNTY | PO BOX 173678 | | | | DENVER | CO | 80217-3678 | |
| 5711000 | MESA CYNTHIA | 3047 LA MIRADA CT | | | | LAS CRUCES | NM | 88011 | |
| 5711001 | MESA DESIREE | 5750 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5458777 | MESA ELVIA | 408 S SANTA ROSA ST | | | | DEMING | NM | 88030-4367 | |
| 5711002 | MESA GEANNIE | 703 SANTA MONICA 1 | | | | DEMING | NM | 88030 | |
| 5427406 | MESA MANUELA | VILLA CAROLINA 19213 CS15 | | | | CAROLINA | PR | 00985 | |
| 5711003 | MESA NICOLE | CALLE LAVERSARI 257 | | | | MAYAGUEZ | PR | 00682 | |
| 5711004 | MESA RENTAL CENTER INC | 3716 E MAIN ST 1 | | | | MESA | AZ | 85205 | |
| 5711005 | MESA SOPHI | 110 DABALL ST | | | | PROVIDNECE | RI | 02907 | |
| 5711006 | MESA VICTOR | 3700 CURRY FORD RD | | | | ORLANDO | FL | 32806 | |
| 5711007 | MESA WEST | 1230 S LONGMORE | | | | MESA | AZ | 85202-9602 | |
| 5711008 | MESBIT TAMI | 562 MARIA DR | | | | PETALUMA | CA | 94954 | |
| 5711009 | MESCALE TIMOTHY | P O BOX 5571 | | | | FARMINGTON | NM | 87401 | |
| 5458778 | MESEKE DOUG | 106 S STATE ST | | | | MILAN | MO | 63556 | |
| 5458779 | MESERAULL MICHELLE | 8103 WOOD STATION RD | | | | ALTON | IL | 62002 | |
| 5711010 | MESEROLE ANNIE | 27027 EAST SHOW | | | | AMITE | LA | 70422 | |
| 5711011 | MESERVE DAVE L | 615 W FREMONT AVE NONE | | | | RIVERTON | WY | 82501 | |
| 5458780 | MESERVE HILLARY | 315 N 12TH ST APT 617 | | | | PHILADELPHIA | PA | 19107-1222 | |
| 5711012 | MESERVEY SAM | 62 MOOSEHEAD BLVD | | | | BANGOR | ME | 04401 | |
| 5711013 | MESES CARLOS | 528 HUDSON ST | | | | HACKENSACK | NJ | 07601 | |
| 5711014 | MESHA LAWRENCE | 920 ALLEN ROAD APT H | | | | GREENVILLE | NC | 27834 | |
| 5711015 | MESHA MCDONALD | 3215 MACARTHUR | | | | WICHITA | KS | 67216 | |
| 5427408 | MESHA SANDERS | 413- WOOLBRIGHT STREET | | | | COLUMBUS | MS | 39702 | |
| 5711016 | MESHA STAFFORD | 16517 CARLISLE | | | | DETROIT | MI | 48205 | |
| 5711017 | MESHACH ARRELLRO | 1919 STEVENS AVE | | | | ELKHART | IN | 46516 | |
| 5711018 | MESHALL RICH | 178 HAMILTON ST | | | | JACKSONVILL | FL | 32210 | |
| 5711019 | MESHANA ROSS | 163 BALLANTYNE RD | | | | SYRACUSE | NY | 13205 | |
| 5711020 | MESHAWN J APPLEBERRY | 3 MULLEN PL | | | | ROCHESTER | NY | 14611 | |
| 5711021 | MESHEL COLLETTE | PO BOX 524 | | | | ONEONTA | NY | 13820 | |
| 5711022 | MESHELL BLEDSOE | 3647 SOUTH NEBRASKA ST | | | | MARION | IN | 46953 | |
| 5711023 | MESHELL JANIE | 736 E MCKINLEY | | | | HAUGHTON | LA | 71037 | |
| 5711024 | MESHELL MICHEAL J | 104 SMITH ST | | | | CLOVER | SC | 29710 | |
| 5711025 | MESHESHIA SHERRY D | 7517 N 40TH ST/105 | | | | TAMPA | FL | 33604 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3263 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711026 | MESHIA SMITH | 1008 ANDREWS AVE | | | | PORT CHARLOTTE | FL | 33948 | |
| 5458781 | MESHKSAR YVETTE | 3948 HAMPSHIRE AVE N | | | | CRYSTAL | MN | 55427-1468 | |
| 5711027 | MESHON RINGGOLD | 4600 CIMARRONIDG DR | | | | BAKERSFIELD | CA | 93313 | |
| 5711028 | MESHULAM JENNIFER | 3381 E WILSON ST | | | | FARMVILLE | NC | 27828 | |
| 5711029 | MESIA DILLARD | 12748 MILLSTREAM DR | | | | BOWIE | MD | 20715 | |
| 5458782 | MESICEK DAVID | 2224 W VILLAGE LN | | | | SPRINGFIELD | MO | 65807-8621 | |
| 5711030 | MESIDOR DARLING | 4995 PENNWAY ST | | | | PHILADELPHIA | PA | 19124 | |
| 5458783 | MESINAS YESSICA | 2140 W HEATHERBRAE DR APT 3 | | | | PHOENIX | AZ | 85015-4965 | |
| 5711031 | MESINEO KAREN | 1982 OTTER WAY | | | | PALM HARBOR | FL | 34685 | |
| 5711032 | MESITI JANUARY A | PO BOX 414 | | | | PORT JERVIS | NY | 12771 | |
| 5711033 | MESKELL MARTHA | 1009 EAST 3RD ST | | | | SALEM | OH | 44460 | |
| 5458784 | MESLER DAVID | 2089 ROAD 353 | | | | KILN | MS | 39556 | |
| 5427410 | MESLI NASREDDINE | 376 MARGARET ST APT C-33 | | | | PLATTSBURGH | NY | 12901-5018 | |
| 5458785 | MESON DENISE | 2055 HARRISON AVE APT 3K | | | | BRONX | NY | 10453-3937 | |
| 5711034 | MESPLAY JENNIFER | 214 BAFFALO STREET | | | | STRAWBERRY POINT | IA | 52076 | |
| 5711035 | MESQUITE CATHERINE | 14667 DAVOS DR | | | | TRUCKEE | CA | 96161 | |
| 5458786 | MESSA LIBARTO | 1185 NE 110TH TER | | | | MIAMI | FL | 33161-7617 | |
| 4867715 | MESSAGEMEDIA USA INC | 461 PACIFIC AVENUE | | | | SAN FRANCISCO | CA | 94133 | |
| 5711036 | MESSAN AGNELE | 8104 ZANE AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5711037 | MESSELENA GASTON | 109 EST STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5711038 | MESSEN FANY | 200 LAKEVIEW PARK RD | | | | COLONIAL HTS | VA | 23834 | |
| 5711039 | MESSENGER | P O BOX 659 | | | | FORT DODGE | IA | 50501 | |
| 5711040 | MESSENGER BRENDA | 3418 BEARD RD | | | | EASTOVER | NC | 28312 | |
| 5458787 | MESSENGER DAVID | 17 ELMWOOD RD | | | | WHITE PLAINS | NY | 10605-4939 | |
| 5458788 | MESSENGER KENNETH | 51624 ZUNI CIRCLE UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5458789 | MESSENGER LORRAINE | PO BOX 177 | | | | WINSTED | CT | 06098-0177 | |
| 5711041 | MESSENGER NICOLE | 1009 CARRINGTON DR | | | | TOLEDO | OH | 43613 | |
| 5711042 | MESSENGER RITA | 4914 N WINCHESTER AVE | | | | KANSAS CITY | MO | 64119 | |
| 5711043 | MESSENGER WOLFE PUBLICATIONS | 73 BUFFALO ST | | | | CANANDAIGUA | NY | 14424 | |
| 5711044 | MESSER ANGELA | 112 HILLSIDE RD | | | | WAYNESVILLE | NC | 28786 | |
| 5711045 | MESSER BARB | PO BOX 224 | | | | GENOA | WV | 25517 | |
| 5711046 | MESSER CHARLES | 541 LAKERUN DR | | | | BUNNLEVEL | NC | 28323 | |
| 5711047 | MESSER CYNITHA | 31 EVERGREEN DR | | | | GIRDLER | KY | 40943 | |
| 5711049 | MESSER JOHNNY | 4491 OLD COAL CITY RD | | | | RAGLAND | AL | 35131 | |
| 5458790 | MESSER LORA | 261 MIDDLE DRIVE | | | | WEST JEFFERSON | OH | 43162 | |
| 5711050 | MESSER RENFRO | 411 KY 930 | | | | ARTEMUS | KY | 40903 | |
| 5711051 | MESSER TIFFANY | 17301 NAMOZINE RD | | | | AMELIA | VA | 23002 | |
| 5711052 | MESSER WILLIAM | 89 BUD RD | | | | LEICESTER | NC | 28748 | |
| 5427412 | MESSERLI & KRAMER | 3033 CAMPUS DR STE 250 | | | | PLYMOUTH | MN | 55441-2662 | |
| 5427417 | MESSERLI & KRAMER PA | MESSERLI & KRAMER PA 3033 CAMPUS DR STE250 | | | | PLYMOUTH | MN | | |
| 5458791 | MESSERLI EVELYN | 480 PENFIELD RD | | | | FAIRFIELD | CT | 06824-6714 | |
| 5458792 | MESSERLY AARON | PO BOX 552 | | | | LANCASTER | OH | 43130 | |
| 5458793 | MESSERLY MICHAEL J | 712 SW 3RD ST | | | | ANKENY | IA | 50023-2615 | |
| 5458794 | MESSERSCHMIDT EDWARD | 7743 WOODLAWN AVE | | | | PASADENA | MD | 21122-1884 | |
| 5458795 | MESSERSCHMITT ADAM | 666 W END AVE APT 15V | | | | NEW YORK | NY | 10025-1452 | |
| 5711053 | MESSERSMITH THERESA | 1342 FOLEY RD | | | | ORRUM | NC | 28369 | |
| 5711054 | MESSEY CROLA | 1949 WILDCAT CREEK RD | | | | RH | SC | 29730 | |
| 5711055 | MESSIAEN A MARQUEZ | 2746 STEVENS AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5711057 | MESSICK ANDREA | 109 ASH STREET 2ND FLOOR | | | | NASHUA | NH | 03060 | |
| 5711058 | MESSICK DONNA | 9708 BAXTER CALDWELL DR | | | | CHARLOTTE | NC | 28213 | |
| 5711059 | MESSICK HEATHER | 4127 FRANLIN ST | | | | CHESAPEAKE | VA | 23324 | |
| 5711060 | MESSICK HOLLIE | 426 REEDER RD | | | | SEAGROVE | NC | 27341 | |
| 5458796 | MESSICK JAN | 412 PARK TERR 4 POB 403 | | | | PRINCE FREDERICK | MD | 20678 | |
| 5458797 | MESSICK JERRY | 4925 N CATTLECALL TRL | | | | RIMROCK | AZ | 86335 | |
| 5458798 | MESSICK KEN | 2335 CARMEL DR | | | | COLORADO SPRINGS | CO | 80910-1136 | |
| 5711061 | MESSICK LESLIE | 32025 MORRIS LEONARD RD | | | | PARSONSBURG | MD | 21849 | |
| 5458799 | MESSICK MARIE | 834 FRANK MARTIN RD | | | | SHELBYVILLE | TN | 37160-7155 | |
| 5711062 | MESSICK PAMELA | 4127 FRANKLIN ST | | | | CHESAPEAKE | VA | 23324 | |
| 5458800 | MESSIER BARBARA | 77 CHAPMAN ST | | | | PUTNAM | CT | 06260 | |
| 5711063 | MESSINA CATHLYNN | 2258 NEWCASTLE GAP DR | | | | GOLD RIVER | CA | 95670 | |
| 5711064 | MESSINA CHE | 243 SEABREEZE AVENUE | | | | MIDDLETOWN | NJ | 07748 | |
| 5458801 | MESSINA PHIL | MODERN WARRIOR 711 N WELLWOOD AVE | | | | LINDENHURST | NY | 11757 | |
| 5427419 | MESSINO LUCIA J | 233 GLENWOOD AVENUE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5458802 | MESSLEIN KATIE | 2610 FAIRWAY DR | | | | JOLIET | IL | 60435-5222 | |
| 5711065 | MESSMAKER LORETTA | 429 8TH AVE NORTHWEST | | | | DEMONNTE | IN | 46310 | |
| 5711066 | MESSMER MARIAN | 704 S INMAN RD | | | | WEST COVINA | CA | 91791 | |
| 5711067 | MESSNER CHARLES | 18613 E 46TH AVE | | | | DENVER | CO | 80249 | |
| 5711068 | MESTAS CONNIE | 4839 LIVERPOOL ST | | | | DENVER | CO | 80249 | |
| 5711069 | MESTAS TERRI | 7805 THORNFIELD COURT | | | | FAIRFAX | VA | 22039 | |
| 5711070 | MESTAZ PATTY | 3000 S DELAWARE ST | | | | ENGLEWOOD | CO | 80110 | |
| 5458803 | MESTER CHARLOTTE | 4747 E ELLIOT RD STE 29-217 | | | | PHOENIX | AZ | 85044-1627 | |
| 5427421 | MESTER LAWERANCE | 756 IDAHO DR NONE | | | | NEW KENSINGTN | PA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3264 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711071 | MESTETH JOSEPH | PO BOX 175 | | | | PBLO OF ACOMA | NM | 87034 | |
| 5711072 | MESTRE ANGELIQUE | 2914 PLAZA DR | | | | FORT WAYNE | IN | 46806 | |
| 5711073 | MESTRE DENISE | 1712 KENYON CIR | | | | KISSIMMEE | FL | 34741 | |
| 5458804 | MESTRE LEE | 160 CAMBRIDGEPARK DR UNIT 121 | | | | CAMBRIDGE | MA | 02140-2452 | |
| 5711074 | MESZA VANESSA | 4352 UPPER MEADOW RD | | | | MULBERRY | FL | 33860 | |
| 5711075 | MESZAROS ANGELA | 2878 NATHANIEL WAY | | | | SPARROWS PT | MD | 21219 | |
| 5711076 | META LEFEVERS | 273 BLOOMER RD | | | | BEAN STATION | TN | 37814 | |
| 4870241 | METAL FUSION INC | 712 ST GEORGE AVE | | | | JEFFERSON | LA | 70121 | |
| 5711077 | METAL LESS METAL LESS | 1315 CAROLINA AVE | | | | LONGMONT | CO | 80501-4206 | |
| 4861840 | METAL MAN WORK GEAR CO | 1760 PROSPECT SUITE 120 | | | | APPLETON | WI | 54914 | |
| 5427423 | METAL MAN WORK GEAR CO | 1760 PROSPECT SUITE 120 | | | | APPLETON | WI | 54914 | |
| 5711078 | METAL WARE CORP | P O BOX 1650 | | | | MILWAUKEE | WI | 53201 | |
| 5458805 | METALANA DANIELS | 2913 PALO VERDE DR NE | | | | ALBUQUERQUE | NM | 87112-2175 | |
| 5711079 | METALS ELLA | 940 MONUMEMENT | | | | CNTON | OH | 44703 | |
| 5711080 | METAYER IRLANDE | 373 LINCOLN WAY EADST | | | | CHAMBERSBURG | PA | 33873 | |
| 5711081 | METCALF ALAN | 5719 PENN AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5711082 | METCALF ANGELA | 4750 SILVER CREEK CH RD | | | | MORGANTON | NC | 28655 | |
| 5458806 | METCALF ASHLEY | 2069A APPLEWAY CT | | | | GULFPORT | MS | 39501-5052 | |
| 5711083 | METCALF BETTY | 4490 45TH ST N | | | | ST PETERSBURG | FL | 33714 | |
| 5711084 | METCALF BRENDA M | PO BOX 564 | | | | PENROSE | NC | 28766 | |
| 5711085 | METCALF CONNIE | 353 RICHMOND AVE | | | | RICHMOND | IN | 47374 | |
| 5458807 | METCALF DANIEL | 914 BRIGHTON RD | | | | COLUMBUS | GA | 31906-4203 | |
| 5458808 | METCALF DEB | 14300 HUTCHINSON RD | | | | BATTLE CREEK | MI | 49017-8751 | |
| 5711086 | METCALF EARLINE | 1504 SOUTH EDWARDS | | | | CLARKSDALE | MS | 38614 | |
| 5711087 | METCALF HEATHER | 2025 OAKLEY AVE | | | | KANSAS CITY | MO | 64127 | |
| 5711088 | METCALF LARRY | 3770 LOVERCAMP RD | | | | BROOKPORT | IL | 62910 | |
| 5458809 | METCALF LATISHA | 15622 TURNER AVE | | | | MARKHAM | IL | 60428-3958 | |
| 5711089 | METCALF LISA | 7450 BIG PINE ROAD | | | | MARSHALL | NC | 28753 | |
| 5711090 | METCALF MARY | 1026 DARNENNE | | | | ST LOUIS | MO | 63301 | |
| 5458810 | METCALF MATTHEW | 1800 CRANBERRY CT | | | | MANSFIELD | OH | 44905-2372 | |
| 5711091 | METCALF MICHELLE | 910 DELHAM RD | | | | KNIGHTDALE | NC | 27545 | |
| 5711092 | METCALF ROLANDA | 7363 MARTIN ST | | | | CINCINNATI | OH | 45231 | |
| 5711093 | METCALF SAMANTHA | 46 BEVERLLY CIRCLLE | | | | GREENVILLE | RI | 02828 | |
| 5711094 | METCALF SONYA | 4713 CREEKVIEW DRIVE | | | | DAYTON | OH | 45404 | |
| 5711095 | METCALF TAMMY | 1206 E SELMA 2 | | | | WICHITA | KS | 67216 | |
| 5711096 | METCALF TRINITY | 172 W 4250 SOUTH 201 | | | | MURRAY | UT | 84107 | |
| 5711097 | METCALFE BRITTNEY | 707 D FOLLIN AVE | | | | MT VERNON | OH | 43050 | |
| 5458811 | METCALFE REUBEN | 1177 C ST | | | | HAYWARD | CA | 94541-4213 | |
| 5458812 | METCHKOV ILIA | 16029 CHASE ST | | | | NORTH HILLS | CA | 91343-6307 | |
| 5711098 | MET-ED3687 | PO BOX 3687 | FIRSTENERGY CORP | | | AKRON | OH | 44309-3687 | |
| 5711099 | METELAK JEN | 315 ELIZABETH ST | | | | DETROITLAKES | MN | 56501 | |
| 5711100 | METELLUS MARCEL | 44 HIGH ST | | | | WEST ORANGE | NJ | 07052 | |
| 5458813 | METELLUS MARIE | 112 RIVER POINTE WAY APT 5201 | | | | LAWRENCE | MA | 01843-3851 | |
| 5711101 | METELUS EMMANUELA | 706 WASHINGTON AVE | | | | LAKEWORTH | FL | 33460 | |
| 5711102 | METER MICHELLE V | 627 VILLARD ST | | | | CHENEY | WA | 99004 | |
| 5458814 | METFORD TAMMY | 1145 N COLEMAN RD | | | | SHEPHERD | MI | 48883 | |
| 5711103 | METH RSHIDA | 309 EAST SHARLET ST | | | | STERLING | VA | 20164 | |
| 5711104 | METHA BROWN | 440 THIRD | | | | TOLEDO | OH | 43605 | |
| 5711105 | METHENEY TANNER | 2306 B RODNEY RD | | | | VINTON | OH | 45686 | |
| 5458815 | METHENY JARED | 2101 NW 9TH ST | | | | ANKENY | IA | 50023-1451 | |
| 5711106 | METHENY SANDRA | 107 WEST BOONE ST | | | | MACON | MS | 39941 | |
| 5711107 | METI E TIMO | 1961 CHIPMUNK CT | | | | SAINT PAUL | MN | 55103 | |
| 5711108 | METIVIER JOSHUA | 736 CAMELOT PKWY | | | | EL CAJON | CA | 92019 | |
| 5458816 | METIVIER MIKE | 6874 GRAAL SHORES SS LN N | | | | RAPID RIVER | MI | 49878 | |
| 5711109 | METKA KELLY | 7211 MEADOW GATE WAY | | | | KENNESAW | GA | 30144 | |
| 5711110 | METLA KAMESWARARAO | 102 HOPKINS AVE APT2 | | | | JERSEY CITY | NJ | 07306 | |
| 5711111 | METOTT CARLY | 57 CHURCH STREET | | | | MOHAWK | NY | 13407 | |
| 5711112 | METOYER DELORES | 19310 ALINAWOOD CT | | | | HUMBLE | TX | 77346 | |
| 5458817 | METOYER JACQUELINE | 178 METOYER LN | | | | MELROSE | LA | 71452 | |
| 5711113 | METOYER MISTY | 4201 SPRUCE | | | | KANSAS CITY | MO | 64130 | |
| 5711114 | METOYER YOLANDA | 6708 PETITE MEADOW | | | | LAKE CHARLES | LA | 70605 | |
| 5711115 | METRA JACOBS | 761 BRYANT STREET | | | | MONROE | LA | 71202 | |
| 5711116 | METRO ALARM OFFICE | 125 NMAIN ST1820 | | | | MEMPHIS | TN | 38103 | |
| 4859040 | METRO FIRE | 11339 INDIAN TRAIL | | | | DALLAS | TX | 75229 | |
| 5427425 | METRO FLOORS INC | 44109 N YUCCA | | | | LANCASTER | CA | 93534 | |
| 5427427 | METRO FURNITURE | 9909 VALLEY BLVD | | | | EL MONTE | CA | 91731 | |
| 5711117 | METRO HOMES | 3508 OVERLOOK LN NW 0 | | | | WASHINGTON | DC | 20016 | |
| 5711118 | METRO LIFT PROPANE | 2903 E NORTH AVE | | | | TAMPA | FL | 33610 | |
| 4884182 | METRO PLUMBING | PMB 123 P O BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 4884307 | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970 | |
| 5711121 | METRONET | PO BOX 630546 | | | | CINCINNATI | OH | 45263 | |
| 5711122 | METROPOLITAN ST LOUIS SEWER DIST437 | PO BOX 437 | | | | ST LOUIS | MO | 63166 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427429 | METROPOLITAN UTILITIES DISTRIC21663600 | PO BOX 3600 | | | | OMAHA | NE | 68103-0600 | |
| 5458818 | METROS MARK | 5054 ARMOR DULLES RD | | | | ORCHARD PARK | NY | 14127 | |
| 5458819 | METROULAS PATTI | 10947 BLOOMFIELD ST APT 206 | | | | NORTH HOLLYWOOD | CA | 91602-2297 | |
| 5711123 | METT AND KAR CAYER | 180 SPRING CREEK | | | | IONE | CA | 95640 | |
| 5458820 | METTES TAMI | 1530 EVANS AVE | | | | POMONA | CA | 91766-5373 | |
| 5711124 | METTLER MISCHELLE | 13 ARCH CREEK RD | | | | UPTON | WY | 82730 | |
| 5458821 | METTS BRAD | 12439 BEAR VALLEY DR | | | | HOUSTON | TX | 77072-2380 | |
| 5711125 | METTS DEB | 121 NORTHPOINT DR | | | | LEXINGTON | SC | 29072 | |
| 5711126 | METTS DELEISHIA | 2041 AVE | | | | LOUISVILLE | MS | 39339 | |
| 5711127 | METTS KANISHA M | 1397 SHARONDALE | | | | ST LOUIS | MO | 63135 | |
| 5711128 | METTS LONELL | 1403 JOESPH ST | | | | CINCINNATI | OH | 45237 | |
| 5711129 | METTS PATRICIA | 20 E GREEN LN | | | | MILFORD | DE | 19963 | |
| 5711130 | METTS STEPHANIE | 1016 ST ANDREWS DR APT 20 | | | | WILMINGTON | NC | 28412 | |
| 5711131 | METTS TAMMY L | 3818 BUTTERNUT DR | | | | DECATUR | GA | 30034 | |
| 5711132 | METTS WREN | 5075 WEATHERSTONE RD | | | | CHARLESTON | SC | 29414 | |
| 5711133 | METZ ANGEL | 4015 WOODLEAF RD | | | | CHARLOTTE | NC | 28205 | |
| 5711134 | METZ BEVERAGE CO | P O BOX 828 | | | | SHERIDAN | WY | 82801 | |
| 5405394 | METZ GARY G | 106 PIERCEFIELD DR | | | | SOLVAY | NY | 13209 | |
| 5711135 | METZ HELENA | 3517 NE 72 ST APT | | | | GLADSTONE | MO | 64118 | |
| 5711136 | METZ JAMIE | 325 BLAKELY ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5458822 | METZ JILL | 298 NORTH ST | | | | WAYNESVILLE | OH | 45068 | |
| 5458823 | METZ JOSEPH | 3721 WATER OAK DR | | | | KILLEEN | TX | 76542-4518 | |
| 5427431 | METZ JOSEPH | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5711137 | METZ LYNDA C | 8016 GREENBRIAR ST | | | | WICHITA | KS | 67226 | |
| 5711138 | METZ MARY | 541B MARTHA AVE | | | | OLEAN | NY | 14760 | |
| 5711139 | METZ MARY L | 8024 ST | | | | WHEELING | WV | 26003 | |
| 5711140 | METZ ROBIN | 4421 WINTERBERRY RIDGE CT | | | | WINSTON SALEM | NC | 27103 | |
| 5711141 | METZ SHEILAH | 138 CAVE QUARTER DR | | | | CHARLES TOWN | WV | 25414 | |
| 5711142 | METZ STACY | 50 HILL ROAD | | | | BELVA | WV | 26656 | |
| 5711143 | METZ STERLING | PO BOX 63 | | | | BLACKFOOT | ID | 83203 | |
| 5711144 | METZ TERRA | 418 N PLEASANT ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5711145 | METZ TERRIE | 98 CLARKS LANDING LOOP RD | | | | ROCKY POINT | NC | 28457 | |
| 5711146 | METZ TIMOTHY J | 128 STARRWOOD DR | | | | STARR | SC | 29684 | |
| 5711147 | METZE ANGELA | 2300 HWY 261 | | | | WEDGFIELD | SC | 29168 | |
| 5458824 | METZENHUBER TONY | 338 NE 8TH ST | | | | GRAND RAPIDS | MN | 55744-2835 | |
| 5711148 | METZGER ABILENE | 3419 AIRWAY | | | | BRECKENRIDGE HIL | MO | 63114 | |
| 5711149 | METZGER BRYAN | PO BOX 332 | | | | WRITSVILLE BCH | NC | 28480 | |
| 5458825 | METZGER CASEY | 3063 FRENCH BAY DR | | | | PORTAGE | MI | 49024-1179 | |
| 5458826 | METZGER CHRISTIAN | 187 TRAPELO RD | | | | BELMONT | MA | 02478 | |
| 5458827 | METZGER DEBORAH | 36 COLONNADE DR | | | | ROCHESTER | NY | 14623-4418 | |
| 5458828 | METZGER DOVIE | 216 LAYSAN TEAL CT | | | | CHURCH HILL | MD | 21623-1424 | |
| 5427433 | METZGER EVAN AND HAYDEE ASO ALLSTATE INSURANCE COMPANY | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 5458829 | METZGER JANET | 5395 SIOUX TRL | | | | HOUSE SPRINGS | MO | 63051 | |
| 5458830 | METZGER MICHAEL | PO BOX 728 | | | | FLORENCE | MT | 59833 | |
| 5458831 | METZGER RICH | 140 W CREEK CT | | | | PEACHTREE CITY | GA | 30269-4103 | |
| 5711150 | METZGUS TERESA | 703 CEDAR ST | | | | MYRTLE POINT | OR | 97458 | |
| 5711151 | METZHAR STEFANIE | 122 ARIZONA DR | | | | LASCASSAS | TN | 29803 | |
| 5711152 | METZKER TAMMY | 305 N PENNYSLVANIA AVE | | | | FREMONT | OH | 43420 | |
| 5711153 | METZLER BETTY | 1941 HAZELNUT RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5711154 | METZLER BRIAN | 6820 ZWICKLE ROAD | | | | LOGAN | OH | 43138 | |
| 5711155 | METZLER BRITTANY | 6820 ZWICKLE ROAD | | | | LOGAN | OH | 43138 | |
| 5711156 | METZLER DENNIS | 11223 N WILLIAMS ST | | | | DUNNELLON | FL | 34432 | |
| 5711157 | METZLER KATIE | 320 HUCKLEBERRY LANE | | | | STEAMBOAT SPR | CO | 80487 | |
| 5458832 | METZLER SEAN | 52765-2 ZIA COURT | | | | FORT HOOD | TX | 76544 | |
| 5458833 | METZNER DAVID | 335 GALE ROAD | | | | WILLIAMSTOWN | MA | 01267 | |
| 5711158 | METZNER JOSEPH | 1451 STATE RD | | | | COOPERSBURG | PA | 18036 | |
| 5458834 | METZNER SUE A | 14 EMBASSY DRIVE | | | | SWEDESBORO | NJ | 08085 | |
| 5711159 | MEUDT DARISHA | 505 ELLIS BLVD APT 810 | | | | JEFFERSON CITY | MO | 65101 | |
| 5458835 | MEULEMANS LISA | 19991 E ELDORADO DR | | | | AURORA | CO | 80013-3765 | |
| 5458836 | MEULEN MATT | 916 ALBANY ST MARION097 | | | | INDIANAPOLIS | IN | | |
| 5458837 | MEUNIER VALERIE | 17 WEYMOUTH RD | | | | ENFIELD | CT | 06082-6006 | |
| 5458838 | MEUSE MELISSA | 1237 W BENSON AVE | | | | RIDGECREST | CA | 93555-4707 | |
| 5711160 | MEUSEL ANTOINETTE | 3508 K ST | | | | PHILADELPHIA | PA | 19134 | |
| 5711161 | MEUY SAETEURN | 900 NOGALES ST | | | | SACRAMENTO | CA | 95838 | |
| 5458839 | MEVORACH LISA | 9 DRURY LN | | | | GREAT NECK | NY | 11023-1309 | |
| 5711162 | MEWBORN ANGELA | 349 RUNNING RD | | | | JACKSONVILLE | NC | 28546 | |
| 5711163 | MEWBORN KAREN | 5460 DURHAM WAY | | | | DOUGLASVILLE | GA | 30135 | |
| 5711164 | MEXIA DAILY NEWS | P O BOX 431 214 N RAILROAD ST | | | | MEXIA | TX | 76667 | |
| 5711165 | MEXIA MARLENE | 9856 FERN ST | | | | EL MONTE | CA | 91733 | |
| 5711167 | MEXICO LEDGER | P O BOX 8 300 WASHINGTON ST | | | | MEXICO | MO | 65265 | |
| 5711168 | MEYDORA LEWIS | 1631 N SPRUCE AVE | | | | WICHITA | KS | 67214 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427435 | MEYER & NJUS PA | 134 N LA SALLE ST STE 1840 | | | | CHICAGO | IL | 60602-1100 | |
| 5458840 | MEYER ALEXANDER | 1202 BRISTOL DR | | | | KILLEEN | TX | 76542-3930 | |
| 5458841 | MEYER AMANDA | 1068 RAVENWOOD DR | | | | MONTGOMERY CITY | MO | 63361 | |
| 5711169 | MEYER AMY | 14611 DOUGLAS PKWY | | | | URBANDALE | IA | 50323 | |
| 5458842 | MEYER AMY | 14611 DOUGLAS PKWY | | | | URBANDALE | IA | 50323 | |
| 5458843 | MEYER ANDREW | 2840 WARM SPRINGS RD APT K5 | | | | COLUMBUS | GA | 31904-5155 | |
| 5458844 | MEYER ANGELA | 1673 WILLIAM DR | | | | ROMEOVILLE | IL | 60446 | |
| 5458845 | MEYER BARBARA | 2789 RUTLEDGE RD | | | | TRANSFER | PA | 16154 | |
| 5458846 | MEYER BILL | 75 HARBOR ST UNIT 306 | | | | FLORENCE | OR | 97439 | |
| 5405395 | MEYER BRENDA S | 351 N SQUIRREL ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 5458847 | MEYER BRENT | PO BOX 9626 SUMMIT117 | | | | BRECKENRIDGE | CO | 80424 | |
| 5458848 | MEYER BRIAN | 3910 B FREEDOM CT | | | | ABERDEEN PROVING | MD | | |
| 5711170 | MEYER BRYAN | 2411 SW 10TH AVE | | | | TOPEKKA | KS | 66604 | |
| 5711171 | MEYER CAROL | 14601 EMERY AVE | | | | CLEVELAND | OH | 44135 | |
| 5458849 | MEYER CHRISTOPHER | 1183 W EXORE LN KANKAKEE091 | | | | KANKAKEE | IL | 60901 | |
| 5458850 | MEYER DEANA | 209 SEILER RD | | | | GODFREY | IL | 62035 | |
| 5711172 | MEYER DEBRA | 202 SW HWY 13 | | | | WARRENSBURG | MO | 64093 | |
| 5711173 | MEYER DOLORES | 4830 E FT LOWELL UNIT | | | | TUCSON | AZ | 85712 | |
| 5711174 | MEYER DONALD | 1945 BARRYMORE CMN APT L | | | | FREMONT | CA | 94538 | |
| 5711175 | MEYER DONNA | 252 WEST MAIN ST | | | | ENTER CITY | PA | 18255 | |
| 5711176 | MEYER EARLANN | 3840 CARISBROOK AVE | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5711177 | MEYER EMILE | 22656 FAIRWAY VIEW DR | | | | ZACHARY | LA | 70791 | |
| 5427438 | MEYER GEORGE T AND CONSTANCE E MEYER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5458851 | MEYER GLENN | 8540B JACKSON LOOP | | | | FORT DRUM | NY | 13603-2000 | |
| 5458852 | MEYER HANS | 3715 MODLIN AVE | | | | FORT WORTH | TX | 76107-2507 | |
| 5458853 | MEYER HERBERT | 2756 BRASSFIELD CIR | | | | SHELBYVILLE | KY | 40065-9056 | |
| 5458854 | MEYER HOWARD | 716 W PINE PEORIA143 | | | | CHILLICOTHE | IL | 61523 | |
| 5711178 | MEYER JAKE | COUNTY RD 323 | | | | GATESVILLE | TX | 76528 | |
| 5711179 | MEYER JANET | N5771 1010TH ST | | | | ELK MOUND | WI | 54739 | |
| 5458855 | MEYER JASON | 6281 SATTERFIELD WAY | | | | CHINO | CA | 91710-1328 | |
| 5711180 | MEYER JENNIFER | 10226 STORM DR | | | | CINCINNATI | OH | 45251 | |
| 5458856 | MEYER JENNIFER | 10226 STORM DR | | | | CINCINNATI | OH | 45251 | |
| 5711181 | MEYER JIM | 1704 N OAK BLACK CT | | | | LAFAYETTE | IN | 47905 | |
| 5458857 | MEYER JODY | 120 E MAPLE ST | | | | CLEONA | PA | 17042 | |
| 5458858 | MEYER JOHN | 16600 N THOMPSON PEAK PKWY UNIT 2083 | | | | SCOTTSDALE | AZ | 85260-2185 | |
| 5711182 | MEYER JOHN JR | 1720 STONY BATTERY RD | | | | LANCASTER | PA | 17601 | |
| 5458859 | MEYER JOSEPH | 13831 NEWPORT SHORES DR | | | | HUDSON | FL | 34669-1287 | |
| 5458860 | MEYER KATHRYN | 16505 GREENWALD CT CASS037 | | | | BELTON | MO | 64012 | |
| 5711183 | MEYER KATHY | 2623 PAGE AVE | | | | CLARION | IA | 50525 | |
| 5458861 | MEYER KEITH | 19 CRAVENS RD BERNALILLO002 | | | | TIJERAS | NM | 87059 | |
| 5711184 | MEYER KELLY | 252 MAIN ST | | | | ADDYSTON | OH | 45001 | |
| 5458862 | MEYER KEN C | 8102 E APPALOOSA TRL | | | | SCOTTSDALE | AZ | 85258-1327 | |
| 5458863 | MEYER KEVIN | 750 N GEORGE MASON DR | | | | ARLINGTON | VA | 22203-1439 | |
| 5458864 | MEYER KIRK | 41 LORI LN | | | | CAMARILLO | CA | 93010-1231 | |
| 5711185 | MEYER KRYSTAL | 10834 COTTONWOOD LANE 55 | | | | OMAHA | NE | 68164 | |
| 5458865 | MEYER KYNDLE | 314 OLD FORK SCHOOL RD ANDERSON 007 | | | | TOWNVILLE | SC | 29689 | |
| 5458866 | MEYER LORI | 2624 AUDUBON AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5458867 | MEYER LYNN | P O 502 5920 BRABROOK AVE | | | | GRANT | FL | 32949 | |
| 5711186 | MEYER MATT | 630 WEST KING ST APT 1 | | | | SPEARFISH | SD | 57783 | |
| 5458868 | MEYER MERV | 12654 U AVE | | | | DIKE | IA | 50624 | |
| 5711187 | MEYER MONROE | 1315 W WALNUT STREET | | | | COLLINSVILLE | OK | 74021 | |
| 5458869 | MEYER NICKIE | 1020 ROBBIE VW APT 2121 | | | | COLORADO SPRINGS | CO | 80920-3287 | |
| 5711188 | MEYER PATSY | PO BOX 621 | | | | LAVERNE | OK | 73848 | |
| 5711189 | MEYER PERLMUTTER | 73 PENN ST | | | | BROOKLYN | NY | 11249 | |
| 5711190 | MEYER PETRIC | 5221 ARCHER ROAD | | | | HOPE MILLS | NC | 28348 | |
| 5458870 | MEYER PHILLIP | 1 LAURA CT | | | | SAINT PETERS | MO | 63376-3600 | |
| 5427440 | MEYER PRODUCTS LLC | PO BOX 643487 | | | | PITTSBURGH | PA | 15264-3487 | |
| 5458871 | MEYER SAMANTHA | 1715 PARKER DRIVE | | | | CHETEK | WI | 54728 | |
| 5711191 | MEYER STEPHANIE | 2364 WESLEY | | | | SALINA | KS | 67401 | |
| 5405396 | MEYER STEVEN W | 1600 BRENDA CT | | | | SPRINGFIELD | IL | 62702-3590 | |
| 5711192 | MEYER SUZANA | 12808 GRANADA RD | | | | SHAWNEE MSN | KS | 66209 | |
| 5711193 | MEYER TOLLEN | 24 BROOK MEADOW CIR | | | | SHREWSBURY | PA | 17361 | |
| 5711194 | MEYER VIRGINIA | 512 11TH AVE NORTH | | | | BUHL | ID | 83316 | |
| 5458872 | MEYER WENDY | 468800 HWY 95 SPC 47 N | | | | SAGLE | ID | 83860 | |
| 5711195 | MEYER ZOILA | 15102 RIVERSIDE | | | | APPLE VALLEY | CA | 92307 | |
| 5711196 | MEYERS ADRIENNE | 6405 AVONDALE RD SW | | | | LAKEWOOD | WA | 98499 | |
| 5711197 | MEYERS ALICIA | 2596 VONOA DR | | | | RADCLIFF | KY | 40160 | |
| 5711198 | MEYERS ALLISON | 614 N VENICE AVE | | | | TUCSON | AZ | 85711 | |
| 5711199 | MEYERS ANGELLA | 5667 CHURCH RD | | | | GRAHAM | NC | 27253 | |
| 5711201 | MEYERS BETH | 702 LONGBRANCH RD | | | | GROVER | NC | 28073 | |
| 5458873 | MEYERS DAMION | 241 S WARREN ST | | | | BERWICK | PA | 18603 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711202 | MEYERS DANEILLE | 105 KOPPENOL | | | | MADISONVILLE7044 | LA | 70447 | |
| 5711203 | MEYERS EBONY | 4213 LAC DUBAY | | | | HARVEY | LA | 70058 | |
| 5458874 | MEYERS EMILY | 10866 WILSHIRE BLVD 10TH FLOOR | | | | LOS ANGELES | CA | 90024 | |
| 5711204 | MEYERS GLASS | 1201 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5711205 | MEYERS JACQUELINE | 3014 LEVANTE ST NONE | | | | CARLSBAD | CA | 92009 | |
| 5458875 | MEYERS JAMES | 823 BURGS PARK DR | | | | SHELL LAKE | WI | 54871 | |
| 5711206 | MEYERS JIMMY | 2817 WILLING AVE | | | | FORT WORTH | TX | 76110 | |
| 5711207 | MEYERS JONTE | 1517 TWIN OAKS LN | | | | VA BCH | VA | 23454 | |
| 5711208 | MEYERS JULIA | P O BOX 7722 | | | | ST THOMAS | VI | 00801 | |
| 5458876 | MEYERS JULIE | 4932 E ROSEWOOD ST | | | | TUCSON | AZ | 85711-1236 | |
| 5711209 | MEYERS KELLY | 919 FOXBORO DR | | | | OREGON | WI | 53575 | |
| 5711210 | MEYERS LATASHA | 11562 DUNLORING DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5711211 | MEYERS LAURA A | 1505 HILTON ST | | | | NORFOLK | VA | 23518 | |
| 5711212 | MEYERS LORIANN | 1650 DICKIE RD | | | | BILLINGS | MT | 59101 | |
| 5711213 | MEYERS LORIE | 22 EAGLE PEAK PL | | | | CLAYTON | CA | 94517 | |
| 5711214 | MEYERS MARK | HWY 17 4119 | | | | WOODBINE | GA | 31569 | |
| 5458877 | MEYERS MARY J | 3 WILLETA AVE | | | | MARTINS FERRY | OH | 43935 | |
| 5711215 | MEYERS SABRINA A | 6052 PICKARD DR | | | | TOLEDO | OH | 43613 | |
| 5711216 | MEYERS SANDRA | 386 RED CEDAR ST AP 235 | | | | MENOMONIE | WI | 54751 | |
| 5458878 | MEYERS SHIRLEY | 3007 BARKER AVE | | | | BRONX | NY | 10467 | |
| 5458879 | MEYERS STEVEN | 2295 W PINE GROVE DRIVE | | | | NEW ERA | MI | 49446 | |
| 5458880 | MEYERS TAD | 7621 MERRELL LN | | | | FORT BENNING | GA | 31905-9666 | |
| 5711217 | MEYERS TARA | 202 RIVER HILLS DR | | | | CLAYTON | NC | 27527 | |
| 5711218 | MEYERS TARIA | 5434 WATERFALL CT | | | | ATLANTA | GA | 70062 | |
| 5458881 | MEYERS THOMAS | 6912 WOODDALE DR | | | | WATAUGA | TX | 76148-2154 | |
| 5711219 | MEYERS TISH | 72195 RD 437 | | | | OXFORD | NE | 68967 | |
| 5458882 | MEYERS WENDY | 68 SENTRY DR | | | | WILDER | KY | 41076-1464 | |
| 5711220 | MEYGAN CASILLAS | 2933 SANTOS LANE | | | | WALNUT CREEK | CA | 94597 | |
| 5711221 | MEYLING HONOR | 184 OLD TOWN RD | | | | MIDLAND CITY | AL | 36350 | |
| 5458883 | MEYN SUE | 2430 OAK GLEN WAY | | | | LAS VEGAS | NV | 89115-4334 | |
| 5711222 | MEYONKA ALLEN | 45 E 5TH ST | | | | GREENVILLE | SC | 29611 | |
| 5711224 | MEYOUSHA ALLEN | 4614 N ST LOUIS AVE | | | | TULSA | OK | 74126 | |
| 5711225 | MEYSEMBOURG GERALD | 1 JAARSMA CT NONE | | | | MADISON | WI | 53716 | |
| 5458884 | MEZ RAQUEL G | 6421 BELFRY WAY | | | | INDIANAPOLIS | IN | 46237-3591 | |
| 5711226 | MEZA AARON | 137 E ROLAND STREET | | | | AZUSA | CA | 91702 | |
| 5711227 | MEZA ABEL D | 2491 S 43RD STREET | | | | MILWAUKEE | WI | 53219 | |
| 5711228 | MEZA ALEXIS | 3800 DALECREST DR | | | | LAS VEGAS | NV | 89129 | |
| 5711229 | MEZA ALFREDO | 6427 RATHKE DR | | | | RIVERSIDE | CA | 92509 | |
| 5711230 | MEZA ALMA | 900 SISKIYOU BLVD APT A1 | | | | MEDFORD | OR | 97504 | |
| 5711231 | MEZA ANITAALMA | 412 MONTAGUE ST | | | | SAN ANGELO | TX | 76905 | |
| 5711232 | MEZA ANTHONY A | 24678 STARCREST DRIVE | | | | MORENO VALLEY | CA | 92553 | |
| 5711233 | MEZA BEATRIZ | 54 CANYON CREEK | | | | MOUNTAIN HOME | ID | 83647 | |
| 5711234 | MEZA CARMAN | 840 S MAIN ST | | | | WICHITA | KS | 67213 | |
| 5711235 | MEZA CARMEN | PO BOX 1723 | | | | BRAWLEY | CA | 92227 | |
| 5711236 | MEZA CHARLENE | 5840 MILTON AVE | | | | WHITTIER | CA | 90601 | |
| 5458885 | MEZA CRISTINE | 5918 LUDELL ST # 12 | | | | BELL GARDENS | CA | 90201-4028 | |
| 5711237 | MEZA GLORIA | 403 NORTH SANTA CRUZ ROAD | | | | ESPANOLA | NM | 87532 | |
| 5711238 | MEZA HERLINDA | 8962 E FAIRVIEW AVE APT C | | | | SAN GABRIEL | CA | 91775 | |
| 5711239 | MEZA HERMELINDA | 7243 1-2 MOTZ ST | | | | PARAMOUNT | CA | 90723 | |
| 5711240 | MEZA HESIQUIO | 4710 NE MLK BLVD APT 3 | | | | PORTLAND | OR | 97211 | |
| 5711241 | MEZA IRIS A | 4994 KENFIELD ROAD | | | | STOCKTON | CA | 95207 | |
| 5711242 | MEZA JONATHAN | 1019 E 74TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5711243 | MEZA JOSEPHINE | 27676 E JEWELL AVE | | | | AURORA | CO | 80018 | |
| 5711244 | MEZA KELLY | 408 BABE DRIVE | | | | LOUSVILLE | KY | 40118 | |
| 5711245 | MEZA LETICIA | 1520 CHEROCKEE DR | | | | SALINAS | CA | 93906 | |
| 5427442 | MEZA LILIANA | 386 MANILA DR | | | | SAN JOSE | CA | 95119 | |
| 5711246 | MEZA LUCIA | 1929 CRISANTO AVE APT1008 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5458886 | MEZA LUIS | 6112 BONNER AVE | | | | NORTH HOLLYWOOD | CA | 91606-4918 | |
| 5458887 | MEZA MARC | 1022 DECONCINI AVE | | | | SAN LUIS | AZ | 85349 | |
| 5711247 | MEZA MARY | 64 OLD MILL RD | | | | WILLARD | NC | 28478 | |
| 5711248 | MEZA NELLY | 3620 SW 2 ND ST | | | | MIAMI | FL | 33135 | |
| 5711249 | MEZA OLGA | 150 NE 79TH ST APT 202 | | | | MIAMI | FL | 33138 | |
| 5711250 | MEZA OLIVIA | 17440 SE CLINTON ST | | | | PORTLAND | OR | 97236 | |
| 5711251 | MEZA PEDRO | 4820 NW 9TH DR | | | | PLANTATION | FL | 33317 | |
| 5711252 | MEZA RACHELLE | 819 PIONEER AVE | | | | PORTERVILLE | CA | 93257 | |
| 5711253 | MEZA RAMON | 145 APPLE TREE WAY | | | | DALTON | GA | 30721 | |
| 5458888 | MEZA SUSAN | 4200 ALAINA CIR | | | | AUSTELL | GA | 30106-1542 | |
| 5458889 | MEZA SUSAN | 9843 SAGECASTLE LN | | | | HOUSTON | TX | 77089-3522 | |
| 5711254 | MEZA VERENIZ | 10938 GRAPE WAY | | | | THORNTON | CO | 80219 | |
| 5711255 | MEZA VIOLA | 106 PALM LAKE RD | | | | WOODSBORO | TX | 78393 | |
| 5711256 | MEZA YSMAEL | 8161 W FILLMORE | | | | TOLLESON | AZ | 85353 | |
| 5711257 | MEZAS SMALL ENGINE | 204 W MAIN ST | | | | EL CENTRO | CA | 92243 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711258 | MEZENSKY CATHERINE | 849 POWERS STREET | | | | BALTIMORE | MD | 21211 | |
| 5711259 | MEZERL ANN | 16336 E ALAMEDA PL 10-201 | | | | AURORA | CO | 80017 | |
| 5711260 | MEZIERE TIFFANY | 5506 S MULLEN AVE | | | | LOS ANGELES | CA | 90043 | |
| 5458890 | MEZIN DENNIS | 38303 YONKERS DR MACOMB099 | | | | STERLING HEIGHTS | MI | | |
| 5711261 | MEZQUITA ERIKA | 373 WILLOW DR | | | | NOGALES | AZ | 85648 | |
| 5711262 | MEZZ MILLIE | 7809 ELM ST | | | | JACKSONVILLE | FL | 32221 | |
| 5427444 | MEZZA CORPORATION | 1315 GONA CT | | | | WALNUT | CA | 91789-3845 | |
| 5427446 | MFC BEAVERCREEK LLC | MSC 7561 | MSC 7561 | | | NASHVILLE | TN | | |
| 5711263 | MFIRPI GRACE | HC 02 BOX 14552 | | | | AIBONITO | PR | 00705 | |
| 5711264 | MG GARDEN SUPPLY | 42141 SOUTH STREET WEST UNIT C | | | | QUARTZ HILL | CA | 93536 | |
| 5711265 | MG LLC | 2200 FLETCHER AVENUE | | | | FORT LEE | NJ | 07024 | |
| 4861458 | MGA ENTERTAINMENT | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |
| 5711266 | MGA ENTERTAINMENT INC | 16300 ROSCOE BLVD | | | | VAN NUYS | CA | 91406-1258 | |
| 5711267 | MGEE NIKKI C | 1130 SMITHFARM AVE | | | | AKRON | OH | 44305 | |
| 5458891 | MGLEOD LELIETH | 2217 MCCLELLAN ST | | | | HOLLYWOOD | FL | 33020-1237 | |
| 5711268 | MH EQUIPMENT COMPANY | 2476 EDISON BLVD | | | | TWINSBURG | OH | 44087 | |
| 5711269 | MHEKALA RUNNYAN | 13366 PIONEER STREET | | | | HERRAMAN | UT | 84096 | |
| 5711270 | MHI SERVICE INC | P O BOX 26187 | | | | SALT LAKE CITY | UT | 84126 | |
| 5458892 | MHOON MYRIAH | 2423 N 37TH PL | | | | PHOENIX | AZ | 85008-2215 | |
| 5711271 | MHOON PEGGY | 141 W SILVER MEADOW DR | | | | MIDWEST CITY | OK | 73110 | |
| 5711272 | MHYRNA DOMINGUEZ | 2222 N KINGSLEY DR | | | | HOBBS | NM | 88240 | |
| 4866025 | MI AMORE GIGI LLC | 3381 GLENMEDE LANE | | | | ELIZABETHTOWN | PA | 17022 | |
| 4873794 | MI PAN ASOCIADOS INC | CARR 866 KM 3 4 BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 5711273 | MIA ANDERSON | 3315 HIKES LANE | | | | LOUISVILLE | KY | 40220 | |
| 5711274 | MIA BAKER | 7006 NORTHSIDE DR | | | | CHATTANOOGA | TN | 37421 | |
| 5711275 | MIA BARNES | 101 HIGH ST | | | | PITTSBURGH | PA | 15223 | |
| 5711276 | MIA BOYD | 3224 MISTY VALLEY DR | | | | MACON | GA | 31210 | |
| 5711277 | MIA BROWN | 813 SYLVAN DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5711278 | MIA CLOEMAN | 3813 FLORAL DR | | | | NORTH HIGHLAN | CA | 95660 | |
| 5711279 | MIA CRAWFORD | 1031 W SOMMERSET ST | | | | PHILA | PA | 19133 | |
| 5711281 | MIA DAVIS | 1312 LACLEDE DR APT 1 | | | | TOLEDO | OH | 43612 | |
| 5711282 | MIA EASTERWOOD | 104 CENTRAL AVE APT 304 | | | | DAYTON | OH | 45406 | |
| 5427448 | MIA FREEMON | 199 VERMONT AVE DBA BEAUTY SHOP 101 LLC | | | | IRVINGTON | NJ | 07111 | |
| 5711283 | MIA GARCIA | 1262 HUNTINGTON AVE EAST | | | | SAN BRUNO | CA | 94080 | |
| 5711284 | MIA GARDNER | 1585 LUCKS ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 5711285 | MIA GREEN | 32 MOLINE CIRCLE | | | | BALTIMORE | MD | 21221 | |
| 5711286 | MIA HENDERSON | 23377 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033 | |
| 5711287 | MIA HOOKER | 306 COBBLESTONE DR APT A | | | | SEYMOUR | MO | 65746 | |
| 5711289 | MIA JOHNSON | 902 W 1ST STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5711290 | MIA JONES | 509 ALCOVE AVE | | | | ST LOUIS | MO | 63137 | |
| 5711291 | MIA KEAWINA | 23 BENS DR APT C | | | | ANNAPOLIS | MD | 21403 | |
| 5711292 | MIA L AVERY | 3341 OAKDALE | | | | ST LOUIS | MO | 63121 | |
| 5711293 | MIA LORENZO | 2905 MT PLEASANT ST | | | | SAINT LOUIS | MO | 63111 | |
| 5711294 | MIA M PAYNE | 19166 BURT RD | | | | DETROIT | MI | 48219 | |
| 5711295 | MIA MARIANO | 1805 SCHEFFIELD DR | | | | ELGIN | IL | 60123 | |
| 5711296 | MIA MCDUFFIE | 1221 APT B | | | | FAYETTEVILLE | NC | 28314 | |
| 5711297 | MIA MCHUGH | 16859 ISLAND TER | | | | LAKEVILLE | MN | 55044 | |
| 5711298 | MIA MIKEL | 2012 SNELLING AVE N | | | | ROSEVILLE | MN | 55113 | |
| 5711299 | MIA MORENO | 10131 DESTE DR | | | | ANAHEIM | CA | 92804 | |
| 5711300 | MIA MORRIS | 29840 MASON ST | | | | LIVONIA | MI | 48154 | |
| 5711301 | MIA PAYNE | 287 MARNA DR | | | | VACAVILLE | CA | 95687 | |
| 5711302 | MIA PENNINGTON | 421 167TH STREET CT E 131 | | | | SPANAWAY | WA | 98387 | |
| 5711303 | MIA PHILLIPS | 8330 75TH ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 5711305 | MIA REDD | 15850 LAKE SIDE VILLAGE DR | | | | CLINTON | MI | 48038 | |
| 5711306 | MIA ROSARIO | 576 S EAST ST | | | | HOLYOKE | MA | 01040 | |
| 5711307 | MIA RUSALI | 3294 LONGVIEW DR NONE | | | | SAN BRUNO | CA | 94066 | |
| 5711308 | MIA SHARP | 6270 WILDGRASS SPURBEXAR029 | | | | SAN ANTONIO | TX | 78244 | |
| 5711309 | MIA SHAW | 3710 GREAT BASIN LN | | | | FORT WORTH | TX | 76133 | |
| 5711310 | MIA SINCLAIR | 113 TWEEVE STREET | | | | VERPANCK | NY | 10596 | |
| 5711311 | MIA SLEF | 19 WINTERMIST CT | | | | SACRAMENTO | CA | 95831 | |
| 5711312 | MIA TAYLOR | 3728B HAYES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5711313 | MIA THIBEAUA | 121 EMBARCADERO WEST | | | | OAKLAND | CA | 94607 | |
| 5711314 | MIA TREADWELL | 1201 S 17TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5711315 | MIA WHEELER | 374 THIRD ST | | | | WARREN | OH | 44483 | |
| 5711316 | MIA WHITE | 30536 CANTABARRY APT 105 | | | | ROSEVILLE | MI | 48066 | |
| 5711317 | MIA WILLIAMS | 5000WALTHER AVENUE | | | | BALTIMORE | MD | 21214 | |
| 5711318 | MIA X BRAGG | 120 PRIDDIE ST | | | | HUNTINGTON | WV | 25705 | |
| 5711319 | MIA Y STEELE | 901 BARITONE WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5711320 | MIA ZUNIGA | 3700 41ST AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 5711321 | MIACHEL GREENE | 8318 FRANCES | | | | FLUSHING | MI | 48433 | |
| 5711322 | MIAELA AGUILAR | 3142 S CREST RD 83 A | | | | WVC | UT | 84120 | |
| 5711323 | MIAH BROWN | 8545 S CONSTANCE AVE | | | | CHICAGO | IL | 60617 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711324 | MIAH LEA MCNEAL | 5746 N 43RD LN | | | | GLENDALE | AZ | 85301 | |
| 5711325 | MIAH MILLS | 3280 E HARVARD AVE | | | | VISALIA | CA | 93292 | |
| 5405397 | MIAMI COUNTY | 201 W MAIN ST | | | | TROY | OH | 45373 | |
| 5484364 | MIAMI COUNTY | 201 W MAIN ST | | | | TROY | OH | 45373 | |
| 5427450 | MIAMI COUNTY CLERK | 25 N BROADWAY | | | | PERU | IN | 46970-2250 | |
| 5427452 | MIAMI DADE COUNTY | 701 NW 1ST CT FL 2 | | | | MIAMI | FL | 33136-3912 | |
| 4782708 | MIAMI DADE DERM | P O BOX 863532 | | | | ORLANDO | FL | 32886-3532 | |
| 5711327 | MIAMI DADE FIRE RESCUE DEPARTMENT | 9300 NW 41ST STREET | | | | DORAL | FL | 33178-2424 | |
| 5787626 | MIAMI DADE FIRE RESCUE DEPT | 9300 NW 41ST STREET | | | | DORAL | FL | 33178-2424 | |
| 5711328 | MIAMI DADE FIRE RESCUE DEPT FINANC | 9300 NW 41ST STREET | | | | MIAMI | FL | 33178 | |
| 4870619 | MIAMI DADE POLICE DEPT FALSE ALARM | 7617 S W 117 AVE | | | | MIAMI | FL | 33183 | |
| 4870619 | MIAMI DADE POLICE DEPT FALSE ALARM | 7617 S W 117 AVE | | | | MIAMI | FL | 33183 | |
| 4781312 | Miami Dade Solid Waste Mgmt | 2525 NW 62ND STREET 5TH FLOOR | | | | MIAMI | FL | 33147 | |
| 4879957 | MIAMI HERALD | ONE HERALD PLAZA | | | | MIAMI | FL | 33132 | |
| 5405398 | MIAMI-DADE COUNTY | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | |
| 5787627 | MIAMI-DADE COUNTY | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | |
| 5787628 | MIAMI-DADE COUNTY TAX COLLECTOR | PO BOX 13701 | | | | MIAMI | FL | 33101-3701 | |
| 5787629 | MIAMI-DADE TAX COLLECTOR | 140 W FLAGLER ST STE 1407 | | | | MIAMI | FL | 33130 | |
| 5711329 | MIAMI-DADE WATER AND SEWER DEPT | PO BOX 026055 | | | | MIAMI | FL | 33102-6055 | |
| 5711330 | MIAN KHALID | 1900 S CAMPUS AVE APT 8D | | | | ONTARIO | CA | 91761 | |
| 5711331 | MIAN RASHID SAJJAD | 2678 CANNON FARM LN | | | | DULUTH | GA | 30097 | |
| 5711332 | MIANA JACKSON | 6133 SHISLER STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5711333 | MIANO STEPHANIE | 624 LAUREL AVE | | | | ST LOUIS | MO | 63135 | |
| 5711334 | MIAO DENG | 1807 W RACE AVE UNIT 1 | | | | CHICAGO | IL | 60622-6247 | |
| 5711335 | MIAS MERCEDES | 4336 SW JASMINE AVE | | | | NOCATEE | FL | 34266 | |
| 5711336 | MIASIA M FERGUSON | 4503 EADS ST NE | | | | WASHINGTON | DC | 20011 | |
| 5711337 | MIATTA HAMPTON | 2103 LONG HUNTER LN | | | | NASHVILLE | TN | 37217 | |
| 5711338 | MIAUTA HOGAN | 1137 E TAYLOR | | | | KOKOMO | IN | 46901 | |
| 5711339 | MIBRO GROUP | P O BOX 8000 DEP 89 | | | | BUFFALO | NY | 14267 | |
| 5427454 | MIC QUALITY SERVICE INC | 882 WRITER COURT | | | | VERNON HILLS | IL | 60061 | |
| 5711340 | MICA BLANTON | P O BOX 458 | | | | PERRIS | CA | 92572 | |
| 5711341 | MICA BYERS | 13608 ALVIN AVE | | | | CLEVELAND | OH | 44105 | |
| 5711342 | MICA CARDWELL | 803 LUSTER CIRCLE | | | | DYERSBURG | TN | 38024 | |
| 5711343 | MICAEL E PENA | PO BOX 2526 | | | | KIRTLAND | NM | 87417 | |
| 5711344 | MICAEL FUTCH | 5901 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5711345 | MICAELA CEDILLO | 50 6 AVE S | | | | WAITE PARK | MN | 56387 | |
| 5711346 | MICAELA CUEVA | 1633 SPLINTERROCK WAY | | | | N LAS VEGAS | NV | 89031 | |
| 5711347 | MICAELA DAWSON | 5012 N 23RD ST | | | | OMAHA | NE | 68110 | |
| 5711348 | MICAELA FAVELA | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79934 | |
| 5711349 | MICAELA FLORES | 735 SO INDIANA | | | | MERCEDES | TX | 78570 | |
| 5711350 | MICAELA GARCIA | 3553 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| 5711351 | MICAELA LISARSTANDINGWATER | 1811 DUNN AVE | | | | CLINTON | OK | 73601 | |
| 5711352 | MICAELA RODRIGUEZ | 22643 N JESUS FLORES RD | | | | EDCOUCH | TX | 78538 | |
| 4846539 | MICAELA S ELIZORRARAS | 5214 MARINER DR | | | | SAN DIEGO | CA | 92154 | |
| 5711353 | MICAELA WATSON | 2833 61ST PL APT 2C | | | | MERRILLVILLE | IN | 46410 | |
| 5427455 | MICAH & DIANA ALVIS | 1006 BAYVISTA DRIVE | | | | TARPAN SPRINGS | FL | 34689 | |
| 5711354 | MICAH CRIST | 10305 W 17TH PL | | | | KENNEWICK | WA | 85202 | |
| 5711355 | MICAH DEPLESISS | 9209 CYPRESS LAKE DR | | | | DENHAM SPRINGS | LA | 70726 | |
| 5711356 | MICAH DURAN | 2740 GARDENDALE RD | | | | SACRAMENTO | CA | 95822 | |
| 5711357 | MICAH ELLISON | 328 SEEMIC CIR | | | | COLUMBUS | OH | 43203 | |
| 5711358 | MICAH GRIGSBY | W8219 WOLF DR | | | | PARDEEVILLE | WI | 53954 | |
| 5711359 | MICAH HAMILTON | 600 N PANTANO RD | | | | TUCSON | AZ | 85710 | |
| 5711360 | MICAH JOHNSON | 609 FACTORY SHOALS DR SW | | | | MABLETON | GA | 30126 | |
| 5711361 | MICAH LABER | 10963 COMANCHE DR | | | | SIDNEY | OH | 45365 | |
| 5711362 | MICAH TRANTHAM | 5924 CR 803 | | | | JOSHUA | TX | 76058 | |
| 5711363 | MICAH WAYNE | 663 JUNIPER ST | | | | IMPERIAL | CA | 92251 | |
| 5711364 | MICAHEL DEVENPORT | 119 WEATHER STONE DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5458893 | MICAHEL SEAN | 2685 DUNLAP AVE UNKNOWN | | | | GUNTERSVILLE | AL | 35976 | |
| 5711365 | MICAILA INGRAM | 2356A NORTH 1ST ST | | | | MILWAUKEE | WI | 53212 | |
| 5711366 | MICAILA SUCHITE | 3595 PDSR RD | | | | WARWICK | RI | 02886 | |
| 5711367 | MICALEA VALDEZ | 317 FAIR OAKS | | | | ARROYO GRANDE | CA | 93420 | |
| 5458894 | MICALL LEON | 407 N 2ND AVE | | | | MAYWOOD | IL | 60153-1107 | |
| 5458895 | MICELE KAREN | 117 ISLE VERDE WAY | | | | PALM BEACH GARDENS | FL | 33418-1710 | |
| 5711368 | MICELI JAMES | 23200 FOREST NORTH DR | | | | KINGWOOD | TX | 77339 | |
| 5458896 | MICELI PAULINA | 1011 E ROUTT AVE | | | | PUEBLO | CO | 81004-2545 | |
| 5458897 | MICELI PHILIP | 433 ROOSEVELT WOODS CT | | | | FENTON | MO | 63026-3982 | |
| 5711370 | MICEY O MOORE | 1424 MIMS ST | | | | FORT WORTH | TX | 76112-3454 | |
| 5711371 | MICGREW SOPHIA | 1117 TEWS LN | | | | ZION | IL | 60099 | |
| 5711372 | MICH DEPT OF AGRICULTURE AND | PO BOX 30776 | | | | LANSING | MI | 48909 | |
| 5711373 | MICH DEPT OF AGRICULTURE AND RURAL | P O BOX 30776 | | | | LANSING | MI | 48909 | |
| 5711374 | MICH DYLAN | 159 SHERIDAN SQ | | | | BRIGANTINE | NJ | 08203 | |
| 5711375 | MICH G PASCUAL | 12261 COBBLESTONE CIR S | | | | JACKSONVILLE | FL | 32225 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711376 | MICHAAEL RAMIREZ | 409 E AUSTIN AVE | | | | ROUND ROCK | TX | 78664 | |
| 5458898 | MICHAEL | 4417 N MACOMBE DR | | | | MARION | IN | 46952-8623 | |
| 5427457 | MICHAEL & AMBER BYRD | 524 LIBERTY CHUCH RD | | | | DAWSONVILLE | GA | 30534 | |
| 5427458 | MICHAEL & AMBER HOLMES | 9300 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112 | |
| 5427460 | MICHAEL & BETH BLACK | 337 WASHINTGON ST | | | | INDIANA | PA | | |
| 5427462 | MICHAEL & CAROLYN MCCORMICK | 9560 HILL RD | | | | KLAMATH FALLS | OR | 97603 | |
| 5427464 | MICHAEL & CHARLOTTE POLTENOVAGE | 6020 ASHTON PARK | | | | COLORADO SPRINGS | CO | 80919 | |
| 5427466 | MICHAEL & CRISTINA SIMONS | 336 CAMILO AVE | | | | CORAL GABLES | FL | 33134 | |
| 5427468 | MICHAEL & DEBRA GUNTER | 1605 N BEARWALLOW RD | | | | FLETCHER | NC | 28732 | |
| 5427470 | MICHAEL & KATHLEEN COX | 7316 MARILYN AVE NE | | | | ALBUQUERQUE | NM | 87109-3942 | |
| 5427472 | MICHAEL & LINDA YOUNG | 2830 WOODLAWN DRIVE | | | | HONOLULU | HI | 96822 | |
| 5427474 | MICHAEL & MARJORIE CHIAPPONE | 24085 GATHAN ST | | | | WATERTOWN | NY | 13601 | |
| 5427476 | MICHAEL & MELANIE MATHER | 6382 RIVER VALLEY WAY | | | | INDIANAPOLIS | IN | 46221-4246 | |
| 5427478 | MICHAEL & MICHELLE YUHAS | 651 FOREST PINE DRIVE | | | | BALL GROUND | GA | 30107 | |
| 5427480 | MICHAEL & MONIQUE HICKS | 1905 HILTON CT | | | | BRYANS ROAD | MD | 20616 | |
| 5427482 | MICHAEL & PATRICIA MCGLONE | 5 TROUT STREET | | | | CAKDALE | NY | 11769 | |
| 5427484 | MICHAEL & PATTY SMITH | 606 19TH ST | | | | VIENNA | WV | 26105 | |
| 5427485 | MICHAEL & PEGGY BENDELL | 2224 NORTHERN LIMITS DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5427487 | MICHAEL & PNINA ARSERS | 2953 WEST LUNT AVENUE | | | | CHICAGO | IL | 60645 | |
| 5427489 | MICHAEL & SHARIS JOHNSON | 13317 MARRYWOOD CT | | | | ALPHARETTA | GA | 30004 | |
| 5711377 | MICHAEL A COOK | 325 REDMONT RD | | | | NPLAINFIELD | NJ | 07063 | |
| 5711378 | MICHAEL A CUMMINGS | 197-5 WESTBANK EXPWY | | | | GRETNA | LA | 70053 | |
| 5711379 | MICHAEL A DESHIELDS | 3402 HIGHWOOD CT 162 | | | | SIMI VALLEY | CA | 93063 | |
| 5427491 | MICHAEL A GALLO CHAPTER 13 TRU | PO BOX 80 | | | | MEMPHIS | TN | 38101-0080 | |
| 5711380 | MICHAEL A JONES | 1412 ETHERIDGE CIRCLE | | | | CANTON | TX | 75103 | |
| 5711381 | MICHAEL A LUEDKE | 212 WEST HAVEN DR | | | | WATERTOWN | WI | 53094 | |
| 5711382 | MICHAEL A MILES | 970 FLORLAND DR | | | | FLORISSANT | MO | 63031 | |
| 5711383 | MICHAEL A MULLEN | 1700 GRALL AVE | | | | PITTSBURGH | PA | 15209 | |
| 5711384 | MICHAEL A PICCIRILLI | 156 E DEL AMO BLVD | | | | LONG BEACH | CA | 90805-6820 | |
| 5711385 | MICHAEL A RODRIGUEZ | 3500 PERRY AVE 5D | | | | BRONX | NY | 10467 | |
| 4882509 | MICHAEL A SIMMONDS CO | P O BOX 6160 | | | | ST THOMAS | VI | 00804 | |
| 5711386 | MICHAEL A SWAIN | 4 W ENLOW DR | | | | DECATUR | IL | 62521 | |
| 5711387 | MICHAEL A WILLIAMS | 9601 S PRINCETON AVE | | | | CHICAGO | IL | 60628 | |
| 5711388 | MICHAEL ACEVEDO | 1331 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| 5711389 | MICHAEL ADCOCK | 750 EL BOSQUE | | | | SANTA BARBARA | CA | 93108 | |
| 5711390 | MICHAEL ADENUGBA | 6600 MANTON WAY | | | | LANHAM | MD | 20706 | |
| 5711391 | MICHAEL AGUDO | 17 MILRACE DR | | | | E ROCHESTER | NY | 14445 | |
| 5711392 | MICHAEL AHL | 2692 W 231ST | | | | TORRANCE | CA | 90505 | |
| 5711393 | MICHAEL AHUMADA | 4731 N 48TH DR | | | | PHOENIX | AZ | 85031 | |
| 5711394 | MICHAEL ALESANDRO | 2150 BLEECKER ST | | | | UTICA | NY | 13501 | |
| 5711395 | MICHAEL ALEXANDER | 88 VAN REYPEN ST | | | | JERSEY CITY | NJ | 07306 | |
| 5711396 | MICHAEL ALLEN | 772 EUCALPYTS | | | | MCKINCKINLEYVILLE | CA | 95519 | |
| 5711397 | MICHAEL AMKREUTZ | 11990 SW 94TH COURT | | | | MIAMI | FL | 33176 | |
| 5427494 | MICHAEL AND JOAN ROBINSON | 501 E 75TH STREET | | | | TACOMA | WA | 98404 | |
| 5711398 | MICHAEL AND LORRAINE TERRY | 96 CANAL RD | | | | PHOENIX | NY | 13135 | |
| 5427496 | MICHAEL AND MARY LIGHTFOOT | 223 WINDSOR CASTLE DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5427498 | MICHAEL AND SANDRA NISHINURA | 7208 DURANGO CIRCLE | | | | CARLSBAD | CA | 92011 | |
| 5711399 | MICHAEL ANDREW | 1329 2ND AVE S | | | | FARGO | ND | 58103 | |
| 5711400 | MICHAEL ANGELA | 382 WILL HUNT RD | | | | LEXINGTON | NC | 27295 | |
| 5458899 | MICHAEL ANGLEMYER | 8162 MAYFAIR RD | | | | TOBYHANNA | PA | 18466 | |
| 5711402 | MICHAEL ANNA BALLEW | 205 RED CEDAR CT | | | | CHESAPEAKE | VA | 23320 | |
| 5711403 | MICHAEL ANNA FLEISHER DUTTING | 81 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5711404 | MICHAEL ANSELMI | PO BOX 220 | | | | CRESCENT | OK | 73028 | |
| 5711405 | MICHAEL ANTHONY | 8363 MCLACHITE AVE | | | | RANCHO | CA | 91730 | |
| 5711406 | MICHAEL ARCURI | 705 BROOKE RD NONE | | | | EXTON | PA | 19341 | |
| 5711407 | MICHAEL ARMSTRONG | 1112 NORTH 26TH STREET | | | | ST JOSEPH | MO | 64506 | |
| 5711408 | MICHAEL ASHL ATWOOD | 3017 E 3600 N | | | | TWINFALLS | ID | 83301 | |
| 5711409 | MICHAEL ASPRAS | 3409 CORLEAR AVE NONE | | | | BRONX | NY | | |
| 5711410 | MICHAEL ATENZA | 21136 HALLDALE AVE | | | | TORRANCE | CA | 90501 | |
| 5427502 | MICHAEL B BENNETT 6488 | BENNETTLAW PLLC 10542SOUTHJORDSOUTH JORDAN | | | | | UT | | |
| 5711411 | MICHAEL B NEWCOMB | 228 CO RD 180 | | | | IRONTON | OH | 45638 | |
| 5711412 | MICHAEL B PATRICK | 611 LISBON | | | | PC | FL | 32413 | |
| 5711413 | MICHAEL BAILEY | 913 OSAGE AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5711414 | MICHAEL BAKER | 10430 AIRPORT HWY | | | | SWANTON | OH | 43558 | |
| 5711415 | MICHAEL BALLARD | 63135 O K ROAD | | | | BELMONT | WV | 43715 | |
| 5711416 | MICHAEL BANKS | PO BOX 391 | | | | CONCORD | VA | 24538 | |
| 5711417 | MICHAEL BARAGONA | 5275 GREEN POND RD | | | | LAKELAND | FL | 33809 | |
| 5711418 | MICHAEL BARNUM | 775 PEARSE RD | | | | SCHENECTADY | NY | 12309 | |
| 5711419 | MICHAEL BARRAZA JR | 1030 WEST 9TH | | | | OXNARD | CA | 93036 | |
| 5711420 | MICHAEL BARRETT | 24 LISTER DR | | | | BARRINGTON | RI | 02806 | |
| 5427504 | MICHAEL BARRON | 3924 E EAGLE STREET | | | | LOS ANGELES | CA | 90063 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711421 | MICHAEL BEAN | 214 SE SOLAZ AVENUE | | | | PT ST LUCIE | FL | 34983 | |
| 5711422 | MICHAEL BEARD | 29 GLENLEE DR | | | | BEEBE | AR | 72012 | |
| 5711423 | MICHAEL BEBERINO | PO BOX 3438 | | | | SANTA BARBARA | CA | 93130 | |
| 5711424 | MICHAEL BECK | 291 102 FRANCIS LANE | | | | LANSING | KS | 66043 | |
| 5711425 | MICHAEL BECKER | 2206 DEL MAR DR | | | | COS | CO | 80910 | |
| 5711426 | MICHAEL BEERS | 2225 MANZANITA | | | | RENO | NV | 89509 | |
| 5711427 | MICHAEL BELL | 1061 WHITEHORSE AVENUE | | | | HAMILTON | NJ | 08610 | |
| 5711428 | MICHAEL BELLARD SR | 14332 HALF CIRCLE ST | | | | SPLENDORA | TX | 77372 | |
| 5711429 | MICHAEL BELTRAN | 7695 WESTBROOK AVE | | | | SAN DIEGO | CA | 92139 | |
| 5711431 | MICHAEL BENNINGER | 3741 LUGARNO PATH | | | | SAN ANTONIO | TX | 78258 | |
| 5711432 | MICHAEL BENTON | 409 LAKE PARK AVE 16211 | | | | OAKLAND | CA | 94610 | |
| 5711433 | MICHAEL BERG | 2370 AMBASSADOR DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5711434 | MICHAEL BERICH | 4625 INICIO LANE | | | | AUSTIN | TX | 78725 | |
| 5711435 | MICHAEL BERQUIST | 5620 LINDSAY ST | | | | MINNEAPOLIS | MN | 55422 | |
| 5711436 | MICHAEL BERRY | 708 ROCHELLE DR SW | | | | ATLANTA | GA | 30310 | |
| 5711437 | MICHAEL BERTO | 36 TOPAZ RD | | | | E GREENWICH | RI | 02818 | |
| 5711438 | MICHAEL BERVEN | 3823 6TH STREET | | | | ROCHESTER | MN | 55901 | |
| 5711439 | MICHAEL BEVERLY | 5300 HOLMES RUN PKWY APT | | | | ALEXANDRIA | VA | 22304 | |
| 5711440 | MICHAEL BEYER | 11259 190TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5711441 | MICHAEL BEZA | 9616 RED OAK CT | | | | BAKERSFIELD | CA | 93311 | |
| 5711442 | MICHAEL BIEDRZYCKI | 2037 ROUTE 542 | | | | NEW GRETNA | NJ | 08224 | |
| 5711443 | MICHAEL BILL | 25 DEALTOWN RD | | | | ELMER | NJ | 08318 | |
| 5711444 | MICHAEL BISONO | 2001 STORY AVE | | | | BRONX | NY | 10473 | |
| 5711445 | MICHAEL BLACK | 1164 HOPE HOLLOW ROAD | | | | CARNEGIE | PA | 15106 | |
| 5711446 | MICHAEL BLACKASS | 510 NORTHPOINT CIRCLE | | | | SANTA MARIA | CA | 93455 | |
| 5711447 | MICHAEL BLACKER | 11324 100TH PL N | | | | MAPLE GROVE | MN | 55369 | |
| 5711448 | MICHAEL BOLES | 19 STOCKTON ST | | | | CHARLESTON | WV | 25387 | |
| 5711449 | MICHAEL BOLING | 3535 LOCUST ST 3359 | | | | QUINCY | IL | 62305 | |
| 5711450 | MICHAEL BOND | 4648 COBBLESTONE PARK DR | | | | MEDINA | OH | 44256 | |
| 5711451 | MICHAEL BONDI | 4801 OAKWOOD DR APT 1608 | | | | ODESSA | TX | 79761 | |
| 5711452 | MICHAEL BOSTICK | 350 SUMMER ST | | | | HONOLULU | HI | 96817 | |
| 5711453 | MICHAEL BOWMAN | 1366 SHERIDAN DR APT 29 | | | | LANCASTER | OH | 43130 | |
| 5711454 | MICHAEL BRADENBERG | 200 NATIONAL HWY | | | | CUMBERLAND | MD | 21502 | |
| 5458900 | MICHAEL BRANCH | 240 PLEASANT ST UNIT 3 | | | | PROVIDENCE | RI | 02906-1628 | |
| 5427506 | MICHAEL BRAVO | 371 SANDERCOCK ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5711455 | MICHAEL BRENDA | 601 WYANOKE AVE APT227 | | | | BALTIMORE | MD | 21218 | |
| 5711456 | MICHAEL BRENDA FRANKEL | 14147 73RD TER | | | | FLUSHING | NY | 11367 | |
| 5711457 | MICHAEL BRENNAN | 36493 N HAWTHORNE LN | | | | INGLESIDE | IL | 60041 | |
| 5711458 | MICHAEL BROAD | 2911 MERLE HAY | | | | DES MOINES | IA | 50310 | |
| 5711459 | MICHAEL BRODERICK | 1643 N 100 E | | | | LAYTON | UT | 84041 | |
| 5711460 | MICHAEL BROOKS | 6937 W PALMER LAKE DR | | | | MINNEAPOLIS | MN | 55429 | |
| 5711461 | MICHAEL BROWN | 35 SOUTH LOCUST STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5711462 | MICHAEL BRUENER | 2458 WEST YVONNE DR | | | | FAYETTEVILLE | AR | 72704 | |
| 5711463 | MICHAEL BRUNSON | 5633 REGENCY PARK CT APT 11 | | | | SUITLAND | MD | 20746 | |
| 5711464 | MICHAEL BUCKLEY JR | 3950 SWIHART RD | | | | BRETHREN | MI | 49619 | |
| 5711465 | MICHAEL BULLARD | 908 N 19TH ST | | | | COPPERAS COVE | TX | 76522 | |
| 5711466 | MICHAEL BUNCE | 2071 N CHICKEN RD | | | | PEMBROKE | NC | 28372 | |
| 5711467 | MICHAEL BURNS | 2077 COMMONS RD N | | | | REYNOLDSBURG | OH | 43068 | |
| 5711468 | MICHAEL BURROWS | 200 QUARRIER ST | | | | CHARLESTON | WV | 25302 | |
| 5711469 | MICHAEL BURTON | 5815 CAMAC ST | | | | PHILA | PA | 19124 | |
| 5711470 | MICHAEL BUTLER | 3014 PROSSER AVE | | | | SUMTER | SC | 29153 | |
| 5711471 | MICHAEL C BELAIR | 550 NORTH RESTWOOD | | | | BARTOW | FL | 33830 | |
| 5711472 | MICHAEL C CASTILLO | 645 MCINTYRE | | | | TAFT | TX | 78390 | |
| 5711473 | MICHAEL C DICKSON | 1525 N RHYNE ST | | | | GASTONIA | NC | 28054 | |
| 5711474 | MICHAEL C LOCKETT | 4239 DENKER AVE NONE | | | | LOS ANGELES | CA | 90062 | |
| 5711475 | MICHAEL C TANKOVICH OD | 12713 THOMAS ST | | | | OSSEO | WI | 54758 | |
| 5711476 | MICHAEL CADE | 213 AVON RD | | | | HAMPTON | VA | 23666 | |
| 5711477 | MICHAEL CADENHEAD | 5101 RIDGEWAY BLVD | | | | MILTON | FL | 32570 | |
| 5711478 | MICHAEL CAFFERTY | 711 PAINT LICK RD NONE | | | | BEREA | KY | 40403 | |
| 5711479 | MICHAEL CALABAZA | 20 SAN ILDEFONSO SN DOMINGO PUEB | | | | SANTO DOMINGO | NM | 87052 | |
| 5711480 | MICHAEL CALIFANO | 2 MAISON COURT | | | | HOLBROOK | NY | 11741 | |
| 5711481 | MICHAEL CAMILLERI | CBN 1398 | | | | HYDE PARK | NY | 12538 | |
| 5427508 | MICHAEL CAMPBELL | 684 PURLMAN ROAD | | | | NEW FRANKLIN | OH | 44319 | |
| 5711482 | MICHAEL CARACAPPA | 615 BLOOMFIELD ST APT-1 | | | | HOBOKEN | NJ | 07030 | |
| 5427510 | MICHAEL CAREW | 152 CLINTON AVE | | | | NEW ROCHELLE | NY | 10801-2412 | |
| 5711483 | MICHAEL CARLO | 59851 MYRTLE RD | | | | SOUTH BEND | IN | 46614 | |
| 5711484 | MICHAEL CARNEY | 19 ALIX RD | | | | COHOES | NY | 12047 | |
| 5711485 | MICHAEL CARPENTER | 2333 HOMESTEAD TER | | | | PALM HARBOR | FL | 34684 | |
| 5711486 | MICHAEL CARR | 7002 SHEPHERDS GLEN | | | | COLLEYVILLE | TX | 76034 | |
| 5711488 | MICHAEL CASEY | 820 WEST PRINCETON AVENUE | | | | PALMERTON | PA | 18071 | |
| 5711489 | MICHAEL CASILLAS | 328 ALTA STREET | | | | BRENTWOOD | CA | 94513 | |
| 5427512 | MICHAEL CASSANI | 9 PHEASANT RUN RD | | | | LAKEVILLE | MA | 02347-1695 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427514 | MICHAEL CASTILLO | 2111 TRAIL WATER COURT | | | | HUMBLE | TX | 77339 | |
| 5711490 | MICHAEL CASTLEBERRY | 4605 HARVARD AVE | | | | NEW BURGH | OH | 44105 | |
| 5427516 | MICHAEL CAVALLONE | 451 SAGINAW AVE | | | | CALUMET CITY | IL | 60409 | |
| 5711491 | MICHAEL CELLURALE | 7980 FRANKLIN ROAD | | | | EVANS CITY | PA | 16033 | |
| 5711492 | MICHAEL CHAN | 1126 HORSHAM ROAD | | | | NORTH WALES | PA | 19454 | |
| 5711493 | MICHAEL CHANAK | 10717 TOLEDO LN N | | | | BROOKLYN PARK | MN | 55443 | |
| 5711494 | MICHAEL CHASTAIN | 257 SOUTH OLD PIEDMONT HWY | | | | GREENVILLE | SC | 29673 | |
| 5427518 | MICHAEL CHECO | 755 RIVERSIDE DRIVE APT 1314 | | | | CORAL SPRINGS | FL | 33071 | |
| 5711495 | MICHAEL CIECHANOWIC | 1002 SPRUCE ST | | | | DENVER | CO | 80230 | |
| 5711496 | MICHAEL CLARK | 28 SO CLOVER APT 1 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5711497 | MICHAEL CLARKE | 6018 OLD MONROE RD | | | | INDIAN TRAIL | NC | 28079 | |
| 5711498 | MICHAEL CLEMENTS | 4150 E MAIN ST | | | | MESA | AZ | 85205 | |
| 5711499 | MICHAEL CLEMMONS | 1055 N BICKETT RD | | | | WILBERFORCE | OH | 45384 | |
| 5711500 | MICHAEL CLINE | 1434 10TH AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5711501 | MICHAEL CLOSE | 1401 N CHOCTAW RD | | | | CHOCTAW | OK | 73020 | |
| 5711502 | MICHAEL COLLET | 40 OAKLAND ST | | | | NB | MA | 02744 | |
| 5711503 | MICHAEL COLON | 1287 CASTLE HILL AVE | | | | BRONX | NY | 10462 | |
| 5711504 | MICHAEL CONROY | 5218 TRIANA ST | | | | SAN DIEGO | CA | 92117 | |
| 5711505 | MICHAEL CONTRERAS | 3724 W SHAKESPEARI | | | | CHICAGO | IL | 60647 | |
| 5711506 | MICHAEL COOPER | 3340 NEW PROSPECT RD | | | | PINE BUSH | NY | 12566 | |
| 5458901 | MICHAEL CORP | 532 KEYSTONE DR | | | | SELLERSVILLE | PA | 18960 | |
| 5711507 | MICHAEL CORWIN | 1720 CHILTON DR | | | | ROSEVILLE | CA | 95747 | |
| 5711508 | MICHAEL COWART JR | 15605 PROFIT AVE | | | | BATON ROUGE | LA | 70817 | |
| 5711509 | MICHAEL CRAIG | 580 NEWPORT RD | | | | XENIA | OH | 45385 | |
| 5711510 | MICHAEL CRAIN | 968 S CARMELINA AVE | | | | LOS ANGELES | CA | 90049 | |
| 5711511 | MICHAEL CRAWFORD | 15212 MAPLE PARK DR | | | | MAPLE HTS | OH | 44137 | |
| 5711512 | MICHAEL CRAWLEY | 4225 GRACEWAY DR | | | | TOLEDO | OH | 43606 | |
| 5711513 | MICHAEL CROSLAND | 3750 SW 59TH AVE | | | | FORT LAUDERDA | FL | 33314 | |
| 5711514 | MICHAEL CRUZ | 202 N 6TH | | | | ALLENTOWN | PA | 18102 | |
| 5711516 | MICHAEL CUUMINGS | 187 HILLSIDE AVE | | | | DALLAS | PA | 18618 | |
| 5711517 | MICHAEL D FIGUEROA | 2599 W MCNICHOLS RD APT 112 | | | | DETROIT | MI | 48221 | |
| 5427522 | MICHAEL D FINE | 131 S DEARBORN ST FL 5 | | | | CHICAGO | IL | 60603-5517 | |
| 5711518 | MICHAEL D GEORGIEFF | 7005 FRY RD | | | | MIDDLEBURGH HTS | OH | 44130 | |
| 5711519 | MICHAEL D PETRAMALO | 615 N WINDSOR | | | | MESA | AZ | 85213 | |
| 5711520 | MICHAEL D PUENTES | 451 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29730 | |
| 5711521 | MICHAEL D RICHARDS | 1173 CLEVELAND AVE | | | | WYOMISSING | PA | 19610 | |
| 5711522 | MICHAEL D SCHOONOVER | 4183 BRUNSWICK AVE NONE | | | | DAYTON | OH | 45416 | |
| 5711523 | MICHAEL D SHADRACH | 316 NEWELL ST | | | | BARBERTON | OH | 44203 | |
| 5711524 | MICHAEL D STEWART | 1052 MARKET SRT | | | | YOUNGSTOWN | OH | 44502 | |
| 5711525 | MICHAEL D TOLLEY | 1918 ENDROW AVE NE | | | | CANTON | OH | 44705 | |
| 5711526 | MICHAEL D WATKINS | 817 NORTH SUMMERFIELD | | | | MADISON | TN | 37115 | |
| 5711527 | MICHAEL DALESSANDRO | 14 CEDAR LANE WAY | | | | BOSTON | MA | 02108 | |
| 5711528 | MICHAEL DALEY | 47 VICTORIA DR | | | | SOMERSET | NJ | 08873 | |
| 5711529 | MICHAEL DALLAIRE | 15 WEEKS POND DR | | | | FORESTDALE | MA | 02644 | |
| 5711530 | MICHAEL DAMASCHKE | 1328 QUAPAW TRL | | | | MESQUITE | TX | 75149 | |
| 5711531 | MICHAEL DANDREA | 53055 W RIDGE DR | | | | CHESTERFIELD | MI | 48051 | |
| 5427524 | MICHAEL DANGELO | 13657 REMLAP DRIVE | | | | REMLAP | AL | 35133 | |
| 5711532 | MICHAEL DANIELS | 229 SOUTH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5711533 | MICHAEL DANIEN | 1622 LOMUS | | | | ROCKFORD | IL | 61102 | |
| 5711534 | MICHAEL DARAFEEV | 9639 MINTER CT | | | | ALTA LOMA | CA | 91737 | |
| 5711536 | MICHAEL DAVIS | 11 BONNIE LN | | | | KINGSTON | MA | 02364 | |
| 5711537 | MICHAEL DAWSON | 725 W 19TH ST | | | | SAN PEDRO | CA | 90731 | |
| 5711538 | MICHAEL DEANNA | 326 LEHMAN AVE | | | | FAIRMONT | WV | 26554 | |
| 5711539 | MICHAEL DELGADO | 16599 MUSCATEL ST APT 138 | | | | HESPERIA | CA | 92345 | |
| 5711540 | MICHAEL DELGENIO | 1151 EAST 229TH STREET | | | | BRONX | NY | 10466 | |
| 5711541 | MICHAEL DELONG | 4106 MORSE CREEK COMMONS DRIVE | | | | COLUMBUS | OH | 43224 | |
| 5711542 | MICHAEL DEPONTE | 15098 CHARMERAN AVE | | | | SAN JOSE | CA | 95124 | |
| 5711543 | MICHAEL DIBENEDETTO | 1 ALPINE WAY | | | | HUNTINGTN STA | NY | 11746 | |
| 5711544 | MICHAEL DIGRAZIA | 11928 CHAPPEL RD | | | | ARLINGTON | WA | 98223 | |
| 5403860 | MICHAEL DIPIRRO | CO BUSH & HENRY LAW | 6761 SEBASTOPOL AVE STE 111 | | | SEBASTOPOL | CA | 95472 | |
| 5711545 | MICHAEL DOERR | 319 MT HOPE AVE & RTE 80 | | | | ROCKAWAY | NJ | 07866 | |
| 5711546 | MICHAEL DORIS | 671 SOUTH PARK ROAAD APT A | | | | CHARLESTON | WV | 25304 | |
| 5711547 | MICHAEL DRAIN | 2049 ROBB STREET WEST | | | | SUMMIT | MS | 39666 | |
| 5711550 | MICHAEL DRONEY | 212 KERLAND DR | | | | WRIGHT CITY | MO | 63390 | |
| 5711551 | MICHAEL DUERKSEN | 1425 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462 | |
| 5711552 | MICHAEL DUNCAN | 859 SWANSBORO BELGRADE | | | | SWANSBORO | NC | 28582 | |
| 5711553 | MICHAEL DUTTON | 13 WASON AVE | | | | NASHUA | NH | 03060 | |
| 5711554 | MICHAEL DWAYNE | 1114NE 10TH ST | | | | OCALA | FL | 34470 | |
| 5711555 | MICHAEL E BENSON | 3041 WILSON AVE | | | | BRONX | NY | 10469 | |
| 5711556 | MICHAEL E BUTLER | P O BOX 53 | | | | WHITEVILLE | NC | 28472 | |
| 5711557 | MICHAEL E EDDY | 1061 E CALAFORNIA ST | | | | BLYTHE | CA | 92225 | |
| 5711558 | MICHAEL EDMOND | 9536 PRINCETOWN SQUARE BLV | | | | JACKSONVILLE | FL | 32256 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711559 | MICHAEL EDWIN BUTLER | P O BOX 53 | | | | WHITEVILLE | NC | 28472 | |
| 5711560 | MICHAEL ELIZONDO | 33421 30TH AVE AW | | | | FEDERAL WAY | WA | 98203 | |
| 5711561 | MICHAEL ELLIS | 1717 SAN NICHOLAS ST | | | | VENTURA | CA | 93001 | |
| 5711562 | MICHAEL EMBREE | 8835 HAMILTON EAST | | | | STERLING HEIGHTS | MI | 48313 | |
| 5711563 | MICHAEL ENGEL | 1712SOUTHDIXIEHWY | | | | CRETE | IL | 60417 | |
| 5711564 | MICHAEL EPHREM | 1406 WASHBURN DR | | | | IDAHO FALLS | ID | 83402 | |
| 5711565 | MICHAEL ESTRADA | 7466 SEINE AVE | | | | HIGHLAND | CA | 92346 | |
| 5711566 | MICHAEL EVANS | 6926 EBGE DR | | | | MADISON | WI | 53719 | |
| 5711567 | MICHAEL FAIR | 58 DAY RD | | | | FLEETWOOD | PA | 19522 | |
| 5711568 | MICHAEL FANTINI | 1249 S MAIN ST | | | | LONDON | KY | 40741 | |
| 5427530 | MICHAEL FARRAR | 8 GOODYEAR STE 110 | | | | IRVINE | CA | 92618-3762 | |
| 5711569 | MICHAEL FARRIE | 14745 PORTLAND AVE APT 32 | | | | BURNSVILLE | MN | 55306 | |
| 5711570 | MICHAEL FASON | 3109 BLUME ST NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5711571 | MICHAEL FELICIANO | RES LOPEZ NUSA BLQ 25 APT 265 | | | | PONCE | PR | 00717 | |
| 5427532 | MICHAEL FELIX | 106 ARTHUR COURT | | | | RADCLIFF | KY | 40160 | |
| 5711572 | MICHAEL FERLISI | 912 GENOA ST | | | | MONROVIA | CA | 91016 | |
| 5711573 | MICHAEL FIGA LDAP FIGA | 249 E GRAND AVE | | | | S SAN FRAN | CA | 94080 | |
| 5711574 | MICHAEL FISHER | 50 ELMWOOD AVE | | | | IRVINGTON | NJ | 07111 | |
| 5711575 | MICHAEL FLOOD | 1660 E 35TH ST | | | | BROOKLYN | NY | 11234 | |
| 5711577 | MICHAEL FORD | 976 E 50TH ST APT 10 | | | | LOS ANGELES | CA | 90011-4142 | |
| 5711578 | MICHAEL FORREST | 715 STRAIGH ST | | | | FORT GIBSON | OK | 74434 | |
| 5711579 | MICHAEL FOURNIER | 245 MANTON ST | | | | PAWTUCKET | RI | 02861 | |
| 5427534 | MICHAEL FRADKIN | 200 E JOPPA RD STE 301 | | | | TOWSON | MD | 21286-3108 | |
| 5711580 | MICHAEL FRANTZ | 247 S 600 EAST | | | | SALT LAKE CIT | UT | 84102 | |
| 5711581 | MICHAEL FRASIER | 1821 HASTY RD | | | | CAMDEN | SC | 29032 | |
| 5711582 | MICHAEL FREDRICK | 6910 RADCLIFFE | | | | HOUSTON | TX | 77091 | |
| 5711583 | MICHAEL FRIEND | 17566 ST RT 93 | | | | PEDRO | OH | 45659 | |
| 5711584 | MICHAEL FULLER | 1746 HAYES ST | | | | GARY | IN | 46404 | |
| 5427536 | MICHAEL FULLICK | PO BOX 803338 57363 | | | | CHICAGO | IL | 60680-3338 | |
| 5711585 | MICHAEL FUNK | 5243 BLOSSOM RD | | | | PITTSBURGH | PA | 15236 | |
| 5711586 | MICHAEL FURLONG | 1271 ROCHESTER RD | | | | TROY | MI | 48083 | |
| 5427538 | MICHAEL G FONS | 6043 DE LA ROSA LN | | | | OCEANSIDE | CA | 92057-2101 | |
| 5711587 | MICHAEL GAINES | 504 PHIPPENWAITERS RD | | | | DANIA | FL | 33004 | |
| 5711588 | MICHAEL GALARZA | 1065 DRAKE FEATHER DRIVE | | | | ORANGE PARK | FL | 32065 | |
| 5711589 | MICHAEL GAMLIN | 2700 OLD SPRINGVILLE RD | | | | SPRINGVILLE | TN | 38256 | |
| 5711590 | MICHAEL GARNER | 1694 N CHURCH ST | | | | DECATUR | IL | 62521 | |
| 5711591 | MICHAEL GAST | 115 PARADISE HILL RD | | | | DE RUYTER | NY | 13052 | |
| 5711592 | MICHAEL GAYLE | 305 POPE ST | | | | LEXINGTON | NC | 27292 | |
| 5427542 | MICHAEL GAYLE | 305 POPE ST | | | | LEXINGTON | NC | 27292 | |
| 5711593 | MICHAEL GEORGE | 2400 NOSTRAND AVE | | | | BROOKLYN | NY | 11210 | |
| 5711594 | MICHAEL GERARD | 218 97TH AVE W | | | | DULUTH | MN | 55808 | |
| 5711595 | MICHAEL GHEE | 2139 LOCKHART FORK RD | | | | SANDYVILLE | WV | 25275 | |
| 5711596 | MICHAEL GINTHER | 111 K ST | | | | LA PORTE | IN | 46350 | |
| 5711597 | MICHAEL GLEASON | 8314 HOLLT RIDGE RD | | | | RICHMOND | VA | 23233 | |
| 5711598 | MICHAEL GODARD | 214 WHISTLEVILLE CT | | | | WINDER | GA | 30680 | |
| 5711599 | MICHAEL GOELZ | 11 GRAISON LN | | | | DALLAS | GA | 30157 | |
| 5711600 | MICHAEL GOETZ | 3 OLD COLONY WAY | | | | WHITMAN | MA | 02382 | |
| 5427544 | MICHAEL GOIN | 2809 NW 172ND TERRACE | | | | BEAVERTON | OR | 97006 | |
| 5711601 | MICHAEL GOLAUB | 3070 NW 48TERRACE | | | | FT LAUDERDALE | FL | 33313 | |
| 5711602 | MICHAEL GOMEZ | 4114 DRUMMOND ST | | | | EAST CHICAGO | IN | 46312 | |
| 5711603 | MICHAEL GONYOU | 1657 WATSON AVE | | | | SAINT PAUL | MN | 55116 | |
| 5711604 | MICHAEL GORDAN | 549 COLPING AVE | | | | DAYTON | OH | 45410 | |
| 5711605 | MICHAEL GOSHORN | 19405 CLEARANCE LANE | | | | MOUNT VERNON | WA | 98273 | |
| 5711606 | MICHAEL GRIFFIN | 5731 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127 | |
| 5711607 | MICHAEL GRIFFITH | MICHAEL GRIFFITH 160 KNOL | | | | MONTGOMERY | TX | 77316 | |
| 5711608 | MICHAEL GRIFFITHS | 347 MARTENSE ST | | | | BROOKLYN | NY | 11226 | |
| 5711609 | MICHAEL GROSS | 221 ASHBURHAM ST | | | | FITCHBURG | MA | 01420 | |
| 5711610 | MICHAEL GUTHRIE | 9156 TRIGO COURT | | | | ATASCADERO | CA | 93422 | |
| 5711611 | MICHAEL GUTIERREZ | 3808 CATALINA AVE | | | | KILLEEN | TX | 76549 | |
| 5711612 | MICHAEL H FRELAS | 231 PRESTWICKE BLVD | | | | ALGONQUIN | IL | 60102 | |
| 5711613 | MICHAEL HACK | 20 MANINO CIRCLE 106 | | | | KIHEI | HI | 96753 | |
| 5711614 | MICHAEL HACKWORTH | 2579 WINNINGWILLOW DR 0000 | | | | COLUMBUS | OH | 43227 | |
| 5711615 | MICHAEL HALAPIN | 107 BROOK ST | | | | MOSCOW | PA | 18444 | |
| 5427546 | MICHAEL HALLIER | 612 DENNIS ST | | | | ADRIAN | MI | 49221 | |
| 5427548 | MICHAEL HAM | 208 N PACIFIC CT | | | | RAYMORE | MO | 64083 | |
| 5427550 | MICHAEL HAMILTON | 608 OAKLAND AVE | | | | WEBSTER GROVES | MO | 63119 | |
| 5711616 | MICHAEL HANCOCK | 8096 E GULF TO LAKE HWY | | | | INVERNESS | FL | 34450 | |
| 5711617 | MICHAEL HARDIMON | 148 WILDWOOD ST | | | | WILMINGTON | MA | 01887 | |
| 5711618 | MICHAEL HARDIN | 3101 HILLSBORO AVE NORTH | | | | MINNEAPOLIS | MN | 55427 | |
| 5711619 | MICHAEL HARDWICK | PO BOX 151 | | | | CYPRESS | TX | 77410 | |
| 5711620 | MICHAEL HARLOW | 275 ELMS ST | | | | AMESBURY | MA | 01913 | |
| 5711621 | MICHAEL HARPER | 240 HARRIS ST | | | | EAST STROUDSBURG | PA | 18301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711622 | MICHAEL HARRELSON | 2710 RUSHMORE DR | | | | LAKE CHARLES | LA | 70515 | |
| 5711623 | MICHAEL HARRIMAN | 3860 COTILLION CT | | | | LAS VEGAS | NV | 89147 | |
| 5711624 | MICHAEL HART | 13340 BURBANK BLVD UNIT | | | | SHERMAN OAKS | CA | 91401 | |
| 5711625 | MICHAEL HARVEY | 120 BOLLIN CIR | | | | FORT MILL | SC | 29715 | |
| 5711626 | MICHAEL HATCHER & ASSOCIATES L | 5466 Hacks Cross Rd | | | | Memphis | TN | 38125 | |
| 5711627 | MICHAEL HATTERY | 3450 PICKLE RD | | | | OREGON | OH | 43616 | |
| 5427552 | MICHAEL HEAD | 1618 CREEKFORD WAY | | | | STONE MOUNTAIN | GA | 30088 | |
| 5711628 | MICHAEL HENDRICKSON | 717 N WHITFORD RD | | | | EXTON | PA | 19341 | |
| 5711629 | MICHAEL HENDRIX | POB 1252 | | | | AHOSKIE | NC | 27910 | |
| 5711630 | MICHAEL HERNANDEZ | 7860 LILAC | | | | EL PASO | TX | 79915 | |
| 5711631 | MICHAEL HERNDON | 2472 ALABAMA AVE SE APT104 | | | | WASHINGTON | DC | 20020 | |
| 5711632 | MICHAEL HESS | 7 BUTTONWOOD LN | | | | CARLISLE | PA | 17015 | |
| 5711633 | MICHAEL HILBURN | 107 COUNTY ROAD 42560 | | | | PARIS | TX | 75462 | |
| 5711634 | MICHAEL HILL | 2250 W PIONEER RD | | | | MRIOTT SLTRVL | UT | 84404 | |
| 5711635 | MICHAEL HILLIARD | 3067 RAINES RD | | | | MEMPHIS | TN | 38108 | |
| 5711637 | MICHAEL HINGLEY | 3116 GIRARD AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5711638 | MICHAEL HINMAN | 1306 N DETROIT | | | | RUSSELLVILLE | AR | 72801 | |
| 5711639 | MICHAEL HOGUE | 9490 WHISPERING PINES | | | | SALINE | MI | 48176 | |
| 5711640 | MICHAEL HOLCOMB | 10470 EAGLE POINTE TRL NONE | | | | WOODBURY | MN | 55129 | |
| 5711641 | MICHAEL HOLLAND | 5112 WATAUGA RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5711642 | MICHAEL HOLMES | 20219 TILLMAN AVE | | | | CARSON | CA | 90746 | |
| 5711643 | MICHAEL HONG | 5961 MAURY AVE | | | | WOODLAND HILL | CA | 91367 | |
| 5711644 | MICHAEL HORNE | 5334 PARAMOUNT VIEW WAY | | | | BUFORD | GA | 30518 | |
| 5711645 | MICHAEL HORNICK | 139 LACOE ST | | | | WEST PITTSTON | PA | 18643 | |
| 5711646 | MICHAEL HOULB | 4214 MARVIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5711647 | MICHAEL HUFF | 1910 OAKDALE AVE APT 210 | | | | WEST ST PAUL | MN | 55118 | |
| 5427554 | MICHAEL HUGHES | 3035 EDGEWOOD TERRACE | | | | SARASOTA | FL | 34231 | |
| 5711648 | MICHAEL HUMPHREY | 4421 W DAMPSEY | | | | VISALIA | CA | 93291 | |
| 5711649 | MICHAEL HUSHION | 3 CHELSEA PLACE | | | | SOUTHAMPTON | NJ | 08088 | |
| 5711650 | MICHAEL HUSKISSON | 301 E CHAPARRAL DR | | | | HENDERSON | NV | 89015 | |
| 5711651 | MICHAEL IGNOS | 2314 PEBBLE DOWNE CT | | | | SUGARLAND | TX | 77478 | |
| 5711652 | MICHAEL IHLENFELD | 1037 GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5711653 | MICHAEL IMBURGIA | 2956 JOANN ST | | | | PORTAGE | IN | 46368 | |
| 5711654 | MICHAEL IRWIN | 1533 SOUTH K ST | | | | ELWOOD | IN | 46036 | |
| 5711655 | MICHAEL J BAGGS | 1302 55TH ST S | | | | ST PETERSBURG | FL | 33707 | |
| 5711656 | MICHAEL J COLLINS | 524 CAMINO MILITAR | | | | SANTA FE | NM | 87504 | |
| 5711657 | MICHAEL J HICKS | 3535 STINE RD SP 1 | | | | BAKERSFIELD | CA | 93309 | |
| 5711658 | MICHAEL J HILL | 2827 N SANDY DR | | | | LUDINGTON | MI | 49431 | |
| 5427556 | MICHAEL J HOEFS | SUPERIOR COURT OF NJ PO BOX 823 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5711659 | MICHAEL J MCAFEE | 7 ROAD 5467 | | | | FARMINGTON | NM | 87401 | |
| 5711660 | MICHAEL J NORPEL | 310 N 86TH ST NONE | | | | MESA | AZ | 85207 | |
| 5711661 | MICHAEL J REARDON | 11224 200TH ST | | | | JAMAICA | NY | 11412-2128 | |
| 5427558 | MICHAEL J SEIBEL | PO BOX 14066 | | | | ALBUQUERQUE | NM | 87191-4066 | |
| 5711662 | MICHAEL JACKSON | 79 WESTERVELT AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5711663 | MICHAEL JANIAK | 6551 BLUEBIRD CT | | | | JACKSON | MI | 49201 | |
| 5711664 | MICHAEL JASS | 9920 TRENTON LN N | | | | MAPLE GROVE | MN | 55369 | |
| 5711665 | MICHAEL JESSICA | 2517 SE 7TH ST | | | | DES MOINES | IA | 50315 | |
| 5711666 | MICHAEL JEZIAK | 22949 PLAYVIEW ST | | | | ST CLAIR SHORES | MI | 48082 | |
| 5427560 | MICHAEL JOHN J AND JOAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5427562 | MICHAEL JOHNSON | PO BOX 3411 | | | | FREDERIKSTED | VI | 00841-3411 | |
| 5711667 | MICHAEL JOHNSON | PO BOX 3411 | | | | FREDERIKSTED | VI | 00841 | |
| 5427564 | MICHAEL JOHNSON SR | 4201 WOLFTRAP RD | | | | RALEIGH | NC | 27616 | |
| 5711668 | MICHAEL JONES | 601 E REED | | | | RED OAK | IA | 51566 | |
| 5711669 | MICHAEL JONES JOSHULN HARRI | 362 FALLS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5711670 | MICHAEL JORDAN | 20 EAST SHERRY DRIVE | | | | DAYTON | OH | 45426 | |
| 5711671 | MICHAEL JORGENSEN | 922 NORTHAMPTON ST 1ST FLOOR | | | | EASTON | PA | 18042 | |
| 5427566 | MICHAEL JR VIOLA | 411 NATALIE DRIVE | | | | ALLENTOWN | PA | 18104 | |
| 5427568 | MICHAEL JUNG | 4 KELLY LN | | | | SCARBOROUGH | ME | 04074-7557 | |
| 5711672 | MICHAEL JUREWICZ | 328 LUELLA DR | | | | KUTZTOWN | PA | 19530 | |
| 5711673 | MICHAEL KAINTZ | 5437 UPPER 183RD ST W | | | | FARMINGTON | MN | 55024 | |
| 5427570 | MICHAEL KARNATH | 32689 INNETOWNE CT | | | | LAKEMOOR | IL | 60051 | |
| 5711674 | MICHAEL KEENAN | 500 MIZE COURT | | | | UNIONDALE | NY | 11553 | |
| 5427572 | MICHAEL KEENEY 88848 | PO BOX 42465 | | | | CINCINNATI | OH | 45242-0465 | |
| 5711675 | MICHAEL KELLETT | 848 BROKEN ARROW CREEK RD | | | | RIVERSIDE | AL | 35135 | |
| 5711676 | MICHAEL KELLY | 10756 JUREL COURT | | | | LAKEVILLE | MN | 55044 | |
| 5427574 | MICHAEL KELSEY | 5624 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2646 | |
| 5711677 | MICHAEL KENNON | 17019 FOLSOM DR | | | | HOUSTON | TX | 77049 | |
| 5711678 | MICHAEL KENT | 816 B SECOND ST | | | | POCOMOKE | MD | 21851 | |
| 5711679 | MICHAEL KIDD | 195 REESE DR | | | | DANVILLE | VA | 24540 | |
| 5711680 | MICHAEL KINDER | 2466 N POLLOCK RD | | | | MCDERMOTT | OH | 45652 | |
| 5711681 | MICHAEL KING | 107 MOORES CROSSING | | | | MILLSBORO | DE | 19966 | |
| 5427576 | MICHAEL KING | 107 MOORES CROSSING | | | | MILLSBORO | DE | 19966 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711682 | MICHAEL KINNAIRD | 8000 GOTHIC AVE | | | | LAS VEGAS | NV | 89117 | |
| 5427578 | MICHAEL KNIGHT | 13705 E MARINA DRIVE | UNIT A | | | AURORA | CO | 80014 | |
| 5711683 | MICHAEL KOPACEK | 3006 46TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5711684 | MICHAEL KOSKINEN | 3-4 VERNON COURT | | | | WALDWICK | NJ | 07463 | |
| 5711685 | MICHAEL KUHN | 420 HWY 377E | | | | GRANBURY | TX | 76048 | |
| 5711686 | MICHAEL L COWAN | 1304 DAVENPORT ST | | | | LECLAIRE | IA | 52753 | |
| 5711687 | MICHAEL L WAGNER | 1006 MEDA AVE | | | | LANCASTER | OH | 43130 | |
| 5711688 | MICHAEL LANDERS | 445 SE KAMIAKEN ST | | | | PULLMAN | WA | 99163 | |
| 5711689 | MICHAEL LANDOW | 4604 HIDDEN SHADOW DR | | | | TAMPA | FL | 33614 | |
| 5711690 | MICHAEL LANGFORD | 9440 HARTLAND RD | | | | FENTON | MI | 48430 | |
| 5427580 | MICHAEL LANZO | PO BOX 43 | | | | CALDWELL | NJ | 07006-0043 | |
| 5427583 | MICHAEL LANZO TRUSTEE | CO MICHAEL LANZO COURT OFFICEPO BOX 43 | | | | CALDWELL | NJ | | |
| 5427587 | MICHAEL LANZO TRUSTEE | PO BOX 43 | | | | CALDWELL | NJ | 07006-0043 | |
| 5404477 | MICHAEL LAROCQUE | 22G LESPURANCE LANE | | | | MALONE | NY | 12953 | |
| 5427594 | MICHAEL LAROCQUE | 22G LESPURANCE LANE | | | | MALONE | NY | 12953 | |
| 5711691 | MICHAEL LAURA N | 114 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| 5711692 | MICHAEL LAWSON | 92 FAIRFAX VLG | | | | HARRISBURG | PA | 17112 | |
| 5711693 | MICHAEL LAZINSKY | 13347 MAVERICK TRAIL | | | | HOMER GLEN | IL | 60491 | |
| 5711694 | MICHAEL LE | 1025 NW 5TH ST | | | | MOORE | OK | 73160 | |
| 5711695 | MICHAEL LEDFORD | 38120 11TH AVE | | | | ZHILLS | FL | 33542 | |
| 5711696 | MICHAEL LEE | 5555 ASHLAND RD | | | | KANNAPOLIS | NC | 28083 | |
| 5711697 | MICHAEL LEJOS | 1445 NEW BRITAIN AVE | | | | HARTFORD | CT | 06110 | |
| 5711699 | MICHAEL LEVESKI | 146 FANCHER RPAD | | | | SUMMIT | NY | 12175 | |
| 5711701 | MICHAEL LEWIS | PO BOX 515 | | | | DARIEN | GA | 31305 | |
| 5427596 | MICHAEL LEWIS | PO BOX 515 | | | | DARIEN | GA | 31305 | |
| 5711702 | MICHAEL LISA | 1050 OLD MAPLEHURST RD LOT 10 | | | | JACKSONVILLE | NC | 28540 | |
| 5711703 | MICHAEL LITTLE | 28 WILMOT RD | | | | WATERBURY | CT | 06705 | |
| 5711704 | MICHAEL LOCKLEAR | 418 DIXIE TRL | | | | LUMBER BRIDGE | NC | 28357 | |
| 5711705 | MICHAEL LONG | 719 SFC 704 | | | | FORREST CITY | AR | 72335 | |
| 5711706 | MICHAEL LONGMIRE | 437 DEBRA LN | | | | RIDGECREST | CA | 93555 | |
| 5711707 | MICHAEL LOPEZ | 1117 WINDMILL GROVE CIR | | | | ORLANDO | FL | 32828 | |
| 5711708 | MICHAEL LOVETT | 2450 E HILLSBROUGH | | | | TAMPA | FL | 33610 | |
| 5711709 | MICHAEL LREAISERTE | 846 LEONARD ST | | | | FOSTORIA | OH | 44830 | |
| 5711710 | MICHAEL LUBBERTS | 1644 JASPER ST | | | | WOODHULL | NY | 14898 | |
| 5711711 | MICHAEL LUDWIG | 1465 W 33RD ST | | | | MINNEAPOLIS | MN | 55408 | |
| 5711712 | MICHAEL LUECKE | 3101 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | |
| 5711713 | MICHAEL LUERAS | 2973 DAFFODIL | | | | LAS CRUCES | NM | 88007 | |
| 5711714 | MICHAEL MACDONALD | 12 CRAWFORD AVENUE | | | | SIMPSON | PA | 18407 | |
| 5711715 | MICHAEL MADRID | 153 E DATE ST | | | | OXNARD | CA | 93033 | |
| 5711717 | MICHAEL MARGIC | 168 AIRPORT RD | | | | JOHNSTOWN | PA | 15902 | |
| 5711718 | MICHAEL MARIN | 296 LA CASA VIA | | | | WALNUT CREEK | CA | 94598 | |
| 5711719 | MICHAEL MARSHALL | 13849 LORD FAIRFAX PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5711720 | MICHAEL MARTAHUS | 1088 BEACON ALLEY | | | | COLUMUS | OH | 43201 | |
| 5711721 | MICHAEL MARTIN | 1279 SILVER GROVE RD | | | | BLUFF CITY | TN | 37618 | |
| 5711722 | MICHAEL MARTINEZ | 6098 S COVE DR | | | | TAYLORSVILLE | UT | 84128 | |
| 5427598 | MICHAEL MASTRATI | 620 N 43RD AVE STE 200 | | | | PHOENIX | AZ | 85009-8024 | |
| 5711723 | MICHAEL MATTHEW | 5209 S ORCHARD ST APT C | | | | UNIVERSITY PL | WA | 98467 | |
| 5711725 | MICHAEL MCCLELLAN | 154 DILL CIRCLE | | | | TALLADEGA | AL | 35160 | |
| 5711726 | MICHAEL MCCLELLAN | 313 BLESSINGER DRIVE | | | | FT WALTON BCH | FL | 32547 | |
| 5711727 | MICHAEL MCCORMICK | 9560 HILL RD | | | | KLAMATH FALLS | OR | 97603 | |
| 5711730 | MICHAEL MCDONALD JR | 2835 RIVER OAK DRIVE | | | | ORANGE PARK | FL | 32073 | |
| 5711731 | MICHAEL MCDOUGALL | 2400 LARCH CIR 204 | | | | MELBOURNE | FL | 32907 | |
| 5711732 | MICHAEL MCGOVERN | 2716 STRUCKMAN AVE | | | | RIVER GROVE | IL | 60171 | |
| 5711733 | MICHAEL MCKEE | 5818 S RED BUD LN-57 | | | | COLUMBIA CITY | IN | 46725 | |
| 5711734 | MICHAEL MCKEOWN | 1916 MORNINGLO LN | | | | COLUMBIA | SC | 29223 | |
| 5711735 | MICHAEL MCLAUGHLIN | 8216 FRANKFORD | | | | PHIL | PA | 19136 | |
| 5711736 | MICHAEL MCMOMIGAL | 1757 AMES PL | | | | SAINT PAUL | MN | 55106 | |
| 5711737 | MICHAEL MCMULLEN | 11282 DEACON TRAIL | | | | REDDING | CA | 96003 | |
| 5711738 | MICHAEL MCNEIL | 3245 ASPENWAY DR | | | | MEMPHIS | TN | 38115 | |
| 5711739 | MICHAEL MCQUIRE | 5200 JEAN DR | | | | JONESBORO | AR | 72404 | |
| 5711740 | MICHAEL MERCADO | 5408 26TH PL SW | | | | NAPLES | FL | 34116 | |
| 5711741 | MICHAEL MERCURIO | 3709 MICHELLE DR | | | | BELLEVILLE | IL | 62226 | |
| 5711742 | MICHAEL MEYER | 9528 GLENBOROUGH DR | | | | ELKO | MN | 55020 | |
| 5711743 | MICHAEL MICELI | 3N210 N HOWARD AVE | | | | ELMHURST | IL | 60126 | |
| 5711744 | MICHAEL MICHAEL | 1050 ZANZIBAR LN N | | | | MINNEAPOLIS | MN | 55447 | |
| 5711745 | MICHAEL MICHAELKAAHEA | PO BOX 330507 | | | | KAHULUI | HI | 96733 | |
| 5711746 | MICHAEL MICHAELS | 23 BENNINGTON PL | | | | MORGANVILLE | NJ | 07751 | |
| 5427600 | MICHAEL MILES | 300 SPRUCE DR | APT 152 | | | LAFAYETTE | LA | 70506 | |
| 5711747 | MICHAEL MITCHELL | 16104 ALLENGLEN CT | | | | MITCHELLVILLE | MD | 20716 | |
| 5711748 | MICHAEL MONROE | 84 MAILLET LN | | | | NEW HARTFORD | CT | 06057 | |
| 5711749 | MICHAEL MOON | 815 N MCCANN | | | | KOKOMO | IN | 46901 | |
| 5711750 | MICHAEL MOORE | 7600 BAYSHORE DRIVE APT 1001 | | | | TREASURE ISLAND | FL | 33706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711751 | MICHAEL MORALES | 26 PULSAR CIRCLE | | | | SACRAMENTO | CA | 95822 | |
| 5711752 | MICHAEL MORGAN N | 98 BONNY SHORES DRIVE | | | | LAKELAND | FL | 33801 | |
| 5711753 | MICHAEL MORRIS | 1026 COMPTON | | | | WICHITA | KS | 67218 | |
| 5711754 | MICHAEL MURRAY | 1779 LAKEVXIIEW VILL DR | | | | BRANDON | FL | 33510 | |
| 5711755 | MICHAEL MYERS | 204 7TH AVE NW | | | | WASECA | MN | 56093 | |
| 5711756 | MICHAEL NABORNE | PO BOX 78 | | | | NORWALK | CA | 90651 | |
| 5711757 | MICHAEL NAZARUK | 3014446 METAVANTE WAY | | | | SIOUX FALLS | SD | 57186 | |
| 5711758 | MICHAEL NEU | 18927 FALL RIDGE RD | | | | RICHMOND | MN | 56368 | |
| 5711759 | MICHAEL NEWBLE | 2007 REXFORD DR | | | | ROCKFORD | IL | 61109 | |
| 5427602 | MICHAEL NEWSAM | 3204 CLEAR SPRINGS DRIVE | | | | FORNEY | TX | 75126 | |
| 5711760 | MICHAEL NEWTON | 2518 45TH STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5711761 | MICHAEL NEY | 848 SEQUOIA RD | | | | LAKE CITY | SC | 29560 | |
| 5458902 | MICHAEL NICK | 111 7TH ST UNIT 111 | | | | GARDEN CITY | NY | 11530-5709 | |
| 5711762 | MICHAEL NORRIS | EAST 33RD STREET | | | | CHATTANOOGA | TN | 37404 | |
| 5711763 | MICHAEL NOTES | 10851 171ST PL NONE | | | | JAMAICA | NY | 11433 | |
| 5711764 | MICHAEL NUCKELS | 7855 RED SUNSET WAY | | | | INDIANAPOLIS | IN | 46217 | |
| 5711765 | MICHAEL NUDSON | 6915 E LOBO AVE | | | | MESA | AZ | 85209 | |
| 5711766 | MICHAEL O BUCKLEY | 18339 OLD STATESVILLE RD | | | | CORNELIUS | NC | 28031 | |
| 5711768 | MICHAEL OCONNELL | 640 PICKERING RD | | | | SOUTHAMPTON | PA | 18966 | |
| 5711769 | MICHAEL OHARA | 221 FAIR FOREST WAY | | | | GREENVILLE | SC | 29607 | |
| 5711770 | MICHAEL OJEDA | 14325 QUAIL CT | | | | FONTANA | CA | 92336 | |
| 5711771 | MICHAEL OROURKE | 43 ALBERT RD NONE | | | | EAST WEYMOUTH | MA | 02189 | |
| 5711772 | MICHAEL ORTEGA | 4400 HORIZON HILL BLVD | | | | SAN ANTONIO | TX | 78229 | |
| 5711773 | MICHAEL OTT | 7232 RALEIGH ST NW | | | | MASSILLON | OH | 44646 | |
| 5711774 | MICHAEL OWENS | 3528 W 76TH ST | | | | CHICAGO | IL | 60652 | |
| 5711775 | MICHAEL P DOTLICH | 55 SW 6TH AVE APT E4 | | | | OAK HARBOR | WA | 98277 | |
| 5711776 | MICHAEL P GAVLICK | 1149 RIDGEWOOD DR S | | | | PALM HARBOR | FL | 34683 | |
| 5711777 | MICHAEL PACE | PO BOX 182 | | | | LAURA | OH | 45337 | |
| 5711778 | MICHAEL PAPKE | 5 REVERE DR | | | | NORTHBROOK | IL | 60062 | |
| 5711779 | MICHAEL PAPPATHOPOU | 5218 PLEASANT LN | | | | WHITELAW | WI | 54247 | |
| 5711780 | MICHAEL PASKA | 208 CHARLES ST | | | | CAMBRIDGE | MA | 02141 | |
| 5711781 | MICHAEL PATINO | 400 W OVEVERLAND | | | | EL PASO | TX | 79901 | |
| 5711782 | MICHAEL PATRICIA | 10025 BARENGO AVE | | | | LAS VEGAS | NV | 89129 | |
| 5711783 | MICHAEL PATTERSON | PO BOX 36312 | | | | DES MOINES | IA | 50315 | |
| 5711784 | MICHAEL PEACOCK | 21 OAKWOOD DR | | | | NASH | TX | 75501 | |
| 5711785 | MICHAEL PEARL | 4367 BROSUIS CIR | | | | LAS CRUCES | NM | 88005 | |
| 5427606 | MICHAEL PEASE | 5246 OVERLOOK LANE | | | | CANANDAIGUA | NY | 14424 | |
| 5711786 | MICHAEL PENNEY | 1636 FAIRFAX DR | | | | VIRGINIA BCH | VA | 23453 | |
| 5711787 | MICHAEL PEREZ | 2271 BAYCT | | | | MADERA | CA | 93637 | |
| 5711788 | MICHAEL PERKINS | 1511 NEW BRITAIN AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5711789 | MICHAEL PERRY | 2604 ORLANDS ST | | | | BALTIMORE | MD | 21224 | |
| 5711790 | MICHAEL PERSINGER | 426 BIG MOUNTAIN ROAD | | | | RUPERT | WV | 25984 | |
| 5427608 | MICHAEL PETERS | 945 LA VONNE AVENUE | | | | FALLBROOK | CA | 92028 | |
| 5711791 | MICHAEL PETERSON | 1124 W MAXWELL AVE | | | | SPOKANE | WA | 99201 | |
| 5711792 | MICHAEL PHELPS | 201 WHISPBROOKE CIRCLE | | | | LOUISVILLE | KY | 40229 | |
| 5711793 | MICHAEL PHILLIPS | 443 W JEFFERSON AVE | | | | NAPERVILLE | IL | 60540 | |
| 5711794 | MICHAEL PIELECH | 32 COTTAGE STREET | | | | TAUNTON | MA | 02780 | |
| 5711795 | MICHAEL PINEDA | 1209 W CAIN | | | | HOBBS | NM | 88240 | |
| 5711796 | MICHAEL PINTAMO | 265 28TH ST | | | | BOULDER | CO | 80305 | |
| 5711797 | MICHAEL PITTMAN | 7890 N TIPPECANOE SHORES | | | | TIPPECANOE | IN | 46570 | |
| 5711798 | MICHAEL POLLARD | 7437 FORREST AVE | | | | BALTIMORE | MD | 21234 | |
| 5711799 | MICHAEL POOLE | 245 COAKLEY LN | | | | SMITHFIELD | KY | 40068 | |
| 5711800 | MICHAEL POWELL | 4505 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | |
| 5711801 | MICHAEL PREASEAU | 16484 FOURTH STREET | | | | GUERNEVILLE | CA | 95446 | |
| 5711802 | MICHAEL PREVETT | 6197 FLUSHING ROAD | | | | FLUSHING | MI | 48433 | |
| 5711803 | MICHAEL PRIBYL | 716 GARFIELD AVE | | | | MANKATO | MN | 56003 | |
| 5711804 | MICHAEL PRICE | 3270 AMHURST DR | | | | ATLANTA | GA | 30318 | |
| 5711805 | MICHAEL PRINCESS | 138 STACY BRIDGE RD | | | | ORANGEBURG | SC | 29118 | |
| 5711806 | MICHAEL QUILICI | 274 CENTENNIAL AVE NONE | | | | CHICO | CA | 95928 | |
| 5711807 | MICHAEL R MCCLURE | 705 JONES MILL RD | | | | CARTERSVILLE | GA | 30120 | |
| 5427610 | MICHAEL R STILLMAN | 7091 ORCHARD LAKE RD STE 270 | | | | WEST BLOOMFIELD | MI | 48322-3667 | |
| 5711808 | MICHAEL R YOUNG | 2009 MONTANA TRL | | | | GRAND PRAIRIE | TX | 75052 | |
| 5711809 | MICHAEL RACKLEY S | 14425 FOUR CHIMNEY DRIVE | | | | CENTREVILLE | VA | 20120 | |
| 5711810 | MICHAEL RAGER | 1122 ARLINGTON STREET | | | | POMEROY | WA | 99347 | |
| 5711811 | MICHAEL RAIFYD | 14128 SE 45TH CRT | | | | SILVERFEIOLD | FL | 34491 | |
| 5711812 | MICHAEL RANES | 444 12 ST LOUIS ST | | | | TOLEDO | OH | 43605 | |
| 5427614 | MICHAEL RANEY | 15000 SOUTHEAST BARKLEY COURT | | | | DAMASCUS | OR | 97089 | |
| 5711813 | MICHAEL RANGEL | 4501 E RIVERSIDE DR | | | | AUSTIN | TX | 78741 | |
| 5711814 | MICHAEL RASMUSSEN | 167 TORONTO AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5711815 | MICHAEL RENO | 303 MAPLE ST | | | | SPRINGFIELD | MA | 01105 | |
| 5711816 | MICHAEL RENTAS | 54 HANCOCK ST | | | | LAWRENCE | MA | 01841 | |
| 5711817 | MICHAEL RENTIE | 1119 E 43RD ST | | | | TULSA | OK | 74106 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3277 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711818 | MICHAEL REVIS | 593 ASHBURN F | | | | CINCINNATI | OH | 45240 | |
| 5711819 | MICHAEL RICHARDSON | 2748S FRANKLIN RD APT APT 308 | | | | SOUTHFIELD | MI | 48034 | |
| 5711820 | MICHAEL RIGSBEE | 1313 12TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5427620 | MICHAEL RILEY | 1316 BRUCE STREET | | | | SPRINGFIELD | IL | 62703 | |
| 5711821 | MICHAEL RIVERA | 60 TERRACE VIEW | | | | BRONX | NY | 10463 | |
| 5711822 | MICHAEL ROACH | 1513 FIVE FORKS ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5711823 | MICHAEL ROBERSON | 7935 KENDALIA | | | | HOUSTON | TX | 77036 | |
| 5711824 | MICHAEL ROBERT | 6209 STEEL BRIDGE RD | | | | MACCLENNY | FL | 32063 | |
| 5711825 | MICHAEL ROBERTS | 807 HOMESTEAD AVE | | | | MAYBROOK | NY | 12543 | |
| 5711826 | MICHAEL ROBERTSON | 481 CRESTVIEW DR | | | | HENDERSON | KY | 42420 | |
| 5711827 | MICHAEL ROBINSON | 6151 CRESTWAY AVE | | | | BATON ROUGE | LA | 70812 | |
| 5711829 | MICHAEL ROCHELEAU | 1945 SEA OATS AVE | | | | FERNANDINA BEACH | FL | 32034 | |
| 5711830 | MICHAEL RODRIGUEZ | RR 11 BOX 347 | | | | BAYAMON | PR | 00956 | |
| 5711831 | MICHAEL ROLETTER | 462 SEASHORE RD | | | | CAPE MAY | NJ | 08204 | |
| 5427622 | MICHAEL ROLLINS | 107 EAST FORK ROAD | | | | HAILEY | ID | 83333 | |
| 5711832 | MICHAEL ROSS | 136 EMILY IVY CT | | | | KANNAPOLIS | NC | 28083 | |
| 5711833 | MICHAEL ROTH | 4247 DONEY STREET | | | | COLUMBUS | OH | 43213 | |
| 5711834 | MICHAEL ROUSE | 117 EAST PEARL ST | | | | WELLSVILLE | NY | 14895 | |
| 5711835 | MICHAEL RUDY | 603 W MORSE ST | | | | PLANT CITY | FL | 33563 | |
| 5711836 | MICHAEL RUNYAN | 51 SEA FRONT TR | | | | PALM COAST | FL | 32164 | |
| 5711837 | MICHAEL RUSSELL | 2417 E GLENWOOD DR | | | | DES MOINES | IA | 50320 | |
| 5427624 | MICHAEL RUSSELL | 2417 E GLENWOOD DR | | | | DES MOINES | IA | 50320 | |
| 5711838 | MICHAEL RUTLAND | 3741 LYNWARD RD | | | | COLUMBUS | OH | 43228 | |
| 5458903 | MICHAEL S N | 2687 120TH LN NE | | | | BLAINE | MN | 55449-5139 | |
| 5711839 | MICHAEL S REED | 2400 POPE AVE | | | | STEELE | AL | 35987 | |
| 5711840 | MICHAEL S SWEET | 498 NEWELL | | | | AKRON | OH | 44305 | |
| 5711841 | MICHAEL S WILLIAMS | 726 SPORTSMAN CLUB RD | | | | RUSSELLVILLE | KY | 42276 | |
| 5711842 | MICHAEL SAEGER | 19305 DRISCOLL ST NW | | | | ELK RIVER | MN | 55330 | |
| 5711843 | MICHAEL SAJOR | 4471 W RANDOLPH ROAD | | | | CASA GRANDE | AL | 85194 | |
| 5711844 | MICHAEL SALAZAR | 623 N MT CARMEL | | | | WICHITA | KS | 67203 | |
| 5711845 | MICHAEL SANCHEZ | 1319 15TH ST | | | | EUNICE | NM | 88231 | |
| 5711846 | MICHAEL SARDINA | 35 OVERLOOK RD | | | | WAYLAND | MA | 01778 | |
| 5711847 | MICHAEL SCARLETT | 1502 HEATHER HOLLOW CR | | | | SILVER SPRING | MD | 20904 | |
| 5711848 | MICHAEL SCHIAVONE | PO BOX 73 | | | | CAMDEN | NY | 13316 | |
| 5711849 | MICHAEL SCHLECHT | 28673 KENROY AVE | | | | SANTA CLARITA | CA | 91387 | |
| 5711850 | MICHAEL SCHOOL | 570 SUMMERFORD LN NONE | | | | CROZET | VA | 22932 | |
| 5711851 | MICHAEL SCHULER | 4048 MUDDY CREEK RD | | | | VIRGINIA BCH | VA | 23457 | |
| 5711852 | MICHAEL SCHUYLER | PO BOX 1921 | | | | PORT ORCHARD | WA | 98366 | |
| 5711853 | MICHAEL SCHWAB | 56 DERBY LN NONE | | | | CLEVELAND | GA | 30528 | |
| 5711854 | MICHAEL SCHWARK | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5427626 | MICHAEL SCOLASTICO | 2047 CROWN MILL DR | | | | MOHRSVILLE | PA | 19541 | |
| 5711855 | MICHAEL SCOTT | 8453 GOLDFINCH WAY | | | | WEST CHESTER | OH | 45069 | |
| 5458904 | MICHAEL SCOTT | 8453 GOLDFINCH WAY | | | | WEST CHESTER | OH | 45069 | |
| 5427630 | MICHAEL SERA | 12804 CLARION RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5711856 | MICHAEL SHACKELFORD | 910 COUNTY ST | | | | BLANCHARD | OK | 73010 | |
| 5711858 | MICHAEL SHANEE | 1518 S EAST ST | | | | INDIANAPOLIS | IN | 46225 | |
| 5711859 | MICHAEL SHANNON | 1659 E INVERNESS AVE | | | | MESA | AZ | 85204 | |
| 5711860 | MICHAEL SHEEHAN | 1129 ATLANTIC ST NE | | | | WARREN | OH | 44483 | |
| 5711861 | MICHAEL SHERMAN1 | 1121 OSWEGO STREET | | | | UTICA | NY | 13502 | |
| 5711862 | MICHAEL SIBISKI | 902 MITCHUM CT | | | | BEL AIR | MD | 21014 | |
| 5711863 | MICHAEL SICKLER | 582 MAIN ST | | | | KINGSTON | NY | 12401 | |
| 5711865 | MICHAEL SIKINGER | 1453 YUCATAN DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5711866 | MICHAEL SILVEIRA | 636 E CAMBRIDGE | | | | FRESNO | CA | 93705 | |
| 5711867 | MICHAEL SINGLETON | 82 BROAD RIVER BLVD | | | | BEAUFORT | SC | 29906 | |
| 5711868 | MICHAEL SMITH | 35 COMMERCE RD | | | | STAMFORD | CT | 06902 | |
| 5711869 | MICHAEL SNUKIS | 7980 CROSS CREEK DR | | | | GLEN BURNIE | MD | 21061 | |
| 5427632 | MICHAEL SNYDER | 22 RUMSON ROAD | | | | GOOSE CREEK | SC | 29445 | |
| 5711870 | MICHAEL SOMERVILLE | 506 SHREWSBURY PL | | | | PARKERSBURG | WV | 26101 | |
| 5711871 | MICHAEL SOSAK | 110 ORCHARD HILANDS DRIVE | | | | BOWER HILL | PA | 15367 | |
| 5427634 | MICHAEL SPEARMAN | 1089 LESLIE PLACE | | | | LITHONIA | GA | 30058 | |
| 5711872 | MICHAEL STAKE | 3943 GEORGE ROAD | | | | WISCONSIN RAPIDS | WI | 54495 | |
| 5711873 | MICHAEL STANFILL | 2135 STOUT ST | | | | DENVER | CO | 80205 | |
| 5711874 | MICHAEL STEAD | 157 WILDACRES DR | | | | DINGMANS FERRY | PA | 18328 | |
| 5711875 | MICHAEL STEELE | 65 PIKE STREET | | | | NEW YORK | NY | 10002 | |
| 5711876 | MICHAEL STEWART | 8873 HEMLOCK LANE | | | | GARY | IN | 46403 | |
| 5711877 | MICHAEL SUHRE | 13427 WOODOSTILE CT | | | | SAINT LOUIS | MO | 63128 | |
| 5711878 | MICHAEL SUTTON | 1200 WEST MARKET STREET | | | | DECHERD | TN | 37324 | |
| 5711879 | MICHAEL SWEENEY | 2025 SWEENEY RD | | | | LOMPOC | CA | 93436 | |
| 5711880 | MICHAEL SYLVESTER | 5945 DUDLEY CT | | | | ARVADA | CO | 80003 | |
| 5427636 | MICHAEL SZUBA | 40500 ANN ARBOR STE 103 | | | | PLYMOUTH | MI | 48170 | |
| 5711881 | MICHAEL T MARKS | 195 KNOCKER LANE | | | | COFFEEVILLE | AL | 36524 | |
| 5711882 | MICHAEL T PINCAVITCH | 104 DIAMOND ST | | | | GREENSBORO | PA | 15338 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711883 | MICHAEL T POWELL | 3203 N HALL ST APT 180 | | | | DALLAS | TX | 75204 | |
| 5711884 | MICHAEL T YAZZIE | OJO AMARILLO HSNG HSE 26 | | | | FRUITLAND | NM | 87416 | |
| 5711885 | MICHAEL TAETSCH | 3462 GREENWOOD DR | | | | TRAVERSE CITY | MI | 49686 | |
| 5711886 | MICHAEL TALIENTO | 164 MAYBURY AVE | | | | STATEN ISLAND | NY | 10308 | |
| 5427638 | MICHAEL TASSEY | 8342 PENFIELD AVE | UNIT 23 | | | WINNETKA | CA | 91306 | |
| 5711887 | MICHAEL TAYLOR | 146 DON AVE | | | | OZARK | AL | 36360 | |
| 5711888 | MICHAEL TERESA | 305 17TH AVE NE 2 | | | | GREAT FALLS | MT | 59404 | |
| 5711889 | MICHAEL TERRY | 7579 HUNTERS RIDGE DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5458905 | MICHAEL TERRY | 7579 HUNTERS RIDGE DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5711890 | MICHAEL TETREAULT | 440 W 24TH STREET | | | | BURLEY | ID | 83318 | |
| 5711891 | MICHAEL THEW | 694 8TH CT | | | | VERO BEACH | FL | 32962 | |
| 5427640 | MICHAEL THIEL DEBSKI | PO BOX 47718 RUBIN AND DEBSKI P A | | | | JACKSONVILLE | FL | 32247-7718 | |
| 5711892 | MICHAEL THOMAS | 918 EDISON AVE | | | | LANSING | MI | 48910 | |
| 5711893 | MICHAEL THOMPSON | 216 S MAIN | | | | WASHINGTON | OK | 73093 | |
| 5711894 | MICHAEL TIRADANI | 5709 80TH AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 5711895 | MICHAEL TOCCI | 852 LOWER RIVER ROAD | | | | LINCOLN | RI | 02865 | |
| 5711896 | MICHAEL TODD | 261 BOGGS RD | | | | THOMASVILLE | NC | 27360 | |
| 5711897 | MICHAEL TORRES | 3915 VENETIAN WAY NONE | | | | TAMPA | FL | 33634 | |
| 5711898 | MICHAEL TOUSEY | 1921 DORCHESTER AVE | | | | ALGONQUIN | IL | 60102 | |
| 5711900 | MICHAEL TRANFAGLIA | 34 KEITH DR NONE | | | | NORTON | MA | 02766 | |
| 5711901 | MICHAEL TRETTIN | 37883 MENARD CT | | | | FREMONT | CA | 94536 | |
| 5711902 | MICHAEL TRINH | 3171 HERITAGE SPRINGS CT | | | | SAN JOSE | CA | 95148 | |
| 5711903 | MICHAEL TROY | 1522 DAVERMAN DR | | | | LAGRANGE | KY | 40031 | |
| 5427644 | MICHAEL TRUJILLO | 3844 TRANQUIL MEADOWS DRIVE | | | | RIO RANCHO | NM | 87144 | |
| 5711904 | MICHAEL TURNER | 706 W 10TH ST | | | | CLARKSVILLE | TX | 75426 | |
| 5427646 | MICHAEL UHLER | 508 CENTRAL DR 107 DBA BEACH GRAPHIC PROS | | | | VIRGINIA BEACH | VA | | |
| 5711905 | MICHAEL UNDERSETH | 1187 SEA LARKE DR | | | | FALLBROOK | CA | 92028 | |
| 5711906 | MICHAEL UNGERANK | 1905 N 410 E | | | | KNOX | IN | 46534 | |
| 5711907 | MICHAEL UNGSON | 1823 FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| 4850952 | MICHAEL UPDEGRAFF | 11101 106TH AVENUE CT SW | | | | LAKEWOOD | WA | 98498 | |
| 5711908 | MICHAEL URIARTE | 108 W 6TH STREET | | | | BRIGEPORT | PA | 19405 | |
| 5427648 | MICHAEL URSINI | 16 CENTER STREET | APARTMENT 3 | | | DIGHTON | MA | 02715 | |
| 5711909 | MICHAEL VAILLANT | COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 5711910 | MICHAEL VAN DER KOON | 436 N STEPHEN DR 2 | | | | PALATINE | IL | 60067 | |
| 5711911 | MICHAEL VANDERWOUD | 3437 PECOS ST | | | | DENVER | CO | 80211 | |
| 5711912 | MICHAEL VANDERZEE | 475 TROUTWOOD DR NONE | | | | PITTSBURGH | PA | 15237 | |
| 5711913 | MICHAEL VASQUEZ | 2737 STAEVEW DR | | | | TOLEDO | OH | 43609 | |
| 5711914 | MICHAEL VATERS | 15504 DELLINGER RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5711915 | MICHAEL VAUGHN | 5721 GOODSTONE DR | | | | RALEIGH | NC | 27616 | |
| 5427650 | MICHAEL VELEZ | 4022 HERMON HILL | B-6 | | | CHRISTIANSTED | VI | 00820 | |
| 5711916 | MICHAEL VIEW | 203 W RIVER ST | | | | WILKES BARRE | PA | 18702 | |
| 5711917 | MICHAEL VITTONE | 39 CARROL DR | | | | WAPPINGERS FA | NY | 12590 | |
| 5404478 | MICHAEL VOLOSHIN PLTF | 1725 MAIN ST 102 | | | | SANTA MONICA | CA | 90401 | |
| 5427652 | MICHAEL VONDERACH | 3606 COUR DE JEUNE | | | | SAN JOSE | CA | 95148 | |
| 5458906 | MICHAEL VRAGAAPIANO | 1114 40TH ST | | | | BROOKLYN | NY | 11218-1935 | |
| 5711918 | MICHAEL WADZINK | 13512 182ND AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5427654 | MICHAEL WAKIM | 520 JEFFERSON STREET | | | | WHITEHALL | PA | 18052 | |
| 5711919 | MICHAEL WALCZAK | 936 GAGE STREET | | | | BENNINGTON | VT | 05201 | |
| 5711920 | MICHAEL WALLETT | 46 RIVER ST | | | | FORT PLAIN | NY | 13339 | |
| 5711921 | MICHAEL WALTON | 202 W 124TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5711922 | MICHAEL WARNER | 23 STORCH AVE | | | | WHEELING | WV | 26003 | |
| 5427656 | MICHAEL WASILEWSKI | 18 SELWYN DR | | | | BROOMALL | PA | 19008 | |
| 5711923 | MICHAEL WATKINS | 1200 FULLER WISER RD | | | | EULESS | TX | 76039 | |
| 5711924 | MICHAEL WATSON | 3156 BOUCHARD WAY NE | | | | MARIETTA | GA | 30066 | |
| 5711925 | MICHAEL WEINERT | 3374 S ASHBURY PLACE | | | | BOISE | ID | 83706 | |
| 5711926 | MICHAEL WERMERS | 1216 N VICTORIA PARK RD | | | | FT LAUDERDALE | FL | 33304 | |
| 5711927 | MICHAEL WERNERT | 6243 HOPES FERRY | | | | SAN ANTONIO | TX | 78233 | |
| 5711928 | MICHAEL WEST | 2907 9TH 12 STREET | | | | TERRE HAUTE | IN | 47802 | |
| 5711929 | MICHAEL WHEELER | 7471 RIDGE RD | | | | SODUS | NY | 14551 | |
| 5711930 | MICHAEL WHITE | 99 MCCA DRIVE | | | | CROSSVILLE | TN | 38571 | |
| 5711931 | MICHAEL WILDER | PO BOX 28 | | | | CANTON | MN | 55922 | |
| 5711932 | MICHAEL WILLIAMS | 54442 HICKORY FLATS DR | | | | W LAFAYETTE | OH | 43845 | |
| 5711933 | MICHAEL WILLIS | 6109 FAIR CREST COURT | | | | CINCINNATI | OH | 45224 | |
| 5711934 | MICHAEL WILLSON | 1936 JULIET AVE | | | | SAINT PAUL | MN | 55105 | |
| 5711935 | MICHAEL WILMER | 395 ESTEPPE ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5711936 | MICHAEL WILSON | 1810 HENRY LONG BLVD | | | | STOCKTON | CA | 95206 | |
| 5711937 | MICHAEL WOLFE | 700 W WALNUT 82 | | | | ORANGE | CA | 92867 | |
| 5711938 | MICHAEL WOOD | 5912 SAN BERNARDO | | | | LAREDO | TX | 78041 | |
| 5711939 | MICHAEL WOONHOE H | 365 H STREET CUSTOMER | | | | BLAINE | WA | 98230 | |
| 5711940 | MICHAEL WORDEN | 7779 TRAVIS TRL | | | | BRAINERD | MN | 56401 | |
| 5711941 | MICHAEL WRIGHT | 3143 GIFFORDS CHURCH RD | | | | DUANESBURG | NY | 12056 | |
| 5711942 | MICHAEL WRIGLEY | 10025 SHOREVIEW RD APT 13 | | | | DALLAS | TX | 75238 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711943 | MICHAEL WYRICK | 1618 WEST MCCARTY ST | | | | JEFFERSON CY | MO | 65109 | |
| 5711944 | MICHAEL YACOB | 1509 RIDLEY AVE | | | | CHESTER | PA | 19013-5820 | |
| 5711945 | MICHAEL YOHANNES | 5106 STONE LN N | | | | SEATTLE | WA | 98133 | |
| 5711946 | MICHAEL YOUNG | 80 HILLSIDE TERRACE | | | | BURLINGTON | VT | 05401 | |
| 5427658 | MICHAEL YOUNG | 80 HILLSIDE TERRACE | | | | BURLINGTON | VT | 05401 | |
| 5711947 | MICHAEL ZABROWSKI | 1970 SPRINGDALE RD | | | | LANCASTER | SC | 29720 | |
| 5711948 | MICHAEL ZAMEOUKOS | 18 ESCANYO DR NONE | | | | S SAN FRAN | CA | 94080 | |
| 5711949 | MICHAEL ZEENA | PO BOX 2483 | | | | SNOWFLAKE | AZ | 85937 | |
| 5711950 | MICHAELA A BAUER | 2507 BLUEFLAG ST | | | | TIPP CITY | OH | 45371 | |
| 5711951 | MICHAELA A STEVENS | PO BOX 783 | | | | TSAILE | AZ | 86556 | |
| 5711952 | MICHAELA ALLEN | 1313 PONTIAC AVE | | | | BROOKLYN | MD | 21225 | |
| 5711953 | MICHAELA BROWNE | 100 RIVERSIDE DR | | | | BATTLE CREEK | MI | 49037 | |
| 5711954 | MICHAELA DUSEK | PO BOX 486 | | | | BLACK EAGLE | MT | 59404 | |
| 5711955 | MICHAELA JOHNSON | 34605 284TH STREET | | | | BURKE | SD | 57523 | |
| 5711956 | MICHAELA KRESTENIC | 612 KENZ CT | | | | LAKE VILLA | IL | 60046 | |
| 5711957 | MICHAELA OLSON | 900 MAIN ST | | | | COLD SPRING | MN | 56320 | |
| 5711958 | MICHAELA PIRJEVEC | 5455 GIORGIS RD | | | | MOUNTAIN IRON | MN | 55768 | |
| 5711959 | MICHAELA POGRANZNI | 434 HIGHLAND AVE | | | | WHEELING | WV | 26003 | |
| 5711960 | MICHAELA TONKING | 3625 N VINE ST | | | | DENVER | CO | 80205 | |
| 5711961 | MICHAELA WASDIN | 1228 24TH ST | | | | VERO BEACH | FL | 32960 | |
| 5711962 | MICHAELA ZELAZOSKI | 7800 NHILLS BLVD 101 | | | | N LITTLE ROCK | AR | 72116 | |
| 5711963 | MICHAELAN ACOSTA | 1804 CONNALLY ST | | | | WACO | TX | 76711 | |
| 5427661 | MICHAEL-ANN PEVEHOUSE | 2118 PEACHWOOD LANE | | | | SANTA ANA | CA | 92705 | |
| 5711964 | MICHAEL-CHRY BUSH-STAPLES | 2701 N KESSLERBLVD | | | | INDPLS | IN | 46222 | |
| 5711965 | MICHAELCRYST WILLBER | 540 E MORGAN RD | | | | BATTLE CREEK | MI | 49017 | |
| 5711966 | MICHAELE E SMITH | 3611 ST NE UNIT181 | | | | AUBRN | WA | 98002 | |
| 5711967 | MICHAELE EDDY | 2025E81ST | | | | CLEVELAND | OH | 44103 | |
| 5711968 | MICHAELE JEMISON | 3126 LANTANA LN | | | | DALLAS | TX | 75241 | |
| 5711969 | MICHAELE MILLER | 16861 PIERSON ST | | | | DETROIT | MI | 48219 | |
| 5711970 | MICHAELE THORNE | 273 RIDGE ST | | | | LEETONIA | OH | 44431 | |
| 5711971 | MICHAELE WOODS | 54 LINCOLN ST | | | | FLORAL PARK | NY | 11003-2322 | |
| 5711972 | MICHAELENE TIGER | 122 SLAYMAKER RD | | | | MILFORD | PA | 18337 | |
| 5711973 | MICHAELIA SZARNICKI | 1388 HAIGHT ST | | | | SAN FRANSISCO | CA | 94116 | |
| 5711974 | MICHAELIDES ELEFTHERIOS | 17232 THUNDER RD LN | | | | PONCHATOULA | LA | 70454 | |
| 5711975 | MICHAELLAURA BENNETT | 5829 BOLTON CT | | | | INDIANAPOLIS | IN | 46219 | |
| 5711976 | MICHAELLE REYES | 63 CALLE LOS HEROES | | | | ARECIBO | PR | 00612 | |
| 5711977 | MICHAELMICHE RHODES | 20599 DONNY BROOK RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5711978 | MICHAELMPENN MICHAELMPENNY | 8836 STONWAY | | | | NORTH CANTON | OH | 44270 | |
| 5711979 | MICHAELN RONQUILLO | 201 3RD AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5711980 | MICHAELPOOVEY CAROLTHOMAS | 1940 HWY 70 SE | | | | FAYETTEVILLE | NC | 28302 | |
| 5711981 | MICHAELS GLORIA | 104 LARKSPUR RD | | | | NEWARK | DE | 19711 | |
| 4865161 | MICHAELS GREENHOUSES INC | 300 SOUTH MERIDEN RD | | | | CHESHIRE | CT | 06410 | |
| 5427665 | MICHAELS JANET | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5711982 | MICHAELS JESSICA | 21 CONCORD ST | | | | MALDEN | MA | 02148 | |
| 5711983 | MICHAELS MAKAYLA | 509 MARION OVERLOOK | | | | RIDGWAY | CO | 81432 | |
| 5458907 | MICHAELS NICK | 927 KEYSER AVE | | | | NATCHITOCHES | LA | 71457 | |
| 5711984 | MICHAELS PAM | 6979 ARLINGTON AVE 105 B | | | | RIVERSIDE | CA | 92506 | |
| 5711985 | MICHAELSEN JULIA | 15 GALLOPING HILL RD | | | | BROOKFIELD | CT | 06804 | |
| 5711986 | MICHAELSON DELIA A | 64051 CHAPEL HILL BLVD APT 1 | | | | PASCO | WA | 99301 | |
| 5458908 | MICHAELSON RIKKI | 20980 VERANO WAY | | | | BOCA RATON | FL | 33433-1622 | |
| 5427667 | MICHAELSTEPHANIE FEINBERG | 47022 BAINBRIDGE PLACE | | | | STERLING | VA | 20165 | |
| 5711987 | MICHAELTRINA R FLEMMING-BARNES | 153 PRINCETON AVE | | | | AMHERST | NY | 14226 | |
| 5711988 | MICHAELYN MARIE | PO BOX 2082 | | | | FORT WASHAKIE | WY | 82514 | |
| 5711989 | MICHAELYNN JONES | 5231 HONEYTREE LOOP | | | | COLUMBUS | OH | 43229 | |
| 5711990 | MICHAIL KONSTANTAKIS | PANAGHA MONOFATSIOU | | | | HERAKLION | | 70016 | GREECE |
| 5711991 | MICHAL KOBIALKA | 2322 MILWAUKEE AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 5711992 | MICHAL LINDSAY | 3620 7 ST NW | | | | WASHINGTON | DC | 20005 | |
| 5711993 | MICHAL SIBONY | 821 MULBERRY LN | | | | SUNNYVALE | CA | 94087 | |
| 5458909 | MICHALAK DONALD | 2645 SMITH KRAMER ST NE | | | | HARTVILLE | OH | 44632 | |
| 5711994 | MICHALE A MODICOWITZ | 10 LINDSEY AV | | | | DAVILLE | PA | 17821 | |
| 5711995 | MICHALE CAMPBELL | 105 BLUE TICK LN | | | | DALLAS | NC | 28034 | |
| 5711996 | MICHALE LAWSON | 209 BISLPO ST | | | | CORBIN | KY | 40701 | |
| 5711997 | MICHALE WINKLER | 225 HENDERSON LN | | | | WEEDSPORT | NY | 13166 | |
| 5458910 | MICHALIC BRUCE | 4179 E COUNTY ROAD 36 | | | | OZARK | AL | 36360-7873 | |
| 5458911 | MICHALICOVA HELENA | 400 MADELINE AVE BERGEN003 | | | | GARFIELD | NJ | 07026 | |
| 5711998 | MICHALOWSKA JUSTYNA | 300 GARDENS EDGE DRIVE | | | | VENICE BEACH | FL | 34285 | |
| 5711999 | MICHALS SABRINA | 106 EUCLID AVE | | | | ALLENHURST | NJ | 07711 | |
| 5458912 | MICHALSKI AMY | 12875 N PARTRIDGE DR 12875 N PARTRIDGE DR CUYAHO | | | | CLEVELAND | OH | | |
| 5427671 | MICHALSKI JOSEPH AND SARA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5427673 | MICHALSKI JOSEPH E AND JACQUELINE MICHASKI HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712000 | MICHALSKI LORI | 315A N 8TH ST | | | | WATERFORD | WI | 53185 | |
| 5403005 | MICHALSKI MARY C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5458913 | MICHAU MARLA | 9769 PERRY ROAD | | | | LE ROY | NY | 14482 | |
| 5458914 | MICHAUD ALBERT | 1152 HARTFORD TPKE | | | | VERNON ROCKVILLE | CT | 06066 | |
| 5712001 | MICHAUD AMANDA | 119 WILDEU ROAD | | | | SEAFORD | VA | 23696 | |
| 5712002 | MICHAUD BEVERLY | 26033 DEERT ROSE LN | | | | SUN CITY | CA | 92586 | |
| 5712003 | MICHAUD CINDY | 226 GARLAND ST | | | | BANGOR | ME | 04401 | |
| 5712004 | MICHAUD CORRINE | 120 FRICK AVE | | | | WAYNESBORO | PA | 17268 | |
| 5458915 | MICHAUD IRENE | 6159 OLOHENA RD UNIT D | | | | KAPAA | HI | 96746 | |
| 5712005 | MICHAUD JANET | 141 BEECHER AVE | | | | WATERBURY | CT | 06705 | |
| 5712006 | MICHAUD JEAN | PO BOX 158 | | | | DOWELL | MD | 20629 | |
| 5712007 | MICHAUD LADONNA | 354 MAIN STREET | | | | OXFORD | MA | 01540 | |
| 5712008 | MICHAUD MICHELLE M | 13 CAMP STREET 2ND FL | | | | WORCESTER | MA | 01603 | |
| 5712009 | MICHAUD PEARL | 2940 COBB PKWY CUMBERLAND | | | | ATLANTA | GA | 30339 | |
| 5427675 | MICHAUD RICHARD | 46 SECOND ST APT 2 | | | | BANGOR | ME | 04401 | |
| 5458916 | MICHAUD TINA | 3 BROOKSIDE DR | | | | FORT KENT | ME | 04743 | |
| 5712010 | MICHAUX GERALDINE | 1312 NEALTOWN RD | | | | GREENSBORO | NC | 27405 | |
| 5712011 | MICHAUX JUDITH | 3450 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| 5712012 | MICHEAL ALLEN | 8050 36TH AVE N | | | | STPETE | FL | 33710 | |
| 5712013 | MICHEAL B BRADBERRY | 1717SOUTH9THSTREET | | | | LAFAYETTE | IN | 47905 | |
| 5712014 | MICHEAL BEAN | 771 KINNEY RD | | | | HUDSON | WI | 54016 | |
| 5712015 | MICHEAL BENJAMIN | 701 SECOND STREET | | | | TOWANDA | PA | 18848 | |
| 5712016 | MICHEAL BRITTON | 774 ROSEWOOD ROAD WEST | | | | EAST STROUDSBURG | PA | 18301 | |
| 5712017 | MICHEAL BURKMIER | 4985 ESTELLA RD | | | | DALZELL | SC | 29040 | |
| 5712018 | MICHEAL BURROSS | 604 E PRESCOTT RD | | | | SALINA | KS | 67401 | |
| 5712019 | MICHEAL CABARRAS | 3102 NE 4TH CT | | | | OCALA | FL | 34479 | |
| 5712020 | MICHEAL CLARK | 751 BOWLING DR APT 191 | | | | SACRAMENTO | CA | 95823 | |
| 5712021 | MICHEAL COLE | 38892H | | | | CHARLESTON | WV | 25387 | |
| 5712022 | MICHEAL EVLYN H | 1518 STACY AVE | | | | GONZALES | LA | 70737 | |
| 5712023 | MICHEAL FLETCHER | 947 STOLZ | | | | DAYTON | OH | 45458 | |
| 5712024 | MICHEAL HAWKINS | 6217 LAKEHEAVEN DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5712025 | MICHEAL HENDRICKS | 4917 EYLAU RD | | | | TEXARKANA | TX | 75501 | |
| 5712026 | MICHEAL J DIVER | 3267 MAGNEY DR | | | | CLOQUET | MN | 55720 | |
| 5712027 | MICHEAL JOHNSON | 2029 14TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5712028 | MICHEAL KEENE | 48 BORTH FRONT ST EXT | | | | CRISFIELD | MD | 19973 | |
| 5712029 | MICHEAL KELLY | 209 HIGHWOOD DR | | | | BELLEVILLE | IL | 62223 | |
| 5712030 | MICHEAL LANCE | 10078 HIGHWAY 707 | | | | MYRTLE BEACH | SC | 29588 | |
| 5712031 | MICHEAL MAREK | 600 RIDGE ROAD | | | | CHEEKTOWAGA | NY | 14215 | |
| 5712032 | MICHEAL MARTIN | 361 FLETCHER AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5712033 | MICHEAL MINUTELLO | 2660 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5712034 | MICHEAL MOORE | 1011 DUTCH ST | | | | DOTHAN | AL | 36301 | |
| 5712035 | MICHEAL MORTON | 1425 WAYNEDALE DR | | | | GARRETT | IN | 46738 | |
| 5712036 | MICHEAL MURPHY | 10828 BEACON AVE | | | | KINGSTON | MO | 64650 | |
| 5712037 | MICHEAL NORBECK | 1917 SAMPSON ST | | | | BUTTE | MT | 81416 | |
| 5712038 | MICHEAL OAKS | 2689 NIAGARA STREET | | | | CINCINNATI | OH | 45231 | |
| 5712039 | MICHEAL R PADILLA | 1025 RAILROAD AVE | | | | LAS VEGAS | NM | 87701 | |
| 5712040 | MICHEAL RAVON | 108 EBONY LANE | | | | WEST COLUMBIA | SC | 29170 | |
| 5712041 | MICHEAL RENNALLS | 355 DOWNING DR | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5712042 | MICHEAL ROYALLILLIES | 15 PAULA DRIVE | | | | PORTERDALE | GA | 30014 | |
| 5712043 | MICHEAL SHEPARD | 309211 CTY 1143 | | | | FELTSMILLS | NY | 13638 | |
| 5712044 | MICHEAL SMITH | 2945 ROUNDHILL RD | | | | ALAMO | CA | 94507 | |
| 5712045 | MICHEAL SNOOK | 2932 E GREENHEDGE AVE | | | | ANAHEIM | CA | 92806 | |
| 5712046 | MICHEAL STYCHE | 441 CAROTHERS AVE | | | | CARNEGIE | PA | 15106 | |
| 5712047 | MICHEAL TAYLOR | 1375 PYRAMID HILL BLVD | | | | HAMILTON | OH | 45013 | |
| 5712048 | MICHEAL THOMPSON | 431 CHERRY AVE | | | | HIGHSPIRE | PA | 17034 | |
| 5712049 | MICHEAL TISDALE | 5810 LAS VIRGENESS ROAD | | | | CALABASAS | CA | 91302 | |
| 5712051 | MICHEAL VERBOUT | 10916 170TH AVE | | | | TRF | MN | 56701 | |
| 5712052 | MICHEAL VIDAL | 1119 AVON MANOR | | | | ROCHESTER HILL | MI | 48307 | |
| 5712053 | MICHEAL W KELLY | 1304 DECKER AVE | | | | JEFFERSON | PA | 15025 | |
| 5712054 | MICHEAL WEEVER | 4422 TRAILWOOD DR | | | | COHUTTA | GA | 30710 | |
| 5712055 | MICHEAL WILLIAMS | 1623 WAYBURN | | | | DETROIT | MI | 48224 | |
| 5712056 | MICHEAL YARN | 1901 5TH ST WEST APTF | | | | BRADENTON FL | FL | 34205 | |
| 5712057 | MICHEALLE MORRISON | 450 HERZL STREET | | | | BROOKLYN | NY | 11212 | |
| 5712058 | MICHEAUX LADARIUS | 14200 VANCE JACKSON | | | | SAN ANTONIO | TX | 78249 | |
| 5712059 | MICHEEL CORY | 349 KIELY BLVD A207 | | | | SAN JOSE | CA | 95129 | |
| 5712060 | MICHEELA BROWN | 1509 PINE STREET | | | | OMAHA | NE | 68102 | |
| 5712061 | MICHEL BEVERLY | 4945 YACHT PEN LN | | | | LAFITTE | LA | 70067 | |
| 5712062 | MICHEL BUSTILLOS | 120 WEBER STREET | | | | HAVR DE GRACE | MD | 21078 | |
| 5458917 | MICHEL CASEY | 3205 SEVEN OAKS DR | | | | CUMMING | GA | 30041-1947 | |
| 5712063 | MICHEL CORTES | CALLE 33 AE1 | | | | CAROLINA | PR | 00987 | |
| 5458918 | MICHEL DAVID | 1312 DENBRIGHT RD | | | | BALTIMORE | MD | 21228-2721 | |
| 5458919 | MICHEL ERNESTO | 550 NORMANDY ST APT 1013 | | | | HOUSTON | TX | 77015-3434 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712064 | MICHEL GAIL | 5088 GRENOBLE CT | | | | MARRERO | LA | 70072 | |
| 5712065 | MICHEL GUADALUPE | 1018 SHAWNEE AVE | | | | KANSAS CITY | KS | 66105 | |
| 5712066 | MICHEL HERMELINDA | 3705 S HENDERSON ST NONE | | | | FORT WORTH | TX | 76110 | |
| 5458920 | MICHEL JEFFREY | PO BOX 329 | | | | PARIS | ID | 83261 | |
| 5712067 | MICHEL JERMAINE | 3307 MEMORIAL AVE | | | | ROANOKE | VA | 24016 | |
| 5458921 | MICHEL JOHN | 120 DANCING HORSE DRIVE | | | | HASTINGS | FL | 32145 | |
| 5458922 | MICHEL JONATHAN | 5070 MCCORNACK RD | | | | WAHIAWA | HI | 96786 | |
| 5458923 | MICHEL JOYCE | 6602 E STRATFORD DR | | | | PRESCOTT VALLEY | AZ | 86314-3833 | |
| 5712068 | MICHEL JUAN | 1225 E AIRPORT DRIVE | | | | ONTARIO | CA | 91761 | |
| 5712071 | MICHEL MARTHA | 8956 HARNESS APT LA | | | | SPRING VALLEY | CA | 91977 | |
| 5712072 | MICHEL MARTINEZ | 745 LOCUSC ST | | | | READING | PA | 19604 | |
| 5458924 | MICHEL MISTI | 2620 13TH AVE | | | | ROCKFORD | IL | 61108-3522 | |
| 5712073 | MICHEL NANETTE | 551 NW 42ND AVE | | | | PLANTATION | FL | 33317 | |
| 5458925 | MICHEL PAINTER | 4334 JOY LN | | | | CRANDALL | TX | 75114 | |
| 5427677 | MICHEL PEREZ MIGUEL DE LA RUA | 807 ALTON RD 6 DBA GROWMOBILE | | | | MIAMI BEACH | FL | | |
| 5712074 | MICHEL R GARCIA | 316 VAN BUREN ST | | | | PUEBLO | CO | 81004 | |
| 5712075 | MICHEL SANCHEZ | 10904 SW 2ND ST 10R | | | | MIAMI | FL | 33174 | |
| 5427679 | MICHELE & DALE RAPELJE | 3021 BLACKOAK DRIVE | | | | ROCKLANE | CA | 95765 | |
| 5712077 | MICHELE ARNOLD | 531 EUGENE HILL RD | | | | HAMBURG | AR | 71646 | |
| 5712078 | MICHELE BACCI | 261 CLUBHOUSE DR | | | | MIDDLETOWN | NJ | 07748 | |
| 5712079 | MICHELE BAKER | 191 HAMPTON DR | | | | CHAMBERSBURG | PA | 17202 | |
| 5712080 | MICHELE BANKS | 96 STRALEY AVE | | | | BUFFALO | NY | 14211 | |
| 5712081 | MICHELE BEST | 1932 COUNTRY CLUB AVE | | | | YOUNGSTOWN | OH | 44514 | |
| 5712082 | MICHELE BETTENCOURT | 21861 GOLDSTONE TER | | | | STERLING | VA | 20164 | |
| 5712083 | MICHELE BIANCHI | 2639 DEER ST | | | | STREETSBORO | OH | 44241 | |
| 5712084 | MICHELE BODAY | 510 W BAIRD | | | | WEST LIBERTY | OH | 43357 | |
| 5712085 | MICHELE BREWER | 3104 S US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802 | |
| 5712086 | MICHELE BRITTS-LOGAN | 6155 FOX CHASE CT | | | | FLORISSANT | MO | 63034 | |
| 5712087 | MICHELE BROCKETT | 497B | | | | BROOKLYN | NY | 11233 | |
| 5712088 | MICHELE BROWN | 7211 NORTH SANDSTONE | | | | JACKSON | MI | 49203 | |
| 5712089 | MICHELE BRYCE | 1818 OCEAN AVE 6V | | | | BROOKLYN | NY | 11230 | |
| 5427681 | MICHELE CABELLON | 11409 MEARS DR | | | | ZIONSVILLE | IN | 46077 | |
| 5712090 | MICHELE COHEN | 19959 RYAN RD | | | | DETROIT | MI | 48234 | |
| 5712091 | MICHELE COLE | 85 SAVOY ST | | | | BRIDGEPORT | CT | 06606 | |
| 5712092 | MICHELE CORNELL | 2913 ELWOOD AVE | | | | SOUTH BEND | IN | 46628 | |
| 5712093 | MICHELE COX | 191 NE SHAFFORD AVE | | | | ESTACADA | OR | 97023 | |
| 5458926 | MICHELE CRANDALL | 781 HARBOR ST APT 3 | | | | CONNEAUT | OH | 44030 | |
| 5712094 | MICHELE DAHL | 13483 IBIS ST NW | | | | ANDOVER | MN | 55304 | |
| 5712095 | MICHELE DALEY | 325 RIDGE ROAD | | | | COLONIAL HEIG | VA | 23834 | |
| 5712096 | MICHELE DANNER | 20037 MILL POINT RD | | | | BOONSBORO | MD | 21713 | |
| 5712097 | MICHELE DAVIES | 616 W FULTON ST | | | | CHICAGO | IL | 60661 | |
| 5712098 | MICHELE DAVIS | 80 E CHESTNUT ST | | | | WASHINGTON | PA | 15301 | |
| 5712099 | MICHELE DEES | PO BOX 16 | | | | BELLE RIVE | IL | 62810 | |
| 5712100 | MICHELE DELAMORA | 125 BRANDYWINE DR | | | | MCMURRAY | PA | 15317 | |
| 5712101 | MICHELE DESANTIS | 907 EAST 28TH ST | | | | ERIE | PA | 16504 | |
| 5712102 | MICHELE DUCLOS | 30 CHERRY STREET | | | | CONCORD | NH | 03301 | |
| 5712103 | MICHELE EADY | 5417 LYNBROOK LANDING | | | | VIRGINA BEACH | FL | 23462 | |
| 5712104 | MICHELE FENSTEAMACHEA | 1179 MACK RD | | | | MANSFIELD | PA | 16933 | |
| 5712105 | MICHELE FISHER | 337 HAMPTON PKWY 1 | | | | TONAWANDA | NY | 14217 | |
| 5712107 | MICHELE FORREST | 1119 S OAK ST | | | | CLOQUET | MN | 55720 | |
| 5712108 | MICHELE FREEMAN | 121 PINE ST NONE | | | | NORWELL | MA | 02061 | |
| 5712109 | MICHELE FURST | 53 102ND AVE | | | | COON RAPIDS | MN | 55448 | |
| 5712111 | MICHELE GEORGE | 6381 BARCLAY AVE | | | | INVER GROVE | MN | 55077 | |
| 5712112 | MICHELE GILLMAN | 4039 THOMAS AVE | | | | MINNETONKA | MN | 55345 | |
| 5712113 | MICHELE GOLDMAN | 6043 SOUTH HARPERIN | | | | CHICAGO | IL | 60637 | |
| 5712114 | MICHELE GONZALEZ | 830 S WEBSTER AVE APT 21 | | | | ANAHEIM | CA | 92804 | |
| 5712115 | MICHELE GRANT | 55 CROMWELL DR | | | | ROCKY MOUNT | VA | 24151 | |
| 5712116 | MICHELE GRAVES | 16612 H SPICEBERRY COURT | | | | HAGERSTOWN | MD | 21740 | |
| 5712117 | MICHELE GRIFFIN | 5305 HUNTINGTON AVE | | | | NN | VA | 23607 | |
| 5712118 | MICHELE HAGUE | 385 CARLTON PLACE | | | | EXTON | PA | 19341 | |
| 5712119 | MICHELE HARNICK | 43332 QUAIL ST | | | | HOLLYWOOD | MD | 20636 | |
| 5712120 | MICHELE HARRIS | 7904 SPICEBERRY CIRCLE | | | | GAITHERSBURG | MD | 20877 | |
| 5712121 | MICHELE HARRISON | 1803 CHRISTIAN AVE | | | | TOLEDO | OH | 43613 | |
| 5712122 | MICHELE HIBORIK | 239 ALUMINUM CITY TER | | | | NEW KENSINGTON | PA | 15068 | |
| 5712123 | MICHELE HOLBROOK | 915 WORFOLK DR | | | | ALGONAC | MI | 48001 | |
| 5712124 | MICHELE HUDSON | 3530 STANFORD WAY APT H7 | | | | SAGINAW | MI | 48603 | |
| 5712125 | MICHELE HUNTER | 141 PERSIVANT DR | | | | CONWAY | SC | 29526 | |
| 5712126 | MICHELE JACKSON | 4237 TATUM ST | | | | ORLANDO | FL | 32811 | |
| 5712127 | MICHELE JACOBY | PO BOX 92 | | | | TOLONO | IL | 61880 | |
| 5712128 | MICHELE JAMES | 2855 HARTMAN ST | | | | RICHMOND | VA | 23223 | |
| 5712129 | MICHELE JENKINS | 1265S DOVER ST | | | | PHILILADELPHIA | PA | 19146 | |
| 5712130 | MICHELE JOHNSON | 2791 SUMMIT PKWY SW | | | | ATLANTA | GA | 30331 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712131 | MICHELE JOHNSON | 2791 SUMMIT PKWY SW | | | | ATLANTA | GA | 30331 | |
| 5712132 | MICHELE KALIMERAS | PO BOX 718 | | | | HYDE PARK | NY | 12538 | |
| 5712133 | MICHELE KENNEDY | 1005 WESTWARD DRIVE | | | | MOUNT AIRY | MD | 21771 | |
| 5712134 | MICHELE KIRBY | 1015 HICKS DR | | | | BIG BEAR CITY | CA | 92314 | |
| 5712135 | MICHELE LARIBEE | 417 LONGFELLOW BLVD | | | | LAKELAND | FL | 33801 | |
| 5712136 | MICHELE LEONARD | 126 WESTFIELD LOOP | | | | LITTLE ROCK | AR | 72227 | |
| 5712137 | MICHELE MARANO | 18 JORDAN ST | | | | FAIRCHANCE | PA | 15436 | |
| 5712138 | MICHELE MARTIN | PO BOX 141 | | | | THOMSON | GA | 30824 | |
| 5427683 | MICHELE MAY | 5880 MILLICK DR | | | | JOHNS CREEK | GA | 30005 | |
| 5712139 | MICHELE MCCALL | 236 RUE DE LA CHARTREUSE | | | | SPARKS | NV | 89434 | |
| 5712140 | MICHELE MCCOY | PO BOX 1628 | | | | CHEROKEE | NC | 28719 | |
| 5712141 | MICHELE MCDANIEL | 1649 WAUDMAN AVE | | | | STOCKTON | CA | 95209 | |
| 5712142 | MICHELE MCELVEEN | 780 GAUSETWON RD | | | | KINGSTREE | SC | 29556 | |
| 5712143 | MICHELE MCNUTT | 20116 LAKE PARK DR | | | | LYNWOOD | IL | 60411 | |
| 5712144 | MICHELE MILARDO | 15 CRAVEN TER | | | | DERRY | NH | 03038 | |
| 5712145 | MICHELE MILLER | 3211 BRISTOL RD | | | | DOYLESTOWN | PA | 18901 | |
| 5712146 | MICHELE NEWCOMER | 312 THOMPSON STREET | | | | JERSEY SHORE | PA | 17740 | |
| 5712147 | MICHELE NICHOLAS | 5401 69TH AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5712148 | MICHELE NOBLES | 4908 LAKELAND ROAD | | | | COLLEGE PARK | MD | 20740 | |
| 5712149 | MICHELE OVERTIN | 15420 GALE AVE | | | | HOSENDA HEIGH | CA | 91745 | |
| 5712150 | MICHELE PARKER | 8957 CHANTRY | | | | FONTANA | CA | 92335 | |
| 5712151 | MICHELE PERKINS | 4918 CRENSHAW AVE APT E | | | | BALTIMORE | MD | 21214 | |
| 5712152 | MICHELE PICKAR | 28896 US 71 | | | | PARK RAPIDS | MN | 56470 | |
| 5712153 | MICHELE POWELL | 312 LAWANNA DR | | | | BAXLEY | GA | 31513 | |
| 5712154 | MICHELE PRINCE | 76 15 | | | | HURRICANE | UT | 84737 | |
| 5712155 | MICHELE PROCTOR | 3308 ANTON CT | | | | INDIAN HEAD CH | MD | 20640 | |
| 5712156 | MICHELE PROVOST | 8843 BEACH ROAD | | | | BREWERTON | NY | 13029 | |
| 5712157 | MICHELE R BROCK | 5 DAVIS STREET | | | | BENTON | PA | 17814 | |
| 5712158 | MICHELE R MANKOFF | 220 SE 4TH AVE APT-218 | | | | DELRAY BEACH | FL | 33483 | |
| 5712159 | MICHELE RANDALL | 22 BIRCH RD | | | | CUMBERLAND | RI | 02864 | |
| 5712160 | MICHELE RENFRO | 2010 NE STEPHENS 1 | | | | ROSEBURD | OR | 97470 | |
| 5712161 | MICHELE RENNINGER | 5448 LINESVILLE ROAD | | | | HARTSTOWN | PA | 16131 | |
| 5712162 | MICHELE REX | 1051 LAKE HARNEY WOODS BL | | | | MIMS | FL | 32754 | |
| 5712163 | MICHELE RICHARDS | 505 HUNTER LAKE DR | | | | RENO | NV | 89509 | |
| 5712164 | MICHELE RIFFE | 1140 GREENLEAF RD | | | | OWATONNA | MN | 55060 | |
| 5712165 | MICHELE RODGERS-DOVE | 1099 OSAGE APT 411 | | | | DENVER | CO | 80203 | |
| 5712166 | MICHELE RUNDGREN | 4170 WAILAPA RD | | | | KILAUEA | HI | 96754 | |
| 5712167 | MICHELE RUSSO | 125 MAGAU STREET | | | | WEST BABYLON | NY | 11704 | |
| 5712168 | MICHELE SALAZAR | 199 CR 363 | | | | SANDIA | TX | 78383 | |
| 5712169 | MICHELE SANCHEZ | P O BOX 152 | | | | GREGORY | TX | 78359 | |
| 5712170 | MICHELE SANDON | 952 WESSON DRIVE | | | | CASSELBERRY | FL | 32707 | |
| 5712171 | MICHELE SCHNEIDER | PO BOX 324 | | | | ELDRED | PA | 16731 | |
| 5712172 | MICHELE SHAZIER | 9825 E GIRARD AVE 22W 3 | | | | DENVER | CO | 80231 | |
| 5712173 | MICHELE SMITH | 120 SUNSET DRIVE LOT 33 | | | | LODI | OH | 44254 | |
| 5712174 | MICHELE SMOTHERS | 366 TRIPLE OAK | | | | RACELAND | LA | 70394 | |
| 5712175 | MICHELE SORRENTINO | 4470 NW 18TH AVE | | | | OAKLAND PARK | FL | 33309 | |
| 5712176 | MICHELE STAFFORD | 113 N CONNELL ST | | | | WILMINGTON | DE | 19805 | |
| 5712177 | MICHELE STEWARD | 510 TOM FALLS RD | | | | BAXTER | TN | 38544 | |
| 5712178 | MICHELE STOTTS | 7211 LEISURE CT | | | | LOUISVILLE | KY | 40214 | |
| 5712179 | MICHELE STRAUSSER | 301 FARWINDRIVE APART 2D | | | | BA | MD | 21220 | |
| 5712181 | MICHELE SULLIVAN | 2285 SKILLMAN AVE E | | | | SAINT PAUL | MN | 55109 | |
| 5712182 | MICHELE TYLER LANGLEY | 1719 BAYARD AVE | | | | ST PAUL | MN | 55116 | |
| 5712183 | MICHELE ULLRICH | 2409 3 R D AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5712184 | MICHELE VELEZ | 28 HILL STREET 1 NORTH | | | | WATERBURY | CT | 06704 | |
| 5712185 | MICHELE WALL | 245 NORTH 62ND STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5712186 | MICHELE WALLACE | 874 MIDDLEBURY CT | | | | POWELL | OH | 43065 | |
| 5712187 | MICHELE WEISER | 3376 HUBBARD MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159 | |
| 5712188 | MICHELE WIGGINS | 44 GOLF OVAL | | | | SPRINGFIELD | NJ | 07081 | |
| 5712189 | MICHELE WILLS | 110 CAMELOT DR | | | | CHARLOTTESVL | VA | 22911 | |
| 5712190 | MICHELE WILSON | 325 SHERMAN AVE UNIT D2 | | | | PEEKSKILL | NY | 10566 | |
| 5712191 | MICHELE WOLFARD | 1474 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | |
| 5712192 | MICHELE WRIGHT | 1126 22ND AVE N | | | | SAINT PETERSBURG | FL | 33704-3224 | |
| 5427685 | MICHELE YEN | 1443 LOMITA BLVD | | | | HARBOR CITY | CA | 90710 | |
| 5712193 | MICHELE-JAME HARMON | 7 MANHATTEN AVE | | | | BATAVIA | NY | 14020 | |
| 5712194 | MICHELEJERRY LAURAIN TROUT | 417 N STATE | | | | OSCODA | MI | 48750 | |
| 5712195 | MICHELENA ANABEL | 7920 MERRILL ROAD UNIT 31 | | | | JACKSONVILLE | FL | 32277 | |
| 5712196 | MICHELENE WILLIS | 13407 3RD AVE | | | | E CLEVELAND | OH | 44112-4878 | |
| 5458927 | MICHELETTI JOHN | 2870 ROYAL BLF DEKALB089 | | | | DECATUR | GA | | |
| 5458928 | MICHELI MICHAEL | 60 DEERWOOD DR | | | | GROTON | CT | 06340-2514 | |
| 5427687 | MICHELIN NORTH AMERICA INC | PO BOX 100860 | | | | ATLANTA | GA | 30384 | |
| 5712197 | MICHELINA DIMARTINO | 803 LONG COVE RD | | | | GALES FERRY | CT | 06335 | |
| 5712200 | MICHELL BRNSON | 10204 RUNNYMEDE AVE | | | | GARFIELD HTS | OH | 44125 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712201 | MICHELL CABRERA | 89 CENTURY AVE N | | | | SAINT PAUL | MN | 55119 | |
| 5712202 | MICHELL COATS | 22477 BELL CT | | | | FARMINGTN HLS | MI | 48335 | |
| 5712203 | MICHELL CRESSLER | 3600 SHEFFIRLD | | | | HAMMOND | IN | 46327 | |
| 5712204 | MICHELL DENEEN | 4648 56TH LN | | | | VERO BEACH | FL | 32967 | |
| 5712205 | MICHELL GANGARAM | 47 LOGAN AVENUE APT 2R | | | | JERSEY CITY | NJ | 07306 | |
| 5712206 | MICHELL HARE | 9847 MT GILEAD RD | | | | FREDERICKTOWN | OH | 43019 | |
| 5712207 | MICHELL K ABER | 3408 EDMAR LN NE | | | | WYOMING | MN | 55092 | |
| 5712208 | MICHELL MCCREIGHT | 555 SHORE ROAD APT 190 | | | | SOMERS POINT | NJ | 08244 | |
| 5712209 | MICHELL MICHELE | PO BOX 621 | | | | BROWNING | MT | 59417 | |
| 5712210 | MICHELL MICHELL | 1041 MCKINLEY AVE | | | | FT LUPTON | CO | 80621 | |
| 5712211 | MICHELL NANCY | 4212 SAINT PAUL CIR | | | | PITTSBURG | CA | 94565 | |
| 5712212 | MICHELL SCHOER | 21618 JUSTICE AVE | | | | WABASSO | MN | 56293 | |
| 5458929 | MICHELL STACY | 230 BOYCE RD | | | | DAYTON | OH | 45458-2476 | |
| 5712213 | MICHELL TONIA D | 135B AUNT MARY AVENUE | | | | GREENSBORO | NC | 27405 | |
| 5712214 | MICHELL VEGA | 424 NEW STREET | | | | LEBANON | PA | 17046 | |
| 5712215 | MICHELLAN MCELLAN | 435 S PROSPECT | | | | LIMA | OH | 45804 | |
| 5427689 | MICHELLE & RODNEY EDGCOMBE | 4143 WICKER COURT | | | | CLIO | MI | 48420 | |
| 5712216 | MICHELLE A ANDERSON | 1347 HALVERSON | | | | CLOQUET | MN | 55720 | |
| 5712217 | MICHELLE A BERGER | 32 OAKMONT AVE | | | | DUQUENSE | PA | 15110 | |
| 5712218 | MICHELLE A FORGA | 326 COUNTRY CLUB ROAD | | | | RICHWOOD | WV | 26261 | |
| 5712219 | MICHELLE A GURALCZYK | 136 S CARNEY DR | | | | ST CLAIR | MI | 48079 | |
| 5712220 | MICHELLE A HAYES | 109 DRAKE CT | | | | ROCK HILL | SC | 29732 | |
| 5712221 | MICHELLE A JOHNSON | 2511 E STRAIGHTMORE AVE | | | | BALTIMORE | MD | 21214 | |
| 5712222 | MICHELLE A JONES | 413 OAKSIDE SR SW | | | | ATLANTA | GA | 30331 | |
| 5712223 | MICHELLE A MAGAHA | 1105 ROGERS ST | | | | SAVANNAH | GA | 31322 | |
| 5712224 | MICHELLE A MARTINEZ | 680 BRISTOL | | | | EL PASO | TX | 79912 | |
| 5712225 | MICHELLE A ORTEGA | 24 A BENEDICT AVE | | | | DANBURY | CT | 06810 | |
| 5712226 | MICHELLE ABRAHAMSON | 19235 EUCLID PATH | | | | FARMINGTON | MN | 55024 | |
| 5712228 | MICHELLE ADDIE | 5354 PARK DR | | | | MEDINA | OH | 44256 | |
| 5712229 | MICHELLE AGUIRRE | 4710 N WINCHESTER AVE | | | | CHICAGO | IL | 60640 | |
| 5712230 | MICHELLE AKINS | 1762 STORY AVE APT4D | | | | BRONX | NY | 10473 | |
| 5712231 | MICHELLE ALBANESE | 122 S CHESTNUT ST | | | | BATH | PA | 18014 | |
| 5712232 | MICHELLE ALEXANDER | 2020 PUTNAM | | | | ANTIOCH | CA | 94513 | |
| 5712233 | MICHELLE ALFARO | 4002 STERLING WAY 8 | | | | BALDWIN PARK | CA | 91706 | |
| 5712234 | MICHELLE ALLISON | 316 N BRIDGE ST | | | | BELDING | MI | 48809 | |
| 5712235 | MICHELLE ALVARADO | 1826 GEORGIA AVE | | | | TOLEDO | OH | 43613 | |
| 5712236 | MICHELLE ALVEY | 610 LINCOLN AVE | | | | OGDEN | UT | 84401 | |
| 5712237 | MICHELLE AMSILI | 18943 CALLE CIERRA | | | | SAN ANTONIO | TX | 78258 | |
| 5712238 | MICHELLE AMY | 14355 BRAUD | | | | GONZALES | LA | 70737 | |
| 5712239 | MICHELLE AN NEMEC | 4717 KEITH CIRCLE | | | | COLORADO SPRINGS | CO | 80916 | |
| 5712240 | MICHELLE ANDERSON | 5326 S GREENWOOD | | | | CHICAGO | IL | 60615 | |
| 5712241 | MICHELLE ANDREWS | 2369 TURMER LAKE | | | | COVINGTON | GA | 30014 | |
| 5712242 | MICHELLE ANGELA | 2705 TINS LN | | | | SOUTH CHESTERFIE | VA | 23834 | |
| 5712243 | MICHELLE ARRIAGA | 136 LOMBARD ST | | | | SUNBURY | PA | 17801 | |
| 5712244 | MICHELLE ARUM | 2933 MCNEESE DR | | | | COLUMBUS | GA | 31909 | |
| 5712245 | MICHELLE ASCHEY | 1939 DAYBREAK CIRCLE | | | | HARRISBURG | PA | 17110 | |
| 5712246 | MICHELLE ATWOOD VAN HOEK | 426 S BRIDGE ST 6 | | | | VISALIA | CA | 93277 | |
| 5712247 | MICHELLE AUGURSON | 6663 KALINOWSKI ST | | | | TARAWA TERRACE | NC | 28543 | |
| 5712248 | MICHELLE AUSTIN-WEEKS | 9414 SLADDEN AVE | | | | GARFILED HTS | OH | 44125 | |
| 5712249 | MICHELLE AVERILL | 755 21ST ST SW | | | | VERO BEACH | FL | 32962 | |
| 5712250 | MICHELLE BACA | 312 HARRISON ST | | | | PUEBLO | CO | 81004 | |
| 5712251 | MICHELLE BAILEY4534 | 4534 MICHIGAN | | | | ST LOUIS | MO | 63111 | |
| 5712252 | MICHELLE BAKER | 8107 TORREY DR | | | | MILLINGTOWN | MI | 48746 | |
| 5712253 | MICHELLE BALDIGA | 11 WASHINGTON TERRACE | | | | PITTSTON | PA | 18640 | |
| 5712254 | MICHELLE BAMBA | 7 MISTY DALE WAL | | | | GAITHERSBURG | MD | 20877 | |
| 5712255 | MICHELLE BANKS | 1555 14TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 5712256 | MICHELLE BARNARD | 6526 BROADWAY APT 34 | | | | QUINCY | IL | 62305 | |
| 5712257 | MICHELLE BARNES | 18 ROTHSCHILD CT | | | | GAITHERSBURG | MD | 20878 | |
| 5712258 | MICHELLE BARNETT | 621 SOUTH 7TH APT 109 | | | | BYESVILLE | OH | 43723 | |
| 5712259 | MICHELLE BARNETTE | 621 S 7TH ST | | | | BYESVILLE | OH | 43723 | |
| 5712260 | MICHELLE BARNHART | 2128 KING RIDGE ROAD | | | | ST MARYS | WV | 26170 | |
| 5712261 | MICHELLE BARRAGAN | 1550 DIABLO DR APTC | | | | HOLLISTER | CA | 95023 | |
| 5712263 | MICHELLE BARTELL | 130 BUNKER AVE | | | | MERIDEN | CT | 06450 | |
| 5712264 | MICHELLE BATH | 495 BROAD ST | | | | PEN ARGYL | PA | 18072 | |
| 5712265 | MICHELLE BEACHY | 1612 MOUTAIN ROAD | | | | MANHEIM | PA | 17545 | |
| 5712266 | MICHELLE BELL | 6040 WHELTON DRIVE | | | | POCOMOKE CITY | MD | 21851 | |
| 5712267 | MICHELLE BENOIT | 128 FOREST ST APT Q6 | | | | RUTLAND | VT | 05701 | |
| 5712268 | MICHELLE BERTRAND | 32796 190TH ST | | | | GRANGER | IA | 50109 | |
| 5712269 | MICHELLE BEYER | 1881 COVENTRY CT | | | | COLUMBUS | OH | 43232 | |
| 5427691 | MICHELLE BICKHAM | 509 SNYDER ROAD | | | | READING | PA | 19605 | |
| 5712270 | MICHELLE BIELLO | 21 JOY RD | | | | WATERBURY | CT | 06708 | |
| 5712271 | MICHELLE BILLY | 549 E MCKELLIPS RD 100 | | | | MESA | AZ | 85203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5712272 | MICHELLE BINNS | 2110 LONG SHORE AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5712273 | MICHELLE BIRD | 821 N EL MOLINO AVE | | | | PASADENA | CA | 91104 | |
| 5712274 | MICHELLE BLACK | 703 GRAFF ROAD | | | | MEADVILLE | PA | 16335 | |
| 5712275 | MICHELLE BLAKEMORE | 1043 N CENTRAL AVE | | | | CHICAGO | IL | 60651 | |
| 5712276 | MICHELLE BLANKENSHIP | 6419 BEVERLY | | | | EVERETT | WA | 98203 | |
| 5712277 | MICHELLE BLASIUS | 117 SPRING STREET | | | | VASSAR | MI | 48768 | |
| 5458930 | MICHELLE BLEASE | 9238 CADENZA CT | | | | SACRAMENTO | CA | 95826-4145 | |
| 5712278 | MICHELLE BOAKYE | 672 COUNTY RD 4205 | | | | NAPLES | TX | 75068 | |
| 5712279 | MICHELLE BOLDER | 5819 CRAFTSBURY DR | | | | MOORESVILLE | NC | 28115 | |
| 5712280 | MICHELLE BOMAN | 3039 S BROADWAY | | | | WICHITA | KS | 67216 | |
| 5712281 | MICHELLE BOMEHER | 6312 CR 437 | | | | PRINCETON | TX | 75407 | |
| 5712282 | MICHELLE BONE | 214 FERRIS AVE | | | | TOLEDO | OH | 43608 | |
| 5712283 | MICHELLE BOSSARD | 32606 W RIGA DR | | | | OCEAN VIEW | DE | 19970 | |
| 5712284 | MICHELLE BOURG | PO BOX 1017 | | | | OBERLIN | LA | 70655 | |
| 5712285 | MICHELLE BOWIE | 3145 ELECTRIC AVE APT 2 | | | | PORT HUREN | MI | 48060 | |
| 5712286 | MICHELLE BOYD | 138 TOMPKINS ALLEY 8 | | | | DALTON | GA | 30721 | |
| 5712287 | MICHELLE BOYLE | 18930 FAIR OAKS DR | | | | COTTONWOOD | CA | 96022 | |
| 5712288 | MICHELLE BRACEY | 601 YUMA ST | | | | CHARLOTTE | NC | 28213 | |
| 5712289 | MICHELLE BRADEK | 109 S POPLAR ST APT 3 | | | | JEFFORSON | OH | 44047 | |
| 5712290 | MICHELLE BRANCH | 78 MAIN ST | | | | SOUTH RIVER | NJ | 08882 | |
| 5712291 | MICHELLE BRAZENEC | 8686 EAST ROAD SP 13 | | | | REDWOOD VALLEY | CA | 95470 | |
| 5427693 | MICHELLE BREAUX | 249 HECTOR STREET | | | | JENNINGS | LA | 70546 | |
| 5712293 | MICHELLE BRITTON | 17721 COUNTRY CLUB LN | | | | CNTRY CLB HLS | IL | 60478 | |
| 5712294 | MICHELLE BROADBELT | 610 GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5712295 | MICHELLE BROCKETT | 98D ANGEL DR | | | | WATERBURY | CT | 06708 | |
| 5712296 | MICHELLE BROOKS | 19 N JUNIPER AVE | | | | HENRICO | VA | 23075 | |
| 5712297 | MICHELLE BROWN | 1610 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | |
| 5712298 | MICHELLE BROWNJNBAPTISTE | 40 E SIDNEY AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5712299 | MICHELLE BRYAN | 2100 VOGELL | | | | ABILENE | TX | 79603 | |
| 5712300 | MICHELLE BRYANT | 5028 NW 30TH TERR | | | | GV | FL | 32605 | |
| 5712301 | MICHELLE BUELL | 890OLDWITTRD | | | | MORRISTOWN | TN | 37814 | |
| 5712302 | MICHELLE BURROWS | 1431 N 150 E | | | | SPRINGVILLE | UT | 84663 | |
| 5712303 | MICHELLE BURTON | 105 SUNSET CIRCLE | | | | LITTLE FALLS | NY | 13365 | |
| 5712304 | MICHELLE BUTTLER | 4193 CHICKASAW TRAIL | | | | DOUGLASVILLE | GA | 30135 | |
| 5712305 | MICHELLE C BOYD | 51500 WASHINGTON ST | | | | NEWBALTIMORE | MI | 48047 | |
| 5712306 | MICHELLE C BRIM | 2530 ROSEDALE | | | | TOLEDO | OH | 43606 | |
| 5712307 | MICHELLE CABRERA | 35016 DAISY STREET | | | | UNION CITY | CA | 94587 | |
| 5712309 | MICHELLE CAIN | 534 W 1ST AVE | | | | DENVER | CO | 80223 | |
| 5712310 | MICHELLE CALHOUN | 853 BERRY ST | | | | TOLEDO | OH | 43605 | |
| 5712311 | MICHELLE CANINO | 7110 W 93RD PL | | | | OAK LAWN | IL | 60453 | |
| 5712312 | MICHELLE CANNON | 75S ROEBLING AVE | | | | TRENTON | NJ | 08611 | |
| 5712313 | MICHELLE CANTY | 304 PROCTORSTREET | | | | STATESBORO | GA | 30458 | |
| 5712314 | MICHELLE CARIS | 549 S MAIN ST | | | | JERESY SHORE | PA | 17740 | |
| 5712315 | MICHELLE CARR | 14664 CLOVERDALE RD | | | | WOODBRIDGE | VA | 22193 | |
| 5712316 | MICHELLE CASH CHAMPMAN | 353 CRESCENT KEY DR | | | | ST AUGUSTINE | FL | 32086-2934 | |
| 5712317 | MICHELLE CASTILLO | 2105 FORDYCE AVE | | | | DONNA | TX | 76549 | |
| 5712318 | MICHELLE CASTREJON | 3588 NORTON APT A | | | | LYNWOOD | CA | 90262 | |
| 5712320 | MICHELLE CEASAR | 527 S MARSHALL AVE | | | | LITCHFIELD | MN | 55355 | |
| 5712321 | MICHELLE CHALMERS | 2634 WHIPPORWILL LN | | | | GRANITE CITY | IL | 62040 | |
| 5712322 | MICHELLE CHAN | 5299 HEATHER LN | | | | ATLANTA | GA | 30349 | |
| 5712323 | MICHELLE CHEN | 514 N OLIVE | | | | ALHAMBRA | CA | 91801 | |
| 5712324 | MICHELLE CHEVRONT | 4445 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515 | |
| 5712325 | MICHELLE CHRISETTE | 815 EAST 29TH ST APT 1 | | | | NORFOLK | VA | 23504 | |
| 5712326 | MICHELLE CIULLA | 144 PALMETTO ST APT 1A | | | | BROOKLYN | NY | 11221 | |
| 5712327 | MICHELLE CLAIR | 15 GARDEN AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5712328 | MICHELLE CLARK | 18 SOLITARY LN | | | | BUENA VISTA | VA | 24416 | |
| 5712329 | MICHELLE CLARKE | 3 KENMORE AVE | | | | WATERBURY | CT | 06708 | |
| 5712330 | MICHELLE COLBERT | 2136 CARMEL VALLEY DR | | | | LAPLACE | LA | 70068 | |
| 5712331 | MICHELLE COLEMAN | 27 OLYMPICVILLAGE | | | | CHI | IL | 60411 | |
| 5712332 | MICHELLE COLKITT | -124 MILLWOODS NORTH RD | | | | LYNCHBURG | VA | 24503 | |
| 5712333 | MICHELLE COLLIER | 10925 OAK DR NONE | | | | KANSAS CITY | KS | 66109 | |
| 5712334 | MICHELLE COMBS | 127 RON'S WAY | | | | FRANKLIN | PA | 16323 | |
| 5712335 | MICHELLE CONCOWICH | 219 W UNION ST | | | | BURLINGTON | NJ | 08016 | |
| 5712336 | MICHELLE COOK | 1322 REDBUD PLACE | | | | LORAIN | OH | 44053 | |
| 5427695 | MICHELLE CORBETT | 10283 DEEP STEP RD | | | | SANDERSVILLE | GA | 31082 | |
| 5712337 | MICHELLE CORDOVA | 5005 W MISSISSIPPI AVE NONE | | | | DENVER | CO | | |
| 5712338 | MICHELLE COSTA | 15764 LEONA DRIVE | | | | REDFORD TOWNSHIP | MI | 48239 | |
| 5712339 | MICHELLE COSTON | 2 SOUTH MARYLAND AVE | | | | DELMAR | MD | 21875 | |
| 5712340 | MICHELLE COUGHLIN | 233 PLYMOUTH ST | | | | TOLEDO | OH | 43605 | |
| 5712341 | MICHELLE COURTENY | 1504 FERNWOOD RD | | | | SPARTANBURG | SC | 29307 | |
| 5712342 | MICHELLE COURTNEY | 204 TAWANA | | | | SHAWNEE | OK | 74801 | |
| 5712343 | MICHELLE COYNE | 1026 MOORE STREET | | | | HUNTINGDON | PA | 16652 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427697 | MICHELLE COZART | 3719 HERITAGE GLENN COURT | | | | HIGHPOINT | NC | 27265 | |
| 5712344 | MICHELLE CRAIG | 557 LINDEN AVE | | | | JOHNSTOWN | PA | 15902 | |
| 5712345 | MICHELLE CRIDER | 3116 W MARQUETTE | | | | CHICAGO | IL | 60629 | |
| 5712347 | MICHELLE CUMMINS | 3300 E FRY BLVD UNIT 2 | | | | SIERRA VISTA | AZ | 85635 | |
| 5712348 | MICHELLE CUNNINGHAM | 8920 EAST AVE T12 | | | | LITTLEROCK | CA | 93543 | |
| 5712349 | MICHELLE CURRY | 2745 HENDERSON ROAD LOT C | | | | COTTONDALE | FL | 32431 | |
| 5712350 | MICHELLE D CHERRY | 5466 N FIGARDEN DR APT 14 | | | | FRESNO | CA | 93722 | |
| 5712351 | MICHELLE D DANIELS | 515 DOFFIN LANE | | | | GASTONIA | NC | 28052 | |
| 5712352 | MICHELLE D GEORGE | 18 CEDARWOOD LN | | | | GALLIPOLIS | OH | 45631 | |
| 5712353 | MICHELLE D MCCLAIN | 38618 KARTARLIN | | | | NOVI | MI | 48375 | |
| 5712354 | MICHELLE D SCALINGI | 708 JORDAN LANE | | | | JACKSONVILLE | NC | 28546 | |
| 5712355 | MICHELLE D SCHERZER | 16692 CRAIGMERE DR | | | | MIDDLEBURG HTS | OH | 44130 | |
| 5712356 | MICHELLE D WHITE | 4001 BELVIEU AVE | | | | BALTIMORE | MD | 21215 | |
| 5712357 | MICHELLE DAFT | 1085 JAMISON RD | | | | FARMINGTON | WV | 26571 | |
| 5712358 | MICHELLE DAILEY-ADKINS | 9894 FAIRBANKS ST | | | | VAN BUREN TWP | MI | 48111-3445 | |
| 5712359 | MICHELLE DANGLAD ROWE JULIEN | 256 EAST 37 ST APT E | | | | BROOKLYN | NY | 11203 | |
| 5712360 | MICHELLE DASHER | 10421 OLD CUTLER RD | | | | MIAMI | FL | 33190 | |
| 5712361 | MICHELLE DAUGHERTY | 12 FRA MOR TRAILER COURT | | | | CROOKSVILLE | OH | 43731 | |
| 5712362 | MICHELLE DAVILA | 408 MEADOW BROOKE ST | | | | TULARE | CA | 93274 | |
| 5712363 | MICHELLE DAVIS | PO BOX 3 | | | | WARNER SPRINGS | CA | 92086 | |
| 5712364 | MICHELLE DAY | 4958 N PRAIRIE LANE | | | | MICHIGAN CITY | IN | 46360 | |
| 5712365 | MICHELLE DAYAN | 4026 SAN REMO WAY | | | | STUDIO CITY | CA | 91604 | |
| 5712366 | MICHELLE DE LEON | 2485 S LILY AVE | | | | FRESNO | CA | 93706 | |
| 5712367 | MICHELLE DEANS | 13 THORNHURST | | | | BALTIMORE | MD | 21207 | |
| 5712368 | MICHELLE DEATHERAGE | 29219 TWIN ARROW CIR | | | | MENIFEE | CA | 92584 | |
| 5712369 | MICHELLE DEBARDELEBEN | 5138 CAMDEN RD | | | | MAPLE HTS | OH | 44137 | |
| 5712370 | MICHELLE DEGEORGE | 903 BIRCH ST | | | | MOODY | AL | 35004 | |
| 5712371 | MICHELLE DEGROOT | 64 LLEWELLYN AVE | | | | ORANGE | NJ | 07052 | |
| 5712372 | MICHELLE DEJESUS | HC 83 6188 MONTE REY | | | | VEGA ALTA | PR | 00692 | |
| 5712373 | MICHELLE DELEON | 35657 LOW MAX RD | | | | SAN BENITO | TX | 78586 | |
| 5712374 | MICHELLE DELGADO | 2015 E PATTERSON ST | | | | TAMPA | FL | 33610 | |
| 5712375 | MICHELLE DELVALLE | PO BOX 593 | | | | HUMACAO | PR | 00792 | |
| 5712376 | MICHELLE DENNY | 418 ROBERSON ST | | | | BERLIN | MD | 21811 | |
| 5712377 | MICHELLE DENTON | 2391 GREYMOORE DRIVE | | | | FRISCO | TX | 75034 | |
| 5712378 | MICHELLE DERALEAU | 28 WHITE ST | | | | WINSTED | CT | 06098 | |
| 5712379 | MICHELLE DERRICKS | 30 WEST DR | | | | PROV | RI | 02904 | |
| 5712381 | MICHELLE DIAS | 97 BIRCH ST | | | | LUDLOW | MA | 01056 | |
| 5712382 | MICHELLE DIAZ | 10520 PIZA | | | | ALB | NM | 87114 | |
| 5712383 | MICHELLE DICK | PO BOX 22 | | | | PETERSBURGH | PA | 16669 | |
| 5712384 | MICHELLE DIEHL | 763 DONE ROVEN RD | | | | AUGUSTA | GA | 30906 | |
| 5712385 | MICHELLE DIEMEL | 1778 9TH ST | | | | LOS OSOS | CA | 93402 | |
| 5712386 | MICHELLE DIETL | 5480 E ATHERTON ST APT 2 | | | | LONG BEACH | CA | 90815 | |
| 5712387 | MICHELLE DIGEORGIO | 145 WAYNE AVENUE | | | | STONY POINT | NY | 10980 | |
| 5712388 | MICHELLE DIONNE | PO BOX 79 | | | | MILTON MILLS | NH | 03852 | |
| 5427699 | MICHELLE DONAHUE | 25 WOODCREST DR | | | | COVINGTON | GA | 30016 | |
| 5712389 | MICHELLE DONEGHY | 900 SOUTH 1ST STREET 101 | | | | LOUISVILLE | KY | 40203 | |
| 5712390 | MICHELLE DOUGLAS | 1509 GRANETTE SQUARE | | | | FAYETTEVILLE | NC | 28311 | |
| 5712391 | MICHELLE DULEY | 920 RACE ST | | | | PARKERSBURG | WV | 26101 | |
| 5712392 | MICHELLE DUNCAN | 6417 GREGORY LANE | | | | PLACERVILLE | CA | 95667 | |
| 5427701 | MICHELLE DUNLAP | 5642 NEWPORT ROAD | | | | CLARKSBURG | PA | 15725 | |
| 5712393 | MICHELLE DUNN | 50 SHADOWBROOK LANE | | | | COVINGTON | GA | 30016 | |
| 5427703 | MICHELLE DUNN | 50 SHADOWBROOK LANE | | | | COVINGTON | GA | 30016 | |
| 5712394 | MICHELLE DUPREE | 3191 SPRING HILL ROAD | | | | TALLAHASSEE | FL | 32316 | |
| 5712395 | MICHELLE DURHAL | 2922 BAGLEY DRIVE EAST | | | | KOKOMO | IN | 46902 | |
| 5712396 | MICHELLE E ROGERS | 1511 TATUM BLVD | | | | SMYRNA BEACH | FL | | |
| 5712397 | MICHELLE E WIHREN | 13610 4TH STREET CT N | | | | STILLWATER | MN | 55082 | |
| 5712398 | MICHELLE EDWARDS | 45 JOHNSON ROAD | | | | NORTHVILLE | NY | 12134 | |
| 5712399 | MICHELLE EMEL | 55 W FIELD ST | | | | NANTICOKE | PA | 18634 | |
| 5712400 | MICHELLE ENGLE | PO BOX 272 | | | | PETROLIA | PA | 16050 | |
| 5712401 | MICHELLE ERVINE | 3201 SE 28TH ST | | | | OKEECHOBEE | FL | 34974 | |
| 5712402 | MICHELLE ESTRADA | 9435 DIANA APT1013 | | | | EL PASO | TX | 79924 | |
| 5712403 | MICHELLE EVANS | 2704 SHED RD | | | | BOSSIER CITY | LA | 71111 | |
| 5712404 | MICHELLE EVERETT | 3211 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | |
| 5712405 | MICHELLE FAVIS | 136 BEDFORD | | | | HERCULES | CA | 94547 | |
| 5712406 | MICHELLE FENTON | 500 GAYLE AVENUE APT113 | | | | MODESTO | CA | 95350 | |
| 5712407 | MICHELLE FERGUSON | 55 LAKE VALHALLA DR | | | | E STROUDSBURG | PA | 18301 | |
| 5712409 | MICHELLE FIGUEROA | CALLE RAFAEL CEPEDA 254 | | | | SAN JUAN | PR | 00915 | |
| 5712410 | MICHELLE FINLEY | 1247 HILLCREST AVE | | | | ANTIOCH | CA | 94509 | |
| 5712411 | MICHELLE FISHER | 3310 REFUGEE RD | | | | COLUMBUS | OH | 43232 | |
| 5712412 | MICHELLE FLORES | 5617 MELODY LN | | | | EL PASO | TX | 79932 | |
| 5712413 | MICHELLE FLYNN | 121 DERLE DRIVE | | | | GEORGETOWN | KY | 40324 | |
| 5712414 | MICHELLE FORD | 850 TRACY LANE | | | | CLARKSVILLE | TN | 37040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712415 | MICHELLE FOSTER | 7631 W NESTLE | | | | HOUGHTON LAKE | MI | 48629 | |
| 5712416 | MICHELLE FOX | 12838 SE 81 CT | | | | SUMMERFIELD | FL | 34491 | |
| 5712417 | MICHELLE FRANCO | 4523 E 31ST ST 67 | | | | TULSA | OK | 74146 | |
| 5712418 | MICHELLE FRANK | 127 EAST 1ST AVE | | | | ALTOONA | PA | 16602 | |
| 5712419 | MICHELLE FRATICELLI | 4701 E ROBLE CT | | | | KISS | FL | 34746 | |
| 5712420 | MICHELLE FREDRICKSON | 219 CHERRY STREET | | | | NORTHFIELD | MN | 55057 | |
| 5712421 | MICHELLE FRILEY | 575 REY NEW ALBANY RD | | | | BLACKLICK | OH | 43004 | |
| 5712422 | MICHELLE GAGNON | 14971 RIVER CROSSING | | | | SAVAGE | MN | 55378 | |
| 5712423 | MICHELLE GAIDE | 4267 AMERICANA DR | | | | ANNANDALE | VA | 22003 | |
| 5712424 | MICHELLE GALLARDO | 317 SILAO CT | | | | EL PASO | TX | 79927 | |
| 5712425 | MICHELLE GALLOWAY | 402 A CARIBLU | | | | ASHEVILLE | NC | 28803 | |
| 5712426 | MICHELLE GALVEZ | 1686 KUAHALE ST | | | | KAPAA | HI | 96746 | |
| 5712427 | MICHELLE GARCIA | PMB 140 405 AVE ESMERALDA SUITTE | | | | GUAYNABO | PR | 00969 | |
| 5712428 | MICHELLE GARCIA HERNANDEZ | 15 S NEWTON ST UNIT A | | | | DENVER | CO | 80219 | |
| 5712429 | MICHELLE GARDNER | 324 MILL POND LN | | | | SALISBURY | MD | 21804 | |
| 5712430 | MICHELLE GATTIS | 145 MONROE FLOYD RD | | | | ESTILL SPRINGS | TN | 37330 | |
| 5712431 | MICHELLE GEOGHEGAN | 854 NABBS CREEK RD | | | | GLEN BURNIE | MD | 21060 | |
| 5712432 | MICHELLE GEORGE | 5131 BUNDY RD APT L-22 | | | | NEW ORLEANS | LA | 70125 | |
| 5712433 | MICHELLE GERALD | 106 R STREET NORTHEAST | | | | WASHINGTON | DC | 20002 | |
| 5712434 | MICHELLE GERBASIO | 116 ORCHARD DR | | | | CAPE MAY | NJ | 08204 | |
| 5712435 | MICHELLE GIBSON | 28PELCZAEAVE | | | | ESSEX | MD | 21221 | |
| 5712436 | MICHELLE GILLETTE | 3706 JEFFERS COURT NW | | | | PRIOR LAKE | MN | 55372 | |
| 5712437 | MICHELLE GILLIAM | 808 FRONT ST | | | | GROVER BEAC APT | CA | 93433 | |
| 5712438 | MICHELLE GILLILAND | 148 SHARON STREET | | | | NEWARK | DE | 19713 | |
| 5712439 | MICHELLE GLAVIN | 3 JAK-LEN DR | | | | HAMPTON FALLS | NH | 03844 | |
| 5712440 | MICHELLE GLENN | 848 S DEXTER ST | | | | DENVER | CO | 80246 | |
| 5712441 | MICHELLE GLENNON | 324 44 TH STREET | | | | UNION CITY | NJ | 07087 | |
| 5712442 | MICHELLE GOBER | 296 2ND PLACE NORTH WEST | | | | GRAYSVILLE | AL | 35073 | |
| 5712443 | MICHELLE GODWIN | 13432 RACE STREET | | | | THORNTON | CO | 80241 | |
| 5712444 | MICHELLE GONZALES | POX BOX | | | | TRENTON | NJ | 08611 | |
| 5712445 | MICHELLE GONZALEZ | 2265 BRADFORD AVE | | | | HIGHLAND | CA | 92346 | |
| 5712446 | MICHELLE GOODING | 6014 TIMBERTOP LN | | | | CHARLOTTE | NC | 28215 | |
| 5712447 | MICHELLE GOODWIN | 704 W 105TH ST APT 1 | | | | LOS ANGELES | CA | 90044-4449 | |
| 5712448 | MICHELLE GORDON | 525 E SYCAMORE APT A | | | | KOKOMO | IN | 46901 | |
| 5712450 | MICHELLE GRACI | 240 S CANON DR | | | | BEVERLY HILLS | CA | 90212 | |
| 5712451 | MICHELLE GRAMOLL | 1305 S 37TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5712452 | MICHELLE GRANT | 64 HINSDALE AVE | | | | WINSTED | CT | 06098 | |
| 5712453 | MICHELLE GRAY | 7389 KETTLE RIDGE DRIVE | | | | NOKESVILLE | VA | 20181 | |
| 5427705 | MICHELLE GRAY | 7389 KETTLE RIDGE DRIVE | | | | NOKESVILLE | VA | 20181 | |
| 5712454 | MICHELLE GREEN | 2139 CALUMET | | | | TOLEDO | OH | 43607 | |
| 5712455 | MICHELLE GREENE | 1034 BARLEY DR | | | | HINESVILLE | GA | 31313 | |
| 5712456 | MICHELLE GREGORY | 1212 MANOR AVE | | | | BRONX | NY | 10472 | |
| 5712457 | MICHELLE GRIFFIN | 1310 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5712458 | MICHELLE GRIMES | 704 E COMMERCE AVE | | | | HIGH POINT NC | MD | 27260 | |
| 5427707 | MICHELLE GROMILOVITZ | 1522 MAKEFIELD RD | | | | YARDLEY | PA | 19067 | |
| 5712459 | MICHELLE GURULE | 350 BURCHETT ST | | | | GLENDALE | CA | 91203 | |
| 5712460 | MICHELLE GUTIERREZ | 840 EATON ST | | | | HAMMOND | IN | 46320 | |
| 5712461 | MICHELLE H JONES | 149 W 8TH AVE | | | | ROSELLE | NJ | 07203 | |
| 5712463 | MICHELLE HALEK | 8895 FOUNTAIN | | | | OSSEO | MN | 55311 | |
| 5712464 | MICHELLE HALL | 1312 SYLVAN AVE | | | | AKRON | OH | 44306 | |
| 5712465 | MICHELLE HAMILTON | 3437 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5712466 | MICHELLE HANDY | 6647 MCLELAN HIGHWAY | | | | WEST HAMLIN | WV | 25571 | |
| 5712467 | MICHELLE HANKINS | 905 E MAIN ST | | | | MANKATO | MN | 56001 | |
| 5712468 | MICHELLE HARAWAY | 325 N EPWORTH ST | | | | BRAZIL | IN | 47834 | |
| 5712469 | MICHELLE HARGETT | PO BX 2886 | | | | KINSTON | NC | 28501 | |
| 5712470 | MICHELLE HARISTON | 20650 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5712471 | MICHELLE HARLER | 1713 ARASH CIR | | | | PORT ORANGE | FL | 32128 | |
| 5712472 | MICHELLE HARMON | 71 MAINE STREET | | | | CORNIS | ME | 04020 | |
| 5712473 | MICHELLE HARNISH | PO BOX 8004 | | | | LANCASTER | PA | 17604 | |
| 5712474 | MICHELLE HARPER | 3770 JOHNSON ST | | | | GARY | IN | 46408 | |
| 5712475 | MICHELLE HARRELL | 14199 ROAN RD | | | | VICTORVILLE | CA | 92394 | |
| 5712476 | MICHELLE HARREN | 21131 NIGHTINGALE ST NW | | | | OAK GROVE | MN | 55011 | |
| 5712477 | MICHELLE HARRIS | 208-NORTHWEST AVE | | | | TALLMADGE | OH | 44278 | |
| 5712478 | MICHELLE HATTON | 436 RIVER RD | | | | FORT MITCHELL | KY | 41017 | |
| 5712479 | MICHELLE HAWTHORNE | 2734 N 82ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 5712480 | MICHELLE HAYNES | 1222 VERMONT ST | | | | HANNIBAL | MO | 63401 | |
| 5712481 | MICHELLE HAZEL | 4218 BELMAR AVE | | | | BALTIMORE | MD | 21206 | |
| 5712482 | MICHELLE HEBERT OD | 995 N HIGHWAY A1A 102 | | | | INDIALANTIC | FL | 32903 | |
| 5712483 | MICHELLE HEE | 1436 MONTAUBAN CT | | | | TRACY | CA | 95304 | |
| 5712484 | MICHELLE HELMICK | 412 MAULDIN RD | | | | GREENVILLE | SC | 29605 | |
| 5712485 | MICHELLE HENDERSON | 4433 ALDRICH AVE NAPT 2 | | | | MINNEAPLIS | MN | 55412 | |
| 5712486 | MICHELLE HENRY | 185 E 24TH ST | | | | CHICAGO HEIGHTS | IL | 60411 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712487 | MICHELLE HERMAN | 2607 S 10TH ST | | | | ODESSA | TX | 79761 | |
| 5712488 | MICHELLE HERNANDEZ | 2604 N FAIR OAKS AVE | | | | TUCSON | AZ | 85712 | |
| 5712489 | MICHELLE HILL | 4302 PEKPIIKEA PLACE | | | | HONOLULU | HI | 96818 | |
| 5712490 | MICHELLE HILLIARD | 3215 E MONUMENT ST | | | | BALTIMORE | MD | 21205 | |
| 5712491 | MICHELLE HOELZEL | 1447 W JENNINGS ST | | | | LANTANA | FL | 33462 | |
| 5712492 | MICHELLE HOLT | 7127 A ELLISON RD | | | | STOKESDALE | NC | 27357 | |
| 5712493 | MICHELLE HOOK | 4008 WHEELAND ROAD | | | | LITTLE MOUNTAIN | SC | 29075 | |
| 5712494 | MICHELLE HORGAN | 5900 OXFORD ST | | | | MINNEAPOLIS | MN | 55416 | |
| 5712495 | MICHELLE HOWARD | 9741 VENTURA DR | | | | SAIN TLOUIS | MO | 63137 | |
| 5712497 | MICHELLE HUGHES | 1647 MOORES CT | | | | INDPLS | IN | 46229 | |
| 5712498 | MICHELLE HUGHES MORGAN | 85 RIDGEWOOD STREET | | | | WATERBURY | CT | 06710 | |
| 5712499 | MICHELLE HURT | 1740 EAST 7TH ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5712500 | MICHELLE IANNONE | 7 INDIAN MOUND DR | | | | WHITESBORO | NY | 13492 | |
| 5712501 | MICHELLE IONNO | 229 LARCHWOOD DRIVE | | | | BRICK | NJ | 08723 | |
| 5712502 | MICHELLE J HOLLEY | 14182 PENCOCK AVE APT 201 | | | | APPLE VALLEY | MN | 55124 | |
| 5712503 | MICHELLE JACKSON | 377 ALLEN AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5712504 | MICHELLE JADAVIS | 511 SW 69TH ST | | | | GAINESVILLE | FL | 32607 | |
| 5712505 | MICHELLE JAMES | PO BOX 1079 | | | | TEEC NOS POS | AZ | 86514 | |
| 5712506 | MICHELLE JARVIS | COND QUINTA REAL 1305 | | | | TOA BAJA | PR | 00949 | |
| 5712507 | MICHELLE JEFFCOAT | 4543 N 13TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5712508 | MICHELLE JENSON | 13129 MESQUITE AVE | | | | DSRT HOT SPGS | CA | 92240 | |
| 5712509 | MICHELLE JESSICA | 843 RICH DR APT 204 | | | | LOS ANGELES | CA | 90044 | |
| 5712510 | MICHELLE JOHNSTON | 4100 58TH ST N APT 48 | | | | KENNETH CITY | FL | 33709 | |
| 5712511 | MICHELLE JOHNSTON | 4700 EASTOVER AVE | | | | HENRICO | VA | 23231 | |
| 5712512 | MICHELLE JONES | BOX 214 | | | | FRIEDENS | PA | 15541 | |
| 5712513 | MICHELLE JORDAN | 5349 W 34TH ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5712514 | MICHELLE JORDINE | 143 WASHINGTON ST | | | | EAST ORANGE | NJ | 07017 | |
| 5712515 | MICHELLE KAREFA | 1400 EAST WEST HIGHWAY AP | | | | SILVER SPRING | MD | 20910 | |
| 5712516 | MICHELLE KELLEY | 1410 N PARK AVE | | | | TIFTON | GA | 31794 | |
| 5712517 | MICHELLE KELLIE | 629 ALAN PAGE DR SOUTHEAST | | | | CANTON | OH | 44707 | |
| 5712518 | MICHELLE KELLY | 114 REBECCA | | | | JORDAN | MN | 55352 | |
| 5712519 | MICHELLE KENDRICK | 429 WEST 31ST | | | | ERIE | PA | 16508 | |
| 5712520 | MICHELLE KENNEDY | 2107 11TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5712521 | MICHELLE KIARIE | 1529 KIRKWOOD RD | | | | BALTIMORE | MD | 21207 | |
| 5712522 | MICHELLE KIDD | 1995 HUNTINGTON AVE | | | | CRIDERSVILLE | OH | 45806 | |
| 5712523 | MICHELLE KIEFFER | 2836 DUPONT AVE S APT 246 | | | | MINNEAPOLIS | MN | 55408 | |
| 5712524 | MICHELLE KING | PO BOX 330474 | | | | FORT WORTH | TX | 76163 | |
| 5712525 | MICHELLE KIRBY | 150 7TH AVE SE | | | | PINE CITY | MN | 55063 | |
| 5712526 | MICHELLE KISER | 1720 FREEPORT RD | | | | NW KENSINGTON | PA | 15068 | |
| 5712527 | MICHELLE KNIGHT | 3689 FISHHATCHERY RD | | | | GASTON | SC | 29053 | |
| 5712528 | MICHELLE KRAMOR | 2205 SO 9TH | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5712529 | MICHELLE KRATZER | 117 N 6TH ST | | | | SUNBURY | PA | 17801 | |
| 5712530 | MICHELLE KRIER | 1747 BUNKERHILL RD | | | | SOUTHAMPTON | PA | 18966 | |
| 5712531 | MICHELLE KUHN | 12748 PHELPS | | | | SOUTHGATE | MI | 48195 | |
| 5712532 | MICHELLE L ABSHER | 128 LEAB LN | | | | CLEVELAND | NC | 27013 | |
| 5712533 | MICHELLE L BARNETT | 621 S 7TH ST APT 109 | | | | BYESVILLE | OH | 43723 | |
| 5712534 | MICHELLE L BUTLER | 2001 SAVANNAH TER SE C | | | | WASHINGTON | DC | 20020 | |
| 5712535 | MICHELLE L CHARLEY | PO BOX 3886 | | | | SHIPROCK | NM | 87420 | |
| 5712536 | MICHELLE L CHINA | 2102 METCALF ST | | | | HONOLULU | HI | 96822 | |
| 5712537 | MICHELLE L DOTY | 1261 ORANGE MEADOW ST | | | | LAS VEGAS | NV | 89142 | |
| 5712538 | MICHELLE L EICHENBERG | 401 34TH ST N UNIT 105 | | | | ST PETE | FL | 33713 | |
| 5712539 | MICHELLE L FLANAGAN | 4379 LIMERICK | | | | CLYDE | OH | 43410 | |
| 5712540 | MICHELLE L HALL | 1208 KENWOOD RD | | | | GLEN BURNIE | MD | 21060 | |
| 5712541 | MICHELLE L LIEFER | 8817 W BECHER ST | | | | WEST ALLIS | WI | 53227 | |
| 5712542 | MICHELLE L MAY | 334 SCOTT | | | | MARINE | MI | 48039 | |
| 5712543 | MICHELLE L MAYS | 100 SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5712544 | MICHELLE L MILLS | 890 RILEY RD | | | | LEXINGTON | KY | 40328 | |
| 5712545 | MICHELLE L MORAIN | 1198 MONROE ST S | | | | SHAKOPEE | MN | 55379 | |
| 5712546 | MICHELLE L TAFT | 46 WRIGHT ROAD | | | | GUNTERSVILLE | AL | 35976 | |
| 5712547 | MICHELLE L TURNER | 2301 WELDON RD SE | | | | CONYERS | GA | 30094 | |
| 5712548 | MICHELLE LAMB | 2375 E VALENTINE DR | | | | PRESCOTT | AZ | 86303 | |
| 5427711 | MICHELLE LAMBARIA-ROBSON | 2337 HOWE ROAD | | | | BERTON | MI | 48519 | |
| 5712549 | MICHELLE LANCASTER | 24 PLEASANT ST APT 3 | | | | WATERVILLE | ME | 04901 | |
| 5712550 | MICHELLE LARA | 2904 THERESA AVE | | | | LAS VEGAS | NV | 89101 | |
| 5712551 | MICHELLE LASANE | 3141 MERRICK LN | | | | INDPLS | IN | 46222 | |
| 5712552 | MICHELLE LASETER-MONTGOMERY | 5830 BIG OAK DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5712553 | MICHELLE LATOYA M | 1067 BLUE RIDGE DR | | | | HARRISONBURG | VA | 22802 | |
| 5712554 | MICHELLE LAURIN | 89 BRAEMAR RD KINGSTON ON | | | | WATERTOWN | NY | 13601 | |
| 5712555 | MICHELLE LECHNER | 209 LINDA DRIVE | | | | EAGLE LAKE | MN | 56024 | |
| 5712556 | MICHELLE LEE | 10120 WEXTED WAY | | | | ELK GROVE | CA | 95757 | |
| 5427713 | MICHELLE LEE | 10120 WEXTED WAY | | | | ELK GROVE | CA | 95757 | |
| 5712557 | MICHELLE LEGAULT | 66 RIVERVIEW DR | | | | PALM COAST | FL | 32164 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712558 | MICHELLE LEGG | BOX 152 | | | | GAULEY BRIDGE | WV | 25085 | |
| 5712559 | MICHELLE LEWIS | 306 MILLER ST | | | | READING | PA | 19602 | |
| 5427715 | MICHELLE LIEBER | 3524 MARSHFIELD RD | | | | LAWTONS | NY | 14091 | |
| 5712560 | MICHELLE LIGHTFOOT | 710 ANTROM DR | | | | NEWPORT NEWS | VA | 23185 | |
| 5712561 | MICHELLE LIRIA | 130 MARIA LANE | | | | DINGMANS FERRY | PA | 18328 | |
| 5712562 | MICHELLE LITAKER | 104 LISA LANE | | | | AUSTIN | AR | 72007 | |
| 5712563 | MICHELLE LLOYD | 1440 EVERGREEN DR | | | | STREETSBORO | OH | 44241 | |
| 5712564 | MICHELLE LOCKHART | 23401 HEMLOCK AVE APT205 | | | | MORENO VALLEY | CA | 92557 | |
| 5712565 | MICHELLE LONDON | 42 JEFFERSON ST | | | | PONTIAC | MI | 48342 | |
| 5712566 | MICHELLE LONG | 707MARYLAND AVE | | | | HAMPTON | VA | 23661 | |
| 5712567 | MICHELLE LOPEZ | 723 CROWN AVE | | | | SCRANTON | PA | 18505 | |
| 5712568 | MICHELLE LOVE | 409 DOUBLETRACE LANE | | | | PEACHTREE CITY | GA | 30269 | |
| 5712569 | MICHELLE LOVELL | 28422 COUNTRYSIDE CIRCLE | | | | ARDMORE | AL | 35739 | |
| 5712570 | MICHELLE LOW | 125 N HARRISBURG ST | | | | STEELTOWN | PA | 17113 | |
| 5712571 | MICHELLE LYLES | 2203 ABERDEEN RD | | | | DOTHAN | AL | 36301 | |
| 5712572 | MICHELLE LYONS-HARMON | 1530 ECORSE RD | | | | YPSILIANTI | MI | 48198 | |
| 5712573 | MICHELLE LYTLE | 147 N WYCOMBE AVE | | | | LANSDOWNE | PA | 19050 | |
| 5712574 | MICHELLE M BURNS | 18 BUTTERMILK RD | | | | LITTLE ROCK | AR | 72227 | |
| 5712575 | MICHELLE M CAMPUSANO | 4232 LANDGREEN ST | | | | ROCKVILLE | MD | 20853 | |
| 5712576 | MICHELLE M DIEDERICHS | 521 CYPRESS ST 39 | | | | FORT BRAGG | CA | 95437 | |
| 5712577 | MICHELLE M FOXX | 3312 6TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5712578 | MICHELLE M MACKSYN | 3320 WINDSOR PLACE | | | | CANTON | OH | 44710 | |
| 5712579 | MICHELLE MACKDIMERA | 208 5TH AVE E BUCKEYE | | | | PHX | AZ | 85326 | |
| 5712580 | MICHELLE MADISON | 1509 MAPLE ROAD | | | | CLEVELAND HEIGHT | OH | 44121 | |
| 5712581 | MICHELLE MADRID | 3535 35TH ST | | | | SAC | CA | 95817 | |
| 5712582 | MICHELLE MAENDELE | 16060 VIA SEGUNDO | | | | SAN LORENZO | CA | 94580 | |
| 5712583 | MICHELLE MAGANA | 1082 WEST FRESNO STREET | | | | SOMERTON | AZ | 85350 | |
| 5712584 | MICHELLE MAGARINER | 203 MAXWELL ST | | | | COLO SPGS | CO | 80906 | |
| 5712585 | MICHELLE MAI | 16051 E TREVINO DRIVE | | | | FOUNTAIN HILL | AZ | 85268 | |
| 5712586 | MICHELLE MALDONADO | 120 ALCOTT PL 248 | | | | BRONX | NY | 10475 | |
| 5712588 | MICHELLE MARKOVITZ | 6115 ALLANWOOD DR | | | | PARMA | OH | 44129 | |
| 5712589 | MICHELLE MARTIN | 66 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721 | |
| 5712590 | MICHELLE MARTINEZ | PO BOX 576 | | | | CANDLER | NC | 28715 | |
| 5712591 | MICHELLE MARTONE | 95 LINCOLNSHIRE DR | | | | PRAIRIE VIEW | IL | 60069 | |
| 5712592 | MICHELLE MASTROGIOVANNI | 227 HIGHLAND DR | | | | PONTIAC | MI | 48356 | |
| 5712593 | MICHELLE MATEY | 7 WYNWOOD DR | | | | PEMBERTON | NJ | 08068 | |
| 5712594 | MICHELLE MATTENSON | 2480 ANNAPOLIS WAY | | | | SAINT CHARLES | MO | 63303 | |
| 5712595 | MICHELLE MATTHIS | 2512 CHERRY WOOD ST | | | | LAS VEGAS | NV | 89108 | |
| 5712596 | MICHELLE MAYFIELD | 1015 HERMITAGE PARK DR | | | | HERMITAGE | TN | 37076 | |
| 5712597 | MICHELLE MAYNARD | 303 E 4TH ST | | | | MONTICELLO | MN | 55362 | |
| 5712598 | MICHELLE MAYO | 319 S AUBURN ST | | | | INDPLS | IN | 46241 | |
| 5712599 | MICHELLE MAYS | 1035 HOWARD RD | | | | WARMINSTER | PA | 18974 | |
| 5712600 | MICHELLE MC NAIR | 20760 DOVER BRIDGE RD | | | | PRESTON | MD | 21655 | |
| 5712601 | MICHELLE MCBRIDE | 423 E 22ND ST | | | | ERIE | PA | 16503 | |
| 5712602 | MICHELLE MCBRIDEKEPLAN | 890 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176 | |
| 5712603 | MICHELLE MCCANDLESS | 130 E COX WAY | | | | ASSARIA | KS | 67416 | |
| 5712604 | MICHELLE MCCLAIN | 1093 SABATTUS RD | | | | LEWISTON | ME | 04240-1907 | |
| 5712605 | MICHELLE MCCLELLAN | 4805 EISAN AVE | | | | RENO | NV | 89506 | |
| 5427717 | MICHELLE MCCULLER | 1227 CELEBRATION DR | | | | SALISBURY | NC | 28144 | |
| 5712606 | MICHELLE MCCULLY | 8809 STEILACOOM RD SE SPC 12 | | | | OLYMPIA | WA | 98513 | |
| 5712607 | MICHELLE MCGINNIS | 1417 PRICE ST | | | | GRETNA | LA | 70056 | |
| 5712608 | MICHELLE MCKEEHAN | 503 SOUTH 6OTH DR | | | | KANSAS CITY | KS | 66111 | |
| 5712609 | MICHELLE MCKINNEY | 2117 INMAN BEND RD | | | | MORRISTOWN | TN | 37814 | |
| 5712610 | MICHELLE MCLEMORE | 6450 HWY 15 | | | | GILBERT | LA | 71336 | |
| 5712611 | MICHELLE MEDINA | 45A CR 63 | | | | DIXON | NM | 87527 | |
| 5712612 | MICHELLE MEKOLON | 7426 BROOKWOOD AVENUE | | | | NOTTINGHAM | MD | 21236 | |
| 5712613 | MICHELLE MELLOTT | 953 PENNSYLVANIA AVENUE | | | | CORAOPOLIS | PA | 15108 | |
| 5712614 | MICHELLE MELTON | 9287 CABIN COVE AVE | | | | LAS VEGAS | NV | 89148 | |
| 5427719 | MICHELLE MENDES | 6942 OLDGATE CIRCLE | | | | NEWPORT | FL | 34655 | |
| 5712615 | MICHELLE MENEZES | 111 CLARENCE ST | | | | CRANSTON | RI | 02910 | |
| 5712616 | MICHELLE MERCADO | PO BOX 644 | | | | HORMIGUEROS | PR | 00660 | |
| 5712617 | MICHELLE METAYER | 110 NE 151 ST | | | | MIAMI | FL | 33162 | |
| 5712618 | MICHELLE MICHELLEAVILA | 427 D ST | | | | BRAWLEY | CA | 92227 | |
| 5712619 | MICHELLE MICHELLEJONES | 100 ROBERT CARTWRIGHT DR APT 17 | | | | GOOD | TN | 37207 | |
| 5712620 | MICHELLE MICHELLESHELBY | 1771SSW 103 AVE | | | | MIAMI | FL | 33157 | |
| 5712621 | MICHELLE MIKESELL | 398 E BLUE JAY RD | | | | LOUISVILLE | KY | 40229 | |
| 5712622 | MICHELLE MIKLAS | 203 MARIE AVE | | | | MINERVA | OH | 44657 | |
| 5712623 | MICHELLE MILLARD | 383 PINELAND STREET | | | | VANCE | SC | 29163 | |
| 5712624 | MICHELLE MILLER | 703 SPEER ST | | | | BELLEVERNON | PA | 15012 | |
| 5712625 | MICHELLE MILLS | 12600 WATTERSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5712626 | MICHELLE MILLSAP | 1408 LINKS CIRCLE 9 | | | | JONESBORO | AR | 72404 | |
| 5712627 | MICHELLE MIRANDA | 1028 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73109 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712628 | MICHELLE MISQUEZ | 4925 BECK AVE APT C | | | | BELL | CA | 90201 | |
| 5712629 | MICHELLE MODICA | 12605 ATTRILL RD | | | | JACKSONVILLE | FL | 32258 | |
| 5712630 | MICHELLE MONCHAMP | 3416 TABOR CT | | | | NEW ALBANY | IN | 47150 | |
| 5712631 | MICHELLE MONDAY | 5075 S WOODBRIDGE TRL | | | | DECATUR | GA | 30038 | |
| 5712632 | MICHELLE MONGOMERY | 4435 SE TRUMAN AVE | | | | TOPEKA | KS | 66609 | |
| 5712633 | MICHELLE MOORE | 4243 VERMAAS AVE | | | | TOLEDO | OH | 43612 | |
| 5712634 | MICHELLE MORENO | 150JULOE LN | | | | HONEYBROOK | PA | 19344 | |
| 5712635 | MICHELLE MORESON | 105 NEEDLE PARK CIR | | | | QUEENSBURY | NY | 12804 | |
| 5712636 | MICHELLE MORRIS | 1202 PALM ST | | | | ABILENE | TX | 79602 | |
| 5712637 | MICHELLE MORRISON | 3561 CEDAR POST RD | | | | WINSTON SALEM | NC | 27127 | |
| 5712638 | MICHELLE MOSER | PO BOX 96033 | | | | MIAMI | FL | 33296 | |
| 5712640 | MICHELLE MUENZENBELGER | 133 COLONIAL AVE | | | | PITMAN | NJ | 08071 | |
| 5712641 | MICHELLE MULDER | 513 E PARK AVE | | | | RENVILLE | MN | 56284 | |
| 5712642 | MICHELLE MUMFORD | 6499 BOYERS WAY | | | | PITTSVILLE | MD | 21850 | |
| 5712643 | MICHELLE MUNNS | 12857 EDINBOROUGH WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5712644 | MICHELLE MURRAY | 107 HEMLOCK ST | | | | SUGAR NOTCH | PA | 18706 | |
| 5712645 | MICHELLE MYERS | 117 JONES RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5712646 | MICHELLE NAGY | 9623 FERNWOOD DR | | | | OLMDSTED FALLS | OH | 44138 | |
| 5712647 | MICHELLE NAUGHER | 13226 SHIVER DE FREEZE RD | | | | BERRY | AL | 35546 | |
| 5427721 | MICHELLE NEGRON | 361 NORTH 2ND STREET | | | | LEBANON | PA | 17046 | |
| 5712648 | MICHELLE NICHOLS | 6039 CHESHIRE ROAD | | | | INDIANAPOLIS | IN | 46241 | |
| 5712649 | MICHELLE NICKELSON | 24843 UNION ST | | | | DEARBORN | MI | 48124 | |
| 5712650 | MICHELLE NITCHER | PO BOX 4382 | | | | TOPEKA | KS | 66604 | |
| 5712651 | MICHELLE NOBLE | 1519 CONTI ST | | | | NEW ORLEANS | LA | 70112 | |
| 5712652 | MICHELLE NORRIS | 12193 SW 215 ST | | | | MIAMI | FL | 33177 | |
| 5712654 | MICHELLE OLSON | 306 TYLER RD | | | | RUSSELLVILLE | AR | 72801 | |
| 5712655 | MICHELLE ORLANDO | 120 CHRISTOPHER CIR | | | | WESTPORT | MA | 02790 | |
| 5712656 | MICHELLE ORTIZ | 60 LARUEL DRIVE | | | | JERSEY CITY | NJ | 07302 | |
| 5712657 | MICHELLE P CARDER | 976 WOODVIEW RD | | | | CLEVELAND | OH | 44121-1437 | |
| 5712658 | MICHELLE PAEZ | 25273 SHEPARDSON DR APT 4 | | | | LOMA LINDA | CA | 92354 | |
| 5712659 | MICHELLE PAGAN | 1245 SOUTH BEACH STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 5712660 | MICHELLE PALMORA | 108 ROGER DR | | | | NO | LA | 70127 | |
| 5712661 | MICHELLE PANTOJA | 1630 TORINO DR | | | | STOCKTON | CA | 95205 | |
| 5712662 | MICHELLE PARCHMAN | 358 N AVERS AVE | | | | CHICAGO | IL | 60624 | |
| 5427723 | MICHELLE PARSONS | 709 BRECKLAND DR | | | | SEVEN FIELDS | PA | 16046 | |
| 5712663 | MICHELLE PATACCONI | 236 SHINGLE MILL DRIVE | | | | DRUMS | PA | 18222 | |
| 5712664 | MICHELLE PATRICK | 19353 WESTPHALIA | | | | DETROIT | MI | 48205 | |
| 5712665 | MICHELLE PAYNES | 18276 APPOLINE ST | | | | DETROIT | MI | 48235 | |
| 5712666 | MICHELLE PEACH | 405 PEPPER MILL DR | | | | BEAVER HEIGHTS | MD | 20743 | |
| 5712667 | MICHELLE PEASE | 28 NEWBURRY ST | | | | AUBURN | ME | 04210 | |
| 5427725 | MICHELLE PEELE | 300 MOORING LANE | | | | LEXINGTON | SC | 29072 | |
| 5712668 | MICHELLE PEREZ | 1819 CONVENT | | | | LAREDO | TX | 78040 | |
| 5712669 | MICHELLE PERKINS | 542 HITHERGREEN DRIVE | | | | LANSING | KS | 66043 | |
| 5712670 | MICHELLE PERRY | 72 HUDSON ST | | | | PORT JERVIS | NY | 12771 | |
| 5712671 | MICHELLE PETERS | 12508 S BISHOP | | | | CALUMET PARK | IL | 60827 | |
| 5712672 | MICHELLE PETERSON | 6047 MAINE AVE APT 27 | | | | ORANGEVALE | CA | 95662 | |
| 5712673 | MICHELLE PHARES | 886 BAUGHMAN ST | | | | AKRON | OH | 44320 | |
| 5712674 | MICHELLE PHILLIPS | 2537 CAROUSEL CT | | | | FLORISSANT | MO | 63031 | |
| 5712675 | MICHELLE PICHARDO | 220 AVENUE A | | | | ROCHESTER | NY | 14613 | |
| 5712676 | MICHELLE PICOTTE | PO BOX 735 | | | | ABERDEEN | SD | 57401 | |
| 5712677 | MICHELLE PIERCE | 2837 SILENTWOOD TRAIL | | | | ROCKFORD | IL | 61109 | |
| 5712678 | MICHELLE PIERRE | 929 NW 60TH ST | | | | MIAMI | FL | 33150 | |
| 5712679 | MICHELLE PLATERO | 4545 N 15TH ST | | | | PHOENIX | AZ | 85017 | |
| 5712680 | MICHELLE PODIS | 1435 CAREY AVE | | | | AKRON | OH | 44221 | |
| 5712681 | MICHELLE POLK | 116 ARNOLD BLVD | | | | MACON | GA | 33142 | |
| 5712682 | MICHELLE POLLACK | A1 LYDON LANE 7 | | | | HALIFAX | MA | 02338 | |
| 5712683 | MICHELLE POSTON | 804 CHEVIS ST | | | | COLUMBIA | SC | 29205 | |
| 5712684 | MICHELLE POWELLE | 450 BIRCHHILL DR | | | | MEDINA | OH | 44256 | |
| 5712685 | MICHELLE PRALL | 702 BACH CT | | | | FREEMANSBURG | PA | 18017 | |
| 5712686 | MICHELLE PRITCHETT | 340 SPRINGFIELD DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5712687 | MICHELLE QUIGLEY | -4201 PRIVATE DRIVE | | | | CASTILE | NY | 14427 | |
| 5712688 | MICHELLE QUINTERO | 916 N 14TH ST | | | | LEAVENWORTH | KS | 66048 | |
| 5712689 | MICHELLE R ALVARADO | PO BOX 5148 | | | | MOHAVE VALLEY | AZ | 86446 | |
| 5712690 | MICHELLE R BOUCHARD | 109 CLARKSON RIDGE LANE | | | | HILLSBOROUGH | NC | 27278 | |
| 5712691 | MICHELLE R GILBERT | 2546 BRADFORD SQ | | | | ATLANTA | GA | 30345 | |
| 5712692 | MICHELLE R ROBERTS-BUTLER | 1302 W 33RD STREET | | | | CHICAGO | IL | 60608 | |
| 5712694 | MICHELLE RAMOS | 1260 EAST MAIN ST APT2 | | | | WATERBURY | CT | 06705 | |
| 5712695 | MICHELLE RASH | 3210 S BLACK MOUNTAIN DR | | | | INVERNESS | FL | 34450 | |
| 5712696 | MICHELLE RAY | 45 SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5712697 | MICHELLE REED | 1232 SEWARD AVE | | | | AKRON | OH | 44320 | |
| 5712698 | MICHELLE REEVES | 660 KING PEN RD | | | | KIRKWOOD | PA | 17536 | |
| 5712699 | MICHELLE REGAN | 129 DORRANCE AVE | | | | LACKAWANNA | NY | 14218 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5712700 | MICHELLE REMEIKAS | 1166 SUMMIT DDR | | | | ANNAPOLIS | MD | 21409 | |
| 5712701 | MICHELLE RENTERIA | 55 STRAWTOWN RD | | | | NEW CITY | NY | 10956 | |
| 5712702 | MICHELLE REYNOLDS | 4327 DUTCH VALLEY RD | | | | UHRICHSVILLE | OH | 44683 | |
| 5712703 | MICHELLE RHOADES | 141 EXCELSIOR AVE | | | | MIDDLETOWN | NY | 10940 | |
| 5712704 | MICHELLE RICE | 22848 NORTH BROOKSIDE | | | | DEARBORN HEIGHT | MI | 48125 | |
| 5712705 | MICHELLE RICHARDS | 2770 86TH STREET | | | | BROOKLYN | NY | 11223 | |
| 5712706 | MICHELLE RILEY | 33745 BLUE HERON DRIVE | | | | SOLON | OH | 44139 | |
| 5712707 | MICHELLE ROBERTS | 238 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215 | |
| 5712708 | MICHELLE ROBERTS-BUTLER | 6603 S UNIVERSITY ST | | | | CHICAGO | IL | 60652 | |
| 5712709 | MICHELLE ROBINSON | 9191 WINSTON | | | | REDFORD | MI | 48239 | |
| 5712710 | MICHELLE RODRIGUEZ | 2850 E BONANZA ROAD | | | | LAS VEGAS | NV | 89101 | |
| 5712711 | MICHELLE ROGERS | 34 SWEETWATER LANE | | | | HAMBURG | NJ | 07419 | |
| 5712712 | MICHELLE ROSADO | 1729 WALTON AVE | | | | BRONX | NY | 10453 | |
| 5427727 | MICHELLE ROSADO | 1729 WALTON AVE | | | | BRONX | NY | 10453 | |
| 5712713 | MICHELLE ROSENAU | 800 E BROADWAY | | | | HALLOCK | MN | 56728 | |
| 5712714 | MICHELLE ROSS | 2242 SOUTHVIEW BOULEVARD | | | | SAINT PAUL | MN | 55121 | |
| 5712715 | MICHELLE ROWE | 929 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 5712716 | MICHELLE ROX | 295 EAST 111 TH | | | | CLEVELAND | OH | 44104 | |
| 5712717 | MICHELLE RUBIO | 13012 LEDFORD ST | | | | BALDWIN PARK | CA | 91706 | |
| 5712718 | MICHELLE RUIZ | 222 50TH STREET | | | | SAN DIEGO | CA | 92102 | |
| 5712719 | MICHELLE RUIZ FRANCISCO | 2449 N RAILROAD AVE | | | | SANTA MARIA | CA | 93458 | |
| 5712720 | MICHELLE S ANDERSON | 20435 KENSFIELD TRL | | | | LAKEVILLE | MN | 55044 | |
| 5712721 | MICHELLE SALES | 10904 E 33RD TERR S | | | | INDEPENDENCE | MO | 64052 | |
| 5712722 | MICHELLE SALINAS | 307TH SE MAPLE ST | | | | HILLSBORO | OR | 97123 | |
| 5712723 | MICHELLE SAMUELS | 1932 COMMONWEALTH BLVD | | | | CHANHASSEN | MN | 55317 | |
| 5712724 | MICHELLE SANCHEZ | 505 W 14TH ST | | | | ELOY | AZ | 85131 | |
| 5712726 | MICHELLE SANDS | 23 MADDISON ST | | | | BANGOR | ME | 04401 | |
| 5712727 | MICHELLE SANTANA | PO BOX 1534 | | | | DORADO | PR | 00646 | |
| 5712729 | MICHELLE SAPP | 12569 SANTA DOMINGO DRIVE | | | | LUSBY | MD | 20657 | |
| 5712730 | MICHELLE SAURO | 7587 WELLINGTON CIR | | | | NORTH BRANCH | MN | 55056 | |
| 5712731 | MICHELLE SAVAGE | 601 LAUREL LANE | | | | SHADE | OH | 45701 | |
| 5712732 | MICHELLE SCHRAMM | 2656 MARATHON AVE | | | | NEENAH | WI | 54956 | |
| 5712733 | MICHELLE SCOTT | 759 LINCOLN AVE | | | | EVANSVILLE | IN | 47713 | |
| 5427731 | MICHELLE SCOTT | 759 LINCOLN AVE | | | | EVANSVILLE | IN | 47713 | |
| 5427732 | MICHELLE SCULLY | 24 TULIP AVE | | | | BUDD LAKE | NJ | 07828 | |
| 5712734 | MICHELLE SELBY | 658 VALLEY RD | | | | YORK | PA | 17403 | |
| 5712735 | MICHELLE SERVIN | 620 PARADISE RD | | | | MODESTO | CA | 95351 | |
| 5712736 | MICHELLE SHADDEN | 339 LETORY ROAD | | | | WARTBURG | TN | 37887 | |
| 5712737 | MICHELLE SHAY | PO BOX 506 | | | | NICOLLET | MN | 56074 | |
| 5712738 | MICHELLE SHEPPARD | 6805 BETHLEHEM RD | | | | BOONES MILL | VA | 24065 | |
| 5712739 | MICHELLE SHIFFLETT | 1003 CARLTON AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5712740 | MICHELLE SHORT | 1349 WIGGINS RD | | | | DALTON | GA | 30721 | |
| 5712741 | MICHELLE SHOWALTER | 5885 E 3050 NORTH RD | | | | POTOMAC | IL | 61865 | |
| 5712742 | MICHELLE SHUE | 12611 SAINT MARTIN RD | | | | OAKBORO | NC | 28129 | |
| 5712743 | MICHELLE SIKES | 1238 KADIN TRAIL SE | | | | BONDURANT | IA | 50035 | |
| 5712744 | MICHELLE SILVA | 29 CANONICUS ST | | | | TIVERTON | RI | 02878 | |
| 5427734 | MICHELLE SILVERIO | 1583 2ND ST | | | | RICHMOND | CA | 94801 | |
| 5712745 | MICHELLE SILVESTRI | 5516 SHIELDS RD | | | | CANFIELD | OH | 44406 | |
| 5712746 | MICHELLE SIMMONS | 1328 ELMWOOD DR | | | | YPSILANTI | MI | 48197 | |
| 5712747 | MICHELLE SMELTZER | 668 MIDDLE AVE | | | | WILMERDING | PA | 15148 | |
| 5712748 | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | |
| 5712749 | MICHELLE SOBKOWICH WILKERSON | 300 HEFLIN COURT | | | | WAKE FOREST | NC | 27587 | |
| 5712750 | MICHELLE SOSA | 6536 CHARDONAY WAY | | | | LAS VEGAS | NV | 89108 | |
| 5712751 | MICHELLE SPEARS | 6098 MONACAN TRAIL ROAD | | | | COVESVILLE | VA | 22931 | |
| 5712752 | MICHELLE SPENCER | 1830 NEWLAND CT | | | | LAKEWOOD | CO | 80214 | |
| 5712753 | MICHELLE SPIGARELLI | 706 4TH AVE W | | | | GOODING | ID | 83330 | |
| 5712754 | MICHELLE SPIRES | 247 LOIS LANE | | | | DORCHESTER | SC | 29483 | |
| 5427736 | MICHELLE STANGER | 267 HAROLD DRIVE | | | | CLARKSVILLE | TN | 37040 | |
| 5712755 | MICHELLE STANLEY | 569 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5712756 | MICHELLE STARKS | PO BOX 473435 | | | | AURORA | CO | 80047 | |
| 5712757 | MICHELLE STARR | 4001 E LAKE ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5712758 | MICHELLE STOYKOVICH | 254 WILLOW AVE | | | | OWATONNA | MN | 55060 | |
| 5712759 | MICHELLE STRABAVY | 160 HARRISON BLVD | | | | VALPARAISO | IN | 46383 | |
| 5712760 | MICHELLE STREET | 5351 MAIN ST | | | | DRYDEN | MI | 48428 | |
| 5712761 | MICHELLE STULLER | 2917 CONSTELLATION DR | | | | CHAMBERSBURG | PA | 17202 | |
| 5712762 | MICHELLE SULLIVAN | 3410 SPIDEY RD | | | | LAKELAND | FL | 33810 | |
| 5712763 | MICHELLE SWAFFORD | 1825 PICKETT | | | | JAMESTOWN | TN | 38556 | |
| 5712764 | MICHELLE SWIHART | 703 ETHAL ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5712765 | MICHELLE TANGREEN | 610 SOUTH 12TH STREET | | | | ELKO | NV | 89801 | |
| 5712767 | MICHELLE TAWANA | 3519 E ADMIRAL CT | | | | TULSA | OK | 74115 | |
| 5712768 | MICHELLE TEFFAHA | 7654 STUHLDREHER ST NW | | | | MASSILLON | OH | 44646 | |
| 5712769 | MICHELLE TEXIDDOR | URB PUERTO NUEVO 262 CALLE 1 NO | | | | SAN JUAN | PR | 00920 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712770 | MICHELLE THAYER | 5328 TWIN LAKE BLVD E | | | | BROOKLYN CTR | MN | 55429 | |
| 5712771 | MICHELLE THOMAS | 1525 ALLEN AVENUE | | | | WEST SAINT PAUL | MN | 55118 | |
| 5712772 | MICHELLE THOMPSON | 323 SO AVE | | | | GALLOWAY | NJ | 08205 | |
| 5712773 | MICHELLE THORNTON | 2575 PERRYVILLE DRIVE | | | | RENO | NV | 89521 | |
| 5712774 | MICHELLE TINA W | 5340 HOLMES RUN | | | | ALEXANDRIA | VA | 22304 | |
| 5712775 | MICHELLE TITLAND | 1127 10TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5712776 | MICHELLE TORRE | URB RIVERA DEL BUCANA 2242 | | | | PONCE | PR | 00716 | |
| 5712777 | MICHELLE TORRES | 1166 N ESCONDIDO BLVD 43 | | | | ESCONDIDO | CA | 92026 | |
| 5712778 | MICHELLE TRA MAHKLE | 774 AESOP | | | | SPRING CREEK | NV | 89815 | |
| 5712779 | MICHELLE TROSKA | 19151 SE 136 TERR | | | | DUNNELLON | FL | 34953 | |
| 5712780 | MICHELLE TUCKER | 150 LOCH LN | | | | AMHERST | VA | 24521 | |
| 5712781 | MICHELLE TURNER | 2802 SHEARWATER BEND | | | | HUMBLE | TX | 77396 | |
| 5712782 | MICHELLE TUTTLE | 595 WINSLOW AVE | | | | SAINT PAUL | MN | 55107 | |
| 5712783 | MICHELLE VALENTINE | 2519 ARVIN DR | | | | SAGINAW | MI | 48601 | |
| 5712784 | MICHELLE VANDENSON | 745 BAYSHORE ST | | | | WALNUT CREEK | CA | 94553 | |
| 5712785 | MICHELLE VANHORN | W8753 STATE HWY 54 | | | | SHIOCTON | WI | 54170 | |
| 5712786 | MICHELLE VASQUEZ | 352 NORTON ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5712787 | MICHELLE VEGA | PO BOX 425 | | | | LAS PIEDRAS | PR | 00771 | |
| 5712788 | MICHELLE VELAZQUEZ | CORREO VILLA AA2 PMB 108 | | | | HUMACAO | PR | 00791 | |
| 5712789 | MICHELLE VIDIKAN | 2700 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459 | |
| 5712790 | MICHELLE VINING | FLETCHER LOOP ROAD | | | | TRANSYLVANIA | LA | 71286 | |
| 5712791 | MICHELLE VIVIEN | 2108 VALENCIA DR | | | | PHOENIX | AZ | 85041 | |
| 5712792 | MICHELLE VONNER | 5416 GARY AVE | | | | BEDFORD | OH | 44146 | |
| 5712793 | MICHELLE WAGNER | 1694 MINNEHAHA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5712794 | MICHELLE WALDORF | 24994 240 TH STREET NW | | | | WARREN | MN | 56762 | |
| 5712795 | MICHELLE WALKER | 467 WATSON PLACE | | | | PHILLIPSBURG | NJ | 08865 | |
| 5712797 | MICHELLE WASSERMAN | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | |
| 5712798 | MICHELLE WATERS | 193 QUART DOUGLAS RD | | | | ALMA | GA | 31510 | |
| 5712799 | MICHELLE WATTS | 150 LAKEWOOD | | | | DETROIT | MI | 48215 | |
| 5712800 | MICHELLE WEBB | 196 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| 5712801 | MICHELLE WEBSTER | 640 MELROSE STREET | | | | SHREVPORT | LA | 71106 | |
| 5712802 | MICHELLE WEDDERBURN | 7 LEAFYDALE CT | | | | BALTIMORE | MD | 21208 | |
| 5712803 | MICHELLE WELCH | 401 OAK TERRACE | | | | MOBERLY | MO | 65270 | |
| 5712804 | MICHELLE WEMYSS | 4414 RIDGEVIEW DRIVE | | | | KENT | OH | 44240 | |
| 5712805 | MICHELLE WESTON | PO BOX 829 | | | | PINE RIDGE | SD | 57770 | |
| 5712806 | MICHELLE WHITECLAY | PO BOX 766 | | | | CROW AGENCY | MT | 59022 | |
| 5712808 | MICHELLE WHITNEY | 2244 CLAYTON AVE | | | | MEMPHIS | TN | 38108 | |
| 5712809 | MICHELLE WILLIAMS | 5299 BRIARCREST DR | | | | FLINT | MI | 48532 | |
| 5712810 | MICHELLE WILLIAMSON | 9823 BARRETT RD | | | | ROLAND | AR | 72135 | |
| 5712811 | MICHELLE WILLIS | 7 LARK DRIVE | | | | BERWICK | PA | 18603 | |
| 5712812 | MICHELLE WILLOCKS | 4233 COUNTRY WAY | | | | COHUTTA | GA | 30710 | |
| 5712813 | MICHELLE WINANS | 400 HICKORY | | | | FT COLLINS | CO | 80524 | |
| 5712814 | MICHELLE WISDA | 3616 N BRYCE RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5712815 | MICHELLE WISE | 1179 SADDLE CREEK | | | | FWB | FL | 32547 | |
| 5712816 | MICHELLE WITCHER | 108 WARD AVE | | | | INTERLACHEN | FL | 32148 | |
| 5712817 | MICHELLE WOOTEN | 2611 DOUGLAS RD SE 203 | | | | WASHINGTON | DC | 20020 | |
| 5712818 | MICHELLE WYATT | 712 ELBON AVE | | | | AKRON | OH | 44306 | |
| 5712819 | MICHELLE WYNTER | 109 JEMMIE BLVD | | | | DALLAS | TX | 75204 | |
| 5712820 | MICHELLE Y COLE | 4326 WOODSTOCK DR APT B | | | | WEST PALM BCH | FL | 33415 | |
| 5712821 | MICHELLE YANCY | W5375 JEFFERY CT | | | | SHAWANO | WI | 54166 | |
| 5712822 | MICHELLE YANG | 3810 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5427740 | MICHELLE YATES | 10 WIPPERWILL TRAIL | | | | MONROE | NY | 10950 | |
| 5712823 | MICHELLE YAZZIE | PO BOX 91 | | | | LUKACHUKAI | AZ | 86507 | |
| 5712824 | MICHELLE YORK | 113 JOHNSON RD | | | | OAKRIDGE | TN | 37830 | |
| 5712825 | MICHELLE ZAMARRIPA | 6638 AUTUMNELE DRIVE | | | | COLUMBUS | GA | 31904 | |
| 5712826 | MICHELLE ZAPATA | 95 NW | | | | MIAMI | FL | 33135 | |
| 5712827 | MICHELLE ZEZZI | 29 CHELASE ST | | | | STATEN ISLAND | NY | 10307 | |
| 5712828 | MICHELLE ZIMMON | PO BOX 1723 | | | | DARLINGTON | SC | 29532 | |
| 5712829 | MICHELLEAV MICHELLE | 3707 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | |
| 5712830 | MICHELLE-ROG SIGLEY | 1911 YOULL ST | | | | NILES | OH | 44446 | |
| 5403861 | MICHEL-LEVEQUE MARIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5404656 | MICHEL-LEVEQUE MARIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5427741 | MICHEL-LEVEQUE MARIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5712831 | MICHELLI TRAVIS | 2026 ELIZABETH BLVD | | | | TWIN FALLS | ID | 83301 | |
| 5712832 | MICHELLIE BEACH | 700 PACIFIC | | | | SAN PEDRO | CA | 90731 | |
| 5712833 | MICHELLIE GATES | 700 WAVERLY RD 601 | | | | CHESTERTONIN4630 | IN | 46304 | |
| 5712834 | MICHELLPHILP CRUZ | 95 RESERVE RD | | | | WEST SENECA | NY | 14224 | |
| 5712835 | MICHELON LILLIAN | 1025 SE 12TH ST | | | | CAPE CORAL | FL | 33990 | |
| 5458931 | MICHELS AMBER | 1623 N MAIN ST APT D | | | | COPPERAS COVE | TX | 76522 | |
| 5712836 | MICHELS ISAAC | 2906 AP 9 | | | | PORT HURON | MI | 48060 | |
| 5458932 | MICHELS JOHN | 7367 COTTAGE OAKS DR | | | | PORTAGE | MI | 49024-7866 | |
| 5712837 | MICHELS NORMA | 606 MAPLE ST B | | | | CARMI | IL | 62821 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458933 | MICHELSON SHANNON R | 8 BANK STREET KENVIL NEW JERSEY | | | | KENVIL | NJ | 07847 | |
| 5712838 | MICHELYN CORMIER | 579 DELEVAN AVE | | | | BUFFALO | NY | 14211 | |
| 5427743 | MICHENER CHRISTOPHER V | 334 NORTH OLIVER DRIVE | | | | YUBA CITY | CA | 95993 | |
| 5712839 | MICHEO MANUEL | 9354 CHARTER CROSSING DR | | | | MECHANICSVILLE | VA | 23116 | |
| 5712840 | MICHETTI ISABELLA | 519 CENTURY DR | | | | LARGO | FL | 33771 | |
| 5427745 | MICHIANA METRONER INC | CO WEBER & OLCESE P L C JOEMJOSEPH 3250WBIGBEAVERRD ST | | | | TROY | MI | | |
| 5427747 | MICHIE JAMISON A | 10617 W ALVARADO RD | | | | AVONDALE | AZ | 85392 | |
| 5712841 | MICHIEL SIMS | 128 CORRELL ST | | | | EAST SPENCER | NC | 28039 | |
| 5458934 | MICHIELS CONNIE | 29W361 LEE RD | | | | WEST CHICAGO | IL | 60185-2045 | |
| 5712842 | MICHIGAN DEPARTMENT OF AGRICULTURE | 350 OTTAWA AVE NW 1 | | | | GRAND RAPIDS | MI | 49503 | |
| 5403224 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30781 | | | | LANSING | MI | 48909-8281 | |
| 5405399 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30781 | | | | LANSING | MI | 48909-8281 | |
| 5484365 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30781 | | | | LANSING | MI | 48909-8281 | |
| 5787630 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30781 | | | | LANSING | MI | 48909-8281 | |
| 5427749 | MICHIGAN GUARANTY AGENCY | PO BOX 7074 | | | | INDIANAPOLIS | IN | 46207-7074 | |
| 5712843 | MICHIGAN RESTAURANT SERVICES I | 204 S Main St | | | | Nashville | MI | 49073 | |
| 5427751 | MICHIGAN STATE DISBURSEMENT UN | PO BOX 30350 | | | | LANSING | MI | 48909-7850 | |
| 5712844 | MICHIKO TORRES | 5226 LEXINGTON AVE APT 27 | | | | LOS ANGELES | CA | 90029 | |
| 5712845 | MICHITSCH DANIEL | 88-26 UNION TURNPIKE | | | | TEMPLE | PA | 19560 | |
| 5712846 | MICHIUO ACHIWILA | 94220 PUPUKUI STREET | | | | WAIPAHU | HI | 96797 | |
| 5712847 | MICHKARANKE MANUELLA L | 1255 QUEBEC RD 1 | | | | CINCINNATI | OH | 45205 | |
| 4864035 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 5427754 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 5712848 | MICHLLE DEAU | 3121 EDGEBROOK DR | | | | THREE OAKS | MI | 49128 | |
| 5712849 | MICHLLE HOFFMASTER | 34 BERKSHIRE RD | | | | BALTIMORE | MD | 21221 | |
| 5712850 | MICHOHN MONTAGUE | 231 GROSS AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5712851 | MICHUAD JOSHUA | 402 EAST SOUTH C ST | | | | GAS CITY | IN | 46933 | |
| 5712852 | MICINTYRE CIARA | 372 MELISSA DR | | | | HARVEY | LA | 70058 | |
| 5712853 | MICK ADELSPERGER | 816 N E ST | | | | HAMILTON | OH | 45013 | |
| 5712854 | MICK BETH | PO BOX 166 | | | | RICHMOND DALE | OH | 45673 | |
| 5712855 | MICK MACKLEM | N6574 NEVA LAKE RD | | | | DEERBROOK | WI | 54424 | |
| 5712856 | MICKAL WILLIAMS | 3475 PINEWALK DR | | | | MARGATE | FL | 33063 | |
| 5712857 | MICKALE DAVIS | 6460 HOLBORN ROAD | | | | RICHMOND | VA | 23224 | |
| 5712858 | MICKALE MAPP | 1905 PARADISE PEAK CT | | | | ANTIOCH | CA | 94531 | |
| 5712859 | MICKANS RITA | 720 E GUIBERSON ST | | | | KENT | WA | 98030 | |
| 5712861 | MICKEALS EDNA | 6138 GILLESPIE ST | | | | PHILA | PA | 19135 | |
| 5712862 | MICKEL FRAZIER | 7994 DORCHESTER BLVD | | | | HANOVER | MD | 21076 | |
| 5458935 | MICKEL TANYA | 712 E 108TH STREET 1C KINGS 047 | | | | BROOKLYN | NY | | |
| 5712864 | MICKELSEN ROBERT | 191 N 3990 E | | | | RIGBY | ID | 83442 | |
| 5712865 | MICKELSON BOBBY | 10745 HWY 12 | | | | GLEN ELLEN | CA | 95442 | |
| 5712866 | MICKELSON CINDY | W164N9091 WATER ST | | | | MENOMONEE FLS | WI | 53051 | |
| 5458936 | MICKELSON HANS | 4145 N GREENVIEW AVE FL 3 | | | | CHICAGO | IL | 60613-1924 | |
| 5712868 | MICKENS CLARENCE | 179 THRUSH ST | | | | PRINCE GEORGE | VA | 23875 | |
| 5712869 | MICKENS JACKIE | 18083 BALTY RD | | | | RICHMOND | VA | 23225 | |
| 5712870 | MICKENS KEISHA | 3939 LAWNDALE | | | | PHILADELPHIA | PA | 19124 | |
| 5458937 | MICKENS KELVIN | 7510 CRESTWOOD COURT | | | | BRANDYWINE | MD | 20613 | |
| 5458938 | MICKENS PRISCILLA | 128 HAMILTON AVE | | | | PATERSON | NJ | 07501-1432 | |
| 5712872 | MICKENS SANDY J | 1334 RAILROAD AVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5712873 | MICKENS SHARON Y | 2045 JAMMES RD | | | | JACKSONVILLE | FL | 32210 | |
| 5712874 | MICKEY ARIAS | 9564 ROSECRANS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5712875 | MICKEY AVANT | 2957 CHARNOCK ST | | | | INDIANAPOLIS | IN | 46229 | |
| 5712876 | MICKEY BURTON | 145 WEST AVENUE | | | | MESHOPPEN | PA | 18630 | |
| 5712877 | MICKEY DUNCAN | 954 SW LINDENWOOD AVE | | | | TOPEKA | KS | 66606 | |
| 5712878 | MICKEY JAMES | 421 TOLEDO ST | | | | ELMORE | OH | 43420 | |
| 5712879 | MICKEY JORDAN | 1209 PRIVATE ROAD 7310 NONE | | | | LUBBOCK | TX | | |
| 5712880 | MICKEY KAITANGIAN | 2994 E HARVARD AVE | | | | FRESNO | CA | 93703 | |
| 5712881 | MICKEY KENNETH | 1983 MAPLE CREEK DRIVE | | | | MEMPHIS | TN | 38016 | |
| 5712882 | MICKEY KOHLMAN | 100 2ND AVE SW | | | | PACIFIC | WA | 98047 | |
| 5712883 | MICKEY LONG | 1775 FM 1221 | | | | HEXT | TX | 76848 | |
| 5458939 | MICKEY M A | 4231 COLT DR | | | | LAKE HAVASU CITY | AZ | 86404-2346 | |
| 5712884 | MICKEY M HANSEL | 690 NEW PROCSECT RD | | | | CHIPLEY | FL | 36248 | |
| 5712885 | MICKEY PARSEGHIAN | 711 PACIFIC COAST HWY | | | | HUNTINGTN BCH | CA | 92648 | |
| 5712886 | MICKEY PASCUAL | 1356 TORREYS PEAK DR | | | | LONGMONT | CO | 80504 | |
| 5712887 | MICKEY SON | 15 ASBURY ACRES DR | | | | CANDLER | NC | 28715 | |
| 5712888 | MICKEY TAMARA | 2524 EDGECOMBE CIR N APT | | | | BALTIMORE | MD | 21215 | |
| 5712889 | MICKEY VILLALOBOS | 17141 OLD HIGHWAY 105 E | | | | CONROE | TX | 77306 | |
| 5712890 | MICKEY WAGNER | 20871 HUNT CLUB | | | | HARPER WOODS | MI | 48225 | |
| 5712891 | MICKEY WEILAGE | 311 THIRD STREET | | | | UNDERWOOD | IA | 51576 | |
| 5712892 | MICKI DANIELLE PATCHELL | 826 SUNDANCE VALLEY DRIVE | | | | KATY | TX | 77450 | |
| 5712893 | MICKI HALCOMB | 924 RIVER HILLS DR | | | | SAN MARCOS | TX | 78666 | |
| 5712894 | MICKI REAM | 453 DELPHI CT | | | | DOWNINGTOWN | PA | 19335 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712895 | MICKIA SCOTT | 1202 WESTERLEE PL | | | | CATONSVILLE | MD | 21228 | |
| 5712896 | MICKIE MICKIEKOLO | PO BOX 4195 | | | | HONOLULU | HI | 96812 | |
| 5427756 | MICKIE PATRICK | 7736 SIGN ST | | | | MISSOURI CITY | TX | 77489-2340 | |
| 5712897 | MICKIE PETERS | 3939 W 134TH | | | | CLEVELAND | OH | 44109 | |
| 5712898 | MICKINNEY SHAJUAN M | 5498 SHANNON SQ DR | | | | COLUMBUS | OH | 43209 | |
| 5712899 | MICKINNY SHAWN E | 2211 PALESTRA DR 4 | | | | STL | MO | 63146 | |
| 5712901 | MICKIRGAN CASEY F | 10541 LITHOPOLIS | | | | CANAL WINCHESTER | OH | 43110 | |
| 5712902 | MICKLE LEO | 210 SOUTH 18TH APRTMENT 2 | | | | ELWOOD | IN | 46036 | |
| 5712903 | MICKLE SHELIA D | 111 S MASSENGILL ST | | | | HAZELHURST | MS | 39083 | |
| 5458940 | MICKLEBERRY SHERRY | 11629 S HUDSON CT | | | | TULSA | OK | 74137-8510 | |
| 5712904 | MICKLES LESLIE | PO BOX 1432 | | | | SANTEE | SC | 29142 | |
| 5712905 | MICKLEY MICHAEL | 6361 RIVER RUN DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5712906 | MICKNES TIFFANY | 925 MILLER RD L3 | | | | SUMTER | SC | 29150 | |
| 5458941 | MICKOW ANN | 1116 MAPLEWOOD CT | | | | GULF BREEZE | FL | 32563-3358 | |
| 5712907 | MICKY ANDERSON | 532 BRIGHTON PARK APTS | | | | GREENVILLE | NC | 27834 | |
| 5712908 | MICOZZI SARAH M | 590 FOOTDALE RD | | | | HBG | PA | 17104 | |
| 4871271 | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | 91767 | |
| 5427758 | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | 91767 | |
| 5427760 | MICROMANTIS LTD | 472 AMHERST ST UNIT 733158 | | | | NASHUA | NH | 03063-1204 | |
| 4882789 | MICRONESIAN BROKERS INC | P O BOX 7 | | | | HAGATNA | GU | 96932 | |
| 5427762 | MICROSOFT CORPORATION | P O BOX 849008 | | | | DALLAS | TX | 75284 | |
| 5404160 | MICROSOFT ONLINE INC BING | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 4881894 | MICROSTRATEGY INC | P O BOX 409671 | | | | ATLANTA | GA | 30384 | |
| 4869567 | MICROSYSTEMS INC | 625 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 5712909 | MICTEHELL PAULA | 5752 INDAIN OAK CIRCLE | | | | LOUISVILLE | KY | 40219 | |
| 5712910 | MICTERRIEO NOLLEY | 10272 WATERFORD ROAD NE | | | | COVINGTON | GA | 30014 | |
| 5458942 | MICTHELL DIANA | 3535 BELMONT SHORE LN FORT BEND 157 | | | | MISSOURI CITY | TX | | |
| 5712911 | MID AMERICA PUBLISHING CORP | P O BOX 29 | | | | HAMPTON | IA | 50441 | |
| 4861499 | MID AMERICA TILE INC | 1650 HOWARD STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4865896 | MID AMERICA TRANSFER INC | 3306 ISLAND CIRCLE | | | | GRAND ISLAND | NE | 68803 | |
| 4851167 | MID ATLANTIC BUILDING ASOCIATES INC | 650 SENTRY PKWY STE 208 | | | | BLUE BELL | PA | 19422 | |
| 5712912 | MID ATLANTIC SAFE LOCK & KEY INC | 1338 ORILLA RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5427764 | MID ATLANTIC SURGICAL GROUP | 241 W MAIN ST | | | | SALISBURY | MD | 21801-4906 | |
| 5458943 | MID CITY AUTO SALES PAYNE | 321 HIGHWAY 51 N | | | | COVINGTON | TN | 38019 | |
| 5712913 | MID CITY ELECTRICAL CO | P O BOX 23075 | | | | COLUMBUS | OH | 43223 | |
| 4863729 | MID CONTINENT BTLG CO INC | 23214 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5427766 | MID HOLDINGS LLC | 1212 VETERANS DR STE 210 | | | | TRAVERSE CITY | MI | 49684-4734 | |
| 5712914 | MID ILLINOIS COMPANIES CORP | 905 NE ADAMS STREET | | | | PEORIA | IL | 61603 | |
| 4845766 | MID OHIO HOME SHOW | 1600 LEXINGTON AVE | | | | MANSFIELD | OH | 44907 | |
| 4869274 | MID PACIFIC DISTRIBUTORS | 600 BELLO ST SUITE 110 | | | | BARRIGADA | GU | 96921 | |
| 4866659 | MID SOUTH ELECTRIC CONTRACTORS | 3869 NEW GETWELL ROAD | | | | MEMPHIS | TN | 38118 | |
| 4869347 | MID STATE DOOR INC | 602 CAMBRIDGE AVE | | | | SYRACUSE | NY | 13208 | |
| 5712916 | MID STATES PARKING LOT | 1834 CRESCENT DRIVE | | | | IOWA FALLS | IA | 50126 | |
| 5712917 | MID VALLEY NEWSPAPERS | P O BOX 742548 | | | | CINCINATTI | OH | 45274 | |
| 5712918 | MIDAL CARMEN | P O BOX 2263 | | | | MANATI | PR | 00674 | |
| 5712919 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | MIDAMERICAN ENERGY HOLDINGS COMPANY | | | DAVENPORT | IA | 52808-8020 | |
| 5427768 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | MIDAMERICAN ENERGY HOLDINGS COMPANY | | | DAVENPORT | IA | 52808-8020 | |
| 5712920 | MIDAN PROVEDENCIA | ESTANSCIAS DEL ATLANTICO | | | | LIQUILLO | PR | 00773 | |
| 5712921 | MIDCALF APRIL | 272 E MANHATTAN | | | | TOLEDO | OH | 43608 | |
| 4882141 | MIDCONTINENT COMMUNICATIONS | P O BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |
| 5458944 | MIDDAUGH ANNE | 5902 CROSS COUNTRY BLVD APT F | | | | BALTIMORE | MD | 21215-3852 | |
| 5458945 | MIDDAUGH BRIAN | 402 MAPLE LN | | | | NAPPANEE | IN | 46550 | |
| 5458946 | MIDDAUGH JOHN | 4577 HOBSON DR | | | | COLUMBUS | OH | 43228-6484 | |
| 5458947 | MIDDENDORF GERALD | 340 CAMPBELL HILL ROAD | | | | OWEGO | NY | 13827 | |
| 4783455 | Middle Tennessee Electric Membership | PO BOX 330008 | | | | MURFREESBORO | TN | 37133-0008 | |
| 5712922 | MIDDLEBROOK SHAUNA | 22508 IVERSON DR APT 605 | | | | GREAT MILLS | MD | 20634 | |
| 5712923 | MIDDLEBROOKS CHIS | 1050 RALSTON AVE | | | | BELMONT | CA | 94002 | |
| 5712924 | MIDDLEBROOKS DENISE | 10 OCTAVE COURT | | | | NEWARK | DE | 19713 | |
| 5712925 | MIDDLEBROOKS DERONTRAY | 216 NORTH WEBSTER | | | | JUNCTION CITY | KS | 66441 | |
| 5427770 | MIDDLEBROOKS JAMES AND GERALDINE MIDDLEBROOKS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5712926 | MIDDLEBROOKS JASMINE N | 7460 34TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5712927 | MIDDLEBROOKS JENNENE | 1500 VERSAILLES DR SW | | | | ATLANTA | GA | 30331 | |
| 5712928 | MIDDLEBROOKS MARGIE | 401 FERN ST | | | | PALATKA | FL | 32177 | |
| 5712929 | MIDDLEBROOKS MARIAN F | 2088 WILDWOOD DR | | | | HICKORY | NC | 28601 | |
| 5712930 | MIDDLEBROOKS QUINEISHA | 1215 19TH ST | | | | ST PETERSBURG | FL | 33712 | |
| 5458948 | MIDDLEBROOKS RAYCHELL | 70 WEBSTER ST | | | | IRVINGTON | NJ | 07111 | |
| 5712931 | MIDDLEBROOKS ROSEMARY | 382 BROOKCHASE LN | | | | CHARLOTTE | NC | 28205 | |
| 5458949 | MIDDLEBROOKS SONYA | 1403 BROW RD | | | | TRENTON | GA | 30752 | |
| 5712932 | MIDDLEBROOKS TABATHA | 436 BOGAN STREET | | | | TOOMSBORO | GA | 31090 | |
| 5458950 | MIDDLEDITCH JO | 1109 HARRITON RD | | | | BALTIMORE | MD | 21210-1217 | |
| 5458951 | MIDDLEMAN MARJORIE | 3335 N 14 TH MILWAUKEE079 | | | | MILWAUKEE | WI | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884388 | MIDDLESBORO COCA COLA BTLG WRK | PO BOX 1485 | | | | MIDDLESBORO | KY | 40965 | |
| 5712933 | MIDDLESBORO DAILY NEWS | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5427772 | MIDDLESEX WATER COMPANY | PO BOX 826538 | | | | PHILADELPHIA | PA | 19182-6538 | |
| 5712934 | MIDDLETON KIMBERLY | 213 35TH STREET | | | | WASHINGTON | DC | 20019 | |
| 5712935 | MIDDLETON ARCHIO | 858 ELDER RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5712936 | MIDDLETON ASHLEY | 3200 SW EVENSIDE DR | | | | TOPEKA | KS | 66614 | |
| 5712937 | MIDDLETON BRENT | 139 LENARD HUGHS RD | | | | LUDOWICI | GA | 31316 | |
| 5712938 | MIDDLETON BRITTNEY | 1120 CRULL DR APT 22C | | | | CHARLESTON | SC | 29407 | |
| 5712939 | MIDDLETON DANYALLE D | 1307 MANCHESTER DR | | | | SOUTH BEND | IN | 46615 | |
| 5712940 | MIDDLETON DAVID | 7140 EDWARD RD | | | | MAYVILLE | MI | 48744 | |
| 5712941 | MIDDLETON DEBBY F | 88 GREAT HOP DRIVE | | | | SHELBYVILLE | KY | 40065 | |
| 5712942 | MIDDLETON ELEANOR | 202 CLEVELAND STREET | | | | SUMMERVILLE | SC | 29483 | |
| 5712943 | MIDDLETON ELIZABETH | 261 BOGGS ROAD LOT 8 | | | | THOMASVILLE | NC | 27360 | |
| 5712944 | MIDDLETON JANELL | 2870 OVERLAKE RUN | | | | POWDER SPRINGS | GA | 30127 | |
| 5712945 | MIDDLETON JASMINE | 3027 RAINBIRD CT | | | | DISTRICT HGTS C | MD | 20747 | |
| 5712946 | MIDDLETON JAZMINE | 213 35TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | |
| 5712947 | MIDDLETON JENNIFER L | 407 TURTLE CREEKDR | | | | DELAVAN | WI | 53115 | |
| 5712949 | MIDDLETON JILL | 838 DUNWOODY RD | | | | LA FAYETTE | GA | 30728 | |
| 5712950 | MIDDLETON JOHANNA | 4 LEWIS ST | | | | STATESBORO | GA | 30458 | |
| 5712951 | MIDDLETON LAKISHA | 102 DEER RUN CT | | | | GOOSE CREEK | SC | 29445 | |
| 5712952 | MIDDLETON LATARSHA L | 4358 VARNUM PL NE | | | | WASHINGTON | DC | 20017 | |
| 5712953 | MIDDLETON LATASGIA | 325 GULLEDGE APT B6 | | | | MONCKS CORNER | SC | 29461 | |
| 5712954 | MIDDLETON LESLIE | 302 BOUGAINVILLEA DRIVE | | | | JUPITER | FL | 33458 | |
| 5712955 | MIDDLETON LETITIA | 6059 SAVANNAH DR | | | | MILTON | FL | 32570 | |
| 5712956 | MIDDLETON LINDA | 934 BLUE FOX WAY | | | | ARNOLD | MD | 21012 | |
| 5712957 | MIDDLETON MELISSA | 14370 SPRINGTIME LANE 208 | | | | FLORISSANT | MO | 63033 | |
| 5712958 | MIDDLETON MICHAEL | 10201 W BEAVER ST | | | | JAX | FL | 32220 | |
| 5712959 | MIDDLETON MISTY D | 102 S CENTER AVE | | | | PARKER | KS | 66072 | |
| 5458952 | MIDDLETON PAT | 412 S HIAWATHA ST | | | | SOMERVILLE | TN | 38068-1626 | |
| 5712960 | MIDDLETON PERRY | 10 FROSTI WAY | | | | EUSTIS | FL | 32726 | |
| 5712961 | MIDDLETON REBECCA | ANGELA MIDDLETON | | | | MONKS CORNER | SC | 29461 | |
| 5712962 | MIDDLETON REGINA | 6244 LUCILLE DR | | | | N CHARL | SC | 29406 | |
| 5712963 | MIDDLETON RONALD | 27 CRABTREE RD | | | | ROSSVILLE | GA | 30741 | |
| 5458953 | MIDDLETON ROSE | 4822 2ND AVE | | | | LOS ANGELES | CA | 90043-1902 | |
| 5712964 | MIDDLETON RUSTY | 100 RHONDA DR | | | | SUMMERVILLE | SC | 29483 | |
| 5712965 | MIDDLETON SABRINA | 1448 COLLIRENE CUTOFF RD | | | | TYLER | AL | 36785 | |
| 5712966 | MIDDLETON SAM | 312 EUGENIA PLACE | | | | PINEVILLE | SC | 29468 | |
| 5712967 | MIDDLETON SHAKANA L | 111 N FULTON ST | | | | WILKES-BARRE | PA | 18702 | |
| 5458954 | MIDDLETON SHARON | 5650 N GENTLE PT | | | | BEVERLY HILLS | FL | 34465-2234 | |
| 5712968 | MIDDLETON SHAWNISE | 9151 E 36TH STREET | | | | INDIANAPOLIS | IN | 46235 | |
| 5712969 | MIDDLETON TENSHIA | 317 SHANKLIN RD | | | | ROCK HILL | SC | 29730 | |
| 5712970 | MIDDLETON TERESA | 2310 CANBERRA CT | | | | AUGUSTA | GA | 30906 | |
| 5712971 | MIDDLETON TERRANCE | 714 EAST KING STREET | | | | KINSTON | NC | 28501 | |
| 5458955 | MIDDLETON TERRY | 3527 KIMBERLY DOWNS RD APT 7 | | | | DAVENPORT | IA | 52807-1761 | |
| 5712972 | MIDDLETON TIFFANY | 206 VINE ST | | | | MORO | IL | 62067 | |
| 5712973 | MIDDLETON TOMEKA | 10 N RIVER STR 2C | | | | CLAXTON | GA | 30417 | |
| 5712974 | MIDDLETON TOMMY | 3689 PEACH ORCHARD RD | | | | HEPHZIBAH | GA | 30815 | |
| 5712975 | MIDDLETON TONYA | 3043 FRANKFURT CT | | | | WOODBRIDGE | VA | 22191 | |
| 5712977 | MIDDLETON WANDA | 117 MAPLE ST | | | | FLORENCE | SC | 29506 | |
| 5427774 | MIDDLETOWN MUNICIPAL COURT | 1 DONHAM PLZ | | | | MIDDLETOWN | OH | 45042-1932 | |
| 5712978 | MIDDLEYON CHELSEA | 341 S 15TH | | | | CLINTON | OK | 73601 | |
| 5712979 | MIDELYS SUAREZ | 12826 SW 207TH TER NONE | | | | MIAMI | FL | | |
| 5712980 | MIDGET LAQWESHIA N | 122 ST PAUL | | | | CAK | IL | 62206 | |
| 5712981 | MIDGETT CAMILLE | 1037 STILL HARBOR CIR | | | | CHESAPEAKE | VA | 23320 | |
| 5712982 | MIDGETT KENT | PO BOX 316 NONE | | | | ROCKPORT | TX | 78381 | |
| 5712983 | MIDGETT RENEE M | 3820 GREER | | | | STL | MO | 63107 | |
| 5712984 | MIDGETTE LASHONDA | 612 WHITFIELD DR | | | | GOLDSBORO | NC | 27530 | |
| 5712985 | MIDGETTE PATRICIA | 612 WHITFIELD DR | | | | GOLDSBORO | NC | 27530 | |
| 5712986 | MIDGLEY SHELLY | 1451 29TH STREET | | | | OGDEN | UT | 84403 | |
| 5712987 | MIDGYETT STEVEN R | 612 MADISON | | | | MOBERLY | MO | 65270 | |
| 5458956 | MIDIRI ELIZABETH | 300 HICKORY LN APT 1A | | | | ELIZABETHTOWN | KY | 42701-3178 | |
| 5712988 | MIDKIFF EMILY | 305 FRONT STREET | | | | LOGAN | WV | 25601 | |
| 5787324 | MIDLAND CITY | 333 W ELLSWORTH | | | | MIDLAND | MI | 48640 | |
| 5427776 | MIDLAND CREDIT MANAGEMENT INC | FARRELL & SELDIN 7807F PEAKVIEW AVE STE 410 | | | | CENTENNIAL | CO | | |
| 5427778 | MIDLAND FUNDING | FAUQUIER CVL DIV GEN DIST CT 6 COURT ST | | | | WARRENTON | VA | | |
| 5404479 | MIDLAND FUNDING LLC | GLOUCESTER GENERAL DIST CRT PO BOX 873 7400 JUSTICE DR RM | | | | GLOUCESTER | VA | 23601 | |
| 5427779 | MIDLAND FUNDING LLC | GLOUCESTER GENERAL DIST CRT PO BOX 873 7400 JUSTICE DR RM | | | | GLOUCESTER | VA | 23061 | |
| 5427785 | MIDLAND FUNDING LLC PLTF | 500 E SAN ANTONIO AVE | | | | EL PASO | TX | 79901 | |
| 5427787 | MIDLAND FUNDINGLLC | POLLACK & ROSEN P A 806 DOUGLAS ROAD NORTH TOWER | | | | CORAL GABLES | FL | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427789 | MIDLAND FUNDINGS LLC | ATTN:- MARY JANE ELLIOTT P C | 24300 KARIM BLVD | | | NOVI | MI | | |
| 4880385 | MIDLAND GAS CO INC | P O BOX 1225 | | | | SUMTER | SC | 29151 | |
| 5427791 | MIDLAND INTERNATIONAL U S A LL | 6025 Boat Rock Blvd SW | | | | Atlanta | GA | 30336 | |
| 5712989 | MIDLAND INTERNATIONAL U S A LL | 6025 Boat Rock Blvd SW | | | | Atlanta | GA | 30336 | |
| 5405400 | MIDTOWN MANAGEMENT DISTRICT | 17111 ROLLING CREEK SUITE 200 | | | | HOUSTON | TX | 77273-3109 | |
| 5712990 | MIDTOWN REALTY ASSOCIATES | 425 BRUSHY RIDGE ROAD | | | | NEW CANAAN | CT | 06840 | |
| 5712991 | MIDTOWN SQUARE LLC CO FMK MANAGEMENT | CO FMK MGMT | 14039 SHERMAN WAY STE 206 | | | LOS ANGELES | CA | 91405 | |
| 4870109 | MIDTRONICS INC | 7000 MONROE ST | | | | WILLOWBROOK | IL | 60527 | |
| 4867386 | MIDURA JEWELS INC | 4323 COLDEN STREET UNIT 19F | | | | FLUSHING | NY | 11355 | |
| 5427793 | MIDURA JEWELS INC | 4323 COLDEN STREET UNIT 19F | | | | FLUSHING | NY | 11355 | |
| 5427795 | MIDWAY AUTO SUPPLY | 1101 S HAMPTON RD | | | | DALLAS | TX | 75208 | |
| 4885132 | MIDWAY IMPORTING INC | PO BOX 676234 | | | | DALLAS | TX | 75267 | |
| 5712993 | MIDWAY SIGNS INC | 3220 COMMERCE CENTRE DRIVE | | | | SAGINAW | MI | 48601 | |
| 5712994 | MIDWEST AUTOMATIC DOOR | 9114 VIRGINIA RD STE 107 | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5712995 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE 200 | | | | FRANKLIN PARK | IL | 60131 | |
| 5427797 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE 200 | | | | FRANKLIN PARK | IL | 60131 | |
| 5712996 | MIDWEST CEN OUTDOOR LLC | 17567 US HIGHWAY 71 | | | | SAINT JOSEPH | MO | 64505 | |
| 5712997 | MIDWEST EQUIPMENT | 2150 W COLLEGE AVE | | | | NORMAL | IL | 61761 | |
| 5712998 | MIDWEST SNOWTECH | P O BOX 1561 | | | | WHEATON | IL | 60187 | |
| 4880660 | MIDWEST TOOL & CUTLERY COMPANY | P O BOX 160 | | | | STURGIS | MI | 49091 | |
| 5427799 | MIDWEST TOOL AND CUTLERY COMPA | STURGIS MI 49091-0160 | | | | STURGIS | MI | 49091 | |
| 5713000 | MIDY ERBY | 298 W UTAH AVE | | | | PAYSON | UT | 84651 | |
| 5458957 | MIEDEMA LINDA | 23410 SAXON WAY | | | | HOCKLEY | TX | 77447 | |
| 5458958 | MIEDEMA SARAH | 2304 E 12TH ST UNIT B | | | | AUSTIN | TX | 78702-1801 | |
| 5713001 | MIEH TYLOR | 4492 CHUL VIT | | | | CHUL VIST | CA | 91911 | |
| 5713003 | MIEKS CARMOUCHE | 1925 LEGION ST | | | | LAKE CHARLES | LA | 70601 | |
| 4810408 | MIELE | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540-6621 | |
| 5404742 | MIELE INC MIELE | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 5458959 | MIELE JAMES | 104 LUJUIGH ROAD | | | | BARJONIA | NY | | |
| 5713002 | MIELE JESSE | 1826 SLADE DR | | | | COLUMBUS | GA | 31901-1240 | |
| 5458961 | MIELE KEVIN | 142 GOODWATER CT # HAYS209 | | | | AUSTIN | TX | 78737-4721 | |
| 5713004 | MIELES JUSTIN | 14635 TUDOR CHASE DR | | | | TAMPA | FL | 33626 | |
| 5458962 | MIELKE ROBERT | 6203 CANTERBURY DR | | | | EASTON | MD | 21601-8559 | |
| 5713005 | MIELL KENT | 105 WENWOOD CIR | | | | COUNCIL BLF | IA | 51503 | |
| 5713006 | MIELNIK JENNIFERJAY | 205 GREYSTONE DR | | | | COVINGTON | GA | 30014 | |
| 5427801 | MIELOCH STANLEY AND ELLA MIELOCH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5713007 | MIELOCK SARA | 4030 TATES CREEK RD | | | | LEXINGTON | KY | 40517 | |
| 5427803 | MIEN CO LTD | A5-BBLK A12FHONGKONG IND CENTRE | 489-491 CASTLE PEAK RD LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 5713009 | MIEN CO LTD | A5-BBLK A12FHONGKONG IND CENTRE | 489-491 CASTLE PEAK RD LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 5458963 | MIENALTOWSKI MICHAEL | 9019 SHELDON RD SACRAMENTO067 | | | | ELK GROVE | CA | | |
| 5713010 | MIER CASANDRA | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5713011 | MIER DEBRA | 5302 SE LAFAYETTE ST | | | | PORTLAND | OR | 97206 | |
| 5458964 | MIER GUALBERTO | 401 CANNONBALL COURT | | | | STOCKBRIDGE | GA | 30281 | |
| 5713012 | MIERA JASON | HWY 196 HOUSE 668 | | | | AMALIA | NM | 87512 | |
| 5713013 | MIERA LISA | 4722 WEST MARTIN APP6 | | | | SAN ANTONIO | TX | 78237 | |
| 5713014 | MIERA TOM | 613 ACACIA AVE | | | | TORRANCE | CA | 90501 | |
| 5458965 | MIEROW CRAIG | 8908 ROBERT DR APT 3 | | | | EL PASO | TX | 79904-1392 | |
| 5713015 | MIESHA BYRD | 9828 PERIMENTER STATION DR | | | | CHARLOTTE | NC | 28216 | |
| 5713016 | MIESHA DEAN | 701 SOUTH 71ST TERR APT1 | | | | KANSAS CITY | KS | 66111 | |
| 5713017 | MIESHA JOHNSON | 67 SADIE CIR | | | | LINCOLN | AL | 35096 | |
| 5713018 | MIESHA MIESHABROWN | 3430 S CALHOUN | | | | FORT WAYNE | IN | 46807 | |
| 5713019 | MIESHA SANDERS | 9923 METEOR DR | | | | SACRAMENTO | CA | 95827 | |
| 5713020 | MIESHEA ANDERSON | 441 DUPREE AVE | | | | BROWNSVILLE | TN | 38012 | |
| 5458966 | MIESKE MIKE | 205 N DEWITT ST | | | | BAY CITY | MI | 48706-4507 | |
| 5713021 | MIESLE DIANA | 2675 W 91ST AVE APT 1 | | | | FEDERAL HTS | CO | 80260 | |
| 5713022 | MIESTY FAST | 1325 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | |
| 5458967 | MIETZNER JOSHUA | 8741 FOSTER CIRCLE | | | | FORT MEADE | MD | 20755 | |
| 5458968 | MIGA KAREN | 5944 PRESWICKE LN | | | | LA PLATA | MD | 20646 | |
| 5713023 | MIGAIL RHONDA | PO BOX 1996 | | | | SELLS | AZ | 85634 | |
| 5713024 | MIGDA CRUZ | PARCELA ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 5458969 | MIGDAL LINDA | 223 S MERCER ST | | | | LINESVILLE | PA | 16424 | |
| 5713025 | MIGDALERIS VALDERRAMA | RR 03 BOX 10468 | | | | TOA ALTA | PR | 00953 | |
| 5713027 | MIGDALIA DEJESUS | CALLE 18 NO1340 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5713028 | MIGDALIA DIAZ | HC 01 BOX 6483 | | | | GURABO | PR | 00778 | |
| 5713029 | MIGDALIA DOMINGUEZ | URB JARDINES DE SANTO DOMINGO B15 | | | | JUANA DIAZ | PR | 00795 | |
| 5713030 | MIGDALIA FONTANEZ | RR6 BOX 9605 | | | | SAN JUAN | PR | 00926 | |
| 5458970 | MIGDALIA IGARTUA | 109 ALLEN PARK RD | | | | SPRINGFIELD | MA | 01118-2628 | |
| 5427805 | MIGDALIA MACHUCA | 2915 LAKE STREET B | | | | BAKERS FILED | CA | 93306 | |
| 5713032 | MIGDALIA MARTINEZ | C CASIOPEA V UNIVERSITARIO 26 | | | | SAN JUAN | PR | 00923 | |
| 5713034 | MIGDALIA MORALES | 340 RIDGE STREET | | | | NEWARK | NJ | 07104 | |
| 5713035 | MIGDALIA QUINONES | PARCELAS FORTUNA CALLE | | | | LUQUILLO | PR | 00773 | |
| 5713036 | MIGDALIA RAMOS | 2998 ELBIB DR | | | | SAINT CLOUD | FL | 34772 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427807 | MIGDALIA RIOS REYES | 2229 CALLE TORRECILLAS | | | | PONCE | PR | 00716-2217 | |
| 5713037 | MIGDALIA RODRIGUEZ | COM LLANOS DEL SUR 65 ST LAS FLOR | | | | COTO LAUREL | PR | 00780 | |
| 5713039 | MIGDALIA ROMAN | HC 02 BOX 28880 | | | | CAGUAS | PR | 00725 | |
| 5713040 | MIGDALIA ROSADO | URB VILLA DE JONY TOLEDO | | | | CAYEY | PR | 00736 | |
| 5713041 | MIGDALIA SAEZ | 106 CEDRO SANTA MARTA | | | | AGUADILLA | PR | 00603 | |
| 5713042 | MIGDALIA SALAZAR | CALLE RAMOS RODRIGUEZ | | | | CAROLINA | PR | 00985 | |
| 5713043 | MIGDALIA SANCHEZ | PO BOX 996 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5713044 | MIGDALIA VASQUEZ | 9 BODWELL | | | | LAWRENCE | MA | 01841 | |
| 5713045 | MIGDALIA VAZQUES | RR1 BOX 37365 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5713046 | MIGDALIA WARGAS | 536 RONSHELLE AVE | | | | HAINES CITY | FL | 33844 | |
| 5713047 | MIGDALIA ZENON | CALLE 26 AH 13 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5713048 | MIGDALIAS NIEVES CRUZ | RR1 BOX 5999BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5713049 | MIGEL DELACRUZ | 1511 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95822 | |
| 5713050 | MIGELLE JOHNSON | 821 E ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5713051 | MIGENES MARIXSA | CALLE 16 357 VILLA NEVARE | | | | SAN JUAN | PR | 00927 | |
| 5458971 | MIGET DEBBIE | 930 MADISON LN | | | | FLORISSANT | MO | 63031-2330 | |
| 5427809 | MIGHT SR; JAMES AND MAXINE MIGHT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5427811 | MIGHTY MAX CART LLC | 1020 SOUTH BOLTON STREET | | | | JACKSONVILLE | TX | 75766 | |
| 5713052 | MIGHTY OLGA | 797 CEDAR LN | | | | TEANECK | NJ | 07666 | |
| 5713053 | MIGHTY OLGA S | 797 CEDAR LN | | | | TEANECK | NJ | 07666 | |
| 5458972 | MIGI ATIMUA | 268 PATRICK HENRY COURT | | | | WAHIAWA | HI | 96786 | |
| 5713054 | MIGION MORTON | 103 WEST MILDRED AVE | | | | AKRON | OH | 44314 | |
| 5713055 | MIGKINS MICHELLE | 1723 MOORMON AVE | | | | ROANOKE | VA | 24017 | |
| 5713056 | MIGLANI CHARU | 14749 CARMENITA ROAD | | | | NORWALK | CA | 90650 | |
| 5713057 | MIGLIACCIO MELANIE R | 2105 RIO GRANDE | | | | SLC | UT | 84101 | |
| 5458973 | MIGLIACCIO SHAWN | 6419 MATHIAS RD E | | | | GRAHAM | WA | 98338 | |
| 5713058 | MIGLIORE TRACY | 1925 WEST CEDAR STREET | | | | ALLENTOWN | PA | 18104 | |
| 5713059 | MIGMA ORTIZ | 59 STERLING ROAD | | | | ROCKVILLE | CT | 06108 | |
| 5458974 | MIGNAULT RICHARD | 13 CLEVELAND ST APT B | | | | PUTNAM | CT | 06260 | |
| 5427813 | MIGNON BRACEY | 8100 ZANE AVE N | APT 201 | | | BROOKLYN PARK | MN | 55443 | |
| 5713060 | MIGNON JACKSON | 8132 ROY RD | | | | INDIANAPOLIS | IN | 46219 | |
| 5713061 | MIGNON LATTIMORE | 2317 MIMOSA DR | | | | AUGUSTA | GA | 30904 | |
| 5713062 | MIGNON WILLIS | 12650 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | |
| 5458975 | MIGNONE RAMONA | 7 NEW ST | | | | PURCHASE | NY | 10577 | |
| 5458976 | MIGNONE RICHARD | 8 NORTH CHERYL STREET | | | | CHESTNUT RIDGE | NY | 10977 | |
| 5458977 | MIGOTTO LUISA | 101 CHURCH RD UNIT 8 | | | | SOUTHBURY | CT | 06488 | |
| 5713063 | MIGUEL A ALVAREZ | 6233 WESTWIND DR | | | | EL PASO | TX | 79912 | |
| 5713064 | MIGUEL A ESTRADA | 3038 SW 4TH ST | | | | MIAMI | FL | 33135 | |
| 5713065 | MIGUEL A GARCIA ROSA | CALLE CERVERDENA 1222 | | | | SAN JUAN | PR | 00920 | |
| 5713066 | MIGUEL A MARTINEZ | URB VISTA MONTE | | | | CALLE2 | PR | 00739 | |
| 5713067 | MIGUEL A MONTANEZ | C TRINITARIA JARDINEZ DE NARANJIT | | | | NARANJITO | PR | 00719 | |
| 5713068 | MIGUEL A NEGRON TANON | CTRINITARIA146 URBJARDINES DE N | | | | NARANJITO | PR | 00719 | |
| 5713069 | MIGUEL A PEREZ-TORRES | 19 RIDGE RD | | | | LAWRENCE | MA | 01841 | |
| 5713070 | MIGUEL A ROJAS | URB VICTORIA CASA 46 | | | | AGUADILLA | PR | 00603 | |
| 5713071 | MIGUEL A ROSADO | SEARS HATILLO PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5713072 | MIGUEL A SALVIO-QUEZADA | 2021 KINGLINS | | | | HOBBS | NM | 88240 | |
| 5713073 | MIGUEL A VAZQUEZ RIVERA | CALLE OLIVO 4M21 | | | | BAYAMON | PR | 00956 | |
| 5713074 | MIGUEL ACEVEDO | 3913 TWIN SPRINGS RD | | | | VALDOSTA | GA | 31605 | |
| 5713075 | MIGUEL AGREDA | 14818 CLIFROSE CT | | | | MORENO VALLEY | CA | 92573 | |
| 5713076 | MIGUEL AGUILAR | 12700 ELLIOTT AVE SPC 441 | | | | EL MONTE | CA | 91732 | |
| 5713077 | MIGUEL ALVARADO | NONE | | | | BAYAMON | PR | | |
| 5713078 | MIGUEL AMRMANDO | 9 FEDERAL ST | | | | PAWTUCKET | RI | 02861 | |
| 5713079 | MIGUEL ANGEL | 76-218 ROYAL POINCIANA DR | | | | KAILUA-KONA | HI | 96740 | |
| 5713080 | MIGUEL ANGEL CARDIEL MENDOZA | 925 W BERYL | | | | PHOENIX | AZ | 85021 | |
| 5713081 | MIGUEL ANGEL LOPEZ | 2498 ROLL DR 1871 | | | | SAN DIEGO | CA | 92154 | |
| 5713082 | MIGUEL ANGLE CRUZ LOPEZ | 830 LAUREN ST | | | | FORREST PARK | GA | 30297 | |
| 5713083 | MIGUEL APONTE | MANUEL MALTOREL EDIF7 | | | | COMERIO | PR | 00782 | |
| 5713085 | MIGUEL ARGOMANIZ | 11691 W BRADLEY | | | | ODESSA | TX | 79764 | |
| 5713086 | MIGUEL BARCENAS | 1200 SCOTT AVE | | | | CHGO HTS | IL | 60411 | |
| 5713087 | MIGUEL BOCHAMP | CARR 4416 KM 23INT | | | | AGUADA | PR | 00602 | |
| 5427815 | MIGUEL CALDERO | 39 EAST STREET | | | | STAFFORD SPRINGS | CT | 06076 | |
| 5713088 | MIGUEL CAMACHO | 23 WEST 11TH | | | | JAMESTOWN | NY | 14701 | |
| 5713089 | MIGUEL CAMAL | 7060 REDWOOD BLVE 41 | | | | NOVATO | CA | 94945 | |
| 5713090 | MIGUEL CASTANEDA | 1501 N PULASKI RD | | | | CHICAGO | IL | 60651 | |
| 5713091 | MIGUEL CASTILLO | 1166 BENEDICT DR APT 143 | | | | SAN ANGELO | TX | 76903 | |
| 5713092 | MIGUEL CEBREROS | PO BOX 448 | | | | BLYTHE | CA | 92226 | |
| 5713093 | MIGUEL CECILIA | 135 PARADISE CANYON DR SP | | | | RUIDOSO | NM | 88345 | |
| 5713094 | MIGUEL CERVANTES | 16733 4TH STREET | | | | HURON | CA | 93234 | |
| 5713096 | MIGUEL CLAUDIO FELIX | CALLE 254 HM 22 TERCERA EXT | | | | CAROLINA | PR | 00982 | |
| 5713097 | MIGUEL CORREA | 306 EAST DE LA ROSA | | | | DEL RIO | TX | 78840 | |
| 5713098 | MIGUEL CRUZ | 220 ALLEN ST APT 2 | | | | JAMESTOWN | NY | 14701 | |
| 5713099 | MIGUEL D CORDEROTORRES | 3353 N FRONT ST | | | | PHILA | PA | 19140 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713100 | MIGUEL DEBORAH | 191 W PAPA AVE | | | | KAHULUI | HI | 96732 | |
| 5713101 | MIGUEL DUARTE | 4917 E 60TH PL | | | | MAYWOOD | CA | 90270 | |
| 5713102 | MIGUEL ESCAMILLA | 19610 SUMMITVIEW AVE | | | | TIETON | WA | 98947 | |
| 5713103 | MIGUEL FELICIANO | URB COUNTRY CLUB JF29 CALLE 32 | | | | CAROLINA | PR | 00783 | |
| 5713104 | MIGUEL FLORES | 408 E PRUNE AVE A | | | | LOMPOC | CA | 93436 | |
| 5713105 | MIGUEL FRANCISCO D | 7921 RIGGS ROAD | | | | HYATTSVILLE | MD | 20783 | |
| 5713107 | MIGUEL GERENA | PO BOX 1229 | | | | GURABO | PR | 00778 | |
| 5713108 | MIGUEL GONZALEZ | 8415 CANTALOUPE AVE | | | | PANORAMA CITY | CA | 91402-3808 | |
| 5458978 | MIGUEL HAYDEE S | 450 AVE DE LA CONSTITUCION APTTORRE DE LA REYNA | | | | SAN JUAN | PR | 00901-2320 | |
| 5713310 | MIGUEL IRIZARRY | PO BOX 140248 | | | | ARECIBO | PR | 00614 | |
| 5713111 | MIGUEL JARAMILLO | 3707 AMBER FORREST | | | | BAKERSFIELD | CA | 93313 | |
| 5713112 | MIGUEL JAZMIN | 4 N 606 BRIAR LN | | | | BENSENVILLE | IL | 60106 | |
| 5713113 | MIGUEL JUAREZ | PO BOX 353 | | | | LA FERIA | TX | 78559 | |
| 5713114 | MIGUEL LARA | 4037 DAVIS RD | | | | LAKE WORTH | FL | 33461 | |
| 5713115 | MIGUEL LAZARENO | 8575 PENNY DRIVE | | | | RIVERSIDE | CA | 92503 | |
| 5713116 | MIGUEL LEE | PO BOX 882 | | | | SACATON | AZ | 85247 | |
| 5713117 | MIGUEL LEON | PO BOX 18671 NONE | | | | PHOENIX | AZ | 85005 | |
| 5713118 | MIGUEL LOPEZ | 6 RALEIGHT CT | | | | WINCHESTER | VA | 22601 | |
| 5713119 | MIGUEL LUNA VIDAL | 776 MAYFAIR AVE | | | | POMONA | CA | 91766 | |
| 5713120 | MIGUEL MADERA | 124 W SPRING ST | | | | READING | PA | 19601 | |
| 5713121 | MIGUEL MALIBU MIDDLE HIGH | 30215 MORNING VIEW DR | | | | MALIBU | CA | 90265 | |
| 5458979 | MIGUEL MARIA S | 4918 CLOISTER DR | | | | ROCKVILLE | MD | 20852-3371 | |
| 5713122 | MIGUEL MARTE | URB LOS ARBOLES CLL VEREDA 504 | | | | CAROLINA | PR | 00987 | |
| 4850135 | MIGUEL MARTINEZ | 15219 179TH AVE SE APT E | | | | MONROE | WA | 98272 | |
| 5713123 | MIGUEL MEDINA | 3902 BONITO RD | | | | HARLINGEN | TX | 78550 | |
| 5713124 | MIGUEL MELENDEZ | 8 SHEFIELD MANOR CT 404 | | | | HYATTSVILLE | MD | 20782 | |
| 5713125 | MIGUEL MELO-ROSAS | 12600 VAN NUYS BLVD | | | | PACOIMA | CA | 91331 | |
| 5713126 | MIGUEL MENDES | 16C GARABEDIAN DRIVE | | | | SALEM | NH | 03079 | |
| 5713127 | MIGUEL MENDOZA | PO BOX 1352 | | | | IRAAN | TX | 79744 | |
| 5713129 | MIGUEL MEZA | 531 W SUNKIST ST | | | | ONTARIO | CA | 91762 | |
| 5713130 | MIGUEL MIGUELRANGEL | 201 NORTHSHORE BLVD | | | | BROWNSVILLE | TX | 78526 | |
| 5713131 | MIGUEL MIRANDA | 789 HELEN ST | | | | SAN JOSE | CA | 95125 | |
| 5427817 | MIGUEL MONTELONGO | 305 E BEEBE AVE | | | | HERMISTON | OR | 97838-1313 | |
| 5713132 | MIGUEL MONTERO | 1301 W 5TH ST | | | | LORAIN | OH | 44052 | |
| 5427819 | MIGUEL MONTES | 1507 COLUMBIA STREET | | | | REDLANDS | CA | 92374 | |
| 5713133 | MIGUEL MONTES DE OCA | 14111 HUGHES RD TRLR 5 | | | | GUY | TX | 77444 | |
| 5713134 | MIGUEL MORALES | 3582 ISLAND AVE | | | | SAN DIEGO | CA | 92102-4410 | |
| 5713135 | MIGUEL MORENO | PO BOX 1021 | | | | CALIPATRIA | CA | 92233 | |
| 5713136 | MIGUEL NAVARRETE | 39 TREMONT ST | | | | LTL DEER IS | ME | 04650 | |
| 5713137 | MIGUEL NEGRETE | 189N AWBRYS ST APT A | | | | EL PASO | TX | 79905 | |
| 5713138 | MIGUEL ORTIZ | BOSQUE DE LAS PALMAS 105 | | | | BAYAMON | PR | 00956 | |
| 5713139 | MIGUEL OTERO ROSARIO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5713140 | MIGUEL PACHUCO | 5820 MEIKLE LN 209 | | | | LAS VEGAS | NV | 89156 | |
| 5713141 | MIGUEL PALAFOX | 1116 HIGHLAND DRIVE | | | | PORTERVILLE | CA | 93257 | |
| 5713143 | MIGUEL PIMENTEL | ALT MONTE BRISAS 4 | | | | FAJARDO | PR | 00738 | |
| 5713144 | MIGUEL PITRE | 2806 WALLER DR | | | | ENID | OK | 73703 | |
| 5458980 | MIGUEL PLAZA | 1039 CIRCULO GOLONDRINA | | | | RIO RICO | AZ | 85648 | |
| 5713145 | MIGUEL QUILES | BO QUEBRADA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| 5713146 | MIGUEL QUIROZ | 171 CANMBLE AVE | | | | STATEN ISALND | NY | 10310 | |
| 5713147 | MIGUEL RAMIREZ | 624 MC DONNELL AVE | | | | LOS ANGELES | CA | 90022 | |
| 5713148 | MIGUEL RAMOS | 2062 MARIGOLD ST | | | | POMONA | CA | 91767 | |
| 5713149 | MIGUEL REYES PADILLA | PARCELAS CALDERONAS CALLE 1 CASA 7 | | | | CEIBA | PR | 00735 | |
| 5713150 | MIGUEL RIOS | 19 WEBSTER ST | | | | BRIDGEPORT | CT | 06607 | |
| 5713151 | MIGUEL RIVERA | 4033 SE 30TH AVE | | | | PORTLAND | OR | 97202 | |
| 5713152 | MIGUEL ROCHA | 12505 ROYAL RD | | | | EL CAJON | CA | 92021 | |
| 5713153 | MIGUEL RODRIGUEZ | 14805 ROSE TRELLIS PL | | | | SILVERSPRLNG | MD | 20906 | |
| 5713155 | MIGUEL ROJO | 19 NATURE TRL | | | | LAWRENCEVILLE | GA | 30043 | |
| 5713156 | MIGUEL ROMAN | URBANIZACION SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 5713157 | MIGUEL ROMERO | 16709 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20905 | |
| 5713158 | MIGUEL ROSARIO | CLL 35 S14 URB TOA ALTA HIGHS | | | | TOA ALTA | PR | 00953 | |
| 5713159 | MIGUEL S GONZALEZ | 1254 S CANAL ST | | | | CHICAGO | IL | 60607 | |
| 5713160 | MIGUEL S PINEIRO | 5640 FILMORE STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5713161 | MIGUEL SALAZAR | 760 WHITE SANDS DR | | | | LUSBY | MD | 20657 | |
| 5713162 | MIGUEL SALGADO | RR 9 BOX 972 | | | | SAN JUAN | PR | 00926 | |
| 5713163 | MIGUEL SANCHEZ | 2161 SKY MEADOW AVE | | | | RICHLAND | WA | 99352 | |
| 5713164 | MIGUEL SANDRA S | 5402 TUCSON ST | | | | DENVER | CO | 80239 | |
| 5713165 | MIGUEL SANDRACAUDILLO | 4213 DAVIS RD | | | | PALM SPRINGS | FL | 33461 | |
| 5713166 | MIGUEL SANTACRUZ | 2585 MADISON AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5713167 | MIGUEL SARA S | 6518 W WHISPERING WIND RD | | | | GLENDALE | AZ | 85310 | |
| 5713168 | MIGUEL SOTOMAYOR | 1230 N GRIFFITH PARK DR | | | | BURBANK | CA | 91506 | |
| 5713169 | MIGUEL SUAREZ | CALLE CAMPANILLA 20 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713170 | MIGUEL VARGAS | 65 WILLIS GUNTER RD | | | | FOREST HILL | LA | 71430 | |
| 5713171 | MIGUEL VASQUEZ | 106 COLE AVENUE | | | | JAMESTOWN | NY | 14701 | |
| 5713173 | MIGUEL VERAS | 238 N 9TH ST | | | | READING | PA | 19601 | |
| 5713174 | MIGUEL VERGARA | 1427 W F ST | | | | WILMINGTON | CA | 90744 | |
| 5713175 | MIGUEL VILLANUEVA | 894 SAN ALESO AVE | | | | SUNNYVALE | CA | 94085 | |
| 5713176 | MIGUEL VILLEGAS | PO BOX 441 | | | | PUNTA SANTIAGO | PR | 00741-0441 | |
| 5713177 | MIGUELINA ANDINO | CALLE GIRASOL F3 | | | | BAYAMON | PR | 00951 | |
| 5713178 | MIGUELINA CHANZA | 1330 NORTH EAST SUNSET AVE | | | | ARCADIA | FL | 34266 | |
| 5713179 | MIGUELINA LAFFOSE | SAN RAFAEL1413 | | | | SAN JUAN | PR | 00907 | |
| 5713181 | MIGUELS MIGUEL | 4410 SPIREA DR | | | | WILMINGTON | NC | 28403 | |
| 5458981 | MIGUT RONALD | 9740 62ND DRIVE QUEENS081 | | | | REGO PARK | NY | 11374 | |
| 5713182 | MIGVELEZSALCIDO SUEHAIDEE | 7066 W DIVERSY | | | | CHICAGO | IL | 60707 | |
| 5713183 | MIHA WRIGHT | 3616 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5713184 | MIHAIL DINEV | 2645 E SOUTHERN AVE APT A | | | | TEMPE | AZ | 85282 | |
| 5458982 | MIHALEK DAVID | 22658 MAPLE DR | | | | CLEVELAND | OH | 44126-3103 | |
| 5458983 | MIHALOV KRIS | 41275 OLD MICHIGAN AVE TRLR 310 WAY NE 163 | | | | CANTON | MI | 48188-2734 | |
| 5458984 | MIHALOW DIANE | 1110 WASHINGTON VALLEY RD | | | | BASKING RIDGE | NJ | 07920-3430 | |
| 5713185 | MIHERET KEBEDE | 14350 ROSETREE CT | | | | SILVER SPRING | MD | 20906 | |
| 5713186 | MIHM DAVID L | 648 NW 9TH ST | | | | MCMINNVILLE | OR | 97128 | |
| 5458985 | MIHNIAK AMANDA | 4616 CHANDLER DRIVE | | | | BROOKHAVEN | PA | 19015 | |
| 5713187 | MIHOCES PATRICIA | 21330 MONTE CRISTO AVE | | | | MONTE RIO | CA | 95462 | |
| 5713188 | MIHOLICZUTELL ROSALINDA | 2041 W LAWN AVE | | | | RACINE | WI | 53405 | |
| 5713189 | MIIRANDA CHRSTOPHER | 232 E 165TH ST | | | | BRONX | NY | 10456 | |
| 5713190 | MIJA CHONG | 29500 PACIFIC HWY S | | | | FEDERAL WAY | WA | 98003 | |
| 5713191 | MIJAMIN KING | 1813 N NC HWY 62 | | | | BURLINGTON NC | NC | 27217 | |
| 5713192 | MIJANGOS OFELIA | 605 COLEMAN ST | | | | GREENSBORO | FL | 32330 | |
| 5713193 | MIJARES ERIC | 4228 LA ADELITA | | | | EL PASO | TX | 79922 | |
| 5713194 | MIJARES NORMA | 4924 WALNUT AVE | | | | HAMMOND | IN | 46327 | |
| 5713195 | MIJAREZ LYNNE | 710 GREEN CORE TRAIL | | | | ANTHONY | NM | 88021 | |
| 5713196 | MIKA ENOCHS | 2007 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| 5458986 | MIKA MARYANN | 4 BATES TER | | | | SIDNEY | NY | 13838 | |
| 5713197 | MIKAEL BEST | 8709 AVE FL1 | | | | BROOKLYN | NY | 11236 | |
| 5713198 | MIKAEL PICKENS | 2304 SUNSHINE PLACE | | | | COLUMBUS | OH | 43232 | |
| 5713199 | MIKAELA BURNETT | 58 ROGERS STREET | | | | CLYDE | NC | 28785 | |
| 5427821 | MIKAELA MORA | 16303 CAGEN CROSSING BLVD | APT: 211 | | | CLERMONT | FL | 34714 | |
| 5713200 | MIKAELE FETONGI | 8188 NORTHPARK DRIVE | | | | RIVERSIDE | CA | 92508 | |
| 5458987 | MIKAIL CHRISTIE | 17935 W ECHO LN | | | | WADDELL | AZ | 85355 | |
| 5713201 | MIKAILA MCCULLOUGH | 225 BEREA FORESST CIRCLE | | | | GREEWNVILLE | SC | 29617 | |
| 5713202 | MIKAL LINKIN | PO BOX 1025 | | | | DARBY | MT | 59829 | |
| 5458988 | MIKAME ORKLIA | 2131 ORIOLE DR | | | | LEWISVILLE | TX | 75077-7609 | |
| 5713203 | MIKASHA KEENE | 914 FOREST LAKE CRT | | | | NEWPORT NEWS | VA | 23605 | |
| 5713204 | MIKASOBE JESSICA | 900 AVE JESUS PINERO COND AME | | | | SAN JUAN | PR | 00921 | |
| 5713205 | MIKAYLA KING | 234 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5713206 | MIKAYLA MARTIN | 121 EAST SIXTH STREET | | | | WILLIAMSTWON | WV | 26187 | |
| 5427823 | MIKE & ALMA BROUK | 2898 PATTI LN | | | | HIGH RIDGE | MO | 63049 | |
| 5713207 | MIKE ABERDEEN | 2700 N MARKET ST | | | | WILMINGTON | DE | 19802 | |
| 5713208 | MIKE ABERNATHY | 198 RACE STREET | | | | BEREA | OH | 44017 | |
| 5713209 | MIKE ANTHONY | 239 E KINGSBRIDGE RD | | | | BRONX | NY | 10458 | |
| 5713210 | MIKE ANZIANO | 11 LAUREL LN | | | | SHELTON | CT | 06484 | |
| 5713211 | MIKE ARELLANO | 7062 STARLIGHT CIR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5713212 | MIKE ASCHEMAN | 3703 HARRISON AVE G | | | | BUTTE | MT | 59701 | |
| 5713213 | MIKE AYARS | 1022 E WINDSOR RD | | | | GLENDALE | CA | 91205 | |
| 5713214 | MIKE B KERINS | 7812 35TH AVE APT 5G | | | | FLUSHING | NY | 11372 | |
| 5713215 | MIKE BAEZ | 5701 OXFORD PLACE | | | | LOUISVILLE | KY | 40291 | |
| 5713216 | MIKE BARRIGA | 7010 WEST HACKBERRY | | | | ODESSA | TX | 79766 | |
| 5713217 | MIKE BASSO | 181 WARD ROAD | | | | PROSPECT | ME | 04981 | |
| 5713218 | MIKE BAUMGARDNER | 1692 E 200 N | | | | WARSAW | IN | 46582 | |
| 5713219 | MIKE BEALS | 1687 N APPLE VALLEY DR | | | | HURRICANE | UT | 84737 | |
| 5713220 | MIKE BEAN | 312 E FREMONT ST | | | | FOSTORIA | OH | 44830 | |
| 5713221 | MIKE BECERRIL | 2502 LEO AVE | | | | LOS ANGELES | CA | 90040 | |
| 5713222 | MIKE BENNETT | 210 E ST | | | | PETERSON | IA | 51047 | |
| 5713223 | MIKE BERGESON | 131 FREMONT AVE | | | | QUILCENE | WA | 98376 | |
| 5713224 | MIKE BERLANGIERI | 5701 KENNEEDY BLVD E | | | | WEST NEW YOUR | NJ | 07093 | |
| 5713225 | MIKE BODOVINITZ | 5495 DAFFODIL AVE | | | | VIRGINIA | MN | 55792 | |
| 5713226 | MIKE BOGARD | 221 BLACK RD | | | | DICKSON | TN | 37055-3414 | |
| 5713227 | MIKE BONNEY | 262 WINCHESTER PLACE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5713228 | MIKE BONSALL | 4336 53RD ST | | | | SACRAMENTO | CA | 95820 | |
| 5713229 | MIKE BRITTON | 773 ROSEWOOD DR | | | | EBURG | PA | 18302 | |
| 5713230 | MIKE BROWN | 5681 MALSBEARY RD | | | | WILLIAMSBURG | OH | 45176 | |
| 5458989 | MIKE BROWN | 5681 MALSBEARY RD | | | | WILLIAMSBURG | OH | 45176 | |
| 5713231 | MIKE BUSTAMANTE | 297 W DEER ROAD | | | | SPRUCE | MI | 48762 | |
| 5713232 | MIKE CANDACE BORRALL | 2931 S OLIVE ST | | | | SIOUX CITY | IA | 51106 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3299 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713233 | MIKE CANTRELL | 1820 Q DR NORTH | | | | BATTLE CREEK | MI | 49017 | |
| 5713234 | MIKE CAPPAERT | 901 N FEDERAL HWY | | | | FT LAUDERDALE | FL | 33304 | |
| 4862877 | MIKE CASEY | 2064 CAPRI AVE | | | | MENTONE | CA | 92359 | |
| 5713235 | MIKE CASS | 180 QUAIL RUN DR | | | | WACO | TX | 76712 | |
| 5713236 | MIKE CERDA | 8539 W MAGNOLIA ST | | | | GLENDALE | AZ | 85303 | |
| 5427825 | MIKE CIRNER | 6988 RAYMOND DRIVE | | | | DUBLIN | OH | 43017 | |
| 5713237 | MIKE CONLEY | 111 S ST | | | | LOGAN | OH | 43138 | |
| 5713238 | MIKE COOPER | 1914 ANDERS COURT | | | | WHITSETT | NC | 27377 | |
| 5713239 | MIKE COSTELLO | 217 LYNESS AVENUE | | | | HARRISON | OH | 45030 | |
| 5713240 | MIKE CRAWFORD | 4535 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33445 | |
| 5713241 | MIKE DAVE A | 3001 YALE DR | | | | FARMINGTON | NM | 87402 | |
| 5713242 | MIKE DAVID | 407 5TH AVE | | | | ATHENS | AL | 35611 | |
| 5713243 | MIKE DAVIS | 11601 SW WILLAMINA CREEK RD | | | | WILLAMINA | OR | 97396 | |
| 5713244 | MIKE DAY | 2001 HUDSON | | | | PUEBLO | CO | 81001 | |
| 5713245 | MIKE DELUCA | 5825 MAPLE RIDGE DRIVE | | | | ONAMIA | MN | 56359 | |
| 5713246 | MIKE DENEYS | 503 SILVER SPRING DR | | | | GREEN BAY | WI | 54303 | |
| 5713247 | MIKE DICKERSON | 140 BOULDER BROOK DR | | | | BOULDER CREEK | CA | 95006 | |
| 5713248 | MIKE DOMINGUEZ | 933 BOSTON AVE | | | | WATERFORD | MI | 48328 | |
| 5713249 | MIKE DOSTER | 3186 ALDEN POND LN | | | | ST PAUL | MN | 55121 | |
| 5713250 | MIKE DRAKE | 20 MALLARD DRIVE | | | | WEST BATH | ME | 04530 | |
| 5713251 | MIKE DUBOSE | 3505 WEST GARRISON AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5713252 | MIKE DURNING | 93 VALLEY RD | | | | GLEN ROCK | NJ | 07452 | |
| 5713253 | MIKE DY | 22509 ENADIA WAY | | | | WEST HILLS | CA | 91307 | |
| 5713254 | MIKE E MARTINEZ | 1400 NORTH AVE APT 119 | | | | TERREHAUTE | IN | 47804 | |
| 5713255 | MIKE EGNATOWICZ | 453 BANEGAT BLVD | | | | RIDGEFIELD PK | NJ | 07660 | |
| 5713256 | MIKE EHLERS | 343 COMANCHE ST | | | | KIOWA | CO | 80117 | |
| 5713258 | MIKE FERRUCCA | 1260 NE US HIGHWAY 69 | | | | LIBERTY | MO | 64068 | |
| 5713259 | MIKE FIGUERO | 85 OVERLOOK DR | | | | GENEVA | OH | 44014 | |
| 5713260 | MIKE FISCH | 123 CYRESS DRIVE | | | | CRESCO | PA | 18326 | |
| 5713261 | MIKE FISH | 3103 EAGLE CREEK | | | | BLOOMINGTON | IL | 61704 | |
| 5713262 | MIKE FLOWERS | 1800 MANERHOUSE DR | | | | LOUISVILLE | KY | 40220 | |
| 5713263 | MIKE FORSYTHE | 38740 EDWARD WALSH DR | | | | WILLOUGHBY | OH | 44094 | |
| 5713264 | MIKE FORTNEY | 21B ROAD 3400 | | | | AZTEC | NM | 87410 | |
| 5713265 | MIKE FOSHEE | 807 8TH ST | | | | BRAZORIA | TX | 77422 | |
| 5713267 | MIKE FRAZIER | 68 S EDGEHILL DR | | | | FREDERICKTOWN | OH | 43019 | |
| 5713268 | MIKE FULCHER | 21257 S REDWOOD LN | | | | SHOREWOOD | IL | 60404 | |
| 5713269 | MIKE GIFF | PO BOX 484 | | | | ASHBURN | VA | 20146 | |
| 5713270 | MIKE GINTER | 437 NORTH MAIN ST | | | | STMARYS | OH | 45885 | |
| 5713272 | MIKE GRADY | 129 SPENCER LN | | | | GLENSHAW | PA | 15116 | |
| 5713274 | MIKE HANCOCK | 4702 N 2TH ST | | | | LOVES PARK | IL | 61111 | |
| 5713275 | MIKE HARBIN | 1104 PROSPECTOR DR | | | | STOCKTON | CA | 95210-1480 | |
| 5713276 | MIKE HARRISON | 149 CHANWOOD DR | | | | EASTOVER | SC | 29044 | |
| 5713277 | MIKE HARWELL | 13420 268 TH ST CT E | | | | GRAHAM | WA | 98338 | |
| 5713278 | MIKE HAYNIE | 200 RED RIVER DR | | | | WHITESBORO | TX | 76273 | |
| 5713279 | MIKE HAYWARD | 7057 SHETLAND ST | | | | COLUMBUS | OH | 43235 | |
| 5427827 | MIKE HEDGES | 207 COBBLESTONE DRIVE | | | | CABOT | AR | 72023 | |
| 5713280 | MIKE HEIDEN | 646 W CAVOUR AVE | | | | FERGUS FALLS | MN | 56537 | |
| 5713281 | MIKE HENSON | 1780 HUBBARD AVE | | | | SAINT PAUL | MN | 55104 | |
| 5713283 | MIKE HONEYCUTT | 7900 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061 | |
| 4868262 | MIKE HOWELL PLUMBING | 502 A MESA AVENUE | | | | JEFFERSON CITY | MO | 65101 | |
| 5404480 | MIKE HUNGER | 38 WESTERLY DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5713284 | MIKE HURT | 101 S 4TH ST | | | | LUMBERTON | MS | 39455 | |
| 5713285 | MIKE IWATA | PO BOX 1493 | | | | LYNNWOOD | WA | 98046 | |
| 5713286 | MIKE J REILLY | 6012 OSCAR CT | | | | FERNDALE | WA | 98248 | |
| 5713287 | MIKE JADALLAH | 1982 CALLE ROJA | | | | SANTA ANA | CA | 92705 | |
| 5713288 | MIKE JAFFE | 8 ROLFES LN R2 | | | | NEWBURY | MA | 01951 | |
| 5427829 | MIKE JAKUBOWSKI | 1614 GORDON PETTY DR | | | | BRENTWOOD | TN | 37027 | |
| 5713289 | MIKE JAMIE FELDPAUSCH DEFOREST | 819 N EATON ST | | | | ALBION | MI | 49224 | |
| 5427831 | MIKE JAREMBA | 4347 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| 5713290 | MIKE JOELLE J | 2425 COURT STREET | | | | MUSKOGEE | OK | 74401 | |
| 5713291 | MIKE JOHNS | 1101 LONNIE ABBOTT BLVD | | | | ADA | OK | 74820 | |
| 5713292 | MIKE JORDAN | 344 BROUT DR | | | | HAMPTON | VA | 23666 | |
| 5713293 | MIKE JUKICK | 16 6TH ST | | | | NASHWAUK | MN | 55769 | |
| 5427833 | MIKE KEEFE | 523 BROOKLINE COURT | | | | CASEYVILLE | IL | 62232 | |
| 5713294 | MIKE KEEN | 4263 NW 29TH WAY | | | | BOCA RATON | FL | 33434 | |
| 5713295 | MIKE KELLY | 16 ALYSSUM DRIVE | | | | BILLERICA | MA | 01821 | |
| 5713296 | MIKE KEY | 3824 195TH AVE SE | | | | SNOHOMISH | WA | 98290 | |
| 5458990 | MIKE KITCHEN | 20093 LAUREL RD | | | | LAUREL | IN | 47024 | |
| 5713297 | MIKE KOSTAS | 2719 WALNUT AVE | | | | MARYSVILLE | CA | 95901 | |
| 5713298 | MIKE L THOMPSON | 613 HIMES AVE 106 | | | | FREDRICK | MD | 21703 | |
| 5713299 | MIKE LEAHY | 957 WHITETAIL LN NONE | | | | YORK | PA | | |
| 5713300 | MIKE LEE | PO BOX 980 | | | | BELMONT | CA | 94002 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713301 | MIKE LUCERO | 6600 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5427835 | MIKE LYZUN | 2790 CAVALCADE CT | | | | AURORA | IL | 60503-4617 | |
| 5713302 | MIKE M BLUE | 904 KIKA STREET | | | | WAILUKU | HI | 96793 | |
| 5713303 | MIKE MACNAMARA | 12 RUSTIC LN | | | | COLONIAL BCH | VA | 22443 | |
| 5713304 | MIKE MALLO | 3815 ROBITAILLE CT | | | | CHEYENNE | WY | 82001 | |
| 5713305 | MIKE MANGUAL | HC 7 BOX 35 | | | | CAGUAS | PR | 00727 | |
| 5713306 | MIKE MANSPILE | 3608 WILMONT AVENUE | | | | ROANOKE | VA | 24017 | |
| 5713307 | MIKE MARTINEZ | 5450 SUNCHRIST DR APT 6 | | | | EL PASO | TX | 79912 | |
| 5713308 | MIKE MATT | 35 LONGWORTH AVE | | | | BROCKTON | MA | 02301 | |
| 5713309 | MIKE MBOOHER | 1000 STONEGATE RD | | | | KINGSPORT | TN | 37660 | |
| 5713310 | MIKE MCCALL | 12905 OAK STREET | | | | GARFIELD HTS | OH | 44125 | |
| 5713311 | MIKE MCCLAIN | 317 E SANEMIDIO | | | | TAFT | CA | 93268 | |
| 5713313 | MIKE MCGOVERN | 2168 HERRON RD | | | | WHITSETT | NC | 27377 | |
| 5713314 | MIKE MCMILLAN | 4411 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 4869711 | MIKE MEDIA GROUP INC | 642 N NOBLE ST 4 | | | | CHICAGO | IL | 60642 | |
| 5713315 | MIKE MELISSA WHEEELING | 13911 PEARDALE LN | | | | GRASS VALLEY | CA | 95945 | |
| 5713316 | MIKE MICHELLE J | 2 SOUTH FRAZIER AVE | | | | WHEELING | WV | 26003 | |
| 5713318 | MIKE MILLAY | 7325 FORESTWOOD CT | | | | ORLANDO | FL | 32835 | |
| 5713319 | MIKE MILLER | 3420 BENEDIX WAY | | | | ELK GROVE | CA | 95758 | |
| 5713320 | MIKE MINKS | 100 FRIENDLY HILL ROAD | | | | FRIENDLY | WV | 26146 | |
| 5713321 | MIKE MOLLOY | 141 W SKYLANE ROAD | | | | PINETOP-LAKESIDE | AZ | 85935 | |
| 5713322 | MIKE MONTES | 13095 HUBBARD ST UNIT 3 | | | | SYLMAR | CA | 91342 | |
| 5713323 | MIKE MOORE | 22114 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5427837 | MIKE MUNDELL | 83 BUTTON RD | | | | WATERFORD | NY | 12188 | |
| 5713324 | MIKE MYLES | 1723 CUMBRE DR | | | | SAN PEDRO | CA | 90732 | |
| 5713325 | MIKE NELSON | 312 MCBRIEN RD | | | | CHATTANOOGA | TN | 37411 | |
| 5713326 | MIKE OBERSTAR | 218 S JONATHAN | | | | SPRINGFIELD | MO | 65802 | |
| 5713327 | MIKE OGDEN | 2818 SPANISH TRAIL | | | | CORPUS CHRISTI | TX | 78410 | |
| 5713328 | MIKE OGNIBENE | 931 AGUA CALIENTE DR | | | | EL PASO | TX | 79912 | |
| 5713329 | MIKE OHEARN | 7620 CRIMSON LN | | | | SAVAGE | MN | 55378 | |
| 5713330 | MIKE ORASCO | 716 S FARM RD | | | | SPRINGFIELD | MO | 65802 | |
| 5713331 | MIKE OROSCO | 1413 OTERO ST | | | | ROSWELL | NM | 88203 | |
| 5713332 | MIKE OTT | 32 N 6TH STAPT 3 | | | | ALLENTOWN | PA | 18101 | |
| 5713333 | MIKE P WOODS | 1845 OLD MOULTRIE | | | | ST AUGUSTINE | FL | 32086 | |
| 5713334 | MIKE PARK | 4934 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | |
| 5713335 | MIKE PATTERSON | 903 S ELLISON ST | | | | GUYMON | OK | 73942 | |
| 5713336 | MIKE PAUL | 168 OAK STREET | | | | ANDOVER | OH | 44003 | |
| 5713337 | MIKE PERRI | 1308 COATS AVE | | | | HOLBROOK | NY | 11741 | |
| 5713338 | MIKE PHILLIPS | 39 YOUNG BRANCH RD | | | | DIXON SPRINGS | TN | 37057 | |
| 5713339 | MIKE POWELL | 9841 WHISKEY RUN | | | | LAUREL | MD | 20723 | |
| 5713340 | MIKE PREPERATO | 253 SWEETBRIAR CIR | | | | KING OF PRUSS | PA | 19406 | |
| 5713341 | MIKE PRINCE | 112 BIRCH DR | | | | FRANKLIN | PA | 16323 | |
| 5713342 | MIKE RACHEL | 1068 SUNSHINE WAY SW | | | | WINTER HAVEN | FL | 33880 | |
| 5713343 | MIKE REASONER | 4443 GREAT OAKS DR | | | | GRAND BLANC | MI | 48439 | |
| 5713344 | MIKE REDMOND | 6815 S LAWRENCE ST | | | | TACOMA | WA | 98409 | |
| 5458991 | MIKE REPKO | PO BOX 105 13835 GREENFIELD AVE | | | | MAUGANSVILLE | MD | 21767 | |
| 5713345 | MIKE RIJOS | 291 NOBLE STREET | | | | NEW HAVEN | CT | 00957 | |
| 5713346 | MIKE ROBERTS | 3240 CHARLESTON HWY | | | | AIKEN | SC | 29801 | |
| 5713347 | MIKE ROTA | 896 KIMBARK AVE | | | | SN BERNARDINO | CA | 92407 | |
| 5713348 | MIKE RUCKMAR | 8781 BRANSON DR | | | | INVER GROVE | MN | 55076 | |
| 5713349 | MIKE RUSH | 210 BRITTANY CT | | | | BURLINGTON | NJ | 08016 | |
| 5713350 | MIKE RYBA | 916 CHARLESTON WAY DR | | | | WESTERVILLE | OH | 43081 | |
| 5713351 | MIKE SADKOWSKI | 10692 BILTMORE LN | | | | HUNTLEY | IL | 60142 | |
| 5713353 | MIKE SEARCY | 300 E ROUND GROVE 938 | | | | LEWISVILLE | TX | 75067 | |
| 5713354 | MIKE SELJAN | 1231 169TH ST | | | | HAMMOND | IN | 46324 | |
| 5713355 | MIKE SHAMOUIAN | 1134 CAMPBELL ST | | | | GLENDALE | CA | 91207 | |
| 5713356 | MIKE SHERMAN | 135 MAIN ST | | | | HICKORY | PA | 15340 | |
| 5713357 | MIKE SHURAYEV | STORE 1538 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5713358 | MIKE SIMMONS | 1550 GREEN AVE | | | | MANSON | WA | 98831 | |
| 5713359 | MIKE SMITH | 551 GUILFORD AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5713360 | MIKE SNEBERG | 833 RIM CREST CIR NONE | | | | WESTLAKE VLG | CA | 91361 | |
| 5713361 | MIKE SOLIS | 4000 MICHIGAN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5713362 | MIKE SPENCE | 722 ONITA STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5713363 | MIKE SPINGOLA | 562 STONE CREEK CT | | | | FERNLEY | NV | 89408 | |
| 5713364 | MIKE STANWOOD | 31602 RICKA LN | | | | PEQUOT LAKES | MN | 56472 | |
| 5713365 | MIKE STEPHENSON | 57559 BESCH ROAD | | | | OSCEOLA | IN | 46561 | |
| 5713366 | MIKE STINSON | 28433 POST OAK RUN | | | | MAGNOLIA | TX | 77355 | |
| 5713367 | MIKE STRIEDEL | 3060 LENORE AVE | | | | INGLESIDE | TX | 78362 | |
| 5713368 | MIKE STULTZ | 1024 BRISTLECONE WAY | | | | MODESTO | CA | 95351 | |
| 5713369 | MIKE SVOBODA | 7007 FOXHURST LN | | | | HUMBLE | TX | 77338 | |
| 5713370 | MIKE SWEENY | 4501 CEDROS AVE 321 | | | | SHERMAN OAKS | CA | 91403 | |
| 5713371 | MIKE TANNER | 9 BUCK RIDGE COVE | | | | CABOT | AR | 72023 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713372 | MIKE TEDESCO | 956B HERITAGE VILLIIAGE | | | | SOUTHBURY | CT | 06488 | |
| 5713374 | MIKE THOMPSON | 607 HIMES AVE APT 103 | | | | FREDERICK | MD | 21705 | |
| 5713375 | MIKE TODD | 6525 AMHURST DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5713376 | MIKE TOWERY | 1808 DEANE BLVD | | | | RACINE | WI | 53403 | |
| 5713377 | MIKE TREVINO | 308 DUNES PL SE APT B | | | | ALBUQUERQUE | NM | 87123 | |
| 5713378 | MIKE TRNKA | 3127 THOMAS CT SE | | | | ROCHESTER | MN | 55904 | |
| 5713379 | MIKE VANAKIN | 320 TENTH STREET | | | | ELYRIA | OH | 44035 | |
| 5713380 | MIKE VERNITA | 200 LIME ST | | | | SYRACUSE | NY | 13224 | |
| 5713381 | MIKE WAGNER | 1050 VILLA CT APT 03 | | | | ATLANTA | GA | 30316 | |
| 5713382 | MIKE WAITE | 3073 320TH AVE | | | | BROOK PARK | MN | 55007 | |
| 5713383 | MIKE WALKER | 2297 MCKEES ROCKS ROAD | | | | MCKEES ROCKS | PA | 15136 | |
| 5713384 | MIKE WAMSLEY | 333 SOUTH 7TH ST | | | | CAMBRIDGE | OH | 43725 | |
| 5713385 | MIKE WARD | 5521 CHAPEL DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5713386 | MIKE WASSUM | 4399 W CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642 | |
| 5713387 | MIKE WATSON | 3407 STANTON RD SE APT101 | | | | WASHINGTON | DC | 20020 | |
| 5713388 | MIKE WEAVER | 336 N 6TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5713389 | MIKE WHITE | 1110 HARMONY RD | | | | GANDEEVILLE | WV | 25243 | |
| 5713390 | MIKE WHITEHOUSE | 211 LIGHT ST | | | | ANAHUAC | TX | 77514 | |
| 5713391 | MIKE WILKINSON | 11216AEBI AVE | | | | ALLIANCE | OH | 44601 | |
| 5713392 | MIKE WILLIAMSON | 3855 LAKEVIEW CUTOFF ST | | | | VIDOR | TX | 77662 | |
| 5713393 | MIKE WILSON | 1605 OLD MAYFIELD RD | | | | DANVILLE | VA | 24541 | |
| 5713394 | MIKE WOLF | 3694 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64116 | |
| 5713395 | MIKE WOODS | 5137 CHALET LN | | | | DALLAS | TX | 75262 | |
| 5713396 | MIKE WORKMAN | 5500 LAURENT DR | | | | PARMA | OH | 44129 | |
| 5713397 | MIKE YOUNG | 1104 BUGOYNE AVE | | | | FT EDWARD | NY | 12828 | |
| 5713398 | MIKE ZANNI | 1205WILDWOOD LAKES BLVD APT202 | | | | NAPLES | FL | 34104 | |
| 5713399 | MIKE ZIMMER | 6354 GRAND VISTA AVE | | | | CINCINNATI | OH | 45213 | |
| 5713401 | MIKEAL SARDAROV | 3533 DONA DR APT 3 | | | | ROANOKE | VA | 24017 | |
| 5713402 | MIKE-BRITTAN BUNEA-ANDREWS | 1155 ADELAIDE AVE SE | | | | WARREN | OH | 44484 | |
| 5427839 | MIKEDEBBIE FRIZZELL | 714 TYREE SPRINGS ROAD | | | | WHITE HOUSE | TN | 37188 | |
| 5713403 | MIKEIERA DOBBINS | 3765 MT HERMON AVE | | | | CLEVELAND | OH | 44115 | |
| 5713404 | MIKEILA DRYERS | 639 DODDINGTON DRIVE | | | | ROLESVILLE | NC | 27571 | |
| 5713405 | MIKEISHA HAMM | 46 GRISWALD ST | | | | MANCHESTER | CT | 06040 | |
| 5713406 | MIKEL A POPE | 2344 E MAIN ST LOT 7 | | | | ALBEMARLE | NC | 28001 | |
| 5458992 | MIKEL WILLIE | 806 KALAMAZOO AVE SE APT 1 | | | | GRAND RAPIDS | MI | 49507-1331 | |
| 5713407 | MIKELA COLLINS | 1679 HOPPER AVE | | | | SANTA ROSA | CA | 95403 | |
| 5713408 | MIKELL ANGELA L | 1313 IVY TRAIL APPT D | | | | CHESAPEAKE | VA | 23320 | |
| 5713409 | MIKELL CHERYL D | 612 MAGAZINE AVE | | | | SAV | GA | 31415 | |
| 5427841 | MIKELL JASON E | 10 MAIN ST HACKENSACK | | | | HACKENSACK | NJ | | |
| 5427843 | MIKELL ROSHAWN | 2137 DIVISION CT | | | | WHITE BEAR LAKE | MN | 55110-2667 | |
| 5713410 | MIKELS DONALD | 278 POOR HOUSE FARM RD | | | | AMHERST | VA | 24521 | |
| 5458993 | MIKELS VALERIE | 48 2ND AVE | | | | ENFIELD | CT | 06082-2568 | |
| 4868707 | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 | |
| 5713411 | MIKENS DELORES | 416 WILLOW AVE | | | | SANFORD | FL | 32773 | |
| 5713412 | MIKEY L IVORY | 2007 37TH ST SE APT 302 | | | | WASHINGTON | DC | 20020 | |
| 5458994 | MIKERINA DANIELA | 3318 N ARCADIA ST EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5713413 | MIKES CLEAN SWEEP | 22605 PUTTING GREEN WAY | | | | TEHACHAPI | CA | 93561 | |
| 5713414 | MIKES LIZA | 5725 NE PRESCOTT ST 110 | | | | PORTLAND | OR | 97218 | |
| 5458995 | MIKESELL RICK | 1100 CALLE DEL CERRO APT 16 | | | | SAN CLEMENTE | CA | 92672-9319 | |
| 5713415 | MIKESELL TRACIE L | 5033 W REGENT ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5713416 | MIKESHA WILSON | 19750 EUCLID AVE | | | | EUCLID | OH | 44123 | |
| 5713417 | MIKEY GRANDISON | 5969 NW WESTLY | | | | FORT PIERCE | FL | 34986 | |
| 5713418 | MIKEY J | 1508 PERRELL LN | | | | MITCHELLVILLE | MD | 20716 | |
| 5458996 | MIKEY TEMPERINO | 4391 SUNSET CAY CIR | | | | BOYNTON BEACH | FL | 33436-7727 | |
| 5713419 | MIKEYA CRAVER | 4855 BECKER DR | | | | DAYTON | OH | 45417 | |
| 5713420 | MIKHAEL VARTAZARYANTS | 162 WHEATON DR | | | | BUFFALO | NY | 14225 | |
| 5713421 | MIKHAIL GUREVICH | 495 MILL RIVER LN | | | | SAN JOSE | CA | 95134 | |
| 5713422 | MIKHAIL PETROV | 221 GLEN LEE ST | | | | LAS VEGAS | NV | 89012 | |
| 5713423 | MIKHAIL WILLAIMS | 6701W CARMAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5713424 | MIKI HAVENS | 3D PINE HILL DR | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5713426 | MIKI ROMERO | 10260 N WASHINGTON | | | | THORNTON | CO | 80260 | |
| 5713427 | MIKIALA FORD | 33 CONSTELLATION CIR 301 | | | | JACKSON | TN | 38305 | |
| 5713428 | MIKIELLA-DAN MIKIELLA-MONTOUR | 4300 W HAMILTON PL | | | | DENVER | CO | 80236 | |
| 5458997 | MIKILITUS EDWARD | 14 EXCALIBUR DR ROCKINGHAM015 | | | | SANDOWN | NH | 03873 | |
| 5713429 | MIKINO TIFFANY | PO BOX 4954 | | | | SANTA ROSA | CA | 95402 | |
| 5713430 | MIKKI KING | 113 RIDDLE LN | | | | CHILLICOTHE | OH | 45601 | |
| 5713431 | MIKKI WALKER | 5 PINEWALL PL APT 2C | | | | BALTIMORE | MD | 21236 | |
| 5458998 | MIKKILINENI GOUTAMI | 2901 S KING DR APT 211 | | | | CHICAGO | IL | 60616-3300 | |
| 5713432 | MIKKOLETTE TIMMONS | 3540 INDIANA 26 | | | | LAFAYETTE | IN | 47901 | |
| 5713433 | MIKKY GOEL | 7244 YORK AVE S | | | | EDINA | MN | 55435 | |
| 5713434 | MIKLANCIC LESLIE | 515 19TH AVE E | | | | JEROME | ID | 83338 | |
| 5713435 | MIKLIC JAMIE | 111 ARMSTRONG DR | | | | WASHINGTON | PA | 15301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427844 | MIKLOS JOSEPHINE AND JOSEPH MIKLOS | 25 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 5713436 | MIKLOS NATASHA V | 2819 WISCONSIN AVE | | | | BERWYN | IL | 60402 | |
| 5458999 | MIKOLANDA JIM | 979 S 61ST ST | | | | WEST ALLIS | WI | 53214-3202 | |
| 5713437 | MIKOLON ROBYN | 839 S HANOVER ST | | | | NANTICOKE | PA | 18634 | |
| 5459000 | MIKOLOSKI DONALD | 5203 LIBERTY AVE | | | | LORAIN | OH | 44055-3913 | |
| 5459001 | MIKRUT ELIZABETH | 1995 S SCHUYLER AVE TRLR E01 | | | | KANKAKEE | IL | 60901 | |
| 5713438 | MIKSE MICHEL | 12642 POWAY RD STE 20 | | | | POWAY | CA | 92064 | |
| 5459002 | MIKSELL JANE | 315 W GORDON PIKE TRLR 35 | | | | BLOOMINGTON | IN | 47403-4503 | |
| 5459003 | MIKSIC MARK | 882 STANTON AVE | | | | PITTSBURGH | PA | 15209-2530 | |
| 5459004 | MIKSIS MELISSA | 835 HUEY DRIVE UNKNOWN | | | | CROWN POINT | IN | | |
| 5459005 | MIKULAK MICHAEL | 3326 HANCOCK PL APT C | | | | HONOLULU | HI | 96818-4239 | |
| 5459006 | MIKULICH BRYCE | 4130 URBANA MOOREFIELD RD | | | | URBANA | OH | 43078 | |
| 5459007 | MIKULICH LONNIE | 580 HARRISON AVE | | | | HAMILTON | OH | 45013-3406 | |
| 5713439 | MIKUTOWSKI MIROSLAW | 5431 W ROSCOE ST | | | | CHICAGO | IL | 60641 | |
| 5713440 | MILS1 MEDIA LLC | 1009 EXCALIBUR DRIVE | | | | SPRINGDALE | AR | 72762 | |
| 5713441 | MILA WILLIAMS | 4001 GRAND BLVD APT 5 | | | | EAST CHICAGO | IN | 46312 | |
| 5459008 | MILACEK JOSEPH | 2035 COLEMAN DR | | | | COLUMBUS | OH | 43235-8315 | |
| 5713442 | MILAD FALAHI | 575 S RENGSTORFF AVE APT | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5713443 | MILADES RIVERO | 1221 SW 122 AVE 211 | | | | MIAMI | FL | 33184 | |
| 5713444 | MILADIE ARCHEVAL | REC RAMOS ANTONONI | | | | PONCE | PR | 00730 | |
| 5713445 | MILADIZ RODRIGUEZ | 1150 LIBERTY AVE | | | | BROOKLYN | NY | 11208 | |
| 5713446 | MILAGRITO RODRIGUEZ | PO BOX 2953 | | | | KINGHILL | VI | 00851 | |
| 5713447 | MILAGRO CONTRERAS | 202 KENNEDY DR | | | | HARTFORD | AL | 36344 | |
| 5713449 | MILAGRO RAMIRES | CALLE BONDAD 722 URB LAS VIRTUDES | | | | RIO PIEDRA | PR | 00924 | |
| 5713450 | MILAGRO RAMIREZ | 20490 SW 218TH ST | | | | MIAMI | FL | 33170 | |
| 5427848 | MILAGRO ROBLES | 8004 PEREGRINE TRIL | | | | ARLINGTON | TX | 76001-6138 | |
| 5713451 | MILAGRO VELAZQUEZ-FERNANDEZ | RESLUIS LLORENS EB AP154 | | | | SAN JUAN | PR | 00913 | |
| 5713452 | MILAGROS ACOSTA | BARRIO OBRERO CALLE RIO 310 | | | | SAN JUAN | PR | 00915 | |
| 5713453 | MILAGROS ACOSTA FELIZ | 285 NIAGARA ST | | | | PROV | RI | 02907 | |
| 5713454 | MILAGROS BAEZ | RR 6 BOX 11144 | | | | SAN JUAN | PR | 00926 | |
| 5713455 | MILAGROS CAMACHO | COND PARQUE CENTRO | | | | SAN JUAN | PR | 00683 | |
| 5713456 | MILAGROS CARMEN | SEC VILLO MALDONADO | | | | COROZAL | PR | 00783 | |
| 5713457 | MILAGROS CASILLAS | 7610 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5713459 | MILAGROS CATALA | H C BOX 3482 | | | | NARANJITO | PR | 00719 | |
| 5713460 | MILAGROS DONESCANO | PO BOX 570 | | | | PATILLAS | PR | 00723 | |
| 5713461 | MILAGROS FOGG | 66 CROWN ST | | | | HARTFORD | CT | 06114 | |
| 5713462 | MILAGROS GARCIA | URB LA NUEVA SALAMANCA CA | | | | SAN GERMAN | PR | 00683 | |
| 5713463 | MILAGROS GOMEZ | 6123 SOUTH GALAXY DRIVE | | | | PHARR | TX | 78577 | |
| 5713465 | MILAGROS LAY | 3037 N AUSTIN | | | | CHICAGO | IL | 60634 | |
| 5713466 | MILAGROS MARCELINO | 543 N 12TH ST | | | | READING | PA | 19604 | |
| 5713467 | MILAGROS MARRERO | 751 CYPRESS PKW | | | | KISSIMMEE | FL | 34744 | |
| 5713468 | MILAGROS NASH | 340 APT B15 | | | | BRIDGEPORT | CT | 06610 | |
| 5713469 | MILAGROS OLIVERAS | 50 SADE ST | | | | CLIFTON | NJ | 07013 | |
| 5713470 | MILAGROS OTERO | PO BOX 236 | | | | ARECIBO | PR | 00652 | |
| 5713471 | MILAGROS PEREZ | 128 THAYER ST APT 2 | | | | JAMESTOWN | NY | 14701 | |
| 5713472 | MILAGROS POUPART | PO BOX 9 | | | | FAJARDO | PR | 00738 | |
| 5713474 | MILAGROS RAMOS | CALLE JEREZ 14 | | | | SAN JUAN | PR | 00923 | |
| 5713475 | MILAGROS RIOS | 269 W RUNYON STREET | | | | NEWARK | NJ | 07108 | |
| 5713476 | MILAGROS RIOS PEREZ | REST SAN FERNANDO EDIF 4 APTO93 | | | | SAN JUAN | PR | 00927 | |
| 5713477 | MILAGROS RODRIGUEZ | 509 NEPTUNE BAY CIR APT 1 | | | | ST CLOUD | FL | 34769 | |
| 5713478 | MILAGROS RUIZ | 136 COLLINS AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5713481 | MILAGROS SOL | CARR 164 B779 KM 3 3 | | | | COROZAL | PR | 00783 | |
| 5713482 | MILAGROS SOTO | HC 02 BOX 6259 | | | | LARES | PR | 00669 | |
| 5713483 | MILAGROS TORRES | PO BOX 140591 | | | | ARECIBO | PR | 00614 | |
| 5713484 | MILAGROS VERA | CALLE 8 I 5 VILLAS DEL CARMEN | | | | GURABO | PR | 00778 | |
| 5713485 | MILAGROS WASHINGTON | 1232 OLD HAPPY RD | | | | BROOKLET | GA | 30415 | |
| 5713486 | MILAGROSS PEREZ | CALLE26SONUM 1763 URBLAS | | | | RIO PIEDRAS | PR | 00921 | |
| 5713487 | MILAIRITOS BENA PAREZ | 3512 N CAREFREE | | | | COLORADO SPRINGS | CO | 80917 | |
| 5713488 | MILAM ANDREW | PO BOX 43 | | | | ROCK CREEK | WV | 25174 | |
| 5713489 | MILAM BETH | 151 FIRST STREET | | | | GLEN DANIEL | WV | 25844 | |
| 5713490 | MILAM CHRISTIESUE | 3695 THURLANE RD NW | | | | ROANOKE | VA | 24019 | |
| 5713491 | MILAM DEBRA | 3096 SW 92ND LN | | | | OCALA | FL | 34476 | |
| 5459009 | MILAM ELIZABETH | 1309 SCENIC ACRES DR IZARD065 | | | | HORSESHOE BEND | AR | 72512 | |
| 5713492 | MILAM JONATHON | 3815 N COLLINS DR | | | | BLOOMINGTON | IN | 47404 | |
| 5713493 | MILAM KIM | 301 LINDEN AVE | | | | GLENSIDE | PA | 19038 | |
| 5713494 | MILAM LAURA | 300 HIGHLAND AVE APT D | | | | MULLINS | WV | 25882 | |
| 5713496 | MILAM MELISSA | 1047 TOYTOWN RD | | | | AMHERST | VA | 24521 | |
| 5713497 | MILAM MICHELLE | 2835 MORNING TRACE DR | | | | CORDOVA | TN | 38016 | |
| 5713498 | MILAM SHARON | 4275 BETHANY CHURCH RD | | | | CLAREMONT | NC | 28610 | |
| 5459010 | MILAN ERIC | 133 INTEGRA BREEZE LN UNIT 208 | | | | DAYTONA BEACH | FL | 32117-5584 | |
| 5713500 | MILAN GAUTAM | 3600 SIERRA RDG | | | | SAN PABLO | CA | 94806 | |
| 5713501 | MILAN JARED | 4795 AIRPORT LANE | | | | LAONA | WI | 54541 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713502 | MILAN JILL | 4795 AIRPORT LANE | | | | LAONA | WI | 54541 | |
| 5713503 | MILAN JUSTIN L | 402 SOUTH 2ND ST APT 3D | | | | BROOKLYN | NY | 11211 | |
| 5713504 | MILAN KARINA | ESTANCIAS DEL GOLF CALLE LUIS | | | | PONCE | PR | 00728 | |
| 5713505 | MILAN LUIS | 151 SE 8 ST | | | | HOMESTEAD | FL | 33030 | |
| 5713506 | MILAN MAGGIE | 5762 SOUTH SILVER LAKE ST | | | | LAONA | WI | 54541 | |
| 5713507 | MILAN PAMELA | 4583 WALTER HILL RD | | | | DARROW | LA | 70725 | |
| 5713508 | MILAN PETROVICH | 2244 BIXLER RD | | | | BRENTWOOD | CA | 94513 | |
| 5713509 | MILAN ROGERS | 11146 E 26TH LN | | | | YUMA | AZ | 85367 | |
| 5713510 | MILAN RYAN | 1012 WESTWOOD RD | | | | BALTIMORE | MD | 21229 | |
| 5713511 | MILANI KRISTINE | 640 KEARNEY ST | | | | BENICIA | CA | 94510 | |
| 5459011 | MILANI MARY A | 508 N 104TH PL | | | | MESA | AZ | 85207-2407 | |
| 5713512 | MILANI VAVAK | 1301 W 64TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5459012 | MILANINIA HAMID | 25 LIVINGSTON LN | | | | ENGLISHTOWN | NJ | 07726 | |
| 5459013 | MILANO JASON | 8806 JASMINE LN HENNEPIN053 | | | | EDEN PRAIRIE | MN | | |
| 5713513 | MILANO NICOLE | 16 HOBBS | | | | NASHUA | NH | 03051 | |
| 5427853 | MILBERG FACTORS INC | 99 PARK AVE FL 21 | | | | NEW YORK | NY | 10016-1622 | |
| 5459014 | MILBOURNE CHIQUITA | 711 EAST RD | | | | SALISBURY | MD | 21801-3525 | |
| 5713515 | MILBOURNE CRAIG | 132 E MINER ST | | | | WEST CHESTER | PA | 19382 | |
| 5713516 | MILBOURNE STEPHANIE | 104 E SHELDRAKE CIR | | | | DOVER | DE | 19904 | |
| 5427858 | MILBOURNSHOP | 2908 SGT PRENTISS DR | | | | NATCHEZ | MS | 39120-4142 | |
| 5713517 | MILBURN AMANDA | 6928 SHELLCROSS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5713518 | MILBURN CHARLES | 86204 LEIHUA STREET | | | | WAINANAE | HI | 96792 | |
| 5713519 | MILBURN COREY | 212 MCAMEY ST | | | | BOONVILLE | NY | 13309 | |
| 5713520 | MILBURN CYNTHIA | 21855 E 43RD PL SOUTH | | | | BROKEN ARROW | OK | 74014 | |
| 5459015 | MILBURN RENAE | 1108 WESTBURY TER | | | | YUKON | OK | 73099-7656 | |
| 5713521 | MILBURN SHANNON | 122 BAKER DR | | | | MOUNTAIN HOME | ID | 83647 | |
| 5713522 | MILBURN TONIA | 430 FEDERAL DR | | | | ANDERSON | IN | 46013 | |
| 5459016 | MILBURN WILLIAM | 7117 SELFRIDGE ST | | | | COLORADO SPRINGS | CO | 80916-5296 | |
| 5713523 | MILBURON LEONARD | 2316 SW | | | | OKLAHOMA CITY | OK | 73109 | |
| 5459017 | MILBY BRYAN | 116 MCKINLEY CT | | | | POWDER SPRINGS | GA | 30127 | |
| 5713524 | MILBY JOANN | 790 CANDLESTICK CT SW | | | | CONCORD | NC | 28027 | |
| 5713525 | MILBY KIMBERLY | 420 MCDAVID BLVD | | | | GRAYSON | KY | 41143 | |
| 5713526 | MILCHI PROPERTY INC | P O BOX 26361 | | | | MILWAUKEE | WI | 53223 | |
| 5459018 | MILCHTEIN ESTER | 3213 N OAKLAND MILWAUKEE 079 | | | | MILWAUKEE | WI | | |
| 5713527 | MILCRED MORALES | 1956 WALKER ST | | | | LAS VEGAS | NV | 89106 | |
| 5459019 | MILCZAREK REBECCA | 631 STANNAGE AVE ALAMEDA001 | | | | ALBANY | CA | | |
| 5713528 | MILCZARZYK DIANE | PO BOX 646 | | | | PORT JERVIS | NY | 12771 | |
| 5713529 | MILDAYS CORTEZ | 99 ASHLEY AVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5459020 | MILDE BOBBIE | 5522 COUNTY ROAD 426 | | | | POPLAR BLUFF | MO | 63901-1734 | |
| 5713530 | MILDERED D DENNIS | 19422 REINHART | | | | CARSON | CA | 90746 | |
| 5713531 | MILDETTA GREELY | 5014 H ST | | | | WASHINGTON | DC | 20019 | |
| 5713532 | MILDON JAMES | 9135 SPEARHEAD WAY | | | | RENO | NV | 89506 | |
| 5713533 | MILDRED AGUILERA | 4560 S HYDRAULIC LOT B39 | | | | WICHITA | KS | 67216 | |
| 5713534 | MILDRED AUSTIN | 1485 CR 2011 | | | | GLEN ROSE | TX | 76043 | |
| 5713535 | MILDRED BAILEY | 319 E COLLEGE | | | | SPRINGFIELD | OH | 45503 | |
| 5713536 | MILDRED BENNETT | RR 4 | | | | MOUNDSVILLE | WV | 26041 | |
| 5713537 | MILDRED BERRIOS | PR2KM7H5 BO DON ALFONSO | | | | UTUADO | PR | 00641 | |
| 5713538 | MILDRED BROOKS | 1617 BARTO DRIVE | | | | LUFKIN | TX | 75904 | |
| 5713539 | MILDRED CHAMBERLAIN | 500 KATE DRIVE APT 204 | | | | SOMERSET | KY | 42501 | |
| 5713540 | MILDRED COLON-NEVARES | HC 38 BOX 7240 | | | | GUANICA | PR | 00653 | |
| 5427862 | MILDRED COMBS | 477 STATE ROUTE 93 | | | | ORANGEVILLE | PA | 17859 | |
| 5713541 | MILDRED CONCEPCION | HC 91 BUZON 8550 | | | | VEGA ALTA | PR | 00692 | |
| 5713542 | MILDRED COOK | 374 DEAVER POND CREEK | | | | BIM | WV | 25021 | |
| 5713543 | MILDRED D OBERFELD | 5607 C LOUISIANA | | | | ST LOUIS | MO | 63111 | |
| 5713544 | MILDRED DAVIS | 539 HOMESTEAD RD | | | | WILMINGTON | DE | 19805 | |
| 5713545 | MILDRED DURA | PO BOX 845 | | | | LEESBURG | GA | 31763 | |
| 5713546 | MILDRED E KILMER | 452 E MOUNTAIN AVE | | | | S WILLIAMSPOR | PA | 17702 | |
| 5713547 | MILDRED EADY | 31 QUAMINA DR | | | | ROCHESTER | NY | 14605 | |
| 5713548 | MILDRED FERGUSON | 730 DUNEDIN ROAD APT 'G' | | | | PORTSMOUTH | VA | 23701 | |
| 5713549 | MILDRED FLECHA | 3179 W 97TH ST | | | | CLEVELAND | OH | 44102 | |
| 5713550 | MILDRED FLOWERS | 70 LITTLE READING RD NONE | | | | BRONSTON | KY | 42518 | |
| 5427864 | MILDRED FRANCIS | 1701 28TH AVENUE DRIVE WEST | | | | BRADENTON | FL | 34205 | |
| 5713551 | MILDRED FRENCH | 149 ROSS AVE | | | | DYERSBURG | TN | 38024 | |
| 5713552 | MILDRED GALLOWAY | 1725 LANCASHIRE RD | | | | COLUMBUS | OH | 43219 | |
| 5713554 | MILDRED GOODWIN | 8404 GRAND DIVISION AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5713555 | MILDRED GRAHAM | 469 HOWELL AVE | | | | BROOKSVILLE | FL | 34601 | |
| 5713556 | MILDRED HARDY | 118 TRAILSIDE DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5713557 | MILDRED HARRIS | 734 S MESA HILLS | | | | EL PASO | TX | 79912 | |
| 5713558 | MILDRED HERNANDAZ | 5727 S SAWYER | | | | CHICAGO | IL | 60629 | |
| 5713559 | MILDRED HEWIT | 21206 MILLERS CHURCH ROAD | | | | HAGERSTOWN | MD | 21742 | |
| 5713560 | MILDRED HOBBS | 1000 SCHOOL ST | | | | DES MOINES | IA | 50309 | |
| 5713561 | MILDRED ILARRAZA CRUZ | HC 8666 BZN 9768 | | | | FAJARDO | PR | 00738 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713562 | MILDRED JELLESED | 1631 MELBOURNE ST | | | | WESTPORT | WA | 98595 | |
| 5713563 | MILDRED JONES | 3260 SPRUCE VALLEY LN | | | | DALLAS | TX | 75233 | |
| 5713564 | MILDRED JORDAN | 6007 NW 29TH ST | | | | GAINSVILLE | FL | 32653 | |
| 5713565 | MILDRED KNAPKE | 1100 MYERS RD | | | | CELINA | OH | 45822 | |
| 5713566 | MILDRED LEAKE | 1727 N 26TH ST | | | | PHILADELPHIA | PA | 19121 | |
| 5713567 | MILDRED LEE | 4710 KNIGHT DR | | | | NEW ORLEANS | LA | 70127 | |
| 5713568 | MILDRED LEWIS | 347 LIVINGSTON AVE | | | | ELIZABETH | NJ | 08901 | |
| 5427866 | MILDRED LUCAS | 2817 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018-2609 | |
| 5713570 | MILDRED MEDINA | CALLEJUANDELRIO172 | | | | PONCE | PR | 00716 | |
| 5713571 | MILDRED MITCHELL | 1012 W 9TH AVENUE | | | | KING OF PRUSS | PA | 19406 | |
| 5713572 | MILDRED MOTA | 3338 CASPIAN AVE | | | | LONG BEACH | CA | 90810 | |
| 5713573 | MILDRED NOVENO | 422 MEGAN CT | | | | FREDERICK | MD | 21701 | |
| 5713574 | MILDRED NTI | 45 SADIE DR | | | | DOVER | DE | 19904 | |
| 5713575 | MILDRED OCALLAGHAN | 201 S MILL | | | | JOSEPH | OR | 97846 | |
| 5459021 | MILDRED PAGAN | PO BOX 951 | | | | CANOVANAS | PR | 00729 | |
| 5713576 | MILDRED PEARCE | 416 57TH AVE W | | | | BRADENTON | FL | 34207 | |
| 5713577 | MILDRED PITTS | 1713 NORTH SRANCIS ST | | | | PHILADELPHIA | PA | 19130 | |
| 5427868 | MILDRED PRADO LOPEZ | 193 CALLE MONTE FLORES | | | | TOA ALTA | PR | 00953-3548 | |
| 5713578 | MILDRED PROCTOR | 19 JEFFERSON ST | | | | PATERSON | NJ | 07522 | |
| 5713579 | MILDRED RAMIREZ TESIDOR | CHALET DE SAN FERNANDO | | | | CAROLINA | PR | 00987 | |
| 5713580 | MILDRED REVIS | 705 EAST SHORE RD | | | | PASADENA | MD | 21122 | |
| 5713581 | MILDRED REYES | 17603 LANCASTER | | | | PATILLAS | PR | 00723 | |
| 5713582 | MILDRED ROBERSON | PO BOX 87118 | | | | ATLANTA | GA | 30337 | |
| 5713583 | MILDRED ROBERTSON | 300 BALDWIN AVE EXT | | | | SPENCER | NC | 28147 | |
| 5713584 | MILDRED RODRIGUEZ | URB SANTA RITA II CALLE SAN MIGUE | | | | JUANA DIAZ | PR | 00795 | |
| 5713585 | MILDRED ROLDAN | 14405 TRISKETT AVE APT 302 | | | | CLEVELAND | OH | 44111 | |
| 5713586 | MILDRED SALABERRIOS | EL TANQUE 16 | | | | ARECIBO | PR | 00612 | |
| 5427870 | MILDRED SCRUGGS | 6715 VALLEY PARK RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5713587 | MILDRED SHANNON | 7809 FITZGERALD CT | | | | RICHMOND | VA | 23228 | |
| 5713589 | MILDRED SMITH | 3524 N 16 ST | | | | PHILA | PA | 19140 | |
| 5713590 | MILDRED SOTO | HC 01 BOX 5663 | | | | MOCA | PR | 00676 | |
| 5713591 | MILDRED THOMPSON | 3526 HIGHLAND | | | | KANSAS CITY | MO | 64109 | |
| 5713592 | MILDRED TOLERO | LOMAS VERDES CALLE DIAMANTE | | | | MOCA | PR | 00676 | |
| 5713593 | MILDRED TORRES | 249 16 ST | | | | JC | NJ | 07310 | |
| 5713594 | MILDRED TUCKER | 1619 PARADELA PL | | | | JAX | FL | 32221 | |
| 5713595 | MILDRED VELEZ | 156 TISHMAN ST | | | | COLUMBUS | OH | 43228 | |
| 5427872 | MILDRED VELEZ COLLAZO | 8 CALLE SAN LORENZO | | | | HORMIGUEROS | PR | 00660 | |
| 5713596 | MILDRED W FRANKLIN | 646 PRIMROSE LANE | | | | HAZEL CREST | IL | 60429 | |
| 5713597 | MILDRED WALSH | 1708 S KIHEI RD | | | | KIHEI | HI | 96753 | |
| 5713598 | MILDRED WATCHOUS | 1860 S YATES ST | | | | DENVER | CO | 80219 | |
| 5713599 | MILDRED WATKINS | 318 S CLEAVELAND AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5713600 | MILDRED WATSON | 8927 S EUCLID AVE | | | | CHICAGO | IL | 60617 | |
| 5713601 | MILDRED WATTS | 102 GS LANE | | | | CLINTON | SC | 29325 | |
| 5713602 | MILDRED WITHERSPOON | 220 OSGOOD AVE APT 4E | | | | STATEN ISLAND | NY | 10304 | |
| 5713603 | MILDRED YATES | 3052 CANYON RD | | | | BARTLETT | TN | 38134 | |
| 5713604 | MILE KEVIN | 7610 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | |
| 5713605 | MILEA WILLAMS | 279 SETTLERS RD | | | | UPLAND | CA | 91786 | |
| 5459022 | MILECA RONALD | 24 LIGHTCAP RD | | | | LATROBE | PA | 15650 | |
| 5713606 | MILEIDY MORENO | 7337 SW 22 ST | | | | MIAMI | FL | 33155 | |
| 5713607 | MILEK MICHAUX | 250 HARBORTOWN | | | | DETROIT | MI | 48207 | |
| 5713608 | MILENA DIMITRACOPOULOS | 4906 CHARLES | | | | N RIDGEVILLE | OH | 44039 | |
| 5713609 | MILENA RINDAL | 1150 CUSHING CIR APT 109 | | | | SAINT PAUL | MN | 55108 | |
| 5713610 | MILENI MATEO | URB ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 | |
| 5713611 | MILENI MATEO ROMAN | APT EL RETIRO CALLE | | | | PONCE | PR | 00731 | |
| 5459023 | MILENTIS BETH | 7039 WINNEBAGO DR | | | | FORT WAYNE | IN | 46815-6483 | |
| 5459024 | MILER ADEM | 1125 N MONROE ST | | | | SPOKANE | WA | 99201-2115 | |
| 4857971 | MILES & STOCKBRIDGE PC | 10 LIGHT STREET | | | | BALTIMORE | MD | 21202 | |
| 5713613 | MILES AMY | 2173 BEECH AVE | | | | MACON | GA | 31204 | |
| 5713614 | MILES ANDREA | 337 MAIN STREET | | | | NAVASSA | NC | 28451 | |
| 5713615 | MILES ANGEL | 1119 COUNTY LINE RD | | | | GARLEM | GA | 30814 | |
| 5459025 | MILES ANNIE | 312 S CENTER RD | | | | HARTSVILLE | SC | 29550-7284 | |
| 5459026 | MILES ASHLEIGH | PO BOX 644 | | | | SHOW LOW | AZ | 85902-0644 | |
| 5713616 | MILES BABABRA | 206 N 11TH AVE | | | | DILLON | SC | 29536 | |
| 5459027 | MILES BECKY | 14409 RALEIGH CT | | | | CALDWELL | ID | 83607-8593 | |
| 5713617 | MILES BEVERLEY | 1101 SEVERN PINES WAY | | | | SEVERN | MD | 21144 | |
| 5713619 | MILES BRIAN | 720 GRETCHEN | | | | FT MYERS | FL | 33973 | |
| 5713620 | MILES BRIT | 355 SOUTH 1ST AVE | | | | COATESVILLE | PA | 19320 | |
| 5713621 | MILES BRITTANY | 3133 LEXINGTON AVE | | | | KENNER | LA | 70065 | |
| 5713622 | MILES CALVIN | 464 DOHRMANN LN | | | | PINOLE | CA | 94564 | |
| 5713623 | MILES CAROL | 1013 CENTRAL AVE | | | | SAREPTA | LA | 71071 | |
| 5713624 | MILES CAROLYN | 5 ELKS TRAIL | | | | NEW CASTLE | DE | 19720 | |
| 5713625 | MILES CATHERINE | 380ROY DAVIS RD | | | | JACKSON | TN | 38366 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713626 | MILES CATRICE | 414 BANANA CAY DR | | | | SOUTH DAYTONA | FL | 32118 | |
| 5713627 | MILES CHARLES | W7034 HARAM RD | | | | HOLMEN | WI | 54636 | |
| 5713628 | MILES CHARLOTTED D | 14414 REDDINGTON | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5713629 | MILES CHASSITY | 4439 W WASHINGTON BLVD | | | | CHICAGO | IL | 60624 | |
| 5713630 | MILES CHRIS | 302 LOGAN ST | | | | MCMECHEN | WV | 26090 | |
| 5713631 | MILES CHRISTINE | 153 FAORWIND DR | | | | CHES | VA | 23320 | |
| 5713632 | MILES CIARA | 3665 SOUTH NEEDLES HWY 5C | | | | LAUGHLIN | NV | 89029 | |
| 5713633 | MILES CIERRA | 6669 KENWOOD DRIVE | | | | ST LOUIS | MO | 63121 | |
| 5459028 | MILES CLARA | 866 WESTVIEW DR APT D | | | | MONTGOMERY | AL | 36108-3152 | |
| 5713634 | MILES CLAUDE | PO BOX 1014 | | | | SALMON | ID | 83467 | |
| 5713635 | MILES CLAUDIA | 2063 MASON DR | | | | HAYNESVILLE | LA | 71038 | |
| 5713636 | MILES CYNTHIA | 1726 PRENTES AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5459029 | MILES DANA | 302 DOHNER DR | | | | LANCASTER | PA | 17602-1147 | |
| 5713637 | MILES DAVIDA D | 1111 WHITSETT ST | | | | BURLINGTON | NC | 27215 | |
| 5427876 | MILES DAVIS | 97-05 HORACE HARDING EXPRESSWA | APT 3M | | | FLUSHING | NY | 11368 | |
| 5713638 | MILES DELORES | 2608 PERRY ST | | | | HOPEWELL | VA | 23860 | |
| 5713639 | MILES DEMETRIUS L | 6022 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106 | |
| 5713640 | MILES DENISE | 8228 OHIO RIVER BLVD | | | | EMSWORTH | PA | 15202 | |
| 5459030 | MILES DEREK | 4939 SW FAIRLAWN RD | | | | TOPEKA | KS | 66610-2201 | |
| 5459031 | MILES DMONDA | 7755 BRISTOL PARK DR UNIT 3NW | | | | TINLEY PARK | IL | 60477-5336 | |
| 5459032 | MILES DONNA | 5912 ABERNATHY LN | | | | COLUMBUS | OH | 43232-7468 | |
| 5713641 | MILES DOROTHY | 217 WEST SIDE DR | | | | ROCHESTER | NY | 14624 | |
| 5459033 | MILES DWIGHT | 20101 ANNOTT ST | | | | DETROIT | MI | 48205-1000 | |
| 5713642 | MILES EARNEST | 37 SABLE POINT DRIVE | | | | HURRICANE | WV | 25526 | |
| 5713643 | MILES EDWARDS | 8217 E FARMDALE DR | | | | MESA | AZ | 85208 | |
| 5713644 | MILES EMILY | 3660 EDDIES LN | | | | PAMPLICO | SC | 29583 | |
| 5459034 | MILES FREDRICK | 730 NE ADAMS ST APT 126 | | | | PEORIA | IL | 61603-4299 | |
| 5713645 | MILES GARRY | 1856 HILLSIDE AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5459035 | MILES GREGORY | 237 SANTEE AVE | | | | FINDLAY | OH | 45840-4345 | |
| 5713646 | MILES HAROLD | 1315 E 36TH ST N | | | | TULSA | OK | 74106 | |
| 5713647 | MILES HELEN | 5505 W SUNSHINE ST | | | | BROOKLINE | MO | 65619 | |
| 5713649 | MILES HOLLY V | 4212 MAPLEHURST RD | | | | VIRGINIA BCH | VA | 23462 | |
| 5713650 | MILES JAUNEE | 5401 WEST RUN RD | | | | CHARLES CITY | VA | 23030 | |
| 5459036 | MILES JEANETTE | PO BOX 769315 | | | | SAN ANTONIO | TX | 78245 | |
| 5427878 | MILES JERRY AND MARTHA MACDONALD | 16 EAGLE ST | | | | ALBANY | NY | 12207-1019 | |
| 5459037 | MILES JIMMY | 182 SPEARS DR | | | | PENNINGTON GAP | VA | 24277 | |
| 5713651 | MILES JOANN | LOT 65 MORNINGSTAR DRIVE | | | | NEW BERN | NC | 28562 | |
| 5713652 | MILES JOHN | 3020 GROVE AVE | | | | TARRANT | AL | 35217 | |
| 5713653 | MILES JOY | 1761 CAMPOSTELLA RD | | | | NORFOLK | VA | 23523 | |
| 5713654 | MILES JOYCE | 1199 SPRUCE AVE | | | | SHADYSIDE | MD | 20764 | |
| 5713655 | MILES JOYCES | 3155 HWY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 5713656 | MILES JUNELLE | 702 HOLLAND AVE | | | | WEBSTER GROVES | MO | 63119 | |
| 5713657 | MILES KANESHIA | 163 GRACELAND APARTMENTS | | | | TUSCALOOSA | AL | 35404 | |
| 5713658 | MILES KAREN | 303 WALLER AVE | | | | ST LOUIS | MO | 63125 | |
| 5713659 | MILES KASHIMA M | 264 FOUR POINTS RD | | | | HEPHZIBAH | GA | 30815 | |
| 5459038 | MILES KATHRYN | 123 MCCOMAS DR | | | | LITTLE HOCKING | OH | 45742 | |
| 5713660 | MILES KATHY | 172 PORTER RD | | | | LIBERTY | SC | 29657 | |
| 5713661 | MILES KEVIN | 719 DRESDEN DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5713662 | MILES KIMBERLY | 2424 SOUTH 91ST EAST PLAC | | | | TULSA | OK | 74129 | |
| 5713663 | MILES KRISTIN A | 26 PERCY ST | | | | CHARLESTON | SC | 29403 | |
| 5713664 | MILES LACHAUNDRA | 2100 ONETA CT | | | | ORLANDO | FL | 32818 | |
| 5713665 | MILES LAQUITA | 1261 W ROSECRANS AVE | | | | GARDENA | CA | 90247 | |
| 5713666 | MILES LARRISE | 12518 TINSLEY TERRACE DR | | | | TAMPA | FL | 33612 | |
| 5713667 | MILES LATESHIA | 165 GARDEN CITY | | | | LONG ISLAND | NY | 11798 | |
| 5713668 | MILES LATICIA | 7 RYDER COURT | | | | LAPLACE | LA | 70068 | |
| 5713669 | MILES LATOYA | 141 QUEEN DRIVE | | | | RIDGEVILLE | SC | 29472 | |
| 5405401 | MILES LINDA G | 1863 ALVIN ACRES DR | | | | LAKE CHARLES | LA | 70607 | |
| 5713670 | MILES MAHAGONY | 4061 HORTHSTONE DR | | | | RALEIGH | NC | 27604 | |
| 5713671 | MILES MATT | 3837 BELLEAU WOOD DR APT | | | | LEXINGTON | KY | 40517 | |
| 5459039 | MILES MATTHEW | 1312 W AVE D | | | | COPPERAS COVE | TX | 76522 | |
| 5459040 | MILES MEGAN | 4221E CHENNAULT LN | | | | TRENTON | NJ | 08641-1159 | |
| 5713672 | MILES MEGAN M | 525 ABBE RD S APT G12 | | | | ELYRIA | OH | 44035 | |
| 5713673 | MILES MELEVNIA | 815 DUNLAP ST | | | | ROCK HILL | SC | 29732 | |
| 5427880 | MILES MICHAEL AND DANIELLE | 800 S BUCHANAN ST | | | | LAFAYETTE | LA | 70502 | |
| 5713674 | MILES MICHELLE | PO BOX 5181 | | | | CLEVELAND | OH | 44101 | |
| 5713675 | MILES MILISSA | 807 W PARKER | | | | HAMBURG | AR | 71646 | |
| 5713676 | MILES MIYA | 2310 CANDEM VIEW DR | | | | BRANDON | FL | 33510 | |
| 5713677 | MILES NARTASHA | 4807 OLD SPARTANBURG RD | | | | TAYLORS | SC | 29687 | |
| 5713678 | MILES NATASHA | 2608 PERRY ST | | | | HOPEWELL | VA | 23860 | |
| 5713679 | MILES NATOSHA | 2210 MADELINE ST | | | | ALEX | LA | 71301 | |
| 5459041 | MILES NINA | 908 LYNCH RD | | | | COWARD | SC | 29530 | |
| 5459042 | MILES PAMELA | 3813 POVERTY CREEK RD OKALOOSA091 | | | | CRESTVIEW | FL | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713680 | MILES PATRICIA C | 622 DECTAUR AVE | | | | SALISBURY | MD | 21804 | |
| 5459043 | MILES RACHELLE | 4125 E 187TH ST | | | | CLEVELAND | OH | 44122-6903 | |
| 5713681 | MILES RAQUEL | 57 SAINT PAULUS AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5713682 | MILES REGINA | 1409 BERRY AVE | | | | NEWTON | KS | 67114 | |
| 5713683 | MILES REGINA D | 203 W 16TH ST | | | | LAWRNED | KS | 67550 | |
| 5713684 | MILES RHONDA O | 125 SEBRING | | | | SAVANNAH | GA | 31404 | |
| 5713685 | MILES RICHARD | 7998 HAPPY HOLLOW DR | | | | MERIDIAN | MS | 39320 | |
| 5713686 | MILES RITA | 505 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| 5713687 | MILES ROBERT | 213 FLORA AVE | | | | HOUGHTON LAKE | MI | 02882 | |
| 5459044 | MILES ROBERT | 213 FLORA AVE | | | | HOUGHTON LAKE | MI | 48629 | |
| 5713688 | MILES ROSALIE | 705 S HARMONY W | | | | NEWARK | DE | 19713 | |
| 5459045 | MILES SANDRA | 107 MAPLE DR | | | | RESACA | GA | 30735 | |
| 5713689 | MILES SERENA | 2654 N STEDMAN DRIVE APT | | | | PETERSBURG | VA | 23803 | |
| 5713690 | MILES SHARON | 5511 E 24TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5713691 | MILES SHAWNEAQUE | 9 HUFFMAN DR | | | | HAMPTON | VA | 23669 | |
| 5459046 | MILES SHERRY | 2330 MAPLE AVE | | | | PITTSBURGH | PA | 15214-3319 | |
| 5713692 | MILES SHERRY D | 3800 WAYSIDE RD | | | | CHARLES CITY | VA | 23030 | |
| 5713693 | MILES SILVIA | 4805 KRISTEN DRIVE | | | | SUMTER | SC | 29150 | |
| 5713694 | MILES SLAUGHTER | 1712 W MARKET ST | | | | ANDERSON | SC | 29625 | |
| 5713695 | MILES SONJA A | 4888 HOOPER RD 107 | | | | BATON ROUGE | LA | 70811 | |
| 5713696 | MILES SONJIA | 3620 WINBOURNE AVE | | | | BATON ROUGE | LA | 70805 | |
| 5713697 | MILES SONYA | 2820 TRIBBLE RD | | | | ANDERSON | IN | 46013 | |
| 5713698 | MILES TAMMY W | 118 ROLLING MEADOWS CT | | | | HAMPTON | GA | 30228 | |
| 5713699 | MILES TASHIA | 7305 WILLOW LAKE WAY | | | | SACRAMENTO | CA | 95831 | |
| 5713700 | MILES TIA | 1243 LPGA BLVD | | | | HOLY HILL | FL | 32117 | |
| 5713701 | MILES TIANDRA | 6642 JAMES RIVER RD | | | | SHIPMAN | VA | 22971 | |
| 5713702 | MILES TIFFANY N | 32 PINE GROVE RD | | | | JOHNSTON | SC | 29832 | |
| 5459047 | MILES TIMOTHY | 20280 T R 163 | | | | MOUNT BLANCHARD | OH | 45867 | |
| 5713703 | MILES VENYA | 507 E CHURCH ST | | | | JACKSONVILLE | FL | 32210 | |
| 5459048 | MILES VICKIE | 625 ARBOR CT | | | | NEWPORT NEWS | VA | 23606-1932 | |
| 5713704 | MILES VICTORIA | N LABURNAM AVE APT3 | | | | RICHMOND | VA | 23223 | |
| 5713705 | MILES WURSTER | 1725 OAKWOOD AVE | | | | NEW ULM | MN | 56073 | |
| 5713706 | MILES YVONNE D | 1638 APPLETON ST | | | | BALTIMORE | MD | 21217 | |
| 5427882 | MILESCRAFT INC | 1331 DAVIS RD | | | | ELGIN | IL | 60123 | |
| 5713707 | MILESLY FERNANDEZ | CALLE 41 BLOQUE 1240 | | | | CAROLINA | PR | 00987 | |
| 4811273 | MILESTONE DISTRIBUTORS | PO BOX 110669 | | | | CARROLLTON | TX | 75011 | |
| 5459049 | MILETICH MICHAEL | 31 CHASE ST | | | | BURLINGTON | VT | 05401-1509 | |
| 5459050 | MILETTE MICHAEL | PO BOX 9 309 PUTNAM ROAD | | | | POMFRET | CT | 06258 | |
| 5459051 | MILEWSKI MURIEL | 2981 N 156TH DR | | | | GOODYEAR | AZ | 85395-8176 | |
| 5713708 | MILEY ABBY | 4450 BERRY RD | | | | GREEN CAMP | OH | 43322 | |
| 5459052 | MILEY BELINDA | 3203 W PARK AT BEVERLY HLS | | | | HOUSTON | TX | 77057-6456 | |
| 5713709 | MILEY CHRISTIAN | 100 SWIFT BLVD APT N6 | | | | GOOSE CREEK | SC | 29445 | |
| 5459053 | MILEY LARRY | 65 V ST | | | | LAKE LOTAWANA | MO | 64086 | |
| 5459054 | MILEY LESLIE | 11240 SCARLET OAK DR | | | | HAGERSTOWN | MD | 21740-7566 | |
| 5713710 | MILEY MONICA | 3210 OSCEOLA | | | | SAINT LOUIS | MO | 63111 | |
| 5713711 | MILEY PRECIOUS | 241 MCDOWELL PARK CIRCLE | | | | JACKSON | MS | 39204 | |
| 5713712 | MILEYDY ARIAS | 1463 GORHAM ST | | | | LOWELL | MA | 01852 | |
| 5713713 | MILFORD & ASSOCIATES P C | 10517 W PICO BLVD | | | | LOS ANGELES | CA | 90064-2319 | |
| 5713714 | MILFORD PAULA | 6227 MELBORN AVE | | | | ORLANDO | FL | 32835 | |
| 5713715 | MILFORD VELEZ | 156 TISHMAN ST | | | | COLUMBUS | OH | 43228 | |
| 5713716 | MILFORD VICTORIA | 5527 ATTAWAY ST LOT6 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5713718 | MILGRIM COURTNEY | 1055 NW 65TH DR | | | | PARKLAND | FL | 33076 | |
| 5713719 | MILHOAN CHARLOTTE | 1011 13TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5713720 | MILHOAN JOSEPH | 17 GEORGETOWN AVE | | | | WILMINGTON | DE | 19809 | |
| 5459055 | MILHOAN PATRICIA | 3192 NOLA LN | | | | COVENTRY TOWNSHIP | OH | 44319-1445 | |
| 5713721 | MILHOAN VERA | 1916 TONAWANDA | | | | AKRON | OH | 44305 | |
| 5713722 | MILHOUSE MARCUS | 237 ELM AVE | | | | SHARON | PA | 16146 | |
| 5713723 | MILHULEN MIKE | PO BOX 577 | | | | CHEROKEE | NC | 28719 | |
| 5713724 | MILI MARTINEZ | 11305 HARPERS XING | | | | LANGHORNE | PA | 19047 | |
| 5713725 | MILI VARGAS | 7573 PAIGE DR | | | | WINTON | CA | 95388 | |
| 5713727 | MILIAM BIANCA | PUERTO NUEVO CLL ARGEL 70 | | | | SAN JUAN | PR | 00921 | |
| 5713728 | MILIAN BARBARA | 144 LINDEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5713729 | MILIAN CATHERINE | 4815 ATHENS BOONESBORO | | | | LEXINGTON | KY | 40509 | |
| 5713731 | MILIAN MARIA | URB CIUDAD MASSO C10 F 1 | | | | SAN LORENZO | PR | 00754 | |
| 5713732 | MILIAN YESENNIA | HC 63 BOX 3099 | | | | PATILLAS | PR | 00723 | |
| 5713733 | MILIANO JOHNATHAN | 262 CHADWORTH DR | | | | KISSIMMEE | FL | 34758 | |
| 5713734 | MILIDAN ZAMORA | APT 108 QUEENS RICH CONDOS | | | | ESTED | VI | 00823 | |
| 5713735 | MILILANI SMITH | 87147 LIOPOLO ST | | | | WAIANAE | HI | 96792 | |
| 5459056 | MILILLO CARLO | 8036A EARLY CT | | | | MOUNTAIN HOME AFB | ID | 83648-1065 | |
| 5713736 | MILIMOCK MICHAEL | 15 W 6TH ST | | | | FLORENCE | NJ | 08518 | |
| 5459057 | MILIN TOBY | 761 AMBOY | | | | HIALEAH | FL | | |
| 5713737 | MILINDA MCDONALD | 2390 PEACHTREE CIRCLE | | | | ANTIOCH | CA | 94509 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427884 | MILINDA PEREZ | 15052 DORAL PL | | | | HAYMARKET | VA | 20169 | |
| 5713738 | MILINDEZ CORNELIUS | 2256 SW 125TH AVE | | | | MIRAMAR | FL | 33027 | |
| 5713739 | MILNER DIONA | 108 COLONIAL OAKS | | | | BEAVER FALLS | PA | 15010 | |
| 5459058 | MILINOWICZ KAY | 119 OLD SAN ANTONIO RD N | | | | FREDERICKSBURG | TX | 78624 | |
| 5713740 | MILINSKI MICHELLE | 571 BLUE SPRUCE PL | | | | TRENTON | OH | 45067 | |
| 5713741 | MILIS ABNER | 1356 TROY AVE APT 3 | | | | BROOKLYN | NY | 11203 | |
| 5713742 | MILISAVLJEVICH KIMBERLIN | 71 PEARL AVE | | | | BLASEDALE | NY | 14219 | |
| 5713743 | MILISSA MARCUM | 3511 SHAWNEE LANE | | | | SALEM | IL | 62881 | |
| 5459059 | MILITELLO AMY | 1148 CHAMPIONS DR | | | | DAYTONA BEACH | FL | 32124-2024 | |
| 5713744 | MILITELLO MATTHEW | 2611 HYPERION AVE | | | | LOS ANGELES | CA | 90027 | |
| 5713745 | MILITZA ESPADA | URBBATISTA CALLE CASTILLA NUM 7 | | | | CAGUAS | PR | 00725 | |
| 5713746 | MILITZA MIZRAY | PO BOX 218 | | | | PLYMOUTH | NH | 03264 | |
| 5459060 | MILJEVIC SANJA | 15 SULLIVAN ST | | | | REVERE | MA | 02151 | |
| 5459061 | MILK MICHAEL | 2238 RAYMOND LOSANO DR | | | | SAN ANTONIO | TX | 78236-1054 | |
| 5713747 | MILKA BARGAS | 1317 THOMAS ST | | | | MODESTO | CA | 95351 | |
| 5713748 | MILKA GUTIERRZ | 121 SOUTH NITCH CROOK | | | | DINGSMAN FERRY | PA | 18328 | |
| 5713749 | MILKA R ARELLANO | 370 K ST APT 66 | | | | CHULA VISTA | CA | 91911 | |
| 5713750 | MILKA RUTH ARELLANO | 370 K ST APT 66 | | | | CHULA VISTA | CA | 91911 | |
| 5713751 | MILKA VARGAS | 317 CALLE 20 L317 | | | | GUAYNABO | PR | 00969 | |
| 5459062 | MILKE ASHLEY | 12708 NE 144TH ST APT B301 | | | | KIRKLAND | WA | 98034-4818 | |
| 5459063 | MILKE BRIAN | 9445 COORS BLVD NW # 214 | | | | ALBUQUERQUE | NM | 87114-4007 | |
| 5459064 | MILKE JOSEPH | 3858 W 59TH ST | | | | CHICAGO | IL | 60629-4502 | |
| 5713752 | MILKER MARK | 465 N KAINALU DR | | | | KAILUA | HI | 96734 | |
| 5713753 | MILKOVICH STEVE | 38 JAMES DRIVE | | | | FAIRMONT | WV | 26554 | |
| 5713754 | MILL CREEK ENTERTAINMENT LLC | 2445 NEVADA AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 5713755 | MILL MAY | 8519 ENGLEMAN LN | | | | SPOTSYLVANIA | VA | 22551 | |
| 5713756 | MILL TOMMY | 401 EAST 64TH STREET | | | | LOS ANGELES | CA | 90003 | |
| 5713757 | MILL WARREN | 109 WHITE OAK DRO | | | | CRAB ORCHARD | WV | 25827 | |
| 5427886 | MILLAGE INC | 1200 SANTEE ST STE 300 FL 3 | | | | LOS ANGELES | CA | 90015-2554 | |
| 5713758 | MILLAM SULIMAR | RESSAT EDIF13 APART88 | | | | CAROLINA | PR | 00987 | |
| 5713759 | MILLAN CARMEN | CALLE ESPERANZA 21A VILLA ESP | | | | CAGUAS | PR | 00725 | |
| 5713760 | MILLAN DIANE | 485 SE CALMOSO DR | | | | PORT LUCIE | FL | 34983 | |
| 5459065 | MILLAN ELIEZER | 1320 N MCQUEEN RD APT 2060 | | | | CHANDLER | AZ | 85225-1461 | |
| 5713761 | MILLAN ELIZABETH | C-24 W23 | | | | RIO GRDE | PR | 00745 | |
| 5713762 | MILLAN ENID | 1465 PARKER ST | | | | SPLFD | MA | 01129 | |
| 5713763 | MILLAN IVELISSE V | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5459066 | MILLAN JEDIEL | 920 AVE JESUS T PINERO APT 201 | | | | SAN JUAN | PR | 00921-1904 | |
| 5713764 | MILLAN JOSE | CARR 318 KM18 | | | | SAN GERMAN | PR | 00683 | |
| 5713766 | MILLAN MARGARITA | 16 HARRY KEMP WAY | | | | PROVINCETOWN | MA | 02657 | |
| 5713767 | MILLAN MARIA | 884 WORTHINGTON ST | | | | SPLFD | MA | 01105 | |
| 5713768 | MILLAN MARY | 1203 ALILA AVE | | | | DELANO | CA | 93215 | |
| 5713769 | MILLAN MERY | JOHAN APPARTMEN 907 | | | | SAN GERMAN | PR | 00683 | |
| 5713770 | MILLAN MIGUEL P | PO BOX 810231 | | | | CAROLINA | PR | 00981 | |
| 5713771 | MILLAN NATASHA | PARCELA 50 INTERIOR LAS DELICI | | | | CANOVANAS | PR | 00729 | |
| 5713772 | MILLAN NICOLE | 3517 MAYLAND AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5713773 | MILLAN SUSAN | 9328 16TH DR W | | | | EVERETT | WA | 98204 | |
| 5713774 | MILLAN TOMAS | 11800 NW 101ST RD | | | | MIAMI | FL | 33178 | |
| 5713775 | MILLANG KAREN A | 155 WINDSONG LN | | | | YOUNGSVILLE | NC | 27596 | |
| 5713776 | MILLANGARCIA LETICIA | 12372 LIME PLACE | | | | CHINO | CA | 91710 | |
| 5713777 | MILLAR CAMILLE | 48 EAST WASHINGTON LANE | | | | PHIDELPHIA | PA | 19144 | |
| 5459067 | MILLAR CHERYL | 3818 AVENUE J | | | | BROOKLYN | NY | 11210-4419 | |
| 5713778 | MILLAR JEANETTE | 2910 SAGE ST | | | | CS | CO | 80907 | |
| 5459068 | MILLAR JEFFREY | 306 CAMILLE CT | | | | PFLUGERVILLE | TX | 78660-2642 | |
| 5713779 | MILLAR JOANNA | 1069 N JAMESTOWN ROAD APT | | | | DECATUR | GA | 30033 | |
| 5459069 | MILLAR JOSHUA | 123 DERRICKSON ST | | | | FORT BENNING | GA | 31905-7515 | |
| 5713780 | MILLAR LISA | BD MELSON HOMES | | | | HOGANSVILLE | GA | 30230 | |
| 5459070 | MILLAR MARY | 6956 VISTA DE ORO DR NE | | | | ROCKFORD | MI | 49341-9405 | |
| 5713781 | MILLAR MECHANICAL LLC | 46707 282ND STREET | | | | LENNOX | SD | 57039 | |
| 5459071 | MILLAR PAT | 1097 S JAMAICA WAY | | | | GILBERT | AZ | 85296-3902 | |
| 5713782 | MILLARD ALLISON | 275 MCCLUNG | | | | MADISONVILLE | TN | 37354 | |
| 5459072 | MILLARD CHARME | 1010 GLENWOOD DR | | | | MORRISON | IL | 61270 | |
| 5459073 | MILLARD COREY | 552A WILLIAMS LAKE RD STEVENS065 | | | | COLVILLE | WA | 99114 | |
| 5713783 | MILLARD D WILLIS | 61 FAYETTE WILLS DR | | | | CANNON | KY | 40923 | |
| 5713784 | MILLARD JUSTIN | 224 W 25 S | | | | CLEARFIELD | UT | 84015 | |
| 5713785 | MILLARD MONICA | 17596 KNOX LANE | | | | HOUSTON | MO | 65483 | |
| 5459074 | MILLARD RAYMOND | 580 W HWY 32 | | | | STOCKTON | MO | 65785 | |
| 5459075 | MILLARD ROBERT | 2903 MONTANA PL | | | | LOVELAND | CO | 80538-3427 | |
| 5459076 | MILLARD TOM | PO BOX 772 | | | | CENTREVILLE | MI | 49032 | |
| 5713786 | MILLARD VAN | 106 146TH ST SE | | | | LYNNWOOD | WA | 98087 | |
| 5459077 | MILLAVICH CYNTHIA | 3028 ROGERS EXT | | | | MILLEN | GA | 30442 | |
| 5713787 | MILLAWAY MARGARET | 245 CREPE MYRTLE CIR | | | | WINSTON SALEM | NC | 27106 | |
| 5713788 | MILLBERRY SHERRY | 1418 MARLAND AVE | | | | WILMINGTON | DE | 19805 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427888 | MILLBURN SOLOMON AND ALTHEA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5713789 | MILLEDGE ERICA | 119 DEERSKIN ANV | | | | SATSUMA | FL | 32189 | |
| 5459078 | MILLEDGE LAVERNE | 4006 BRINELL AVE | | | | ORLANDO | FL | 32808-7442 | |
| 5484366 | MILLEDGEVILLE CITY | PO BOX 1900 | | | | MILLEDGEVILLE | GA | 31061-3399 | |
| 5713790 | MILLEGE YALONDA S | 225 JOHNSON RD APT 36D | | | | FOREST PARK | GA | 30297 | |
| 5713791 | MILLEN BARBARA | PO BOX 1608 | | | | MEDICAL LAKE | WA | 99022 | |
| 5713792 | MILLEN PAMELA | PO BOX 302 | | | | HARTFORD | WI | 53027 | |
| 5459079 | MILLEN WAYNE | 351 WESTFIELD RD N | | | | AMHERST | NY | 14226-2429 | |
| 5713793 | MILLENA EVA | 1416 14 NORTH | | | | LOS ANGELES | CA | 90027 | |
| 5459080 | MILLENBAUGH DONNA J | 333 N KIBLER ST | | | | NEW WASHINGTON | OH | 44854 | |
| 5713794 | MILLENDEL LONDELL | PO BOX 262 LITHIA SPRING | | | | VILLA RICA | GA | 30180 | |
| 5459081 | MILLENDER LORRAINE | 920 METCALF AVE APT 11E | | | | BRONX | NY | 10473-4017 | |
| 5713795 | MILLENNIUM STEEL & RACK RENTAL | 140 58TH ST MAILBOX 42 UNIT 1G | | | | BROOKLYN | NY | 11220 | |
| 4869084 | MILLENNIUM SYSTEMS INC | 580 WALD | | | | IRVINE | CA | 92618 | |
| 5713796 | MILLER | 3426 HUGGINS AVE | | | | FLINT | MI | 48506 | |
| 5713797 | MILLER ACKEME J | 1107 W MAIN ST APT 11 | | | | JEFFERSON CITY | MO | 65109 | |
| 5713798 | MILLER ADREIAN | 280CANE ST | | | | ASHEVILLE | NC | 28806 | |
| 5713799 | MILLER ADRIAN | 24 HEATH ST | | | | JAMICIA PLAIN | MA | 02130 | |
| 5713800 | MILLER AILEAN | 108 SEQUOIA | | | | HELENA | AR | 72342 | |
| 5713801 | MILLER AISHA | 1761 EGALE PINE CIRCLE | | | | EAGLE LAKE | FL | 33839 | |
| 5713802 | MILLER AKELIA | 2502 NAPLES STREET | | | | GREENVILLE | MS | 38703 | |
| 5713803 | MILLER AKELIA K | 215 ROBB ST | | | | LELAND | MS | 38756 | |
| 5713804 | MILLER ALANA | 404 HUDSON BLD | | | | AVENEL | NJ | 07001 | |
| 5459082 | MILLER ALBERT | 3104 ADAMS AVE | | | | TOMS RIVER | NJ | 08753-6226 | |
| 5713805 | MILLER ALESIA | 2806 RYLAND RD | | | | HAMPTON | VA | 23661 | |
| 5713806 | MILLER ALEX | 4406 OLIVER ST | | | | HYATTSVILLE | MD | 20781 | |
| 5713807 | MILLER ALEXANDRIA | 3070 NW 91ST STREET | | | | MIAMI | FL | 33147 | |
| 5713808 | MILLER ALICIA | 3449 MONTECELLO DR | | | | COL | GA | 31907 | |
| 5713810 | MILLER ALLEN | 101 DAWSON | | | | CAPITAN | NM | 88316 | |
| 5459083 | MILLER ALLISON | 298 GLEN OAKS DRIVE | | | | CINCINNATI | OH | 45238 | |
| 5713811 | MILLER AMANDA | 312 S DIVISION ST | | | | NEW LISBON | WI | 53950 | |
| 5713812 | MILLER AMBER | 4813 E BAROTHY ROAD | | | | COLCHESTER | VT | 05446 | |
| 5427890 | MILLER AMBER R | 23 LONG STREET | | | | MCCLELLANDTOWN | PA | 15458 | |
| 5713813 | MILLER AMY | 1596 JENNINGS RD | | | | STATESVILLE | NC | 28625 | |
| 5459084 | MILLER AMY | 1596 JENNINGS RD | | | | STATESVILLE | NC | 28625 | |
| 5713814 | MILLER ANASTASIA | 1106 HAWTHORN CT | | | | GREAT FALLS | MT | 59405 | |
| 5713815 | MILLER ANDREA | 3060 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07036 | |
| 5405402 | MILLER ANDREW | 10101 WEST PARMER LANE | | | | AUSTIN | TX | 78717 | |
| 5713816 | MILLER ANDREW | 2110 EL RANCHO DR | | | | SANTA CRUZ | CA | 95060 | |
| 5459085 | MILLER ANDREW | 2110 EL RANCHO DR | | | | SANTA CRUZ | CA | 95060 | |
| 5713817 | MILLER ANESHIA M | 5325 COTTAGE AVE | | | | KANAS | MO | 64133 | |
| 5713818 | MILLER ANGEL | 280 GRANVILLE ST UNIT B | | | | PATASKALA | OH | 43062 | |
| 5713819 | MILLER ANGELA | 842 E CASEY DR | | | | SEVIERVILLE | TN | 37862 | |
| 5713820 | MILLER ANGELIA | 1814 FAIRMONT | | | | MUSKOGEE | OK | 74401 | |
| 5459086 | MILLER ANGELINE | 745 E 31ST ST APT 7G | | | | BROOKLYN | NY | 11210-3142 | |
| 5713821 | MILLER ANGELO | 6589 HWY 210 EAST | | | | HARRELLOS | NC | 28444 | |
| 5713822 | MILLER ANGIE | 2463 SHADOW VALLEY RD | | | | HP | NC | 27265 | |
| 5459087 | MILLER ANNA | 7793 BIRD ROAD | | | | HASTINGS | MI | 49058 | |
| 5713823 | MILLER ANNE | 855 HIRES RD | | | | TANEYVILLE | MO | 65759 | |
| 5459088 | MILLER ANNETTE | 4815 ORANGE GROVEWAY PINELLAS103 | | | | PALM HARBOR | FL | | |
| 5713824 | MILLER ANNIE | 5555 NORTH 67TH STE | | | | MILWAUKEE | WI | 53218 | |
| 5459089 | MILLER ANSON | 703 SCHOOL ST APT 2 | | | | DALTON | GA | 30720-4110 | |
| 5713826 | MILLER ANTOINETTE M | PO BPX 346 | | | | ST FRANCIS | SD | 57572 | |
| 5713827 | MILLER ANTTRYNETTE P | 1918 LAIGH CIR | | | | PORTSMOUTH | VA | 23701 | |
| 5713828 | MILLER ASHLEIGH | 968 DOBBERSVILLE RD | | | | GOLDSBORO | NC | 27534 | |
| 5713829 | MILLER ASHLEY | C STREET | | | | WASHINGTON | DC | 20020 | |
| 5713830 | MILLER ASHLEY M | 128 WESTHILL AVE | | | | DAYTON | OH | 45420 | |
| 5459090 | MILLER ASHLYN | 1503 CINCH DR APT A | | | | KILLEEN | TX | 76549-5270 | |
| 5713831 | MILLER ASYIA J | 3304 N ELM ST | | | | GREENSBORO | NC | 27405 | |
| 5713832 | MILLER ATTWENNA | 8410 WALLACE GLEN DR | | | | CHARLOTTE | NC | 28212 | |
| 5459091 | MILLER AUSTIN | 2407 W 49TH ST | | | | DAVENPORT | IA | 52806-3504 | |
| 5713834 | MILLER AUTUMN | 726 WILLOW DR | | | | SALINA | KS | 67401 | |
| 5713835 | MILLER BARBARA | 1265 WINDSOR RD | | | | CARDIFF BY THE SEA | CA | 92007 | |
| 5713836 | MILLER BEA | 1347 5TH ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5713837 | MILLER BECKY J | 817 S POPE AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5713838 | MILLER BERLINDA | PO BOX 431 | | | | JASPER | GA | 31064 | |
| 5427892 | MILLER BERNARD C AND JEAN E MILLER INDIVIDUALLY AND AS HUSBAND AND WIFE | 3 E PULTENEY SQUARE | | | | BATH | NY | 14810 | |
| 5713839 | MILLER BERNARD L | RR 1 BOX 187D | | | | WELLSBURG | WV | 26070 | |
| 5713840 | MILLER BERTHA | 3844 CHESTNUT STREET | | | | N CHAS | SC | 29405 | |
| 5713842 | MILLER BETSY | 723 TIN DOR WAY | | | | LOUISVILLE | KY | 40118 | |
| 5459092 | MILLER BETTTY | 10355 ROSEDALE MCRD | | | | IRWIN | OH | 43029 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713843 | MILLER BETTY | 40 EDGEWOOD DR | | | | DAMASCUS | AR | 72039 | |
| 5459093 | MILLER BETTY | 40 EDGEWOOD DR | | | | DAMASCUS | AR | 72039 | |
| 5713844 | MILLER BEVERLY | 66 PACKING HOUSE RD | | | | STATESBORO | GA | 30458 | |
| 5713845 | MILLER BILLIE | 5084 NORWICH RD APT 3B | | | | TOLEDO | OH | 43615 | |
| 5713846 | MILLER BILLY R | 1013 GERRI DRIVE | | | | TAHLEQUAH | OK | 74464 | |
| 5713847 | MILLER BLAIN | 2812 BALDWIN AVE NE | | | | CANTON | OH | 44705 | |
| 5459094 | MILLER BOB | 10881 COUNTY ROAD 27B | | | | FILLMORE | NY | 14735 | |
| 5459095 | MILLER BOBBY | 6120 WALROND AVE | | | | KANSAS CITY | MO | 64130-3967 | |
| 5713848 | MILLER BONITA | 11 SYAMORE STREET | | | | EVERETT | MA | 02149 | |
| 5713850 | MILLER BONNIE G | 8300 WYOMING BLVD NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5713851 | MILLER BRAD | 16994 CTY RD 433 | | | | SWAN RIVER | MN | 55784 | |
| 5713852 | MILLER BRADFORD | 1212 METZE RD | | | | COLUMBIA | SC | 29210 | |
| 5459096 | MILLER BRADLEY | 12090 SE ALEXA ROSE LN CLACKAMAS005 | | | | HAPPY VALLEY | OR | | |
| 5713853 | MILLER BRANDI W | 3544 HOMEWOOD AVE | | | | HUBBARD | OH | 44425 | |
| 5713854 | MILLER BRANDON | 3325 FORT SANDERS ROAD 18 | | | | LARAMIE | WY | 82070 | |
| 5713855 | MILLER BRANDY | 48 FERNWOOD | | | | YOUNGSTOWN | OH | 44509 | |
| 5713856 | MILLER BRANY | 7549 PHEASANT RUN DR | | | | JAX | FL | 32244 | |
| 5713857 | MILLER BREA | 305 S CARLIN SPRING RD | | | | ARLINGTON | VA | 22204 | |
| 5713858 | MILLER BRENDA | 135 STAGECOACH LANE | | | | MADISON HTS | VA | 24572 | |
| 5713859 | MILLER BRIAN | 657 GLENN FALLS CT | | | | VA BCH | VA | 23454 | |
| 5459097 | MILLER BRIAN | 657 GLENN FALLS CT | | | | VA BCH | VA | 23454 | |
| 5713860 | MILLER BRIANA | 3621 SHRINE PARK ROAD | | | | LEAVENWORTH | KS | 66048 | |
| 5427894 | MILLER BRIANA | 3621 SHRINE PARK ROAD | | | | LEAVENWORTH | KS | 66048 | |
| 5713861 | MILLER BRIANLISA | 3 MAIN ST | | | | ADDYSTON | OH | 45001 | |
| 5713862 | MILLER BRIANNA | 1114 BIG RUN RD | | | | PIKETON | OH | 45661 | |
| 5713863 | MILLER BRIDGET | 4200 MAC RD 46 | | | | FULTON | MO | 65251 | |
| 5459098 | MILLER BRITTANY | 6960 AIRPORT BLVD APT A13 | | | | MOBILE | AL | 36608-6706 | |
| 5459099 | MILLER CALEB | 13533 ASHFORD WOOD CT E # DUVAL031 | | | | JACKSONVILLE | FL | 32218-8419 | |
| 5713864 | MILLER CAMERON | 4484 MOURNING DOVE LN | | | | IOWA PARK | TX | 76367 | |
| 5713865 | MILLER CANDACE | 3003 ST MARYS AVE | | | | HANNIBAL | MO | 71037 | |
| 5459100 | MILLER CANDACE | 3003 ST MARYS AVE | | | | HANNIBAL | MO | 63401 | |
| 5713868 | MILLER CARMEN | 120 NE 16TH AVE | | | | MIAMI | FL | 33161 | |
| 5713869 | MILLER CAROL | 20 TIMROD TRL | | | | GLASTONBURY | CT | 06033 | |
| 5459101 | MILLER CAROL | 20 TIMROD TRL | | | | GLASTONBURY | CT | 06033 | |
| 5459102 | MILLER CAROLINE | 6003 W GLORY HILL ST | | | | BEVERLY HILLS | FL | 34465-2768 | |
| 5713870 | MILLER CAROLYN | 116 LUCIAN CIR | | | | SAVANNAH | GA | 31406 | |
| 5713871 | MILLER CARRIE R | 1513 N 14TH ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5713872 | MILLER CASSANDRA | 128THOMAS STREET | | | | WEIR | MS | 39772 | |
| 5459103 | MILLER CATHY | 13774 BLUFFTON ST NW | | | | CANAL FULTON | OH | 44614 | |
| 5713873 | MILLER CECIL | 5107 CONSTANCE DR | | | | LOUISVILLE | KY | 40272 | |
| 5713874 | MILLER CEDRIC | 13755 NW 23RD AVE | | | | MIAMI | FL | 33136 | |
| 5713876 | MILLER CHAD | 1005 PASEO DEL PUEBLO SUR U313 | | | | TAOS | NM | 87571 | |
| 5713877 | MILLER CHARLENE | 435 S LIVERNOIS RD APT 310 | | | | ROCHESTER HILLS | MI | 48307 | |
| 5459104 | MILLER CHARLENE | 435 S LIVERNOIS RD APT 310 | | | | ROCHESTER HILLS | MI | 48307 | |
| 5713878 | MILLER CHARLES | 112 EAST COLLEGE STREET | | | | SCIO | OH | 43988 | |
| 5713879 | MILLER CHARLIE R | 1865 N CONGRESS AVE | | | | WPB | FL | 33401 | |
| 5713880 | MILLER CHENITA | 8601 MILLICENT WAY APT 236 | | | | SHREVEPORT | LA | 71115 | |
| 5713881 | MILLER CHERRY | 1325 WILSON | | | | METAIRIE | LA | 70003 | |
| 5713882 | MILLER CHERYL | 3803 VERMONT AVE | | | | LOUISVILLE | KY | 40211 | |
| 5459105 | MILLER CHERYL | 3803 VERMONT AVE | | | | LOUISVILLE | KY | 40211 | |
| 5713883 | MILLER CHESTER | 126 WESTWOOD DRIVE | | | | ABBEVILLE | SC | 29620 | |
| 5713884 | MILLER CHRIS | 607 E ELM | | | | PIEDMONT | MO | 63957 | |
| 5713885 | MILLER CHRISTINA | 10937 CURTIS AVE | | | | OMAHA | NE | 68164 | |
| 5459106 | MILLER CHRISTINA | 10937 CURTIS AVE | | | | OMAHA | NE | 68164 | |
| 5713886 | MILLER CHRISTINA J | 19 COTTAGE PLACE | | | | EAST ORANGE | NJ | 07107 | |
| 5713887 | MILLER CHRISTINE | 18 ACADEMY LN | | | | MARTINSBURG | WV | 25404 | |
| 5713888 | MILLER CHRISTON | 550 RIVERSTONE PARKWAY | | | | CANTON | GA | 30114 | |
| 5713889 | MILLER CHRISTOPHER G | 455 HILL RD | | | | LINCOLNTON | NC | 28092 | |
| 5713890 | MILLER CHRISTY | 124 NECTAR RD | | | | TY TY | GA | 31795 | |
| 5459107 | MILLER CHRISTY | 124 NECTAR RD | | | | TY TY | GA | 31795 | |
| 5459108 | MILLER CHUCK | 5818 S 113TH ST # DOUGLAS # 055 | | | | OMAHA | NE | 68137-3605 | |
| 5713891 | MILLER CIARA | 1712EAST LUFKIN AVE | | | | LUFKIN | TX | 75901 | |
| 5713892 | MILLER CINDY | 2659 TROON CT APT 2A | | | | ELKHART | IN | 46514 | |
| 5713893 | MILLER CLARA M | 222 W 88TH ST APT 2 | | | | LOS ANGELES | CA | 90003 | |
| 5713894 | MILLER CLAUDE | 223 PORTER ST | | | | NEW IBERIA | LA | 70560 | |
| 5713895 | MILLER CLAUDETTE | 161 WALKER ST | | | | FOREST CITY | NC | 28043 | |
| 5713896 | MILLER CLAY | 710 MUSTANG DR | | | | SUMMERVILLE | GA | 30747 | |
| 5459109 | MILLER CLEO | 25 MASON ST | | | | DAYTON | OH | 45417-2442 | |
| 5459110 | MILLER CLIFFORD | 3710 224TH STREET EAST UNIT A PIERCE PTBA 054 | | | | SPANAWAY | WA | 98387 | |
| 5713897 | MILLER CNYTHIA | 10204 BEAR CREAK DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5459111 | MILLER CODY | 3777 ROBIN LN | | | | VALDOSTA | GA | 31605-5103 | |
| 5459112 | MILLER COLLEEN | 7601 SE 105TH AVE | | | | PORTLAND | OR | 97266-6342 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713898 | MILLER CORA | PO 485 | | | | MACY | NE | 68059 | |
| 5713899 | MILLER CORY | 2324 PRAIRE DR | | | | DELAVAN | WI | 53115 | |
| 5713900 | MILLER COURTNEY | 222 WEST HALE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5459113 | MILLER CRAIG | 1901 ELK CREEK RD | | | | SERGEANT BLUFF | IA | 51054 | |
| 5713901 | MILLER CRYSTAL | 129 KERRYDALE RD | | | | WOODRIDGE | VA | 22193 | |
| 5713903 | MILLER CYNDI | 315 SOUTH ELM | | | | OGDEN | KS | 66517 | |
| 5713904 | MILLER CYNTHA | 12731 N FLORIDA AVE LOT 3 | | | | TAMPA | FL | 33612 | |
| 5713905 | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | |
| 5459114 | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | |
| 5713906 | MILLER DAKOTA | 707 N MONROE | | | | SYLVESTER | GA | 31791 | |
| 5713910 | MILLER DALE | 1848 REDDIX ST | | | | JACKSON | MS | 39209-5637 | |
| 5459116 | MILLER DAMARIUS | 1131 LAKEVIEW AVE | | | | SAINT LOUIS | MO | 63138-3031 | |
| 5459117 | MILLER DAMEN | 5003 SYDNEY HARBOUR CT | | | | KILLEEN | TX | 76549-5009 | |
| 5713907 | MILLER DAMON M | 252 JOSEPH ST APT 1 | | | | PITTSBURGH | PA | 15227 | |
| 5713908 | MILLER DANA | 21724 BEVERLEY ST | | | | PETERSBURG | VA | 23803 | |
| 5459118 | MILLER DANE | 24 CATALPA DRIVE | | | | VERSAILLES | OH | 45380 | |
| 5459119 | MILLER DANIEL | 80012-1 TRAVIS AVE | | | | FORTHOOD | TX | 76544 | |
| 5713909 | MILLER DANIELLE | 4603 RULA CT | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5459120 | MILLER DANIELLE | 4603 RULA CT | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5713910 | MILLER DANNY | 39782 VIA CASTANA | | | | MURRIETA | CA | 92563 | |
| 5713911 | MILLER DANNY R JR | 48 SOUTH AVE | | | | HARRISONBURG | VA | 22801 | |
| 5713912 | MILLER DARLENE | 305 VAN BUREN ST | | | | BROOKLYN | NY | 11221 | |
| 5459121 | MILLER DARLENE | 305 VAN BUREN ST | | | | BROOKLYN | NY | 11221 | |
| 5713913 | MILLER DARLENE M | 4601 MAC ARTHUR BLVD APT 10 | | | | NEW ORLEANS | LA | 70114 | |
| 5459122 | MILLER DARREN | 2840 S STATE ST APT 405 | | | | CHICAGO | IL | 60616-3295 | |
| 5459123 | MILLER DAVE | PO BOX 66 HIGHWAY 59 E | | | | MOUND CITY | MO | 64470 | |
| 5459124 | MILLER DAVID | 37 WHITE VILLAGE DR | | | | ROCHESTER | NY | 14625-1403 | |
| 5713914 | MILLER DAWN | 5036 SILVER HILL | | | | DISTRICET HEIGHT | MD | 20747 | |
| 5459125 | MILLER DAWN | 5036 SILVER HILL | | | | DISTRICET HEIGHT | MD | 20747 | |
| 5459126 | MILLER DEANNE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5713916 | MILLER DEB | 440 N MAIN ST | | | | DUNKIRK | OH | 45836 | |
| 5713917 | MILLER DEBBIE | 5694 RED OAK DR | | | | HAMILTON | OH | 45014 | |
| 5713918 | MILLER DEBI | 207 E BELMONT ST | | | | ALGER | OH | 45812 | |
| 5459127 | MILLER DEBORAH | 8100 CAMBRIDGE ST APT 66 | | | | HOUSTON | TX | 77054-3115 | |
| 5713919 | MILLER DEBORAH L | 11870 MORSE RD SW | | | | PATASKALA | OH | 43062 | |
| 5713920 | MILLER DEBRA | 53 CROSS ST 7 | | | | CHICOPEE | MA | 01013 | |
| 5459128 | MILLER DEBRAH | 503 110TH CT E APT H 304 | | | | TACOMA | WA | | |
| 5713921 | MILLER DEE | 1414 2ND AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5459129 | MILLER DELYDIA | 5309 WABASH AVE | | | | KANSAS CITY | MO | 64130-3522 | |
| 5713922 | MILLER DEMETERIA C | 1019 N 90TH APT 2 | | | | OMAHA | NE | 68114 | |
| 5713923 | MILLER DENISE | 1311 10TH AVE | | | | NATRONA HTS | PA | 15065 | |
| 5713924 | MILLER DENNIS | 466 OAKS AVE | | | | PORT ALLEN | LA | 70767 | |
| 5459130 | MILLER DENNIS | 466 OAKS AVE | | | | PORT ALLEN | LA | 70767 | |
| 5459131 | MILLER DEREK | 619 STEEPLECHASE CT | | | | DEPTFORD | NJ | 08096-6818 | |
| 5713925 | MILLER DESHAWN | 1221 ST JOHN ST | | | | LAKE CHARLES | LA | 70601 | |
| 5713926 | MILLER DETRICIA | 2851 S DECATUR BLVD 229 | | | | GONZALES | LA | 70737 | |
| 5713927 | MILLER DEXTER | 1953 DORCHESTER AVE | | | | DORCHESTER | MA | 02368 | |
| 5459132 | MILLER DIANA | 3 MILLS LANE | | | | CANTON | CT | 06019 | |
| 5713928 | MILLER DIANE | 4906 ALI ALI RDAPT C | | | | KAPAA | HI | 96746 | |
| 5459133 | MILLER DIANE | 4906 ALI ALI RDAPT C | | | | KAPAA | HI | 96746 | |
| 5713929 | MILLER DIANNE | 171 WINSTON DR | | | | WMSBG | VA | 23185 | |
| 5713930 | MILLER DIANNE | 3237 E LARK ST | | | | SPRINGFIELD | MO | 65804 | |
| 5713931 | MILLER DIUNA | 1507 MALDEN AVE | | | | SPRINGFIELD | OH | 45504 | |
| 5459134 | MILLER DON | 6590 PRICE HILLIARDS RD | | | | PLAIN CITY | OH | 43064 | |
| 5713932 | MILLER DON G | 734 BRIARFIELD RD | | | | ROCK HILL | SC | 29730 | |
| 5713933 | MILLER DONNA | 27 SIPPLE AVE | | | | NOTTINGHAM | MD | 21236 | |
| 5713934 | MILLER DONNA J | 3233 TOD AVE NW | | | | WARREN | OH | 44485 | |
| 5713935 | MILLER DORA | 3693 MONACO PKWY | | | | DENVER | CO | 80207 | |
| 5459135 | MILLER DOREEN | 10 SPRUCE STREET | | | | PAWLING | NY | 12564 | |
| 5713936 | MILLER DORRIS | 2121 5-2 WHIPPLETREE | | | | FORT RILEY | KS | 66442 | |
| 5713937 | MILLER DOUG | 403 BRADY ST | | | | ELMIRA | NY | 14904 | |
| 5459136 | MILLER DOUGLAS | 40 MILLER LN | | | | OSCEOLA MILLS | PA | 16666 | |
| 5459137 | MILLER DUANE | 9499 W 56TH PL APT 2 | | | | ARVADA | CO | 80002-2167 | |
| 5713938 | MILLER DYNELLA | 1524 CRESTWELL ST | | | | NEW IBERIA | LA | 70560 | |
| 5713939 | MILLER EBONY | 4325 HAVERTY DR | | | | RALEIGH | NC | 27610 | |
| 5713940 | MILLER ED | 100 FAIRFIELD DRIVE | | | | GAFFNEY | SC | 29341 | |
| 5713941 | MILLER EDRICA | 112 NW 5TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5713942 | MILLER EDWARD | 24399 HOLSINGER LANE | | | | RIDGELY | MD | 21660 | |
| 5459138 | MILLER EDWARD | 24399 HOLSINGER LANE | | | | RIDGELY | MD | 21660 | |
| 5713943 | MILLER EDWINA | 1701 MACON RD APT 123 | | | | PERRY | GA | 31069 | |
| 5713944 | MILLER ELAINE | 291 LIBERTY ST | | | | SHREVE | OH | 44676 | |
| 5713945 | MILLER ELAINE L | 566 LESTER ST | | | | LAFITTE | LA | 70067 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713946 | MILLER ELDA S | 1700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 5713947 | MILLER ELISE | 359BLAKE AVE | | | | DAVENPORT | FL | 33897 | |
| 5713948 | MILLER ELIZABETH | RT2417E | | | | BLUEFIELD | WV | 24701 | |
| 5713949 | MILLER ELIZABETH I | 5919 MILLERSTOWN ERIS RD | | | | URBANA | OH | 43078 | |
| 5713950 | MILLER ELLEN | 6334 HAZE AVE | | | | ELKO | NV | 89801 | |
| 5713951 | MILLER EMILY | 6327 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5713952 | MILLER ERIC | 6401 N 34TH ST | | | | TAMPA | FL | 33610 | |
| 5459139 | MILLER ERIC | 6401 N 34TH ST | | | | TAMPA | FL | 33610 | |
| 5713953 | MILLER ERICA | 232 JOANN DR | | | | CALHOUN | GA | 30701 | |
| 5713954 | MILLER ERIN | 1055 UNION AVE NW | | | | NEW PHILA | OH | 44663 | |
| 5713955 | MILLER ERNEST | 1812 10TH PLACE NW | | | | BIRMINGHAM | AL | 35215 | |
| 5459140 | MILLER EUGENE | PO BOX 4464 | | | | OCALA | FL | 34478-4464 | |
| 5713956 | MILLER EVELINA | 1320 TRUEMONT | | | | POPLAR BLUFF | MO | 63901 | |
| 5713957 | MILLER EVELYN | 22002 STATE RT 751 | | | | W LAFAYETTE | OH | 43845 | |
| 5713958 | MILLER EVELYN A | 208 N SWING RD | | | | GREENSBORO | NC | 27406 | |
| 5713959 | MILLER FLOYD | 3501 E DESHLER AVE | | | | COLUMBUS | OH | 43227 | |
| 5459141 | MILLER FRANCIS | 76-6180 PAKALANA RD | | | | KAILUA KONA | HI | 96740-2206 | |
| 5713960 | MILLER FRANK | -12493 EAL LN | | | | WHEELERSBURG | OH | 45694 | |
| 5459142 | MILLER FRANK | -12493 EAL LN | | | | WHEELERSBURG | OH | 45694 | |
| 5713961 | MILLER FRECNHELLE | 3582 CYPERSS | | | | KANSAS CITY | MO | 64128 | |
| 5713962 | MILLER FRED | 1715 VENUS ST | | | | LAKELAND | FL | 33801 | |
| 5459143 | MILLER FREDA | 3598 HARDEN SWAMP ROAD | | | | CHESTERFIELD | SC | 29709 | |
| 5713963 | MILLER FREDA J | 693 GREENE AVE | | | | BROOKLYN | NY | 11221 | |
| 5713964 | MILLER FREDERICA D | 1501 INDIANA AVE | | | | SOUTH PASADENA | CA | 91030 | |
| 5459144 | MILLER FREDERICA D | 1501 INDIANA AVE | | | | SOUTH PASADENA | CA | 91030 | |
| 5459145 | MILLER FREDERICK | 6354 SALINE DR | | | | WATERFORD | MI | 48329-1374 | |
| 5713965 | MILLER GAIL | 1538 LEONAIRE CT | | | | ST LOUIS | MO | 63138 | |
| 5713966 | MILLER GALA J | 2151 W FAIR AVE 57 | | | | LANCASTER | OH | 43130 | |
| 5713967 | MILLER GANETTE | 4322 MAIN ST | | | | ADDIS | LA | 70710 | |
| 5713968 | MILLER GARY | 18 CHICAHO CT | | | | PESHTIGO | WI | 54157 | |
| 5459146 | MILLER GARY | 18 CHICAHO CT | | | | PESHTIGO | WI | 54157 | |
| 5427896 | MILLER GARY W AND CATHY MILLER | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5713969 | MILLER GAY | 3032 ELISA CT | | | | NEW ALBANY | IN | 47150 | |
| 5459147 | MILLER GAYLENE | 301 ISLES END RD | | | | TIKI ISLAND | TX | 77554 | |
| 5713970 | MILLER GERALDINE | P O BOX 181205 | | | | HAMILTON | OH | 45011 | |
| 5459148 | MILLER GILBERT | PO BOX 105 | | | | NEWTONSVILLE | OH | 45158 | |
| 5713971 | MILLER GLENN | 5411 GAINSBOROUGH DR | | | | FAIRFAX | VA | 22032 | |
| 5713972 | MILLER GREGG | 50817 STONEBRIDGE DR | | | | SOUTH BEND | IN | 46615 | |
| 5459149 | MILLER GUY | 16161 VIA LUPINE | | | | SAN LORENZO | CA | 94580 | |
| 5713973 | MILLER HAROLD | 5060 COMANCHE TRL | | | | LAS CRUCES | NM | 88012 | |
| 5427898 | MILLER HARTLEY | 255 HARRY S TRUMAN DR APT 32 | | | | UPPER MARLBORO | MD | 20774-2048 | |
| 5713974 | MILLER HEATHER B | 455 HILL RD | | | | LINCOLNTON | NC | 28092 | |
| 5713975 | MILLER HERSHEL | 23769 W TONTO ST | | | | BUCKEYE | AZ | 85326 | |
| 5713976 | MILLER HOLLY | 2609 JOHNSON ST APT E | | | | KAILUA | HI | 96734 | |
| 5713977 | MILLER IRIS | 2506 RES LLORENS TORRE EDF 139 APT | | | | SAN JUAN | PR | 00913 | |
| 5459150 | MILLER JACK | 525 S AMERICANA BLVD | | | | BOISE | ID | 83702-6730 | |
| 5713978 | MILLER JACKIE | 327 UNCAPHER AVE | | | | MARION | OH | 43302 | |
| 5427900 | MILLER JACOB G | 206 E PINE ST | | | | ANAMOSA | IA | 52205 | |
| 5459151 | MILLER JACQUE | 1335 ADAMS ST N | | | | LYNDON | KS | 66451 | |
| 5713979 | MILLER JACQUELINE | 10600 WEST RD | | | | HARRISON | OH | 45030 | |
| 5713980 | MILLER JACQUELINE S | 200 EUNICE DR APT B2 | | | | GREENVILLE | SC | 29617 | |
| 5713981 | MILLER JAE | 1231 W RUBY AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5713982 | MILLER JAIME | 5472 LONDON CHERRY ST | | | | LAS VEGAS | NV | 89119 | |
| 5713983 | MILLER JAMEKA L | 5631 NW 27CT | | | | LAUDERHILL | FL | 33313 | |
| 5713984 | MILLER JAMES | 392 GARNER RD | | | | MOUNT OLIVE | MS | 39119 | |
| 5459152 | MILLER JAMES | 392 GARNER RD | | | | MOUNT OLIVE | MS | 39119 | |
| 5713985 | MILLER JAMES A JR | 106 ALTAMAWR AVE | | | | LAWRNCEVLLE | NJ | 08648 | |
| 5713986 | MILLER JAMES J | 115 N RILEY | | | | CLAYCOMO | MO | 64119 | |
| 5713987 | MILLER JAMIE | 5468 VISCOUNT CARLSON DR | | | | LAS VEGAS | NV | 89119 | |
| 5427902 | MILLER JAMIE C | 6635 W HAPPY VALLEY RD SUITE A 104-485 | | | | GLENDALE | AZ | 85310 | |
| 5713988 | MILLER JAMILIYDAH | 6586 HONEYSUCKLE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5713989 | MILLER JANANCA R | 280 GREENVILLE ST | | | | RACELAND | LA | 70394 | |
| 5713990 | MILLER JANET | 1663 BETHEL CHURCH RD | | | | GUNTERSVILLE | AL | 35976 | |
| 5713991 | MILLER JANICE I | POBOX 14704 | | | | AUGUSTA | GA | 30919 | |
| 5713992 | MILLER JANIS E | 5388 MARCIA PL | | | | WPB | FL | 33407 | |
| 5713993 | MILLER JANISHIA | 4111 SW 47TH AVE STE 323 | | | | DAVIE | FL | 33314 | |
| 5713994 | MILLER JARLANTE | 1110 N C ST | | | | LAKE WORTH | FL | 33460 | |
| 5713995 | MILLER JASMINE | 9087 HWY 34 E | | | | RIDGEWAY | SC | 29130 | |
| 5713996 | MILLER JASMINE D | 552 GAINSVILLE AVENUE | | | | PITTSFIELD | MA | 01201 | |
| 5713997 | MILLER JASON | 2893 HOMBOLT RD | | | | GREEN BAY | WI | 54311 | |
| 5404098 | MILLER JAY ASO ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713998 | MILLER JAZELLE | UNIT 134 W CIR DR | | | | MACY | NE | 68039 | |
| 5713999 | MILLER JEAN B | 590 JAMES LEE DR | | | | SUWANEE | GA | 30024 | |
| 5714000 | MILLER JEANETTE | 12409 STIRRUP LN | | | | BOWIE | MD | 20715 | |
| 5459153 | MILLER JEANETTE | 12409 STIRRUP LN | | | | BOWIE | MD | 20715 | |
| 5714001 | MILLER JEANNIE | 1111 SURRY CT | | | | NEW CASTLE | DE | 19720 | |
| 5459154 | MILLER JEARLENE | 2801 N BRITAIN RD | | | | IRVING | TX | 75062-8936 | |
| 5714002 | MILLER JEFFREY S | 2201 ELDER LN | | | | KANNAPOLIS | NC | 28083 | |
| 5714003 | MILLER JEFFREY S | 800 SKUNK HOLLOW RD | | | | MACY | NE | 68039 | |
| 5714004 | MILLER JENNIFER | 4135 AVON RD NE | | | | CARROLLTON | OH | 44615 | |
| 5459155 | MILLER JENNIFER | 4135 AVON RD NE | | | | CARROLLTON | OH | 44615 | |
| 5714005 | MILLER JENNIFER D | 730 COUNTRY CIRCLE | | | | TAHLEQUAH | OK | 74464 | |
| 5714006 | MILLER JEREMY | 209 FIRST ST | | | | ETOWN | KY | 42701 | |
| 5714007 | MILLER JEROME | 531 KINGS HWY APT T-1 | | | | MOORESTOWN | NJ | 08057 | |
| 5714008 | MILLER JESSICA | 9537 FAIRWAY TURN | | | | JONESBORO | GA | 30238 | |
| 5459156 | MILLER JESSICA | 9537 FAIRWAY TURN | | | | JONESBORO | GA | 30238 | |
| 5714009 | MILLER JESSIE | 2391 BEAVER VALLEY ROAD | | | | BEAVERCREEK TOWNSHIP | OH | 45434 | |
| 5714010 | MILLER JEWLETTE | 825 N 66TH STREET | | | | PHILA | PA | 19151 | |
| 5714011 | MILLER JILL | 3444 COUNTY RD 121 | | | | COHOCTON | NY | 14826 | |
| 5459157 | MILLER JILL | 3444 COUNTY RD 121 | | | | COHOCTON | NY | 14826 | |
| 5459158 | MILLER JIMMY | 3201 QUINBY CT | | | | CHESAPEAKE | VA | 23323-1948 | |
| 5714012 | MILLER JO | 126 BIG CEDAR DR | | | | STATESVILLE | NC | 28625 | |
| 5714013 | MILLER JOANN | 1320 TREMONT | | | | POPLAR BLUFF | MO | 63901 | |
| 5459159 | MILLER JOANN | 1320 TREMONT | | | | POPLAR BLUFF | MO | 63901 | |
| 5714014 | MILLER JOANNA | 306 WALKIETALK DR | | | | GREENVILLE | SC | 29615 | |
| 5714015 | MILLER JOANTRICE | 8320 PACES OAKS BLVD APT1126 | | | | CHARLOTTE | NC | 28213 | |
| 5714016 | MILLER JODI | 1888 MOORE ROAD | | | | FLOYD | VA | 24091 | |
| 5714017 | MILLER JOE | 82 BABE ROOK LANE | | | | CHAS | WV | 25320 | |
| 5714018 | MILLER JOHANNA | VILLA PRADES 631 JULIO C ARTE | | | | SAN JUAN | PR | 00924 | |
| 5714019 | MILLER JOHN | 14261 MONTANA AVE | | | | EL PASO | TX | 79938 | |
| 5459160 | MILLER JOHN | 14261 MONTANA AVE | | | | EL PASO | TX | 79938 | |
| 5427904 | MILLER JOHN | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5714020 | MILLER JOHNNY B | 3442 ROGERS DR | | | | ORLANDO | FL | 32805 | |
| 5459161 | MILLER JONATHAN | 173 ARROWHEAD RD APT A | | | | FORT BENNING | GA | 31905-8601 | |
| 5459162 | MILLER JONI | 8425 GUTHRIE RD | | | | GUTHRIE | KY | 42234 | |
| 5714021 | MILLER JORDAN L | 712 SHARON HILLS DR | | | | BILOXI | MS | 39532 | |
| 5714022 | MILLER JOSEPH | 191 TOPAZ LANE | | | | INWOOD | WV | 25428 | |
| 5427906 | MILLER JOSEPH G AND CAROL MILLER | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5714023 | MILLER JOSH | 1218 ASTOR COMMON PL 202 | | | | BRANDON | FL | 33511 | |
| 5714024 | MILLER JOSHUA | 202 RIDGEVIEW CT | | | | LAGRANGE | GA | 30240 | |
| 5459163 | MILLER JOSHUA | 202 RIDGEVIEW CT | | | | LAGRANGE | GA | 30240 | |
| 5714025 | MILLER JOSHUA C | 121 E PRATER WAY APT F | | | | SPARKS | NV | 89434 | |
| 5714026 | MILLER JOYCE | 7497 PIPESTONE RD | | | | PERKINS | OK | 74059 | |
| 5427908 | MILLER JR; CHARLES D AND LILLIAN M MILLER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5714027 | MILLER JUANITA | 3A HOLBY COURT | | | | NEW HAVEN | CT | 06515 | |
| 5714028 | MILLER JUDITH | 915 E CHICAGO AVE | | | | NAPERVILLE | IL | 60540 | |
| 5459164 | MILLER JUDITH | 915 E CHICAGO AVE | | | | NAPERVILLE | IL | 60540 | |
| 5459165 | MILLER JUDY | 330 PIONEER PLACE N | | | | BODFISH | CA | 93205 | |
| 5714029 | MILLER JULI | 49425 ACARROLL RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5714030 | MILLER JULIA | 3432 E 300 N | | | | LAFAYETTE | IN | 47905 | |
| 5714031 | MILLER JULIE | 4615 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| 5459166 | MILLER JULIE | 4615 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| 5459167 | MILLER JUNE | 170 WOODLAND PL | | | | CLYDE | OH | 43410 | |
| 5714032 | MILLER JUSTIN | CMR 464 BOX 1105 | | | | APO | NY | 09226 | |
| 5459168 | MILLER JUSTIN | CMR 464 BOX 1105 | | | | APO | NY | 09226 | |
| 5714033 | MILLER JUSTINE | 4207 W 22ND ST | | | | CLEVELAND | OH | 44109 | |
| 5459169 | MILLER KAMMY | 916 E 2ND ST | | | | STEVENSVILLE | MT | 59870 | |
| 5459170 | MILLER KARA | 13138 SUGARLOAF DR | | | | EASTVALE | CA | 92880-4619 | |
| 5459171 | MILLER KAREN | 6211 FAIRVIEW DR | | | | HUNTINGTON | WV | 25705-2421 | |
| 5459172 | MILLER KARON | 11 GRANADA RD | | | | SEDONA | AZ | 86336-5954 | |
| 5714034 | MILLER KASEY | 5986 COCONUT RD | | | | WEST PALM BEACH | FL | 33413 | |
| 5459173 | MILLER KASEY | 92 ALGONQUIN DR | | | | RISING SUN | MD | 21911 | |
| 5714035 | MILLER KATHERINE E | 385 HOUSTON ST NE | | | | CONCORD | NC | 28025 | |
| 5714036 | MILLER KATHRYN | 1333 ABBOTT CREEK ROAD | | | | PRESTONSBURG | KY | 41653 | |
| 5714037 | MILLER KATHY | 5606 CRENSHAW RD APT 1433 | | | | RICHMOND | VA | 23227 | |
| 5459174 | MILLER KATHY | 5606 CRENSHAW RD APT 1433 | | | | RICHMOND | VA | 23227 | |
| 5714038 | MILLER KATIE | 144 SHERIDAN AVE | | | | NILES | OH | 44446 | |
| 5714039 | MILLER KATINA | 200 8TH ST | | | | BUTNER | NC | 27509 | |
| 5714040 | MILLER KAYANA E | 4300 SULLEN PLACE | | | | NEW ORLEANS | LA | 70131 | |
| 5714041 | MILLER KAYLA | 244 SOUTH 11 B7 | | | | LINN | MO | 65051 | |
| 5714042 | MILLER KEESHA S | 1253 LANGHAM AVE | | | | CAMDEN | NJ | 08103 | |
| 5714043 | MILLER KEISHA | 807 NEW ST | | | | CLAYTON | NJ | 08312 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714044 | MILLER KELLY | PO BOX 884 | | | | NEW HAVEN | WV | 25265 | |
| 5459175 | MILLER KELLY | PO BOX 884 | | | | NEW HAVEN | WV | 25265 | |
| 5714045 | MILLER KENNETH | 1635 DALE RIDGE | | | | NEW CARLISLE | OH | 45344 | |
| 5714046 | MILLER KEVIN | 720 COVENTRY CIR | | | | FORT ATKINSON | WI | 48203 | |
| 5459176 | MILLER KEVIN | 720 COVENTRY CIR | | | | FORT ATKINSON | WI | 53538 | |
| 5714047 | MILLER KIA | 400 E 3RD ST | | | | WILMINGTON | DE | 19801 | |
| 5714048 | MILLER KIM | 16212 BARRINEAU PL | | | | LUTZ | FL | 33549 | |
| 5459177 | MILLER KIM | 16212 BARRINEAU PL | | | | LUTZ | FL | 33549 | |
| 5714049 | MILLER KIMBERLY | 4112 EAST Q ST | | | | TACOMA | WA | 98404 | |
| 5459178 | MILLER KIMBERLY | 4112 EAST Q ST | | | | TACOMA | WA | 98404 | |
| 5714050 | MILLER KIRBY | 6100 W 75TH PL | | | | LOS ANGELES | CA | 90045 | |
| 5714051 | MILLER KORETHA | 8500 E 114THST | | | | KANSAS CITY | MO | 64134 | |
| 5714052 | MILLER KOYATITTO | 312 MOORE DRIVE | | | | LEXINGTON | NC | 27292 | |
| 5714053 | MILLER KRIS | 121 SOUTH CHURCH AVE | | | | BEACH CITY | OH | 44608 | |
| 5459179 | MILLER KRIS | 121 SOUTH CHURCH AVE | | | | BEACH CITY | OH | 44608 | |
| 5459180 | MILLER KRISTEL | 410 E YUMA ST | | | | HUACHUCA CITY | AZ | 85616 | |
| 5714054 | MILLER KRISTEN | 20 CLIMAR RD | | | | PERKINSTON | MS | 39573 | |
| 5459181 | MILLER KRISTI | 34166 GOLTRA RD SE # LINN043 | | | | ALBANY | OR | 97322-9722 | |
| 5459182 | MILLER KRYSTINA | 3412 N ORIOLE AVE | | | | CHICAGO | IL | 60634-3248 | |
| 5459183 | MILLER KYLE | 5530 CHUKAR TRL | | | | COLORADO SPRINGS | CO | 80918-3052 | |
| 5459184 | MILLER LAKESHA | 5146 N 77TH ST | | | | MILWAUKEE | WI | 53218-3701 | |
| 5714056 | MILLER LAKITA | 1307 GARFIELD AVE | | | | LYNCHBURG | VA | 24501 | |
| 4871016 | MILLER LANDSCAPE INC | 815 BROWN ROAD | | | | ORION | MI | 48359 | |
| 5714057 | MILLER LARRY | 8416 TURKUROSE | | | | CANTON | OH | 44721 | |
| 5459185 | MILLER LARRY | 8416 TURKUROSE | | | | CANTON | OH | 44721 | |
| 5714058 | MILLER LATASHA | 5307 W 22ND ST APT C | | | | INDIANAPOLIS | IN | 46224 | |
| 5714059 | MILLER LATIECE | 1819 N 36TH ST | | | | MILW | WI | 53208 | |
| 5714060 | MILLER LATONYA | POBOX 8847 | | | | CLINTON | LA | 70722 | |
| 5714061 | MILLER LATONYA S | 5417 27TH AVE SW | | | | TAMPA | FL | 34116 | |
| 5714062 | MILLER LATOYA | 416 E 110TH PLACE | | | | CHICAGO | IL | 60628 | |
| 5714063 | MILLER LAURA | 2875 W DAVIS DR | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5714064 | MILLER LAURA L | 10144 ALLEN DR SW | | | | COVINGTON | GA | 30014 | |
| 5714065 | MILLER LAURA S | 7673 SE NELSON RD | | | | OLALLA | WA | 98359 | |
| 5714066 | MILLER LAYTAISHA | 16 WEST CAMBELL | | | | HUTCHINSON | KS | 67501 | |
| 5714067 | MILLER LEAH | 4387 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491 | |
| 5459186 | MILLER LEAH | 4387 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491 | |
| 5714068 | MILLER LEE R | 119 PARROTT DR | | | | SIX MILE | SC | 29682 | |
| 5714069 | MILLER LEMIRE | P O BOX 37 | | | | VIOLET | LA | 70092 | |
| 5714070 | MILLER LEONA | 3681 BUTTERMILK RD W | | | | KINGSTON | TN | 37763 | |
| 5459187 | MILLER LEONA | 3681 BUTTERMILK RD W | | | | KINGSTON | TN | 37763 | |
| 5714071 | MILLER LEONA L | 409 S LOCUST | | | | SEILING | OK | 73663 | |
| 5714072 | MILLER LEONARD | 1420 GREENWICH LN | | | | JANESVILLE | WI | 53545 | |
| 5459188 | MILLER LEONARD | 1420 GREENWICH LN | | | | JANESVILLE | WI | 53545 | |
| 5459189 | MILLER LEROY | 3171 STATE HIGHWAY 66 | | | | ROSHOLT | WI | 54473 | |
| 5714074 | MILLER LESLIE I | PO BOX 433 | | | | WALKER | NY | 12588 | |
| 5714075 | MILLER LETISE C | 117 CONDALE LN | | | | HOPKINS | SC | 29061 | |
| 5714076 | MILLER LILLIAN | RR1 | | | | CROSS TIMBERS | MO | 65634 | |
| 5714077 | MILLER LINDA | 919 DOUGHERTY FERRY RD | | | | SAINT LOUIS | MO | 63122 | |
| 5459190 | MILLER LINDA | 919 DOUGHERTY FERRY RD | | | | SAINT LOUIS | MO | 63122 | |
| 5714078 | MILLER LINDA C | 16710 SAINT MARYS CHURCH RD | | | | AQUASCO | MD | 20608 | |
| 5459191 | MILLER LINDSAY | 9704 SEAMAN RD | | | | CURTICE | OH | 43412 | |
| 5714079 | MILLER LISA | W3452 STATE RD 16 BOX 8 | | | | WEST SALEM | WI | 54669 | |
| 5714080 | MILLER LISH M | 121 RUSSO AVE UNIT 9 | | | | EAST HAVEN | CT | 06513 | |
| 5714081 | MILLER LOGAN B | 6241 N LONDON AVE APT I | | | | KANSAS CITY | MO | 64151 | |
| 5459192 | MILLER LORENZO | 2031 REESE ST | | | | MORRISTOWN | TN | 37814-4372 | |
| 5714083 | MILLER LORETTA | 3896 SADDLECREEK DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5459193 | MILLER LORI | 435 AMVALE AVE NE | | | | MASSILLON | OH | 44646-8911 | |
| 5714084 | MILLER LOUSIE | 6640 WALKER STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5714085 | MILLER LOUVANICA | 305 SOUTHRIDGE DR | | | | MOUNT AIRY | NC | 27030 | |
| 5714086 | MILLER LUCINDA | 7075 EUDINE DR N | | | | JACKSONVILLE | FL | 32210 | |
| 5714087 | MILLER LUTHER | 988 WEST STATE STREET | | | | MAUSTON | WI | 53948 | |
| 5714088 | MILLER LYNN | 63 CRANBERRY RUN | | | | SOUTHAMPTON | NJ | 80047 | |
| 5459194 | MILLER LYNN | 63 CRANBERRY RUN | | | | SOUTHAMPTON | NJ | 08088 | |
| 5459195 | MILLER M T | 22076 CALVERTON RD | | | | SHAKER HEIGHTS | OH | 44122-2020 | |
| 5459196 | MILLER MADELYN | 153 NORWOOD ST | | | | BARBERTON | OH | 44203 | |
| 5714098 | MILLER MAE | 425 MISSION LN APT 209 | | | | FRANKLIN | OH | 45005 | |
| 5459197 | MILLER MAE | 425 MISSION LN APT 209 | | | | FRANKLIN | OH | 45005 | |
| 5714090 | MILLER MAEDEAN | 11104 SW 200 ST APT201 | | | | MIAMI | FL | 33170 | |
| 5714091 | MILLER MAGAN | 577 W MAIN ST | | | | NEWARK | OH | 43055 | |
| 5714092 | MILLER MAGDALENA | 10100 CARRIBEAN | | | | CUTLER BAY | FL | 33189 | |
| 5714093 | MILLER MAISHA | 1120 WOLF TRAIL | | | | ORANGEBURG | SC | 29115 | |
| 5427910 | MILLER MAKIA D | 728 TAHLENA AVENUE | | | | MADISON | TN | 37115 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459198 | MILLER MALCOLM | 185 HIGHLAND CREEK LN | | | | COLUMBIA | SC | 29212-2824 | |
| 5714094 | MILLER MARC | 6090 IANWOOD CIRCLE | | | | PENINSULA | OH | 44264 | |
| 5459199 | MILLER MARC | 6090 IANWOOD CIRCLE | | | | PENINSULA | OH | 44264 | |
| 5714095 | MILLER MARCIA | 6862 MABLETON PKWY SE | | | | MABLETON | GA | 30126 | |
| 5714096 | MILLER MARCUS | 2525 NORTY 23RD ST | | | | ST LOUIS | MO | 63106 | |
| 5714097 | MILLER MARDIS | 321 EASTLAWN AVE | | | | WILMINGTON | DE | 19802 | |
| 5714098 | MILLER MARGARET | 9750 E 31ST ST | | | | TULSA | OK | 74146 | |
| 5459200 | MILLER MARGARET | 9750 E 31ST ST | | | | TULSA | OK | 74146 | |
| 5459201 | MILLER MARGERITA | 151 BORAH AVE W | | | | TWIN FALLS | ID | 83301-4605 | |
| 5714099 | MILLER MARGIE | PO BOX 3004 | | | | MIDWEST CITY | OK | 73140 | |
| 5459202 | MILLER MARIA | 19 HIGH ST APT 1 | | | | ATTICA | NY | 14011 | |
| 5714100 | MILLER MARIE | 3020 M L KING BLVD | | | | LOS ANGELES | CA | 90008 | |
| 5459203 | MILLER MARIE | 3020 M L KING BLVD | | | | LOS ANGELES | CA | 90008 | |
| 5714101 | MILLER MARILYN | 6129 OLD HIGHWAY 53 | | | | CLEARLAKE | CA | 95422 | |
| 5459204 | MILLER MARISTELA | 1849 BLUEBONNET WAY | | | | FLEMING ISLAND | FL | 32003-7442 | |
| 5427912 | MILLER MARJORIE | 175 EAST BARE HILL ROAD | | | | HARVARD | MA | 01451 | |
| 5714102 | MILLER MARK T JR | 6755 LAKE AVENUE | | | | ELYRIA | OH | 44035 | |
| 5459205 | MILLER MARLA | 3930 STATE ROAD 106 | | | | BREMEN | IN | 46506 | |
| 5714103 | MILLER MARSHA | 60 PRESTON CIRCUT | | | | FREDERICKSBURG | VA | 22406 | |
| 5459206 | MILLER MARTHA | 418 E WIND DR | | | | DOVER | DE | 19901-8600 | |
| 5714104 | MILLER MARVIN | 1275 S LIZASO | | | | BOISE | ID | 83709 | |
| 5459207 | MILLER MARVIN | 1275 S LIZASO | | | | BOISE | ID | 83709 | |
| 5714105 | MILLER MARVIN G | 32 AUDUBON ST | | | | SUFFIELD | CT | 06078 | |
| 5459208 | MILLER MARVINA | 364 NEVERSINK DR | | | | PORT JERVIS | NY | 12771-3809 | |
| 5427914 | MILLER MARY | 255 N BROADWAY AVE | | | | BARTOW | FL | 33830-3912 | |
| 5714106 | MILLER MARY | 7257 MELROSE AVE | | | | HOLLYWOOD | CA | 90046 | |
| 5459209 | MILLER MARY | 7257 MELROSE AVE | | | | HOLLYWOOD | CA | 90046 | |
| 5459210 | MILLER MARY F | 2201 LEIBER LANE | | | | BROOKVILLE | OH | 45309 | |
| 5714107 | MILLER MARY L | 401 N GENEVA | | | | GLENDALE | CA | 91206 | |
| 5714108 | MILLER MATANYA | 312 WEST GOLDEN RD | | | | TIFTON | GA | 31793 | |
| 5714109 | MILLER MATS | 142 PUTMAN STREET | | | | PITTSBURGH | PA | 15206 | |
| 5714110 | MILLER MAURICE | 828 N CAMPANELLA EXT | | | | COLUMBIA | SC | 29203 | |
| 5714111 | MILLER MAXWELL L | 208 ANCHOR LANE | | | | CHESTER | MD | 21619 | |
| 5714112 | MILLER MEAGAN | 2820 20TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5714113 | MILLER MEGAN | 205 E MAPLE ST APT 10 | | | | HARTVILLE | OH | 44632 | |
| 5714114 | MILLER MEGGAN | 184 ACHILLA TER | | | | MARTINSBURG | WV | 25404 | |
| 5714115 | MILLER MELISSA | 5008 QUERCUS LOOP | | | | WINTER HAVEN | FL | 78582 | |
| 5459211 | MILLER MELISSA | 5008 QUERCUS LOOP | | | | WINTER HAVEN | FL | 78582 | |
| 5714116 | MILLER MELISSA A | 175 CAROLINA RD | | | | JONESVILLE | VA | 24263 | |
| 5714117 | MILLER MELISSA J | 296 A NORTH VIEW RD | | | | WELLSBURG | WV | 26070 | |
| 5714118 | MILLER MELODY | 2308 TIOGA PKWAY 1ST FLOOR FRO | | | | BALTIMORE | MD | 21215 | |
| 5714119 | MILLER MERCEDEZ | 2497 BAILEYTON ROAD | | | | GREENEVILLE | TN | 37745 | |
| 5714120 | MILLER MERIANDRYS | HC01BOX11654 | | | | CAROLINA | PR | 00985 | |
| 5459212 | MILLER MERL | 1664 DEER BROOK RD | | | | ALGER | MI | 48610 | |
| 5714121 | MILLER MERLE | 38407 251ST PL SE NONE | | | | ENUMCLAW | WA | 98022 | |
| 5714122 | MILLER MERVE | 6283 TWP RD 413 | | | | MILLERSBURG | OH | 44654 | |
| 5459213 | MILLER MICHAEL | 132 DILLON RD | | | | GALLIPOLIS | OH | 45631 | |
| 5714123 | MILLER MICHAELA R | 1501 PARK AVE | | | | OMAHA | NE | 68105 | |
| 5714124 | MILLER MICHEAL S | 1203 BASKERVILLE LN | | | | PORTSMOUTH | VA | 23701 | |
| 5714125 | MILLER MICHELE | 3915 ASKINS ROAD | | | | FORDSVILLE | KY | 42343 | |
| 5459214 | MILLER MICHELE | 3915 ASKINS ROAD | | | | FORDSVILLE | KY | 42343 | |
| 5714126 | MILLER MICHELLE | 1005 HILLSIDE DR | | | | GASTONIA | NC | 28052 | |
| 5714127 | MILLER MICHELLEN | 1122 SOUTH WEST DR | | | | CHEYENNE | WY | 82007 | |
| 5459215 | MILLER MIKE | PO BOX 536 | | | | LAKE KATRINE | NY | 12449 | |
| 5459216 | MILLER MILDRED | PO BOX 238 | | | | WARSAW | NC | 28398 | |
| 5714128 | MILLER MINETTE | 2954 FRANKLIN | | | | ST LOUIS | MO | 63106 | |
| 5714129 | MILLER MINITA | 9764 BIG BEND AVE | | | | BATON ROUGE | LA | 70814 | |
| 5714130 | MILLER MIRIAM T | 524 LAMBERT ST | | | | EASTOVER | NC | 28312 | |
| 5714131 | MILLER MISHA M | 5502 N 43RD ST APT 102 | | | | TAMPA | FL | 33610 | |
| 5714132 | MILLER MISTY | 3270 DOGWOOD RD | | | | CANDLER | NC | 28715 | |
| 5459217 | MILLER MISTY | 3270 DOGWOOD RD | | | | CANDLER | NC | 28715 | |
| 5714133 | MILLER MITCH | 801 CLARK ST | | | | WATERTOWN | WI | 53094 | |
| 5714134 | MILLER MITCHELL | 2110 PARKVIEW DR | | | | OKLAHOMA CITY | OK | 73170 | |
| 5714135 | MILLER MOESSA | 221 E MAIN ST | | | | WAVERLY | VA | 23890 | |
| 5714136 | MILLER MONICA | 61 BRADFORD APT 15 | | | | SOUTHAVEN | MS | 38671 | |
| 5714137 | MILLER MONICA L | 3404 N 47TH ST | | | | TAMPA | FL | 33605 | |
| 5714138 | MILLER MONTE R | 2012 HARRISON AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5714139 | MILLER MYRA | 5 HENRY STREET | | | | GREAT NECK | NY | 11023 | |
| 5714140 | MILLER N | P O BOX 121 | | | | LELAND | IA | 50453 | |
| 5714141 | MILLER NAEASHA | 9758 MILLBURN DR | | | | ST LOUIS | MO | 63136 | |
| 5714142 | MILLER NANCY | 3728 S 155TH ST | | | | OMAHA | NE | 68144 | |
| 5459218 | MILLER NANCY | 3728 S 155TH ST | | | | OMAHA | NE | 68144 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427916 | MILLER NANCY A AND JOAN M REIS AS EXECUTRICES OF THE ESTATE OF MARJORIE ANN NELSON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5714143 | MILLER NATALIE | PO BOX 651 | | | | GENEVA | AL | 36340 | |
| 5714144 | MILLER NATRICIA | 1221 WILSON AVE | | | | COL | OH | 43206 | |
| 5714145 | MILLER NESSA C | 5100 S DELAWARE ST APT A2 | | | | ENGLEWOOD | CO | 80110 | |
| 5714146 | MILLER NEYSHA | 3031 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5714147 | MILLER NICHOLLE | 1110 ACACIA AVE | | | | COMPTON | CA | 90220 | |
| 5714148 | MILLER NICOLE | 451 HAGER DRIVE | | | | GIBSON CITY | IL | 60936 | |
| 5459219 | MILLER NICOLE | 451 HAGER DRIVE | | | | GIBSON CITY | IL | 60936 | |
| 5714149 | MILLER NIKA | 640 NO FIFE ST | | | | TACOMA | WA | 98406 | |
| 5714150 | MILLER NIKKI | 6906 CREEKVIEW CT | | | | HUNTSVILLE | OH | 43324 | |
| 5459220 | MILLER NINA | 3666 OGEECHEE RD | | | | SYLVANIA | GA | 30467 | |
| 5714151 | MILLER NOLA | PO BOX 1743 | | | | TAOS | NM | 87571 | |
| 5714152 | MILLER NORMA A | 3040 N 73RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5459221 | MILLER NORMA A | 4477 WATERTOWN RD | | | | WATERFORD | OH | 45786 | |
| 5714153 | MILLER NORMA J | 3040 N 73RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5714154 | MILLER OLIVIA | 1914 241ST ST | | | | LOMITA | CA | 90717 | |
| 5714155 | MILLER OLLIE | 21115 OXFORD RD | | | | QUAKER CITY | OH | 43773 | |
| 5714156 | MILLER OVEDA | 1911 HIGHLAND PARK BLVD | | | | MT DORA | FL | 32757 | |
| 5714157 | MILLER PAM | 211 CRANE | | | | PARK HILLS | MO | 63601 | |
| 5714158 | MILLER PAMELA | 4TH MINOR | | | | GREENSBORO | PA | 15338 | |
| 5427918 | MILLER PARIS A | 8003 WINTER GARDENS BLVD # 315315 | | | | EL CAJON | CA | 92021-1485 | |
| 5459222 | MILLER PATRICA | 3881 GARY AVE | | | | LORAIN | OH | 44055-2876 | |
| 5459223 | MILLER PATRICE | 8900 FLOUR CT | | | | WALDORF | MD | 20603-3894 | |
| 5714160 | MILLER PATRICIA | 6110 ACADEMY RDL91 | | | | ALB | NM | 87109 | |
| 5714161 | MILLER PATRICIA A | 1835 E 22ND AVE | | | | DENVER | CO | 80205 | |
| 5714162 | MILLER PATRICK | 6279 SHADOW TREE LANE PALM BEACH099 | | | | LAKE WORTH | FL | 33463 | |
| 5459224 | MILLER PATRICK | 6279 SHADOW TREE LANE PALM BEACH099 | | | | LAKE WORTH | FL | 33463 | |
| 5714163 | MILLER PATTY | 7 MARLENE CT | | | | SORRENTO | FL | 32776 | |
| 5459225 | MILLER PAUL | 74 WASHINGTON RD APT 30 | | | | WOODBURY | CT | 06798 | |
| 5714164 | MILLER PAULA | 306 W MCKINLEY | | | | SAPULPA | OK | 74066 | |
| 5459226 | MILLER PAULA | 306 W MCKINLEY | | | | SAPULPA | OK | 74066 | |
| 5714165 | MILLER PAULA M | 22 NW 8TH AVE | | | | DANIA BEACH | FL | 33004 | |
| 5459227 | MILLER PAULINE | 132 E BROAD ST # 12 | | | | HAZLETON | PA | 18201-6523 | |
| 5714166 | MILLER PEGGY | 118 WASHINGTON AVE | | | | SENECA | MO | 64865 | |
| 5459228 | MILLER PEGGY | 118 WASHINGTON AVE | | | | SENECA | MO | 64865 | |
| 5714168 | MILLER PENNY | 285 RIDGE RD | | | | HORSEHEADS | NY | 14845 | |
| 5459229 | MILLER PETER | 13936 CHERRY CREEK DR | | | | TAMPA | FL | 33618-2134 | |
| 5714169 | MILLER PHILLIP | 94 LINCOLN ST SW | | | | PATASKALA | OH | 43062 | |
| 5714170 | MILLER PHYLLIS | 1114 E 64TH ST APT A | | | | TULSA | OK | 74136 | |
| 5459230 | MILLER POPPOP | 301 VAUGHN RD N | | | | ROYERSFORD | PA | 19468 | |
| 5427920 | MILLER QUENTIN D | 11635 SW TEAL BLVD APT M | | | | BEAVERTON | OR | 97007-8239 | |
| 5714171 | MILLER RACHEAL | 60633 CYPRESS DR | | | | LACOMBE | LA | 70445 | |
| 5714172 | MILLER RACHEL | 24 HOWE DRIVE | | | | PARSONSFIELD | ME | 04047 | |
| 5405403 | MILLER RANDALL | 36291 POUND RD | | | | RICHMOND | MI | 48062 | |
| 5714173 | MILLER RAYMOND K | 222 JOLLY STREET | | | | N WILKSBORO | NC | 28659 | |
| 5714174 | MILLER RAYNELL | 738 HOMESTEAD CT | | | | WEST FARGO | ND | 58078 | |
| 5714174 | MILLER REBECCA | PO BOX 15 | | | | HARMAN | WV | 26270 | |
| 5714175 | MILLER REBECCA L | 1100 FOUNTAIN LAKE PLACE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5714176 | MILLER REBECCA M | 302 S ORANGE TREE AVE | | | | GALLOWAY | NJ | 08205 | |
| 5459232 | MILLER REGINA | 10144 ARBOR RUN DR UNIT 5 | | | | TAMPA | FL | 33647-3568 | |
| 5714177 | MILLER REGINALD D | 2623 HUNTINGTON AVE | | | | ALEXANDRIA | VA | 22303 | |
| 5714178 | MILLER REKIA L | 2226 ASHLEY RD | | | | CHARLOTTE | NC | 28208 | |
| 5459233 | MILLER REMONA | 3130 MURD RD | | | | SYLVANIA | OH | 43560 | |
| 5714179 | MILLER RENEE | 2BRESLN CT APTC | | | | BALTO | MD | 21224 | |
| 5714180 | MILLER RHONDA | 216 WASHINGTON AVE | | | | LONDON | OH | 43140 | |
| 5459234 | MILLER RHONDA | 216 WASHINGTON AVE | | | | LONDON | OH | 43140 | |
| 5714181 | MILLER RICHARD | 9422 GRACE PT | | | | SAN ANTONIO | TX | 78250 | |
| 5459235 | MILLER RICHARD | 9422 GRACE PT | | | | SAN ANTONIO | TX | 78250 | |
| 5459236 | MILLER RICHARD T JR | 24 JANYCE DR | | | | GREENSBURG | PA | 15601-3973 | |
| 5714182 | MILLER RICK | 3208 PLAZA DR | | | | NEW ALBANY | IN | 47150 | |
| 5459237 | MILLER RICKIE | PO B | | | | LONG LAKE | NY | 12847 | |
| 5714183 | MILLER RICKY | 1400 BROOK CREEK LANE APTB | | | | GREENVILLE | NC | 27858 | |
| 5459238 | MILLER ROBBIN | 936 VERMILYA AVE | | | | FLINT | MI | 48507-1729 | |
| 5714184 | MILLER ROBERT | 105 LITCHFIELD STREET | | | | COEBURN | VA | 24230 | |
| 5459239 | MILLER ROBERT | 105 LITCHFIELD STREET | | | | COEBURN | VA | 24230 | |
| 5459240 | MILLER ROBERT JR | 3100 W 16TH ST APT 7F | | | | YUMA | AZ | 85364-4235 | |
| 5714185 | MILLER ROBERT L | 44 JUNIPER ST | | | | NEW CASTLE | DE | 19720 | |
| 5714186 | MILLER ROBIN | 1920 24TH STREET | | | | MARION | IA | 52302 | |
| 5459241 | MILLER ROBIN | 1920 24TH STREET | | | | MARION | IA | 52302 | |
| 5459242 | MILLER RODGER | 125 BIG BEAR RUN | | | | VINTON | VA | 24179 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3316 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714187 | MILLER RODNEY | 312 ROHRBAUGH ST | | | | BELINGTON | WV | 26250 | |
| 5459243 | MILLER RON | 70 STEUBEN ST APT 1L | | | | BROOKLYN | NY | 11205-2696 | |
| 5714188 | MILLER RONNISHA | 5435 FEILDGREEN DR | | | | STONE MTN | GA | 30088 | |
| 5714190 | MILLER ROSE | 2809 FOOTHILL AVE | | | | RICHMOND | CA | 94804 | |
| 5714191 | MILLER ROSELEE | 413 KING STREET | | | | DEXTER | MO | 63841 | |
| 5714192 | MILLER ROSEMARY | 517 TERRACE AVE | | | | CLINTON | OK | 73601 | |
| 5427922 | MILLER ROY E AND IVY L MILLER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5714193 | MILLER ROZ B | 3206 N WASHINGTON AVE | | | | ROSWELL | NM | 88201 | |
| 5459244 | MILLER RUARK | 4319 COUNTY ROAD 168 | | | | MILLERSBURG | OH | 44654 | |
| 5714194 | MILLER RUBEN | 2466 N POLLOCK | | | | LUCASVILLE | OH | 45652 | |
| 5714195 | MILLER RUBY | 3714 INGLESIDE | | | | CLEVELAND | OH | 44122 | |
| 5714196 | MILLER RYAN | 1304 MATHIES AVENUE | | | | WHITEMAN AIR FORCE B | MO | 65305 | |
| 5459245 | MILLER RYAN | 1304 MATHIES AVENUE | | | | WHITEMAN AIR FORCE B | MO | 65305 | |
| 5714197 | MILLER RYAN P | 5235 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5714198 | MILLER SABRINA | 868 CALAVERAS STREET | | | | ALTADENA | CA | 91001 | |
| 5714199 | MILLER SAMANTHA | 18874 HWY 190 | | | | REEVES | LA | 70658 | |
| 5714200 | MILLER SAMUEL A | 105 KOONCE CIR | | | | JACKSONVILLE | NC | 28540 | |
| 5714201 | MILLER SANDRA | 166 CO RD 702 | | | | GROVE OAK | AL | 35975 | |
| 5459246 | MILLER SANDRA | 166 CO RD 702 | | | | GROVE OAK | AL | 35975 | |
| 5714202 | MILLER SANDY | 773 NE 9TH ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5714203 | MILLER SARAH | 97 STEWART DR | | | | MOSELLE | MS | 39459 | |
| 5459247 | MILLER SARAH | 97 STEWART DR | | | | MOSELLE | MS | 39459 | |
| 5714204 | MILLER SASHA | 6307 S NORMAL BLVD | | | | CHICAGO | IL | 60621-2740 | |
| 5459249 | MILLER SCOTT | 15830 COUNTY ROAD 14 | | | | MIDDLEBURY | IN | 46540 | |
| 5459250 | MILLER SCOTT A | 601 CARRIE LANE | | | | SOUTH LEBANON | OH | 45065 | |
| 5714204 | MILLER SECURITY GROUP | 630 N GARY ROAD | | | | LAKELAND | FL | 33801 | |
| 5714205 | MILLER SERENITY | 910 LINCOLN AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5714206 | MILLER SHAKIRA | 2132 W MOOLRAER | | | | MILWAUKEE | WI | 53221 | |
| 5714207 | MILLER SHALONDA | 6329 ABBOTT DRIVE | | | | ST LOUIS | MO | 63134 | |
| 5714208 | MILLER SHANELL | 9 12 W FRANKLIN ST | | | | HAGERSTOWN | MO | 21740 | |
| 5714209 | MILLER SHANNA L | 3891 CTY RD 448 | | | | PB | MO | 63901 | |
| 5714210 | MILLER SHANNON | 2967 HARTLAND RD | | | | MORGANTON | NC | 28655 | |
| 5459251 | MILLER SHANTA | 3230 BAKERSFIELD DR | | | | LUMBERTON | NC | 28358-7811 | |
| 5714211 | MILLER SHARITA S | 3033 SUNRISE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5714212 | MILLER SHARON | 813 MARQUETTE NEAVE | | | | ALBUQUERQUE | NM | 87108 | |
| 5459252 | MILLER SHARON | 813 MARQUETTE NEAVE | | | | ALBUQUERQUE | NM | 87108 | |
| 5714213 | MILLER SHARON R | PO BOX 4546 | | | | SHIPROCK | NM | 87420 | |
| 5459253 | MILLER SHARVONDIA | 849 1ST ST | | | | ORANGEBURG | SC | 29115-6946 | |
| 5714214 | MILLER SHAUNTYA | 22 TAMASSEE LANE APT A-7 | | | | ROME | GA | 30165 | |
| 5459254 | MILLER SHAWN | 509 MAIN ST | | | | MCSHERRYSTOWN | PA | 17344-1808 | |
| 5714215 | MILLER SHAWNE | 1608 HARVESTER LN | | | | COLUMBUS | OH | 43229 | |
| 5714216 | MILLER SHAYE | 6042 WATERSTONE OAK WAY | | | | ELMIRA | NY | 14904 | |
| 5459255 | MILLER SHAYNA | 10200 RENWICK CV | | | | FORT WORTH | TX | 76244-8595 | |
| 5714217 | MILLER SHEILA | 21073 COUNTY RD 280 | | | | HELENA | MO | 64459 | |
| 5459256 | MILLER SHEILA | 21073 COUNTY RD 280 | | | | HELENA | MO | 64459 | |
| 5459257 | MILLER SHELLEY | 232 EASTERN DR | | | | LOWER BURRELL | PA | 15068 | |
| 5459258 | MILLER SHERRI | 6145 HIGHLAND AVE | | | | LEESBURG | FL | 34748-9185 | |
| 5714218 | MILLER SHERRY | 3600 POMO RD | | | | CLEARLAKE | CA | 95422 | |
| 5714219 | MILLER SHERRY E | 2122 68TH STREET | | | | KENOSHA | WI | 53143 | |
| 5714220 | MILLER SHIRLEY | 931 CROYDEN ST | | | | HIGH POINT | NC | 27262 | |
| 5714221 | MILLER SHIRLEY B | 5701 TRAIL MEADOW DR | | | | DALLAS | TX | 75230 | |
| 5714222 | MILLER SHIVONE | 92 CREPE MERYTLE | | | | COLUMBUS | MS | 39705 | |
| 5714223 | MILLER SHONDA | 517 E 85TH STREET | | | | SHREVEPORT | LA | 71106 | |
| 5714224 | MILLER SHUYUANDA | 11309 MERRICK DR | | | | PEACHTREE CTY | GA | 30269 | |
| 5714225 | MILLER SIDMON | 1411 WAYSIDE DR | | | | GREENSBORO | NC | 27405 | |
| 5714226 | MILLER SILVIA | 123 SHERMAN AVE | | | | BAYVILLE | NJ | 08721 | |
| 5714227 | MILLER SIMONE | 1411 WAYSIDE DR | | | | GREENSBORO | NC | 27405 | |
| 5714228 | MILLER SOLANGEL | 1000 SUTTON PL APT 2124 | | | | HORN LAKE | MS | 38637 | |
| 5714229 | MILLER SONIA | 13004 PERKIN LN | | | | GULFPORT | MS | 39503 | |
| 5714230 | MILLER SONIA M | 113004 PERKINSTON LN | | | | GULFPORT | MS | 39503 | |
| 5714231 | MILLER STACI | 673 MOCKMILL RD | | | | STATESVILLE | NC | 28677 | |
| 5459259 | MILLER STACIE | 1310 SILVERBROOK AVE APT 1 | | | | NILES | MI | 49120-3862 | |
| 5714232 | MILLER STACIE L | 14615 RIVER ROAD | | | | GUERNEVILLE | CA | 95446 | |
| 5714233 | MILLER STEPHANIE | 4847 S LAVERGNE | | | | CHICAGO | IL | 60638 | |
| 5714234 | MILLER STEPHANIE M | 1109 FRANKLIN ROAD | | | | ROANOKE | VA | 24016 | |
| 5714235 | MILLER STEVE | 171 DALE RD | | | | WETHERSFIELD | CT | 06109 | |
| 5459260 | MILLER STEVE | 171 DALE RD | | | | WETHERSFIELD | CT | 06109 | |
| 5714236 | MILLER STEVEN | 2942 WILLIAMS ST | | | | DENVER | CO | 80205 | |
| 5714237 | MILLER SUSAN | 4191 N HERITAGE WOODS WAY | | | | BOISE | ID | 83496 | |
| 5714238 | MILLER TABITHA | 4215 Y YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214 | |
| 5714239 | MILLER TACHACKA | 3208 COMPTON AVE | | | | LOS ANGELES | CA | 90011 | |
| 5459261 | MILLER TACHAKA | 3208 COMPTON AVE | | | | LOS ANGELES | CA | 90011 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714240 | MILLER TAJE | 42 CROWNSHIELD ST | | | | PROV | RI | 02920 | |
| 5714241 | MILLER TAMARA | 260 TERRILL RD | | | | PLAINFIELD | NJ | 07062 | |
| 5459262 | MILLER TAMARA | 260 TERRILL RD | | | | PLAINFIELD | NJ | 07062 | |
| 5714243 | MILLER TAMIKA L | 10805 EWING AVE | | | | KC | MO | 64134 | |
| 5714244 | MILLER TAMMY | 5628 SAXON ST | | | | N CHARLESTON | SC | 29406 | |
| 5714245 | MILLER TANESHA | 4937 42ND AVE | | | | KENOSHA | WI | 53144 | |
| 5714246 | MILLER TANIA | 165 CARL AVE | | | | BROCKTON | MA | 02301 | |
| 5714247 | MILLER TANISHA | 2334 TOWER GROVE AVE | | | | ST LOUIS | MO | 63110 | |
| 5714248 | MILLER TANYA | 4233 PAUGER ST | | | | NEW ORLEANS | LA | 70122 | |
| 5714249 | MILLER TARA | 150 SHADY ARBORS CIRCLE APT C6 | | | | HOUMA | LA | 70364 | |
| 5459263 | MILLER TASHA | 1634 CHENANGO RD S | | | | NEW LONDON | OH | 44851 | |
| 5714250 | MILLER TAWONE | 4501 S KING DR | | | | CHICAGO | IL | 60443 | |
| 5714251 | MILLER TEONIA | 304 SAMUEL ADAM CIR | | | | CONCORD | NC | 28025 | |
| 5459264 | MILLER TERESA | 2260 LANSING ST | | | | AURORA | CO | 80010-1330 | |
| 5714252 | MILLER TERESA A | 18395 W152ND TERR | | | | OLATHE | KS | 66062 | |
| 5459265 | MILLER TERRELL | 20000 SUNSET DRIVE CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5714253 | MILLER TERRENCE | PO BOX 2566 | | | | MARION | OH | 43301 | |
| 5714254 | MILLER TERRI | 529 MAPLE RIDGE LN | | | | ODENTON | MD | 21113 | |
| 5714255 | MILLER TERRY | 10801 NE FREMONT ST APT B | | | | PORTLAND | OR | 97220 | |
| 5459266 | MILLER TERRY | 10801 NE FREMONT ST APT B | | | | PORTLAND | OR | 97220 | |
| 5427924 | MILLER THOMAS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5459267 | MILLER THOMAS | 9155 HOWES RD | | | | DUNKIRK | MD | 20754 | |
| 5427926 | MILLER THOMAS ASO ALLSTATE VEHICLE AND PROPERTY INSURANCE COMPANY | 41 N PERRY ST | | | | DAYTON | OH | 45422-2000 | |
| 5714256 | MILLER TIA | 605 E MITCHELL ST | | | | DOUGLAS | GA | 31533 | |
| 5714257 | MILLER TICHINA | 2903 61ST AVE N | | | | ST PETE | FL | 33714 | |
| 5714258 | MILLER TIFFANY | 230 LAINER DR 195 | | | | STATESBORO | GA | 30458 | |
| 5459268 | MILLER TIFFANY | 230 LAINER DR 195 | | | | STATESBORO | GA | 30458 | |
| 5714259 | MILLER TIFFANY L | 5449 NUTMEG COURT | | | | RICHMOND | VA | 23225 | |
| 5714260 | MILLER TIFFANY U | 110 JOHN ST | | | | FRANKLIN | OH | 45066 | |
| 5714261 | MILLER TIM | 186 MAITLAND AVE APT A | | | | ALTAMONTE SPG | FL | 32701 | |
| 5714262 | MILLER TINA | 7380 LIBERTY AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| 5459269 | MILLER TODD | 1708 WOODMAN AVE | | | | SILVER SPRING | MD | 20902-3941 | |
| 5714263 | MILLER TOMEKA | 1019 COALPORT ROAD | | | | HOPE MILLS | NC | 28348 | |
| 5714264 | MILLER TONY | 1511 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | |
| 5714265 | MILLER TONYA | 1805 NELSON ROAD | | | | LANCASTER | OH | 43130 | |
| 5714266 | MILLER TRACEY | 810 BELL RD | | | | BREMEN | GA | 30110 | |
| 5459270 | MILLER TRACIA | 4465 KENTLAND DR | | | | ACWORTH | GA | 30101-6389 | |
| 5714267 | MILLER TRACY | 464 HUCKLEBERRY DR | | | | GERRARDSTOWN | WV | 25420 | |
| 5459271 | MILLER TRACY | 464 HUCKLEBERRY DR | | | | GERRARDSTOWN | WV | 25420 | |
| 5714268 | MILLER TRAVIS | 10807 BUCK PARK | | | | SAN ANTONIO | TX | 78245 | |
| 5459272 | MILLER TRAVIS | 10807 BUCK PARK | | | | SAN ANTONIO | TX | 78245 | |
| 5403862 | MILLER TRENT AND DAVID VARNEY | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5459273 | MILLER TRESHA | PO BOX 9666 | | | | CHANDLER HEIGHTS | AZ | 85127-9666 | |
| 5714269 | MILLER TRINA | 65 CHAROLETTE DR | | | | CHATSWORTH | GA | 30705 | |
| 5459274 | MILLER TROY | 331 BEACH 31ST ST APT 1B | | | | FAR ROCKAWAY | NY | 11691-2022 | |
| 5714270 | MILLER TUMICA | 9702 MOUNT ROYAL CT | | | | UPPER MARLOBOR | MD | 20748 | |
| 5714271 | MILLER TYLER | RT 5 BOX 311 | | | | BUCKHANNON | WV | 26201 | |
| 5714272 | MILLER TYRONE C | 789 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062 | |
| 5714273 | MILLER TYSON | 7858 MAYTIME DR | | | | MAGNA | UT | 84044 | |
| 5459275 | MILLER VALENCIA | 320 E CASTLETON RD GRAND019 | | | | CASTLE VALLEY | UT | 84532 | |
| 5714274 | MILLER VALERIE | 10441 DRESDEN ST | | | | FIRESTONE | CO | 80504 | |
| 5714275 | MILLER VAN | 8210WEEKS ISNLAND RD | | | | NEW IBERIA | LA | 70560 | |
| 5714276 | MILLER VANESSA | 12538 MONTEREY HWY | | | | MONTEREY | TN | 38574 | |
| 5714277 | MILLER VGER | 262 PATTERSON AVE | | | | CONCORD | NC | 28025 | |
| 5714278 | MILLER VICKI | 276 HAWKWOOD | | | | VALPARAISO | IN | 46385 | |
| 5427928 | MILLER VICKI PERSONAL REPRESENTATIVE OF THE ESTATE OF REX L MILLER DECEASED AND VICKI MILLER | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3307 | |
| 5459276 | MILLER VICKIE | 15907 N 2ND STREET N | | | | BENNINGTON | NE | 68007 | |
| 5714279 | MILLER VICKY | 26980 SIDNEY DR | | | | EUCLID | OH | 44132 | |
| 5714280 | MILLER VICTORIA L | 3010 E JOHQUIL | | | | WICHITA | KS | 67216 | |
| 5714281 | MILLER VINCENT | 1912N 7TH STREET | | | | WEST MONROE | LA | 71291 | |
| 5459277 | MILLER VINNIE | 1600 S 100 E | | | | KNOX | IN | 46534 | |
| 5714282 | MILLER VIOLET | 585 W EL NORTE PARKWAY | | | | ESCONDIDO | CA | 92026 | |
| 5714283 | MILLER VIRGINIA | 2909 GILBERT DR | | | | GREEN BAY | WI | 54311 | |
| 5714284 | MILLER VIVEN | PO BOX 55376 ATLANTA30308 | | | | SMYRNA | GA | 30080 | |
| 5714285 | MILLER WALTER | -2910B BUCKSKIN ROAD | | | | OVERGAARD | AZ | 85933 | |
| 5459278 | MILLER WALTER | -2910B BUCKSKIN ROAD | | | | OVERGAARD | AZ | 85933 | |
| 5714286 | MILLER WALTINA | 1418 SHOVELLER AVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5714287 | MILLER WANDA | 6129 S VICTORIA AVE | | | | LOS ANGELES | CA | 90043 | |
| 5427930 | MILLER WAYNE R AND SHARON MILLER | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459279 | MILLER WENDELL | 340 GARDNER ST | | | | MCKEES ROCKS | PA | 15136 | |
| 5459280 | MILLER WENDY | 26 CLAYBAR DR | | | | WEST HARTFORD | CT | 06117-3014 | |
| 5714288 | MILLER WILLIAM | 1109 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | |
| 5459281 | MILLER WILLIAM | 1109 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | |
| 5714289 | MILLER WILLIAM B | 9087 STATE HWY 34 E | | | | RIDGEWAY | SC | 29130 | |
| 5714290 | MILLER WILLIAM M | 1414 KENNY ST | | | | PORTSMOUTH | OH | 45662 | |
| 5459282 | MILLER WILMA | 306 WASHINGTON AVE | | | | LANCASTER | OH | 43130 | |
| 4808071 | MILLER WONG WONG & WONG | 1310 WEST OLIVE AVE | | | | PORTERVILLE | CA | 93257-3034 | |
| 5714291 | MILLER WOODFORD | 229 E 43RD ST N | | | | TULSA | OK | 74106 | |
| 5714292 | MILLER YEN | 868 UNION CHURCH RD | | | | TOWNSEND | DE | 19734 | |
| 5714293 | MILLER YEVONNE | 674 B LAUREL RD | | | | LEXINGTON | SC | 29073 | |
| 5714294 | MILLER YVONNE | 4732 TULIP | | | | NEW ORLEANS | LA | 70126 | |
| 5714295 | MILLER ZIPPORAH | 6 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5714296 | MILLERCASTILLO MERIA | APT 19 CHACO RD | | | | CROWNPOINT | NM | 87313 | |
| 5714297 | MILLERCOLEY BRANDI | 302 SPENCER PL | | | | ST PETERS | MO | 63376 | |
| 5714298 | MILLERDER ERICA | 4904 BOTSFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5714299 | MILLERGARRETT ERICA | 7903 OAK MEADOW CT | | | | CHARLOTTE | NC | 28210 | |
| 5714300 | MILLERLYNCH TONYAANDREL | 2406 E EAGER ST | | | | BALTIMORE | MD | 21205 | |
| 5714301 | MILLERORR ANTONIADEMON | 3335 STATION AVE | | | | ASHTABULA | OH | 44004 | |
| 5714302 | MILLERREID JOEEVA | 710 EVA WALK APT B | | | | AKRON | OH | 44306 | |
| 5427932 | MILLERUP TYLER | 610 MILLAR AVE | | | | EL CAJON | CA | 92020 | |
| 5714303 | MILLES TYSHONNE | 235 BROADWAY | | | | CRISFIELD | MD | 21817 | |
| 5714304 | MILLET AMELIA | 600 NW 6TH ST APT 302 | | | | MIAMI | FL | 33136 | |
| 5459283 | MILLET MIGUEL | 52126-1 SANTEE CT | | | | FORT HOOD | TX | 76544 | |
| 5714305 | MILLETT ETHYLINE | 4938 MELANCON LOOP | | | | LAS VEGAS | NV | 89115 | |
| 5714306 | MILLETT MAUREEN | 711 CHARLEMAGNE BLVD | | | | NAPLES | FL | 34112 | |
| 5714307 | MILLETTE BILLY | 508 MAPLE STREET | | | | LITCHFIELD | CT | 06759 | |
| 5459284 | MILLETTE CLIFFORD | 3736 AMERICAN DR | | | | ABILENE | TX | 79606-1716 | |
| 5714308 | MILLEV SHAWNEE | 705 DUTCH ST | | | | DOTHAN | AL | 36301 | |
| 5714309 | MILLGAN AMBER | 406 MORRIS DRIVE | | | | FAIRBORN | OH | 45324 | |
| 5459285 | MILLHOANE TINA | 541 LINDBERG BLVD | | | | BEREA | OH | 44017 | |
| 5459286 | MILLHOUSE JASON | 6105 MAD RIVER RD | | | | CENTERVILLE | OH | 45459-1509 | |
| 5714310 | MILLHOUSE JOSHUA | 444 LINE RD | | | | BOX ELDER | SD | 57719 | |
| 5714311 | MILLIAN MARIA E | 865 LUDVIG HARRIGAN CT | | | | FSTED | VI | 00840 | |
| 5714312 | MILLIAN NILDA | 29 DEBEVOISE | | | | BROOKLYN | NY | 11211 | |
| 5714313 | MILLICAN AMIE | 4800 N 22ND ST | | | | OZARK | MO | 65721 | |
| 5714314 | MILLICAN ANITA | 9866 MILLDALE RD | | | | ZACHARY | LA | 70791 | |
| 5714315 | MILLICAN CECEILY A | 15418 N 61ST AVE | | | | GLENDALE | AZ | 85306 | |
| 5714316 | MILLICAN ELIZABETH | 238 WILLIAMGHAM DR | | | | BONAIRE | GA | 31055 | |
| 5714317 | MILLICAN JAMES | 10200 FOREST AVE | | | | KANASAS CITY | MO | 64131 | |
| 5459287 | MILLICANN ALVIN | 411 XENIA ST | | | | PLAINVIEW | TX | 79072-7652 | |
| 5714318 | MILLICENT AKWAA | 100 COLERIDGE RD 204 | | | | ROCHESTER | NY | 14609 | |
| 5714319 | MILLICENT BYNUM | 2385 CRESTON AVENUE | | | | BRONX | NY | 10468 | |
| 5714320 | MILLICENT DESHAZOR | 114 SCHOOLFIELD DR | | | | DANVILLE | VA | 24541 | |
| 5714321 | MILLICENT FORD | 3441 E ANDY 3 | | | | LONG BEACH | CA | 90805 | |
| 5714322 | MILLICENT GLENN | 109 WHITEN RD | | | | ANDERSON | SC | 29621 | |
| 5714323 | MILLICENT MAJOR | 3108 BROMLEY LN | | | | AURORA | IL | 60502 | |
| 5714324 | MILLICENT RAY | 7350 STATE LINE APT 322 | | | | KANSAS CITY | KS | 66112 | |
| 5714325 | MILLICENT SANDERS | 15 TUBMAN CIRCLE | | | | ALBANY | NY | 12204 | |
| 5714326 | MILLICENT STROTHER | 25 BEGONIA PL | | | | PENSACOLA | FL | 32506 | |
| 5427934 | MILLICK GUY AND JOANNE DALY | 1 EXCHANGE TERRACE | | | | PROVIDENCE | RI | 23903 | |
| 5714327 | MILLIE ANDERSON | 63 ELLENDALE PLACE | | | | ATLANTA | GA | 30305 | |
| 5714328 | MILLIE BAXTER | 204 LIERLY | | | | TAFT | CA | 93268 | |
| 5714329 | MILLIE FORD | 302 NORTH POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5714330 | MILLIE HUNT | 269 DUCHESNE STREET | | | | HELPER | UT | 84526 | |
| 5714331 | MILLIE MONTGOMERY | 10572 HIGH HOLLOW 160 | | | | DALLAS | TX | 75230 | |
| 5714332 | MILLIE PHILLIPS | 5759 KINGS GATE DR | | | | ORLANDO | FL | 32839 | |
| 5714333 | MILLIE POLK | 74 RIFLE RD | | | | PTC | GA | 30269 | |
| 5714334 | MILLIE POUNDS | 3 KEETON CT | | | | HAMPTON | VA | 23666 | |
| 5714335 | MILLIE RIKER | 10162 2335 MILE RD | | | | ALBION | MI | 49224 | |
| 5714336 | MILLIE SMITH | 2826 N COMANCHE PT | | | | CRYSTAL RIVER | FL | 34429 | |
| 5714337 | MILLIE SABINE | 1900 S OCEAN BLVD APT 15N | | | | ADELANTO | CA | 92301 | |
| 5714338 | MILLIE SERGE A | 5216 SANCERRE CIR | | | | LAKE WORTH | FL | 33463 | |
| 5714339 | MILLIER LATRICE | 225 GEMSTONE PLACE | | | | COLLEGE PARK | GA | 30349 | |
| 5714340 | MILLJET KAREN B | 112 NURSERY AVE | | | | METAIRIE | LA | 70005 | |
| 5459288 | MILLIGAN ALETA | 20716 TEXAS MEADOWS DR | | | | PFLUGERVILLE | TX | 78660-7715 | |
| 5714341 | MILLIGAN ASHLEY | 817 LOUISIANA ST | | | | MUSKOGEE | OK | 74403 | |
| 5459289 | MILLIGAN CECILIA | 6500 W NEW BOSTON RD LOT 41 | | | | TEXARKANA | TX | 75501-0244 | |
| 5714342 | MILLIGAN CHRISTOPHER | 937 FOREMAN ROAD | | | | RAGLEY | LA | 70657 | |
| 5714343 | MILLIGAN COURTNEY L | 2225 ESSEX DR APT G | | | | SURSIDE BEACH | SC | 29575 | |
| 5459290 | MILLIGAN DEIDRE | 649 COBBLESTONE DR | | | | DELAWARE | OH | 43015 | |
| 5714344 | MILLIGAN FELICIA | 244 FOREST RIDGE DR | | | | SAVANNAH | GA | 31419 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3319 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714345 | MILLIGAN IRINA | 4610 KESTER AVE APT 4 | | | | SHERMAN OAKS | CA | 91403 | |
| 5714346 | MILLIGAN JANICE | 2714 E EUCALYPTUS | | | | ENID | OK | 73701 | |
| 5714347 | MILLIGAN JENNIFER | 1107 S GRACE | | | | STILLWATER | OK | 74704 | |
| 5714348 | MILLIGAN KELLEY | 8300 PINEWAY DR | | | | OLMSTED FALLS | OH | 44138 | |
| 5459291 | MILLIGAN KELLEY | 8300 PINEWAY DR | | | | OLMSTED FALLS | OH | 44138 | |
| 5714349 | MILLIGAN KEVIN | P O BOX 1855 | | | | MIDWAY | GA | 31320 | |
| 5714350 | MILLIGAN LAURA A | 2015 SENECA | | | | LEAVENWORTH | KS | 66048 | |
| 5459292 | MILLIGAN MOLLY | 3427 5TH AVE | | | | COUNCIL BLUFFS | IA | 51501-3238 | |
| 5714351 | MILLIGAN NICOLE | 64S GUMBO LIMBO LN | | | | CONWAY | SC | 29527 | |
| 5714352 | MILLIGAN RICHARD | 2 DOUGLAS CT | | | | WASHINGTONVILLE | NY | 10992 | |
| 5714353 | MILLIGAN RICKY | 6675 E 45TH ST S | | | | MUSKOGEE | OK | 74403 | |
| 5714354 | MILLIGAN RONNETTE L | 8250 MAYFERN DR | | | | FAIRBURN | GA | 30213 | |
| 5714355 | MILLIGAN RUBY | 6384 CASUAL DR | | | | COLORADO SPRINGS | CO | 80923 | |
| 5459293 | MILLIGAN RYAN | PO BOX 131 | | | | ASH | NC | 28420 | |
| 5459294 | MILLIGAN SHERRY | 3116 S 33RD TER | | | | SAINT JOSEPH | MO | 64503-1320 | |
| 5714356 | MILLIKAN ALICIA | 2227 GLENDON AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 5459295 | MILLIKEN DWAINE | 2503 SE COVENANT DR | | | | GRIMES | IA | 50111 | |
| 5714357 | MILLIKEN ROLAND | 171 TIFTON-ELDORADO RD | | | | TIFTON | GA | 31794 | |
| 5714358 | MILLIKIN JESSICA | 3537 SW TWILIGHT | | | | TOPEKA | KS | 66614 | |
| 5714359 | MILLIMAN JUDITH | 18 LAUREL DRIVE | | | | HAMPTON | VA | 23669 | |
| 5714360 | MILLIN JEFFREY | 402 N 2ND ST | | | | LEHIGHTON | PA | 18235 | |
| 5714361 | MILLINE CASSAUNDRA A | 1915 TAMARACK CIR S APT 103 | | | | COLUMBUS | OH | 43229 | |
| 5459296 | MILLINER CRYSTAL | 2830S FARM MARKET RD | | | | MARION STATION | MD | 21838 | |
| 5714362 | MILLINER VOVIDA | 1272 LITTLE PATRICK RD | | | | AMELIA | VA | 23002 | |
| 5459297 | MILLINGTON FALON | 428 E 22ND ST APT 2E | | | | BROOKLYN | NY | 11226-6946 | |
| 5714363 | MILLINGTON IRENE | PO BOX 178 | | | | FORT ANNE | NY | 12828 | |
| 5714364 | MILLINGTON MATTHEW | 8535 MANCI DR | | | | SYLVANIA | OH | 43560 | |
| 5714365 | MILLION ANITALORRAI | 4542 WARRENSVILLE CTR DR | | | | NORTH RANDALL | OH | 44128 | |
| 5427936 | MILLION CONNIE INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF PAUL MILLION DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5714366 | MILLION EULA | 4654 S 16TH AVE 1131 | | | | TUCSON | AZ | 85714 | |
| 5714367 | MILLION KRISTINA | 4485 CTY RD 488 | | | | HARVIELL | MO | 63945 | |
| 5714368 | MILLION KRISTINA N | 4485 CO RD 488 | | | | HARVIELL | MO | 63945 | |
| 5714369 | MILLION STEPHANIE | 11637 N 36TH W AVE | | | | SPERRY | OK | 74073 | |
| 5427938 | MILLION TRADING INC | 4700 MILLER DR F | | | | TEMPLE CITY | CA | 91780 | |
| 5459298 | MILLIRON AMANDA | 5404 BROPHY DR | | | | TOLEDO | OH | 43611-1506 | |
| 5459299 | MILLIS CAROLYN | 156 LAWRENCE STREET APT 303 | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5459300 | MILLIS ERIC | 410 CHESTER AVE | | | | DANVILLE | IL | 61832-1547 | |
| 5714370 | MILLIS JAMES | 2118 CRESTWOOD DR | | | | PICAYUNE | MS | 39466 | |
| 5459301 | MILLIS KAREN | 13828 NW 32ND CT | | | | REDDICK | FL | 32686 | |
| 5714371 | MILLIS TANNER | 2078 NC HIGHWAY 172 | | | | SNEADS FERRY | NC | 28460 | |
| 5714372 | MILLISA COLLINS | 736 FRAIRPLAINS ST | | | | GREENVILLE | MI | 48838 | |
| 5714373 | MILLISA-KASS REECE-HILLIER | 116 E 5TH ST | | | | BLOOMINGTON | IN | 47451 | |
| 5714374 | MILLISER VERONICA | 1586 COURTSHIP DR | | | | LANCASTER | OH | 43130 | |
| 5714375 | MILLISON C DINITTO | 39 WATSON ST APT3 | | | | CENTRAL FALLS | RI | 02863 | |
| 5714376 | MILLISOR DANIELLE | 611 GIRARD AVE | | | | MARION | OH | 43302 | |
| 5714377 | MILLISSA HINTON | 6220 HIGHTOWER RD | | | | PORTSMOUTH | VA | 23703 | |
| 5714378 | MILLMAN JYLIAN | 26 BLUE SPRUCE LANE | | | | LEVITTOWN | PA | 19054 | |
| 5714379 | MILLMAN LINDA | 6155 CELADON CIR | | | | WEST PALM BCH | FL | 33418 | |
| 5714380 | MILLNER BRIGETTE D | 1515 CLIFTON S | | | | BALTIMORE | MD | 21217 | |
| 5714381 | MILLNER LESLEY | 1016 STUDD ST | | | | BURLINGTON | NC | 27215 | |
| 5714382 | MILLNER LISA | 4419 N 39TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5459302 | MILLNER PATRICIA | 9621 WELLINGTON ST | | | | LANHAM | MD | 20706-3653 | |
| 5459303 | MILLON ANALYN | 94-1221 KA UKA BLVD UNIT 108- | | | | WAIPAHU | HI | 96797 | |
| 5714384 | MILLOR YAMILEY | 11 RADFORD AVE | | | | BOSTON | MA | 02124 | |
| 5714385 | MILLORY HERRERA | 2756 KOLLMAR DR | | | | SAN JOSE | CA | 95127 | |
| 5714386 | MILLOWAY DANA | 732SELLIS | | | | CAPE | MO | 63703 | |
| 5459304 | MILLS AARON | 721 SW 149TH PL | | | | OKLAHOMA CITY | OK | 73170-7525 | |
| 5459305 | MILLS ADAM | 363 S 2ND ST | | | | STEELTON | PA | 17113 | |
| 5714387 | MILLS ADRIANE | 7189 KOLEDA DR | | | | JACKSONVILLE | FL | 32210 | |
| 5714388 | MILLS ADRIANNE | 1558 N CAREYST | | | | BALTIMORE | MD | 21217 | |
| 5714389 | MILLS AKIELA | 6509 MARSOL RD APT 723 | | | | MIDDLETOWN | OH | 45044 | |
| 5459306 | MILLS AMANDA | PO BOX 24 | | | | WEST BADEN SPRIN | IN | 47469 | |
| 5714391 | MILLS AMY | 461 SWALLOW LANE | | | | SPRING HILL | FL | 34606 | |
| 5714392 | MILLS AMY R | 4501 COUNTY LINE RD D | | | | PLANT CITY | FL | 33967 | |
| 5714394 | MILLS ANGELA | 2255 CAHUILLA ST APT 153 | | | | COLTON | CA | 92324 | |
| 5714395 | MILLS ANNIE | 2052 EAST MAIN APT 805 | | | | ROCHESTER | NY | 14609 | |
| 5714396 | MILLS APRIL | 5549 GREATPINE LN | | | | JACKSONVILLE | FL | 32244 | |
| 5714397 | MILLS APRIL L | 6342 150TH AVE N | | | | CLEARWATER | FL | 33760 | |
| 5714398 | MILLS ASHLEE | 1203 PALMER STREET | | | | MILTON | DE | 19968 | |
| 5714399 | MILLS ASHLEY | 128 SKILLET RD ET | | | | WATERLOO | SC | 29384 | |
| 5714401 | MILLS AUSBON | 82 DECLARATION DR | | | | INWOOD | WV | 25428 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459306 | MILLS BEV | 602 W RIDGECREST RD MARICOPA013 | | | | PHOENIX | AZ | | |
| 5714402 | MILLS BRIANNA | 115 LAKELAND DR | | | | WASHINGTON | NC | 27889 | |
| 5459307 | MILLS CAITLYN | 214 N PURCHASE ST APT 3 | | | | FALL RIVER | MA | 02720-3221 | |
| 5427940 | MILLS CALVIN L AND NANCY J MILLS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5714403 | MILLS CANDI | 3161 BEARDS POINT RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5714404 | MILLS CAROL | 6346 STONEWAIN CT | | | | FT WASHINGTON | MD | 20744 | |
| 5714405 | MILLS CARRISA | 13 QUITE STREAM CT | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5427942 | MILLS CHARLES | 3239 LAUREL OAK CT | | | | EDGEWOOD | KY | 41017 | |
| 5714406 | MILLS CHRISTINA | 2675 CAMP CREEK RD | | | | LANCASTER | SC | 29720 | |
| 5714407 | MILLS CHRISTINA S | 3325 MONTERREY DR 1204 | | | | BATON ROUGE | LA | 70814 | |
| 5427944 | MILLS CRISTAL | 5457 EL CAMINO | | | | COLUMBIA | MD | 21044-1111 | |
| 5714409 | MILLS CRYSTAL | 1919 KRISTI WAY | | | | HEPHZIBAH | GA | 30815 | |
| 5714410 | MILLS CYNTHIA P | 36544 FIFTH ST | | | | MACOMB | OK | 74852 | |
| 5459308 | MILLS DAISY | 19170 S MERRIMAC RD N | | | | CULPEPER | VA | 22701 | |
| 5714411 | MILLS DAN | 19819 8TH ST E | | | | SONOMA | CA | 95476 | |
| 5405404 | MILLS DEBBIE A | 7172 BURNING TREE COURT | | | | MOBILE | AL | 36695 | |
| 5714412 | MILLS DEBORAH | 115 MURRRELL DRIVE | | | | LYNCHBURG | VA | 24501 | |
| 5714413 | MILLS DEBRAH | 330 NW 194TH TER | | | | MMIAMIFL | FL | 33169 | |
| 5714414 | MILLS DELYNN | 2030 N MERRISIELD ST | | | | MISHAWAKA | IN | 46544 | |
| 5714415 | MILLS DENISE | 7954 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5459309 | MILLS DEREK | 27871 SW 140TH AVE | | | | HOMESTEAD | FL | 33032-8432 | |
| 5714416 | MILLS DEVENA | 5590 GRANADA BLVD | | | | TAMPA | FL | 33617 | |
| 5714417 | MILLS DOMINIQUE A | 121 PINES VILLAGE DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5714418 | MILLS DONNA | 8654 BEAUXART CIR | | | | SACRAMENTO | CA | 95828 | |
| 5714419 | MILLS ELIZABETH | 111 W ORANGEWOOD AVE G 4 | | | | ANAHEIM | CA | 92802 | |
| 5714420 | MILLS EMILY | 1113 MONTAVENIA DR | | | | MODESTO | CA | 95358 | |
| 5714421 | MILLS ERICA | 405 CORNHUSK CT | | | | JACKSONVILLE | NC | 28546 | |
| 5714422 | MILLS FELECIA | RT 1 BOX 308 | | | | BLUEFIELD | WV | 24701 | |
| 5714423 | MILLS FELICIA | 2559 GILLIS ST | | | | GREENVILLE | MS | 38701 | |
| 5714424 | MILLS GABRIELL | 1112 N 14TH STREET | | | | HARRISBURG | PA | 17103 | |
| 5427946 | MILLS GEORGE E AND ESTHER | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5714425 | MILLS GWENDOLYN | 108 BOWIE PL | | | | ROCKY MOUNT | NC | 27804 | |
| 5459310 | MILLS INGRID | 284 OVERHILL DR FRANKLIN055 | | | | CHAMBERSBURG | PA | | |
| 5459311 | MILLS IVAN | 26563 MAPLES ROAD | | | | LESTER | AL | 35647 | |
| 5459312 | MILLS J R | 109 N COOLIDGE ST | | | | ENID | OK | 73703-5102 | |
| 5714426 | MILLS JAMIE | 2638 ROCKSON ST | | | | SULPHUR | LA | 70663 | |
| 5459313 | MILLS JANICE | 1210 DEVONSHIRE LN | | | | ROLLA | MO | 65401-3800 | |
| 5714427 | MILLS JEFF | 5025 RHODESDALE VIENNA ROAD | | | | HURLOCK | MD | 21643 | |
| 5714428 | MILLS JEFFREY | 1421 US HWY 15501 | | | | CARTHAGE | NC | 28326 | |
| 5714429 | MILLS JENNY | 9513 TRACE RD | | | | MILTON | FL | 32583 | |
| 5459314 | MILLS JERRY | 4243 W 150 N | | | | LA PORTE | IN | 46350-9730 | |
| 5714430 | MILLS JESSE | 233 NORTH MAIN ST | | | | STATESBORO | GA | 30458 | |
| 5714431 | MILLS JESSICA | 218 S 35TH | | | | BILLINGS | MT | 59101 | |
| 5459315 | MILLS JOELENE | 2708 VIRGINIA PARK DR | | | | VALPARAISO | IN | 46383 | |
| 5714432 | MILLS JOETTA | 231 HARLYDAVIDSON LANE | | | | PRINCETON | WV | 24740 | |
| 5459316 | MILLS JONATHAN | 117 GUM SPRING RD BLADEN017 | | | | WHITE OAK | NC | 28399 | |
| 5714433 | MILLS JOYCE | 5925 QUANTRELL AVE | | | | LAEXANDRIA | VA | 22312 | |
| 5459317 | MILLS JOYCE | 5925 QUANTRELL AVE | | | | LAEXANDRIA | VA | 22312 | |
| 5714434 | MILLS JUDITH A | 1743 E GLADWICK ST | | | | CARSON | CA | 90746 | |
| 5714435 | MILLS KANISHA | 6620 TROUSDALE ROAD | | | | KNOXVILLE | TN | 37921 | |
| 5714436 | MILLS KAREN | KENNEDY PROJECT BLD 7 | | | | CHRISTIANSTED | VI | 00820 | |
| 5714437 | MILLS KARENN | 11347 LAKESIDE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5714438 | MILLS KARL | 1001 CHURCH ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5459318 | MILLS KATHRYN | 306 COUNTY ROAD 485 | | | | MILLERSVILLE | MO | 63766 | |
| 5427948 | MILLS KELSI T | 1350 W 1ST ST | | | | RIVIERA BEACH | FL | 33404-7204 | |
| 5459319 | MILLS KENNETH | 413 MERIDIAN RIDE | | | | TALLAHASSEE | FL | 32303-5000 | |
| 5714439 | MILLS KIA | 11232 REODDY RD LOT 24 | | | | GONZALES | LA | 70737 | |
| 5714440 | MILLS KIM | 3121 PINE TOP DR | | | | VALRICO | FL | 33594 | |
| 5714441 | MILLS KIMBERLY | 24A HARVEY STR | | | | ROME | GA | 30161 | |
| 5459320 | MILLS KYLE | 1750 N HADAWAY RD NW # COBB067 | | | | KENNESAW | GA | 30152-3993 | |
| 5714442 | MILLS LAKESHA | 810 SE 7TH AVE | | | | LAKE BUTLER | FL | 32054 | |
| 5714443 | MILLS LAKRYSTAL | 1310 CHESNUT LANE APT | | | | WESTVILLE | NJ | 08093 | |
| 5714444 | MILLS LATASHA | 1183 RIVERSIDE DR | | | | HUNTINGTON | WV | 25507 | |
| 5714445 | MILLS LATOYA M | 2811 W CLARKE ST UPPER | | | | MILWAUKEE | WI | 53210 | |
| 5714446 | MILLS LEONARD | 15936 DORSEY RD | | | | WILLIAMSPORT | MD | 21740 | |
| 5714447 | MILLS LISA | 4881 NORTH CLEVELAND HIGH | | | | COHUTTA | GA | 30710 | |
| 5459321 | MILLS LOGAN | 4607 WATERVIEW CT UNIT 1 | | | | ANDREWS AFB | MD | 20762 | |
| 5714448 | MILLS LOUISE | 35 ELMS VILLAGE DRIVE | | | | EAST HARTFORD | CT | 06118 | |
| 5714449 | MILLS LUNDIA | 3741 N 15TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5714450 | MILLS LYNDSEY | 1404 MAIDEN LN APT 1 | | | | ROANOKE | VA | 24015 | |
| 5714451 | MILLS MARIA | 3328 WEST 61ST STREET | | | | CLEVELAND | OH | 44102 | |
| 5714452 | MILLS MARY | 4114 41ST | | | | NITRO | WV | 25143 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714453 | MILLS MELANIE | 128 DUE WEST PLACE | | | | DALLAS | GA | 30157 | |
| 5714454 | MILLS MELISSA | 830 BRICKLERIDGE LN SE | | | | MABLETON | GA | 30126 | |
| 5714455 | MILLS MI K | 940 SW 6 PL | | | | FLORIDA CITY | FL | 33034 | |
| 5714456 | MILLS MIA | 2625 EDGEHILL AVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5714457 | MILLS MICHELLE | 12600 WATTERSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5714458 | MILLS MONICA | P O BOX 7494 | | | | LONG BEACH | CA | 90807 | |
| 5714460 | MILLS N | 3000 107 GREEN MTN DR | | | | BRANSON | MO | 65616 | |
| 5714461 | MILLS NANCI | 1407 NW 11TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5714462 | MILLS NANCY | 3527 LENOSO TERRACE | | | | COLORADO SPRINGS | CO | 80909 | |
| 5714463 | MILLS NORMAN | 1605 KENNEDY PL NW | | | | WASHINGTON | DC | 20011 | |
| 5459322 | MILLS PAMELA | 13676 SE 48TH CT | | | | SUMMERFIELD | FL | 34491-7312 | |
| 5714464 | MILLS PRECIOUS | 7313 BURRWOOD DR | | | | ST LOUIS | MO | 63121 | |
| 5714465 | MILLS RACHEL E | 5519 N CREST PLACE | | | | FARMINGTON | NM | 87401 | |
| 5714466 | MILLS REGINA S | 1012 SKYLARK DR | | | | MORROW | GA | 30260 | |
| 5714467 | MILLS RHONDA | 5428 RICHMOND AVE | | | | COLUMBUS | GA | 31904 | |
| 5714468 | MILLS RICHARD | 9350 GRIMES DR | | | | ROGERS | AR | 72756 | |
| 5714469 | MILLS RICKY | 1019 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 | |
| 5714470 | MILLS ROBERT | 2611 N 21ST ST | | | | TAMPA | FL | 33605 | |
| 5459323 | MILLS ROBERT | 2611 N 21ST ST | | | | TAMPA | FL | 33605 | |
| 5714471 | MILLS ROCHELLE | 4320 SUNBEAM APT 1004 | | | | JACKSONVILLE | FL | 32257 | |
| 5714472 | MILLS ROSIE | 2625 S WEST ST | | | | WICHITA | KS | 67217 | |
| 5714473 | MILLS ROSILIE | 2625 S WEST ST LOT 4 | | | | WICHITA | KS | 67217 | |
| 5714474 | MILLS ROY | PO BOX 6174 | | | | ROANOKE | VA | 24017 | |
| 5714475 | MILLS SAM | 604 BLUEBIRD DRIVE | | | | CHUBBUCK | ID | 83202 | |
| 5459324 | MILLS SARA | 630 BAYBERRY DR APT 1 | | | | WEST PALM BEACH | FL | 33403-3265 | |
| 5459325 | MILLS SCOTT | 3402 CATALINA DR | | | | KILLEEN | TX | 76549-4948 | |
| 5714476 | MILLS SHAMEIKA | 2328 DOMINION AVE | | | | NORFOLK | VA | 23518 | |
| 5459326 | MILLS SHANE | 510 WILLOW AVE | | | | HERKIMER | NY | 13350 | |
| 5714477 | MILLS SHAWNA | 341 S 182ND E AVE | | | | TULSA | OK | 74129 | |
| 5714478 | MILLS SHAYNA | 4719 50TH AVE | | | | SACRAMENTO | CA | 95823 | |
| 5714479 | MILLS SHEANITHA | 2205 SAXON STREET | | | | MELBOURNE | FL | 32901 | |
| 5427950 | MILLS SHEILA | 105 E INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4407 | |
| 5714480 | MILLS SHEIR | 31 EAGLES NEST DR | | | | ZEBULON | NC | 27597 | |
| 5427952 | MILLS SONYA | 202 SKINNER ST | | | | CARL JUNCTION | MO | 64834 | |
| 5714481 | MILLS STACEY | 9130 WOOD POINTE WAY | | | | AKRON | OH | 44305 | |
| 5714482 | MILLS STACIA | 719 BACOM POINT RD | | | | PAHOKEE | FL | 33476 | |
| 5459327 | MILLS STEVEN | 514 LEXINGTON ST | | | | DUNEDIN | FL | 34698-7922 | |
| 5459328 | MILLS SUSAN | P O BOX 554 | | | | OXFORD | GA | 30054 | |
| 5714483 | MILLS TAMMIE | 147 PEONY LANE | | | | RONAKE RAPIDS | NC | 27870 | |
| 5714484 | MILLS TARA | 1504 KAPPEL DR | | | | SAINT LOUIS | MO | 63136 | |
| 5459329 | MILLS TARA | 1504 KAPPEL DR | | | | SAINT LOUIS | MO | 63136 | |
| 5714485 | MILLS TARSHA | 2723 PIGEON DEVETTE | | | | HAYES | VA | 23072 | |
| 5714486 | MILLS TASHA | POBOX 300201 | | | | KANSAS CITY | MO | 64130 | |
| 5714487 | MILLS TEOSHA | 1302 11TH AVE | | | | ALBANY | GA | 31707 | |
| 5714488 | MILLS THOMAS A | 800 SANDRA DR | | | | MWC | OK | 73110 | |
| 5714489 | MILLS TIFFANY | 5919 N 35TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5714490 | MILLS TOMMY L | 4165 CARMON VALLEY CT | | | | ATLANTA | GA | 30328 | |
| 5714491 | MILLS TUYWAUTHA | 111 WOOD LAWN DR | | | | DUBLIN | GA | 31021 | |
| 5714492 | MILLS VERONICA | 309 SOUTH TILLERY STREET | | | | ROCKY MOUNT | NC | 27804 | |
| 5714493 | MILLS VIRGINIA | 501 UNIVERSITY BLVD | | | | DAYTONA BEACH | FL | 32118 | |
| 5714494 | MILLS VIVIAN | 1707 GREATMILLS RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5714495 | MILLS WANOVA | 2106 BUECHEL BANK RD | | | | LOU | KY | 40218 | |
| 5459330 | MILLS WARREN | 2986 FARMERS RD | | | | GRETNA | VA | 24557 | |
| 5714496 | MILLS WILLIAM | 4003 ROBINSON RD | | | | VALRICO | FL | 33594 | |
| 5405405 | MILLS WILLIE A | 120 LONGVIEW RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5714497 | MILLS YELITZA | CALLE 1 A-41 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 5459331 | MILLS YVONNE | 1456 W 101ST ST APT 301 | | | | CLEVELAND | OH | 44102-2642 | |
| 5714498 | MILLSANGIE MILLSANGIE | 2255 CAHUILLA STR 153 | | | | COLTON | CA | 93535 | |
| 5459332 | MILLSAP JASON | 250 MADISON AVE NE | | | | LUDOWICI | GA | 31316 | |
| 5714499 | MILLSAP TAMARA | 3725 E 151ST ST | | | | JONESBORO | GA | 30236 | |
| 5714500 | MILLSAP TARA | 1941 W MAXWELL ST | | | | CHICAGO | IL | 60608 | |
| 5714501 | MILLSAPS APRIL | 814 COUNTY ROAD 750 | | | | ATHENS | TN | 37303 | |
| 5714502 | MILLSAPS DONNA | 424 BREEDLOVE RD | | | | BRYSON CITY | NC | 28713 | |
| 5714503 | MILLSAPS HAZEL | PO BOX 271 | | | | FRANKLIN | NC | 28744 | |
| 5714504 | MILLSAPS TONYA | 4012 N CENTER STREET | | | | HICKORY | NC | 28601 | |
| 5714505 | MILLSMCCASKILL BRANDI N | 13375 HIGHWAY 9 | | | | CHETERFIELD | SC | 29709 | |
| 5459333 | MILLSPAUGH CASSIE | 1240 S MEMORIAL DR APT A6 | | | | TULSA | OK | 74112-6015 | |
| 5459334 | MILLSPAUGH CHRIS | 1413 25TH AVE APT 1 | | | | MENOMINEE | MI | 49858 | |
| 5714506 | MILLSPAUGH JAMES | 1635 N 32 | | | | DECATUR | IL | 62526 | |
| 5459335 | MILLUM ALEXIS | 7108 SHADOW BEND DR | | | | FORT WORTH | TX | 76137-1320 | |
| 5714507 | MILLWEE SUZANNE | 138 MORNINGSIDE DR N | | | | TWIN FALLS | ID | 83301 | |
| 5714508 | MILLWOOD AMANDA | 256 BROOKFIELD TURNER CHU | | | | ENIGMA | GA | 31749 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459336 | MILLWOOD HEATHER | 3605 LAKESIDE POINTE NW | | | | KENNESAW | GA | 30144-5816 | |
| 5459337 | MILLWOOD JAMES | 3354 MOUNTAIN ASH RD | | | | SOUTHAVEN | MS | 38672-7024 | |
| 5459338 | MILLWOOD JESSE | 950 COGIN DR | | | | GREER | SC | 29651-6038 | |
| 5714509 | MILLWOOD KIM | 1500 ALEXANDER TRC APT 204 | | | | CANTON | GA | 30114 | |
| 5714510 | MILLWOOD TRACI E | 1099 BERKLEY DR SE | | | | SMYRNA | GA | 30082 | |
| 5714511 | MILLY ANTON | 5294 E HEATON AVE | | | | FRESNO | CA | 93727 | |
| 5714512 | MILLY CARABALLO | 553 SPFLD | | | | CHIC | MA | 01013 | |
| 5714514 | MILLY TORRES | 319 VINE ST | | | | PAWTUCKET | RI | 02861 | |
| 5714515 | MILLY VELAZQUEZ | 14 GERARD WAY | | | | HOLYOKE | MA | 01040 | |
| 5714516 | MILMA SANTOS | 200 VERNON RD | | | | WORCESTER | MA | 01607 | |
| 5714517 | MILMAN JOAN | 2976 KEDRON CT | | | | WINSTON SALEM | NC | 27106 | |
| 5714518 | MILMAN JOAN N | 2976 KEDRON CT | | | | WINSTON SALEM | NC | 27106 | |
| 5714519 | MILMARIE NAZARIO | CALLE COMERCIO 242 | | | | SABANA GRANDE | PR | 00637 | |
| 5427954 | MILNAR CHRIS | 308 BELL NORTH DR | | | | LAFAYETTE | LA | 70507 | |
| 5459339 | MILNER DANIEL | 1244 BIRCH FALLS DR WHATCOM PTBA 074 | | | | BELLINGHAM | WA | | |
| 5459340 | MILNER DEBBIE | 2555 SMITH ROAD N | | | | CHEWELAH | WA | 99109 | |
| 5459341 | MILNER JESSIE | 1615 FOREST VALLEY RD | | | | GREENSBORO | NC | 27410-3043 | |
| 5459342 | MILNER JOSEPH | 3308 E ORCHID LN | | | | GILBERT | AZ | 85296 | |
| 5714520 | MILNER JUSTIN | 1158 HULMAN ST | | | | TERRE HAUTE | IN | 47802 | |
| 5714521 | MILNER MARIANNE | 24 NEW CHARDON ST | | | | BOSTON | MA | 02114 | |
| 5459343 | MILNER MARY | 518 ALLEN AVE | | | | DUNCANVILLE | TX | 75137-2505 | |
| 5714522 | MILNER NICOLE M | 1552 S 57TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5427956 | MILNER REX | 100 6TH AVE 400 | | | | ASHVILLE | AL | 35953 | |
| 5714523 | MILNER RHONDA | 4361 E 175TH ST | | | | CLEVELAND | OH | 44128 | |
| 5714524 | MILNER ROBERT | 2456 LINCOLN HWY | | | | CHESTER | WV | 26034 | |
| 5714525 | MILNER ROGER | 8545 MISSION GORGE ROAD | | | | SAN DIEGO | CA | 92115 | |
| 5714526 | MILNER RON | 7259 E EAGLE FEATHER RD | | | | SCOTTSDALE | AZ | 85266 | |
| 5459344 | MILNER RON | 7259 E EAGLE FEATHER RD | | | | SCOTTSDALE | AZ | 85266 | |
| 5714527 | MILNER SADIE | 5530 HUNTER RD | | | | COLUMBUS | GA | 31907 | |
| 5714528 | MILO LARS | 622 E JEWEL ST | | | | DEMING | NM | 88030 | |
| 5714529 | MILO LARZ | 622 JEWEL STREET | | | | DEMING | NM | 88030 | |
| 5459345 | MILO LISA | 5981 WEBSTER RD ERIE029 | | | | ORCHARD PARK | NY | 14127 | |
| 5714530 | MILO NAOMI R | 621 E MILO ST | | | | DEMING | NM | 88030 | |
| 5459346 | MILOM WILLIE | 100 COLUMBUS AVE APT 5J | | | | TUCKAHOE | NY | 10707 | |
| 5714531 | MILON QUINTHA | 1924 MYRON CV | | | | CORDOVA | TN | 38016 | |
| 5427958 | MILONE CLAUDINE & JOSEPH MILONE | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5427960 | MILONE DURWOOD AND ELAINE MILONE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5714532 | MILONE MAGDALENA | 4915 MARSH HAWK DR NONE | | | | BAKERSFIELD | CA | 93312 | |
| 5427962 | MILONOPOULOS MARY E | 16 CENTRAL ST # 2 | | | | WOBURN | MA | 01801-4614 | |
| 5459347 | MILORO CHRISTOPHER | 5204 KEARNY LOOP UNIT D | | | | FORT BLISS | TX | 79906-3329 | |
| 5459348 | MILOSEVIC MARK | 1025 MAPLE ST | | | | WEST DES MOINES | IA | 50265-4419 | |
| 5714533 | MILPITAS SANITATION INC | 1080 WALSH AVE | | | | SANTA CLARA | CA | 95050 | |
| 5714534 | MILREAN BENTON | 2140 SHENANDOAH RD | | | | TOLEDO | OH | 43607 | |
| 5459349 | MILSAP TEISHA | 3405 WOODLAND AVE UNIT D96 | | | | WEST DES MOINES | IA | 50266-1939 | |
| 5714535 | MILSAP WALLACE | 1329 SECOND AVE | | | | LAUREL | MS | 39443 | |
| 5714536 | MILSON LORI | 2530 17TH AVE | | | | GREELEY | CO | 80631 | |
| 5714537 | MILSTEAD MARION | 1974 APPLEGATE AVE | | | | GRANTS PASS | OR | 97527 | |
| 5714538 | MILTA CALDERON | PO BOX 1390 | | | | SAN JUAN | PR | 00970 | |
| 5714539 | MILTEER DIANE | 124 HIGHFIELD RD | | | | SUFFOLK | VA | 23434 | |
| 5714540 | MILTENBERGER AMIRA A | 6206 SURREY SQUARE LN | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5427964 | MILTON & FANNY JONES | 19724 DUNTON AVENUE | | | | HOLLIS | NY | 11423 | |
| 5714541 | MILTON BRENDA | 1042 CALVARY CHURCH RD | | | | SWANSEA | SC | 29160 | |
| 5714542 | MILTON BROOKS | 1362 LEVIS ST NE | | | | WASHINGTON | DC | 20002 | |
| 5714543 | MILTON BROWN | PO BOX 30687 | | | | ST THOMAS | VI | 00803 | |
| 5714544 | MILTON BURTON | 1218 37TH ST NW | | | | CANTON | OH | 44709 | |
| 5714545 | MILTON C LOPEZ TORRES | 725 N FIG STREET APT 26 | | | | ESCONDIDO | CA | 92025 | |
| 5714546 | MILTON CASSIE | 316 S MADISON ST | | | | CUBA CITY | WI | 53807 | |
| 5714547 | MILTON CECILIA | 5134 ROSSLYN AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5714548 | MILTON CHARLIE | 1505 QUARRIER ST | | | | CHARLESTON | WV | 25311 | |
| 5714549 | MILTON CYNTHIA | 121 BETTY LN | | | | CARROLLTON | GA | 30116 | |
| 5714550 | MILTON D GARRETT | 116 BIG BETHEL RD | | | | HAMPTON | VA | 23666-4413 | |
| 5714551 | MILTON DARDEN | 113 CHURCH ST | | | | BLACK ST | NC | 27813 | |
| 5714552 | MILTON DIANNE | 2908 PINE LAKE DRIVE | | | | GREENSBORO | NC | 27407 | |
| 5714554 | MILTON EUGENE | 531 FULTON | | | | SHREVEPORT | LA | 71109 | |
| 5714555 | MILTON FREDERICK | 19945 SW 107TH LN | | | | DUNNELLON | FL | 34432 | |
| 5714556 | MILTON GONZALEZ | HC 5 BOX 50043 | | | | VEGA BAJA | PR | 00693 | |
| 5714557 | MILTON GRACIA | 208 W SUMMIT AVE | | | | WEST GROVE | PA | 19390 | |
| 5714558 | MILTON GRIMES | 615 NE 130 ST | | | | MIAMI | FL | 33162 | |
| 5714559 | MILTON HARRIS | 2817 BERKLEY DR | | | | ROCKY MOUNT | NC | 27803 | |
| 5427966 | MILTON INDUSTRIES | 4500 W CORTLAND AVE | | | | CHICAGO | IL | 60639 | |
| 5714560 | MILTON JENNIFER | 31 GRADEN CREST CV | | | | JACKSON | TN | 38305 | |
| 5714561 | MILTON JOAN C | 3 WINDSONG WAY | | | | FRAZIERS BTM | WV | 25082 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3323 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714562 | MILTON JONES | 5410 S STONEBOROUGH CT | | | | WICHITA | KS | 67217 | |
| 5714563 | MILTON JOYCE M | 169 BOOTH RD | | | | WARNER ROBINS | GA | 31088 | |
| 5714564 | MILTON KATHERINE | 10685 BECLAN DR | | | | RANCHO CORDOVA | CA | 95670 | |
| 5714565 | MILTON KIM | 7004 E 28TH ST | | | | KANSAS CITY | MO | 64129 | |
| 5714566 | MILTON KIZMET T | 1664 GREENDALE WAY | | | | HIXSON | TN | 37343 | |
| 5714567 | MILTON L KING | 76 HIGH ST | | | | WAREHAM | MA | 02571 | |
| 5714568 | MILTON LAKENDRICK T | 1228 EAST COTTON DR | | | | GREENVILLE | MS | 38701 | |
| 5714569 | MILTON LARRY | 145 OLD CABIN TRAIL | | | | MADISON HEIGHTS | VA | 24572 | |
| 5714570 | MILTON LATISHIA | 1375 BYRERE TER SW | | | | ATLANTA | GA | 30310 | |
| 5714571 | MILTON LINDA | 115 PAMELA WAY LOT 5 | | | | STATESBORO | GA | 30461 | |
| 5714572 | MILTON LOYD S | 5101 S CHEROKEE ST 634 | | | | MUSKOGEE | OK | 74403 | |
| 5427968 | MILTON MANUFACTURING LLC | 15873 MEADOW KING CT | | | | MILTON | GA | 30004-2828 | |
| 5714573 | MILTON MARY | 1414 E ANDERSON | | | | SAVANNAH | GA | 31404 | |
| 5714574 | MILTON MONICA | 6902 CAMDEN CREST | | | | RALEIGH | NC | 27613 | |
| 5714575 | MILTON MONROY | 11641 NORTH SHORE DR | | | | RESTON | VA | 20190 | |
| 5714576 | MILTON NABORS | 129 BELL ST | | | | MANCHESTER | NH | 03103 | |
| 5427970 | MILTON PECK & ARTHUR SHACTMAN | 1526 A UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 5714577 | MILTON RANISHA | 1619 S HARLEM | | | | OAK PARK | IL | 60304 | |
| 5714578 | MILTON RESHEENA | 2897 HILTON CIRCLE NW | | | | KENNESAW | GA | 30152 | |
| 5714579 | MILTON RITCH | 1213 SUNLAND RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5714580 | MILTON ROBIN | 5415 ALMEDA AVE | | | | ARVERNE | NY | 11691 | |
| 5714581 | MILTON ROBINSON | 522 3RD ST | | | | CLEVELAND | MS | 38732 | |
| 5714582 | MILTON ROGERS | 5621 SANDERSON LANE | | | | TEXARKANA | AR | 71854 | |
| 5714584 | MILTON SANTASHIA | 1603 NW 7TH AVE | | | | MIAMI | FL | 33147 | |
| 5714585 | MILTON SOMERVILLE | 313 OAK MANOR DR | | | | GLEN BURNIE | MD | 21061 | |
| 5714586 | MILTON STEVE | 4455 EL PRADO DR | | | | LAS VEGAS | NV | 89121 | |
| 5459350 | MILTON STEVEN | PO BOX 7404 | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 5714587 | MILTON TAMRA | 6830TALLMADGE RD | | | | KENT | OH | 44240 | |
| 5714588 | MILTON TORRES | 10220 ORR-AND DAY RD | | | | SANTA FE SPG | CA | 90670 | |
| 5714589 | MILTON TRACEY | 128 COLONIAL DR | | | | FERRIDAY | LA | 71378 | |
| 5714590 | MILTON VENDA | 3500 N W 172 TERRACE | | | | MIAMI GARDENS | FL | 33056 | |
| 5714591 | MILTON VERA | 3313 RIVERBEND PL | | | | ALEXANDRIA | LA | 71302 | |
| 5427972 | MILTON WILKINS | 1118 MURRAY DRIVE | | | | JACKSONVILLE | FL | 32205 | |
| 5459351 | MILTON WILLIAM | 164 HART RD | | | | AMSTERDAM | NY | 12010 | |
| 5714592 | MILTON ZUNIGA | 4530 TOURNAMENT DR APT 10 | | | | RALEIGH | NC | 27612 | |
| 5714593 | MILU WILLIAMS | 301 TRAILBLAZER LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5714594 | MILUKAS JENNIFER | 114 INTERLOCHEN DR | | | | PEACHTREE CITY | GA | 30269 | |
| 5714595 | MILUSZUSKY WILLIAM | 775 PLAYCATION RETREAT DR | | | | GRETNA | VA | 24557 | |
| 5714596 | MILVA MONTANO | 542 GRANT STREET 2ND FL | | | | LINDEN | NJ | 07036 | |
| 5714597 | MILVERTON BRAITHWAITE | 4126 BLACKHAWK DRIVE | | | | STONE MTN | GA | 30083 | |
| 5714598 | MILWILIS OSORIO | RES CUESTA LAS PIEDRAS EDF 23 APT | | | | MAYAGUEZ | PR | 00680 | |
| 5714599 | MILY RICCO | 768 S BLVD | | | | ALPHA | NJ | 08865 | |
| 5714600 | MILY SALAZAR | 553 WEST 3ER ST PLAINFIE | | | | PLAINFIELD | NJ | 07060 | |
| 5714601 | MILYARI MEDINA-GREGORY | 1017 SUMMERFIELD AVE APT2E | | | | ASBURY PARK | NJ | 07712 | |
| 5459352 | MILZAPA LORRAINE | 221 55 1 | | | | JAMAICA | NY | | |
| 5459353 | MIMA MICHAEL | 6429 BASTOGNE DR APT C | | | | COLORADO SPRINGS | CO | 80902-2281 | |
| 5714602 | MIMAKI JAMES M | 189 LUKIA ST NONE | | | | HILO | HI | 96720 | |
| 5714603 | MIMAR PONTE MELLOR OF DC | 1010 WISCONSIN AVE | | | | WASHINGTON | DC | 20007 | |
| 5714604 | MIMBS SIMONE | 902 MOCKINGBIRD COURT | | | | CHESAPEAKE | VA | 23455 | |
| 5714605 | MIMI BERLIN | 371 RAINTREE DRIVE | | | | CASSELBERRY | FL | 32707 | |
| 5714606 | MIMI BRUCE | 1788 LANCASHIRE RD | | | | COLUMBUS | OH | 43219 | |
| 5427974 | MIMI FANUCCHI | 7069 N VAN NESS BLVD | | | | FRESNO | CA | 93711-7169 | |
| 5714607 | MIMI KILGORE | 28 MICHAELSON DR | | | | MOUNT LAUREL | NJ | 08054 | |
| 5714608 | MIMI MANLEY | 122 WESTERVELT AVE | | | | SI | NY | 10301 | |
| 5714609 | MIMI PARIS | 12 WOODLAND ST | | | | EVERETT | MA | 02149 | |
| 5714611 | MIMI RIVERS | 6528 BENJAMIN DR | | | | COLUMBUS | OH | 43232 | |
| 5459354 | MIMIDINOVSKI ERINDA | 107 LENZIE ST | | | | STATEN ISLAND | NY | 10312-6003 | |
| 5714613 | MIMIE JONES | 3005 OSGOOD RD EAST | | | | COLUMBUS | OH | 43232 | |
| 5714614 | MIMIRACLE SUMLIN | 4126 MELGROVE | | | | DAYTON | OH | 45416 | |
| 5714615 | MIMMS KENA | 118 SOUTH 28TH ST | | | | WYANDANCH | NY | 11708 | |
| 5714616 | MIMMS RYAN | 417 PATRIOT LN | | | | CHESAPEAKE | VA | 23325 | |
| 5714617 | MIMNAUGH JOHN | 530 WINDERMERE DR | | | | CULPEPER | VA | 22701 | |
| 5714618 | MIMNIESIELD MARY | 200 MCKEEVER ST | | | | WEST MONROE | LA | 71292 | |
| 5714619 | MIMNS WANDA | 2300 N DAVIS HWY | | | | PENSACOLA | FL | 32503 | |
| 5714620 | MIMS ANNIE Y | 3704 STOCKHOLM DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5459355 | MIMS BELINDA | 206 NE 42ND PL APT C | | | | GAINESVILLE | FL | 32609-2524 | |
| 5714622 | MIMS BRENT | 412 ANNIE | | | | SIKESTON | MO | 63801 | |
| 5714623 | MIMS CASSANDRA | 6570 SMITHFIELD RD | | | | MACON | GA | 31211 | |
| 5459356 | MIMS CHRISTOPHER | 2716 CHERRY VALLEY BLVD | | | | DALLAS | TX | 75241-6811 | |
| 5714624 | MIMS DARLENE | 296 EARLE DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5714625 | MIMS DAVITA | 4381 N 17TH ST | | | | MILW | WI | 53209 | |
| 5714626 | MIMS DOMINIC | 184 PETERSBURG CIR | | | | AUGUSTA | GA | 30907 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459357 | MIMS GLORIA | 9 FOUNTAIN TER | | | | NEW HAVEN | CT | 06515-1823 | |
| 5714627 | MIMS JAANICE | 402 MCAFE STREET | | | | ATLANTA | GA | 30313 | |
| 5714628 | MIMS JAMES | 18419 HOT CREEK CT | | | | HUMBLE | TX | 77346 | |
| 5714629 | MIMS JANALYA | 1204 WETHERBEE CT | | | | ALBANY | GA | 31705 | |
| 5714630 | MIMS JENNIFER | 335 LELAND LN | | | | SUMTER | SC | 29150 | |
| 5714631 | MIMS JESSE | 2238 NELLIE DR | | | | AUGUSTA | GA | 30906 | |
| 5459358 | MIMS JESSICA | 12649 CASTLE COURT DR | | | | LAKESIDE | CA | 92040 | |
| 5714632 | MIMS KAJUNA | 2226 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5714633 | MIMS LASHAWN | 1920 WALKER AVE | | | | ORANGEBURG | SC | 29115 | |
| 5714634 | MIMS LYNN | 193 BERK AVE | | | | HAG | MD | 21740 | |
| 5714635 | MIMS NICK | 831011 KAMUKU PL | | | | CAPTION COOK | HI | 96704 | |
| 5714636 | MIMS ORETHA | 3448 BUCKEYE ST | | | | TOLEDO | OH | 43608 | |
| 5714637 | MIMS PAMELA | 3635 N 48TH ST | | | | MILLWAUKEE | WI | 53210 | |
| 5714638 | MIMS REGINALD | 2303 NOBLES CT | | | | MILLEDGEVILLE | GA | 31061 | |
| 5714639 | MIMS RONDA L | 101STONEHAVEN DR APT 16 | | | | GREENWOOD | SC | 29649 | |
| 5714640 | MIMS SHANNON | 1004 REDBANK RD I25 | | | | GOOSE CREEK | SC | 29445 | |
| 5714641 | MIMS WALTER | PO BX2052 | | | | RIVERHEAD | NY | 11901 | |
| 5459359 | MIMS WALTER | PO BX2052 | | | | RIVERHEAD | NY | 11901 | |
| 5714642 | MIMSLANE STEPHANIE | 621 NW 2ND STR | | | | BOYNTON BEACH | FL | 33435 | |
| 5714643 | MIMY CAROLLE | 13725 NE 3RD CT | | | | NORTH MIAMI | FL | 33161 | |
| 5714644 | MIMZONA IRMA | 119 WILINGTON RD | | | | FT WALTON BCH | FL | 32547 | |
| 5427976 | MIN GRAVES | 614 CHURCH STREET | | | | HURTSBORO | AL | 36860 | |
| 5459360 | MIN KYONG T | 46 E HOMESTEAD AVE UNIT B | | | | PALISADES PARK | NJ | 07650 | |
| 5427978 | MIN Y CHOI SOLE PROP | 749 BRUCE ST | | | | RIDGEFIELD | NJ | 07657 | |
| 5714645 | MINA BAUTISTA | 10150 S FANCHER ST | | | | SELMA | CA | 93662 | |
| 5714646 | MINA BROWN | 811 BRIAN DR | | | | ENOLA | PA | 17025 | |
| 5714647 | MINA DEHAAS | 6119 WEST WELCOME RD | | | | HILLSBORO | OH | 45133 | |
| 5714648 | MINA HALEY | 605 W CHESTNUT AVE | | | | WASHINGTON | PA | 15301 | |
| 5714649 | MINA JESUS | 135 SHARON LANE | | | | WAYNESBURG | KY | 40489 | |
| 5714650 | MINA MARCELA | 2209 RUFFINO CT | | | | DELANO | CA | 93215 | |
| 5714651 | MINA MEGAN | GENERAL DELIVERY | | | | KURTISTOWN | HI | 96760 | |
| 5714653 | MINA TUINO | 2937 CALVIN AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5459361 | MINAHAN LARA | 19100 OLD BALTIMORE RD | | | | BROOKEVILLE | MD | 20833 | |
| 5714654 | MINAKO KOZAKURA | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 5714655 | MINANDER HUMPHERY | 1118 COPPERWOOD LANE | | | | KNOXVILLE | TN | 37919 | |
| 5459362 | MINARCIK EMILY | 94 DAFFODIL AVE | | | | FRANKLIN SQUARE | NY | 11010 | |
| 5459363 | MINARCIN SUSAN | 625 GARDEN CREEK PL | | | | DANVILLE | CA | 94526-1730 | |
| 5459364 | MINARD KIMBERLY | 410 ARTHUR AVE | | | | ENDICOTT | NY | 13760-5528 | |
| 5714656 | MINARD MATTHEW | 26602 N VERDE RD | | | | KINGMAN | AZ | 86444 | |
| 5714657 | MINARDO KELLY | 5101 UNIV COMMONS DRIVE | | | | MORGANTOWN | WV | 26505 | |
| 5714658 | MINAREZ CARYL | 5141 ANDOVER DR | | | | LAS VEGAS | NV | 89014 | |
| 5459365 | MINAS TILMA | 27634 MARILYN DR | | | | WARREN | MI | 48093-4606 | |
| 5459366 | MINATEE CHARLENE | 7730 HANOVER PKWY APT 204 PRINCE GEORGE S033 | | | | GREENBELT | MD | | |
| 5714659 | MINAYA IVETTE | 524 LAMORE ST | | | | YORK | PA | 17403 | |
| 5714660 | MINAYA JUNIOR | 11855 NE 19 DR 38 | | | | NORTH MIAMI | FL | 33181 | |
| 5714661 | MINAYA LUCIA | URB SAN JOSE CALLE BAGUR 524 | | | | SAN JUAN | PR | 00923 | |
| 5714662 | MINCEY AMANDA | 2935 WATERSVIEW CIRCLE | | | | ORANGE PARK | FL | 32073 | |
| 5459367 | MINCEY CALVIN | 120 SHADOW LANE | | | | ORCHARD PARK | NY | 14127 | |
| 5714663 | MINCEY CRYSTAL | 14000 NE 2ND AVENUE | | | | MIAMI | FL | 33161 | |
| 5714664 | MINCEY JAYLA | 50WILDWOODCIR APT40 | | | | STATESBORO | GA | 30420 | |
| 5459368 | MINCEY JOHNIE | 11404 LAKE OZARKS DR | | | | EL PASO | TX | 79936-3909 | |
| 5714665 | MINCEY KRISTEN | 148 EAST RAILROAD | | | | ALAMO | GA | 30411 | |
| 5714666 | MINCEY RANDY | POBOX 81 | | | | CLAXTON | GA | 30417 | |
| 5714667 | MINCEY TIFFANY M | 1464 WINTHROP ST | | | | JACKSONVILLE | FL | 32206 | |
| 5714668 | MINCEY TONYA | 1308 HOBSON ST APT 19 | | | | ALBANY | GA | 31705 | |
| 5714669 | MINCEY VICKI | 3203 GERALD DR | | | | AUGUSTA | GA | 30906 | |
| 5714670 | MINCHELLO J T | 1508 6TH AVE | | | | CHARLESTON | WV | 25387 | |
| 5714671 | MINCHER CHERRI | 3327 N SADDLEVISTA RD | | | | TONOPAH | AZ | 85354 | |
| 5714672 | MINCHEW MICHELLE | 1707 BROOK DR | | | | CHOCTAW | OK | 73020 | |
| 5427980 | MINCK JEANNE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EMIL RILLI DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5714673 | MINCKLER DANIEL | 45 LITTLE IRELAND RD | | | | LIVINGSTON MANOR | NY | 12758 | |
| 5714674 | MINCKS BRAD | 1652 PENROSE CIRCLE | | | | CRIPPLE CREEK | CO | 80831 | |
| 5714675 | MINCKS LINDA | 148 DAILY BREAD | | | | ALTO | GA | 30510 | |
| 5459369 | MINCY DANA | 322 SHELBY ST | | | | STATESBORO | GA | 30458-4106 | |
| 5459370 | MINCY TAMAR | PO BOX 295 | | | | CLAXTON | GA | 30417 | |
| 5714676 | MINDA BARR | 1636 HULL AVE APT 106 | | | | DES MOINES | IA | 50313 | |
| 5714677 | MINDA JOHN | 2100 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 5714678 | MINDALA JANE | 227 ACADEMY STREET | | | | JOHNSTOWN | PA | 15906 | |
| 5714679 | MINDBRIDGE SOFTWARE | 634 SCHOOL RD | | | | BLUE BELL | PA | 19422 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714680 | MINDER ASHLEIGH M | PO BOX 204 | | | | ALMOND | NY | 14804 | |
| 5427982 | MINDFUL LLC | 17540 DUBLIN DR | | | | GRANGER | IN | 46530 | |
| 5714681 | MINDI MARLOW | 3456 W JOHNSON RD | | | | LUDINGTON | MI | 49431 | |
| 5459371 | MINDIN BORIS | 511 W MAIN ST APT 14 | | | | STAMFORD | CT | 06902-5542 | |
| 5714682 | MINDLER MELODY L | 599 TYRONE RD | | | | TYRONE | GA | 30290 | |
| 5427984 | MINDNICH DAVID | 27 TUXEDO RD | | | | RUMSON | NJ | 07760 | |
| 5714683 | MINDORO JAY | 45-265 WILLIAM HENRY RD | | | | KANEOHE | HI | 96744 | |
| 5714684 | MINDSINSYNC INC | 276 FIFTH AVENUE SUITE 505 | | | | NEW YORK CITY | NY | 10001 | |
| 5427986 | MINDY & BRUCE KERNER | 1908 CHATEAUGAY WAY | | | | BLACKLICK | OH | 43004 | |
| 5714685 | MINDY B VIGIL | 4670 W NEVADA PL APT A | | | | DENVER | CO | 80219 | |
| 5714686 | MINDY BENNETT | 5994 FRANKLIN RD | | | | MORAVIA | NY | 13118 | |
| 5714687 | MINDY BIDDLE | 606 N 9TH AVE | | | | ALTOONA | PA | 16601 | |
| 5714688 | MINDY BROWN | 630 KIOWA | | | | PUEBLO | CO | 81006 | |
| 5714690 | MINDY CSEY | 4550 LAKESIDE ST N | | | | COLUMBUS | OH | 43232 | |
| 5714691 | MINDY DAVIS | 1210 MATILDA AVENUE | | | | NEW CASTLE | PA | 16101 | |
| 5714692 | MINDY DEFAULT | 4685 COMMONS PARK DR | | | | NEW ALBANY | OH | 43054 | |
| 5714693 | MINDY ERICSSON | 4515 26TH ST W | | | | BRADENTON | FL | 31207 | |
| 5714694 | MINDY FANFULIK | 30630 270TH ST SW | | | | CROOKSTON | MN | 56716 | |
| 5714695 | MINDY FULLER | 300 VILLAGE DRIVE APT D8 | | | | JACKSONVILLE | NC | 28546 | |
| 5714696 | MINDY GARZA | 1023 GLORIETTA | | | | HOBBS | NM | 88240 | |
| 5427988 | MINDY GRAVES | 127 WINDEMERE W | | | | LEANDER | TX | 78641 | |
| 5714697 | MINDY GUSTAVSON | 6380 BENNET VALLEY ROAD | | | | SANTA ROSA | CA | 95404 | |
| 5714698 | MINDY HELLERMANN | 632 GUMTREE CT NE | | | | ST JOSEPH | MN | 56374 | |
| 5714699 | MINDY HODGES | 623 ARBUTUES AVE SE | | | | ROANOKE | VA | 24014 | |
| 5714700 | MINDY HU | 9104 GUILFORD RD STE 1-DSTE 1-D- | | | | WOODSTOCK | MD | 21163 | |
| 5714701 | MINDY KASZERMAN | 9 20 FAIR LAWN AVE | | | | FAIR LAWN | NJ | 07410 | |
| 5714703 | MINDY KOLAR | 6 CYPRESS POINT RD | | | | YORK | PA | 17322 | |
| 5714704 | MINDY KOLCZYNSKI | 7 SNOWDRIFT DR | | | | HOWELL | NJ | 07731 | |
| 5714705 | MINDY LARSEN-WRIGHT | 625 TOWN BROOK RD | | | | HOBART | NY | 13788 | |
| 5714706 | MINDY LEBARON | 241 HIDDEN DRIVE | | | | BLACKWOOD | NJ | 08012 | |
| 5714707 | MINDY LOVEJOY | 8300 EAST WHEELING RD | | | | NORWICH | OH | 43767 | |
| 5714708 | MINDY MESSER | 2422 N MILLS RIVER ROAD | | | | MILLS RIVER | NC | 28759 | |
| 5714709 | MINDY MRSHARRIS | 1028 TESTA DRIVE | | | | JUSTICE | IL | 60458 | |
| 5714710 | MINDY OLSON | 3004 HYDRANGEA AVE | | | | KILLEEN | TX | 76549 | |
| 5714711 | MINDY PAUL GILL DARCY | 6104 JULIE KAYS WAY | | | | LOUISVILLE | KY | 40258 | |
| 5714712 | MINDY POTTER | 3460 JAMES MONROE AVENUE | | | | BATTLE MTN | NV | 89820 | |
| 5714713 | MINDY POTVIN | 6256 YUKON AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5714714 | MINDY QMRADFORD | PO BOX 3693 | | | | CLEBURNE | TX | 76033 | |
| 5714715 | MINDY RHOADS | 10085 EASTDEADFALLRD | | | | HILLSBORO | OH | 45133 | |
| 5714716 | MINDY RICHTER | 30223 104TH ST NW | | | | PRINCETON | MN | 55371 | |
| 5714717 | MINDY ROBERT HENDERSON | 4562 RIDGEDALE DR | | | | AKRON | OH | 44319 | |
| 5714718 | MINDY ROBERTS | 4403 RAINBOW GORD | | | | ST JOSEPH | MO | 64506 | |
| 5714719 | MINDY SHERIFF | 24 SOUTH MECHANIC ST | | | | ASHLAND | OH | 44805 | |
| 5714720 | MINDY SMITH | 940 N 10TH AVENUE | | | | TUCSON | AZ | 85705 | |
| 5714721 | MINDY STALLMAN | 950 WEST DUTCH CORNER RD | | | | MCCONNELLSBURG | PA | 17233 | |
| 5714722 | MINDY TRAN | 1003 E HELLMAN AVE | | | | MONTEREY PARK | CA | 91755 | |
| 5714723 | MINDY WEAVER | 714 BRADSHAW AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5714724 | MINDY WENTLING | 5819 SW SMITH PLACE | | | | TOPEKA | KS | 66614 | |
| 5714725 | MINDY ZELAYA | 5 WEST PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | |
| 5714726 | MINDYLLUCER MINDYLLUCERO | 1006 W MESA DR | | | | RIALTO | CA | 92376 | |
| 5714727 | MINEAR LINDA | 1273 OLD EAGLE DR | | | | BRUNSWICK | OH | 44212 | |
| 5714728 | MINEFEE MARCUS T | 6101 SECOYA RD NW AP I3 | | | | ALBUQUERQUE | NM | 87120 | |
| 5714729 | MINELIS MENDEZ | HC6 60424 | | | | CAMUY | PR | 00627 | |
| 5714730 | MINELY TORRES | 2848 N S ST | | | | PHILADELPHIA | PA | 19134 | |
| 5714731 | MINEMYER CARRIE | 343 POPLAR DR | | | | SALTSBURG | PA | 15681 | |
| 5459372 | MINEMYER WILLIAM | 925 LINDSTROM DR | | | | COLORADO SPRINGS | CO | 80911-3544 | |
| 5714732 | MINEOLA MONITOR | P O BOX 1210 | | | | KILGORE | TX | 75663 | |
| 5714733 | MINER ASHLEY | 423 S BOOKER ST | | | | GREENSBORO | NC | 27405 | |
| 4859259 | MINER CENTRAL TEXAS LT | 11827 TECH COM RD SUITE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 5714734 | MINER CHARMIN E | 4222 SUITLAND RD | | | | SUITLAND | MD | 20746 | |
| 5714735 | MINER CHRISTINE | 5509 CITRUS HILL DR | | | | POLK CITY | FL | 33868 | |
| 5714736 | MINER CYN | 774 ST ANNE DR | | | | DUNEDIN | FL | 34698 | |
| 4859257 | MINER FLORIDA | 11827 TECH COM RD 115 | | | | SAN ANTONIO | TX | 78233 | |
| 5714737 | MINER JEANNIE | 402 GLENVIEW CT | | | | FORT ATKINSON | WI | 53538 | |
| 5714738 | MINER LTD | 2617 ANDJON DR | | | | DALLAS | TX | 75220 | |
| 5714739 | MINER MELISSA | 139 EAST LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5714740 | MINER NORTH TEXAS LTD | 11827 TECH COM RD STE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 5714741 | MINER PATSY | 5600 E 39TH ST | | | | KANSAS CITY | MO | 64128 | |
| 5714742 | MINER ROBERT | 2903 JEFF DR SW | | | | HARTSELLE | AL | 35640 | |
| 5459373 | MINER RUSSELL | 14 GLENWOOD ST | | | | BURLINGTON | MA | 01803-2407 | |
| 4810899 | MINER SOUTHWEST LLC | 11827 TECH COM STE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 5714743 | MINER TAYLA | 3296 SWIFTFOX ROAD | | | | CLIFTON | CO | 81520 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459374 | MINERICH MELISSA | 1800 N POTTER PL | | | | TUCSON | AZ | 85719-3833 | |
| 5714744 | MINERO CYBTHIA | 1024 HAYS LN | | | | JACKSONVILLE | NC | 28546 | |
| 5459375 | MINERS TERESA | 407 W 5TH ST | | | | STERLING | IL | 61081 | |
| 5714745 | MINERVA ABREU | 233 GRANT ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5714747 | MINERVA BATISTA | 1760 CALLE BUDAPEST | | | | RIO PIEDRAS | PR | 00921 | |
| 5714748 | MINERVA BUTLER | 2836 DEMETER PL | | | | RIVERSIDE | CA | 92509 | |
| 5714749 | MINERVA CORDERO | CARR 488 BO QUEBRADA | | | | CAMUY | PR | 00627 | |
| 5714750 | MINERVA CRUZ | 2530 W 55TH AVE | | | | DENVER | CO | 80221 | |
| 5714751 | MINERVA DELGADO | PO BOX 35000 PMB 20164 | | | | CANOVANAS | PR | 00729 | |
| 5714752 | MINERVA DIAZ | 1648 N 10TH ST | | | | READING | PA | 19604 | |
| 5714753 | MINERVA GONZALEZ | 729 CHEYENNE ST | | | | CORPUS CHRISTI | TX | 78416 | |
| 5714754 | MINERVA JASSO | 12912 DALEWOOD ST APT 29 | | | | BALDWIN PARK | CA | 91706 | |
| 5714755 | MINERVA JOHNSON | 2569 E 40TH ST | | | | CLEVELAND | OH | 44104 | |
| 5714756 | MINERVA LUGO | URB UCARES CALLE B GRACIANI W357 | | | | SAN JUAN | PR | 00926 | |
| 5714757 | MINERVA MAULEON | 7437 SUMMER AVE | | | | CITRUS HTS | CA | 95621 | |
| 5714758 | MINERVA MIJANGOS | 3131 WILLOW AVE | | | | CLOVIS | CA | 93612 | |
| 5714759 | MINERVA PEREZ | RES DIEGO ZALDUONDO EDIF 8 | | | | LUQUILLO | PR | 00773 | |
| 5714760 | MINERVA R RIOS | 905 NEBRASKA ST NONE | | | | SOUTH HOUSTON | TX | 77587 | |
| 5714761 | MINERVA REYES | BO SAN MIGUEL ESPERANZA4 | | | | GUAYNABO | PR | 00966 | |
| 5714762 | MINERVA RIVERA | ALAMEDA TOWERS 3 APTO 804 | | | | SAN JUAN | PR | 00921 | |
| 5714763 | MINERVA RODRIGUEZ | CALLE ASUZENA147 SUSUA BAJA SABANA | | | | SABANA GRANDE | PR | 00637 | |
| 5427990 | MINERVA SANTANA AVILES | URB LA ESPERANZA | V29 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 5714764 | MINERVA SEGLVIA | 2422 S GALLATIN | | | | MARION | IN | 49653 | |
| 5714765 | MINERVA SERNA | 8175 OLD PEARSALL RD | | | | SAN ANTONIO | TX | 78252 | |
| 5714766 | MINERVA SOLIVAN | 201 HENDRICK ST | | | | NORTHAMPTON | MA | 01027 | |
| 5714767 | MINERVA TORRES | 12 LAGUNA ST MARIA NO 86 | | | | MATAMOROS | | 87350 | MEXICO |
| 5714768 | MINERVA VEGA | 2150 W MISSOURI | | | | PHOENIX | AZ | 85015 | |
| 5714770 | MINERVA WOODDARD | 7538 8TH ST NW | | | | WASHINGTON | DC | 20012 | |
| 5714771 | MINERVA Y HERNANDEZ | 5623 INDIAN SPRINGS ST | | | | N LAS VEGAS | NV | 89031 | |
| 5714772 | MINERVA YBARRA | 318 W SPRUCE STREET 2B | | | | DEMING | NM | 88030 | |
| 5427992 | MINERVIA SANDERS | 4820 RED BUD ST | | | | HOUSTON | TX | 77033 | |
| 5714774 | MINES CALVIN | 12716 MCCORKLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5714775 | MINES ELIZABETH | 452 BERCKMAN DR NW | | | | LILBURN | GA | 30047 | |
| 5714776 | MINES KIMBERLY | 7059 KNIGHTHOOD LN | | | | SEVERN | MD | 21045 | |
| 5714777 | MINES MONIQUE A | 21210 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | |
| 5459376 | MINES ROBERT | 7401 PHOENIX AVE APT 221 | | | | EL PASO | TX | 79915-1933 | |
| 5714778 | MINES TAHIRAH | 926 TIBBETTS AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5714779 | MINETTE AUBUCHON | 1 S GRANADA PLZ NONE | | | | ENGLEWOOD | FL | | |
| 5459377 | MINETTI CHRISTINE | 4890 NE 2ND LOOP MARION083 | | | | OCALA | FL | | |
| 5714780 | MINEVERA MARTINEZ | 138 MAIN STREET | | | | BUTLER | NJ | 07405 | |
| 5714781 | MINEZ KIERA | 1804 ELK STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5714782 | MING CAROL F | 2450 EAST HILLSOBROU AVE | | | | TAMPA | FL | 33610 | |
| 5714783 | MING CHEN | 6706 198TH STREET | | | | FRESH MEADOWS | NY | 11365 | |
| 5714784 | MING CHIH SHIH | 2944 HOLLY HALL STREET | | | | HOUSTON | TX | 77054 | |
| 5714785 | MING HO SIU | 340 E 93RD ST | | | | NEW YORK | NY | 10128 | |
| 5714786 | MING HUA ZHU | 894 LEWELLING BLVD 4 | | | | SAN LEANDRO | CA | 94579 | |
| 5427994 | MING LI JIANG | P O BOX 30332 | | | | HONOLULU | HI | 96820 | |
| 5714787 | MING ODELL | 8 KIRBY ST | | | | PORTSMOUTH | VA | 23702 | |
| 5459378 | MING TIFFANY | 6459 NIXON ST | | | | LAKEWOOD | CA | 90713-2229 | |
| 5459379 | MING YAN | 1238 MCCLOUD AVE VENTURA111 | | | | THOUSAND OAKS | CA | | |
| 5714788 | MING YUAN | 1041 OAKLAKE CIR | | | | WATKINSVILLE | GA | 30677 | |
| 5714789 | MINGA TRACI D | 95 N STANFORD ST | | | | NAMPA | ID | 83687 | |
| 5714790 | MINGE JENNIFER R | 2043 RICHFIELD DRIVE | | | | KETTERING | OH | 45420 | |
| 5459380 | MINGEAUD KENNETH | 7340 22ND AVE NW | | | | SEATTLE | WA | 98117-5627 | |
| 5714791 | MINGER CHRISTINA | 4933 ST 14 | | | | E PALESTINE | OH | 44413 | |
| 4882552 | MINGES BOTTLING GROUP INC | P O BOX 63287 | | | | CHARLOTTE | NC | 28263 | |
| 5459381 | MINGES MARK | 2800 EMERALD WAY | | | | WAYNESVILLE | OH | 45068 | |
| 5427996 | MINGLE FASHION LIMITED | RM 136FBLK C HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | | KOWLOON | | | HONG KONG |
| 5427992 | MINGLE FASHION LIMITED | RM 136FBLK C HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | | KOWLOON | | | HONG KONG |
| 5714793 | MINGLE SARINA | 193 CLAUDE BROWN LN | | | | PORTAL | GA | 30450 | |
| 5404481 | MINGLEDORFFS INC | 6675 JONES MILL CT | | | | NORCROSS | GA | 30092 | |
| 5714794 | MINGO FRANCES | 376 SPRING | | | | CONCORD | NC | 28025 | |
| 5714795 | MINGO LILLIE | 2912 E 28TH AVE | | | | TPA | FL | 33605 | |
| 5714796 | MINGO SHARON A | 701 HAACK PL | | | | UPPR MARLBORO | MD | 20774 | |
| 5714797 | MINGO VALERIA | 1000 PATRIOT LANE | | | | CRESTVIEW | FL | 32539 | |
| 5714798 | MINGO WILLIE | 23 NE 236 AVE | | | | CROSS CITY | FL | 32628 | |
| 5714799 | MINGOY NICHOLE | 6318 GRANNER DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5459382 | MINGS COLLIN | 1455 ROYAL ROAD | | | | NORWOOD | MO | 65717 | |
| 5714800 | MINGS MARVIN T | 2019 PRITCHARD ST | | | | PANAMA CITY | FL | 32405 | |
| 5714801 | MINGTYO HAZEL | 358 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | |
| 5714802 | MINGUA KALA | 211 MOCKINGBIRD | | | | WINCHESTER | OH | 45697 | |
| 5714803 | MINGUELA ALEJANDRA | HC 01 BOX 7515 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714804 | MINGUELA ERICK | URB GLENVIEW GARDENS CALLE W 2 | | | | PONCE | PR | 00730 | |
| 5714805 | MINGUELA JANICE | 590 CLIMBING ROSE BLVD | | | | GRANITEVILLE | SC | 29829 | |
| 5714807 | MINGUELA VICTOR | 639 S SANTA CLARA ST | | | | TULARE | CA | 93274 | |
| 5714809 | MINH LA | 1150 MURPHY AVE STE 250 | | | | SAN JOSE | CA | 95131 | |
| 5714811 | MINH T TRAN | PO BOX 2505 | | | | GERMANTOWN | MD | 20875 | |
| 5714812 | MINI NANDA | 9951 STONEGLEN TRL | | | | LITTLETON | CO | 80124 | |
| 5714813 | MINIACI MILES | 401 SAN MIGUEL WAY | | | | SACRAMENTO | CA | 95819 | |
| 5714814 | MINIC ZELJKO | 6725 E DOVE VALLEY RD | | | | CAVE CREEK | AZ | 85331 | |
| 5714815 | MINICH TONI | 300 S POTASH APT 3 | | | | ALLIANCE | NE | 69348 | |
| 5714816 | MINICHIELLO TOM | 110 SEDONA WAY | | | | WEST PALM BCH | FL | 33418 | |
| 5714817 | MINICKA COLLINS | 2384 NE 77TH LOOP | | | | OCALA | FL | 34479 | |
| 5714818 | MINIELLE JOHNSON | 704 N JOHNSON ST | | | | NEW ORLEANS | LA | 70115 | |
| 5459383 | MINIKUS KATHY | 515 LINCOLN ST | | | | CEDAR FALLS | IA | 50613-3138 | |
| 5714819 | MINIMAH PAMELA | 612 VIRGINIA ST E | | | | CHARLESTON | WV | 25301 | |
| 5427997 | MINIMAX ELECTRONICS INC | 2201 S UNION AVE | | | | CHICAGO | IL | 60616-2157 | |
| 5459384 | MININNI NICK | 2 SHILLING RD | | | | MANALAPAN | NJ | 07726 | |
| 5714820 | MINION GREG | 89 MEADOWOOD DR | | | | CARBONDALE | CO | 81623 | |
| 5714821 | MINIOVICH OLGA | 3519 BAXTER RD | | | | WINSTON SALEM | NC | 27107 | |
| 5714822 | MINISTRY PATRICIABAR Y | 223 SE 35TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5714823 | MINIX ABBY | 2210 E WAGNER ST | | | | ALGER | OH | 45812 | |
| 5714824 | MINIX ANNIKA | 6675 E HWY 90 LOT 67 | | | | LAKE CHARLES | LA | 70615 | |
| 5714825 | MINIX DIONNE | 4109 MIRTHA STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5714826 | MINIX JENNIFER | 1705 PEAR STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5714827 | MINIX JOEY | 540 ALLEN DR | | | | SALYERSVILLE | KY | 41465 | |
| 5714828 | MINIX JOY | 127 FLINT LN | | | | SYLVESTER | GA | 31791 | |
| 5714829 | MINJAREZ LINDA | 1021 AMERICANA LN | | | | MESQUITE | TX | 75150 | |
| 5714830 | MINJAREZ MANUEL | 250 LINCOLN | | | | ANTHONY | NM | 88021 | |
| 5714831 | MINJAREZ MIKE | 259 E WADE | | | | TULARE | CA | 93275 | |
| 5714832 | MINJAREZ MYRA | 104 E DISTRICT ST | | | | TUCSON | AZ | 85714 | |
| 5714833 | MINJAREZ STEPHANIE | 1102 58TH ST APT 52 | | | | LAWRENCEVILLE | GA | 30043 | |
| 5714835 | MINK GEORGE | -2228 HUNTERS RUN DR | | | | RESTON | VA | 20191 | |
| 5459385 | MINK JANET | 3250 ARGENTINE RD | | | | HOWELL | MI | 48855-9737 | |
| 5714836 | MINK MARY | 5730 DANBURY DR | | | | SOUTH BEND | IN | 46614 | |
| 5459386 | MINKIEWICZ DONALYN | 201 KILES ROAD | | | | STILLWATER | PA | 17878 | |
| 5714837 | MINKS LAURIE | 1840 EAST ELM LOT1 | | | | LIMA | OH | 45804 | |
| 5714838 | MINKSVOLLRATH LINDA | 18504 E 9TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5714839 | MINLONG HE | 8778 BRUNSWICK PATH | | | | INVER GROVE | MN | 55076 | |
| 5714840 | MINN KELLEY | 102 STILLWATER DR | | | | NASHUA | NH | 03062 | |
| 5714841 | MINNA CARTAGENA | 2405 COURTNEY MEADOW CT | | | | TAMPA | FL | 33619 | |
| 4781316 | Minneapolis - Licenses & Consumer Services | 350 S 5TH STREET ROOM 1 | | | | MINNEAPOLIS | MN | 55415 | |
| 5787631 | MINNEAPOLIS FINANCE DEPT | 350 SOUTH 5TH ST ROOM 1 | | | | MINNEAPOLIS | MN | 55415-1391 | |
| 5427998 | MINNEAPOLIS FINANCE DEPT | PO BOX 77028 | | | | MINNEAPOLIS | MN | 55480-7728 | |
| 5714842 | MINNER ANTONIO M | 4736 OLIVE | | | | ST LOUIS | MO | 63107 | |
| 5714843 | MINNER BEULLH | 47 E BYRNE ST | | | | ROSWELL | NM | 88203 | |
| 5714844 | MINNER IVAN | 3437 BEULAH RD | | | | COLUMBUS | OH | 43224 | |
| 5459387 | MINNERLY SHERRIE | 3404 MERLOT CV | | | | LEANDER | TX | 78641-2088 | |
| 4864820 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVE SUITE 530 | | | | MINNEAPOLIS | MN | 55414 | |
| 5427999 | MINNESOTA CSPC | PO BOX 64650 | | | | SAINT PAUL | MN | 55164-0650 | |
| 5787632 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | | | | PAUL | MN | 55155-2538 | |
| 4783324 | Minnesota Energy Resources | PO BOX 3140 | | | | MILWAUKEE | WI | 53201-3140 | |
| 5714845 | MINNESOTA INDUSTRIAL BATTERY | 2620 N CLEVELAND AVE | | | | ROSEVILLE | MN | 55113 | |
| 5714846 | MINNESOTA LIFE INSURANCE COMPA | 400 Robert Street North | | | | Saint Paul | MN | 55101 | |
| 5714847 | MINNESOTA POWER | PO BOX 1001 | | | | DULUTH | MN | 55806-1001 | |
| 4781871 | Minnesota Revenue | MAIL STATION 1250 | | | | ST PAUL | MN | 55145-1250 | |
| 5428001 | MINNESOTA RUBBER & PLASTICS | SDS 10-0130 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0130 | |
| 5714848 | MINNEY MAUREEN | 1540 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| 5459388 | MINNICH DEREK | 132 OAK PARK ONE | | | | ROCKDALE | TX | 76567 | |
| 5459389 | MINNICH DOUGLAS | 306 N 1ST AVE | | | | LEBANON | PA | 17046-3901 | |
| 5459390 | MINNICH LISA | 18632 GIBBONS DR | | | | DALLAS | TX | 75287-4042 | |
| 5459391 | MINNICH VINCENT | 6267 WITHERS COURT DAUPHIN043 | | | | HARRISBURG | PA | | |
| 5459392 | MINNICK CINDY | 2402 MASON MILL RD NE | | | | ROANOKE | VA | 24012-5561 | |
| 5459393 | MINNICK CYNTHIA | 20304 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1466 | |
| 5459394 | MINNICK DANA | 11041 PUMA RUN | | | | LITTLETON | CO | 80124-9420 | |
| 5459395 | MINNICK JULIE | 1530 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601-4006 | |
| 5459396 | MINNICK LINDA | 28450 ACORN DRIVE | | | | SAND SPRINGS | OK | 74063 | |
| 5459397 | MINNICK STACY | 1210 BARFORD DR | | | | LIBERTY | MO | 64068-3105 | |
| 5714849 | MINNIE ADAMS | 1580 ROYALTON COURT | | | | CLARKSVILLE | MO | 63336 | |
| 5714850 | MINNIE DAVIS | RR 2 | | | | CALLAHAN | FL | 32011 | |
| 5714851 | MINNIE DOMINQUEZ | 909 CHRISTINE CIRCLE | | | | CHEYENNE | WY | 82007 | |
| 5714852 | MINNIE HESTER | 4434 S FAIRWAY DR | | | | SHREVEPORT | LA | 71109 | |
| 5714854 | MINNIE HUGHES | 1356 QUANDT DR APT C | | | | LEMOORE | CA | 93245 | |
| 5714855 | MINNIE HUMPHRIES | 627 WEST 77THST | | | | LOS ANGELES | CA | 90044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714856 | MINNIE JORDAN | 208 POPLAR PL | | | | PISCATAWAY | NJ | 08854 | |
| 5714857 | MINNIE KIRK | PO BOX 71584 | | | | TUSCALOOSA | AL | 35407-1584 | |
| 5714858 | MINNIE MAYES | 25869 GOLF POINTE | | | | SOUTHFIELD | MI | 48075 | |
| 5714859 | MINNIE MCMILLAN | 3565 BULLFORK RD | | | | MOREHEAD | KY | 40351 | |
| 5714860 | MINNIE MCSWAIN | 312 CRANDON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5714861 | MINNIE NERO-SABATI | 3608 PENNSLVANIA | | | | MERRILLVILLE | IN | 46410 | |
| 5714862 | MINNIE RAMSEY | 467 DESCHAMPS RD | | | | SUMTER | SC | 29154 | |
| 5714863 | MINNIE RASH | 148 AZALEA DR | | | | WAYNESVILLE | NC | 28786 | |
| 5714864 | MINNIE SELLMAN | 8915 FAIRHAVEN AVE | | | | UPPER MARBARO | MD | 20772 | |
| 5714865 | MINNIE TAYLOR | 407 B 4TH STREET | | | | MARIETTA | OH | 45750 | |
| 5714866 | MINNIE WALLEY | 7285 WOOLMARKET ROAD APT G 145 | | | | BILOXI | MS | 39532 | |
| 5714867 | MINNIE WILLIAMSON | 4948 W RICE ST | | | | CHICAGO | IL | 60651 | |
| 5714868 | MINNIE WRAP | 1307 EVANS POND RD | | | | GREENWOOD | SC | 29649 | |
| 5714869 | MINNIELD BELINDA | 1221 STEVENS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5714870 | MINNIFIELD ANNIE | 1530 HIGHWAY 80 | | | | CHOUDRANT | LA | 71227 | |
| 5714871 | MINNIFIELD FREDDY | 2440 BEN HILL RD | | | | EAST POINT | GA | 30344 | |
| 5459398 | MINNIS BURL | 25 PRESTON DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| 5714872 | MINNIS DANIELLE | 1110 FLOWING SPRING RD | | | | BUCHANAN | VA | 24066 | |
| 5403863 | MINNIS PAULINE | 217 W KING ST 101 | | | | MARTINSBURG | WV | 25401 | |
| 5714873 | MINNIS THERESA | 211 W 110TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 5459399 | MINNIX SHANTE | PO BOX 324 | | | | WILKES BARRE | PA | 18703-0324 | |
| 5714875 | MINNKOTA | P O BOX 1864 | | | | FARGO | ND | 58107 | |
| 5714878 | MINNOCH ZOE | 150 HAMAKUA DR 366 | | | | KAILUA | HI | 96734 | |
| 5714879 | MINNOR JEFFREY | 22155 LIBB RD APT 101E | | | | BEDFORD | OH | 44146 | |
| 5459400 | MINNS MICHEAL | 2249 DELAWARE AVE APT 85 | | | | BUFFALO | NY | 14216-2629 | |
| 5459401 | MINO LAURA | 10620 101ST AVE APT 1 FL | | | | JAMAICA | NY | 11416-2711 | |
| 5714880 | MINOGE MARTIN | 1050 MCKENNA 5 | | | | MADISON | WI | 53719 | |
| 5714881 | MINOKA BRADY | 1097JOHNSON RIDGE RD | | | | GALLIPOLIS | OH | 45631 | |
| 5714882 | MINOLA PERRY | 1452 BIRCH BEND SQ | | | | MEMPHIS | TN | 38116 | |
| 5714883 | MINOR ANDRIA | 14 DOTSON CIRCLE | | | | VIDALIA | LA | 71373 | |
| 5459402 | MINOR ANGELA | 4770 HERCULES DRIVE LOWNDES185 | | | | VALDOSTA | GA | | |
| 5459403 | MINOR ANTHONY | 2552 CUMBERLAND TRL | | | | BALCH SPRINGS | TX | 75181-2166 | |
| 5714884 | MINOR ASHLEY | 3622 TIMBER RIDGE DR | | | | FREDERICKSBURG | VA | 22408 | |
| 5714885 | MINOR BARBARA | 792 NEVEADA 7 | | | | BUCKNER | AR | 71827 | |
| 5714886 | MINOR BARBRA | 429 CRANFEILD RD | | | | NATCHEZ | MS | 39120 | |
| 5714888 | MINOR BRIDGET | 161 GO FOURTH RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5714889 | MINOR CHERRY | 1923 ELYSIAN FIELDS | | | | NEW ORLEANS | LA | 70117 | |
| 5714890 | MINOR COLLEEN E | 814 BLOSSOM WAY APT 2 | | | | PITTSBURGH | PA | 15212 | |
| 5714891 | MINOR CONNIE | 1153 MYRTLE ST | | | | SANFORD | FL | 32773 | |
| 5459404 | MINOR DEBORAH | 17914 FM 800 | | | | SAN BENITO | TX | 78586 | |
| 5714892 | MINOR DERRICK | 2128 PARK DRIVE EXT | | | | MCCOMB | MS | 39648 | |
| 5714893 | MINOR DUSTIN | 7830 CASCADE PALMETTO HWY | | | | PALMETTO | GA | 30268 | |
| 5714894 | MINOR FELICIA | 315 W L AVE | | | | N LITTLE ROCK | AR | 72116 | |
| 5459405 | MINOR JACK | 19986 CR 47 | | | | CARTHAGE | NY | 13619 | |
| 5714895 | MINOR JASON | 301 GRATIS ENTERPRISE ROA | | | | WEST ALEXANDR | OH | 45381 | |
| 5714896 | MINOR JOHN | 300 CHIVALRY WAY | | | | FREDERICKSBURG | VA | 22406 | |
| 5714897 | MINOR JOYCE | 818 PORTER STREET | | | | SAVANNAH | GA | 31415 | |
| 5714898 | MINOR KESHIA | 7073 RAVENNWOOD LN | | | | LITHONIA | GA | 30038 | |
| 5714899 | MINOR LACY | 2560 TOWER RICH DR APT 1245 | | | | CORINTH | TX | 76280 | |
| 5714900 | MINOR LALESHIE | 9801 OLD GREENBORO RDAPT | | | | TUSCALOOSA | AL | 35405 | |
| 5714901 | MINOR LASHANNA | 615 W MELVINA | | | | MILWAUKEE | WI | 53212 | |
| 5714902 | MINOR LEANN C | 7918 JANN LEE APT 203 | | | | ALEXANDRIA | VA | 22306 | |
| 5714903 | MINOR LINDA | 2909 BROYHILL CT | | | | FREDERICKSBURG | VA | 22408 | |
| 5714904 | MINOR MARCELL L | 3522 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5459406 | MINOR MARIO | 520 S BALL ST | | | | WEBB CITY | MO | 64870 | |
| 5714905 | MINOR MARISSA | 2679 SKYLARK DR | | | | SAN JOSE | CA | 95125 | |
| 5714906 | MINOR MARLENE | 12006 WATERSIDE VIEW DR | | | | RESTON | VA | 20194 | |
| 5459407 | MINOR MARTY | 15742 S AIRPORT RD | | | | LANSING | MI | 48906-9120 | |
| 5459408 | MINOR MARY | 3010 W COUNTRY HILL DR | | | | TUCSON | AZ | 85742-4863 | |
| 5428003 | MINOR MELISSA M | 3929 36 TH AVE N | | | | ST PETERSBURG | FL | | |
| 5714907 | MINOR MICHELLE | 4413 WINDSTOCK LN | | | | RALEIGH | NC | 27616 | |
| 5714908 | MINOR MONIQUE E | 12179 COLONIAL OAKS | | | | GONZALES | LA | 70737 | |
| 5714909 | MINOR PAIGE | 233 BYRD ST | | | | SUFFOLK | VA | 23434 | |
| 5714910 | MINOR PATTON | 840 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241 | |
| 5714911 | MINOR PRISCILLA | 4929 MIDDLE RD | | | | WINCHESTER | VA | 22602 | |
| 5714912 | MINOR QIANA | 5929 N 69TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5714913 | MINOR RICHARD E | 16 FLAG RD | | | | LITTLE ROCK | AR | 72205 | |
| 5459409 | MINOR ROBERT | 4770 HERCULES DR | | | | VALDOSTA | GA | 31605-5733 | |
| 5714914 | MINOR RUTH | PO BOX 8283 | | | | ARVONIA | VA | 23004 | |
| 5714915 | MINOR SALLY | 1710 APT C W FLORIDA ST | | | | GREENSBORO | NC | 27406 | |
| 5714916 | MINOR SAMILLE | 318 COOPER RD | | | | JACKSON | MS | 39212 | |
| 5714917 | MINOR SANDRA | 1300 3RD AVE | | | | MONTGOMERY | WV | 25136 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714918 | MINOR SANDRRA | 1300 3RD AVE W | | | | MONTGOMERY | WV | 25136 | |
| 5714919 | MINOR SHERRON | 106 S HENDERSON ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5459410 | MINOR VICKTY | 218 ELLIS BEND RD | | | | GLASGOW | KY | 42141-8436 | |
| 5714920 | MINOR WILLIAM | 12860 MILL BROOK COURT | | | | WOODBRIDGE | VA | 22192 | |
| 5714921 | MINOR XENIQUA | 1872 DELLWOOD DR | | | | ORANGEBURG | SC | 29115 | |
| 5459411 | MINORD AURORA | 508 SPRING VALLEY PKWY | | | | SPRING CREEK | NV | 89815 | |
| 5714922 | MINOT NICOLE | 519 SUNSHINE DR | | | | FROSTPROOF | FL | 33843 | |
| 5714923 | MINOTT ROSE | 35 SW 8TH CT | | | | HALLANDALE | FL | 33009 | |
| 5714924 | MINOTT RUTHLYN | 24032 CANEY RD | | | | POMPANO BEACH | FL | 33062 | |
| 5714925 | MINOTTA REBECA | PO BOX 1374 | | | | LAKE FOREST | CA | 92609 | |
| 5714926 | MINOTY VICKY | 1134 SYCAMORE DR | | | | BURGAW | NC | 28425 | |
| 5714927 | MINS KRISTIAN | 2801 N ROCK RD 1108 | | | | WICHITA | KS | 67226 | |
| 5459412 | MINSHALL WILLIAM | 3606 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6021 | |
| 5714928 | MINSHENG ZHANG | 20857 QUAIL RUN DR | | | | WALNUT | CA | 91789 | |
| 5714929 | MINSHEW CATHY | 5504 BONITA SPRINGS | | | | LAS VEGAS | NV | 89130 | |
| 5714930 | MINSHEW PENNY | PO BOX 113 | | | | ARGYLE | GA | 31623 | |
| 5714931 | MINSON BROOKE M | 44444 MELANCON ST LOT 40 | | | | SORENTO | LA | 70778 | |
| 5714932 | MINSON CATHI | 8352 GERRY ST | | | | GARY | IN | 46408 | |
| 5714933 | MINTAS MARIA S | MT PLEASANT 16 | | | | FSTED | VI | 00840 | |
| 5714934 | MINTER BRIDGETT | 3512HOPEWELL RD APT B | | | | ANDERSON | SC | 29621 | |
| 5714935 | MINTER CLAUDIA | 3880 SEMINOLE AVE | | | | ANDERSON | SC | 29626 | |
| 5714936 | MINTER DEBORAH L | 1353 S CORDES RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5714937 | MINTER DINA | 25845 MONROE ST | | | | PARIS | MO | 65275 | |
| 5428005 | MINTER JAMES A | 123 HOBART ST 1 | | | | MERIDEN | CT | 06450 | |
| 5714938 | MINTER JENNIE | 13 CROMWELL AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5459413 | MINTER MARCI | 3540 BOJAC COURT | | | | GEORGETOWN | CA | 95634 | |
| 5714939 | MINTER MARGARET | 13433 CLEVE DR | | | | KING GEORGE | VA | 22485 | |
| 5714940 | MINTER SHANNON | 312 SOUTH 5TH AVE | | | | MAYODAN | NC | 27027 | |
| 5714941 | MINTER TABITHA | 810 CAMEO LN APT A | | | | ALBANY | GA | 31705 | |
| 5459414 | MINTER WANDA | 705 SYCAMORE ST | | | | HOPEWELL | VA | 23860 | |
| 5714942 | MINTER WNDEY | PO BOX 256 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5459415 | MINTHORN MALISSA | PO BOX 1716 UMATILLA059 | | | | PENDLETON | OR | 97801 | |
| 5714943 | MINTON CRISSY | 756 PATRIOT PKWY | | | | ROCK HILL | SC | 29730 | |
| 5714944 | MINTON EVANGELINA | 5834 TOMCAT TRAIL | | | | LONDON | KY | 40741 | |
| 5459416 | MINTON JONI | 250 EASTERN AVE BOX 59 | | | | LYNCHBURG | OH | 45142 | |
| 5714945 | MINTON JOSETTE | 1990 LAUREL RD APT X202 | | | | LINDENWOLD | NJ | 08021 | |
| 5714946 | MINTON MARY | 632 RICE DRIVE | | | | WEST UNION | OH | 45693 | |
| 5714947 | MINTOR MARY | 346 GRADES RD | | | | DAWSON | GA | 39842 | |
| 5428007 | MINTRA CORPORATION | 1690 D MILLIKEN AVE DBA LITTLESHAY COM | | | | ONTARIO | CA | | |
| 5714948 | MINTZ MARC | 2900 UNION RD | | | | GASTONIA | NC | 28052 | |
| 5459417 | MINTZ TABBER | 52310 HANO CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5714949 | MINTZ TATIYANNA | 41 STIRBRIGDE DR | | | | CLAYMONT | DE | 19810 | |
| 5714950 | MINTZ WHITNEY | 7347 VOORHEES RD | | | | DENMARK | SC | 29042 | |
| 5428010 | MINU GEORGE | 428 BLEECKER ST | APT 3R | | | BROOKLYN | NY | | |
| 5714951 | MINUS PATRICIA | 266 CHERRY LANE | | | | ST GEORGE | SC | 29477 | |
| 5428012 | MINVEST CAPITAL INC | 317 E 400 S APT A | | | | OREM | UT | 84058-6334 | |
| 5714952 | MINYARD GARY | 298 ENSLEY AVE | | | | DAYTON | OH | 45414 | |
| 5714953 | MINYARD TAMMY | 90 SNAPPING SHOALS RD | | | | MCDOOUGH | GA | 30252 | |
| 5714954 | MINYRAD MELISSA A | 2222 DETROIT AVE | | | | CLEVELAND | OH | 44113 | |
| 5459418 | MINZER SHAINDEL | 1589 E 29TH ST FL 2 | | | | BROOKLYN | NY | 11229-1846 | |
| 5714955 | MIOARA BOSOANCA | 2134 QUEENS CT | | | | READING | PA | 19606 | |
| 5714956 | MIOSHE WILLIS | 711 RED OAK LN | | | | UNIVERSITY PARK | IL | 60484 | |
| 5714957 | MIOSOTIS BARBOSA | 176 CENTRAL AVE 4 | | | | CHELSEA | MA | 02150 | |
| 5714958 | MIOSOTIS DE JESUS | HC 01BOX 4812-1 | | | | NAGUABO | PR | 00718 | |
| 5714960 | MIOSOTIS HERNANDEZ | 255 PNNSYLVNA AVE | | | | BROOKLYN | NY | 11207 | |
| 5714961 | MIOSOTIS OLIVO | CALLE PERLA DEL SUR Y 8 | | | | BAYAMON | PR | 00959 | |
| 5714962 | MIOSOTIS REYES RIVERA | HC 04 BOX 5169 | | | | GUAYNABO | PR | 00971 | |
| 5714963 | MIOSOTIS VARGAS | 2910 SE 15 RD | | | | HOMESTEAD | FL | 33035 | |
| 5714964 | MIOSOTTI MARCANO | RR02 BOX 6006 | | | | CIDRA | PR | 00739 | |
| 5714965 | MIOSOTY CRUZ | CALLE JUANCHO MLOPEZ | | | | GUAYNABO | PR | 00965 | |
| 5459419 | MIOT CHANTAL | 24530 149TH AVE | | | | ROSEDALE | NY | 11422-2714 | |
| 5714966 | MIQUEL JOHNSTON | 2121 EAST PEMBROKE AV | | | | HAMPTON | VA | 23664 | |
| 5714967 | MIQUELA RABB-BRUMFIELD | 965 BLANKENSHIP AVE | | | | LAS VEGAS | NV | 89106 | |
| 5714968 | MIQUELLA L ANDERSON | 5921 MCGUIRE ST | | | | TAYLOR | MI | 48180 | |
| 5714969 | MIQUEVES JEFFERY | 315 ROYAL | | | | FLORENCE | SC | 29506 | |
| 5714970 | MIR MUHAMMAD | 2102 WHISPER ROAD GLEN LA | | | | RESTON | VA | 20191 | |
| 5459420 | MIR REHAN | 3715 E NORTH ST STE L | | | | GREENVILLE | SC | 29615-2363 | |
| 5459421 | MIRA ANGELICA | 3185 NW 28TH ST | | | | MIAMI | FL | 33142-6327 | |
| 5714971 | MIRA C PUCKETT | 2807 GLENWOOD AVE | | | | ROCKFORD | IL | 61101 | |
| 5714972 | MIRA WESLEY | 409 MADES DRIVE RD | | | | FORT PIERCE | FL | 34950 | |
| 5714973 | MIRABAL ANNETTE D | 46 AMY RD | | | | LOS LUNAS | NM | 87031 | |
| 5714974 | MIRABAL MARIA | CALLE 4 C 3 LOMAS DE TA | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714975 | MIRABAL MICHAEL | 312 ROSALIA LANE | | | | TULAROSA | NM | 88352 | |
| 5459422 | MIRABEL GREGORY | 3796 RIDGEVIEW CT | | | | VIRGINIA BEACH | VA | 23452-7938 | |
| 5714977 | MIRABEL YADIRA | 114 MONARO AVE | | | | SANTA ANA | CA | 92783 | |
| 5459423 | MIRABELLA JOSEPH | 91 PAQUATUCK AVE SUFFOLK103 | | | | EAST MORICHES | NY | 11940 | |
| 5714978 | MIRABELLA MARCY | 14848 SW SCHOLLS FERRY RD N2 | | | | BEAVERTON | OR | 97007 | |
| 5459424 | MIRACLE CHARLA | 86 RILEY ST | | | | NEWARK | OH | 43055-3828 | |
| 5714980 | MIRACLE GRAY | 2017 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439 | |
| 5714981 | MIRACLE HAWKINS | 2206 JULIET PLACE APT 306 | | | | GREENSBORO | NC | 27406 | |
| 5714982 | MIRACLE JACKSON | 209 W HUDSON ST APT B | | | | ELMIRA | NY | 14904 | |
| 5714983 | MIRACLE JONES | 110 FISHCHER ST | | | | GAS CITY | IN | 46933 | |
| 5714984 | MIRACLE MARSHALL | 1826 GIANT ST | | | | TOLEDO | OH | 43613 | |
| 5714985 | MIRACLE PRUE | 2513 OLD RUSSELLVILLE PIKE | | | | CLARKSVILLE | TN | 37040 | |
| 5714986 | MIRACLE RUBY | 25E 8A | | | | BARB | KY | 40906 | |
| 5714987 | MIRACLE TORBERT | 21831 STRATFORD ST | | | | OAK PARK | MI | 48237 | |
| 5714988 | MIRACLE WILLIAMS | 5900 65TH AVE NORTH | | | | BLAINE | MN | 55429 | |
| 5714989 | MIRADA PETTIT | PO BOX 564 | | | | LAKESIDE | AZ | 85929 | |
| 5714990 | MIRAFUENTES CHARLOTTE | 3502 92ND ST S | | | | LAKEWOOD | WA | 98499 | |
| 5714991 | MIRAIDA VAZQUEZ LOPEZ | RR-01 BOX 3116 | | | | CIDRA | PR | 00739 | |
| 5714992 | MIRAIM VARGAS | 222 WEST RIPA AVE | | | | ST LOUIS | MO | 63125 | |
| 5714993 | MIRALDA JUAN | 1130 HENDEE | | | | NEW ORLEANS | LA | 70014 | |
| 5714994 | MIRALIS MONTESINO | 13420 SW 52 AVE | | | | MIAMI | FL | 33175 | |
| 5714995 | MIRAM I ROSADOLOPEZ | RECIDENCIAL CARMEN EDIF 9 | | | | MAYAGUEZ | PR | 00680 | |
| 5714996 | MIRAMONTES CRYSTAL | 1713 DELUVIA RD SW | | | | ALB | NM | 87105 | |
| 5714997 | MIRAMONTES FERNANDO | 7118 CREBS AVE | | | | RESEDA | CA | 91335 | |
| 5459425 | MIRAMONTES ISMAEL | 102 MADISON AVE APT B | | | | CHULA VISTA | CA | 91910-1365 | |
| 5714998 | MIRAMONTES MARI | 309 BIRMINGHAM ST | | | | HENDERSON | NV | 89104 | |
| 5714999 | MIRAMONTES ROSEMARY | 5743 W ARDMORE RD | | | | LAVEEN | AZ | 85339 | |
| 5459426 | MIRAMONTES VIRGINIA | 2115 WAHALLA LN | | | | PHOENIX | AZ | | |
| 5715000 | MIRAN TAUQIR | 5607 SILVERTHORN GLEN DR | | | | SPRING | TX | 77379 | |
| 5459427 | MIRANDA AARON | 4899 BELFORT RD STE 300 | | | | JACKSONVILLE | FL | 32256-6033 | |
| 5715001 | MIRANDA ADRIANA | 409 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 5715002 | MIRANDA ALBERT | 9031 SW 203 TERR | | | | MIAMI | FL | 33189 | |
| 5715003 | MIRANDA ALEJANDRO | 620 NORTH FORTH ST | | | | GARLAND | TX | 75040 | |
| 5715004 | MIRANDA AMELIA | 5408 N SANFORD PL | | | | FLAGSTAFF | AZ | 86004 | |
| 5403535 | MIRANDA ANA | 206 TABERNACLE ST | | | | ST GEORGE | UT | 84770 | |
| 5715005 | MIRANDA ARISON | 217 EDWARDS STREET | | | | DICKERSON RUN | PA | 15430 | |
| 5715006 | MIRANDA AURI E | EXT PUNTO ORO CALLE COFRESI 2 | | | | PONCE | PR | 00728 | |
| 5715007 | MIRANDA BAISDEN | 505 E MARKISON AVE | | | | COLUMBUS | OH | 43207 | |
| 5715008 | MIRANDA BLANCA I | C 153 CO-1 | | | | SAN JUAN | PR | 00929 | |
| 5715009 | MIRANDA BLEVINS | 85 N MAIN ST | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5715010 | MIRANDA BOOTH | 28711 KATHYRN | | | | GARDEN CITY | MI | 48135 | |
| 5715011 | MIRANDA BRAZELL | 10612 EVERTON AVE | | | | CLEVELAND | OH | 44108 | |
| 5715013 | MIRANDA C DAUGHETY | 11906 GORDAN AVE | | | | BELLTSVILE | MD | 20705 | |
| 5715014 | MIRANDA CARLOS | 837 NORTH 9 ST | | | | PAYOTE | ID | 83661 | |
| 5715015 | MIRANDA CARMEN | 10243 SUNDOWN LANE | | | | THORNTON | CO | 80229 | |
| 5715016 | MIRANDA CARMEN L | DN7 CALLE CORDILLERAS | | | | BAYAMON | PR | 00961 | |
| 5459428 | MIRANDA CAROLYN | 4626 LOCHSHIN DR | | | | HOUSTON | TX | 77084-2875 | |
| 5715017 | MIRANDA CESAR | BARRIO LA GLORIA CARR 181 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5715018 | MIRANDA CHAVEZ | 8331 BENT MEADOW DR | | | | CONVERSE | TX | 78109 | |
| 5715019 | MIRANDA CHRISTINE | 127 CHAMBORD CT | | | | BLOOMINGDALE | IL | 60108 | |
| 5715020 | MIRANDA COLBY | 111 RUSTIC DR | | | | ST PAUL | MN | 55115 | |
| 5715021 | MIRANDA COONS | 139 GORDON TERRACE | | | | NASHVILLE | TN | 37207 | |
| 5715022 | MIRANDA CRAIG | 1177 WALNUT GROVE ROAD | | | | ALPHA | KY | 42603 | |
| 5715023 | MIRANDA CRISTINA | CALLE 1 AA1 ALMIRA | | | | TOA BAJA | PR | 00949 | |
| 5459429 | MIRANDA CRISTINA | CALLE 1 AA1 ALMIRA | | | | TOA BAJA | PR | 00949 | |
| 5715024 | MIRANDA CYMBALUK | 1050 SHOREWOOD DR | | | | DETROIT LAKES | MN | 56501 | |
| 5715025 | MIRANDA DANIERY | URB ALTURA DEL ALBA CLL-CIEL | | | | VILLALBA | PR | 00766 | |
| 5459430 | MIRANDA DEBORAH | 6202 PORTAGE ST NW | | | | NORTH CANTON | OH | 44720-6631 | |
| 5715026 | MIRANDA DELIA M | 134 BROADWAY | | | | TAUNTON | MA | 02780 | |
| 5715027 | MIRANDA DIANA S | RES VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5715028 | MIRANDA DIMAS | 1306 S DOGWOOD | | | | PHARR | TX | 78577 | |
| 5715029 | MIRANDA DIOMARIS | URB SANTA ISIDRA 4 C4 G20 | | | | FDO | PR | 00738 | |
| 5715030 | MIRANDA DONAHOE | 2737 WALKER MOUNTAIN ROAD | | | | WEST RUTLAND | VT | 05777 | |
| 5715031 | MIRANDA DYARMAN | 20 TIP TOP CIRCLE | | | | CARLISLE | PA | 17015 | |
| 5715032 | MIRANDA EDWARDS | 117 LEFTWITCH BRANCH RD | | | | NORTHFORK | WV | 24867 | |
| 5459431 | MIRANDA EDWIN | 4151 LACONIA AVE | | | | BRONX | NY | 10466-4903 | |
| 5715033 | MIRANDA ELIUT | 11545 ROPER BLVD | | | | CLERMONT | FL | 34711 | |
| 5715034 | MIRANDA ELIZABETH | 1755 NE 164 ST APT 225 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5715035 | MIRANDA ENDICOTT | 29629 HICKORY RUN | | | | LEWES | DE | 19958 | |
| 5715036 | MIRANDA ENRICO | 25 TEMPLE STREET NORFOLK021 | | | | MEDWAY | MA | 02053 | |
| 5459433 | MIRANDA ENRIQUE | 870 S 400 E APT 1 | | | | SALT LAKE CITY | UT | 84111-4302 | |
| 5715036 | MIRANDA ERICA | 2652 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715037 | MIRANDA ERIK | 3704 W 59TH PLACE | | | | CHICAGO | IL | 60632 | |
| 5715039 | MIRANDA FARNAN | 396 RAWLINSON ROAD | | | | ROCHESTER | NY | 14617 | |
| 5715040 | MIRANDA FELIX | HC 2 BOX 8554 | | | | OROCOVIS | PR | 00720 | |
| 5459434 | MIRANDA FELIX | HC 2 BOX 8554 | | | | OROCOVIS | PR | 00720 | |
| 5715041 | MIRANDA FERGUSON | 7570 46TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5715042 | MIRANDA FLEMING | PO BOX314 | | | | MORRISTOWN | NY | 13664 | |
| 5459435 | MIRANDA FRANCISCO | 7999 NW 37TH AVE # 10 | | | | MIAMI | FL | 33147-4494 | |
| 5715043 | MIRANDA FRANSICO | 4203 S 109TH EAST AVE | | | | TULSA | OK | 74146 | |
| 5715044 | MIRANDA GABRIEL | HC 02BOX 9520 | | | | JUANA DIAZ | PR | 00795 | |
| 5715045 | MIRANDA GABRIELLA | 83 SEMINARY AVE | | | | DAYTON | OH | 45403 | |
| 5715046 | MIRANDA GEERTGENS | 94 PUTNAM ST | | | | TUNKHANNOCK | PA | 18657 | |
| 5459436 | MIRANDA GEORGE | 4549 S 13TH AVE | | | | TUCSON | AZ | 85714-2433 | |
| 5428014 | MIRANDA GINA M | 43724 CHALLENGER WAY 99 | | | | LANCASTER | CA | 93535 | |
| 5715047 | MIRANDA GLOVER | 603 NEWBERRY ST APT 3 | | | | FREDRICKTOWN | MO | 63645 | |
| 5715048 | MIRANDA GRACIELA | LUIS MUNOZ RIVERA 16 | | | | VEGA ALTA | PR | 00692 | |
| 5715049 | MIRANDA GREEN | 1342 N ALLISON ST | | | | PHILY | PA | 19131 | |
| 5715050 | MIRANDA GREENE | 1634 SPEICE AVE | | | | DAYTON | OH | 45403 | |
| 5715051 | MIRANDA HALEY | 1810 ELTON ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5715052 | MIRANDA HARDMAN | 24 RAVEN AVE | | | | WHEELING | WV | 26003 | |
| 5715054 | MIRANDA HENRY | 1691 SHADY LANE RD | | | | COLUMBUS | OH | 43227 | |
| 5715056 | MIRANDA HINDBERG | 3005 STONECREEK ST | | | | CALDWELL | ID | 83605 | |
| 5715057 | MIRANDA HOOPER | 406 MOTON STREET APT 207 | | | | EASTON | MD | 21601 | |
| 5715058 | MIRANDA HOWARD | 7144 E 47TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5715059 | MIRANDA HUNT | 203 GARETT RD | | | | FAIRMONT | NC | 28340 | |
| 5459437 | MIRANDA ISRAEL | 1129 W EMELITA AVE | | | | MESA | AZ | 85210-3408 | |
| 5715060 | MIRANDA J JONES | 14880 SOUTH HIGHWAY 421 | | | | MANCHESTER | KY | 40962 | |
| 5715061 | MIRANDA JACOB | 100 ABERDEEN DR BOX STAFF | | | | RIVERSIDE | CA | 92507 | |
| 5715062 | MIRANDA JACQUES | 320 E MAIN ST | | | | MADELIA | MN | 56062 | |
| 5715063 | MIRANDA JANET | 603 PEARL ST | | | | DEMING | NM | 88030 | |
| 5428016 | MIRANDA JANETTE | 4627 FISHER ST | | | | LOS ANGELES | CA | 90022 | |
| 5715064 | MIRANDA JANICE | RFD17098 | | | | KINGSHILL | VI | 00850 | |
| 5715065 | MIRANDA JARREL | 100 TYLER RIDGE RD | | | | CROSS LANES | WV | 25313 | |
| 5459438 | MIRANDA JAYLIE | 107 HARDING AVE # 2 | | | | WHITE PLAINS | NY | 10606-1703 | |
| 5715066 | MIRANDA JEANNETTE | BAHIA DE TORRIMAR 178 | | | | GUAYNABO | PR | 00966 | |
| 5715067 | MIRANDA JESSICA | 1025 FETT DR | | | | PARLIER | CA | 93648 | |
| 5428018 | MIRANDA JOAN | JARDINES DE MONACO III CALLE MONTECARLO 254 | | | | MANATI | PR | 00674 | |
| 5459439 | MIRANDA JOHANN | 9 CALLE DESENGANO | | | | MAYAGUEZ | PR | 00680-3503 | |
| 5715068 | MIRANDA JORGE | 14901 VICHOT | | | | EL PASO | TX | 79938 | |
| 5459440 | MIRANDA JORGE | 14901 VICHOT | | | | EL PASO | TX | 79938 | |
| 5715069 | MIRANDA JOSE | URB FOUR VIEW CALLE 13C32 | | | | TRUJILLO ALTO | PR | 00926 | |
| 5459441 | MIRANDA JOSEPH | 50 SUMMERVIEW RD | | | | BUFFALO | NY | 14221-1310 | |
| 5428020 | MIRANDA JOSHUA R | 1805 STAPLES AVE APARTMENT 201 | | | | KEY WEST | FL | 33040 | |
| 5715070 | MIRANDA JUAN | 427 WRIGHT ST | | | | HIGH POINT | NC | 27262 | |
| 5715071 | MIRANDA JULIE | 215 SECURITY CIRCLE | | | | OCOEE | FL | 34761 | |
| 5715072 | MIRANDA JULIO | 3755 SANTA ROSALIA DR | | | | LOS ANGELES | CA | 90008 | |
| 5459442 | MIRANDA KATIRRIA | 6121 NW 60TH ST | | | | OCALA | FL | 34482-8461 | |
| 5715074 | MIRANDA LAMB | 20250 N 67TH AVE APT1192 | | | | GLENDALE | AZ | 85308 | |
| 5715075 | MIRANDA LANGLEY | 334 N 27TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5715076 | MIRANDA LAU | 529 WALDEN | | | | TOLEDO | OH | 43605 | |
| 5715077 | MIRANDA LAURA | CARR 140 R641 K1H3 | | | | FLORIDA | PR | 00650 | |
| 5715078 | MIRANDA LEIFFERS | 12047 12TH ST | | | | BEAR LAKE | MI | 49614 | |
| 5715079 | MIRANDA LETICIA | 1241 LAGOON AVE | | | | WILMINGTON | CA | 90744 | |
| 5459443 | MIRANDA LETICIA | 1241 LAGOON AVE | | | | WILMINGTON | CA | 90744 | |
| 5459444 | MIRANDA LIGIA | 1 MCCLELLAN ST | | | | CRANFORD | NJ | 07016 | |
| 5459445 | MIRANDA LILI | 83 HOUSTON ST | | | | NEWARK | NJ | 07105-3111 | |
| 5715081 | MIRANDA LOURDES | CALLE MERJO 260 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5715082 | MIRANDA LUIS | 7538C ROME ST | | | | FORT STEWART | GA | 31315 | |
| 5459446 | MIRANDA LUIS | 7538C ROME ST | | | | FORT STEWART | GA | 31315 | |
| 5715083 | MIRANDA LUZ | URB LA GRANJA C-5 17 CALLE CA | | | | CAGUAS | PR | 00725 | |
| 5715084 | MIRANDA LYTLE | 7912 MERANDA | | | | BLACKLICK | OH | 43004 | |
| 5715085 | MIRANDA MAIRA | PARCELAS MARQUEZ CALLE UCALIST | | | | MANATI | PR | 00674 | |
| 5715086 | MIRANDA MANUELA X | 1276 S ALMA AV | | | | LA | CA | 90023 | |
| 5715087 | MIRANDA MARGARETH | CONDOMINIO SAN LUIS APT 1004 | | | | PONCE | PR | 00728 | |
| 5715088 | MIRANDA MARIA | 7337 W DEVINSHIRE | | | | PHOENIX | AZ | 85033 | |
| 5715089 | MIRANDA MARIA A | 507 S RUBY | | | | DEMING | NM | 88030 | |
| 5715090 | MIRANDA MARIA L | HS-16 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5715091 | MIRANDA MARIANNE | PO BOX 51594 | | | | TOA BAJA | PR | 00950 | |
| 5715092 | MIRANDA MARICELA | URB JARDINES DE PONCE H 1 CALL | | | | PONCE | PR | 00731 | |
| 5715093 | MIRANDA MARISOL | 2537 FERN ST | | | | PORTAGE | IN | 46368 | |
| 5459447 | MIRANDA MARK | 19544 TALAVERA LN | | | | EDMOND | OK | 73012-9756 | |
| 5715094 | MIRANDA MARY | 6960 PINE SHADOW WAY | | | | WINSTON | GA | 30187 | |
| 5715095 | MIRANDA MCCALL | 7686 FORREST CITY RD APT | | | | ORLANDO | FL | 32810 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459448 | MIRANDA MELANIE | 30 OLD SAWMILL DR | | | | BEACON FALLS | CT | 06403 | |
| 5715097 | MIRANDA MILI | HC 09 BOX 4778 | | | | SABANA GRANDE | PR | 00637 | |
| 5715098 | MIRANDA MONICA | 208 S COURT | | | | MARION | IL | 62959 | |
| 5715099 | MIRANDA MORENO | 7115 FOX WAY LN | | | | HUMBLE | TX | 77338 | |
| 5715100 | MIRANDA MUDGETT | 1025 HUDSON RD | | | | ST PAUL | MN | 55106 | |
| 5715101 | MIRANDA N RAO | 1313 ALBERT ST | | | | NEW CASTLE | PA | 16105 | |
| 5405406 | MIRANDA NAYHELY | 2300 CRYSTAL KEY | | | | MOBILE | AL | 36695 | |
| 5715102 | MIRANDA NESS | 521 23RD AVE N | | | | SARTELL | MN | 56377 | |
| 5715103 | MIRANDA NOAH | 6508 E 125TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5715104 | MIRANDA NOEL | 3511 JACQUELINE DRIVE | | | | CRETE | IL | 60417 | |
| 5459449 | MIRANDA OLGA | 4649 E MONTECITO ST | | | | TUCSON | AZ | 85711-4818 | |
| 5715105 | MIRANDA OPTOMETRY PC | 3120 MONTANA DR | | | | PRESCOTT | AZ | 86301 | |
| 5715106 | MIRANDA OSCAR | 305 W 41ST STREET | | | | JASPER | IN | 47546 | |
| 5715107 | MIRANDA PALMER | 6805 DEORSAM LOOP | | | | KILLEEN | TX | 76542 | |
| 5715108 | MIRANDA PATRICIA | 904 OAK AVE UNIT 44 | | | | NYSSA | OR | 97913 | |
| 5715109 | MIRANDA PATSY A | PO BOX 5321 | | | | ORACLE | AZ | 85623 | |
| 5459450 | MIRANDA PAULA | 6657 SW 165TH CT | | | | OCALA | FL | 34481-6727 | |
| 5715110 | MIRANDA PICKETT | 327 MAIN ST | | | | BATH | NY | 14810 | |
| 5715111 | MIRANDA QUEEN | 1217 FORREST AVE | | | | BREWTON | AL | 36426 | |
| 5715113 | MIRANDA RALENE | 226 W 200 N | | | | JEROME | ID | 83338 | |
| 5715114 | MIRANDA RAUL | 3847 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44111 | |
| 5715115 | MIRANDA RICARDO | 10301 DEL REY | | | | ALBUQUERQUE | NM | 87122 | |
| 5715117 | MIRANDA RICHARDSON | 724 EULCID | | | | TOLEDO | OH | 43605 | |
| 5715118 | MIRANDA RISALINA | 66 BEACON STREET | | | | HHARTFORD | CT | 06105 | |
| 5715119 | MIRANDA ROBERTO | 8348 ST ANDREWS AV | | | | SAN DIEGO | CA | 92154 | |
| 5715120 | MIRANDA ROSANGELA | 2641 APPLEGATE WAY | | | | SANFORD | NC | 27332 | |
| 5459451 | MIRANDA RUBEN | 2379 S 15TH PL | | | | MILWAUKEE | WI | 53215-3134 | |
| 5715121 | MIRANDA SALES | 9105 SUMTER 20 | | | | EPES | AL | 35460 | |
| 5715122 | MIRANDA SHELBY | 28177 CANNON DR | | | | MENIFEE | CA | 92585 | |
| 5459452 | MIRANDA SHIRLEY V | 56 RES MATTEI I | | | | JAYUYA | PR | 00664 | |
| 5715123 | MIRANDA SOPHIA | 790 JAMISON AVE | | | | ORBG | SC | 29115 | |
| 5715124 | MIRANDA SUSANA | 881 BASELINE ROAD | | | | BULLHEAD CITY | AZ | 86442 | |
| 5715125 | MIRANDA SUZANA | 812 CRAVENS ST | | | | HOUSTON | TX | 77076 | |
| 5715126 | MIRANDA SYMALLA | 1307 COUNTY ROAD 44 | | | | SOUTH HAVEN | MN | 55382 | |
| 5715127 | MIRANDA TATUM | 25221 VAN LEUVEN 104 | | | | LOMA LINDA | CA | 92354 | |
| 5715128 | MIRANDA TERESA | 10130 GROVESIDE AVE | | | | WHITTIER | CA | 90603 | |
| 5459453 | MIRANDA TERESA | 10130 GROVESIDE AVE | | | | WHITTIER | CA | 90603 | |
| 5715129 | MIRANDA TRINIDAD | 210 37TH ST SE TRLR 15 | | | | AUBURN | WA | 98002 | |
| 5715130 | MIRANDA TUCKER | 401 FLINT AVE APT 319 | | | | ALBANY | GA | 31701 | |
| 5715131 | MIRANDA TURNER | 2631 N ROBISON RD | | | | TEXARKANA | AR | 75501 | |
| 5459454 | MIRANDA VICTOR | 2112 S CURSON AVE | | | | LOS ANGELES | CA | 90016-1107 | |
| 5715132 | MIRANDA VICTORIA | 2650 E GUADALUPE | | | | EAST CHICAGO | IN | 46312 | |
| 5715133 | MIRANDA VILMA | CALLE SUR 79 APT 1 | | | | PONCE | PR | 00730 | |
| 5715134 | MIRANDA WARDLOW | 5712 RAFFER DR | | | | MCCLELLAN AFB | CA | 95652 | |
| 5715135 | MIRANDA WHITE | 1040 WILLIAMS ST | | | | SOPERTON | GA | 30457 | |
| 5715136 | MIRANDA WILBER | 555W 4THAPT101 | | | | MIAMI | FL | 33130 | |
| 5715137 | MIRANDA WILLIAM | 65 20 METROPOLITAN AVE | | | | MIDDLE VILLAG | NY | 11379 | |
| 5715138 | MIRANDA WILLIAMS | 1879 VALCON AVE | | | | COLUMBUS | OH | 43207 | |
| 5715139 | MIRANDA WILLIKAMS | 1691 SHAY LANE RS | | | | COLUMBUS | OH | 43207 | |
| 5715140 | MIRANDA YAMILE | 10090 N W 80TH CT APT1409 | | | | HIALEAH | FL | 33016 | |
| 5715141 | MIRANDA YOST | 6715 CHESTNUT | | | | STERLING | OH | 44276 | |
| 5715142 | MIRANDIA BOSWELL | 4908 HATTON AVE | | | | MONTGOMERY | AL | 36106 | |
| 5403864 | MIRANDO VIRGINIA | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5428022 | MIRANDO VIRGINIA | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5715143 | MIRANO MARIA | 3740 E 8 COR | | | | HIALEAH | FL | 33013 | |
| 5715144 | MIRARTHI SAVERIO | 101 NORTH OCEAN DRIVE | | | | HOLLYWOOD | FL | 33019 | |
| 5715145 | MIRASOL DUMAS | 2777 ASPEN RD | | | | SANTA FE | NM | 87507 | |
| 5715146 | MIRAYDA MONTANES | PO BOX 582 | | | | LUQUILLO | PR | 00773 | |
| 5715147 | MIRAYDA SOTERO | 80 GRAFTON AVE APT C25 | | | | NEWARK | NJ | 07104 | |
| 5715148 | MIRBAL RAQUEL | 5728 SW 69 AVE | | | | MIAMI | FL | 33143 | |
| 5715149 | MIRCEA SABADEANU | 6900 W 25TH AVE APT A35 | | | | EDGEWATER | CO | 80214 | |
| 5459455 | MIRCHANDANI RAKSHA | 10064 WHITWORTH WAY HOWARD027 | | | | ELLICOTT CITY | MD | | |
| 5459456 | MIRE ELIZABETH | 7810 FOSSIL BANKS | | | | SAN ANTONIO | TX | 78254-1754 | |
| 5715150 | MIREILLE JACQUES | 18001 RICHMOND PLACE DR | | | | TAMPA | FL | 33647 | |
| 5715151 | MIREILLE LEMAIRE | 8043 VINEMONT NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5715152 | MIREITLY SERRANO | CALLEH 186 | | | | JACKSONVILLE | FL | 32218 | |
| 5715153 | MIRELES CHRISTINA | 14390 WESTMINISTER LN APT 12 | | | | DALECITY | VA | 22193 | |
| 5715154 | MIRELES DIANE | 3001 FLEETWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 5459457 | MIRELES ELOISA | 1344 LANTANA LN | | | | BROWNSVILLE | TX | 78520-8612 | |
| 5715155 | MIRELES HORTENCIA | 401 SWEST PARKWAY APT305 | | | | COLLEGE STA | TX | 77840 | |
| 5715156 | MIRELES JULIO | 31 S BALTIMORE STREET | | | | KANSAS CITY | KS | 66102 | |
| 5715157 | MIRELES LANDSCAPING | 5545 SURF RIDER WAY 206 | | | | SAN DIEGO | CA | 92154 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459458 | MIRELES OSCAR | 13618 CHRISMAN RD | | | | HOUSTON | TX | 77039-2914 | |
| 5405407 | MIRELES PEGGY S | 2515 BYFIELD DR | | | | CEDAR PARK | TX | 78613 | |
| 5715158 | MIRELES ROSENDO | 2930B SPOKANE DR | | | | LAS VEGAS | NV | 89121 | |
| 5715159 | MIRELES SELESTINO | 827 MARKET ST | | | | PLEASANTON | TX | 78064 | |
| 5715160 | MIRELES TAMMY | 5365 S LAKEVIEW ST | | | | LITTLETON | CO | 80120 | |
| 5715161 | MIRELES TERESA | 13602 REXWOOD AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5715162 | MIRELES TONY | 7022 DI GIORGIO RD | | | | LAMONT | CA | 93241 | |
| 5715163 | MIRELES VANESSA | 510 CORONADO CT E | | | | CLIFTON | CO | 81520 | |
| 5459459 | MIRELEZ JUSTIN | 97 FIFTH ST | | | | EDISON | NJ | 08837-2657 | |
| 5715164 | MIRELEZ VERONICA R | 141 BRANCH RD | | | | TOPPENISH | WA | 98948 | |
| 5715165 | MIRELIA DIAZ | 70 FERRIS AVE | | | | WHITE PLAINS | NY | 10603 | |
| 5715166 | MIRELIS RIVERA | 100 VILLAS DE MONTE REY APT67 REXV | | | | BAYAMON | PR | 00957 | |
| 5715167 | MIRELLA ANGULO | 604 PATAGONIA HILLS AVE | | | | LASVEGAS | NV | 89081 | |
| 5715168 | MIRELLA DAVILA | 330 CALLE MARIA EUGENIA DE OSTOS | | | | TOA BAJA | PR | 00949 | |
| 5715170 | MIRELLA RAMIREZ | 1025 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5715172 | MIRELLA VILLEGAS | COND TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5715173 | MIRELYS RIVERA | HC-1BOX7448 | | | | AGUAS BUENAS | PR | 00703 | |
| 5459460 | MIREMADI STEPHANIE | 1341 DUSTIN DR APT 59 | | | | YUBA CITY | CA | 95993-2730 | |
| 5715174 | MIRES MICHAEL | 215 TRAVIS RD NW B | | | | HUNTSVILLE | AL | 35806 | |
| 5715175 | MIREY LOZA | 33233 WINDY WAY | | | | WILDOMAR | CA | 92595 | |
| 5715176 | MIREYA BRIONES | 5301 E MCKINNEYST TRLR 53 | | | | DENTON | TX | 76208 | |
| 5715177 | MIREYA GADEA | 8251 NW 8TH ST APT 407 | | | | MIAMI | FL | 33126 | |
| 5715178 | MIREYA GARCIA | 190 OAK ST | | | | SAN MARTIN | CA | 95046 | |
| 5428026 | MIREYA GONZALEZ | 4290 FOX RIDGE TRAIL | | | | GILLSVILLE | GA | 30543 | |
| 5715179 | MIREYA HERNANDEZ | 15814 PERILLA AVE APT 3 | | | | PARAMOUNT | CA | 90723 | |
| 5715180 | MIREYA LOPEZ | 936 EAST HIGHWAY 330 | | | | GRIFFITH | IN | 46319 | |
| 5715181 | MIREYA MARTINEZ | 85625 CALLE LIMON | | | | COACHELLA | CA | 92236 | |
| 5715182 | MIREYA PARRA | 7727 ALEJANDRO GARZA | | | | JUAREZ | | 32675 | MEXICO |
| 5715183 | MIREYA PEREZ | 1328 WHITMAN ST | | | | WALLA WALLA | WA | 99362 | |
| 5715184 | MIREYA TAPIA | 442 KING JAMES DR | | | | ALAMO | TX | 78516 | |
| 5715186 | MIRIA SOLTERO | 554 M ST | | | | MERCED | CA | 95340 | |
| 5715187 | MIRIAH CHAVERS | 606 WEST OBISPO ST | | | | CLEWISTON | FL | 33440 | |
| 5715188 | MIRIAM ALVAREZ | -CARR 853BO SABANA GRANDE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5715189 | MIRIAM AMBRIZ | 21196 OCEANVIEW DR | | | | HAYWARD | CA | 94541 | |
| 5715190 | MIRIAM BACA | 1602 S 5TH ST | | | | ROCKORD | IL | 61104 | |
| 5715191 | MIRIAM BACHMAN | 145 HONEY LN | | | | STATEN ISLAND | NY | 10307 | |
| 5715192 | MIRIAM BARBA | 1044 N FRIES AVE | | | | WILMINGTON | CA | 90744 | |
| 5715193 | MIRIAM BARRANCOS | 21210 E ARROW HWY | | | | COVINA | CA | 91724 | |
| 5715194 | MIRIAM BORIA | CALLE 12CO 1772 URB LAS LOMAS | | | | GUAYNABO | PR | 00921 | |
| 5715195 | MIRIAM CASUSO | 3970 SPIKES LANE | | | | MIAMI | FL | 33138 | |
| 5715196 | MIRIAM CHAVERRA | 9907 MANGONIA POND CORE A | | | | RIVER VINE | FL | 33578 | |
| 5715197 | MIRIAM COLLONGWOOD | 9218 GREENSHIRE DR | | | | WOODBRIDGE | VA | 20111 | |
| 5715198 | MIRIAM COLON | 2034 GRANITE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5715199 | MIRIAM CRUZ | C20 X8 VILLA SAN AGUSTIN | | | | BAYAMON | PR | 00959 | |
| 5715200 | MIRIAM CUMMINS | 3849 OAKMONT LOOP NE | | | | ALBANY | OR | 97322 | |
| 5715201 | MIRIAM DAVIS | 41 MOONLIGHT DR | | | | LAS VEGAS | NV | 89110 | |
| 5715202 | MIRIAM ESCALERA | PO 386 | | | | LOS EBOS | TX | 78565 | |
| 5715203 | MIRIAM FIGUEROA | 4754WHITAKER AVE | | | | PHILA | PA | 19120 | |
| 5715204 | MIRIAM FUMERO | PO BOX 491 | | | | ARECIBO | PR | 00613 | |
| 5715205 | MIRIAM GALARZA VAZQUEZ | PO BOX 2996 | | | | MAYAGUEZ | PR | 00681 | |
| 5428028 | MIRIAM GALLOWAY | COMMONWEALTH 0F MASSACHUSETTS 24 NEW CHARDON ST | | | | BOSTON | MA | | |
| 5715207 | MIRIAM GARCIA | HC 01 BOX 6025 | | | | GURABO | PR | 00778 | |
| 5715208 | MIRIAM GONZA | 5343 N SABINO CANYON RD APT 13 | | | | TUCSON | AZ | 85750 | |
| 5715209 | MIRIAM GONZALEZ | PO BOX 481 | | | | HARBOR CITY | CA | 90710 | |
| 5715210 | MIRIAM HERNANDEZ | 518 FRIENDS AVE | | | | SAN FRANCISCO | CA | 94014 | |
| 5715211 | MIRIAM HERRERA | 12021 SALCIDO LN | | | | SAN ELIZARIO | TX | 79849 | |
| 5428030 | MIRIAM HIDALGO | 78 PHELPS AVE 2ND FLOOR | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5715212 | MIRIAM JASSO | 700 EAST PECKHAM LANE | | | | RENO | NV | 89502 | |
| 5715213 | MIRIAM JOHNSON | 146 WOOD LN | | | | MILLLEN | GA | 30442 | |
| 5715214 | MIRIAM LANE | 15704 SWANSCOMBE LOOP | | | | UPPER MARLBORO | MD | 20774 | |
| 5715215 | MIRIAM LEON | 1336 PORTLAND AVE APT 103 | | | | ROCHESTER | NY | 14621 | |
| 5715218 | MIRIAM LUGO | HC01 BOX 26 991 | | | | CAGUAS | PR | 00725 | |
| 5428032 | MIRIAM LUGO OLIVERA | HC 2 BOX 5059 | | | | GUAYANILLA | PR | 00656 | |
| 5715219 | MIRIAM LUJAN | 23277 ZITEO CT | | | | MORENO VALLEY | CA | 92553-3439 | |
| 5715220 | MIRIAM M DIAZ | 1507 ST JOHNS PLACE | | | | BRKLYN | NY | 11213 | |
| 5715222 | MIRIAM MARRERO | LORIBETT C-10 | | | | ARECIBO | PR | 00612 | |
| 5715223 | MIRIAM MARTINEZ | 965 ZUNI CT | | | | RIO RANCHO | NM | 87124 | |
| 5715224 | MIRIAM MATIAS CARRION | PO BOX 725 | | | | TOA BAJA | PR | 00951-0725 | |
| 5715226 | MIRIAM MAYFIELDFFIII77 | 1037 DAVIS PL | | | | RACINE | WI | 53403 | |
| 5715227 | MIRIAM MEDINA | CAL 26 KK 9 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5715228 | MIRIAM MIJAREZ | 705 S SHELTON ST | | | | SANTA ANA | CA | 92703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5715229 | MIRIAM MILLER | 4311 SWINDEN DRIVE | | | | EASTOVER | NC | 28312 | |
| 5715231 | MIRIAM MOLINA | 5717 S STEWART BLVD | | | | TUCSON | AZ | 85706 | |
| 5715232 | MIRIAM MORENO | 12226 SW 17TH LN | | | | MIAMI | FL | 33175 | |
| 5715233 | MIRIAM MORO | 3710 HOWARD DR | | | | MCALLEN | TX | 78503 | |
| 5715234 | MIRIAM MURILLO | 25189 BRIDAL TRAIL RD | | | | MORENOVALLEY | CA | 92553 | |
| 5715235 | MIRIAM MURRAY | 7910 CORONA RIDGE | | | | SAN ANTONIO | TX | 78244 | |
| 5715236 | MIRIAM ORENGO | HC 03 BOX 13580 | | | | YAUCO | PR | 00698 | |
| 5715237 | MIRIAM OROZCO | 917 ELIZABETH ST | | | | LEBANON | PA | 17042 | |
| 5715238 | MIRIAM PADILLA | RESALTURAS DE CUPEY EDF 19APT 216 | | | | SAN JUAN | PR | 00926 | |
| 5715239 | MIRIAM PASTOR | 1941 W 21PL | | | | CHICAGO | IL | 60608 | |
| 5715240 | MIRIAM PAYAN DE ADAME | 320 PAGEANT CT | | | | EL PASO | TX | 79912 | |
| 5715241 | MIRIAM PERALTA | 1132 LOUIS STREET | | | | RACINE | WI | 53404 | |
| 5715242 | MIRIAM PEREZ | URB SAN ANTONIO | | | | PONCE | PR | 00728 | |
| 5715243 | MIRIAM PLAUD | CARR184 KM1 H4 INT | | | | PATILLAS | PR | 00723 | |
| 5459461 | MIRIAM PLAZA | G5 CALLE 5 | | | | PONCE | PR | 00730-1418 | |
| 5715244 | MIRIAM PULIDO-LOEZ | 1131 SHASTA ST | | | | MANTECA | CA | 95336 | |
| 5715245 | MIRIAM QUINONES | EL TUQUE ELIAS BARBOSA 927 | | | | PONCE | PR | 00728 | |
| 5715246 | MIRIAM RAMIREZ | 1355 ROANOKE AVE | | | | RIVERHEAD | NY | 11901 | |
| 5715247 | MIRIAM RESTO | 1405 MIMI CT | | | | KISSIMMEE | FL | 34744 | |
| 5715248 | MIRIAM REYES | HC 01 BOX4132 | | | | COAMO | PR | 00769 | |
| 5715249 | MIRIAM RIVERA | URB VILLA DELICIAS 4412 GUACAMAYO | | | | PONCE | PR | 00728 | |
| 5715250 | MIRIAM RODRIGUEZ | URB HACIENDA FLORIDA 786 | | | | YAUCO | PR | 00698 | |
| 5715251 | MIRIAM ROJAS BLAKE | 506 9TH ST | | | | MOUNTAIN LAKE | MN | 56159 | |
| 5715253 | MIRIAM SANCHEZ | 94 WEST ST | | | | VERNON | CT | 06066 | |
| 5715254 | MIRIAM SANTIAGO | PO BOX 3281 | | | | GUAYNABO | PR | 00970 | |
| 5428034 | MIRIAM SANTIAGO | PO BOX 3281 | | | | GUAYNABO | PR | 00970 | |
| 5715255 | MIRIAM SHERIFF | 2737 W SUNSET BL | | | | LOS ANGELES | CA | 90026 | |
| 5715256 | MIRIAM STUART | CARR 844 175 | | | | SAN JUAN | PR | 00926 | |
| 5428035 | MIRIAM SWENSEN-BRIONES | 476 COMMONS PARK DRIVE | | | | CAMARILLO | CA | 93012 | |
| 5715257 | MIRIAM TERAN | 10249 VALLE SUAVE | | | | EL PASO | TX | 79927 | |
| 5715259 | MIRIAM TROCHE | 730 FARMINGDALE RD | | | | JACKSON | NJ | 08527 | |
| 5715260 | MIRIAM VALLEJOS | 15434 N 32ND STREET | | | | PHOENIX | AZ | 85032 | |
| 5715261 | MIRIAM VASQUEZ | 327 55TH ARRUSZA ST | | | | SAN DIEGO | CA | 92154 | |
| 5715262 | MIRIAM VILA | 2012 MAYFLOWER AVE | | | | BRONX | NY | 10461 | |
| 5715263 | MIRIAM VIRELLA | 70 PARK ST | | | | MERIDEN | CT | 06450 | |
| 5715264 | MIRIAM WEBSTER | 279 ELSON ST | | | | BARBERTON | OH | 44203 | |
| 5715265 | MIRIAM ZENO | CALLE VIRGILIO DAVILA EN | | | | TOA BAJA | PR | 00949 | |
| 5715266 | MIRIAN GREEN | 11810 NW 57 AVE APT 211 | | | | HIALEAH | FL | 33015 | |
| 5715267 | MIRIAN GUALLIA | 834 VAIL RD | | | | PARSIPPANY | NJ | 07054 | |
| 5715268 | MIRIAN I GUTIERREZ | 3109 W MCKINLEY AVE SPC 1 | | | | FRESNO | CA | 93711 | |
| 5715269 | MIRIAN MACHORRO | 4008 OREGON ST APT 24 | | | | BAKERSFIELD | CA | 93307 | |
| 5715270 | MIRIAN MUNOZ | PO BOX 1592 | | | | RINCON | PR | 00677 | |
| 5715271 | MIRIAN RODRIGUEZ | CALLE ABRA ESTRECHA 42 | | | | BAYAMON | PR | 00959 | |
| 5428037 | MIRIAN SILIEZAR | 5402 66TH PLACE | | | | RIVERDALE | MD | 20737 | |
| 5715272 | MIRIAN VELEZ | JOSE CELSO BARBOSA 1 | | | | CAGUAS | PR | 00725 | |
| 5715273 | MIRIANA SANCHEZ | 2901 REILLY RD | | | | CLINTON | OK | 73601 | |
| 5715275 | MIRIANI JOHN | 4164 WILMINGTON AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5715276 | MIRIETTE TIROGENE | 3242 HIDDEN MEADOW CT | | | | GRN COVE SPGS | FL | 32043 | |
| 5715277 | MIRILES IVAN | 2624 S EL RANCHO | | | | WICHITA | KS | 67216 | |
| 5715278 | MIRIM MUY | 21PLEASE ENTER YOUR STREET ADD | | | | RALEIGH | NC | 27610 | |
| 5715279 | MIRIMA QUIROA | 2451 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5459462 | MIRIN LEONARD | 208 VALLEY RD | | | | ITHACA | NY | 14850-6153 | |
| 5715280 | MIRINA ORTIZ | 96 EAST CHEROKEE TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5715282 | MIRISA VALENCIA | 1755 NORTH PHEASANT STREET | | | | ANAHEIM | CA | 92806 | |
| 5715283 | MIRIUM VALDIVIEZO | 804 S DICKSON | | | | ODESSA | TX | 79761 | |
| 5715284 | MIRIYA STACY | PO BOX 341064 | | | | SAC | CA | 95815 | |
| 5715285 | MIRJANA VLAJIN | 957 NORTH LAUREL ST | | | | HAZLETON | PA | 18201 | |
| 5715286 | MIRKOVIC MOMCILO | 747 76TH AVE NORTH | | | | ST PETERSBURG | FL | 33702 | |
| 5715287 | MIRLA KIARALYZ D | URB LAGO HORINTE SAFIRO 2005 | | | | COTO LAUREL | PR | 00780 | |
| 5715289 | MIRLENE ALEXIS | 103 MATTAWOMAN WAY | | | | ACCOKEEK | MD | 20607 | |
| 5715291 | MIRLYN EUGENE | 1201 NW 69TH STREET | | | | MIAMI | FL | 33147 | |
| 5715292 | MIRNA ARMENDARIZ | 4301 N 47TH DR | | | | PHOENIX | AZ | 85031 | |
| 5715293 | MIRNA AVILA | 484 LAUREL AVE | | | | HALF MOON BAY | CA | 94019 | |
| 5715294 | MIRNA COTTO | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | |
| 5715295 | MIRNA CRUZ | 5922 GREENVALE PKWY | | | | RIVERDALE | MD | 30737 | |
| 5715296 | MIRNA CUSMAN | JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00949 | |
| 5715297 | MIRNA DOGUE | 5107 TINLEY TERRACE | | | | SANFORD | FL | 32773 | |
| 5715298 | MIRNA DOMINGUEZ | 8963 DEARBORN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5715299 | MIRNA E MELGAR | 783 W WILSON ST APT D | | | | COSTA MESA | CA | 92627 | |
| 5715300 | MIRNA GONZALEZ | URB VILLAS DE FELIZA | | | | MAYAGUEZ | PR | 00680 | |
| 5715301 | MIRNA GUZMAN | 2901 MOROCCO CT | | | | BAKERSFIELD | CA | 93306 | |
| 5715302 | MIRNA INESDROZA | 732 ARBOR HILL LANE | | | | DURHAM | NC | 27705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715303 | MIRNA L MARISCAL-GONZALEZ | 1873 W VIRGINIA AVE | | | | DENVER | CO | 80223 | |
| 5715304 | MIRNA LOZANO | 7607 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220 | |
| 5715306 | MIRNA MCDONALD | 704 W BUENA VISTA | | | | ROSWELL | NM | 88203 | |
| 5715307 | MIRNA MIRANDA | ROSARIO G203 FOREST VIEW | | | | BAYAMON | PR | 00956 | |
| 5715308 | MIRNA PAZ | 506 WOODBURY ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5715310 | MIRNA RAMOS | HC 01 BOX 7653 | | | | LUQUILLO | PR | 00773 | |
| 5715311 | MIRNA RODRIGUEZ | 1814 GAUCHO WAY | | | | OXNARD | CA | 93030 | |
| 5715313 | MIRNA SALGUERO | 250 S 700 E APT 3 | | | | SAINT GEORGE | UT | 84770 | |
| 5715314 | MIRNA VILLEGAS | HC02 BOX 9316 | | | | GUYNABO | PR | 00971 | |
| 5715315 | MIRO AGUSTI | 6701 SW 68 TERRACE | | | | SOUTH MIAMI | FL | 33143 | |
| 5715316 | MIRO BELMARIE | RESIDENCIAL SAN AGUSTIN | | | | SAN JUAN | PR | 00901 | |
| 5715317 | MIRO CARMEN | C10AL29BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 5715318 | MIRO ERENY | PO BOX 2020 SUIT157 | | | | BARCELONETA | PR | 00617 | |
| 5715319 | MIRO ESTHER | BARRIO VEGAS ARRIBA CARRETERA | | | | ADJUNTAS | PR | 00601 | |
| 5715320 | MIRO JAIME A | CALLE 9 E-2 10 URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5459463 | MIRO JESSY | 1114 SPRING ST | | | | READING | PA | 19604-2229 | |
| 5715321 | MIRO JOSE | PO BOX 3716 | | | | CAROLINA | PR | 00984 | |
| 5715322 | MIRO MONGHI | 1521 KAREN CT | | | | SEYMOUR | TN | 37865 | |
| | | | | | | | | | |
| 5403536 | MIRO QUINONES LIVIA; GABRIELA SOFIA CLASS MIRO | AV 65 DE INFANTERIA | | | | CAROLINA | PR | 00987 | |
| 5428039 | MIRO RODOLFO J | PO BOX 9065 | | | | BRANDON | FL | 33509-9065 | |
| 5459464 | MIROLLI THOMAS | 41 COOPER VALLEY POINT STEPHENS257 | | | | MARTIN | GA | 30557 | |
| 5715323 | MIRON ENRIQUE | 730 E MAIN ST | | | | OTHELLO | WA | 99344 | |
| 5715325 | MIROSLAV AKHMEDOV | 908 ELIZABETH ST | | | | UTICA | NY | 13501 | |
| 5715326 | MIROSLAV ANGELOV | 2 ROSMEL DR ROCKLAND087 | | | | MONSEY | NY | 10952 | |
| 5715327 | MIROSLAV NADINIC | 3905 DUGAM FARMS RD | | | | PERRY | OH | 44081 | |
| 5428041 | MIROSLAV STEVANOVIC | 3905 NORTH OCTAVIA AVENUE | | | | CHICAGO | IL | 60634 | |
| 5715328 | MIROSLAW MUZALEWSKI | 11447 PARK BLVD | | | | SEMINOLE | FL | 33772 | |
| 5459465 | MIROWSKI RAY | 2153 CAMDEN | | | | HANOVER PARK | IL | 60133 | |
| 5715329 | MIRRACLE SUPPLY | 119 SOUTH FAYETTEVILLE ST | | | | PARKTON | NC | 28371 | |
| 5715330 | MIRRIAM MOREIRARIZ | 15400 SW 284 ST APT 1107 | | | | HOMESTEAD | FL | 33032 | |
| 5715331 | MIRRO RON | 103 CIRCLE DRIVE | | | | HAWLEY | PA | 18428 | |
| 5715332 | MIRSADA DAUTBEGOVIC | 11059 TYLER ST NE | | | | BLAINE | MN | 55434 | |
| 5459466 | MIRSHAHI SAKINA | 12012 DRUMORE WAY | | | | GLEN ALLEN | VA | 23059-7054 | |
| 5715333 | MIRSOSLI LEON | 2301 S VALLEY VIEW APTD08 | | | | LAS VEGAS | NV | 89102 | |
| 5715334 | MIRTA HERNANDEZ | 3858 SHAMOUN AVE | | | | CHULA VISTA | CA | 92105 | |
| 5715335 | MIRTA LOPEZ | URB VILLA DE LOIZA CALLE | | | | CANOVANAS | PR | 00729 | |
| 5715336 | MIRTA PEREZ | 59-26 BLEECKER STREET C1 | | | | RIDGEWOOD | NY | 11385 | |
| 5715337 | MIRTA RIVERA | COND FARANSERIO EDF E AP | | | | BAYAMON | PR | 00961 | |
| 5715338 | MIRTA RODRIGUEZ | PARCELAS MARUENO | | | | PONCE | PR | 00731 | |
| 5715339 | MIRTA SANCHES | 154701 SW 80 ST APTO 103 | | | | MIAMI | FL | 33193 | |
| 5715340 | MIRTA VILLANUEVA | HC 6 BOX 94582 | | | | ARECIBO | PR | 00612 | |
| 5715341 | MIRTELINA TORRES | PO BOX 971 | | | | GUAYNABO | PR | 00970 | |
| 5715342 | MIRTHA D GALAVIZ | 7821 HORSE SHOE ST | | | | MISSION | TX | 78572 | |
| 5715343 | MIRTHA ERIZA | 2016 WILLIAM F HALSEY AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5715344 | MIRTHA ESCOBAR | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | |
| 5715345 | MIRTHA LOPEZ | 4536 LA JOYA LN | | | | LAREDO | TX | 78043 | |
| 5715346 | MIRTHA MOORE | 810 N STEVENSON ST | | | | VISALIA | CA | 93291 | |
| 5715347 | MIRYAN LOZADO | 22 QUINCY AVE | | | | KEARNY | NJ | 07032 | |
| 5715348 | MIRZA GEORGE | 244 COINSLAND AVE | | | | TURLOCK | CA | 95382 | |
| 5715349 | MIRZAKHANIAN ARMINEH | 351 SALEM ST | | | | GLENDALE | CA | 91203 | |
| 5459467 | MIRZAKHANIAN NARBEH | 605 E MAPLE ST APT 6 | | | | GLENDALE | CA | 91205-4103 | |
| 5715350 | MISAEL DELGADO MORALES | 246 7TH STREET | | | | GONZALES | CA | 93926 | |
| 5715351 | MISAEL LOPEZ | 1742 12 W 35TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5715352 | MISAEL RIVERA | 112 CONCORD ST | | | | SUTTONS BAY | MI | 49682 | |
| 5715353 | MISANGCAD MANGONDAYA | 5248 SUFFIELD TER | | | | SKOKIE | IL | 60077 | |
| 5715354 | MISAUNDRIA STERN | 1309 AGGIEWAY | | | | BRYAN | TX | 77803 | |
| 5715355 | MISBAH ABDELWAHAB | 7210 OXFORD AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5459468 | MISCAVAGE DAVE | 197 ABBEY DR MONTGOMERY091 | | | | ROYERSFORD | PA | 19468 | |
| 5715356 | MISCHEL MELODY | 5125 13TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5715357 | MISCHELAINA HATCHETT | 2703 EDEN ST | | | | NASHVILLE | TN | 37208 | |
| 5715359 | MISDELYS QUINTANA | BO MAGAS ARRIBA P 213 CALLE 1 | | | | GUAYANILLA | PR | 00656 | |
| 5715360 | MISEL STEVE | 64 PLAIN FIELD STREET | | | | MANCHESTER | NH | 03103 | |
| 5715361 | MISENER TRENT A | 30131 OKLAHOMA ST | | | | MCLOUD | OK | 74851 | |
| 5715362 | MISER ANITA | 1329 MADISON AVE | | | | HUNTINGTON | WV | 25704 | |
| 5459469 | MISER HELEN | 255 J MELL JOHNSON RD | | | | GREENEVILLE | TN | 37745-1925 | |
| 5459470 | MISER JEAN | 19 MIDDLESEX RD APT 5 | | | | NEWPORT NEWS | VA | 23606-3010 | |
| 5715363 | MISHA DIXON | 145 CURLEY STREET | | | | BALTIMORE | MD | 21224 | |
| 5715364 | MISHA PHILLIPS | 625 MEMORIAL DR | | | | CALUMET CITY | IL | 60409 | |
| 5715365 | MISHA TATE | 981 PINE RIDGE DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5715366 | MISHANA GLOVER | 2564 PARKVIEW DR | | | | GRANITE CITY | IL | 62040 | |
| 5715367 | MISHAWNA MABIN | 64 CEDAR AVE N | | | | BATTLE CREEK | MI | 49037 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715368 | MISHELL PALMORE | 3730 9TH STREET | | | | TUSCALOOSA | AL | 35404 | |
| 5715369 | MISHELL RIVERA | 2702 W YORKSHIRE DR | | | | PHOENIX | AZ | 85027 | |
| 5715370 | MISHELLE HARVEY | 1527ONEHALF FAIRVIEW STRE | | | | BERKELEY | CA | 94703 | |
| 5428043 | MISHER MARGARET | 6114 SHERRY AVE | | | | SAINT LOUIS | MO | 63136-4749 | |
| 5715371 | MISHER TIFFANY | 1531 DAWSON RD APT B | | | | ALBANY | GA | 31707 | |
| 5403865 | MISHIEV NATHAN TONY | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5459471 | MISHLER LINDA | 3075 PICKLE RD | | | | AKRON | OH | 44312-5370 | |
| 5715373 | MISHOE AMANDA | 1225 BOONE HILL ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5459472 | MISHOE KORTNEY | 909 BRITWOOD DR SW | | | | DECATUR | AL | 35601-2940 | |
| 5715374 | MISHONE MCALISTER | 7452 DARIEN STREET | | | | FORT WORTH | TX | 76140 | |
| 5715375 | MISHRA ABHINAV | 2423 PARKWOOD LN | | | | SUGAR LAND | TX | 77479 | |
| 5715376 | MISHRA PRASHANT | 39931 CEDAR BLVD | | | | NEWARK | CA | 94560 | |
| 5459473 | MISHRA SANTOSHI | 5008 N 13TH AVE | | | | PHOENIX | AZ | 85013-2102 | |
| 5715377 | MISHU DIANNA | 210 2ND STREET APT 1 | | | | ELKINS | WV | 26241 | |
| 5715378 | MISIASZEK MARK | 3182 WALL STREET | | | | BARTOW | FL | 33830 | |
| 5715379 | MISIEWICZ MIRANDA J | 3641 ANGELBROOK CT | | | | TOLEDO | OH | 43611 | |
| 5715380 | MISKELL GARY | 2829 CALLE REYNOSO | | | | PLEASANTON | CA | 94566 | |
| 5715381 | MISKELL JACKIE | 1456 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | |
| 5715382 | MISKELLA PAUL A | 1088 EAGLE CT | | | | LOUISVILLE | CO | 80027 | |
| 5715383 | MISKER ADERA | 3701 LACY BLVD | | | | FALLS CHURCH | VA | 22041 | |
| 5715384 | MISLEIDYS UGARTE | 12814 SW 68TH LANE | | | | MIAMI | FL | 33183 | |
| 5715385 | MISLIVECEK ALLAN | S5771 ST HWY 27 | | | | VIROQUA | WI | 54665 | |
| 5715386 | MISNAR SHARON | 4049 S FRANKLIN | | | | SPRINGFIELD | MO | 65807 | |
| 5459474 | MISNER DEBORAH | 295 3RD ST | | | | HOLT | MO | 64048 | |
| 5459475 | MISNER FONDA K | 17100 TAMIAMI TRL LOT 182 | | | | PUNTA GORDA | FL | 33955-7134 | |
| 5459476 | MISNICK WILLIAM | 2869 NORTHWOOD CIR | | | | CORNING | NY | 14830-3685 | |
| 5459477 | MISRA RAJ | 252 CONGRESSIONAL LANE | | | | | | | |
| 5459478 | MISRA RENUKA | 1405 KEY PKWY APT A201 | | | | FREDERICK | MD | 21702-3734 | |
| 5715387 | MISRAHI DIEGO | 18465 NE 30TH PL | | | | AVENTURA | FL | 33160 | |
| 5715390 | MISS DANIELLA | 10570 STONE CANYON RD | | | | DALLAS | TX | 75230 | |
| 5715391 | MISS IZAGUIRRE | 3365 NEW WALKERTOWN RD | | | | WINSTON SALEM | NC | 27105 | |
| 5715393 | MISSA TEICHMANN | 3401 VICKIANN RD | | | | PAHRUMP | NV | 89048 | |
| 5459479 | MISSAGHI SODABEH | 7027 WOODLAND DR APT 103 | | | | EDEN PRAIRIE | MN | 55346-2732 | |
| 5715394 | MISSCCOLEY MISSCCOLEY | 19523 DIVOT PL | | | | MONTGOMERY VI | MD | 20886 | |
| 5715395 | MISSCGOLLADAY MISSCGOLLADA | 6045 S LA SALLE ST BSMT | | | | CHICAGO | IL | 60621 | |
| 5459480 | MISSERI SUSAN | 32 HIGHWOOD AVE | | | | WALDWICK | NJ | 07463 | |
| 5715396 | MISSICK MELISSA | 4413 PONTIAC ST | | | | PALATKA | FL | 32177 | |
| 5428045 | MISSILDINE DAVID | 4015 HUNTERS RIDGE DR | | | | HUNTSVILLE | AL | 35802 | |
| 5715397 | MISSION FOODS | P O BOX 843777 | | | | DALLAS | TX | 75284 | |
| 5459481 | MISSION MANAGEMENT & TRUST CO | 3567 E SUNRISE DR STE 235 | | | | TUCSON | AZ | 85718-3250 | |
| 5403488 | MISSION NATALIE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5403866 | MISSION NATALIE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5715398 | MISSION NATALIE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 4783800 | Mission Springs Water District | 66575 SECOND STREET | | | | DESERT HOT SPRINGS | CA | 92240-3711 | |
| 5715399 | MISSISSIPPI DHP LLC | P O BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 5428047 | MISSISSIPPI POWER | PO BOX 245 | SOUTHERN COMPANY | | | BIRMINGHAM | AL | 35201-0245 | |
| 5402757 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 5403284 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 5405408 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 5484367 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 5787393 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 5787633 | MISSISSIPPI STATE TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 5428049 | MISSISSIPPI WELDERS SUPPLY CO | 5150 West 6th Street | | | | Winona | MN | 55987 | |
| 5459482 | MISSON THOMAS | 511 EAST 20 ST APT 5D NEW YORK061 | | | | NEW YORK | NY | | |
| 5405409 | MISSOULA COUNTY | 200 WEST BROADWAY | | | | MISSOULA | MT | 59802-4292 | |
| 5715400 | MISSOULIAN | P O BOX 8029 | | | | MISSOULA | MT | 59807 | |
| 5715401 | MISSOURI AMERICAN WATER | PO BOX 790247 | | | | ST LOUIS | MO | 63179-0247 | |
| 5428051 | MISSOURI AMERICAN WATER | PO BOX 790247 | | | | ST LOUIS | MO | 63179-0247 | |
| 5787634 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 700 | | | | CITY | MO | 65105-0700 | |
| 5787635 | MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | | | | CITY | MO | 65102 | |
| 5403286 | MISSOURI DEPT OF REVENUE | PO BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | |
| 5405410 | MISSOURI DEPT OF REVENUE | PO BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | |
| 5484368 | MISSOURI DEPT OF REVENUE | PO BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | |
| 5787394 | MISSOURI DEPT OF REVENUE | PO BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | |
| 5787636 | MISSOURI DEPT OF REVENUE | PO BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | |
| 5715402 | MISSOURI FONDA K | 5961 N 42ND ST | | | | MILWAUKEE | WI | 53209 | |
| 5715403 | MISSOURI KERBY | 7500 S KENWOOD AVE B | | | | CHICAGO | IL | 60619 | |
| 5715404 | MISSOURI SMITH | 752 NOBLE AVE | | | | AKRON | OH | 44320 | |
| 4861749 | MISSOURI VALLEY PETROLEUM | 1722 MANDAN AVE PO BOX 1117 | | | | MANDAN | ND | 58554 | |
| 5715405 | MISSOURIAN PUBLISHING COMPANY | 14 W Main St | | | | Washington | MO | 63090 | |
| 5459483 | MISSROON CHRISTY | 238 WISHBONE LN | | | | HUGER | SC | 29450 | |
| 5715406 | MISSTY HENDRIX | 4496 CANTON RD | | | | CADIZ | KY | 42211 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3337 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715407 | MISSY BAILEY | 6915 CHURCHWOOD CR | | | | COLO SPGS | CO | 80918 | |
| 5715408 | MISSY COLDWELL | 775 OLD 6TH AVE ROAD | | | | ALTOONA | PA | 16601 | |
| 5428053 | MISSY HOMAS HIBBETT CLERK | 200 S COURT ST | | | | FLORENCE | AL | 35630-5642 | |
| 5715410 | MISSY JACKSON | 1740 MANCHESTER RD | | | | AKRON | OH | 44314 | |
| 5715411 | MISSY M ENRIQUEZ | 4155 GLENVIEW DR | | | | SANTA MARIA | CA | 93455 | |
| 5715412 | MISSY MCGRATH | PO BOX 201 | | | | COOLEEMEE | NC | 27014 | |
| 5715413 | MISSY NAGEL | RR 3 BOX 1101 | | | | SPRING VALLEY | MN | 55975 | |
| 5715414 | MISSY NAPIER | 1927 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | |
| 5715415 | MISSY POWELL | 4313 WOODLAND FORREST DRI | | | | TUSCALOOSA | AL | 35405 | |
| 5715416 | MISSY SACHS | 4775 HURON ST | | | | NEWPORT | MI | 48166 | |
| 5715417 | MISSY SHILLING | 6390 GERMANTOWN RD | | | | LOWERSALEM | OH | 45745 | |
| 5715418 | MISSY VIGEN | 405 HICKORY ROAD | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5715419 | MISSY WIGGERT | 305 4TH STREET | | | | BUFFALO LAKE | MN | 55314 | |
| 5715420 | MIST DORIS | 123 8TH AVE | | | | HAVRE | MT | 59501 | |
| 5459484 | MISTAK JOERENA | 1188 HARLEY RUN DRIVE FRANKLIN049 | | | | BLACKLICK | OH | 43004 | |
| 5715421 | MISTER LINDA | 1110 LUSTER ST | | | | GREENVILLE | MS | 38701 | |
| 5715422 | MISTEY CAREY | 13589 SPARGUR LANE | | | | HILLSBORO | OH | 45133 | |
| 5715423 | MISTEY KOMOREK | PO BOX 317 | | | | MEADVILLE | PA | 16335 | |
| 5715424 | MISTI BERGEAUX | 112 NORTHSTORER ST | | | | IOWA | LA | 70647 | |
| 5715425 | MISTI CASTRO | 465 78TH AVE | | | | ST PETE BEACH | FL | 33706 | |
| 5715426 | MISTI D GIBSON | 1321 MCGEHEE ST | | | | REIDSVILLE | NC | 27320 | |
| 5715427 | MISTI FLORES | 385 SCENIC RIVER RD | | | | PROCIOUS | WV | 25164 | |
| 5715428 | MISTI LEANN ONSUREZ HINOJOS | 4CORONADOCIRC | | | | ROSWELL | NM | 88203 | |
| 5715429 | MISTI PRINCE | 3320 AMES ST | | | | WASHINGTON | DC | 20019 | |
| 5715430 | MISTI THURMAN | 2903 N 76TH STREET | | | | KANSAS CITY | KS | 66109 | |
| 5715431 | MISTIE OWENS | 301 BUFORD RIDLEY RD SE | | | | DALTON | GA | 30721 | |
| 5715432 | MISTIE WORKING | 2010 E BOCOCK RD | | | | MARION | IN | 46952 | |
| 5715433 | MISTILE DIBBLE | 722 N MICHIGAN ST | | | | ELKHART | IN | 46514 | |
| 5715434 | MISTOLIN CARIBE INC | CARR 167 KM 32 CALLE A-28 URB | | | | BAYAMON | PR | 00960 | |
| 5715435 | MISTRIC CODY | 15981 ROUTH DR | | | | WALKER | LA | 70785 | |
| 5715436 | MISTY ALEGRLA | 16837 SE POWELL BLVD | | | | PORTLAND | OR | 97236 | |
| 5715437 | MISTY ALLEN | 1908 PL PROPST RD | | | | MAIDEN | NC | 28650 | |
| 5715438 | MISTY ALSTON | 4625 CARDINAL GROVE BLVD | | | | RALEIGH | NC | 27616 | |
| 5715439 | MISTY BATTLES | 10928 GRIFFIN DR | | | | VANCE | AL | 35453 | |
| 5715440 | MISTY BINGAMAN | 263 MARTIN AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5715441 | MISTY BRANSON | 1130 W 61ST ST N | | | | WICHITA | KS | 67204 | |
| 5715442 | MISTY BRICKNER | 330 N HAYES | | | | FARWELL | MI | 48622 | |
| 5715443 | MISTY BYERS | 160 STONE BRIDGE RD | | | | PLATTEVILLE | WI | 53818 | |
| 5715444 | MISTY CALVERT | 2433 ATOMS AVE | | | | OGDEN | UT | 84401 | |
| 5715446 | MISTY CONROY | 1658 W DR | | | | PRCUPINE | SD | 57772 | |
| 5715447 | MISTY COOPER | 12114 DOLLARWAY RD | | | | PINE BLUFF | AR | 71602 | |
| 5715448 | MISTY CORREA | 1104 N BELMONT AVE APTB | | | | LUBBOCK | TX | 79416 | |
| 5715449 | MISTY COTTON | 4128 PALM AVE | | | | MEMPHIS | TN | 38128 | |
| 5715450 | MISTY COULTER | 97 BERRIMORE | | | | UTICA | OH | 43080 | |
| 5715451 | MISTY D CONAWAY | 249 BROADVIEW AVE | | | | BARBERTON | OH | 44203 | |
| 5715452 | MISTY DAVIS | 5475 CABANNE APT 409 | | | | ST LOUIS | MO | 63112 | |
| 5715453 | MISTY DEGROFF | 16137 30TH AVE | | | | CLEARLAKE | CA | 95422 | |
| 5715454 | MISTY DIGGS | 101 SOUTH 66 AVENUE WEST | | | | DULUTH | MN | 55807 | |
| 5715455 | MISTY ESPY | 108 N LOCUST | | | | MAROA | IL | 61756 | |
| 5715456 | MISTY FANNIN | 3103 CLOVER AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5715457 | MISTY FERRIS | 1165 RUDDLE RD | | | | VINTON | VA | 24179 | |
| 5715458 | MISTY FIELD | 1522 MIDDLE ST | | | | CAYCE | SC | 29033 | |
| 5715459 | MISTY FINLEY | 2788 W BUENA VISTA | | | | SPRINGFIELD | MO | 65810 | |
| 5715460 | MISTY FLOWERS | 624 S ROANE | | | | WEBB CITY | MO | 64870 | |
| 5715461 | MISTY FOSTER | 9 FIELD RD | | | | HARPSWELL | ME | 04079 | |
| 5715462 | MISTY GINEZ | 361 CORNERSTONE CT NE | | | | SALEM | OR | 97301 | |
| 5715463 | MISTY GOOD | 603 GANIM DR | | | | BELLEVILLE | IL | 62221 | |
| 5715464 | MISTY GOYNES | 16001 LIBERTY ST APT 108 | | | | SAN LEANDRO | CA | 94578 | |
| 5715465 | MISTY GRIFFIN | 7865 GERMANTOWN RD | | | | LOWER SALEM | OH | 45745 | |
| 5715466 | MISTY HELMS | 170 LYNCH LANE | | | | YAKIMA | WA | 98903 | |
| 5715467 | MISTY HEMPEL | 221 6TH ST W | | | | THIEF RVR FLS | MN | 56701 | |
| 5715468 | MISTY HENRY | 235 ELLIOTT COVE RD | | | | FRANKLIN | NC | 28734 | |
| 5715469 | MISTY HERMAN | 22871 SKY ST | | | | RAPID CITY | SD | 57703 | |
| 5715470 | MISTY HERRELL | PO BOX 720 | | | | SPRINGTOWN | TX | 76082 | |
| 5715471 | MISTY HILL | 549 MONCEIEF | | | | GOODLETTSVILLE | TN | 37072 | |
| 5715472 | MISTY HOKENSON | 13510 ANDREWS AVE | | | | LINDSTROM | MN | 55045 | |
| 5715473 | MISTY HOMES | 7552 W RIFLE RD | | | | SALINA | KS | 67401 | |
| 5715474 | MISTY INGRAM | 9806 S DESERT BRUSH LOOP | | | | TUCSON | AZ | 85756 | |
| 5715475 | MISTY JEFFREY | 721 E ARTHUR ST | | | | AKRON | IN | 46910 | |
| 5715476 | MISTY JOHNSON | 641 COLUMBIA CRT C | | | | SARASOTA | FL | 34236 | |
| 5715477 | MISTY JOHNSTON | 502 BROKEN ANGLE DR | | | | PELL CITY | AL | 35128 | |
| 5715478 | MISTY KATES | 40 DUNN LANE | | | | PENNSVILLE | NJ | 08070 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715479 | MISTY KENNELL | 14305 BALD KNOB RD | | | | MT SAVAGE | MD | 21545 | |
| 5715480 | MISTY KIEFFER | 1287 STATE HIGHWAY 14 | | | | TROUT RUN | PA | 17771 | |
| 5715481 | MISTY L VIGIL | 33 MORADA DR | | | | PECOS | NM | 87552 | |
| 5715482 | MISTY LAWERENCE | 833 LAKE ELMO DR 26 | | | | BILLINGS | MT | 59105 | |
| 5715483 | MISTY LOCKARD | 3703 TURRET GREEN DR | | | | TOLEDO | OH | 43607 | |
| 5715484 | MISTY LOPEZ | 880 N 300 E 16 | | | | NEPHI | UT | 84648 | |
| 5715485 | MISTY M WRIGHT | 4209 RIVERVIEW LN | | | | LORAIN | OH | 44055 | |
| 5715486 | MISTY MACK | 4000 PLOWDEN RD APT 14C | | | | COLUMBIA | SC | 29205 | |
| 5715487 | MISTY MAXWELL | 1165 FIVE POINTS RD | | | | WACO | GA | 30182 | |
| 5715488 | MISTY MERCER | 2419 DODSON DR | | | | EASTPOINT | GA | 30344 | |
| 5715489 | MISTY MONARCH | 90 NORTH DIVISION | | | | BATTLE CREEK | MI | 49017 | |
| 5715490 | MISTY MORRIS | 102 BONHOMME CIRCLE | | | | LEXINGTON | SC | 29072 | |
| 5715491 | MISTY MURPHY-NAVANICK | 532 PARK ST | | | | KINGMAN | AZ | 86401 | |
| 5715492 | MISTY MURRAY | 4969 DEXTER CT | | | | COLUMBUS | OH | 43217 | |
| 5715494 | MISTY PERVATT | 173 NORTH TRIGG | | | | GALLATIN | TN | 37066 | |
| 5715495 | MISTY PETERSON | 17717 MICHAELS RD | | | | ADAMS CENTER | NY | 13606 | |
| 5715496 | MISTY PHILLIPS | 620C OLD LOUISVILLE RD | | | | VIDALIA | GA | 30474 | |
| 5715497 | MISTY PINZONE | 455 OLD CASTLE ST | | | | SUMTER | SC | 29154 | |
| 5715498 | MISTY REED | 415 5TH ALY SW | | | | GREAT FALLS | MT | 59404 | |
| 5715499 | MISTY REMINGTON | 301-399 RICHARDS DR | | | | MONROE | MI | 48162 | |
| 5715501 | MISTY ROBLEDO | 256 WIPPLE DR | | | | BIG BEAR CITY | CA | 92314 | |
| 5428055 | MISTY ROLLER | 178 LEE ROAD | # 2108 | | | PHENIX CITY | AL | 36870 | |
| 5715502 | MISTY SANDERS | 1311 GRANT AVE | | | | ROCKFORD | IL | 61103 | |
| 5715503 | MISTY SARCLETTE | 72 8TH ST | | | | SHALIMAR | FL | 32579 | |
| 5715504 | MISTY SIERRA | 625 SOUTH BELLFLOWER DR | | | | PUEBLO WEST | CO | 81007 | |
| 5715505 | MISTY SMITH | PO BOX 257 | | | | BEVERLY | WV | 26253 | |
| 5715506 | MISTY SMITH-HANSEN | 67424 CHRIS KENNEDY | | | | PEARL RIVER | LA | 70452 | |
| 5715507 | MISTY SOOPER | 919 MAPLE ST | | | | CLARKSTON | WA | 99403 | |
| 5715508 | MISTY STACHOWIAK | 2521EDGEBROOK | | | | TOLEDO | OH | 43612 | |
| 5715509 | MISTY STEVENS | 506 WOOD ST | | | | STOCKBRIDGE | MI | 49285 | |
| 5715510 | MISTY TAYLOR | 48 KUYKENDALL LN | | | | BERKLEY SPRING | WV | 25411 | |
| 5715511 | MISTY TEFTELLER | 2510 DICKERSON RD LOT B-7 | | | | NASHVILLE | TN | 37207 | |
| 5715512 | MISTY THOMPSON | 567CHARLES E DAVIS | | | | NASHVILLE | TN | 37210 | |
| 5715513 | MISTY TYNER | PO BOX 941937 | | | | ATLANTA | GA | 31141 | |
| 5715514 | MISTY VERNON | 423 SOUTH HAMBRICK ST | | | | ALBERTVILLE | AL | 35950 | |
| 5715515 | MISTY VILLALOBOS | 1060 TERMINO AVE 6 | | | | LONG BEACH | CA | 90804 | |
| 5715516 | MISTY W WILSON | 133 COLSTE STREET | | | | CHARLESTON | WV | 25306 | |
| 5715517 | MISTY WAITS | 12413 JOHNLEE RD | | | | BILOXI | MS | 39532 | |
| 5715518 | MISTY WALTERS | 584 DEMPSEY LN | | | | WILLIAMSBURG | PA | 16693 | |
| 5715519 | MISTY WEBER | 743 TOWNSHIP ROAD | | | | BIG PRARIE | OH | 44611 | |
| 5715520 | MISTY WESCOAT | 55086 SE 102ND PLACE LOT E19 | | | | BELLEVIEW | FL | 34420 | |
| 5715521 | MISTY WETHINGTON | 247A MAGNOLIA LN | | | | GREENWOOD | IN | 46143 | |
| 5715522 | MISTY WHITE | 43 SUNNY ACRES | | | | ST ALBANS | WV | 25177 | |
| 5715523 | MISTY WILLIAMS | PO BOX 522 | | | | DALZELL | SC | 29040 | |
| 5715524 | MISTY YARBROUGH | 3513 MEEKS AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5715525 | MISTY ZIEGLER | 1630 GARDENIA CT UNIT C | | | | LANCASTER | CA | 93535 | |
| 5715526 | MISTYDAWN M MACKEN | 2505 W FREMONT ST | | | | STOCKTON | CA | 95203 | |
| 5715527 | MISTYU BREEDING | 159 SYCAMORE RD 15 | | | | BRANSON | MO | 65616 | |
| 5715528 | MIT PALEL | 340 E LIBERTY ST | | | | HERNANDO | FL | 34442 | |
| 5428057 | MITAL PATEL | 3846 ASHLEY CT | | | | COLLEGEVILLE | PA | 19426-1256 | |
| 5715529 | MITCH ETTER | 2727 E UNIVERSITY DR 51 | | | | TEMPE | AZ | 85281 | |
| 5715530 | MITCH FOX | 2712 COLBY AVE | | | | LOS ANGELES | CA | 90064 | |
| 5715532 | MITCH GARZA | 3837 BROOKHABBEN | | | | CORPUS CHRSTI | TX | 78410 | |
| 5715533 | MITCH JOYCE | 8392 SHADOW CREEK | | | | MAPLE GROVE | MN | 55311 | |
| 5715534 | MITCH KRUGER | 10515 NE 135TH LN | | | | KIRKLAND | WA | 98034 | |
| 5715536 | MITCH MARTINEAU | 15 FORT HILL RD | | | | NOTTINGHAM | NH | 03290 | |
| 5715537 | MITCH MILLARD | 5500 TIMBERLAND DRIVE | | | | FORESTHILL | CA | 95631 | |
| 5715538 | MITCH SHELBYDAYTONA | PO BOX 181 START UP | | | | STARTUP | WA | 98293 | |
| 5715539 | MITCH SMITH | 1158 DRYERS AVE | | | | GREEN BAY | WI | 54303 | |
| 5715540 | MITCH STEVENS | 5103 E LINCOLN HWY | | | | MERRILLVILLE | IN | 46410 | |
| 5428061 | MITCH SUSSMAN | 21022 FIGUEROA ST | | | | CARSON | CA | 90745-1937 | |
| 5715541 | MITCH TANNE | 7400 S OCEAN DRIVE | | | | JENSEN BEACH | FL | 34957 | |
| 5428063 | MITCH YEUNG | 9088 GENERAL DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 5459485 | MITCHAM DONALD | 3441 W 13TH PL | | | | YUMA | AZ | 85364-9120 | |
| 5459486 | MITCHAM GERALD | 538 HICKORY GROVE CIR | | | | FLORENCE | SC | 29501-0810 | |
| 5715542 | MITCHEALL CHEERI | 4270 NEBRASKA | | | | BARTLESVILLE | OK | 74006 | |
| 5715543 | MITCHEEL YOLANDA | 4816 WYNDAM DR | | | | STONE MT | GA | 30088 | |
| 5715544 | MITCHEELL YOLANDA B | 4816 WYNDAM DR | | | | STONE MTN | GA | 30088 | |
| 5715545 | MITCHEL ANNE | 37 CEDAR ST | | | | BABYLON | NY | 11702 | |
| 5715546 | MITCHEL BONNIE | 15214 SOUTH HWY 187 | | | | CABALLO | NM | 87931 | |
| 5715547 | MITCHEL CHAVONDA | 159 GREEN ACRES RD | | | | SAINT LOUIS | MO | 63137 | |
| 5715548 | MITCHEL DAVID | 4009 NEWPORT AVE | | | | OMAHA | NE | 68112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715549 | MITCHEL DIANE | 5928 COLUMBIA | | | | FALLS CHURCH | VA | 33003 | |
| 5715550 | MITCHEL JEROME | 4201 ALABAMA AVE | | | | KENNER | LA | 70065 | |
| 5715551 | MITCHEL KAREN | 1976 GREENFIELD | | | | WICHITA | KS | 67217 | |
| 5459487 | MITCHEL KEN | PO BOX 796 | | | | KITTANNING | PA | 16201-0796 | |
| 5715552 | MITCHEL MARCHELL | 2090 KINDLAWOOD CHURCH RD | | | | MOULTRIE | GA | 31768 | |
| 5715553 | MITCHEL NASHECA | 4921 DARTMOUTH DR APT 12 | | | | FAIRBANKS | AK | 99709 | |
| 5715554 | MITCHEL RAY | 311 LA SALLE PL | | | | COLUMBIA | MO | 65203 | |
| 5715555 | MITCHEL STEPHANIE | 2100 NURSERY RD APT D12 | | | | CLEARWATER | FL | 33764 | |
| 5715556 | MITCHELENE THOMPSON | 4988 E 110 | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4885272 | MITCHELL & PHILLIPS INC | PO BOX 780686 | | | | SAN ANTONIO | TX | 78278 | |
| 5715557 | MITCHELL ACACIA | 3901 NORTH 6TH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5715558 | MITCHELL ACIA | 13 CRAFT STREET | | | | CINCINNATI | OH | 45232 | |
| 5715559 | MITCHELL ADDIE | 1810 SULTON ST | | | | CAYCE | SC | 29033 | |
| 5715560 | MITCHELL ADRIAN | 2120 N HEARNE AVE | | | | SHREVEPORT | LA | 71107 | |
| 5715561 | MITCHELL AKILAH | 8770 VICTORY CT | | | | WALKERSVILLE | MD | 21793 | |
| 5715562 | MITCHELL ALAINE | 5750 MILBANK RD APT D | | | | COLUMBUS | OH | 43229 | |
| 5459488 | MITCHELL ALETHA | 245 BARROWS ST | | | | JAMESTOWN | NY | 14701-3923 | |
| 5715563 | MITCHELL ALICE | 8 GRAFTON CT | | | | BROWNSBURG | IN | 46112 | |
| 5715564 | MITCHELL ALICIA | 9205 GLENWATER DR | | | | CHARLOTTE | NC | 28262 | |
| 5715565 | MITCHELL ALISHA C | 3741 NW 155 ST | | | | REDDICK | FL | 32686 | |
| 5459489 | MITCHELL ALLEN | 13747 GLISSANS MILL RD | | | | MOUNT AIRY | MD | 21771-8505 | |
| 5715566 | MITCHELL ALTON | 9955 MORRISTOWN PL | | | | WALDORF | MD | 20603 | |
| 5715567 | MITCHELL AMANDA | 18884 SW 319 ST | | | | HOMESTEAD | FL | 33030 | |
| 5715568 | MITCHELL AMBER R | 9163 E LATIMER PL | | | | TULSA | OK | 74115 | |
| 5715569 | MITCHELL AMELIA | 1413 WALNUT | | | | ARKADELPHIA | AR | 71923 | |
| 5715570 | MITCHELL AMY | 2287 BUTLER CT LOT25 | | | | CORNING | NY | 14830 | |
| 5459490 | MITCHELL AMY | 2287 BUTLER CT LOT25 | | | | CORNING | NY | 14830 | |
| 5459491 | MITCHELL ANASTASIA | 1345 HIGH SITE DR APT 105 | | | | SAINT PAUL | MN | 55121-2037 | |
| 5715571 | MITCHELL ANDREA | 901 SUPERIOR AVE | | | | DAYTON | OH | 45402 | |
| 5715572 | MITCHELL ANDREW | 33 DESTINY DR | | | | JASPER | GA | 30143 | |
| 5715573 | MITCHELL ANDRICA | 10525 MONACO DR APT 187 | | | | JACKSONVILLE | FL | 32218 | |
| 5715574 | MITCHELL ANITA | 6041 WAVE COURT | | | | SAN DIEGO | CA | 92136 | |
| 5459492 | MITCHELL ANNE | 8213 S WHIPPLE ST | | | | CHICAGO | IL | 60652-3445 | |
| 5715575 | MITCHELL ANNETTE | 140 WILLOW TREE WAYAPARTMENT 3 | | | | HURRICANE | WV | 25526 | |
| 5715576 | MITCHELL ANNIE | 1045 LEBRUN DR | | | | JACKSONVILLE | FL | 32205 | |
| 5715577 | MITCHELL ANNIE M | 424 FAITHWAY ST | | | | ALEXANDRIA | LA | 71302 | |
| 5715578 | MITCHELL ANTHONY | 4643 GARDEN HILLS DR | | | | STONE MTN | GA | 30083 | |
| 5715579 | MITCHELL ANTOINETTE M | 3834 MULKEY CIR SW | | | | MARIETTA | GA | 30008 | |
| 5715580 | MITCHELL ANTONETTE | 2350 HOUSTON LAKE RD | | | | KATHLEEN | GA | 31047 | |
| 5715581 | MITCHELL APRIL | 1676 LOWELL BETHESDA RD | | | | GASTONIA | NC | 28052 | |
| 5715582 | MITCHELL AQEEL | 1984 EMILY DR | | | | ROLLA | MO | 65401 | |
| 5715583 | MITCHELL AREAL D | 621 PRAIRIE SKY WAY | | | | OFALLON | MO | 63368 | |
| 5715584 | MITCHELL ASHLEIGH N | 2620 OHIO AVE | | | | ALTAMONTE SPRING | FL | 32714 | |
| 5715585 | MITCHELL ASKELSON | 1633 RIVER BREEZE DR | | | | ORANGE PARK | FL | 32003 | |
| 5715586 | MITCHELL AUDREY | 1040 MITCHELL COVE | | | | TUNICA | MS | 38676 | |
| 5715587 | MITCHELL AYSA | 355 HODGE KING DR | | | | ASHBURN | GA | 31714 | |
| 5715588 | MITCHELL BARBARA | 6502 S 289TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5715589 | MITCHELL BAXTER | 13 BROWN ST | | | | LAMAR | AR | 72846 | |
| 5459493 | MITCHELL BENJAMIN | 48853 METHVIN LOOP UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5715590 | MITCHELL BETH | 5804 BYRON COURT | | | | NEWARK | DE | 19702 | |
| 5715591 | MITCHELL BETTY | 163 S 7TH ST | | | | ZANESVILLE | OH | 60564 | |
| 5459494 | MITCHELL BETTY | 163 S 7TH ST | | | | ZANESVILLE | OH | 60564 | |
| 5715592 | MITCHELL BEULAH | 447 NORTH ST NW | | | | WARREN | OH | 44483-3721 | |
| 5459495 | MITCHELL BEVELY | 825 MILLBRIDGE RD | | | | CHINA GROVE | NC | 28023 | |
| 5715593 | MITCHELL BEVERLY J | 449 S BLECKLEY DR | | | | WICHITA | KS | 67218 | |
| 5459496 | MITCHELL BOB | 6408 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057 | |
| 5715594 | MITCHELL BRANDI | 1108 S 14TH ST | | | | SAINT LOUIS | MO | 63104 | |
| 5715595 | MITCHELL BRENDA | 943 GEORGE ST | | | | LYNCHBURG | VA | 24502 | |
| 5715596 | MITCHELL BRIAN | PO BOX 955 | | | | BATH | SC | 29816 | |
| 5715597 | MITCHELL BRIDGET | 1501 SUNBOW FALLS LANE | | | | RALEIGH | NC | 27615 | |
| 5715598 | MITCHELL BRITTANY | 602 N GLENDALE | | | | WICHITA | KS | 67208 | |
| 5715599 | MITCHELL BRITTANY D | 1519 PECAN GROVE | | | | TECUMSEH | OK | 74873 | |
| 5715600 | MITCHELL BRITTNEY | 279 CHIPPEWA DR | | | | COLUMBIA | SC | 29210 | |
| 5715601 | MITCHELL CAMAY | 4311 23RD PARKWAY | | | | TEMPLE HILL | MD | 20748 | |
| 5459497 | MITCHELL CARL | 816 WEBB ST | | | | DETROIT | MI | 48202-1025 | |
| 5715602 | MITCHELL CARLA | 5017 S WESTSHORE BLVD 40 | | | | TAMPA | FL | 33611 | |
| 5715603 | MITCHELL CARLOS | 31750 MCCABE CT | | | | SELBYVILLE | DE | 19975 | |
| 5715604 | MITCHELL CAROLYN | 3703 TEAKWOOD CT | | | | HEPHZIBAH | GA | 30815 | |
| 5715605 | MITCHELL CASEY L | 4133 SHIRLEY | | | | ST LOUIS | MO | 63121 | |
| 5715606 | MITCHELL CASSANDRA | 9 HARPOON DR | | | | BARNEGET | NJ | 08008 | |
| 5715607 | MITCHELL CAT | 4230 GARRETT ROAD | | | | DURHAM | NC | 27705 | |
| 5715608 | MITCHELL CATHERINE | 633 ZION WASHINGTON RD | | | | BLAKELY | GA | 39823 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715609 | MITCHELL CATHLEEN | 4932 FINKMAN | | | | ST LOUIS | MO | 63109 | |
| 5715610 | MITCHELL CECILIA | 4630 N COURTLAND ST | | | | TAMPA | FL | 33610 | |
| 5715611 | MITCHELL CEDRIC | 1922E SHOUP AVE | | | | TWIN FALLS | ID | 83301 | |
| 5715612 | MITCHEL CELESTE | 2961 JASMNINE | | | | DENVER | CO | 80207 | |
| 5715613 | MITCHELL CELESTER | 621 W88THST | | | | KANSASCITY | MO | 64114 | |
| 5715614 | MITCHELL CHANDRA | 1128 JONES ST | | | | PADUCAH | KY | 42003 | |
| 5459498 | MITCHELL CHARLES | 824 LACY DRIVE CHRISTIAN047 | | | | HOPKINSVILLE | KY | | |
| 5715615 | MITCHELL CHARLIE | 4110 COMANCHE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5459499 | MITCHELL CHARMAINE | 7000 LYNFORD ST APT 1 | | | | PHILADELPHIA | PA | 19149-1714 | |
| 5459500 | MITCHELL CHERIE | 616 STONE CIR | | | | GEORGETOWN | TX | 78626-6637 | |
| 5715616 | MITCHELL CHERYL | 59B DALE RD | | | | HOOKSETT | NH | 03106 | |
| 5715617 | MITCHELL CHRIS | 403 WARTZ AVE | | | | CHARLESTON | WV | 25311 | |
| 5715618 | MITCHELL CHRISTIAN | 1509 S GELENA WAY 1038 | | | | AURORA | CO | 80211 | |
| 5715619 | MITCHELL CHRISTINA | PO BOX 30483 | | | | OKLAHOMA CITY | OK | 73140 | |
| 5715620 | MITCHELL CHRISTINE | 3351 LADSON RD | | | | LADSON | SC | 29456 | |
| 5459501 | MITCHELL CHRISTOPHER | 2210 CHIPPEWA DR | | | | HARKER HEIGHTS | TX | 76548-2090 | |
| 5715621 | MITCHELL CINDY | 107 ELIZABETH DR | | | | PIEDMONT | SC | 29673 | |
| 5715622 | MITCHELL CLARENCE | 2107WILLINGHANM | | | | ALBANY | GA | 31721 | |
| 5715623 | MITCHELL CLAUDETTE | 5604 NORTHWOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5715624 | MITCHELL CLIFFORD | 205 SE 16TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5715625 | MITCHELL CONTANCE | 2655 E DEER SPRINGS WAY | | | | NO LAS VEGAS | NV | 89086 | |
| 5715626 | MITCHEL COSMOS | 18 HILTIN PL | | | | GREENSBORO | NC | 27409 | |
| 5715627 | MITCHELL CYNTHIA | 205 N 37TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5459502 | MITCHELL DAMDAMEON | 3521 ASHLEY STATION DR SW | | | | MARIETTA | GA | 30008-6080 | |
| 5715628 | MITCHELL DANAYE | 3241 VALLROYARM DR APT 117 | | | | DAYTON | OH | 45405 | |
| 5715629 | MITCHELL DANIEL | 1046 COLLEGE AVE | | | | RACINE | WI | 53403 | |
| 5459503 | MITCHELL DANIELLE | 8650 E CAPRI AVE | | | | MESA | AZ | 85208-8210 | |
| 5715630 | MITCHELL DANIELLE N | 3649 6TH ST SE APT 8 | | | | WASHINGTON | DC | 20032 | |
| 5715631 | MITCHEL DARICE | 1194 TOWNAND FOR PARKWAY | | | | CREVE COURE | MO | 63141 | |
| 5459504 | MITCHELL DAVID | NONE | | | | JUANA DIAZ | PR | 00795 | |
| 5405411 | MITCHEL DAVID P | 1515 7TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5715633 | MITCHELL DAWN | 228 SHAERMAN AVE | | | | WATERLOO | IA | 50703 | |
| 5459505 | MITCHELL DEAN | 715 HARMONY RD | | | | NEW HARMONY | IN | 47631 | |
| 5715634 | MITCHEL DEE | 10 SAWGRASS | | | | SUMTER | SC | 29150 | |
| 5715635 | MITCHEL DELLA | 6416 S KING DR | | | | CHICAGO | IL | 60637 | |
| 5715636 | MITCHELL DEMETRA | 437 GREENLEAF SQ | | | | PORT ORANGE | FL | 32127 | |
| 5715637 | MITCHELL DEMETRIA | 6259 BEES CREEK ROAD | | | | RIDGELAND | SC | 29936 | |
| 5715638 | MITCHELL DEMETRIUS I | 100 MOORE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5715639 | MITCHELL DENIQUA | 140 SPRING CIRCLE | | | | ATHENS | GA | 30601 | |
| 5459506 | MITCHELL DENNIS | 531 W MANSFIELD ST | | | | NEW WASHINGTON | OH | 44854 | |
| 5715640 | MITCHELL DERWIN | 1007 AVE M | | | | FT PIERCE | FL | 34950 | |
| 5715641 | MITCHELL DESTIN | 1801 N 73RD TERR APT 3 | | | | KANSAS CITY | KS | 66112 | |
| 5459507 | MITCHELL DEVAUGHN | 5010 MCCORNACK RD | | | | WAHIAWA | HI | 96786 | |
| 5715642 | MITCHELL DIANA | 8708 EZRA | | | | SAINT LOUIS | MO | 63115 | |
| 5715643 | MITCHEL DIANE | 1486 23RD PLACE SW | | | | VERO | FL | 32962 | |
| 5715644 | MITCHELL DIANNE | 719 PURITT LANE | | | | MARTINSVILLE | VA | 24112 | |
| 5715645 | MITCHELL DMON | 5358 MENDED CT | | | | COLUMBUS | OH | 43232 | |
| 5715646 | MITCHELL DOMONIQUE | 839 HARRISON AVE | | | | AKRON | OH | 44314 | |
| 5715647 | MITCHELL DONALD | ALSO LAKISHA MCKINNEY | | | | ST LOUIS | MO | 63135 | |
| 5715648 | MITCHELL DONNA | 50 TUCKER DRIVE | | | | MAYSVILLE | KY | 41056 | |
| 5459508 | MITCHELL DONNA | 50 TUCKER DRIVE | | | | MAYSVILLE | KY | 41056 | |
| 5715649 | MITCHELL DONNEIDRA | 2720 SOMERSET DRIVE APT 117 | | | | LAUDERDALE | FL | 33311 | |
| 5715650 | MITCHELL DORIS | 613 15TH ST N APT 4 | | | | COLUMBUS | MS | 39701 | |
| 5715651 | MITCHELL DOROTHY M | 110 LONGFELLOW DR | | | | ALEXANDRIA | LA | 71302 | |
| 5715652 | MITCHELL EDWARD | 319 TWELTH STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5715653 | MITCHELL ELAINE | PO BOX 2683 | | | | PEMBROKE | NC | 28372 | |
| 5715654 | MITCHELL ELBERT | 3306 INDIAN RIVER RD | | | | CHESAPEAKE | VA | 23325 | |
| 5715655 | MITCHELL ELEANOR | 1317 EAGLE COVE RD SOUTH | | | | JACKSONVILLE | FL | 32218 | |
| 5715656 | MITCHELL ELISTE | 6105 BROCKWORTH DR | | | | INDPLS | IN | 46203 | |
| 5715657 | MITCHELL ELIZA | PO BOX 397 | | | | PERU | NY | 12972 | |
| 5715659 | MITCHELL ELSA | 7783 FARMSBURY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5715660 | MITCHELL ENETIA | 407 JOHN ST | | | | CHINA GROVE | NC | 28023 | |
| 5459509 | MITCHELL ERIC | 6818 SASSER DR APT B | | | | FORT CARSON | CO | 80902-4340 | |
| 5715661 | MITCHELL ERICK | 5063 N KINGSHIGHWAY 1FL | | | | ST LOUIS | MO | 63115 | |
| 5715662 | MITCHELL ESPANTEGI | 2110 MARIPOSA LN 428 | | | | ARLINGTON | TX | 76010 | |
| 5715663 | MITCHELL EVALEE | 12801 ROSECRANS AVE | | | | NORWALK | CA | 90650 | |
| 5715664 | MITCHELL EVELYN | 1508 MOONEY AVENUE | | | | HAMMOND | LA | 70403 | |
| 5715665 | MITCHELL FELICIA | 238 N PINE | | | | CHICAGO | IL | 60644 | |
| 5715666 | MITCHELL FELICIA A | 1871 E 97TH STREET APT 202 | | | | CLEVELAND | OH | 44106 | |
| 5715667 | MITCHELL FELICIANO | REPARTO OASIS CALLE 7 E 9 | | | | GUANICA | PR | 00653 | |
| 5715668 | MITCHELL FRAN | 603 MEADOWS LANE | | | | KINSTON | NC | 28501 | |
| 5715669 | MITCHELL FRANCELIA | P O BOX 1922 | | | | FORT DEFIANCE | AZ | 86504 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715670 | MITCHELL FREDERICA | 17 CYRESS GROVE DR | | | | WILMINGTON | NC | 28401 | |
| 5715671 | MITCHELL FREDIA M | 443 EAST KENILWORTH RD | | | | ASHEVILLE | NC | 28805 | |
| 5715672 | MITCHELL FRONIE M | 1355 MICROWAVE TOWER RD NONE | | | | COUNCIL | NC | 28434 | |
| 5715673 | MITCHELL GABRELLE N | 130 LAKESIDE CT | | | | FAYETTEVILLE | GA | 30214 | |
| 5715674 | MITCHELL GENEVA | 4714 N HABANA AVE APT 171 | | | | TAMPA | FL | 33614 | |
| 5459510 | MITCHELL GEORGE | PO BOX 1306 | | | | INTERLACHEN | FL | 32148-1306 | |
| 5715675 | MITCHELL GEORGIANNA | 604 E 220TH ST 12 | | | | CARSON | CA | 90745 | |
| 5459511 | MITCHELL GLEEN | 20 VOUGA LN | | | | SAINT LOUIS | MO | 63131-2628 | |
| 5715676 | MITCHELL GLORIA | 108 WILLCOX ST | | | | PETEWRSBURG | VA | 23803 | |
| 5715677 | MITCHELL GLYNISA | 133 POPULAR STREET | | | | COLUMBUS | MS | 39702 | |
| 5715678 | MITCHELL GREGORY | 520 WEST56TH ST 15M | | | | MANHATTAN | NY | 10019 | |
| 5459512 | MITCHELL GUY | 2611 FREDERICK DOUGLASS BLVD OFC A | | | | NEW YORK | NY | 10030-3498 | |
| 5715679 | MITCHELL GWENDOLYN | 12717 LAYHILL RD | | | | SILVER SPRING | MD | 20906 | |
| 5715680 | MITCHELL HAZEL | 1218 ESTELL STREET | | | | BOSSIER | LA | 71112 | |
| 5715681 | MITCHELL HEATHER | 2192 TANBARK DRIVE | | | | AFTON | VA | 22920 | |
| 5715682 | MITCHELL HEDGEPETH | 209 MARY ANN DR | | | | BRANDON | MS | 39042 | |
| 5715683 | MITCHELL HELEN | 121 KING DRIVE | | | | THOMASVILLE | GA | 31792 | |
| 5459513 | MITCHELL HELEN | 121 KING DRIVE | | | | THOMASVILLE | GA | 31792 | |
| 5459514 | MITCHELL HERLINDA | 2047 CARLISLE CASTLE DR | | | | NEW BRAUNFELS | TX | 78130-3078 | |
| 5715684 | MITCHELL HEWITT | 1404 SECOND AVENUE | | | | SEABROOK | NJ | 08302 | |
| 5715685 | MITCHELL HOPE | 309 OAKLAND AVE | | | | ZANESVILLE | OH | 43701 | |
| 5715686 | MITCHELL IDA | 319 JACKSON ST | | | | CARTERSVILLE | GA | 30120 | |
| 5715687 | MITCHELL IRIANE | 6334 MORRISON RD | | | | NEW ORLEANS | LA | 70126 | |
| 5715688 | MITCHELL JACQUELINE | 3834 ST LOUIS | | | | ST LOUIS | MO | 63103 | |
| 5715689 | MITCHELL JACQUELYN | 105335 LEM TURNER RD APT401 | | | | JACKSONVILLE | FL | 32218 | |
| 5715690 | MITCHELL JADACIA | 3050 DEWEY ST | | | | LAKE CHARLES | LA | 70601 | |
| 5715691 | MITCHELL JAMAINE | 3446 GARDENIA PL | | | | LARGO | FL | 33771 | |
| 5715692 | MITCHELL JAMES | 3050 HAYDEN BRIDGE RD | | | | NORTH SPRINGFIELD | OR | 97477 | |
| 5715693 | MITCHELL JAMICA | 2321 SOUTH ROBERT AVE | | | | GONZALES | LA | 70737 | |
| 5715694 | MITCHELL JAMIE | 3812 SCARPA ST | | | | N CHARLESTON | SC | 29405 | |
| 5715695 | MITCHELL JANET | 280 W FIRST ST | | | | EDGARD | LA | 70049 | |
| 5459515 | MITCHELL JANET | 280 W FIRST ST | | | | EDGARD | LA | 70049 | |
| 5715696 | MITCHELL JANICE | 111124 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223 | |
| 5715697 | MITCHELL JASMINE | 5 TASHA DR | | | | GREENVILLE | SC | 29605 | |
| 5715698 | MITCHELL JAWANNA S | 705 SPRING VALLEY ROAD LO | | | | ATHENS | GA | 30605 | |
| 5459516 | MITCHELL JAY | 540 S DEWEY RD | | | | DEWEY | AZ | 86327 | |
| 5715699 | MITCHELL JAYCEE | 5166 ISLAND DATE | | | | SARASOTA | FL | 34232 | |
| 5459517 | MITCHELL JAYNE | 1235 WYNDEN OAKS GARDEN DR | | | | HOUSTON | TX | 77056-2529 | |
| 5715700 | MITCHELL JEANNE A | 3743 N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5715701 | MITCHELL JEANNIE | 2961 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5715702 | MITCHELL JEFF | 996 HIGHLAND PARK DR | | | | BROOMFIELD | CO | 80020 | |
| 5459518 | MITCHELL JEFFREY | 118B MOTT CIR | | | | FORT HUACHUCA | AZ | 85613-1601 | |
| 5715703 | MITCHELL JENNIFER | 466 HEADWATERS WAY | | | | ROCK HILL | SC | 29730 | |
| 5715704 | MITCHELL JENNIFER D | 3155 POTOMAC | | | | ST LOUIS | MO | 63118 | |
| 5459519 | MITCHELL JERALD | 2206 S 26TH ST | | | | FORT PIERCE | FL | 34947-4772 | |
| 5459520 | MITCHELL JEREMY | 4602 GREEN MEADOW ST | | | | KILLEEN | TX | 76549-5622 | |
| 5715706 | MITCHELL JEREMY T | PO BOX 704 | | | | GLASGOW | VA | 24555 | |
| 5715707 | MITCHELL JEROME | 3150 NW 21ST SPT 2 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5715708 | MITCHELL JERRICA | 618 IBERIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5715709 | MITCHELL JESSICA | 2627 WEST 18TH STREET | | | | CLEVELAND | OH | 44113 | |
| 5715710 | MITCHELL JESSICA L | 105 SOUTH CHAPEL ST | | | | GOWANDA | NY | 14407 | |
| 5715711 | MITCHELL JOANNE | PO BOX 233 | | | | BLUFFTON | SC | 29910 | |
| 5715712 | MITCHELL JOHN | 1547 KENNERLY RD | | | | ORANGEBURG | SC | 29118 | |
| 5459521 | MITCHELL JOHN | 1547 KENNERLY RD | | | | ORANGEBURG | SC | 29118 | |
| 5715713 | MITCHELL JOHN M | 15 GLEN AVE | | | | WAREHAM | MA | 02571 | |
| 5459522 | MITCHELL JONATHAN | 1524 BARBERRY LANE FAYETTE113 | | | | PEACHTREE CITY | GA | | |
| 5715714 | MITCHELL JONATHAN | 21491 WESTPORT AVE | | | | EUCLID | OH | 44123 | |
| 5459523 | MITCHELL JORDAN | 416 NE GRANT DR | | | | BLUE SPRINGS | MO | 64014-1739 | |
| 5459524 | MITCHELL JOSEPH | 4696 VENUS ROAD | | | | UNIONTOWN | OH | 44685 | |
| 5715715 | MITCHELL JOSEPHINE | 2063 MCCGEE RD APT E | | | | ROCK HILL | SC | 29732 | |
| 5715716 | MITCHELL JOVANNA | 619 W BROWN ST | | | | MILWAUKEE | WI | 53216 | |
| 5715717 | MITCHELL JUANITA | 1200 HOLLINGS AVE | | | | FLORENCE | SC | 29501 | |
| 5715718 | MITCHELL JUANYAI | PO BOX 121 | | | | WOODLAND | GA | 31836 | |
| 5715719 | MITCHELL JUDY | 11730 GARFIELD ST | | | | THORNTON | CO | 80233 | |
| 5715720 | MITCHELL JULIE | 102 OAK RIDGE RD | | | | JESUP | GA | 31545 | |
| 5459525 | MITCHELL JUSTIN | 4374 BROSIUS CIR | | | | EL PASO | TX | 79904-4307 | |
| 5715721 | MITCHELL K E | 5923 N LEITHGOW ST | | | | PHILADELPHIA | PA | 19120 | |
| 5715722 | MITCHELL KADESHIA | 1107 WOODWARD | | | | LAPORTE | IN | 46350 | |
| 5715723 | MITCHELL KANIYA | 2625 BLOOMFIELD WAY | | | | MACON | GA | 31206 | |
| 5715724 | MITCHELL KARMEN | 3731 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| 5715725 | MITCHELL KASI | 438 TINSMAN AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5459526 | MITCHELL KATHERINE | 2829 E POINT DR | | | | CHESAPEAKE | VA | 23321-4126 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459527 | MITCHELL KATHY | 238 WESTWOODS | | | | AMHERST | OH | 44001 | |
| 5715726 | MITCHELL KATIE | PO BOX 22163 | | | | H SPG NAT PK | AR | 71903 | |
| 5715727 | MITCHELL KATRINA E | 5960 SUNFLOWER CT | | | | ELLENWOOD | GA | 30294 | |
| 5715728 | MITCHELL KEISHAYY | 3249 CALUMET DR | | | | RALEIGH | NC | 27614 | |
| 5459528 | MITCHELL KELLI | 14747 MAPLE RIDGE RD | | | | MILFORD CENTER | OH | 43045 | |
| 5715729 | MITCHELL KELLY | 3984 ZONNIE SCRONCE RD | | | | VALE | NC | 28168 | |
| 5715731 | MITCHELL KENDRICK | 1419 SANDY AVE | | | | GREENVILLE | MS | 38701 | |
| 5715732 | MITCHELL KENNY | 3912 N HARLEM | | | | CHICAGO | IL | 60634 | |
| 5459529 | MITCHELL KEVIN | 3335 VERNAL AVE | | | | MERCED | CA | 95340 | |
| 5715733 | MITCHELL KIM | WEBSTER | | | | NORTH FIELD | OH | 44067 | |
| 5459530 | MITCHELL KIM | WEBSTER | | | | NORTH FIELD | OH | 44067 | |
| 5715734 | MITCHELL KIMBERLY | PO BOX 7564 | | | | FLORENCE | SC | 29502 | |
| 5459531 | MITCHELL KIMBERLY | PO BOX 7564 | | | | FLORENCE | SC | 29502 | |
| 5715735 | MITCHELL KIMEERLY | 1757 GREGG AVE | | | | FLORENCE | SC | 29501 | |
| 5715736 | MITCHELL KRISTIEN | 913 HUNTER DRIVE | | | | MOUNT AIRY | NC | 27030 | |
| 5715737 | MITCHELL KRYSTAL | 14858 TICKNOR STREET | | | | WINTER GARDEN | FL | 34787 | |
| 5459532 | MITCHELL KYLE | 407 ROCK SPRINGS CT NE | | | | ATLANTA | GA | 30306-2332 | |
| 5715738 | MITCHELL L FORBES | 4301 CONFEDERATE PT RD | | | | JACKSONVILLE | FL | 32210 | |
| 5715739 | MITCHELL LACOYA | 2830 MONROE AVE | | | | KANSAS CITY | MO | 64128 | |
| 5715740 | MITCHELL LAKARSHA | 506 MAPLEWOOD DR | | | | SANFORD | NC | 27330 | |
| 5715741 | MITCHELL LAKENDRA | 126 HIGH STREET | | | | GREENVILLE | MS | 38701 | |
| 5715742 | MITCHELL LAKISHA | 10 JOYCE ELLEN LN | | | | SAINT LOUIS | MO | 63135 | |
| 5715743 | MITCHELL LAMAR | 1911 BRIGHTWOOD LANDING LANE | | | | GREENSBORO | NC | 27405 | |
| 5715744 | MITCHELL LARRY | 6325 PHILBROOK RD | | | | NRTH CHDTRFD | VA | 23234 | |
| 5715745 | MITCHELL LATASHAIA | 467 MONTGOMERY AVE | | | | JERSEY CITY | NJ | 07302 | |
| 5715746 | MITCHELL LATESHA | 6213 SERENITY CT | | | | LOUISVILLE | KY | 40219 | |
| 5459533 | MITCHELL LAURIE | 101 SCHOOL ST | | | | CHESHIRE | MA | 01225 | |
| 5459534 | MITCHELL LAVERN | 4229 NW 43RD ST APT D26 | | | | GAINESVILLE | FL | 32606-2506 | |
| 5715748 | MITCHELL LAWANDA | 650 FROST AVENUE | | | | ROCHESTER | NY | 14611 | |
| 5715749 | MITCHELL LAWRENCE | 3001 PARKER AVE | | | | SILVER SPRING | MD | 20902 | |
| 5715750 | MITCHELL LEGENNA | 15 ELMWOOD DR | | | | SHARPSBURG | GA | 30277 | |
| 5715751 | MITCHELL LENORA | 2101 S MICHIGAN | | | | CHICAGO | IL | 60616 | |
| 5715752 | MITCHELL LESTON | 1025 THOMAS S BOYLAND | | | | BROOKLYN | NY | 11212 | |
| 5459535 | MITCHELL LINCOLN | PO BOX 3161 | | | | ALBANY | GA | 31706-3161 | |
| 5715753 | MITCHELL LINDA | 9626 SANDY POINTE CIRCLE | | | | FREDERICKSBRG | VA | 22408 | |
| 5715754 | MITCHELL LINDSAY | 317 VANOVER AVE NE | | | | WISE | VA | 24293 | |
| 5715755 | MITCHELL LISA | 7719 WALLACE AVE | | | | KANSAS CITY | MO | 64138 | |
| 5459536 | MITCHELL LISA | 7719 WALLACE AVE | | | | KANSAS CITY | MO | 64138 | |
| 5715756 | MITCHELL LORI A | 3033 WEST LAKE RD | | | | ABILENE | TX | 79601 | |
| 5715757 | MITCHELL LORRAINE | 15455 WOODCREST DR | | | | WHITTIER | CA | 90604 | |
| 5715758 | MITCHELL LUISA | 2607 HYDRAULIC RD APT C | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5715759 | MITCHELL LYNN | 309 OAKLAND AVE | | | | ZANESVILLE | OH | 43701 | |
| 5459537 | MITCHELL LYNNE | 4200 ROCKY POINT DR | | | | ANTIOCH | CA | 94509-6960 | |
| 5459538 | MITCHELL MAE | 908 N STATE ST APT 2 APT 104 | | | | PAINESVILLE | OH | 44077 | |
| 5715760 | MITCHELL MAGGIE | 157 BRUCE K SMALLS DR LOT 11 | | | | BEAUFORT | SC | 29906 | |
| 5715761 | MITCHELL MAHD | 1080 MILL ST | | | | ORANGEBURG | SC | 29115 | |
| 5715762 | MITCHELL MALLORY | 3304 N MAIN ST | | | | TIFTON | GA | 31714 | |
| 5715763 | MITCHELL MARC K | 2127 QUIET LAKE PL | | | | MARTINEZ | CA | 94553 | |
| 5715764 | MITCHELL MARGARET | PO BOX 50345 | | | | FT MYERS | FL | 33994 | |
| 5715765 | MITCHELL MARJORIE | 6434 YORKSHIRE ROAD | | | | TAMPA | FL | 33634 | |
| 5459539 | MITCHELL MARK | 1656 A ELM CT | | | | FORT GORDON | GA | 30905 | |
| 4864472 | MITCHELL MARKETING GROUP INC | 2621 TOWNE DRIVE | | | | CARMEL | IN | 46032 | |
| 5715766 | MITCHELL MARLENE | 8320 STRATHMORE | | | | ST LOUIS | MO | 63136 | |
| 5715767 | MITCHELL MARY | 1250 RAINBOW DR 68 | | | | SPRINGFIELD | OR | 97477 | |
| 5459540 | MITCHELL MARY | 1250 RAINBOW DR 68 | | | | SPRINGFIELD | OR | 97477 | |
| 5459541 | MITCHELL MATTHEW | 210 W 21ST ST APT 2FE | | | | NEW YORK | NY | 10011-3409 | |
| 5715768 | MITCHELL MCELMURRY | 17 NE 50TH COURT | | | | KANSAS CITY | MO | 64118 | |
| 5459542 | MITCHELL MEGHAN | 173 CASSEEKEE TRL N | | | | MELBOURNE BEACH | FL | 32951 | |
| 5715769 | MITCHELL MELANIE | 910 ORCHARD KNOB | | | | CHATTANOOGA | TN | 37406 | |
| 5715770 | MITCHELL MELENEA | 4804 - 37TH AVE APT 1 | | | | KENOSHA | WI | 53144 | |
| 5715771 | MITCHELL MELISSA | 2100 MESA VALLEY WAY 107 | | | | AUSTELL | GA | 30106 | |
| 5715772 | MITCHELL MELITTA | 7603 SHERWOOD ST | | | | JACKSONVILLE | FL | 32208 | |
| 5715773 | MITCHELL MELODY D | 4326BISHOP HILLS DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5715774 | MITCHELL MICHAEL | 17 JOSEPHINE LANE | | | | NORTHPORT | NY | 11768 | |
| 5715775 | MITCHELL MICHEL | 124 MACDUGAL ST | | | | NEW YORK | NY | 10012 | |
| 5715776 | MITCHELL MICHELE | 2135 GODBY RD | | | | ATLANTA | GA | 30349 | |
| 5715777 | MITCHELL MICHELLE | 10270 E TARON DR | | | | ELK GROVE | CA | 95757 | |
| 5715779 | MITCHELL MONICA | 1200 E BARRINGER ST | | | | PHILADELPHIA | PA | 19119 | |
| 5459543 | MITCHELL MONICA | 1200 E BARRINGER ST | | | | PHILADELPHIA | PA | 19119 | |
| 5715780 | MITCHELL NANCY A | 311 SW 11TH CT | | | | FT LAUDERDALE | FL | 33315 | |
| 5715781 | MITCHELL NATASHA | 611 HOLLY CT APT D | | | | ST MARYS | GA | 31558 | |
| 5715782 | MITCHELL NATHANIEL | 111108 PLAYER DR | | | | EASTLAKE | OH | 44095 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459544 | MITCHELL NICHELLE | 806 E VIA WANDA | | | | LONG BEACH | CA | 90805-6582 | |
| 5715783 | MITCHELL NICOLE | 61 ALLISON ST | | | | WASHINGTON | DC | 20011 | |
| 5715784 | MITCHELL NIKKI | 10170 HARDY DR | | | | CREOLA | AL | 36525 | |
| 5715785 | MITCHELL NIKKIE | 2609 DEER TRAIL LANE | | | | CAMERON PARK | CA | 95682 | |
| 5715786 | MITCHELL NISHA | 1583 ZETTLER RD | | | | COLUMBUS | OH | 43227 | |
| 5459545 | MITCHELL NYOKA | 609 S 6TH AVE APT 2S | | | | MAYWOOD | IL | 60153-1575 | |
| 5715787 | MITCHELL OCHANDARA | 109 PINE ARBOR CT | | | | GASTON | SC | 29053 | |
| 5715788 | MITCHELL OZELIA | 10950 JEFFERSON HWY APT K4 | | | | SILVIS | IL | 61282 | |
| 5715789 | MITCHELL OZELIA M | 320 FARRAR AVE | | | | KENNER | LA | 70062 | |
| 5715790 | MITCHELL P | 220 SAND DR | | | | GRASSVALLEY | CA | 95945 | |
| 5715791 | MITCHELL PAM | 214 ROYAL PALM BLVD | | | | CHARLESTON | SC | 29407 | |
| 5459546 | MITCHELL PAM | 214 ROYAL PALM BLVD | | | | CHARLESTON | SC | 29407 | |
| 5715792 | MITCHELL PAMELA | 407 W 14TH AVE | | | | POST FALLS | ID | 83854 | |
| 5459547 | MITCHELL PAMELA | 407 W 14TH AVE | | | | POST FALLS | ID | 83854 | |
| 5715793 | MITCHELL PANSY | 1666 VANCE ST | | | | TOLEDO | OH | 43607 | |
| 5715795 | MITCHELL PATRICIA | 1219 ROAD A | | | | REDWOOD VALLE | CA | 95470 | |
| 5459548 | MITCHELL PATRICK | 83 S ADAMS ST | | | | BEVERLY HILLS | FL | 34465-3719 | |
| 5715796 | MITCHELL PAUL | 4171 CORTSVILLE RD | | | | CEDARVILLE | OH | 45314 | |
| 5459549 | MITCHELL PAUL | 4171 CORTSVILLE RD | | | | CEDARVILLE | OH | 45314 | |
| 5715797 | MITCHELL PAULA | P O BOX 87 | | | | DORAN | VA | 24612 | |
| 5715798 | MITCHELL PAULA T | 4711 PINEDA STREET | | | | NEW ORLEANSLA | LA | 70126 | |
| 5715799 | MITCHELL PAULAQ | 2345 GRIFFITH PARK BLVD A | | | | LOS ANGELES | CA | 90039 | |
| 5715800 | MITCHELL PHYLLIS | 7480 N 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5459550 | MITCHELL PRECIOUS | 2773 HAMPSHIRE RD APT 2 | | | | CLEVELAND HEIGHTS | OH | 44106-2540 | |
| 5715801 | MITCHELL PURVIS | 1921 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5715802 | MITCHELL RACHAEL | 504 HARDEN STREET | | | | REIDSVILLE | NC | 27320 | |
| 5715803 | MITCHELL RACHEL | 238 COUNTRY CLUB | | | | NATCHEZ | MS | 39120 | |
| 5715804 | MITCHELL RAMONA | 6109 OAKLAND TRACE CT | | | | HENRICO | VA | 23231 | |
| 5715805 | MITCHELL RASHIDA | 3F TOWNHOUSE RD | | | | BROAD BROOK | CT | 06016 | |
| 5715806 | MITCHELL RAY A | 2228 S BURNSIDE | | | | GONZALES | LA | 70737 | |
| 5715807 | MITCHELL RAYMOND A | 367 EDDY RD | | | | CLEVELAND | OH | 44108 | |
| 5715808 | MITCHELL REBECCA L | 2011 ANTREVILLE HWY | | | | IVA | SC | 29655 | |
| 5715809 | MITCHELL REESE | 930 SAINT JOHNS PLACE | | | | BROOKLYN | NY | 11213 | |
| 5459551 | MITCHELL REGGIE | 85 PEYTON DR | | | | CHICAGO HEIGHTS | IL | 60411-1147 | |
| 5715810 | MITCHELL REGINALD | 3220 E JEAN ST APT 5 | | | | TAMPA | FL | 33610 | |
| 5715811 | MITCHELL RENEE | 103 WESLEYAN DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5715812 | MITCHELL RESHONDA | 109 FAIRMONT STREET | | | | PINEVILLE | LA | 71360 | |
| 5459552 | MITCHELL RIKITA | 3508 W VAN BUREN ST APT 1G | | | | CHICAGO | IL | 60624-3365 | |
| 5459553 | MITCHELL ROBERT | 3108 ROBLANG CT | | | | DES MOINES | IA | 50317-8739 | |
| 5428065 | MITCHELL ROBERT L AND ELVERA MITCHELL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5715813 | MITCHELL ROBERTA L | 313 ADELINE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5715814 | MITCHELL ROBERTS | 405 GALAXY DR | | | | FREDERICKSBURG V | VA | 22407 | |
| 5715815 | MITCHELL ROBIN | 464 BONIFIELD CT | | | | ZANESVILLE | OH | 43701 | |
| 5715816 | MITCHELL ROBIN C | 7142 BEULAH | | | | ST LOUIS | MO | 63136 | |
| 5459554 | MITCHELL ROGER | 7011 D BAKER ST | | | | FORT MEADE | MD | 20755 | |
| 5715817 | MITCHELL ROLANDA | P O BOX 318 | | | | RESERVE | LA | 70084 | |
| 5459555 | MITCHELL RONALD | 22802 WHISPERING WILLOW DR | | | | SPRING | TX | 77373-6476 | |
| 5715818 | MITCHELL RONDA | 6340 NELSON ST | | | | ARVADA | CO | 80003 | |
| 5715819 | MITCHELL RONITA | 138 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | |
| 5715820 | MITCHELL ROSALYN | PO BOX 205 | | | | LUTHERSVILLE | GA | 30251 | |
| 5715821 | MITCHELL ROSANDA | 4416 RAVENWOOD AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5715822 | MITCHELL ROSHANDA Y | 1620 HOLLOWOOD RD | | | | ATLANTA | GA | 30318 | |
| 5715823 | MITCHELL ROSIE | BOX 5713 | | | | GAINESVILLE | FL | 32627 | |
| 5715824 | MITCHELL ROSS | 7641 BYWOOD | | | | HOUSTON | TX | 77008 | |
| 5715825 | MITCHELL SAHONY | 60 SARATOG AVE | | | | BINGHAMTON | NY | 13903 | |
| 5715826 | MITCHELL SALENA | 121 SPRING STREET | | | | AMHERST | OH | 44001 | |
| 5715827 | MITCHELL SAMANTHA | 1089 ALICE DRIVE | | | | SUMTER | SC | 29150 | |
| 5715828 | MITCHELL SAMMECA C | 6227SONORACTAPT6 | | | | TAMPA | FL | 33617 | |
| 5459556 | MITCHELL SANDRA | 10731 105TH ST | | | | OZONE PARK | NY | 11417-2330 | |
| 5715830 | MITCHELL SANDRA T | 4444 SHERWOOD ST | | | | BATON ROUGE | LA | 70805 | |
| 5715831 | MITCHELL SARAH | 1411 SHADY TREE WAY | | | | CHESAPEAKE | VA | 23323 | |
| 5715832 | MITCHELL SCHINIQUA | 1817 E AVE J10 UNIT 4 | | | | LANCASTER | CA | 93535 | |
| 5715833 | MITCHELL SENECA | 351 GILBERT AVE | | | | SPRINGFIELD | MA | 01119 | |
| 5715834 | MITCHELL SHABA | 1423 BROOKS AVE | | | | COLUMBUS | OH | 43207 | |
| 5715835 | MITCHELL SHABA K | 1423 BROOKS AVE | | | | COLU MBUS | OH | 43207 | |
| 5715836 | MITCHELL SHALONDA | 564 GLOROSE DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5715837 | MITCHELL SHANDRELL L | 583 MAIN ST | | | | GRAMBLING | LA | 71245 | |
| 5459557 | MITCHELL SHANE | 109 CAROLINA STREET | | | | ADEL | GA | 31620 | |
| 5715838 | MITCHELL SHANKIA S | 1145 NW 8TH AVE | | | | MIAMI | FL | 33136 | |
| 5715839 | MITCHELL SHANNON N | 500 HARRIS AVE | | | | METAIRIE | LA | 70005 | |
| 5715840 | MITCHELL SHANNON W | 8300 PEARL ROAD | | | | STRONGSVILLE | OH | 44136 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3344 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715841 | MITCHELL SHARLENE | 1737 GRAHAM RD APT N7 | | | | MAOCN | GA | 31211 | |
| 5715842 | MITCHELL SHARON | 414 E BENERARD AVE | | | | GREENEVILLE | TN | 37745 | |
| 5715843 | MITCHELL SHAWAN | 8 BALEY DR | | | | JACKSONVILLE NC | NC | 92059 | |
| 5715844 | MITCHELL SHAWN E | 848 TORTOISE WAY | | | | JACKSONVILLE | FL | 32218 | |
| 5715845 | MITCHELL SHAWNDELL | 147 BELMONT ST | | | | SPRINGFIELD | MA | 01109 | |
| 5715846 | MITCHELL SHEILA | 615 S WALNUT | | | | SPRINGFIELD | IL | 62704 | |
| 5715847 | MITCHELL SHEMIKA | 122 RAILROAD ST SW LOT 30 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5715848 | MITCHELL SHEREE A | 252 ANN DR | | | | MIDDLETOWN | DE | 19709 | |
| 5715849 | MITCHELL SHERLONDA | 839 WALNUT | | | | FULTON | MO | 65251 | |
| 5715850 | MITCHELL SHINDONA | 2451 N RAINBOW BLVD APT1059 | | | | LAS VEGAS | NV | 89108 | |
| 5715851 | MITCHELL SHIQUAIL | 101 WEST RICHARD ST | | | | WINTON | NC | 27986 | |
| 5715852 | MITCHELL SHIRLEY J | 3413 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5715853 | MITCHELL SHUNICE | 1600 CASTLE PARK DR | | | | ST LOUIS | MO | 63121 | |
| 5459558 | MITCHELL SID | 405 JEAN ST APT 4 | | | | DAYTONA BEACH | FL | 32114-4648 | |
| 5715854 | MITCHELL SONIA | 1766 E WEBB AVE | | | | BURLINGTON | NC | 27217 | |
| 5715855 | MITCHELL SONYETTE | 2772 WEST SURREY DRIVE | | | | CHARLESTON | SC | 29405 | |
| 5715856 | MITCHELL SPANKY | 1134 NE 15TH AVENUE | | | | FT LAUDERDALE | FL | 33334 | |
| 5715857 | MITCHELL STACY | 1403 JACKSON KELLER 804 | | | | SAN ANTONIO | TX | 78227 | |
| 5715858 | MITCHELL STASSI | 2816 FUQUA STREET | | | | BATON ROUGE | LA | 70802 | |
| 5715859 | MITCHELL STEPHANIE | 5163 LYNCH DR | | | | MARIANNA | FL | 32446 | |
| 5715860 | MITCHELL STEPHANIE S | 5288 LONG RD APT D | | | | ORLANDO | FL | 32808 | |
| 5715861 | MITCHELL STEPHEN | 60 SARATOGA | | | | BINGHAMTON | NY | 13903 | |
| 5459559 | MITCHELL STEVE | PO BOX 3109 | | | | SHERMAN | TX | 75091-3109 | |
| 5459560 | MITCHELL STEWART | 2100 A MESCALERO LOOP | | | | HOLLOMAN AFB | NM | 88330 | |
| 5715862 | MITCHELL SUSAN | 608 WEST MAIN | | | | EASLEY | SC | 29640 | |
| 5715863 | MITCHELL SYNESE | 116 BASKERVILLE CT APT C | | | | DANVILLE | VA | 24541 | |
| 5715864 | MITCHELL TAMMY | 99 B BROOKLYN RD | | | | NORTH LAWRENCE | NY | 12967 | |
| 5715865 | MITCHELL TANYA | P O BOX 3692 | | | | FARMINGTON | NM | 87401 | |
| 5715866 | MITCHELL TARA | 5431 BLUEBIRD LN | | | | CINCINNATI | OH | 45239 | |
| 5715867 | MITCHELL TASHA | 1438 N VASSER | | | | WICHITA | KS | 67208 | |
| 5715868 | MITCHELL TERESA | 22 A CASTOAL LANE | | | | CAMDEN | SC | 29020 | |
| 5459561 | MITCHELL TESHA | 439 SHELLEY AVE | | | | SHELLEY | ID | 83274 | |
| 5715869 | MITCHELL THERESA | 151 MAYWOOD AVE | | | | HACKENSACK | NJ | 07607 | |
| 5715870 | MITCHELL THOMAS | 1729 STEUBENVILLE PIKE UNIT 5 | | | | BURGETTSTOWN | PA | 15021 | |
| 5459562 | MITCHELL THOMAS | 1729 STEUBENVILLE PIKE UNIT 5 | | | | BURGETTSTOWN | PA | 15021 | |
| 5715871 | MITCHELL THOMASINE | 5110 HOLLAND PL | | | | LAWRECEVILLE | GA | 37075 | |
| 5715872 | MITCHELL TIANNE | 3746 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5715873 | MITCHELL TIFFANIE | 427 PUBLIC ST | | | | PROVIDENCE | RI | 02908 | |
| 5715874 | MITCHELL TIM | 517 TAYLORS ISLAND RD | | | | TAYLORS ISLAND | MD | 21669 | |
| 5715875 | MITCHELL TIMOTHY | 1100A IRON BARK CT | | | | BEL AIR | MD | 21015 | |
| 5459563 | MITCHELL TIMOTHY | 1100A IRON BARK CT | | | | BEL AIR | MD | 21015 | |
| 5715876 | MITCHELL TKEYAH C | 420 PACIFIC ST | | | | KOKOMO | IN | 46901 | |
| 5715877 | MITCHELL TONI | 2454 W KILBOURN AVE | | | | MILWAUKEE | WI | 53233 | |
| 5715878 | MITCHELL TONIA | 135B AUNT MARY AVE | | | | GREENSBORO | NC | 27405 | |
| 5715879 | MITCHELL TONITA | 280 N WARREN AVE | | | | BROCKTON | MA | 02301 | |
| 5715880 | MITCHELL TONYA | 2192 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078 | |
| 5715881 | MITCHELL TORRI | 14 GUENEVERE COURT APT H | | | | NEWPORT NEWS | VA | 23602 | |
| 5715882 | MITCHELL TOWNE | 107 EMERYS BRIDGE RD | | | | SOUTH BERWICK | ME | 03908 | |
| 5715883 | MITCHELL TOYAE | 3170 6TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5715884 | MITCHELL TRAVIS | 2961 JASMNINE | | | | DENVER | CO | 80207 | |
| 5715885 | MITCHELL TRENT | 171 DILLON DR APT 2 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5715886 | MITCHELL TRICIA | 71 SOMERS ST | | | | BROOKLYN | NY | 11233 | |
| 5459564 | MITCHELL TYLER | 2042 PRAIRIE GRASS DR | | | | SIERRA VISTA | AZ | 85635-6995 | |
| 5715887 | MITCHELL TYLER J | 2000 FALCONWOOD CT | | | | WINSTON SALEM | NC | 27127 | |
| 5715888 | MITCHELL TYNIA S | 2893 SANTIAGO DR | | | | ST LOUIS | MO | 63033 | |
| 5715889 | MITCHELL VALERIE | PO BOX 193 | | | | ORANGEBURG | SC | 29116 | |
| 5715890 | MITCHELL VAUGHAN | 5649 GRADON HILL LN | | | | CINCINNATI | OH | 45232 | |
| 5459565 | MITCHELL VERA | 4209 VAN AVE | | | | NEW ORLEANS | LA | 70122-2415 | |
| 5715891 | MITCHELL VERONICA | 2263 PLACEDA ST | | | | JACKSONVILLE | FL | 32208 | |
| 5715892 | MITCHELL VICKIE | 222 MADISON STREET | | | | PINEVILLE | LA | 71360 | |
| 5715893 | MITCHELL VICTORIA | 1079 SAN RAMON DR | | | | CHICO | CA | 95973 | |
| 5715894 | MITCHELL VICTORIA P | 4501 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5715895 | MITCHELL VINCENT A | 2504 FRANCIS AVE | | | | ALTON | IL | 62002 | |
| 5715896 | MITCHELL WALTER | 750 GLENDALE ST | | | | STARKE | FL | 32091 | |
| 5459566 | MITCHELL WAYNE | 209 SHELTON AVE HUNTINGDON061 | | | | ALEXANDRIA | PA | 16611 | |
| 5715897 | MITCHELL WILBERT | 1486 23RD PL SW | | | | VERO BEACH | FL | 32962 | |
| 5715898 | MITCHELL WILLIAM | 3701 BAHAMA DRIVE | | | | MIRAMAR | FL | 33023 | |
| 5459567 | MITCHELL WILLIAM | 3701 BAHAMA DRIVE | | | | MIRAMAR | FL | 33023 | |
| 5428067 | MITCHELL WILLIAM AND LORNA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5715899 | MITCHELL WINIFRED | 1109 72ND ST E | | | | PALMETTO | FL | 34221 | |
| 5715900 | MITCHELL WRIGHT | 1831 WYNNTON RD | | | | COLUMBUS | GA | 31906 | |
| 5715901 | MITCHELL YANINA | 342 MALLARD DR | | | | LUMBERTON | NC | 28360 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715902 | MITCHELL YOLANDA | PO BOX 431 | | | | METCALFE | MS | 38760 | |
| 5459568 | MITCHELL YOLANDA | PO BOX 431 | | | | METCALFE | MS | 38760 | |
| 5715903 | MITCHELL YOLANDA B | 4816 WYNDAM DR | | | | STONE MOUNTAIN | GA | 30088 | |
| 5715904 | MITCHELL YOLANDA | 216 SIMMONSVILLE ROAD | | | | BLUFFTON | SC | 29910 | |
| 5715905 | MITCHELL YVETTE | 5503 MCCULLOCH DR | | | | BECKLEY | WV | 25801 | |
| 5715906 | MITCHEL ZENA R | 6306 JEFFREY DR 1 | | | | LOUISVILLE | KY | 40258 | |
| 5715907 | MITCHELLBROWN MARKEETA | 3754N 25 TH | | | | MILWAUKEE | WI | 53206 | |
| 5715908 | MITCHELLBUSBY WANDA J | 5418 COLLEAGE | | | | STL | MO | 63138 | |
| 5715909 | MITCHELL ANNIE | 117 OATISON STREET | | | | WALTERBORRO | SC | 29488 | |
| 5715910 | MITCHELLE APONTE | 9 ORIENT STREET | | | | WORCESTER | MA | 01550 | |
| 5715911 | MITCHELLE B HARRIS | 9431 NORTH AVE | | | | STLOUIS | MO | 63114 | |
| 5715912 | MITCHELLE DAVE | 5316 WOOD LILLY CT | | | | GAHANNA | OH | 43230 | |
| 5459569 | MITCHELLE LETOI | PO BOX 681 | | | | GARDEN CITY | MI | 48136-0681 | |
| 5459570 | MITCHELLE NICOLE | 15 CLARENCE MITCHELL RD | | | | SAINT HELENA ISLAND | SC | 29920 | |
| 5715913 | MITCHELLE TIMIKA | 4455 PENROSE | | | | ST LOUIS | MO | 63115 | |
| 5715914 | MITCHELLE TIMIKA L | 4455 PENROSE | | | | ST LOUIS | MO | 63115 | |
| 5715915 | MITCHELLE VASALINKI | 1009 CHILLUM RD | | | | HYATTSVILLE | MD | 20783 | |
| 5715916 | MITCHELLHUGHES LAVERNE | 61 ALLISON ST | | | | WASHINGTON | DC | 20011 | |
| 5715917 | MITCHEM BRENDALYN | 1511 WILD RYE LN | | | | GRAYSON | GA | 30017 | |
| 5715918 | MITCHEM LORI | PO BOX 41 | | | | BLOOMINGROSE | WV | 25024 | |
| 5715919 | MITCHEM SHERRY | 1096 LUSK HOLLOW | | | | ROCK | WV | 24747 | |
| 5715920 | MITCHENER CLARONE | 5828 QUIET PINE CIRC | | | | CHESTER | VA | 23831 | |
| 5715921 | MITCHINER PAM | 6692 STRATTFORD | | | | CANAL WNCHSTR | OH | 43110 | |
| 5715922 | MITCHLELL LATOYA | 1037 CENTER POINT RD | | | | MADISON | TN | 37115 | |
| 5715923 | MITCHLL BERNIER | 10904 WARDOUR LN | | | | AUSTIN | TX | 78748 | |
| 5715924 | MITCHNER RODNEY | 142 W NORTH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5715925 | MITCHNER SHARELL | 3001 CAROL AVE | | | | CHARLOTTE | NC | 28208 | |
| 5715926 | MITCHUM BEVERLY | 118 CENTER TREET | | | | SUMMERVILLE | SC | 29483 | |
| 5715927 | MITCHUM CAROLYN | 46 GORSLINE ST | | | | ROCHESTER | NY | 14613 | |
| 5715928 | MITCHUM JENNIFER Y | 9346 BLUE HOUSE RD | | | | LADSON | SC | 29456 | |
| 5715929 | MITEHELL S | 2349 RIVERWOOD | | | | BOSSIER CITY | LA | 71111 | |
| 5459571 | MITERKO EDWARD | 637 CHESTNUT ST | | | | KEARNY | NJ | 07032-2911 | |
| 5715930 | MITESH AMIN | 5 UNKEL CT | | | | SAYREVILLE | NJ | 08872 | |
| 5715931 | MITESH GAJJAR | 19422 WHISPERING BROOK DR | | | | TAMPA | FL | 33647 | |
| 5715932 | MITHCELL DEAUBRE | 811 HOWARD ST | | | | HAWTHORNE | FL | 32604 | |
| 5715933 | MITHCELL TERRY | 208 NORTH ELMONT AVE | | | | BURLINGTON | NC | 27217 | |
| 5715934 | MITHNIX LISA | 3600 SHEFFIELD AVE | | | | HAMMOND | IN | 46327 | |
| 5715935 | MITHUN M PILLAI | 2270 HASSELL RD | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5715936 | MITIKIA KING | 25544 SHIAWASSEE RD | | | | SOUTHFIELD | MI | 48033 | |
| 5715937 | MITRE MARIA | 4424 S MOZART ST | | | | CHICAGO | IL | 60632 | |
| 5715938 | MITROVICH SUZANNE | 51 E PALOMAR DR | | | | CHULA VISTA | CA | 91911 | |
| 5459572 | MITSOS DIONISIS | 17146 NE SANDY BLVD | | | | PORTLAND | OR | 97230 | |
| 5715939 | MITT DELEVONDA | 373 SMITH ST | | | | HAHNVILLE | LA | 70057 | |
| 5459573 | MITTENDORFER SEBASTIAN | 4808 N 24TH ST UNIT 826 | | | | PHOENIX | AZ | 85016-9128 | |
| 5459574 | MITTENZWEI CECILIA | 4380 SW 14TH ST | | | | MIAMI | FL | 33134-3804 | |
| 5428069 | MITTIE LIGON-DENNIS | 801 MAIN ST | APT 123 | | | NEWPORT NEWS | VA | 23605 | |
| 5715940 | MITTIE THOMPSON | 6122 HARRISON AVE | | | | HAMMOND | IN | 46324 | |
| 5715941 | MITTLER DANIELLE | 1007 PENNTON AVE SW | | | | LENOIR | NC | 28645 | |
| 5715942 | MITTO CATHERINE E | 4516 MINERVA ST | | | | SEBRING | FL | 33870 | |
| 5715943 | MITTS MARTY | 680 E BLUE RIDGE RD | | | | FRESNO | CA | 93720 | |
| 5459575 | MITTS TAMARA | 2079 SUGAR GROVE RD | | | | BRANDYWINE | WV | 26802 | |
| 5715944 | MITUL PATEL | 340 E LIBERTY ST | | | | HERNANDO | FL | 34442 | |
| 5428071 | MITZ TEACHA M | 3531 CLIFTMONT AVENUE | | | | BALTIMORE | MD | 21213 | |
| 5715945 | MITZA MCDANIEL | 2000 MADISON ST BH-510 | | | | STLOUIS | MO | 63106 | |
| 5715946 | MITZE SOFRANES | 950 HARRINGTON AVE NE APT S221 | | | | RENTON | WA | 98056 | |
| 5715947 | MITZEL NANCY | 11219 PALMETTO BLVD | | | | ALACHUA | FL | 32615 | |
| 5715948 | MITZI GREER | 5318 S FOX ST | | | | LITTLETON | CO | 80120 | |
| 5459576 | MITZI JOSEPH | 410 MARSH POINT CIR | | | | SAINT AUGUSTINE | FL | 32080-5861 | |
| 5715949 | MITZI LARSON | 1415 COUNTY ROAD C E | | | | SAINT PAUL | MN | 55109 | |
| 5715950 | MITZI MARSHALL | PO BOX 1083 | | | | GEORGETOWN | KY | 40324 | |
| 5715951 | MITZSUE LEWIS | 318 BERKSHIRE AVE | | | | PATERSON | NJ | 07502 | |
| 5715953 | MIUEL TORRES | 301 S GRANT ST | | | | WARDEN | WA | 98857 | |
| 5428073 | MIUSOL LLC | 103 MINOR RD | | | | STERLING | VA | 20165 | |
| 5715954 | MIVERA PRIME | 1524 HARBINSON STATION CI | | | | COLUMBIA | SC | 29212 | |
| 5715955 | MIVHELLE GEISHA M | 5756WELLBORN CT | | | | LITHONIA | GA | 30058 | |
| 5428075 | MIVILLE & RODOLFO CRISTOBAL | 136 OBSIDIAN WAY | | | | HERCULES | CA | 94547 | |
| 5715956 | MIX DENNIS | 5047 BROOKDALE CIR | | | | SUISUN CITY | CA | 94534 | |
| 5715957 | MIX EBONY | 1841 RUTH DR | | | | THORNTON | CO | 80229 | |
| 5715958 | MIX ERICA | 1389 E 26TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5715959 | MIX RICKIE | 404 S C STREET | | | | BLACKWELL | OK | 74631 | |
| 5715960 | MIXAIRIS CASTELLANO | VALLE DE CERRO GORDO CALLE | | | | BAYAMON | PR | 00957 | |
| 5715961 | MIXON APRIL | 4803 DENISE ST | | | | GARDEN CITY | GA | 31401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5715962 | MIXON BERITA | 100 STERLING CT | | | | CENTER POINT | AL | 35215 | |
| 5459577 | MIXON BRENETTA | 89 LOCUST ST | | | | BUFFALO | NY | 14204-1262 | |
| 5715963 | MIXON CLARK | 3208 WISTERIA ROAD | | | | COLUMBUS | MS | 39705 | |
| 5715964 | MIXON COURTNEY | 156 WEST PATTON ST | | | | JEMISON | AL | 35085 | |
| 5459578 | MIXON DEBORAH | 636 W INDIGO ST | | | | COMPTON | CA | 90220-3685 | |
| 5715965 | MIXON GIAVONI | 1128 N 20TH ST 404 | | | | MILWAUKEE | WI | 53233 | |
| 5459579 | MIXON JACKILYN | 89 LOCUST ST | | | | BUFFALO | NY | 14204-1262 | |
| 5715966 | MIXON JOHN | 125 WISE RD | | | | YEMASSEE | SC | 29945 | |
| 5715968 | MIXON MARKIESA | 518 W EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5715969 | MIXON NIKI | 3416 BADLEY | | | | ALTON | IL | 62002 | |
| 5715970 | MIXON PAIGE | 594 CALVERY CHURCH RD | | | | SWANSEA | SC | 21160 | |
| 5715971 | MIXON ROBIN | 1119 DIANA LEE LN | | | | MONROE | NC | 28112 | |
| 5715972 | MIXON SCHERRY D | 1200 N M STREET UNIT 1401 | | | | PENSACOLA | FL | 32501 | |
| 5715973 | MIXON SHEVETTE | 3919 KENTUCKY ST | | | | GARY | IN | 46409 | |
| 5715974 | MIXON THOMAS V | 1059 16TH AVE S | | | | ST PETE | FL | 33712 | |
| 5715975 | MIXON WAYNE | 422 CONNELL RD APT C3 | | | | VALDOSTA | GA | 31602 | |
| 5459580 | MIXON ZERELDA | 1036 E 149TH ST | | | | CLEVELAND | OH | 44110-3329 | |
| 4866987 | MIXPANEL INC | 405 HOWARD STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 5715976 | MIXSON CHARLEEN | 9733 WATERSHED CT | | | | JAX | FL | 32220 | |
| 5715977 | MIXSON ELLIOTT | 65 LAWTON ST | | | | VARNVILLE | SC | 29944 | |
| 5715978 | MIXSONWATKINS STELLA M | 2632 COLLEGE ST | | | | JACKSONVILLE | FL | 32204 | |
| 5715979 | MIXY DOMINGUEZ | 1000 W PARK | | | | HOBBS | NM | 88240 | |
| 5715980 | MIYA JAY | PO BOX 483 | | | | MILLVILLE | NJ | 08332 | |
| 5715981 | MIYA JONES | 7 FOXWORTH LANE | | | | CINCINNATI | OH | 45218 | |
| 5715982 | MIYA MIYAMORRIS | 2416 PASADENA AVE | | | | METAIRE | LA | 70001 | |
| 5715983 | MIYA NORTHERN | 17324 GRIGGS | | | | DETROIT | MI | 48221 | |
| 5715984 | MIYAGI ELAINE | 91-1040 AIPOOLA ST | | | | EWA BEACH | HI | 96706 | |
| 5715985 | MIYAGISHIMA TERESA | 1956 W 5485 S | | | | TAYLORSVILLE | UT | 84129 | |
| 5459581 | MIYAHIRA ALAN | 1559 MEYERS ST APT 3 | | | | HONOLULU | HI | 96819-2590 | |
| 5715986 | MIYAKA SPEARS | 28 BRIAR CIRCLE APT N | | | | FAYETTEVILLE | NC | 28306 | |
| 5715987 | MIYAMORRIS MIYA | 2416 PASADENA AVE | | | | METAIRE | LA | 70001 | |
| 5715988 | MIYAMOTO SHEMNON | 14602 ROBERT STREET | | | | BELLFLOWER | CA | 90706 | |
| 5715989 | MIYANO SHIELA | 5905 SOUTH LE DOUX ROAD | | | | LOS ANGELES | CA | 90056 | |
| 5715990 | MIYARES LIDIA M | 6033 AMBASSADOR DR | | | | TAMPA | FL | 33615 | |
| 5484369 | MIYASHIRO EULA ANN K | PO BOX 543 | | | | KAPAA | HI | 96746 | |
| 5484370 | MIYASHIRO MOSES S | PO BOX 543 | | | | KAPAA | HI | 96746 | |
| 5715991 | MIYASIA ROUNDTREE | 1112 A MASTER LN | | | | GREENVILLE | NC | 27834 | |
| 5715992 | MIYEONG CHOE | 14103 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 5715993 | MYERS PATRICE D | 21140 N W 30 AVE | | | | MIAMI | FL | 33056 | |
| 5715994 | MIYOSHI BRADFORD | 955 BURR STREET | | | | SAINT PAUL | MN | 55130 | |
| 5715995 | MIYOSHI ETCHISON | 4422 BOS CIRCLE | | | | LOGANVILLE | GA | 30052 | |
| 5715997 | MIYOSHIA ROSS | PPO BOX 892 | | | | ALACHUA | FL | 32615 | |
| 5715998 | MIZDEMARCE MIZDEMARCE | PO BOX 376 | | | | FORT TOTTEN | ND | 58335 | |
| 5715999 | MIZE RANDY | 239 OCONEE START | | | | WALHALLA | SC | 29691 | |
| 5716001 | MIZE SHIELA | 207 WILEY STREET | | | | WILLARD | MO | 65781 | |
| 5716002 | MIZE WANDA | PO BOX 3334 | | | | EDEN | NC | 27288 | |
| 5716004 | MIZELL CAROL | 378 JERMERY LANE | | | | PEARSON | GA | 31642 | |
| 5716005 | MIZELL CHRISTIE | 2708 OAKMOORE DR | | | | PB | MO | 63901 | |
| 5459582 | MIZELL DANIEL | 10581 BROWN PELICAN ST | | | | DENHAM SPRINGS | LA | 70726-1781 | |
| 5716006 | MIZELL ERIKA | 4150 E MAIN ST | | | | MESA | AZ | 85205 | |
| 5716007 | MIZELL JENNIFER | 121 GETTYSBURG CIRCLE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5459583 | MIZELL LINDA | 1308 GARNER AVE | | | | AUSTIN | TX | 78704-2845 | |
| 5716008 | MIZELL PATRICIA | 391 OAK ST | | | | ROSSVILLE | GA | 30741 | |
| 5459584 | MIZELL ZATINA | 3346 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140-5016 | |
| 5716009 | MIZELLE PAULETTE | 1437 ORCHARD PARK DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5459585 | MIZELLE STEPHEN | 104 CHURCH STREET | | | | WARRIOR | AL | 35180 | |
| 5459586 | MIZELLE SUSAN | 5317 CATHARINE ST | | | | PHILADELPHIA | PA | 19143-2605 | |
| 5716010 | MIZEN BREEANN | 32 REBECCA ST | | | | TIFFIN | OH | 44883 | |
| 5459587 | MIZER BRANDY | 27491 COUNTY ROAD 1 N | | | | COSHOCTON | OH | 43812 | |
| 5716011 | MIZETT GAYLE | 5605 VAN HORN DR | | | | EL PASO | TX | 79924 | |
| 5716012 | MIZHQUIRI LUIS | 207 NORTH DAY ST | | | | ORANGE | NJ | 07050 | |
| 5459588 | MIZIARZ TADEUSZ | 51 MANNER AVE | | | | GARFIELD | NJ | 07026 | |
| 5459589 | MIZINSKI BRADY | 166 BICHNER LN | | | | MAHTOMEDI | MN | 55115 | |
| 5403093 | MIZNER VALERIE A | 26450 CROCKER | | | | HARRISON TWP | MI | 48045 | |
| 5716013 | MIZRAIM DIAZ | CARR 301 KM 92 | | | | CABO ROJO | PR | 00623 | |
| 5716014 | MIZUSHIMA MELISSA | 602 GRISWOLD AVE | | | | SAN FERNANDO | CA | 91340 | |
| 5716015 | MIZZELL MARIE | PO BOX 13207 214 WEST ARCTIC AVE | | | | FOLLY BEACH | SC | 29439 | |
| 5716016 | MJ ALLEYN | 5505 N 4TH ST | | | | MCALLEN | TX | 78504-2746 | |
| 5716017 | MJ CONSULTING | PO BOX 8425 | | | | CAGUAS | PR | 00726 | |
| 4870116 | MJ HOLDING COMPANY LLC | 7001 S HARLEM AVE | | | | BEDFORD PARK | IL | 60638 | |
| 5716018 | MJC INTERNATIONAL GROUP LLC | 5 THOMAS MELLON CICLE STE 303 | | | | SAN FRANCISCO | CA | 94134 | |
| 5716020 | MJLKJL MJKLJLIK | 656MXHKJH | | | | ENGLEWOOD | FL | 34223 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716021 | MIS CAGUAS LIMITED PARTNERSHIP | PO BOX 535599 | | | | ATLANTA | GA | 30353-5599 | |
| 5716022 | MK KEALANI WHEELER | 2452 S 52ND ST | | | | TACOMA | WA | 98409 | |
| 4860407 | MKK ENTERPRISES CORP | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5459590 | MKRTCHYAN TIGRAN | 13948 LEEDY AVE | | | | SYLMAR | CA | 91342-1767 | |
| 5716023 | MKRTYCHYAN SVETLANA | 3970 W LK SAMM PKWY NE | | | | REDMOND | WA | 98052 | |
| 5716024 | MLC LANDSCAPING CO INC | 14618 JONES MALTSBERGER ROAD | | | | SAN ANTONIO | TX | 78247 | |
| 5428077 | MLG & ASSSOCIATES | 34194 AURORA ROAD 289 | | | | SOLON | OH | 44139 | |
| 5716025 | MLINDA BOERNSON | 1533 S 6TH | | | | QUINCY | IL | 62301 | |
| 5716026 | MLIVE MEDIA GROUP | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 5459591 | MLKVY ROB | 303 RUTGERS BLVD CAMDEN007 | | | | BERLIN | NJ | 08009 | |
| 5716027 | MLO JULIO | 2610 YORKHOUSE DR | | | | SILOAM | NC | 27047 | |
| 5459592 | MLYNARICK MELISSA | 8B MACLYN MDWS | | | | BALLSTON LAKE | NY | 12019 | |
| 5459593 | MLYNARIK KAREN | 35 WINESAP COURT | | | | COLORA | MD | 21917 | |
| 5716028 | MM L | 7 APPLE ST | | | | MONROEVILLE | PA | 15146 | |
| 5716029 | MM MM | 2366 MORTON ST | | | | PITTSBURGH | PA | 15234 | |
| 4860221 | MMA HOLDING GROUP INC | 1355 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5428079 | MMA HOLDING GROUP INC | 1355 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5716030 | MMARIA CRUZ | 302 26TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5716031 | MMATTHEW BARONE | 532MAIN ST | | | | RANSHAW | PA | 17866 | |
| 5716032 | MMBOROTHI FAITH | 2842 COVENTRY LN SW | | | | OLYMPIA | WA | 98512 | |
| 4868033 | MMC LAND MANAGEMENT | 4942 CHEYENNE COURT | | | | GIBSONIA | PA | 15044 | |
| 4860314 | MMC MECHANICAL CONTRACTORS INC | 13800 WAYANDOTTE ST | | | | KANSAS CITY | MO | 64145 | |
| 5716033 | MMENYHARD JOHN | 100 MAIN ST | | | | NASHUA | NH | 03060 | |
| 5716034 | MMMM YVONNE | 6300 MENAUL BLVD | | | | ALBUQUERQUE | NM | 87110 | |
| 5716035 | MMN S LL | 100 W WAY | | | | NORTHFIELD | MN | 55057 | |
| 5716036 | MN OREM | 2049 BARNSBORO RD APT E10 | | | | BLACKWOOD | NJ | 08012 | |
| 5459594 | MNATSAKANYAN HENRITA | 74 ORCHARD DR | | | | GAITHERSBURG | MD | 20878-2222 | |
| 5716037 | MNC APPARELS LTD | 1909 44TH AVE | | | | GULFPORT | MS | 39501 | |
| 5428081 | MNC APPARELS LTD | 1909 44TH AVE | | | | GULFPORT | MS | 39501 | |
| 5716038 | MNCO | P O BOX 677302 | | | | DALLAS | TX | 75267 | |
| 5716039 | MNELEH NELEH | 7393 TARA RD | | | | JONESBORO | GA | 30236 | |
| 5716040 | MNELSON OSCAR | 1211 MAGNOLIA | | | | GRAMERCY | LA | 70052 | |
| 5428083 | MO BAHADORI | 114 S CENTER ST | | | | SANTA ANA | CA | 92703-4332 | |
| 5716042 | MO BRIDGEFORTH | 9960 NOTTINGHAM AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5787637 | MO DIRECTOR OF REVENUE | 1738 E ELM ST LOWER LEVEL EAST | | | | CITY | MO | 65101 | |
| 5459595 | MO VALENTIN | 1095 WESTERN AVE ALBANY001 | | | | ALBANY | NY | | |
| 5716044 | MOA TOLEAFOA | 6812 E M STREET | | | | TACOMA | WA | 98404 | |
| 5459596 | MOAD MARY G | 1204 S BORDER AVE APT 610 | | | | WESLACO | TX | 78596-7447 | |
| 5716045 | MOAK BEVERAGE CO INC | P O BOX 504547 | | | | ST LOUIS | MO | 63150 | |
| 5716046 | MOAK CHARLES | 147 HUNTER DRIVE | | | | TALLULAH | LA | 71282 | |
| 5459597 | MOALEMI VAHID | 7825 MCCALLUM BLVD APT 914 | | | | DALLAS | TX | 75252-7581 | |
| 5428085 | MOANA AKANA | 41-237 NAKINI ST | | | | WAIMANALO | HI | 96795 | |
| 5716047 | MOANING KENESHA | 610 E ILLINOIS AVE | | | | ENID | OK | 73701 | |
| 5716048 | MOATE JUSTIN | 372 BARKSHANTY RD | | | | AUSTIN | PA | 16720 | |
| 5716049 | MOATES MISTY | 4305 S HWY123 | | | | OZARK | AL | 36360 | |
| 4868261 | MOATES SMALL ENGINE REPAIR LLC | 5019 E HWY 22 | | | | PANAMA CITY | FL | 32404 | |
| 5716050 | MOATS BERTHA | 4240 HIGHWAY 64 | | | | KIRTLAND | NM | 87417 | |
| 5716051 | MOATS CARLEEN | 518 PULASKI HWY | | | | NEW CASTLE | DE | 19720 | |
| 5459598 | MOATS ELIZABETH | 2490 TICE RUN RD | | | | NEW MATAMORAS | OH | 45767 | |
| 5716052 | MOATS JAYME | 3184 CEDAR GROVE PLACE S | | | | GROVE CITY | OH | 43123 | |
| 5716053 | MOATS LATISHA | 18 ARLINGTON STREET | | | | STAUNTON | VA | 24401 | |
| 5716054 | MOATS SHERI | 555 S LUNDY AVE | | | | SALEM | OH | 44460 | |
| 5459599 | MOAZAM MANAL M | 536 SATELITE DR | | | | EL PASO | TX | 79912-3308 | |
| 5716055 | MOBBS LESLEY | 1742 OAKLEY DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5716056 | MOBERLEY ROBIN | 4181 70TH AVE | | | | PINELLAS PARK | FL | 33781 | |
| 5716057 | MOBERLY AMANDA | 5610 FREEDMOUNT LN | | | | BEAUFORT | SC | 29906 | |
| 5716058 | MOBERLY ERMA | 40002 STRT 124 | | | | NEW VIENNA | OH | 45159 | |
| 5428087 | MOBILE AREA WATER & SEWER SYSTEM-MAWSS | PO BOX 830130 | | | | BIRMINGHAM | AL | 35283-0130 | |
| 5405412 | MOBILE CITY - TAX DIVISION | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5484371 | MOBILE CITY - TAX DIVISION | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5787638 | MOBILE CITY - TAX DIVISION | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5428089 | MOBILE CO DISTRICT COURT | 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | | |
| 5405413 | MOBILE COUNTY | PODRAWER 161009 | | | | MOBILE | AL | 36616 | |
| 5484372 | MOBILE COUNTY | PODRAWER 161009 | | | | MOBILE | AL | 36616 | |
| 5787639 | MOBILE COUNTY | PODRAWER 161009 | | | | MOBILE | AL | 36616 | |
| 4882870 | MOBILE MINI INC | P O BOX 7144 | | | | PASADENA | CA | 91109 | |
| 5716059 | MOBILE MODULAR PORTABLE STORAG | 5700 Las Positas Road | | | | Livermore | CA | 94551 | |
| 5716060 | MOBILE VAC | 2715 AUDREY LANE | | | | BISHOP | CA | 93514 | |
| 4866722 | MOBILESSENTIALS LLC | 3905 CIRCLE DR | | | | HOLMEN | WI | 54636 | |
| 5428091 | MOBILESSENTIALS LLC | 3905 CIRCLE DR | | | | HOLMEN | WI | 54636 | |
| 5716061 | MOBILEVAC | 707 BURROW AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| 5405414 | MOBIN MOHAMMAD | 1857 TIPPERARY LN | | | | NEW BURY PARK | CA | 91320 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716062 | MOBLBY BRANDI | 300 GOLDEN ROAD APT 14 | | | | GREENVILLE | NC | 27858 | |
| 5716063 | MOBLEY ALICIA | 201 WALNUT AVE | | | | ASHBURN | GA | 31714 | |
| 5716064 | MOBLEY ALICIA S | 150 MICHELLE ST | | | | SAVANNAH | GA | 31408 | |
| 5459600 | MOBLEY ANN | 115 S PAULINA ST FL 2 | | | | CHICAGO | IL | 60612-3223 | |
| 5716066 | MOBLEY BENNIE | 513 PINE GROVE RD | | | | SALUDA | SC | 29138 | |
| 5716067 | MOBLEY BRENDA | 3581NW 2ND ST | | | | FT LAUD | FL | 33311 | |
| 5459601 | MOBLEY CHRSTINA | 1606 MORGAN AVE | | | | MARION | IL | 62959 | |
| 5716068 | MOBLEY COLETTE | 1636 FLUORSHIRE DRIVE | | | | BRANDON | FL | 33511 | |
| 5716070 | MOBLEY DANA | 3945 HWY 95 | | | | ROCK SPRING | GA | 30739 | |
| 5716071 | MOBLEY DONNA | 702 BANNERMAN | | | | METCALFE | MS | 38760 | |
| 5716072 | MOBLEY FELICIA | 941 PEBBLES ST | | | | ROCK HILL | SC | 29730 | |
| 5716073 | MOBLEY GANTE | 306 JEFFERSON AVE | | | | OLDSMAR | FL | 34677 | |
| 5716074 | MOBLEY GAYLE | 312 SE 29 TERACE | | | | OCALA | FL | 34471 | |
| 5459602 | MOBLEY HARRY | 4325 W 219TH ST | | | | CLEVELAND | OH | 44126-1813 | |
| 5716075 | MOBLEY HOLLIE | 2701 HODGES DAIRY RD | | | | YANCEYVILLE | NC | 27379 | |
| 5716076 | MOBLEY ISSAC | 1507 WEST FIRST STREET | | | | MELBOURNE | FL | 32901 | |
| 5716077 | MOBLEY JASMINE | 113 GREENE STREET APT B | | | | STATESBORO | GA | 30458 | |
| 5716078 | MOBLEY JOY | 541 PELHAM RD | | | | NEW ROCHELLE | NY | 10805 | |
| 5716079 | MOBLEY KAJA | 62 MARTIN RD | | | | ASHBURN | GA | 31714 | |
| 5716080 | MOBLEY KAYLA | 206 BINDER DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 5716081 | MOBLEY KELLY | 1105 SOUTH ASH STREET | | | | ARCHER CITY | TX | 76351 | |
| 5459603 | MOBLEY KIMBERLY | 3640 BURNT HICKORY DR | | | | DACULA | GA | 30019 | |
| 5716082 | MOBLEY LISA | 127 BAYSHELL DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5716083 | MOBLEY LORETTA | 7003 AQUINAS AVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5716084 | MOBLEY MARY | 7651 W ANTHONY RD | | | | OCALA | FL | 34479 | |
| 5716085 | MOBLEY MELISSA | 6905 EILERSON ST | | | | CLINTON | MD | 20735 | |
| 5716086 | MOBLEY MONIQUE | 100 NORTH COLLEGE STREET | | | | FITZGERALD | GA | 31750 | |
| 5459604 | MOBLEY PAMELA | PO BOX 87 | | | | CANTON | PA | 17724 | |
| 5716087 | MOBLEY REGINA B | 5600 DREW CT | | | | TAMPA | FL | 33619 | |
| 5716088 | MOBLEY RODNEY | 1608 STINSON DR | | | | LEMOORE | CA | 93245 | |
| 5716089 | MOBLEY RODREKUS | 606 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | |
| 5716090 | MOBLEY SANDRA | 808 CENTRAL DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5716091 | MOBLEY SCOTT JR | 522 GARDNERS LN | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5716092 | MOBLEY SHANITA | 500 W MEETING ST | | | | ADEL | GA | 31620 | |
| 5716093 | MOBLEY SHAWN W | 7709 EASTWOOD AVE | | | | CUCAMONGA | CA | 91730 | |
| 5716094 | MOBLEY SHERRIE | 80 THELMA GLADNEY RD | | | | WINNSBORO | SC | 29180 | |
| 5716095 | MOBLEY STEPHANIE E | 858 CREST ST | | | | ROCK HILL | SC | 29730 | |
| 5716096 | MOBLEY TAMMA | 1369 SMITH CEMETARY RD | | | | WRAY | GA | 31798 | |
| 5716097 | MOBLEY TERESA | 88 BIG SPRINGS DRIVE | | | | KEARNEYSVILLE | WV | 25430 | |
| 5716098 | MOBLEY TUMAINI N | 441 GROUSE CT | | | | WILMINTONG | NC | 28403 | |
| 5716099 | MOBLEY WILHELMINA | 3406 28THN PL N | | | | BHAM | AL | 35207 | |
| 5716100 | MOBLEY YOLANDA | 2036 RIBAULT SCENIC DR | | | | JACKSONVILLE | FL | 32208 | |
| 5459605 | MOBLUI TARVIS | 4207 CONFEDERATE POINT RD | | | | JACKSONVILLE | FL | 32210-5409 | |
| 5459606 | MOBRIANT KAREN | 705 RABBIT RANCH LN | | | | DECATUR | TN | 37322 | |
| 5716101 | MOCA ANGELA | BRIDGEMILL DR SOUTH EAST | | | | MARIETTA | GA | 30067 | |
| 5403619 | MOCANU LARENTIU AND APRIL | 600 ADMINISTRATION DR | | | | SANTA ROSA | CA | 95403 | |
| 5404482 | MOCANU LARENTIU AND APRIL | 600 ADMINISTRATION DR | | | | SANTA ROSA | CA | 95403 | |
| 5716102 | MOCCASIN HERME | BOX504 | | | | | MT | 59022 | |
| 5459607 | MOCCIA MICHAEL | 12612 W GLEN CT | | | | CHOCTAW | OK | 73020 | |
| 5716103 | MOCCIA SCOTT M | 552 HALL ST | | | | MANCHESTER | NH | 03104 | |
| 5716104 | MOCH REBECCA | 4 RICHARDSON CT | | | | PEKIN | IL | 61554 | |
| 5716105 | MOCHA BILES | 3738 OAKLEY LANCE | | | | GREENCASTLE | PA | 17225 | |
| 5716106 | MOCHA JHAMICHA | 1922 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 5716107 | MOCHAMA NORAH | 2132 ORYX LN | | | | GRAND PRAIRIE | TX | 75052 | |
| 5716108 | MOCIBOB ALEJANDRO W | 62 MAIN ST APT 1 | | | | LITTLE FALLS | NJ | 00724 | |
| 5716109 | MOCK ADRIANNE D | 1715 OAK ST | | | | GREENSBORO | NC | 27403 | |
| 5716110 | MOCK EARL | 9623 NW 235 TERR | | | | ALACHUA | FL | 32615 | |
| 5716111 | MOCK JASMINE | 308 COLUMBIA AVE | | | | HAMPTON | VA | 23669 | |
| 5716112 | MOCK JEROME | 3606 DONEY COURT | | | | COLUMBUS | OH | 43213 | |
| 5716113 | MOCK JOHNNY | 1801 STINSTON | | | | CHEYENNE | WY | 82001 | |
| 5459608 | MOCK MICHELLE | 28897 DONALDSON RD | | | | OPP | AL | 36467 | |
| 5428093 | MOCK ROY AND ARMANDE MOCK | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | |
| 5716114 | MOCK TAMMY | 111 08 TARRYTOWN CT APT16 | | | | NEWPORT NEWS | VA | 23607 | |
| 5716115 | MOCK TRACY | 3674 HARRISON BLUE RD | | | | PERRY | FL | 32347 | |
| 5716116 | MOCK WANNA | 3110 W WELLS ST | | | | MILWAUKEE | WI | 53208 | |
| 5459609 | MOCKARD JEANNE | 42 BROWNING RD | | | | SOMERVILLE | MA | 02145-2704 | |
| 5716117 | MOCKLER TRACY | PO BOX 6038 | | | | ANAHEIM | CA | 92816 | |
| 5716118 | MOCTEZUMA FELIPE D | 1810 NW LINCOLN AV | | | | LAWTON | OK | 73507 | |
| 5716119 | MOCTEZUMA MARCO S | 12130 S HWY 41 LOT 129 | | | | GIBSONTON | FL | 33534 | |
| 5716120 | MOCTEZUMA MARIA | 544 JOE GUTIERREZ | | | | LAS CRUCES | NM | 88007 | |
| 5716121 | MODAR BETTY | PO BOX 2 | | | | TRIADELPHIA | WV | 26059 | |
| 5716123 | MODARELLI STACEY | 6551 DEER HAVEN DR NONE | | | | PAINESVILLE | OH | 44077 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716124 | MODDY CHANNELL | 4 WAGON CIRCLE | | | | LITTLE ROCK | AR | 72209 | |
| 4811278 | MODE DISTRIBUTING LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 5716125 | MODEEN MARIA R | 1411-107 SHEAFE AVE NE | | | | PALM BAY | FL | 32905 | |
| 4875041 | MODEL DAIRY LLC | DEPT 2170 | | | | LOS ANGELES | CA | 90084 | |
| 5716126 | MODELOGIC MIDWEST LLC | 312 N MAY ST STE 2F | | | | CHICAGO | IL | 60607 | |
| 5459610 | MODER BRIAN | 8905 TOWNSHIP ROAD 177 | | | | ZANESFIELD | OH | 43360 | |
| 5428095 | MODERN FINANCIAL SERVICE CORP | 29905 6 MILE RD | | | | LIVONIA | MI | 48152-3603 | |
| 4885174 | MODERN FOODS INC | PO BOX 713872 | | | | COLUMBUS | OH | 43271 | |
| 4867076 | MODERN GAS SALES INC | 410 WEST MAIN STREET | | | | NANTIOKE | PA | 18634 | |
| 4858686 | MODERN HEATING & COOLING | 109 SOUTH SIOUX | | | | CHEROKEE | IA | 51012 | |
| 4868211 | MODERN PIPING INC | 500 WALFORD ROAD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5716127 | MODERN SHIPPING | 475 DIVISION STREET | | | | ELIZABETH | NJ | 07201 | |
| 5716128 | MODERWELL DONNA | 6812 DETROIT AVE APT 2 | | | | CLEVELAND | OH | 44102 | |
| 5716129 | MODESITT RITA E | 1214 26TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5716130 | MODESTA RODRIGUEZ | 17640 CORKHILL RD | | | | DESERTHOTSPRINGS | CA | 92240 | |
| 5716131 | MODESTA SALGADO | 5412 W 24TH ST | | | | CHICAGO | IL | 60804 | |
| 5716132 | MODESTA SANCHEZ | 611 APT A | | | | FULLERTON | CA | 92832 | |
| 5716133 | MODESTAS TAYLOR | 6827 HUMBOLD AVE N | | | | BROOKLYN CENTER | MN | 55430 | |
| 5716134 | MODESTO ANGEL | BO PUENTES JOBOS | | | | GUAYAMA | PR | 00784 | |
| 5716135 | MODESTO CAPRECIA | 330 S PARSONS AVE | | | | MERCED | CA | 95341 | |
| 5716137 | MODESTO GONZALEZ | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5716139 | MODESTO TERRY | 59 ELM ST A | | | | GOFFSTOWN | NH | 03045 | |
| 5716140 | MODESTO TORRES | BOJAGUAL CARR181RM933 | | | | GURABO | PR | 00778 | |
| 5716142 | MODI CHEN | 2392 LARPENTEUR AVE APT9 | | | | LAUDERDALE | MN | 55113 | |
| 5716143 | MODICA WALTER | DIANNA WOODWARD-MODICA | | | | CONYERS | GA | 30012 | |
| 5716144 | MODINO CAIRO | 2230 CALLE LEON | | | | WEST COVINA | CA | 91792 | |
| 5716145 | MODISTA HAYDEE | 227 ST FRANCIS STREET | | | | REDWOOD CITY | CA | 94062 | |
| 5459611 | MODLIN JOHN | 10460 E 2400TH ST | | | | ADAIR | IL | 61411 | |
| 5716146 | MODORY MAUREEN | 5238 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5716147 | MODRONO CAROL | 10307 NW 9TH STREET CIR | | | | MIAMI | FL | 33172 | |
| 5459612 | MODSCHIEDLER KONRAD | 2550 HALL DR | | | | LIMA | OH | 45806-1634 | |
| 5716148 | MODSOCKET LLC | 5454 MAPLE AVE SUITE 500 | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5716149 | MODZEL CHERYL | 3951 DEWEY RD NONE | | | | SHORTSVILLE | NY | 14548 | |
| 5459613 | MODZELESKI AMY | 2230 DAWSON AVE NE | | | | GRAND RAPIDS | MI | 49505-4310 | |
| 5428101 | MOE ALUSH | PO BOX 24477 | | | | KNOXVILLE | TN | 37933-2477 | |
| 5716150 | MOE IZAIAH | 8681 AC SKINNER PARKWAY | | | | JACKSONVILLE | FL | 32256 | |
| 5716151 | MOE KHATIB | 1900 SOUTH CIRBY WAY | | | | CITRUS HTS | CA | 95611 | |
| 5716152 | MOE LATIFFE | 7050 W 87TH ST | | | | BRIDGEVIEW | IL | 60455 | |
| 5716153 | MOE MICHELLE | 316 E 2ND | | | | OILTON | OK | 74052 | |
| 5459614 | MOE PETER | 9703 JASMINE ARBOR CT | | | | HOUSTON | TX | 77088-2257 | |
| 5716154 | MOE ZIMMERMAN | 4612 ORANGE GROVE BLVD NONE | | | | N FORT MYERS | FL | | |
| 5459615 | MOEAVA JEREMIAH | 1253 S BERETANIA ST APT 2705 | | | | HONOLULU | HI | 96814-1822 | |
| 5716155 | MOEAVA LAVATAI | 6630 SNOWBERRY LOOP | | | | ANCHORAGE | AK | 99518 | |
| 5716156 | MOECK TERISHA | 1246 E POPLAR STREET | | | | DAVISVILLE | WV | 26142 | |
| 5428103 | MOECKEL CAROLYN AND LARRY MOECKEL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5459616 | MOEHRING ISAIAH | 22442 N 80TH LN | | | | PEORIA | AZ | 85383-2149 | |
| 5716157 | MOELIA STROUD | 230 E 450 S | | | | JEROME | ID | 83338 | |
| 5716158 | MOELLER ANGELA | 1308 SOUTH BLACKHOOF STREET | | | | WAPAKONETA | OH | 45895 | |
| 5459617 | MOELLER GLENN | 165 N BIRKS ST | | | | DECATUR | IL | 62522-9498 | |
| 5716159 | MOELLER KATHERINE | 503 24TH STREET | | | | OAK HILL | WV | 25901 | |
| 5459618 | MOELLER KELLY | 3668 TILDEN TRL | | | | NEW BRAUNFELS | TX | 78132-5090 | |
| 5716160 | MOELLER MAY | 400 47TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5716161 | MOELLER MERCY | 1280 18TH ST | | | | ORANGE CITY | FL | 32763 | |
| 5459619 | MOELLER SUSANNAH | 4936 N LINCOLN AVE APT 4N | | | | CHICAGO | IL | 60625-8186 | |
| 5459620 | MOELLERS GAYLEEN | 2845 310TH AVENUE | | | | RIDGEWAY | IA | 52165 | |
| 5459621 | MOEN DAVID | 65 GLENVIEW RD | | | | GLEN MILLS | PA | 19342 | |
| 5459622 | MOEN DEREK | 2532 HERMOSA AVE APT B | | | | HERMOSA BEACH | CA | 90254 | |
| 5428105 | MOEN INCORPORATED | 75 REMITTANCE DR SUITE 3146 | | | | CHICAGO | IL | 60675-3146 | |
| 5716162 | MOEN JENNIFER | 1283 STALVEY | | | | MYRTLE BEACH | SC | 29577 | |
| 5428107 | MOEN KAYLA M | 4871 HUFFY CT | | | | LAKE WALES | FL | 33859 | |
| 5716163 | MOEN KERRY | 2333 28TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5716164 | MOEN RUBY | 36502 105OTH AVE NE | | | | MIDDLE RIVER | MN | 57371 | |
| 5459623 | MOENING BLAKE | 5591 GREENACRES COURT HAMILTON061 | | | | CINCINNATI | OH | | |
| 5716165 | MOES MOWER REPAIR | 35 LARK INDUSTRIAL DRIVE | | | | GREENVILLE | RI | 02828 | |
| 5428109 | MOEWS SARAH | 556 SPRUCE STREET | | | | RIVERSIDE | CA | 92507 | |
| 5459624 | MOFFATT BRIAN | 1348 VOSS DR | | | | BLAIR | NE | 68008-3675 | |
| 5459625 | MOFFATT RHONDA | 154 EAST AVE | | | | TALLMADGE | OH | 44278 | |
| 5716166 | MOFFET QUINTASHA T | 103 IMILDA DR | | | | GULFPORT | MS | 39503 | |
| 5459626 | MOFFET TINA | 903 LIBERTY ST | | | | OSKALOOSA | KS | 66066 | |
| 5716167 | MOFFETT CALISHA | 3800 ANITA ST | | | | GULFPORT | MS | 39501 | |
| 5459627 | MOFFETT CHRISTOPHER | 320 W 17TH ST | | | | LAUREL | MS | 39440-2853 | |
| 5716168 | MOFFETT ERNESTINE | 3300 STADUIM DR | | | | PHENIX CITY | AL | 36867 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3350 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716169 | MOFFETT JUDY | 2709 MISTY POINT RD | | | | CHESAPEAKE | VA | 23323 | |
| 5716170 | MOFFETT JULIA | 4552 STONE HOLLOW DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| 5459628 | MOFFETT MARCUS | 2091 WILSON WAY APT 151 | | | | SAN ANTONIO | TX | 78234-7632 | |
| 5716171 | MOFFETT STPHANIE | 8831 W CONGRESS ST | | | | WAUWATOSA | WI | 53225 | |
| 5459629 | MOFFETT THOMAS | 2370 BERBEROVICH DR | | | | SAGINAW | MI | 48603-3608 | |
| 5716172 | MOFFIT SUE | 936 MACKIE AVE | | | | ASHEBORO | NC | 27205 | |
| 5716173 | MOFFIT BETTY | 16520 EMORY LN | | | | ROCKVILLE | MD | 20853 | |
| 5459630 | MOFFITT BONITA | 1171 COUNTY RD 602 SUMTER119 | | | | BUSHNELL | FL | 33513 | |
| 5716174 | MOFFITT COREY | 4931 LAKEVIEW RD | | | | CHARLOTTE | NC | 28216 | |
| 5716175 | MOFFITT CRISTOPHER | 9147 NATIONAL PARK DR | | | | LAS VEGAS | NV | 89178 | |
| 5716176 | MOFFITT DEANA | 2126 CLAY STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5716177 | MOFFITT KEVIN | 2126 CLAY ST | | | | KANNAPOLIS | NC | 28083 | |
| 5716178 | MOFFITT LASHANDA | 4675 N 19TH PL | | | | MILWAUKEE | WI | 53209 | |
| 5716179 | MOFFITT MICHELLE | 327 S CHURCH | | | | JACKSONVILEE | IL | 62650 | |
| 5459631 | MOFFITT PAM | 111 BUENA VISTA PO BOX 49 | | | | GALVA | IA | 51020 | |
| 5716180 | MOFFITT REGINA | 363 SUTHERLAND RD | | | | DUNLAP | TN | 37327 | |
| 5716181 | MOFFITT TINA | 601 BARCLAY STREET | | | | BELPRE | OH | 45714 | |
| 5716182 | MOFFITT VIRGINIA A | 116 LAKE STREET | | | | CRANSTON | RI | 02909 | |
| 5459632 | MOFFITT WILLIAM | 9 WHITTIER PARKWAY | | | | SEVERNA PARK | MD | 21146 | |
| 5716183 | MOFFLER LESLIE | 508 CASEY ROAD | | | | MORRISON | TN | 37357 | |
| 5716184 | MOFIELD DANA | HWY 1676 BOX 1326 | | | | SCIENCE HILL | KY | 42553 | |
| 5716185 | MOGA MARIE | PO BOX 275 | | | | INDEPENDENCE | WI | 54747 | |
| 5459633 | MOGA NADINE | 13048 SE CORA ST | | | | PORTLAND | OR | 97236-3627 | |
| 5716186 | MOGAMBI RONNY | 3310 SUNBRIGHT LN | | | | RALEIGH | NC | 27610 | |
| 5459634 | MOGAVERO JENNIFER | 265 LEMPSTER ST SULLIVAN019 | | | | LEMPSTER | NH | 03605 | |
| 5459635 | MOGAVERO MICHAEL | 10535 MOUNT COLUMBIA PL | | | | PARKER | CO | 80138-8309 | |
| 5716187 | MOGAVERO ROBERT | 7285 VIA LURIA | | | | LAKE WORTH | FL | 33467 | |
| 5716188 | MOGER ANGELA | 5 BUCKBOARD TRAIL | | | | JESUP | GA | 31545 | |
| 5459636 | MOGHADDAM TAMMY | 2200 E MOUNTAIN RD APT F106 | | | | SPRINGDALE | AR | 72764-3683 | |
| 5459637 | MOGHAL AMIRA | 133 W WILKES BARRE ST | | | | EASTON | PA | 18042 | |
| 5716189 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | ATLANTA | GA | 30339 | |
| 5428111 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | ATLANTA | GA | 30339 | |
| 5716190 | MOGICA EVELYN | COND ALTAGRACIA CALLE | | | | SAN JUAN | PR | 00918 | |
| 5716191 | MOGNET TRALAINA | 289 TRINITY RD | | | | STATESVILLE | NC | 28625 | |
| 5716192 | MOGOCHA FELISTUS | 11508 LOCKWOOD DR APT T1 | | | | SILVER SPRING | MD | 20904 | |
| 5716193 | MOGOLLON MARIA D | 537 W 10TH STREET APT B | | | | SAN PEDRO | CA | 90731 | |
| 5716194 | MOGROVEJO FOCION A | 14255 W ARCH LANE | | | | CANYON CTRY | CA | 91387 | |
| 5716195 | MOGUL JEFF | 7158 VENETO DR NONE | | | | BOYNTON BEACH | FL | 33437 | |
| 5716196 | MOGUL JUDY | 736 MARKET ST | | | | CHATTANOOGA | TN | 37402 | |
| 5716197 | MOHAGONY COLLINS | 1224 HENDRICKS ST | | | | CHATTANOOGA | TN | 37404 | |
| 5428113 | MOHAMAD DAKMAK | 260 PROPECT AVE | APT 764 | | | HACKENSACK | NJ | 07601 | |
| 5716198 | MOHAMAD ELJECHI | 4304 W NORTHGATE &X23;22 | | | | IRVING | TX | 75062 | |
| 5428115 | MOHAMAD FERNAS TALAS | 2106 WINDBROOK DR SE | | | | PALM BAY | FL | 32909 | |
| 5716199 | MOHAMAD SHATHEA | 2533 GARFIELD ST B | | | | HOLLYWOOD | FL | 33020 | |
| 5716200 | MOHAMED ABU | 860 GREENFIELD DR | | | | COL | OH | 43223 | |
| 5716201 | MOHAMED AHMED | 13787 SW FARMINGTON RD APT 251 | | | | BEAVERTON | OR | 97005 | |
| 5716202 | MOHAMED ALYAGEEN | 4999 KINGSHILL DRIVE APT | | | | COLUMBUS | OH | 43229 | |
| 5716203 | MOHAMED AMIN | 3193 EAGLE RIDGE DRIVE | | | | WOODBRIDGE | VA | 22191 | |
| 5428117 | MOHAMED AND BEBE ALLI | 12217 CENTERHILL STREET | | | | SILVER SPRING | MD | 20902 | |
| 5716204 | MOHAMED ANN | 1900 PERRY BLVD | | | | ATLANTA | GA | 30318 | |
| 5716205 | MOHAMED AWAD | 11818 RIVERSIDE DR APT 12 | | | | VALLEY VILLAG | CA | 91607 | |
| 5716206 | MOHAMED BRANDON | 241 DELAWARE CROSSING | | | | EATON | OH | 45320 | |
| 5459638 | MOHAMED CINDY | 12903 135TH AVE | | | | SOUTH OZONE PARK | NY | 11420-3322 | |
| 5716207 | MOHAMED ELASHHEB | 300 BAY AREA BLVD | | | | FRIENDSWOOD | TX | 77546 | |
| 5716208 | MOHAMED ELSAYED | 6445 INDEPENDENCE PL DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5716209 | MOHAMED FADIGA | 7777 MAPLE AVE APT 1011 | | | | TAKOMA PARK | MD | 20912 | |
| 5428119 | MOHAMED FAIZA | 2929 CHICAGO AVE SOUTH | | | | MINNEAPOLIS | MN | 55407 | |
| 5716210 | MOHAMED IBRAHIM | 654 N 900 W | | | | SALT LAKE CITY | UT | 84116 | |
| 5716211 | MOHAMED JABER | 1832 PALM PLACE DR NE | | | | PALM BAY | FL | 32905 | |
| 5716212 | MOHAMED KAMAL | 5800 QUANTRELL AVE APT 1012 | | | | ALEXANDRIA | VA | 22312 | |
| 5716213 | MOHAMED KHAN | 351 RAILROAD AVE | | | | HACKENSACK | NJ | 07601 | |
| 5459639 | MOHAMED KRISTAL | 1804 HOLLY STREAM CT | | | | BREWSTER | NY | 10509 | |
| 5459640 | MOHAMED MOHAMED | 114213 HUNDERTMARK RD | | | | CHASKA | MN | 55318 | |
| 5716214 | MOHAMED MOURAM | 814 S SCHUMAKER DR 2B | | | | SALISBURY | MD | 21804 | |
| 5716215 | MOHAMED MOUSSA | 240 HARTWELL RD | | | | BEDFORD | MA | 01730 | |
| 5716216 | MOHAMED NASHRAH | 9959 ADLETA BLVD | | | | DALLAS | TX | 75243 | |
| 5716217 | MOHAMED NIJAM MANJI | 12007 N LAMAR BLVD | | | | AUSTIN | TX | 78753 | |
| 5716218 | MOHAMED SHABAREK | 101 LONG PRIAIRE DR | | | | FORNEY | TX | 75126 | |
| 5459641 | MOHAMED WAEIL | 21614 CRAINFELD DR # BEND157 | | | | RICHMOND | TX | 77407-5706 | |
| 5716219 | MOHAMED ZAID BHURA | 167 CHIPPER DR | | | | EAST HARTFORD | CT | 06108 | |
| 5716221 | MOHAMEDABDE ABBA | 707 W TREADWELL ST | | | | FAYETTEVILLE | AR | 72701 | |
| 5428121 | MOHAMEDNUR SABRIN | 812 MEMORIAL DRIVE APT808 | | | | CAMBRIDGE | MA | 02139 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716222 | MOHAMMAD ANWAR | 24782 SERPENTINE PLACE | | | | FAIRFAX | VA | 22032 | |
| 5428123 | MOHAMMAD GHORY | 388 BEACH ST APT 2 | | | | REVERE | MA | 02151 | |
| 5716224 | MOHAMMAD HAMDIYA | 310 E BRADLEY AVE EL CAJO | | | | EL CAJON | CA | 92021 | |
| 5716225 | MOHAMMAD IRAVANI | 3843 SAVOY DR | | | | FAIRVIEW PARK | OH | 44126 | |
| 5716226 | MOHAMMAD MUHARRAM | 12400 OVERBROOK LN | | | | HOUSTON | TX | 77077 | |
| 5716227 | MOHAMMAD NOORALI | 15215 AVIS AVE NONE | | | | LAWNDALE | CA | 90260 | |
| 5716228 | MOHAMMAD RAHMAN | 3622 CAROL AVE | | | | FREMONT | CA | 94538 | |
| 5716229 | MOHAMMAD RAMZAN | 1714 S BROAD ST | | | | HAMILTON | NJ | 08610 | |
| 5459642 | MOHAMMAD RANA | 3405 TENNESSEE AVE | | | | KENNER | LA | 70065-3826 | |
| 5428127 | MOHAMMAD SARKHANI | 3545 EVONVALE OVERLOOK | | | | CUMMING | GA | 30041 | |
| 5716230 | MOHAMMAD SITINA | 5444 PETERSON LN APT 2000 | | | | DALLAS | TX | 75240 | |
| 5716231 | MOHAMMAD TONY | 2840 ROSEBUD CIR | | | | CORONA | CA | 92882 | |
| 5716232 | MOHAMMAD UDDIN | 14 HANCOCK ST | | | | CAMBRIDGE | MA | 02139 | |
| 5716233 | MOHAMMADALI TARRAHI | 3400 W STONEGATE BLVD APT 801 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5459643 | MOHAMMAD ABOLFAZLE | 1100 S LATAH ST | | | | BOISE | ID | 83705-2261 | |
| 5716234 | MOHAMMADI GROUP LTD | LOTUS KAMAL TWR 1 10F | 57 JOAR SAHARA COMM AREA NIKUNJA 2 | | | DHAKA | | 01229 | BANGLADESH |
| 5428129 | MOHAMMADI GROUP LTD | LOTUS KAMAL TWR 1 10F | 57 JOAR SAHARA COMM AREA NIKUNJA 2 | | | DHAKA | | | BANGLADESH |
| 5459644 | MOHAMMADI JAKLIN | 2005 EMORY OAK DR | | | | CARROLLTON | TX | 75007-5316 | |
| 5428131 | MOHAMMADI LLC | 18062 FM 529 RD STE 141 | | | | CYPRESS | TX | 77433-1168 | |
| 5716235 | MOHAMMADINE ELALAM | 6 FOX PL | | | | JERSEY CITY | NJ | 07306 | |
| 5428133 | MOHAMMED & SULTANA BAIG | 16955 BLUE HERON DR | | | | ORLAND PARK | IL | 60467 | |
| 5716236 | MOHAMMED ABDALLAH | 20 WOODRUFF AVE | | | | BROOKLYN | NY | 11226 | |
| 5716238 | MOHAMMED ABDULRAZAK | 209 CROWNE WOODS DR | | | | HOOVER | AL | 35244 | |
| 5716239 | MOHAMMED AHMED | 1025 E 14TH ST | | | | BROOKLYN | NY | 11230 | |
| 5716240 | MOHAMMED ANWAR | 2205 SW 62 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5428135 | MOHAMMED ASHRAF | 8160 SCENIC TRAILS WAY | | | | SACROMENTO | CA | 95829 | |
| 5716241 | MOHAMMED BADRELDIN | 127 TURTLE CREEK ROAD | | | | CHARLOTTESVLE | VA | 22901 | |
| 5716242 | MOHAMMED BHUIYAN | 77 JUNIPER RD | | | | BETHEL | CT | 06801 | |
| 5716243 | MOHAMMED HADI | 8701 BELAIR RD | | | | BALTIMORE | MD | 21236 | |
| 5716244 | MOHAMMED HAQUE | 148&X20;45 89 AVE | | | | JAMAICA | NY | 11435 | |
| 5716245 | MOHAMMED JANET | 1767 LANCING DR APT 202 | | | | SALEM | VA | 24153 | |
| 5459645 | MOHAMMED KHALID | 4539 OLD CUSSETA RD APT W3 | | | | COLUMBUS | GA | 31903-2403 | |
| 5716246 | MOHAMMED KHAN | 5813 MULVANE DRIVE | | | | PLANO | TX | 75094 | |
| 5716247 | MOHAMMED MAJEED | FOUR STAR CARGO 7640 NW 6 | | | | MIAMI | FL | 33195 | |
| 5716248 | MOHAMMED MAJID KALEEM | 1059 PRESTWYCK CT | | | | ALPHARETTA | GA | 30004 | |
| 5716249 | MOHAMMED MECHIET | 54 WRIGHT AVE APT 9 | | | | JERSEY CITY | NJ | 07306 | |
| 5716250 | MOHAMMED NAIM | 8617 BLUFF POINTE CT | | | | RALEIGH | NC | 27615 | |
| 5716251 | MOHAMMED NALEENI | 11300 HALETHORPE TER | | | | GERMANTOWN | MD | 20876 | |
| 5459646 | MOHAMMED PARWEEN | 4134 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64116-2290 | |
| 5716252 | MOHAMMED RAFIQUE | 51-28 30TH AVE APT2-B | | | | WOODSIDE | NY | 11377 | |
| 5716253 | MOHAMMED RASHIDA | 2000 PENNSYLVANIA AVE 213 | | | | FAIRFIELD | CA | 94533 | |
| 5716254 | MOHAMMED RYAN | 10813 NW 30TH STREET | | | | MIAMI | FL | 33172 | |
| 5459647 | MOHAMMED SALISHA | 241 NORTH HILL RD MIDDLESEX023 | | | | COLONIA | NJ | 07067 | |
| 5716255 | MOHAMMED SHAZANA | 13301 AVEBURY DR APT 33 | | | | LAUREL | MD | 20708-3426 | |
| 5459649 | MOHAMMED SHERINA | 409 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-1330 | |
| 5428137 | MOHAMMED SOHAIB | 1515 HARMON AVE APT 3 | | | | BISMARCK | ND | 58501-2774 | |
| 5459650 | MOHAMMED SUHEB | 476 FARRISH CIR APT 4 APT 202 | | | | CHARLOTTESVILLE | VA | 22903-5414 | |
| 5716256 | MOHAMMED ZENOBIA | 2100 CONSAUL ST APT 27 | | | | TOLEDO | OH | 43605 | |
| 5716256 | MOHAMMED ZU DHALECH | 12145 GREVILLEA AVE APT B | | | | HAWTHORNE | CA | 90250 | |
| 5716257 | MOHAMOUDIE FIKREA | 14208 REIS ST | | | | WHITTIER | CA | 90604 | |
| 5716258 | MOHAMUD ADEN | 911 W MINNEAHAHA AVENUE | | | | SAINT PAUL | MN | 55104 | |
| 5716259 | MOHAN SANKAR | 1061 FOSTER CITY BLVD | | | | FOSTER CITY | CA | 94404 | |
| 5459651 | MOHAN SCOTT | 7235 WALSTON SWITCH RD | | | | PARSONSBURG | MD | 21849 | |
| 5716260 | MOHANA MUTYALA | 4089 SETTLERS RIDGE WAY | | | | ROSEVILLE | CA | 95747 | |
| 5716261 | MOHANARAM GUDIVADA | 2571 NW OVERLOOK DR | | | | HILLSBORO | OR | 97124 | |
| 5716263 | MOHANI ROBERTS | 93 24 | | | | QUEENS VILLAG | NY | 11428 | |
| 5716264 | MOHANNED ALLAN | 10201 MULBERRY LN UNIT F | | | | BRIDGEVIEW | IL | 60455 | |
| 5716265 | MOHANSINGH KADAR | P O BOX 1159KINGSHILL | | | | CSTED | VI | 00851 | |
| 5484373 | MOHAVE COUNTY | 313 E OAK STREET | | | | KINGMAN | AZ | 86402 | |
| 5787640 | MOHAVE COUNTY | 313 E OAK STREET | | | | KINGMAN | AZ | 86402 | |
| 5716266 | MOHAWK CARPET DISTRIBUTION INC | PO BOX 12069 | | | | CALHOUN | GA | 30701 | |
| 5716267 | MOHAWK STAMP COMPANY INC | 411 E GLENCOE | | | | PALATINE | IL | 60067 | |
| 5716268 | MOHD JAMAL | 17401 RED OAK DR | | | | HOUSTON | TX | 77090 | |
| 5716269 | MOHD SHAREEF | 244 W OLMSTED LN | | | | ROUND LAKE | IL | 60073 | |
| 5716270 | MOHEAD BRAINESHA | 1001 SUMMIT LAKE DR | | | | ENTER CITY | IL | 62226 | |
| 5716271 | MOHL CHRISTINA | 1456 LAKE PLACID DR | | | | SN BERNARDINO | CA | 92407 | |
| 5459652 | MOHL RICHARD | 1015 WOODCREST LN | | | | HAZELWOOD | MO | 63042-1247 | |
| 5459653 | MOHLER JACKIE | 1772 BLUE GRASS LN | | | | HELENA | MT | 59602-7050 | |
| 5459654 | MOHLER LAURIE | 8501 RIVERSIDE DR | | | | POWELL | OH | 43065 | |
| 5459655 | MOHLIN PATRICIA | 201 AUTRY LANE | | | | CABOT | AR | 72023 | |
| 5459656 | MOHLMAN ANDREW | 1500 MAGRUDER ST APT 446F | | | | EL PASO | TX | 79925-1912 | |
| 5716272 | MOHMUD KHAN | 18290ALPASO | | | | FRESNO | CA | 93720 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3352 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716273 | MOHN MARY | 2044 WALLINGFORD LN | | | | WOODBURY | MN | 55125 | |
| 5716274 | MOHNEY CINDY | 103 S BAYLAKE AVE | | | | MASCOTTE | FL | 34753 | |
| 5459657 | MOHNOT ABHAY | 1096 RURAL RIDGE DR ALLEGHENY003 | | | | CHESWICK | PA | 15024 | |
| 5716275 | MOHOMES LOUISE | 3961A N30TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5716276 | MOHORN TERESA | 3800 SEACREST BLVD | | | | LANTANA | FL | 33462 | |
| 5459658 | MOHORNE TERRY | 430 CUTLER ST | | | | WATERLOO | IA | 50703-2452 | |
| 5716277 | MOHOWN BRANDON | 124 MARTIN ST | | | | HARTFORD | CT | 06120 | |
| 5459659 | MOHR DIANE | 19785 290TH ST | | | | LONG GROVE | IA | 52756 | |
| 5459660 | MOHR ELISA | 417 16TH PL | | | | COSTA MESA | CA | 92627-3211 | |
| 5459661 | MOHR GARRETT | 142 ROBERT AVE | | | | BELLEVUE | OH | 44811 | |
| 5459662 | MOHR RACHEL | 142 ROBERT AVE | | | | BELLEVUE | OH | 44811 | |
| 5716278 | MOHR SARAH | 310 PARKVIEW DR | | | | HOMINY | OK | 74035 | |
| 5716279 | MOHR VICKI L | 1806 SADDLEBACK BLVD | | | | NORMAN | OK | 73072 | |
| 5459663 | MOHRHAUS TIMOTHY | 8879 BROOK KNOLL DR | | | | WEST CHESTER | OH | 45069-3273 | |
| 5716280 | MOHRLANT CHRISTA | 12410 ALAMEDA TRACE | | | | AUSTIN | TX | 78727 | |
| 5716281 | MOHSIN ZAMAN | 24020 83RD AVENUE | | | | BELLEROSE | NY | 11426 | |
| 5716282 | MOIRA F WALSH | 169 PHOREAU ST | | | | CONCORD | MA | 01742 | |
| 5716283 | MOIRA ROJAS | 2740 E MARINE ST | | | | WEST COVINA | CA | 91792 | |
| 5716284 | MOIRZADEH ALIZA | 1538 LINCOLN WAY | | | | MCLEAN | VA | 22102 | |
| 5716285 | MOISE FARAH | 1505 NOVEMBER CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5716286 | MOISE HARRIS | 6028 HILLANDALE DR | | | | COLLEGE PARK | GA | 30349 | |
| 5459664 | MOISE KRISTINA | 3501 E GORE BLVD APT 212 | | | | LAWTON | OK | 73501-6808 | |
| 5459665 | MOISEICHIK SKY | 4 CHURCHILL DR | | | | BELLA VISTA | AR | 72715-6230 | |
| 5716287 | MOISES ABRAHAM | 683 W MESA VERDE DR | | | | NOGALES | AZ | 85621 | |
| 5716288 | MOISES AGUIRRE | 13223 NOBLECREST DR | | | | HOUSTON | TX | 77041 | |
| 5716289 | MOISES APONTE | COND MIRADORES DE SABANA | | | | GUAYNABO | PR | 00965 | |
| 5716290 | MOISES CAMPOS | 650 E SAN YSIDRO BLVD 103 | | | | SAN DIEGO | CA | 92173 | |
| 5716291 | MOISES CORZAGUZMAN | 405 W WASHINGTON AVE | | | | ARTESIA | NM | 88210 | |
| 5716292 | MOISES FERNANDEZ | 321 WEST B ST | | | | ONTARIO | CA | 91710 | |
| 5716293 | MOISES GONZALEZ | URB JARDINES DE CEIBA 1 | | | | CEIBA | PR | 00735 | |
| 5716294 | MOISES GUTIERREZ | 1470 W D STREET AVE | | | | KERMAN | CA | 93630 | |
| 5716295 | MOISES HIGAREDA | 1125 ELM AVE | | | | CHULA VISTA | CA | 91911 | |
| 5716296 | MOISES LOPEZ | 2721 N MOBILE AVE | | | | CHICAGO | IL | 60639 | |
| 5716298 | MOISES MOISESM | 2610 BAYLOR AVE | | | | WACO | TX | 76711 | |
| 5716300 | MOISES OTERO | 1776 EAST 31ST ST | | | | LORAIN | OH | 44055 | |
| 5716301 | MOISES RAMOS | CLAVEL P 32 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5716302 | MOISES RIOS | TORONTO NO19 | | | | NUEVO LAREDO TAM | | 88275 | MEXICO |
| 5716303 | MOISES RIVERA | 30 SUNSET DR E APT 15 | | | | CARVER | MN | 55315 | |
| 5716304 | MOISES SANCHEZ | 1808 SWAIM COURT | | | | ARLINGTON | TX | 76001 | |
| 5716305 | MOISES TORRES | 31 LOS COCOS | | | | BERINO | NM | 88024 | |
| 5716306 | MOISIO CHRISTINABEN | 7926 STATE ROUTE 46 | | | | ASHTABULA | OH | 44004 | |
| 5459666 | MOIST AMANDA | 1201 W SIGLO PL | | | | TUCSON | AZ | 85705-2541 | |
| 5716307 | MOISTNER KRISTI C | 308 SOUTH MAIN ST | | | | LYNN | IN | 47355 | |
| 5459667 | MOIZUDDIN CHISHTI | 153 GIDDINGS AVE | | | | WINDSOR | CT | 06095-3717 | |
| 4866267 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK STE 300 | | | | WICHITA | KS | 67226 | |
| 5428141 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK STE 300 | | | | WICHITA | KS | 67226 | |
| 5716308 | MOJARRA ALEXIS | 2325 PRINCETON ST | | | | DELANO | CA | 93215 | |
| 5459668 | MOJARRA NELLY | 360 5TH AVE W PH | | | | WENDELL | ID | 83355 | |
| 5716309 | MOJICA ADALINA | BO TORRECILLA LBAJA | | | | LOIZA | PR | 00772 | |
| 5716310 | MOJICA ALICE | 29675 HWY AB | | | | LAQUEY | MO | 65534 | |
| 5716311 | MOJICA ANAMARIS | BO RIO LAJAS 54 B C 3 PARC | | | | DORADO | PR | 00646 | |
| 5716312 | MOJICA BIENVENIDO | P O BOX 454 | | | | CANOVANAS | PR | 00729 | |
| 5716313 | MOJICA CARLOS | BUENAVENTURA 328 PRINCIP | | | | CAROLINA | PR | 00987 | |
| 5459669 | MOJICA CYNTHIA | 105626 LILAC LN APT 201 | | | | WILLOWBROOK | IL | 60527 | |
| 5716315 | MOJICA EDGARDO | HC40 BOX 43533 | | | | SAN LORENZO | PR | 00754 | |
| 5459670 | MOJICA EDWARD | PO BOX 833 | | | | CANOVANAS | PR | 00729 | |
| 5716316 | MOJICA EMILIA | RUIZ VELBI 103 | | | | FDO | PR | 00738 | |
| 5716317 | MOJICA ERICA | 3100 NW 95 TERR | | | | MIAMI | FL | 33147 | |
| 5716318 | MOJICA ERLENE | HC 04 BOX 4444984 | | | | CAGUAS | PR | 00725 | |
| 5716320 | MOJICA GIANINA | HC 04 BOX 5079 | | | | GUAYNABO | PR | 00971 | |
| 5459671 | MOJICA GIL | HC 4 BOX 11719 | | | | RIO GRANDE | PR | 00745-9434 | |
| 5459672 | MOJICA GLENNA | 881 W MAIN ST | | | | HILLSBORO | OH | 45133 | |
| 5716321 | MOJICA HILDA | 1565 NOBLET AVE | | | | SHARON HILL | PA | 19079 | |
| 5716322 | MOJICA IIKA | 1504 PETTIS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5716323 | MOJICA ISAIDA | HC 46 BOX 5878 | | | | DORADO | PR | 00646 | |
| 5716324 | MOJICA IVELISSE | PO BOX 473 | | | | JUNCOS | PR | 00777 | |
| 5716325 | MOJICA IVELIZA S | HC 645 BOX 840 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5716326 | MOJICA JESSENIA R | BO MARICAO CARR 677 KM 2 | | | | VEGA ALTA | PR | 00692 | |
| 5716327 | MOJICA JOSE | 10 N FALLEN AVE | | | | HARRAH | WA | 98933 | |
| 5459673 | MOJICA JOSE | 10 N FALLEN AVE | | | | HARRAH | WA | 98933 | |
| 5716328 | MOJICA JUANA | 3100 NW 95 TERR | | | | MIAMI | FL | 33147 | |
| 5716329 | MOJICA LIZZETTE | 334 MANASSAS DR | | | | MANASSAS PARK | VA | 20111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716330 | MOJICA LUIS A | CALLE 41 SE 780 | | | | SAN JUAN | PR | 00921 | |
| 5716331 | MOJICA LUIS R | CALLE 6 25 BO LAS PALMA | | | | CATANO | PR | 00962 | |
| 5716332 | MOJICA MARGARITA | AVE RICKY SEDA E5 VALLE TOLIMA | | | | CAGUAS | PR | 00725 | |
| 5716333 | MOJICA MARIE | CARR 857 HC01 BOX 11375 | | | | CAROLINA | PR | 00985 | |
| 5716334 | MOJICA MARY | CARR 857 HC 01 | | | | CAROLINA | PR | 00985 | |
| 5716335 | MOJICA MELVIN | HC 20 BOX 11047 JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5459674 | MOJICA REBECCA | 1245 BOYER MILL RD | | | | CHAMBERSBURG | PA | 17202-9277 | |
| 5716337 | MOJICA SONIA | URB BELLOMONTE CALLE 6 | | | | GUAYNABO | PR | 00969 | |
| 5459675 | MOJICA TONY | 119 THORNBUSH CT NE | | | | LUDOWICI | GA | 31316 | |
| 5716338 | MOJICA VIVIAN | 251 SOUTH STREET | | | | MARLBORO | MA | 01752 | |
| 5716339 | MOJICA WANDA | CALLE 14 D5 | | | | GUAYNABO | PR | 00969 | |
| 5716340 | MOJICA WILMARIE | POBOX 261 | | | | PALMER | PR | 00721 | |
| 5716341 | MOJICARAMIREZ JOPRGE | 912 POLK ST | | | | ANTHONY | NM | 88021 | |
| 5428143 | MOJICASANTIAGO FRANCIS M | PO BOX 454 | | | | CANOVANAS | PR | 00729 | |
| 5716342 | MOJICH HERMELINDA | 332 SPRUCE ST | | | | CAMDEN | NJ | 08013 | |
| 5716343 | MOJTABA M KOUHEFTANI | 4927 HERNDON CIR | | | | COLORADO SPG | CO | 80920 | |
| 5716344 | MOKA FAMILY EYECARE PLLC | 101 W 84TH AVE STE 240 | | | | THORNTON | CO | 80260 | |
| 5484374 | MOKANCIT | 414 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| 5716345 | MOKELKE CHRYSTIE | 14671 RAINTREE LANE | | | | COSTA MESA | CA | 92626 | |
| 5716346 | MOKELKE MARCY | 14671 RAINTREE LN | | | | TUSTIN | CA | 92780 | |
| 5459676 | MOKHLESSIN DEBI | 23301 RIDGE ROUTE DR SPC 125 | | | | LAGUNA HILLS | CA | 92653-1722 | |
| 5716347 | MOKHTARZDA MOHSENSARAB | 10907 JARBOE AVE | | | | SILVER SPRING | MD | 20901 | |
| 5716348 | MOKIAO EASTRIA | 89335 MANO AVN | | | | WAIPAHU | HI | 96797 | |
| 5716349 | MOKIAO EASTRIA K | 94 230 KIPOU ST | | | | WAIPAHU | HI | 96797 | |
| 5428145 | MOKS RETAIL INC | 5370 W 95TH ST | | | | PRAIRIE VILLAGE | KS | 66207 | |
| 5459677 | MOLAND AMY | 670 OGDEN ST | | | | DENVER | CO | | |
| 5716350 | MOLANDA COLE | 1917 GRAND AVE | | | | SACRAMENTO | CA | 92626 | |
| 5716351 | MOLANO CAROL | 110 HOWARD DRIVE | | | | BERGENFIELD | NJ | 07621 | |
| 5716352 | MOLANO MELLIE | 1925 GEMINI ST | | | | LONG BEACH | CA | 90810 | |
| 5716353 | MOLASCO MAGALI | 7722 WHITSETT AVE | | | | LOS ANGELES | CA | 90001 | |
| 5716354 | MOLASH ANGELA | 9428 MAIN ST | | | | AMHERST | WI | 54406 | |
| 5459678 | MOLCAN BARBARA | 13103 PENN SHOP RD | | | | MOUNT AIRY | MD | 21771 | |
| 5716355 | MOLDE HELGA | 151 MOUNT HOPE AVE | | | | DOVER | NJ | 07801 | |
| 5428147 | MOLDEN KAITLIN | 222 SUNWOOD PARK DR | | | | WAITE PARK | MN | 56387 | |
| 5716356 | MOLDEN MELKELLA | 2003 ROBINHOOD RD | | | | ALBANY | GA | 31707 | |
| 5716357 | MOLDONADO MARIA | 13120 CASTROLA AVE | | | | EL PASO | TX | 79928 | |
| 5459679 | MOLDOVAN PAUL | 103 ORKNEY RD | | | | STEM | NC | 27581 | |
| 5716358 | MOLE ALLEN | 3982 BURTONS FERRY HWY | | | | ALLENDALE | SC | 29810 | |
| 5459680 | MOLE DEANA | 2420 CASTLEREAGH RD | | | | CHARLESTON | SC | 29414-6131 | |
| 5716359 | MOLECA ARNOLD | 2739 TILSON RD | | | | DECATUR | GA | 30032 | |
| 5459681 | MOLECA DEB | 162 NEPONSET AVE | | | | DORCHESTER | MA | 02122-3341 | |
| 5459682 | MOLEDOR DAVID | 4794 GREENWOOD RD | | | | ROOTSTOWN | OH | 44272 | |
| 5716360 | MOLENDA NEIL | 908 E GROVE ST | | | | MISHAWAKA | IN | 46545 | |
| 5716361 | MOLENDYK RACHEL | 545 EIGTH AVENUE WEST | | | | KALISPELL | MT | 59901 | |
| 5716362 | MOLERO GRACIELA | 4440 NW 9 ST APTO 4 | | | | MIAMI | FL | 33126 | |
| 5716363 | MOLERTRAMMEL ANNAJEFF | 314 INDEN | | | | MUSKOGEE | OK | 74401 | |
| 5716364 | MOLES MINDY | PO BOX 132 | | | | PATRICK SPRINGS | VA | 24133 | |
| 5716365 | MOLESI LINDA | 5 NE 10TH ST | | | | MILFORD DE | DE | 19963 | |
| 5716366 | MOLESKI BOBBI L | 28 WEST MAIN ST | | | | JACKSONVILLE | OH | 45740 | |
| 5459683 | MOLESWORTH KELLY | 345 HUNTERS RUN DR | | | | BEL AIR | MD | 21015-8941 | |
| 5716367 | MOLET JALONNA | 825 CLONINEOL DRIVE | | | | JEFFERSONVILLE | IN | 47150 | |
| 5716368 | MOLETTE JANET | 634 12TH AVE | | | | GLENMORA | LA | 71433 | |
| 5716369 | MOLEY MYRON | 109 N13TH AVENUE W | | | | NEWTON | IA | 50208 | |
| 5716370 | MOLEY PATSY | 1301 STILES AVE | | | | SAVANNAH | GA | 31415 | |
| 5459684 | MOLFESI JARAD | 2739 C LLANES CT | | | | KAILUA | HI | 96734 | |
| 5716371 | MOLGADO AMARLIS | C GIRASOL K 26 URB BAJO COSTO | | | | CATANO | PR | 00962 | |
| 5459685 | MOLGREN ELIZABETH | 834 OLD OYSTER TRL | | | | SUGAR LAND | TX | 77478-4508 | |
| 5716372 | MOLIERE MYRA | 301 RIVER OAKS DR | | | | DESTREHAN | LA | 70087 | |
| 5716373 | MOLIERE WILLIE M | 25 TWIN SPRING DR | | | | GREENVILLE | SC | 29605 | |
| 5459686 | MOLINA IBRAHIM | 7338 ELM AVE | | | | VISALIA | CA | 93291-1823 | |
| 5716374 | MOLINA ADAN | 107 E 27TH ST | | | | WEST PALM BEACH | FL | 33404 | |
| 5716375 | MOLINA ADLY | PMB 260 PO BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 5716376 | MOLINA AIDA | 50 JULIAN ST | | | | DORCHESTER | MA | 02125 | |
| 5716377 | MOLINA ALBA L | CALLE 40 II VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5459687 | MOLINA ALEXANDER | 6254 97TH PL APT 3M | | | | REGO PARK | NY | 11374 | |
| 5716378 | MOLINA ALICE | BO BAJURA BUZ-23 | | | | VEGA ALTA | PR | 00692 | |
| 5459688 | MOLINA ALISA | 1040 GLORIA ST | | | | EL PASO | TX | 79907-2210 | |
| 5716379 | MOLINA AMNETTY | 596 RIVER SIDE DRIVE | | | | NEW YORK | NY | 10031 | |
| 5459689 | MOLINA ANGEL | 5026 A GREBLE ROAD | | | | FORT SILL | OK | 73503 | |
| 5459690 | MOLINA ANTONIO A | PO BOX 9024217 | | | | SAN JUAN | PR | 00902-4217 | |
| 5716380 | MOLINA ARAZAY | 207 60TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 5716381 | MOLINA BARBARA | 4551 W FOSTER | | | | CHICAGO | IL | 60630 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3354 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716382 | MOLINA BETZAIDA | RR 9 | | | | SAN JUAN | PR | 00921 | |
| 5716383 | MOLINA BRANDY | 2511 CALLE DEL SUENO | | | | ALBUQUERQUE | NM | 87121 | |
| 5716384 | MOLINA BRAULIA | 4170 HWY 50 318 | | | | GARDEN CITY | KS | 67846 | |
| 5716385 | MOLINA CARLOS H | PO BOX 3679 | | | | VEGA ALTA | PR | 00692 | |
| 5716386 | MOLINA CARMEN | PO BOX 7716 | | | | SAN JUAN | PR | 00916 | |
| 5459691 | MOLINA CARMEN | PO BOX 7716 | | | | SAN JUAN | PR | 00916 | |
| 5459692 | MOLINA CHEILA P | HC 2 BOX 8456 | | | | BAJADERO | PR | 00616 | |
| 5716388 | MOLINA CHRISTIAN | CALLE TAPIA VILLA PALMERA | | | | SAN JUAN | PR | 00912 | |
| 5459693 | MOLINA CLAUDIA | 85427 VALENCIA LN | | | | COACHELLA | CA | 92236 | |
| 5716389 | MOLINA CRISTIAN | 916 N GLENN AVE | | | | ONTARIO | CA | 91764 | |
| 5716390 | MOLINA CRISTINA M | 1762 E EAGLE | | | | KANKAKEE | IL | 60901 | |
| 5716391 | MOLINA DAMIAN | 408 FIELD AVE | | | | TAFT | TX | 78390 | |
| 5716392 | MOLINA DE SAENZ | 2170 OLIVE AVE | | | | LONG BEACH | CA | 90806 | |
| 5716393 | MOLINA DENIECE | 109 E LEMAN ST | | | | DAVENPORT | FL | 33837 | |
| 5716394 | MOLINA E | 1124 N 24TH ST | | | | CAMDEN | NJ | 08105 | |
| 5716395 | MOLINA EBELIN | HC 2 BOX 6000 | | | | BAJADERO | PR | 00616 | |
| 5716396 | MOLINA EILEEN | EDIF 13 APT 170 RES ALEJANDRI | | | | GUAYNABO | PR | 00969 | |
| 5716397 | MOLINA ELISA | 25 N BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5716398 | MOLINA ELIZABETH | 18067 W CAROL AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5716399 | MOLINA ELSA | PMB194 POBOX 1267 | | | | NAGUABO | PR | 00718 | |
| 5716400 | MOLINA ELVA | 1815 S 30TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5459694 | MOLINA EMNANUEL | 3395 NW 32ND AVE | | | | MIAMI | FL | 33142-5728 | |
| 5716401 | MOLINA FABIOLA | 831 MARIPOSA ST APT H | | | | GLENDALE | CA | 91205 | |
| 5716402 | MOLINA FATIMA | 2951 NW 29TH AVE | | | | MIAMI | FL | 33142 | |
| 5716403 | MOLINA FELIX | C PLAYA GRANDE95 ARENALES 2 | | | | DORADO | PR | 00646 | |
| 5716404 | MOLINA FRANCIS | CALLE MANUEL CORCHADO 271 VILL | | | | SAN JUAN | PR | 00915 | |
| 5459695 | MOLINA GASPAR | 3113 MILLER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5716405 | MOLINA GEISHA | APARTADO 982 | | | | TOA ALTA | PR | 00953 | |
| 5459696 | MOLINA GEORGE | 184 BEACH 115TH ST | | | | ROCKAWAY PARK | NY | 11694 | |
| 5459697 | MOLINA GLENDALYS | 2 AVE SANCHEZ OSORIO APT 1004 | | | | CAROLINA | PR | 00983-3209 | |
| 5716406 | MOLINA GRACIELA | 2900 INGLE RD | | | | EDINBURG | TX | 78541 | |
| 5459698 | MOLINA HECTOR | 950 E AVENUE Q12 | | | | PALMDALE | CA | 93550-5308 | |
| 5716407 | MOLINA HULIA | 12 RICHARDSON ST 2 | | | | GRASS VALLEY | CA | 95945 | |
| 5716408 | MOLINA JACQUELINE | 2006 REDMOND ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5459699 | MOLINA JASON | 6452 LIBERTY RD | | | | LOWVILLE | NY | 13367-2701 | |
| 5716409 | MOLINA JEANETTE | URB VISTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 5716410 | MOLINA JENNIFER | 36 MARBLE AVE | | | | LAWRENCE | MA | 08141 | |
| 5459700 | MOLINA JENNIFER | 36 MARBLE AVE | | | | LAWRENCE | MA | 08141 | |
| 5716411 | MOLINA JIMENEZ MARIBEL | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| 5716412 | MOLINA JOANNE | 2912 FLORDIA AVE | | | | ROANOKE | VA | 24017 | |
| 5716413 | MOLINA JOHANA | RR 2 BOX 4602 | | | | TOA ALTA | PR | 00953 | |
| 5459701 | MOLINA JOHN | 1925 OBERLIN RD | | | | HARRISBURG | PA | 17111-3015 | |
| 5716414 | MOLINA JOHNNA | 62 S 8TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5428149 | MOLINA JONATHAN | BARRIO EL SECO ALEJANDRO TAPIA 50 | | | | MAYAGUEZ | PR | | |
| 5716415 | MOLINA JORGE | 11511 SW 153RD CT | | | | MIAMI | FL | 33196 | |
| 5716416 | MOLINA JOSE | CALLE PARIS AE18 CAGUAS N | | | | CAGUAS | PR | 00725 | |
| 5459702 | MOLINA JOSE | CALLE PARIS AE18 CAGUAS N | | | | CAGUAS | PR | 00725 | |
| 5716417 | MOLINA JOSEFA | 8192 SW 90 AVE | | | | MIAMI | FL | 33173 | |
| 5459703 | MOLINA JOSEFINA | 608 PARKLAND DR | | | | BROWNSVILLE | TX | 78521-4235 | |
| 5716418 | MOLINA JOSELUIS | 1100NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5716419 | MOLINA JOSUE | 16646 E BENWOOD ST | | | | COVINA | CA | 91722 | |
| 5716420 | MOLINA JUANA E | 2600 NW 23 CT APT307 | | | | MIAMI | FL | 33142 | |
| 5716421 | MOLINA JULIANA | BOX 4621 | | | | VB | PR | 00693 | |
| 5459704 | MOLINA JULIO | BO PADILLA | | | | COROZAL | PR | 00783 | |
| 5716423 | MOLINA KAREN | 1400 N IMPERIAL AVENUE APARTM | | | | AKRON | OH | 44313 | |
| 5716424 | MOLINA LENNIS | 504 ELM ST | | | | TIFTON | GA | 31794 | |
| 5716425 | MOLINA LISBETH | PMB 388 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 5459705 | MOLINA LOIDA | 291 MORRIS AVE APT 3 | | | | NEWARK | NJ | 07103 | |
| 5716426 | MOLINA LUCILA | 801 SOUTH UNION BLVD | | | | COLORADO SPG | CO | 80910 | |
| 5716427 | MOLINA LUIS | 1683 LAFAYETTE AVE APT A | | | | BRONX | NY | 10473 | |
| 5459706 | MOLINA LUIS | 1683 LAFAYETTE AVE APT A | | | | BRONX | NY | 10473 | |
| 5716428 | MOLINA LUZ M | HC 04 BOX 5959 | | | | COROZAL | PR | 00783 | |
| 5716429 | MOLINA LYDIA | 1706 EDITH BLVD SE | | | | ALBUQUERQUE | NM | 87102 | |
| 5459707 | MOLINA LYDIA | 1706 EDITH BLVD SE | | | | ALBUQUERQUE | NM | 87102 | |
| 5716430 | MOLINA MADALINE | 3864 SOUTH VERNAL | | | | VERNAL | UT | 84079 | |
| 5716432 | MOLINA MARANGELY | 38 LONGHILL ST APT 1 | | | | SPRINGFIELD | MA | 01108 | |
| 5716433 | MOLINA MARCELINO | 137 N PENNSYLVANIA | | | | ROSWELL | NM | 88203 | |
| 5716434 | MOLINA MARGARITA | HC- 2 BOX 8683 | | | | YABUCOA | PR | 00767 | |
| 5716435 | MOLINA MARIA | 3225 S WILMOT RD APT 8232 | | | | TUCSON | AZ | 85730 | |
| 5716436 | MOLINA MARIA D | RES CATANITO GARDENS | | | | CAROLINA | PR | 00985 | |
| 5716437 | MOLINA MARIANA | 3201 W IVY STREET | | | | TAMPA | FL | 33607 | |
| 5716438 | MOLINA MARILYN | BILLBOARD TOWN HOUSE | | | | CAROLINA | PR | 00985 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716439 | MOLINA MARIVETTE | VILLAS DE CHARIED 5 | | | | SAN GERMAN | PR | 00683 | |
| 5716440 | MOLINA MARLA | PO BOX 12488 | | | | CASA GRANDE | AZ | 85130 | |
| 5716441 | MOLINA MARLIN | 25 TURNERS MILL RD | | | | MABLETON | GA | 30126 | |
| 5716442 | MOLINA MATILDE | PAR MARQUEZ 21 | | | | VEGA BAJA | PR | 00693 | |
| 5716443 | MOLINA MAYRA | 4920 HARDSCRABBLE RD | | | | COLUMBIA | SC | 29229 | |
| 5716444 | MOLINA MAYSONET B | CALLE LAS CRUCES 627 SAINT JUS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5459708 | MOLINA MELINETTE | 34 MARM CRL | | | | DAHLONEGA | GA | | |
| 5716445 | MOLINA MELISSA | 4108 HARRISON ST APT3 | | | | ANCHORAGE | AK | 99503 | |
| 5716446 | MOLINA MIGUEL | BO CANOVANILLAS CARR 3 R857 KM | | | | CAROLINA | PR | 00985 | |
| 5716447 | MOLINA MILDRED | URB BONKER CALLE NICARAGUA 211 | | | | CAGUAS | PR | 00725 | |
| 5716448 | MOLINA NAOMI | 2533 MARES SW B | | | | ALBUQUERQUE | NM | 87105 | |
| 5716449 | MOLINA NELI | C VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 5716450 | MOLINA NELSON | 49-94 DENMAN STREET | | | | ELMHURST | NY | 11373 | |
| 5716451 | MOLINA NICOLAS | 235 SAMPSON ST | | | | SAINT LOUIS | MO | 63111 | |
| 5716452 | MOLINA NORMA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5459709 | MOLINA ONILIA | 6144 HIDDEN OAKS | | | | CORPUS CHRISTI | TX | 78412-5640 | |
| 5716453 | MOLINA PABLO J | PO BOX 829 | | | | NARANJITO | PR | 00719 | |
| 5459710 | MOLINA RAFAEL | 4633 W 19TH LN | | | | YUMA | AZ | 85364-4887 | |
| 5716454 | MOLINA RAFAEL V | RR 7 BOX 6851 | | | | SAN JUAN | PR | 00926 | |
| 5716455 | MOLINA RITA | 1620 LANDERS LN | | | | LANDERS | CA | 92285 | |
| 5716456 | MOLINA ROSA | 302 S AVE C | | | | HOBBS | NM | 88240 | |
| 5428151 | MOLINA ROSALIA H | 2007 N 90TH LANE | | | | PHOENIX | AZ | 85037 | |
| 5716457 | MOLINA ROSITA | HC03 BOX8138 | | | | GUAYNABO | PR | 00971 | |
| 5716458 | MOLINA SANDY | 620 COUNTRY CLUB RD LOT 1 | | | | PRATT | KS | 67124 | |
| 5716459 | MOLINA SANTANA | 334 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881 | |
| 5716460 | MOLINA SHERLA | CALLE LOS MARRRERO 101 | | | | VEGA BAJA | PR | 00693 | |
| 5716461 | MOLINA SHERLY O | HC BOX 7428 | | | | SAN JUAN | PR | 00926 | |
| 5716462 | MOLINA SONIA | 539 W OCOTILLO ST | | | | CASA GRANDE | AZ | 85122 | |
| 5716463 | MOLINA SUSAN | 4780 LEHTO LANE | | | | LAKEWORTH | FL | 33461 | |
| 5716464 | MOLINA TONYA | 10606 ADDISON STREET SW | | | | LAKEWOOD | WA | 98499 | |
| 5716465 | MOLINA TRISHA | 1422 ST LAWRENCE | | | | BX | NY | 10460 | |
| 5716466 | MOLINA TWYLA | 1404 GRETTA N E | | | | ALBUQUERQUE | NM | 87112 | |
| 5716467 | MOLINA TYRONE | 519 ELM AVE SW | | | | ROANOKE | VA | 24016 | |
| 5716468 | MOLINA VANESA | RES TURABO HIGH | | | | CAGUAS | PR | 00725 | |
| 5716469 | MOLINA VICKY | 22519 WILLHANNA DR | | | | KATY | TX | 77449 | |
| 5459711 | MOLINA VICKY | 22519 WILLHANNA DR | | | | KATY | TX | 77449 | |
| 5716470 | MOLINA VICMARIE | PO BOX 849 | | | | COMERIO | PR | 00781 | |
| 5459712 | MOLINA WILFREDO | 173 BARRINGTON FERRY RD | | | | RICEBORO | GA | 31323 | |
| 5716471 | MOLINA YANISLEIDY | 782 NW 136TH AVE | | | | MIAMI | FL | 33182 | |
| 5428153 | MOLINA YARELIZ | CASAMIA 4997 CALLE ZUMBADOR | | | | PONCE | PR | 00728 | |
| 5459713 | MOLINA YOLANDA | 1147 ASPEN DR | | | | DUNCANVILLE | TX | 75116-2834 | |
| 5716472 | MOLINA YUETTE | 47 FELIX ST | | | | PROVIDENCE | RI | 02908 | |
| 5716474 | MOLINA ZUHEIN | 9409 GLENROSA CT | | | | TAMPA | FL | 33615 | |
| 5459714 | MOLINABAEZ NORBERTO | 681 CALLE GENERAL DEL VALLE | | | | ARECIBO | PR | 00612-3530 | |
| 5459715 | MOLINAR ANAYELI | 11575 E ARIZONA FARMS RD | | | | FLORENCE | AZ | 85132-8950 | |
| 5459716 | MOLINAR GUADALUPE | 718 E HOLLYVALE ST | | | | AZUSA | CA | 91702 | |
| 5716475 | MOLINAR ROSALINDA | 1213 E FIRST | | | | ROSWELL | NM | 88203 | |
| 5716476 | MOLINAR SAMANTHA | 2618 COLGATE | | | | LUBBOCK | TX | 79415 | |
| 5716477 | MOLINARES ELINETE | CALLE SICILIA COND SAN | | | | SAN JUAN | PR | 00923 | |
| 5459717 | MOLINAREZ ARMANDO | 7010 NW 186TH ST APT 421 | | | | HIALEAH | FL | 33015-3117 | |
| 5716478 | MOLINARI GLORIA | 21 CALLE E ZB5 | | | | BAYAMON | PR | 00956 | |
| 5716479 | MOLINARI IVONNE | 408 MEMORIAL RD | | | | SOMERVILLE | MA | 02145 | |
| 5716480 | MOLINARO ASHTON | 170 S MAY AVE | | | | WASHINGTON | PA | 15301 | |
| 5716481 | MOLINARRY MARIA | CALLE SOPHIA A235 FOREST VIEW | | | | BAYAMON | PR | 00959 | |
| 5716482 | MOLINARY ANA | BOX DULCES LABIOS 255 | | | | MAYAGUEZ | PR | 00680 | |
| 5716483 | MOLINARY CARMEN | 4E15 PLAYERA | | | | BAYAMON | PR | 00956 | |
| 5428155 | MOLINARY CARMEN T | URB LOMAS VERDE PLAYERA 4 E 15 | | | | BAYAMON | PR | 00956 | |
| 5459718 | MOLINARY MERILU | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 5716484 | MOLINDA S GANDONEGRO | 320 S PARK AVE APT 3 | | | | AZTEC | NM | 87410 | |
| 5459719 | MOLINE STEPHANIE | 1201 NE 8TH ST APT 211 | | | | GRESHAM | OR | 97030-5762 | |
| 5459720 | MOLINERO KAREN | 1620 W DESERT BROOM DR MARICOPA 013 | | | | CHANDLER | AZ | | |
| 5716485 | MOLINO LUIS | EDF 16 APT 234 RES SAN FERNAND | | | | SAN JUAN | PR | 00927 | |
| 5716486 | MOLINS PETRO | 2323 SALEM TURNPIKE | | | | ROANOKE | VA | 24017 | |
| 5716487 | MOLISANI STEFANIE | 7ELKCHACE DR | | | | ELKTON | MD | 21921 | |
| 5716488 | MOLISSA CHEATHAM | 2914 NINE MILE RD | | | | HENRICO | VA | 23231 | |
| 5716489 | MOLITOR WENDIE | 17701 REDWOOD SPRING DR | | | | FORT BRAGG | CA | 95437 | |
| 5716490 | MOLIZON KATHY | 286 OKEHAMPTON | | | | GOOSECREEK | SC | 29445 | |
| 5716491 | MOLL JULIE A | URBLUCHETTI CALLE 1 H3 | | | | YAUCO | PR | 00698 | |
| 5716492 | MOLL RUTH | 9593 MEADOW | | | | HILLSBORO | MO | 63050 | |
| 5716493 | MOLL VELMA | 16013 NE 26TH ST NONE | | | | VANCOUVER | WA | 98684 | |
| 5459721 | MOLLA ZAHEDA | 223 MEADOWGATE TER | | | | GAITHERSBURG | MD | 20877-3776 | |
| 5716494 | MOLLAT LARRY | 16550 BASLER RD | | | | COTTONWOOD | CA | 96022 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459722 | MOLLAT VICKY | 40238 NORTH FAITH LANE MARICOPA013 | | | | PHOENIX | AZ | | |
| 5716495 | MOLLAY MARY | PO BOX 550 | | | | RAY CITY | GA | 31645 | |
| 5459723 | MOLLE BILL | 403 N 12TH ST | | | | BREESE | IL | 62230 | |
| 5459724 | MOLLE CHRISTINE | 310 ARMOUR RD STE 205 | | | | KANSAS CITY | MO | 64116-3541 | |
| 5459725 | MOLLENHOUR KEVIN | 48864-2 PEREZ DR | | | | FORT HOOD | TX | 76544 | |
| 5459726 | MOLLER JOHANNA | 5500 MCKINLEY ST | | | | BETHESDA | MD | 20817 | |
| 5716496 | MOLLERE WANDA J | 302 W 6TH ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5459727 | MOLLESON WILLIAM | 10349 W AMELIA AVE | | | | AVONDALE | AZ | 85392-5601 | |
| 5716497 | MOLLETT LESLIE | 2000 40TH ST NW | | | | CANTON | OH | 44709 | |
| 5716498 | MOLLETT LISA | PO BOX 4403 | | | | SUMMIT STATION | OH | 43073 | |
| 5459728 | MOLLICA JODI | 3140 GRAYSON ST OAKLAND125 | | | | FERNDALE | MI | 48220 | |
| 5428157 | MOLLICA JOHN J AND MOLLICA KATHY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5459729 | MOLLICK MICHAEL | 1101 S SYCAMORE APT 131 | | | | MESA | AZ | 85202-4052 | |
| 5716499 | MOLLIE A MASSEY | 2 STEWART ROAD | | | | NEW WAVERLY | TX | 77358 | |
| 5716500 | MOLLIE BETH | 209 CRANFORD ST | | | | PALMETTO | GA | 30268 | |
| 5716501 | MOLLIE HATFIELD | 77 WILLIS DR | | | | ZANESVILLE | OH | 43701 | |
| 5716502 | MOLLIE HOESE | 108 MILL AVE | | | | WESTPORT | MN | 56388 | |
| 5716503 | MOLLIE KEMP | 313 MASON AVE | | | | MIDEN | LA | 71055 | |
| 5716504 | MOLLIE KESSEL | 7733 FAIRGREENRD | | | | DUNDALK | MD | 21222 | |
| 5716505 | MOLLIE LACOUR | 1202 W 107TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5716506 | MOLLIE SELLERS | 161 HIGHLAND LN | | | | HALLSVILLE | TX | 75650 | |
| 5716507 | MOLLINA JOSEPINA | 10741 WEST BURT | | | | EL PASO | TX | 79927 | |
| 5716508 | MOLLITOR ANNA | 341 BRENDA LYNN DR | | | | MOUNTVILLE | PA | 17554 | |
| 5459730 | MOLLO DAWN | 22531 JOSHUA DRIVE WILL197 | | | | FRANKFORT | IL | 60423 | |
| 5716509 | MOLLOHAN CRYSTAL | 126 FOREST DRIVE | | | | PARKERSBURG | WV | 26104 | |
| 5716510 | MOLLOHAN KELLY | 113 ASH PL | | | | JACKSONVILLE | NC | 28546 | |
| 5716511 | MOLLOOY ANN S | P O BOX 223116 | | | | C STED | VI | 00822 | |
| 5716512 | MOLLOY AMY | 3548 WINDMILL WAY | | | | CONCORD | CA | 94518 | |
| 5459731 | MOLLOY DANIEL | 244 CONLEY ROAD | | | | CAMBRIDGE | NY | 12816 | |
| 5428159 | MOLLOY GERALD | 3338 DEBORAH DR | | | | MONROE | LA | 71201-2151 | |
| 5459732 | MOLLOY KIM | 443 64TH ST # KINGS047 | | | | BROOKLYN | NY | 11220-4916 | |
| 5459733 | MOLLOY MARYANN | 101 ROBINSON LN | | | | SANTA CRUZ | CA | 95060-2351 | |
| 5428161 | MOLLY & DAVID SUTHERLAND | 5431 TREESIDE DRIVE | | | | CARMICHAEL | CA | 95608 | |
| 5716513 | MOLLY A CLEMONS | 1387 FISHERMANS RD | | | | NORFOLK | VA | 23503 | |
| 5716514 | MOLLY BARYANT | 9300NW2NDAVE | | | | MIAMI | FL | 33150 | |
| 5459734 | MOLLY BASKETTE | 18 RIVER ST | | | | ARLINGTON | MA | 02474-3538 | |
| 5716515 | MOLLY BERKEBILE | 160 THURMAN LANE | | | | CROSSVILLE | TN | 38571 | |
| 5716516 | MOLLY DUEHN | 12901 16TH AVE S | | | | BURNSVILLE | MN | 55337 | |
| 5716518 | MOLLY HOOD | 1512 RAMSEY ST | | | | HASTINGS | MN | 55033 | |
| 5716519 | MOLLY JAMES | 165 S BANCROFT | | | | INDPLS | IN | 46201 | |
| 5716520 | MOLLY JEAN VARUSKA | 515 HOMESTEAD RD | | | | MANKATO | MN | 56001 | |
| 5716521 | MOLLY LEE | 2715 50TH AVE NW | | | | GIG HARBOR | WA | 98335 | |
| 5716522 | MOLLY LUNDGREN | 3375 EBBA ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5716523 | MOLLY RIFFELL | 209 BERRY STREET | | | | GREENFIELD | IN | 46148 | |
| 5716524 | MOLLY RODRIGUEZ | 6996 PALO BLANCO DR | | | | MISSION | TX | 78572 | |
| 5428163 | MOLLY SHULAS | 370 OAK HILL ROAD | | | | ULSTER | PA | 18850 | |
| 5716525 | MOLLY SIAS | 2709 E MARK CIR | | | | HARLINGEN | TX | 78550 | |
| 5716526 | MOLLY SMITH | 482 LOGAN AVE | | | | SHARON | PA | 16146 | |
| 5716527 | MOLLY STEVENS | 6674 ELM PARK DR | | | | GALLOWAY | OH | 43119 | |
| 5716528 | MOLLY TANG | 5516 W MAIN ST | | | | MONEE | IL | 60449 | |
| 5716529 | MOLLY TEETER | 981 NE BALDWIN DR | | | | HILLSBORO | OR | 97124 | |
| 5716530 | MOLLY THOMSON | 199 SHEFFIELD CIR S NONE | | | | CREOLA | AL | 36525 | |
| 5716531 | MOLLY TIEJE | 2503 STELLA ST | | | | FAIRMONT | MN | 56031 | |
| 5716532 | MOLLY TOURANGEAU | 4214 DEEMS STREET | | | | MILFORD | MI | 48381 | |
| 5716534 | MOLLY WILDER | 2803 BAIN PL | | | | TYLER | TX | 75701 | |
| 5459735 | MOLNAR AMY | 2100 EAST HIGH STREET | | | | SPRINGFIELD | OH | 45505 | |
| 5459735 | MOLNAR CHRIS | 41 HEMPSTEAD RD MERCER 021 | | | | TRENTON | NJ | | |
| 5459736 | MOLNAR LINDA | 105 W HERNDON AVE SPC 96 | | | | FRESNO | CA | 93650-1309 | |
| 5459737 | MOLNAR THOMAS | 352 LONG HILL AVE | | | | SHELTON | CT | 06484 | |
| 5716535 | MOLONEY COURTNEY | 749 KERN AVE | | | | BIG BEAR CITY | CA | 92314 | |
| 5716536 | MOLORA BLAND | 235 HILL CREST LN | | | | STEGER | IL | 60475 | |
| 5428165 | MOLPUS EDWARD AND PATRICIA | 2 WOODWARD AVE | | | | DETROIT | MI | 48226-3437 | |
| 5459738 | MOLRE AMANDA | 149 CANTON RD | | | | WINTERSVILLE | OH | 43953-3945 | |
| 5459739 | MOLSON ANTHONY | 4240 LOOMIS AVE APT 3 | | | | COLORADO SPRINGS | CO | 80906-5248 | |
| 5716537 | MOLTER DEBRA | 10 BEACON CT | | | | HOLMDEL | NJ | 07733 | |
| 5716538 | MOLTER JODIE | 360 4TH ST | | | | CLAY CENTER | OH | 43408 | |
| 5716539 | MOLTER SHANA N | 4304 280TH TER | | | | BRANFORD | FL | 32008 | |
| 5716540 | MOLTMANN GEORGIE | 40751 NORH SHORE LANE | | | | FAWNSKIN | CA | 92333 | |
| 5428167 | MOLTON KENNETH | 407 ONEDIA ST APT 4 | | | | JOLIET | IL | 60435 | |
| 5716541 | MOLTON SHARLOTTE | 2028 BRANDON CROSSING CIR 204 | | | | BRANDON | FL | 33511 | |
| 5716542 | MOLWAY REGINA | 5 BLAKE STREET | | | | ROCHESTER | NH | 03867 | |
| 5716543 | MOLZAHN ASHLEY P | 1443 DOUGLAS AVE LOWER | | | | RACINE | WI | 53402 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459740 | MOMAN MICHAEL | 700 CAPE HORN RD E | | | | COLFAX | CA | 95713 | |
| 5405415 | MOMANY TIMOTHY W | 2228 RIDGEWOOD PL | | | | NORHWOOD | OH | 43619 | |
| 5716544 | MOMBELLY TENESKEY JR | 222 EST GLYNN | | | | CHRISTIANSTED | VI | 00820 | |
| 5716545 | MOMBS AMANDA | 4319 CALIFORNIA AVE | | | | ST LOUIS | MO | 63111 | |
| 5716546 | MOMEN SYED | 88-20 PARSONS BLV | | | | JAMAICA | NY | 11432 | |
| 5716547 | MOMENT SHARECE | 25370 SW 137 | | | | NARANJA | FL | 33032 | |
| 5716548 | MOMENT STEPHANIE | 5086 OLD MAGNOLIA LANE | | | | BEECH ISLAND | SC | 29842 | |
| 5428169 | MOMENTIVE PERFORMANCE MATERIAL | 12650 DIRECTORS DRIVE SUITE 100 | | | | STAFFORD | TX | 77477 | |
| 5459741 | MOMENY CAROL | 560 LAURA LN | | | | NEWTON | AL | 36352 | |
| 5716549 | MOMICA JHANGIANI | 2684 NIGHT JASMINE DR | | | | SIMI VALLEY | CA | 93065 | |
| 5459742 | MOMIN NADEEM | 3040 HEMLOCK EDGE DR | | | | HILLIARD | OH | 43026 | |
| 5459743 | MOMIN TERRY | 2358 GRAYSON VALLEY DR | | | | BIRMINGHAM | AL | 35235-2085 | |
| 5716550 | MOMINEE SIERRA | 1221 STARR AVE | | | | TOLEDO | OH | 43605 | |
| 4883091 | MOMMYS HELPER INC | P O BOX 780838 | | | | WICHITA | KS | 67278 | |
| 5716551 | MOMOFSIX MOMOFSIX | 8605 HAZELHURST | | | | TOLEDO | OH | 43612 | |
| 5716552 | MOMOH LATISHA | 949 HUNT AVE | | | | ROANOKE | VA | 24012 | |
| 5716553 | MOMON LELA | 230 OREGON AVE | | | | WARREN | OH | 44485 | |
| 5716554 | MOMON TONJIANAE L | 3415 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5716555 | MOMPLAISIR MARIE | 675 ELMOOWOOD AVE | | | | PROVIDENCE | RI | 02907 | |
| 5716556 | MOMROE RAVEN | 4014 SW 26TH DRIVE | | | | GAINESVILLE | FL | 32608 | |
| 5716557 | MONA ALEESHA STILES CAROTHERS | 8060 GLEN VALLEY CIR | | | | CITRUS HTS | CA | 95610 | |
| 5716558 | MONA AVILA | 134 BRONSON AVE | | | | TOLEDO | OH | 43608 | |
| 5716559 | MONA CARTER | 2325 ANGELIQUE | | | | ST JOSEPH | MO | 64501 | |
| 5716560 | MONA CODY | 35464 HIGHWAY 27 | | | | HILLMAN | MN | 56338 | |
| 5716561 | MONA COLEY | 105 KWEISI MFUME CT | | | | BALTIMORE | MD | 21222 | |
| 5716563 | MONA DOWDY | 2178 STANDIFORD RD | | | | UNION HALL | VA | 24176 | |
| 5716564 | MONA DUCKETT | 2167 CRAIN HIGHWAY | | | | WALDORF | MD | 20601 | |
| 5716565 | MONA GARCIA | 28850 SUNNYSLOPE RD | | | | INDIO HILLS | CA | 92241 | |
| 5716566 | MONA GREGORY | 650 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055 | |
| 5716567 | MONA GUTIERREZ | 728 WILLOW ST | | | | FREMONT | OH | 43420 | |
| 5716568 | MONA HALL | P O BOX 1047 | | | | YANCEYVILLE | NC | 27379 | |
| 5716569 | MONA HANA | 9121 SEPULVEDA BLVD APT 4 | | | | NORTH HILLS | CA | 91343 | |
| 5716570 | MONA HERMIZ | 736 S MOLLISON AVE | | | | EL CAJON | CA | 92020 | |
| 5716571 | MONA JEGBADAI | 7540 KENTUCKY AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| 5716572 | MONA KIZER | 24455 LAKESHORE BLVD APT215 | | | | EUCLID | OH | 44123 | |
| 5716573 | MONA LEWIS | 3101 SW MACVICAR AVE APT 107A | | | | TOPEKA | KS | 66611 | |
| 5716574 | MONA LISA C COLEY | 101 MAIN ST APT 18 | | | | DUNDALK | MD | 21222 | |
| 5716576 | MONA MERATI | 275 S AVINIDA MARGARITA | | | | ANAHEIM | CA | 92807 | |
| 5716577 | MONA MERICE | 19 47 HAZLEOSWOOD | | | | UNION | NJ | 07708 | |
| 5716578 | MONA MURRAY | 250 MANSFIELD AVE | | | | NORTON | MA | 02766 | |
| 5716579 | MONA O HARROW | 4255 CROOKED MILE RD NONE | | | | MERRITT IS | FL | | |
| 5716580 | MONA PARISIAN | 27 OAK ST WILD ROSE BOX 2 | | | | BOX ELDER | MT | 59521 | |
| 5716581 | MONA PLUMMER | 5353 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5716582 | MONA PORTILLO | 17617 ARLENE DR | | | | LEWES | DE | 19958 | |
| 5716583 | MONA RADOUANI | 11705 MEADOW LN W | | | | MINNETONKA | MN | 55305 | |
| 5716584 | MONA STEWART | 1240 MCMILLAN ST | | | | JACKSONVILLE | FL | 32209 | |
| 5716585 | MONA STUBER | 24289 COUNTY ROAD 4 APT A | | | | NISSWA | MN | 56468 | |
| 5716586 | MONA ULRICH | 3023 ALBANY AVENUE APT 106 | | | | DAVIS | CA | 95618 | |
| 5428171 | MONA VASSEL | 12738 OHIO AVE | | | | CHESAPEAKE | WV | 25315 | |
| 5716587 | MONA WADE | 23 BERGEN STREET | | | | BRENTWOOD | NY | 11717 | |
| 5716588 | MONA WALDRON | 261 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5716589 | MONA WILLIAMS | 6512 JOHN ALDEN WAY | | | | ORLANDO | FL | 32818 | |
| 5716590 | MONA ZAITER | 16 LAMPLIGHTER LN | | | | SOUTH EASTON | MA | 02375 | |
| 5459744 | MONAC EDWARD | 138 OLD MAYFAIR ROAD | | | | SOUTH DENNIS | MA | 02660 | |
| 5459745 | MONACCHIO JOHN | 24 HUGHES LANE HARTFORD003 | | | | WINDSOR LOCKS | CT | 06096 | |
| 5716591 | MONACH FREDA | 120 CELESTIAL WAY | | | | JUNO BEACH | FL | 33408 | |
| 5716592 | MONACH HARPER | 1245 KATHLEEN RD | | | | LAKELAND | FL | 33805 | |
| 5459746 | MONACHELLI CARMEN | 164 DUNBARTON LN | | | | CONWAY | SC | 29526-7275 | |
| 5459747 | MONACO BRUNHILDE | 7950 VERNA MAE AVE | | | | SACRAMENTO | CA | 95828-3126 | |
| 5459748 | MONACO JAMES | 10 CHURCH TWRS APT 1L | | | | HOBOKEN | NJ | 07030 | |
| 5459749 | MONACO JOAN | 309 LANSDOWNE | | | | WESTPORT | CT | 06880-5651 | |
| 5459750 | MONACO KARIE A | 845 FORECASTLE AVE | | | | BEACHWOOD | NJ | 08722 | |
| 5716593 | MONACO N | 761 182 AVE E | | | | REDDINGTON SHORE | FL | 33708 | |
| 5716594 | MONACO TINA | 761 182 AVE E | | | | REDDINGTON SHORE | FL | 33708 | |
| 5716595 | MONADNOCK SHOPPER NEWS | PO BOX 487 | | | | KEENE | NH | 03431 | |
| 5716596 | MONAE JAMES | 29 GETAWAY LANE | | | | HATTIESBURG | MS | 39402 | |
| 5716597 | MONAE NUNNERY | 2319 W WARREN BLVD | | | | CHICAGO | IL | 60612 | |
| 5716598 | MONAE WILSON | 2100 MLK JR AVE | | | | WASHINGTON | DC | 20020 | |
| 5716599 | MONAGAS ADIALIS | RR024062 | | | | ANASCO | PR | 00610 | |
| 5459751 | MONAGHAN JOHN | 1250 W 11TH ST | | | | SAN PEDRO | CA | 90731-3425 | |
| 5716600 | MONAGHAN TIM | 148 MAIN ST C436 | | | | NORTH ANDOVER | MA | 01845 | |
| 5716601 | MONAHAN CAROL | 8991 LAWRENCE GULL | | | | WAYLAND | NY | 14572 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716602 | MONAHAN GABRIELLA R | 1969 CHATTERTON AVE | | | | BRONX | NY | 10472 | |
| 5716603 | MONAHAN HOWARD | 12314 FOREST GREENS DR | | | | BOYNTON BEACH | FL | 33437 | |
| 5716604 | MONAHAN LAURA | 66-1684 WAIAKA STREET | | | | KAMUELA | HI | 96743 | |
| 5459752 | MONAHAN LAURA | 66-1684 WAIAKA STREET | | | | KAMUELA | HI | 96743 | |
| 5716605 | MONAHAN MATTHEW | 8206 70TH AVENUE CT E NONE | | | | PUYALLUP | WA | 98371 | |
| 5459753 | MONAHAN MELITA | 512 ROUTE 169 | | | | WOODSTOCK | CT | 06281 | |
| 5716606 | MONAHAN STEPHANIE | 70 BETHUNE ST APT B | | | | BELLE GLADE | FL | 33430 | |
| 5428173 | MONAHAN TIMOTHY ASO STATE FARM FIRE AND CASUALTY COMPANY | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | |
| 5716607 | MONAHAN TONIA | 34880 W HIGHWAY U | | | | RAYVILLE | MO | 64084 | |
| 5459754 | MONAHAN VERONICA | 159 WOODCUTTERS LN | | | | STATEN ISLAND | NY | 10306-6149 | |
| 5716608 | MONAI N GRAY | 2335 WHEATGRASS WAT APT D | | | | INDIANAPOLIS | IN | 46260 | |
| 5716609 | MONALESA HOLMES | 4213 FAYETTE | | | | SAVANNAH | GA | 31405 | |
| 5716610 | MONALISA BARTLETT | 2051 NE 170 ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5716611 | MONALISA IGAFO | 780 KIRKWOOD AVE APT E | | | | SAN FRANCISCO | CA | 95621 | |
| 5716612 | MONANARO WILLIAM | 490 SOUTH ST 1 | | | | WRENTHAM | MA | 02093 | |
| 5716613 | MONAQUE DENMARK | 1605 PARKRIDGE CIR | | | | CROFTON | MD | 21114 | |
| 5716614 | MONAQUE PRUDHOMME | 1013 14TH STREET | | | | LAKE CHALRES | LA | 70601 | |
| 5716615 | MONAR JOSEPH | 2946 S RIO GRANDE AVE APT A | | | | ORLANDO | FL | 32805 | |
| 5428175 | MONARCH SPECIALTIES INC | PO BOX 636 | | | | ALBANY | GA | 31702 | |
| 5716616 | MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | | | LAVAL | QC | H7P 6G6 | CANADA |
| 5716617 | MONARES STEPHANIE | 15 RIVERVIEW DR | | | | FALLBROOK | CA | 92028 | |
| 5459755 | MONAREZ RICHARD | 3809 MAIN ST | | | | HOUSTON | TX | 77002-9612 | |
| 5459756 | MONAREZ ANGEL | 2714 SERRANO RD | | | | SAN BERNARDINO | CA | 92405-3045 | |
| 5716618 | MONARREZ DELTHA | 2320 N 39TH LN | | | | PHOENIX | AZ | 85009 | |
| 5716619 | MONARS OLSVALDO | 5032 OLCPTT AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5716620 | MONASIA GREEN | 23 HARDING PLACE | | | | FREEPORT | NY | 30152 | |
| 5716621 | MONASMITH CRYSTAL | 7737 E THELMA DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5716622 | MONASTERIO GILBERTO | 703 ABRAHAM ST | | | | SALEM | NM | 87941 | |
| 5459757 | MONASTERY HOLY A | 15143 SHERIDAN RD | | | | CLINTON | MI | 49236 | |
| 5716623 | MONCADA ALEXANDRA | 430 DARROW AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5716624 | MONCADA ARTURO | 720 S HOOVER ST 108 | | | | LOS ANGELES | CA | 90005 | |
| 5716625 | MONCADA DANIELLE D | 79 BIDWELL | | | | ALAMOGORDO | NM | 88310 | |
| 5459758 | MONCADA ERVIN | 9000 E SPEEDWAY BLVD APT 13104 | | | | TUCSON | AZ | 85710-1879 | |
| 5716626 | MONCADA HAYDEE | 15630 SW 80TH ST APT 307 | | | | MIAMI | FL | 33193 | |
| 5716627 | MONCADA IRMA | 2476 SW 4TH ST | | | | MIAMI | FL | 33135 | |
| 5428177 | MONCADA JOE R | 2205 A ST | | | | GARDEN CITY | KS | 67846-2931 | |
| 5716628 | MONCADA JOSEPHINE | 4943 W AUGUSTA | | | | CHICAGO | IL | 60651 | |
| 5459759 | MONCADO AUDREY | 1102 E 152ND ST UNIT 1E | | | | DOLTON | IL | 60419 | |
| 5716629 | MONCAYO KARLA | 430 OVERCREST ST | | | | MYRTLE BEACH | SC | 29579 | |
| 5459760 | MONCAYO PEDRO | 8917 GEMOTES PL | | | | EL PASO | TX | 79907-5403 | |
| 5716630 | MONCAYO SANTA | 171 PALOMAR ST 204 | | | | CHULA VISTA | CA | 91911 | |
| 5716631 | MONCEAUX OTIS | 14142 LOURAIN RD | | | | BILOXI | MS | 39532 | |
| 5716632 | MONCERRAT RUIZ | 1210 N BRUNNELL PKWY | | | | LAKELAND | FL | 33805 | |
| 5428179 | MONCES CHRISTOPHER E | 34 CHEYENNE BLVD | | | | COLORADO SPRINGS | CO | 80905 | |
| 5716633 | MONCIA ASEVEDO | 317 GRANITE 3 | | | | VISALIA | CA | 93291 | |
| 5716634 | MONCIA LITTLE | 1215 NW 1ST ST APT 4 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5716635 | MONCIVAIS ALICIA | 4704 PALMITO DR | | | | LAREDO | TX | 78046 | |
| 5459761 | MONCK CHRIS | 9639 S AUTUMNWOOD PLACE DOUGLAS RTD CD FD 036 | | | | LITTLETON | CO | | |
| 5459762 | MONCKTON MARILYN | 10 GLOUCESTER LANE | | | | NORTH GRANBY | CT | 06060 | |
| 5459763 | MONCKTON RICHARD | 336 SWITCH ROAD | | | | CANAAN | NH | 03741 | |
| 5716636 | MONCLOVA ORTIZ LUIS | CIUDAD JARDIN CALLE GRAN AUSUBO | | | | TOA ALTA | PR | 00953 | |
| 5716637 | MONCLOVA WANDA | BO CALANTE MAUNABO | | | | MAUNABO | PR | 00707 | |
| 5459764 | MONCLUS CHRISTOPHER | 2473 CONSTELLATION DR UNIT 102 | | | | LAKE HAVASU CITY | AZ | 86403-4923 | |
| 5716639 | MONCREASE MICHAEL | 3120 HOWARD DR | | | | SANFORD | NC | 27330 | |
| 5716640 | MONCREASE QUIANNA | 900 INGLESIDE RD | | | | NORFOLK | VA | 23502 | |
| 5716641 | MONCRIEF DANASHIA | 4108 MOUND ST | | | | COLUMBUS | OH | 43227 | |
| 5716642 | MONCRIEF LATASHA | 3595 ARIEL DR | | | | COLUMBUS | OH | 43232 | |
| 5716643 | MONCRIEF MICHAEL | 6561 CLARE DR | | | | HUNTINGTON BH | CA | 92647 | |
| 5716645 | MONCRIEF THOMAS | 8410 PAMELA DR | | | | HENRICO | VA | 23229 | |
| 5716646 | MONCRIEF WILLIAM C | 712 BLACKSTONE AVE | | | | MADISON | TN | 37115 | |
| 5716647 | MONCRIEFFE TERESHIA | 2550 TULANE | | | | DAYTONA BEACH | FL | 32118 | |
| 5716648 | MONCRIEFT TONYA | 315 LAZY LN | | | | BAMBERG | SC | 29003 | |
| 5716649 | MONCUE BEVERLEY P | 7022 E THISTLE AVE | | | | MESA | AZ | 85212 | |
| 5716650 | MONCZYN TIFFANY | 306 COURTNEY DRIVE | | | | DECATUR | AL | 35603 | |
| 5716651 | MONDAINE BREOANNA L | 6617 ELM ST | | | | RAYTOWN | MO | 64133 | |
| 5716652 | MONDAINE MARIO | 15668 92ND AVE | | | | FLORISSANT | MO | 63034 | |
| 5459765 | MONDAL KISHORE | 4722 48TH ST | | | | | | | |
| 5716653 | MONDAL KISHORE | 4722 48TH ST | | | | | | | |
| 5459766 | MONDAL PRONAY | 180 LITTLETON RD APT 98 | | | | PARSIPPANY | NJ | 07054 | |
| 5716655 | MONDAY MELINDA | 2250 PRRYSBRG HLLND RD APT C7 | | | | MAUMEE | OH | 43537 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716656 | MONDAY MELISSA | 731 W EXCHANGE ST | | | | AKRON | OH | 44302 | |
| 5716657 | MONDAY MORNING COACHING LLC | 2244 W ASHWOOD LANE | | | | HIGHLANDS RANCH | CO | 80129 | |
| 5716658 | MONDEJAR MARIA | 100 E 56TH ST | | | | HIALEAH | FL | 33013 | |
| 5716659 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5716660 | MONDELL RUTHIE | 700 ZORN AVE APT 9 | | | | LOUISVILLE | KY | 40206 | |
| 5459767 | MONDELLI MICHAEL | 51141 CADDO DR UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5716661 | MONDES BRIGIDA | 5138 S TRUMBULL AVE | | | | CHICAGO | IL | 60632 | |
| 5404483 | MONDESIR ALLISON | 141 LIVINGSTON ST | | | | BRROKLYN | NY | 11201 | |
| 5716662 | MONDESIR SERETTE | 6 BAINBRIDGE AVENUE | | | | HAMPTON | VA | 23663 | |
| 5716663 | MONDESTIN GINA | 1531 SE 44TH AVE | | | | PLANTATION | FL | 33317 | |
| 5716664 | MONDICS MEGAN | 2348 STATE RT38A | | | | MORAVIA | NY | 13118 | |
| 5459768 | MONDOL ABDUS | 21 GREGORY LN | | | | CENTRAL ISLIP | NY | 11722-3109 | |
| 5716665 | MONDOR LOUIS | 36 FAIRWAY BLVD NONE | | | | GANSEVOORT | NY | 12831 | |
| 5459769 | MONDOSA VIVIAN | PO BOX 504 | | | | PERU | IN | 46970-0504 | |
| 5428181 | MONDRAGON ANGELICA M | 12255 CLAUDE CT | | | | NORTHGLENN | CO | 80241-3334 | |
| 5716666 | MONDRAGON APRIL | 5514 GOBI LN | | | | LAS CRUCES | NM | 88011 | |
| 5459770 | MONDRAGON BELINDA | 820 N 1ST ST | | | | MELROSE | NM | 88124 | |
| 5716667 | MONDRAGON CARINA | 1632 S 117TH E AVE | | | | TULSA | OK | 74128 | |
| 5716668 | MONDRAGON CARMEN | 1345 38TH AVE | | | | SANTA CRUZ | CA | 95062 | |
| 5716669 | MONDRAGON EARL D | 1401 E TURNER AVE | | | | TUCUMCARI | NM | 88401 | |
| 5716670 | MONDRAGON EBELIA | 2888TRADOSPRING CT | | | | SNELLVILLE | GA | 30039 | |
| 5716671 | MONDRAGON EDUARDO | 415 PABST AVE APT C | | | | ORLAND | CA | 95963 | |
| 5716672 | MONDRAGON ERICA | 5850 CRESTMORE DRIVE | | | | CORPUS CHRSTI | TX | 78415 | |
| 5716673 | MONDRAGON JOE | 605 GARDUNO DR NW NONE | | | | LOS RANCHOS | NM | 87114 | |
| 5716674 | MONDRAGON JOSE R | 1210 W 9TH APT A | | | | ROSWELL | NM | 88201 | |
| 5716675 | MONDRAGON JULIE | 136 ARBOR MILL LN | | | | RINGGOLD | GA | 30736 | |
| 5716676 | MONDRAGON LIDIA | 3320 DANA WAY | | | | SPARKS | NV | 89431 | |
| 5716677 | MONDRAGON PATTY | PO BOX 353 | | | | PAUMA VALLEY | CA | 92061 | |
| 5716678 | MONDRAGON PAULINA R | 2021 CAMELOT CT | | | | GASTONIA | NC | 28052 | |
| 5716679 | MONDRAGON RICARDO | 7226 N 35TH AVE | | | | PHOENIX | AZ | 85051 | |
| 5716680 | MONDRAGON STEVEN | 2501 YELLOW | | | | WSMR | NM | 88002 | |
| 5459771 | MONDRAGON TERESA | 430 E 43RD PL | | | | LOS ANGELES | CA | 90011-3417 | |
| 5716681 | MONDRASAN JOSE | 2036 HIGHLAND DR | | | | HOBBS | NM | 88240 | |
| 5716682 | MONE DAFMNE | RES PONCE HOUSING B 3 A 32 | | | | PONCE | PR | 00730 | |
| 5716683 | MONE HATCHETT | 26 HASBROUCK ST | | | | NEWBURGH | NY | 12550 | |
| 5716685 | MONE SPENCER | 1723 Q STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5459772 | MONEADO JUAN | 4107 HAPPINESS ST | | | | WEST PALM BEACH | FL | 33406-4847 | |
| 5716686 | MONEE WILLIAMS | 423 COTTAGE ST | | | | ROCHESTER | NY | 14611 | |
| 5716687 | MONEISHA MONEISHADREW | 21105 BEECHWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5716688 | MONEISHA NEWTON | 2217 SMITHBERRY RD NE | | | | GLENNVILLE | GA | 30427 | |
| 5716689 | MONEK CARR | 6040 43 AVE N | | | | SAINT PETERSBURG | FL | 33709 | |
| 5716690 | MONEKA GOFF | 1920 COLLINGWOOD 1101 | | | | TOLEDO | OH | 43604 | |
| 5716691 | MONEKA SIMPSON | 1328 S SIGSBEE ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5716692 | MONEKA WILLIAMSON | LATOYA MCFADDEN | | | | KILLEEN | TX | 78726 | |
| 5716693 | MONEL TALATI | 4373 NEWARK CIR | | | | GRAND BLANC | MI | 48439 | |
| 5459773 | MONELAL THERESA | 5257 EADIE PL | | | | WEST PALM BEACH | FL | 33407-1615 | |
| 5459774 | MONELL JAMES | 3852 FREEDOM HWY | | | | FAIRMONT | WV | 26554-2886 | |
| 5716694 | MONEP PAUL | INTERAMERICANA GARDENS EDIF A APT B2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5459775 | MONES TYRONE | 1166 E DAVIS ST APT B | | | | YUMA | AZ | 85365-5591 | |
| 5716695 | MONESHA BOHANON | 3105 JOSLYN ST | | | | MEMPHIS | TN | 38128 | |
| 5716696 | MONESSA LEWIS | 3851 LANTERMAN | | | | YOUNGSTOWN | OH | 44515 | |
| 5716697 | MONET DEJA | 77 LINNMOORE ST | | | | HARTFORD | CT | 06114 | |
| 5716698 | MONET HOLMAN | 8810-C JAMACHA BLV 263 | | | | SPRING VALLEY | CA | 91977 | |
| 5716699 | MONET KERSY | HC 23 BOX 3785 | | | | JUNCOS | PR | 00777 | |
| 5716700 | MONET LOWE | 2533 NE 11TH PL | | | | GAINSVILLE | FL | 32641 | |
| 5716702 | MONETATHCHI GERARD | 1024 W BELLA COSA DR | | | | PUEBLO WEST | CO | 81007 | |
| 5716703 | MONETH KWAN | 3121 MARLINDA AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5716704 | MONETT TIMES | P O BOX 40 | | | | MONETT | MO | 65708 | |
| 5716705 | MONETTE B | 61 MCOTIS | | | | FORT OGLETHORPE | GA | 30742 | |
| 5716706 | MONETTE TASHA | 6841 BRADLEYRD | | | | DUNCANVILLE | AL | 35456 | |
| 5716707 | MONETTE YOUNG | 54 EAST PARKWAY DR | | | | POTTSTOWN | PA | 19465 | |
| 5428183 | MONEY 4 YOU | 498 N 900 W 230 | | | | KAYSVILLE | UT | 84037 | |
| 5716708 | MONEY DAVID | 2369 BUCK BOARD | | | | LAKE WALES | FL | 33898 | |
| 5716709 | MONEY DENNIS | 15151 HWY 88 | | | | JACKSON | CA | 95642 | |
| 5428185 | MONEY DEPOT OF TULSA DBA PAYD | 5234 S PEORLA AVE | | | | TULSA | OK | | |
| 5716710 | MONEY HEATHER | 5430 SHORT HILL DR | | | | SNOW CAMP | NC | 27349 | |
| 5459776 | MONEY LEON | 9656 S EUCLID AVE | | | | CHICAGO | IL | 60617-4726 | |
| 4848633 | MONEY MAILER | 9340 CARMEL MOUNTAIN RD STE A | | | | SAN DIEGO | CA | 92129 | |
| 5716711 | MONEY SANDRA L | 167 WHITNEY LN | | | | VILLA RICA | GA | 30180 | |
| 5459777 | MONEY SARAH | 110 DE PAUL STREET PO BOX 1105 | | | | EMMITSBURG | MD | 21727 | |
| 5716712 | MONEY SCOTT | 6137 CRAWFORDSVILLE RSD P | | | | INDIANAPOLIS | IN | 46224 | |
| 5716713 | MONEY SHERONDA | 4528 EMERSON | | | | ST LOUIS | MO | 63121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459778 | MONEY SHERRY | 713 WARREN LN | | | | SANTA ROSA | CA | 95401-5412 | |
| 5716714 | MONEY TAMARA | 421 SOUTH 13TH | | | | COLLINSVILLE | OK | 74021 | |
| 5459779 | MONEY TOMAS | 306 7TH AVE APT 3 | | | | HADDON HEIGHTS | NJ | 08035 | |
| 5716715 | MONEYPENNY JANELLE D | 126 E BLACKHAWK AVE 6 12 | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 5716716 | MONEYPENNY LATAUNA | 110 RYANWOOD VILLAGE | | | | PARRSBURG | WV | 26101 | |
| 5716717 | MONFEE LINDA | 1601 EWELL LN | | | | PRATTVILLE | AL | 36067 | |
| 5716718 | MONFETTE RICHARD | 329 W MINNEOLA AVE | | | | CLERMONT | FL | 34711 | |
| 5716719 | MONFORT JENNETTA | 14 BENTCREEK WAY D297 | | | | ATLANTA | GA | 30331 | |
| 5716721 | MONG CHE YANG | 4340 VALENTIA TER | | | | FREMONT | CA | 94536 | |
| 5716722 | MONGAN DANA | 612 WOODED HILLS | | | | DALTON | GA | 30721 | |
| 5459780 | MONGAN JOHN | 10306 MORADO CV APT 356 | | | | AUSTIN | TX | 78759-5823 | |
| 5716723 | MONGE ALEXANDER | HC03 BOX 8256 | | | | CANOVANAS | PR | 00729 | |
| 5716724 | MONGE ANGELICA | CONDOMINIO PARKVIEW TERRACE ED | | | | CANOVANAS LOIZA | PR | 00729 | |
| 5716725 | MONGE CARMEN | COND DE DIEGO444 APT 1409 | | | | RIO PIEDRAS | PR | 00923 | |
| 5716726 | MONGE ISMARIE | CALLE MIZAR F V 1 SANTA JUANIT | | | | BAYAMON | PR | 00956 | |
| 5716727 | MONGE LESLY | BO MALPICA CARR 958 | | | | RIO GRANDE | PR | 00745 | |
| 5716728 | MONGE LEXY | 1955 CREIGHTON RD | | | | PENSACOLA | FL | 32504 | |
| 5716729 | MONGE LEXY J | 446 E BURGESS RD | | | | PENSACOLA | FL | 32504 | |
| 5716730 | MONGE MARCOS | 46 LAKESHORE DR | | | | ROCKAWAY | NJ | 07866 | |
| 5716731 | MONGE MYRNA | 300 PRIVILEGE ST APT 509 | | | | WOONSOCKET | RI | 02895 | |
| 5459781 | MONGE ROSA | 6421 S VICTORIA AVE LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5716732 | MONGE SARA | 700 9TH ST | | | | BAKERSFIELD | CA | 93304 | |
| 5716733 | MONGEAU LUC | 49 ORR AVENUE | | | | WOODBRIDGE | | | |
| 5716734 | MONGEON TINA | 10533 CEDAR AVE | | | | FAIRFAX | VA | 22030 | |
| 5716735 | MONGER ELIZABETH D | 5803 NE 40TH TERR APT C | | | | KANSAS CITY | MO | 64117 | |
| 5459782 | MONGER GUY | 723 10TH ST | | | | SHENANDOAH | VA | 22849 | |
| 5459783 | MONGER MARQUITA | 1435 N LUNA AVE | | | | CHICAGO | IL | 60651-1235 | |
| 5459784 | MONGIA MARTIN | 1177 E PALO ALTO AVE | | | | FRESNO | CA | 93710-4019 | |
| 5716736 | MONGITORE BONNIE | PO BOX 54 | | | | HOWARD | OH | 43028 | |
| 5716737 | MONGLER JUSTIN | 4724 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64112 | |
| 5716738 | MONGO FELICIA | PO 16553 | | | | ST PETERSBURG | FL | 33711 | |
| 5716739 | MONGO FELIPE | 845 EMRADO PK | | | | WESTMINSTER | CA | 92683 | |
| 5459785 | MONGOVAN JESSICA | 3528 E ROCKWOOD DR | | | | PHOENIX | AZ | 85050-3241 | |
| 5716740 | MONHOLLEN JACKIE | 1878 CESTUS LANE | | | | CHARLESTON | SC | 29414 | |
| 5716741 | MONIA JACQUES | 960 NE 145TH ST | | | | NORTH MIAMI | FL | 33161-2340 | |
| 5716742 | MONIA SCOTT | 5536 ALBIA TERRACE | | | | SAINT LOUIS | MO | 63136 | |
| 5716743 | MONIA T GAMBLE | 1205 NE 36TH ST | | | | SAVANNAH | GA | 31404 | |
| 5459786 | MONIACK DAVID | 232 SPRING HOLLOW LN | | | | WESTERVILLE | OH | 43081-1158 | |
| 5716744 | MONIC LATASHIA | 3755 JAY STREET NE 3 | | | | BEDFORD | OH | 44146 | |
| 5428187 | MONICA & JAY CLANCY | 4507 HEATHERWILDE ST | | | | SUGARLAND | TX | 77479 | |
| 5428189 | MONICA & JEFFREY ALLEN | 6001 HUNTINGTON CREEK BLVD | | | | PENSACOLA | FL | 32526 | |
| 5716745 | MONICA A CERVANTES | 3224 SYPER CLIRLE | | | | ALBUQUERQUE | NM | 87105 | |
| 5716746 | MONICA A HERNANDEZ | 410 YASMIN ST | | | | DONNA | TX | 78537 | |
| 5716747 | MONICA ABSALAO | 339 COMES RD | | | | GOLDSBORO | NC | 27530 | |
| 5716748 | MONICA AGUERO | 7331 WEST 4TH ST | | | | LUBBOCK | TX | 79416 | |
| 5716749 | MONICA AGUILAR | 7101 CONEJO DR | | | | SAN BERNARDINO | CA | 92411 | |
| 5716750 | MONICA AGUIRRE | 6780 MABLETON PKWY 83 | | | | MABLETON | GA | 30126 | |
| 5716751 | MONICA AHOLA | 4075 HOLT RD LOT 59 | | | | HOLT | MI | 48842 | |
| 5716752 | MONICA AKERELE | 324 MINITREE LN | | | | CHARLOTTE | NC | 28214 | |
| 5716753 | MONICA ALANIZ | 6601 SUNNY SLOPE DRIVE 286 | | | | SAC | CA | 95828 | |
| 5716754 | MONICA ALEMAN | 1921 CHESAPEAKE BAY DR | | | | PORTLAND | TX | 78374 | |
| 5716755 | MONICA ALEXANDER | 468 DOLLAR MILL RD | | | | DOUGLASVILLE | GA | 30133 | |
| 5716756 | MONICA AMAND FOOTE | 129 NORTH THIRD ST | | | | JEANNETTE | PA | 15644 | |
| 5716757 | MONICA ANDERSON | 52074 BROOKSTREAM CR APT F | | | | ELKHART | IN | 46514 | |
| 5716758 | MONICA ANTHONY | 2902 HARRISON AVE APT H | | | | P C | FL | 32401 | |
| 5716759 | MONICA APODACA | 3842 N NEVADA 9 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5716760 | MONICA ARCHULETA | POBOX 1052 | | | | COMMERCE CITY | CO | 80022 | |
| 5716761 | MONICA AREVALO | 11907 GARFIELD AVE APT C | | | | SOUTH GATE | CA | 90280 | |
| 5716763 | MONICA ARROUGA | 2553 S 8TH ST APT E4 | | | | CAMDEN | NJ | 08104 | |
| 5716764 | MONICA ATNEOSEEN | 7500 NEWBURY RD | | | | SAINT PAUL | MN | 55125 | |
| 5716765 | MONICA AVILES | URB CAMINO DE LA PRINCESA 1-SCALLE | | | | GUAYAMA | PR | 00784 | |
| 5716766 | MONICA AYMAT RONDA | 5515 HOLMES RUN PARKWAY | | | | ALEXANDRIA | VA | 22304 | |
| 5716767 | MONICA BAKER | 22001 CARSON ROAD | | | | PETERSBURG | VA | 23841 | |
| 5716768 | MONICA BAPTISTE | 3410 W WESTMORELAND ST | | | | PHILA | PA | 19129 | |
| 5716769 | MONICA BARRERA | 508 COUNTRY LN | | | | BARTLETT | IL | 60107 | |
| 5716771 | MONICA BELTRAN | 16720 KINGSIDE DR | | | | COVINA | CA | 91722 | |
| 5716772 | MONICA BENAVIDEZ | 331 W TAOS8 | | | | HOBBS | NM | 88240 | |
| 5716773 | MONICA BENJAMIN | 1506 CAMBELL ST | | | | RAHWAY | NJ | 07065 | |
| 5716774 | MONICA BENNETT | 394 SAINT JOHN ST | | | | BIRMINGHAM | AL | 35215 | |
| 5716775 | MONICA BERMUDEZ | 390 NW 16TH CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5716776 | MONICA BESTER | 8728 INGRAM | | | | WESTLAND | MI | 48185 | |
| 5716777 | MONICA BLANK | 222 GATEWAY BLVD 114 | | | | ROCK SPRINGS | WY | 82901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3361 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716778 | MONICA BRAICH | 365 H STREET CID2302 | | | | BLAINE | WA | 98230 | |
| 5716779 | MONICA BRASS | 41897 W COLBY DR | | | | MARICOPA | AZ | 85138 | |
| 5716780 | MONICA BROWN | 412 CHESAPEAKE AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5716781 | MONICA BRUNO | 202 S DIVISION ST APT 103 | | | | BUFFALO | NY | 14204-1748 | |
| 5716782 | MONICA BRYANT | 4403 COSSUTH APT B | | | | ST LOUIS | MO | 63115 | |
| 5716783 | MONICA BRYSON | 185 TUCKWILLER ROAD | | | | LEWISBURG | WV | 24901 | |
| 5716784 | MONICA C WALKER | 708 MORELY | | | | AKRON | OH | 44320 | |
| 5716785 | MONICA CAMPBELL | 13101 MAPLE LEAF DR | | | | GARFIELD HTS | OH | 44125 | |
| 5716786 | MONICA CARDENAS | 5610 STRATFORD CIRCLE 14 | | | | STOCKTON | CA | 95207 | |
| 5716787 | MONICA CASTANEDA | 7814 SUMMERSDALE DR | | | | SACRAMENTO | CA | 95823 | |
| 5716789 | MONICA CAVAZOS | 234 SANTANDER | | | | LAREDO | TX | 78046 | |
| 5716791 | MONICA CHAMORRO | 149 LINCOLN AVE E | | | | WHITE PLAINS | NY | 10604 | |
| 5716792 | MONICA CHENEVERT | 2325 WINDMILL PKWY APT 1311 | | | | HENDERSON | NV | 89183 | |
| 5716793 | MONICA CHRISTOPHER | 4017 HOME AVE APT 32 | | | | SAN DIEGO | CA | 92105 | |
| 5716794 | MONICA CISNEROS | 2838 RHONDA LN | | | | ALLENTOWN | PA | 18103-7452 | |
| 5716795 | MONICA CLARKE | 2 WHITING CT | | | | MORAGA | CA | 94556 | |
| 5716796 | MONICA CLARY | 2987 CLAY STONE PLACE | | | | REYNOLDSBURG | OH | 43068 | |
| 5716797 | MONICA CLOSE | 1856 OTTAWA COVE DR | | | | TOLEDO | OH | 43611 | |
| 5716798 | MONICA COLBY | 1025 JEANETTE LN | | | | OCEANO | CA | 93444 | |
| 5716799 | MONICA COLES | PO BOX 123 | | | | COLUMBIA | VA | 23030 | |
| 5716800 | MONICA COLLIER | 2950 ROYALX GLEN DRIVE | | | | CINCINNATI | OH | 45239 | |
| 5716801 | MONICA COLLINSS | 500 EASTDALE RD S APT D8 | | | | MONTGOMERY | AL | 36117 | |
| 5716802 | MONICA CORTEZ MIRANDA | URB MANSIONES REALES | | | | GUAYNABON | PR | 00969 | |
| 5716803 | MONICA COUNCIL | 338 FOX BANK PL | | | | MONKS CORNER | SC | 29461 | |
| 5716804 | MONICA COX | 13861 JACKSON ST | | | | HESPERIA | CA | 92345 | |
| 5716805 | MONICA CUEVAS | 2940 PRIOR STREET | | | | FRESNO | CA | 93720 | |
| 5716806 | MONICA CUNNINGHAM | 25 MELISSA ST | | | | PROV | RI | 02909 | |
| 5716807 | MONICA D BRYANT | 2651 ANN | | | | STLOIUS | MO | 63104 | |
| 5716808 | MONICA D JOHNSON | PO BOX 726 | | | | DAWSON | GA | 39842 | |
| 5716809 | MONICA D ROLLINS-JONES | 11982 JERRIES LN | | | | STL | MO | 63033 | |
| 5716810 | MONICA DARBY | 18620 32ND AVE S | | | | SEA TAC | WA | 98188 | |
| 5716811 | MONICA DE MARCOS | 8761 ORION AVE | | | | NORTH HILLS | CA | 91343 | |
| 5716812 | MONICA DELAFOSSE | 811 CAPTAIN ST | | | | METRO | IL | 62960 | |
| 5716813 | MONICA DELAROSA | 80 BRUIN ROAD | | | | LAKE ARIEL | PA | 18436 | |
| 5716814 | MONICA DELGADO | 726 W BODE CIRCLE APT 110 | | | | HOFFMAN ESTAT | IL | 60194 | |
| 5716815 | MONICA DIEPA | CALLE BAMBU B 15 RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00936 | |
| 5716816 | MONICA DOMLAO | 1514 9TH AVE | | | | DELANO | CA | 93215 | |
| 5716817 | MONICA DORANTES | 600 SPRING RD 27 | | | | MOORPARK | CA | 91405 | |
| 5716818 | MONICA DOUGHERTY | 4604 JUBILEE DR NONE | | | | MC KINNEY | TX | 75070 | |
| 5716819 | MONICA EATON | 6136 WEST 75TH PL | | | | ARVADA | CO | 80003 | |
| 5716820 | MONICA ENGLE | 432 WEST 14TH ST | | | | HAZLETON | PA | 18201 | |
| 5716821 | MONICA ESPINOZA | 4418 CENTER ST | | | | BALDWIN PARK | CA | 91706 | |
| 5716822 | MONICA FALL | 2504 DUNN RD | | | | MODESTO | CA | 95358 | |
| 5716823 | MONICA FIELDS | PO BOX 8712 | | | | FALLS CHURCH | VA | 22041 | |
| 5716824 | MONICA FIGUEROA | 14158 TERRA BELLA ST | | | | PACOIMA | CA | 91331 | |
| 5716825 | MONICA FLETCHER | 3123 AVE | | | | MIAMI | FL | 33133 | |
| 5716826 | MONICA FONSECA | 3359 HOLME F | | | | PHILADELPHIA | PA | 19114 | |
| 5716827 | MONICA FOWLER | 125 WIEGEL DR | | | | STL | MO | 63135 | |
| 5716828 | MONICA FRANKLIN | 10941 GERGUS ST NE | | | | BLAINE | MN | 55449 | |
| 5716829 | MONICA FREGOSO | 2666 MERGUNIRE CT | | | | LOS BANOS | CA | 93635 | |
| 5716830 | MONICA G CARRILLO | 703 N 7TH ST | | | | ARTESIA | NM | 88210 | |
| 5716831 | MONICA G RUBIO | 941 N MAPLE ST | | | | ANAHEIM | CA | 92801 | |
| 5716832 | MONICA GABRIELSON | 2070 OAKRIDGE ST | | | | SAINT PAUL | MN | 55119 | |
| 5716833 | MONICA GALINDO | 513 W CHARLESTON RD | | | | ROSWELL | NM | 88203 | |
| 5716834 | MONICA GAMEZ | 1215 N BROWN ST | | | | HANFORD | CA | 93230 | |
| 5716835 | MONICA GARCIA | 11250 BUCKHILL LN | | | | CLERMONT | FL | 34715 | |
| 5716836 | MONICA GARZA | 43300 ELKHORN TRAIL G9 | | | | PALM DESERT | CA | 92211 | |
| 5716837 | MONICA GONZALEZ | 7330 COLUMIBA AVE | | | | HAMMOND | IN | 46324 | |
| 5716838 | MONICA GORE | 182 NORT BEN BRO DR | | | | PINETOP | NC | 27864 | |
| 5716839 | MONICA GREEN | 3848 E 144TH ST | | | | CLEVELAND | OH | 44128 | |
| 5716840 | MONICA GREGORY | 17087 SW MERLO RD | | | | BEAVERTON | OR | 97003 | |
| 5716841 | MONICA HAMILTON | 4040 WINCHESTER RD | | | | WINSTON SALEM | NC | 27106 | |
| 5716842 | MONICA HARO | 14425LOS ANGELES ST APT E | | | | BALDWIN PARK | CA | 91706 | |
| 5716843 | MONICA HAYDEN | 8358 S KEDVALE | | | | CHICAGO | IL | 60652 | |
| 5716844 | MONICA HAYES | 143 FAMILY CR | | | | UNION | SC | 29379 | |
| 5716845 | MONICA HERNANDEZ | 328 S JARVARD AVE AT 66 | | | | LINDSAY | CA | 93247 | |
| 5716846 | MONICA HERRERA | 1801 COSTA DEL SOL | | | | LAREDO | TX | 78046 | |
| 5716848 | MONICA HINOJOSA | 2818 ROSARIO | | | | LAREDO | TX | 78043 | |
| 5716849 | MONICA HOLBROOK | 150 WASHINGTON ST | | | | LIMERICK | ME | 04048 | |
| 5716850 | MONICA HOSIE | 14786 MUSTANG LN | | | | RAPID CITY | SD | 57703 | |
| 5716851 | MONICA HUGHES | 3512 W MONROE | | | | CHICAGO | IL | 60624 | |
| 5716852 | MONICA I MALDONADO CARRERO | HC 1 BOX 4449 | | | | LARES | PR | 00669 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3362 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716853 | MONICA IBARRA | 125 MONICA IBARRA LN | | | | BEULAVILLE | NC | 28518 | |
| 5716854 | MONICA J PAYTON | 10950 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 | |
| 5459787 | MONICA JACOB | 342 FLOWER AVE E | | | | WATERTOWN | NY | 13601-4049 | |
| 5716855 | MONICA JAIMES | 10752 W OVERLIN DR | | | | AVONDALE | AZ | 85323 | |
| 5716856 | MONICA JARVIS | 51 BRIGHT LN APT 101 | | | | WAYNESBORO | VA | 22980 | |
| 5716857 | MONICA JASPER | 4017 GILES AVE FL 2 | | | | STLOUIS | MO | 63116 | |
| 5716858 | MONICA JERNIGAN | 211 MARJORAN DR | | | | BEAR | DE | 19701 | |
| 5716859 | MONICA JOHNSON | 57 BRINKERHOFF STREET | | | | JERSEY CITY | NJ | 07304 | |
| 5716860 | MONICA JONES | 12306 W PICERNE DR | | | | SURPRISE | AZ | 85374 | |
| 5716861 | MONICA KENDALL | PO BOX 10327 | | | | COLUMBIA | SC | 29229 | |
| 5716862 | MONICA KING | 164 W MARSHALL RD | | | | LANSDOWNE | PA | 19050 | |
| 5716864 | MONICA L GRABIAK | 2518 CREHORE ST | | | | LORAIN | OH | 44052 | |
| 5716865 | MONICA L TOLUMBA | 22 STEELE STREET | | | | HANOVER TWP | PA | 18706 | |
| 5716866 | MONICA L WATSON | 7402 S CHAPPEL | | | | CHICAGO | IL | 60649 | |
| 5716867 | MONICA LANDA | 1411 CHAMBER CT | | | | LAREDO | TX | 78046 | |
| 5716868 | MONICA LANG | 236 COLE LN | | | | BENTON | KY | 42025 | |
| 5716869 | MONICA LANGE | 1699 CHURCH STREET | | | | GRAND FORKS | ND | 15701 | |
| 5716870 | MONICA LANIER | 8286 BLACKCREEK CHURCH ROAD | | | | BROOKLET | GA | 30415 | |
| 5716871 | MONICA LEDESMA | 1318 W 142ND | | | | EAST CHICAGO | IN | 46312 | |
| 5716872 | MONICA LENT | 3333 NE 34TH ST | | | | FT LAUDERDALE | FL | 33308 | |
| 5716873 | MONICA LEON | 1011 W ATCHISON AVE APT114 | | | | FRESNO | CA | 93706 | |
| 5459788 | MONICA LIBERTY | 2106 DIAMOND ST | | | | SELLERSVILLE | PA | 18960 | |
| 5716874 | MONICA LIMON | 511 N 13TH ST | | | | GARDEN CITY | KS | 67846 | |
| 5716875 | MONICA LOPEZ | 4702 WEST ARLINGTON PRK DR APT 2 | | | | WEST VALLEY CITY | UT | 84120 | |
| 5716877 | MONICA M SMITH | 242 LAGOON DR | | | | CHRISTIANBURG | VA | 24073 | |
| 5716878 | MONICA MACH | 12916 PILGRIM LANE N | | | | CHAMPLIN | MN | 55316 | |
| 5716879 | MONICA MACK | 9562 VENTURA DR 4 | | | | ST LOUIS | MO | 63136 | |
| 5716880 | MONICA MARMOLEJO | 18701 HWY 28 | | | | LA MESA | NM | 88044 | |
| 5716881 | MONICA MARTINEZ | 6609 8TH ST NW | | | | WASHINGTON | DC | 20012 | |
| 5716882 | MONICA MATHEWS | 3512 SILVER PARK DR | | | | SUITLAND | MD | 20746 | |
| 5459789 | MONICA MATTHEW | 55A DAFRACK DR | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5716883 | MONICA MAULTSBY | SHAUNAE ROBINSON | | | | JACKSONVILLE | FL | 32208 | |
| 5716884 | MONICA MCGEE | 1483 URBAN DR | | | | COLUMBUS | OH | 43229 | |
| 5716885 | MONICA MEDINA | 12620 IXORA RD | | | | NORTH MIAMI | FL | 33181 | |
| 5716886 | MONICA MENDEZ | 2918 N MANGO AVE BSMT | | | | CHICAGO | IL | 60634 | |
| 5716887 | MONICA MENDOZA | 2729 PERIDOT DRIVE | | | | SAN JOSE | CA | 95132 | |
| 5716889 | MONICA MIKE | 1721 MARKS AVE | | | | AKRON | OH | 44306 | |
| 5716890 | MONICA MIMS | 313 COLONIAL PL | | | | PLAINFIELD | NJ | 07062 | |
| 5716891 | MONICA MONAGHAN | 3720 W MILL RD | | | | HATBORO | PA | 19040 | |
| 5428191 | MONICA MONROY | 10 SW 63RD TERRACE | | | | PEMBROKE PINES | FL | 33023 | |
| 5716892 | MONICA MORALES | 2568 BASELINE ST | | | | HIGHLAND | CA | 92346 | |
| 5716893 | MONICA MORENO | 10633 HAMMOCKS BLVD | | | | MIAMI | FL | 33304 | |
| 5716894 | MONICA MURRAY | CANE BLD 2 APT 1 | | | | F STED | VI | 00840 | |
| 5716895 | MONICA MUSTACCHIA | 241 ORMOND VILLAGE | | | | DESTREHAN | LA | 70047 | |
| 5716896 | MONICA MZMONICA | 16435 STRICKER | | | | EAST DETROIT | MI | 48021 | |
| 5716897 | MONICA NANCE | 159 MAPLE DR | | | | MADISON HEIGHTS | VA | 24572 | |
| 5716898 | MONICA NEWTON | 6314 MAIN STREET | | | | QUEENSTOWN | MD | 21658 | |
| 5428193 | MONICA NORDEMAN | PO BOX 5915 | | | | OCEANSIDE | CA | 92052-5915 | |
| 5716899 | MONICA OCHOA | 25608 NILES STREET | | | | SAN BERNADINO | CA | 92404 | |
| 5716900 | MONICA OLIVER | 200 GERMAN RD | | | | SUMMERVILLE | SC | 29483 | |
| 5716901 | MONICA OLIVIA | 7066 NW 52ND TER | | | | GAINESVILLE | FL | 32653 | |
| 5716902 | MONICA OTERO | 2200 E DONLON 2484C | | | | BLYTHE | CA | 92225 | |
| 5716903 | MONICA OVERALL | 15483 JOST MAIN STREET | | | | FLORISSANT | MO | 63034 | |
| 5716904 | MONICA PACHECO | 1007 NORTH GRAMA | | | | EL PASO | TX | 79903 | |
| 5716905 | MONICA PACTTECO | 13 SURF ST | | | | SEA BRIGHT | NJ | 07760 | |
| 5716906 | MONICA PATTERSON | 15527 E FORD CIR A3 | | | | AURORA | CO | 80017 | |
| 5716907 | MONICA PAUL | 5478 KEFFER ROAD | | | | CATAWBA | VA | 24070 | |
| 5716908 | MONICA PAYTON | 509 MONTGOMERY AVE | | | | METAIRIE | LA | 70003 | |
| 5716909 | MONICA PAZOS | 12028 LOYOLA CT | | | | FONTANA | CA | 92337 | |
| 5716910 | MONICA PEREZ | 6585 RADIO DRIVE | | | | SAN DIEGO | CA | 92114 | |
| 5716911 | MONICA PEREZ-GOMEZ | 2000 S SINCLAIR | | | | STOCKTON | CA | 95207 | |
| 5716912 | MONICA PGUEROS | 5435 LESTER ROAD | | | | CINCINNATI | OH | 45213 | |
| 5716914 | MONICA R STEPHENS | 108 BOGGS DRIVE | | | | SENECA | SC | 29678 | |
| 5716915 | MONICA RAMOS | 8257 BEVERLY DR | | | | SAN GABRIEL | CA | 91775 | |
| 5716916 | MONICA RESENDIZ | 15440 VIA VISTA | | | | DEST HOT SPR | CA | 92240 | |
| 5716917 | MONICA REYES | 7005 N LANEWOOD CA | | | | LOS ANGELES | CA | 90046 | |
| 5716918 | MONICA RICARD | 1 ROONEY ROAD | | | | ALBANY | NY | 12204 | |
| 5716919 | MONICA RICE | 816 WALKER STATION COURT | | | | PARKTON | MD | 21120 | |
| 5716920 | MONICA RICHARTT | 103 RICE DR | | | | PORTLAND | TX | 78374 | |
| 5716922 | MONICA RIVAS | P O BOX 1424 | | | | DONNA | TX | 78537 | |
| 5716924 | MONICA ROCHA | 7021 W MCDOWELL APT224 | | | | PHOENIX | AZ | 85035 | |
| 5716925 | MONICA RODARTE | 5007 PARAVESE VALLEY | | | | LAS VEGAS | NV | 89156 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5716926 | MONICA RODRIGUEZ | 1714 SW 70TH TERRACE APT | | | | GAINESVILLE | FL | 32607 | |
| 5716927 | MONICA ROMAN | 6 FLEETWOOD PL APT C | | | | IRVINGTON | NJ | 07111 | |
| 5716930 | MONICA RUPLEY | PO BOX 135 | | | | SPRING VALLEY | CA | 91977 | |
| 5716931 | MONICA SAMUELS | 7602 HUNT CLUB RD | | | | COLUMBIA | SC | 29223 | |
| 5428195 | MONICA SANCHEZ | 3218 ESSINGTON RD | | | | JOLIET | IL | 60435 | |
| 5428197 | MONICA SANTA | 1182 MECHANIC ST | | | | CAMDEN | NJ | 08104-1253 | |
| 5716932 | MONICA SAUCEDA | 25934 MAGNIFICA CT | | | | RIALTO | CA | 92376 | |
| 5716934 | MONICA SEDILLO | 329 LAGUNITAS SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5716935 | MONICA SEXHON | 2139 PONDEROSA RD | | | | FRANKTOWN | CO | 80116 | |
| 5716936 | MONICA SIMMONS | 428 N 32ND STREET | | | | KANSAS CITY | KS | 66102 | |
| 5716937 | MONICA SMITH | 340 BENTLEY WAY | | | | FAYETTEVILLE | GA | 30214 | |
| 5716938 | MONICA STENSON | 1435 POINT VIEW ST APT 2 | | | | LOS ANGELES | CA | 90035 | |
| 5716939 | MONICA STREET | 5951 N LOVERS LANE 106 | | | | MILLWAUKEE | WI | 53225 | |
| 5716940 | MONICA STROZIER | 5750 BUFFINGTON ROAD | | | | COLLEGE PARK | GA | 30349 | |
| 5459790 | MONICA SUNTAXI PASTERNK | 2033 SANLIN DR | | | | CORAOPOLIS | PA | 15108 | |
| 5716941 | MONICA SUTHERLY | 2492 SOUTH VANDEMARK | | | | SYDNEY | OH | 45365 | |
| 5716942 | MONICA TATE | 3956 SCHILLER PL | | | | SAINT LOUIS | MO | 63116 | |
| 5716943 | MONICA TEO | 1400 S OLDEN WAY RD | | | | TOPPENISH | WA | 98948 | |
| 5716944 | MONICA TERRY | 19226 ROCKCASTLE ST | | | | HARPER WOODS | MI | 48225 | |
| 5716945 | MONICA THOMAS | 1293 DUTCHTOWN RD | | | | BURKEVILLE | VA | 23922 | |
| 5716946 | MONICA TORRES | 315 E 9TH DR | | | | MESA | AZ | 85210 | |
| 5716947 | MONICA TRUJILLO | 5850 SANDERLING DR | | | | SANTA TERESA | NM | 88008 | |
| 5716948 | MONICA TURENR | 311 HILTON DR | | | | MANKATO | MN | 56001 | |
| 5716949 | MONICA TURNER | 284 DOWNING PL | | | | ENGLEWOOD | OH | 45322 | |
| 5716951 | MONICA URBAN | 1006 E CLARK ST | | | | WEST FRANKFOR | IL | 62896 | |
| 5716952 | MONICA VALDEZ | 5362 WALTER ST | | | | RIVERSIDE | CA | 92503 | |
| 5716953 | MONICA VALLEJO | 51 LAKE AVE 2 | | | | TRUMBULL | CT | 06611 | |
| 5716954 | MONICA VALLES | 27 LDLOW ST APT 11 D | | | | YONKERS | NY | 10705 | |
| 5716955 | MONICA VARGAS | 49 WUALFORD WAY APT 624 | | | | CHARLESTOWN | MA | 02129 | |
| 5716956 | MONICA VASQUEZ | 408 N SIXTH ST | | | | WOODSBORO | TX | 99999 | |
| 5716957 | MONICA VAZQUEZ | 375 CREEKRIDGE DR | | | | KING | NC | 27021 | |
| 5716958 | MONICA VEGA | 741 PINTAIL LN | | | | HOBART | IN | 46342 | |
| 5716959 | MONICA VERDUGO | 1058 BEACON ST | | | | PITTSBURG | CA | 94565 | |
| 5716960 | MONICA VILA | 15 APCHE AVE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5716961 | MONICA VILLANUEVA | 11485 RONCAT CT | | | | LAS VEGAS | NV | 89141 | |
| 5716963 | MONICA WACKS | 221 E COLONIAL DRIVE | | | | ORLANDO | FL | 32826 | |
| 5716964 | MONICA WADE-BARRETT | 11533 DARLINGTON DR | | | | SAINT LOUIS | MO | 63138 | |
| 5716965 | MONICA WARSAW SHELTON | 710 PARKWAY CIR | | | | SALISBURY | MD | 21804 | |
| 5428199 | MONICA WASHINGTON | 116 CLARKSON STREET | | | | DORCHESTER | MA | 02125 | |
| 5716966 | MONICA WELDON | 3745 MOONSHINE TRL | | | | BILLINGS | MT | 59101 | |
| 5716968 | MONICA WHITE | 5866 SAUL ST | | | | PHILADELPHIA | PA | 19149 | |
| 5716969 | MONICA WILLIAMS | 131 WALKER DR | | | | EUTAWVILLE | SC | 29048 | |
| 5716970 | MONICA WILFORD | 4427 23RD PARKWAY APT 201 | | | | TEMPLE HILLS | MD | 20748 | |
| 5716971 | MONICA WILSON | 111 BUNCHE ST | | | | LAKE PLACID | FL | 33852 | |
| 5716972 | MONICA WOLFORD | 2712 EAKIN ROAD | | | | COLUMBUS | OH | 43204 | |
| 5716973 | MONICA WYRICK | 4212 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 | |
| 5716974 | MONICA YOUNG | 7704 E31ST CIRCLE NORTH | | | | WICHITA | KS | 67226 | |
| 5716976 | MONICAG MONICAG | 16200 PARASOL TREE PL | | | | CHARLOTTE | NC | 28278 | |
| 5716977 | MONICAHOPE JIMENEZ-MARTINEZ | 3935 E CLAY AVE | | | | FRESNO | CA | 93702 | |
| 5716978 | MONICA-MICHE LONG-LONG | 707MARYLAND AVE | | | | HAMPTON | VA | 23661 | |
| 5716979 | MONICHA HENDERSON | 1827 W GOWAN RD | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5716980 | MONICA JONES | 45 NORTH KENNETH COURT | | | | MERRITT IS | FL | 44036 | |
| 5716981 | MONICO GARCIA | 509 W HOLLDAY | | | | TUCSON | AZ | 85706 | |
| 5459791 | MONICO JOE | 8799 COLBATH AVE | | | | PANORAMA CITY | CA | 91402-2633 | |
| 5716982 | MONIE CARIAGA | 1290 W HORIZON RIDGE PKWY | | | | LAS VEGAS | NV | 89012 | |
| 5716983 | MONIE MARIA | 5001 12 MCKINLEY AVE | | | | LOS ANGELES | CA | 90011 | |
| 5716985 | MONIESHA D BENNETT | 2340 WESTVIEW CT | | | | LORAIN | OH | 44052 | |
| 5428201 | MONIGAN ALONYA | 634 NORTH 8TH ST | | | | EAST ST LOUIS | IL | 62201 | |
| 5716986 | MONIGOLD DAVE | 154 WOODLAND ST | | | | MINGO JCT | OH | 43938 | |
| 5459792 | MONIGOLD ELMER | 142 GARDEN DR | | | | WINTERSVILLE | OH | 43953-4117 | |
| 5716987 | MONIK PATTERSON | 1307 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5716988 | MONIK TRAN | 1500 NEWELL AVE UNIT 212 | | | | WALNUT CREEK | CA | 94596 | |
| 5716989 | MONIKA ANDERSON | 26142 WILLIAMS WAY UNIT A | | | | MURRIETA | CA | 92563 | |
| 5716990 | MONIKA BANCHARD | 214 GILLILAND PL | | | | PGH | PA | 15202 | |
| 5716991 | MONIKA BARBIERI | 10802 POINTED OAK LN NONE | | | | SAN DIEGO | CA | | |
| 5716992 | MONIKA CLOWER | 3421 DELMAR | | | | SAINT LOUIS | MO | 63103 | |
| 5716994 | MONIKA E JOHNSON | 2761 BETHEL NEW RICHMOND RD | | | | BETHEL | OH | 45106 | |
| 5716995 | MONIKA KUOL | 160 MATHER ST | | | | SYRACUSE | NY | 13203 | |
| 5716996 | MONIKA KURSCHEN | 4970 HOMESTEAD PLACE | | | | THORNTON | CO | 80229 | |
| 5716997 | MONIKA S COLEMAN | 1727 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 | |
| 5716998 | MONIKA SAENZ | 2915 PARK ST APT C | | | | PASO ROBLES | CA | 93446-1249 | |
| 5716999 | MONIKA TURNER | 41 JENNINGS LANE | | | | WAYNESVILLE | NC | 28786 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5717000 | MONIKA WASHINGTON | 3800 S DECATUR | | | | LAS VEGAS | NV | 89103 | |
| 5717001 | MONINGTON KYLE | 4100 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5717002 | MONIQ RICS | 2315 COLFAX AVE S 31 | | | | MINNEAPOLIS | MN | 55405 | |
| 5717003 | MONIQUE RUSSELL | 3229 75TH AVE | | | | HYATTSVILLE | MD | 20785 | |
| 5717004 | MONIQU JOHNSON | 2813 BURTON AVE | | | | ROANOKE | VA | 24012 | |
| 5717005 | MONIQUCA R DILLARD | 13916 CENTRAL PARK AVE | | | | ROBBINS | IL | 60472 | |
| 5717006 | MONIQUE ALCINDOR | 5024 S LYNBROOK DR | | | | FAIRFIELD | CA | 94534 | |
| 5717007 | MONIQUE ALLEN-MARTIN | 18544 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5717008 | MONIQUE ALYSSA | 4826 LEONE DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5717009 | MONIQUE ANGELA | 1475 BENTLEY LN SE | | | | MARRIETTA | GA | 30067 | |
| 5717010 | MONIQUE BALESTRERI | 6233 LAKE LUCERNE | | | | SAN DIEGO | CA | 92119 | |
| 5717011 | MONIQUE BARBOSA | 22 MAIN STREET | | | | HYANNIS | MA | 02601 | |
| 5717012 | MONIQUE BARNES | 696 MADISEN LANE | | | | UNIVERSITY PARK | IL | 60484 | |
| 5717013 | MONIQUE BELLANY | 866 JAMAICA AVE | | | | SEBASTIAN | FL | 32958 | |
| 5717014 | MONIQUE BENAVIDEZ | 2034 N 52ND DR | | | | PHOENIX | AZ | 85035 | |
| 5717015 | MONIQUE BOSWELL | 1159 ERIEVIEW RD | | | | CLEVELAND | OH | 44121 | |
| 5717016 | MONIQUE BOYD | 1443 CHARLESTOWN DR | | | | EDGEWOOD | MD | 21040 | |
| 5717018 | MONIQUE BRODY | 2800 E RIVERSIDE DR | | | | ONTARIO | CA | 91761 | |
| 5717020 | MONIQUE BUELNA | 11424 SOUTH HARLAN ROAD | | | | LATHROP | CA | 95330 | |
| 5717021 | MONIQUE BURT | 410 BOTTSFORD AVE | | | | UPPER MARBRAL | MD | 20774 | |
| 5717022 | MONIQUE BUTLER | 334 HOLLAND DR | | | | GLEN BURNIE | MD | 21060 | |
| 5717023 | MONIQUE CALISTE | 142 COTTON ST | | | | NEW IBERIA | LA | 70563 | |
| 5717024 | MONIQUE CAPLER | 42081 3RD ST 302 | | | | TEMECULA | CA | 92590 | |
| 5717025 | MONIQUE CARDINAL | 1801 N 83RD AVE | | | | PHOENIX | AZ | 85035 | |
| 5717027 | MONIQUE CHRISTY | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5717028 | MONIQUE CLARK | 3818 NEESEY CT | | | | MARION | SC | 29571 | |
| 5717029 | MONIQUE COLLINS | 325 AMBROSE RUN | | | | BEAUFORT | SC | 29906 | |
| 5717030 | MONIQUE CONWAY | 201 S CHARLES | | | | BELLEVILLE | IL | 62220 | |
| 5717031 | MONIQUE COOK | 2816 LUCINA WAY | | | | ANTIOCH | CA | 94509 | |
| 5717032 | MONIQUE COTTMAN | 529 N FISH ST APT 2 | | | | MILLVILLE | NJ | 08332 | |
| 5717033 | MONIQUE DAMERON | 11300 DITMAN AVE | | | | KANSAS CITY | MO | 64134 | |
| 5717034 | MONIQUE DAVIDSON | 9907 N CLARENDON AVE | | | | PORTLAND | OR | 97203 | |
| 5717035 | MONIQUE DAVIS | 1712 RADIO RD APT F | | | | DAYTON | OH | 45405 | |
| 5717036 | MONIQUE DEANDA | 12741 N 57 DRIVE | | | | GLENDALE | AZ | 85304 | |
| 5717037 | MONIQUE DEFREITAS | 1062 DICKENS ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5717038 | MONIQUE DIXON | 3486 44TH ST | | | | VERO BEACH | FL | 32967 | |
| 5717039 | MONIQUE DODDS | 526 MACDADE BLVD APT B | | | | COLLONGDALE | PA | 19023 | |
| 5717040 | MONIQUE EADDY | 400 W VISTA ST | | | | FLORENCE | SC | 29506 | |
| 5717041 | MONIQUE EALEY | 15132 BROADWATER WAY | | | | CHESTER | VA | 23831 | |
| 5717042 | MONIQUE ERICKSON | 5386 MANTOVA CT FONTANA | | | | FONTANA | CA | 92336 | |
| 5717043 | MONIQUE EVANS | 13259 BRIGHTON CR | | | | VICTOORVILLE | CA | 92392 | |
| 5717044 | MONIQUE FARABEE | 1006 S 28 TH | | | | SOUTH BEND | IN | 46615 | |
| 5717045 | MONIQUE FELTON | 3713 MAYFAIR LN | | | | ALBANY | GA | 31721 | |
| 5717046 | MONIQUE FETHIERE | 319 NORTH STREET | | | | LEHIGHTON | PA | 18235 | |
| 5717047 | MONIQUE FORTSON | 803 BRIGHTON RD | | | | COLUMBUS | GA | 31906 | |
| 5717048 | MONIQUE FOWLER | 303 GRAHAM LN | | | | CHILDERSBURG | AL | 35044 | |
| 5717049 | MONIQUE GARDENER | 7212 DEARBORN | | | | CLEVELAND | OH | 44102 | |
| 5717050 | MONIQUE GARRDINER | 3205 WEEPING WILLOW C | | | | SS | MD | 20906 | |
| 5717051 | MONIQUE GIBSON | 8704 EARHART ST | | | | NEW ORLEANS | LA | 70119 | |
| 5717052 | MONIQUE GONZALES | 1221 N PEACH APT 147 | | | | FRESNO | CA | 93727 | |
| 5717053 | MONIQUE GRACIA | 1 HOLDEN COURT | | | | EGG HARBOR TW | NJ | 08234 | |
| 5717054 | MONIQUE GRAVES | 650 LANES BRIDGE RD | | | | JESUP | GA | 31545 | |
| 5717055 | MONIQUE GREEN | 5525 HAMMERMILL DR | | | | HARRISBURG | NC | 28075 | |
| 5717056 | MONIQUE GRIFFIN | 3130 HANSOM RD | | | | HOUSTON | TX | 77038 | |
| 5717057 | MONIQUE GULLEY | 23106 WELLINGTON CRES | | | | CLINTON TWP | MI | 48036 | |
| 5717058 | MONIQUE HAIRSTON | 4121 BETHANIA STATION ROAD | | | | WINSTON SALEM | NC | 27106 | |
| 5717059 | MONIQUE HALEY WARE | 19330 SATICOY ST APT 318 | | | | RESEDA | CA | 91335 | |
| 5717060 | MONIQUE HALL | 2888 GRAYBARK AVE | | | | CLOVIS | CA | 93619 | |
| 5717061 | MONIQUE HAMBRICK | 893 LOCKBOURNE RD | | | | COLUMBUS | OH | 43213 | |
| 5717062 | MONIQUE HANDA | 2345 BENTLEY DR | | | | PALM HARBOR | FL | 34684 | |
| 5717063 | MONIQUE HARDEN | 416 KIAMENSI RD | | | | WILMINGTON | DE | 19804 | |
| 5717064 | MONIQUE HARRIS | 3012 HALLDALE AVE APT 304 | | | | LA | CA | 90018 | |
| 5717065 | MONIQUE HAWKINS | 110 NW 39TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5717066 | MONIQUE HICKS | 18473 PINE WEST | | | | BROWNSTOWN | MI | 48193 | |
| 5717067 | MONIQUE HUBERT | 5416 FETLOCK AVE | | | | FONTANA | CA | 92336 | |
| 5717068 | MONIQUE HUGHES | 2700 EAST ANGELA CR | | | | GULFPORT | MS | 39503 | |
| 5717069 | MONIQUE HYAMI | 1301 NW 103 ST | | | | MIAMI | FL | 33142 | |
| 5717070 | MONIQUE HYDE | 7929 SPICEBERRY CIR APT C | | | | GAITHERSBURG | MD | 20877 | |
| 5717072 | MONIQUE JACKSON-SPEARS | 6424 MCCORKLE AVE | | | | ST ALBANS | WV | 25177 | |
| 5717073 | MONIQUE JOHNSON-TANNER | 3406 MORILOCK LN | | | | BOWIE | MD | 20715 | |
| 5717074 | MONIQUE JONES | 960 ROBIN CRT | | | | HANFORD | CA | 93245 | |
| 5717075 | MONIQUE JORDAN | 3400 SOUTH 25TH ST | | | | ARLINGTON | VA | 22204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717076 | MONIQUE JOSEPH | 90010 GRIER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5717077 | MONIQUE K POLLOCK | 1514 18TH ST E | | | | BRADENTON | FL | 34208 | |
| 5717078 | MONIQUE KEYES | 61 BROWNELL STREET | | | | BUFFALO | NY | 14212 | |
| 5717079 | MONIQUE KING | 3622 FALLON CIR | | | | SAN DIEGO | CA | 92130 | |
| 5717080 | MONIQUE KINSMAN | 56 MENDON ST | | | | BLACKSTONE | MA | 01504 | |
| 5717081 | MONIQUE L SMITH | 1013 RHODE ISLAND AVENUE NE | | | | WASHINGTON | DC | 20018 | |
| 5717082 | MONIQUE LARKINS | 1533 W COCOPAH ST | | | | PHOENIX | AZ | 85007 | |
| 5717084 | MONIQUE LATISHA | 423 CYPRESS ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5717085 | MONIQUE LAWRENCE | 223 E NORTH ST | | | | BUFFALO | NY | 14204 | |
| 5717086 | MONIQUE LEBEL | 655 PARK ST | | | | SOUTH PARIS | ME | 04281 | |
| 5717087 | MONIQUE LEE | 13068 LEAWOOD ST | | | | VICTORVILLE | CA | 92392 | |
| 5717088 | MONIQUE LISA | 1101 EAST WEATHERBEE ROAD | | | | FT PIERCE | FL | 34984 | |
| 5717089 | MONIQUE LOCKHART | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5717090 | MONIQUE LOMELI | 3638 W DENTON LN | | | | PHOENIX | AZ | 85019 | |
| 5717091 | MONIQUE LOPEZ | 1376 E MYRTLE | | | | HANFORD | CA | 93245 | |
| 5717093 | MONIQUE LUSTER | 5239 SOUTH 37H STREET | | | | ST LOUIS | MO | 63111 | |
| 5717094 | MONIQUE LYNN | 717 GRAND CANYON DR | | | | TAMPA | FL | 33594 | |
| 5717095 | MONIQUE M MOORE | 2012 E 29TH ST | | | | DES MOINES | IA | 50317 | |
| 5717096 | MONIQUE MARIN8959442 | 7429 POINT LAKE DR | | | | CHARLOTTE | NC | 28227 | |
| 5717097 | MONIQUE MCALL | 2204 SWEETBAY DR | | | | DARLINGTON | SC | 29540 | |
| 5717098 | MONIQUE MCBRIDE | 19 MAURICE CIRCLE | | | | ESSEX | MD | 21221 | |
| 5717099 | MONIQUE MENDOZA | 9251 PORT | | | | SAN ANTONIO | TX | 78242 | |
| 5717101 | MONIQUE MONCRIEF | 1257 EAST 170TH | | | | CLEVELAND | OH | 44110 | |
| 5717102 | MONIQUE MOORE | 4361 CLARKWOOD PKWY | | | | WARRENSVILLE | OH | 44128 | |
| 5717103 | MONIQUE MORENO | 417 E COLTON AVE | | | | REDLANDS | CA | 92374 | |
| 5717104 | MONIQUE MORGAN | 527 LEE RD 242 | | | | SMITH STATION | AL | 36877 | |
| 5717105 | MONIQUE MOSS | 2039 DRAKE LN | | | | HERCULES | CA | 94547 | |
| 5717106 | MONIQUE MURRAY | 4417 W BALLAST POINT BLVD | | | | TAMPA | FL | 33616 | |
| 5717108 | MONIQUE NEWMAN | 406 ELLIS ST 1 | | | | SYRACUSE | NY | 13210 | |
| 5717109 | MONIQUE NICASIO | L1 CALLE 5 | | | | SAN JUAN | PR | 00926 | |
| 5717110 | MONIQUE OFFER | 414 BOUSCH PLACE | | | | GLEN BURNIE | MD | 21060 | |
| 5717111 | MONIQUE OLGUIN | 1335 W SAINT ANGELITA | | | | TUCSON | AZ | 85745 | |
| 5717112 | MONIQUE OROSO | 27752 LA PORTE AVE | | | | HAYWARD | CA | 94545 | |
| 5717113 | MONIQUE OWENS | 18408 HATTERAS ST UNIT 47 | | | | TARZANA | CA | 91356 | |
| 5717114 | MONIQUE PACHECO | 45 N PARK EST | | | | E STROUDSBURG | PA | 18302 | |
| 5717115 | MONIQUE PACKARD | 29 BIRCH LN APT 14B | | | | OSWEGO | NY | 13126 | |
| 5717116 | MONIQUE PALMER | 73000 S SOUTH SHORE DR | | | | CHICAGO | IL | 60649 | |
| 5717117 | MONIQUE PAULDING | 17 WABON ST | | | | BOSTON | MA | 02119 | |
| 5717118 | MONIQUE PAYNE | 3538 SEAY AVE APT D | | | | NORFOLK | VA | 23502 | |
| 5717119 | MONIQUE PEREZ | 408 W PINE ST 70 | | | | YAKIMA | WA | 98903 | |
| 5717121 | MONIQUE PHIFER | 429 N 56TH ST | | | | E SAINT LOUIS | IL | 62203 | |
| 5717122 | MONIQUE QUIJADA | 1831 W CARTER RD | | | | PHOENIX | AZ | 85041 | |
| 5717123 | MONIQUE R WAFER-JONES | 529 PEPPER DR B | | | | HANFORD | CA | 93230 | |
| 5717124 | MONIQUE R WILLIAMS | 4304 W ADAMS | | | | CHICAGO | IL | 60624 | |
| 5717125 | MONIQUE RAMOS | 6023 JOAQUIN MURIETA AV C | | | | NEWARK | CA | 94560 | |
| 5717126 | MONIQUE RANDOLPH | 9817 SOMERSET AVE | | | | DETROIT | MI | 48224 | |
| 5717127 | MONIQUE REID | 1414 GARFIELD AVE | | | | LYNCHBURG | VA | 24501 | |
| 5717128 | MONIQUE REYNOLDS | 1839 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5717129 | MONIQUE ROSE | 922 W ELM ST | | | | SCRANTON | PA | 18504 | |
| 5717130 | MONIQUE ROSS | 1611 CHILTON STREET | | | | BALTIMORE | MD | 21218 | |
| 5717131 | MONIQUE ROZIER | 830 W SARATOGA ST | | | | BALTIMORE | MD | 21201 | |
| 5717132 | MONIQUE S MEADE | 620 CHANDLER STREET | | | | DETROIT | MI | 48202 | |
| 5717133 | MONIQUE SALAZAR | 11636 SIX PLACE | | | | HANFORD | CA | 93230 | |
| 5717134 | MONIQUE SANTOS | 1270 PINNACLE PEAK DRIVE | | | | CHULA VISTA | CA | 91915 | |
| 5717135 | MONIQUE SARTAIN | 1808 E 60TH AVEAPT-X | | | | SPOKANE | WA | 99223 | |
| 5717136 | MONIQUE SENDEJAS | 3400 W 80TH AVE | | | | WESTMINSTER | CO | 80204 | |
| 5717137 | MONIQUE SERRANO | 256 E GOEPP ST | | | | BETHLEHEM | PA | 18018 | |
| 5717138 | MONIQUE SHEFFIELD | 35 FIFTH AVE | | | | GLOVERSVILLE | NY | 12078 | |
| 5717139 | MONIQUE SLAY | 3136 FRANKLIN | | | | TOLEDO | OH | 43608 | |
| 5717140 | MONIQUE SMITH | 2009 W 51ST PLACE | | | | GARY | IN | 46408 | |
| 5717141 | MONIQUE SOTO | 45 ALBERT AVE | | | | BUFFALO | NY | 14207 | |
| 5717142 | MONIQUE SOUTHWELL | 1341 THIERIOT AVE | | | | BRONX | NY | 10472 | |
| 5717143 | MONIQUE SPRIGGS | 1850 ABERDEEN CIRCLE | | | | CROFTON | MD | 21114 | |
| 5717144 | MONIQUE STATEN | 6092 CAMPUS PARK AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5717145 | MONIQUE SUMMER | 3141 N FREDERIC ST | | | | BURBANK | CA | 91504 | |
| 5717146 | MONIQUE SWEENEY | 5925 N CAMPBELL RD | | | | LAS VEGAS | NV | 89149 | |
| 5717147 | MONIQUE SYLVA | 85 658 FARRINGTON HWY 501 | | | | WAIANAE | HI | 96792 | |
| 5717148 | MONIQUE TELLEZ | 1800 NEW MEXICO AVE | | | | LAS CRUCES | NM | 88001 | |
| 5717149 | MONIQUE THOMAS | 1321 W 111TH PL | | | | CHICAGO | IL | 60643 | |
| 5717151 | MONIQUE TRIGUEROS | 11081 COUNTRY VIEW DR | | | | ONTARIO | CA | 91730 | |
| 5717152 | MONIQUE TURNER | 10400 WHITTIER | | | | DETROIT | MI | 48224 | |
| 5717153 | MONIQUE VALLEE | 219 KINGS RD | | | | LAFAYETTE | LA | 70503 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717154 | MONIQUE VAUGHN | 3561 SANDPEBBLE DR APT 52 | | | | SAN JOSE | CA | 95136 | |
| 5717155 | MONIQUE WARD | 531 SHAWNEE RUN APT C | | | | WEST CARROLLTON | OH | 45449 | |
| 5717157 | MONIQUE WILLIAMS | 515 3 MILE RD 1 | | | | RACINE | WI | 53402 | |
| 5717158 | MONIQUE WILLIS | 13402 3RD AVE | | | | CLEVELAND | OH | 44112 | |
| 5717159 | MONIQUE WOODS | 1131 MERCHANTS CT APT 3B | | | | CHESAPEAKE | VA | 23320 | |
| 5717160 | MONIQUE YESCAS | 12114 CALLESOMBRA | | | | MORENO VALLEY | CA | 92557 | |
| 5717161 | MONIQUE ZLACKI | 1636 MEMORIAL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5717162 | MONIQUE-CHAR BEALE-MAVEN | 1587 BRIARFIELD ROAD APT 68 | | | | HAMPTON | VA | 23666 | |
| 5717163 | MONIQUECRYST TAYLORLUCAS | 8330 MIDLAND APT B | | | | ST LOUIS | MO | 63114 | |
| 5717164 | MONIQUEY BENSON | 109 EASTERN AVE APT105 | | | | MANCHESTER | NH | 03104 | |
| 5717165 | MONISHA BROWNING | 6812 N 81ST | | | | GLENDALE | AZ | 85303 | |
| 5717166 | MONISHA J FAULK | 24006 SYKES DRIVE | | | | DREWRYVILLE | VA | 23844 | |
| 5717167 | MONISHA SINGLETON | 1501 LINCOLN AVE | | | | LOUISVILLE | KY | 40213 | |
| 5717168 | MONITOR | POB 48 1316 S 3RD ST STE 108 | | | | MABANK | TX | 75147 | |
| 5459793 | MONIZ ROSEMARIE A | 55 WILLARD ST | | | | NEW BEDFORD | MA | 02744-1514 | |
| 5717169 | MONIZ SHEREEN | PO BOX 498 | | | | WALTHILL | NE | 68067 | |
| 5717170 | MONIZ SUSAN | 100 MARSHALL ST | | | | BILLERICA | MA | 01821 | |
| 5717171 | MONIZ VANESSA | 475 MOUNT VERNON RD | | | | MOUNT VERNON | AR | 72111 | |
| 5717172 | MONJARAS LAURA | 5425 S MINNNEAPOLIS | | | | WICHITA | KS | 67218 | |
| 5428203 | MONJARAS LUIS A | 1340 GLADSTONE DRIVE | | | | SACRAMENTO | CA | 95864 | |
| 5717173 | MONJARAZ DIANA | 25452 SW2 129TH CT | | | | PRINCETON | FL | 33032 | |
| 5459794 | MONJE DAVID | 2037 N 53RD AVE | | | | PHOENIX | AZ | 85035-3849 | |
| 5717174 | MONJE RAFAEL | CALLE 42 K14 URB PARQUE | | | | CAROLINA | PR | 00983 | |
| 5717175 | MONJEN ZULEIKA | CALLE CLAVEL BLOQUE B4 2 | | | | SAN JUAN | PR | 00926 | |
| 5717176 | MONJES ROBERTO | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | |
| 5717177 | MONJUE GEADEYAN | 2 SHARONDALE WAY | | | | ESSEX | MD | 21221 | |
| 5428205 | MONJUR HOSSEN | 113 KINGS COURT | | | | BATTLE CREEK | MI | 49015 | |
| 5459795 | MONK CATHERINE | 3078 STATE ROUTE 26 LOT 1 | | | | JOHNSON CITY | NY | 13790 | |
| 5717178 | MONK CHELSEA | 701 KEMSWICK CIR | | | | GASTONIA | NC | 28054 | |
| 5717179 | MONK HALEY | 3303 LAWNDALE DR | | | | GREENSBORO | NC | 27408 | |
| 5717180 | MONK HALEY4 | 3303 LONGDALE DR | | | | GREENSBORO | NC | 27407 | |
| 5459796 | MONK JANET | 4101 TALWOOD LN # LUCAS095 | | | | TOLEDO | OH | 43606-1067 | |
| 5717181 | MONK JENNIFER | 769 WATKINS RD | | | | GASTONIA | NC | 28054 | |
| 5717182 | MONK JO N | 4413 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5717183 | MONK KEISHA | 10311 W VILARD AVE | | | | MILWAUKEE | WI | 53225 | |
| 5459797 | MONK KELLY | 6916 COLUMBIA AVE | | | | SAINT LOUIS | MO | 63130-3126 | |
| 5717184 | MONK MELANIE | 851 WATERVILLE | | | | SKOWHEGAN | ME | 04976 | |
| 5717185 | MONK MONAE | 13039 S BLOGEOTT AVE | | | | DOWNEY | CA | 90242 | |
| 5428207 | MONKEY AUTOSPORTS | 3400 HARMON AVE 371 | | | | AUSTIN | TX | 78705 | |
| 5459798 | MONKIEWICZ JENNIFER | 15 NOTTINGHAM LANE | | | | SALEM | NH | 03079 | |
| 5428209 | MONKS CRAIG INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICKY MONKS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5459799 | MONKS LAURA | 15590 CR 157 | | | | MATHESON | CO | 80830 | |
| 5459800 | MONKS PATRICIA | 8903 W MONKS LN | | | | MAPLETON | IL | 61547 | |
| 5717186 | MONLYN MARILYN | 218 BROAD ST | | | | STATEN ISLAND | NY | 10304 | |
| 5428211 | MONMOUTH COUNTY SPECIAL CIVIL | POST JUDGEMENT UNIT P O BOX 1260 | | | | FREEHOLD | NJ | 07728 | |
| 5717187 | MONNETTE MORDINOIA | 5125 DANFORTH CIRCLE | | | | SALIDA | CA | 95368 | |
| 5717188 | MONNEXANT HENRIETTE | 315 CHAGER ST | | | | REVERE | MA | 02151 | |
| 5717189 | MONNIE ORIEN | 8880 SUNNYSIDE DR | | | | LAPLACE | LA | 70068 | |
| 5717190 | MONNIE THRR | 17220 BROOK MEADOW | | | | UPPER MARBORO | MD | 20772 | |
| 5717191 | MONNIER STEPHENIE | 2706 SAND POINT RD | | | | FORT WAYNE | IN | 46809 | |
| 5717192 | MONNIKA GRIZZELLE | 2201 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 5717193 | MONNTES THOMAS | 6603 GUNDERSON BLVD | | | | LAS VEGAS | NV | 89103 | |
| 5717194 | MONO MELISSA | 610 BRONSON ST | | | | WATERTOWN | NY | 13601 | |
| 5717195 | MONOGENE BECK | 293 OAK DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 4861751 | MONOGRAM CREATIVE GROUP INC | 1723 WILDBERRY DRIVE UNIT C | | | | GLENVIEW | IL | 60025 | |
| 5717196 | MONOGRAMS &AMP; MOORE | 585 ADAMS ST | | | | EASTON | PA | 18040 | |
| 5717197 | MONOLIQUE FINNEY | 3223 E FLAMINGO RD 102 | | | | LAS VEGAS | NV | 89121 | |
| 5717198 | MONOLITO WILSON | 4123BROADWAY | | | | OAKLAND | CA | 94611 | |
| 5428213 | MONOPRICE INC | 1 POINTE DR 400 | | | | BREA | CA | 92821 | |
| 5717199 | MONORE CHARLIN | 717 BURNS RD | | | | CARROLLTON | GA | 30117 | |
| 5717200 | MONORE HENRY | 4354 KIRKLEND | | | | ORLANDO | FL | 32811 | |
| 5717201 | MONOYA JOSEPH | 5822 E 14TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5459801 | MONPUO ROBERT | 3814 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85019-3119 | |
| 5717202 | MONPOWERMONONGAHELA POWER | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| 5428215 | MONPOWERMONONGAHELA POWER | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| 5717203 | MONQUE DAY | 312 62ND NE APT2 | | | | WASHINGTON | DC | 20019 | |
| 5717204 | MONQUIE COLLIER | 6107 NORTH HOYNE | | | | CHICAGO | IL | 60659 | |
| 5717206 | MONREAL ENRIQUE | 980 LONGFELLOW DR | | | | SALINAS | CA | 93906 | |
| 5717207 | MONREAL KIMBERLY | 1226 S GAGE AVE | | | | LOS ANGELES | CA | 90023 | |
| 5717208 | MONREAL LORENA | 993 PARADISE LANE | | | | LONG BEACH | CA | 90805 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717209 | MONREAL MARIA L | 205 ARCHANGEL WAY | | | | CHAPARRAL | NM | 88081 | |
| 5717210 | MONREAL MARYLOU | 9676 COLONNA LANE | | | | STOCKTON | CA | 95212 | |
| 5717211 | MONREAL NORMA | 4060 LAWNDAEL AVE | | | | KANSAS CITY | MO | 64127 | |
| 5717212 | MONRENO GUADALUPE | 25 FAIRVIEW COURT | | | | ESPANOLA | NM | 87532 | |
| 5717213 | MONROE ALICE F | 14882 ANGELA DRIVE | | | | GULFPORT | MS | 39503 | |
| 5717214 | MONROE ALLISON | 20 ELWOOD POINT RD | | | | BREMERTON | WA | 98312 | |
| 5459802 | MONROE ALTA | 1008 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501-2210 | |
| 5717216 | MONROE BARBARA | 9057 STATE ROUTE 53 | | | | SMITHFIELD | UT | 84335 | |
| 5717217 | MONROE BONNIE | 111 SKYVIEW DR | | | | FRANKFORT | KY | 40601 | |
| 5717218 | MONROE BRENDA | 1756 TEDRICK ROAD | | | | NEW CONCORD | OH | 43762 | |
| 5717219 | MONROE BRITTNEY W | 1744 W HILL ST 1 | | | | LOUISVILLE | KY | 40210 | |
| 5459803 | MONROE BRUCE | 34 MORWAY ST | | | | CHARLESTOWN | NH | 03603 | |
| 5717220 | MONROE BRYAN | 4092 NC 208 HWY | | | | MARSHALL | NC | 28753 | |
| 5717221 | MONROE CAROLYN | 202 SINGALE TERRY ST | | | | RAEFORD | NC | 28376 | |
| 5717222 | MONROE CASEY | 2719 SOUTH AVENUE | | | | SPRINGFIELD | IL | 62704 | |
| 5717223 | MONROE CHARISSE | 3624 JODY NELSON DR | | | | GPT | MS | 39507 | |
| 5459804 | MONROE CINDY | 559 OUAQUAGA RD | | | | BINGHAMTON | NY | 13904-3520 | |
| 5428217 | MONROE CIRCUIT CLERK | PO BOX 547 | | | | BLOOMINGTON | IN | 47402-0547 | |
| 5484375 | MONROE COUNTY | 100 EAST KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 | |
| 5787641 | MONROE COUNTY | 100 EAST KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 | |
| 5405416 | MONROE COUNTY COMIDA | 39 WEST MAIN ST ROOM B-2 | | | | ROCHESTER | NY | 14614 | |
| 4868136 | MONROE COUNTY REPORTER | 50 N JACKSON ST PO BOX 795 | | | | FORSYTH | GA | 31029 | |
| 5428218 | MONROE COUNTY SHERIFF | 130 S PLYMOUTH AVE RM 100 | | | | ROCHESTER | NY | 14614-2209 | |
| 5428222 | MONROE COUNTY SHERIFFS OFFICE | 130 S PLYMOUTH AVE | | | | ROCHESTER | NY | 14614-2209 | |
| 5428225 | MONROE COUNTY WATER AUTHORITY | PO BOX 5158 | | | | BUFFALO | NY | 14240-5158 | |
| 5717224 | MONROE COZELL | 3727 CENTER RD | | | | BLADENBORO | NC | 28320 | |
| 5428227 | MONROE CTY SHERIFF | 65 W BROAD ST STE 300 | | | | ROCHESTER | NY | 14614-2210 | |
| 5459805 | MONROE DANIEL | 6210 N 12TH PL APT 2 | | | | PHOENIX | AZ | 85014-6721 | |
| 5717225 | MONROE DAPHINE | 2408 WOODRUFF AVE | | | | HIGH POINT | NC | 27265 | |
| 5459806 | MONROE DAWNE | 1736 CHARLES ST | | | | PORTSMOUTH | OH | 45662-4640 | |
| 5717226 | MONROE DEBRA | 16 SMITH ST | | | | MONTICELLO | NY | 12701 | |
| 5717227 | MONROE DEBRA D | 316 BRICKTON COURT | | | | NORTH AUGUSTA | SC | 29841 | |
| 5717228 | MONROE DENNIS | 107 71ST PL | | | | MERIDIAN | MS | 39307 | |
| 5717229 | MONROE DONNA | 1521 COACH HILL LANE | | | | NEW CARLISLE | OH | 45344 | |
| 5717230 | MONROE DONYE | 30 VALLEY VIEW DRIVE | | | | COVINGTON | GA | 30016 | |
| 5717231 | MONROE EILEEN | 21 KNOLL LN NONE | | | | BREWSTER | MA | 02631 | |
| 5717232 | MONROE ELAINE | 1436 LARKHALL DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5717233 | MONROE ELEASE | 4815 TAVOR CHURCH RD | | | | FAYETTVILLE | NC | 28312 | |
| 5717234 | MONROE ELIZABETH | 1677 TWP SHP RD 163 | | | | RAYLAND | OH | 43943 | |
| 5717235 | MONROE EVAN | 6601 BLUE OAKS BLVD 6704 | | | | ROCKLIN | CA | 95765 | |
| 5717236 | MONROE FEILDS | 2333 EAGLE CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 5717237 | MONROE GERALD | 8307 ARDEN LN | | | | FT WASHINGTON | MD | 20744 | |
| 5459807 | MONROE HARRY | 6815 RANNOCH RD | | | | BETHESDA | MD | 20817-5426 | |
| 5717238 | MONROE HASSELL | 544 W 147TH ST APT-2B | | | | NEW YORK | NY | 10031 | |
| 5717239 | MONROE JAMES | 115 FRATERNAL AVE | | | | PALATKA | FL | 53214 | |
| 5459808 | MONROE JAMES | 115 FRATERNAL AVE | | | | PALATKA | FL | 53214 | |
| 5717240 | MONROE JANELLA | 3 TOMMY CIR | | | | GOOSE CREEK | SC | 29445 | |
| 5717241 | MONROE JANIS | 28700 TRUNPIKE RD | | | | WAGRAM | NC | 28396 | |
| 5717242 | MONROE JEAN | 6212 DALDO DR | | | | NEW ORLEANS | LA | 70122 | |
| 5717243 | MONROE JOSEPHINE | 4329 TELLICO RD NW | | | | ROANOKE | VA | 24017 | |
| 5717244 | MONROE JOURNAL | P O BOX 826 | | | | MONROEVILLE | AL | 36460 | |
| 5717245 | MONROE KATHRINE | 770 NW 3RD ST | | | | ONTARIO | OR | 97914 | |
| 5459809 | MONROE KERRY | PO BOX 1090 | | | | BROOMFIELD | CO | 80038-1090 | |
| 5717246 | MONROE KESHA | 1217 D ST | | | | WILMINGTON | DE | 19801 | |
| 5717247 | MONROE KIANNA | 7927 NEWRYDERRD | | | | CHAS | SC | 29406 | |
| 5717248 | MONROE KRISTY | 2219 NW OZMUN AVE | | | | LAWTON | OK | 73505 | |
| 5717249 | MONROE LAKESHA | 2190 CREIGHTON RD | | | | RICHMOND | VA | 23223 | |
| 5459810 | MONROE LAWRENCE | 3113 BILLIARD CT | | | | WAKE FOREST | NC | 27587-9388 | |
| 5717250 | MONROE LINDA | 129 WALLER AVENUE | | | | MARYVILLE | TN | 37803 | |
| 5459811 | MONROE LISA | 1604 S MOUNTAIN AVE APT A | | | | ONTARIO | CA | 91762-5965 | |
| 5717251 | MONROE LORENZO | 2315 HARVIE RD | | | | RICHMOND | VA | 23223 | |
| 5717252 | MONROE LYNETTE | 145 N GROSS ROAD | | | | KINGSLAND | GA | 31548 | |
| 5717253 | MONROE MEGAN | 34 HOLIDY DR | | | | LINCOLN | RI | 02865 | |
| 5459812 | MONROE MELISSA | 1604 S MOUNTAIN AVE APT A | | | | ONTARIO | CA | 91762-5965 | |
| 5717254 | MONROE MICHAEL | 3626 10TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5717255 | MONROE MONTRINA | 220 RHAPSODY LANE | | | | APOPKA | FL | 32703 | |
| 5717256 | MONROE MOUDESTINE | 6 WHALES AVE | | | | RANDOLPH | MA | 02368 | |
| 4859639 | MONROE NEWSPAPERS INC | 124 N BROAD P O BOX 808 | | | | MONROE | GA | 30655 | |
| 5717257 | MONROE NICOLE | 3712 NE 212 COURT | | | | WILLISTON | FL | 32696 | |
| 5717258 | MONROE PAMELA L | 1555 SEABURY PL2D | | | | BRONX | NY | 10460 | |
| 5459813 | MONROE PATRICIA | 1512 GREENWAY DR APT C DOUGLAS045 | | | | EUDORA | KS | 66025 | |
| 5717259 | MONROE PATTY | 6140 JUDGE | | | | TOLEDO | OH | 43615 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717260 | MONROE REGINA | P O BOX 41 | | | | LYNCH STATION | VA | 24571 | |
| 5717261 | MONROE ROSALIND D | 1360 MORRIS RD SE APT 301 | | | | WASHINGTON | DC | 20020 | |
| 5717262 | MONROE RUSSELL Q | 639 W CLARK ST | | | | MILWAUKEE | WI | 53212 | |
| 5717263 | MONROE SABRINA C | 1000 FLORIDA AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5717264 | MONROE SAMANTHA | 1981 HAVANA ST | | | | AURORA | CO | 80010 | |
| 5717265 | MONROE SAUNDRA | 4620 AMHERST LN | | | | LAS VEGAS | NV | 89107 | |
| 5717266 | MONROE SHARON | 5101 BRIARWOOD DR | | | | SANFORD | NC | 27330 | |
| 5717267 | MONROE SHELLY | 10656 PRINCE CARLOSE LN | | | | SANTEE | CA | 92071 | |
| 5717269 | MONROE TAMARA | 1305NEWBETHELCHRD | | | | SAINTPAULS | NC | 28384 | |
| 5717270 | MONROE TONYA | 142 OLD ROAD DR | | | | ASHEBORO | NC | 27205 | |
| 5717271 | MONROE TRICIA | 604 N WEAVER | | | | SPRINGFIELD | MO | 65802 | |
| 5717272 | MONROE UNIQUE | 1545 MAPLE ST | | | | AUGUSTA | GA | 30901 | |
| 5717273 | MONROE WALIDA I | 29 HELENA ST | | | | ROCHESTER | NY | 14605 | |
| 5717274 | MONROE WILLIAM | 111 RIVERTON RD | | | | WINSTED | CT | 06098 | |
| 5717275 | MONROE YOLANDA | 14 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | |
| 5717276 | MONROIG GLORIBEL | BOX 761 | | | | GUAYNABO | PR | 00970 | |
| 5717278 | MONROIGSANABRIA CHYENNECIRC | 1270 TWIN VILLA | | | | PRYOR | OK | 74361 | |
| 5717279 | MONROSE MARCUS | 4001 RAPHUNE HILL ROAD SUITE | | | | ST THOMAS | VI | 00802 | |
| 5717280 | MONROSE TARRISHA | 527 RICHMOND HILL RD | | | | AUGUSTA | GA | 30909 | |
| 5717281 | MONROY BLANCA | 11128 NW 2ND TER | | | | MIAMI | FL | 33126 | |
| 5717282 | MONROY CRUZ | 184 VINSON WAY | | | | EL PASO | TX | 79915 | |
| 5459814 | MONROY EDWIN | 2338 N HENDERSON AVE | | | | DALLAS | TX | 75206-7024 | |
| 5717283 | MONROY EUGENIA | 56 WYCKOFF ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5717285 | MONROY LUCINDA | 835 W ROMNEYA DR | | | | ANAHEIM | CA | 92801 | |
| 5717286 | MONROY MARIA | 940 W 152ND ST | | | | COMPTON | CA | 90220 | |
| 5717287 | MONROY OFELIA | 19 BLUEBELL ST | | | | AMERICAN CANYON | CA | 94503 | |
| 5717288 | MONROY WALTER | 13809 MARBELLA ST | | | | FONTANA | CA | 92336 | |
| 5717289 | MONSCHKE JOEL | 230 BEAVER COURT | | | | WHITETHORN | CA | 95589 | |
| 5717291 | MONSERATTE KELVIN | CALLE JUAN RAMOS V10 URB SANTA | | | | GUAYNABO | PR | 00969 | |
| 5717292 | MONSERRA MARTINEZ | 511 GREENWOOD AVE | | | | TRENTON | NJ | 08609 | |
| 5717293 | MONSERRAT JOSE E | 900 6TH ST 20 | | | | MIAMI BEACH | FL | 33139 | |
| 5717294 | MONSERRAT ROMO | 1826 HOWSER ST | | | | BAKERSFIELD | CA | 93307 | |
| 5428229 | MONSERRATE ALDEA BALAGUER | HC 06 BOX 59330 | | | | MAYAGUEZ | PR | 00680-9536 | |
| 5717295 | MONSERRATE ANDREA | CARR 939 KM3 | | | | GURABO | PR | 00778 | |
| 5717296 | MONSERRATE DANA L | CALLE13 K6 URB METROPOLIS | | | | CAROLINA | PR | 00968 | |
| 5717297 | MONSERRATE ELIZABETH | BOBRENAPARTS3 | | | | VEGAALTA | PR | 00692 | |
| 5717298 | MONSERRATE GONZALES | 1930 PO BOX | | | | SAN GERMAN | PR | 00683 | |
| 5717299 | MONSERRATE GRACIANO T | BARRIADA OBRERA | | | | HUMACAO | PR | 00792 | |
| 5717300 | MONSERRATE HERNANDEZ | URB TIBES CALLE 2 C3 | | | | PONCE | PR | 00795 | |
| 5459815 | MONSERRATE MERILYN | 18114 EMERALD OAKS DR | | | | SAN ANTONIO | TX | 78259-3685 | |
| 5459816 | MONSERRATTE DAVILA | 26702 CALLE ISABEL COLON | | | | CAYEY | PR | 00736-9461 | |
| 5717301 | MONSERUD SCOTT | 10025 RUSTLE AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 5717302 | MONSEVAIS LYDIA | 6180 HWY 359 | | | | ALICE | TX | 78332 | |
| 5717303 | MONSHALIA LANIER | 3869 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 5717305 | MONSIVAIS JAVIER | 6109 PETAIN AVE | | | | DALLAS | TX | 75227 | |
| 5717306 | MONSIVAIS MANUELA | 502 FRASIER ST | | | | WARSAW | IN | 46580 | |
| 5717307 | MONSON ALICIA | 3031 S 63RD | | | | TULSA | OK | 74107 | |
| 5717308 | MONSON CAROLYN | 19281 PIERCE ST | | | | OMAHA | NE | 68130 | |
| 5459817 | MONSON ENG | 356 EPHRAIM MUNSELL CT N | | | | PATASKALA | OH | 43062 | |
| 5459818 | MONSON MALORIE | 3680 S ROYAL SCOTT DR | | | | SALT LAKE CITY | UT | 84128-2338 | |
| 5717309 | MONSON TARA | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 5717310 | MONSOUR ROY | 309 FREEMAN RD | | | | LIGONIER | PA | 15658 | |
| 5717311 | MONTA TARRA | 9902 132ND ST E APT D | | | | PUYALLUP | WA | 98373 | |
| 5459819 | MONTAG TRISHA | 5184 S 2925 W | | | | ROY | UT | 84067 | |
| 5428233 | MONTAGANO SAMUEL AND SANTINA MONTAGANO HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5717312 | MONTAGNA ANTHONY | 222 WILLOWS ROAD | | | | NEWTON | NJ | 07860 | |
| 5717313 | MONTAGNA JASON | 13229 GOLF RIDGE PL | | | | HUDSON | FL | 34669 | |
| 5459820 | MONTAGNA SUSAN | 8 WINTERGREEN CIRCLE N | | | | SOUTHWICK | MA | 01077 | |
| 5717314 | MONTAGNE PALOMA | 9412 PENSHURST CT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5459821 | MONTAGOMERY ERMA | 398 W SPRING LN | | | | LEMOORE | CA | 93245-1972 | |
| 5717315 | MONTAGUE ALTENA S | 53 PINEHILL DR | | | | HENDERSON | NC | 27536 | |
| 5717316 | MONTAGUE APRIL K | 53 E PINEHILL DR | | | | HENDERSON | NC | 27537 | |
| 5459822 | MONTAGUE DARLENE | 3339 FM 622 | | | | GOLIAD | TX | 77963 | |
| 5428235 | MONTAGUE DEXTER INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM M MONTAGUE JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5459823 | MONTAGUE JACQUELINE | 843 LAKE SHORE DR | | | | BOWIE | MD | 20721-2913 | |
| 5459824 | MONTAGUE JENNY | PO BOX 3214 | | | | ARIZONA CITY | AZ | 85123-0810 | |
| 5717317 | MONTAGUE PAUL | 225 COLUMBIA ML DR | | | | BLOOMBURG | PA | 17815 | |
| 5717318 | MONTAGUE RADEEAH | 225 BRANCH BROOK DR | | | | BELLEVILLE | NJ | 07109 | |
| 5717319 | MONTAGUE ROXANNE | 580 ESKIMO HILL RD | | | | STAFFORD | VA | 22554 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717320 | MONTAGUE SCARLETHA | 4838 YALE RD | | | | MEMPHIS | TN | 38128 | |
| 5717321 | MONTAGUE SHERINE | 502 CHIPWOOD CT | | | | MC DONOUGH | GA | 30253 | |
| 5459825 | MONTAGUE WARREN | 625 ESPLANADE UNIT 23 | | | | REDONDO BEACH | CA | 90277-4181 | |
| 5717322 | MONTAIGNE VIOLA | 165 ARNOLD ST | | | | BANDY | VA | 24602 | |
| 5717323 | MONTALBO BERENICE | URB VILLA DEL REY 1RA SEC C | | | | CAGUAS | PR | 00725 | |
| 5717324 | MONTALBO TOMAS | URB ESTANCIA RIO | | | | HORMIGUEROS | PR | 00660 | |
| 5717325 | MONTALUO JULIO | 605 N CEDAR LN | | | | DINUBA | CA | 93618 | |
| 5717326 | MONTALVA AURORA | 25 RT 46 W | | | | LODI | NJ | 07644 | |
| 5717327 | MONTALVAN ANGILIE | PO BOX 1367 | | | | VEGA BAJA | PR | 00693 | |
| 5717330 | MONTALVO BELINDA | 1868 E UTAH AVE | | | | FRESNO | CA | 93720 | |
| 5717332 | MONTALVO CASTRO BELINDA | HC-01 BOX 3748 | | | | LAS MARIAS | PR | 00670 | |
| 5459826 | MONTALVO CLAUDIA | 721 RICHEY ST APT 5 | | | | PASADENA | TX | 77506-3360 | |
| 5717335 | MONTALVO DORA | PO BOX 937 | | | | SABANA GRANDE | PR | 00637 | |
| 5459827 | MONTALVO DOREEN | 35 LEWISTON ST STATEN ISLAND | | | | STATEN ISLAND | NY | | |
| 5717336 | MONTALVO EDUARDO | 2100 S SCOTT BLVD TRAILER 83 | | | | IOWA CITY | IA | 52240 | |
| 5717337 | MONTALVO EMILIO | 513 CAP ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5717338 | MONTALVO ERICA | 8040 GRIGGS RD | | | | DINUBA | CA | 93618 | |
| 5459828 | MONTALVO GENARO | 3324 MANGUM ST N | | | | BALDWIN PARK | CA | 91706 | |
| 5717339 | MONTALVO GLORYA | PO BOX 381 | | | | JAYUYA | PR | 00664 | |
| 5717340 | MONTALVO HARRY | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | |
| 5717341 | MONTALVO HECTOR T | P OP BOX 619 | | | | BOQUERON | PR | 00622 | |
| 5717342 | MONTALVO IDASEL | CALLE BUENA VISTA 103 BO BUE | | | | MAYAGUEZ | PR | 00680 | |
| 5717343 | MONTALVO IVETTE M | BDA SANDIN 30 E CALLE VENUS | | | | VEGA BAJA | PR | 00693 | |
| 5717344 | MONTALVO JENNIFER | 1965 SCHIEFFELIN AVE APT | | | | BRONX | NY | 10466 | |
| 5459829 | MONTALVO JOHN | 3343 BOSHAM DR | | | | EL PASO | TX | 79925-3028 | |
| 5717345 | MONTALVO JORGE | CALLE SUR 35 | | | | VEGA ALTA | PR | 00692 | |
| 5717346 | MONTALVO JORGE L | HC 03 BOX14168 | | | | YAUCO | PR | 00698 | |
| 5459830 | MONTALVO JOSUE | 539B HARTSOCK LOOP FT BENNING | | | | COLUMBUS | GA | | |
| 5717347 | MONTALVO LERDY | URB COFRESI CALLE PORTALATIN | | | | CABO ROJO | PR | 00623 | |
| 5717348 | MONTALVO LILIAN | CARR 102 K18 2 | | | | CABO ROJO | PR | 00623 | |
| 5717349 | MONTALVO LILIANA | CONDOMINIO VIRGINIA | | | | JUNCOS | PR | 00777 | |
| 5717350 | MONTALVO LORENA | BALBOA TOWNHOUSES | | | | CAROLINA | PR | 00985 | |
| 5717351 | MONTALVO LUIS E | PO BOX 561151 | | | | GUAYANILLA | PR | 00656 | |
| 5717352 | MONTALVO LYNNETTE | 1943 CALLE DR MANUEL PILA | | | | PONCE | PR | 00728 | |
| 5717353 | MONTALVO MARGARITA | 616 N 7TH ST | | | | CLINTON | OK | 73601 | |
| 5717354 | MONTALVO MARIA N | 5821 W HIGHWAY 92 LOT 7 | | | | PLANTCITY | FL | 33566 | |
| 5717355 | MONTALVO MARIANO | BO SABANA HOYOS | | | | ARECIBO | PR | 00612 | |
| 5717356 | MONTALVO MILDRED | 37 WHITMAN LANE | | | | YOUNGSTOWN | OH | 44505 | |
| 5717357 | MONTALVO NADIA R | 16678 W WILSON RD | | | | HARLINGEN | TX | 78552 | |
| 5459831 | MONTALVO NELSON | HC 6 BOX 60141 | | | | MAYAGUEZ | PR | 00680-9503 | |
| 5717358 | MONTALVO NEREIDA | PO BOX 2753 | | | | SAN GERMAN | PR | 00683 | |
| 5717359 | MONTALVO NICOLASA | HC 01 BOX 9150 | | | | GUAYANILLA | PR | 00656 | |
| 5717360 | MONTALVO REBECCA | PO BOX 621683 | | | | LAS VEGAS | NV | 89162 | |
| 5459832 | MONTALVO RYAN | 54 TOPVIEW TER | | | | BRISTOL | CT | 06010-5327 | |
| 5717361 | MONTALVO SHARON | URB SAGRADO CORAZON CALLE SANJ | | | | GUANICA | PR | 00653 | |
| 5459833 | MONTALVO SHEIKA | 1 CALLE MARGINAL SUSUA BAJA | | | | SABANA GRANDE | PR | 00637 | |
| 5717362 | MONTALVO TAHIRY | CARR 111 KM28 2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5717363 | MONTALVO TAMARA M | 5028 MILLENIA BLVD | | | | ORLANDO | FL | 32839 | |
| 5717364 | MONTALVO TONY | 304 6TH ST APT3 | | | | LEOMINSTER | MA | 01453 | |
| 5717365 | MONTALVO TYRONE | 1518 W PEARSON ST 2ND FL | | | | CHGO | IL | 60622 | |
| 5717366 | MONTALVO WILSON | 39 KING STREET 1 | | | | WORCESTER | MA | 01610 | |
| 5717367 | MONTALVO XIOMARA A | URB CONSTANCIA CALLE IGUALDAD | | | | PONCE | PR | 00717 | |
| 5717368 | MONTALVO YASMIN | 19 PALANTINE AVE | | | | NEWBURGH | NY | 12550 | |
| 5717369 | MONTALVO YAZMIN | P O BOX 88 SABANAHOYOS PR | | | | SSABANAHOYO | PR | 00688 | |
| 5428237 | MONTALZO CARBEN | 1850 MANNHEIM RD | | | | DES PLAINES | IL | 60018 | |
| 5717370 | MONTANA CASAUS | 330 N KITTELL | | | | BLOOMFIELD | NM | 87413 | |
| 5428239 | MONTANA CSED | PO BOX 8001 WAGE WITHHOLDING UNIT | | | | HELENA | MT | 59604-8001 | |
| 5787642 | MONTANA DEPARTMENT OF AGRICULTURE | P O BOX 200201 303 N ROBERTS HELENA MT 59620-0201 | | | | HELENA | MT | 59620-0201 | |
| 5787643 | MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | | | | HELENA | MT | 59604-8021 | |
| 5717371 | MONTANA GERTRUDE | 528 TUCKER AVE | | | | NEW ORLEANS | LA | 70121 | |
| 5717372 | MONTANA HIGGINS | 888 QEEN OF PEACE | | | | HAVEYS LAKE | PA | 18618 | |
| 5717373 | MONTANA N GUY | 9689 ORANGEWOOD DR | | | | THORNTON | CO | 80260 | |
| 5459834 | MONTANA PENNY | 498 GERSHWIN LN | | | | MACHESNEY PARK | IL | 61115-7432 | |
| 5717374 | MONTANA STANDARD | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5717375 | MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | MDU RESOURCES GROUP INC | | | BISMARCK | ND | 58506-5600 | |
| 5428241 | MONTANA-DAKOTA UTILITIES CO | PO BOX 5600 | MDU RESOURCES GROUP INC | | | BISMARCK | ND | 58506-5600 | |
| 5459835 | MONTANARO MICHAEL | 1 14TH STREET APT 710 | | | | HOBOKEN | NJ | 07030 | |
| 5717376 | MONTANASCO ALEXANDER | RES VILLA ESPANA EDIF 15 APT 1 | | | | SAN JUAN | PR | 00921 | |
| 5717377 | MONTANE LINDA | 117 GRAND CANAL DR | | | | MIAMI | FL | 33144 | |
| 5717378 | MONTANES CARLOS | BUILDING E6 CALLE 3 APT E6 | | | | SAN JUAN | PR | 00926 | |
| 5459836 | MONTANES MARTHA | HC 2 BOX 12747 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717379 | MONTANES TATIANA | 100 VILLAS DE MONTERREY APTDO | | | | BAYAMON | PR | 00957 | |
| 5717380 | MONTANES VILMARY | LAS DALIAS EDIF 30 APT 228 | | | | SAN JUAN | PR | 00924 | |
| 5717381 | MONTANEX YOLANDA | 1734 S 18TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5717383 | MONTANEZ ANA | EXT LOS TAMARINDOS CALLE 11 A1 | | | | SAN LORENZO | PR | 00754 | |
| 5717384 | MONTANEZ ANGEL | HC60 BOX 43107 | | | | SAN LORENZO | PR | 00754 | |
| 5717385 | MONTANEZ BRENDA | 13504 KIM CT | | | | WOODBRIDGE | VA | 22193 | |
| 5459837 | MONTANEZ CARMEN | AI26 CALLE 29C | | | | CANOVANAS | PR | 00729 | |
| 5717386 | MONTANEZ CATHERINE | MARIOLGA C 40 CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5717387 | MONTANEZ CELIA C | HC-764 | | | | PATILLAS | PR | 00723 | |
| 5717388 | MONTANEZ DAYANARA H | PO BOX 340 | | | | LAS PIEDRAS | PR | 00771 | |
| 5717389 | MONTANEZ DEZIREE | 8930 W GRANADA | | | | PHOENIX | AZ | 85037 | |
| 5717390 | MONTANEZ DORIS | HC 71 BOX 7284 | | | | CAYEY | PR | 00736 | |
| 5717391 | MONTANEZ ELBA | PO BOX 1033 SAINT JUST | | | | SAN JUAN | PR | 00971 | |
| 5717392 | MONTANEZ ELBA L | RES VISTA HERMOSA EDI 11 A | | | | SAN JUAN | PR | 00921 | |
| 5717393 | MONTANEZ ELIZABETH T | RES JARDINES DEL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 5717394 | MONTANEZ JANET | PO BOX 295 | | | | GUAYAMA | PR | 00784 | |
| 5717395 | MONTANEZ JENNIS | HC 65 BZN 7553 | | | | VEGA ALTA | PR | 00692 | |
| 5717396 | MONTANEZ JENNY | 12921 SW 17 ST | | | | MIAMI | FL | 33175 | |
| 5459838 | MONTANEZ JESUS | BERWIND ESTATES 15A STREET P-3 | | | | SAN JUAN | PR | | |
| 5717397 | MONTANEZ JORGE | HC 3 BOX 10509 | | | | YABUCOA | PR | 00767 | |
| 5717398 | MONTANEZ JUANITA | 121 W CANTU ST | | | | MCALLEN | TX | 78501 | |
| 5717399 | MONTANEZ KASANDRA | EL MIRADOR EDIF 6 APTD3 | | | | SAN JUAN | PR | 00915 | |
| 5717400 | MONTANEZ LAURA | CALLE D NUM 26 PARCELAS AMADE | | | | VEGA BAJA | PR | 00694 | |
| 5459839 | MONTANEZ LITZA | 837 N JORDAN ST | | | | ALLENTOWN | PA | 18102-1859 | |
| 5717401 | MONTANEZ LUIS | 1329 BLYTHE AVE | | | | DELTONA | FL | 32725 | |
| 5717402 | MONTANEZ LYDIA | HC 70 BOX 26036 | | | | SAN LORENZO | PR | 00754 | |
| 5717403 | MONTANEZ LYT | RES MANUELA PEREZ EDI A22 AP | | | | SAN JUAN | PR | 00923 | |
| 5717404 | MONTANEZ MARIA | ESTENON LOS TAMARINDOS | | | | SAN LORENZO | PR | 00754 | |
| 5717405 | MONTANEZ MARIA G | RR3 BUZON 5344 CAIMITO | | | | RIO PIEDRAS | PR | 00928 | |
| 5717406 | MONTANEZ MARISEL | HC645BOX 6549 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5717407 | MONTANEZ MICHELLE | CALLE 15 2121 SABANA GARD | | | | CAROLINA | PR | 00983 | |
| 5459840 | MONTANEZ MIGUEL | 2703 TIMBERLINE DR | | | | KILLEEN | TX | 76543-5783 | |
| 5717408 | MONTANEZ MIZAEL | 2160 THYME DR | | | | CORONA | CA | 92879 | |
| 5717409 | MONTANEZ MONICA | CALLE JIMENEZ CRUZ 5 SAVARONA | | | | CAGUAS | PR | 00725 | |
| 5717410 | MONTANEZ MONIQUE | 216 HOYT ST | | | | BUFFALO | NY | 14213 | |
| 5717411 | MONTANEZ ONEX | PO BOX 164 | | | | AGUAS BUENAS | PR | 00703 | |
| 5717412 | MONTANEZ RAYMOND | 7711 GREEN BACK LANE APAR | | | | CITRUS HTS | CA | 95610 | |
| 5459841 | MONTANEZ RICHARD | 605 JOSEPHINE ST | | | | SWEETWATER | TX | 79556 | |
| 5717413 | MONTANEZ RITA | SEC CAMPO BELLO 23 CALLE | | | | CIDRA | PR | 00739 | |
| 5717414 | MONTANEZ STEVE | 14 STONY RUN RD | | | | NEWBURGH | NY | 12550 | |
| 5717415 | MONTANEZ TAMMY | 34 MEADOWBROOK PKWY | | | | CHEEKTOWAGA | NY | 14206 | |
| 5717416 | MONTANEZ TERESA | SANTA JUANA CALLE 15 O3 | | | | CAGUAS | PR | 00725 | |
| 5717417 | MONTANEZ TOM | 8863 E FRIESS DR | | | | MESA | AZ | 85206 | |
| 5717418 | MONTANEZ VERONICA | 23760 A SUNNYMEAD BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5717419 | MONTANEZ WILLIAM J | PARCELAS NUEVAS 515 C34 | | | | GURABO | PR | 00778 | |
| 5717420 | MONTANEZ WILLIAM O | SECTOR CAPILLAS BO SONADORA | | | | AGUAS BUENAS | PR | 00703 | |
| 5717421 | MONTANEZ YARELIS | C GUAMA BARRIO CANDELARIA | | | | TOA BAJA | PR | 00965 | |
| 5717422 | MONTANEZ YARIMAR | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00926 | |
| 5717423 | MONTANEZ YARITZA | PARCELAS NUEVA CALLE 41 | | | | GURABO | PR | 00778 | |
| 5717424 | MONTANEZDIAMOND | 2275 RANDALL AVE APT 4K | | | | BRONX | NY | 10473 | |
| 5717425 | MONTANEZORTIZ JAVIER | HC 06 BOX 71718 | | | | CAGUAS | PR | 00725 | |
| 5459842 | MONTANEZPEREZ MERCELIS | HC 2 BOX 13673 | | | | AGUAS BUENAS | PR | 00703 | |
| 5459843 | MONTANIO LAWRENCE | 11288 LA CROSSE ST | | | | WSMR | NM | | |
| 5459844 | MONTANO ANDREW | 52725 KIOWA LOOP 2 | | | | FORT HOOD | TX | 76544 | |
| 5717426 | MONTANO ANGELITA S | PO BOX 4324 | | | | BISBEE | AZ | 85603 | |
| 5717427 | MONTANO BELMA | 8522 POSTMA RD | | | | MOXEE CITY | WA | 98936 | |
| 5717428 | MONTANO BILLIE | 415 S ASPEN AVE | | | | ROSWELL | NM | 88203 | |
| 5717429 | MONTANO CHRISTINA | 1553 CLAN CAMPBEL DRIVE | | | | RAEFORD | NC | 28376 | |
| 5459845 | MONTANO CHRISTINA | 1553 CLAN CAMPBEL DRIVE | | | | RAEFORD | NC | 28376 | |
| 5717430 | MONTANO CRISTINO | 19800 SW 180TH AVE | | | | MIAMI | FL | 33187 | |
| 5717432 | MONTANO DESIREE | 4200 SPANISH BIT RD NE APT B20 | | | | ALBUQUERQUE | NM | 87111 | |
| 5459846 | MONTANO GLADYS | 306 D ST | | | | SPRINGFIELD | OR | 97477-4632 | |
| 5717433 | MONTANO JAMIE | 1019 S MICHIGAN | | | | ROSWELL | NM | 88203 | |
| 5459847 | MONTANO JESSELYN | 14 FRONT ST STE 100 | | | | HEMPSTEAD | NY | 11550-3602 | |
| 5459848 | MONTANO JOSEPH | 2921 D FERNANDEZ CT | | | | FORT MEADE | MD | 20755 | |
| 5717434 | MONTANO KRISTINA | 18072 SEQUOIA AVE | | | | HESPERIA | CA | 92345 | |
| 5717435 | MONTANO LESBIA | 426 SW 19 AVE APT 4 | | | | MIAMI | FL | 33135 | |
| 5717436 | MONTANO LOPEZ | 1366 W 80TH ST APT308 | | | | CLEVELAND | OH | 44102 | |
| 5717437 | MONTANO LOUIS | 212 GARCIA RD | | | | ALB | NM | 87113 | |
| 5717438 | MONTANO MARIA | 515REDWOOD AVE 3 | | | | REDWOOD CITY | CA | 94061 | |
| 5717439 | MONTANO MARIA C | 4750 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5717440 | MONTANO MARICELA | 84950 ECNOL RD SP 206 | | | | THERMAL | CA | 92274 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717441 | MONTANO RAQUEL | EVE LOS VETERANOS B-8 | | | | GUAYAMA | PR | 00784 | |
| 5717442 | MONTANO ROBERT | 101 E 88TH AVE C106 | | | | THORNTON | CO | 80029 | |
| 5717443 | MONTANO ROSEMARY | 13050 CRANSTON AVE | | | | SYLMAR | CA | 91342 | |
| 5428243 | MONTANO STEPHANIE | 1205 DR AMALIA ST | | | | CALEXICO | CA | 92231 | |
| 5717444 | MONTANO SYLVIA C | AVENIDA H 33 NORTE | | | | TUCSON | AZ | 85710 | |
| 5717445 | MONTANO TRACEY | 1033 1 2 TOWNSEND AVE | | | | LA | CA | 90063 | |
| 5459849 | MONTANO VANESSA | 2132 DRIFTWOOD LN | | | | PUEBLO | CO | 81005-2723 | |
| 5459850 | MONTANYA GAY | 92 LAKE SHORE DR | | | | PINE BUSH | NY | 12566 | |
| 5717446 | MONTAREY BARBOUR | 5420 BENTWOOD DR | | | | TOLEDO | OH | 43615 | |
| 5459851 | MONTASSER ALSATIA | PSC 41 BOX 3157 | | | | APO | AE | 09464-0032 | |
| 5717447 | MONTAVIA JOHNSON | 2626 INGERSOLL ST | | | | PHILADELPHIA | PA | 19121 | |
| 5717448 | MONTAY LIND | 4316 HICKORY HILL AVE | | | | LORAIN | OH | 44052 | |
| 5717449 | MONTCLAIR HOSPITAL MEDICAL CENTER | 5000 SAN BERNARDINO STREET | | | | MONTCLAIR | CA | 91763 | |
| 5717450 | MONTE CRADDOCK | 2244 NE TWN CNTR BD | | | | LEE SUMMIT | MO | 64086 | |
| 5717451 | MONTE LAMPEL | 8453 THOMAS CT N | | | | BROOKLYN PARK | MN | 55444 | |
| 5459852 | MONTE LORRAINE | 711 16TH ST NE | | | | WASHINGTON | DC | 20002-4513 | |
| 5717452 | MONTE LOVELL | 5201 PAR DR | | | | DENTON | TX | 76208 | |
| 5459853 | MONTE LUANNE L | 2005 ROYAL LN | | | | AURORA | IL | 60503-7817 | |
| 5717453 | MONTE NANCY | HC 01 BOX 7040 | | | | YAUCO | PR | 00698 | |
| 5717454 | MONTE VIRGINIA T | 6001 MONTANO RD NW APT 23 | | | | ALBUQUERQUE | NM | 87120 | |
| 5459854 | MONTEAGUDO EDUARDO | 2156 SW 136TH PL | | | | MIAMI | FL | 33175-1041 | |
| 5717455 | MONTEAGUDO NERIDA | 529 CALLE ITALIA | | | | CAROLINA | PR | 00982 | |
| 5459855 | MONTEALEGRE EDGAR | 913 PRAIRIE LN | | | | MARSHALLTOWN | IA | 50158 | |
| 4858684 | MONTEBELLO CHAMBER OF COMMERCE | 109 N 19TH STREET | | | | MONTEBELLO | CA | 90640 | |
| 5717456 | MONTEBELLO SALES SERVICE & REP | 5606 US-61 | | | | Imperial | MO | 63052 | |
| 5717457 | MONTECINO STACY | 5045 9TH STREET | | | | MARRERO | LA | 70072 | |
| 5717458 | MONTECINOS ROSA | 203 MONGOMERY ST | | | | MILFORD | DE | 19963 | |
| 5459856 | MONTEDELL BETTY | 7606 RIDGE RD | | | | FREDERICK | MD | 21702-3522 | |
| 5717459 | MONTEDEOCA STEPHANIE | 1862 BRECK AVE | | | | CASPER | WY | 82601 | |
| 5717460 | MONTEESHA HAMBRIGHT | 1070 WEST MAIN STREET | | | | HENDERSONVILLE | TN | 37075 | |
| 5459857 | MONTEF VERONICA | PO BOX 251 | | | | ELOY | AZ | 85131-0010 | |
| 5717461 | MONTEFERRANTE JOSEPH | 347 BOOTH DR | | | | BELLMAWR | NJ | 08031 | |
| 5717462 | MONTEGERY MARY | 3900 I-10 SOUTH SERVICE RD AP | | | | METAIRIE | LA | 70001 | |
| 5717463 | MONTEGOMERY SHANAY | 3393 WEST BLVD DWN | | | | CLEVELAND | OH | 44111 | |
| 5484376 | MONTEHIEDRA TOWN CENTER | PO BOX 392040 | | | | PITTSBURGH | PA | 15251-9040 | |
| 5717464 | MONTEIA CHILDERS | 16 JARJON DR | | | | WINFIELD | WV | 25213 | |
| 5717465 | MONTEIRO CLAUDE | 3617 ALTOS AVE | | | | SACRAMENTO | CA | 95838 | |
| 5717466 | MONTEIRO FRANSICO S | 41 SMITH AVE | | | | BROCKTON | MA | 02301 | |
| 5717467 | MONTEIRO JAQUELYN | 513 S MARIPOSA AVE | | | | LOS ANGELES | CA | 90020 | |
| 5459858 | MONTEIRO MARIA | 1 19TH ST APT 5 | | | | LOWELL | MA | 01850-1368 | |
| 5459859 | MONTEIRO MIKE | 2944 E STEWART AVE APT B | | | | VISALIA | CA | 93292-4076 | |
| 5717468 | MONTEIRO MONICA | 18 PONAGANSETT AVE | | | | PROVIDENCE | RI | 02909 | |
| 5717469 | MONTEIRO PRINCE | 1150 SPARTAN ST | | | | MACON | GA | 31206 | |
| 5459860 | MONTEIRO TAMEIKA | 14 EL SOMBRERO CT | | | | WILLIAMSBURG | VA | 23185-6111 | |
| 5717470 | MONTEIRO TAUSHA P | 1416 FORD AVE APT C | | | | BIRMINGHAM | AL | 35217 | |
| 5459861 | MONTEITH KYLE | 847 SHEPHERD LN | | | | ELBURN | IL | 60119 | |
| 5717471 | MONTEJANO DENISE | 123 SOUTH PARK ROAD | | | | JOLIET | IL | 60433 | |
| 5459862 | MONTEJANO ROSALIA | 530 S 3RD ST | | | | DEKALB | IL | 60115 | |
| 5717472 | MONTEJO IGNACIO | 208 MICHAELS ST | | | | MORGANTON | NC | 28655 | |
| 5717473 | MONTEL MARIA | 100 N LINAM APT 1 | | | | HOBBS | NM | 88240 | |
| 5459863 | MONTELEONE LEZLIE | 3305 MOSS HOLW | | | | FORT WORTH | TX | 76109-2413 | |
| 5459864 | MONTELEONE PETER | 2478 W ANGOLA DR | | | | BEVERLY HILLS | FL | 34465-3091 | |
| 5459865 | MONTELIBANO JOANNA | 1301 N ELM ST | | | | ESCONDIDO | CA | 92026-2712 | |
| 5717474 | MONTELL CARLDWELL | 3100 S WALNUT ST PIKE | | | | BLOOMINGTON | IN | 47401 | |
| 5717475 | MONTELL PIERCE | 9500 REA AVE | | | | CALIFORNIA CI | CA | 93505 | |
| 5717476 | MONTELONGO ABEL R | 100 PINECREST CHEROKEE | | | | RUIDOSO | NM | 88345 | |
| 5717477 | MONTELONGO ADRIANNA | 1305 E 1ST ST AVE APT 18 | | | | INDIANOLA | IA | 50125 | |
| 5717478 | MONTELONGO AMY | 2721 MAYFLOWER ST | | | | MERAUX | LA | 70075 | |
| 5717479 | MONTELONGO CARMEN | 5361 CREST DR | | | | SANTA TERESA | NM | 88008 | |
| 5717480 | MONTELONGO GLORIA | 611 MIDDLE LAKE DR | | | | NOBLE | OK | 73068 | |
| 5459866 | MONTELONGO JENY | 4320 SE 15TH CT | | | | DES MOINES | IA | 50320-1656 | |
| 5717480 | MONTELONGO PETRA | 2715 ROOSEVELT AVE | | | | FORT WORTH | TX | 76164-6825 | |
| 5459868 | MONTELONGO RAYMOND | 176-7 TANK DESTROYER BLVD | | | | FORT HOOD | TX | 76544 | |
| 5717481 | MONTELONGO TONYA | 5427 E TULARE AVE | | | | FRESNO | CA | 93727 | |
| 5717482 | MONTEMAYOR HEATHER | 4211 45TH ST | | | | LUBBOCK | TX | 79413 | |
| 5459869 | MONTEMAYOR JAKLYN | 10603 SHAENLEAF | | | | SAN ANTONIO | TX | 78254-5390 | |
| 5459870 | MONTEMAYOR JOSE | 5519 POSTWOOD GREEN LN | | | | SPRING | TX | 77373-4958 | |
| 5717484 | MONTEMAYOR RICHARD | 151 E BROADWAY RD APT 106 | | | | TEMPE | AZ | 85282 | |
| 5459871 | MONTEMAYOR ROSA | 31110 SCHUSTER RD | | | | DELANO | CA | 93215-9311 | |
| 5459872 | MONTENEGRO FERNANDO | 35563 PIERCE ST | | | | RICHMOND | MI | 48062 | |
| 5717485 | MONTENEGRO JANET | 6555 CHANNING DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5459873 | MONTENEGRO RUBEN | 1230 FM 1960 BYPASS RD E APT 1 | | | | HUMBLE | TX | 77338-3924 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3372 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717486 | MONTENEGRO VANESSA | 2902 HANCOCK STREET LOT 206 | | | | BELLEVUE | NE | 68005 | |
| 5717487 | MONTEO ELDRIDGE | 7602 W MEADOWBROOK AVE | | | | PHOENIX | AZ | 85033 | |
| 5717488 | MONTEON FRANCISCO | 7107 FERGUSON DRIVE | | | | COMPTON | CA | 90220 | |
| 5717489 | MONTEON NORMA | 2711 N 90TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5459874 | MONTEON ROSALVA | PO BOX 2659 | | | | SOMERTON | AZ | 85350 | |
| 5459875 | MONTER BEN | 549 PASEO MARGARITA | | | | OXNARD | CA | 93030-5596 | |
| 5484377 | MONTEREY COUNTY | THE HONORABLE DEAN FLIPPO | PO BOX 1131 | | | SALINAS | CA | 93902 | |
| 5787644 | MONTEREY COUNTY | THE HONORABLE DEAN FLIPPO | PO BOX 1131 | | | SALINAS | CA | 93902 | |
| 5428245 | MONTEREY COUNTY SHERIFFS OFFI | SHERIFFS CIVIL UNIT OFFICE 01414 NATIVIDAD ROAD | | | | SALINAS | CA | | |
| 5717491 | MONTEREY DAMON | 21000 NW 32ND CT | | | | MIAMIGARDENS | FL | 33056 | |
| 5459876 | MONTERO AMBER | 9596 FLYING EAGLE LANE | | | | LAS VEGAS | NV | 89123 | |
| 5717492 | MONTERO BENIS | 12850 W STATE RD 84 LOT 2 24 | | | | DAVIE | FL | 33325 | |
| 5717493 | MONTERO CARRIE | 73 GEMINI CT | | | | MARTINSBURG | WV | 25404 | |
| 5717494 | MONTERO CHRISTIAN A | 9596 FLYING EAGLE LANE | | | | LAS VEGAS | NV | 89123 | |
| 5717495 | MONTERO CINNAMON | 1301 73RD ST | | | | WEST ALLIS | WI | 53214 | |
| 5717496 | MONTERO EDGAR | 9501 ARLINGTON EXPRESSWAY | | | | JACKSONVILLE | FL | 32225 | |
| 5459877 | MONTERO ENRIQUE | 3007 PAINTBRUSH DR | | | | KILLEEN | TX | 76542-4620 | |
| 5717497 | MONTERO ERNESTO | 2536 NW 24 ST | | | | MIAMI | FL | 33142 | |
| 5717498 | MONTERO EVELIA | 2103 E 10TH ST | | | | STOCKTON | CA | 95206 | |
| 5717499 | MONTERO JOSE | 1465 HIGHWAY 29 N | | | | ATHENS | GA | 30601 | |
| 5717501 | MONTERO MARTIN | 3321 CLOGSTON WAY | | | | MODESTO | CA | 95354 | |
| 5717502 | MONTERO MAYRA | CALLE CRISALIDA 1MUNOZ R | | | | GUAYNABO | PR | 00969 | |
| 5717503 | MONTERO NIUMY | 2827NW 11TH AVE | | | | MIAMI | FL | 33127 | |
| 5459878 | MONTERO RICARDO | A18 URB SAN MARTIN | | | | UTUADO | PR | 00641 | |
| 5717504 | MONTERO SANCHEZ VIOLETTE | 37 HILL STREET | | | | CHRISTIANSTED | VI | 00820 | |
| 5717505 | MONTERO XIOMARA | HC 5 BOX 56209 | | | | HATILLO | PR | 00659 | |
| 5717506 | MONTERO YAEN | CALLE 1 BZN 56 | | | | MANATI | PR | 00674 | |
| 5459879 | MONTEROSSO LAURA | 6780 WARDER DR | | | | CINCINNATI | OH | 45224-1742 | |
| 5717507 | MONTERROSA MIRNA | 627 N SHERIDAN | | | | WICHITA | KS | 67203 | |
| 5717509 | MONTERROSO MARCEMA | 4808 WADE STREET | | | | METAIRIE | LA | 70003 | |
| 5717510 | MONTES ABDEJIA | 736 WILLIAMS RD APT 64 | | | | SALINAS | CA | 93905 | |
| 5717512 | MONTES ALBERT | 2309 LINCOLN AVE | | | | ANCHORAGE | AK | 99517 | |
| 5717513 | MONTES ANDREA | CALLE EBANO 74 MONTECASINO | | | | BAYAMON | PR | 00956 | |
| 5717514 | MONTES ANGEL | CALLE ZAYAS NUMERO 19 BUENA VI | | | | CAYEY | PR | 00736 | |
| 5717515 | MONTES ANGELICA | 5013 LANDMARK RD | | | | PUEBLO | CO | 81008 | |
| 5717516 | MONTES ARTURO | 1023 OUTER RD SP 66 | | | | SAN DIEGO | CA | 92154 | |
| 5717517 | MONTES AURORA | 12014 EAST 162ND STREET | | | | NORWALK | CA | 90650 | |
| 5717518 | MONTES AZUCENA | 1922A S 12TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5717519 | MONTES BETTY | 40 SOUTH CAMPANA FLOREZ D | | | | WEST COVINA | CA | 91791 | |
| 5717520 | MONTES BRIAN | 132 GARRETT AVE APTC | | | | CHULA VISTA | CA | 91910 | |
| 5717522 | MONTES CECILIA | 2015 DAIRY MART RD | | | | SAN YSIDRO | CA | 92173 | |
| 5717523 | MONTES CESIA | 505 WEST WAY | | | | BALTIMORE | MD | 21227 | |
| 5717524 | MONTES CHRISTINA | 2600 E TRAIL ST | | | | DODGE CITY | KS | 67801 | |
| 5459881 | MONTES CLAUDIA | PO BOX 5633 | | | | DENVER | CO | 80217-5633 | |
| 5459882 | MONTES DAVID | 227 OTERO AVE | | | | ORDWAY | CO | 81063 | |
| 5717525 | MONTES DIANETTE | 4000 AVE SUITE 15 VIEW ESTATES | | | | CAGUAS | PR | 00725 | |
| 5459883 | MONTES EDITH | 7717 TERN DR | | | | ORLANDO | FL | 32822-7650 | |
| 5717526 | MONTES ELVIRA | 2766 DONOVAN AVE | | | | SANTA CLARA | CA | 95051 | |
| 5717527 | MONTES ENID | URB HACIENDA DE CANOVANAS | | | | CANOVANA | PR | 00729 | |
| 5459884 | MONTES FELIX | PO BOX 26 | | | | ESPANOLA | NM | 87532-0026 | |
| 5459885 | MONTES HELEN | 9121 W JEFFERSON ST LOT 33 | | | | TOLLESON | AZ | 85353 | |
| 5717528 | MONTES ISAIAS | 539 OLIVE ST | | | | COATESVILLE | PA | 19320 | |
| 5717529 | MONTES JENNY | 1325 N MERIDIAN 133 | | | | WICHITA | KS | 67203 | |
| 5459886 | MONTES JESSICA | 6437 MAYO ST | | | | HOLLYWOOD | FL | 33023-2133 | |
| 5717530 | MONTES JOSE | 17200 NEWHOPE ST APT 39B | | | | FOUNTAIN VALL | CA | 92708 | |
| 5717532 | MONTES JUAN | 2108 48TH ST NW | | | | WASHINGTON | DC | 20007 | |
| 5459887 | MONTES JUAN | 2108 48TH ST NW | | | | WASHINGTON | DC | 20007 | |
| 5717533 | MONTES JUAQUINA R | 803 N BEECH | | | | ROSWELL | NM | 88201 | |
| 5717534 | MONTES KIMBERLY | 3645 PIONEER RD | | | | HOMEDALE | ID | 83628 | |
| 5717535 | MONTES LISSETTE | BARRIO BUENA VISTA PARCELAS 13 | | | | HUMACAO | PR | 00791 | |
| 5717536 | MONTES LUIS | NC9 CALLE 444 | | | | CAROLINA | PR | 77449 | |
| 5459888 | MONTES LUIS | NC9 CALLE 444 | | | | CAROLINA | PR | 77449 | |
| 5717538 | MONTES MADELINE | CALLE P T 10 | | | | FAJARDO | PR | 00738 | |
| 5717539 | MONTES MARIA | 1137 CLINTON ST | | | | AURORA | CO | 80010 | |
| 5459889 | MONTES MAURO | 8876 JEAN KENNEDY LN | | | | EL PASO | TX | 79907-6671 | |
| 5717540 | MONTES MELISSA | BO GUAVATE LA GRUA 21110 | | | | CAYEY | PR | 00736 | |
| 5459890 | MONTES MONICA | 2621 RED ROCK BLVD APT D | | | | GROVE CITY | OH | 43123 | |
| 5717541 | MONTES NORA | 267 DORTHY ST | | | | HP | NC | 27262 | |
| 5717542 | MONTES PLAO | 5908 BRIARWOOD DR | | | | RALEIGH | NC | 27603 | |
| 5459891 | MONTES RAMON P | HC 4 BOX 12937 | | | | SAN GERMAN | PR | 00683 | |
| 5717543 | MONTES ROSARIO | 1089 COBBLESTONE BLVD | | | | SUMMERVILLE | SC | 29483 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459892 | MONTES ROSE | 544 HIGHLANDER AVE | | | | LA HABRA | CA | 90631-3708 | |
| 5717545 | MONTES SHEILA | PO BOX 224 | | | | PTA SANTIAGO | PR | 00741 | |
| 5717546 | MONTES SONIA | 8614 MOUNTAIN VIEW AVE | | | | SOUTH GATE | CA | 90280 | |
| 5717547 | MONTES TERESA | 14341 MCEACHERN PL | | | | EL PASO | TX | 79938 | |
| 5459893 | MONTES TILA | 8210 RANCHERIA DR APT 2 | | | | RANCHO CUCAMONGA | CA | 91730-3144 | |
| 5717548 | MONTES WANDA | RES CARIOCA EDF 21 APT 12 | | | | GUAYAMA | PR | 00784 | |
| 5717549 | MONTES YARITZA | PO BOX 1871 | | | | CAYEY | PR | 00737 | |
| 5717550 | MONTES YESSENIA | PO BOX 72 | | | | ARROYO | PR | 00714 | |
| 5459894 | MONTESDEOCA ROSA | 22 BROOKSIDE CT | | | | COLONIA | NJ | 07067 | |
| 5717551 | MONTESINO BRIAN | CALLE 1 C 10 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5459895 | MONTESINO LUIS | 102 RUTHERFORD PL | | | | NORTH ARLINGTON | NJ | 07031 | |
| 5717552 | MONTESINOS ANTONIO | URB JARDIN DE SANLORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5717553 | MONTESINOS CESAR | 5356 CLAIREMONT MESA BLVD | | | | SAN DIEGO | CA | 92117 | |
| 5717554 | MONTESINOS RENEE | 53003 CALLE CAMACHO | | | | COACHELLA | CA | 92236 | |
| 5405417 | MONTES-RIVERA GRACIELA | 558 RICHBURN AVENUE | | | | LA PUENTE | CA | 91744 | |
| 5717555 | MONTEVERDE STEPHANIE | 3020 N RICHEY | | | | TUCSON | AZ | 85716 | |
| 5717556 | MONTEZ ANGELINA | 4120 ROANOKE | | | | TOLEDO | OH | 43613 | |
| 5717557 | MONTEZ ANTONIA | 244 W INDIANA AVE | | | | PHILADELPHIA | PA | 19133 | |
| 5717558 | MONTEZ CHRISTAL | 508 HOWLAND | | | | TOLEDO | OH | 43605 | |
| 5459896 | MONTEZ CHRISTINA | 3621 LOUISIANA ST | | | | SAN DIEGO | CA | 92104-4024 | |
| 5717559 | MONTEZ DODD | 113 LORETTA DR | | | | SPARTANBURG | SC | 29301 | |
| 5459897 | MONTEZ ESTHER | 7906 S 48TH LN | | | | LAVEEN | AZ | 85339 | |
| 5459898 | MONTEZ JESSE | 2809A DOOLITTLE DRIVE | | | | MCGUIRE AFB | NJ | 08641 | |
| 5717560 | MONTEZ JOHNSON | 5868 FINCASTLE DRIVE | | | | MANASSAS | VA | 20112 | |
| 5717561 | MONTEZ LEANDRA | 230 DAVID AVE | | | | LUBBOCK | TX | 79403 | |
| 5717562 | MONTEZ MARRISSA | 821 THORNWOOD | | | | TOLEDO | OH | 43608 | |
| 5717563 | MONTEZ MARY | 4942 BUTLER | | | | FRESNO | CA | 93727 | |
| 5717564 | MONTEZ NATILLIA | 506EGSTREET | | | | LAKEAUTHOR | NM | 88210 | |
| 5717565 | MONTEZ SARAH | 328 WEST BLUFF NW | | | | ALBUQUERQUE | NM | 87111 | |
| 5717566 | MONTEZ SHARONNE | 12308 BIRCHVIEW DRIVE | | | | CLINTON | MD | 20735 | |
| 5717567 | MONTEZ SYLVIA | 2640 STARR AVE | | | | OREGON | OH | 43616 | |
| 5717568 | MONTFORD SHANTE | 4079 ROBIN CIR | | | | ATLANTA | GA | 30349 | |
| 5717569 | MONTGOMERY ALFREDA | 170 CHIPLEY CREEK DRIVE | | | | VILLA RICA | GA | 30180 | |
| 5717570 | MONTGOMERY ALICE | 921 QUAIL STREET | | | | NORFOLK | VA | 23513 | |
| 5717571 | MONTGOMERY ALISA | 1061 HONEYSUCKLE CT | | | | JEFFERSONVL | IN | 47130 | |
| 5717572 | MONTGOMERY AMANDA | 72 LIBERTY STREET | | | | SALEM | WV | 26426 | |
| 5717573 | MONTGOMERY ANGELA | 1926 PEARL AVE | | | | AUGUSTA | GA | 30904 | |
| 5717574 | MONTGOMERY APRIL | 829 CHURCHILL HUBBARD RD AP | | | | YOUNGSTOWN | OH | 44505 | |
| 5717575 | MONTGOMERY ASHLEY | 5074 FOXBRIDGE CIR APT 287 | | | | CLEARWATER | FL | 33760 | |
| 5717576 | MONTGOMERY BEVERLY | 16016 LEMOYNE BLVD | | | | BILOXI | MS | 39532 | |
| 5717577 | MONTGOMERY BEVERLY M | 2120 SOUTHWOOD BLVD SW | | | | ATLANTA | GA | 30331 | |
| 5717578 | MONTGOMERY BILLY | 6808 NW 26 | | | | BETHANY | OK | 73008 | |
| 5717579 | MONTGOMERY BRANDI | 130 SULLIVIAN DR | | | | GAFFNEY | SC | 29340 | |
| 5717580 | MONTGOMERY BRENDA | 9224 GREENWOOD RD APT 19 | | | | GREENWOOD | LA | 71033 | |
| 5717581 | MONTGOMERY BRITTANY | 106 HOUSE CIRCLE | | | | CARROLLTON | GA | 30117 | |
| 5717582 | MONTGOMERY BRITTNEY | 12305 E ADMIRAL CT APT D | | | | TULSA | OK | 74116 | |
| 5459899 | MONTGOMERY CECIL | 2615 COLTONVILLE RD | | | | SYCAMORE | IL | 60178 | |
| 5717583 | MONTGOMERY CHALL | 4346 ARCHER ROAD | | | | CLEVELAND | OH | 44105 | |
| 5459900 | MONTGOMERY CHARDE | 4311 3RD ST SE APT 101 | | | | WASHINGTON | DC | 20032-3209 | |
| 5459901 | MONTGOMERY CHARLES | 999 N JOSHUA TREE LANE | | | | GILBERT | AZ | 85234 | |
| 5717584 | MONTGOMERY CHEILION | 10601 RENO AVE | | | | CLEVELAND | OH | 44120 | |
| 5717585 | MONTGOMERY CHRISTINA | 293 SW DEYO LANDING LOOP | | | | CACHE | OK | 73527 | |
| 5717586 | MONTGOMERY CORINE | 407 NORTH DIXON ST | | | | TUSCUMBIA | AL | 35674 | |
| 5405418 | MONTGOMERY COUNTY | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | |
| 5484378 | MONTGOMERY COUNTY | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | |
| 5717587 | MONTGOMERY COUNTY | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | |
| 5787645 | MONTGOMERY COUNTY | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3171 | |
| 5787646 | MONTGOMERY COUNTY CLERK OF CC | 50 MARYLAND AVE ROOM 1300 MONTGOMERY COUNTY ROCKVILLE MD 20850 | | | | ROCKVILLE | MD | 20850 | |
| 5428247 | MONTGOMERY COUNTY COMMON PLEAS ATTEN: MON | 41 N PERRY ST | | | | DAYTON | OH | 45422-2000 | |
| 5787647 | MONTGOMERY COUNTY MD | 100 MARYLAND AVE ROOM 330 OFC OF CONSUMER PROTECT ROCKVILLE MD 20850 | | | | ROCKVILLE | MD | 20850 | |
| 5428249 | MONTGOMERY COUNTY RECORDER OF | ONE MONTGOMERY PLAZA P O BOX | | | | NORRISTOWN | PA | | |
| 4867619 | MONTGOMERY COUNTY TREASURER | 451 W 3RD ST 10TH FL | | | | DAYTON | OH | 45422 | |
| 5459902 | MONTGOMERY CURTIS | 1269 WEST AVE | | | | BUFFALO | NY | 14213-1118 | |
| 5717588 | MONTGOMERY DANA | 6222 ELBROOK AVE | | | | CINCINNATI | OH | 45237 | |
| 5428251 | MONTGOMERY DAVID 1 | 10911 53RD AVENUE W | | | | MUKILTEO | WA | 98275 | |
| 5717589 | MONTGOMERY DEBBIE | 8419 W AVENIDA DEL SOL | | | | PEORIA | AZ | 85383 | |
| 5717590 | MONTGOMERY DELORIS | 3213 FOREST CREEK CT | | | | GASTONIA | NC | 28052 | |
| 5717591 | MONTGOMERY DEVANDA | 2430 PRUITT ST 17 | | | | CHARLOTTE | NC | 28208 | |
| 5717592 | MONTGOMERY ESSIE | 211 POPLAR STREET | | | | EAST DUBLIN | GA | 31027 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459903 | MONTGOMERY ETHEL | 915 JANVIER CT | | | | MIDDLETOWN | DE | 19709 | |
| 5717593 | MONTGOMERY GABRIELLE | 719 WEST MAIN | | | | HOMER | LA | 71040 | |
| 5717594 | MONTGOMERY GENEVA | 2750 BROADWAY BLVD | | | | GARLAND | TX | 75041 | |
| 5717595 | MONTGOMERY GINA | 20 MERTAL AV | | | | ONEONTA | NY | 13820 | |
| 5717596 | MONTGOMERY IKEEA | 739 3RD ST | | | | EVANSVILLE | WY | 82636 | |
| 5717597 | MONTGOMERY JAMES | 312 PALM AVE | | | | RIPON | CA | 95366 | |
| 5717598 | MONTGOMERY JAMIE L | 205 N 9TH ST | | | | ST LOUIS | MO | 63101 | |
| 5717599 | MONTGOMERY JANE | 3658 COUNTY RD 550 APT 16 | | | | FRANKFORT | OH | 45628 | |
| 5717600 | MONTGOMERY JANET | 415 W MICHIGAN ST | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 5717601 | MONTGOMERY JANICE | 6372 SNIFFEY SQUARE | | | | GLEN BURNIE | MD | 21061 | |
| 5717602 | MONTGOMERY JASON | 1226 FREDRICK BLVD | | | | READING | PA | 19605 | |
| 5717603 | MONTGOMERY JATAVIOUS T | 502 SUTTON RD | | | | BOWERSVILLE | GA | 30516 | |
| 5717604 | MONTGOMERY JENNIFER | 5550 WHEATFIELD LN | | | | POWDER SPRINGS | GA | 30127 | |
| 5717605 | MONTGOMERY JOE | 4845 HWY M | | | | POPLAR BLUFF | MO | 63901 | |
| 5459904 | MONTGOMERY KATHLEEN | 311 BELTEBERG RD | | | | LOVES PARK | IL | 61111-4059 | |
| 5459905 | MONTGOMERY KATHY | PO BOX 1312 | | | | ELIZABETHTON | TN | 37644-1312 | |
| 5717606 | MONTGOMERY KENNYONNA | 910 EAST 8TH COURT | | | | ENTER CITY | NY | 12953 | |
| 5459906 | MONTGOMERY KEVIN | 4395 BASCULE BRIDGE DR APT 1 | | | | BEAVERCREEK | OH | 45440-3167 | |
| 5459907 | MONTGOMERY KIMBERLY | 6427 N 84TH LN | | | | GLENDALE | AZ | 85305-2545 | |
| 5717607 | MONTGOMERY KRYSTAL | 34426 BRINVILLE RD | | | | ACTON | CA | 93510 | |
| 5717608 | MONTGOMERY KYMOREY | 1013 ECHO BEACH AVE | | | | BALTIMORE | MD | 21234 | |
| 5459908 | MONTGOMERY LACE | 4502 N UNIVERSITY DR APT 408 | | | | NACOGDOCHES | TX | 75965-2003 | |
| 5717609 | MONTGOMERY LACORA | 4849 EVA DR | | | | PENSACOLA | FL | 32506 | |
| 5717610 | MONTGOMERY LATRICIA | 1015 CALGARY DR | | | | AUSTELL | GA | 30168 | |
| 5717611 | MONTGOMERY LAVONIA | 1100 FOLRA DR | | | | COLA | SC | 29223 | |
| 5717612 | MONTGOMERY LISA M | 296 JACINTO | | | | PITTSBURG | CA | 94565 | |
| 5717613 | MONTGOMERY LUE | 3089 MALIBU DR | | | | WARREN | OH | 44481 | |
| 5717614 | MONTGOMERY LYNE E | 4079 ROLLSROYCE CT APT D | | | | COLUMBUS | OH | 43232 | |
| 5428253 | MONTGOMERY MARK ASO ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY | 930 TACOMA AVE S RM 123 | | | | TACOMA | WA | 98402-2102 | |
| 5717615 | MONTGOMERY MARTJA | 4318 13TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5717616 | MONTGOMERY MARY | 14809 PERRYWOOD DR | | | | BURTONSVILLE | MD | 20866 | |
| 5717617 | MONTGOMERY MARY L | 13165 MEADOWOOD CURV NW | | | | COON RAPIDS | MN | 55448 | |
| 5717618 | MONTGOMERY MEGAN | 13120 THREERIVERS RD | | | | GULFPORT | MS | 39503 | |
| 5717619 | MONTGOMERY MELISSA S | 407 W ELIZABETH ST | | | | PAGELAND | SC | 29728 | |
| 5459909 | MONTGOMERY MELODY | 102 HIGGINS DR | | | | GLASSBORO | NJ | 08028 | |
| 5717620 | MONTGOMERY MICHELE | 434 CLARK POND RD | | | | CLAYTON | NC | 27527 | |
| 5459910 | MONTGOMERY MINNIE | 100 MALL BLVD STE 100 | | | | BRUNSWICK | GA | 31525-1856 | |
| 5717621 | MONTGOMERY NAOMI R | 14 FISKE ST | | | | PORTSMOUTH | VA | 23702 | |
| 5717622 | MONTGOMERY NATISHIA | 3603 N HAYNE ST | | | | PENSACOLA | FL | 32503 | |
| 5717623 | MONTGOMERY NOKOMIS | 625 WEST 6TH ST APT 9H | | | | WINSTON SALEM | NC | 27101 | |
| 5717624 | MONTGOMERY PATRICIA | P O BOX 434 | | | | CLAYTON | LA | 71326 | |
| 5459911 | MONTGOMERY PATTII | 12534 OLD OAKS DR | | | | HOUSTON | TX | 77024-4940 | |
| 5717625 | MONTGOMERY PAUL | 5210 16TH STREET | | | | LUBBOCK | TX | 79416 | |
| 5459912 | MONTGOMERY PAUL | 5210 16TH STREET | | | | LUBBOCK | TX | 79416 | |
| 5717626 | MONTGOMERY RANDI | 9728 57TH AVE | | | | CORONA | NY | 11368 | |
| 5717627 | MONTGOMERY RAYCHIELD | 1074 DUNCAN DR | | | | GREENVILLE | MS | 38703 | |
| 5717628 | MONTGOMERY ROSALIND | 4526 BRYANT AVENUE | | | | MINNEAPOLIS | MN | 55411 | |
| 5717629 | MONTGOMERY SANDY | 143 VICTORY DRIVE | | | | MONROE | GA | 30655 | |
| 5717630 | MONTGOMERY SARAH | 2038 WILLIAMS CIR | | | | LANCASTER | SC | 29720 | |
| 5717631 | MONTGOMERY SAYWARD | 1504 BROCKENBROUGH ST | | | | METAIRIE | LA | 70006 | |
| 5717632 | MONTGOMERY SHAINA | 1664 WESTERN AVENUE | | | | TOLEDO | OH | 43609 | |
| 5717633 | MONTGOMERY SHAKEIA | 307 CORNELIA ST | | | | GREENVILLE | SC | 29609 | |
| 5717634 | MONTGOMERY SHARON | 298 PORTER DR | | | | ROSEVILLE | CA | 95678 | |
| 5717635 | MONTGOMERY SHAVONE | 2909 MERRYMOUNT CT APT A | | | | COLUMBUS | OH | 43232 | |
| 5717636 | MONTGOMERY SHUNITA | 1450 SAWYER RD | | | | RALEIGH | NC | 27610 | |
| 5717637 | MONTGOMERY SHYANNA M | 553 E 6TH AVE | | | | OH | | 43130 | |
| 5717638 | MONTGOMERY STEPPHANIE | 6058 EVERGREEN BLVD | | | | ST LOUIS | MO | 63034 | |
| 5459913 | MONTGOMERY STEVE | 1226 COLONIAL BLVD | | | | CANTON | OH | | |
| 5717639 | MONTGOMERY SYDNEY | 24780 OLD THREE NOTCH ROAD | | | | HOLLYWOOD | MD | 20636 | |
| 5717640 | MONTGOMERY TASIA | 11610 APT D WINDY CREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5717641 | MONTGOMERY TAYVON | 78 UNION ST | | | | VERNON | CT | 06066 | |
| 5717642 | MONTGOMERY TONYA | 1130 E BREWINGTON RD | | | | SUMTER | SC | 29153 | |
| 5405419 | MONTGOMERY TOWNSHIP | PO BOX 690 | | | | MONTGOMERYVILLE | PA | 18936 | |
| 5459914 | MONTGOMERY TRAVIS | 209 E BROADWAY ST | | | | TOLONO | IL | 61880 | |
| 5717643 | MONTGOMERY TYANO M | 8918 FOLSOM AVE | | | | CLEVELAND | OH | 44104 | |
| 5717644 | MONTGOMERY VANESSA | 6714 HARBOR CIRCLE | | | | CHATT | TN | 37416 | |
| 5717645 | MONTGOMERY VICKEY | 110 BEALE ST | | | | LELAND | MS | 38756 | |
| 5717646 | MONTGOMERY YOLANDA | 804 BLUE RIDGE DR | | | | NASHVILLE | TN | 37207 | |
| 5717647 | MONTGOMERY YVETTE | 1509 BACK BAY LANDING RD | | | | VIRGINIA BCH | VA | 23457 | |
| 5717648 | MONTGOMERY ZINA | 772 BREATHITT AVE | | | | LEXINGTON | KY | 40508 | |
| 5717649 | MONTGONDRY DUANE | 2022 BOOTH STREET | | | | BALTIMORE | MD | 21223 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717650 | MONTGONERY AYESHA | 435 N CAMPBELL | | | | MACOMB | IL | 61455 | |
| 5459915 | MONTHEI KRISTEN | 716 HUNTING PL | | | | BALTIMORE | MD | 21229-1426 | |
| 5717651 | MONTI KATHLEEN E | 105 SYCAMORE ST | | | | BAY ST LOUIS | MS | 39520 | |
| 5459916 | MONTI KERI | 2904 HAMILTON DR | | | | VOORHEES | NJ | 08043 | |
| 5717652 | MONTIA WILLIAMS | 1043 CITY PARK AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5717653 | MONTICLIE CHRISTINE | PO BOX 151 | | | | FREDERICK | MD | 21701 | |
| 5459917 | MONTIE BECKY | 7644 JUNIPER LANE | | | | DENVER | NC | 28037 | |
| 5717654 | MONTIEL ADELA | 4470 HWY 319 S LOT 7 | | | | TIFTON | GA | 31793 | |
| 5717655 | MONTIEL CELERIRA | 1396 MCSHERRY | | | | LAKE WORTH | FL | 33461 | |
| 5717656 | MONTIEL DIANA | 4312 PARK LN | | | | WPB | FL | 33406 | |
| 5717657 | MONTIEL GABRIEL E | 1104 HICKORY ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5459918 | MONTIEL MANUELA | 1910 GARCES HWY APT A2 | | | | DELANO | CA | 93215-4201 | |
| 5717658 | MONTIEL MARBEL | 15404 MISSION ST | | | | HESPERIA | CA | 92345 | |
| 5717659 | MONTIEL MARIA | 1220 N COCHRAN ST | | | | HOBBS | NM | 88240 | |
| 5717660 | MONTIEL NICOLE | 3323 WATT AVE | | | | SACRAMENTO | CA | 95670 | |
| 5459919 | MONTIEL ROGER | 2240 E TRINITY MILLS RD APT 41 | | | | CARROLLTON | TX | 75006-7865 | |
| 5717661 | MONTIEL SHELLI | 3038GUNNISONAVE | | | | GAND JUNTION | CO | 80504 | |
| 5717662 | MONTIEL TERI | 1843 W PROSPECTOR WAY | | | | QUEEN CREEK | AZ | 85242 | |
| 5717663 | MONTIELH SONJA R | 16305 E ALAMEDA PL 304 | | | | AURORA | CO | 80017 | |
| 5459920 | MONTIEN JUNAYCY | 13165 NW 11TH AVE | | | | NORTH MIAMI | FL | 33168-6605 | |
| 5717664 | MONTIER MCGEE | 46 COLUMBIA | | | | HUNTINGTON STATI | NY | 11746 | |
| 5717665 | MONTIGNEY JESSICA | 76 SYLVANUS ST | | | | WILKES BARRE | PA | 18702 | |
| 5717666 | MONTIGUE ROBIN | 2607 MANGOWOOD DR | | | | S CHESTERFIELD | VA | 23834 | |
| 5717667 | MONTIJO ALEXIS F | BARRIO NARANJO MOCA PR CA | | | | MOCA | PR | 00676 | |
| 5717668 | MONTIJO ASHLEY | URB REGIONAL CALLE 8 CASA H 7 | | | | ARECIBO | PR | 00612 | |
| 5717669 | MONTIJO CARMEN | BZN 33 BO CARMELITA CALLE CRI | | | | VEGA BAJA | PR | 00693 | |
| 5717670 | MONTIJO MARIA A | HC 01 BOX 6440 | | | | MOCA | PR | 00676 | |
| 5459921 | MONTIJO MARIBEL | 160 STAGG ST APT 4A | | | | BROOKLYN | NY | 11206-1455 | |
| 5459922 | MONTILLA EVELYN | 635 UNDERHILL AVE APT 2 | | | | BRONX | NY | 10473-2925 | |
| 5459923 | MONTILONE HEATHER | 1620 RIVER RD | | | | PHILLIPSBURG | NJ | 08865 | |
| 5717672 | MONTIQUE RHONDA | 6129 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | |
| 5717673 | MONTIRA ALDRIDGE | 1604 W 13TH STREET | | | | TEXARKANA | TX | 75501 | |
| 5717674 | MONTJOY ANDRE | 3179 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63118 | |
| 5717675 | MONTLEY TUNISHIA | 7502 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5459924 | MONTLOUIS JEAN | 2144 OAKWOOD PL | | | | ELMONT | NY | 11003 | |
| 5717676 | MONTOAY ANDREW | 2722 D ST | | | | SELMA | CA | 93662 | |
| 5459925 | MONTOGMERY SUSAN | 118 SANDHURST DR | | | | DAYTON | OH | 45405-2410 | |
| 5717677 | MONTOJO MARJORIE | 11 CRAWFORD ST FL 3 | | | | JERSEY CITY | NJ | 07306 | |
| 5459926 | MONTOLIN GINA | 1430 RUSSELL DR | | | | LONG BEACH | CA | 90804-3225 | |
| 5717678 | MONTONA JOE | 621 MILLER AVE B | | | | BRIGHTON | CO | 80601 | |
| 5717679 | MONTOSA BARBARA Z | URB VISTA ALEGRE CALLE LIRIOS | | | | VILLALBA | PR | 00766 | |
| 5459927 | MONTOU ROBERTA | 3 SENATE CT PUEBLO101 | | | | PUEBLO | CO | | |
| 5717680 | MONTOUR LANA | 60 SMITHFIELD BLVD | | | | PLATTSBURGH | NY | 12901 | |
| 5717681 | MONTOUR LENA A | 202 HOG LIVE RD | | | | CARROLLTON | GA | 30117 | |
| 5405420 | MONTOUR SCHOOL DISTRICT | 1000 CHURCH HILL ROAD | | | | PITTSBURGH | PA | 15205-9006 | |
| 5717682 | MONTOUR TINA | 10502 MARION WAY | | | | NORTHGLENN | CO | 80233 | |
| 5717683 | MONTOUR ZACQUELYNE | 8199 WALLAYB ROAD 701 | | | | DENVER | CO | 80229 | |
| 5459928 | MONTOVO ELLISMARIE | 578 SALEM AVE | | | | YORK | PA | 17401-3864 | |
| 5717684 | MONTOY DENISE | 2275 MOLOKAI WAY | | | | SAN DIEGO | CA | 92154 | |
| 5428255 | MONTOYA | 8109 W CAMPBELL AVE | | | | PHOENIX | AZ | 85033-1813 | |
| 5459929 | MONTOYA AMY | 350 PARK LN SW | | | | LOS LUNAS | NM | 87031 | |
| 5717685 | MONTOYA BERNARDO | 229 W SEPULVEDA ST A | | | | SAN PEDRO | CA | 90731 | |
| 5717686 | MONTOYA BRIANA R | 495 CORONADO WAY D | | | | CLIFTON | CO | 87413 | |
| 5717687 | MONTOYA BRIANNA | 5801 HAINESRD NE | | | | ALB | NM | 87110 | |
| 5717688 | MONTOYA BROOKS | 377 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5717689 | MONTOYA CAROL M | 2405 FAIRVIEW | | | | FARMINGTON | NM | 87401 | |
| 5717690 | MONTOYA CAROLINE | 276 W ELLSWORTH | | | | DENVER | CO | 80223 | |
| 5459930 | MONTOYA CHRISTIAN | 3892 BROOK HILLS RD SAN DIEGO073 | | | | FALLBROOK | CA | | |
| 5717691 | MONTOYA CHRYSTIAN | 3409 SEVERN AVE APT 107 | | | | METAIRIE | LA | 70002 | |
| 5459931 | MONTOYA CLEMENTE | 19301 E 1ST PL LOT 10 | | | | TULSA | OK | 74108-7704 | |
| 5717692 | MONTOYA CONCEPCION | 2200 HOLIDAY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5717693 | MONTOYA CYNTHIA | 8607 STANDING ROCK | | | | SAN ANTONIO | TX | 78242 | |
| 5459932 | MONTOYA DAENNA | PO BOX 81 | | | | FAYWOOD | NM | 88034 | |
| 5717694 | MONTOYA DAWN | 10875 DEL MAR | | | | AURORA | CO | 80010 | |
| 5717695 | MONTOYA DEANNE | 22717 W I25 LONG FRONTAGE RD | | | | SANTA FE | NM | 87507 | |
| 5717696 | MONTOYA DELIA | 117 NEVADA ST | | | | ONTARIO | CA | 91762 | |
| 5717697 | MONTOYA DESIRAE | 12415 HONEYBEAR | | | | VICTORVILLE | CA | 92392 | |
| 5717698 | MONTOYA DONNA | 1923 RAYO DEL SOL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5717699 | MONTOYA DOROYHY | 368 LOS PINOS RD | | | | STANLEY | NM | 87056 | |
| 5717700 | MONTOYA ELIZABETH | 8655 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5459933 | MONTOYA ELVIA | 6101 GRIGGS ST | | | | FOREST HILL | TX | 76119-7409 | |
| 5717701 | MONTOYA EMELDA N | 941 LOS PALOS DR | | | | SALINAS | CA | 93901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5717702 | MONTOYA EVANS | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5459934 | MONTOYA FERNANDO | 1423 S 120TH LN | | | | AVONDALE | AZ | 85323-8234 | |
| 5717703 | MONTOYA FRANCES | 4025 MADISON ST | | | | DENVER | CO | 80216 | |
| 5717704 | MONTOYA GENEVIEVE | 15 A BOSQUE PLACE | | | | ALBUQUERQUE | NM | 87031 | |
| 5717705 | MONTOYA GEORGANNA | 523 S 8TH APT H | | | | TUCUMCARI | NM | 88401 | |
| 5717706 | MONTOYA GLORIA | 2200 37TH ST | | | | EVANS | CO | 80620 | |
| 5717707 | MONTOYA IRENE | 307 WESTERN HILLS BLVD APT C | | | | CHEYENNE | WY | 82009 | |
| 5717708 | MONTOYA JANNETTE | 15 ROLLINS ST | | | | LAWRENCE | MA | 01841 | |
| 5717709 | MONTOYA JENNIFER | 773 S VAUGHN AVE | | | | YUMA | AZ | 85364 | |
| 5717711 | MONTOYA JESSICA A | 716 A N MCCURDY RD | | | | FAIRVEW | NM | 87533 | |
| 5717712 | MONTOYA JOEAL | 1416 ANITA STREET | | | | PUEBLO | CO | 81001 | |
| 5717713 | MONTOYA JOHN | 5100 S 1050 W | | | | OGDEN | UT | 84405 | |
| 5717714 | MONTOYA JOSE M | 84111 AVE CEDIUS | | | | COACHELLA | CA | 92236 | |
| 5717715 | MONTOYA JOSEPH T | 525 SCRANTON AVE | | | | PUEBLO | CO | 81005 | |
| 5459935 | MONTOYA JOSHUA | 53302 DRUM SONG TRAIL UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5717716 | MONTOYA JUAN | 650 S MAIN ST | | | | HILLSBORO | KS | 67063 | |
| 5717717 | MONTOYA JUANA | 115 WESTMINSTER ST APT 303 | | | | SAINT PAUL | MN | 55130 | |
| 5717718 | MONTOYA JUDY | 1511 APPLE | | | | TULAROSA | NM | 88352 | |
| 5717719 | MONTOYA JULIE | 3535 W 65TH | | | | DENVER | CO | 80221 | |
| 5717720 | MONTOYA KAREN | 2302 ANNA JEAN | | | | SANTA FE | NM | 87505 | |
| 5717721 | MONTOYA LORIANN | 201 C LA PUEBLA | | | | ESPANOLA | NM | 87532 | |
| 5717722 | MONTOYA LUPE | 4919 AGUAFRIA | | | | SANTA FE | NM | 87507 | |
| 5459936 | MONTOYA LYDIA | 7017 LA PALMA LN | | | | SAN GABRIEL | CA | 91775-1217 | |
| 5459937 | MONTOYA MALLANY | 1610 N BAKER AVE | | | | ONTARIO | CA | 91764-1426 | |
| 5717723 | MONTOYA MANUEL | 1265 GALLEGOS LN | | | | SANTA FE | NM | 87505 | |
| 5717724 | MONTOYA MARIA | 1738BOXBERRY4 | | | | MEMPHIS | TN | 38116 | |
| 5717725 | MONTOYA MARIE | PO BOX 152 | | | | SPRINGER | NM | 87747 | |
| 5717726 | MONTOYA MARINA | 5691 VANEGAS DR | | | | LAS CRUCES | NM | 88007 | |
| 5717727 | MONTOYA MARY | 2570 JEFFERSON ST | | | | LARAMIE | WY | 82070 | |
| 5459938 | MONTOYA MARYELLEN | 1449 CYPRESS POINT LN APT 106 | | | | VENTURA | CA | 93003-7818 | |
| 5717728 | MONTOYA MELISSA F | 1704 TIERRA DEL OSO NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5717729 | MONTOYA MICHELLE | 10540 SEDALIA ST | | | | COMMERCE CITY | CO | 80022 | |
| 5459939 | MONTOYA NANCY | 1308 ROSEMARY LN | | | | NAPLES | FL | 34103-4218 | |
| 5459940 | MONTOYA NATASHA | 5714 W GULF BANK RD APT 143 | | | | HOUSTON | TX | 77088-4328 | |
| 5459941 | MONTOYA NICKI | 4921 CLAYTON ST | | | | DENVER | CO | 80216-2518 | |
| 5717731 | MONTOYA RAEANNA | 6242 E 123 AVE | | | | BRIGHTON | CO | 80602 | |
| 5717732 | MONTOYA RAQUEL J | 600 W BLANCO BLVD 16 | | | | BLOOMFIELD | NM | 87413 | |
| 5717733 | MONTOYA REBECCA | 2211 RIO GRANDE BLVD NW APT 27 | | | | ALB | NM | 87104 | |
| 5717734 | MONTOYA REYNA | 303 MONROW AVE | | | | KC | MO | 64124 | |
| 5459942 | MONTOYA RICARDO | 5809 RED ROCK CIR | | | | ENID | OK | 73703-5909 | |
| 5717735 | MONTOYA RONRIKA | 29 ROAD 2929 | | | | AZTEC | NM | 87410 | |
| 5717736 | MONTOYA ROSA | 29615 GOYNES RD | | | | KATY | TX | 77493 | |
| 5717738 | MONTOYA RUBY | 2842 SWARTZ RD | | | | LAS CRUCES | NM | 88007 | |
| 5459943 | MONTOYA SABRINA | 2718 LINCOLN DRIVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5717739 | MONTOYA SAIRA | 313 W LEA | | | | HOBBS | NM | 88240 | |
| 5459944 | MONTOYA SALLY | 9228 S 6TH AVE | | | | PHOENIX | AZ | 85041-8809 | |
| 5717740 | MONTOYA SAMUEL | 720 E WILLIS ST | | | | PRESCOTT | AZ | 86301 | |
| 5459945 | MONTOYA SERGIO | 356 LAKEVIEW AVE APT B | | | | CLIFTON | NJ | 07011-4044 | |
| 5717741 | MONTOYA SHANNON | 2316 HOMESTRETCH AVE | | | | LORIDA | FL | 33857 | |
| 5717742 | MONTOYA STELLA | 2414 LAUREAL ST | | | | NEW ORLEANS | LA | 70130 | |
| 5459946 | MONTOYA TERRY | 2411 S QUITMAN ST | | | | DENVER | CO | 80219-5136 | |
| 5717744 | MONTOYA THERESA | RR 3 BOX 343 | | | | ESPANOLA | NM | 87532 | |
| 5717746 | MONTOYA VALERIE | 189 E 28TH ST | | | | SN BERNARDINO | CA | 92404 | |
| 5717747 | MONTOYA YOLANDA | 1317 DECLOVINA | | | | SANTA FE | NM | 87505 | |
| 5428257 | MONTOYAIRMA L | 13116 SE POWELL BLVD APT 6 | | | | PORTLAND | OR | 97236-3357 | |
| 5428259 | MONTPELIER KRYSTAL | 321 SASSAFRAS RUN | | | | PLEASANTVILLE | NJ | 08232 | |
| 5717749 | MONTRAIL L MENEFEE | 1427 NE MORGAN ST | | | | PORTLAND | OR | 97211 | |
| 5717750 | MONTRAY MILLER | 945 SUMMER DR | | | | GASTONIA | NC | 28052 | |
| 5717751 | MONTREECE GOMEZ | 1411 OAKWOOD AVE | | | | LOUISVILLE | KY | 40215 | |
| 5717752 | MONTREL CLAYTON | P O BOX 1016 | | | | PALMETTO | GA | 30268 | |
| 5717753 | MONTREL DAVIS | 296 3RD AVE SW | | | | DAWSON | GA | 39842 | |
| 5717755 | MONTRELL HOUSTON | 1411 KINGSTON STREET | | | | AURORA | CO | 80010 | |
| 5717756 | MONTRICE LEWIS | 2305 PASADENA | | | | DETROIT | MI | 48238 | |
| 5717757 | MONTRINIEK HAWKINS | 9915 FM 1960 RD W | | | | HOUSTON | TX | 77070 | |
| 5459947 | MONTROND ALEXSSANDRA | 437 MONTELLO ST | | | | BROCKTON | MA | 02301-6011 | |
| 5459948 | MONTROSS HARRY | 260 JOEYS CT | | | | PITTSTON | PA | 18640-2397 | |
| 5717758 | MONTT ELBA | 258 FARMINGTON AVE | | | | CRANSTON | RI | 02920 | |
| 5717759 | MONTU PATEL | 10467 DORIS CT | | | | DES PLAINES | IL | 60018 | |
| 5459949 | MONTUFAR MIKE | 1227 25TH ST | | | | WEST DES MOINES | IA | 50266-2114 | |
| 5717760 | MONTUORI KELLY | 2213 THORN BROOK DR | | | | JAX | FL | 32221 | |
| 5717761 | MONTY DAVIS | PO BOX 132 NELSONIA | | | | NELSONIA | VA | 23414 | |
| 5717762 | MONTY JARAMILLO | SR 76 HOUSE 2545B | | | | CHIIMAYO | NM | 87522 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717763 | MONTY MONTERIO | 82 WOODLAND DR | | | | CROMWELL | CT | 06416 | |
| 5717764 | MONTY SMITH | 1420 CALLE BARRACUDA | | | | CAROLINA | PR | 00983 | |
| 5717765 | MONTY SQUIRES | 8322 HOLIDAY DR | | | | SHERWOOD | AR | 72120 | |
| 5459950 | MONVILLE ROBYN | 2020 E COLONY ROAD | | | | SAINT JOHNS | MI | 48879 | |
| 5717766 | MONYAI HOLEMAN | 4405 VILLEY FORGE RD | | | | DURHAM | NC | 27705 | |
| 5459951 | MONYEH CAROL | 14802 HAZELMOOR CT | | | | SILVER SPRING | MD | 20906-5747 | |
| 5717767 | MONYNAHAN SUSHAN | 146 CENTRAL RD BOX 35 | | | | RYE | NH | 03870 | |
| 5717768 | MONZERRATE DE LEON ZILMARIE | H94 CALLE RIO YAGUEZ | | | | HUMACAO | PR | 00791 | |
| 5717770 | MONZLEE JOHNES | 2050 FEDRICK DOUGLAS BLVD | | | | NEW YORK CITY | NY | 10026 | |
| 5717771 | MONZLEE JONES | 2050 FEDRICK DOUGLAS BLVD | | | | NEW YORK CITY | NY | 10026 | |
| 5459952 | MONZO KRISTEN | 22 COUNTRYWOOD DR | | | | MORRIS PLAINS | NJ | 07950 | |
| 5459953 | MONZON ANNMARIE | 2974 NW 35TH AVE # BROWARD # 011 | | | | LAUDERDALE LAKES | FL | 33311-8493 | |
| 5717772 | MONZON CLAUDIA | 9935 TECUM RD | | | | DOWNEY | CA | 90240 | |
| 5717773 | MONZON HILDA | CALLE CARMEN ZANABRIA 80 | | | | RIO PIEDRAS | PR | 00924 | |
| 5459954 | MONZON LUCAS | 3132 29TH ST | | | | BOULDER | CO | 80301-1324 | |
| 5717774 | MONZON MARCELINO | 127 BYHALIA ROAD | | | | BYHALIA | MS | 38611 | |
| 5459955 | MONZON YARLEENE | 1776 CASTLE HILL AVE APT 2C | | | | BRONX | NY | 10462-4224 | |
| 5717775 | MOOBY KATIE | 14 LARCH COURSE | | | | OCALA | FL | 34480 | |
| 5717776 | MOOCK ALISSA | 90E EASTERN PARK BLVD LOT 19 | | | | PEKIN | IN | 47165 | |
| 5717777 | MOOD MEDIA | P O BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 5717778 | MOODIE ALPHEUS | 3041 GILLESPIE AVE | | | | SARASOTA | FL | 34234 | |
| 5717779 | MOODY AKENYA | 2007 GARR DR | | | | AUGUSTA | GA | 30906 | |
| 5717780 | MOODY AMBER N | 9701 KIRKWOOD AVE | | | | CLEVE | OH | 44102 | |
| 5717781 | MOODY ANDRIA | 1940 FISHER RD SE | | | | ATLANTA | GA | 30315 | |
| 5459956 | MOODY ANGELA | 461 OLD GASTON RD | | | | GASTON | NC | 27832 | |
| 5717782 | MOODY BARBARA | 2610 KIMBERLY DR | | | | MONROE | NC | 28110 | |
| 5717783 | MOODY BEN | 1423 MARSH RD | | | | EUREKA | CA | 95501 | |
| 5717784 | MOODY BETTY | 121 EDGAR ST | | | | WARRENVILLE | SC | 29851 | |
| 5717785 | MOODY CARLA | 2221 A KEEHNLE AVE | | | | NJ | NJ | 08401 | |
| 5717786 | MOODY CAROL | 114 PROSPECT STREET | | | | SEARSPORT | ME | 04974 | |
| 5717787 | MOODY CHASITY | 2318 MOCCASIN BLUFF RD | | | | HAMER | SC | 29547 | |
| 5717788 | MOODY CRYSTAL | 616 W 7 ST | | | | WILMINGTON | DE | 19801 | |
| 5717789 | MOODY CURTIS | 38 OSBORNE TERR | | | | NEWARK | NJ | 07108 | |
| 5459957 | MOODY DEBRA | 111 SW WALNUT ST | | | | LEES SUMMIT | MO | 64063-2245 | |
| 5717790 | MOODY DENISE | 501 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| 5717791 | MOODY DOMINIC | 450 NEWYORK APTS | | | | DUNEDIN | FL | 34698 | |
| 5717792 | MOODY DOROTHY | 163 OAKDALE TRAILER PARK RD | | | | BAMBERG | SC | 29003 | |
| 5717793 | MOODY G | 130 EAST ELIZABETH | | | | SHAWNEE | OK | 74804 | |
| 5717794 | MOODY HELEN | 8 EAST MCDEFFIE | | | | STPAUL | NC | 28384 | |
| 5717795 | MOODY INDIA | 371 PILES LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5459958 | MOODY JAMES | PO BOX 922 LINCOLN041 | | | | WALDPORT | OR | 97394 | |
| 5717796 | MOODY JANYCE | 7140 W CHAMBERS | | | | MILWAUKEE | WI | 53210 | |
| 5717797 | MOODY JANYCEE | 7140 W CHAMBERS | | | | MILWAUKEE | WI | 53210 | |
| 5717798 | MOODY JASON T | 2504 SOCIETY DR | | | | CLAYMONT | DE | 19703 | |
| 5459959 | MOODY JAY | 874 BECKWITH ST SW | | | | ATLANTA | GA | 30314-3717 | |
| 5717799 | MOODY JOSEPHINE | 804 PENDEXTER RD | | | | CARSONSFIELD | ME | 04021 | |
| 5717800 | MOODY KANISHIA | 1480 TREE TOP CT | | | | WENTZVILLE | MO | 63385 | |
| 5717801 | MOODY KAREN | PO BOX 1099 | | | | FORT APACHE | AZ | 85926 | |
| 5717802 | MOODY KATHERN | 484 GRANT ST | | | | SHARON | PA | 16146 | |
| 5717803 | MOODY KATIE | 901 11TH ST SOUTH APT L5 | | | | COLUMBUS | MS | 39701 | |
| 5717804 | MOODY KIMBERLY | 4188 TARRY PARK | | | | MEMPHIS | TN | 38118 | |
| 5717805 | MOODY KRISTEN | 4764 JACKSONVILLE RD | | | | CRISFIELD | MD | 21817 | |
| 5717806 | MOODY LORETTA | 410 HILL MEADOW ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5717807 | MOODY MARGERET | 229 4TH AVE | | | | ORANGEBURG | SC | 29115 | |
| 5459960 | MOODY MARY | 1021 MANGOLD ST | | | | AKRON | OH | 44311-2313 | |
| 5717808 | MOODY MICHEAL J | 3900 SUSIE DR | | | | PETERSBURG | VA | 23803 | |
| 5717809 | MOODY MICHELLE | 240 N MILBORNE ROAD LOT 30A | | | | ORRVILLE | OH | 44667 | |
| 5717810 | MOODY NAALBRYI | 16110 SOUTH APRIL DR | | | | GULFPORT | MS | 39503 | |
| 5717811 | MOODY NEKOCHIA | 337 JACK BRANN RD | | | | SANTEE | SC | 29142 | |
| 5717812 | MOODY NINA | 6742 FAIRPINES RD | | | | CHESTERFIELD | VA | 23832 | |
| 5717813 | MOODY NOVA L | 900 ORIENTA AVE APT A | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5459961 | MOODY ONETA | 623 JEFFERSON ST | | | | MUSKOGEE | OK | 74403-2245 | |
| 5717814 | MOODY PATRICIA | 3131 CLAIBORNE AVE | | | | METAIRIE | LA | 70001 | |
| 5717815 | MOODY RACHAEL | 2813 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5717816 | MOODY RANDY | 21 MORRISON LN | | | | FLORENCE | SC | 29505 | |
| 5717817 | MOODY RENEE | 4816 WHITE OAK TREE | | | | STONE MTN | GA | 30088 | |
| 5717818 | MOODY ROBBIE | 2801WEST | | | | LINCOLN | NE | 68508 | |
| 5717819 | MOODY ROBENA | 780 RANSOM ROAD | | | | COLUMBUS | MS | 39701 | |
| 5717820 | MOODY SARAH | 1793 DELANCEY DR | | | | SALINAS | CA | 93906 | |
| 5717821 | MOODY SELICIA | 6142 TURNBERRY PARK DR 5204 | | | | SARASOTA | FL | 34234 | |
| 5717822 | MOODY SHARON | 104 S HICKORY ST | | | | VIDALIA | LA | 71373 | |
| 5717823 | MOODY SHARONDA | 1773 POPPS FERRY RD | | | | BILOXI | MS | 39532 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717824 | MOODY SHATAVIA | 209 SAPELO CIRCLE | | | | AUGUSTA | GA | 30901 | |
| 5717825 | MOODY SHELLEY | 1537 WEEKS RD | | | | WINFIELD | AL | 35594 | |
| 5717826 | MOODY SHELLY | 260 CLIFTON AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5717827 | MOODY SUSAN | 652 WILTSHIRE BLVD | | | | DAYTON | OH | 45419 | |
| 5428261 | MOODY SYDNEY S | 247 N 61 ST 742 N 41 ST | | | | EAST ST LOUIS | IL | 62203 | |
| 5717828 | MOODY SYLVESTER | 5002 BREEZE LN | | | | INDIAN TRAIL | NC | 28079 | |
| 5717829 | MOODY TEREON | 445 CLEVELAND AVE | | | | ATLANTA | GA | 30354 | |
| 5717830 | MOODY TERRY | 25400 ROCKSIDE RD APT 103 | | | | BEDFORD HTS | OH | 44146 | |
| 5459962 | MOODY TONY | 1064 W FREMONT RD | | | | PORT CLINTON | OH | 43452 | |
| 5717831 | MOODY TONYA | 1050 NW 74 ST | | | | MIAMI | FL | 33150 | |
| 5717833 | MOODY WYKESHIA | 107 LUKE LANE | | | | LADSON | SC | 29456 | |
| 5717834 | MOODY YVETTE | 1538 SMYRNA RD | | | | ELGIN | SC | 29045 | |
| 5717835 | MOOER DIANTE | 7401 ESLER | | | | PINEVILLE | LA | 71360 | |
| 5459963 | MOOERS TIM | 713 SANDAHL AVE | | | | DES MOINES | IA | 50316-1736 | |
| 5459964 | MOOKHIRUNTARA MOONIN | 234 FOX HOLLOW DRIVE HILLSBOROUGH011 | | | | HUDSON | NH | 03051 | |
| 5717836 | MOOLENAAR DORIS | PO BOX 210793 | | | | COLUMBIA | SC | 29221 | |
| 5717837 | MOOLLIN VERNISH | 26 12 CATHERINE ST | | | | NORWALK | CT | 06851 | |
| 5717838 | MOOMAW AMY | 257 OLD HOLLOW RD | | | | SPERRYVILLE | VA | 22740 | |
| 5459965 | MOOMAW CANDICE | 7807 LASALLE COURT | | | | SEVERN | MD | 21144 | |
| 5717839 | MOOMEY DOMINIQUE | 6900 W CHILDS ST | | | | WICHITA | KS | 67205 | |
| 5717840 | MOON CHELSIE | 9691 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309 | |
| 5459966 | MOON DARRELL | 2105 B PINE ST | | | | FORT GORDON | GA | 30905 | |
| 5717842 | MOON DEBBIE | 104 CAMARON DR | | | | SHAWNEE | OK | 74804 | |
| 5717843 | MOON DESIREE | 878 JEFFERIES ROAD | | | | SHADYDALE | GA | 31085 | |
| 5717844 | MOON GUSSIE D | 1969 SWEET CITY ROAD | | | | ELBERTON | GA | 30635 | |
| 5717845 | MOON HUBERT | 1343 LENA DR | | | | ELBERTON | GA | 30635 | |
| 5459967 | MOON JOE | 3127 SENECA TPKE | | | | CANASTOTA | NY | 13032 | |
| 5428263 | MOON JOEL | 1231 S SHARON CIRC APT G1 | | | | ANAHEIM | CA | 92804 | |
| 5717846 | MOON JOHN | 2228 S HUDSON PL | | | | TULSA | OK | 74114 | |
| 5717847 | MOON JONATHON | 4306 SAINT ELMO AVE | | | | CHATTANOOGA | TN | 37409 | |
| 5459968 | MOON KATHERYN | 4400 W PARKLAND AVE | | | | BROWN DEER | WI | 53223-4443 | |
| 5459969 | MOON LAURA | 25101 BEAR VALLEY RD PMB 62 | | | | TEHACHAPI | CA | 93561-8311 | |
| 5717848 | MOON MARCIA | 278 HORSESHOE RD | | | | BLOOMINGDALE | GA | 31302 | |
| 5717849 | MOON RACHEL | 3549 KALMAN DR | | | | ZHILLS | FL | 33541 | |
| 5428265 | MOON ROYEL L | 3900 GEORGE BUSBEE PKWY NW APT 18 | | | | KENNESAW | GA | 30144-4637 | |
| 5717850 | MOON SARA | 405 OLD MONTICELLO RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5717851 | MOON SHANE | 14625 GAYLORD ST | | | | THORNTON | CO | 80602 | |
| 5717852 | MOON SHARON | 143 NENUE ST | | | | HONOLULU | HI | 96821 | |
| 5717853 | MOON SHERMEKA | 2351 SPRING HAVEN DR 609 | | | | GAINESVILLE | GA | 30504 | |
| 5459970 | MOON SHERRI | 8807 SW SPRUCE ST | | | | PORTLAND | OR | 97223-6559 | |
| 5717854 | MOON TAMMY G | 2031 SW LANE | | | | TOPEKA | KS | 66604 | |
| 5717855 | MOON THOMAS | 815 MARTIN LUTHER KING DR APT | | | | THOMASVILLE | NC | 27360 | |
| 5484379 | MOON TOWNSHIP | 1700 BEAVER GRADE RD | | | | MOON TOWNSHIP | PA | 15108 | |
| 5484380 | MOON TOWNSHIPSCHOOL | 1700 BEAVER GRADE RD | | | | MOON TOWNSHIP | PA | 15108 | |
| 5717856 | MOON VALERIE | 1138 SE RUMMEL | | | | MCMINVILLE | OR | 97128 | |
| 5717857 | MOON WILLIAM | 38 MEMORIAL AVE | | | | CUMBERLAND | MD | 21502 | |
| 5459971 | MOONAN KELLY | 2100 HWY 55 N | | | | MEDINA | MN | 55340 | |
| 5428267 | MOONDREAM INC | C KVB 60 BROAD STREET SUITE 3502 | | | | NEW YORK | NY | 10004 | |
| 5717858 | MOONEY ABIGIAL | 3821 MORRELL AVE | | | | KANSAS CITY | MO | 64123 | |
| 5717859 | MOONEY AUBRIAN | 3625 AMBER LN | | | | LAKELAND | FL | 33812 | |
| 5717860 | MOONEY BETH | 18735 CO RD 390 | | | | ST JOSEPH | MO | 64505 | |
| 5459972 | MOONEY BETSI | 933 HOLLY LYNNE DR | | | | PITTSBURGH | PA | 15236-3436 | |
| 5717861 | MOONEY BREYANNAD | 4132 CARMICHEAL RD APT 702 | | | | MONTGOMERY | AL | 36116 | |
| 5428269 | MOONEY CHARLES C AND MADELINE J MOONEY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5717862 | MOONEY CHRISTINE | 2016 SW TERRA | | | | TOPEKA | KS | 66611 | |
| 5428271 | MOONEY DEMAURIA D | 1232 CLARENCE STREET | | | | ST PAUL | MN | 55106 | |
| 5459973 | MOONEY ELIZABETH | 1 PATERSON AVE NA | | | | NORRISTOWN | PA | | |
| 5717863 | MOONEY EVE | 400 E COLUMBIA AVE | | | | BELLE GLADE | FL | 33430 | |
| 5717864 | MOONEY FRANCES | 9923 NORTH 800 WEST | | | | ELWOOD | IN | 46036 | |
| 5717865 | MOONEY GLADYS | 212 PEARL AVE NONE | | | | SHAWANO | WI | 54166 | |
| 5459974 | MOONEY JAMES | PO BOX 278 | | | | OSBURN | ID | 83849 | |
| 5717866 | MOONEY KATRIN | 76 HONEY LOCUST | | | | BREVARD | NC | 28712 | |
| 5717867 | MOONEY KRISTIN | 106 CHANDLER AVE | | | | PAWTUCKET | RI | 02860 | |
| 5459975 | MOONEY MARIANNE B | 35 ORLANDO DR APT 6G | | | | ENFIELD | CT | 06082-7007 | |
| 5717868 | MOONEY MICHELLE | 213 CLIFTON ROAD | | | | PACIFICA | CA | 94044 | |
| 5459976 | MOONEY MICHELLE | 213 CLIFTON ROAD | | | | PACIFICA | CA | 94044 | |
| 5459977 | MOONEY PEGGY | 1016 BROADWAY AVE | | | | SECANE | PA | 19018 | |
| 5717869 | MOONEY ROBIN | 141 BROWN RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5459978 | MOONEY SAMANTHA | 827 LOUISVILLE RD FRANKLIN073 | | | | FRANKFORT | KY | | |
| 5717870 | MOONEY SANDY | 2779 CHAPMAN RD | | | | WYTHEVILLE | VA | 24382 | |
| 5717871 | MOONEY SHIRLEY | 2211 S GREENBAY RD | | | | RACINE | WI | 53406 | |
| 5459979 | MOONEY TIMOTHY | 435 S HYCLIFF DR APT 604A | | | | WATERTOWN | NY | 13601-4801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5459980 | MOONEYHAM JESSICA | 3995 LAWRENCE 1250 | | | | ASH GROVE | MO | 65604 | |
| 5717872 | MOONEYHAM NATASHA | 508 E HIGHLAND DR | | | | LAKELAND | FL | 33813 | |
| 5459981 | MOOR ANTHONY | 1950 SIMMONS ST APT 1092 | | | | LAS VEGAS | NV | 89106-1626 | |
| 5459982 | MOOR JAMES | 147 LAKESHORE DRIVE | | | | NEW HARTFORD | CT | 06057 | |
| 5717873 | MOOR TRUDY | 4707 PENNOAK RD | | | | GREENSBORO | NC | 27407 | |
| 5717874 | MOOR WILLIAMS | 5249 FOXMOOR CT | | | | ABILENE | TX | 79605 | |
| 5717875 | MOORA MICHELLA | 7044 GREEN AVE | | | | PHILY | PA | 19082 | |
| 5717876 | MOORCROFT MAUREEN | 103 CENTRAL AVE APT H3 | | | | GOOSE CREEK | SC | 29445 | |
| 5717877 | MOORE AARON | 7220 MEADOW GATE WAY CHEROKEE057 | | | | WOODSTOCK | GA | 30189 | |
| 5459983 | MOORE AARON | 7220 MEADOW GATE WAY CHEROKEE057 | | | | WOODSTOCK | GA | 30189 | |
| 5717878 | MOORE ADICIA | 613 FREADY PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5459984 | MOORE ADRIAN | 8720 PFLUMM CT APT 204 | | | | LENEXA | KS | 66215-4931 | |
| 5717879 | MOORE AFFIE | 2344 PEBBLE ROCK E | | | | DECATUR | GA | 30035 | |
| 5717880 | MOORE ALEXIS | 3511 FOSS FARM RD | | | | LA GRANGE | NC | 28551 | |
| 5717881 | MOORE ALIASHIA | 42686 WALKER RD | | | | HAMMOND | LA | 70401 | |
| 5717882 | MOORE ALICE | 191 NEW ROAD | | | | SAINT HELENA | NC | 28425 | |
| 5717883 | MOORE ALICIA | 10025 KENLAKE DR | | | | RIVERVIEW | FL | 33578 | |
| 5717884 | MOORE ALICIA I | 1600 PICARDY CIR | | | | CLEARWATER | FL | 33755 | |
| 5459985 | MOORE ALLISON | PO BOX 841 | | | | WHITWELL | TN | 37397 | |
| 5717885 | MOORE ALLISON K | 81 ORCHARD AVE | | | | RITMAN | OH | 44203 | |
| 5717886 | MOORE ALYCE | 5 KENNEDY DRIVE | | | | COVENTRY | RI | 02816 | |
| 5717887 | MOORE AMANDA | 401 SOUTH WEEKLY STREET | | | | FLORENCE | AL | 35630 | |
| 5459986 | MOORE AMANDA | 401 SOUTH WEEKLY STREET | | | | FLORENCE | AL | 35630 | |
| 5717888 | MOORE AMBER | 461 HECKMAN ST APT 118 | | | | PHILLIPSBURG | NJ | 08865 | |
| 5459987 | MOORE AMBER | 461 HECKMAN ST APT 118 | | | | PHILLIPSBURG | NJ | 08865 | |
| 5717889 | MOORE AMI | 115 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | |
| 5717890 | MOORE AMIE | 3756 DARWIN AVE | | | | CINCINNATI | OH | 45211 | |
| 5717891 | MOORE ANANIAS P | 3500 WASHINGTON STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5717892 | MOORE ANDRALESA | 233 HIGH STREET | | | | SPARTANBURG | SC | 29306 | |
| 5717893 | MOORE ANDRE | 5813 BURGUNDY ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5717894 | MOORE ANDREA | 612 37TH AVE N | | | | MYRTLE BEACH | SC | 29577 | |
| 5717895 | MOORE ANDREW | 3359 EASTWOODLANDS TRAIL N | | | | HILLIARD | OH | 43026 | |
| 5459988 | MOORE ANDREW | 3359 EASTWOODLANDS TRAIL N | | | | HILLIARD | OH | 43026 | |
| 5717896 | MOORE ANETHIA | 108 TIMBERLAND DR | | | | GROVER | NC | 28073 | |
| 5717897 | MOORE ANGEL | 5972 SCHROEDER RD APT D | | | | MADISON | WI | 53711 | |
| 5717898 | MOORE ANGELA | 23 GODFREY LANE | | | | ST LOUIS | MO | 63135 | |
| 5717899 | MOORE ANGELA C | 7107 BYFIELD RD | | | | BROWNSUMMIT | NC | 27214 | |
| 5717900 | MOORE ANGELINE | 25 GRIUMARD AVE | | | | LAWRENCE | MA | 01841 | |
| 5717901 | MOORE ANGELIQUE | 741 E WALDBURG ST | | | | SAVANNAH | GA | 31401 | |
| 5717902 | MOORE ANGIE | 2009 TWO PUTT LANE | | | | PC | FL | 32405 | |
| 5717903 | MOORE ANITA | 542 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5717904 | MOORE ANN | 2133 CALEDONIA ST | | | | TOLEDO | OH | 43605 | |
| 5459989 | MOORE ANN | 2133 CALEDONIA ST | | | | TOLEDO | OH | 43605 | |
| 5717905 | MOORE ANN M | 208 E VINE ST | | | | FLEETWOOD | PA | 19522 | |
| 5717906 | MOORE ANNA | RT 1 BOX 191 B | | | | FORTGAY | WV | 25514 | |
| 5459990 | MOORE ANNA | RT 1 BOX 191 B | | | | FORTGAY | WV | 25514 | |
| 5717908 | MOORE ANTHONY | 236 SC HWY 10 | | | | MCCORMICK | SC | 29835 | |
| 5717909 | MOORE ANTOINE | 125 N 66TH AVE W | | | | DULUTH | MN | 55807 | |
| 5459991 | MOORE ANTOINETTA | 17 COBBLESTONE LANE | | | | NEWTOWN | CT | 06470 | |
| 5717910 | MOORE ANTOINETTE | 4741 WIMBERLY DR | | | | MEMPHIS | TN | 38115 | |
| 5717911 | MOORE ANTOINETTE L | 969 JACK ST | | | | BALTIMORE | MD | 21225 | |
| 5717912 | MOORE ARNOLDO | 5213 BRANSTON ROAD | | | | OOLTEWAH | TN | 37363 | |
| 5717913 | MOORE ASHLET | 1100 BARCLAY TERRACE | | | | WINSTON SALEM | NC | 27106 | |
| 5717914 | MOORE ASHLEY | 6234 LORRAINE | | | | ST LOUIS | MO | 63121 | |
| 5717915 | MOORE ASHLIE | 2120 FLOYD RD APT D | | | | COLUMBUS | GA | 31907 | |
| 5717916 | MOORE ASPEN | 702 BURLINGTON | | | | FRANKFORT | IN | 46041 | |
| 5717917 | MOORE AUDREY | 8521 LINN DR | | | | CLEVELAND | OH | 44108 | |
| 5717918 | MOORE AUNDREA | 215 APPLE ROAD | | | | CASTLE HAYNE | NC | 28429 | |
| 5717919 | MOORE BABARA | 481 NELSON DR | | | | NN | VA | 23601 | |
| 5717920 | MOORE BARBARA | 310 ABBY CT 83 | | | | BILOXI | MS | 39531 | |
| 5717921 | MOORE BARBARA A | 148 TKTEEKAY MOBILE MANOR | | | | O FALLON | MO | 63368 | |
| 5717922 | MOORE BECKY | 17611 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740 | |
| 5717923 | MOORE BENJAMIN | 119 SOUTH MAIN ST | | | | MILAN | IN | 47031 | |
| 5459992 | MOORE BENJAMIN | 119 SOUTH MAIN ST | | | | MILAN | IN | 47031 | |
| 5717924 | MOORE BENJIE | 3152 SOUHT STRATFORD R | | | | WINSTON-SALEM | NC | 27103 | |
| 5717925 | MOORE BERNICE | 500 EAST PLUM | | | | COLUMBUS | MS | 39701 | |
| 5459993 | MOORE BESSIE | 2939 10TH ST | | | | COLUMBUS | GA | 31906-3214 | |
| 5717926 | MOORE BETTY | 530 S FREDERICK ST | | | | CAPE GIRARDEAU | MO | 93280 | |
| 5459994 | MOORE BETTY | 530 S FREDERICK ST | | | | CAPE GIRARDEAU | MO | 93280 | |
| 5459995 | MOORE BEVERLY | PO BOX 611 | | | | EMPIRE | OH | 43926 | |
| 5459996 | MOORE BIANCA | 6791 MANDERSON ST | | | | OMAHA | NE | 68104-2515 | |
| 5717927 | MOORE BILL | 3420 N 63 RD DR | | | | PHOENIX | AZ | 85033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3380 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459997 | MOORE BILL | 3420 N 63 RD DR | | | | PHOENIX | AZ | 85033 | |
| 5717928 | MOORE BOLIVIA | 105 NC HIGHWAY 33 E | | | | CHOCOWINITY | NC | 27817 | |
| 5459998 | MOORE BRADLEY | 1148 COUNTY ROAD 131 | | | | BRYANT | AL | 35958 | |
| 5459999 | MOORE BRANDI | 431 E EDGEWOOD BLVD APT H | | | | LANSING | MI | 48911-5835 | |
| 5717929 | MOORE BRANDON | 309 BROWN ST APT 3 | | | | ANDERSON | IN | 46016 | |
| 5717930 | MOORE BRANDON S | 1602 LYNCHBURG TURNPIKE | | | | SALEM | VA | 24153 | |
| 5717931 | MOORE BRENA | 7021 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| 5717932 | MOORE BRENDA | 790 RIVER RD BLOUNTS CREEK | | | | BLOUNTS CREEK | NC | 27814 | |
| 5403069 | MOORE BRENDA D | 67 MARNE AVE | | | | SAN FRANCISCO | CA | 94127-1647 | |
| 5460000 | MOORE BRIANNA | 1786 NANAULA DR | | | | AKRON | OH | 44305-4502 | |
| 5717933 | MOORE BRITNEY D | 1010 OVERLOOK AVE | | | | CHATTANOOGA | TN | 37411 | |
| 5717934 | MOORE BRITTANI | 6 W CHESNUT ST | | | | MOUNT VERNON | OH | 43050 | |
| 5717935 | MOORE BRITTANY | 771 BARCHARD ST | | | | GRAFTON | OH | 44044 | |
| 5717936 | MOORE BRITTNEY | 138 MILL STREET | | | | SENECAVILLE | OH | 43780 | |
| 5717937 | MOORE BROOK | 7501 142ND AVE N LOT 117 | | | | LARGO | FL | 33771 | |
| 5717938 | MOORE BRUCE | 1153 HUNTERS GLEN DR | | | | STONE MTN | GA | 30083 | |
| 5717939 | MOORE C | 1813 NW FLOYD AVE | | | | LAWTON | OK | 73507 | |
| 5717940 | MOORE CALEB | 238 MAKAYLA COURT | | | | FORT MILL | SC | 29715 | |
| 5460001 | MOORE CALVIN | 1220 PINE ST | | | | EASTON | PA | 18042-4141 | |
| 5717941 | MOORE CARESSA | 948 GRANT AVENUE LOT 250 | | | | JUNCTION CITY | KS | 66441 | |
| 5717942 | MOORE CARL F | 124 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170 | |
| 5717943 | MOORE CARLA | 2906 RIVERSIDE DR | | | | LORAIN | OH | 44055 | |
| 5717944 | MOORE CARLICIA | 820 WALDEN RUN PLACE | | | | MCDONOUGH | GA | 30253 | |
| 5717945 | MOORE CARMEN V | 5039 N 57TH AVE APT 154 | | | | PHOENIX | AZ | 85301 | |
| 5717946 | MOORE CAROL | 1208 WARWOOD AVE APT 804 | | | | WHEELINGH | WV | 26003 | |
| 5717947 | MOORE CAROLYN | 172 MAYFLOWER RD | | | | CARTERSVILLE | GA | 30120 | |
| 5460002 | MOORE CARRISA | 10714 ST RT 37 E | | | | NEW LEXINGTON | OH | 43764 | |
| 5717948 | MOORE CASSANDRA | 3609 GILL ST APT A | | | | COLA | SC | 29205 | |
| 5717949 | MOORE CATHERINE | 608 SPELL STREET | | | | CORINTH | MS | 38834 | |
| 5717950 | MOORE CATHEY | 1986 1 CR 122 | | | | MALDEN | MO | 63863 | |
| 5460003 | MOORE CATHRYN | 7207 ADAMS ST APT 1 | | | | FOREST PARK | IL | 60130 | |
| 5717951 | MOORE CATINA | 300 LOUIS BROWN RD | | | | LORMAN | MS | 39096 | |
| 5717952 | MOORE CAZZIE | 3600 TREMONT DR | | | | DURHAM | NC | 27705 | |
| 5717953 | MOORE CEDRIC | 110 APT A GERALD ST | | | | KEY WEST | FL | 33040 | |
| 5460004 | MOORE CHAD | PSC 482 BOX 2433 | | | | FPO | AP | 96362-0025 | |
| 5717954 | MOORE CHANDRIA | 99-009 KALALOA ST | | | | AIEA | HI | 96701 | |
| 5717955 | MOORE CHANTE | 9234 ATWOOD AVE | | | | NORFOLK | VA | 23503 | |
| 5717956 | MOORE CHARITY | 104 DUTCH LN | | | | MOUNT AIRY | NC | 27030 | |
| 5717957 | MOORE CHARLENE M | RT 1 BOX 80 | | | | BRAGGS | OK | 74423 | |
| 5460005 | MOORE CHARLES | 12326 ROBERT LN | | | | SANTA FE | TX | 77510-8509 | |
| 5717958 | MOORE CHARLETTA | 5034 MAPLE | | | | ST LOUIS | MO | 63113 | |
| 5717959 | MOORE CHARLOYNA M | 915 DRUID CIR 7 | | | | NORFOLK | VA | 23504 | |
| 5717961 | MOORE CHELSEA L | 170 OTTO ALEXANDER | | | | BREVARD | NC | 28712 | |
| 5460006 | MOORE CHERYL | 9619 S ARABIAN AVE | | | | FLORAL CITY | FL | 34436 | |
| 5717962 | MOORE CHERYL L | 1205 SWOPE DR | | | | INDEPENDENCE | MO | 64056 | |
| 5717963 | MOORE CHIRSTAL | 5000 VIENTER DR | | | | RICHMOND | VA | 23225 | |
| 5460007 | MOORE CHONG | 9359 MAPLE COURT | | | | LAS VEGAS | NV | | |
| 5717964 | MOORE CHRIS | 2316 MOUNT VERNON ST | | | | OSHKOSH | WI | 54901 | |
| 5717965 | MOORE CHRISTINA Y | 4465 NORTH 68 ST | | | | MILWAUKEE | WI | 53218 | |
| 5717966 | MOORE CHRISTINE | 324 W DECATUR ST APT 28 | | | | MADISON | NC | 27025 | |
| 5460008 | MOORE CHRISTINE | 324 W DECATUR ST APT 28 | | | | MADISON | NC | 27025 | |
| 5460009 | MOORE CHRISTLER | PO BOX 624 | | | | WATKINSVILLE | GA | 30677 | |
| 5717967 | MOORE CHRISTOPHER | 121 RIVER BLUFF ROAD APT 32 | | | | GREENVILLE | NC | 27858 | |
| 5460010 | MOORE CHRISTOPHER | 121 RIVER BLUFF ROAD APT 32 | | | | GREENVILLE | NC | 27858 | |
| 5717968 | MOORE CHRISTY | 2 CRICKET LANE | | | | ROLLINGSFORD | NH | 03869 | |
| 5717969 | MOORE CIERA | 26209 CAMBRIDGE LN | | | | CLEVELAND | OH | 44123 | |
| 5717970 | MOORE CINDY | 2200 PARTRIDGE DR | | | | GREENVILLE | SC | 29601 | |
| 5717971 | MOORE CIONNA | 385 COAXUM RD | | | | MONCKS CORNER | SC | 29861 | |
| 5717972 | MOORE CLARA | 5082 ROWE DR | | | | FAIRFIELD | CA | 94533 | |
| 5717973 | MOORE CLEATIS | 29 NORTH HAMILTON | | | | POUGHKEEPSIE | NY | 12603 | |
| 5717974 | MOORE CLELA S | 735 DRESDEN DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5460011 | MOORE CLINTON | 5906 W CHARTER OAK RD | | | | PEORIA | IL | 61615-3263 | |
| 5460012 | MOORE COLIN | 115 VIA LOS MIRADORES | | | | REDONDO BEACH | CA | 90277-6427 | |
| 5717975 | MOORE COLLEEN | 4132 LANE AVE SOUTH | | | | JACKSONVILLE | FL | 32210 | |
| 5460013 | MOORE COLLEEN | 4132 LANE AVE SOUTH | | | | JACKSONVILLE | FL | 32210 | |
| 5460014 | MOORE CONAM K | 3990 RUFFIN RD STE 100 | | | | SAN DIEGO | CA | 92123-4805 | |
| 5717976 | MOORE CONNIE | 27 WILSON DR | | | | FRANKLIN | OH | 45005 | |
| 5717977 | MOORE CONNOR | 1503 FRUITLAND DR | | | | BELLINGHAM | WA | 98226 | |
| 5717978 | MOORE CONSTANCE E | 8050 ARLINGTON EXPY G 811 | | | | JACKSONVILLE | FL | 32211 | |
| 5428275 | MOORE CORAL | 600 MAY ST 28 | | | | OREGON CITY | OR | 97045 | |
| 5717979 | MOORE CORINNE | 22020 MARLOW | | | | DUNMORE | PA | 18512 | |
| 5717980 | MOORE CORRIE | 6522 WILLOWTREE CT | | | | MILTON | FL | 32570 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5717981 | MOORE CORY | 3017 W COLTON AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5717982 | MOORE COUNTY NEWS PRESS | P O BOX 757 | | | | DUMAS | TX | 79029 | |
| 5717983 | MOORE COURTNEY | 600 SANDS DR APT 3506 | | | | ALBANY | GA | 31705 | |
| 5717984 | MOORE CRISELDA L | 8603 NW 83RD STREET4 | | | | KANSAS CITY | MO | 64152 | |
| 5717985 | MOORE CRYSTAL | 440 LOGAN AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5428277 | MOORE CRYSTAL N | 460 W GUAVA ST | | | | OXNARD | CA | 93033 | |
| 5428279 | MOORE CRYSTAL T | 950 E RING FACTORY RD | | | | BEL AIR | MD | 21014 | |
| 5717986 | MOORE CURTIS | 307 GIPPY DR | | | | SUMMERVILLE | SC | 29483 | |
| 5717987 | MOORE CYNDI | 4134 E 127TH | | | | HARRISBURG | PA | 17109 | |
| 5717988 | MOORE CYNTHIA | 312 SILKWOOD ST | | | | ORANGEBURG | SC | 29115 | |
| 5717989 | MOORE CYNTHIA A | 182 SKYHAWK CIRCLE APT 101 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5717990 | MOORE DALLAS | 4448 MARQUETTE DRIVE | | | | RACINE | WI | 53402 | |
| 5717991 | MOORE DAMEATRIS | 5105 WILLISTON ST APT 4 | | | | BALTIMORE | MD | 21229 | |
| 5717992 | MOORE DANA | 77 N MAIN ST | | | | LIMA | OH | 45801 | |
| 5460015 | MOORE DANIEL | 9015 SE WILLOW LN COMANCHE031 | | | | LAWTON | OK | | |
| 5717993 | MOORE DARIUS | 2810 E 121BTH ST | | | | CLEVELAND | OH | 44108 | |
| 5717994 | MOORE DARLENE | 198 S FERRIS RD | | | | SUMNER | MI | 48889 | |
| 5460016 | MOORE DARLENE | 198 S FERRIS RD | | | | SUMNER | MI | 48889 | |
| 5460017 | MOORE DARLENE P | PO BOX 610076 | | | | BRONX | NY | 10461-0451 | |
| 5460018 | MOORE DAVE | 327 SAM ST | | | | MIDLAND | MI | 48642-5960 | |
| 5717995 | MOORE DAVID | 4001 CEDAR LAKE RD | | | | GODDARD | KS | 67052 | |
| 5460019 | MOORE DAVID | 4001 CEDAR LAKE RD | | | | GODDARD | KS | 67052 | |
| 5717996 | MOORE DAVID L JR | 3286 PANOLA RD | | | | LITHONIA | GA | 30038 | |
| 5717997 | MOORE DAWN S | 1535 JOHNSON RD | | | | CUMMING | GA | 30040 | |
| 5717998 | MOORE DEBORAH | 5477 HIGHWAY 197 S | | | | CLARKESVILLE | GA | 30523 | |
| 5717999 | MOORE DEBORAH L | 6604 SNAPPER CIR | | | | SHREVEPORT | LA | 71119 | |
| 5718000 | MOORE DEBRA | 382 LOG CABIN RD | | | | APPOMATTOX | VA | 24522 | |
| 5718001 | MOORE DELISA | 1312 CRAIGWOOD RD | | | | TOLEDO | OH | 43612 | |
| 5718002 | MOORE DEMETRIUS | 3 OAK RIDGE APT 3 | | | | JACKSON | TN | 38301 | |
| 5718003 | MOORE DENISE | 3338 FRONTGATE DR | | | | GREENVILLE | NC | 27834 | |
| 5460020 | MOORE DENISE | 3338 FRONTGATE DR | | | | GREENVILLE | NC | 27834 | |
| 5718004 | MOORE DENNIS | 8418 VALDER AVE | | | | ST LOUIS | MO | 63134 | |
| 5718005 | MOORE DENSE | 711 HILLCREST RD | | | | DOUGLAS | GA | 31533 | |
| 5460021 | MOORE DEREK | 13260 W SMOKEY CT UNIT A | | | | GLENDALE | AZ | | |
| 5718006 | MOORE DERRECK | 6153 POWLL VALLEY ROAD | | | | BIG STONE GAP | VA | 24219 | |
| 5460022 | MOORE DEVONA | 411 CATALPA | | | | INDEPENDENCE | KS | 67301 | |
| 5460023 | MOORE DEVRON | 805 YORK ST | | | | MONTROSE | CO | 81401-5151 | |
| 5718007 | MOORE DIANA | 16875 E IDAHO CIR | | | | AURORA | CO | 80017 | |
| 5718008 | MOORE DIANE | 3412 MCSHANE WAY | | | | DUNDALK | MD | 21222 | |
| 5460024 | MOORE DIANE | 3412 MCSHANE WAY | | | | DUNDALK | MD | 21222 | |
| 5718009 | MOORE DIANE C | 777 4TH ST | | | | SECAUCUS | NJ | 07094 | |
| 5718011 | MOORE DIANNE T | 18491 QUANTICO GATEWAY DR | | | | TRIANGLE | VA | 22172 | |
| 5718012 | MOORE DIONNE | 2839 THOMAS | | | | ST LOUIS | MO | 63106 | |
| 5718013 | MOORE DIQUAN | 5658 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5460025 | MOORE DOMEG | 9043 S THOMPSON AVE | | | | TACOMA | WA | 98444-4349 | |
| 5718014 | MOORE DONALD | 2004 APPALACHIAN DR | | | | MARTINSVILLE | VA | 24112 | |
| 5718015 | MOORE DONALD L | 1637 MOUNTAIN PINE TER | | | | N CHESTERFIELD | VA | 23235 | |
| 5718016 | MOORE DONNA | 65 VINTAGE DR | | | | COVINGTON | GA | 30014 | |
| 5718017 | MOORE DONNIE | 407 B ELIZABETH ST | | | | CLINTON | NC | 28328 | |
| 5460026 | MOORE DOUGLAS | 7347 HOLLANDIA CT APT A | | | | FORT STEWART | GA | 31315-1317 | |
| 5460027 | MOORE DUSTIN | 28678 COTTONWOOD AVE | | | | SALISBURY | MO | 65281 | |
| 5718018 | MOORE DWIGHT | 49439 DUMMYLINE RD 2 | | | | TICKFAW | LA | 70466 | |
| 5460028 | MOORE EARL | 5993 LAWNWOOD DR | | | | CONWAY | SC | 29527-7115 | |
| 5718019 | MOORE EBONY | 104 FRANCIS LN | | | | DOUGLAS | GA | 31533 | |
| 5718020 | MOORE EDNA | 321 DAWSON RD | | | | MORGANTOWN | WV | 26505 | |
| 5718021 | MOORE EDWARD | 14601 SW 21ST ST | | | | FT LAUDERDALE | FL | 33325 | |
| 5718022 | MOORE ELIZABETH | 77 WILLOW RIDGE DR | | | | HAMPTON | GA | 30228 | |
| 5460029 | MOORE ELIZABETH | 77 WILLOW RIDGE DR | | | | HAMPTON | GA | 30228 | |
| 5718023 | MOORE ELIZABETH W | 5916 SAINT MORITZ DR | | | | RICHMOND | VA | 23224 | |
| 5718024 | MOORE ERIC | 4 CLIFFORD ST | | | | PITTSFIELD | MA | 01201 | |
| 5718025 | MOORE ERICA | 2616 CARL FREEMAN AVE LOT 15 | | | | MORGANTON | NC | 28655 | |
| 5428281 | MOORE ERICA NATASHA | 327 N ASHLEY ST | | | | VALDOSTA | GA | 31601-5504 | |
| 5718026 | MOORE ERNESTINE | 1700 JOHNSON RD | | | | PETERSBURG | VA | 23805 | |
| 5718027 | MOORE ESTEFANIA | 1308 CARLETON ST | | | | BERKELEY | CA | 94702 | |
| 5718028 | MOORE ESTELLA | 110 CENTRAL | | | | METCALFE | MS | 38760 | |
| 5718029 | MOORE ESTELLE | 5602 BISMACH RD 204 | | | | ALEXANDRIA | VA | 22312 | |
| 5718030 | MOORE ETHEL | 400 WATERFORD DR | | | | FLORISSANT | MO | 63033 | |
| 5460030 | MOORE ETHELYNNE | 3018 RUSSELL AVE | | | | CLEVELAND | OH | 44134-1940 | |
| 5718031 | MOORE EUGENE | 10015 CASTLE DR | | | | ST LOUIS | MO | 63136 | |
| 5460031 | MOORE EUNICE | 935 OWENS RD | | | | OXON HILL | MD | 20745-2866 | |
| 5460032 | MOORE EVELYN | 606 GAY ST | | | | ROCKY MOUNT | NC | 27804-5311 | |
| 5718032 | MOORE FARRAH | P O BOX 393 | | | | PEARSON | GA | 31642 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3382 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718033 | MOORE FELICA | 8244 SPECKLED AVE | | | | KINGS BEACH | CA | 96143 | |
| 5718034 | MOORE FELICIA | 1817 KORANDO | | | | ST LOUIS | MO | 63110 | |
| 5718035 | MOORE FRANCES | 661 E 103RD ST APT 314 | | | | CLEVELAND | OH | 44108 | |
| 5460033 | MOORE FRANCIS | 21 ROBIN RD | | | | COLCHESTER | CT | 06415-2527 | |
| 5718036 | MOORE FRANK | 342 S BRADWAY APT | | | | GREENVILLE | MS | 38701 | |
| 5718037 | MOORE FRANK SR | 1409 FITCHLAND AVE | | | | TOLEDO | OH | 43606 | |
| 5460034 | MOORE FRANKIE | 65548 AVENIDA BARONA | | | | DESERT HOT SPRINGS | CA | 92240-1568 | |
| 5718038 | MOORE FRED L JR | 230 TROWELL AVE | | | | UMATILLA | FL | 32784 | |
| 5718039 | MOORE GAIL A | 324 BLEDSOE RD | | | | JOHNSTON | SC | 29832 | |
| 5718040 | MOORE GARY | 42433 GREENSIDE DRIVE N | | | | ASHBURN | VA | 20148 | |
| 5460035 | MOORE GARY | 42433 GREENSIDE DRIVE N | | | | ASHBURN | VA | 20148 | |
| 5718041 | MOORE GAYLA | RR 1 BOX 220 | | | | WEBBERS FALLS | OK | 74470 | |
| 5718042 | MOORE GENEVA | 320 E TIFFIN ST | | | | FOSTORIA | OH | 44830 | |
| 5460036 | MOORE GENEVA | 320 E TIFFIN ST | | | | FOSTORIA | OH | 44830 | |
| 5718043 | MOORE GEORGE | 386 MAXINE STREET | | | | BLACKSBURG | VA | 24060 | |
| 5718044 | MOORE GEORGIA | 14355 ONEAL RD | | | | GULFPORT | MS | 39503 | |
| 5718045 | MOORE GERALINE | PO BOX 496 | | | | LIGHTFOOT | VA | 23090 | |
| 5718046 | MOORE GIAQWEE | 3259 DAYTON AVE | | | | LORAIN | OH | 44052 | |
| 5718047 | MOORE GRACIE M | 1600 PINE ST 502 | | | | ST LOUIS | MO | 63103 | |
| 5460037 | MOORE GREG | 2316 BELLFIELD AVE | | | | AKRON | OH | 44312-1322 | |
| 5718048 | MOORE GRETCHEN C | 101 LINCOLN STREET | | | | NOPOLEONVILLE | LA | 70390 | |
| 5718049 | MOORE GWENDOLYN | 12217 FOOTHILL ST | | | | SPRING HILL | FL | 34609 | |
| 5460038 | MOORE GWENDOLYN | 12217 FOOTHILL ST | | | | SPRING HILL | FL | 34609 | |
| 5718050 | MOORE HARRY | 433 FERNWOOD ROAD | | | | WINTERSVILLE | OH | 43953 | |
| 5460039 | MOORE HARRY | 433 FERNWOOD ROAD | | | | WINTERSVILLE | OH | 43953 | |
| 5718051 | MOORE HEATHER | 501 ROY CHEEK RD | | | | JONESVILLE | VA | 24263 | |
| 5718052 | MOORE HEIDI | 7405 ALCORN RD | | | | GREENSBORO | NC | 27409 | |
| 5718053 | MOORE HELEN | 606 WALNUT ST | | | | CLAYTON | NM | 88415 | |
| 5460040 | MOORE HELEN | 606 WALNUT ST | | | | CLAYTON | NM | 88415 | |
| 5718054 | MOORE HL | 201 GORDON DR | | | | BATESVILLE | MS | 38606 | |
| 5718055 | MOORE HOLLIE L | 57 HALSEY DRIVE | | | | RIVERSIDE | OH | 45431 | |
| 5718056 | MOORE HOLLY | 145 HILLSIDE COURT | | | | HOLLISTER | MO | 65672 | |
| 5460041 | MOORE HOLLY | 145 HILLSIDE COURT | | | | HOLLISTER | MO | 65672 | |
| 5718057 | MOORE IDA | 850 CALLE LOS GATOS | | | | CAMARILLO | CA | 93010 | |
| 5460042 | MOORE IMANI | 3872 CAMINITO AGUILAR APT C | | | | SAN DIEGO | CA | 92111-2946 | |
| 5718058 | MOORE INEZ | 3430 KIMBER DR | | | | NEWBURY PARK | CA | 91320 | |
| 5718059 | MOORE IRENE T | 4448 S 63RD ST | | | | OMAHA | NE | 68117 | |
| 5718060 | MOORE J R | 1092 RAILWAY | | | | RANCHESTER | WY | 82839 | |
| 5718061 | MOORE JABRIL | 120 DEER RUN DRIVE | | | | WARRENTON | NC | 27589 | |
| 5718062 | MOORE JACKIE | JASMINE MOORE-ELLIOTT | | | | FAY | NC | 28314 | |
| 5718063 | MOORE JACQELYN | 610 SW 52ND ST APT 1011 | | | | LAWTON | OK | 73505 | |
| 5718064 | MOORE JACQUELINE | 109 S VAN BUREN AVE | | | | WILMINGTON | DE | 19805 | |
| 5460043 | MOORE JACQUELINE | 109 S VAN BUREN AVE | | | | WILMINGTON | DE | 19805 | |
| 5718065 | MOORE JAKESHA | 2752 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5718066 | MOORE JAMARLA | 3323 SW SALINAS DR | | | | LAWTON | OK | 73505 | |
| 5718067 | MOORE JAMES | 130 TWYLITE TEAR | | | | PORT ST LUCIE | FL | 33489 | |
| 5460044 | MOORE JAMES | 130 TWYLITE TEAR | | | | PORT ST LUCIE | FL | 33489 | |
| 5428283 | MOORE JAMES | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5718068 | MOORE JAMIE | 1511 MAPLE AVE NE | | | | CANTON | OH | 44705 | |
| 5718069 | MOORE JAMONE M | 2033 JOSEPH STREER | | | | AUGUSTA | GA | 30901 | |
| 5718070 | MOORE JANAE | 221 LINCOLN ST | | | | BADIN | NC | 28009 | |
| 5718072 | MOORE JANET | 11960 NW 34TH PL | | | | SUNRISE | FL | 33323 | |
| 5460045 | MOORE JANET | 11960 NW 34TH PL | | | | SUNRISE | FL | 33323 | |
| 5718073 | MOORE JANICE | 262 ADAMSVILLE RD | | | | MCCAW | SC | 29570 | |
| 5718074 | MOORE JANIS | 114 GRAY ST | | | | GRAY | LA | 70359 | |
| 5718075 | MOORE JAQUESHA | 625 WESTOVER HILLS BLVD APT F | | | | RICHMOND | VA | 23234 | |
| 5718076 | MOORE JAQUETTA L | 4421 SURREY MEADOWS DR | | | | WINTERVILLE | NC | 28590 | |
| 5718077 | MOORE JASMINE | 205 SHOALS POINT TRL | | | | MADISON | AL | 35757 | |
| 5718078 | MOORE JASON | 817 N SUMAC | | | | GARDNER | KS | 66036 | |
| 5718079 | MOORE JASPER | 526 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5718080 | MOORE JEAN | 4901 MONACO RD | | | | SANDSTON | VA | 23150 | |
| 5718081 | MOORE JEANNE | 1605 HAREST GROVE LN | | | | HEN | VA | 23223 | |
| 5718082 | MOORE JEANNIE | 58 ADAMS ST | | | | WLSOM | AR | 72395 | |
| 5460046 | MOORE JEFFREY | 1635 SPARKMAN DR | | | | BOERNE | TX | 78006-5866 | |
| 5718083 | MOORE JEFFREY S | 8053 HOWARD COVE | | | | SOUTHAVEN | MS | 38672 | |
| 5718084 | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | 77083 | |
| 5460047 | MOORE JENNIFER | 6923 PHEASANT OAK DR NONE | | | | HOUSTON | TX | 77083 | |
| 5718085 | MOORE JEREMY | 221 MAIN ST | | | | BELLE VALLEY | OH | 43717 | |
| 5718086 | MOORE JERILYNN | 2638 NW 45TH PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5718087 | MOORE JERIRLYN | 333 EASTSIDE DR APT 78 | | | | FORTSON | GA | 31808 | |
| 5718088 | MOORE JERRODA | 4121 E 135TH ST | | | | CLEVELAND | OH | 44105 | |
| 5718089 | MOORE JESSICA | 8 SOUTH SCAT RD | | | | AND | IN | 46012 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718090 | MOORE JESYCA | 711 E MOORE ST | | | | TULLAHOMA | TN | 37388 | |
| 5718091 | MOORE JOAN | 18142 PARKVIEW LN 10 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5718092 | MOORE JOANAYE | 513 ROYAL TOWER DR | | | | IRMO | SC | 29063 | |
| 5718093 | MOORE JOANN | 976 LUCKY LN | | | | BARBOUSVILLE | WV | 25504 | |
| 5428285 | MOORE JOANNE INDIVIDUALLY AND AS THE EXECUTRIX FOR THE ESTATE OF JOSEPH B MOORE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5718094 | MOORE JOEL | 196 JENKINS RD | | | | MOSELLE | MS | 39459 | |
| 5718095 | MOORE JOHN | 725 S SPRING ST | | | | HARRISVILLE | WV | 26362 | |
| 5460048 | MOORE JOHN | 725 S SPRING ST | | | | HARRISVILLE | WV | 26362 | |
| 5718096 | MOORE JOHN A | 306 SILVER FOX TRL | | | | DALLAS | GA | 30157 | |
| 5718097 | MOORE JOHNITA | 4 14 AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5460049 | MOORE JOHNNY | 302 MCCLAIN AVE BOLIVAR011 | | | | CLEVELAND | MS | | |
| 5718098 | MOORE JOLENE | 403 W BARONE | | | | KENTON | OH | 43326 | |
| 5718099 | MOORE JOLIE | 702 N CHESTNUT | | | | LEROY | IL | 61752 | |
| 5718100 | MOORE JONATHAN | 3 FLORENTINE CT | | | | FLORISSANT | MO | 63031 | |
| 5460050 | MOORE JONATHAN | 3 FLORENTINE CT | | | | FLORISSANT | MO | 63031 | |
| 5460051 | MOORE JOSHUA | 104 WOODS AVE | | | | MOORE | OK | 73160-5939 | |
| 5460052 | MOORE JOY | 2808 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623-4613 | |
| 5718101 | MOORE JOYCE | 201 MILL POND XING | | | | LAURINBURG NC | NC | 28352 | |
| 5428287 | MOORE JR; ALAN EDWARD AND JOANNE MOORE HIS WIFE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5718102 | MOORE JUDITH | 653 REINDEER CIRCLE | | | | MIDWAY PARK | NC | 28544 | |
| 5718103 | MOORE JUDY | 2020 N FRANKLIN AVE | | | | SPRINGFIELD | MO | 80221 | |
| 5460053 | MOORE JUDY | 2020 N FRANKLIN AVE | | | | SPRINGFIELD | MO | 80221 | |
| 5718104 | MOORE JULIA | 1190 PARTRIDGE LANE | | | | CHARLOTTESVIL | VA | 22901 | |
| 5718105 | MOORE JULIETTE | 1939 SALISBURY WAY | | | | COLUMBUS | OH | 43232 | |
| 5718106 | MOORE JUNE | 902 MEDINAH ST | | | | BENSENVILLE | IL | 60106 | |
| 5718107 | MOORE JUSTIN | 611 HENRY CIRCLE | | | | TUEPLO | MS | 38804 | |
| 5718108 | MOORE KADEEM | 13804 ALLONBY | | | | DETROIT | MI | 48227 | |
| 5718109 | MOORE KANIESHA N | 3001 EAST CHIPCHO STREET | | | | TAMPA | FL | 33605 | |
| 5718110 | MOORE KAREN | 209 N BUFFALO ST | | | | PORTLAND | OR | 97217 | |
| 5718111 | MOORE KATHLEEN | 771 PORT MAHON RD | | | | DOVER | DE | 19901 | |
| 5718112 | MOORE KATHLEEN S | 771 PORT MAHON RD | | | | DOVER | DE | 19901 | |
| 5718113 | MOORE KATHRYN | 1707 ORANGE ST | | | | WILMINGTON | NC | 28401 | |
| 5460054 | MOORE KATHRYN | 1707 ORANGE ST | | | | WILMINGTON | NC | 28401 | |
| 5718115 | MOORE KATRINA | 6918 78TH AVE | | | | PINELLAS PARK | FL | 33781 | |
| 5718116 | MOORE KAY | 1915 LINDEN ST B | | | | FAIRFIELD | CA | 94533 | |
| 5718117 | MOORE KAYLA | 1234 WALNUT STREET | | | | ALMARBLE | NC | 28001 | |
| 5460056 | MOORE KEITH | 428A CARL ST SAN FRANCISCO 075 | | | | SAN FRANCISCO | CA | | |
| 5718118 | MOORE KELLIE | 7409 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | |
| 5718119 | MOORE KELLY | 1108 WILDWOOD DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5718120 | MOORE KELLYN | 205 SE GABLE | | | | TOPEKA | KS | 66607 | |
| 5718121 | MOORE KELSEA | 2609 RICHARD ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5718122 | MOORE KELSEY | 4430 LEXINGTON RIDGE DR | | | | LOGANVILLE | GA | 30052 | |
| 5718123 | MOORE KEMBERLY | 175 WEST 5TH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5718124 | MOORE KENDRA | 412 MELORD | | | | WELCH | LA | 70591 | |
| 5718125 | MOORE KENDRA N | 8 SOUTHWOOD PK | | | | HITON HEAD ISLAN | SC | 29926 | |
| 5460057 | MOORE KENNETH | 15 EAST ST | | | | ANNANDALE | NJ | 08801 | |
| 5718126 | MOORE KENNON | 161 COBB COLEY LANE | | | | DUDLEY | NC | 28333 | |
| 5718127 | MOORE KENNY | 2394 SMITH ST | | | | VALDOSTA | GA | 31601 | |
| 5718128 | MOORE KEONTE | 840 5THAVE | | | | FAYETTE | AL | 35555 | |
| 5718129 | MOORE KEOSHA | 1231 HAZEL ST | | | | CHARLOTTE | NC | 28208 | |
| 5718130 | MOORE KERI | PO BOX 593 | | | | BLADENBORO | NC | 28320 | |
| 5718131 | MOORE KERNISHA | 347 SW 35TH AVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 5718132 | MOORE KERRYN | 21 N 2ND ST | | | | DARBY | PA | 19023 | |
| 5718133 | MOORE KESHA | 1223 E 40TH ST | | | | SAVANNAH | GA | 31404 | |
| 5718134 | MOORE KESHIA | PO 1768 PFLUGERVILLE | | | | PFLUGERVILLE | TX | 78691 | |
| 5718135 | MOORE KEVIN | 8414 ROLLING WOODS WAY | | | | CORRYTON | TN | 92504 | |
| 5460058 | MOORE KEVIN | 8414 ROLLING WOODS WAY | | | | CORRYTON | TN | 37721 | |
| 5718136 | MOORE KHALIYAH | 2175 LACOMBE AVE APT 8A | | | | BRONX | NY | 10473 | |
| 5718137 | MOORE KIM | 8383 HWY AA | | | | BROSELEY | MO | 63932 | |
| 5718138 | MOORE KIMBERLY | 54 WOODLAWN DRIVE | | | | RAVENA | NY | 12143 | |
| 5460059 | MOORE KIMBERLY | 54 WOODLAWN DRIVE | | | | RAVENA | NY | 12143 | |
| 5718139 | MOORE KIMBERLY A | 117 RIPA AVE | | | | ST LOUIS | MO | 63125 | |
| 5428289 | MOORE KIMBERLY ASO USAA CASUALTY INSURANCE COMPANY | 141 CHURCH ST | | | | NEW HAVEN | CT | 06510-2030 | |
| 5718140 | MOORE KIRRE L | 2554 RACE ST | | | | DENVER | CO | 80205 | |
| 5460060 | MOORE KIZZY | 2143 N TOWNE AVE APT 3 | | | | POMONA | CA | 91767-2437 | |
| 5460061 | MOORE KORINNA | 1133 PROSPECT ST APT 118 | | | | SALEM | OH | 44460 | |
| 5718141 | MOORE KRISTEN | 626 S WESTWOOD DR APT A | | | | FESTUS | MO | 63050 | |
| 5460062 | MOORE KRISTEN | 626 S WESTWOOD DR APT A | | | | FESTUS | MO | 63028 | |
| 5718142 | MOORE KRISTINA | 9533 REGATTA DR | | | | NATOMAS | CA | 95833 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460063 | MOORE KRISTY | P O BOX 90 | | | | RISING SUN | MD | 21911 | |
| 5718143 | MOORE KRISTY L | 4056 CLEARWATER OAKS DR | | | | JACKSONVILLE | FL | 32223 | |
| 5718144 | MOORE KRYSTAL | 304 WALNUT ST | | | | BENOIT | MS | 38725 | |
| 5718145 | MOORE LACEY | PO BOX 151 | | | | GLEN ALLEN | MO | 63751 | |
| 5718146 | MOORE LAKEASHA | 1500 COLLEGEVIEW AVE | | | | RALEIGH | NC | 27606 | |
| 5718147 | MOORE LAKEDRA | 1906 HILDRED | | | | ST LOUIS | MO | 63136 | |
| 5718148 | MOORE LAKELA | 1305 ENTERPRISE ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5718149 | MOORE LAKESHA | 5124 WHITE TAIL CT | | | | MILTON | FL | 32570 | |
| 5718150 | MOORE LAKIA K | 1917 HILFRED AVE | | | | ST LOUIS | MO | 63136 | |
| 5718151 | MOORE LAKISHA | 615 BRANCH RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5718152 | MOORE LAMAR | 6103 E HARR | | | | WICHITA | KS | 67218 | |
| 5718153 | MOORE LANSHON | 258 NE 57TH ST | | | | MIAMI | FL | 33137 | |
| 5718154 | MOORE LARRY | PO BOX 4284 WALLER473 | | | | PRAIRIE VIEW | TX | 77446 | |
| 5460064 | MOORE LARRY | PO BOX 4284 WALLER473 | | | | PRAIRIE VIEW | TX | 77446 | |
| 5718155 | MOORE LASHANDA | 2921 GRIMES ST | | | | DELTONA | FL | 32738 | |
| 5718156 | MOORE LASHUNDRA | 1933 DANBERRY | | | | MEMPHIS | TN | 38116 | |
| 5718157 | MOORE LATANYA | 314 N LATROBE | | | | CHICAGO | IL | 60644 | |
| 5718159 | MOORE LATICKA | 1252 NORVIEW AVE | | | | NORFOLK | VA | 23513 | |
| 5718160 | MOORE LATONIA | 9287 TUNSBERG CV | | | | CORDOVA | TN | 38016 | |
| 5718161 | MOORE LATONY | 214 HUFFMAN ST APT 10 | | | | LOWELL | NC | 28098 | |
| 5718162 | MOORE LATOYA | 136 FOXHILL DR | | | | SHELBY | NC | 28150 | |
| 5718163 | MOORE LATRICIA | 4400WEDGEWOOD DR | | | | RALEIGH | NC | 27609 | |
| 5718164 | MOORE LAURIE | 208 SOUTH CURRY STREET | | | | HAMPTON | VA | 23663 | |
| 5718165 | MOORE LAVERNE | 37612 WARDS RD | | | | BRANDYWINE | MD | 20613 | |
| 5718166 | MOORE LAVNOTTA D | 701 ROBERTS AVE | | | | ST LOUIS | MO | 63135 | |
| 5718167 | MOORE LAZEAUSHA | P O BOX 99 NOXAPATER | | | | NOXAPATER | MS | 39346 | |
| 5460065 | MOORE LEISA | 3884 S RIVER RD BLDG E | | | | SAINT GEORGE | UT | 84790-8489 | |
| 5718168 | MOORE LENEE | 1883 CHANTILLY CT | | | | VA BCH | VA | 23451 | |
| 5718169 | MOORE LEONDRA | 8184 W BERCKETT ST | | | | MILWAUKEE | WI | 53218 | |
| 5718170 | MOORE LERONE | 702 BROAD AVE | | | | GREENSBORO | NC | 27406 | |
| 5718171 | MOORE LESHA | 433 S 21ST ST | | | | HOPEWELL | VA | 23860 | |
| 5718172 | MOORE LESLIE | 736 INNSBRUCK DR NONE | | | | ORLANDO | FL | 32828 | |
| 5718173 | MOORE LETITIA | 5078 OLD WEST POINT RD | | | | STARKVILLE | MS | 39759 | |
| 5718174 | MOORE LEVY | 2716 W BOBOLINK AVE | | | | MILW | WI | 53209 | |
| 5718175 | MOORE LILLY | 1109 GRAYMONT AVE W | | | | BIRMINGHAM | AL | 35204 | |
| 5718176 | MOORE LINDA | 1400 BOX WOOD BLVD | | | | COLUMBUS | GA | 31906 | |
| 5718177 | MOORE LISA | 711 HOBART DR UNIT B | | | | SOUTH ELGIN | IL | 60177 | |
| 5460066 | MOORE LISA | 711 HOBART DR UNIT B | | | | SOUTH ELGIN | IL | 60177 | |
| 5718178 | MOORE LISA M | 235 GARRETT DR | | | | NORRIS | SC | 29667 | |
| 5718179 | MOORE LONI | 343 STAMBAUGH BRANCH | | | | SITKA | KY | 41255 | |
| 5718180 | MOORE LONNIE | 813 BEECHER STREET | | | | LOUISVILLE | KY | 40215 | |
| 5718181 | MOORE LORI | PO BOX 1094 | | | | CHATSWORTH | GA | 30705 | |
| 5460067 | MOORE LORI | PO BOX 1094 | | | | CHATSWORTH | GA | 30705 | |
| 5718182 | MOORE LULA M | 208W MAIN ST APT 2C | | | | STONEVILLE | NC | 27048 | |
| 5718183 | MOORE LURETHA | 1105 E NEWTON ST | | | | DOTHAN | AL | 36303 | |
| 5460068 | MOORE LUVENIA | 2017 BURTON ST | | | | N CHARLESTON | SC | 29405-8371 | |
| 5718184 | MOORE LYNETTE | 210 E 13TH ST | | | | WILMINGTON | DE | 19801 | |
| 5718185 | MOORE MAARCELLA | 5376 MAPLE | | | | ST LOUIS | MO | 63112 | |
| 5718186 | MOORE MAGNOLIA | 7378 WALLINGTON | | | | ST LOUIS | MO | 63138 | |
| 5718187 | MOORE MAJORIE | 152 DELLWAY DR | | | | NASHVILLE | TN | 37207 | |
| 5718188 | MOORE MAPLE | 3648 WINDERMERE DR | | | | MEMPHIS | TN | 38128 | |
| 5718189 | MOORE MARCUS | 3826 N DENVER AVE | | | | KANSAS CITY | MO | 64117 | |
| 5718190 | MOORE MARGARET A | 2157 ORIOLE PL | | | | COLUMBUS | OH | 43219 | |
| 5428291 | MOORE MARGIE L | 10900 E TAYLOR RD APT 291 | | | | GULFPORT | MS | 39503-4086 | |
| 5718192 | MOORE MARIA | 4230 GARRETT RD APT H21 | | | | DURHAM | NC | 27707 | |
| 5718193 | MOORE MARION | 605 10TH STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5718194 | MOORE MARQUEL | 8701 MESA RD SP 93 | | | | SANTEE | CA | 92071 | |
| 5718195 | MOORE MARQUETTE | 2902 WAVERLY | | | | EAST ST LOUIS | IL | 62206 | |
| 5718196 | MOORE MARQUSIA | 214 NURSERY RD APT 37 | | | | SIBLEY | LA | 71073 | |
| 5718197 | MOORE MARTHA | 1435 ASHBURN RD | | | | GREENVILLE | MS | 38703 | |
| 5718198 | MOORE MARTIE | 3637 GLENWOOD DR | | | | BELOIT | WI | 53511 | |
| 5718199 | MOORE MARY | 4451 PEIDMONT ST | | | | ORLANDO | FL | 32811 | |
| 5460069 | MOORE MARY J | 37 HAPPY HOLLOW CIR UNIT D | | | | STRATFORD | CT | 06614-8419 | |
| 5718200 | MOORE MATTIE | 493 CASEY LANE | | | | COL | MS | 39702 | |
| 5718201 | MOORE MAYA | P O BOX 314 | | | | LILLINGTON | NC | 27546 | |
| 4883786 | MOORE MEDICAL | P O BOX 99718 | | | | CHICAGO | IL | 60696 | |
| 5718202 | MOORE MEGAN | 201 NEWPORT DR | | | | SALEM | IL | 62881 | |
| 5718203 | MOORE MELBA | 106 RICHARDS LN | | | | DEFIANCE | OH | 43512 | |
| 5718204 | MOORE MELINDA | 116 HIBISCUS DR | | | | INTERLACHEN | FL | 32148 | |
| 5718205 | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | |
| 5460070 | MOORE MELISSA | 344 S 58TH ST | | | | MESA | AZ | 60608 | |
| 5718206 | MOORE MELONI | 1644 N SMALLWOOD ST | | | | BALTIMORE | MD | 21216 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718207 | MOORE MELVA | 735 NW 125TH | | | | MIAMI | FL | 33180 | |
| 5718208 | MOORE MELVIN | PO BOX 191 | | | | FT DUCHESNE | UT | 84026 | |
| 5718209 | MOORE MEREDITH | 635 S K ST 23 | | | | SPARTA | WI | 54656 | |
| 5718210 | MOORE MIA | 2807 LASSALE ST | | | | RACINE | WI | 53402 | |
| 5428293 | MOORE MIA S | 560 TONAWANDA ST 24 PALOS PL | | | | BUFFALO | NY | 14207 | |
| 5718211 | MOORE MICHAEL | 13124 WESTMORLAND RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5460071 | MOORE MICHAEL | 13124 WESTMORLAND RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5718212 | MOORE MICHAELA | 1047 KNIGHT LANE | | | | HERNDON | VA | 20170 | |
| 5718213 | MOORE MICHEAL | 408 PEACH STREET | | | | COLUMBUS | MS | 39701 | |
| 5718214 | MOORE MICHELLE | 2905 BLOOMFIELD DR | | | | JOLIET | IL | 60436 | |
| 5460072 | MOORE MICHELLE | 2905 BLOOMFIELD DR | | | | JOLIET | IL | 60436 | |
| 5718215 | MOORE MICHHELLE | 13444 OLD BATONN ROUGE HW | | | | HAMMOND | LA | 70403 | |
| 5718216 | MOORE MIESHA | 8600 ROSECRANS AVE 18 | | | | PARAMOUNT | CA | 90723 | |
| 5718217 | MOORE MILDRED | 114 RABBIT DR | | | | WADSWORTH | NV | 89442 | |
| 5718218 | MOORE MIRANDA | 204 MIDDLESBROUGH RD | | | | GASTONIA | NY | 28164 | |
| 5718219 | MOORE MISTY | 715 CHANDLER | | | | DANVILLE | IL | 61832 | |
| 5718220 | MOORE MOLLY | 329 GRAY STREET | | | | CHAFFEE | MO | 63740 | |
| 5718221 | MOORE MONIKA | 19115 MAPLE HEIGHTS BLVD | | | | MAPLE HTS | OH | 44125 | |
| 5718222 | MOORE MONIQE | 12128 VAN NUYS | | | | SYLMAR | CA | 91342 | |
| 5718223 | MOORE MOSES JR | 7301 BELLINGRATH RD | | | | THEODORE | AL | 36582 | |
| 5718224 | MOORE MURIEL | 232 W GILBERT ST | | | | HAMPTON | VA | 23669 | |
| 5718225 | MOORE MYISHA L | 1009 KENNEBEG ST APT 4C | | | | OXON HILL | MD | 20745 | |
| 5718226 | MOORE MYRTLE | 713 W 667 AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5718227 | MOORE N | 126 WHITE OAK BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 5718228 | MOORE NANCY | 255 EAST OHIO ST | | | | PITTSBURGH | PA | 15212 | |
| 5460073 | MOORE NAQUEISHA | 262 SCHENECTADY AVE APT 3B | | | | BROOKLYN | NY | 11213-6305 | |
| 5718229 | MOORE NATALIE | 408 W PEARL | | | | STAUNTON | IL | 62088 | |
| 5718230 | MOORE NATASHA | 3708 PATTI PARKWAY | | | | TUCKER | GA | 30084 | |
| 5718231 | MOORE NAYA | 20 TOBY ST | | | | PROVIDENCE | RI | 02908 | |
| 5718232 | MOORE NELSON | 726 KIMBERLY DR | | | | CONWAY | SC | 29526 | |
| 5460074 | MOORE NICHOLAS | 5478 OLD IRONSIDES LOOP | | | | FORT BENNING | GA | 31905-7002 | |
| 5718233 | MOORE NICOLE | 2244 WYANDOTTE ST | | | | HAMTRAMCK | MI | 48212 | |
| 5460075 | MOORE NICOLE | 2244 WYANDOTTE ST | | | | HAMTRAMCK | MI | 48212 | |
| 5718234 | MOORE NIELA | 612 ELIAS | | | | ROCK SPRINGS | WY | 82901 | |
| 5718235 | MOORE NOVALYN | 1410 NE 36TH | | | | OKLAHOMA CITY | OK | 73111 | |
| 5718236 | MOORE ODERRIAL | 3920 UNIVERSITY | | | | MEMPHIS | TN | 38127 | |
| 5718237 | MOORE OLLIE | PO BOX 1626 | | | | WILMINGTON | DE | 19899 | |
| 5718238 | MOORE OREAL | 320 DAGENHART FRAME RD | | | | HIDDENITE | NC | 28636 | |
| 5718239 | MOORE PAMELA | 1704 PRESERVATION PL | | | | SAINT LOUIS | MO | 63106 | |
| 5460076 | MOORE PAMELA | 1704 PRESERVATION PL | | | | SAINT LOUIS | MO | 63106 | |
| 5718240 | MOORE PASCHA | 5505 KEMMONT DR | | | | DURHAM | NC | 27713 | |
| 5718242 | MOORE PATRICIA | 1459 CHERRYVILLE RD | | | | CHERRYVILLE | NC | 28150 | |
| 5428295 | MOORE PAUL | 1255 N POST OAK RD APT 2209 | | | | HOUSTON | TX | 77055-7336 | |
| 5460077 | MOORE PAUL | 1255 N POST OAK RD APT 2209 | | | | HOUSTON | TX | 77055-7336 | |
| 5718243 | MOORE PAULA M | 6306BUFFIE COURT | | | | BURKE | VA | 22015 | |
| 5718244 | MOORE PAYLA | 40194 VALLEY CHAPEL RD | | | | HAMILTON | MS | 39746 | |
| 5718245 | MOORE PEARLINE | 1000 WATERMARK PL APT 717 | | | | COLUMBIA | SC | 29212 | |
| 5718246 | MOORE PENNY | 2100 B WALLS CT | | | | JC | MO | 65101 | |
| 5718248 | MOORE PHILITA | 20102 PRICETOWN AVE | | | | CARSPM | CA | 90746 | |
| 5718249 | MOORE PHYLISS | 211 GERY ST | | | | DANVILLE | VA | 24540 | |
| 5718250 | MOORE PHYLLIS | 131 TURNER TRAIL | | | | EASLEY | SC | 29642 | |
| 5718251 | MOORE PINKY | 605 JACKSON LANE | | | | KINSTON | NC | 28501 | |
| 5718252 | MOORE POLLYANNA | 1203 15TH ST S | | | | CORDELE | GA | 31015 | |
| 5718253 | MOORE PORSCHE | 7280 SAWMILL RD PO BOX 1202 | | | | LUSBY | MD | 20657 | |
| 5718254 | MOORE PRISCILLA | 1261 COLUMBUS DUNN | | | | BATON ROUGE | LA | 70802 | |
| 5718255 | MOORE QUINTAYISHA | 21225 E 59TH ST | | | | TACOMA | WA | 98404 | |
| 5460078 | MOORE QUINTIN | 5002 ERIKA PL | | | | PORT REPUBLIC | MD | 20676 | |
| 5718256 | MOORE RACHAEL | 1068 SUNSHINE WAY | | | | WINTER HAVEN | FL | 33880 | |
| 5718257 | MOORE RACHEL D | 5323 MINK ST SW | | | | PATASKALA | OH | 43062 | |
| 5718258 | MOORE RACQUEL | 2310 BELMEADE APT 2A | | | | HIGH POINT | NC | 27263 | |
| 5718259 | MOORE RACQUEL E | 256 GLEN EAGLES DR | | | | WINSTON SALEM | NC | 27104 | |
| 5718260 | MOORE RAMONA | 2425 VERDE DRIVE | | | | COLORADO SPG | CO | 80903 | |
| 5718261 | MOORE RANDAL | 8223 CARRINGTON FOREST B | | | | TALLAHASSEE | FL | 32312 | |
| 5460079 | MOORE RANDALL | 1716 S MONTERAY ST LOS ANGELES037 | | | | ALHAMBRA | CA | | |
| 5718262 | MOORE RANESHIA | 1559 W 84TH PL | | | | LOS ANGELES | CA | 90047 | |
| 5718263 | MOORE RASHAD | 6917 MENDON LANE APT 4 | | | | LAS VEGAS | NV | 89156 | |
| 5718264 | MOORE RASHEEM | 713 ORCHARD STREET | | | | CHARLESTON | WV | 25302 | |
| 5718265 | MOORE RAYISHA | 2716 W BOBLINK | | | | MILWAUKEE | WI | 53209 | |
| 5718266 | MOORE RAYMOND | 266 CRYSTAL SPRINGS DR | | | | TIMBERLAKE | NC | 27583 | |
| 5718267 | MOORE RAYMONDA | 4547 OXFORD RD | | | | COLA | SC | 29209 | |
| 5718268 | MOORE RAYMONDA C | 5600 PEMBRODK DR | | | | NEW ORLEANS | LA | 70131 | |
| 5718270 | MOORE REBECCA | 11506 S UNOIN | | | | CHICAGO | IL | 60628 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718271 | MOORE REGGIE | 3049 PATTERSON RD | | | | GRAND JCT | CO | 81504 | |
| 5460080 | MOORE REGINA | 200 GENERALS LANE | | | | JONESVILLE | VA | 24263 | |
| 5718272 | MOORE REKELA D | 215 INDIGO | | | | ANDERSON | SC | 29625 | |
| 5718274 | MOORE RENEASHA | 1998 WELLONS DR | | | | GREENVILLE | NC | 27858 | |
| 5718275 | MOORE RENEE | 1946 PARIS ST A | | | | AURORA | CO | 80010 | |
| 5718276 | MOORE RENETTA | 1210 PLAZA PLACE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5718277 | MOORE RESHELLA | 1760 PEACEFUL LN LT1 | | | | MORGANTON | NC | 28655 | |
| 5718278 | MOORE RETTIE | 3732 MEIRNER STATION | | | | LOUISVILLE | TN | 37777 | |
| 5718279 | MOORE RHAPSODY | 4046 CEDARS PKWY ADT D | | | | N CHARLESTON | SC | 29420 | |
| 5718280 | MOORE RHONDA | 877 ERNEST MOORE RD | | | | STATESBORO | GA | 30458 | |
| 5460081 | MOORE RICHARD | 151 MURRAY ST | | | | BINGHAMTON | NY | 13905-3006 | |
| 5460082 | MOORE RICHARNDA | 4051 ELM AVE APT 15 | | | | LONG BEACH | CA | 90807-2734 | |
| 5460083 | MOORE RICK | 204 WEST S ST LAWRENCE109 | | | | AURORA | MO | 65605 | |
| 5718281 | MOORE RISA | 654 W NORTH CT | | | | WICHITA | KS | 67204 | |
| 5718283 | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | |
| 5460084 | MOORE ROBERT | 5225 VATICAN AVE | | | | ORLANDO | FL | 32810 | |
| 5718284 | MOORE ROBIN | 82 PISAH DR | | | | CANTON | NC | 28716 | |
| 5718285 | MOORE ROCHELLE | 4392 LEESST CT | | | | WEST CHESTER | OH | 45069 | |
| 5718286 | MOORE RODOLPH B | 2200 GODBY RD APT J7 | | | | COLLEGE PARK | GA | 30349 | |
| 5718287 | MOORE ROGER | PO BOX 95 | | | | GRAY | KY | 40734 | |
| 5460085 | MOORE ROGER | PO BOX 95 | | | | GRAY | KY | 40734 | |
| 5718288 | MOORE ROHONDA | 2244 SAVANNAH TERR | | | | WASHINGTON | DC | 20020 | |
| 5718290 | MOORE RONALD | 6810 WASHINGTON ST | | | | ST JOSEPH | MO | 64504 | |
| 5718291 | MOORE RONNISHA | 2917 WILLOW CREEK EST DR | | | | FLORISSANT | MO | 63031 | |
| 5718292 | MOORE ROSALIND | 8911 WALTHAM WOODS RD APT C | | | | PARKVILLE | MD | 21212 | |
| 5718293 | MOORE ROSALYN | 729 SONJA AVE | | | | RIDGECREST | CA | 93555 | |
| 5718294 | MOORE ROSLYN | 227 DELAWARE AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5718295 | MOORE ROXANNE | 352 BONNIEBRAE AVE NE | | | | WARREN | OH | 44483 | |
| 5460086 | MOORE RUTH | 14441 WHITE OAK RDG | | | | HANCOCK | MD | 21750 | |
| 5718296 | MOORE RUTH K | 350 E WATER ST | | | | CHILLICOTHE | OH | 45601 | |
| 5718297 | MOORE RYAN | 123 PINE BLUFF BLVD W | | | | KINGSLAND | GA | 31548 | |
| 5460087 | MOORE RYAN | 123 PINE BLUFF BLVD W | | | | KINGSLAND | GA | 31548 | |
| 5718298 | MOORE SALLY | 740 N W 3RD ST | | | | LINTON | IN | 47441 | |
| 5718299 | MOORE SAMANTHA | 2017 FARLEY DR | | | | WILM | NC | 28450 | |
| 5718300 | MOORE SAMMIE | 15707 PERILLA AVE APT 4 | | | | PARAMOUNT | CA | 90723 | |
| 5718301 | MOORE SANDRA | 7009 OVIEDO DRIVE | | | | RALEIGH | NC | 27603 | |
| 5460088 | MOORE SANDRA | 7009 OVIEDO DRIVE | | | | RALEIGH | NC | 27603 | |
| 5484381 | MOORE SANDY J | 2112 BANCROFT STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5718302 | MOORE SARAH | 507 LONG TERRACE | | | | LEESVILLE | SC | 29070 | |
| 5718303 | MOORE SARAH P | 542 TURNER ST | | | | ELYRIA | OH | 44035 | |
| 5460089 | MOORE SAVITRI | 8149 W SAINT BERNARD HWY APT 1 | | | | CHALMETTE | LA | 70043-4781 | |
| 5718304 | MOORE SCHEYLER | 7110 PILLOW RD | | | | JAX | FL | 32277 | |
| 5460090 | MOORE SCOTT | PO BOX 457 | | | | WORTHINGTON | KY | 41183 | |
| 5718305 | MOORE SELENA | 8723 OAK DR NE | | | | CHARLOTTE | NC | 28269 | |
| 5718306 | MOORE SHAKARI | 102 EAST BEALE | | | | LELAND | MS | 38756 | |
| 5718307 | MOORE SHALAURA | 212 10TH STREET | | | | CHESTER | PA | 19015 | |
| 5718309 | MOORE SHANAY | 7301 HAMILTON AVE | | | | PGH | PA | 15208 | |
| 5718310 | MOORE SHANEL D | 3836 REGENCY PKWY APT T3 | | | | SUITLAND | MD | 20746 | |
| 5718311 | MOORE SHANESS | 2509 WOODFARD DR | | | | KINSTON | NC | 28501 | |
| 5718312 | MOORE SHANETTA | 5209 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | |
| 5718313 | MOORE SHANIQUE M | 257 BISHOP ST | | | | CHESAPEAKE | VA | 23323 | |
| 5718314 | MOORE SHANITA | 408 NORTH WINCHESTER AVE | | | | WAYNESBORO | VA | 22980 | |
| 5718315 | MOORE SHANTA | 1581 AMARYLLIS CIR | | | | ORLANDO | FL | 32825 | |
| 5718316 | MOORE SHAQUANDA | 618 GRIFTON MANOR | | | | GRIFTON | NC | 28530 | |
| 5718317 | MOORE SHAQUETTA | 3700 S WELLS | | | | CHICAGO | IL | 60609 | |
| 5718318 | MOORE SHAQUITA | 5446 EAST FARMDALE AVENUE | | | | MESA | AZ | 85206 | |
| 5718319 | MOORE SHAQWAYA | 1599 DELMAR DR | | | | PRATTVILLE | AL | 36067 | |
| 5718320 | MOORE SHARI | 19 TAYLOR STRRET | | | | GREELEYVILLE | SC | 29056 | |
| 5718321 | MOORE SHARLESA | 2300 RAINTREE COURT | | | | BIRMINGHAM | AL | 35215 | |
| 5718322 | MOORE SHAROLA | 22 N APT B | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5718323 | MOORE SHARON | 2216 ELLISON AVE | | | | SALEM | VA | 24153 | |
| 5460091 | MOORE SHARON | 2216 ELLISON AVE | | | | SALEM | VA | 24153 | |
| 5718324 | MOORE SHARONDA | 19506 MADELAINE MANOR WALK | | | | ST LOUIS | MO | 63134 | |
| 5718325 | MOORE SHATWONNA | 24040 TIMBERLANE | | | | WARRENSVILLE | OH | 44128 | |
| 5718326 | MOORE SHAUNA | 14221 GEORGIA AVE 203 | | | | SILVER SPRING | MD | 20906 | |
| 5718327 | MOORE SHAWANDA | 1694 STONE MOUNTAIN LITHONIA R | | | | LITHONIA | GA | 30058 | |
| 5718328 | MOORE SHAWN | 358 NORTHSTAR DR | | | | COLUMBUS | GA | 31907 | |
| 5460092 | MOORE SHAWN | 358 NORTHSTAR DR | | | | COLUMBUS | GA | 31907 | |
| 5718329 | MOORE SHEENA S | 54 LIDEN BLVD 2B | | | | BROOKLYN | NY | 11226 | |
| 5718330 | MOORE SHEILA | 102 EAST BALTIMORE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5460093 | MOORE SHEILA | 102 EAST BALTIMORE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5718331 | MOORE SHEILA A | 2011 HOWARD | | | | ST LOUIS | MO | 63106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718332 | MOORE SHELA | 102 EAST B ST APT 2E | | | | HAG | MD | 21740 | |
| 5718333 | MOORE SHELLEY | 1533 VINE ST | | | | PASO ROBLES | CA | 93446 | |
| 5718334 | MOORE SHELLY | 1634 AVENUE WEST | | | | ELWOOD | IN | 46036 | |
| 5718335 | MOORE SHELLYLNA | 603 GIRLSCOUT RD | | | | KINSTON | NC | 28501 | |
| 5718336 | MOORE SHEMEKA | 2505 FAIRFIELD DR | | | | JONESBORO | AR | 72401 | |
| 5718337 | MOORE SHERINE | 2315 JACKSON BLUFF RD APT | | | | TALLAHASSEE | FL | 32304 | |
| 5718338 | MOORE SHERISSE | 255 TIMBER CREEK LN SW | | | | MARIETTA | GA | 30060 | |
| 5718339 | MOORE SHERRIA L | 992 SE 41ST DR | | | | GAINESVILLE | FL | 32641 | |
| 5718340 | MOORE SHERRIE | 102 MARSH OAK DRIVE | | | | BRUNSWICK | GA | 31525 | |
| 5460094 | MOORE SHERRY | 1113 W WASHINGTON CIR POTTAWATOMIE125 | | | | TECUMSEH | OK | 74873 | |
| 5718341 | MOORE SHERRY L | 518 G WEST MAIN ST | | | | JAMESTOWN | NC | 27282 | |
| 5718342 | MOORE SHIRLEY | 2252 N 41ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5718343 | MOORE SHIRRELL | 1208 43RD ST N 43 | | | | BIRMINGHAM | AL | 35212 | |
| 5718344 | MOORE SHIVLEY | 578 CREEKSIDE LANE | | | | MOUNT JOY | PA | 17552 | |
| 5718345 | MOORE SHONTAE | 1953 ROSEMARY HILL DR UNIT R1 | | | | SILVER SPRING | MD | 20910 | |
| 5718346 | MOORE SHRUE T | 1737 ADAMWOOD BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 5718347 | MOORE SHUNTAE | 310 CEACON CREST LANE | | | | BIRMINGHAM | AL | 35209 | |
| 5460095 | MOORE SHYMEKA | 4391 CYPRESS CREEK RD | | | | MILLEN | GA | 30442 | |
| 5718348 | MOORE SIERRA | 3230 MT PLEASANT A | | | | ST LOUIS | MO | 63118 | |
| 5718349 | MOORE SIERRA S | 30 PLAZA SQUARE 401 | | | | ST LOUIS | MO | 63103 | |
| 5718350 | MOORE SNITA | 3209 JEANNETTE AVE | | | | OXNARD | CA | 93033 | |
| 5718351 | MOORE SONIA | 8849 HWY 5 SWEET I | | | | DOUGLASVILLE | GA | 30134 | |
| 5718352 | MOORE SONYA | 1152 FOREST DR | | | | COLUMBUS | OH | 43223 | |
| 5718353 | MOORE STACY | 1260 VILM APT 3 | | | | WICHITA | KS | 67217 | |
| 5718354 | MOORE STEAVANIE | 3664 KENTUCKY RT 122 | | | | PRINTER | KY | 41655 | |
| 5718355 | MOORE STEPHANIE | 1015 N MAIN ST | | | | LOWELL | NC | 28098 | |
| 5718356 | MOORE STEPHEN | 4060 CARISSA TRCE | | | | CUMMING | GA | 30040 | |
| 5460096 | MOORE STEVE | 410 DRIFTWOOD RD | | | | BOISE | ID | 83713-7902 | |
| 5460097 | MOORE STEVEN | 829 WEST ST | | | | CAREY | OH | 43316 | |
| 5718357 | MOORE SUE | 4311 SUNSET DR | | | | MARTINSVILLE | VA | 24112 | |
| 5718358 | MOORE SUE L | 2319 EMERALD DR NW | | | | SALEM | OR | 97304 | |
| 5404484 | MOORE SUPPLY CO | 4332 W FERDINAND ST | | | | CHICAGO | IL | 606241017 | |
| 5460098 | MOORE SUSAN J | 324 CRESTWOOD DRIVE | | | | ROSELLE | IL | 60172 | |
| 5718359 | MOORE SUSIE | 4029 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5718360 | MOORE SUZANNE | 11201 HILLSBORO VICTORIA RD | | | | DE SOTO | MO | 63020 | |
| 5718361 | MOORE SYREETA | 5114 JONATHAN PLACE | | | | GREENVILLE | NC | 27834 | |
| 5718362 | MOORE TABATHA C | 6727 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5718363 | MOORE TABITHA | 850 SERENITY DR | | | | THIBODAUX | LA | 70301 | |
| 5718364 | MOORE TAJUANA | 2427 W GREENFIELD | | | | MILWAUKEE | WI | 53215 | |
| 5718365 | MOORE TAMALA | 5253 HACKET DR | | | | COLUMBUS | OH | 43232 | |
| 5718366 | MOORE TAMARA | 334 CREEKVIEW DRIVE | | | | ROSWELL | GA | 30076 | |
| 5718367 | MOORE TAMARA M | 1042 N GRAY AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5718368 | MOORE TAMIKA D | 1970 ARWELL COURT | | | | SEVERN | MD | 21144 | |
| 5718369 | MOORE TAMISHA | 5741 HOLLY BALL DR | | | | JACKSONVILLE | FL | 32277 | |
| 5718370 | MOORE TAMMY | 121 CORDER STREET | | | | SODDY DAISY | TN | 37379 | |
| 5460099 | MOORE TAMMY | 121 CORDER STREET | | | | SODDY DAISY | TN | 37379 | |
| 5718371 | MOORE TAMRA | 243 FOREST STREET NE | | | | LUDOWICI | GA | 31316 | |
| 5718372 | MOORE TANAYYA | 5704 KENNEDY AVE | | | | GARY | IN | 46403 | |
| 5718373 | MOORE TANISHA S | 100 LESLIE OAKS DR APT 5108 | | | | LITHONIA | GA | 30058 | |
| 5718374 | MOORE TASHAWNA | 56 AVENUE D | | | | ROCHESTER | NY | 14621 | |
| 5718375 | MOORE TATIANA O | 1450 E CARSON ST | | | | CARSON | CA | 90745 | |
| 5460100 | MOORE TAURI | 4439 WILLETT CIR APT B | | | | COLORADO SPRINGS | CO | 80902-1000 | |
| 5718376 | MOORE TAWANA | 14599 BARTTER RD | | | | CLEVELAND | OH | 44111 | |
| 5718377 | MOORE TAWANDA M | 1007 FULLER ST | | | | AUGUSTA | GA | 30830 | |
| 5718378 | MOORE TAYLOR | 25 RAY SIMMONS RD | | | | PURVIS | MS | 39475 | |
| 5718379 | MOORE TEILA | 317 ZOEE AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5718380 | MOORE TERESA | 1400 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | |
| 5460101 | MOORE TERESA | 1400 WARRENSBURG RD | | | | WHITESBURG | TN | 37891 | |
| 5718381 | MOORE TERESSA | 124 LION LANE | | | | MORSHON | GA | 31551 | |
| 5718382 | MOORE TERRA | PO BOX 446 | | | | GRATIS | OH | 34465 | |
| 5718383 | MOORE TERRANCE J | 520 B ROBERTSON ST | | | | FRANKLIN | LA | 70538 | |
| 5718384 | MOORE TERRI | 1513 W WORTHY ST | | | | GONZALES | LA | 70737 | |
| 5718385 | MOORE TERRY | 2508 PENNY DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5460102 | MOORE THAD | PO BOX 2430 | | | | RAMONA | CA | 92065 | |
| 5718386 | MOORE THERESA | P O BOX 2051 | | | | SANDUSKY | OH | 44871 | |
| 5460103 | MOORE THERESA | P O BOX 2051 | | | | SANDUSKY | OH | 44871 | |
| 5718387 | MOORE THERSA | 8400 GEORGIA AVE | | | | KANSAS | KS | 66109 | |
| 5460104 | MOORE THOMAS | 17 W VERNON AVE UNIT 514 | | | | PHOENIX | AZ | 85003-0010 | |
| 5718388 | MOORE TIERRA | 3428 LOUISIANA | | | | SAINT LOUIS | MO | 63118 | |
| 5718389 | MOORE TIFFANY | 1267 ROSEFIELD COURT | | | | NORFOLK | VA | 23523 | |
| 5460105 | MOORE TIFFANY | 1267 ROSEFIELD COURT | | | | NORFOLK | VA | 23523 | |
| 5718390 | MOORE TIFFANYN | 300 CALLOW FARM RD | | | | HIGH POINT | NC | 27265 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718391 | MOORE TIMEKA L | 4436 MARGARETTA | | | | ST LOUIS | MO | 63115 | |
| 5718392 | MOORE TIMIYA A | 192 GOODYEAR AVE | | | | AKRON | OH | 44305 | |
| 5718393 | MOORE TIMITHY | 28 LINDSEY RD | | | | CANDLER | NC | 28715 | |
| 5718394 | MOORE TINA | 3470 GASTON HILLSIDE RD | | | | LINCOLNTON | NC | 28052 | |
| 5460106 | MOORE TOM | 12918 EDWARDSVILLE RD | | | | WINNEBAGO | IL | 61088 | |
| 5718395 | MOORE TONI | 550 LINDAVILLE | | | | COTTAGEVILLE | SC | 29435 | |
| 5718396 | MOORE TONY | 308 E 48TH PL | | | | SAND SPRINGS | OK | 74063 | |
| 5460107 | MOORE TONY | 308 E 48TH PL | | | | SAND SPRINGS | OK | 74063 | |
| 5718397 | MOORE TONYA | 208 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 5718398 | MOORE TORA | 4516 CASTLE APT 9 | | | | HIGH RIDGE | MO | 63049 | |
| 5718399 | MOORE TRACI | 1147 DALE AVE | | | | FRANKLIN | OH | 45005 | |
| 5460108 | MOORE TRACI | 1147 DALE AVE | | | | FRANKLIN | OH | 45005 | |
| 5460109 | MOORE TREMAINE | 703 24TH ST NE APT 90 | | | | WASHINGTON | DC | 20002-3231 | |
| 5718400 | MOORE TRICIA | 1021 ATLANTIS DR APT201 | | | | VA BCH | VA | 23451 | |
| 5460110 | MOORE TRICIA | 1021 ATLANTIS DR APT201 | | | | VA BCH | VA | 23451 | |
| 5460111 | MOORE TRINA | 868 LAUREL ROAD | | | | BEAUFORT | NC | 28516 | |
| 5460112 | MOORE TROY | 7283 S 18TH E | | | | MOUNTAIN HOME | ID | 83647 | |
| 5718401 | MOORE TWONELLIA | 5135 THOMAS ST | | | | MAPLE HTS | OH | 44137 | |
| 5460113 | MOORE TYLER | 6259 W PETERSON AVE | | | | CHICAGO | IL | 60646-4616 | |
| 5460114 | MOORE TYRONE | 2302 CONCORD ST | | | | FLINT | MI | 48504-3180 | |
| 5718402 | MOORE TYRONZA | 15 C LAUREL-LEE TERACE | | | | GREENSBORO | NC | 27405 | |
| 5718403 | MOORE UVONDA A | 641 HOLMES BLVD | | | | TERRYTOWN | LA | 70056 | |
| 5718404 | MOORE VENISHA | 11253 BRIDLE LN | | | | VICTORVILLE | CA | 92392 | |
| 5718405 | MOORE VERONICA | 517 ROGERS ST | | | | TIFTON | GA | 31794 | |
| 5718406 | MOORE VICKI | 27640 BRISTOL CT | | | | MILTON | DE | 19968 | |
| 5718407 | MOORE VICTORIA | 2736 W 64TH ST | | | | CHICAGO | IL | 60629 | |
| 5460115 | MOORE VICTORIA | 2736 W 64TH ST | | | | CHICAGO | IL | 60629 | |
| 5718408 | MOORE VIOLETTA | 4802 CROCKETT CT | | | | RALEIGH | NC | 27606 | |
| 5718409 | MOORE VIRGINIA | 200 BRYSON DRIVE | | | | SIMPSONVILLE | SC | 29681 | |
| 5460116 | MOORE VIRGINIA | 200 BRYSON DRIVE | | | | SIMPSONVILLE | SC | 29681 | |
| 5718410 | MOORE VIRGINIA G | 403 ASHCROFT DR | | | | GREENWOOD | SC | 29646 | |
| 5718411 | MOORE WADDELL | 130HAMILTON ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5718412 | MOORE WANDA | 421 E 168TH ST APT 16D | | | | BRONX | NY | 29180 | |
| 5460117 | MOORE WANDA | 421 E 168TH ST APT 16D | | | | BRONX | NY | 29180 | |
| 5460118 | MOORE WESLY | 1604 SW E AVE | | | | LAWTON | OK | 73501-4741 | |
| 5718413 | MOORE WHITNEY | 2039 MANGUM AVE | | | | CREEDMOOR | NC | 27522 | |
| 5718414 | MOORE WILLIAM | 928 EAST 11TH AVENUE | | | | BOWLING GREEN | KY | 42102 | |
| 5718415 | MOORE WILLIAM E | 1029 COOPER ST | | | | BEVERLY | NJ | 08010 | |
| 5718416 | MOORE WILLIE | 211 WILEY ST | | | | GREENVILLE | MS | 38703 | |
| 5718417 | MOORE YOLANDA | 4900 PINE AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5718418 | MOORE YOLANDA E | 1922 ROCHELLE AVE APT 214 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5718419 | MOORE YVONNE | 424 BLAIRMORE BLVD W | | | | ORANGE PARK | FL | 32073 | |
| 5718420 | MOORE ZULEIKA | 1561 NORLAKES DR | | | | ST LOUIS | MO | 63136 | |
| 5718421 | MOOREBLEDSON TANARA N | 85 W BIANCHI AVE | | | | STOCKTON | CA | 95207 | |
| 5718422 | MOOREGADDY MARQUITHA | 754 OLIVE | | | | KANSAS CITY | MO | 64124 | |
| 5428297 | MOOREGLENN L | 440 HARVEY RD # 1 | | | | MANCHESTER | NH | 03103-3344 | |
| 5718423 | MOOREGULLEY MAXINE | 6452 E 133RD ST S | | | | MUSKOGEE | OK | 74403 | |
| 5718424 | MOOREHEAD AMY | 3931 SCHILLER PLACE | | | | ST LOUIS | MO | 63121 | |
| 5718425 | MOOREHEAD BEVERLY | 1865 LAKEWOOD VILLAGE DR | | | | ANTIOCH | TN | 37013 | |
| 5428299 | MOOREHEAD CHRIS | 12019 EDENWOOD DR | | | | LOUISVILLE | KY | 40243-1954 | |
| 5718426 | MOOREHEAD PATRICE | 6318 BROOKSHIRE ST | | | | FAYETTEVILLE | NC | 28304 | |
| 5718427 | MOOREHEAD TAMEKIA | 2426 MARLOWE AVE | | | | CHARLOTTE | NC | 28208 | |
| 5460119 | MOOREHEAD WILLOW | 4220 MCREE AVE | | | | SAINT LOUIS | MO | 63110-2444 | |
| 5718428 | MOOREHEADMONTGOMER JACINDABRAN | 7818 OLDE ENGLISH RD APT1 | | | | ST LOUIS | MO | 63123 | |
| 5718429 | MOOREJOHNSON CYNTHIA | 29 BATES ST NW | | | | WASHINGTON | DC | 20001 | |
| 5718430 | MOOREKERR KENYA | 1104 BUCKINGHAM RD | | | | GARNER | NC | 27529 | |
| 5718431 | MOORELAND SHELIA | 4901 HIGHCREST COURT | | | | ST LOUIS | MO | 63033 | |
| 5718432 | MOOREMOORE JOANNETASHA | 620 POWHATAN PARKWAY | | | | HAMPTON | VA | 23661 | |
| 5718433 | MOOREPOWELL KAILA | 4256 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | |
| 5460120 | MOORER CARRIE | 1376 KAREN BLVD | | | | CAPITOL HGTS | MD | 20743-4618 | |
| 5718434 | MOORER CATRICE | 58 E HUDSON ST | | | | TOLEDO | OH | 43608 | |
| 5718435 | MOORER DEBORAH | 1150 WILCOX ST APT A | | | | PENSACOLA | FL | 32534 | |
| 5718436 | MOORER DEBORAH T | 1150 WILCOX ST | | | | PENSACOLA | FL | 32534 | |
| 5718437 | MOORER DONALD | 3563 MONTE CARLO DR | | | | AUGUSTA | GA | 30906 | |
| 5718438 | MOORER DWIGHT | 163RD NE 49TH ST | | | | MIAMI | FL | 33161 | |
| 5718439 | MOORER ISHEKA | 103 CLENDON ST | | | | OBURG | SC | 29115 | |
| 5718440 | MOORER LAFREDA | 518 COMMERCE AVE NW | | | | WARREN | OH | 44485 | |
| 5718441 | MOORER LAKESHAI | 1005 REVERE DR | | | | PENSACOLA | FL | 32505 | |
| 5718442 | MOORER MIYOKA | 4666 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5718443 | MOORER NIEASHA | 966 22ND AVE S APT 7 | | | | ST PETERSBURG | FL | 33705 | |
| 5718444 | MOORES BRITTNEE | 45 COUNTY RD 1606 | | | | CULLMAN | AL | 35058 | |
| 5405421 | MOORESTOWN TOWNSHIP | 111 W SECOND ST | | | | MOORESTOWN | NJ | 08057 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460121 | MOOREWALLER VIRGINIA | PO BOX 5217 | | | | CAPITOL HEIGHTS | MD | 20791-5217 | |
| 5718445 | MOORFOOT KORALYS | 301 N BRUSH ST | | | | FREMONT | OH | 43420 | |
| 5718446 | MOORHEAD KRISTINA | 3314 W ST CLAIR ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5718447 | MOORHEAD MARY | 5424 BAYOU CREEK DR | | | | EVANSVILLE | IN | 47712 | |
| 5460122 | MOORHEAD MATTHEW | 8473 GARRYOWEN ST | | | | FORT BENNING | GA | 31905-7031 | |
| 5460123 | MOORING BERNADETTE | 35 MARINER LANE | | | | WILLINGBORO | NJ | 08046 | |
| 5718448 | MOORING REGNIALD | 2852 NORTH CREEK DR | | | | CHESAPEAKE | VA | 23323 | |
| 5718449 | MOORMAN BEVERLY | 5642 SPARROW RUN | | | | OLIVE BRANCH | MS | 38654 | |
| 5718450 | MOORMAN FELICITE | 3617 INDIAN QUEEN LN | | | | PHILADELPHIA | PA | 19129 | |
| 5718451 | MOORMAN SHERRON | 2925 COTTAGE PLAPT H | | | | GREENSBORO | NC | 27455 | |
| 5718452 | MOORMAN TAMIEKA | 2880 HULL ROAD | | | | CAMDEN | NJ | 08104 | |
| 5718453 | MOORMANN VIKKI | 1317 E INDIANA AVE | | | | COEUR D ALENE | ID | 83814 | |
| 5718454 | MOORSE TERRON | 4613 EANGELAND | | | | INDPLS | IN | 39507 | |
| 4868363 | MOORSET ENTERPRISES LLC | 510 E IH 10 | | | | SEGUIN | TX | 78155 | |
| 5460124 | MOORTHY SATHIYANARAYANA | 36 BEAR PAW APT 66A | | | | IRVINE | CA | 92604-3083 | |
| 5718455 | MOOS DENA | 320 WEST MAIN ST | | | | MONCKS CORNER | SC | 29461 | |
| 5718456 | MOOSAD DEEPAK | 8552 DEEPDALE AVE NONE | | | | BUENA PARK | CA | 90621 | |
| 5718457 | MOOSBRUGGER NICOLE | 26 MILLERS ROAD | | | | SOUND BEACH | NY | 11789 | |
| 5460125 | MOOSE CODY | 2313 TIERRA BLANDA DR | | | | EL PASO | TX | 79938-4469 | |
| 5460126 | MOOSE CONCORD | 1805 BROADWAY ST | | | | CONCORD | CA | 94520-2512 | |
| 5718458 | MOOSE HEATHER | 312 ELIZABETH LN | | | | GASTONIA | NC | 28052 | |
| 5460127 | MOOTS FRANK | 118 CLEARVIEW CT | | | | SAINT MARYS | OH | 45885 | |
| 5718459 | MOPEL KIMBERLY | 10 SUMMER LANE | | | | WAYNESBORO | VA | 22980 | |
| 5718460 | MOPPERT VANESSA | 83 CRESTMONT RD | | | | BINGHAMTON | NY | 13905 | |
| 5718461 | MOPRE RENISHIA E | 844 PREMIER DR | | | | PANAMA CITY | FL | 32401 | |
| 5718462 | MOQUESHA L JOYNER | 2502 E 88TH ST APPT4 | | | | TULSA | OK | 73137 | |
| 5718463 | MOQUINO THEA R | POBOX 937 | | | | SAN JUANPUEBLO | NM | 87566 | |
| 5460128 | MOR MAR A | 1025 E MANNING AVE | | | | REEDLEY | CA | 93654 | |
| 5718464 | MOR POWER EQUIPMENT INC | 390 OAK TREE ROAD 1B | | | | PALISADES | NY | 10964 | |
| 5718465 | MORA ADRIANA | 704 SAN PABLO WAY | | | | SOLEDAD | CA | 93960 | |
| 5718466 | MORA ALMA | 15118 17TH ST | | | | DADE CCITY | FL | 33523 | |
| 5718467 | MORA ANABEL | 82 CHESTNUT ST | | | | CHELSEA | MA | 02150 | |
| 5718468 | MORA ANNABELL | 3016 RT 66 W | | | | MORIARTY | NM | 87035 | |
| 5428301 | MORA ARNELLE | 1440 NE 175TH STREET | | | | MIAMI | FL | 33162 | |
| 5460129 | MORA ASUNTA | PO BOX 1314 | | | | MANNFORD | OK | 74044 | |
| 5718469 | MORA COOKIE | 150 PICKERINGTON RIDGE DR | | | | PICKERINGTON | OH | 43147 | |
| 5460130 | MORA DARNELL | 2420 CUSHING ST # 144 | | | | FORT HUACHUCA | AZ | 85613-5088 | |
| 5718470 | MORA DEMETRIA | 20899 SW 296TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5718471 | MORA DORIS | 1664 N CEDAR ST | | | | LARAMIE | WY | 82072 | |
| 5718472 | MORA ELSON | CALLM 165 SAN RUMUALDO | | | | HORMIGUEROS | PR | 00660 | |
| 5718473 | MORA FELICIA | 2139 E 13TH ST | | | | STOCKTON | CA | 95206 | |
| 5718475 | MORA GABRIELA | 5809 MAR VISTA | | | | CARTERSVILLE | GA | 30121 | |
| 5718476 | MORA GABRIELA G | 6603 44TH ST APT 77 | | | | SACRAMENTO | CA | 95823 | |
| 5460131 | MORA GLORIA | 1217 LATIMER AVE | | | | MODESTO | CA | 95351-4641 | |
| 5718477 | MORA GUADALUPE | 1435 LOMITA BLVD | | | | HARBOR CITY | CA | 90710 | |
| 5460132 | MORA HERNAN | 5031 YALE ST APT 2 | | | | METAIRIE | LA | 70006-3958 | |
| 5718478 | MORA INOK | 518 S LAFAYETTE | | | | NEOSHO | MO | 64850 | |
| 5718479 | MORA IRENE G | URB ARTURA DE BEATRIZ CALLE 6 | | | | CAYEY | PR | 00737 | |
| 5428303 | MORA JANET | 1929 SUMMERVILLE ST APT 103 | | | | LAS VEGAS | NV | 89106 | |
| 5718480 | MORA JAVIER | 405 OAK ST | | | | W ST PAUL | MN | 55118 | |
| 5460133 | MORA JEANETTE | 1012 LONDON LN | | | | GEORGETOWN | TX | 78626-8504 | |
| 5718481 | MORA JEANETTE M | 1340 ARROYO HONDO | | | | ALBUQUERQUE | NM | 87121 | |
| 5718482 | MORA JESSICA | 1320 W FLAMINGO AVE 29 | | | | NAMPA | ID | 83651 | |
| 5718483 | MORA JOSE | 506 SHILOH DR | | | | LAREDO | TX | 78045 | |
| 5718484 | MORA JOSE V | 6576 RUTGERS DR | | | | LAS VEGAS | NV | 89156 | |
| 5718485 | MORA JOSELYN | 470 SO TELLER ST | | | | DENVER | CO | 80226 | |
| 5460134 | MORA JOSEPH | 2816 SAN MARCIAL ST NW | | | | ALBUQUERQUE | NM | 87104-2640 | |
| 5718486 | MORA JOSIE | 2208 SOUTH 16TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5460135 | MORA JUDI | 755 E 8TH AVE | | | | DURANGO | CO | 81301-5533 | |
| 5718487 | MORA KIMBERYLY | 1010 RUSSELL STREET | | | | CEDARTOWN | GA | 30125 | |
| 5718488 | MORA LATISHA | 12707 DESERT VIEW WAY | | | | NAMPA | ID | 83686 | |
| 5718489 | MORA LEONOR | 1926 CLARENCE ST | | | | PHILADELPHIA | PA | 19134 | |
| 5460136 | MORA LIGIA | 12412 PALERMO DR | | | | SILVER SPRING | MD | 20904-1850 | |
| 5718490 | MORA LIZAIRA | 246 SMITH ST | | | | NEW BEDFORD | MA | 02470 | |
| 5718491 | MORA LORRAINE | JARDEINES DE ARECIBO CALLE 10 | | | | ARECIBO | PR | 00612 | |
| 5718492 | MORA LYNDE | 2600 PASADENA AVE APT 105 | | | | METAIRIE | LA | 70001 | |
| 5718493 | MORA MAIRA | 24184 POWELL PL | | | | PERRIS | CA | 92571 | |
| 5718494 | MORA MARGARITA | 20703 OAKLAND GARDENS | | | | FLUSHING | NY | 11364 | |
| 5718495 | MORA MARIA | 4152 SHERMAN DR | | | | RIVERSIDE | CA | 92503 | |
| 5460137 | MORA MELISSA | 29 MEADOW LAKE DR | | | | WATERBURY | CT | 06704-1634 | |
| 5718496 | MORA MERELIN | PO BOX PMB 6017 | | | | CAROLINA | PR | 00984 | |
| 5718497 | MORA MIGUEL | 1070 17TH AVE 72 | | | | REDWOOD CITY | CA | 94063 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3390 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428305 | MORA MIKAELA | 550 W MAIN ST | | | | TAVARES | FL | 32778 | |
| 5460138 | MORA MOISES | 11111 SHARPVIEW DR | | | | HOUSTON | TX | 77072-3011 | |
| 5460139 | MORA NINOSKA | 417 SUMMIT RIDGE PL APT 109 | | | | LONGWOOD | FL | 32779-5911 | |
| 5718499 | MORA RAQUEL | 1351 CYPRESS LANE | | | | VENTURA | CA | 93030 | |
| 5718500 | MORA REBECCA | 408 ANDREWS AVE | | | | HARTSVILLE | TN | 37074 | |
| 5718501 | MORA REINNA S | 1813 WEST PINE | | | | ENID | OK | 73703 | |
| 5718502 | MORA ROBERTO | 10293 STEPHENSON LN | | | | OLIVE BRANCH | MS | 38654 | |
| 5718503 | MORA SALVADOR | 7708 W MONTEBELLO AVE | | | | GLENDALE | AZ | 85303 | |
| 5460140 | MORA SHAY | 816 FLORAL CT | | | | ELKHART | IN | 46516-4547 | |
| 5460141 | MORA TERESA | 715 WORTHINGTON DR WARREN219 | | | | WARRENTON | MO | 63383 | |
| 5460142 | MORA VLADIMIR | 3730 NAIROBI LN | | | | NORTH LAS VEGAS | NV | 89032-9015 | |
| 5718505 | MORA WILLIAM | 6600 SW 122TH AVE | | | | MIAMI | FL | 33183 | |
| 5718506 | MORA YAJAIRA | RR 7 BOX 6874 | | | | SANJUA | PR | 00926 | |
| 5718507 | MORABITO CHRISTINE | 72 NORTH ADAMS ST | | | | MANCHESTER | NH | 03104 | |
| 5718508 | MORACE LARISSA | 507 FOREST RD | | | | VIDALIA | LA | 71373 | |
| 5718509 | MORADEL VICTOR | 9114 49TH PL | | | | COLLEGE PARK | MD | 20740 | |
| 5718510 | MORADO HOPE | 4950 HOMESTEAD PL 23 | | | | THORNTON | CO | 80229 | |
| 5718511 | MORADO WENDY | 11104 MESQUITE CIR | | | | ARMONA | CA | 93202 | |
| 5460143 | MORAES KELLE | 19 CASTLE ST 19 CASTLE ST | | | | PLYMOUTH | MA | | |
| 5460144 | MORAGA ANJELICA | 222 W SAINT CATHERINE AVE | | | | PHOENIX | AZ | 85041-5725 | |
| 5718512 | MORAGA RUDY | 3212 W PORT ROYALE | | | | PHOENIX | AZ | 85053 | |
| 5718513 | MORAGAN CHARADA | 2118 RIVERWOOD DAPT A | | | | BOSSIER | LA | 71111 | |
| 5718514 | MORAGNE GARY | 98 DEVONNE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5718515 | MORAGNE PATRICIA | 6208 EASTRIDGE DR | | | | N LITTLE ROCK | AR | 72118 | |
| 5718516 | MORAGNE PATRICIA A | 6108 EASTRIDGE DR | | | | N LITTLE ROCK | AR | 72118 | |
| 5718517 | MORAGO FAWN | 19123 FAYE MORAGO | | | | CASA GRANDE | AZ | 85122 | |
| 5718518 | MORAGO WILLIAM | PO BOX 1514 | | | | TOPPENISH | WA | 98948 | |
| 5460145 | MORAILA JOSE | 313 COSTA RICA CT | | | | RIO RICO | AZ | 85648 | |
| 5718519 | MORAIMA LANDRAU | HC 3 BOX 8711 | | | | GUAYNABO | PR | 00971 | |
| 5718520 | MORAIMA LARACUENTE | HC 4 BOX 13460 | | | | SAN GERMAN | PR | 00683 | |
| 5718521 | MORAIMA RIVERA | RESALEJANDRINO EDIF17 APT248 | | | | GUAYNABO | PR | 00969 | |
| 5460146 | MORAIS EDILSON | 9325 RIDINGS WAY | | | | LAUREL | MD | 20723-5833 | |
| 5460147 | MORAIS KEVIN | 60 COMMONS DR APT 37 | | | | SHREWSBURY | MA | 01545-4920 | |
| 5460148 | MORAL JUANA | 13 CRESTVIEW DR | | | | FRONT ROYAL | VA | 22630 | |
| 5718523 | MORALE DEBRA | 43 IVER AVE | | | | EAST HAVEN | CT | 06512 | |
| 5718524 | MORALE JEORGINA | 717 CURTISS PKWY 4 | | | | MIAMI SPRINGS | FL | 33166 | |
| 5718525 | MORALE LUZ M | BOHACONUCO BAJO CARR 393 | | | | SAN GERMAN | PR | 00683 | |
| 5718526 | MORALES ADA I | URB VILLA ESPERANZA | | | | CAROLINA | PR | 00986 | |
| 5428307 | MORALES ADAL | 12 SOUTH ST TER | | | | LYNN | MA | 01905 | |
| 5718528 | MORALES ADRELIS | URB EL CAFETAL 2 CALLE EXSELSA | | | | YAUCO | PR | 00698 | |
| 5718529 | MORALES ADRIANA | 8300 SHERIDAN BLVD 12A | | | | ARAVADA | CO | 80003 | |
| 5718530 | MORALES AGNES | VILLA GRILLASCA 1956JUAN | | | | PONCE | PR | 00731 | |
| 5718531 | MORALES AGUSTIN | 2903 MONROE ST | | | | MANDEVILLE | LA | 70448 | |
| 5460149 | MORALES AILEEN | 5129 CALLE RENIFORME | | | | PONCE | PR | 00728-3522 | |
| 5718533 | MORALES ALBA | CALLE 6 G-21 URB FRACISCO | | | | BAYAMON | PR | 00956 | |
| 5460150 | MORALES ALBERT | 13257 W UTE CT UNIT B | | | | GLENDALE | AZ | 85307-3281 | |
| 5718534 | MORALES ALCAIDE GILBERTO | CARR 130 KM 2.9 BO CAPAEZ | | | | HATILLO | PR | 00659 | |
| 5460151 | MORALES ALDO | 10135 GRIDLEY RD | | | | SANTA FE SPRINGS | CA | 90670-3502 | |
| 5718535 | MORALES ALEJANDRA | 10940 W FLANAGAN ST | | | | CASHION | AZ | 85329 | |
| 5718536 | MORALES ALEJANDRO | CALLE 11 621 | | | | SANTURCE | PR | 00915 | |
| 5460152 | MORALES ALEJANDRO | CALLE 11 621 | | | | SANTURCE | PR | 00915 | |
| 5718537 | MORALES ALEX | 24112 RIVER ROAD | | | | PETERSBURG | VA | 23803 | |
| 5718538 | MORALES ALEX C | COND LOS MILLONES II APTO 44 | | | | BAYAMON | PR | 00958 | |
| 5718539 | MORALES ALEXANDRA | 6203 ROSECLIFF DR | | | | TAMPA | FL | 33625 | |
| 5718540 | MORALES ALICIA | 6205 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139 | |
| 5718541 | MORALES ALMA | URB ESTANCIAS DE SAN FERN C | | | | CAROLINA | PR | 00985 | |
| 5460153 | MORALES ALMA | URB ESTANCIAS DE SAN FERN C | | | | CAROLINA | PR | 00985 | |
| 5718542 | MORALES ALMA R | CALLE 4 A 8 | | | | CAROLINA | PR | 00987 | |
| 5718543 | MORALES ALOFREDO | 308 GREEN HILL RD | | | | WESTVILLE | NS | 27253 | |
| 5718544 | MORALES AMANDA | 208 RED CEDAR PL | | | | BRANDON | FL | 33510 | |
| 5718545 | MORALES AMPARO | VILLA MARIA CALLE 2 G-4 | | | | CAGUAS | PR | 00725 | |
| 5718546 | MORALES AMY | 5501 3RD AVE | | | | KEY WEST | FL | 33040 | |
| 5718547 | MORALES ANA | DOS BOCAS 1 SECTOR ORTIZ | | | | COROZAL | PR | 00783 | |
| 5460154 | MORALES ANA | DOS BOCAS 1 SECTOR ORTIZ | | | | COROZAL | PR | 00783 | |
| 5718548 | MORALES ANDREA | 922 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5718549 | MORALES ANGEL | 2207 NW 36 ST | | | | LAWTON | OK | 73505 | |
| 5428309 | MORALES ANGEL | 2207 NW 36 ST | | | | LAWTON | OK | 73505 | |
| 5460155 | MORALES ANGEL | 2207 NW 36 ST | | | | LAWTON | OK | 73505 | |
| 5718550 | MORALES ANGEL L | 4A I-65-A NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5718551 | MORALES ANGELINA | 7884 RICHION DR | | | | SAC | CA | 95823 | |
| 5718552 | MORALES ANJELICA | 22 VILLAGE DR APT2 | | | | SOUTHBRIDGE | MA | 01550 | |
| 5718553 | MORALES ANNIE | 765 BILLY MITCHELL BLVD APT 3 | | | | BROWNSVILLE | TX | 78521 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718554 | MORALES ANTONIO | 620 DORA GUZMAN AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5718555 | MORALES ANUSHKA | VILLA DEL REY L-2 CALLE HANOVE | | | | CAGUAS | PR | 00725 | |
| 5460156 | MORALES ARELIS | CS CALLE CAMARERO | | | | CAROLINA | PR | 00987-8511 | |
| 5718556 | MORALES ARELY | CALLE VENTANA 21 PA 2 | | | | LAJAS | PR | 00667 | |
| 5718557 | MORALES ARMANDO | 103 MAY CIRCLE | | | | DICKSON | TN | 37055 | |
| 5428311 | MORALES ARMANDO L | HC-03 BOX 11866 | | | | CAMUY | PR | 00627 | |
| 5718558 | MORALES ARNULFO III | 180 W VALENCIA RD C57 | | | | TUCSON | AZ | 85706 | |
| 5718559 | MORALES ARTURO | 743 FREDERICK AVE | | | | WINCHESTER | VA | 22601 | |
| 5718560 | MORALES ASHLEY | 5750 HERBERT RD | | | | CANFIELD | OH | 44406 | |
| 5718561 | MORALES AUREA | CALLE 34 AQ-3 URB TOA ALTA HEI | | | | TOA ALTA | PR | 00953 | |
| 5718562 | MORALES AWILDA | CALLE CANARIO 309 URB CAMINO | | | | PONCE | PR | 00716 | |
| 5718563 | MORALES BEATRIZ | RR-2 BOX 7641 | | | | GUAYAMA | PR | 00784 | |
| 5718564 | MORALES BENITA | 5225 ADAMS STREET 16 | | | | DENVER | CO | 80216 | |
| 5460157 | MORALES BERNARDO | 928 JAMES ST | | | | KALAMAZOO | MI | 49001-3112 | |
| 5718565 | MORALES BILLY | TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5460158 | MORALES BLANCA | 243 CALLE PARIS PMB 1561 | | | | SAN JUAN | PR | 00917-3632 | |
| 5718566 | MORALES BRENDA | C AMARILLO 1717 VISTA ALE | | | | SAN JUAN | PR | 00926 | |
| 5460159 | MORALES BRIAN | 1100 ALLEN DR | | | | MODESTO | CA | 95350-5613 | |
| 5718567 | MORALES BRYAN | RES EXT SABALOS GARDEN | | | | MAYAGUEZ | PR | 00680 | |
| 5428313 | MORALES CAITLIN M | 508 BAHIA TRAIL | | | | OCALA | FL | 34472 | |
| 5718568 | MORALES CAMIL | COMUNIDAD ARENALES C CERRO GO | | | | DORADO | PR | 00646 | |
| 5718569 | MORALES CANDICE | 1716 B COLE GATE DR | | | | KINSTON | NC | 28501 | |
| 5718570 | MORALES CARIMEL | COOP JARDINES DE SAN IGN | | | | SAN JUAN | PR | 00927 | |
| 5718571 | MORALES CARLOS | 13114 BURGUNDY PT | | | | SAN ANTONIO | TX | 78217 | |
| 5718572 | MORALES CARMA | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 5718573 | MORALES CARMEN | 2720 SILVER AVE | | | | EL PASO | TX | 79930 | |
| 5460160 | MORALES CARMEN M | HC 44 BOX # | | | | CAYEY | PR | 00736 | |
| 5718574 | MORALES CARMEN V | CALLE SNTIAGO CARERRAS | | | | SAN JUAN | PR | 00921 | |
| 5718575 | MORALES CAROL | 43 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 | |
| 5718576 | MORALES CAROLINA | 5154 SINGLETON RD | | | | NORCROSS | GA | 30093 | |
| 5718577 | MORALES CAROLINE | PO BOX 238 | | | | ARECIBO | PR | 00613 | |
| 5718578 | MORALES CAROLL | CALLE 4 BOX 38 ESTANCIAS DEL C | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718579 | MORALES CATHY | 345 CALLE SABADO | | | | MAYAGUEZ | PR | 00680 | |
| 5718580 | MORALES CECILIO | 106 E MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 5718581 | MORALES CELENE | 1841 S GAFFEY ST APT 3 | | | | SAN PEDRO | CA | 90731 | |
| 5718582 | MORALES CHRISTIAN | BO 167 PALMER | | | | PALMER | PR | 00721 | |
| 5718583 | MORALES CINDY M | 79-7261 NAHENAHE LOOP 110 | | | | KEALAKEKUA | HI | 96750 | |
| 5718584 | MORALES CIRIA | 2050 AUSTELL RD SW | | | | MARIETTA | GA | 30008 | |
| 5460161 | MORALES CLAUDIA | 2980 19TH ST | | | | BEAUMONT | TX | 77706-7923 | |
| 5718585 | MORALES CONCEPCION | CARR 759 KM 6 H1 | | | | MAUNABO | PR | 00707 | |
| 5460162 | MORALES CONNY | 632 S INDIANA ST | | | | LOS ANGELES | CA | 90023-1839 | |
| 5718586 | MORALES CONRRADO | 128 JOE RICE DR | | | | DEL RIO | TX | 78840 | |
| 5428315 | MORALES CONTRERAS E | URB VILLA ROSA 3 CALLE 4 CASA | | | | GUAYAMA | PR | | |
| 5718587 | MORALES CORAL | CONDOMINIO SANTA ANA TORRE SUR | | | | GUAYNABO | PR | 00966 | |
| 5718588 | MORALES CORLIS | OP BOX 1725 | | | | RIO GRANDE | PR | 00745 | |
| 5460163 | MORALES CRISOFORO | 2130 W CRESCENT AVE APT 2117 | | | | ANAHEIM | CA | 92801-3855 | |
| 5718589 | MORALES CRISTINA | 7901 BOYDTON PLANE RD | | | | PETERSBURG | VA | 23803 | |
| 5460164 | MORALES CRISTINA | 7901 BOYDTON PLANE RD | | | | PETERSBURG | VA | 23803 | |
| 5718590 | MORALES CRYSTAL | 2624 SONORA | | | | CC | TX | 78405 | |
| 5718591 | MORALES CYNTHIA C | HC 15 15976 | | | | HUMACAO | PR | 00791 | |
| 5718592 | MORALES DAMARIS | 1233 FLOATING FOUNTAIN CIR 204 | | | | TAMPA | FL | 33617 | |
| 5718593 | MORALES DANA | 1035 N 1400 W 47 | | | | ST GEORGE | UT | 84770 | |
| 5718595 | MORALES DARIANA | CALLE SANCHEZ LOPEZ 102 | | | | SAN LORENZO | PR | 00754 | |
| 5718596 | MORALES DARLENE | 302 GARCES HWY | | | | DELANO | CA | 93215 | |
| 5718597 | MORALES DAVID | 4700 S 5TH | | | | POCATELLO | ID | 83201 | |
| 5718598 | MORALES DAYANARA | CALLE MAGINAL ESTE PACERLAS 58 | | | | SABANA SECA | PR | 00952 | |
| 5718599 | MORALES DEJESUS B | HC 01 BOX 3342 | | | | BARRANQUITAS | PR | 00794 | |
| 5718600 | MORALES DELFINA | 3944 S HACKLEY AVE | | | | WEST COVINA | CA | 91792 | |
| 5718601 | MORALES DENISE | CALLE TOA H15 PARQUE LAS HACIE | | | | CAGUAS | PR | 00727 | |
| 5718602 | MORALES DESIRE | CALLE SANCHEZ LOPEZ NUM 102 | | | | SAN LORENZO | PR | 00754 | |
| 5718603 | MORALES DIANA | 15025 SW 12 TR | | | | MIAMI | FL | 33194 | |
| 5718604 | MORALES DIANNE | 378 CALLE CALZADA | | | | SAN JUAN | PR | 00923 | |
| 5718606 | MORALES DISTRIBUTORS INC | P O BOX 787 | | | | HORMIGUEROS | PR | 00660 | |
| 5718607 | MORALES DORIS | 1316 OLD POWDER SPRNGS RD | | | | MABLETOWN | GA | 30126 | |
| 5718608 | MORALES DORISEL | PO BOX 1322 | | | | SABANA SECA | PR | 00951 | |
| 5718609 | MORALES DUARTE | 3844 W 64TH PL | | | | CHICAGO | IL | 60629 | |
| 5718611 | MORALES EDDIE | 2624 SUNCREST DR | | | | SIERRA VISTA | AZ | 85650 | |
| 5718612 | MORALES EDGARD | 8401 NW 7 ST | | | | MIAMI | FL | 33126 | |
| 5460165 | MORALES EDITH | 4703 88TH ST | | | | ELMHURST | NY | 11373-3950 | |
| 5718613 | MORALES EDWARD | 856 N MAIN ST APT 2 | | | | JAMESTOWN | NY | 14701-3543 | |
| 5460166 | MORALES EDWARD | 758 PAMPAS PL | | | | SIERRA VISTA | AZ | 85635-4010 | |
| 5428317 | MORALES ELAVIA E | 2034A S 15TH ST | | | | MILWAUKEE | WI | 53204-3708 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718615 | MORALES ELISA | 3562 PEACH DR | | | | JAX | FL | 32246 | |
| 5718616 | MORALES ELIZABETH | 349 HEWETT | | | | BUFFALO | NY | 14215 | |
| 5718617 | MORALES ELIZABETH Q | PO BOX 1776 COAMO | | | | COAMO | PR | 00769 | |
| 5460168 | MORALES ELMY | 369 CALLE DRYADELLA | | | | ARECIBO | PR | 00612-5959 | |
| 5718618 | MORALES ELVA | 6800 RIPTIDE WAY | | | | SACRAMENTO | CA | 95831 | |
| 5718619 | MORALES ELYANN | RES PERLA DEL CARIBE BLOQUE D | | | | PONCE | PR | 00730 | |
| 5718620 | MORALES EMANUEL | URB CIUDAD SENORIALB1 | | | | SAN JUAN | PR | 00926 | |
| 5718621 | MORALES EMILIANO | 50 RELIANCE ROAD SPACE 18 | | | | ROCK SPRINGS | WY | 82901 | |
| 5460169 | MORALES EMILIO | 10818 LINNET AVE | | | | CLEVELAND | OH | 44111-4861 | |
| 5718622 | MORALES EMMA | EDIF C-6 APT 76 | | | | SAN JUAN | PR | 00923 | |
| 5718623 | MORALES ERADIDES | RES SABANA CLL SANTO DOMINGO C | | | | SABANA GRANDE | PR | 00637 | |
| 5718625 | MORALES ERIKA H | BARRIO VEGUITAS ZAMAS | | | | JAYUYA | PR | 00664 | |
| 5460170 | MORALES ESTELLA | PO BOX 309 | | | | OLTON | TX | 79064 | |
| 5718626 | MORALES ESTHER | 922 OAKLAND DR APT 4 | | | | IRVING | TX | 75060-3948 | |
| 5718626 | MORALES ESTRADA NURDYN | CARR 3101 INTER LA HAYA | | | | LAJAS | PR | 00667 | |
| 5718627 | MORALES EVA | 15457 18TH AVE | | | | LEMOORE | CA | 93245 | |
| 5718628 | MORALES EVELYN | 1316 WALNUT AVE | | | | OCEAN | NJ | 60651 | |
| 5460172 | MORALES EVELYN | 1316 WALNUT AVE | | | | OCEAN | NJ | 07712 | |
| 5718629 | MORALES EVELYN A | BO LIMON CARR 105 RAMAL | | | | MAYAGUEZ | PR | 00680 | |
| 5718630 | MORALES EVIS | PARCELAS NUEVAS SABANA ENEAS 5 | | | | SAN GERMAN | PR | 00683 | |
| 5718631 | MORALES FATIMA | 1210 LINDBERGH AVE | | | | LYNWOOD | CA | 90262 | |
| 5718632 | MORALES FELIPE | CASA11 SAN JUAN | | | | SAN JUAN | PR | 00915 | |
| 5718633 | MORALES FILOENO | CARR 117 KM 3H3 LAJAS | | | | LAJAS | PR | 00667 | |
| 5718634 | MORALES FRANCES | URB HCNDA BORIMQUEN CL BU | | | | CAGUAS | PR | 00725 | |
| 5718635 | MORALES FRANCHESCA | URB TURABO GARDENS CALLE 32 | | | | CAGUAS | PR | 00725 | |
| 5718636 | MORALES FRANCIS | 355 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 5718637 | MORALES FRANSISCA | PO BOX 571 | | | | NACO | AZ | 85620 | |
| 5718638 | MORALES GABRIEL | SAINT JUST CALLE 3 165 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718639 | MORALES GEORGE B | PO BOX 2635 | | | | VEGA BAJA | PR | 00694 | |
| 5718640 | MORALES GERMAN | CENTRAL PCLA 36-D | | | | DORADO BEACH | PR | 00646 | |
| 5718641 | MORALES GILBERTO | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5718642 | MORALES GILLIAND | PO BOX 314 | | | | LAJAS | PR | 00666 | |
| 5718643 | MORALES GINELLY R | CALLE 27 AE 1 TOA ALTA HEIGHTS | | | | TOA ALATA | PR | 00953 | |
| 5718644 | MORALES GISELA | 635 ARCHDALE ARCHDALE DR APTB | | | | CHAR | NC | 28217 | |
| 5460173 | MORALES GLADIS | 3526 E YALE ST | | | | PHOENIX | AZ | 85008-2137 | |
| 5718645 | MORALES GLADYS | BO FARAYON CARR 742 | | | | CAYEY | PR | 00736 | |
| 5460174 | MORALES GLADYS | BO FARAYON CARR 742 | | | | CAYEY | PR | 00736 | |
| 5718646 | MORALES GRACE | PO BOX 933 | | | | ANASCO | PR | 00610 | |
| 5718647 | MORALES GRISELDA | 6209 S 26TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5718648 | MORALES GUILLY | 5278 SIOUX TR | | | | LAS CRUCES | NM | 88012 | |
| 5718649 | MORALES HABIER | URB JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 5718650 | MORALES HAVIER R | URB ESMERALDA DEL SUR HAVIER RODRIGUEZ MORALES | | | | PATILLAS | PR | 00723 | |
| 5718651 | MORALES HAYDEE | CALLE SAN RAFAEL 252 | | | | BUEN CONSEJO | PR | 00926 | |
| 5718653 | MORALES HECTOR | 1000 AVE SAN PATRICIO R V | | | | SAN JUAN | PR | 00921 | |
| 5718654 | MORALES HENRY | 600 BERKSHIRE BLVD 302D | | | | LORAIN | OH | 44055 | |
| 5718655 | MORALES HERIBERTO | 2018 12 S 5TH AVE | | | | YAKIMA | WA | 98903 | |
| 5718656 | MORALES IBTSAM | 3614 PRINCESS ANN ST | | | | MONTGOMERY | AL | 36109 | |
| 5718657 | MORALES IGNACIO | 7215 AMIGO AVE NONE | | | | RESEDA | CA | 91335 | |
| 5718658 | MORALES ILEANA | 4916 E OKARA | | | | TAMPA | FL | 33617 | |
| 5428319 | MORALES IRENE | 5865 STRASBERG TERRACE | | | | ORLANDO | FL | 32807 | |
| 5428321 | MORALES IRENE I | 1100 SAYLES CT | | | | SAN MARCOS | CA | 92069 | |
| 5718659 | MORALES IRIS | 71 FRANK AVE | | | | BUFFALO | NY | 14210 | |
| 5718660 | MORALES IRVING | 620 E 4TH ST | | | | SILER CITY | NC | 27344 | |
| 5718661 | MORALES ISMAEL | 6527 CORONA AVE APT D | | | | BELL | CA | 90201 | |
| 5460175 | MORALES ISMAEL | 6527 CORONA AVE APT D | | | | BELL | CA | 90201 | |
| 5718662 | MORALES IVAN | HC 3 BOX 9340 RIO LAJAS | | | | DORADO | PR | 00646 | |
| 5718663 | MORALES IVELISSE | CALLE SAGITARIO FN 10 | | | | BAYAMON | PR | 00956 | |
| 5718664 | MORALES IVETTE | 160 W PALMER ST | | | | PHILA | PA | 19122 | |
| 5718665 | MORALES IVONNE M | 8100 NW 1ST PL FRNT | | | | MIAMI | FL | 33150 | |
| 5718666 | MORALES JADE | 2201 HILCREST | | | | SALT LAKE | UT | 84120 | |
| 5718667 | MORALES JAIME | RES VILLA DE MABO EDIF 17 | | | | GUAYNABO | PR | 00969 | |
| 5460176 | MORALES JAMES | 914 NORTHERN DANCER DR | | | | COPPERAS COVE | TX | 76522 | |
| 5718669 | MORALES JANICEY | 311 COTTON VALLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5460177 | MORALES JASMINE | HC 4 BOX 8749 | | | | CANOVANAS | PR | 00729 | |
| 5718670 | MORALES JAZMIN | CARRETERA 858 K 2 H 3 | | | | CAROLINA | PR | 00985 | |
| 5718671 | MORALES JENNIFER D | 7350 BLANDING BLVD APT 32 | | | | JACKSONVILLE | FL | 32244 | |
| 5718672 | MORALES JERRY | 3427 FAIRMOUNT DR | | | | HOLIDAY | FL | 34691 | |
| 5718673 | MORALES JERRYLEE | URB LOS MONTES CAL COL | | | | DORADO BEACH | PR | 00646 | |
| 5718674 | MORALES JESSENIA | 831 NORTH 10TH STREET APT 10 | | | | READING | PA | 19604 | |
| 5718675 | MORALES JESSICA | 2355 NORTH CALLE EMPALME | | | | NOGALES | AZ | 85621 | |
| 5460178 | MORALES JESSICA | 2355 NORTH CALLE EMPALME | | | | NOGALES | AZ | 85621 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718676 | MORALES JESSICA H | 10 ALZAE AVENIDA LOS MORAS | | | | ARECIBO | PR | 00612 | |
| 5718677 | MORALES JHOANY | RFF7 BOX7514 | | | | SANJUAN | PR | 00926 | |
| 5718678 | MORALES JOAN | HC 71 BOX 2693 | | | | NARANJITO | PR | 00719 | |
| 5718679 | MORALES JOANNA | 5018 W ADDISON | | | | CHICAGO | IL | 60641 | |
| 5718680 | MORALES JOAQUIN | 785 SILVERWOOD DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5718681 | MORALES JOEL | URB CAMPO ALEGRE CAL LAURE | | | | BAYAMON | PR | 00957 | |
| 5460179 | MORALES JOEY | 38 SPRUCE LN | | | | GROTON | CT | 06340-2922 | |
| 5428323 | MORALES JOHARY A | CALLE BALVINO TRINTA 6135 9N 5C RIO CRISTAL | | | | MAYAGUEZ | PR | | |
| 5718682 | MORALES JOHN | 945 S MESA HILLS DR APT 2706 | | | | EL PASO | TX | 79912 | |
| 5460180 | MORALES JOHN | 945 S MESA HILLS DR APT 2706 | | | | EL PASO | TX | 79912 | |
| 5718683 | MORALES JOHNNY | 635 BOSTIAN RD | | | | CHINA GROVE | NC | 28023 | |
| 5718684 | MORALES JONATHAN | 1018 W CUBBON ST | | | | SANTA ANA | CA | 92703 | |
| 5460181 | MORALES JONATHAN | 1018 W CUBBON ST | | | | SANTA ANA | CA | 92703 | |
| 5718685 | MORALES JORGE | URB SANTA JUANA CALLE 10 B10 | | | | CAGUAS | PR | 00725 | |
| 5460182 | MORALES JORGE | URB SANTA JUANA CALLE 10 B10 | | | | CAGUAS | PR | 00725 | |
| 5718686 | MORALES JORGE L | COND CAGUAS TOWER 816 APT 1804 | | | | CAGUAS | PR | 00725 | |
| 5718687 | MORALES JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | |
| 5460183 | MORALES JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | |
| 5718688 | MORALES JOSE C | ALTUIRA SAN JOSE CALLE 16 HH7 | | | | SABANA GRANDE | PR | 00637 | |
| 5718689 | MORALES JOSE M | 20 CONSTITUTION HIL | | | | CHRISTIANSTED | VI | 00820 | |
| 5718690 | MORALES JOSEFINA | VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 5718691 | MORALES JOSELLIS | 1942 LIVESAY ST | | | | ANTHONY | NM | 88021 | |
| 5718692 | MORALES JOSEPHINE | 604A BURNSIDE AVE | | | | WEST READING | PA | 19611 | |
| 5460184 | MORALES JOSSUE | 429 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 5718693 | MORALES JUAN | 127 B WILLOW DOE COURT | | | | EASLEY | SC | 29640 | |
| 5718694 | MORALES JUAN C | CALL MILAGROSA BO CORAZON | | | | GUAYAMA | PR | 00784 | |
| 5718695 | MORALES JUAN M | HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | |
| 5718696 | MORALES JUANA | 6410 OBSORN ROAD | | | | HYATTSVILLE | MD | 20784 | |
| 5460185 | MORALES JUANA | 6410 OBSORN ROAD | | | | HYATTSVILLE | MD | 20784 | |
| 5718697 | MORALES JUDITH | 585 WALNUT AVE 6 | | | | LONG BEACH | CA | 90802 | |
| 5718698 | MORALES JULIA | 2016 20TH ST | | | | ROCKFORD | IL | 61104 | |
| 5460186 | MORALES JULIA | 2016 20TH ST | | | | ROCKFORD | IL | 61104 | |
| 5718699 | MORALES JULIO | HC 02 BOX 10942 | | | | YAUCO | PR | 00698 | |
| 5718700 | MORALES JULIO C | 304 W PARK | | | | HOBBS | NM | 88240 | |
| 5718701 | MORALES JULISSA | 53 RICHMOND AVENUE | | | | PATERSON | NJ | 07502 | |
| 5718702 | MORALES KANE | PO BOX 453 | | | | JUNCOS | PR | 00777 | |
| 5718703 | MORALES KAROL | EDI C17 APRT 202 RES MANU | | | | SAN JUAN | PR | 00923 | |
| 5718704 | MORALES KARYNA | 1225 BROADWAY | | | | CHULA VISTA | CA | 92173 | |
| 5718705 | MORALES KATIRIA | HC 4 BOX 44983 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5460187 | MORALES KIM | 86 OAK ST APT 1 | | | | BEACON | NY | 12508 | |
| 5718706 | MORALES KORALYS Q | MEDIANIA ALTA VILLA CRISTIANA | | | | LOIZA | PR | 00772 | |
| 5460188 | MORALES KRISTI | 5200 N LAKE RD N | | | | MERCED | CA | | |
| 5718708 | MORALES LAURA | BO CERRO GORDO SECTOR LOS TORR | | | | BAYAMON | PR | 00956 | |
| 5460189 | MORALES LAZURA | PO BOX 1686 | | | | ANTHONY | NM | 88021-1686 | |
| 5428325 | MORALES LEONARDO | 1106 E WASHINGTON 9 | | | | ESCONDIDO | CA | 92026 | |
| 5718709 | MORALES LESENIA | EDIF 30 APT 406 RES VISTA HERM | | | | SAN JUAN | PR | 00921 | |
| 5460190 | MORALES LETICIA | 4904 GUMWOOD AVE | | | | MCALLEN | TX | 78501-5469 | |
| 5718710 | MORALES LEYSHA | HC 38 BOX7441 | | | | GUANICA | PR | 00653 | |
| 5718711 | MORALES LIA | 2815 N EUCLID AVE | | | | TUCSON | AZ | 85719 | |
| 5718712 | MORALES LIDIA | 72 SUNRISE DR | | | | EDISON | NJ | 08817 | |
| 5718714 | MORALES LINETTE | RES MANUELA PERES G 6 APT | | | | TRUJILLO ALTO | PR | 00923 | |
| 5718715 | MORALES LISA | PASEOS DEGAETO 2327 | | | | CAGUAS | PR | 00727 | |
| 5718716 | MORALES LISANDRA | APAR 114 PMB 9004 | | | | COROZAL | PR | 00783 | |
| 5718717 | MORALES LIZBETH | PO BOX 1571 | | | | FABENS | TX | 79838 | |
| 5718718 | MORALES LIZMARIE | PARCELAS SAN ROMUALDO CAL C 13 | | | | HORMIGUEROS | PR | 00660 | |
| 5718719 | MORALES LONDA | 4710 JASPER RD | | | | NEW IBERIA | LA | 70560 | |
| 5718720 | MORALES LORY | CALLE 13 ER 2 0 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5460191 | MORALES LOUIS | 1545 HUNTERS STAND RUN | | | | OVIEDO | FL | 32765-5100 | |
| 5718721 | MORALES LUCIA | 350 WASHINGTON ST | | | | HEMPSTED | NY | 11550 | |
| 5718722 | MORALES LUIS | URB VISTA DEL SOL CALLE 1 E 9 | | | | GUAYAMA | PR | 00784 | |
| 5718723 | MORALES LUIS A | 35 COMMON ST | | | | LAWRENCE | MA | 01841 | |
| 5718724 | MORALES LUZ | HC 01 BOX 6119 | | | | HATILLO | PR | 00659 | |
| 5460192 | MORALES LUZ | HC 01 BOX 6119 | | | | HATILLO | PR | 00659 | |
| 5460193 | MORALES LUZ B | UU15 CALLE 41 | | | | CANOVANAS | PR | 00729 | |
| 5718725 | MORALES MADELAINE | 3335 E JARDIN DRIVE APT5 | | | | HOLLYWOOD | FL | 33024 | |
| 5718726 | MORALES MADELINE | CALLE HA 75 URB MTE BRIS | | | | FDO | PR | 00738 | |
| 5718727 | MORALES MADELYN | PO BOX 1876 | | | | GUAYNABO | PR | 00970 | |
| 5718728 | MORALES MAGALY | 480 CABERNET PL NONE | | | | ST AUGUSTINE | FL | 32084 | |
| 5718729 | MORALES MANDY L | 6801 GLENRIOS RD N W | | | | ALBUQUERQUE | NM | 87121 | |
| 5460194 | MORALES MARCIA | 5832 S 6TH AVE | | | | TUCSON | AZ | 85706-4104 | |
| 5460195 | MORALES MARGARITA | 33 SANDI DR APT B | | | | POUGHKEEPSIE | NY | 12603-6005 | |
| 5718730 | MORALES MARGARITA B | CALLE C 30 EE 10 | | | | RIO GRANDE | PR | 00745 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718731 | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5460196 | MORALES MARIA | 1603 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5718732 | MORALES MARIA B | 1522 POLETO DR | | | | SALINAS | CA | 93905 | |
| 5718733 | MORALES MARIA C | 854 CALLE 55 SE | | | | SAN JUAN | PR | 00921 | |
| 5718734 | MORALES MARIAN T | URB VILLAS DE ATILLAS 5 CALLE | | | | PATILLAS | PR | 00723 | |
| 5718736 | MORALES MARICELA | PO BOX 955 | | | | BIG PINEY | WY | 83113 | |
| 5718737 | MORALES MARIELA | 2025 CABO SAN LUCAS DRIVE | | | | ORLANDO | FL | 32821 | |
| 5718738 | MORALES MARILIN | PO BOX 8395 | | | | PONCE | PR | 00732 | |
| 5718739 | MORALES MARILYN | HC 08 BOX 2939 | | | | SABANA GRANDE | PR | 00637 | |
| 5718740 | MORALES MARIO | 10548 WURDACK AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5460197 | MORALES MARISA | 2909 WALLACE AVE | | | | KANSAS CITY | MO | 64129-1565 | |
| 5718741 | MORALES MARISEL | 7005 RADNOR DR | | | | FAYETTEVILLE | NC | 28343 | |
| 5718742 | MORALES MARISOL | RESD CARIOCA ED 18 | | | | GUAYAMA | PR | 00784 | |
| 5718743 | MORALES MARITZ M | 4457 S TALMAN | | | | CHICAGO | IL | 60632 | |
| 5718744 | MORALES MARLENE | 2602 SOUTH 39TH STREET | | | | TEMPLE | TX | 76504 | |
| 5718745 | MORALES MARTA | PO BOX 2275 | | | | MANATI | PR | 00674 | |
| 5460198 | MORALES MARTA | PO BOX 2275 | | | | MANATI | PR | 00674 | |
| 5460199 | MORALES MARTHA | 12620 SW COLONY LN APT 5 | | | | BEAVERTON | OR | 97005-1661 | |
| 5460200 | MORALES MARY | 3001 OAKLEY RD | | | | ANTIOCH | CA | 94509-7366 | |
| 5718746 | MORALES MAYRA | URB ESTANCIAS DEL GUAYABA | | | | JUANA DIAZ | PR | 00795 | |
| 5718747 | MORALES MEAGAN | 2317 COMANCHE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5460201 | MORALES MEESHY S | 9050 NW 28TH ST APT 109 | | | | CORAL SPRINGS | FL | 33065-5210 | |
| 5460202 | MORALES MELINDA | 6277 GLORIA ST | | | | CHINO | CA | 91710-4523 | |
| 5718748 | MORALES MELISSA | 5924 S MAYFIELD ST | | | | CHICAGO | IL | 60638 | |
| 5718749 | MORALES MELVA | HC 02 BOZ 7314 | | | | SALINAS | PR | 00751 | |
| 5718750 | MORALES MELVIN C | BO ESPINO CARR 109 KM 5 3 | | | | ANASCO | PR | 00610 | |
| 5718751 | MORALES MENDOZA CHRISTINO | 1003 ORVILLE | | | | KANSAS CITY | KS | 66102 | |
| 5718752 | MORALES MERCEDES | 25410 SW 124TH PL | | | | HOMESTEAD | FL | 33032 | |
| 5718753 | MORALES MERIANN | RESID DEMOCION CANALES EDIF 5 | | | | SAN JUAN | PR | 00918 | |
| 5460203 | MORALES MICHAEL | PO BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| 5718754 | MORALES MICHELLE | 6827 W 36TH AVE UNIT 101 | | | | HIALEAH | FL | 33018 | |
| 5718755 | MORALES MICHELLE M | CALLE AMAPOLA 81 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5460204 | MORALES MICKI | 1010 HOGUE PL | | | | HOBBS | NM | 88240-3819 | |
| 5718756 | MORALES MIGDALIA R | CARRETERA 846 KM 4 EDIFICIO 1 | | | | SAN JUAN | PR | 00976 | |
| 5718757 | MORALES MIGUEL | 3068 N FAIRWAY DR | | | | NOGALES | AZ | 33180 | |
| 5460205 | MORALES MIGUEL | 3068 N FAIRWAY DR | | | | NOGALES | AZ | 33180 | |
| 5718758 | MORALES MILAGROS | C 17A C2 -26 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5718759 | MORALES MIREYA | PO BOX 70 SAIN JUST | | | | SAINT JUST | PR | 00978 | |
| 5718760 | MORALES MIRIAM | C10 INT H 42 A PARC VANS SCOY | | | | BAYAMON | PR | 00956 | |
| 5460206 | MORALES MISTY | 2117 HOLLYWOOD DR | | | | PUEBLO | CO | 81005-2705 | |
| 5718761 | MORALES MONICA | 13442 EMERALD BAY WAY | | | | HORIZON CITY | TX | 79928 | |
| 5460207 | MORALES MONICA | 13442 EMERALD BAY WAY | | | | HORIZON CITY | TX | 79928 | |
| 5460208 | MORALES MONICE | 1105 E MAIN STREET 227 COLLIN085 | | | | ALLEN | TX | | |
| 5718762 | MORALES MONIQUE | 273 W ARROW HWY | | | | AZUSA | CA | 91702 | |
| 5718763 | MORALES NAIOMY | 3576 W63RD ST | | | | CLEVE | OH | 44102 | |
| 5718765 | MORALES NANCY | COND MONTEBELLO APT O-230 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718766 | MORALES NANZI | COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718767 | MORALES NATALIA | URB VILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 5718768 | MORALES NATALIE | 3102 QUEEN ALEXANDRIA DR | | | | KISSIMMEE | FL | 34744 | |
| 5718769 | MORALES NATALY | CALLE VERBENA 4 B 11 | | | | BAYAMON | PR | 00956 | |
| 5718770 | MORALES NEICCHAE | URB SAN AGUSTIN CALLE SANTONI | | | | GUAYANILLA | PR | 00656 | |
| 5718771 | MORALES NELSON | APARTAMENTO LOS PINOS | | | | CAGUAS | PR | 00725 | |
| 5718772 | MORALES NEYSHA | PARCELA 7C BARIO BURACABONES | | | | TOA ALTA | PR | 00979 | |
| 5718773 | MORALES NIAJA | 6906 GUTHRIE | | | | CLEVELAND | OH | 44102 | |
| 5718774 | MORALES NIAJA J | 2703 CASS AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5718775 | MORALES NIDELIA | HC 04 BOX 9017 | | | | CANOVANAS | PR | 00729 | |
| 5460209 | MORALES NILDA | 44 CALLE DE LA VIA URB JARDINES DE LA VILLA | | | | NAGUABO | PR | 00718 | |
| 5718776 | MORALES NILSA | 97 GRASSY SPRING RD | | | | YONKERS | NY | 10710 | |
| 5718777 | MORALES NOEMI | 616 BANDERAS AVE | | | | OCOEE | FL | 34761 | |
| 5718778 | MORALES NORBERTO | 3832 JOSEPH | | | | BROWNSVILLE | TX | 78526 | |
| 5718779 | MORALES NORMA | 456 27TH ST | | | | RICHMOND | CA | 94804 | |
| 5460210 | MORALES NORMA M | 340 CALLE GUARACA URB VILLASD DE BUENAAVENTURA | | | | YABUCOA | PR | 00767 | |
| 5718780 | MORALES NYDIA | CALLE ANTONIO ARROYO 1362 | | | | SAN JUAN | PR | 00921 | |
| 5718781 | MORALES ODETTE | DOC ALVARES C CI35 5TA SEC | | | | TOA BAJA | PR | 00949 | |
| 5718782 | MORALES OLGA | CARR 152 KM 2 8 | | | | BARRANQUITAS | PR | 00794 | |
| 5718784 | MORALES OMAYRA | 22 CHURCH ST APT B | | | | VERNON | CT | 06066 | |
| 5718785 | MORALES ONIX | HC 55 BOX 8955 | | | | CEIBA | PR | 00735 | |
| 5460211 | MORALES ORLANDO O | PO BOX 818 | | | | TOA BAJA | PR | 00951-0818 | |
| 5460212 | MORALES OSCAR | 9723 KARMONT AVE | | | | SOUTH GATE | CA | 90280 | |
| 5718786 | MORALES OSVALDO N | URB CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 | |
| 5718787 | MORALES PATRICIA | 1316 WEST BIRCH | | | | DEMING | NM | 88030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718788 | MORALES PAULA | 216 SOUTH 13TH AVENUE | | | | BIRGHTON | CO | 80601 | |
| 5460213 | MORALES PAULA | 216 SOUTH 13TH AVENUE | | | | BIRGHTON | CO | 80601 | |
| 5718789 | MORALES PAULINE | 1713 53RD STREET | | | | KENOSHA | WI | 53140 | |
| 5460214 | MORALES PEDRO | 3100 CORAL SPRINGS DR APT 1J | | | | CORAL SPRINGS | FL | 33065-3809 | |
| 5718790 | MORALES PERLA | 308 SOUTH MARION | | | | CLARKTON | MO | 63837 | |
| 5460215 | MORALES RAFAEL | 76 CALLE D | | | | VEGA BAJA | PR | 00693-4228 | |
| 5718792 | MORALES RAMOS LUZ M | VALLES DE GUAYAMA CALLE 9 | | | | GUAYAMA | PR | 00784 | |
| 5718793 | MORALES RAQUEL | VEREDAS CAMINO LAS TRINITARIAS345 | | | | GURABO | PR | 55369 | |
| 5460216 | MORALES RAQUEL | VEREDAS CAMINO LAS TRINITARIAS345 | | | | GURABO | PR | 00778 | |
| 5460217 | MORALES RAUL | B2 CALLE MADRE PERLA | | | | DORADO | PR | 00646 | |
| 5718794 | MORALES RAYNELL | 529 GULL DRIVE | | | | KISS | FL | 34759 | |
| 5718795 | MORALES REBBECAM | 4065 CRACKERS LAKE BLVD APT272 | | | | SARASOTA | FL | 34238 | |
| 5718796 | MORALES REGINA | 206 SAWYER COURT | | | | SONORA | TX | 76950 | |
| 5460218 | MORALES REINALDO | PO BOX 147 | | | | ANASCO | PR | 00610 | |
| 5718797 | MORALES RENE | 640 E RUSSELL AVE | | | | MILWAUKEE | WI | 53207 | |
| 5460219 | MORALES RENE | 640 E RUSSELL AVE | | | | MILWAUKEE | WI | 53207 | |
| 5718798 | MORALES REY A | BOX RR4 13581 | | | | ANASCO | PR | 00610 | |
| 5718799 | MORALES REYNALDO | URB RIBIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5718800 | MORALES RICARDO | HC 02 BOX 5454 | | | | COMERIO | PR | 00782 | |
| 5460220 | MORALES RICARDO | HC 02 BOX 5454 | | | | COMERIO | PR | 00782 | |
| 5718801 | MORALES RICHARD | 51525 COUSHATTA 1 | | | | FORT HOOD | TX | 76544 | |
| 5460221 | MORALES RICHARD | 51525 COUSHATTA 1 | | | | FORT HOOD | TX | 76544 | |
| 5718802 | MORALES RIGBERTO | CALLE 29 C 646 CIUDAD UNIVER | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718803 | MORALES RIGOBERTO | RR2 BOX 148 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718804 | MORALES RIVERA | 3142 GLOVER DR | | | | ASHTABULA | OH | 44004 | |
| 5718805 | MORALES ROBERTO | PO BOX 100491 | | | | SAN ANTONIO | TX | 33880 | |
| 5460222 | MORALES ROBERTO | PO BOX 100491 | | | | SAN ANTONIO | TX | 33880 | |
| 5718806 | MORALES ROBIN | 4413 HUDGINS DR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5460223 | MORALES RODOLFO | 27467 MANON AVE APT 16 | | | | HAYWARD | CA | 94544-4663 | |
| 5718807 | MORALES RODRIGUEZ MARISOL | BO LOMAS VALLES SEC CIELITO CARR 811 KM 4 1 | | | | NARANJITO | PR | 00719 | |
| 5718808 | MORALES ROSA | CALLE C 167 B BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5460224 | MORALES ROSA | CALLE C 167 B BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5718809 | MORALES ROSA O | HC 71 BOX 2973 | | | | NARANJITO | PR | 00719 | |
| 5718810 | MORALES ROSALYN D | P O BOX 5174 SUNNY ISLES | | | | ST CROIX | VI | 00823 | |
| 5460225 | MORALES RUBY | 3993 E 6TH ST | | | | LOS ANGELES | CA | 90023-1901 | |
| 5718811 | MORALES RUTH | PO BOX 532 | | | | TRUJILL OALTO | PR | 00976 | |
| 5718812 | MORALES SADIE | 4917 WILLIAMSTOWN | | | | LAKELAND | FL | 33811 | |
| 5460226 | MORALES SALVADOR | 51438-3 TIGUAS DR | | | | FORT HOOD | TX | 76544 | |
| 5460227 | MORALES SAMANTHA | 950 PINE ST APT 201 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5718813 | MORALES SAMUEL | 8536 HANYWIL RD | | | | TAMPA | FL | 33534 | |
| 5718814 | MORALES SANDRA | 70 STONE ST | | | | NEWARK | NJ | 07104 | |
| 5460228 | MORALES SANDRA | 70 STONE ST | | | | NEWARK | NJ | 07104 | |
| 5718816 | MORALES SARAH | P O BOX 501025 | | | | LOS ANGELES | CA | 90042 | |
| 5718817 | MORALES SAVINO | 11842 POMERING RD | | | | DOWNEY | CA | 90241 | |
| 5718818 | MORALES SHEILA | 2245 40TH ST | | | | PENNSUKEN | NJ | 08110 | |
| 5718819 | MORALES SILVIA E | 1171 CHOKOLOSKEE DR | | | | CHOKOLOKEE | FL | 34138 | |
| 5718820 | MORALES SOFIA | 12702 LAMBERT RD | | | | WHITTIER | CA | 90602 | |
| 5718821 | MORALES SONIA | HC33 BOX2103 | | | | DORADO | PR | 00646 | |
| 5460229 | MORALES STACY | 1525 NW 10TH ST | | | | HOMESTEAD | FL | 33030-3873 | |
| 5718822 | MORALES STEPHANIE | 1217 MACARTHUR | | | | IRVING | TX | 75060 | |
| 5718823 | MORALES TAMARA | URB VISTA VERDE 195 | | | | AGUADILLA | PR | 00603 | |
| 5718825 | MORALES TERESA | HC 40 BOX 4618 | | | | SAN LORENZO | PR | 00754 | |
| 5718826 | MORALES THERESA | 18770 AUBREY AVE | | | | DOS PALOS | CA | 93620 | |
| 5718827 | MORALES TINA | 858 WORTHINGTON RIDGE | | | | BERLIN | CT | 06037 | |
| 5460230 | MORALES USBY | PO BOX 1458 | | | | TRUJILLO ALTO | PR | 00977-1458 | |
| 5718828 | MORALES VALERIE | RR 4 BOX 26606 | | | | TOA ALTA | PR | 00953 | |
| 5718829 | MORALES VANESSA R | 556 S HURON RD 105 | | | | GREEN BAY | WI | 54311 | |
| 5718830 | MORALES VAZQUEZ SHEYLA M | AVENIDA MUNOZ RIVERA | ESQUINA COLL Y TOSTE PARADA 37 | | | AV LUIS MUNOZ RIVERA | PR | 00925 | |
| 5718832 | MORALES VERONICA | EDIF 47 APT 491 RES VILLA ES | | | | GUAYNABO | PR | 00969 | |
| 5718832 | MORALES VICENTE JULIO C | CALLE DOCTOR RUFO 36 | | | | CAGUAS | PR | 00725 | |
| 5718833 | MORALES VICTOR | HC 645 BOX 8378 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5460231 | MORALES VICTOR | HC 645 BOX 8378 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718834 | MORALES VICTORIA | 6 ASPEN ST | | | | SALEM | NH | 03079 | |
| 5460232 | MORALES VIDAL | 18108 FALL CREEK DR | | | | LUTZ | FL | 33558-5707 | |
| 5718835 | MORALES VILMARIE | URB REPARTO SANTIAGO CALL | | | | NAGUABO | PR | 00718 | |
| 5718836 | MORALES VILMARIS | URB REPALTO SANTIAGO CALL | | | | NAGUABO | PR | 00718 | |
| 5718837 | MORALES VIRGINIA | CONDOMINIO VEREDAS DEL MONTE | | | | SAN JUAN | PR | 00926 | |
| 5718838 | MORALES WALBERTO | 6405 CARDEN ST | | | | BROWNSVILLE | TX | 78521 | |
| 5718839 | MORALES WANDA | 73 WALNUT ST | | | | ATHOL | MA | 01331 | |
| 5718841 | MORALES WILDA | URB PONCE DE LEON CALLE BIMINI | | | | MAYAGUEZ | PR | 00680 | |
| 5460233 | MORALES WILDA | URB PONCE DE LEON CALLE BIMINI | | | | MAYAGUEZ | PR | 00680 | |
| 5718842 | MORALES WILFREDO | BARRIADA MARIN CALLE 6 CASA 70 | | | | PHILA | PA | 19134 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718843 | MORALES WILLMARIE | CALLE 14 D5 URB BELLOMONTE | | | | GUAYNABO | PR | 00970 | |
| 5718844 | MORALES WILMA | HC 645 BZN 8285 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718845 | MORALES WILMARIE | C14 D 5 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5718846 | MORALES YADALIS | PO BOX 640 | | | | GARROCHALES | PR | 00652 | |
| 5718847 | MORALES YADIRA | HC2 BOX 71042 | | | | COMERIO | PR | 00782 | |
| 5718850 | MORALES YAKELINE | RE AGUSTIN RUIS MIRANDA | | | | HATILLO | PR | 00659 | |
| 5718851 | MORALES YAMAIRA | 3240 WEST 1119TH | | | | CLEVELAND | OH | 44113 | |
| 5460234 | MORALES YAMIL | HC 4 BOX 7314 | | | | YABUCOA | PR | 00767 | |
| 5718852 | MORALES YAMILET D | RES COVADONGA EDF 10 APT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718853 | MORALES YARA E | LOUIS E BROWN VILLAS | | | | FREDERIKSTED | VI | 00840 | |
| 5718854 | MORALES YARIDA M | URB JARDINES CAPARRA CALLE 49A | | | | BAYAMON | PR | 00959 | |
| 5718855 | MORALES YARILYS | PO BOX 1519 | | | | SAN GERMAN | PR | 00683 | |
| 5718856 | MORALES YASMARIE | URB LAGO ALTO C-GALSA N-F 86 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718857 | MORALES YESENIA | RR 2 BOX 684 | | | | SAN JUAN | PR | 00926 | |
| 5460235 | MORALES YESENIA | RR 2 BOX 684 | | | | SAN JUAN | PR | 00926 | |
| 5718858 | MORALES YOLANDA | 1758 PASEO DARSENA URB LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5460236 | MORALES YOLANDA | 1758 PASEO DARSENA URB LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5718860 | MORALES ZARAGOZA | 2210 RIDGECREST DR | | | | HIGH POINT | NC | 27262 | |
| 5718861 | MORALES ZOILA | 3879 DINK AVE | | | | LOS ANGELES | CA | 90063 | |
| 5718862 | MORALES ZORAIDA | AIBONITO | | | | AIBONITO | PR | 00705 | |
| 5718863 | MORALES ZULEYKA | RR02 BOX 5942 | | | | TOA ALTA | PR | 00953 | |
| 5718864 | MORALESCCCC BRENDA | CALLE 12 Q-8 URB LAGO DE PLA | | | | TOA BAJA | PR | 00949 | |
| 5718865 | MORALESCRUZ YOANY | 97 E AVE | | | | BRIDGETON | NJ | 08302 | |
| 5460237 | MORALESESPINOZA JUAN | 8207 CLARK RD | | | | FORT GEORGE G MEADE | MD | 20755-1168 | |
| 5718866 | MORALESMORENO ELIZABETH | 209 DRUID HILLS DRIVE | | | | LEXINGTON | NC | 27292 | |
| 5718867 | MORALESRIOS ARMANDO | 202 DEAR GRASS TRL | | | | PEACHTREE CITY | GA | 30269 | |
| 5718868 | MORALESSERRANO LUIS | URB VALLE PUERTO RREAL CA | | | | PUERTO REAL | PR | 00740 | |
| 5718869 | MORALESSOTO ANGEL | BARRIO SABANA SECA 203 | | | | TOA BAJA | PR | 00949 | |
| 5718870 | MORALEZ AIXA | C-PADRE CAPU N1143 URB MO | | | | SAN JUAN | PR | 00925 | |
| 5718871 | MORALEZ ANIBAL | PO BOX 735 | | | | NARANJITO | PR | 00719 | |
| 5460238 | MORALEZ DONNA | 3854 NORRIS STORE RD | | | | AYDEN | NC | 28513 | |
| 5718872 | MORALEZ JAMIE | COND PLAZA DEL PARQUE X-5 BZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5718873 | MORALEZ JOSE | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | |
| 5718874 | MORALEZ LISA | 3409 VICTORY AVE | | | | RACINE | WI | 53405 | |
| 5718875 | MORALEZ MARIA | 4740 SW 186TH CT | | | | DUNNELLON | FL | 34432 | |
| 5718876 | MORALEZ MELINDA | 1721 S 19TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5718879 | MORALEZ YELITZA | RES LAS MARGARITAS E2 F50 APT | | | | SAN JUAN | PR | 00915 | |
| 5718880 | MORALLES YORVELIT | 8565 W FAIRVIEW AVE | | | | BOISE | ID | 83704 | |
| 5718881 | MORALLLES YARITZA | URB JARDINES DE CEIBA NORTE A | | | | JUNCOS | PR | 00777 | |
| 5718882 | MORAN ALFREDO | 2817 FAIRFIELD AVE | | | | PALMDALE | CA | 93550 | |
| 5718883 | MORAN AMBER | 320 LITTLE FLORIDA RD | | | | POQUOSON | VA | 23662 | |
| 5460239 | MORAN ANGELITA | 1247 E RINGGOLD ST | | | | BROWNSVILLE | TX | 78520-7931 | |
| 5460240 | MORAN ANTHONY | 998 LERAY ST FRNT | | | | WATERTOWN | NY | 13601-1315 | |
| 5460241 | MORAN BILL | 111 THEODORA COURT | | | | FOREST HILL | MD | 21050 | |
| 5718884 | MORAN BLANCA | 2133 DUNN AVE | | | | RICHMOND | CA | 94801 | |
| 5718885 | MORAN CAITLYN | 1521 HARDESTY AVE | | | | KANSAS CITY | MO | 64127 | |
| 5718886 | MORAN CARRIE | 5307 SW WEST DR APT F | | | | TOPEKA | KS | 66606 | |
| 5718887 | MORAN CASSIE | 321 SUMMIT AVE REAR | | | | ELLWOOD CITY | PA | 16117 | |
| 5718888 | MORAN COURTNEY | 7709 EDWARDS ST | | | | NEW ORLEANS | LA | 70126 | |
| 5718889 | MORAN EDWARD | 1204 CLOVERDALE ST | | | | HIGH POINT | NC | 27260 | |
| 5460242 | MORAN ENEIDA | 4727 BEVERLY BLVD APT 5 | | | | LOS ANGELES | CA | 90004-3148 | |
| 5460243 | MORAN EVA | 26 MONTEREY LANE | | | | MANALAPAN | NJ | 07726 | |
| 5718890 | MORAN FRANCIS | 9 RICHARD RD | | | | BURLINGTON | MA | 01803 | |
| 5460244 | MORAN FRED | 49 S MELBOURNE ST | | | | BEVERLY HILLS | FL | 34465-3730 | |
| 5718891 | MORAN GLORIA | 1138 E MOWRY DR APT201 | | | | HOMESTEAD | FL | 33030 | |
| 5460245 | MORAN GLORIA | 1138 E MOWRY DR APT201 | | | | HOMESTEAD | FL | 33030 | |
| 5460246 | MORAN HOLLIE | 527 SKYLINE RD | | | | DALE | TX | 78616 | |
| 5460247 | MORAN JANE | 8112 WHIRLWIND CT | | | | LAYTONSVILLE | MD | 20882-4469 | |
| 5460248 | MORAN JENNIFER | 4361 S ALITA TER | | | | HOMOSASSA | FL | 34446-1623 | |
| 5460249 | MORAN JOE | 197 W ORANGE AVE | | | | KINGSBURG | CA | 93631 | |
| 5718892 | MORAN JOHN | 29 SILVERHORN DR NONE | | | | SAN ANTONIO | TX | 78216 | |
| 5460250 | MORAN JOHN | 29 SILVERHORN DR NONE | | | | SAN ANTONIO | TX | 78216 | |
| 5718893 | MORAN JOHNNIE | 4142 W HIKORY CT | | | | MACON | GA | 31210 | |
| 5460251 | MORAN JOHNNY | 626 N COMMERCIAL ST | | | | CROCKER | MO | 65452 | |
| 5718894 | MORAN JORGE | CALLE 31 SO 863 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5718895 | MORAN JOSE | 2300 S SULTAN | | | | ONTARIO | CA | 91761 | |
| 5460252 | MORAN JULIE | 24274 FORESTVIEW CIR | | | | SAINT AUGUSTA | MN | 56301-5862 | |
| 5460253 | MORAN KAITLYN | 806 MORRIS STREET | | | | WASHINGTON | IL | 61571 | |
| 5718896 | MORAN KAREN | PO BOX 1717 | | | | BATTLE GROUND | WA | 98604 | |
| 5405422 | MORAN KAREN L | 1378 CLARK HOLLOW RD | | | | LA FAYETTE | NY | 13084 | |
| 5718897 | MORAN KARLA | 151 11 ST | | | | STATESVILLE | NC | 28677 | |
| 5718898 | MORAN KEISHA | 4 CATHEDREL SQ | | | | PROVIDENCE | RI | 02903 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718899 | MORAN KISHA M | 530 KELLY AVE | | | | PGH | PA | 15221 | |
| 5460254 | MORAN LAURIE | 1366 HARRISON AVE | | | | WOOD RIVER | IL | 62095 | |
| 5460255 | MORAN LUIS | 5847 ACACIA CIR APT 1814 | | | | EL PASO | TX | 79912-4881 | |
| 5718900 | MORAN MALISA | 155 WILSONBURG RD | | | | CLARKSBURG | WV | 26301 | |
| 5718901 | MORAN MANDI | 329 N MAIN ST | | | | UTICA | OH | 43080 | |
| 5718902 | MORAN MELANIE | 7164 SENECA WAY | | | | TOBYHANNA | PA | 18466 | |
| 5460256 | MORAN MICHAEL | 17744 W PARADISE LN | | | | SURPRISE | AZ | 85388-1757 | |
| 5460257 | MORAN MIGUEL | 1789 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5718903 | MORAN MONIA Y | 6687 SKIPPER RD | | | | MACON | GA | 31216 | |
| 5718904 | MORAN MORAN | 8529 SPARROWHAWK CT | | | | ORLANDO | FL | 32829 | |
| 5718905 | MORAN NICOLE | 11508 BRANCATO LANE | | | | RIVERVIEW | FL | 33578 | |
| 5718906 | MORAN NICOLE C | 1212 EL CAMINO RL APT 17 | | | | SOCORRO | NM | 87801 | |
| 5428327 | MORAN NIEVES CARMEN | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | AV LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 5460258 | MORAN NORMA | 3819 W VILLA LINDA DR | | | | GLENDALE | AZ | 85310-3322 | |
| 5460259 | MORAN PATRICK | 5121 EVERGREEN DR CUYAHOGA035 | | | | NORTH OLMSTED | OH | 44070 | |
| 5460260 | MORAN PENELOPE | 1057 HOWELLS ROAD SUFFOLK103 | | | | BAY SHORE | NY | 11706 | |
| 5718907 | MORAN REINA | 1703 N GRAND | | | | PITTSBURG | KS | 66762 | |
| 5460261 | MORAN ROBERTO | 9054 PALISADE PLAZA FLR 1 | | | | NORTH BERGEN | NJ | 07047 | |
| 5718908 | MORAN SAMUEL | HC01 BOX 175515 | | | | HUMACAO | PR | 00791 | |
| 5718909 | MORAN SCOTT | 1904 OSCAR | | | | SAINT JOSEPH | MO | 64505 | |
| 5718910 | MORAN SHANTRELL | 1633 KATLAN ST | | | | METAIRIE | LA | 70001 | |
| 5718911 | MORAN SHIRLEY | 1411 KAREN DR | | | | ALEXANDRIA | LA | 71303 | |
| 5718912 | MORAN SONIA | 2903 I AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5718913 | MORAN SUSAN | 6332 SOLANDRA DR | | | | JAX | FL | 32210 | |
| 5460262 | MORAN THOMAS | 45151 CHARLES YOUNG AVE | | | | EL PASO | TX | 79904-3771 | |
| 5460263 | MORAN VICTOR | 8308 N WILDERNESS RD DELAWARE035 | | | | MUNCIE | IN | | |
| 5718914 | MORANCHEL JOSE R | 50 MOSHIER ST | | | | GREENWICH | CT | 06831 | |
| 5460264 | MORANCZ VANESSA | 2929 BLAIR MILL RD APT D1 | | | | WILLOW GROVE | PA | 19090 | |
| 5460265 | MORAND SUZANNE | 318 N STAFFORD ST | | | | YELLOW SPRINGS | OH | 45387 | |
| 5718915 | MORANDI JULIA | 1295 CALLE DE | | | | PACIFIC PLSDS | CA | 90272 | |
| 5460266 | MORANDO STEPHANIE | 113 ALPINE WOODS DR KITTANNKITTANNING PA | | | | KITTANNING | PA | 16201-1981 | |
| 5718916 | MORANG RAYMOND | 82 MT VERNONSTREET | | | | GARDINER | ME | 04345 | |
| 5460267 | MORANO ALAN | 91 BIRD ST | | | | QUINCY | MA | 02169-3531 | |
| 5718917 | MORANO ANTHONY M | 5251 110TH AVE N | | | | CLEARWATER | FL | 33760 | |
| 5718919 | MORANO JOHN | 2427 FLOWERING TREE LN | | | | GAMBRILLS | MD | 21054 | |
| 5460268 | MORANT CALVIN | 3553 SALGADO CIR | | | | EL PASO | TX | 79904-4271 | |
| 5718921 | MORANT ERIKA | 890 PROSPECT RD APT A | | | | COLUMBIA | PA | 17512 | |
| 5460269 | MORANT MARIA | 52 FAIRDALE DR | | | | BRENTWOOD | NY | 11717 | |
| 5718922 | MORANT SHAMECA | 1414 FLAMINGO DR | | | | SALISBURY | MD | 21801 | |
| 5718923 | MORANT SHAVON | 102 CRESTVIEW DR | | | | WILLINGBORO | NJ | 08046 | |
| 5718924 | MORANTDAVIS NAOMI | 2 BELMONT CT | | | | HAMPTON | VA | 23666 | |
| 5460270 | MORANTE PAULINE | 16-784 KALUHA PLACE | | | | KEAAU | HI | 96749 | |
| 5718925 | MORAPEREZ ALICIA | 813 PEACHTREE STATION CIR | | | | PEACHTREE CITY | GA | 30269 | |
| 5460271 | MORASCH DEREK | 1500 NE 10TH UNIT 27 UMATILLA059 | | | | HERMISTON | OR | 97838 | |
| 5428329 | MORATAYA DAVID B | 35C MARCH ST | | | | PROVIDENCE | RI | 02908 | |
| 5718926 | MORATI NEISA | URB SIERRA BAYAMON CALLE | | | | BAYAMON | PR | 00961 | |
| 5460272 | MORATIN LAURA | 1300 STEVENS PLACE APARTMENT 1306 NEW CASTLE003 | | | | WILMINGTON | DE | | |
| 5428331 | MORAVIA CONSTRUCTION | 3906 E DEPOT RD | | | | OAK CREEK | WI | 53154 | |
| 5718927 | MORAVIA GONZALEZ | 14335 KENDALL LAKES CIRCL | | | | MIAMI | FL | 33183 | |
| 5405423 | MORAWA ANGELA J | 10215 KILDARE AVE | | | | OAK LAWN | IL | 60453 | |
| 5718928 | MORAYMA MELENDEZ | ED 3 APT 2 BRISAS SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 5718929 | MORAZA ROGER | 134 S MAGNOLIA AVE | | | | ANAHEIM | CA | 92804 | |
| 5718930 | MORAZAN JESUS | 2609 W 23RD PL | | | | CHICAGO | IL | 60608 | |
| 5718931 | MORBACH JOE | 15406 LAKESHORE VILLA LN | | | | TAMPA | FL | 33613 | |
| 5718932 | MORDARSKI MARY | 9620 OAKS ST | | | | TAMPA | FL | 33635 | |
| 5460273 | MORDASKY SARA | 200 JOHN OLDS DR APT 111 | | | | MANCHESTER | CT | 06042-8808 | |
| 5460274 | MORDECAI JAMES | 596 SUWANEE EAST DR | | | | LAWRENCEVILLE | GA | 30043-1404 | |
| 5428333 | MORDECHAI & BASCIA ROSENFELD | 693 CROWN ST | | | | BROOKLYN | NY | 11213 | |
| 5718933 | MORDEEN COTTMAN | 7811 BABRBARBA ANN WAT | | | | SALISBURY | MD | 21804 | |
| 5718934 | MORDELLA HAGENS | 6106 HOTINLN | | | | TEMPLE HILLS | MD | 20748 | |
| 5718935 | MORDEN KEN | 13923 E BROADWAY AVE | | | | SPOKANE | WA | 99216 | |
| 5460275 | MORDFIN LEONARD | 11400 STRAND DR APT 109 | | | | ROCKVILLE | MD | 20852-2942 | |
| 5718936 | MORDI AUGUSTA P | 4923 GINGHAM CHECK CT NONE | | | | KATY | TX | 77449 | |
| 5460276 | MORDUS PAUL | 4330 STATE ROUTE 20 | | | | MORRISVILLE | NY | 13408 | |
| 5460277 | MORE CB | PO BOX 2518 | | | | WEATHERFORD | TX | 76086-8518 | |
| 5718937 | MORE DIONA | 3134 SOUTHPOINT DR | | | | CLARKSVILLE | TN | 37043 | |
| 5718938 | MORE GYPSY | 7836 EDGEWOOD CHURCH RD | | | | FREDERICK | MD | 21702 | |
| 5460278 | MORE KEVIN | 27720 COUNTY ROAD 22 | | | | WARSAW | OH | 43844 | |
| 5718939 | MORE LISA | 132 WHIGG HILL RD | | | | STRAFFORD | NH | 03884 | |
| 5718940 | MORE MARRY J | 618 E SPRUCE ST | | | | GOLDSBORO | NC | 27530 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718941 | MORE MONIQUE | 5836 OAKVIEW GARDENS DR | | | | FALLS CHURCH | VA | 22041 | |
| 5718942 | MORE REINA | 10263 COVE LEDGE CT | | | | GAITHERSBURG | MD | 20910 | |
| 5718943 | MOREA SAVERIO JR | 919 YORKSHIRE RD | | | | COLONIAL HGTS | VA | 23834 | |
| 5718944 | MOREA VERONICA | 1314 SE 44TH TER NONE | | | | CAPE CORAL | FL | 33904 | |
| 5718945 | MOREAU ALLISON | 2900 GRAND AVE LOT 303 | | | | KEARNEY | NE | 68847 | |
| 5718946 | MOREAU KEN | 74 SILVER LAKE ROAD | | | | HOLLIS | NH | 03049 | |
| 5718947 | MOREAU MIKE | 14215 MCINTYRE RD | | | | LANSING | KS | 66043 | |
| 5718948 | MOREE BONNIE | 617 MRMORIAL DR | | | | SEBRING | FL | 33870 | |
| 5718949 | MOREE GAIL K | 6003 MOULTRIE RD | | | | ALBANY | GA | 31705 | |
| 5460279 | MOREE HELEN | 3268 CHARLOTTE HWY | | | | LANCASTER | SC | 29720-7754 | |
| 5718950 | MOREE PAULA | 1259 STEAMBOAT RD | | | | SHADY SIDE | MD | 20764 | |
| 5718951 | MOREE SHANDRA | 14015 SUPERIOR RD APT 707 | | | | CLEVELAND | OH | 44118 | |
| 5718952 | MOREEN GORMAN | 5 MAIN ST | | | | NORTH BENNINGTON | VT | 05257 | |
| 5718953 | MOREEN MARSHALL | 27112 ARVIN STREET | | | | SIVER SPRING | MD | 20902 | |
| 5460280 | MOREFIELD DOLORES | 2720 E HEMBERG DR | | | | FLAGSTAFF | AZ | 86004-6855 | |
| 5460281 | MOREHART JAMES | 09056 COUNTY HWY 5 | | | | MCCUTCHENVILLE | OH | 44844 | |
| 5718954 | MOREHART KERRY | 1825 HAZEL DRIVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5718955 | MOREHEAD AYANNA | 319 SHERMAN | | | | TOLEDO | OH | 43612 | |
| 5718956 | MOREHEAD BARBRA | 114 S VANN | | | | PRYOR | OK | 74361 | |
| 5718957 | MOREHEAD CAMERON | 1437 SW 37TH ST 20 | | | | PENDLETON | OR | 97801 | |
| 5484382 | MOREHEAD CITY | 706 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5718958 | MOREHEAD DAN | 1831 JACKIE WAY | | | | CHINO VALLEY | AZ | 86323 | |
| 5460282 | MOREHEAD DAVID | 1523 FAULK DR | | | | SHEPPARD AFB | TX | 76311 | |
| 5428335 | MOREHEAD JAMES AND FUSAKO MOREHEAD HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5718959 | MOREHEAD KYLE | 11 BEACH CIRCLE | | | | MINERAL WELLS | WV | 26150 | |
| 5718960 | MOREHEAD MARY A | 365 SALEM GLENWAY | | | | CONYERS | GA | 30013 | |
| 5460283 | MOREHEAD MELISSA | 101 STONEBRIDGE LN | | | | SAVANNAH | GA | 31410-2026 | |
| 5718961 | MOREHEAD NAN | 171 N GARNETT RD APT 251 | | | | TULSA | OK | 74116 | |
| 5718962 | MOREHEAD NEWS GROUP | 722 WEST FIRST STREET | | | | MOREHEAD | KY | 40351 | |
| 5718963 | MOREHEAD QUITA | 4657 LOUGHBOURGH | | | | ST LOUIS | MO | 63116 | |
| 5718964 | MOREHEAD STEPHEN M | 1060 BALLPARK RD M17 | | | | STURGIS | SD | 57785 | |
| 5718966 | MOREHOUSE BRUCE | 3721 WEST 46 PL | | | | CLEVELAND | OH | 44102 | |
| 5460284 | MOREHOUSE DUANE | 401 ROSERY RD NE APT 419 | | | | LARGO | FL | 33770-1463 | |
| 5460285 | MOREHOUSE JOAN | 1114 ELM ST | | | | ORANGE PARK | FL | 32073-3708 | |
| 5460286 | MOREHOUSE MARJE | 2655 NE 9TH ST | | | | POMPANO BEACH | FL | 33062-4234 | |
| 5718967 | MOREHOUSE MARY A | 2015 POSSUM CREEK RD | | | | HOUSTON | TX | 77017 | |
| 5718968 | MOREHOUSE MICHELLE | 137 WATER ST | | | | WADSWORTH | OH | 44281 | |
| 5403354 | MOREHOUSE PARISH SU TAX COMMISSION | PO BOX 672 | | | | BASTROP | LA | 71221-0672 | |
| 5787652 | MOREHOUSE PARISH SU TAX COMMISSION | PO BOX 672 | | | | BASTROP | LA | 71221-0672 | |
| 5718969 | MOREHOUSE SAMANTHA | 25408 WARF LANE | | | | CARSON | VA | 23830 | |
| 5718970 | MOREIRA JIMMY A | 100 FALLSGROVE BLVD | | | | ROCKVILLE | MD | 20850 | |
| 5718971 | MOREIRA KIESHA | 908 FRIED ST | | | | GRETNA | LA | 70053 | |
| 5718972 | MOREIRA LUCIANO | 470 OAKVILLE AVE | | | | WATERBURY | CT | 06705 | |
| 5460287 | MOREIRA MESSILA | 60 DINSMORE AVE APT 425 | | | | FRAMINGHAM | MA | 01702-6059 | |
| 5718973 | MOREIRA MIRTA | 6718 NW 72ND AVE SUITE38 | | | | MIAMI | FL | 33166 | |
| 5405424 | MOREJON ALBERTO | 523 WINDMILL ST | | | | PIEDMONT OK | OK | 73078 | |
| 5460288 | MOREJON CARLOS | 409 SOUTH DR | | | | MIAMI SPRINGS | FL | 33166-5945 | |
| 5718974 | MOREJONCHIRINO DAMARIS | 4050 NW 135 ST | | | | OPA LOCKA | FL | 33054 | |
| 5718975 | MOREL ANAYANS | 2104 HARRIS LANDING | | | | MANHATTAN | KS | 66502 | |
| 5460289 | MOREL ANNE | 218 WEDGEWOOD DR | | | | LUDLOW | MA | 01056 | |
| 5460290 | MOREL CARMEN | CALLE MARGINAL D5 URB BAIRDA | | | | CAGUAS | PR | | |
| 5718976 | MOREL GABRIELLE | 523 ROSEMONT RINGOES RD | | | | STOCKTON | NJ | 08559 | |
| 5718977 | MOREL JUAN R | JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5718978 | MOREL KIMBERLIN | 2671 W 71 PL | | | | HIELEAH | FL | 33016 | |
| 5718979 | MOREL NAUTASHA | 91 1123 KAUIKI ST | | | | EWA BEACH | HI | 96706 | |
| 5718980 | MOREL TRABYS | ONE TIFFANY BLVD | | | | NEWARK | NJ | 07104 | |
| 5718981 | MOREL VICTORIA | 239 CORTON AVENUE 1ST FLO | | | | XXX | CA | 91202 | |
| 5718982 | MORELAND AMBBER | 933 PALMETTO AVE | | | | MURFREESBORO | TN | 37130 | |
| 5718983 | MORELAND CRYSTAL | 1944 LARCH DRIVE | | | | ST LOUIS | MO | 63133 | |
| 5718984 | MORELAND DAMIAN | 3658 ELDERBERRY AVE | | | | DAYTON | OH | 45416 | |
| 5460291 | MORELAND DEBRA | PO BOX 32201 | | | | CHICAGO | IL | 60632-0201 | |
| 5718985 | MORELAND DONNA | 8611 CHESAPEAKE LIGHTHOUSE DR | | | | NORTH BEACH | MD | 20714 | |
| 5718986 | MORELAND HELEN | 1803 N INDIANAPOLIS AVE | | | | TULSA | OK | 74115 | |
| 5718987 | MORELAND JEANNETTE | 172 GREENS BRIDGE RDL | | | | LEESVILLESS | SC | 29070 | |
| 5460292 | MORELAND JERRY | 3131 CHASE ST | | | | TOLEDO | OH | 43611-3204 | |
| 5718988 | MORELAND JOSH | 1315 DEVON AVENUE | | | | KETTERING | OH | 45440 | |
| 5718989 | MORELAND JOY | 5510 1ST ST NW 9 | | | | WASHINGTON | DC | 20011 | |
| 5460293 | MORELAND JUSTIN | 154-6 SAFI RD | | | | FORT HOOD | TX | 76544 | |
| 5718890 | MORELAND KENISHA | 313 SUMMIT CT APT B | | | | FAIRBORN | OH | 45324 | |
| 5718991 | MORELAND KIMBERLY | 735 BUFFALO ST | | | | BIRMINGHAM | AL | 35224 | |
| 5460294 | MORELAND KIMBERLY | 735 BUFFALO ST | | | | BIRMINGHAM | AL | 35224 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5718992 | MORELAND KITTA | 1371 KIMBERLY WAY | | | | ATLANTA | GA | 30331 | |
| 5718993 | MORELAND LIDLE | RRR | | | | SUN CITY | CA | 92596 | |
| 5718994 | MORELAND MORGAN | 1546 E BAYONNE DR | | | | FORESTDALE | AL | 35214 | |
| 5718995 | MORELAND RHONDA | 3531 W 57TH | | | | TULSA | OK | 74107 | |
| 5718996 | MORELAND SANDRA | 105 LOUIS LANE | | | | PADUCAH | KY | 42001 | |
| 5718997 | MORELAND SEQUITA | 1095 PENHURST | | | | FLOR | MO | 63033 | |
| 5718998 | MORELAND SHEILA | 4901 HIGH CREST CT | | | | FLORISSANT | MO | 63033 | |
| 5718999 | MORELAND SSTARCHA | 1522 SHREVEPORT RD | | | | MINDEN | LA | 71055 | |
| 5719000 | MORELAND ACUNA | 4247 BURKHART DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5719001 | MORELL AILEEN | CAMPO ALEGRE CALLE ROBERTO CLE | | | | PONCE | PR | 00716 | |
| 5719002 | MORELL JUDITH | URB LOS CAOBOS CALLE | | | | PONCE | PR | 00730 | |
| 5719003 | MORELL LIZBETH | APARTADO 2144 | | | | CAYEY | PR | 00736 | |
| 5719004 | MORELL LUZ | 905 RED TAILED LANE | | | | AMHERST | OH | 44001 | |
| 5460295 | MORELL MARK | 1713 DARK WOLF AVE | | | | LAS VEGAS | NV | 89123-4861 | |
| 5719005 | MORELL SANDRA | CALLE GENARO SOTO 636 | | | | CAMUY | PR | 00627 | |
| 5460296 | MORELL SHANNON | 12007 PLUMBROOK RD | | | | STERLING HEIGHTS | MI | 48312-1454 | |
| 5460297 | MORELL YOSVEL | 61 JAMES ST | | | | SPRINGFIELD | MA | 01105-1415 | |
| 5719006 | MORELLA DONNA | 73-4411 KAKAHIAKA STREET | | | | KAILUA | HI | 96740 | |
| 5719007 | MORELLI ANTHONY | 3393 WEST LOIS LANE | | | | FLAGSTAFF | AZ | 86001 | |
| 4880609 | MORELLI DISTRIBUTING INC | P O BOX 1517 6000 HWY 2 EAST | | | | MINOT | ND | 58702 | |
| 5719008 | MORELLI JOANN | 3933 BALSAM DR | | | | NICEVILLE | FL | 32578 | |
| 5719010 | MORELOS AUDEL | 28403 MURCIA ST | | | | HAYWARD | CA | 94544 | |
| 5460298 | MORELOS JAMES | 1316 OPAL RD APT A | | | | KILLEEN | TX | 76543-7119 | |
| 5719011 | MORELOS VANESSA | 10344 FAIRHILL DR | | | | SPRING VALLEY | CA | 91977 | |
| 5719012 | MORELY CHIMOL | 19900 E COUNTRY CLUB DR120 | | | | MIAMI | FL | 33180 | |
| 5719013 | MOREN AMANDA | 3939 MONONA DR | | | | MONONA | WI | 53716 | |
| 5719014 | MORENCY CATHRINE | 11 FULLAM CIRCLE | | | | ALLENSTOWN | NH | 03275 | |
| 5719015 | MORENCY FARRAH | 2125 5TH WEST 185 AVE | | | | PEMBROKE PINES | FL | 33409 | |
| 5460299 | MORENCY MELISSA | 377A PUTNAM PIKE | | | | DAYVILLE | CT | 06241 | |
| 5719016 | MORENE BLUNT | 52837 SANDIA DR UNIT 1 | | | | FORT HOOD | TX | 76543 | |
| 5460300 | MORENO ALBERT | 960 EVENING STAR CT | | | | COLORADO SPRINGS | CO | 80910-4308 | |
| 5719017 | MORENO ALEJANDRA | 807 LEE ST APT A | | | | DURHAM | NC | 27701 | |
| 5719018 | MORENO ALICE | 3950 VIA REAL 266 | | | | CARPINTERIA | CA | 93013 | |
| 5719019 | MORENO ALICIA | 1027 SPRING VALLEY DR | | | | HANAHAN | SC | 29410 | |
| 5719020 | MORENO ALMA | 1135 W PRINCE | | | | TUCSON | AZ | 85705 | |
| 5719021 | MORENO AMANDA | 600 BRISTOW STREET | | | | BELLEVILLE | IL | 62221 | |
| 5460301 | MORENO AMANDA | 600 BRISTOW STREET | | | | BELLEVILLE | IL | 62221 | |
| 5719022 | MORENO ANA | 8800 LILLY AVE APT J 138 | | | | GILROY | CA | 95020 | |
| 5719023 | MORENO ANDRE D | 9 LOUIS RD | | | | JOLIET | IL | 60433 | |
| 5719024 | MORENO ANGEL V | URB BALCONES DE MONTEREAL | | | | CAROLINA | PR | 00987 | |
| 5719025 | MORENO ANGELICA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5428337 | MORENO ANGELICA J | 17444 LAKEWOOD BLVD 20 | | | | BELLFLOWER | CA | 90706 | |
| 5719026 | MORENO ANGIE | 1211 N ABILENE | | | | PORTALES | NM | 88130 | |
| 5719027 | MORENO ANNA | 1300 W MISSISSIPPI AVE | | | | DENVER | CO | 80223 | |
| 5719028 | MORENO ARACELI | 1007 MIAMI ST | | | | TOLEDO | OH | 43605 | |
| 5460302 | MORENO ARIS | 6901 E LAKE MEAD BLVD APT 1015 | | | | LAS VEGAS | NV | 89156-1149 | |
| 5460303 | MORENO ARMANDO | 3004 GILBERTO AVILA ST | | | | EL PASO | TX | 79936-3332 | |
| 5719029 | MORENO ARNOLDO | 6016 ARMHERT | | | | SPRINGFIELD | VA | 22150 | |
| 5719030 | MORENO BERTILA | 1940 NW 16TH TER | | | | MIAMI | FL | 33125 | |
| 5719031 | MORENO BETTY | POBOX 212 | | | | GREGORY | TX | 78359 | |
| 5719032 | MORENO BRENDA | 2627 VOLOUTE CT | | | | HOUSTON | TX | 77038 | |
| 5460304 | MORENO BRYANT | 3515 COCONUT GROVE RD | | | | LAND O LAKE | FL | | |
| 5460305 | MORENO CARMEN | 5248 SE 113TH ST | | | | BELLEVIEW | FL | 34420-3945 | |
| 5719033 | MORENO CAROLINA | 7835 LINCOLN RD | | | | HAGERMAN | NM | 88232 | |
| 5719034 | MORENO CHRIS | 8809 C AVE | | | | HESPERIA | CA | 92345 | |
| 5719035 | MORENO CHRISTINA M | 2302 SERENITY LANE | | | | N FORT MYERS | FL | 33903 | |
| 5428339 | MORENO CLARISSA M | 2543 E PARKER CT | | | | VISALIA | CA | 93292 | |
| 5719036 | MORENO CLAUDIA | 24471 S WOO RD | | | | LOS BANOS | CA | 93635 | |
| 5460306 | MORENO CLAUDIA | 24471 S WOO RD | | | | LOS BANOS | CA | 93635 | |
| 5460307 | MORENO CORINA | 139 E 57TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5719037 | MORENO CRUZ | 15546 E EVANS AVE | | | | AURORA | CO | 80013 | |
| 5719038 | MORENO DAISY | 3095 OAK ST | | | | WICHITA | KS | 67214 | |
| 5460308 | MORENO DALILA | 1012 ARCHER ST | | | | MILLVILLE | NJ | 08332 | |
| 5719039 | MORENO DAVID | 96 VAN WINKLE AVE | | | | PASSAIC | NJ | 07055 | |
| 5460309 | MORENO DAVID | 96 VAN WINKLE AVE | | | | PASSAIC | NJ | 07055 | |
| 5460310 | MORENO DOROTHY | 5645 S JOSEPH AVE | | | | TUCSON | AZ | 85757-8705 | |
| 5719040 | MORENO EDGAR | 2171 SCOTT ST | | | | SAN JOSE | CA | 95128 | |
| 5460311 | MORENO EDWIN | URB MUNOZ RIVERA RANGE 1133 CALLE L | | | | GUAYNABO | PR | | |
| 5460312 | MORENO EFREN | 4936 HAYDEN DR | | | | FORT MEADE | MD | 20755 | |
| 5719041 | MORENO ELIZABETH | 9664 RUBELLITE CT | | | | ELK GROVE | CA | 95624 | |
| 5460313 | MORENO ENRIQUE | 5207 N BLACK CANYON HWY LOT 46 | | | | PHOENIX | AZ | 85015-2728 | |
| 5719042 | MORENO ESTELLA | 11960 BARNWALL ST | | | | NORWALK | CA | 90650 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719043 | MORENO EUNICE | 3910 W BEECHWOOD | | | | FRESNO | CA | 93711 | |
| 5719044 | MORENO EVON M | 1315 N 11TH ST | | | | READING | PA | 19604 | |
| 5719045 | MORENO FERNANDO | 122 3RD ST | | | | SUNLAND PARK | NM | 88063 | |
| 5719046 | MORENO FRANCISCA | 5020 17TH AVE | | | | KENOSHA | WI | 53140 | |
| 5719047 | MORENO GINGER C | 321 N MT CARMEL | | | | WICHITA | KS | 67203 | |
| 5460314 | MORENO GLORIA | 803 GLADSTONE | | | | SAN ANTONIO | TX | 78225-2419 | |
| 5460315 | MORENO GLORIA G | PROLONGACION LONGORIA CUARTA | | | | REYNOSA | TX | | |
| 5719048 | MORENO GUADALUPE E | 730 1 2 45TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5460316 | MORENO HEATHER | 20631 94TH ST | | | | CALIFORNIA CITY | CA | 93505-2829 | |
| 5460317 | MORENO HECTOR JR | 4003 W FIG ST | | | | TAMPA | FL | 33609-1221 | |
| 5719049 | MORENO HELEN | 126 COUNTY ROAD 124 | | | | FLORESVILLE | TX | 78114 | |
| 5719051 | MORENO INNESA | 751 OLD MILL RD | | | | FRANKLIN LAKE | NJ | 07417 | |
| 5719052 | MORENO IRMA | 909 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5719053 | MORENO JACQUELINE | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5719054 | MORENO JAMIEE | 3810 HILL ST | | | | SELMA | CA | 93662 | |
| 5719055 | MORENO JENIFER | 1104 SW GEORGIA | | | | LAWTON | OK | 73501 | |
| 5719056 | MORENO JENNIFER | 302 EAST COMMERCAIL ST | | | | WEISER | ID | 83672 | |
| 5460318 | MORENO JERRY | 10480 LITTLE PATUXENT PARKWA SUITE 400 | | | | COLUMBIA | MD | | |
| 5719057 | MORENO JESSICA | 2229 JORNADA DRIVE | | | | PERRIS | CA | 92571 | |
| 5460319 | MORENO JIM | 1508 N HOUSTON | | | | ARANSAS PASS | TX | | |
| 5719058 | MORENO JINA | 1384 SHULER AVE | | | | BURLINGTON | WA | 98233 | |
| 5719059 | MORENO JOE | 11409 N PINEHURST CIRCLE | | | | MILWAUKEE | WI | 53209 | |
| 5719060 | MORENO JOEL | 1030 DORR STREET | | | | FREMONT | OH | 43420 | |
| 5428341 | MORENO JOHN | 2220 JEFFERSON CT SE | | | | ALBANY | OR | 97322 | |
| 5428343 | MORENO JOHN F AND WANDA H MORENO HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5719061 | MORENO JORGE | 4325 MORRISON | | | | DENVER | CO | 80219 | |
| 5719062 | MORENO JOSE | 811 TRINITY AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5460320 | MORENO JOSE | 811 TRINITY AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5460321 | MORENO JOSHUA | 51797 HOPI ST APT 2 | | | | FORT HOOD | TX | 76544 | |
| 5460322 | MORENO JOSUE | 11340 SW 186TH ST | | | | MIAMI | FL | 33157-6524 | |
| 5719063 | MORENO JUAN | 9178 CAMPBELL | | | | CONCORD | CA | 94520 | |
| 5460323 | MORENO JUAN | 9178 CAMPBELL | | | | CONCORD | CA | 94520 | |
| 5719064 | MORENO KAIMARYS L | CALLE GUILLERMO RUIZ COLT | | | | PATILLAS | PR | 00723 | |
| 5719065 | MORENO KAREN | 1003 W COLORADO ST | | | | TUCSON | AZ | 85745 | |
| 5460324 | MORENO KARO | 1195 E 225TH ST APT 2B | | | | BRONX | NY | 10466-5524 | |
| 5719066 | MORENO KATHERINE | 295 JACKSON ST APT 6C | | | | BROOKLYN | NY | 11211 | |
| 5719067 | MORENO LAURA | 16338 E SEVEREN ST | | | | AURQUA | CO | 80011 | |
| 5719068 | MORENO LESIE | 600 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5719069 | MORENO LETICIA | PO BOX 106 | | | | MARICOPA | CA | 93252 | |
| 5719070 | MORENO LILIANA | 612 14 ST APT 26 | | | | RAMONA | CA | 92065 | |
| 5719071 | MORENO LOURDES | 851 W AJO WAY 208 | | | | TUCSON | AZ | 85713 | |
| 5719072 | MORENO LUCY | 5515 118TH ST LOT 317 | | | | CLARKSVILLE | TN | 37042 | |
| 5719073 | MORENO LUIS | 6282 S CAMPBELL AVE | | | | CHICAGO | IL | 60804 | |
| 5428345 | MORENO LUIS U | 701 NORTH MAIN STREET | | | | LEOMINSTER | MA | 01453 | |
| 5719074 | MORENO LUPE | 75 WEST 800 NORTH APT 4 | | | | LOGAN | UT | 84321 | |
| 5719075 | MORENO MANUEL | 3106 SW ARROWHEAD RD | | | | TOPEKA | KS | 66614 | |
| 5719076 | MORENO MARIA | 2045 NW 4 CT | | | | MIAMI | FL | 33127 | |
| 5460325 | MORENO MARIA | 2045 NW 4 CT | | | | MIAMI | FL | 33127 | |
| 5719077 | MORENO MARIBEL | 16961 BLACKIE RD | | | | SALINAS | CA | 93907 | |
| 5460326 | MORENO MARIBEL | 16961 BLACKIE RD | | | | SALINAS | CA | 93907 | |
| 5719078 | MORENO MARIE E | 412 S LEECH | | | | HOBBS | NM | 88240 | |
| 5460327 | MORENO MARIO | 201 CANYON VISTA | | | | CIBOLO | TX | 78108 | |
| 5719079 | MORENO MARISSA | 8401 PAN AMERICAN FREEWAY NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5719080 | MORENO MARTIN | 915 SAN FRANCISCO | | | | LAREDO | TX | 78040 | |
| 5719081 | MORENO MARY | 8589 S SMYRNA AVE | | | | PARLIER | CA | 93648 | |
| 5460328 | MORENO MATTHEW | 7508 W MILITARY DR | | | | SAN ANTONIO | TX | 78227-1926 | |
| 5719082 | MORENO MERARI | LA LAGUNA CALLE 8 PARCELA | | | | GUANICA | PR | 00653 | |
| 5719083 | MORENO MIRANDA | 7115 FOX WAY LN | | | | HUMBLE | TX | 77338 | |
| 5460329 | MORENO MONICA | 1552 LIBERTY ST NE | | | | SALEM | OR | 97301-6434 | |
| 5719084 | MORENO NANCY | 203 21ST AVE PLACE | | | | GREELEY | CO | 80631 | |
| 5719085 | MORENO NELLY | 1325 DONA ANA | | | | DEMING | NM | 88030 | |
| 5719086 | MORENO NICOLE | 3902 40TH STREET | | | | NEW BRIGTON | PA | 15066 | |
| 5460330 | MORENO OLGA | 3440 WINTERHAVEN DR | | | | LAS CRUCES | NM | 88005 | |
| 5719087 | MORENO OMAR | 1420 EAST DIVISON ST | | | | NATIONAL CITY | CA | 91950 | |
| 5460331 | MORENO OMAR | 1420 EAST DIVISON ST | | | | NATIONAL CITY | CA | 91950 | |
| 5460332 | MORENO ORALIA | 2702 S H ST | | | | PHARR | TX | 78577 | |
| 5719088 | MORENO PATRICIA | 1544 N EL RIO DR | | | | TUCSON | AZ | 85745 | |
| 5460333 | MORENO PATRICK | 400 HICKORY ST LOT 58 | | | | FORT COLLINS | CO | 80524-1161 | |
| 5719089 | MORENO PETRA | 2525 NEMEC ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5719090 | MORENO RACHAEL D | 448 W 12TH STREET | | | | MERCED | CA | 95341 | |
| 5719091 | MORENO RACHEL | 601 E 2ND AVE | | | | TOPPENISH | WA | 98948 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460334 | MORENO RAFAEL | 975 REVOLUCION AVE | | | | RIO RICO | AZ | 85648 | |
| 5719092 | MORENO RAQUEL | 7198 WINTON WAY | | | | WINTON | CA | 95388 | |
| 5719093 | MORENO RICARDO | 519 MARIE STREET | | | | PATTERSON | LA | 70392 | |
| 5403537 | MORENO RITA J | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 5404099 | MORENO RITA J | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 5719094 | MORENO ROGELIO | 5 EXPRESSWAY 83 | | | | HARLINGEN | TX | 78550 | |
| 5719095 | MORENO ROSA | 3513 SE BRYANT | | | | TOPEKA | KS | 66605 | |
| 5719096 | MORENO RUSELIA | 2232 ROCKBRIDGE APT 82 | | | | NORCROSS | GA | 30093 | |
| 5719097 | MORENO SANDRA | 1006 SE MARTIN LN 11 | | | | BROOKLYN | OH | 44144 | |
| 5428347 | MORENO SANTOS | CARRETERA 859 K1 H5 BO | | | | CAROLINA | PR | | |
| 5719098 | MORENO SARA | 1326 S EDWARDS | | | | WICHITA | KS | 67213 | |
| 5719099 | MORENO STEPHANIE | 6704 E NICARAGUA DR | | | | TUCSON | AZ | 85730 | |
| 5719100 | MORENO STEVE | 2350 OSBUN RD APT 14 | | | | SAN BERNARDINO | CA | 92404 | |
| 5460335 | MORENO TOM | 253 KYLE CMN | | | | LIVERMORE | CA | 94550-7717 | |
| 5460336 | MORENO TRACY | 4427 E LA COSTA DR | | | | CHANDLER | AZ | 85249-7104 | |
| 5719101 | MORENO VALERIE | 5234 HUMBOLDT AVE | | | | SALEM | VA | 24153 | |
| 5719102 | MORENO VANESSA | HC57 BOX 9339 | | | | AGUADA | PR | 00602 | |
| 5719104 | MORENO VICTOR | 201 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73149 | |
| 5719105 | MORENO VILMA | 147 W WILKES BARRY STREET | | | | EASTON | PA | 18042 | |
| 5719106 | MORENO WENDY | 421 LINCOLN STREET | | | | CARLSTADT | NJ | 07072 | |
| 5428349 | MORENO WENDY | 421 LINCOLN STREET | | | | CARLSTADT | NJ | 07072 | |
| 5719107 | MORENO YERINA | 12431 NW 154 ST | | | | HIALEAH GARDENS | FL | 33018 | |
| 5719108 | MORENO YOLANDA | 2904 N FLEMING ST APT 6A | | | | GARDEN CITY | KS | 67846 | |
| 5428351 | MORENONUNEZ ROBERTO I | 10200 CENTRAL AVE SW TRLR 88 | | | | ALBUQUERQUE | NM | 87121 | |
| 5460337 | MORENTE IRMA | 1404 BELLEMEADE BLVD | | | | JACKSONVILLE | FL | 32211-6060 | |
| 5428353 | MORENTIN MARCUS | 5018 MARCONI AVE APPT 206 | | | | CARMICHAEL | CA | 95608 | |
| 5460338 | MOREPHEW KAREN | 332 CHERRY ST | | | | HOLYOKE | MA | 01040-1171 | |
| 5719109 | MORERA HEATHER | 8115 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237 | |
| 5460339 | MORERA PUBLIO | 50 MILBURN CIR | | | | PALM HARBOR | FL | 34683-6210 | |
| 5460340 | MORESCO EDWARD | 566 HALLMAN MILL RD | | | | LEESVILLE | SC | 29070 | |
| 5719110 | MORESE DENNIS | 937 COCHRAN RD | | | | PLANTERSVILLE | MS | 38862 | |
| 5428355 | MORESELLS INC | 1701 QUINCY AVE STE 28 | | | | NAPERVILLE | IL | 60540-6684 | |
| 5719111 | MORET ANGELA | 191 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 | |
| 5719112 | MORET DORCA | PO BOX 1072 | | | | SALINAS | PR | 00751 | |
| 5719113 | MORET GLORIMAR | CALLE ARIZONA 8 | | | | ARROYO | PR | 00714 | |
| 5719114 | MORET JULLIE | 17 CERRO MIRA MAR | | | | RINCON | PR | 00677 | |
| 5719115 | MORETA DULCE | CALLE 400 MC-30 COUNTRY | | | | CAROLINA | PR | 00982 | |
| 5719116 | MORETON TERRI | 16456 SW 76 ST | | | | MIAMI | FL | 33193 | |
| 5719117 | MORETTI APRIL L | 155 OAK ST | | | | WESTBOROUGH | MA | 01581 | |
| 5460341 | MORETTI MARCO | PO BOX 3764 PROVIDENCE 007 | | | | PROVIDENCE | RI | 02910-0764 | |
| 5460342 | MORETTI MARIA | 25 15TH PL | | | | LONG BEACH | CA | 90802-6000 | |
| 5719118 | MORETZ SANDRA | 420 POWDER HOUSE RD | | | | POWELL | TN | 37849 | |
| 5719119 | MOREU ILIA | PO BO X | | | | COTO LAUREL | PR | 00780 | |
| 5719120 | MOREWITZ REALTY | 780 PILOT HOUSE DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5719121 | MOREY ASHLEY | 36 NORTH CARLISE STREET | | | | GREENCASTLE | PA | 17225 | |
| 5460343 | MOREY DAMON | 6232 A SANDPIPER DR | | | | FORT DRUM | NY | 13603 | |
| 5460344 | MOREY JESSE | 2306 HORNSBY BND | | | | SAN ANTONIO | TX | 78245-3680 | |
| 5719122 | MOREY JIM | 3331 MAKYES ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 5719123 | MOREY MAE | 13325 HERTSHEY DR | | | | NOKESVILLE | VA | 20181 | |
| 5719124 | MOREY SUSAN | 58 CORNELL DR | | | | MANAHAWKIN | NJ | 08050 | |
| 5719125 | MORFFI YANIEL | 1525LANCELOT LOOP | | | | TAMPA | FL | 33619 | |
| 5460345 | MORFIN DANIEL | 10601 ALDERSON AVE | | | | GARDEN GROVE | CA | 92840-1203 | |
| 5719126 | MORFIN DIANA | 4440 HIGHLAND DRIVE | | | | ZILLAH | WA | 98953 | |
| 5719127 | MORFIN GERARDO | 1013 E TOM LANDRY APT B | | | | MISSION | TX | 78572 | |
| 5719128 | MORFIN ILDA | 1512 SUNSET DR | | | | PROSSER | WA | 99350 | |
| 5719129 | MORFORD BREYANNA | 16902 22ND AVE E | | | | TACOMA | WA | 98445 | |
| 5719130 | MORGADO EDMUNDO | 2233 47TH AVE | | | | OAKLAND | CA | 94601 | |
| 5719132 | MORGADO THERESA | 30 QUANAPOAG ROAD | | | | E FREETOWN | MA | 02717 | |
| 5460346 | MORGALIS JOSEPH | 443 PLYMOUTH AVE SCHENECTADY093 | | | | SCHENECTADY | NY | | |
| 5428357 | MORGAN & POTTINGER | 204 E MARKET ST | | | | LOUISVILLE | KY | 40202-1218 | |
| 5719133 | MORGAN ALENA | 1646 SWIFT AVE | | | | VENTURA | CA | 93003 | |
| 5719134 | MORGAN ALISHA | 6026 NE 33RD CIRCLE | | | | VANCOUVER | WA | 98661 | |
| 5719135 | MORGAN ALLAN J III | 35849 VALLEYBROOK AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| 5719136 | MORGAN ALLISON | 321 BARRETT SOUTHROAD | | | | VINCENT | OH | 45784 | |
| 5719137 | MORGAN ANDREA | 48 CARMAN ST | | | | HEMPSTEAD | NY | 11550 | |
| 5719138 | MORGAN ANGEL | 711 SALLYS BRANCH RD | | | | LONDON | KY | 40741 | |
| 5719140 | MORGAN ANN | 18648 PALMER CREEK DR | | | | SAUCIER | MS | 39574 | |
| 5460347 | MORGAN ANN | 18648 PALMER CREEK DR | | | | SAUCIER | MS | 39574 | |
| 5460348 | MORGAN ANNA | 4139B APPALOOSA RD # CLAY019 | | | | MIDDLEBURG | FL | 32068-3706 | |
| 5719141 | MORGAN ANNETTE | 237 W 78TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5719142 | MORGAN ASHLEY | 509 SOUTH PINEHURST ST | | | | ABERDEEN | NC | 27315 | |
| 5719143 | MORGAN AVA | 4111 13TH ST NE | | | | WASHINGTON | DC | 20017 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719144 | MORGAN B LANE | 77 CAMPBELL AVE | | | | CUDDY | PA | 15031 | |
| 5719146 | MORGAN BARRI | 6042 CARPENTER ST | | | | PHILADELPHIA | PA | 19143 | |
| 5719147 | MORGAN BELINDA | 17 OCEAN DR | | | | FENTON | MO | 63026 | |
| 5719148 | MORGAN BENNETT | 10020 SE 15TH AVE | | | | TRENTON | FL | 32693 | |
| 5719149 | MORGAN BETTY | 30372 CR 12 WEST | | | | ELKBERT | IN | 26514 | |
| 5719150 | MORGAN BEVERLY | 3227 W PARK AVE | | | | GRAY | LA | 70359 | |
| 5719151 | MORGAN BOARD | 202 NORTH 2ND ST | | | | AVA | IL | 62907 | |
| 5428365 | MORGAN BORNSTEIN & MORGAN | 1236 BRACE RD STE K | | | | CHERRY HILL | NJ | 08034-3229 | |
| 5719152 | MORGAN BRANDEN | 599 SEXTON | | | | STRUTHERS | OH | 44471 | |
| 5719153 | MORGAN BRANDON | 523 FOX FIRE DR | | | | COLUMBIA | SC | 29212 | |
| 5719154 | MORGAN BREANNA | 1502 E HUMPHREY ST | | | | TAMPA | FL | 33604 | |
| 5719155 | MORGAN BRENDA | 14827 KEYSTONE AVE | | | | MIDLOTHIAN | IL | 60445 | |
| 5460349 | MORGAN BRENT | 3440 S CULPEPPER CT APT C1 | | | | SPRINGFIELD | MO | 65804-3764 | |
| 5460350 | MORGAN BRIAN | 232 S POPLAR ST | | | | MANTENO | IL | 60950 | |
| 5719156 | MORGAN BRIANA | 1553 SOUTHLAND PARKWAY | | | | MARION | OH | 43302 | |
| 5460351 | MORGAN BRUCE | 460 ROSEWOOD CT | | | | POWELL | OH | 43065 | |
| 5719157 | MORGAN CAMARRA | 3215 OLD TASSO RD APT2 | | | | CLEVELAND | TN | 37312 | |
| 5719158 | MORGAN CAROL | 605 LEON AVE | | | | MODESTO | CA | 95351 | |
| 5719159 | MORGAN CAROLINE | 13180 SUGARPLUM LANE APT | | | | MADISON | AL | 35756 | |
| 5719160 | MORGAN CASCHAE | 1029 WEST37 STREET APT C | | | | NORFOLK | VA | 23508 | |
| 5719161 | MORGAN CASIE | 91-1044 PUHIPAKA ST | | | | EWA BEACH | HI | 96706 | |
| 5719162 | MORGAN CASSIE | 818 FAIR STREET | | | | SWEETWATER | TN | 37874 | |
| 5719163 | MORGAN CATHY | 4949 N 35TH ST | | | | OMAHA | NE | 68111 | |
| 5460352 | MORGAN CELIA | 3801 NW 11TH ST | | | | COCONUT CREEK | FL | 33066-1611 | |
| 5460353 | MORGAN CHAD | 8420 TANK CORPS WAY | | | | FORT BENNING | GA | 31905-7062 | |
| 5719164 | MORGAN CHAMBRICA | 1282 W 33RD ST | | | | JAX | FL | 32209 | |
| 5719165 | MORGAN CHAUNTICE | 380 MARYKNOLL | | | | CAMPBELL | OH | 44405 | |
| 5719166 | MORGAN CHERYL W | 2428 PIETY STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5719167 | MORGAN CHRIS | 400 MAPLE AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5719168 | MORGAN CHRISTINA | 950 STATE ROUTE 104 | | | | LUCASVILLE | OH | 45648 | |
| 5719169 | MORGAN CHRISTINE | 2147 BERTHA ST | | | | KANNAPOLIS | NC | 28081 | |
| 5719170 | MORGAN CHRISTOPHER D | 7413 B ALEXANDER CIRCLE | | | | FORT STEWART | GA | 31315 | |
| 5719171 | MORGAN COLLEEN | 21059 GREAT MILLS RD | | | | PINEY POINT | MD | 20674 | |
| 5719172 | MORGAN CONSTANCE | 2445 E 54TH ST | | | | TULSA | OK | 74105 | |
| 5787653 | MORGAN COUNTY | PO BOX 1848 | | | | DECATUR | AL | 35602 | |
| 5405425 | MORGAN COUNTY SALES TAX OFFICE | PO BOX 1848 | | | | DECATUR | AL | 35602 | |
| 5484383 | MORGAN COUNTY SALES TAX OFFICE | PO BOX 1848 | | | | DECATUR | AL | 35602 | |
| 5787654 | MORGAN COUNTY SALES TAX OFFICE | PO BOX 1848 | | | | DECATUR | AL | 35602 | |
| 5428367 | MORGAN COUNTY SUPERIOR COURT | MORGAN COUNTY SUPERIOR COURT PO BOX 1556 | | | | MARTINSVILLE | IN | 46151 | |
| 5719173 | MORGAN CRYSTAL | 40206 MOCCASIN TRAIL | | | | SHAWNEE | OK | 74804 | |
| 5428369 | MORGAN CTY DISTRICT CT | PO BOX 668 | | | | DECATUR | AL | 35602-0668 | |
| 5719174 | MORGAN CURTIS | 212 N DOUGLAS ST | | | | SEDAN | KS | 67361 | |
| 5719175 | MORGAN DANA | 1602 HARVEST WAY | | | | STATESBORO | GA | 30458 | |
| 5460354 | MORGAN DANIEL | 321 STAMBAUGH ST APT 6 | | | | REDWOOD CITY | CA | 94063-2349 | |
| 5460355 | MORGAN DARLA | 87 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278 | |
| 5460356 | MORGAN DAVID | 6856 S TACKWEED WAY | | | | TUCSON | AZ | 85756-5141 | |
| 5719176 | MORGAN DAWSON | 5533 LONG BEACH BLVD | | | | LONG BEACH | CA | 90805 | |
| 5460357 | MORGAN DEBBIE | 1392 CARMEL ROAD NORTH | | | | HAMPDEN | ME | 04444 | |
| 5719178 | MORGAN DEBORAH | 1610 COUNTY ROAD 146 1 | | | | BURNS | WY | 82053 | |
| 5719179 | MORGAN DEBRA | 305 BERRY STREET | | | | MOUNT HOPE | WV | 25880 | |
| 5460358 | MORGAN DEMERIAN | 16701 SARAHS PL APT 107 | | | | CLERMONT | FL | 34714-7027 | |
| 5719180 | MORGAN DERWIN | 625 CEDAR DRIVE | | | | MONTICELLO | MS | 39654 | |
| 5460359 | MORGAN DIANE | 87825 471ST AVE | | | | STUART | NE | 68780 | |
| 5460360 | MORGAN DILLON | 24 1ST AVE | | | | WEST DEPTFORD | NJ | 08051-1636 | |
| 5719181 | MORGAN DOMINIQUE | 3754 STRATFORD DR | | | | ROANOKE | VA | 24018 | |
| 5719182 | MORGAN DOMINIQUE E | 12345 NORTH I10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5460361 | MORGAN DONNA | PO BOX 8866 | | | | ALLENTOWN | PA | 18105-8866 | |
| 5719183 | MORGAN DOROTHY | 3210 AVENUE I | | | | BIRMINGHAM | AL | 35218 | |
| 5460362 | MORGAN DOUGLAS | 3137 STEELE RD # B | | | | EL PASO | TX | 79904-4841 | |
| 5719184 | MORGAN ECKARD | 2301 11TH AVE | | | | ALTOONA | PA | 16601 | |
| 5719185 | MORGAN EDDWIN | 13 BRYSON CR | | | | RINGGOLD | GA | 30736 | |
| 5719186 | MORGAN EDITH | 6934 N 19TH ST | | | | FAJARDO | PR | 00738 | |
| 5460363 | MORGAN ELAINA | 5834 E WETLANDS DR | | | | FREDERICK | CO | 80504-9674 | |
| 5460364 | MORGAN ELAINE | 11420 LEE AVE SPC 68 | | | | ADELANTO | CA | 92301 | |
| 5719187 | MORGAN ELIZABETH | 2834 14TH PL | | | | MERIDIAN | MS | 39305 | |
| 5428371 | MORGAN ELIZABETH | 2834 14TH PL | | | | MERIDIAN | MS | 39305 | |
| 5460365 | MORGAN ELIZABETH | 2834 14TH PL | | | | MERIDIAN | MS | 39305 | |
| 5719188 | MORGAN ELIZABETH A | 628 E KEARNEY B210 | | | | SPRINGFIELD | MO | 65803 | |
| 5719189 | MORGAN ETHEL | 12251 CATALINA DRIVE | | | | LUSBY | MD | 20657 | |
| 5719190 | MORGAN EVANS | 1646 E CLOVE SPRING LANE | | | | BALTIMORE | MD | 21218 | |
| 5719191 | MORGAN EVETT | 926 CLEVELAND ST APT208 | | | | GREENVILLE | SC | 29601 | |
| 5719192 | MORGAN FEHN | 12301 50TH ST NE | | | | SAINT MICHAEL | MN | 55376 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460366 | MORGAN FELICIA | 96 MOUNTAIN TERRACE RD | | | | WEST HARTFORD | CT | 06107-1534 | |
| 5719193 | MORGAN FERGUSON | 7049 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46220 | |
| 5719194 | MORGAN FIELDS | 300 FOUNDATION MITCHELL ROAD | | | | EDMONTON | KY | 42129 | |
| 5403867 | MORGAN FLOYD | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5460367 | MORGAN FREDA | 100 NILES ROAD MARSHALLO96 | | | | BOAZ | AL | | |
| 5719195 | MORGAN FREMIN | 252 MAIN ST | | | | BAKER | LA | 70714 | |
| 5460368 | MORGAN GARY | 2705 VILLA RAMON DR | | | | CERES | CA | 95307 | |
| 5719196 | MORGAN GEORGE W | 509 N 35TH ST APT 18 | | | | RICHMOND | VA | 23223 | |
| 5719197 | MORGAN GIBSON | 617 SHERMAN ST | | | | AKRON | OH | 44311 | |
| 5460369 | MORGAN GLADWIN | 43 FRANKLIN ROAD BERGEN003 | | | | TEANECK | NJ | 07666 | |
| 5719199 | MORGAN GLYNDA | 2346 CASALE CT NW | | | | WARREN | OH | 44485 | |
| 5719200 | MORGAN GRACIELA | 1310 NW 22 AVE APT 104 | | | | MIAMI | FL | 33125 | |
| 5719201 | MORGAN GRANT | 415 HERFORD | | | | HURRICANE | WV | 25526 | |
| 5460370 | MORGAN GREGG | 402 MCMILLEN AVE | | | | WOLFFORTH | TX | 79382 | |
| 5719202 | MORGAN HEATHER | 821 2ND AVE SW APT 211 | | | | GREAT FALLS | MT | 59404 | |
| 5719203 | MORGAN HEATHER N | 6409 SE 60AVE | | | | GAINESVILLE | FL | 32693 | |
| 5719204 | MORGAN HENRY JR | 10 COTTAGE RD | | | | RINGWOOD | NJ | 07456 | |
| 5719205 | MORGAN HERRERA | 6 MEADOW DR | | | | WAPPINGERS FL | NY | 12590 | |
| 5719206 | MORGAN HORACE | 206 ROSS ST | | | | ROME | GA | 30161 | |
| 5460371 | MORGAN HOWARD | 470 EDGEWOOD RD | | | | NORTH VERSAILLES | PA | 15137 | |
| 5460372 | MORGAN IRA | 516 BIG OAK RD | | | | BRIDGETON | NJ | 08302 | |
| 5719207 | MORGAN IRENE G | CENTRAL VALLEY HS 15 POB 1272 | | | | CROWNPOINT | NM | 87313 | |
| 5719208 | MORGAN JACQUELYN | 5020 DALLEN LEA DR | | | | JACKSONVILLE | FL | 32208 | |
| 5460373 | MORGAN JAMES | 5249 MESQUITE DR APT 1 | | | | CHUBBUCK | ID | 83202 | |
| 5460374 | MORGAN JANICE | PO BOX 155 | | | | BIG CABIN | OK | 74332 | |
| 5719209 | MORGAN JANICE M | 1219 W 92ND ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5719210 | MORGAN JANMARIE | 2900 LINGANORE AVE | | | | BALTIMORE | MD | 21234 | |
| 5460375 | MORGAN JASON | 510 PINE GARDEN LN SACRAMENTO 067 | | | | SACRAMENTO | CA | | |
| 5719211 | MORGAN JC | 22 MCQUIRTER CIR | | | | WINONA | MS | 38967 | |
| 5405426 | MORGAN JEFF E | 6 TURNBERRY COURT | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5719212 | MORGAN JENNIFER | 1342 RACHEL LANE | | | | SALISBURY | NC | 28147 | |
| 5719213 | MORGAN JENNY | 221 VICTORY COURT | | | | GRAY | LA | 70359 | |
| 5460376 | MORGAN JERI | 6101 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 | |
| 5719214 | MORGAN JESSICA | 1954 COUNTY ROAD 374 | | | | HOLTS SUMMIT | MO | 65043 | |
| 5719215 | MORGAN JHONELLE | 5315 EADIE PL | | | | W PALM BCH | FL | 33407 | |
| 5719216 | MORGAN JO A | 610 CEDAR CREEK CIR | | | | SANFORD | FL | 32771 | |
| 5719217 | MORGAN JOANN | 1530 HAVEN | | | | SALINA | KS | 67401 | |
| 5719218 | MORGAN JOANNA | 1093 42ND ST | | | | MOLINE | IL | 61265 | |
| 5460377 | MORGAN JOANNE | 34 MAIN ST | | | | ANDOVER | NJ | 07821 | |
| 5719219 | MORGAN JOHN | 9543 LICK RUN LYRA RUN RD | | | | WHEELERSBURG | OH | 45694 | |
| 5460378 | MORGAN JOHN | 9543 LICK RUN LYRA RUN RD | | | | WHEELERSBURG | OH | 45694 | |
| 5428373 | MORGAN JOHN S | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5719220 | MORGAN JOHNATHAN | 201 CHESTNUT AVE | | | | ARDMORE | PA | 19003 | |
| 5460379 | MORGAN JOHNATHAN | 201 CHESTNUT AVE | | | | ARDMORE | PA | 19003 | |
| 5719221 | MORGAN JOHNSON | 395 PERRY PKWY | | | | PERRY | GA | 31069 | |
| 5719222 | MORGAN JOLENE | 3062 E SANDRA TER | | | | PHOENIX | AZ | 85032 | |
| 5719223 | MORGAN JOSEPH | 114 CACTUS COURT | | | | MESCALERO | NM | 88340 | |
| 5719224 | MORGAN JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27055 | |
| 5460380 | MORGAN JOY | 1890 CHICKASHA DR | | | | PFAFFTOWN | NC | 27040 | |
| 5460381 | MORGAN JUANITA | 16 ANNE ST | | | | SOUTH RIVER | NJ | 08882 | |
| 5460382 | MORGAN JUDY | 3141 RIVER RIDGE LN | | | | THOMASVILLE | NC | 27360-8960 | |
| 5460383 | MORGAN JUSTIN | 416 E JACK STREET | | | | BREMOND | TX | 76629 | |
| 5719225 | MORGAN JVAN | 742 CENTRAL | | | | ALTON | IL | 62002 | |
| 5719226 | MORGAN KARLENE P | 9873 LAWERENCE RD | | | | BOYNTON BEACH | FL | 33436 | |
| 5460384 | MORGAN KATHLEEN | 602 W GALLOWAY AVE WASHINGTON 087 | | | | WEISER | ID | 83672 | |
| 5719227 | MORGAN KATHY | 39 KING ST | | | | TORRINGTON | CT | 06790 | |
| 5719228 | MORGAN KELLY | PO BOX 1133 | | | | PINEDALE | WY | 82941 | |
| 5460385 | MORGAN KELSIE | 599 CLYO KILDARE RD | | | | CLYO | GA | 31303 | |
| 5719229 | MORGAN KESHIA | 890 W MOUNT PLEASANT ST | | | | WEST BURLINGTON | IA | 52655 | |
| 5460386 | MORGAN KEVIN | 19 CLINTON AVE | | | | INWOOD | NY | 11096 | |
| 5719230 | MORGAN KEYA | 1851 ARWELL CT | | | | SEVERN | MD | 21144 | |
| 5719231 | MORGAN KIMBERLEY | 16027 HELMSDALE RD | | | | CLEVELAND | OH | 44112 | |
| 5719232 | MORGAN KRINTINA | 1691 LANDER | | | | YOUNGSTOWN | OH | 44509 | |
| 5719233 | MORGAN KRISTIN | 106 MARRERO AVE | | | | SEBRING | FL | 33875 | |
| 5719234 | MORGAN KRISTINE | 2916 M ST NW | | | | WASHINGTON | DC | 20007 | |
| 5719235 | MORGAN KYLE | 2055 GREENBRIAR RD | | | | YORK | PA | 17404 | |
| 5719236 | MORGAN L HAILEY | 2822 6TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5719237 | MORGAN L REED | 229 EAST 57TH 3 | | | | LONG BEACH | CA | 90805 | |
| 5460387 | MORGAN LADONNA | 1 ROCK ST APT 134 | | | | GLEN LYON | PA | 18617 | |
| 5719238 | MORGAN LAKESHIA | 3246 COLUMBIA RD | | | | ORANGEBURG | SC | 29118 | |
| 5719239 | MORGAN LAKETIA | 3637 GUSTINE | | | | ST LOUIS | MO | 63116 | |
| 5719240 | MORGAN LAQUANA T | 3707 ARCADIA AVE | | | | BALTIMORE | MD | 21215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719241 | MORGAN LAQUON | 411 W MARSHALL STREET | | | | RICHMOND | VA | 23220 | |
| 5719242 | MORGAN LAQWANDA | 1194 N STATE ROAD 7 | | | | LAUDERHILL | FL | 33313 | |
| 5719243 | MORGAN LATRECE | 11 D AVE | | | | AMORY | MS | 38821 | |
| 5719244 | MORGAN LAURA | 722 GARDEN OAKS BLVD | | | | HOUSTON | TX | 77018 | |
| 5460388 | MORGAN LAURA | 722 GARDEN OAKS BLVD | | | | HOUSTON | TX | 77018 | |
| 5719245 | MORGAN LAURAJET | 523 MORELAND AVE | | | | MACON | GA | 31206 | |
| 5719246 | MORGAN LENORA | 69 RIDGEVIEW LN | | | | CROWNPOINT | NM | 87313 | |
| 5719247 | MORGAN LEQUITA | P O BOX 334 | | | | FAYETTE | MS | 39069 | |
| 4883340 | MORGAN LEWIS & BOCKIUS | P O BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178 | |
| 5719248 | MORGAN LINDA | 150 TOM TAYLOR LOOP | | | | CORBIN | KY | 40701 | |
| 5460389 | MORGAN LINDA | 150 TOM TAYLOR LOOP | | | | CORBIN | KY | 40701 | |
| 5460390 | MORGAN LINE | 6061 HWY 59 S | | | | MILES CITY | MT | 59301 | |
| 5719249 | MORGAN LISA | 209 N SCHULYER AVE | | | | ONLY SPRINGS | CO | 81062 | |
| 5460391 | MORGAN LISA | 209 N SCHULYER AVE | | | | ONLY SPRINGS | CO | 81062 | |
| 5719250 | MORGAN LISA R | 27 ROAD 3148 | | | | AZTEC | NM | 87410 | |
| 5719251 | MORGAN LISAA | 2604 CRYSTAL LAKE CIR | | | | MACON | GA | 31206 | |
| 5460392 | MORGAN LUKE | 1108 DIXON CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5719252 | MORGAN MADDIE | 123 LANE DR | | | | PETERSBURG | VA | 23803 | |
| 5719253 | MORGAN MAGGIE | 1316 WELLS AVE | | | | CLINTON | OK | 73601 | |
| 5719254 | MORGAN MARCUS | 1839 BROKEN ARROW DR A | | | | N LITTLE ROCK | AR | 72118 | |
| 5719255 | MORGAN MARGARENT B | 1076 SHEAREES RD | | | | MOORESVILLE | NC | 28115 | |
| 5719256 | MORGAN MARGARET | 3463 PEARSON RD | | | | BLAIR | SC | 29015 | |
| 5719257 | MORGAN MARLENE | PO BOX 3083 | | | | SHIPROCK | NM | 87420 | |
| 5719258 | MORGAN MARTELL | 46645 MIDWAY DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5460393 | MORGAN MARTY | 3546 SPRING CREEK RD | | | | EUPORA | MS | 39744 | |
| 5719259 | MORGAN MARVALA R | 1101 PEBBLE CR PKY | | | | BHAM | AL | 35214 | |
| 5719260 | MORGAN MARY | 4011 NORTH MAIN STREET | | | | HIGH POINT | NC | 27265 | |
| 5460394 | MORGAN MARY E | 934 E REMINGTON DR | | | | CHANDLER | AZ | 85286-1021 | |
| 5460395 | MORGAN MATTHEW | 4007A BLUE HERON WAY | | | | GULFPORT | MS | 39501-2813 | |
| 5719261 | MORGAN MCDOUGALD | 3470 VICTORIAN HLS | | | | RICHBURG | SC | 29729 | |
| 5719262 | MORGAN MCKENNA | 2416 ELWOOD DR | | | | PORTSMOUTH | OH | 45662 | |
| 5719263 | MORGAN MCKILLOP | 534 E 130TH WAY | | | | THORNTON | CO | 80241 | |
| 5719264 | MORGAN MEKA | 63 DWIGHT AVE SE | | | | PALM BAY | FL | 32909 | |
| 5719265 | MORGAN MELISSA | 4380 TURNER RD | | | | PERRY | FL | 32348 | |
| 5719266 | MORGAN MELLISA | 1353 N JOHNSTON | | | | SPRINGFIELD | MO | 65802 | |
| 5719267 | MORGAN MELLORIE | WOODVIEW DR37D | | | | THOREAU | NM | 87323 | |
| 5719268 | MORGAN MELODY | 40430 EST I 55 | | | | PONCHATOULA | LA | 70454 | |
| 5719269 | MORGAN MICHAEL | 808 STATE ST | | | | BETTENDORF | IA | 52722 | |
| 5719270 | MORGAN MILLER | 83 DAWSON ST | | | | ROCHESTER | NY | 14606 | |
| 5428375 | MORGAN MILLER LLC | 131 W VICTORIA ST | | | | LONG BEACH | CA | 90805 | |
| 5719271 | MORGAN MINNIE | 5839 SANTA AVE | | | | ROANOKE | VA | 24012 | |
| 5719272 | MORGAN NAKITA | 1829 COLONNADE RD | | | | CLEVELAND | OH | 44112 | |
| 5719273 | MORGAN NATALIE | 2614 E WATERVIEW CT | | | | CHANDLER | AZ | 85249 | |
| 5719274 | MORGAN NATASHYA | 5008 BOICE ST | | | | NORFOLK | VA | 23513 | |
| 5460396 | MORGAN NATHAN | 123 MONTICELLO PL | | | | BUFFALO | NY | 14214-2713 | |
| 5719275 | MORGAN NICHOLAS | 3308 NW 18TH ST | | | | GAINESVILLE | FL | 32605 | |
| 5719276 | MORGAN NICOLA | 105 LA CLAIRE DR A | | | | WARNER ROBINS | GA | 31088 | |
| 5719277 | MORGAN NINA | 3220 W C ST | | | | NORTH PLATTE | NE | 69101 | |
| 5719278 | MORGAN OLIVEIRA | 400 W PORTER ST | | | | HANFORD | CA | 93230 | |
| 5460397 | MORGAN OPHELIA | 2755 SHELTON CIR | | | | HILLIARD | OH | 43026 | |
| 5719279 | MORGAN OVERACKER | 15426 FAIRVIEW RD | | | | HAGERSTOWN | MD | 21740 | |
| 5719280 | MORGAN PAIGE | 577 RIDGEVIEW RD | | | | BRIGHTWOOD | VA | 22715 | |
| 5719281 | MORGAN PAMELA | 1456 CONTI ST | | | | NEW ORLEANS | LA | 70112 | |
| 5719282 | MORGAN PARKER | 308 SOUTHSECCOND AVE | | | | CHATSWORTH | GA | 30705 | |
| 5719283 | MORGAN PAT | 81 ROOSTERTAIL TRL | | | | BURGAW | NC | 28425 | |
| 5719284 | MORGAN PATRICIA | 1299 HARDESTY BLVD | | | | AKRON | OH | 44320 | |
| 5719285 | MORGAN PHILIP A | 3472 HARTLAND RD | | | | MORGANTON | NC | 28655 | |
| 5719286 | MORGAN PHYLLIS | 5459 WHITWOD RD | | | | BALTIMORE | MD | 21206 | |
| 5719288 | MORGAN PRESGRAVES | 1805 WIPPLE DRIVE APRTMENT 16 | | | | BLACKSBURG | VA | 24060 | |
| 5719289 | MORGAN PRINCESS | 428 PADEN ROAD | | | | GADSDEN | AL | 35903 | |
| 5719290 | MORGAN QUANISHA | 106 WHITE ROCK ROAD | | | | BOWDEN | GA | 30108 | |
| 5460398 | MORGAN RAYMOND | 16850 W IRONWOOD ST | | | | SURPRISE | AZ | 85388-1303 | |
| 5719292 | MORGAN REGINALD | 8925 HOUGH AVE | | | | CLEVELAND | OH | 44106 | |
| 5719293 | MORGAN REVONDA | 209 BEARD AVE | | | | ARCHDALE | NC | 27263 | |
| 5719294 | MORGAN RHONDA | 825 LAKEVIEW DR | | | | PADUCAH | KY | 42003 | |
| 5719295 | MORGAN RICHARD | 13309 MADRONE MOUNTAIN WAY | | | | AUSTIN | TX | 78737 | |
| 5460399 | MORGAN RICHARD | 13309 MADRONE MOUNTAIN WAY | | | | AUSTIN | TX | 78737 | |
| 5460400 | MORGAN RITA | 9017 BRISTOL COVE | | | | OXFORD | MS | 38655 | |
| 5719296 | MORGAN ROBERT | 325 9TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5460401 | MORGAN ROBERT | 325 9TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5719297 | MORGAN ROBERTSON | 417 SPRING OAK DRIVE | | | | SALISBURY | NC | 28147 | |
| 5719298 | MORGAN ROGERS | 3701 S GEORGE MASON DR 2506 | | | | FALLS CHURCH | VA | 22041 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719299 | MORGAN ROMENA | 202 WINSTON RIDGE RD | | | | LYNCHBURG | VA | 24501 | |
| 5460402 | MORGAN RONALD | 3675 CRANMORE COVE RD | | | | DAYTON | TN | 37321 | |
| 5719300 | MORGAN ROSALIND | 24 COMMAND GADE | | | | ST THOMAS | VI | 00802 | |
| 5719301 | MORGAN ROSE | 4337 NORTH JOHNSTOWN AVE | | | | TULSA | OK | 74106 | |
| 5719302 | MORGAN SALAZAR | 3356 S EUCLID | | | | WICHITA | KS | 67217 | |
| 5719303 | MORGAN SAMI | 297 ANACLAIR CT | | | | MONTICELLO | GA | 31064 | |
| 5719304 | MORGAN SANFORD | 107 KINGS DR | | | | PERRY | FL | 32347 | |
| 5719305 | MORGAN SARA | 715 FORCE RD | | | | GOLDSBORO | NC | 27534 | |
| 5719306 | MORGAN SCOTT | 7841 E MANLEY DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5460403 | MORGAN SCOTT | 7841 E MANLEY DR | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5719307 | MORGAN SEAN | 445 E 120 ST | | | | NEW YORK | NY | 10035 | |
| 5428377 | MORGAN SEDLAK | 1268 ROUTE 212 | | | | SAUGERTIES | NY | 12477 | |
| 5719308 | MORGAN SHANNON | 7044 SILVER GLEN WAY | | | | RIO LINDA | CA | 95673 | |
| 5460404 | MORGAN SHARI | 7697 E WARREN DR APT 12-204 | | | | DENVER | CO | 80231-5351 | |
| 5719309 | MORGAN SHARNELL | 318 MEADOW WAY | | | | LANDOVER | MD | 20785 | |
| 5460405 | MORGAN SHARRON | 12552 KASSON WAY | | | | RED CREEK | NY | 13143 | |
| 5719310 | MORGAN SHEILA | 1805 30 ST ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| 5719311 | MORGAN SHELLY | 550 GREENE RD | | | | CANTON | OH | 44706 | |
| 5719312 | MORGAN SHERILEY A | 209 BRITTANY | | | | LA VERGNE | TN | 37086 | |
| 5719313 | MORGAN SHINNA | 25 RIVERSIDE CT | | | | CARROLLTON | GA | 30117 | |
| 5719314 | MORGAN SHINNA A | 25 RIVERSIDE CT | | | | CARROLLTON | GA | 30117 | |
| 5719315 | MORGAN SLOAN | 4 WALTON ST | | | | ASHEVILLE | NC | 28801 | |
| 5719316 | MORGAN STACY | 4575 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5719318 | MORGAN STAR L | 1270 LOCKLEAR ROAD | | | | PEMBROKE | NC | 28372 | |
| 5719319 | MORGAN SUMONN | 3969 SHELLEY ST | | | | BATON ROUGE | LA | 70805 | |
| 5719320 | MORGAN SYLVIA | 6321 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5719321 | MORGAN SZLAGOWSKI | 6131 W BERENICE AVE | | | | CHICAGO | IL | 60634 | |
| 5719322 | MORGAN TALANDA | 1530 BLUE HORIZON DR | | | | CLERMONT | FL | 34714 | |
| 5460406 | MORGAN TAMMY | 505 E ALLRED ST TRLR 6 | | | | ASHEBORO | NC | 27203-4093 | |
| 5719324 | MORGAN TAYLOR | 400 TAYLOR RD | | | | GIBSLAND | LA | 71028 | |
| 5719325 | MORGAN TERESA | 21002 BOGGY FORD RD | | | | LAGO VISTA | TX | 78645 | |
| 5460407 | MORGAN TERESA | 21002 BOGGY FORD RD | | | | LAGO VISTA | TX | 78645 | |
| 5719326 | MORGAN TERLESA | 2223 AVE B SW | | | | WINTER HAVEN | FL | 33880 | |
| 5719327 | MORGAN THERESA | 2515 CENTER WEST PKEY | | | | AUGUSTA | GA | 30909 | |
| 5719329 | MORGAN TIFFANI | 651 ALLYN | | | | AKRON | OH | 44311 | |
| 5719330 | MORGAN TIFFANY | 1501 GREEN ST | | | | WARNER ROBINS | GA | 31093 | |
| 5460408 | MORGAN TILE | 3768 FROST LN | | | | LOOMIS | CA | 95650 | |
| 5719331 | MORGAN TOM | 19725 RINCON RD | | | | APPLE VALLEY | CA | 92307 | |
| 5719332 | MORGAN TONDELA | 400 FORREST BLVD APT 16 | | | | COLUMBUS | MS | 39702 | |
| 5719333 | MORGAN TONI L | 1345 MICHIGAN AVE | | | | PORT ALLEN | LA | 70767 | |
| 5719334 | MORGAN TONITA | 283 EASTWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5719335 | MORGAN TRACIE | PO BOX 4250 | | | | OVERGAARD | AZ | 85933 | |
| 5719336 | MORGAN TRAVIS | 1901 LIPSCOMB RD E | | | | WILSON | NC | 27893 | |
| 5719337 | MORGAN TURNER | 108 TODD STREET | | | | ALIQUIPPA | PA | 15001 | |
| 5719338 | MORGAN VALMONT | 3020 BUCK ST | | | | HOUSTON | TX | 77020 | |
| 5719339 | MORGAN VAUGHN | 18074 HAFLINGER RD | | | | LINCOLN | DE | 19960 | |
| 5719340 | MORGAN VICKI | PO BOX 90 | | | | PORTERDALE | GA | 30070 | |
| 5719341 | MORGAN VICKIE M | 3610 NE MADISON AVE | | | | LAWTON | OK | 73507 | |
| 5719342 | MORGAN W SMITH | 123 BROOKWOOD DR | | | | GADSDEN | AL | 35903 | |
| 5719343 | MORGAN WALKER | 7962 BAYPOINT DR | | | | HUNTINGTN BCH | CA | 92648 | |
| 5719344 | MORGAN WANDA | 75 PRIVET COURT | | | | COLUMBIA | SC | 29203 | |
| 5719345 | MORGAN WATTERSON | PO BOX 100 | | | | APPLEGROVE | WV | 25502 | |
| 5719346 | MORGAN WENDY | 1632 AXIAL DR | | | | LOVELAND | CO | 80538 | |
| 5719347 | MORGAN WESLEY | 733 SEAWALK RD | | | | BALTIMORE | MD | 21221 | |
| 5428379 | MORGAN WHITE M | 8119 MARINERS DR 503 | | | | STOCKTON | CA | 95219 | |
| 5719348 | MORGAN WHITSEL | 1845 WOLFSNARE RD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5719349 | MORGAN WILLIAM | 875 VINE STREET WAYNE191 | | | | FAIRFIELD | IL | 62837 | |
| 5460409 | MORGAN WILLIAM | 875 VINE STREET WAYNE191 | | | | FAIRFIELD | IL | 62837 | |
| 5719350 | MORGAN WILLIAM J | 11621 HALLMARK DR | | | | BATON ROUGE | LA | 70807 | |
| 5719351 | MORGAN WILLIE | 16 MORGAN APARTMENT DRIVE | | | | HATTIESBURG | MS | 39402 | |
| 5719352 | MORGAN WILSON | 1409 HASKELL AVE APT2 | | | | LAWRENCE | KS | 66604 | |
| 5719353 | MORGAN WRIGHT | 7772 HAYNES PARK CIRCLE | | | | LITHONIA | GA | 30038 | |
| 5719354 | MORGAN YOLA RICE | 2018 SOUTH J ST | | | | TACOMA | WA | 98405 | |
| 5719355 | MORGAN YOLANDA | 3409 GROVER ST | | | | MCKEESPORT | PA | 15132 | |
| 5719356 | MORGAN YVONNE T | 16 CR 6361 | | | | KIRTLAND | NM | 87417 | |
| 5719357 | MORGANA VALE | 95 OMAHA WAY | | | | MACY | NE | 68039 | |
| 5719358 | MORGANS CHRISTY | 402 EAST MONOWAU ST | | | | TOMAH | WI | 54660 | |
| 5460410 | MORGANSON RYAN | 19 WILTON RD | | | | | | | |
| 5460411 | MORGANSON STEPHEN | 19 WILTON RD | | | | | | | |
| 5719359 | MORGANTILLMAN RACHEL M | 1214 PURDUE | | | | UNIVERSITY CITY | MO | 63130 | |
| 5484384 | MORGANTON CITY | 305 E UNION ST STE A100 | | | | MORGANTON | NC | 28655 | |
| 5428381 | MORGANTOWN UTILITY BOARD | PO BOX 852 | | | | MORGANTOWN | WV | 26507-0852 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719360 | MORGAR KATHLEEN | 4837 WILLIOWBROOK | | | | MENTOR | OH | 44060 | |
| 5719361 | MORGEN RUSTY | 511 BROOKLAKE RD | | | | RUTHERFERTON | NC | 28139 | |
| 5719362 | MORGEN SARAH | 2416 LAWN ST | | | | RACINE | WI | 53404 | |
| 5428383 | MORGENROTH DONALD PAUL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD ALFRED MORGENROTH DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5460412 | MORGENSTERN MEGAN | 106 7TH ST | | | | LITTLE VALLEY | NY | 14755 | |
| 5460413 | MORGENSTERN STEPHEN | 303 KANSAS AVE | | | | HOLTON | KS | 66436 | |
| 5460414 | MORGESTERN TERISA | 63 FORDS RD | | | | HONESDALE | PA | 18431 | |
| 5460415 | MORGILLO DOROTHY | 33 KIRKHAM AVE | | | | EAST HAVEN | CT | 06512-2945 | |
| 5719363 | MORGLES JOSE | 1043 GREEN STREET | | | | ALLENTOWN | PA | 18102 | |
| 5460416 | MORGLIONI ELAINE | 22 PINE ST | | | | EPSOM | NH | 03234 | |
| 5719364 | MORGON MICHELLE | 1024 TREEMONT AVE | | | | DAVENPORT | IA | 52803 | |
| 5460417 | MORGOS DANIELLA | 4304 W LIBBY ST | | | | BOISE | ID | 83705-5855 | |
| 5460418 | MORGULIS ELI | 1324 AVENUE N | | | | BROOKLYN | NY | 11230-5906 | |
| 5719365 | MORHEAD KEVIN | 2002 WEAVER CIR | | | | MONROE | LA | 71202 | |
| 5719366 | MORI CARL | 1850 NE KNOLLBROOK PLACE | | | | LEES SUMMIT | MO | 64086 | |
| 5719367 | MORI EDUARDO | 2741 MASSACHUSETTS AVE NW | | | | ROANOKE | VA | 24017 | |
| 5719368 | MORI KEIJI | 7014 KENNY LANE | | | | PORTSMOUTH | VA | 23703 | |
| 5719369 | MORIAH HESTER | 517 NORTH 9TH | | | | CLINTON | OK | 73601 | |
| 5719370 | MORIAH KATNISSMD | 3819 BEECHNUT | | | | HELENA | MT | 59635 | |
| 5428385 | MORIAH MCCORKLE | 161 S HIGH ST STE 205 | | | | AKRON | OH | 44308-1615 | |
| 5719371 | MORIARITY JACOB | 2725 3RD AVE NE | | | | OWATONNA | MN | 55060 | |
| 5719372 | MORIARITY MARIE | 1509 KENTUCKY ST | | | | RACINE | WI | 53405 | |
| 5460419 | MORIARITY SHAWN | 36 JOHNSON DR | | | | ROLLA | MO | 65401-3714 | |
| 5719373 | MORIARTY CHRISTOPHER | 430 MCGRATH HWY | | | | SOMERVILLE | MA | 02143 | |
| 5460420 | MORIARTY JAMES | 948 COUNTY ROAD 3190 | | | | COLMESNEIL | TX | 75938 | |
| 5719374 | MORIARTY MARY A | 912 HICKORY ST | | | | BLOOMINGDALE | GA | 31302 | |
| 5719375 | MORIARTY MIKE | 76 SUNRISE AVE | | | | FITCHBURG | MA | 01420 | |
| 5719376 | MORIARTY ARLENE M | 132 COUNTRY CLUB BLVD | | | | WORCESTER | MA | 01605 | |
| 5719377 | MORICCO THOMAS | 1435 YARROW CIR | | | | BELLPORT | NY | 11713 | |
| 5719378 | MORICLE ANNA | 1031 MARYLAND AVE | | | | MARTINSBURG | WV | 25401 | |
| 5460421 | MORICZ ANN | 3100 SARATOGA AVE | | | | CLEVELAND | OH | 44109-4959 | |
| 5460422 | MORIEGA JEFFERSON | 22 MARTINDALE RD | | | | RANDOLPH | MA | 02368 | |
| 5719379 | MORIGUCHI DAWNE K | PO BOX 3196 | | | | LIHUE | HI | 96766 | |
| 5719380 | MORILLA EMMA S | 925 301 BLVD E LOT 2 | | | | BRADENTON | FL | 34203 | |
| 5719381 | MORILLO EDELMIRA | 2021 5TH PLACE | | | | DELANO | CA | 93215 | |
| 5719382 | MORILLO LARA | 33 WALNUT | | | | LOWELL | MA | 01852 | |
| 5719383 | MORILLO MARIA L | RR-36 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 5719384 | MORILLO XIOMARA | HC1 BOX3521 | | | | ARROYO | PR | 00714 | |
| 5460423 | MORIMIYA AKIRA | 7179 CAMWELL DR | | | | INDIANAPOLIS | IN | 46268-4785 | |
| 5460424 | MORIMOTO DAVID | 1447 LIHOLIHO ST APT 1F | | | | HONOLULU | HI | 96822-4158 | |
| 5460425 | MORIN CHRISTINE | 60 ANDREWS LN | | | | MERIDEN | NH | 03770 | |
| 5460426 | MORIN DANIELLE | 1409 FRUIT COVE FOREST RD S | | | | SAINT JOHNS | FL | 32259-2812 | |
| 5719385 | MORIN ELEANOR | 16 FOX LN | | | | ROCHESTER | NH | 03867 | |
| 5460427 | MORIN HENRY | 846 BROADWAY TRLR 66 | | | | SAUGUS | MA | 01906 | |
| 5428387 | MORIN JOANN M | 115 BLACKSTONE STREET | | | | BLACKSTONE | MA | 01504 | |
| 5460428 | MORIN JOSEPH | 469 EGYPT RD | | | | BLUFF CITY | TN | 37618 | |
| 5460429 | MORIN KELLIE | 800 N LENZNER AVE APT 722A | | | | SIERRA VISTA | AZ | 85635-0803 | |
| 5719386 | MORIN KEN | P 0 BOS 318 | | | | HAYS | MT | 59527 | |
| 5428389 | MORIN KEVIN M | 226 KINGS MOUNTAIN STREET | | | | YORK | SC | 29745 | |
| 5719387 | MORIN KIM | 43 BENEFIT ST | | | | TAUNTON | MA | 02780 | |
| 5719388 | MORIN LENORA | 318 N CREOSOTE CT | | | | CASA GRANDE | AZ | 85122 | |
| 5719389 | MORIN LISA | 210 ADAMS DR | | | | HOBBS | NM | 88240 | |
| 5719390 | MORIN MARTHA | 100 HAM APT 1109 | | | | KEY LAROG | FL | 33033 | |
| 5460430 | MORIN MARY E | 420 SAN MATEO AVE | | | | SAN BRUNO | CA | 94066 | |
| 5460431 | MORIN MICHELLE | 1015 27TH ST SE LOT 87 | | | | MINOT | ND | 58701-5249 | |
| 5719391 | MORIN RAEJEAN | 74 MORSE ROAD | | | | NORWAY | ME | 04268 | |
| 5719392 | MORIN REBECCA | 5101 TANAHAWK | | | | ROBSTOWN | TX | 78380 | |
| 5719393 | MORIN SHEILA | 280 RANDALL DRIVE | | | | WARNE | NC | 28909 | |
| 5460432 | MORIN SHEILA | 280 RANDALL DRIVE | | | | WARNE | NC | 28909 | |
| 5719394 | MORINA DENNIS | 2049 BARNSBORO RD | | | | BLACKWOOD | NJ | 08012 | |
| 5428390 | MORINAS ELIZABETH SPECIAL ADMINISTRATOR FOR THE ESTATE OF JOHN MORIN AND ELIZABETH MORINAS SPOUSE | 612 STATE ST | SCHENECTADY | | | NY | NY | | |
| 5719395 | MORINELLI AMBER | 211 E 8TH ST | | | | KEARNEY | NE | 68847 | |
| 5719396 | MORINGS CHIQUITA | 104 JAMES EARL DR | | | | CHESAPEAKE | VA | 23322 | |
| 5719397 | MORINTIN BELEN | 752 W WYOMING ST | | | | TUCSON | AZ | 85706 | |
| 5719398 | MORIOKA MAHELANI | 2145 MAIN ST | | | | WAILUKU | HI | 96793 | |
| 5460433 | MORIS DEBORAH | 333 ALABAMA ST | | | | VALLEJO | CA | 94590-4347 | |
| 5719399 | MORIS JOSE C | URB COLINAS CALLE PRADO G | | | | YAUCO | PR | 00698 | |
| 5460434 | MORIS LEROYNEVA | 2202 S OWINGS ST | | | | OAK GROVE | MO | 64075 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719400 | MORIS PETTY | 1111 111 ST | | | | SPANAWAY | WA | 98444 | |
| 5460435 | MORISCH PAMELA | 7991 NE 120TH AVE | | | | BRONSON | FL | 32621 | |
| 5460436 | MORISCO STACEY | 321 CLIFTON AVE | | | | READING | PA | 19611-1819 | |
| 5719401 | MORISON KAREN | 8608 WALUTES CIR | | | | ALEXANDRIA | VA | 22309 | |
| 5719402 | MORISON TRACEY | 300 ANVIL DR APT B | | | | GREEN RIVER | WY | 82935 | |
| 5460437 | MORISON TRACY | PO BOX 2305 | | | | WHITE SALMON | WA | 98672 | |
| 5460438 | MORITZ BERNARD | 7073 BOSTON CROSS RD | | | | BOSTON | NY | 14025 | |
| 5460439 | MORITZ CHRISTINE | 271 EASTPOINT CT | | | | SPRING HILL | FL | 34606-5530 | |
| 5460440 | MORITZ DEBBIE | 2244 PARK CIR PO BOX 543 | | | | LEWIS CENTER | OH | 43035 | |
| 5719403 | MORITZ JOHN | 902 OAKTREE DR | | | | DURHAM | NC | 27517 | |
| 5719404 | MORITZ RHONDA | 2612 OVERTON CIRCLE | | | | INDEPENDENCE | MO | 64052 | |
| 5719405 | MORITZ RICK | 10484 REINDEER CIRCLE | | | | FRANKTOWN | CO | 80116 | |
| 5428393 | MORIZONO ANGELINA | 47-185-E | | | | HONOLULU | HI | 96744 | |
| 5719408 | MORK JACKLYN B | 4302 COUNTY ROAD 2000 | | | | AUXVASSE | MO | 65231 | |
| 5460441 | MORKERT DANTE | 161 NUCHOLS ST UNIT 6072 | | | | GOODFELLOW AFB | TX | 76908 | |
| 5460442 | MORL SEIMA | 9418 LE CLAIRE AVE | | | | SKOKIE | IL | 60077-1216 | |
| 5719409 | MORLA ENID | MUNOZ RIVERA 2A CALLE CRISTALI | | | | GUAYNABO | PR | 00969 | |
| 5719410 | MORLAND ALICE M | 2587 TYELL DR C | | | | STL | MO | 63136 | |
| 5719411 | MORLAND TIFFANY | 2639 LEXINGTON AVE | | | | LORAIN | OH | 44055 | |
| 5719412 | MORLANG PAT | 128 BEAVER RD | | | | STRAFFORD | NH | 03884 | |
| 5719413 | MORLES CHERLANN | 6752 BAX CT | | | | COMMERCE CITY | CO | 80022 | |
| 5719414 | MORLES IDLIA | 1011 MINERAL SPRINGS RD | | | | DURHAM | NC | 27703 | |
| 5460443 | MORLES JOVANI | 2917 BLACKISTON MILL RD APT A | | | | CLARKSVILLE | IN | 47129-9023 | |
| 5719415 | MORLES REBECCA | 2840 CENTER ST | | | | BAKERSFIELD | CA | 93306 | |
| 5719416 | MORLETT GRAY | 3600 49TH AVE N APT 88 | | | | ST PETERSBURG | FL | 33714 | |
| 5719417 | MORLEY ALICE | 15545 N MIAMI LAKEWAY | | | | MIAMI LAKES | FL | 33014 | |
| 5460444 | MORLEY ANDREW | 1730 HERITAGE CIR APT 104 | | | | FORT COLLINS | CO | 80526-1740 | |
| 5719418 | MORLEY CAROL | 306 PLAZA HEIGHTS RD APT 4 | | | | MARSHALLTOWN | IA | 50158 | |
| 5428395 | MORLEY DONALD J | 19 EMERSON ST | | | | WEYMOUTH | MA | 02189-1709 | |
| 5460445 | MORLEY JAMES | 2300 SOUTHERN BLVD | | | | BRONX | NY | 10460-1068 | |
| 5460446 | MORLEY KENYA | 4691 NW 41ST CT | | | | LAUDERDALE LAKES | FL | 33319-4705 | |
| 5719419 | MORLEY OSCAR JR | 1351 NW 98TH TER | | | | MIAMI | FL | 33147 | |
| 5719420 | MORLEY SUSAN | 10 BLAKE RD | | | | SUGAR HILL | NH | 03586 | |
| 5719421 | MORLEY TINA | 322 LSTREET | | | | MOUNTIAN HOME | ID | 83647 | |
| 5460447 | MORLEY TOSHA | 1690 W 4200 N | | | | HELPER | UT | 84526 | |
| 5719422 | MORLOCK ANTHONY | 13485 ALEXIS DR | | | | ALEXANDER | AR | 72002 | |
| 5460448 | MORLOCK CONNIE | 407 RICHARDS AVE GILLETTE | | | | GILLETTE | WY | | |
| 5719423 | MORLTE ALISHA | 2312 ALMA ST | | | | ALEXANDRIA | LA | 71301 | |
| 5719424 | MORMAN ANGELA | 1384 EBINPORT RD | | | | ROCK HILL | SC | 29732 | |
| 5719425 | MORMAN ASHLEY | 6923 RANDOLPH MACON DR | | | | ALEXANDRIA | GA | 22307 | |
| 5719426 | MORMAN BARBARA | 303 E TUSCARAWAS AVE | | | | BARBERTON | OH | 44203 | |
| 5719427 | MORMAN SHARON | 211 FRANKLIN DR | | | | ALBANY | GA | 31705 | |
| 5719428 | MORNAY B POWELL | 2800 STODDARD ST APT 202 | | | | STLOUIS | MO | 63106 | |
| 5460449 | MORNEO MANUEL | 124 COLUMBIA HTS | | | | BROOKLYN | NY | 11201-1600 | |
| 5719429 | MORNING ALESHIA | 119 CROTAN DR APT E | | | | PETERSBURG | VA | 23803 | |
| 4881922 | MORNING CALL | P O BOX 415459 | | | | BOSTON | MA | 02241 | |
| 5719430 | MORNING CARLA | 3104 EAST 24TH AVENUE | | | | TAMPA | FL | 33619 | |
| 5719431 | MORNING JOURNAL | 308 MAPLE ST P O BOX 347 | | | | LISBON | OH | 44432 | |
| 4880092 | MORNING STAR PUBLICATIONS INC | P O BOX 1000 | | | | SEAFORD | DE | 19973 | |
| 5719432 | MORNING SUN | P O DRAWER H 701 N LOCUST | | | | PITTSBURGH | KS | 66762 | |
| 5460450 | MORNINGSTAR JOAN | 2728 N PROSPECT AVE | | | | MILWAUKEE | WI | 53211-3768 | |
| 5719433 | MORNO RAFAEL | 15027 S RORY CALHOUN DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5460451 | MORO AISHA | 65 JESUP PL APT 5B | | | | BRONX | NY | 10452-1853 | |
| 5460452 | MORO MELISSA | 188 BEAUMONT FARMS DR | | | | SHARPSBURG | GA | 30277 | |
| 5460453 | MORO MIRIELYS | 6575 W 4TH AVE APT 506W 6575W 4AVE APT 506 | | | | HIALEAH | FL | | |
| 5460454 | MOROG ROBERT | 417470 WHITNEY RD | | | | LAGRANGE | OH | 44050 | |
| 5719435 | MOROLES JOSEFINA | 16390 HWY 28 | | | | LAMESA | NM | 88044 | |
| 5460455 | MOROLLA PAUL | 487 STONEBRIDGE CIR | | | | SAVANNAH | GA | 31419-7807 | |
| 5460456 | MORON MARIA | 474 S MIAMI AVE | | | | MARSHALL | MO | 65340 | |
| 5719436 | MORONDO RAFAEL | 9512 W BADEN ST | | | | TOLLESON | AZ | 85353 | |
| 5719437 | MORONES ISIDRO | 104 LOWELL ST | | | | DANVILLE | VA | 24540 | |
| 5719438 | MORONES LISA | 2205 CAMILAR DRIVE | | | | CAMARILLO | CA | 93010 | |
| 5719439 | MORONES MONICA | 31310 CHIMAYO RD | | | | THOUSAND PLMS | CA | 92276 | |
| 5719440 | MORONEY JOHN | 10827 N FRIAR DR | | | | HAYDEN | ID | 83835 | |
| 5460457 | MORONEY STEPHEN | 212 SUN DANCE RD | | | | STAMFORD | CT | 06905-1824 | |
| 5719441 | MOROOF DARANJO | 2701 RENWICK ST | | | | MONROE | LA | 71201 | |
| 5719442 | MOROVNOVA INNA | 6160 NICHOLSON DR | | | | HUDSON | OH | 44236 | |
| 5719443 | MOROZ BRITTANY | 2116 SW 82ND ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5719444 | MOROZ JOHN | 811 S ORME ST | | | | ARLINGTON | VA | 22204 | |
| 5460458 | MOROZ VICKY | 1224 E RIVERSIDE AVE | | | | ESSEX | MD | 21221-6317 | |
| 5460459 | MOROZINI TIFFANY | 21 MASEM CT | | | | MEDFORD | NY | 11763 | |
| 5719445 | MORPHEW BRANDON | 2027 PACIFIC AVE | | | | KINGMAN | AZ | 86401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428397 | MORPHIS LARRY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5719446 | MORPHIS MACKENZIE | 160 EAGLE DRIVE | | | | SALISBURY | NC | 28144 | |
| 5719447 | MORRA PAULETTE | 1027 DALE ST | | | | SAINT PAUL | MN | 55117 | |
| 5719448 | MORRALL DOMINIQUE M | 504 GREENBRIAR RD | | | | GREENSBORO | NC | 27405 | |
| 5719449 | MORRE AMBER | 8183 N SUGAR CREEK MYRTLE LN | | | | FAIRLAND | IN | 46126 | |
| 5719450 | MORRE KAZIA | 3714 E YOUNG | | | | TULSA | OK | 74115 | |
| 5719451 | MORRE LIZETTE | 12 RIVERDALE RD | | | | FOREST PARK | GA | 30297 | |
| 5460460 | MORRE MORRIS | 5754 PERSHING AVE # 2 | | | | SAINT LOUIS | MO | 63112-1522 | |
| 5719452 | MORRE TERRY | 4810 JOHNANNE DR | | | | GROVEPORT | OH | 43125 | |
| 5719453 | MORREALE PAULETTE | 2175 AMY DRIVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5460461 | MORREALE ROY | 106 GARRETT ST | | | | FORT BENNING | GA | 31905-7604 | |
| 5719454 | MORREIRA MARY A | 1101 OLINDA RD | | | | MAKAWAO | HI | 96768 | |
| 5719455 | MORREL LINDA | 2265 4TH LN SW | | | | VERO BEACH FL | MD | 32962 | |
| 5428399 | MORRELL CONNIE | 3828 COUNTRY CLUB RD E | | | | WINSTON SALEM | NC | 27104-2963 | |
| 5460462 | MORRELL DOUGLAS | 5075 BREEZEWOOD CT | | | | INDIAN HEAD | MD | 20640 | |
| 5428401 | MORRELL JOHN J AND MARY ELLEN MORRELL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5719456 | MORRELL SHANNON | 322 EUREKA AVE | | | | BERRYVILLE | AR | 72616 | |
| 5460463 | MORREN ANGELA | 301 W UNION ST | | | | LIGONIER | IN | 46767 | |
| 5719457 | MORRENO IDALI | URB EL BI RO CALLES CASA | | | | GURABO | PR | 00778 | |
| 5719458 | MORREO ALBERT | 204 N MAYFLOWER ST | | | | HEMET | CA | 92544 | |
| 5460464 | MORRETTI STACY | PO BOX 926 | | | | GENTRY | AR | 72734 | |
| 5719459 | MORRICE TRIPP | 239 CAROL ROAD | | | | ROBERTA | GA | 31078 | |
| 4862386 | MORRICO EQUIPMENT | 197 YPAO RD | | | | TAMUNING | GU | 96913 | |
| 5403006 | MORRIE MICHAEL V | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5719460 | MORRIER KARLEE | 1508 VALLEY WEST AVE | | | | YAKIMA | WA | 98908 | |
| 5719461 | MORRIL JENN | 411 LEDGEVIEW | | | | ROCHESTER | NH | 03867 | |
| 5460465 | MORRILL JENICA | 42 GOVERNORS RD PO BOX 1114 | | | | SANBORNVILLE | NH | 03872 | |
| 5719462 | MORRILL JUDY | 1326 APT B 7TH AVE | | | | GLENMORA | LA | 71433 | |
| 5460466 | MORRIN MELLISSA | PO BOX 134 | | | | HEYBURN | ID | 83336 | |
| 5719463 | MORRIS ADRAIN | 2854 N 25TH ST | | | | PHILA | PA | 19132 | |
| 5719464 | MORRIS ALICIA | 108 COLORADO AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5719465 | MORRIS ALTHEA | 5242 WEATHERFORD RD | | | | RICHMOND | VA | 23224 | |
| 5719466 | MORRIS ALYSSIA | 1857 SPRUCE DRIVE | | | | COLUMBUS | OH | 43217 | |
| 5719467 | MORRIS AMANDA | 9808 LOVERS LANE | | | | LEESBURG | OH | 45135 | |
| 5719468 | MORRIS AMBER | 4200 S PINEWOOD DR | | | | MUNCIE | IN | 47302 | |
| 5719469 | MORRIS AMY | 7005 IRVINGTON RD | | | | OMAHA | NE | 68122 | |
| 5719470 | MORRIS ANA | 924 RICHARDS | | | | THERMOPOLIS | WY | 82443 | |
| 5719471 | MORRIS ANGEL | 200 KYLE RD | | | | FERRIDAY | LA | 71334 | |
| 5719472 | MORRIS ANGELA | 7828 STATE ST | | | | DU QUOIN | IL | 62832 | |
| 5460467 | MORRIS ANGIE | 353 MAJOR TER | | | | HOLTS SUMMIT | MO | 65043 | |
| 5460468 | MORRIS ANNETTE | 566 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-2226 | |
| 5719473 | MORRIS ANNIECE | 1015 COLE ST E | | | | STLOUIS | MO | 63101 | |
| 5719474 | MORRIS ANTHONY | 2341 N ESTELL | | | | WICHITA | KS | 67219 | |
| 5719475 | MORRIS ANTIGONE | 4 OVERSTREET CIRCLE | | | | SEARCY | AR | 72143 | |
| 5719476 | MORRIS ANTIONETTE | 917 PINE OAK TRL | | | | AUSTELL | GA | 30168 | |
| 5719477 | MORRIS APRIL A | 3429 ST WILLIAMS LN | | | | ST ANN | MO | 63074 | |
| 5460469 | MORRIS ARETHA | 4988 BENTLER DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5719478 | MORRIS ARTHUR | 8411 SUPER SIXTH ST | | | | FORT BENNING | GA | 31905-7036 | |
| 5719478 | MORRIS ASHANTI | 801 SPRINGWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| 5719479 | MORRIS ASHLEIGH J | 5806 NW DRIVE | | | | OMAHA | NE | 68111 | |
| 5719480 | MORRIS ASHLEY | 1011 W MARTIN LUTHER KING | | | | MUSKOGEE | OK | 74401 | |
| 5719481 | MORRIS ASHLEY2 | 2886 CHICORY RD | | | | RACINE | WI | 53403 | |
| 5719483 | MORRIS BECKY | PO BOX 341 | | | | MARTINS FERRY | OH | 43935 | |
| 5460471 | MORRIS BECKY | PO BOX 341 | | | | MARTINS FERRY | OH | 43935 | |
| 5719484 | MORRIS BENITA | 500 S EVELYN | | | | PERRY | FL | 32347 | |
| 5460472 | MORRIS BENNIE | 3596 BECKY ST | | | | VALDOSTA | GA | 31605-5229 | |
| 5719485 | MORRIS BETH | 7244 BATTS ROAD | | | | MACCLESFIELD | NC | 27852 | |
| 5719486 | MORRIS BEVERLY | 10 FRAZIER AVE | | | | MIDDLETOWN | CT | 06457 | |
| 5719488 | MORRIS BRANDEE | 105 HABITAT COURT | | | | COLUMBUS | GA | 31906 | |
| 5719489 | MORRIS BRANDY | 3632 RICHARDSON RD | | | | CRESTVIEW | FL | 32539 | |
| 5460473 | MORRIS BRANDY | 3632 RICHARDSON RD | | | | CRESTVIEW | FL | 32539 | |
| 5719490 | MORRIS BRENDA | PO BOX 672 | | | | CLAREMONT | NC | 28610 | |
| 5719491 | MORRIS BRIAN | 1204 12TH AVE | | | | CONWAY | SC | 29526 | |
| 5719492 | MORRIS BRIDGETT | 3880 OLD SALEM ROAD | | | | LONDON | KY | 40744 | |
| 5719493 | MORRIS BRIDGETTE N | 2922 N 9TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5719494 | MORRIS BRITANEY | 4364 FOSTER STREET | | | | FOREST PARK | GA | 30297 | |
| 5719495 | MORRIS BRITTANY | 11978 NW 12TH STREET | | | | PEMBROKE PINE | FL | 33026 | |
| 5719496 | MORRIS BRITTANY L | 2718 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5719497 | MORRIS CARL | 813 16TH ST | | | | CODY | WY | 82414 | |
| 5719498 | MORRIS CASSIE | 939 DORSEY RD | | | | LOUISBURG | NC | 27549 | |
| 5719499 | MORRIS CELENA N | 13 FREESTONE STREET | | | | GREENVILLE | SC | 29605 | |
| 5719500 | MORRIS CHANNIG J | 3172 DELHI DR | | | | POWDER SPGS | GA | 30127 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719501 | MORRIS CHARLENE | 1454 E INTRUDER CIR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5719502 | MORRIS CHARLES | 7004 FLORENCE PLACE | | | | ST LOUIS | MO | 63136 | |
| 5719503 | MORRIS CHERYL | 1533 LONE OAK CT APT 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5460474 | MORRIS CHERYL | 1533 LONE OAK CT APT 103 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5719504 | MORRIS CHESTER | 4509 MINNESOTA | | | | ST LOUIS | MO | 63111 | |
| 5719505 | MORRIS CHRIS | 2404 W PAWNEE APT221 | | | | WICHITA | KS | 67213 | |
| 5719506 | MORRIS CHRISTINA | 3734 WISCONSIN | | | | ST LOUIS | MO | 63118 | |
| 5460475 | MORRIS CHRISTOPHER | 24104 DEVONSHIRE DR | | | | NOVI | MI | 48374-3744 | |
| 5719507 | MORRIS CIERRA | 2632 TYRELL APT C | | | | ST LOUIS | MO | 63136 | |
| 5719508 | MORRIS CINDY | 58742 VISTA BLVD | | | | HILLSBRO | OH | 45660 | |
| 5428403 | MORRIS CLARK | 2403 PORTAL ROAD | | | | CHESAPEAKE | VA | 23324 | |
| 5404485 | MORRIS CLIFFORD AND LINDA; DARRICK R BAILEY; VIRGIL D SORINA SR; AND SCOTT SEARCY | 300 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 5719509 | MORRIS CONSTANCE | 3628 BASIL RD | | | | JACKSONVILLE | FL | 32207 | |
| 5719510 | MORRIS CONTIA | 1733 OATES DR APT 815 | | | | MESQUITE | TX | 75150 | |
| 4869983 | MORRIS COSTUMES INC | 6900 MORRIS ESTATE DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 5719511 | MORRIS COURTNEY | 7018 ELENA AVE | | | | ST LOUIS | MO | 63136 | |
| 5719512 | MORRIS CRYSTAL | 1212 ANGELUS DR | | | | RALEIGH | NC | 27610 | |
| 5719513 | MORRIS CRYSTAL D | 1416 25TH ST | | | | VERO BEACH | FL | 32960 | |
| 5460476 | MORRIS CYNTHIA | 1078 MORSE AVE | | | | CINCINNATI | OH | 45246-3830 | |
| 5719514 | MORRIS DALLAS | 277 BROWNING RIDGE DRIVE | | | | SUMTER | SC | 29154 | |
| 5719515 | MORRIS DANA | 297 EAST BURNS COURT | | | | MARIETTA | GA | 30008 | |
| 5460477 | MORRIS DANIEL | 64 AIRPORT RD | | | | BUFFALO | MO | 65622 | |
| 5719516 | MORRIS DANIELLE | 575 WASATCH | | | | FREMONT | CA | 94536 | |
| 5460478 | MORRIS DARIUS | 1010 KAREN BLVD | | | | CAPITOL HEIGHTS | MD | 20743-4600 | |
| 5719517 | MORRIS DAVID | 1020 W MARKET ST | | | | LOUISVILLE | KY | 40202 | |
| 5719519 | MORRIS DAWN | 928 WILDGAME RD | | | | SUMMERVILLE | SC | 29483 | |
| 5719520 | MORRIS DEBBIE | 409 DEW RF | | | | HAVELOCK | NC | 28532 | |
| 5719521 | MORRIS DEBBIE K | 2417 W CENTER STREET | | | | MILWAUKEE | WI | 53206 | |
| 5460479 | MORRIS DEBRA | 13240 S BURLEY AVE # 2 | | | | CHICAGO | IL | 60633-1438 | |
| 5460480 | MORRIS DEVIN | 624 LARAMIE AVE APT 2 | | | | ALLIANCE | NE | 69301 | |
| 5719522 | MORRIS DIANE | 21 MARSHALL AVE | | | | MARCUS HOOK | PA | 19061 | |
| 5719523 | MORRIS DIEDRE | 1109 SEVILLE | | | | ROSWELL | NM | 88203 | |
| 5719524 | MORRIS DINA | 688 ANTELOPE DR 82 | | | | ROCK SPRINGS | WY | 82901 | |
| 5719525 | MORRIS DODD | 326 N WESTERN APT 116 | | | | LOS ANGELES | CA | 90004 | |
| 5719526 | MORRIS DOMINQUE | 5721 VAV DYKE RD | | | | BALTIMORE | MD | 21206 | |
| 5719527 | MORRIS DONNA | 510 COMMERCE ST | | | | MIDDLETOWN | VA | 22645 | |
| 5460481 | MORRIS DONNIE | 3132 BRETON STREET | | | | ROBINSON | TX | 76706 | |
| 5719528 | MORRIS DONNIEMELIN | PO BOX 373 | | | | TROY | TN | 38260 | |
| 5719529 | MORRIS DOREEN R | 532 38TH AVE NS | | | | ST PETE | FL | 33704 | |
| 5719530 | MORRIS DORIS | 5035 EMERSON | | | | STL | MO | 63120 | |
| 5719531 | MORRIS DOUGLAS | 5018 POPPERDAM CREEK DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5719532 | MORRIS DUNCAN A | 2206 AIMWELL RD | | | | VIDALIA | GA | 30474 | |
| 5719533 | MORRIS ELISHA | 15141 PLEASANT GROVE DR | | | | DISPUTANTA | VA | 23842 | |
| 5719534 | MORRIS ELIZABETH | 207 SOUTH LAKE SILVER DR APT | | | | WINTER HAVEN | FL | 33881 | |
| 5719535 | MORRIS ELLA | 123 PHILLIP STREET | | | | METCALFE | MS | 38760 | |
| 5719536 | MORRIS ERICA | 105 UPPER GLEN DR | | | | BLYTHEWOOD | SC | 29016 | |
| 5460482 | MORRIS ETHA | 4673 CARRIAGE DR | | | | VIRGINIA BEACH | VA | 23462-7455 | |
| 5719538 | MORRIS EVELYN | 104 ISLAND DR | | | | PELZER | SC | 29699 | |
| 5460483 | MORRIS FAITH | PO BOX 235 | | | | CLAYTON | AL | 36016 | |
| 5719539 | MORRIS FELICIA | 1550 RT RD | | | | PERRY | FL | 32347 | |
| 5719540 | MORRIS FLORY | 4 BLUE CLAW DRIVE | | | | BARNEGAT | NJ | 08005 | |
| 5460484 | MORRIS FRANKIE | PO BOX 427 | | | | CAMPBELL | TX | 75422 | |
| 5719541 | MORRIS GABRIELLA | 100 GLORIA CT | | | | LA PLACE | LA | 70068 | |
| 5719542 | MORRIS GARY | 140 GLENDALE ST | | | | LAKELAND | FL | 33803 | |
| 5460485 | MORRIS GARY | 140 GLENDALE ST | | | | LAKELAND | FL | 33803 | |
| 5403538 | MORRIS GEORGE | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 5403868 | MORRIS GEORGE | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 5719543 | MORRIS HELEN | 130 PEARL ST 1204 | | | | DENVER | CO | 80203 | |
| 5719544 | MORRIS HILL | 201 DUFFY DRIVE | | | | LEXINGTON | SC | 29072 | |
| 5460486 | MORRIS JACKIE | 7162 HAYTERS GAP RD | | | | SALTVILLE | VA | 24370 | |
| 5719545 | MORRIS JACQUELINE S | 230 PAULDOE CT APT B | | | | ATHENS | GA | 30606 | |
| 5719546 | MORRIS JACQUELYN | 602 WASHINGTON | | | | TECUMSEH | OK | 74873 | |
| 5719547 | MORRIS JAMENA | 5721 GOODFELLOW | | | | ST LOUIS | MO | 63120 | |
| 5719548 | MORRIS JANA | 24TH ST MCDWELL | | | | PHOENIX | AZ | 85008 | |
| 5719549 | MORRIS JANADA | 2310 FALCON RD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5719550 | MORRIS JANICE A | 3119 28TH PKWY | | | | TEMPLEHILLS | MD | 20748 | |
| 5719551 | MORRIS JANICE S | 211 TRALEE DRIVE | | | | PADUCAH | KY | 42003 | |
| 5719552 | MORRIS JARELDEAN | 37 DRIVE | | | | BUNKER HILL WV | WV | 25401 | |
| 5719553 | MORRIS JARRETT | 14901 BROAD WAY | | | | CHESTER | VA | 23831 | |
| 5460487 | MORRIS JASON | 7218 AKRON RD | | | | LOCKPORT | NY | 14094-6206 | |
| 5719554 | MORRIS JAZMIN | 2545 LEXINGTON AVE | | | | LORAIN | OH | 44052 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719555 | MORRIS JENAIRA | 1160 SOUTH BEAUCHAMP | | | | GREENVILLE | MS | 38701 | |
| 5428405 | MORRIS JENESHIA S | 3433A N RICHARDS ST | | | | MILWAUKEE | WI | 53212-1641 | |
| 5460488 | MORRIS JENNIE | 535 OLD OMEGA RD | | | | TIFTON | GA | 31794-5120 | |
| 5719556 | MORRIS JENNIFER | 20 EMERY CIRCLE | | | | DELMAR | DE | 19940 | |
| 5428407 | MORRIS JENNIFER | 20 EMERY CIRCLE | | | | DELMAR | DE | 19940 | |
| 5460489 | MORRIS JENNIFER | 20 EMERY CIRCLE | | | | DELMAR | DE | 19940 | |
| 5460490 | MORRIS JEREMY | 108 HATFIELD CT | | | | FORT HUACHUCA | AZ | 85613-1154 | |
| 5719557 | MORRIS JERMEY | 3808 SRIVER CH RD | | | | WOODLEAF | NC | 27054 | |
| 5719558 | MORRIS JESSICA | 461 RIDGEWAY ST | | | | SUMTER | SC | 26150 | |
| 5719559 | MORRIS JOAN | PO BOX 2458 | | | | SEDONA | AZ | 86339 | |
| 5719560 | MORRIS JOAN C | 323 BRAZILIAN CIRCLE | | | | PORT ST LUCI | FL | 34986 | |
| 5719561 | MORRIS JOANNA | 4 LAWSON ST NONE | | | | RANDOLPH | MA | 02368 | |
| 5719562 | MORRIS JOHN | 106 SUNNY OAK TRL | | | | KISSIMMEE | FL | 34746 | |
| 5719563 | MORRIS JOHN T | 183TROOPERDRAPT1A | | | | MARTINSBURG | WV | 25404 | |
| 5460491 | MORRIS JOHNNY | 736 JARRETT RD | | | | HORSHAM | PA | 19044 | |
| 5719564 | MORRIS JOHNNY JR | 3770 TOLEDO | | | | JACKSONVILLE | FL | 32217 | |
| 5460492 | MORRIS JOSEPH | 4201 MAIN ST | | | | HOUSTON | TX | 77002-9620 | |
| 5719565 | MORRIS JOYCETTA | PO BOX 3182 | | | | IDAHO SPRINGS | CO | 80452 | |
| 5460493 | MORRIS JUDITH | 15823 S SPANGLER RD N | | | | OREGON CITY | OR | 97045 | |
| 5719566 | MORRIS JUDY | 814 MORRIS ROAD | | | | TONY | AL | 35773 | |
| 5428409 | MORRIS JULIA E | 16588 243RD AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5719567 | MORRIS JULIEANN | 1022 MARGARET ST | | | | CHUBBUCK | ID | 83202 | |
| 5460494 | MORRIS KATHLEEN | 780 HOWARD AVE | | | | BROOKLYN | NY | 11212-3940 | |
| 5460495 | MORRIS KATHY | 802 BELVIN ST | | | | SAN MARCOS | TX | 78666-4201 | |
| 5719568 | MORRIS KATIE | 357 N F ST | | | | TULARE | CA | 93274 | |
| 5719570 | MORRIS KAY | 1702 ARCHER ST | | | | SAVANNAH | GA | 31405 | |
| 5719571 | MORRIS KAY R | 1702 ARCHER ST | | | | SAVANNAH | GA | 31405 | |
| 5719572 | MORRIS KAYLYN V | 5 GERMANO DRIVE | | | | WAKEFIELD | MA | 01880 | |
| 5719573 | MORRIS KAYUN R | 12012 PROVINCE PLACE AP | | | | BATON ROUGE | LA | 70816 | |
| 5719574 | MORRIS KENDRICK | 929 E WHITNER ST | | | | ANDERSON | SC | 29624 | |
| 5719575 | MORRIS KENTRELL | 1012 SICKMORE DRIVE | | | | NEW ORLEANS | LA | 70094 | |
| 5719576 | MORRIS KENYETTA T | 117 N SHAWNEE TERR | | | | LOUISVILLE | KY | 40102 | |
| 5719577 | MORRIS KIEAR | 4603 MUSTANG DR | | | | KILLEEN | TX | 76549 | |
| 5719578 | MORRIS KIMMARI | 10905 PEACH TREE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5719579 | MORRIS KIM | 2737 EAST VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23504 | |
| 5719580 | MORRIS KIMBERLY | 812 TOWNSEND CT | | | | NORFOLK | VA | 23502 | |
| 5719581 | MORRIS KRISTINA | 3020 AUSTIN CHANEY RD | | | | MONROE | NC | 28110 | |
| 5719582 | MORRIS LAKESHIA | 235 LEOLA ST | | | | STONEWALL | MS | 39363 | |
| 5719583 | MORRIS LATIA | 131 TAB LN | | | | HARMONY | NC | 28634 | |
| 5719584 | MORRIS LATINA | 4241 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5719585 | MORRIS LATONYA | 7818 W POTOMAC AVE | | | | MILWAUKEE | WI | 53222 | |
| 5719586 | MORRIS LEANNA | 4524 JERNIGAN RD | | | | PACE | FL | 32571 | |
| 5428411 | MORRIS LEE A | 15930 NE 6TH STREET | | | | BELLEVUE | WA | 98008 | |
| 5719587 | MORRIS LELLITZA | 409 W 33RD ST | | | | SAVANNAH | GA | 31401 | |
| 5719588 | MORRIS LEON | 3518 6TH ST SE APT 6 | | | | WASHINGTON | DC | 20032 | |
| 5428413 | MORRIS LIESSENCE M | 107A NILES HILL ROAD | | | | NEW LONDON | CT | 06320 | |
| 5460496 | MORRIS LILLIAN | 8721 ORCHARD AVE # 12 | | | | LOS ANGELES | CA | 90044-6421 | |
| 5719589 | MORRIS LINDA | 411 WOMMACK AVE | | | | SOPERTON | GA | 30457 | |
| 5460497 | MORRIS LINDA | 411 WOMMACK AVE | | | | SOPERTON | GA | 30457 | |
| 5719590 | MORRIS LISA | 938 GEORGETOWN RD | | | | MOUNT JACKSON | VA | 22842 | |
| 5460498 | MORRIS LISA | 938 GEORGETOWN RD | | | | MOUNT JACKSON | VA | 22842 | |
| 5719591 | MORRIS LORI | 33740 PRICEBORO DR | | | | HARRISBURG | OR | 97446 | |
| 5719592 | MORRIS LORI A | 2800 E HAYTHORNE AVE | | | | TERRE HAUTE | IN | 47805 | |
| 5719593 | MORRIS LUCILLE | 12246 ROSELAND AVE | | | | ROSELAND | LA | 70456 | |
| 5719594 | MORRIS MADENE | 492 PARK AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5719595 | MORRIS MARA | 102 DOWDYS BAY RD | | | | GRANDY | NC | 27939 | |
| 5460499 | MORRIS MARGO | 9256 GARRETT LAKE DRIVE MUSCOGEE215 | | | | MIDLAND | GA | 31820 | |
| 5719596 | MORRIS MARGRET | NO ADDRES NEEDED | | | | SUMTER | SC | 29154 | |
| 5719597 | MORRIS MARISA D | 280 CORNELIA STREET APT 302 | | | | PLATTSBURGH | NY | 12901 | |
| 5719598 | MORRIS MARQUITA | 211 BELLA MATESE AVE | | | | LAS VEGAS | NV | 89183 | |
| 5719599 | MORRIS MARRIETTA | 807 E 77TH ST | | | | LA | CA | 90001 | |
| 5719600 | MORRIS MARY E | P O BOX 59 | | | | MACHIPONGO | VA | 23405 | |
| 5719601 | MORRIS MARY S | 1510 240TH AVE | | | | LUCK | WI | 54853 | |
| 5719602 | MORRIS MASHEL | 500 HOMESTEAD RD | | | | WILMINGTON | DE | 19805 | |
| 5460500 | MORRIS MELANIE | 308 10TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5719603 | MORRIS MELISSA | 643 FRONT ST | | | | MARYSVILLE | PA | 17053 | |
| 5460501 | MORRIS MELISSA | 643 FRONT ST | | | | MARYSVILLE | PA | 17053 | |
| 5719604 | MORRIS MICAELA | 1861 EAST 90TH | | | | CLEVELAND | OH | 44106 | |
| 5460502 | MORRIS MICHAEL | 8710 EMMOTT RD HARRIS201 | | | | HOUSTON | TX | | |
| 5428415 | MORRIS MICHAEL D | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5719605 | MORRIS MICHELLE | 1042 PRESCOTT LN | | | | HOLIDAY | FL | 34691 | |
| 5719606 | MORRIS MICHELLE K | 2680 OLD CONCORD ROAD SE | | | | SMYRNA | GA | 30082 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460503 | MORRIS MICKI | 1652 HUBBARD RD ERIE029 | | | | EAST AURORA | NY | 14052 | |
| 5460504 | MORRIS MIKE | PO BOX 341 | | | | FULTON | TX | 78358 | |
| 5719607 | MORRIS MILAGROS | 5222 HAWKS NEST DR | | | | MILTON | FL | 32570 | |
| 5719608 | MORRIS MILAGROS P | 5222 HAWKS NEST DR | | | | MILTON | FL | 32570 | |
| 5719609 | MORRIS MILDRED | 1004 BLAKELY CT APT 4 | | | | ALBANY | GA | 31705 | |
| 5460505 | MORRIS MONAIR | 720 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1361 | |
| 5719610 | MORRIS MONICA D | 533 RENEE ST | | | | BRIDGE CITY | LA | 70094 | |
| 5719611 | MORRIS MOORE | 1077GEORGEWOODS RD | | | | LOUISVILLE | MS | 39339 | |
| 5460506 | MORRIS NATALIE | 422 YEW WAY | | | | BRADDOCK | PA | 15104 | |
| 5719612 | MORRIS NATARSHA | 1317 W WILSON ST | | | | TARBORO | NC | 27886 | |
| 5719613 | MORRIS NATASHA | 2704 ST AVE N | | | | COLUMBUS | MS | 39701 | |
| 5719614 | MORRIS NELSON | 1671 TERRACE HEIGHTS RD | | | | OAK HARBOR | WA | 98277 | |
| 5719615 | MORRIS NIAKYSHIA | 6806 TOWNBROOK DR APT E | | | | GWYNN OAK | MD | 21207 | |
| 5719617 | MORRIS NICOLE | 21564 HWY 97 | | | | PIERCE CITY | MO | 65723 | |
| 5719618 | MORRIS NINA | 159 BOONE RD | | | | HAVELOCK | NC | 28532 | |
| 5719619 | MORRIS OPAL | 317 A RIVERSIDE AVE | | | | CHARLOTTESVILLE | VA | 29902 | |
| 5719620 | MORRIS PATRICIA | 6334 EDGEFIELD AVENUE | | | | LAKEWOOD | CA | 90713 | |
| 5428417 | MORRIS PATRICIA AND WILLIAM MORRIS HER HUSBAND | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5460507 | MORRIS PATRICIA K | 1001 KUPULAU DRIVE | | | | KIHEI | HI | 96753 | |
| 5460508 | MORRIS PATRICK | 131 WOODHAVEN DR | | | | GLENVILLE | NY | 12302-4817 | |
| 5460509 | MORRIS PAUL | 2204 MARBLE CIR | | | | VAN BUREN | AR | 72956-6444 | |
| 5719621 | MORRIS PAULETTE | 5510 SAN MORENO PLACE | | | | ORLANDO | FL | 32807 | |
| 5719622 | MORRIS PAULETTE M | 1941 NICOLE LEE CIR APT 1 | | | | APOPKA | FL | 32703 | |
| 5719623 | MORRIS PHYLLIS | 1248 24TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5719624 | MORRIS PORTIA | 4154 BERNAL CIRCLE | | | | COLORADO SPG | CO | 80916 | |
| 5719625 | MORRIS QUANESHA | 2512 SALEM TRN PK | | | | ROANOKE | VA | 24017 | |
| 5719626 | MORRIS RACHEL | 7816 HAMING AVE | | | | COTTAGE GROVE | MN | 55016 | |
| 5460510 | MORRIS RACHEL | 7816 HAMING AVE | | | | COTTAGE GROVE | MN | 55016 | |
| 5719627 | MORRIS RAMEKA | 5428 BRADLEY PINES CIRCLE APT | | | | SANDSTON | VA | 23150 | |
| 5719628 | MORRIS REGINA | 508 ORRIN ST | | | | LAKE CHARLES | LA | 70601 | |
| 5460511 | MORRIS RICHARD | 5901 GLENNON DR | | | | GALLOWAY | OH | 43119 | |
| 5719629 | MORRIS RICKY | 352333 GRACELAND APT 3 | | | | MEMPHIS | TN | 38116 | |
| 5719630 | MORRIS ROBERT | 52520 BROOKFIELD CT | | | | SHELBY TNSHIP | MI | 48316 | |
| 5719631 | MORRIS ROBERTA N | 1208 WALTER SAMSRD | | | | WINTERVILLE | GA | 30683 | |
| 5719632 | MORRIS RODNEY | 112 FATE CT | | | | SYLVANIA | GA | 30467 | |
| 5460512 | MORRIS ROGER | 274 DAVIS ST UNIT 102 | | | | WAHIWAW | HI | | |
| 5460513 | MORRIS RONALD | 1226 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46203-2126 | |
| 5719633 | MORRIS ROSA | 3188 SKINNER MILL RD 268 | | | | AUGUSTA | GA | 30909 | |
| 5719635 | MORRIS RYAN A | 1165 TAYLOR ST | | | | WARREN | OH | 44485 | |
| 5719636 | MORRIS SADE | 11816 S LANE DR APT 4 | | | | LAKEWOOD | OH | 44017 | |
| 5719637 | MORRIS SALVADOR J | 612 SUSAN DRIVE | | | | HAMMOND | LA | 70403 | |
| 5719638 | MORRIS SAMANTHA | 132 OAK CREST RD | | | | DANVILLE | VA | 24540 | |
| 5719639 | MORRIS SANDRA | 473 MIDDLEBOURNE ROAD | | | | WALLACE | WV | 26448 | |
| 5719640 | MORRIS SANRIKA | 2243 ROSIER RD APT 24D | | | | AUGUSTA | GA | 30906 | |
| 5719641 | MORRIS SARA | 1109 HIGHLAND DR | | | | SILVER SPRING | MD | 20910 | |
| 5719642 | MORRIS SARAH | 1944 BLAIR RD | | | | JAX | FL | 32221 | |
| 5460514 | MORRIS SARAH | 1944 BLAIR RD | | | | JAX | FL | 32221 | |
| 5460515 | MORRIS SETH | 11222 SHOPTON RD W | | | | CHARLOTTE | NC | 28278-6519 | |
| 5719643 | MORRIS SHANIQUA | 732 E 41ST PL N | | | | TULSA | OK | 74106 | |
| 5719644 | MORRIS SHANTA | 1348 FOYE AVE | | | | COLUMBUS | GA | 31906 | |
| 5719645 | MORRIS SHARON | 11533 RICHMOND AVE | | | | KANSAS CITY | MO | 64134 | |
| 5719646 | MORRIS SHASHUNA | 2173 DREXL LANE | | | | JONESBORO | GA | 30236 | |
| 5719647 | MORRIS SHAUON | 156 HAMLIN RD | | | | BUFFALO | NY | 14208 | |
| 5719648 | MORRIS SHEILA | 309 WEST PECAN ST | | | | MARSON | MO | 63888 | |
| 5460516 | MORRIS SHEILA | 309 WEST PECAN ST | | | | MARSON | MO | 63888 | |
| 5719649 | MORRIS SHEKIMA | 1583 GEORGIA AV | | | | ALBANY | GA | 31705 | |
| 5719650 | MORRIS SHEQUANA | 980SPRING GROVE RD LOT 16 | | | | JESUP | GA | 31545 | |
| 5719651 | MORRIS SHERITA | 834 ROWLES AVE | | | | ST OUIS | MO | 63135 | |
| 5719652 | MORRIS SHERRY | 813 TUITION DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5719653 | MORRIS SHUAN | 919 HILLCREST | | | | SENECA | SC | 29678 | |
| 5719654 | MORRIS SHYANNA | 1599 CRUCIBLE ST | | | | PITTSBURGH | PA | 15205 | |
| 5719656 | MORRIS SMITH | 810 E DENWALL DR | | | | CARSON | CA | 90746 | |
| 5719657 | MORRIS SPELLS JR | 202 WATER ST | | | | DICKERSON RUN | PA | 15430 | |
| 5428419 | MORRIS STANLEY W AND KAREN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5719658 | MORRIS STEPHANIE | 455 NORTH GEORGE ST | | | | MILLERSVILLE | PA | 17551 | |
| 5460517 | MORRIS STEPHEN | 6343A EDGEWOOD DR | | | | FORT DRUM | NY | 13603-2056 | |
| 5719659 | MORRIS STERLING G | 444 LEIPER ST | | | | MEDIA | PA | 19063 | |
| 5719660 | MORRIS SUN TRIBUNE | P O BOX 470 | | | | MORRIS | MN | 56267 | |
| 5460518 | MORRIS SUSAN | 20 SKYLINE DRIVE | | | | WEST HAVEN | CT | 06516 | |
| 5405427 | MORRIS SUSAN K | 600 N HWY 67 | | | | PRINCETON | IA | 52768 | |
| 5719661 | MORRIS SYLVIA | 287 S HARRISON ST | | | | EAST ORANGE | NJ | 07017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3412 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719662 | MORRIS T BEMBER | 8 CAMBRIDGE ARMS | | | | FAYETTEVILLE | NC | 28303 | |
| 5719663 | MORRIS TAFFY | 1737 N TONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5719664 | MORRIS TAMEIKA | 1659 HUNTER ST | | | | AUGUSTA | GA | 30901 | |
| 5719665 | MORRIS TAMEKIA | 1659 HUNTER ST | | | | AUGUSTA | GA | 30901 | |
| 5719666 | MORRIS TAMIKA A | 912 VARNEY ST SE | | | | WASHINGTON | DC | 20032 | |
| 5460519 | MORRIS TANYA | 5825 INKSTER RD | | | | BLOOMFIELD HILLS | MI | 48301-1010 | |
| 5719668 | MORRIS TASHA | 3249 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5719669 | MORRIS TERESIA | 928 WEST IDLEWILD DRIVE | | | | EVANSVILLE | IN | 47710 | |
| 5428421 | MORRIS THOMAS AND ELLEN MORRIS HIS WIFE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5719670 | MORRIS TIAIRE | 24240 CONCORD POND | | | | SEAFORD | DE | 19973 | |
| 5719671 | MORRIS TONDRA | 11823 LARIMORE RD | | | | ST LOUIS | MO | 63138 | |
| 5460520 | MORRIS TOYA | 1250 GROVE STREET CT | | | | CHATTANOOGA | TN | 37402-3718 | |
| 5460521 | MORRIS TRACY | 1658 CORNELL DR | | | | DAYTON | OH | 45406 | |
| 5719672 | MORRIS TRIMEKA | 1310 20TH ST N | | | | COLUMBUS | MS | 39701 | |
| 5719673 | MORRIS TRISH | 211 LUTHER LANE | | | | FORSYTH | MO | 65653 | |
| 5719674 | MORRIS TYCHEANNA | 860 KOSTKA LANE | | | | FLORISSANT | MO | 63031 | |
| 5719675 | MORRIS TYREE | 4126 LEAKE AVE | | | | RICHMOND | VA | 23224 | |
| 5719676 | MORRIS VALERIE W | 1322 MALMGREN COURT | | | | NORFOLK | VA | 23502 | |
| 5719678 | MORRIS VICKI L | 2513 SHASTA DRIVE | | | | LAFAYETTE | IN | 47909 | |
| 5460522 | MORRIS WALLACE | 512 BLACKBIRD DR | | | | FAYETTEVILLE | NC | 28314-5183 | |
| 5719679 | MORRIS WANDA | 508 JONES AVE | | | | ANDREWS | SC | 29510 | |
| 5719680 | MORRIS WARREN | 11300 66TH ST | | | | LARGO | FL | 33701 | |
| 5460523 | MORRIS WHITNEY | 4100 BELLS LN | | | | LOUISVILLE | KY | 40211-2127 | |
| 5719681 | MORRIS WILBURT L | 4632 SAVOY COURT | | | | VIRGINIA BCH | VA | 23455 | |
| 5719682 | MORRIS WILLIAM | 534 GALE DRIVE | | | | CLARKSVILLE | TN | 37040 | |
| 5719683 | MORRIS YVONNE | 3559 W JACKSON BLVD | | | | CHICAGO | IL | 60612 | |
| 5719684 | MORRIS ZELIA | 1373 TRAILMOORE DR | | | | CHARLESTON | SC | 29407 | |
| 5719685 | MORRIS-BRAND TAYLOR-WYANT | 256 HAMILTON ST | | | | ALBION | NY | 14411 | |
| 5719686 | MORRISE PRICE JR | 4706 NE GARFIELD | | | | PORTLAND | OR | 97211 | |
| 5719687 | MORRISETT MARTHA | 721 W RAMM RD | | | | CLAREMORE | OK | 74017 | |
| 5719688 | MORRISETTE MICHELLE | 3477 BESSIE STREET | | | | NORFOLK | VA | 23513 | |
| 5719689 | MORRISEY ANGELAJADA | 216 FLOWERS RD | | | | RAEFORD | NC | 28376 | |
| 5719690 | MORRISEY ROSALIND | 1041 CAMERON ROAD | | | | BALTIMORE | MD | 21212 | |
| 5460524 | MORRISEY VIOLA | 56 DUBOIS CT APT C | | | | ENGLEWOOD | NJ | 07631-3449 | |
| 4885227 | MORRISON & FOERSTER | PO BOX 742335 | | | | LOS ANGELES | CA | 90074 | |
| 5460525 | MORRISON ALBERTO | 1026 HIGHGRASS CT | | | | EVANS | GA | 30809 | |
| 5719691 | MORRISON ANIKA | 1123 WASHINGTON ST | | | | LITTLE ROCK | AR | 72204 | |
| 5719692 | MORRISON ANNA | 4608 TURNER RD | | | | MULBERRY | FL | 33860 | |
| 5719693 | MORRISON ANNE | 214 WAFFORD CRT | | | | LEXINGTON | NC | 27292 | |
| 5719694 | MORRISON ANNETTE | 222 AUTOWA DR | | | | MESQUITE | TX | 75149 | |
| 5719695 | MORRISON ARTESIA | 434 E272 ST | | | | EUCLID | OH | 44132 | |
| 5719697 | MORRISON AVIS | 6118 ROCKWELL CHURCH RD | | | | CHARLOTTE | NC | 28269 | |
| 5719698 | MORRISON BARBARA | 4987 147TH ST W | | | | SAVAGE | MN | 55378 | |
| 5460526 | MORRISON BEVERLY | 161 LLEWELYN LN | | | | HUNTINGTOWN | MD | 20639 | |
| 5719699 | MORRISON BONITA A | 10151 E ADMIRAL BLVD H | | | | TULSA | OK | 74116 | |
| 5719700 | MORRISON BONNIE | 4620 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546 | |
| 5719701 | MORRISON BREA | 179 CAMERON STREET | | | | PALM BAY | FL | 32909 | |
| 5719702 | MORRISON BRIANCA | 2008 REGIMENT WAY | | | | ODENTON | MD | 21113 | |
| 5460527 | MORRISON BRIANCA | 115 N ONSVILLE PL | | | | JACKSONVILLE | NC | 28546-5814 | |
| 5719703 | MORRISON CATHY | 1069 DORSET LN | | | | LINCOLNTON | NC | 28092 | |
| 5719704 | MORRISON CELYNA | 114 RIVER SIDE DRIVE | | | | AUGUSTA | ME | 04330 | |
| 5719705 | MORRISON CHRISTINE | 2870 MAYSVILLE-PIKE LOT 48 | | | | ZANESVILLE | OH | 43701 | |
| 5460528 | MORRISON CONSUELO | 2728 CINCINNATI ST | | | | LOS ANGELES | CA | 90033-3116 | |
| 5719706 | MORRISON DAWN | 245 GREEN OAK DR | | | | HUNTINGTON | WV | 25705 | |
| 5719707 | MORRISON DELORIS | 1611 HOLLAND ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5719708 | MORRISON DESIREE | 10077 PAMELA ST | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5719709 | MORRISON DIANN | 602 4TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5719710 | MORRISON DORIS | 18 CORNELIA DRIVE | | | | ROCHESTER | NY | 14606 | |
| 5719711 | MORRISON DOUG | 634 ESTHER WAY | | | | SN BERNARDINO | CA | 92407 | |
| 5719712 | MORRISON EVANGELA | PO BOX 112 | | | | WALDO | OH | 43356 | |
| 5719713 | MORRISON FRANCES | 2 ROSEBUD LN | | | | MILFORD | MA | 01757 | |
| 5719714 | MORRISON GENA | 512 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5719715 | MORRISON GINA | 3911 MORGANTON RD | | | | MARYVILLE | TN | 37801 | |
| 5460529 | MORRISON HEATHER | 2219 W COLUMBINE LN | | | | WICHITA | KS | 67204-5407 | |
| 5719716 | MORRISON HELEN | 1019 HOLLYWOOD AVE | | | | EUSTIS | FL | 32726 | |
| 5719717 | MORRISON JAMES | 114 NORTH SIOUX RD | | | | KILMARNOCK | VA | 22482 | |
| 5719718 | MORRISON JAMES JR | 308 BOULDER DR | | | | NN | VA | 23608 | |
| 5719719 | MORRISON JASMINE | 01 S MAIN ST APT 26 | | | | GREER | SC | 29650 | |
| 5719720 | MORRISON JASON | 924 N WESTFEAR DRIVE | | | | DERBY | KS | 67037 | |
| 5460530 | MORRISON JEFFREY | 5107 S 232ND ST | | | | KENT | WA | 98032-3359 | |
| 5460531 | MORRISON JO | 3213 E TERRA ALTA BLVD | | | | TUCSON | AZ | 85716-4539 | |
| 5719721 | MORRISON JOHN JR | 4800 HOLLENDEN DR | | | | RALEIGH | NC | 27616 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460532 | MORRISON JOSEPH | 11542 174TH ST | | | | JAMAICA | NY | 11434-1848 | |
| 5719722 | MORRISON KARI | 3927 SAN MATEO AVE | | | | RIVERSIDE | CA | 92504 | |
| 5719723 | MORRISON KENNY | 2144 WASHINGTON ST | | | | LINCOLN | NE | 68502 | |
| 5719724 | MORRISON KERI | 208 EPPIRT | | | | EAST ORANGE | NJ | 07018 | |
| 5719725 | MORRISON KEVIN D | 27715 PARCELLS RD NE | | | | KINGSTON | WA | 98346 | |
| 5719726 | MORRISON KIM | 901 KELLER LANE APTL2 | | | | TUSCUMBIA | AL | 35674 | |
| 5719727 | MORRISON KING | 107 CANTEN ST | | | | WEST HAVEN | CT | 06516 | |
| 5719728 | MORRISON KRISTA | 912 SHARON DR | | | | WAXHAW | NC | 28173 | |
| 5719729 | MORRISON LAFESTHER U | 857 KING RICHARD DR | | | | WARNER ROBINS | GA | 31088 | |
| 5719730 | MORRISON LARRY | 2009 9TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| 5719731 | MORRISON LATAYO | PO BOX 1094 | | | | BISCOE | NC | 27209 | |
| 5719732 | MORRISON LATIA | 4962 DONVAN ST | | | | GARFIELD HTS | OH | 44125 | |
| 5719733 | MORRISON LEN | 2907 ST RT 134 LOT 306 | | | | AMESVILLE | OH | 45711 | |
| 5719734 | MORRISON LILLY | 199 PEBBLE TOWN RD | | | | HUBERT | NC | 28539 | |
| 5719735 | MORRISON LINDA | 1013 SW 54TH LN | | | | CAPE CORAL | FL | 33914 | |
| 5460533 | MORRISON LISA | 27 TAMARACK CIR | | | | DAYVILLE | CT | 06241 | |
| 5719736 | MORRISON LOREE | 12725 PONCA RD | | | | OMAHA | NE | 68112 | |
| 5719737 | MORRISON MARY | 423 NATHAN HUNT DR | | | | HIGH POINT | NC | 27262 | |
| 5719738 | MORRISON MAUREEN | 10318 BLOOMFIELD HILLS DR | | | | SEFFNER | FL | 33584 | |
| 5719739 | MORRISON MEGHANN | 5709 FOREST HILLS RD APT | | | | ROCKFORD | IL | 61114 | |
| 5719740 | MORRISON MELANIE | 325 LOUISE AVE | | | | HIGH POINT | NC | 27262 | |
| 5428423 | MORRISON MICHAEL | 934 NARRAGANSETT TRL | | | | BUXTON | ME | 04093 | |
| 5719741 | MORRISON MIKE | 348 SOUTH THIRD AVE APT A | | | | OAKDALE | CA | 95361 | |
| 5719742 | MORRISON MIKKI | 5314 S ARLINGTON AVE APT1 | | | | LOS ANGELES | CA | 90043 | |
| 5719743 | MORRISON N | 837 N MARKWELL AV | | | | MOORE | OK | 73160 | |
| 5428425 | MORRISON NATASHA K | 126 FULTON AVENUE | | | | ROCHESTER | NY | 14608 | |
| 5719744 | MORRISON PAULA | 1317 SE BARCLAY RD | | | | LAWTON | OK | 73501 | |
| 5460534 | MORRISON PJ | 2251 BIGGS HWY | | | | RISING SUN | MD | 21911 | |
| 5719745 | MORRISON RANDY | 2017 N COMMERCE ST | | | | MILWAUKEE | WI | 53212 | |
| 5719746 | MORRISON REBECA L | 77 SOUTH ST L2 | | | | NILES | OH | 44446 | |
| 5719747 | MORRISON REGINA H | 605 DANVERS ST | | | | EUSTIS | FL | 32726 | |
| 5460535 | MORRISON RHONDA | 1057 GOLF AVE | | | | LEMOORE | CA | 93245-9056 | |
| 5719748 | MORRISON ROBERT | 24 RAFFMAN RD | | | | BLOOMINGDALE | NJ | 07403 | |
| 5460536 | MORRISON ROBERT | 24 RAFFMAN RD | | | | BLOOMINGDALE | NJ | 07403 | |
| 5719749 | MORRISON ROSEANNA | 212 PICKERING ST | | | | PARKERSBURG | WV | 26101 | |
| 5460537 | MORRISON ROWENA | 74 CHARRO DR | | | | SANTA ROSA | CA | 95401-9031 | |
| 5460538 | MORRISON SAMMI | 918 N WILSON AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5719750 | MORRISON SANDY | 6055 MELVIN AVE | | | | TARZANA | CA | 91356 | |
| 5719751 | MORRISON SCHERNIA | 2925 MOSS STREET | | | | VIOLET | LA | 70092 | |
| 5719752 | MORRISON SCOTT | 18213 APPLE COLONY RD | | | | TUOLUMNE | CA | 95379 | |
| 5460539 | MORRISON SEAN | 1053 DETWILER AVE | | | | BEVERLY | NJ | 08010 | |
| 5719753 | MORRISON SHAWNA | 232 LYNN DR | | | | SAINT MARYS | GA | 31558 | |
| 5719754 | MORRISON SHELLY A | 1855 GROVE WAY | | | | HAMPTON | GA | 30228 | |
| 5460540 | MORRISON SHIRLEY | 24 CLEAR VIEW DR | | | | BROOKLYN | CT | 06234 | |
| 5710755 | MORRISON SHYLAH | 1801 WEBBWOOD DR | | | | WEBB CITY | MO | 64870 | |
| 5460541 | MORRISON SHYLO | 1024 HIGHGRASS CT | | | | EVANS | GA | 30809 | |
| 5719756 | MORRISON STEPHANIE | 150 NORTHSIDE DR | | | | ATHENS | GA | 30601 | |
| 5460542 | MORRISON STEVEN JR | 13941 S POPLAR PLACE | | | | GLENPOOL | OK | 74033 | |
| 5460543 | MORRISON STEVEN JR | 3660 RIDGEWAY TER FORSYTH117 | | | | SUWANEE | GA | 30024 | |
| 5404486 | MORRISON SUPPLY | PO BOX 70 | | | | FORT WORTH | TX | 76101 | |
| 5719757 | MORRISON SUZANNE T | 114 VOGEL RIDGE DR | | | | ANDERSON | SC | 29624 | |
| 5719758 | MORRISON TAMEKO | 5852 DONALDSON DR | | | | TROTWOOD | OH | 45426 | |
| 5719759 | MORRISON TAMIKA | 3406 ELIZABETH ST APT C | | | | HUNTSVILLE | AL | 35810 | |
| 5460544 | MORRISON TARA | 6316 RALEIGH ST APT 402 | | | | ORLANDO | FL | 32835-5606 | |
| 5719760 | MORRISON TIERA | 310 GANT ST | | | | GREENSBORO | NC | 27401 | |
| 5719761 | MORRISON TONYA | 211 CHARLOTTE NC | | | | MOORESVILLE | NC | 28155 | |
| 5719762 | MORRISON ZAVIERA | 32171TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5719763 | MORRISSEY ALEXANDRA | 1702 OLD ROCK QUARRY RD | | | | PRINCETON | NC | 27569 | |
| 5460545 | MORRISSEY BRYAN | 116 TERRAZA LN | | | | SAVANNAH | GA | 31405-9499 | |
| 5460546 | MORRISSEY DANIEL | 2001 HAMILTON ST APT 2301 | | | | PHILADELPHIA | PA | 19130-4209 | |
| 5719764 | MORRISSEY DEBRA | 67A SOUTH EREGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5719765 | MORRISSEY DONNA | 1702 OLD ROCK QUARRY RDNN | | | | PRINCETON | NC | 27569 | |
| 5719766 | MORRISSEY MICHELLEN | 5 ARROWHEAD DR | | | | SOMERSET | KY | 42503 | |
| 5460547 | MORRISSEY PATRICIA | 15 QUIET WOODS RD | | | | EAST HAMPTON | CT | 06424 | |
| 5719767 | MORRIS-SHELBY PATRICIA | 5216 TERRANCE GREEN CIRCLE | | | | LOU | KY | 40212 | |
| 5719768 | MORRISTON JENNIFER | 4200 BALLARD CRL | | | | MODESTO | CA | 95356 | |
| 5484385 | MORRISTOWN CITY | PO BOX 1654 | | | | MORRISTOWN | TN | 37816-1654 | |
| 5719769 | MORRISWATSON TAMMY D | 3421 BLONDO | | | | OMAHA | NE | 68111 | |
| 5719770 | MORRISWOOD CHARISEEERIC | PO BOX 75154 | | | | CHARLESTON | WV | 25375 | |
| 5719771 | MORRO TIM M | 4713 SE WILSHIRE TER | | | | LAWTON | OK | 73501 | |
| 5460548 | MORROBEL ROSAURA | 80 STRONG ST APT 4J | | | | BRONX | NY | 10468-2717 | |
| 5460549 | MORROSIS DANA | 8464 S UPHAM WAY | | | | LITTLETON | CO | 80128-6362 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719772 | MORROW ALYSCIA | 941 LONG HOLLOW RD | | | | LETART | WV | 25253 | |
| 5719773 | MORROW APRIL B | 198 BATES DRIVE | | | | FOREST CITY | NC | 28043 | |
| 5719774 | MORROW BARBARA | 7 COUNTY ROAD 8451 | | | | RIENZI | MS | 38865 | |
| 5719775 | MORROW BERTHA | 1223 N 95TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5719776 | MORROW CATERIASHA | 5222 WESTERN AVE | | | | DAVENPORT | IA | 52806 | |
| 5460550 | MORROW CHRISTOPHER | 1628 SAXON DR | | | | BEDFORD | TX | 76021-3454 | |
| 5719777 | MORROW DEJUAN | 3605 BLUE RIDGE EXT 2 | | | | GRANDVIEW | MO | 64030 | |
| 5719778 | MORROW DEJUAN S | 3605 BLUE RIDGE EXT 2 | | | | GRANDVIEW | MO | 64030 | |
| 5719779 | MORROW DENA | 3320 CVC GREEN DR | | | | ST CHARLES | MO | 63301 | |
| 5719780 | MORROW DINA | 6943 BUNKER HILL RD | | | | NEW ORLEANS | LA | 70127 | |
| 5719781 | MORROW DONALD | 141 COUNTY RD 883 | | | | ETOWAH | TN | 37331 | |
| 5719782 | MORROW EBONY T | 8511 W MILL RD | | | | MILWAUKEE | WI | 53225 | |
| 5460551 | MORROW EMILY | 1180 MEADOWS AVE | | | | ARGYLE | TX | 76226 | |
| 5719783 | MORROW FANNIE | 206 EAST 108TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 5719784 | MORROW FILLACE | 1433 ALTAWOOD DR | | | | JEFFERSONVL | IN | 47129 | |
| 5719786 | MORROW JALEESA | 715 HALL ST APT 26G | | | | SALISBURY | NC | 28144 | |
| 5719787 | MORROW JAMES | 900 WEST 8TH | | | | PINE BLUFF | AR | 71603 | |
| 5719788 | MORROW JANELLE | 1556 N CELIA WAY | | | | LAYTON | UT | 84041 | |
| 5719789 | MORROW JEFF | 1707 SCENIC VIEW LN | | | | MORGANTON | NC | 28655 | |
| 5719790 | MORROW JESSICA | 7 COUNTY ROAD 8451 | | | | RIENZI | MS | 38865 | |
| 5719791 | MORROW KAREN | 4216 GREENWAY DR | | | | DAVENPORT | IA | 52804 | |
| 5460552 | MORROW KATHLEEN | 1501 WREN RD | | | | BOWLING GREEN | OH | 43402-9237 | |
| 5460553 | MORROW KENNETH | 123 CLAY STREET N | | | | FOREST CITY | NC | 28043 | |
| 5719792 | MORROW KEVIN | 206 EAST 108TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 5719793 | MORROW LATRICE | 145 RACOON ROAD | | | | WEST COVINA | CA | 91792 | |
| 5719794 | MORROW LAURIE | 14251 LITTLE LAKE ROAD | | | | ROCHESTER | NY | 14606 | |
| 5719795 | MORROW LENEE | 2429 SHIRLEY AVE | | | | ST LOUIS | MO | 63136 | |
| 5719796 | MORROW LINDSEY | 380 TOPAZ DR | | | | DALLAS | GA | 30132 | |
| 5719797 | MORROW LISA | 1240 SOUTH K AVE | | | | TULSA | OK | 74112 | |
| 5719798 | MORROW MAUREEN | 3050 NURSERY | | | | CLEVELAND | OH | 44127 | |
| 5719799 | MORROW MAURICE | 9009 CONTINENTAL PLACE | | | | HYATTSVILLE | MD | 20785 | |
| 4863693 | MORROW MEADOWS CORP | 231 BENTON COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 5719800 | MORROW MICHAEL | 318 CARRAGE TRAIL COURT | | | | OFALLON | MO | 63368 | |
| 5719801 | MORROW MONIQUE | 750 ST DICKERSON ST | | | | ARLINGTON | VA | 22204 | |
| 5719802 | MORROW PERRY L | 5120 MAPLE | | | | STL | MO | 63113 | |
| 5719803 | MORROW ROLAND | 5804 2ND AVE | | | | KEARNEY | NE | 68845 | |
| 5719804 | MORROW RYAN | 5127 FAIRWAY DR | | | | KC | MO | 64129 | |
| 5403566 | MORROW SANDRA | 201 MCMORRAN BLVD 3400 | | | | PORT HURON | MI | 48060 | |
| 5404136 | MORROW SANDRA | 201 MCMORRAN BLVD 3400 | | | | PORT HURON | MI | 48060 | |
| 5719805 | MORROW SANDRA | 201 MCMORRAN BLVD 3400 | | | | PORT HURON | MI | 48060 | |
| 5719806 | MORROW SHAVONN R | 2518 DRURY AVE | | | | KC | MO | 64127 | |
| 5460554 | MORROW STEPHEN | 451 E ALTAMONTE DR STE 401 | | | | ALTAMONTE SPRINGS | FL | 32701-4613 | |
| 5719807 | MORROW TOMMY | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5460555 | MORROW TONJA | 7715 FALLING BRIDGE DR | | | | SAN ANTONIO | TX | | |
| 5719808 | MORROW TRACY | 5107 MYRON MASSEY BVD | | | | FAIRFIELD | AL | 35064 | |
| 5460556 | MORROW TRAVIS | 48358 CRAIG DR # 2 | | | | FORT HOOD | TX | 76544-1828 | |
| 4858461 | MORROW WILLNAUER & KLOSTERMAN | 10401 HOLMES STE 300 EXEC EAST | | | | KANSAS CITY | MO | 64131 | |
| 5719809 | MORROWS NANCY | 121 PATTY LANE | | | | FLORENCE | KY | 41042 | |
| 5719810 | MORRRIS RENEE | 474 10TH AVE | | | | NEW YORK | NY | 10018 | |
| 5428427 | MORSBERGER JOHN T | 15 GAITHER MANOR DR 1 | | | | SYKESVILLE | MD | 21784 | |
| 5460557 | MORSE BERNADETTE | 8025 MCLAIN AVE | | | | LAMBERTVILLE | MI | 48144 | |
| 5719811 | MORSE BRANDY | 111 POLLY CT | | | | WARNER ROBINS | GA | 31088 | |
| 5719812 | MORSE CONNIE | 6205 60TH AVE | | | | RIVEERDALE | MD | 20737 | |
| 5719813 | MORSE DARSEE | 81 NORTH MAIN STREET | | | | BRADFORD | VT | 05033 | |
| 5460558 | MORSE IAN | 693 ROXBURY RD | | | | SOUTHBURY | CT | 06488 | |
| 5460559 | MORSE JAMES | 117 RAILROAD AVE | | | | SOUTH HAMILTON | MA | 01982 | |
| 5719814 | MORSE JANET | 7691 DENTON LANE | | | | COEUR D ALENE | ID | 83815 | |
| 5719815 | MORSE KEARY | 224 PRESECOTT RD | | | | GRAFTON | NH | 03240 | |
| 5719816 | MORSE KIMBERLEY | 4720 PARKER ROAD | | | | SHERMAN | NY | 14781 | |
| 5719817 | MORSE LINDA | 5687 TONOPAH DR | | | | SAN JOSE | CA | 95123 | |
| 5719818 | MORSE LOUISE | 15 FAIRWAY DRIVE | | | | RAYMOND | ME | 04071 | |
| 5460560 | MORSE LUCILE | 50 EDGEWOOD ROAD | | | | EUFAULA | OK | 74432 | |
| 5428429 | MORSE MAKAYLA | 2607 WEST LACROSSE AVENUE | | | | SPOKANE | WA | 99205 | |
| 5460561 | MORSE RALPH | 53 CORNELL DR | | | | PORTSMOUTH | RI | 02871 | |
| 5719819 | MORSE ROSALINA | 4 ATKINSON CT | | | | ROCHESTER | NY | 14608 | |
| 5719820 | MORSE ROSE | 1230 WINDING WAY | | | | TOBYHANNA | PA | 18466 | |
| 5719821 | MORSE SAUSHA | 1645 HOWE ST | | | | RACINE | WI | 53403 | |
| 5460562 | MORSE SUZANNE | 58 S WASHINGTON DR | | | | SARASOTA | FL | 34236-1434 | |
| 5719822 | MORSE TERRY | PO BOX 2607 | | | | CHESTER | VA | 23831 | |
| 5719823 | MORSE THERESA | 11379 SW CRENSHAW AVE | | | | ARCADIA | FL | 34260 | |
| 5719824 | MORSETTE JOSEPHINE L | 139 BURNING CEDAR RD | | | | BOX ELDER | MT | 59521 | |
| 5460563 | MORSEY ELSAYED | 4249 MESA DR | | | | NEW PORT RICHEY | FL | 34653-5822 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460564 | MORSON CURTIS | 17134 PEMBROKE AVE | | | | DETROIT | MI | 48235-2456 | |
| 5719825 | MORSTATTER MYKELA | 1740 S FAIRVIEW AV | | | | DECATUR | IL | 62526 | |
| 5719826 | MORTATAYA JESSENIA | 2343 N RIDGEWAY AVE | | | | CHICAGO | IL | 60647 | |
| 5460565 | MORTEN JAMES | 1540 LLANWELLYN AVE | | | | FOLCROFT | PA | 19032 | |
| 5460566 | MORTELL FLORA | 6501 95TH ST COOK031 | | | | CHICAGO RIDGE | IL | 60415 | |
| 5460567 | MORTELL TINA J | 1008 VESTAL LN APT 218 | | | | BROOKLYN | NY | | |
| 5428431 | MORTEN AMIELLISHA A | 1934 8 12 ST SE UNIT B | | | | ROCHESTER | MN | 55904 | |
| 5460568 | MORTEN CAROLYN | 2509 W BELVEDERE AVE | | | | BALTIMORE | MD | 21215-5203 | |
| 5719827 | MORTEN NIKKI N | 5700 ALTAMA AVE APT 31 | | | | BRUNSWICK | GA | 31525 | |
| 5719828 | MORTEN RONALD | 980 LEMON ST UNIT B | | | | MARTINEZ | CA | 94553 | |
| 5460569 | MORTENSEN CARMEN | 5127 7 MILE ROAD RACINE101 | | | | RACINE | WI | | |
| 5460570 | MORTENSEN RICK | 11807 W DASON CT | | | | BOISE | ID | 83713-1755 | |
| 5460571 | MORTENSON TERRY | 846 BOB WHITE RD | | | | TUTTLE | OK | 73089 | |
| 5719829 | MORTH CHRIS | 6 YORKSHIRE DR | | | | WATERFORD | CT | 06385 | |
| 5719830 | MORTH ERIN | 6604 132ND ST NE | | | | MARYSVILLE | WA | 98271 | |
| 5460572 | MORTIMER ANNE | 206 W 17TH ST UNKNOWN | | | | COZAD | NE | 69130 | |
| 5460573 | MORTIMER JOHN | 6114 SW SUMMIT AVE | | | | LAWTON | OK | 73505-7704 | |
| 5719831 | MORTIMER MARY | 127 W CHURCH ST | | | | MOORESBORO | NC | 28114 | |
| 5719832 | MORTIMER RAYMOND | 816 CACIQUE ST | | | | SANTA BARBARA | CA | 93103 | |
| 5719833 | MORTIMER SHEENA | 241 KROUGER ST | | | | WHEELING | WV | 26003 | |
| 5460574 | MORTIMERHOGUES SHAKEDRA | 4215 39TH DR | | | | VERO BEACH | FL | 32967-1961 | |
| 5719834 | MORTIN JOYCE | 4114 SW BUCHANAN 2 | | | | TOPEKA | KS | 66606 | |
| 5719835 | MORTIZ JOHN | 1914 YELLOWOOD LN NONE | | | | DURHAM | NC | 27712 | |
| 5428433 | MORTLEY CRAIG M | 32 IRVING STREAT APT 1 | | | | WORCESTER | MA | 01609 | |
| 5719836 | MORTLEY LAKEISA C | 1827 KINGSTON AVE APT C | | | | NORFOLK | VA | 23503 | |
| 5460575 | MORTON ALVON | 568 IRON CITY RD | | | | IRON CITY | TN | 38463 | |
| 5719837 | MORTON ANGEL | 2284 ASHLEY PHOSPHATE RD 130 | | | | CHARLESTON | SC | 29414 | |
| 5460576 | MORTON ANTONIO | 7314 HOLLY ST | | | | OAKLAND | CA | 94621-2832 | |
| 5460577 | MORTON APRIL | 98-410 KOAUKA LOOP APT 5K | | | | AIEA | HI | 96701 | |
| 5428435 | MORTON ARBORETUM | 4100 ILLINOIS ROUTE 53 | | | | LISLE | IL | 60532 | |
| 5460578 | MORTON BRENDA | 1205 S 14TH ST N | | | | OZARK | MO | 65721 | |
| 5428438 | MORTON CAROLYN AS PERSONAL REPRESENTATIVE TO THE ESTATE OF JAMES MORTON DECEASED | 7741 ROSWELL RD STE 234A | | | | ATLANTA | GA | 30350-4867 | |
| 5719838 | MORTON CASHAE | 10875 S W 216TH STREET APT | | | | MIAMI | FL | 33170 | |
| 5719839 | MORTON CLARA | 10950 SW 56 STREET | | | | MIAMI | FL | 33165 | |
| 5719840 | MORTON CORNEISHA | 5278 RC RD | | | | WEST POINT | MS | 39773 | |
| 5719841 | MORTON CYNTHIA | 172 POWELL AVE | | | | DANVILLE | VA | 24540 | |
| 5719842 | MORTON DASHE | 820 MALLSIDE FOREST CT APT 304 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5719843 | MORTON DAWN | 511 4TH AVE | | | | DEER TYRAIL | CO | 80105 | |
| 5719844 | MORTON DEBBIE | RR1 BOX 231 P | | | | CANDANIS | PA | 18325 | |
| 5719845 | MORTON DOMINIQUE | 221 EAST CENTER STREET | | | | FOSTORIA | OH | 44830 | |
| 5719846 | MORTON DOMINQUE | 21305 FRANKLIN RD | | | | MAPLE HTS | OH | 44137 | |
| 5460579 | MORTON ELIJAH D | 228 GATEWOOD FALLS CIBOLO TEXAS | | | | CIBOLO | TX | 78108 | |
| 5719847 | MORTON GARRETT | 505 UNION AVE | | | | MORRISTOWN | TN | 37813 | |
| 5719848 | MORTON GAYAYA | 638 N INDAIN PL | | | | TULSA | OK | 74127 | |
| 5719849 | MORTON JACKIE | 3650 MILLERS GLENN LN | | | | RICHMOND | VA | 23231 | |
| 5460580 | MORTON JAMES | 51758 HOPI ST UNIT 5 | | | | FORT HOOD | TX | 76544 | |
| 5460581 | MORTON JANICE | 269 MUNSON ST | | | | NEW HAVEN | CT | 06511-3521 | |
| 5460582 | MORTON KEN | 17 STONEGATE RD LITCHFIELD005 | | | | NEW HARTFORD | CT | 06057 | |
| 5719851 | MORTON KEVIN | 720 MILL ST | | | | PLYMOUTH | PA | 18651 | |
| 5719852 | MORTON KIM | 300 KENTUCKY AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5460583 | MORTON KIMBERLY | 5448 THUNDER HILL RD | | | | COLUMBIA | MD | 21045-2269 | |
| 5719853 | MORTON LASHAWN | 562 CONCORD RD | | | | FLETCHER | NC | 28732 | |
| 5719854 | MORTON LESLEY | 658 61 STREET | | | | OAKLAND | CA | 94609 | |
| 5719855 | MORTON MABLE | 7904 DENTON DR | | | | CLINTON | MD | 20735 | |
| 5719856 | MORTON MARIAMM | 8 NORTH STREET | | | | TAYLORS | SC | 29687 | |
| 5719857 | MORTON MELISSA | 2257 COMMONWEALTH DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5719858 | MORTON MIRANDA | 3378 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30909 | |
| 5719859 | MORTON NADINE | 2189 KEEVEN | | | | ST LOUIS | MO | 63031 | |
| 5719860 | MORTON NATASHA | 3750 BURTONS BARN ST | | | | RALEIGH | NC | 27610 | |
| 5719861 | MORTON PAMELA | 323 S 39TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5460584 | MORTON PAUL | 15 BRASSLELER BLVD APT J11 | | | | SAVANNAH | GA | | |
| 5719862 | MORTON PENNIE | 814 DEL RIO ST | | | | CARLSBAD | NM | 88220 | |
| 5719863 | MORTON PENNY | 2108 SUNSET LANE | | | | LA CROSSE | WI | 54601 | |
| 5719864 | MORTON QUINTON | 352 PAULETE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5719865 | MORTON RACHELLE | 46 SAINT GREGORY | | | | CAHOKIA | IL | 62206 | |
| 5719866 | MORTON REGINALD | 1000 PALMER RD | | | | FORT WASHINTON | MD | 20744 | |
| 5719867 | MORTON RENETTE | 717 BREAUX DR | | | | LAPLACE | LA | 70068 | |
| 5719868 | MORTON RICK | 138 LOST ACRES RD | | | | NORTH GRANBY | CT | 06060 | |
| 5719869 | MORTON ROBIN | 3410 DODGE PK RD | | | | LANDOVER | MD | 20785 | |
| 5719870 | MORTON SALT INC | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428440 | MORTON SALT INC | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 5460585 | MORTON SAMUEL | 3534 WOODLAWN FARMS | | | | SCHERTZ | TX | 78154 | |
| 5460586 | MORTON SEAN | 2718 10TH AVE | | | | COLUMBUS | GA | 31904-8702 | |
| 5719871 | MORTON SHAVONNE | 2412 ANTEBELLUM DR | | | | AUGUSTA | GA | 30906 | |
| 5719872 | MORTON SHEILA | 3256 QUIVERA RIVER RD | | | | CASPER | WY | 82604 | |
| 5719873 | MORTON SHONNISE | 934 GARDEN WALK | | | | COLLEGE PARK | GA | 30349 | |
| 5719874 | MORTON SUE S | 7201 RIDING TRAIL RD | | | | CHARLOTTE | NC | 28212 | |
| 5719875 | MORTON TAMIKA | 130 MAIN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5460587 | MORTON TANISHA | 3130 STAG RD APT 4104 | | | | DALLAS | TX | 75241-1648 | |
| 5719876 | MORTON TERESA | P O BOX 4251 | | | | LANTANA | FL | 33465 | |
| 5460588 | MORTON TYRONE | 3402 LAUREN ST | | | | COPPERAS COVE | TX | 76522 | |
| 5405428 | MORTON WILLIAM P | 40434 HAMILTON DRIVE | | | | STERLING HEIGHTS | MI | 48313 | |
| 5719877 | MORTOR TONIA | 134 ACKLEY AVE | | | | JOHNSON CITY | NY | 13790 | |
| 5719878 | MORTTI RON | 1414 OKEEFE BROWN009 | | | | DE PERE | WI | 54115 | |
| 5460589 | MORTTI RON | 1414 OKEEFE BROWN009 | | | | DE PERE | WI | 54115 | |
| 5460590 | MORTUS LINDSEY | 3474 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452 | |
| 5460591 | MORUCCI BENJAMIN | 7556 INDIAN TR | | | | POLAND | OH | 44514 | |
| 5719879 | MORUHAMMY MANZWETZ | 125 DONE AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5719880 | MORVAN ELIZABETH | 110 COURTNEY PL | | | | LITTLETON | NC | 27850 | |
| 5460592 | MORYAKOVA ANASTASIA | 1827 65TH ST APT E8 | | | | BROOKLYN | NY | 11204-3821 | |
| 5719881 | MOSA LENNIE | 1320 FLORENCE DRIVE APT 11 | | | | WAUKEE | IA | 50263 | |
| 5460593 | MOSANSKY KEVIN | 3034A HERO AVE APT A | | | | EL PASO | TX | 79904-4852 | |
| 5719882 | MOSBRUCKER LORI | 1186 MONROE ST | | | | MONTPIELER | ID | 83254 | |
| 5719883 | MOSBY ANISSA | 72 TRIMBLE AVE | | | | MARTINSBURG | WV | 25404 | |
| 5719884 | MOSBY ANNIE | 211 HOMOCHITTA | | | | NATCHEZ | MS | 39120 | |
| 5719885 | MOSBY ANRIA | 4801 SPENCER ST | | | | LAS VEGAS | NV | 89119 | |
| 5719886 | MOSBY CURTIS | 3724 GREENWAY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 5719887 | MOSBY JANNIE H | 6525 BROOKLINE ST | | | | RICHMOND | VA | 23225 | |
| 5719888 | MOSBY KRISTA | 329 E DAYMAN ST 7 | | | | LONG BEACH | CA | 90806 | |
| 5719889 | MOSBY LAKENYA J | 3743 N 22ND ST | | | | MIL | WI | 53206 | |
| 5719890 | MOSBY LAMONT | 1904 N 23 STREET | | | | RICHMOND | VA | 23223 | |
| 5719891 | MOSBY LANISHA Y | 3634 REID AVE | | | | LORAIN | OH | 44052 | |
| 5719892 | MOSBY MATTHEW | 318 JEFFERSON AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5719893 | MOSBY N | 2735 IBERIA ST | | | | BATON ROUGE | LA | 70805 | |
| 5719894 | MOSBY QUINTINN | 1232 HARRISON RD | | | | COLUMBUS | MS | 39766 | |
| 5719895 | MOSBY SONJA | 406 SO 6TH STREET | | | | GREENVILLE | MS | 38701 | |
| 5719896 | MOSBY TAMARA | 1026 SHERIDAN ST | | | | CAMDEN | NJ | 08104 | |
| 5719897 | MOSCA LOUIS | 1609 SILVERBOW HOMES | | | | BUTTE | MT | 59701 | |
| 5719898 | MOSCHELL JASMINE | 302 WEST FAIR | | | | LANCASTER | OH | 43130 | |
| 5460594 | MOSCHELLA HEATHER | 8 WESTERN DR N | | | | BUDD LAKE | NJ | 07828 | |
| 5719899 | MOSCHIANO NICHOLE | 1333 HIRSCH AVE | | | | CALUMET CITY | IL | 60409 | |
| 5719900 | MOSCHLER ANN | 281 ELIZAH RAMEY AVE | | | | COLLINSVILLE | VA | 24078 | |
| 5719901 | MOSCONE SANDRA J | 1000 2ND ST UNIT 3 | | | | IMPERIAL BCH | CA | 91932 | |
| 5719902 | MOSCOSO LUZ | TERRAZA DEL CIELO APTS APT D17 | | | | TOA ALTA | PR | 00953 | |
| 5719903 | MOSCOSO MELISSA | 6953 W 7TH AVE | | | | HIALEAH | FL | 33014 | |
| 5719904 | MOSCOW PULLMAN DAILY NEWS | P O BOX 374 | | | | LEWISTON | IN | 83501 | |
| 5719905 | MOSDY TIA | 5275 N 49TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5719906 | MOSE CHELSIE | 321 E ELM | | | | HANFORD | CA | 93230 | |
| 5719907 | MOSE DEMESHA | PO BOX 2044 | | | | BUNKIE | LA | 71322 | |
| 5460595 | MOSE RYAN | 7151 COOPER DR APT A | | | | LEWIS MCCHORD | WA | 98433-1977 | |
| 5719908 | MOSEBY CARLA | 5922 N 69TH | | | | MILWAUKEE | WI | 53218 | |
| 5460596 | MOSEBY NIGEL | 1751 LINCOLN ST | | | | NORTH BEND | OR | 97459 | |
| 5460597 | MOSED HUSAIN | 5425 WILLIAMSON ST | | | | DEARBORN | MI | 48126-3171 | |
| 5719909 | MOSEI MELISSA | 217 MASSOT DR | | | | FESTUS | MO | 63028 | |
| 5460598 | MOSELEY CATHERINE | 5051 WADE ST | | | | PHILADELPHIA | PA | 19144-2954 | |
| 5719910 | MOSELEY CHRIS | 243 GREEN MEADOW CT | | | | GUNTER | TX | 75058 | |
| 5460599 | MOSELEY CRYSTAL | PO BOX 8663 | | | | SPRINGDALE | AR | 72766-8663 | |
| 5719911 | MOSELEY ELLA | 2551 MURRAY ST | | | | SHREVEPORT | LA | 71109 | |
| 5719912 | MOSELEY FELICIA G | 119 AFTON PARKWAY APT D | | | | PORTSMOUTH | VA | 23702 | |
| 5719913 | MOSELEY FRED | 3742 S KNOXVILLE AVE | | | | TULSA | OK | 74135 | |
| 5460600 | MOSELEY LEE | 5430 DUNSMERE ST | | | | HOUSTON | TX | 77091-5628 | |
| 5428442 | MOSELEY LELAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5719914 | MOSELEY MONA | 1216 CAMDEN AVE | | | | HIGH POINT | NC | 27260 | |
| 5719915 | MOSELEY RAMONA | 1053 TODD AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5460601 | MOSELEY ROSE | 8 BIRCH LN | | | | WILMINGTON | DE | 19810-1707 | |
| 5460602 | MOSELEY SARA | 8207 NOLTLAND CT | | | | CHESTERFIELD | VA | 23838-5251 | |
| 5460603 | MOSELEY SHERROD | 3702 HOYT AVE | | | | SEBRING | FL | 33876-9463 | |
| 5460604 | MOSELEY TRAVIS | 5785 FLOWERING PEACH LANE | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5719916 | MOSELL ENGRAM | 2934 NW 66TH ST NONE | | | | MIAMI | FL | 33147 | |
| 5719917 | MOSELLY FERNANDEZ | PO BOX 561150 | | | | ORLANDO | FL | 32856 | |
| 5719918 | MOSELY ANDRIKA | 1672 MONCRIEF VLG N | | | | JAX | FL | 32209 | |
| 5719919 | MOSELY ANN | 41 QUATER MOON RD | | | | EMPORIA | VA | 23847 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719920 | MOSELY CARLTON | 827 CARLRAD DR | | | | LELAND | NC | 28451 | |
| 5719921 | MOSELY CYNTHIA | PO BOX 6081 | | | | FT MYERS | FL | 33911 | |
| 5719922 | MOSELY DEBRA | 6672 BLOSSOM VIEW DR | | | | FLORISSANT | MO | 63033 | |
| 5719923 | MOSELY DORTHY | 505 FERNOOD FARMS RD | | | | CHEASPEAKE | VA | 23320 | |
| 5719924 | MOSELY LASHONDA | 1218 WHEAT ST | | | | COLUMBUS | MS | 39701 | |
| 5719925 | MOSELY LATRISE | 206 PHILLIPS DR | | | | VALDOSTA | GA | 31602 | |
| 5460605 | MOSELY MARGARETT | 210 16TH AVE NW | | | | DECATUR | AL | 35601-2028 | |
| 5460606 | MOSELY MAXINE | 103 N JEFFERSON ST | | | | PETERSBURG | VA | 23803-3361 | |
| 5719926 | MOSELY MICHELLE | 2896 PLUM ORCHARD DR | | | | ORANGE PARK | FL | 32073 | |
| 5719927 | MOSELY TOCCARA | 4141 N 55TH AVE APT 3256 | | | | PHOENIX | AZ | 85031 | |
| 5719928 | MOSELY WILMA J | 3645WILLIAMS AVE COCONUT GRO | | | | MIAMI | FL | 33133 | |
| 5719929 | MOSEMAN MARSHALL | 154 DUFFY LANE | | | | JACKSONVILLE | NC | 28540 | |
| 5719930 | MOSER CHARLI | 415 PRESTON AVE | | | | LEWISTON | ID | 83501 | |
| 5460607 | MOSER CORINNE | 262 11TH AVE N | | | | MEYERSDALE | PA | 15552 | |
| 5719931 | MOSER CORVEY | 528 HELEN ST | | | | KANNAPOLIS | NC | 28083 | |
| 5460608 | MOSER DANIEL | 13339 W COOMBER RD | | | | LENA | IL | 61048 | |
| 5460609 | MOSER JOCHEN | 2025 AUGUSTA DR APT 601 | | | | HOUSTON | TX | 77057-3727 | |
| 5460610 | MOSER JULIA | 212 CR 6225 | | | | JADWIN | MO | 65501 | |
| 5719934 | MOSER LAURENCE | 755 17TH AVE NW | | | | ISSAQUAH | WA | 98027 | |
| 5460611 | MOSER MICHAEL | 4005 BLUESTONE LN | | | | ROUND ROCK | TX | 78665-5024 | |
| 5460612 | MOSER MISI | 5667 WOLF VILLAGE DR | | | | COLORADO SPRINGS | CO | 80924-2066 | |
| 5460613 | MOSER RITA | 6211 NOVENO ST | | | | BRAZORIA | TX | 77422 | |
| 5460614 | MOSER ROBERT | 2402 ZERNIVE DR | | | | COPPERAS COVE | TX | 76522 | |
| 5460615 | MOSER ROSEMARY | 4008 MOUNT OLIVE ST | | | | SAINT LOUIS | MO | 63125-1308 | |
| 5719935 | MOSER SABRINA | 4753 U S HIGHWAY 29 | | | | BLAIRS | VA | 24527 | |
| 5719936 | MOSER TERRY | 10321 HICKORY HILL DR | | | | PORT RICHEY | FL | 34668 | |
| 5460616 | MOSER TIMOTHY | 4207 SHAGBARK DR | | | | KILLEEN | TX | 76542-4548 | |
| 5719937 | MOSERATE MARTINEZ | CALLE MIGUEL A GONZALES 3820 | | | | PONCE | PR | 00728 | |
| 5719938 | MOSES AMANDA | 817 EDNA STREET | | | | NEW IBERIA | LA | 70560 | |
| 4866988 | MOSES AND SINGER LLP | 405 LEXINGTON AVENUE | | | | NEW YORK | NY | 10174 | |
| 5460617 | MOSES ANDRE | 5033 17TH AVE | | | | KENOSHA | WI | 53140-3247 | |
| 5719939 | MOSES ANGELA E | 3828 ROSE DR | | | | FLORENCE | SC | 29501 | |
| 5719940 | MOSES ARETHA | 1800 JUPITER AVE | | | | HILLIARD | OH | 43026 | |
| 5719941 | MOSES BARFIN | 378 DALESFORD DR | | | | LA PUENTE | CA | 91744-5521 | |
| 5719942 | MOSES BETTY | 4405 LIVINGWOOD LN | | | | SUMTER | SC | 29150 | |
| 5719943 | MOSES BEVERLY A | 618 OWENS ST APT 618 | | | | NEW ORLEANS | LA | 70127 | |
| 5719944 | MOSES CHIQUINTA | 2050 CHADWICK TER | | | | TEMPLE HILLS | MD | 20748 | |
| 5719945 | MOSES CHRISTIE | 50 CARTHEL BESHEARS RD | | | | SOMERSET | KY | 42503 | |
| 5460618 | MOSES CURTIS | 12687 W MULBERRY DR | | | | AVONDALE | AZ | 85392-6348 | |
| 5719946 | MOSES CYNTHIA R | 20 SWAMP FIRE COURT | | | | GREENVILLE | SC | 29611 | |
| 5719947 | MOSES DAKOTA R | W2931 RABBIT RIDGE CT | | | | KESHENA | WI | 54135 | |
| 5719948 | MOSES DEBORAH | 115 COHO ROAD | | | | BESSEMER CITY | NC | 28016 | |
| 5460619 | MOSES DION | 3798 WISHKAH RD | | | | ABERDEEN | WA | 98520 | |
| 5719949 | MOSES DONALD | 22 S 22ND ST | | | | KANSAS CITY | KS | 66102 | |
| 5719950 | MOSES EBONY | 270 COVENANT SQ DR | | | | BILOXI | MS | 39531 | |
| 5719953 | MOSES JALLOH | 83 FAIRWAY LN | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5719954 | MOSES JARED | 5375 CRIS DR | | | | MABLETOWN | GA | 30126 | |
| 5460620 | MOSES JESSIE | 2130 AVENUE C | | | | MAYESVILLE | SC | 29104 | |
| 5719955 | MOSES JUANITA | 1406 RICHMOND BLVD | | | | DANVILLE | VA | 24540 | |
| 5460621 | MOSES JUSTIN | 38 JUNIPER ROAD | | | | BETHEL | CT | 06801 | |
| 5719956 | MOSES KENDRA | 128 NOTTINGHAM WAY | | | | OCILLA | GA | 31774 | |
| 5719957 | MOSES KESHIA | 613 OXFORD ST | | | | YOUNGSTOWN | OH | 44510 | |
| 5719958 | MOSES LINDA | 1205 NW LAWTON | | | | LAWTON | OK | 73501 | |
| 5719959 | MOSES LIZZIE | 12065 SW 206 ST | | | | MIAMI | FL | 33177 | |
| 5719960 | MOSES LORETTA L | 5300 GLENSIDE DR | | | | RICHMOND | VA | 23228 | |
| 5719961 | MOSES LORINE | 4438 MONROE AVE | | | | BATON ROUGE | LA | 70802 | |
| 5719962 | MOSES MONEKE | 301 BENNET RD | | | | NEW CASTLE | DE | 19720 | |
| 5719963 | MOSES MONICA | 17105 BEVILL RD | | | | ODESSA | FL | 33556 | |
| 5719964 | MOSES NATASHA | 43 WHITING ST | | | | POLKTON | NC | 28135 | |
| 5719965 | MOSES NYESHA | 510 MIDDLEWOOD DR | | | | HOUMA | LA | 70363 | |
| 5719966 | MOSES PATRICIA | 611 DUNWICH WAY | | | | ESSEX | MD | 21221 | |
| 5719967 | MOSES PEREZ | 1944 EUCLID AVE | | | | BELOIT | WI | 53511 | |
| 5719968 | MOSES RICKY | 246 HARMONY DRIVE | | | | DAHLONEGA | GA | 30533 | |
| 5719969 | MOSES RODRIGUEZ | 12740 BARBARA ANN ST APT 7 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5428444 | MOSES RONALD | 116 JOHN ST FL 15 | | | | NEW YORK | NY | 10038-3305 | |
| 5428446 | MOSES ROSENBERG | 51 FOREST RD STE 316-117 | | | | MONROE | NY | 10950-2948 | |
| 5460622 | MOSES RUBY | 3949 W FLOURNOY ST | | | | CHICAGO | IL | 60624-3620 | |
| 5719970 | MOSES SALINAS | 186 VAKETA RD | | | | LAREDO | TX | 78045 | |
| 5460623 | MOSES SARAH | 70 DOUGLAS AVE | | | | LONACONING | MD | 21539 | |
| 5719971 | MOSES SHARELLA | 1418 E COLONIAL DR | | | | ALBERMARLE | NC | 28144 | |
| 5719972 | MOSES SHONTA | 7267 DARTMOUTH | | | | UNIVERSITY CITY | MO | 63130 | |
| 5719973 | MOSES SMALL JR | 307 COTTAGE FARM DRIVE | | | | BEAUFORT | SC | 29902 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5719974 | MOSES STARASIA A | 10201 PLUM CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| 5719975 | MOSES TAMMIE | 204 COLONIAL CR | | | | WINGATE | NC | 28174 | |
| 5719976 | MOSES TAMRA | 612 STATE HWY | | | | TEXICO | NM | 88135 | |
| 5719977 | MOSES TASHINA | 1212 CASTLE ST | | | | WILMINGTON | NC | 28401 | |
| 5719978 | MOSES TERESA | 521 RIVERLAND RD SE | | | | ROANOKE | VA | 24014 | |
| 5719979 | MOSES TRINETT | 63336 JONES CREEK RD | | | | ANGIE | LA | 70426 | |
| 5719980 | MOSES VALERIE | 1339 LINCOLN PLACE | | | | BROOKLYN | NY | 11208 | |
| 5460624 | MOSES VIRGINIA | 3031 NIHI ST | | | | HONOLULU | HI | 96819-3873 | |
| 5719981 | MOSES VIVIAN | 75 PALMETTA RD LOT 18 | | | | TIFTON | GA | 31793 | |
| 5719982 | MOSES WHITNEY | 1900 BLOUNT RDAPT244 | | | | BATON ROUGE | LA | 70807 | |
| 5719983 | MOSES WINIFRED | PO BOX 7780 | | | | NEWCOMB | NM | 87455 | |
| 5719984 | MOSESNELSON DANA | 91-996 KEONEAE PLACE | | | | EWA BEACH | HI | 96706 | |
| 5719985 | MOSETTI BRAIN | 24 CROSS ST | | | | KEYSER | WV | 26726 | |
| 5719986 | MOSETTI PAUL | 56 BEAVER DAM ROAD | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5428448 | MOSEY DEBRA L | 2859 WALLACE HILLS CT NW | | | | SALEM | OR | 97304-1058 | |
| 5719987 | MOSH EKFIR | 17 EHUD MANOR ST | | | | MARSHALLVILLE | OH | 44645 | |
| 5719988 | MOSHE GANA | 5300 WASHINGTON ST | | | | HOLLYWOOD | FL | 33021 | |
| 5719990 | MOSHER ANGELA | 42 GRANITE STREET | | | | BEVERLY | MA | 01915 | |
| 5719991 | MOSHER ASHLEY | 13774 GINGER LANE | | | | GULFPORT | MS | 39503 | |
| 5719992 | MOSHER DANIELLE | 4 YACHT CLUB DR | | | | DAPHNE | AL | 36526 | |
| 5719993 | MOSHER JACQUELYN | 2836 BRIGHTON CIR NW | | | | MASSILLON | OH | 44646 | |
| 5460625 | MOSHER KEN | 27 CLARK ST | | | | HUDSON FALLS | NY | 12839 | |
| 5719994 | MOSHER LLOYD | 12148 HWY 35 N | | | | FOREST | MS | 39074 | |
| 5460626 | MOSHER ORIS | 27 FULTON ST | | | | HORNELL | NY | 14843 | |
| 5719995 | MOSHER REBECCA | 921 HARRISON AVE | | | | SCHENECTADY | NY | 12306 | |
| 5460627 | MOSHER REBECCA | 921 HARRISON AVE | | | | SCHENECTADY | NY | 12306 | |
| 5719996 | MOSHER ROSEMARY | 24877 COUNTY HIGHWAY 63 | | | | HUGO | CO | 80821 | |
| 5719997 | MOSHER SAM | 457 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | |
| 5460628 | MOSHER SANDRA | 55 SUGAR ST UNIT 35 | | | | NEWTOWN | CT | 06470 | |
| 5460629 | MOSHER WILLIAM | 2910 MILES RD | | | | BURTONSVILLE | MD | 20866 | |
| 5719998 | MOSHIER LINDA | 415 E MAPLE | | | | DEMING | NM | 88030 | |
| 5460630 | MOSHIER TERRY | 168 FURNACE ST | | | | LITTLE FALLS | NY | 13365 | |
| 5719999 | MOSHIUR RAHMAN | 8085 MENGE | | | | CENTER LINE | MI | 48015 | |
| 5460631 | MOSIER CHARLES | PO BOX 673 | | | | DURANT | IA | 52747 | |
| 5720000 | MOSIER FAITH | PO BOX 633 | | | | GILBERT | SC | 29054 | |
| 5720001 | MOSIER TRINA | 13925 LONGWOOD MANOR CT APT | | | | WOODBRIDGE | VA | 20110 | |
| 5720002 | MOSING DELORASE | 107 WICKLOWE RD | | | | LAFAYETTE | LA | 70503 | |
| 5720003 | MOSINSKI KAREN | 4525 S 23RD ST 3 | | | | MILWAUKEE | WI | 53221 | |
| 5403174 | MOSINSKI RICHARD B | 21 KRISTIN DRIVE | | | | SCHAUMBURG | IL | 60195 | |
| 5460632 | MOSKAL DANIELLE | 2508 CHRISTINA PL APT B | | | | ALAMOGORDO | NM | 88310-4571 | |
| 5720004 | MOSKO CANDACE | 1201 SAWYER RD | | | | TOLEDO | OH | 43615 | |
| 5460633 | MOSKOW MICHAL | 1239 OSAGE ST | | | | SAINT PAUL | MN | 55117-4029 | |
| 5460634 | MOSKOWITS MIRIAM | 22 FILMORE COURT ORANGE071 | | | | MONROE | NY | | |
| 5460635 | MOSKOWITZ ALAN | 1265 E 35TH ST | | | | BROOKLYN | NY | 11210-4821 | |
| 5428450 | MOSKOWITZ JAYEME INDIRA AKA INDERMATIE MOSKOWITZ | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | |
| 5720005 | MOSLER INC | 1328 N WEINBACH AVE | | | | EVANSVILLE | IN | 47711-4307 | |
| 5720006 | MOSLEY | 14261 DILLERDALE ST | | | | LA PUENTE | CA | 91744 | |
| 5720007 | MOSLEY ADDIE | P O BOX 231 | | | | BOLTON | NC | 28423 | |
| 5720008 | MOSLEY ALEIA | 2840 RIVERVIEW RD | | | | MACON | GA | 31204 | |
| 5720010 | MOSLEY AQUEELAH | 153 WALLACE RD | | | | CRAWFORDSVILLE | AR | 72327 | |
| 5720011 | MOSLEY ASHLEY | 117 FELTON-ROCKMART RD | | | | BUCHANAN | GA | 30113 | |
| 5720012 | MOSLEY BARBARA B | 4501 BANFSHIRE RD | | | | CHARLOTTE | NC | 28215 | |
| 5720013 | MOSLEY BETTY | 2821 RIVERVIEW RD | | | | MACON | GA | 31204 | |
| 5720015 | MOSLEY BOBBIE | 362 DON RD | | | | SHUKULA | MS | 39361 | |
| 5720016 | MOSLEY BRYAN | 1520 BERGSTROM DR BLDG102 | | | | RAPID CITY | SD | 57706 | |
| 5720017 | MOSLEY CAROLYN | 7046 HWY 87 | | | | JULIETTE | GA | 31046 | |
| 5720018 | MOSLEY DANIELLE | 2340 TORREY HILL DR APT 102 | | | | TOLEDO | OH | 43606 | |
| 5720019 | MOSLEY DEBRA | 6672 BLOSSOM VIEW DR | | | | FLORISSANT | MO | 63033 | |
| 5720020 | MOSLEY DEENA | 18 SUNRIDGE LN | | | | FLORISSANT | MO | 63031 | |
| 5720021 | MOSLEY DEMARCO | 11330 GAARDENVIEW LN | | | | ST LOUIS | MO | 63074 | |
| 5720022 | MOSLEY DENA | 12 N MARY ST | | | | WILMINGTON | DE | 19804 | |
| 5720023 | MOSLEY DOROTHY | 505 FERWOOD FARMS RD | | | | CHESAPEAKE | VA | 23320 | |
| 5720024 | MOSLEY EBONY | 413 SOUTH MAINE | | | | FUQUAY | NC | 27526 | |
| 5720025 | MOSLEY EDNA | 213 E RIDGE DR | | | | BRUNSWICK | GA | 31525 | |
| 5720026 | MOSLEY FRETA | 2512 24TH AVE | | | | MERIDIAN | MS | 39301 | |
| 5720027 | MOSLEY FRIDA | 5759 E 26TH ST | | | | TULSA | OK | 74114 | |
| 5720028 | MOSLEY GARY R | 1265 LITTLE HAMPTON DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5720029 | MOSLEY GINA M | 2315 CLARENCE O-DELL | | | | BOWLING GREEN | KY | 42101 | |
| 5720030 | MOSLEY GLORIA A | 1400 N MASON AVE | | | | CHICAGO | IL | 60651 | |
| 5720031 | MOSLEY JANESSHA | 230 MANNING AVE | | | | ST LOUIS | MO | 63135 | |
| 5720032 | MOSLEY JANET | 5571 PROMISELAND RD | | | | APPMATTOX | VA | 24522 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3419 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720033 | MOSLEY JIM | 1777 NEWBURY PARK DR | | | | SAN JOSE | CA | 95133 | |
| 5720034 | MOSLEY JUSTIN | 3815 OHIO | | | | BARTLESVILLE | OK | 74006 | |
| 5720035 | MOSLEY KELLY | P O BOX 942 | | | | ANTIOCH | CA | 94509 | |
| 5720036 | MOSLEY KENESHA | 231 MURPHY DR | | | | MIDDLETOWN | DE | 19709 | |
| 5460636 | MOSLEY KENNARD | 1326 CHESTNUT AVE | | | | PANAMA CITY | FL | 32401-1362 | |
| 5720037 | MOSLEY LAKISSA | 2810 COLORODA STREET | | | | COLUMBUS | GA | 31906 | |
| 5720038 | MOSLEY LASHEY | 1578 E 51ST PL N | | | | TULSA | OK | 74126 | |
| 5720039 | MOSLEY LATANYA | 8509 GLEN MICHAEL LN T3 | | | | RANDALLSTOWN | MD | 21133 | |
| 5720040 | MOSLEY LATOYA | 375 HADEN MARTIN RD | | | | PALMYRA | VA | 22963 | |
| 5720041 | MOSLEY LAVISA D | 3722 WARSAW ST | | | | FORT WAYNE | IN | 46806 | |
| 5720042 | MOSLEY LETISHA | 1976 NORTH EAST AVE | | | | VINELAND | NJ | 08360 | |
| 5460637 | MOSLEY LINDSAY | 1064 OLD HUNTERS POINT PIKE WILSON 189 | | | | LEBANON | TN | 37087-1214 | |
| 5720043 | MOSLEY LISA | 357 BUTTS RD | | | | SPARTA | GA | 31087 | |
| 5720044 | MOSLEY LUZ | 6509 SOLANDRA CIR N | | | | JACKSONVILLE | FL | 32210 | |
| 5720045 | MOSLEY MARILYN | 221 W 101ST | | | | CLEVELAND | OH | 44102 | |
| 5720046 | MOSLEY MELISSA | 4648 RUSSWOOD AVE | | | | ST MOUNTAIN | GA | 30083 | |
| 5720047 | MOSLEY MONIQUE | 6813 MAIN STREET | | | | LITHONIA | GA | 30058 | |
| 5460638 | MOSLEY OVANIA | 2323 NW 188TH AVE 2615 | | | | HILLSBORO | OR | 97124 | |
| 5460639 | MOSLEY PATRICIA | 2175 WRIGHT RD | | | | AKRON | OH | 44320-2441 | |
| 5720048 | MOSLEY PATRIESE | 114 MADISON DR | | | | WALTERBORO | SC | 29488 | |
| 5460640 | MOSLEY PAUL | 10 CAPITOL ST | | | | NASHUA | NH | 03063-1007 | |
| 5720049 | MOSLEY PAULETTA J | 20991 E 40TH AVE | | | | DENVER | CO | 80249 | |
| 5720050 | MOSLEY PEGGY | 110 BAUGHE ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5720051 | MOSLEY RANDY | 5209 CHELSEY LANE | | | | MONROE | NC | 28110 | |
| 5428452 | MOSLEY ROBERT L SR AND ROSETTA E HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5720052 | MOSLEY SHERI | 1215 SPRING STREET | | | | SHARON HILL | PA | 19079 | |
| 5720053 | MOSLEY SHERRY | 2429 NE 77TH LOOP | | | | OCALA | FL | 34479 | |
| 5720054 | MOSLEY SHONDA | 1218 WIT ST | | | | COLUMBUS | MS | 39701 | |
| 5720055 | MOSLEY STANLEY | 2237 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73108 | |
| 5720056 | MOSLEY STEPHANIE | 1152 MATTHEW PLACE | | | | MACON | GA | 31201 | |
| 5720057 | MOSLEY STEVE | 2 35TH AVE | | | | MERIDIAN | MS | 39301 | |
| 5720058 | MOSLEY SUSIE | 120 B MILLWAY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5720059 | MOSLEY TALESCHIA | 101N 10TH AVE S APT 26A | | | | PHENIX CITY | AL | 36869 | |
| 5720060 | MOSLEY THERESA | 6389 CASCADE DR | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5720061 | MOSLEY TRAVIS | 1266 MCINTOSH AVE | | | | AKRON | OH | 44314 | |
| 5720062 | MOSLEY VANESSA | 7301 W UNV AVE APT 101 | | | | GV | FL | 32607 | |
| 5460641 | MOSLEY VIRGINIA | PO BOX 233 | | | | AUTAUGAVILLE | AL | 36003 | |
| 5460642 | MOSLEY YASHICA | 4631 38TH AVE APT 6 | | | | VERO BEACH | FL | 32967-1128 | |
| 5460643 | MOSLOW WILLIAM | 192 CULVER RD | | | | BUFFALO | NY | 14220-2245 | |
| 5720063 | MOSOLUAWASO KUTI | 19302 CHURUBUSCO LN | | | | GERMANTOWN | MD | 20874 | |
| 5460644 | MOSORA STACY | 1019 MIDDLETON PL | | | | LISLE | IL | 60532 | |
| 5720064 | MOSQUEA GILSY | 225 OXFORD ST APT3 | | | | PROVIDENCE | RI | 02905 | |
| 5720065 | MOSQUEA JOSELYN | 109 HARRIEST STREET | | | | MADISON | TN | 37115 | |
| 5428454 | MOSQUEDA BRENDA | 345 APPLE AVE | | | | CAMARILLO | CA | 93004 | |
| 5720066 | MOSQUEDA GEORGE | 2247 N STOCKTON ST | | | | STOCKTON | CA | 95204 | |
| 5720067 | MOSQUEDA MARIA | 140 N 5TH DR | | | | SHOWLOW | AZ | 85901 | |
| 5720068 | MOSQUEDA VERONICA | PO BOX 502 | | | | GREELEY | CO | 80632 | |
| 5720069 | MOSS ADARIAN | 1231 RIVERSIDE DR | | | | MACON | GA | 31210 | |
| 5460645 | MOSS ALTHEA | 926 N SPRUCE ST | | | | WILMINGTON | DE | 19801-4345 | |
| 5720070 | MOSS ANGELA | 1704 DEER RUN CT | | | | MUSKOGEE | OK | 74403 | |
| 5720071 | MOSS ANGELA L | 1019 N J ST | | | | MUSKOGEE | OK | 74403 | |
| 5720072 | MOSS ANTOINE | 803 MARYLAND AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5720073 | MOSS ASHLEY | 8660 SOUTH 86TH AVENUE | | | | JUSTICE | IL | 60458 | |
| 5720074 | MOSS AUBIN | 307 MORGAN AVE | | | | ST MARRYS | WV | 26170 | |
| 5720075 | MOSS BONNIE O | 504 MICHEAL ST APT 8 | | | | KERNERSVILLE | NC | 27284 | |
| 5720076 | MOSS BRENDA | 1617 LEE RD 12 LOT 182 | | | | AUBURN | AL | 36832 | |
| 5720077 | MOSS BRITTANY | 806 E 3RD ST | | | | CAMERON | MO | 64429 | |
| 5460646 | MOSS CARL | 5020 SW 317TH LN APT U201 | | | | FEDERAL WAY | WA | 98023-4119 | |
| 5405429 | MOSS CARLA A | 2912 JUNE LN | | | | BOSSIER | LA | 71112 | |
| 5720078 | MOSS CARLINA | 900 NE 31 STREET LOT2 | | | | OCALA | FL | 34479 | |
| 5720079 | MOSS CAROLYN | 721 WOOD AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5720080 | MOSS CATHY | 205 MORRISON RD | | | | DAYTON | OH | 45405 | |
| 5720081 | MOSS CHARLIE | 326 JEAN ST | | | | TAYLORSVILLE | MS | 39168 | |
| 5720082 | MOSS CHRISTINA | 716 KERN ST | | | | TAFT | CA | 93268 | |
| 5720083 | MOSS CINDY | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | |
| 5720084 | MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5720085 | MOSS CREEK AND IAN LACY | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5720086 | MOSS CREEK AND PEYTON THOMPSON | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5720087 | MOSS CRYSTAL | 375 LOVLOLLY CIRCLE | | | | LOUISBURG | NC | 27849 | |
| 5720088 | MOSS DANLISHA | 1218 WHITNEY PL | | | | STONE MOUNTAIN | GA | 30088 | |
| 5460647 | MOSS DAPHNE | 7 BENNETT ST | | | | NEWNAN | GA | 30263-1827 | |
| 5720089 | MOSS DENISE | 207 WASHINGTON ST | | | | SALISBURY | MD | 21804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720090 | MOSS DEWAYNE | PO BOX 48214 | | | | ATLANTA | GA | 30362 | |
| 5720091 | MOSS DIANE | 531 W MIDLOTHIAN AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5720092 | MOSS EARLY | 3804 STEMLY BRIDGE | | | | TALLADEGA | AL | 35160 | |
| 5720093 | MOSS ELAINE | 22 EAST PITT STREET | | | | CANONSBURG | PA | 15317 | |
| 5720094 | MOSS ELIZA R | 1512 BITTERROOT DR | | | | RIVERTON | WY | 82501 | |
| 5720095 | MOSS EMERSON | 820 E MOWRY SR APT 1006 | | | | HOMESTEAD | FL | 33030 | |
| 5720096 | MOSS EUGENIA | 1470 HITE ST | | | | AKRON | OH | 44314 | |
| 5720097 | MOSS EVELYN | 7519 RIVERDALE RD APT 1934 | | | | NEW CARROLLTON | MD | 20784 | |
| 5720098 | MOSS EVIE | 714 WALTON WAY | | | | SMYRNA | GA | 30082 | |
| 5720099 | MOSS GAIL | 347 MULLINAX CR | | | | BLACKBURG | SC | 29702 | |
| 5720100 | MOSS GLENDA | 1609 E 7TH AVE | | | | PINE BLUFF | AR | 71601 | |
| 5460648 | MOSS HEATHER | 216 BARRETT PL | | | | EDMOND | OK | 73003-5230 | |
| 5720101 | MOSS JACQUELYN M | 56 10TH ST SE | | | | HICKORY | NC | 28602 | |
| 5460649 | MOSS JAMES | 573 MARGRAVE DR | | | | HARRIMAN | TN | 37748 | |
| 5460650 | MOSS JANICE | 4285 LAUREL OAK RD | | | | NORTH CHESTERFIELD | VA | 23237-4311 | |
| 5720102 | MOSS JANNIS | 204 PREACHER MARTIN RD | | | | EASTONALLE | GA | 30538 | |
| 5720103 | MOSS JASSMA | 5159 EWELL APT 1 | | | | FT RILEY | KS | 66442 | |
| 5720104 | MOSS JAYONE | 261 NW 55TH ST | | | | MIAMI | FL | 33127 | |
| 5720105 | MOSS JENNIFER | 2001 IDIAN TRL 21 | | | | HARKER HEIGHTS | TX | 76548 | |
| 5460651 | MOSS JIMMY | 10300 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3240 | |
| 5720106 | MOSS KRESEL | 732 ADRIAN STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5720107 | MOSS KYONDRA | 10316 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | |
| 5720108 | MOSS LAKEISHA | 1708 CANTON AVE | | | | NORFOLK | VA | 23523 | |
| 5720109 | MOSS LAQUISHA D | 2100 GRIMMET DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 5720110 | MOSS LAQUITTA | 1717 WINSLOW ST | | | | RACINE | WI | 53404 | |
| 5720111 | MOSS LASHUNDA | 2856 N 45TH | | | | MILWAUKEE | WI | 53210 | |
| 5720112 | MOSS MARARET | 8431 DEL REY CT 07 | | | | TAMPA | FL | 33617 | |
| 5720113 | MOSS MARCIA | 13941 LIV 261 | | | | CHILLICOTHE | MO | 64601 | |
| 5720114 | MOSS MARIA | 201 POWELL MILL RD APT J207 | | | | SPARTANBURG | SC | 29301 | |
| 5403869 | MOSS MAXINE | 225 CADMAN PLAZA E | | | | BROOKLYN | NY | 11201 | |
| 5720115 | MOSS MEDEA | 4750 ARCHEAN WAY | | | | RALEIGH | NC | 27616 | |
| 5720116 | MOSS MELISSA | 61 MOSS MTN DRIVE | | | | HAYESVILLE | NC | 28904 | |
| 5720117 | MOSS NANETTE | 3169 CHAPELGATE WAY | | | | W LAFAYETTE | IN | 47906 | |
| 5720118 | MOSS NATASHA | 8064 THOMAS RD | | | | PEWAUKEE | WI | 53072 | |
| 5460652 | MOSS NICOLE | 3624 MOUNT VIEW DR | | | | AUGUSTA | GA | 30906-6422 | |
| 5720119 | MOSS NIKO M | 5401 PLATA ST | | | | CLINTON | MD | 20735 | |
| 5720120 | MOSS PAT | PO BOX 4283 | | | | CLEVELAND | TN | 37320 | |
| 5720121 | MOSS PEACHES D | 1520 BICKNELL AVE | | | | LOUISVILLE | KY | 40215 | |
| 5720122 | MOSS PHYLLIS J | 9140 GLEN GARDEN DR | | | | ST LOUIS | MO | 63136 | |
| 5428456 | MOSS ROBERT A AND DIANE P CASAGNI | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5720124 | MOSS RONALD | 3765 N 13TH ST | | | | MILW | WI | 53206 | |
| 5460653 | MOSS ROTHELIA | 462 MARINERS WAY APT F | | | | NORFOLK | VA | 23503-7776 | |
| 5720125 | MOSS RYAN | 2512 N JOHNSTON | | | | SPRINGFIELD | MO | 65803 | |
| 5460654 | MOSS SCOTTY | 15050 FORT HAMPTON RD | | | | ELKMONT | AL | 35620 | |
| 5720126 | MOSS SHANEKA | 2517 CENTER RD | | | | ROANOKE | VA | 24017 | |
| 5720127 | MOSS SHARON | 110 S ASH ST | | | | NEWTON | IL | 62448 | |
| 5720128 | MOSS SONIA | 5811 N 111 PLAZA APT 7 | | | | OMAHA | NE | 68132 | |
| 5720129 | MOSS STEPHANIE | 28 ASPEN DRIVE | | | | RINCON | GA | 31326 | |
| 5720130 | MOSS STEVEN C | 7545 FLEXSTOWE RD | | | | RICHMOND | VA | 23225 | |
| 5720131 | MOSS TAMMY | 898 OLD MILLEDGEVILLE RD | | | | THOMSON | GA | 30824 | |
| 5720132 | MOSS TANIYA | 127 CUMMINGS STREET | | | | ROCHESTER | NY | 14609 | |
| 5720133 | MOSS THERESA | 5707 HAMILTON AVENUE | | | | ROSEDALE | MD | 21237 | |
| 5720134 | MOSS TORIEANA S | 3316B WINN DR | | | | AUGUSTA | GA | 30906 | |
| 5720135 | MOSS TORRANCE | 1045 BOONE STREET | | | | MACON | GA | 31217 | |
| 5720136 | MOSS TRISTA | 771 BURNT SCHOOL HOUSE RD | | | | HAYESVILLE | NC | 15205 | |
| 5720137 | MOSS TWYLA | 26631 SW 134 AVE | | | | MIAMI | FL | 33032 | |
| 5460655 | MOSS VENUS | 10023 GA HIGHWAY 15 | | | | SPARTA | GA | 31087 | |
| 5460656 | MOSS WILLIAM | 17490 ONEIL ROAD ERIE049 | | | | UNION CITY | PA | 16438 | |
| 5720138 | MOSS YASHIKA | 310 SW 7TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5720139 | MOSSA NAPIER | 4125 BEE CREEK RD | | | | CORBIN | KY | 40701 | |
| 5428458 | MOSSEAU MATTHEW | 15 BONNIE BURN RD NONE | | | | GOOSE CREEK | SC | 29445 | |
| 5460657 | MOSSEFIN FORTUNE | 6593 W WHISPERING WINDMILL LN | | | | MARANA | AZ | 85658-4223 | |
| 5720140 | MOSSES SUE | 2938 HWY71 | | | | MONTGOMERY | LA | 71454 | |
| 5720141 | MOSSLEY DENISE | 8753 JORDAN | | | | ST LOUIS | MO | 63147 | |
| 5460658 | MOSSMAN CARLA | 210 W PINE ST | | | | CEDAR BLUFFS | NE | 68015 | |
| 5405430 | MOSSO RONALD T | 5 LYNVILLE CT | | | | MADISON | WI | 53719 | |
| 5720142 | MOSSO STEPHANIE | 8434 KING RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5720143 | MOSSO VICKY D | 503 CRANE AVE | | | | GREENVILLE | SC | 29617 | |
| 5460659 | MOSSOLLY AHED | 8545 DUNHAM DR | | | | OLMSTED TWP | OH | 44138-8103 | |
| 5720144 | MOSSS WHITNEY D | 214 EAST CADBURY DRIVE | | | | LYNCHBURG | VA | 24501 | |
| 5428460 | MOSTACCI DANTE J | 24 AMORY STREET | | | | LYNN | MA | 01902 | |
| 5720145 | MOSTAFA ASHGARFI | 6892 WESTWOOD ST | | | | MOORPARK | CA | 93021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460660 | MOSTAJO SUZANN | 7540 KAYLA DR LOWNDES 185 | | | | HAHIRA | GA | 31632 | |
| 5720146 | MOSTEK KIMBERLY | 704 WEST 17 TH STREET | | | | GRAND ISLAND | NE | 68801 | |
| 5460661 | MOSTELLA CARL | 2309 WHITE AVE APT A | | | | GADSDEN | AL | 35904-2600 | |
| 5720147 | MOSTELLER CHERYL | 97 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705 | |
| 5720148 | MOSTELLER CHERYL P | 20452 98 TH PL S | | | | KENT | WA | 98031 | |
| 5460662 | MOSTELLER SUSAN | 600 W MUTTON HOLLOW RD APT 85 | | | | KAYSVILLE | UT | 84037 | |
| 5720149 | MOSTELLER VERONICA | 214 HUSSEY AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5460663 | MOSTOVYCH VOLODYMYR | 6230 N MOODY AVE # COOK031 | | | | CHICAGO | IL | 60646-3819 | |
| 5720150 | MOSTOWSKI RAY | 1760 CLARK AVE | | | | WELLSVILLE | OH | 43968 | |
| 5460664 | MOSTYN DOUG | 508 CENTER DR W | | | | BEAUFORT | SC | 29902-6033 | |
| 5720151 | MOSU RAZVAN | 2046 MONTEREY DR | | | | LIVERMORE | CA | 94551 | |
| 5720152 | MOTA AMANDA | 5206 MINOR AVE | | | | BOWLING GREEN | FL | 33834 | |
| 5720153 | MOTA ANGEL | 18111 25TH AVE NE APT HH106 | | | | MARYSVILLE | WA | 98271 | |
| 5720154 | MOTA DE MARROQUIN ROCIO | 2479 SCOTT DRIVE | | | | GEORGETWON | DE | 19947 | |
| 5720155 | MOTA JOHANNA | EXTENCION FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 5460665 | MOTA KATHY | 1136 W LINDEN ST APT 203 | | | | RIVERSIDE | CA | 92507-3824 | |
| 5720156 | MOTA LORENA | 11214 S 203RD LN | | | | BUCKEYE | AZ | 85326 | |
| 5720157 | MOTA LOURDES | 2075 SW 122ND AVE APT 209 | | | | MIAMI | FL | 33175 | |
| 5720158 | MOTA LYDIA | 24439 TYANN CT | | | | MORENO VALLEY | CA | 92551 | |
| 5720160 | MOTA MARVIN | CALLE 32 Y-16 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5720161 | MOTA VIRGINIA | 15 PALMER DRIVE | | | | SUMTER | SC | 29150 | |
| 5720162 | MOTADEMARROQUIN ROCIO | 204 SCOTT DR | | | | GEORGETOWN | DE | 19947 | |
| 5720163 | MOTAH VERNA | 1404 NW IRWIN AVE | | | | LAWTON | OK | 73507 | |
| 5720165 | MOTE JOHN | 487 MARTIN TRACE | | | | CANTON | GA | 30115 | |
| 5460666 | MOTE SHANE | 8044 E TITAN LOOP UNIT A | | | | TUCSON | AZ | 85708-1327 | |
| 5460667 | MOTE TITUS | 2025 EDDINGTON WAY | | | | COLORADO SPRINGS | CO | 80916-2365 | |
| 5460668 | MOTEGI KEIKO | 2459 VUELTA GRANDE AVE | | | | LONG BEACH | CA | 90815-2312 | |
| 5720167 | MOTEN KAREN | 18300 MAPLEBORO | | | | MAPLE HTS | OH | 44137 | |
| 5720169 | MOTEN LUZ M | 821 N MILDRED ST 3101 | | | | RANSON | WV | 25438 | |
| 5720171 | MOTES ANGEL | 6378 INDRIO RD | | | | FORT PIERCE | FL | 34946 | |
| 5720172 | MOTES TINA | 131 ROBERTS LANE | | | | PALATKA | FL | 32177 | |
| 4860625 | MOTHERLOVE HERBAL COMPANY | 1420 RIVERSIDE AVE SUITE 114 | | | | FORT COLLINS | CO | 80524 | |
| 5720173 | MOTHERSHEAD SARAH | 1710 DEVERS RD | | | | RICHMOND | VA | 23226 | |
| 5720174 | MOTHERSHED YOLANDA | PO BOX 1313 | | | | HINESVILLE | GA | 31310 | |
| 5460669 | MOTHKURI CHANDRA | 20855 HOUSEMAN TER | | | | ASHBURN | VA | 20148-4330 | |
| 5720175 | MOTI KARMONA | CHICAGO MARRIOTT NORTHWES | | | | HOFFMAN ESTAT | IL | 60192 | |
| 5720176 | MOTICHEK LAWRENCE | 118 MOTICHEK RD | | | | MADISONVILLE | LA | 70447 | |
| 5720177 | MOTIL JOHN | 5440 WALLINGFORD ARCH | | | | VIRGINIA BEAC | VA | 23464 | |
| 5720178 | MOTION INDUSTRIES | 3241 HICKORY VALLEY RD | | | | CHATTANOOGA | TN | 37421 | |
| 4883755 | MOTION INDUSTRIES INC | P O BOX 98412 | | | | CHICAGO | IL | 60693 | |
| 4884978 | MOTIONPOINT CORPORATION | PO BOX 534618 | | | | ATLANTA | GA | 30353 | |
| 5460670 | MOTL ALAN | 982 CANAL RD | | | | MARSHALL | WI | 53559 | |
| 5720179 | MOTL CAROL A | PO BOX 1096 | | | | SHALLOWATER | TX | 79363 | |
| 5720180 | MOTLEY CHARLES L | 45 W GREENLEAF DR | | | | BIRMINGHAM | AL | 35214 | |
| 5720181 | MOTLEY CIERRA | 103 STALLINGS AVENUE | | | | REIDSVILLE | NC | 27320 | |
| 5720182 | MOTLEY DELMARIA | 35 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | |
| 5720183 | MOTLEY DEVIN | 847 WAHABI | | | | MASURY | PA | 16146 | |
| 5720184 | MOTLEY ERNESTINE | 1715 S MEMORIAL DR APT 23 | | | | TULSA | OK | 74112 | |
| 5720185 | MOTLEY JULIAN | 12523 FOREST AVE | | | | CLEVELAND | OH | 44120 | |
| 5720186 | MOTLEY KAY | 1568 E 52 ST N | | | | TULSA | OK | 74103 | |
| 5720187 | MOTLEY LINDA | 9206 PRINCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5720188 | MOTLEY MICHAEL | 10098 INDIAN TOWN ROAD | | | | KING GEORGE | VA | 22485 | |
| 5720189 | MOTLEY PAMELA | 737 CALIFORNIA AVE | | | | WEST MIFFLIN | PA | 15202 | |
| 5460671 | MOTLEY PATRICIA | 9 DAVISON RD | | | | EAST WINDSOR | NJ | 08520-3204 | |
| 5720190 | MOTLEY PORCHA | 5171 PHILIP AVE | | | | MAPLE HTS | OH | 44137 | |
| 5720191 | MOTOLINIA JESUS | 12426 SANRDARD LANE | | | | BOWIE | MD | 20715 | |
| 5720192 | MOTON CONNIE | 234 RIDGECREST LOOP APT B | | | | MINNEOLA | FL | 34715 | |
| 5720193 | MOTON CORVETTA | 505 CHAPARALL CREEK DR | | | | ST LOUIS | MO | 63042 | |
| 5720194 | MOTON DANNY | 519 EDWARD ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5720195 | MOTON DIANE | 8668 PARTRIDGE | | | | ST LOUIS | MO | 63147 | |
| 5720196 | MOTON EBONI | 4221 GRANT ST NE B | | | | WASHINGTON | DC | 20019 | |
| 5460672 | MOTON JENERIA | 201 HUNT ST APT 1612 | | | | CLERMONT | FL | 34711 | |
| 5720197 | MOTON KAREN | 116 BRENTWOOD DRIVE | | | | GREENWOOD | SC | 29649 | |
| 5720198 | MOTON LOUIS | 310 W SUWANEE ST | | | | FITZGERALD | GA | 31750 | |
| 5720199 | MOTON SHERLY | 2046 POCK LN | | | | STOCKTON | CA | 95205 | |
| 5428462 | MOTON TERRANCE D | 4715 BONNY OAKS DRIVE APT 901 | | | | CHATTANOOGA | TN | 37416 | |
| 5720200 | MOTON VALERIE | 5354 HARAS PL | | | | FT WASHINGTON | MD | 20744 | |
| 5720201 | MOTONE CHRISTIE | 111 N LANG AVE | | | | LONG BEACH | MS | 39560 | |
| 5428464 | MOTOR CITY LIGHTING | 12345 STARK RD | | | | LIVONIA | MI | 48150-1544 | |
| 5720202 | MOTOR FAIR | 2827 N MAY | | | | OKLAHOMA CITY | OK | 73107 | |
| 5428466 | MOTORHEAD ZONE INC | 119 NASHVILLE HWY STE 117 | | | | COLUMBIA | TN | 38401-2434 | |
| 5720203 | MOTOYA DELSY | 3506 14TH ST W | | | | BRAD | FL | 32205 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460673 | MOTT BRANDON | 14421 COUNTY HOME RD # UNION159 | | | | MARYSVILLE | OH | 43040-9462 | |
| 5720204 | MOTT CLINTON | 14812 S FRAILEY AVE | | | | COMPTON | CA | 90221 | |
| 5720205 | MOTT DEBRA | 1845 US HIGHWAY 82 E | | | | TIFTON | GA | 31749 | |
| 5460674 | MOTT MARY | 2020 CHERRY ST | | | | OLEAN | NY | 14760 | |
| 5720206 | MOTT MEGAN | 4231 HWY 47 | | | | LONDELL | MO | 63060 | |
| 5460675 | MOTT MELISSA | 4401 SUNFIELD AVE LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5720207 | MOTT SHELITA | 53 RICHELLE STREET | | | | WAGGAMAN | LA | 70094 | |
| 5720208 | MOTT TYRONE | 298 WESTWOOD DE | | | | CROWLEY | LA | 70526 | |
| 5720209 | MOTTA LOURDES | 311 9TH ST | | | | UPLAND | PA | 19015 | |
| 5720210 | MOTTA SHANNESE R | OSWALD HARRIS CT | | | | ST THOMAS | VI | 00802 | |
| 5720211 | MOTTA TASHIA | 305 E GOULD CT | | | | TAMPA | FL | 33603 | |
| 5720212 | MOTTE DEBRA | 1390 45TH AVE NE | | | | SALEM | OR | 97301 | |
| 5720213 | MOTTEKERR ROBERT L | 40439 N JODI DR | | | | QUEEN CREEK | AZ | 85140 | |
| 5720214 | MOTTER BRENDA | 2735 MARYWEATHER ST | | | | WARREN | OH | 44485 | |
| 5720215 | MOTTERN BRITTANY | 422 NORTH BUCKEYE APT A | | | | WOOSTER | OH | 44691 | |
| 5460676 | MOTTERN JASON | 10835B UTAH ST | | | | FORT DRUM | NY | 13603-3108 | |
| 5460677 | MOTTICE DEBORAH | 3616 AVANTI LANE | | | | UNIONTOWN | OH | 44685 | |
| 5460678 | MOTTOLA MARY | 5909 ROUNDER LN | | | | HOLLY SPRINGS | NC | 27540 | |
| 5720216 | MOTTON CLARISA | 10800 KIPP WAY APT 109 | | | | FORT WAYNE | IN | 46815 | |
| 5720217 | MOTTON CORNELIUS | 1703 E FLORIDA AVE | | | | URBANA | IL | 61802 | |
| 5720219 | MOTTON JEQUITA | 210 BYRD ST | | | | GREENVILLE | MS | 38701 | |
| 5720220 | MOTTON MIGNON | 231 HELEN ST APTA | | | | GRETNA | LA | 70056 | |
| 5720221 | MOTTS KEITH H | 11377 GLADSTONE AVE NONE | | | | SYLMAR | CA | 91342 | |
| 5720222 | MOTTU MARIO A | PO BX 229 | | | | GONZALES | CA | 93926 | |
| 5460679 | MOTYKA NICOLE | PO BOX 206 | | | | BONDSVILLE | MA | 01009 | |
| 5720223 | MOUA A MRS | 9105 HEREFORD CT | | | | STOCKTON | CA | 95209 | |
| 5460680 | MOUA JONATHAN | 1050 E HERNDON FRESNO | | | | FRESNO | CA | | |
| 5720224 | MOUA KONG | 308 S PARSONS AVE | | | | MERCED | CA | 95341 | |
| 5720225 | MOUA MAI | 3344 N STANFORD AVE | | | | FRESNO | CA | 93727 | |
| 5720226 | MOUA MOUA | 741 HERON DR | | | | MANKATO | MN | 56001 | |
| 5720227 | MOUA MY | 4314 E SWIFT | | | | FRESNO | CA | 93726 | |
| 5720228 | MOUBERRY DAVID M | 2123 SOUTHERN RD | | | | SANFORD | NC | 27330 | |
| 5720229 | MOUBRAY SUSAN W | 18996 HUCKLEBERRY RD | | | | ELKTON | VA | 22827 | |
| 5460681 | MOUBY JENNY | 2340 E ALEXANDER ST | | | | GREENVILLE | MS | 38703-3315 | |
| 5720230 | MOUDY PATRICIA | 811 BROWNWOOD LN | | | | BRINKLEY | AR | 72021 | |
| 5460682 | MOUDY PATRICIA | 811 BROWNWOOD LN | | | | BRINKLEY | AR | 72021 | |
| 5460683 | MOUGELL DONNESHA | 1408 S 107TH EAST AVE APT C | | | | TULSA | OK | 74128-4013 | |
| 5428468 | MOUGHALIAN | 417 W ALLEN AVE SUITE 108 | | | | SAN DIMAS | CA | 91773 | |
| 5720231 | MOUGHAN TRACEY A | 4078 THORNBROOK DRIVE | | | | SPRINGFIELD | IL | 62711 | |
| 5460684 | MOUGHLER MATTHEW | 1832 7TH ST | | | | CUYAHOGA FALLS | OH | 44221-4528 | |
| 5460685 | MOUHIB SUSAN | HC 64 BOX 90 | | | | THAYER | MO | 65791 | |
| 5720232 | MOUHOUBI ANISSA | 1916 85TH ST | | | | BROOKLYN | NY | 11214 | |
| 5720233 | MOULDER HEATHER V | 2509 MUD CREEK RD | | | | ALTO | GA | 30510 | |
| 5720234 | MOULTON ADVERTISER | P O BOX 517 | | | | MOULTON | AL | 35650 | |
| 5720235 | MOULTON APRIL | 2520 ATLANTIC PALMS APT 1215 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5720236 | MOULTON BRENDA | 207 WHITECHAPEL LN | | | | RAEFORD | NC | 28376 | |
| 5460686 | MOULTON BRENDA | 207 WHITECHAPEL LN | | | | RAEFORD | NC | 28376 | |
| 5428470 | MOULTON HARRY C AND PHYLLIS E KENT MOULTON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5720237 | MOULTON KIM | 161 MAIN ST | | | | CASCADE | NH | 03581 | |
| 5720238 | MOULTON PHILIP | 755 ALUM RIDGE RD NW | | | | WILLIS | VA | 24380 | |
| 5720239 | MOULTON RODNEY | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5460687 | MOULTON TOM | 575 W END AVE APT 5A | | | | NEW YORK | NY | 10024-2755 | |
| 5720240 | MOULTRIE ASHLEY | 1066 LAWNDALE STREET | | | | PITTSBURGH | PA | 15212 | |
| 5720241 | MOULTRIE ISLLAYVONNE | TILIKA MOULTRIE | | | | N CHAS | SC | 29406 | |
| 5720242 | MOULTRIE LINDA | 7640 HILLVIEW LANE | | | | NORTH CHARLESTON | SC | 29420 | |
| 5720243 | MOULTRIE LORETTA | 5106 DORCHESTER RD | | | | N CHARLESTON | SC | 29418 | |
| 5720244 | MOULTRIE MARY | 334 RUTT RD | | | | GOOSE CREEK | SC | 29445 | |
| 5460688 | MOULTRIE PAUL | 18 WILLOW DR APT 13B | | | | OCEAN | NJ | 07712 | |
| 5720245 | MOULTRIE QUENTIN | 718 DELVERTON RD | | | | COLUMBIA | SC | 29203 | |
| 5720246 | MOULTRIE SAMANTHA | 2375 SORENTRUE AVENUE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5720247 | MOULTRIE SHAKINAH | 410 SMITH STREET | | | | KEASBEY | NJ | 07107 | |
| 5720249 | MOULTRIE WARREN | 785 LAMAR ST | | | | ORANGEBURG | SC | 29115 | |
| 5720250 | MOULTRY CHAVIS | 2840 GEORGE DR | | | | RAEFORD | NC | 28376 | |
| 5720251 | MOULTRY DEBBIE | 4R ST NW | | | | WASHINGTON | DC | 20001 | |
| 5720252 | MOUNA HOLTYABOAH | 1325 TANNER AVE | | | | BERLINGTON | NJ | 18016 | |
| 5720253 | MOUNA RAVI | 279 CHERRY VALLEY DR | | | | INKSTER | MI | 48141 | |
| 5720254 | MOUNCE TASHEENA | 18923 E MARKET | | | | GARBER | OK | 73738 | |
| 5460689 | MOUNCE WENDY | 427 E HIGH ST | | | | MUNDELEIN | IL | 60060 | |
| 5720255 | MOUNDVILLE TIMES | PO BOX 683 46 SECOND AVE | | | | MOUNDVILLE | AL | 35474 | |
| 5460690 | MOUNGER MICHAEL | 4320 SETTLEMENT WAY | | | | COLORADO SPRINGS | CO | 80925-9597 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428472 | MOUNKES RICHARD AND LAUREN ASO CSAA INSURANCE EXCHANGE | 1 COURT ST | | | | OROVILLE | CA | 95965 | |
| 5720256 | MOUNSEY LORELEI | 402 W FIRST ST | | | | MILFORD IN | IN | 46542 | |
| 5460691 | MOUNT CARMEL EAST HOSPITA | 6001 E BROAD ST ELEANORE COLON FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5720257 | MOUNT DONNA | 1595 N MAIN ST | | | | LAKEPORT | CA | 95453 | |
| 5720258 | MOUNT JENNIFER | 780 PRIDGEN LN | | | | SUMTER | SC | 29150 | |
| 5720259 | MOUNT KYLE | 3065 BRITTON BROGDON RD | | | | SUMTER | SC | 29153 | |
| 5720260 | MOUNT LISA | 452 ASBURY RD | | | | PIGEON FORGE | TN | 37863 | |
| 5720261 | MOUNT MELISSA | 6621 CLARK DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5460692 | MOUNT MIRACLE | 936 CINDY LN | | | | LEANDER | TX | 78641-8387 | |
| 5720262 | MOUNT NORA | P O BOX 156 | | | | MONTEREY | LA | 71354 | |
| 5720263 | MOUNT TERRI | 4242 LYCANS BR | | | | ONA | WV | 25545 | |
| 5720264 | MOUNTAIN ANGELA | 543 OUTLOOK DR | | | | TWIN LAKE | MI | 53181 | |
| 4884252 | MOUNTAIN DEMOCRAT AND TIMES | PO BOX 1088 | | | | PLACERVILLE | CA | 95667 | |
| 4862356 | MOUNTAIN HOME NEWS | 195 SOUTH 3RD EAST PO BOX 1330 | | | | MOUNTAIN HOME | ID | 83647 | |
| 5460693 | MOUNTAIN JOHN | PO BOX 3373 | | | | SHOW LOW | AZ | 85902-3373 | |
| 5720265 | MOUNTAIN MAIL | P O BOX 189 125 E SECOND ST | | | | SALIDA | CO | 81201 | |
| 5720266 | MOUNTAIN MEDICAL TECHNOLOGY | 80 WAIPUHIA PLACE | | | | HAIKU | HI | 96708 | |
| 5720267 | MOUNTAIN MICHAEL | 14700 BOOKER T BLVD | | | | MIAMI | FL | 33176 | |
| 5720268 | MOUNTAIN MIST | P O BOX 44427 | | | | TACOMA | WA | 98448 | |
| 4811261 | MOUNTAIN PLUMBING PRODUCTS | PO BOX 671659 | | | | DALLAS | TX | 75267-1659 | |
| 5460694 | MOUNTAIN ROSEMARY | 2117 N MAYFIELD RD # RENO155 | | | | HUTCHINSON | KS | 67502-9409 | |
| 4864846 | MOUNTAIN WATER ICE COMPANY | 2843 BENIT ROAD | | | | OCEANSIDE | CA | 92054 | |
| 5720269 | MOUNTAINEER GAS5656 | PO BOX 5656 | | | | CHARLESTON | WV | 25361-0656 | |
| 4882322 | MOUNTAINEER NEWSPAPERS | P O BOX 550 | | | | BUCKHANNON | WV | 26201 | |
| 5720270 | MOUNTANOS LAUREN | 3928 REGAN DR NONE | | | | SAN MATEO | CA | 94403 | |
| 5720271 | MOUNTE MEGHAN | 108 SOUTH HELLERTOWN AVE APT A | | | | QUAKERTOWN | PA | 18951 | |
| 5460695 | MOUNTJOY CAROL | 4342 WEST COUNTY ROAD 1015 N N | | | | BRAZIL | IN | 47834 | |
| 5720272 | MOUNTS AMBER | 518 E MADISON AVE | | | | SPRINGFIELD | OH | 45503 | |
| 5720273 | MOUNTS ANDREW | 5556 YOUNG RD | | | | KENDALL | WI | 54638 | |
| 5460696 | MOUNTS JAMES | 124 FOREST RETREAT RD | | | | HENDERSONVILLE | TN | 37075-2806 | |
| 5460697 | MOUNTS STEVE | 17 N FREEMAN ST | | | | SPRINGFIELD | OH | 45503-4408 | |
| 5720274 | MOUR VERONICA S | 407 S WHEELING AVE | | | | TULSA | OK | 74104 | |
| 5460698 | MOURATIDIS ANTONIOS | 587 TARKLIN HILL RD BRISTOL005 | | | | NEW BEDFORD | MA | | |
| 5720275 | MOUREY CHRISTY | 2614 EDGEFIELD ST | | | | GREENWOOD | SC | 29646 | |
| 5720276 | MOURING TIA M | 730 BELLOWS WAY 104 | | | | NEWPORT NEWS | VA | 23602 | |
| 5720277 | MOURIQUANT RICHARD | 8965 E FLORIDA AVE | | | | DENVER | CO | 80247 | |
| 5720280 | MOURSI MOHAMED | 1036 E SHEFFIELD AVE | | | | GILBERT | AZ | 85296 | |
| 5460699 | MOUSA NORMAN | 5503 AMBERWOOD DR APT 202 | | | | STERLING HEIGHTS | MI | 48310-4787 | |
| 5720281 | MOUSER REGINA | 323 NORTH LOMAR APT 3 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5720282 | MOUSSA ADEL | 20615 GLENMERE SQ | | | | STERLING | VA | 20165 | |
| 5460700 | MOUSSA KHALED | 1607 VILLAGE DR | | | | AVENEL | NJ | 07001 | |
| 5460701 | MOUSSA NADER | 78 CLEARMONT AVE | | | | STATEN ISLAND | NY | 10309-2927 | |
| 5720283 | MOUSSA NDIAYE | 9926 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | |
| 5720284 | MOUSSEAU ALISON | 7901 OLDHAM RD | | | | KC | MO | 64138 | |
| 5720285 | MOUSSEAU ARLENE | BOX 34 | | | | EBB AND FLOW | MN | 12345 | |
| 5460702 | MOUSSEAU JUSTIN | 29 WILLARD AVE WEST CALHOUN025 | | | | BATTLE CREEK | MI | | |
| 5460703 | MOUSSIGNAC KERRY | 58 CENTRAL AVE SUFFOLK025 | | | | HYDE PARK | MA | | |
| 5720286 | MOUTAZ GHUSAYN | 7511 W MORROW CIR | | | | DEARBORN | MI | 48126 | |
| 5720287 | MOUTON APRELL M | 73 BERKELY WAY | | | | SAN FRANCISCO | CA | 94131 | |
| 5460704 | MOUTON BRENDA | 1803 CREIGHTON DR # BEND157 | | | | MISSOURI CITY | TX | 77489-3109 | |
| 5720288 | MOUTON CHRISTIE | 13650 TARA HILLS CIRCLE | | | | GULFPORT | MS | 39503 | |
| 5720289 | MOUTON JAMIACA | 2128 HEMINGWAY LN | | | | ROSWELL | GA | 30075 | |
| 5720290 | MOUTON JOANN | 1926 GROVE COURT DR | | | | MISSOURI CITY | TX | 77489 | |
| 5720291 | MOUTON JULIA | 135 ALLISON LOOP | | | | EUNICE | LA | 70535 | |
| 5720292 | MOUTON PATRICIA | 526 ORCHID DR | | | | LAFAYETTE | LA | 70506 | |
| 5720293 | MOUTRY ALGERNON J | 526 MILDBROOK | | | | MONTGOMERY | AL | 36110 | |
| 5720294 | MOUTRY LAKISA | 4719 W GARFIELD AVE | | | | MILWAUKEE | WI | 53208 | |
| 5720295 | MOUTTER DAVID W | 1403 KENTUCKY DR | | | | E TOWN | KY | 42701 | |
| 5720296 | MOUX MORALES JAHAIRA | VISTA DEL RIOAPT K1472 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5460705 | MOUZAKIS JOHN | 1108 FACTORY ST | | | | BETHANY | MO | 64424 | |
| 5720297 | MOUZON BRIDGET | 201 SALEEBY LOOP | | | | SARLINGTON | SC | 29532 | |
| 5720298 | MOUZON MARVIN | 2229 SUFFOLK ST | | | | NORTH CHARLESTON | SC | 29405 | |
| 5428474 | MOVAZ TECH LLC | 4797 NW 72ND AVE | | | | MIAMI | FL | 33166-5616 | |
| 4873257 | MOVEABLE CONTAINER STORAGE INC | BOX 531659 | | | | COLLEGE PARK | GA | 30349 | |
| 5720299 | MOVEIS K1 LTDA | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | | TUPANDI, RIO GRANDE DO SUL | | 95775000 | BRAZIL |
| 5720300 | MOVSISSIAN ANDY | 119 W RANDOLPH ST | | | | GLENDALE | CA | 91202 | |
| 5460706 | MOVVA PRAVEEN | 2061 TRINITY RD | | | | CANTON | MI | 48187-5817 | |
| 5720301 | MOW TOWN LANDSCAPES | P O BOX 3502 | | | | PASO ROBLES | CA | 93447 | |
| 5720302 | MOWAT WILLIAM | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5720303 | MOWBRAY CHARLES A | 410 MELVIN AVE | | | | GRASONSVILLE | MD | 21638 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460707 | MOWBRAY LINDA | 139 REPAUPO STATION RD | | | | SWEDESBORO | NJ | 08085 | |
| 5720304 | MOWBRAY TAMERA | 311 S MAIN ST | | | | HURLOCK | MD | 21643 | |
| 5720305 | MOWDY HALEY A | 3005 SUMMIT CROSSING PARK | | | | NORMAN | OK | 73071 | |
| 5720306 | MOWE EMPIRE | 22410 ALESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5720307 | MOWEARY MATTHEW | 1090 MURRAY | | | | LATROBE | PA | 15650 | |
| 5460708 | MOWELL JENNIFER | 130 ARAGON AVE | | | | UMATILLA | FL | 32784 | |
| 5720308 | MOWEN CHRIS | 782 VININGS ESTATES DR | | | | MABLETON | GA | 30126 | |
| 4866080 | MOWER COUNTY SHOPPER | 3405 W OAKLAND AVE | | | | AUSTIN | MN | 55912 | |
| 4861266 | MOWER DOCTOR INC | 16 CHURCH ST | | | | KINGS PARK | NY | 11754 | |
| 4859482 | MOWER PRO LLC | 1210 JOHN SMALL AVENUE | | | | WSHINGTON | NC | 27889 | |
| 5720310 | MOWER SNOWB RD | 507 W COMMERCIAL ST 6 | | | | E ROCHESTER | NY | 14445 | |
| 5720311 | MOWERS EDGE INC | 2980 N SUNNYSIDE AVE 101 | | | | FRESNO | CA | 93727 | |
| 5720312 | MOWERY ANNE | 3750 82ND AVENUE CIR E | | | | SARASOTA | FL | 34243 | |
| 5720313 | MOWERY JOSEPH | 4349 86TH LANE N | | | | ST PETERSBURG | FL | 33709 | |
| 5720314 | MOWERY KELLY | 904 CREST ROAD | | | | PAPILLION | NE | 68046 | |
| 5460709 | MOWERY RICH | 5398 HARBOURWATCH WAY | | | | MASON | OH | 45040 | |
| 5460710 | MOWLES TRISTA | 2814 LURAY STREET ROANOKE INDEP CITY770 | | | | ROANOKE | VA | | |
| 5720315 | MOWREY GWEN | 118 ORLEANS CIR | | | | NORFOLK | VA | 23509 | |
| 5720316 | MOWRY AMANDA | 37 NORTH MAIN ST | | | | ALBION | PA | 16401 | |
| 5460711 | MOWRY DIANE | 582 RANSOM RD N | | | | LEASBURG | MO | 65535 | |
| 5460712 | MOWRY EVA | 39 MILL RD | | | | DUDLEY | MA | 01571 | |
| 5428476 | MOWRY VERNON W AND MARIAN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5428478 | MOWTOWNUSA | 6095 PINE MTN ROAD SUITE 107 | | | | KENNESAW | GA | 30152 | |
| 5720317 | MOXEY MELLISSA | 81 CAHOON BRANCH RD | | | | DOVER DE | VA | 19904 | |
| 5720318 | MOXLEY AMY | 1207 WEAVER CT | | | | LENOIR | NC | 28645 | |
| 5720319 | MOXLEY JERRIEN | 140 OLD VILLAGE APT E | | | | COLUMBUS | OH | 43228 | |
| 5428480 | MOXLEY JR; WILLIAM AND DEBORAH MOXLEY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5460713 | MOXLEY THOMAS | 72 COLFRET CT | | | | DELAWARE | OH | 43015 | |
| 5720320 | MOXLEY TONY | 24 CHALK LANE | | | | INWOOD | WV | 25842 | |
| 5460714 | MOY JACQUELINE | 5915 N BERNARD ST | | | | CHICAGO | IL | 60659-3403 | |
| 5460715 | MOY JEREMY | 72 COMMONWEALTH AVE SUFFOLK025 | | | | BOSTON | MA | | |
| 5403007 | MOY KENNETH C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5460716 | MOY KENNITH | 18 POMPKINS RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5460717 | MOY MARTY | 320 E 42ND ST APT 1217 | | | | NEW YORK | NY | 10017-5964 | |
| 5460718 | MOY PAUL | 3042 S THROOP ST # COOK031 | | | | CHICAGO | IL | 60608-5813 | |
| 5460719 | MOY RUBY | 2017 BARNETT DR | | | | CEDAR PARK | TX | 78613-6043 | |
| 5720321 | MOY TERESA | 4749 LYNNGATE DR | | | | MEMPHIS | TN | 38141 | |
| 5720322 | MOYA ALMA | 2603 NW 10 AVE | | | | MIAMI | FL | 33127 | |
| 5720323 | MOYA ALYSSA | 12220 ECMONTERY ST | | | | CAS GRANDE | AZ | 85139 | |
| 5720324 | MOYA ANAIS | 1430 TELSHOR | | | | LAS CRUCES | NM | 88001 | |
| 5720325 | MOYA CASANDRA | HC 04 BOX 48103 | | | | HATILLO | PR | 00659 | |
| 5428482 | MOYA CELINE | 6905 CLEGHORN RD NW NA | | | | ALBUQUERQUE | NM | 87120 | |
| 5720326 | MOYA CIERRA | 3019 MEADOWBROOK DR | | | | AUGUSTA | GA | 30906 | |
| 5720327 | MOYA DANNY L | 10101 N WASHINGTON ST APT A2 | | | | THORNTON | CO | 80229 | |
| 5720328 | MOYA DIGGS | 3142 LODWICK DR APT 2 | | | | WARREN | OH | 44485 | |
| 5460720 | MOYA EMMA | 619 NORTHTRAIL DR | | | | SAN ANTONIO | TX | 78216-3714 | |
| 5460721 | MOYA ERIC | 235 NORTH ST | | | | SALEM | MA | 01970 | |
| 5460722 | MOYA FRANK | 7931 S TEAL ST | | | | MOHAVE VALLEY | AZ | 86440-9286 | |
| 5720329 | MOYA GILBERT | 1201 W THORNTON PKWY | | | | THORNTON | CO | 80260 | |
| 5460723 | MOYA ISRAEL | 3119 VILLA SUR TRL | | | | DALLAS | TX | 75228-1754 | |
| 5720330 | MOYA JACKIE | 710 DEWEY | | | | ALAMOGORDO | NM | 88310 | |
| 5460724 | MOYA JOHN | 52541-1 ACOMA LOOP | | | | FORT HOOD | TX | 76544 | |
| 5720331 | MOYA JUANITA | 360 CENTER ST | | | | BRIDGEPORT | CT | 06604 | |
| 5720332 | MOYA JUDITH | 731 MICHIGAN CT APT 2 | | | | ST CLOUD | FL | 34769 | |
| 5720333 | MOYA KIANNA | 8741 N 30TH ST | | | | TAMPA | FL | 33604 | |
| 5460725 | MOYA LUIS | 855 SQUAW CREEK CT | | | | RENO | NV | 89506 | |
| 5720334 | MOYA MARTHA M | 665 NE 83 TER APT 311 | | | | MIAMI | FL | 33138 | |
| 5460726 | MOYA SANDRA | 6682 79TH PL FL 2 | | | | MIDDLE VILLAGE | NY | 11379 | |
| 5720335 | MOYA YADAMIT V | 385S SW 79 AVE | | | | MIAMI | FL | 33155 | |
| 5720336 | MOYA YVETTE A | 217 SUNSET SW | | | | ALB | NM | 87105 | |
| 5460727 | MOYAL ZIVA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5720337 | MOYANO LIDIA I | 1148 TWIN C LANE | | | | NEWARK | DE | 19713 | |
| 5720338 | MOYAO LUCY | 809 E CAROL AVE | | | | PHOENIX | AZ | 85020 | |
| 5720339 | MOYATT PEARL | 2519 MAXON RD | | | | VARYSBURG | NY | 14167 | |
| 5720340 | MOYD DIANE P | 10319 LAKESIDE VISTA DR | | | | RIVERVIEW | FL | 33569 | |
| 5720341 | MOYD THERON | 321 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| 5460728 | MOYD TIARA | 1711 MCCULLOH ST APT N | | | | BALTIMORE | MD | 21217-3462 | |
| 5720342 | MOYE ANGELA | 944 ALLEN RD APT F | | | | GREENVILLE | NC | 27834 | |
| 5460729 | MOYE ANITA | 1612 WOODROW AVE | | | | DUBLIN | GA | 31021-3533 | |
| 5720343 | MOYE DASHARA | 2661 KIT CARSON ST APT A | | | | SACRAMENTO | CA | 95818 | |
| 5460730 | MOYE ELIZABETH | 2090 CUNNINGHAM DR APT 202 | | | | HAMPTON | VA | 23666-3414 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3425 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720344 | MOYE JULIE | 2463 KERMIT AVE | | | | AKRON | OH | 44305 | |
| 5720345 | MOYE KALESE | 19912 SWEETGUM CIR | | | | GERMANTOWN | MD | 20876 | |
| 5720346 | MOYE KIM | 10805 SPRING LN | | | | SANFORD | NC | 27330 | |
| 5720347 | MOYE LISA | PO BOX 6781 | | | | TOLEDO | OH | 43612 | |
| 5720348 | MOYE MELISSA | 700 SATELLITE CIRCLE | | | | FORTSON | GA | 31808 | |
| 5460731 | MOYE NATHANIEL | 3737 SAINT JOHNS BLUFF RD S APT 2004 | | | | JACKSONVILLE | FL | 32224-2639 | |
| 5720349 | MOYE RAYMOND | 305 S INDIANWOOD AVE NA | | | | BROKEN ARROW | OK | 74012 | |
| 5720350 | MOYE SHAMEKA | 5514 ABERDEEN PL | | | | FAYETTEVILLE | NC | 28303 | |
| 5720351 | MOYE SHEILA | 11215 SIBLEY TER | | | | GERMANTOWN | MD | 20876 | |
| 5720352 | MOYE VICTORIA | 200 CLEVELAND AVE | | | | PALATKA | FL | 32177 | |
| 5428484 | MOYEDAJESUS M | 8412 ALDER AVE | | | | FONTANA | CA | 92335 | |
| 5460732 | MOYEMONT TODD | 513 S ROYAL ST | | | | ROYALTON | IL | 62983 | |
| 5720353 | MOYENO ZAIDA | BARRIOGUARAGUAO LANDRAOU | | | | GUAYNABO | PR | 00970 | |
| 5720354 | MOYER ALYCIA | 28484 LEE HWY | | | | MEDOWVEIW | VA | 24211 | |
| 5720355 | MOYER ANDRELLA | 33 WADE PLACE RD | | | | AXTON | VA | 24054 | |
| 5460733 | MOYER ANGELA | R 1 BOX 191 | | | | NOVELTY | MO | 63460 | |
| 5460734 | MOYER ARVIN | 243 MAYBERRY ST | | | | SPARTA | TN | 38583 | |
| 5720356 | MOYER BARBARA | 3021 SALEM TURNPIKE | | | | ROANOKE | VA | 24017 | |
| 5720357 | MOYER BARBARA M | P O BOX 6395 | | | | ROANOKE | VA | 24017 | |
| 5720358 | MOYER BARBRA J | PO BOX 6395 | | | | ROANOKE | VA | 24017 | |
| 5720359 | MOYER BLAIR L | 247 BLUE MTN DR | | | | BANGOR | PA | 18013 | |
| 5460735 | MOYER CAROL | 943 N SUMMITVIEW DR | | | | GAYLORD | MI | 49735-9102 | |
| 5460736 | MOYER CASSANDRA | 407 W SAINT LOUIS ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5720360 | MOYER CHRISTIAN | 250 RIVER STREET | | | | KENT | OH | 44240 | |
| 5720361 | MOYER CHRISTINA | 4955 S 279TH ST W | | | | GARDEN PLAIN | KS | 67050 | |
| 5720362 | MOYER DANIEL | 226 EAST ST | | | | WINCHESTER | VA | 22601 | |
| 5720363 | MOYER DAVID | 2672 N SUSQUEHANNA TRL | | | | YORK | PA | 17406 | |
| 5720364 | MOYER DESIREE | 2638 PASUL WHITE ROAD | | | | LAKE CHARLES | LA | 70611 | |
| 5460737 | MOYER DORCAS | PO BOX 116 | | | | FARMLAND | IN | 47340 | |
| 5720365 | MOYER DOROTHY | 5555 S MELPOMENE ST | | | | TUCSON | AZ | 85747 | |
| 5460738 | MOYER ERIK | 3126 GRIZZLY BAY RD | | | | WEST SACRAMENTO | CA | 95691-5825 | |
| 5460739 | MOYER GARY | 124 RUPPERT SCHOOL RD | | | | OLEY | PA | 19547 | |
| 5720366 | MOYER GREG | 129 POPLAR PASS | | | | MINERAL | VA | 23117 | |
| 5720367 | MOYER HOPE A | 345 ROYAL GREY CT | | | | WINSTON SALEM | NC | 27107 | |
| 5720368 | MOYER JAMES | 1657 KEYSTONE RD | | | | STANLEY | VA | 22651 | |
| 5460740 | MOYER JESSICA | 20 EARL LN | | | | SWEET VALLEY | PA | 18656 | |
| 5460741 | MOYER JUDY | 204 COLUMBUS PL | | | | SOMERS POINT | NJ | 08244 | |
| 5720369 | MOYER LAURA | 1700 PROVIDENCE LN | | | | CENTRALIA | WA | 98531 | |
| 5460742 | MOYER LYNNE | 1135 S DELANO CT E APT 615 C00K031 | | | | CHICAGO | IL | | |
| 5720370 | MOYER MELISSA | 9054 BAYOU DR | | | | TAMPA | FL | 33635 | |
| 5720371 | MOYER NIKKI | 212 WALKER ST | | | | RONCEVERTE | WV | 24970 | |
| 5720372 | MOYER PAMELA | 140 S THOMAS RD | | | | TALLMADGE | OH | 44278 | |
| 5720373 | MOYER RAKESE | 33127 OIL WELL RD APT 19 | | | | PUNTA GORDA | FL | 33955 | |
| 5720374 | MOYER SAMATHA | 3520 BABBS RD APT D | | | | NASHPORT | OH | 43830 | |
| 5720375 | MOYER TINA L | 225 NANCY LANE | | | | CUMMING | GA | 30040 | |
| 5720376 | MOYERS JEFFREY | 533 WOODLAND AVE | | | | MOBERLY | MO | 65270 | |
| 5720377 | MOYERS JUDY | 62 VIRDEN RD | | | | TULAROSA | NM | 88352 | |
| 5720378 | MOYERS LISA | 10201 CAROLINA CROSSING | | | | CHARLOTTE | NC | 28273 | |
| 5720379 | MOYERS MARTHA | 132 MEADOW ST | | | | WASHINGTON | WV | 26181 | |
| 5720380 | MOYERS MICHELLE | 1446 B ST | | | | CEREDO | WV | 25507 | |
| 5720381 | MOYES RANDY SR | 15550 DIAGONAL RD | | | | LAGRANGE | OH | 44050 | |
| 5460743 | MOYET AMPARO | HC 02 BOX 29980 | | | | CAGUAS | PR | 00725 | |
| 5720382 | MOYET EVA | HC02 BOX5176 | | | | GUAYAMA | PR | 00784 | |
| 5720383 | MOYETT JASMYN | 900 NE 12TH AVE APT 2 | | | | POMPANO BEACH | FL | 33060 | |
| 5720384 | MOYETTE MARK | 6672 E EAGLE CREST DR | | | | FLAGSTAFF | AZ | 86004 | |
| 5720385 | MOYLAN FRANCIS L | 247 KAYON KAFU IRONWOOD | | | | AGANA | GU | 96910 | |
| 5720386 | MOYLE AMBER | 144 SHERMAN ST | | | | COAL TWP | PA | 17866 | |
| 5720387 | MOYLER CURTIS P | 122THEODOREALLENRD | | | | WMBURG | VA | 23185 | |
| 5720388 | MOYLER KATREESE | 113 INDIAN SUMMER LN | | | | WILLIAMSBURG | VA | 23188 | |
| 5720389 | MOYLER KATREESE C | 113INDIANSUMMERLN | | | | WMSBURG | VA | 23188 | |
| 5720390 | MOYNE THOMPSON | 2128 NW 68 ST | | | | MIAMI | FL | 33147 | |
| 5428486 | MOYNIHAN ANGELA M | 118 3RD AVE | | | | KINGSTON | NY | 12401-3238 | |
| 5460744 | MOYNIHAN LISA | 2117 EUGENE ST | | | | SARASOTA | FL | 34231-6811 | |
| 5460745 | MOYNIHAN NANCY | 74 AUSTEN RD | | | | HAMDEN | CT | 06518-3120 | |
| 5720392 | MOYO FITZGERALD | 2620 COLSTON DR | | | | CHEVY CHASSE | MD | 20815 | |
| 5720393 | MOYO NOBUNTU | 1341 ADAMS ST NE 4 | | | | WASHINGTON | DC | 20018 | |
| 5428488 | MOYRA COLON ALERS | BARRIO CAVAN | BUZON 171 | | | AGUADILLO | PR | 00603 | |
| 5720394 | MOYTE REUBEN JR | 4735 HICKORY PLACE | | | | CHEYENNE | WY | 82009 | |
| 5428490 | MOZAFAR TABIBNIA | 1220 MAPLE AVE STE 501 | | | | LOS ANGELES | CA | 90015-2633 | |
| 5720395 | MOZART BEAUVAIS | 1041 ARNDT PL | | | | BALDWIN | NY | 11510 | |
| 5403870 | MOZAYENI MANDANA | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5460746 | MOZDZIESZ EDWARD | 18 CHAMBERLAIN HILL RD | | | | MIDDLETOWN | CT | 06457-5643 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720396 | MOZEE TIFFANY | 12844 JEWELN LANE | | | | WRIGHT CITY | MO | 63390 | |
| 5460747 | MOZELIAK JENNIFER | 52 MOLLIE DR | | | | EPHRATA | PA | 17522 | |
| 5460748 | MOZINGO JOSHUA | 1108 ROSEWOOD AVE | | | | WASCO | CA | 93280 | |
| 5720397 | MOZINGO MIKE L | 264 OLD GRANTHAM RD | | | | GOLDSBORO | NC | 27530 | |
| 5720398 | MOZINGO MISTEY J | 921 LINEN DR | | | | MORRISVILLE | NC | 27560 | |
| 5720399 | MOZINGO RAND | 7828 N 177TH AVE | | | | WADDELL | AZ | 85355 | |
| 5720400 | MOZINGO RICHARD | 822 OLD RIXEYVILLE RD | | | | CULPEPER | VA | 22701 | |
| 5720401 | MOZO BETHANY | 3353 TOWNESHIP RD | | | | ANTIOCH | TN | 37013 | |
| 5720402 | MOZONE JANICE | 181 MIDWAY CIRCLE | | | | AIKEN | SC | 29801 | |
| 5720403 | MP FACTOR LLC | 400 N MICHIGAN AVE 700 | | | | CHICAGO | IL | 60611 | |
| 4783261 | MP2 Energy Texas | PO BOX 733560 | | | | DALLAS | TX | 75373-3560 | |
| 5428492 | MP2 ENERGY TEXAS | PO BOX 733560 | | | | DALLAS | TX | 75373-3560 | |
| 5720404 | MPARDO ANGELA | PO BOX 1472 | | | | LAJAS | PR | 00667 | |
| 4881945 | MPC INC | P O BOX 418 | | | | DERBY | NY | 14047 | |
| 4865805 | MPG EQUIPMENT RENTAL LLC | 3265 SOUTH EUFAULA AVENUE | | | | EUFAULA | AL | 36027 | |
| 5720405 | MPOWER COMMUNICATIONS | P O BOX 60767 | | | | LOS ANGELES | CA | 90060 | |
| 5720406 | MPRAH GLORIA | 288 SUSSEX AVE | | | | NEWARK | NJ | 07107 | |
| 5720407 | MQPADDLER BRANDI | 1025 LASALLE PARK | | | | ST LOUIS | MO | 63104 | |
| 5720409 | MR DWYER | 200 KAY CIRCLE | | | | CANASTOTA | NY | 13032 | |
| 5720410 | MR ELECTRIC OF SAN ANTONIO | 20770 US HWY 281 N 108-475 | | | | SAN ANTONIO | TX | 78258 | |
| 5720412 | MR FORMAL INC | 1205 SE GRAND AVE | | | | PORTLAND | OR | 97214 | |
| 5720413 | MR HATHAWAY | 1936 BEECH LN NONE | | | | BENSALEM | PA | 19020 | |
| 5720414 | MR JAY | 155 BELMONT RD UNIT B | | | | TALLAHASSEE | FL | 32301 | |
| 5720415 | MR JI BIDDLE | 1850 AIRPORT EXCHANGE BLV | | | | ERLANGER | KY | 41018 | |
| 5720416 | MR JOHN | P O BOX 130 | | | | KEASBEY | NJ | 08832 | |
| 5720417 | MR LENNIN MIRANDA | 6461 EASTEX FREEWAY | | | | BEAUMONT | TX | 77706 | |
| 5720418 | MR LEWIS | 2185 PLANTATION LN | | | | MARTINSVILLE | IN | 46151 | |
| 5428496 | MR LOUS STUFF LLC | 1497 POINSETTIA AVE STE 157 | | | | VISTA | CA | 92081-8542 | |
| 5720419 | MR NATURAL INC | 12891 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 5720421 | MR ROBERTO SANTIAGO | HC 645 BOX 6238 | | | | TRUJILLO ALTO | PR | 00976-9774 | |
| 4881743 | MR ROOTER PLUMBING | P O BOX 367 | | | | APTOS | CA | 95001 | |
| 4861373 | MR SOLUTIONS INC | 161 N GIBSON ROAD | | | | HENDERSON | NV | 89014 | |
| 5720422 | MR SPARKLE JANITORIAL SERVICE | 10164 JEFFERSON HWY | | | | RIVER RIDGE | LA | 70123 | |
| 5720423 | MR STUBER | 200 W D ST | | | | CULVER | OR | 97734 | |
| 5720424 | MR UNIFORM & MAT RENTAL SERVIC | 404 E 63rd St | | | | New York | NY | 10065 | |
| 5428498 | MR VACUUM INC | 610 BROADHOLLOW RD SUITE 3C | | | | MELVILLE | NY | 11747 | |
| 5720425 | MR WRIGHT | 109 W 21ST ST | | | | CHESTER | PA | 19013 | |
| 4870414 | MR2D GLOBAL TRADING LLC | 736 GARY LANE | | | | EL PASO | TX | 79922 | |
| 5720426 | MRAMOR CARRIEJEFF | 5664 RUNKLE AVE | | | | ASHTABULA | OH | 44004 | |
| 5720427 | MRAN JENIVA | 1418 LYNN ST | | | | THIOUBAUX | LA | 70301 | |
| 5720428 | MRANDA VERONICA | 4211 W ROOSEVELT 72 | | | | PHOENIX | AZ | 85009 | |
| 5720429 | MRASAK KAITLYN | 3701 Q ST | | | | BAKERSFIELD | CA | 93301 | |
| 5720430 | MRAULE JENNI | 500 W WANER | | | | SANTA ANA | CA | 92707 | |
| 5428500 | MRC RECEIVABLES CORP | PO BOX 270288 | | | | MILWAUKEE | WI | 53227-7207 | |
| 4848282 | MRC SMART TECHNOLOGY SOLUTIONS | PO BOX 843760 | | | | LOS ANGELES | CA | 90084 | |
| 5720431 | MREISENHELTER CINDY | 700 CASSEL RD | | | | MANCHESTER | PA | 17345 | |
| 5720432 | MRGREG ENTERPRISES | 3101 SHERBROOKE RD | | | | LOUISVILLE | KY | 40202 | |
| 5720433 | MRHS CROSS COUNTRY | 580 OLD HOMESTEAD HIGHWAY | | | | SWANZEY | NH | 03446 | |
| 5720434 | MRIGNAYNI CHHOTWANI | 12430 METRIC BLVD | | | | AUSTIN | TX | 78758 | |
| 5720435 | MRINMOY BORTHAKUR | 568 HEATHERBROOKE WAY | | | | WESTERVILLE | OH | 43081 | |
| 5720436 | MRISSA D PHINAZEE | 2905 15TH AVENUE | | | | CHATT | TN | 37407 | |
| 5720437 | MRKI SELJAKOVIC | 4419 REVELSTOKE DR | | | | JACKSONVILLE | FL | 32207 | |
| 5720438 | MRLARRY CHANDLER | 215 BANK STREET | | | | ETOILE | TX | 75944 | |
| 5720439 | MRO CORPORATION | 30 COLUMBIA TURNPIKE 3RD FL | | | | FLORHAM PARK | NJ | 07932 | |
| 5720440 | MROCHELLE ROCHELLE | 1044 EMPHORIA ST | | | | AURORA | CO | 80010 | |
| 5720441 | MROCZKOWSKI CYNTHIA | 2701 W LAKERPUR DRIVE | | | | PHOENIX | AZ | 85029 | |
| 5460749 | MROZINSKI JESSICA | 1305 CARRILON WOODS DR | | | | DAYTON | OH | 45458-2927 | |
| 5460750 | MROZINSKI MARK | 840 COUNTY ROAD 4804 | | | | COPPERAS COVE | TX | 76522 | |
| 5720443 | MRS BENDEL | 434 B SPRINGBROOKE DR | | | | KERNERSVILLE | NC | 27284 | |
| 5720444 | MRS CHELSEY CALLAHAN | 938 BRICKLANE RD | | | | RAMONA | CA | 92065 | |
| 5720445 | MRS CRAWFORD | 314 GREENE ACRES RD S NONE | | | | STANARDSVILLE | VA | 22973 | |
| 5720446 | MRS DUROSEAU | 1113 DE LA GARZA ST B | | | | SAN CLEMENTE | CA | 92672 | |
| 5720447 | MRS HAYNES | P O BOX 148 | | | | SHARON | PA | 16148 | |
| 5428504 | MRS NOHA AZZI | 7394 KELSHIRE TRCE | | | | MECHANICSVILLE | VA | 23111-1426 | |
| 5720448 | MRS RICK KJETLAND | 45162 269TH ST | | | | PARKER | SD | 57053 | |
| 5720449 | MRS ROBINSON | -4737 HUNTERVILLE DR | | | | ANTIOCH | CA | 94531 | |
| 5720450 | MRS SANUMAH | 1617 BECONTREE LN 3C | | | | RESTON | VA | 20190 | |
| 5720452 | MRS SHEILA ORTIZ | A9 CALLE CAMINO REAL | | | | SAN JUAN | PR | 00926 | |
| 5720453 | MRSLLEC MRSLLEC | 5321 FREEMONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5720454 | MRTINEZ MYLENE P | CARR 402 KMO 7 | | | | ANASCO | PR | 00610 | |
| 5428506 | MRWATCH | 1967 E MAPLE ST | | | | SUITE 110 | | | |
| 5720455 | MS ANGY MEJIAS | 325 RIVERBEND DR | | | | BEECH ISLAND | SC | 29842 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720456 | MS DAVIS | 3337 COLBY LN | | | | JANESVILLE | WI | 53546 | |
| 5787655 | MS DEPARTMENT OF REVENUE | PO BOX 23192 | | | | JACKSON | MS | 39225-3192 | |
| 5787656 | MS DEPT OF AGRICULTURE & COMMERCE | P O BOX 1609 CONSUMER PROTECTION DIV JACKSON MS 39215-1609 | | | | JACKSON | MS | 39215-1609 | |
| 5720457 | MS DEREPENTIGNY | 8035 BAILEY MILL RD | | | | GAINESVILLE | GA | 30506 | |
| 5720458 | MS JOHNCIE SCOTT | 11 STILL ST | | | | DANVILLE | VA | 24541 | |
| 5720459 | MS KEMPIN | 797 COMANCHE AVE | | | | SANTA MARIA | CA | 93455 | |
| 5720460 | MS KYUNG HU | 2928 JOLYM | | | | PHILA | PA | 19136 | |
| 5720461 | MS MAE | 2910 JONATHAN COURT | | | | UNIONTOWN | OH | 44685 | |
| 5720462 | MS MAHAKA | 68 CROSSMEADOW RD | | | | S PORTLAND | ME | 04106 | |
| 5720464 | MS NIX | 4114 EAST OKARA ROAD | | | | TAMPA | FL | 33617 | |
| 5720465 | MS SANDRA | 2 MECHANIC ST | | | | MONTPELIER | VT | 05602 | |
| 5720466 | MS SHANERII VAUGHAN | 1836 METZEROTT RD | | | | ADELPHI | MD | 20873 | |
| 5720467 | MS SHARON YATES | 517 E WYOMING AVE | | | | PHILA | PA | 19120 | |
| 5720468 | MS TRANSPORT INC | PO BOX 810317 | | | | CAROLINA | PR | 00981 | |
| 5720469 | MS VALERIE ROSE | 15765 GRANDVILLE AVE | | | | DETROIT | MI | 48223 | |
| 5720470 | MSBUGGIE MSBUGGIE | 177 S PARKWAY E | | | | MEMPHIS | TN | 38106 | |
| 5720471 | MSC MEDITERRANEAN SHIPPING COM | Chemin Rieu 12-14 | | | | Geneva | | 1208 | Switzerland |
| 5428508 | MSCEE INC | 47055 Liberty Bell Rd E | | | | Macomb | MI | 48044 | |
| 5720472 | MSCHMIDT ALEANA | 204 MR JOE WHITE AVE APT 233 | | | | MYRTLE BEACH | SC | 29588 | |
| 5720473 | MSCOUIN TAMMY T | 6811 PARKVIEW LN | | | | OMAHA | NE | 68104 | |
| 4867523 | MSCRIPTS LLC | 445 BUSH STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94018 | |
| 5720474 | MSEBY ADLEANE | 326 HARRY S TRUMAN DR | | | | UPR MARLBORO | MD | 20774 | |
| 5428510 | MSG SERVICES | 205 S WESTGATE DR | | | | GREENSBORO | NC | 27407 | |
| 5720475 | MSINVESTOR MSINVESTOR | 1208 CHULA VISTA WAY | | | | SUISUN CITY | CA | 94585 | |
| 5720476 | MSKAT MSKAT | 525 ALEGRE AVE | | | | NIPOMO | CA | 93444 | |
| 5720477 | MSKELLZ BATTLE | 47 HOME AVE | | | | PROV | RI | 02908 | |
| 5720478 | MSLASEEN MSLASEEN | 2855 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5460751 | MSLIZ MS | 2005 HAWTHORNE RD | | | | VENICE | FL | 34293-1551 | |
| 4864047 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 | |
| 5720479 | MSNOONMSCHRIS MSNOONMSCHRI | 2324 WILLIAMSBURG ST | | | | LAPLACE | LA | 70068 | |
| 5720480 | MSPRC LIABILTY | 123 BROADUS AVE | | | | GREENVILLE | SC | 29601 | |
| 5720482 | MSSHADY SHERRI | 309 BEACH 54 STREET | | | | FARROCKAWAY | NY | 11692 | |
| 5720483 | MSUDUDI INAL | 901 S ALMASCHOOL RD APP 9 | | | | CHANDLER | AZ | 85224 | |
| 5720484 | MSVIRUNYA KUPATITHAMMAGUL | 123 72ND AVE S | | | | KENT | WA | 98032 | |
| 5428512 | MT GUARANTEED STUDENT LOAN PGM | CO NATIONAL PROCESSING CENTERPO BOX 9055 | | | | PLEASANTON | CA | | |
| 5787327 | MT PLEASANT CITY SUMMER | 401 N MAIN | | | | MT PLEASANT | MI | 48804-0503 | |
| 5787328 | MT PLEASANT CITY WINTER | 401 N MAIN | | | | MT PLEASANT | MI | 48804-0503 | |
| 5720485 | MT PLEASANT NEWS | 215 W MONROE | | | | MT PLEASANT | IA | 52641 | |
| 5720486 | MTA ELIZABETH | 175 SOUTH 1000 EAST | | | | ST GEORGE | UT | 84770 | |
| 5460752 | MTD BAKERY | 23 S ARLINGTON AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5720487 | MTD PRODUCTS INC | CLEVELAND OH 44193-0219 | | | | CLEVELAND | OH | 44193-0219 | |
| 5460753 | MTGESHIVK TARA | 1303 NEVA RD | | | | ANTIGO | WI | 54409 | |
| 5460754 | MU JEFF | 11605 FIRESTONE BLVD APT 214 LOS ANGELES037 | | | | NORWALK | CA | | |
| 5460755 | MU XUE | 903 W AARON DR APT C | | | | STATE COLLEGE | PA | 16803-3131 | |
| 5428519 | MUA DAVID | 5551 LINK AVE | | | | HALETHORPE | MD | 21227 | |
| 5720488 | MUAJ VANG | 249 MAINZER ST | | | | WEST ST PAUL | MN | 55118 | |
| 5720489 | MUAMMAR MOHUMMAD | 202 W ELKINTON AVE | | | | CHESTER | PA | 19013 | |
| 5720490 | MUANGE KABUNVU B | 3470 GRAMBELL CT | | | | WOODBRIDGE | VA | 22192 | |
| 5720491 | MUANYOUNEY DAVIS | 260 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5720492 | MUBASHRA TAHIR | 15 W 119 79TH ST | | | | BURR RIDGE | IL | 60527 | |
| 5720493 | MUBBASEER MOHAMMED | 9801 OLD BAYMEADOWS RD | | | | JACKSONVILLE | FL | 32256 | |
| 5720494 | MUCCI PAULA | 626 N 9TH ST | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5460756 | MUCCIO AMELIA C | PO BOX 1174 CARROLL003 | | | | WOLFEBORO | NH | 03894 | |
| 5720495 | MUCCIOLI VINCENT | 944 42ND ST | | | | BROOKLYN | NY | 11219 | |
| 5720496 | MUCH BOWEN | 3522 TRINITY ST NONE | | | | LOS ANGELES | CA | 90011 | |
| 5720497 | MUCHA JENNY | 109 STEVENS CT | | | | NORTH PRAIRIE | WI | 53153 | |
| 5720498 | MUCHA KAYLA | 905 W 14TH STREET | | | | LORAIN | OH | 44052 | |
| 5460757 | MUCHH SNEHA | ELDEN STREET | | | | HERNDON | VA | | |
| 5460758 | MUCHHALA SNEHA | 18414 SIERRA SPRINGS SQ LEESBURG LOUDOUN 107 | | | | LEESBURG | VA | 20176-1252 | |
| 5460759 | MUCHIRI PETER | 18 DOUGLAS ST | | | | WORCESTER | MA | 01603-2851 | |
| 5460760 | MUCHISKY JOSEPH | 3221 SCRANTON CARBONDALE HWY | | | | BLAKELY | PA | 18447 | |
| 5720499 | MUCHISON GLORIA | 6350 OAKLEY RD | | | | UNION CITY | GA | 30291 | |
| 5720500 | MUCHUGIA KITAMU | 4587 ABERDEEN LANE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5460761 | MUCI MYZAFER | 1088 STONEY FALLS BLVD | | | | MYRTLE BEACH | SC | 29579-4180 | |
| 5720501 | MUCK ASHLEY | 208 E WALNUT ST | | | | LANCASTER | OH | 43130 | |
| 5720502 | MUCKENTHALER CASSIE | 600 5TH ST SO | | | | GREAT FALLS | MT | 59405 | |
| 5720504 | MUCKER LARRY | 230 E GARRETT AVE | | | | FRESNO | CA | 93706 | |
| 5720505 | MUCKER ROBIN | 2227 12 REBECCA ST | | | | N CHARLESTON | SC | 29406 | |
| 5720506 | MUCKEY GAIL | 965 MONTGOMERY GULCH RD | | | | KELLOG | ID | 83837 | |
| 5720507 | MUCKEY JESSICA | 807 EMMETT ST | | | | WATERTOWN | NY | 13601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720508 | MUCKLEY TONY | 347 KING ST | | | | EVANSVILLE | WY | 82636 | |
| 5720509 | MUDALIAR YAMINI | 10825 GLENHURST PASS | | | | JOHNS CREEK | GA | 30097 | |
| 5460762 | MUDANO DAVID | PO BOX 1212 | | | | SIMSBURY | CT | 06070 | |
| 5460763 | MUDANYA CYRUS | 7321 PRAIRIE HEIGHTS DR SW | | | | CEDAR RAPIDS | IA | 52404-7036 | |
| 5460764 | MUDD CHAD | 214 HOWARD STREET | | | | ONALASKA | TX | 77360 | |
| 5720510 | MUDD DELINDA M | 121 WANKOMA DR | | | | REMINGTON | VA | 22734 | |
| 5460765 | MUDD MAXX | 4720 HALEHOOLA PL | | | | HONOLULU | HI | 96816-3301 | |
| 5720511 | MUDD RENE | 6808 DUHON RD | | | | BELL CITY | LA | 70630 | |
| 5720512 | MUDD TRISTA | 11103 DEZERN AVE | | | | FAIRDALE | KY | 40118 | |
| 5460766 | MUDD WILLIAM | 5148 LA BAJADA RD NW | | | | ALBUQUERQUE | NM | 87105-1515 | |
| 5460767 | MUDEDE EMILY | 1012 WRIGHTON ROAD | | | | LOTHIAN | MD | 20711 | |
| 5720513 | MUDGE ERICA R | CALLE PASCUAS 415 URB LOMAS VE | | | | BAYAMON | PR | 00956 | |
| 5720514 | MUDGE MICHAEL | 10515 ST MICHAEL LN | | | | ST LOUIS | MO | 63121 | |
| 5720515 | MUDGETT MARGARET | 9309 ALICE LN | | | | RIVERVIEW | FL | 33578 | |
| 5460768 | MUDKIFF JESUSITA | 110 S BONAVENTURE AVE | | | | TRINIDAD | CO | 81082 | |
| 5720516 | MUDRICK LYANA | 1 S TUNNEL RD | | | | ASHEVILLE | NC | 28805 | |
| 5720517 | MUDRIK YELENA N | 109 SPRUCE HILL LANE | | | | ASHEVILLE | NC | 28805 | |
| 5460769 | MUECKE MANFRED | 4640 S POLLING HOUSE RD | | | | HARWOOD | MD | 20776 | |
| 5460770 | MUEHLBACH BRYAN | 2203 GLENVIEW AVE | | | | KAUKAUNA | WI | 54130-3135 | |
| 5460771 | MUEHLEISEN RICHARD | 19 PERIWINKLE PL | | | | JACKSON | NJ | 08527 | |
| 5460772 | MUEHLFELD RACHEL | 503 N ELM ST N | | | | EDGERTON | OH | 43517 | |
| 5403168 | MUEHLING WILLIAM D | 108 HICKORY RD | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5720518 | MUELA SILVIA | 2279 WILLOW PASS RD | | | | BAYPOINT | CA | 94565 | |
| 5460773 | MUELLER ALAN | 26204 FALCON LANE | | | | EVANS MILLS | NY | 13637 | |
| 5720519 | MUELLER AMANDA | 705 JEFFERSON | | | | WAVERLY | MO | 64096 | |
| 5460774 | MUELLER BARB | 945 SHERWOOD | | | | LA GRANGE PARK | IL | 60526 | |
| 5720520 | MUELLER BRYCE | 9450 CARMELITA AVE | | | | ATASCADERO | CA | 93422 | |
| 5720521 | MUELLER CHRISTIAN | 11646 S WARPAINT DR NONE | | | | PHOENIX | AZ | 85044 | |
| 5720522 | MUELLER CORRINE | 450 SPRUCE STREET | | | | CHIPPEWA | WI | 54729 | |
| 5460775 | MUELLER GLADYS | 29467 PIAZZA CT | | | | MENIFEE | CA | 92584-6507 | |
| 5720523 | MUELLER HANNA M | 202 S WALNUT ST | | | | SHARPSVILLE | PA | 16150 | |
| 5460776 | MUELLER HOWARD JR | 336 DAVEY ST | | | | BUFFALO | NY | 14206-1202 | |
| 5460777 | MUELLER JEFFERY | 27 GANNAM AVE | | | | SAVANNAH | GA | 31405-6748 | |
| 5460778 | MUELLER JEFFREY | 4633 ORCHARD LN | | | | CINCINNATI | OH | 45236-3215 | |
| 5720524 | MUELLER JOHN | 20571 ARBOR AVE | | | | GLEN BERNIE | MD | 21060 | |
| 5460779 | MUELLER JONE | 4702 30TH ST W | | | | BRADENTON | FL | 34207-1601 | |
| 5720525 | MUELLER KARLA | 7305 W BELIOT RD 2 | | | | WEST ALLIS | WI | 53227 | |
| 5403159 | MUELLER KATHLEEN P | 237 INDIAN TRAIL | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5720526 | MUELLER LAUREL | 9420 TROON VILLAGE DR | | | | LITTLETON | CO | 80124 | |
| 5720527 | MUELLER LOIS | 1044 MARTHA GLASS DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 5720528 | MUELLER MARTHA G | 2173 O W ADAMS RD | | | | DEWY ROSE | GA | 30634 | |
| 5460780 | MUELLER MICHAEL | 6251 AUTUMN MEADOWS DR | | | | DAYTON | OH | 45424-4868 | |
| 5720529 | MUELLER PATRICIA | 1717 RUSTIC TRAIL | | | | CLEVELAND | OH | 44134 | |
| 5720530 | MUELLER PATRICIA A | 5113 PURITAN DR APT C | | | | MENTOR | OH | 44060 | |
| 5720531 | MUELLER PAUL | 608 ROBIN DALE DR | | | | AUSTIN | TX | 78734 | |
| 5720532 | MUELLER RACHEL | 800 E WASHINGTON | | | | COLTON | CA | 92324 | |
| 5460781 | MUELLER SARA | 2603 GREENBRIAR DR | | | | MANSFIELD | TX | 76063 | |
| 5720533 | MUELLER SHANA | 109 WOODWARD ST | | | | LA PORTE | IN | 46350 | |
| 4857921 | MUELLER SPORTS MEDICINE INC | 1 QUENCH DRIVE | | | | PRAIRIE DU SAC | WI | 53578 | |
| 5720534 | MUELLER SUZANNE | 120 FAIRCREST RD | | | | ROCHESTER | NY | 14623 | |
| 5460782 | MUELLER TAMMIE | 1130 E WOODROW AVE | | | | LOMBARD | IL | 60148 | |
| 5720535 | MUENSTER STEVE | 2667 MARYWOOD DR | | | | DUBUQUE | IA | 52001 | |
| 5720536 | MUENTES RUTH | 12534 TINSLEY CIR APT 1-203 | | | | TAMPA | FL | 33612 | |
| 5460783 | MUENZNER NANCY | 130 CASE STREET NEW LONDON011 | | | | NORWICH | CT | | |
| 5720537 | MUESEL ANTOINETTE | 3508 K ST | | | | PHILAP | PA | 19134 | |
| 5720538 | MUETT CYNTHIA | 2201 RAMSGATE DR | | | | HENDERSON | NV | 89074 | |
| 5460784 | MUFFETT DIANE | 1105 HOLLY DR | | | | LAFAYETTE | IN | 47909-3023 | |
| 5460785 | MUGA VISU | 8335 GREYS LN | | | | HOUSTON | TX | 77095-5241 | |
| 5720539 | MUGABI ANNE | 5433 89TH CREST | | | | MINNEAPOLIS | MN | 55443 | |
| 5720540 | MUGG PAULA | 2203 ARMITAGE CT | | | | WOODBRIDGE | VA | 22191 | |
| 5720541 | MUGGENBURG LOTTIE | 300 N 4TH AVE | | | | CASPER | WY | 82604 | |
| 5460786 | MUGGLI JASON | 257 CHAUCER DRIVE N | | | | IRWIN | PA | 15642 | |
| 5428521 | MUGHNI SYED S | 7337 S WOODWARD AVE APT 303 | | | | WOODRIDGE | IL | 60517 | |
| 5460787 | MUGLIA JACQUELINE | HC 1 BOX 4037 | | | | KEAAU | HI | 96749 | |
| 5460788 | MUGRAGE JOSHUA | 5195 W SHORE DR | | | | ZANESVILLE | OH | 43701-8702 | |
| 5720542 | MUHA JOSEPH | 5812 PERFECT VIEW ST | | | | LAS VEGAS | NV | 89130 | |
| 5720543 | MUHAMAD DEBORAH WOOD | 4019 ORMOND ST | | | | PHILADELPHIA | PA | 19124 | |
| 5720544 | MUHAMMA AMIRA | 8747 CLIFITON WAY | | | | BEVERLY HILLS | CA | 90211 | |
| 5720545 | MUHAMMAD AMANI | 513 WEST SECOND ST APT4 | | | | ELMIRA | NY | 14901 | |
| 5720546 | MUHAMMAD ANTONIO D | 5444 N EUCLID | | | | ST LOUIS | MO | 63115 | |
| 5720547 | MUHAMMAD ASIF | 1925 SILVER LEAF DR | | | | LITTLE ELM | TX | 75068 | |
| 5720548 | MUHAMMAD BRIANA | 3657 GLOUCESTER CV | | | | MEMPHIS | TN | 38135 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720550 | MUHAMMAD CHOWDHURY | 9114 121ST ST 3F | | | | RICHMOND HILL | NY | 11418 | |
| 5720551 | MUHAMMAD CLARA | 2428 7TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5720552 | MUHAMMAD DASIA | 6425 S LOWE | | | | CHICAGO | IL | 60609 | |
| 5720553 | MUHAMMAD DEBORAH | 655 SHOOP AVE | | | | DAYTON | OH | 45402 | |
| 5720554 | MUHAMMAD DEBROAH A | 655 SHOOP AVE | | | | DAYTON | OH | 45402 | |
| 5720555 | MUHAMMAD DON PRINCE | 2907 E AGUSTA | | | | MUSKOGEE | OK | 74403 | |
| 5720556 | MUHAMMAD HAQ | 1430 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5720557 | MUHAMMAD IBRAHIM | 9394 HERITAGE HWY | | | | BAMBERG | SC | 29003 | |
| 5720558 | MUHAMMAD KIARA | 312 W 15TH AVE | | | | GARY | IN | 46407 | |
| 5460789 | MUHAMMAD LAWRENCE | PO BOX 63502 | | | | PHOENIX | AZ | 85082-3502 | |
| 5720559 | MUHAMMAD MARIA | 133N N BEND RD | | | | BALTIMORE | MD | 21229 | |
| 5460790 | MUHAMMAD MUNIR | 299 S 11TH AVE APT A | | | | HIGHLAND PARK | NJ | 08904 | |
| 5720560 | MUHAMMAD OLIVIA | 6 ONEONTA DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5720561 | MUHAMMAD QASIM | 1321 S CENTRAL AVE | | | | LODI | CA | 95240 | |
| 5720562 | MUHAMMAD RENEE | 1112 WHISTLER AVE | | | | WILMINGTON | NC | 28401 | |
| 5720563 | MUHAMMAD ROBYN | 3246 DOUGLAS DRV | | | | BLAINE | MN | 55429 | |
| 5720564 | MUHAMMAD TAMMY | 2955 CLEARWATER STREET NW | | | | WARREN | OH | 44485 | |
| 5720565 | MUHAMMAD TANYA | 3701 BLONDO | | | | OMAHA | NE | 68111 | |
| 5720566 | MUHAMMAD TANYA W | 4511 CAMDEN | | | | OMAHA | NE | 68111 | |
| 5720567 | MUHAMMAD TERRIE | 914 LITTLETON DR | | | | CONCORD | NC | 28025 | |
| 5720568 | MUHAMMAD Z FATANY | 10436 HAMMERLY BLVD | | | | HOUSTON | TX | 77043-2103 | |
| 5720569 | MUHAMMADI ARMOUR | 9097H N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5720570 | MUHAMMED LESLIE | 12672 WILLOW HAIL DR | | | | FLORISSANT | MO | 63033 | |
| 5428523 | MUHAREB HARV | 8700 S 83RD CT | | | | HICKORY HILLS | IL | 60457 | |
| 5720571 | MUHEDIN MOSSA | 11320 ROCKINGHORSE RD | | | | HOLLYWOOD | FL | 33024 | |
| 5720572 | MUHI JUDY M | 89 ANDERSON AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5460791 | MUHICH JERI | 4203 SPINNAKER CV | | | | AUSTIN | TX | 78731-5130 | |
| 5460792 | MUHLENBRUCH THOMAS | 601 VERMONT AVE | | | | TURLOCK | CA | 95380-5350 | |
| 5460793 | MUHLESTEIN ELAINA | 139 ROSLYN DR | | | | CONCORD | CA | 94518-1214 | |
| 5460794 | MUHLSTADT JAMES | 5 OLD ORCHARD LN | | | | STREATOR | IL | 61364 | |
| 5720573 | MUHR BILL | 16204 POLE PINE PT | | | | COLORADO SPGS | CO | 80908 | |
| 5460795 | MUI BAN | 3331 S RACINE AVE | | | | CHICAGO | IL | 60608-6408 | |
| 5460796 | MUIR DAVE | 105 SQUAW ROCK RD | | | | MOOSUP | CT | 06354 | |
| 5460797 | MUIR DOREEN | 20100 N 87TH DR | | | | PEORIA | AZ | 85382-8780 | |
| 5720574 | MUIR KIM | 6731 26TH AVE | | | | KENOSHA | WI | 53143 | |
| 5720575 | MUIR TERESA M | PO BOX 472104 | | | | TULSA | OK | 74147 | |
| 5460798 | MUIRHEAD MELJCLJ | 1008 PLYMOUTH ST | | | | WINDSOR | CT | 06095-3603 | |
| 5720576 | MUIRHEAD TERRI | 5766 SORBUS CT APT H | | | | INDIANAPOLIS | IN | 46254 | |
| 5460799 | MUJALI MOAMAR | 6458 REUTER ST | | | | DEARBORN | MI | 48126-2221 | |
| 5720578 | MUJICA BETZAIDA | 855 E MISHAWAKA RD | | | | ELKHART | IN | 46517 | |
| 5720579 | MUJICA CRISTIAN | CALLE SANTA ROSA DE LIMA 1 | | | | GUAYNABO | PR | 00965 | |
| 5720580 | MUJICA JANET | A-3 CALLE VISTA DEL VERD | | | | ANASCO | PR | 00610 | |
| 5428525 | MUJICA RUBEN A | 110 CALLE 5 | | | | TOA ALTA | PR | 00953 | |
| 5720581 | MUJKANOVIC SEDINA | 1419 63RD ST | | | | DES MOINES | IA | 50311 | |
| 5720582 | MUJTABA TOKIR | 1595 MALLORY CIRCLE | | | | WINSTON SALEM | NC | 27106 | |
| 5720583 | MUKADES ALIJOSKI | 2438 THROOP AVE | | | | BRONX | NY | 10469 | |
| 5460800 | MUKAI BRIAN | 1300 OMA OMAO PL | | | | HILO | HI | 96720-3233 | |
| 5460801 | MUKAI EUGENE | 1508 KEOLU DR | | | | KAILUA | HI | 96734 | |
| 5720584 | MUKAWA CHARLENE S | 3033 LONO PL | | | | HONOLULU | HI | 96822 | |
| 5460802 | MUKIJAN AZRI | 10431 COMMERCE ST STE B | | | | REDLANDS | CA | 92374-0110 | |
| 5460803 | MUKKAVILLI RAVI | 1 MACOPIN DR | | | | LIVINGSTON | NJ | 07039 | |
| 5720585 | MUKUL ERIKA | 933 RIVERDALE CIR | | | | CULPEPER | VA | 22701 | |
| 5720586 | MUKUNDANE MATHIAS | 1400 WARREN ST G16 | | | | MANKATO | MN | 56001 | |
| 5460804 | MUKUNDHAN ARCHANA | 32 SCOTTO PL | | | | DAYTON | NJ | 08810 | |
| 5720587 | MULATO HEIDIE | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5460805 | MULAW AZANAW | 1901 THISTLEWOOD DR | | | | FORT WASHINGTON | MD | 20744-3904 | |
| 5720588 | MULBAH CELIA | 150 BELLEVUE STREET | | | | PROVIDENCE | RI | 02907 | |
| 5720590 | MULBERRY DARIUS | 912 MATTERSON ST | | | | PALATKA | FL | 32177 | |
| 5720591 | MULCAHY JOHN | 36 JUNIPER ST | | | | ROCHESTER | NH | 03867 | |
| 5460806 | MULCHY ELIZABETH | 7386 MYERS RD | | | | EAST SYRACUSE | NY | 13057 | |
| 5720592 | MULDAVIN ELVA | 6488 SW 25TH TER | | | | MIAMI | FL | 33155 | |
| 5720593 | MULDER BREONA | 813 SERIO CIRCLE | | | | ANKENY | IA | 50021 | |
| 5720594 | MULDER JASON | 2047 INGE CT | | | | APOPKA | FL | 32703 | |
| 5720595 | MULDER JOAN | 1100 N LAKE AVE 107 | | | | SIOUX FALLS | SD | 57104 | |
| 5720596 | MULDOON ALLISON | 24801 MAGIC MOUNTAIN PKWY 2035 | | | | VALENCIA | CA | 91355 | |
| 5460807 | MULDOON JOHN | 78 WILLOW ST | | | | MILFORD | CT | 06460-6348 | |
| 5720597 | MULDOON PATRICIA | 32 DORCHESTER DR | | | | DALLAS | PA | 18612 | |
| 5720598 | MULDORW STANLEY | 450 NW 30AVE | | | | POMPANO | FL | 33069 | |
| 5720599 | MULDROW CASSANDRA | 701 NORTH HOPE ST | | | | TEXARKANA | AR | 71854 | |
| 5720600 | MULDROW CLARENCE | 5613 THACKERY DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5720601 | MULDROW JAVONNIA | 1411 VINCE CIR | | | | FLORENCE | SC | 29505 | |
| 5720602 | MULDROW LORINE | 11850 CHRIS LN | | | | HANFORD | CA | 93230 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720603 | MULDROW MATRECE | 6635 S 15TH DR | | | | PHOENIX | AZ | 85041 | |
| 5720604 | MULDROW SALLY | 1863 WAX MYRTLE D R | | | | FLOREn C E | SC | 29501 | |
| 5720605 | MULDROW YOLANDA | 2221 MOSS ST | | | | N LITTLE ROCK | AR | 72114 | |
| 5460808 | MULENA ALANNA | 1090 NE 160TH TER | | | | NORTH MIAMI BEACH | FL | 33162-5410 | |
| 5720606 | MULER MYRIAM | CARR 787 KM 2 H0 | | | | CIDRA | PR | 00739 | |
| 5720608 | MULERO AZAEL L | 8008 N 40TH ST | | | | TAMPA | FL | 33604 | |
| 5720609 | MULERO DIANE | 176 CARLISLE ST | | | | WILKES BARRE | PA | 18702 | |
| 5720610 | MULERO DIANETTE | RR6 BOX 9424 | | | | SAN JUAN | PR | 00926 | |
| 5720611 | MULERO ELIANETE | PO BOX 695 | | | | VIEQUES | PR | 00765 | |
| 5720612 | MULERO IKY M | PO BOX 5064 | | | | CAGUAS | PR | 00726 | |
| 5720613 | MULERO JOSE | PO BOX 3587 | | | | GUAYNABO | PR | 00970 | |
| 5720614 | MULERO LUZ | HC 3 BOX 8138 | | | | GUAYNABO | PR | 00971 | |
| 5720615 | MULERO MARISOL | C RAFAEL SANTANA 50 | | | | SAN JUAN | PR | 00921 | |
| 5720616 | MULERO MARITZA | 520 E 137TH ST 161 | | | | BRONX | NY | 10454 | |
| 5720618 | MULERO SHARITZA | BO CANTA GALLO CARR 20 R837 K0 | | | | GUAYNABO | PR | 00969 | |
| 5720619 | MULERO SHEYLA F | P O BOX 37495 | | | | CAYEY | PR | 00736 | |
| 5720620 | MULFORD JAMEE | 3401 JEFFREY APT B | | | | HUTCHINSON | KS | 67501 | |
| 5720621 | MULFORD SHAWNA | 501 N MAIN | | | | HUTCHINSON | KS | 67501 | |
| 5720622 | MULGADO BRITTANY | 13247 FOOTHILL AVE | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5720623 | MULGREW SHANE | 3527 52ND AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5460809 | MULHERN DENNIS | 1408 CHATHAM RD | | | | CAMP HILL | PA | 17011-6003 | |
| 5460810 | MULHERN EVAN | 617 BLOUNT AVE 19 MARSHALL096 | | | | GUNTERSVILLE | AL | 35976 | |
| 5460811 | MULHERN MICHAEL | 2685 DUNLAP AVE MARSHALL096 | | | | GUNTERSVILLE | AL | 35976 | |
| 5460812 | MULHERN RENEE | 235 FARRWOOD DR | | | | BRADFORD | MA | 01835 | |
| 5720624 | MULHERN SEAN | 2685 DUNLAP AVE | | | | GUNTERSVILLE | AL | 35976 | |
| 5460813 | MULHERN SEAN | 2685 DUNLAP AVE | | | | GUNTERSVILLE | AL | 35976 | |
| 5720625 | MULHERN SHARON | 512 WALKER ST | | | | AUGUSTA | GA | 30901 | |
| 5460814 | MULHOLLAND JARVIS | 1638 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5034 | |
| 5720626 | MULHOLLAND KATHERINE | LOT 49 AMELIA DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5460815 | MULHOLLAND LINDSEY | 664 IRWIN RUN RD ALLEGHENY003 | | | | WEST MIFFLIN | PA | | |
| 5460816 | MULHOLLAND MAURICE | 1802 PATAPSCO ST | | | | BALTIMORE | MD | 21230-4833 | |
| 5720627 | MULHOLLAND MJ | 203 QUINCY AVENUE | | | | LONG BEACH | CA | 90803 | |
| 5460817 | MULHOLLAND PATRICK | 18667 ABBY AVE | | | | EUCLID | OH | 44119 | |
| 5460818 | MULIAWAN ADAM | 12094 REDWOOD DR | | | | FONTANA | CA | 92337-0442 | |
| 5460819 | MULINIX RICHARD | 16838 12 PASSAGE AVE | | | | PARAMOUNT | CA | 90723 | |
| 5720628 | MULKEY CRYSTAL | 172 HUMINGBIRD LN | | | | CALHOUN | GA | 30171 | |
| 5460820 | MULKEY MARILYN | 210 S MAIN ST 820 N | | | | LAWTON | MI | 49065 | |
| 5428527 | MULKEY NORMA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD MULKEY DECEASED ET AL | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5720629 | MULKEY RYAN | 318 SHADOW HILLS DR | | | | LIBERTY | SC | 29657 | |
| 5720630 | MULKEY SHONDI | 1861 PALMER COURT | | | | MANDEVILLE | LA | 70448 | |
| 5720631 | MULKEY TIERRA | 463 22ND STREET | | | | NF | NY | 14305 | |
| 5720632 | MULKHAN KAREN | 88 WYMAN AVE | | | | HUNTINGTON STATION | NY | 11746 | |
| 5428529 | MULKHEY JOSEPH T | 18878 FORGOTTEN HARBOR CT | | | | REHOBOTH BEACH | DE | 19971-4430 | |
| 5460821 | MULL ANTHONY | 5352 SINCLAIR LN APT G | | | | BALTIMORE | MD | 21206-5484 | |
| 5720633 | MULL MIRANDA | 1503 DONAHUE FERRY | | | | PINEVILLE | LA | 71360 | |
| 5720634 | MULL RAENELL | 1857 STATEROAD | | | | MONTOURSVILLE | PA | 17754 | |
| 5460822 | MULL TRAVIS | 745 MCKINLEY AVE | | | | OTTUMWA | IA | 52501 | |
| 5720635 | MULLA HAMIDABIBI | 683 ARCADIAN AVE | | | | VALLEY STREAM | NY | 11580 | |
| 5720636 | MULLALY MARTHA | 3826 SANSUET LN | | | | SAN YSIDRO | CA | 92173 | |
| 5720637 | MULLANEY JOHN | 20 BEALE ST | | | | WORCESTER | MA | 01606 | |
| 5720638 | MULLANEY MICHAEL | 740 W 75TH ST | | | | HIALEAH | FL | 33014 | |
| 5460823 | MULLANEY SUSY | PO BOX 383 | | | | EL PRADO | NM | 87529 | |
| 5460824 | MULLAPPALLY BERNY | 20 SECOR PL APT 5C | | | | YONKERS | NY | 10704-3236 | |
| 5460825 | MULLEAVY PATRICK | 109 ROYAL PARK DR APT 4H | | | | OAKLAND PARK | FL | 33309-5873 | |
| 5720639 | MULLEN AMY | 808 HERONS WALK | | | | STATESBORO | GA | 30458 | |
| 5720640 | MULLEN ANGELA | 121 PRESCOTT AVE | | | | ELMIRA HGHTS | NY | 14903 | |
| 5460826 | MULLEN ANTOINE | 21 DORCHESTER CT | | | | ANNAPOLIS | MD | 21403-3405 | |
| 5720641 | MULLEN ASHLEY | 1937 BELLEVILLE ROAD UPPER | | | | ROANOKE | VA | 24015 | |
| 5720642 | MULLEN BESSIE | 16 PAROLE STREET | | | | ANNAPOLIS | MD | 21401 | |
| 5720643 | MULLEN BRETT | 16 OPAL DR | | | | KEY WEST | FL | 33040 | |
| 5720644 | MULLEN BRIDGETT | 113B MIDDLE ST | | | | WAYNESBORO | MD | 21740 | |
| 5428531 | MULLEN BRYAN T | 2885 HIGHLAND DRIVE | | | | CARLSBAD | CA | 92008 | |
| 5720645 | MULLEN COLETHIA | 1500 NORTHSIDE RD | | | | ELIZABETH CTY | NC | 27909 | |
| 5720646 | MULLEN DORIS | 1608 RAWLINGS ST | | | | GOLDSBORO | NC | 27530 | |
| 5460827 | MULLEN EASTON | 8502 E VALLEY VISTA DR | | | | SCOTTSDALE | AZ | 85250-5828 | |
| 5720647 | MULLEN ELIZABETH | 8 ALMOND PLACE | | | | OCALA | FL | 34472 | |
| 5720648 | MULLEN FRAN | 1415 2ND AVE | | | | BERWICK | PA | 18603 | |
| 5460828 | MULLEN JIM | 397 S MAIN STREET N | | | | WELLSVILLE | NY | 14895 | |
| 5460829 | MULLEN JOHN T | 35605 E RED MOUNTAIN RD | | | | BENTON CITY | WA | 99320 | |
| 5720649 | MULLEN KATLYNN E | 1103 E GLASS | | | | SPOKANE | WA | 99207 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720650 | MULLEN KATY | 830 HARRIS AVE | | | | CINCINNATI | OH | 45205 | |
| 5720651 | MULLEN LATRICE | 1130 CRAIG ST | | | | NORFOLK | VA | 23523 | |
| 5720652 | MULLEN LAURA | 1518 N TONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5720653 | MULLEN LAUREN | 1329 OLD HICKORY BLVD | | | | HERMITAGE | TN | 37076 | |
| 5460830 | MULLEN MICHAEL E | 1882 COLUMBIA RD NW MICHAEL E MULLEN APT 101 | | | | WASHINGTON | DC | | |
| 5460831 | MULLEN PATRICK | 304 3RD ST GREENE059 | | | | MATHER | PA | 15346 | |
| 5720654 | MULLEN PLUMBING HEATING & COOL | 2936 N Shields Blvd | | | | Moore | OK | 73160 | |
| 5484386 | MULLEN RICHARD T | 11743 NEW HAVEN DRIVE | | | | SPRING HILL | FL | 34609 | |
| 5720655 | MULLEN SANDRA | 14526 SOUTH OLD STATE ROAD | | | | ELLENDALE | DE | 19941 | |
| 5720656 | MULLEN SARAH | 16 WAPLES DRIVE | | | | GEORGETOWN | DE | 19947 | |
| 5720657 | MULLEN SHEILA | 1554 MAZOR DR | | | | COLUMBUS | GA | 31901 | |
| 5460832 | MULLEN SHELBY | 1247 MAGNOLIA AVE # BUTTE007 | | | | CHICO | CA | 95926-3829 | |
| 5720658 | MULLEN TIFFANY | 101 DAHLGREN AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5460833 | MULLEN TRACY | 228 S SWAN ST | | | | BATAVIA | NY | 14020-3624 | |
| 5720659 | MULLEN VICKI | 1709 CLOVER DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5460834 | MULLENAX KIM | 4314 E 72ND ST | | | | CLEVELAND | OH | 44105-5704 | |
| 5720660 | MULLENBERG CIPRIANA | 4230 LONG BEACH WAY 9 | | | | BLGS | MT | 59106 | |
| 5720661 | MULLENIX LORI | 322 N FRANKLIN ST | | | | FOWLERTON | IN | 46930 | |
| 5720662 | MULLENIX MELISSA | 6485 ALSEA | | | | DEXTER | NM | 88230 | |
| 5720664 | MULLENS KELLY | 907 WOYAN SMT ROAD | | | | SOUTHSIDE | WV | 25187 | |
| 5720665 | MULLENS KIMBERLY | 152 W BAYVIEW BLVD | | | | NORFOLK | VA | 23503 | |
| 5720666 | MULLENS KYRA | 8019 VINEMONT PL NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5720667 | MULLER ALYSSA | 405 DORSEY AVENUE | | | | MORGANTOWN | WV | 26501 | |
| 5720668 | MULLER CENETHA S | 1231 SAINT MATTHEWS RD | | | | SWANSEA | SC | 29160 | |
| 5460835 | MULLER GERALD | 1107 N 2ND AVE | | | | EVANSVILLE | IN | 47710-1951 | |
| 5720669 | MULLER JAILIN | 547 HUDSON | | | | CAYCE | SC | 29033 | |
| 5720670 | MULLER JAMES J | 635 MORGAN AVE | | | | PALMYRA | NJ | 08065 | |
| 5460836 | MULLER JOHN | 652 W 114TH WAY | | | | NORTHGLENN | CO | 80234 | |
| 5460837 | MULLER JOSHUA | 7630 NW FOLKSTONE WAY | | | | LAWTON | OK | 73505-4107 | |
| 5460838 | MULLER KRIS | 1872 120TH STREET | | | | BALSAM LAKE | WI | 54810 | |
| 5460839 | MULLER KYLE | 2526D ELDERBERRY WAY | | | | LEXINGTON PARK | MD | 20653 | |
| 5720671 | MULLER MARGARET | 116 SE BRISTOL DR | | | | LEES SUMMIT | MO | 64063 | |
| 5720672 | MULLER MELISSA | 185 PEPPER MILL | | | | GRAY COURT | SC | 29645 | |
| 5720673 | MULLER RAFAEL | CAR 198 KM 15 6 | | | | JUNCOS | PR | 00777 | |
| 5460840 | MULLER ROBIN | 2405 MCKINNON CT | | | | MOUNT JULIET | TN | 37122-4951 | |
| 5460841 | MULLER STACY | 2251 AVENTURINE PL | | | | CARLSBAD | CA | 92009-1709 | |
| 5720674 | MULLER STEPHANIE | CALLE LOLA RODRIGUES DE TIO 7 | | | | SAN JUAN | PR | 00924 | |
| 5460842 | MULLER Y | 133 STRATFORD PL OCEAN029 | | | | LAKEWOOD | NJ | 08701 | |
| 5460843 | MULLER YISROEL | 1117 14TH STREET OCEAN029 | | | | LAKEWOOD | NJ | 08701 | |
| 5720675 | MULLERT TERESA | PO BOX 533 | | | | TOLEDO | WA | 98591 | |
| 5720676 | MULLESCH MATTHEW | 810 WISCONSIN ST | | | | WATERLOO | IA | 50702 | |
| 5720677 | MULLET DEVIN | 1004 WEST CHURCH STREET | | | | ORRVILLE | OH | 44667 | |
| 5720678 | MULLET PRESTON | 44755 HENTHORN ROAD | | | | WOODSFIELD | OH | 43793 | |
| 5720679 | MULLETT NICHOLAS | 21130 LAGUNA RD D | | | | APPLE VALLEY | CA | 92308 | |
| 5460844 | MULLHOLAND BRIDGET | 382 S COUNTY ROAD 343 SANDUSKY143 | | | | FREMONT | OH | 43420 | |
| 5720680 | MULLHOLAND KENYA | 5033 BAER RD | | | | MARION | OH | 43302 | |
| 5720681 | MULLIGAN BERNADETTE | 7405 SCHOOL LANE | | | | BALTIMORE | MD | 21222 | |
| 5720682 | MULLIGAN CHRISTINA | 2745 RIDGEFIELD RD | | | | GRETNA | LA | 70056 | |
| 5720683 | MULLIGAN EMMA | 315 7TH STREET | | | | HUNTINGTON BE | CA | 92648 | |
| 5460845 | MULLIGAN KIM | 63 COMMODORE PL | | | | MILFORD | CT | 06460-6521 | |
| 5720684 | MULLIGAN MACHENZIE | 502 S FIFTH ST | | | | EVANSVILLE | WI | 53536 | |
| 5720685 | MULLIGAN NANCY | 2901 SW 41 ST | | | | OCALA | FL | 34474 | |
| 5460846 | MULLIGAN PATRICIA | 71 LAKEWOOD CT | | | | MORICHES | NY | 11955 | |
| 5720686 | MULLIGAN SHARNEESIA | 146 CRESTMORE DR | | | | LAKE PLACID | FL | 33852 | |
| 5460847 | MULLIKIN CHINA | 4898 ASBURY CHURCH RD | | | | GORDON | GA | 31031 | |
| 5460848 | MULLIKIN NORMA J | 6288 MUIFIELD DRIVE | | | | GOLETA | CA | | |
| 5720687 | MULLIN JAMES M | 171 CHERRY AND WEBB LANE | | | | WESTPORT PT | MA | 02791 | |
| 5460849 | MULLIN PEYTON | 3290 TANGLEWOOD TRL | | | | PALM HARBOR | FL | 34685-1835 | |
| 5720688 | MULLIN RITA | 520 JOHN CARLYLE ST | | | | ALEXANDRIA | VA | 22314 | |
| 5720689 | MULLIN SUSAN L | 311 MEADOW VISTA DR | | | | TOWNSEND | DE | 19734 | |
| 5460850 | MULLINAUX JAMES | 173 DESERT EAGLE | | | | BUDA | TX | 78610 | |
| 5720690 | MULLINAX BETH | 515 CASTLE HEIGHTS AVE | | | | LEBANON | TN | 37087 | |
| 5460851 | MULLINAX DOUGLAS | 159 OAKLEY ROAD RECEIVER:D MULLINAX | | | | MONCKS CORNER | SC | | |
| 5720691 | MULLINAX SANDRA | 2446 DELAWARE AVE | | | | AKRON | OH | 44312 | |
| 5720692 | MULLINGS ALECIA | 139 E CENTRAL | | | | TOLEDO | OH | 43608 | |
| 5720693 | MULLINGS KARENE | 145 S MUNN AVE FL 2 | | | | NEWARK | NJ | 07106 | |
| 5720694 | MULLINGS PATRICIA | 309 PAGE ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5428533 | MULLINGS SHANESE | 45 LOTT STREET | | | | BROOKLYN | NY | 11226 | |
| 5720695 | MULLINS ALEXANDER | 6822 DERBY AVE | | | | FAIRBURN | GA | 30213 | |
| 5720696 | MULLINS ALICIA | 183 WHITE OAK HOLLOW | | | | WELCH | WV | 24801 | |
| 5720697 | MULLINS AMANDA | 7149 SOKWELL | | | | ELON | NC | 27244 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3432 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720698 | MULLINS ANGELA D | RT80 | | | | AVONDALE | WV | 24811 | |
| 5720699 | MULLINS ASAHER | PO BOX 73076 | | | | BATON ROUGE | LA | 70874 | |
| 5720700 | MULLINS ASHLEY | 52 KEITH ST | | | | SOUTH SHORE | KY | 41175 | |
| 5460852 | MULLINS ASHLEY | 52 KEITH ST | | | | SOUTH SHORE | KY | 41175 | |
| 5720701 | MULLINS BECKY | 8263 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5720702 | MULLINS BELINDA | 697 OLIVE RD | | | | DAYTON | OH | 45417 | |
| 5720703 | MULLINS BONNIE | 255 N FORBES ST 209 | | | | LAKEPORT | CA | 95453 | |
| 5460853 | MULLINS BRANDON | 1500 AUGUST DR | | | | KILLEEN | TX | 76549-3682 | |
| 5720704 | MULLINS BRIANNA | 139 ASHGATE WAY | | | | CARROLLTON | GA | 30117 | |
| 5720705 | MULLINS CANDI | 684 MEADOW ST | | | | MARION | OH | 43302 | |
| 5720707 | MULLINS CARTRICE | 2010 W BROAD APT 111 | | | | ALBANY | GA | 31707 | |
| 5720708 | MULLINS CASANDRA | 3819 PAWTUCKET ST | | | | BATON ROUGE | LA | 70806 | |
| 5428535 | MULLINS CECILIA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5720709 | MULLINS CHRISTOPHER D | 560 ROSEBUD CIRCLE | | | | WALTON | KY | 41094 | |
| 5720710 | MULLINS CLAIR | PO BOW 1353 | | | | CHURCH HILL | TN | 37620 | |
| 5720711 | MULLINS DAVID | 836 RANDOLPH DR | | | | ABERDEEN | MD | 21001 | |
| 5720712 | MULLINS DAVID W | 924 CARRIEWOOD DR | | | | CECILIA | KY | 42724 | |
| 5460854 | MULLINS DEEDRA | 131 HAPPY VALLEY LN | | | | HAZARD | KY | 41701-6810 | |
| 5460855 | MULLINS ELEANORE | 11011 W COPELAND AVE | | | | HALES CORNERS | WI | 53130 | |
| 5720713 | MULLINS ERIC D | PO BOX 1394 | | | | WISE | VA | 24293 | |
| 5720714 | MULLINS FRANCES | 212 CARSON AVE | | | | RICHLANDS | VA | 24641 | |
| 5720715 | MULLINS HAROLD | 561 CORN CRIB RD | | | | HARRINGTON | DE | 19952 | |
| 5720716 | MULLINS HOLLY N | 22JACKENDERSBLVD | | | | BERRYVILLE | VA | 22611 | |
| 5720717 | MULLINS HOPE | 3820 EATON GETTYSBURG RD | | | | EATON | OH | 45320 | |
| 5460856 | MULLINS JEFFERY | 4885 N STATE HIGHWAY 151 | | | | BLYTHEVILLE | AR | 72315-7700 | |
| 5403539 | MULLINS JEFFREY I | 1110 VICTORIA ST 301 | | | | LAREDO | TX | 78040 | |
| 5720718 | MULLINS JENNIFER | 3400 DENDALE DR APT 61 | | | | MOBILE | AL | 36693 | |
| 5720719 | MULLINS JESSICA | 38 GREEN VALLEY DR | | | | ELKVIEW | WV | 25071 | |
| 5460857 | MULLINS JIM | 35708 RICHARD FREY RD GRIMES185 | | | | WALLER | TX | 77484 | |
| 5720720 | MULLINS JOSEPH | 2041 OLD MADISONVILLE RD | | | | HENDERSON | KY | 42420 | |
| 5720721 | MULLINS JOYCE | POBOX3 | | | | KEGLEY | WV | 24731 | |
| 5720722 | MULLINS JULIANNE | 569 5TH ST | | | | BARBERTON | OH | 44203 | |
| 5720723 | MULLINS KRISTY J | 322 LOWER JACKSON RD | | | | OLIVER SPRINGS | TN | 37840 | |
| 5720724 | MULLINS LAKESHIA | OR LAVAUNTE THOMPSON OR QUEEN | | | | STARKVILLE | MS | 39759 | |
| 5720725 | MULLINS LATOSHA M | 5800 UNIVERSITY APT343 | | | | JAX | FL | 32216 | |
| 5720726 | MULLINS LAURA | 735 GALLO RD | | | | HARRINGTON | DE | 19952 | |
| 5720727 | MULLINS LAUREN | 13695 GARDENWAY | | | | ATHENS | AL | 35611 | |
| 5720728 | MULLINS LISA | 7473 SHERRYDOON LN | | | | BLACKLICK | OH | 43004 | |
| 5720729 | MULLINS LIZA | 1103 S NINTH ST B | | | | GOSHEN | IN | 46526 | |
| 5720730 | MULLINS MARY | 15625 PUMPKIN CENTER ROAD | | | | WEINER | AR | 72479 | |
| 5720731 | MULLINS MATHEW | 550 GRASSY CREEK RD | | | | MARTINSVILLE | VA | 24112 | |
| 5720732 | MULLINS MELISSA | 4315 HOULDSWORTH DR | | | | CHARLOTTE | NC | 28213 | |
| 5720733 | MULLINS MERLENE | 3424 MUD FORK ROAD | | | | VERDUNVILLE | WV | 25649 | |
| 5720734 | MULLINS NANCY | 250 NW 11TH | | | | BOCA RATON | FL | 33432 | |
| 5720735 | MULLINS PAMELA | PO BOX 47 | | | | MAXIE | VA | 24628 | |
| 5720736 | MULLINS PAMELA S | 3540 REEDS CHAPEL ROAD | | | | MORRISTOWN | TN | 37814 | |
| 5720737 | MULLINS PATRICIA | 256 SUMMERSVILLE RD | | | | PRINCETON | WV | 24740 | |
| 5720738 | MULLINS PAULINE | 11201 COLLEGE DR | | | | MEADOWVIEW | VA | 24361 | |
| 5428537 | MULLINS PHASOUTHA | 219 N PARK DR | | | | ARLINGTON | VA | 22203-2642 | |
| 5720739 | MULLINS RACHEL | 1830 E 78TH ST | | | | KANSAS CITY | MO | 64123 | |
| 5720740 | MULLINS REGINA | 1919 POUNDING MILL BRANCH | | | | POUNDING MILL | VA | 24637 | |
| 5460858 | MULLINS RICHARD | 502 NORTHERN HTS | | | | GEORGETOWN | KY | 40324 | |
| 5720741 | MULLINS RONDA K | PO BOX 521 | | | | APPALACHIA | VA | 24216 | |
| 5720742 | MULLINS RONNIE | 1424 RAMBLER PL | | | | CINCINNATI | OH | 45231 | |
| 5460859 | MULLINS ROSE | 1232 HADAWAY TRL | | | | LAWRENCEVILLE | GA | 30043-4669 | |
| 5720743 | MULLINS SETH | 833 CHAPEL HEIGHTS ROAD | | | | ELKVIEW | WV | 25071 | |
| 5720744 | MULLINS SKYE | 14009 S COTTONWOOD DRIVE | | | | OLATHE | KS | 66062 | |
| 5720745 | MULLINS STEVE | 1134E CAROLINA AVE | | | | FRITA | CO | 81512 | |
| 5720746 | MULLINS TAINIACOLE | 960 CASTLETON WAY | | | | FOREST PARK | GA | 30297 | |
| 5460860 | MULLINS TAMMY | 261 CLEVES AVE | | | | CLEVES | OH | 45002 | |
| 5720747 | MULLINS TAYLAR | PO BOX 496 | | | | CLENDENIN | WV | 25045 | |
| 5720748 | MULLINS TERRY | 49 JOHN EDWARDS LANE | | | | ELKVIEW | WV | 25071 | |
| 5720749 | MULLINS TINA | 11 MULLINS LANE | | | | OAK HILL | WV | 25901 | |
| 5720750 | MULLINS TODD | 981 LIFE DR | | | | CHRISTIANSBURG | VA | 24073 | |
| 5720751 | MULLINS VALORIE | P OBOX 754 | | | | BIG ROCK VA | VA | 24603 | |
| 5460861 | MULLINS VERA | 75 BURHANS AVE | | | | YONKERS | NY | 10701-5S25 | |
| 5720752 | MULLINSD TASHA | 525 BLAND ST | | | | BLFD | WV | 24701 | |
| 5720753 | MULLIS ALICIA | 928 DAWN AVN | | | | INTERLACHEN | FL | 32148 | |
| 5720754 | MULLIS ANGEL | PO BOX 102 LENAPAH | | | | LENAPAH | OK | 74042 | |
| 5720755 | MULLIS BRIDGETT | 1649 CRISP LN | | | | EAST DUBLIN | GA | 31027 | |
| 5720756 | MULLIS DANYALE | 1649 CRISP | | | | EAST | GA | 31027 | |
| 5720757 | MULLIS DORIS | 2424 HARGETT RD | | | | MATTHEWS | NC | 28105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720758 | MULLIS JANIS | 155 JAMES DR | | | | ROCKWALL | NC | 28138 | |
| 5405431 | MULLIS JO ANNE | 735 TIMBERLANE TRAIL | | | | SALISBURY | NC | 28147 | |
| 5720759 | MULLIS KERRILYN | 1816 NORTHGATE DR | | | | SAVANNAH | GA | 31404 | |
| 5460862 | MULLIS NANCY | 9406 6TH ST N | | | | LAUREL | MD | 20723-1812 | |
| 5720760 | MULLONE MARY | 3126 BERT KOUNS | | | | SHREVEPORT | LA | 71118 | |
| 5460863 | MULLOWNEY CHERIE | 621 WASHINGTON ST S TWIN FALLS083 | | | | TWIN FALLS | ID | | |
| 5460864 | MULNIX DAVID | 2652 S SANTA ANNA ST | | | | CHANDLER | AZ | 85286-7907 | |
| 5720761 | MULONDO ROBERT | 2962 ARLINGTON TX | | | | YAKIMA | WA | 98902 | |
| 5460865 | MULPURI CHANDRA | 48906 AIR FERN CMN ALAMEDA001 | | | | FREMONT | CA | | |
| 5460866 | MULQUEEN SHARON | 3631 SE INDIANA AVE SHAWNEE177 | | | | TOPEKA | KS | | |
| 5460867 | MULRONY MARY | 3724 E LA SALLE ST APT 1212 | | | | COLORADO SPRINGS | CO | 80909-2606 | |
| 5720762 | MULRY PATTI | 10971 ECHO LOOP | | | | NEW PORT RICHEY | FL | 34654 | |
| 5403198 | MULTER SCOTT H | 827 SOUTH CLAREMONT | | | | CHICAGO | IL | 60612 | |
| 4884846 | MULTI MEDIA CHANNELS LLC | PO BOX 408 | | | | WAUPACA | WI | 54981 | |
| 5720763 | MULTI SPRAYER SYSTEM INC | 4810 PARK GLEN ROAD | | | | ST LOUIS PARK | MN | 55416 | |
| 5720764 | MULTI WALL PACKAGING | P O BOX 95508 | | | | CHICAGO | IL | 60694 | |
| 5720765 | MULTI-LINK APPAREL JIANGYIN CORP | NO8 HUAGANG WEST ROAD | SHIZHUANG TOWN | | | JIANGYIN | | 214446 | CHINA |
| 5428539 | MULTI-LINK APPAREL JIANGYIN CORP | NO8 HUAGANG WEST ROAD | SHIZHUANG TOWN | | | JIANGYIN | | | CHINA |
| 4864503 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | | | | MOONACHIE | NJ | 07074 | |
| 5720766 | MULTIPLE SOLUTIONS INC | 48 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 5405432 | MULTNOMAH COUNTY | 501 SE HAWTHORNE BLVD STE 175 | | | | PORTLAND | OR | 97214-3577 | |
| 5720767 | MULTY HOME LP | 100 PIPPIN RD | | | | CONCORD | | | |
| 4889019 | MULTY TASK SERVICES INC | URB VILLA EL ENCANTO CALLE 8H7 | | | | JUANA DIAZ | PR | 00795 | |
| 4889020 | MULTY TASK SERVICES INC LABOR | URB VILLA EL ENCANTO CALLE 8H7 | | | | JUANA DIAZ | PR | 00795 | |
| 5720768 | MULU GEBRU | 6069 CHESBRO AVE | | | | SAN JOSE | CA | 95123 | |
| 5460868 | MULVANEY KIMBERLY | 22 WILLETTA DRIVE OCEAN029 | | | | JACKSON | NJ | 08527 | |
| 5720769 | MULVANEY LYNNE F | 3920 KISSIMMEE PARK RD | | | | ST CLOUD | FL | 34772 | |
| 5720770 | MULVERHILL MICHAEL | 7321 JUMILLA AVE | | | | CANOGA PARK | CA | 91306 | |
| 5460869 | MULVERHILL NEIL | 2066 COUNTY ROUTE 8 | | | | MALONE | NY | 12953 | |
| 5720771 | MULVEY ANGELA D | 517 SULLIVIAN RD LOT 1 | | | | WARNER ROBINS | GA | 31093 | |
| 5720772 | MULVEY BRITTANY | 14006 S SPRINGFIELD RD | | | | BRANDYWINE | MD | 20613 | |
| 5460870 | MULVEY DONNA | 11 REGENT AVE | | | | PROVIDENCE | RI | 02908-5502 | |
| 5460871 | MULVEY GREGORY | 1824 FLAT RIVER RD | | | | COVENTRY | RI | 02816-8919 | |
| 5428541 | MULVEY MADDISON A | 147 PINE ST | | | | BROCKTON | MA | 02302 | |
| 5460872 | MULVIHILL ELLEN | 8B OPAL COURT | | | | BARNEGAT | NJ | 08005 | |
| 5720773 | MULVIHILL LAURA | 1 PINEWOOD ST 511 | | | | SUTTER CREEK | CA | 95685 | |
| 5720774 | MULVIHILL MARY | P O BOX 74 | | | | WENDELL | ID | 83355 | |
| 5460873 | MULYONO ROBERT | 29114 121ST WAY SE | | | | AUBURN | WA | 98092-2063 | |
| 5460874 | MULZAC FAYE | 1279 REMSEN AVE | | | | BROOKLYN | NY | 11236-3924 | |
| 5460875 | MULZAMEY CORRIE | 106 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1956 | |
| 5720775 | MUMBULO JUDITH M | 75 NORTH MAIN ST | | | | NEW BERLIN | NY | 13411 | |
| 5720776 | MUMFORD ANGELA | 3407 COLEMAN DR | | | | KINSTON | NC | 28501 | |
| 5720777 | MUMFORD BRITTANY | 3887 ADAMSVILLE RD | | | | ZANESVILLE | OH | 43701 | |
| 5720778 | MUMFORD CYRENA | 37956 LINCOLN AVE | | | | SELBYVILLE | DE | 19975 | |
| 5720779 | MUMFORD KATHY | 215 WILSON ST | | | | CHESTER | PA | 19013 | |
| 5720780 | MUMFORD VALERIE | 409 INGRAMTOWN RD | | | | GEORGETOWN | DE | 19947 | |
| 5720781 | MUMFORD VANESSA | 25907 RIVER BEND RD | | | | MILLS | DE | 19966 | |
| 5428543 | MUMINOV DAVRON R | 9 N RITTERS LN | | | | BALTIMORE | MD | 21117 | |
| 5460876 | MUMMERT LISA | 9 QUEEN ANNE WAY HURON077 | | | | NORWALK | OH | 44857 | |
| 5720782 | MUMPER COURTNEY | 1015 CENTER ST KEWAUNEE | | | | KEWAUNEE | WI | 54216 | |
| 5720783 | MUMPFIELD KIMBERLY | 2072 N LINCOLN TER | | | | MONTGOMERY | AL | 36108 | |
| 5720784 | MUMPHREY YVETTE R | 2797 AVONDALE AVE | | | | CLEVLEAND HTS | OH | 44118 | |
| 5720785 | MUMPOWER DEBORAH E | 6138 LAKE STREET | | | | BIG STONE GAP | VA | 24219 | |
| 5720786 | MUMPOWER SHEENA | 89 RIDDLE COVE RD | | | | MAGGIEVALLIE | NC | 28715 | |
| 5720787 | MUMTYAN VERONICA | 1357 SW 22ND TER | | | | GRESHAM | OR | 97030 | |
| 5720788 | MUMY ROSEMARIE | 506 SEBASTIAN AVE | | | | HENDERSON | NV | 89002 | |
| 5460877 | MUN THOMAS | 410 APRICOT ST | | | | STAFFORD | VA | 22554-2554 | |
| 5428545 | MUN WAIAU LLC | 133 BATES ST | | | | HONOLULU | HI | 96817 | |
| 5720789 | MUNA DIESER | 4412 HOGUE RD | | | | EVANSVILLE | IN | 47712 | |
| 5720790 | MUNA DIRAWI | 4513 E WICKHAM AVE NONE | | | | ORANGE | CA | | |
| 5720791 | MUNA JENNIFER | PO BOX 3354 | | | | AGANA | GU | 96932 | |
| 5460878 | MUNAWEERA MERVIN | 285 ADAMS AVE | | | | STATEN ISLAND | NY | 10306-5250 | |
| 5720793 | MUNCEY TAMMY | 11850 STEWART LN | | | | GRAND BAY | AL | 36541 | |
| 5428548 | MUNCHKIN INC | PO BOX 514036 | | | | LOS ANGELES | CA | 90051-4036 | |
| 4882216 | MUNCHKIN INC | P O BOX 514036 | | | | LOS ANGELES | CA | 90051 | |
| 5404487 | MUNCHS SUPPLY CO INC | 1901 FERRO DRIVE | | | | NEW LENOX | IL | 60451 | |
| 5720794 | MUNCIE JESSICA | 1105 SOUTH ROGER ST LOT 101 | | | | SAVANNAH | GA | 31322 | |
| 5720795 | MUNCIE MALL LLC | PO BOX 809046 | | | | CHICAGO | IL | 60680 | |
| 5428550 | MUNCIE SANITARY DISTRICT | PO BOX 2605 | | | | FORT WAYNE | IN | 46801 | |
| 5720796 | MUNCIE STEPHANIE | 1275 DRY BR RD | | | | OIL SPRINGS | KY | 41238 | |
| 5484387 | MUNICIPIO AUTONOMO DE AGUADILLA | DIVISION DE RENTAS MUNICIPALES | PO BOX 907 | | | CAGUAS | PR | 00726-0907 | |
| 5405433 | MUNICIPIO AUTONOMO DE ARECIBO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484388 | MUNCIPIO AUTONOMO DE ARECIBO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 5787657 | MUNCIPIO AUTONOMO DE ARECIBO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 5403225 | MUNCIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 5484389 | MUNCIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 5787658 | MUNCIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 5403226 | MUNCIPIO AUTONOMO DE MAYAGUEZ | PO BOX 1852 | | | | MAYAGUEZ | PR | 00681 | |
| 5405434 | MUNCIPIO AUTONOMO DE MAYAGUEZ | PO BOX 1852 | | | | MAYAGUEZ | PR | 00681 | |
| 5787395 | MUNCIPIO AUTONOMO DE MAYAGUEZ | PO BOX 1852 | | | | MAYAGUEZ | PR | 00681 | |
| 5787659 | MUNCIPIO AUTONOMO DE MAYAGUEZ | PO BOX 1852 | | | | MAYAGUEZ | PR | 00681 | |
| 5484390 | MUNCIPIO AUTONOMO DE SAN GERMAN | PO BOX 85 | | | | SAN GERMAN | PR | 00683 | |
| 5787660 | MUNCIPIO AUTONOMO DE SAN GERMAN | PO BOX 85 | | | | SAN GERMAN | PR | 00683 | |
| 5405435 | MUNCIPIO DE BAYAMON | PR-2 | | | | BAYAMON | PR | 00959 | |
| 5484391 | MUNCIPIO DE BAYAMON | PR-2 | | | | BAYAMON | PR | 00959 | |
| 5787396 | MUNCIPIO DE BAYAMON | PR-2 | | | | BAYAMON | PR | 00959 | |
| 5403227 | MUNCIPIO DE CAROLINA | PO BOX 11877 | | | | SAN JUAN | PR | 00910 | |
| 5405436 | MUNCIPIO DE CAROLINA | PO BOX 11877 | | | | SAN JUAN | PR | 00910 | |
| 5484392 | MUNCIPIO DE CAROLINA | PO BOX 11877 | | | | SAN JUAN | PR | 00910 | |
| 5787661 | MUNCIPIO DE CAROLINA | PO BOX 11877 | | | | SAN JUAN | PR | 00910 | |
| 5405437 | MUNCIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737 | |
| 5484393 | MUNCIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737 | |
| 5787662 | MUNCIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737 | |
| 5405438 | MUNCIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | |
| 5787663 | MUNCIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | |
| 5405439 | MUNCIPIO DE JUANA DIAZ | PO BOX 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 5484394 | MUNCIPIO DE JUANA DIAZ | PO BOX 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 5787664 | MUNCIPIO DE JUANA DIAZ | PO BOX 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 5403228 | MUNCIPIO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733 | |
| 5405440 | MUNCIPIO DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 5484395 | MUNCIPIO DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 5787665 | MUNCIPIO DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 5720797 | MUNCY DUSTIN | 1282 NW PHELPS DR | | | | GRAIN VALLEY | MO | 64029 | |
| 5720798 | MUNCY MARGRET N | 1840 20TH AVENUE DR NE APT E | | | | HICKORY | NC | 28601 | |
| 5720799 | MUNCY RICK | 1488 BERKHARD DR | | | | COLUMBUS | OH | 43223 | |
| 5720800 | MUNCY RUBY | 2306 ANNA DR | | | | TITUSVILLE | FL | 32796 | |
| 5720801 | MUND ASHLEY | 308 CYPRESS ST | | | | KOKOMO | IN | 46902 | |
| 5720802 | MUND ROGER | 221 MARY CATHERINE | | | | LAKELAND | FL | 33809 | |
| 5720803 | MUNDAY PATTY | 708 N RIVER DR | | | | MARION | IN | 46952 | |
| 5720804 | MUNDAY SAMATHAN | 5901 WEBER APT 4120 | | | | CORPUS CHRSTI | TX | 78413 | |
| 5720805 | MUNDAY TRACI | 511 W FIRST ST | | | | FAIRMOUNT | IN | 46928 | |
| 5720806 | MUNDEIR GURKIRAT | 4715 CRESTONE NEEDLE WAY | | | | ANTIOCH | CA | 94531 | |
| 5720807 | MUNDELL ALBERT | 65 NORTH 6TH STREET | | | | PATERSON | NJ | 07522 | |
| 5720808 | MUNDELL DALE | 1076 VENA LN | | | | PASADENA | MD | 21122 | |
| 5428552 | MUNDI LIMITED | SUITE 721 OCEAN CENTER | HARBOUR CITY TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 5720809 | MUNDI LIMITED | SUITE 721 OCEAN CENTER | HARBOUR CITY TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 5720810 | MUNDIA CATHERINE | 1091 MILLTOWN RD | | | | VERONA | PA | 15147 | |
| 4862171 | MUNDIAL INC | 19 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | |
| 5428554 | MUNDIAL INC | 19 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | |
| 5720811 | MUNDIE KATHY F | 156 BROADWAY AVE | | | | WHEELING | WV | 26003 | |
| 5428556 | MUNDIS STACY | 1820 DAKOTA DRIVE N APT 302 | | | | FARGO | ND | 58102 | |
| 5720812 | MUNDO COKO | 1945 HARWOOD CR | | | | COLO SPGS | CO | 80906 | |
| 5460879 | MUNDO GGLORIA | 37355 E SPICER DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5720813 | MUNDO MILLY | CALLE WILLIAMSANTIAGON7URBIDAM | | | | CAGUAS | PR | 00725 | |
| 5720814 | MUNDO PAM | 2083 RIDGE RD | | | | NEW MARKET | VA | 22844 | |
| 5720815 | MUNDO ROSARIO | 943 CALLE JOSE DE JOSSIEU | | | | SAN JUAN | PR | 00924 | |
| 5720816 | MUNDOM JESSICA | 5525 WILMINGTON CIR APT 106 | | | | LAKELAND | FL | 33813 | |
| 5720817 | MUNDT MARC | 16225 ROCA DR | | | | SAN DIEGO | CA | 92128 | |
| 5720818 | MUNDT SARA | 31 BARGELOH AVE RT 14 | | | | MINERAL WELLS | WV | 26104 | |
| 5720819 | MUNDWILLER HOPE | 3671 S OAK DR | | | | OWENSVILLE | MO | 65066 | |
| 5720820 | MUNDY DEANNA | 9017 SICAMORE AVE UNIT 10 | | | | MONTCLAIR | CA | 91763 | |
| 5460880 | MUNDY FRANKLIN | 900 HAMPTON DR CALHOUN016 | | | | ANNISTON | AL | | |
| 5460881 | MUNDY JAMES | 4637 MOORE RD | | | | SUWANEE | GA | 30024 | |
| 5720821 | MUNDY MICHAEL | 240 PARKER HILL AVE 2 | | | | ROXBURY XING | MA | 02120 | |
| 5720822 | MUNDY ROBIN | 1443 W 83TH ST APT 3 | | | | CLEVELAND | OH | 44102 | |
| 5460882 | MUNDY ROSARY | 23 JUNIPER RD | | | | NORTH READING | MA | 01864-3323 | |
| 5720823 | MUNDYWATKINS MICHELLE | 3710 E 42ND ST | | | | INDIANAPOLIS | IN | 46205 | |
| 5720824 | MUNENO PAT A | 1476 KINA ST | | | | KAILUA | HI | 96734 | |
| 5720825 | MUNET YANIRA M | 3 STATE ST | | | | LEOMINSTER | MA | 01453 | |
| 5720826 | MUNETAKEOLI MALIA K | 92-759 PAAKAI STREET | | | | KAPOLEI | HI | 96707 | |
| 5720827 | MUNETAKEOLI MALIA K | 92-759 PAAKAI STREET | | | | KAPOLEI | HI | 96707 | |
| 5720828 | MUNEZ DIONICIO | 7 TOMPKINS AVE | | | | WALLINGFORD | CT | 06492 | |
| 5460883 | MUNFORD CHARLES | 1008 CASANOVA DR | | | | VIRGINIA BEACH | VA | 23454-6604 | |
| 5720829 | MUNFORD TARA | 2151 FAVOR RD SW APT M5 | | | | MARIETTA | GA | 30060 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460884 | MUNGENAST KURT | 128 WAKEFIELD ST | | | | READING | MA | 01867 | |
| 5460885 | MUNGER DIANE | 1102 S 114TH ST LOT 6 | | | | MESA | AZ | 85208-7910 | |
| 5720830 | MUNGER JACKIE | 217 WEST INDIANA | | | | ST JOSEPH | MO | 64504 | |
| 5460886 | MUNGER JARRA | 1718 FREMONT CT | | | | | | | |
| 5720831 | MUNGER JENNIFER | 70 INDIAN TRAIL | | | | PINE BUSH | NY | 12566 | |
| 5720832 | MUNGIA LUCILLE G | 1108 N CECIL | | | | HOBBS | NM | 88240 | |
| 5720833 | MUNGIN BRIDGET | 140 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 | |
| 5720834 | MUNGIN DEANNA | 6830 RENTY LN | | | | HOLLYWOOD | SC | 29449 | |
| 5720835 | MUNGIN LAFAYETTE | 103 APT A MAGWOOD DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5720836 | MUNGIN MADELING | 140 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 | |
| 5720837 | MUNGIN OMELIA | 4500 TRILLIUM FIELDS DR | | | | CHARLOTTE | NC | 28269 | |
| 5720838 | MUNGRA ANJANA | 26625 PACIFIC HWY S | | | | DES MOINES | WA | 98198 | |
| 5720839 | MUNGRO JAMES | 1017 GREY STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5720840 | MUNGRO RAYMOND L JR | 9775 HAGEL CIRCLE | | | | LORTON | VA | 22079 | |
| 5460887 | MUNGUIA CHRISTAL | 441 S MAPLE UNIT 93 | | | | MESA | AZ | 85206-5702 | |
| 5460888 | MUNGUIA CHRISTINE | 4436 W MITCHELL DR | | | | PHOENIX | AZ | 85031-2910 | |
| 5720841 | MUNGUIA EDUARDO | C CERRO DE LA BUFA 1328 | | | | REYNOSA | TX | 78574 | |
| 5720842 | MUNGUIA MIRIAN | 6665 LONG BEACH BLVD SPC B21 | | | | LONG BEACH | CA | 90806 | |
| 5720843 | MUNGUIA NICOLE | 1310 COTTONWOOD DR | | | | GREENWOOD | MO | 64034 | |
| 5720844 | MUNGUIA VERNOICA | 933 EAST D ST APT C | | | | ONTARIO | CA | 91764 | |
| 5720845 | MUNGUIAR EAEACAR | 341 8TH STREET LOT 88 | | | | CODY | WY | 82414 | |
| 5720846 | MUNHEE T JACKSON | 2529 ETHEL ST | | | | DETROIT | MI | 48208 | |
| 5720847 | MUNIC ARACELI | PO BOX 731 | | | | LAKEPORT | CA | 95453 | |
| 5787666 | MUNICIPAL & SCHOOL INCOME TAXCAPITAL TAX COLLECTION BUREAU | 2301 NORTH THIRD ST | | | | WILLIAMSPORT | PA | 17701-9710 | |
| 4783655 | Municipal Authority of Allegheny Townshi | 1001 SOUTH LEECHBURG HILL ROAD | | | | LEECHBURG | PA | 15656-9502 | |
| 5720848 | MUNICIPAL SERVICES BUREAU | PO BOX 16755 | | | | AUSTIN | TX | 78761-6755 | |
| 5405441 | MUNICIPALITY OF GUYANABO | PO BOX 7890 | | | | GUYANABO | PR | 00970 | |
| 5484396 | MUNICIPALITY OF GUYANABO | PO BOX 7890 | | | | GUYANABO | PR | 00970 | |
| 5787397 | MUNICIPALITY OF GUYANABO | PO BOX 7890 | | | | GUYANABO | PR | 00970 | |
| 5405442 | MUNICIPALITY OF SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 5484397 | MUNICIPALITY OF SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 5787667 | MUNICIPALITY OF SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 5405443 | MUNICIPIO DE FAJARDO | APARTADO 865 | | | | FAJARDO | PR | 00738 | |
| 5484398 | MUNICIPIO DE FAJARDO | APARTADO 865 | | | | FAJARDO | PR | 00738 | |
| 5787668 | MUNICIPIO DE FAJARDO | APARTADO 865 | | | | FAJARDO | PR | 00738 | |
| 5405444 | MUNICIPIO DE GUAYAMA | PO BOX 360 | | | | GUAYAMA | PR | 00785 | |
| 5484399 | MUNICIPIO DE GUAYAMA | PO BOX 360 | | | | GUAYAMA | PR | 00785 | |
| 5787669 | MUNICIPIO DE GUAYAMA | PO BOX 360 | | | | GUAYAMA | PR | 00785 | |
| 5405445 | MUNICIPIO DE NARANJITO | 43 CALLE GEORGETT | | | | NARANJITO | PR | 00719 | |
| 5484400 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | | TRUJILLO ALTO | PR | 00977-1869 | |
| 5720849 | MUNIE OUTDOOR SERVICES INC | 1000 MILBURN SCHOOL RD | | | | CASEYVILLE | IL | 62232 | |
| 5720850 | MUNIR MOHAMMAD | 320 NAHATAN ST NONE | | | | WESTWOOD | MA | 02090 | |
| 5787670 | MUNISERVICES LLC | 438 EAST SHAW AVENUE 367 FRESNO CA 93710 | | | | FRESNO | CA | 93710 | |
| 5720851 | MUNISH BANSAL | 14624 NE 38TH ST 1055 | | | | BELLEVUE | WA | 98007 | |
| 5720852 | MUNIVEZ AMANDA | 1315 S MAGNOLIA ST | | | | ROCKPORT | TX | 78382 | |
| 5720853 | MUNIZ ADRIAN | PRIMAVERA SA PASEO DE LAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5720855 | MUNIZ ANA | H C 01 BOX 6679 | | | | GUAYANILLA | PR | 00656 | |
| 5720856 | MUNIZ ANTONIO | CALLE SAN GERONIMO 20 | | | | MAYAGUEZ | PR | 00680 | |
| 5720857 | MUNIZ ARMANDO | HC02 BOX 10116 | | | | YAUCO | PR | 00698 | |
| 5720858 | MUNIZ ASHLEY | CALLE RODRIGUEZ SECTOR MONRIG | | | | ARECIBO | PR | 00612 | |
| 5720859 | MUNIZ AURA | 13514 NE 24TH CT | | | | NORTH MIAMI | FL | 33181 | |
| 5720860 | MUNIZ AURA F | 13514 NE 24TH CT | | | | NORTH MIAMI | FL | 33181 | |
| 5720861 | MUNIZ AXEL | 2681 BREAKER LN | | | | KISSIMMEE | FL | 34746 | |
| 5720862 | MUNIZ CARMEN C | RESIDENCIAL DR PILA BLOQ 30 | | | | PONCE | PR | 00716 | |
| 5720864 | MUNIZ CESAR | 138 TAWA AVE | | | | MESQUITE | NM | 88048 | |
| 5460889 | MUNIZ CRUZ | 30 BLVD MEDIA LUNA APT 206 COND VILLAS DE PARQUE ESCORI | | | | CAROLINA | PR | 00987-5328 | |
| 5460890 | MUNIZ DALIA | 188 CALLE GUAYANES EST DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 5720865 | MUNIZ DANIELLE | 554 CALIFORNIA ST | | | | RIO VISTA | CA | 94571 | |
| 5720866 | MUNIZ DARRYL | URB CONSTANCIA RIO LLANOS | | | | PONCE | PR | 00717 | |
| 5460891 | MUNIZ ELVA | 921 E POPPY ST | | | | COMPTON | CA | 90221-1149 | |
| 5720867 | MUNIZ EMANUEL | HC 04 BOX 11344 | | | | YAUCO | PR | 00698 | |
| 5720868 | MUNIZ ERISHA | 148 CALLE LAUREL L7 URB VISTAS DE RÍO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5720869 | MUNIZ FRANSUA | URB ARROYO VILLAGE C-2 | | | | ARROYO | PR | 00714 | |
| 5460892 | MUNIZ GLADYS B | HC 4 BOX 11841 | | | | YAUCO | PR | 00698 | |
| 5720871 | MUNIZ GLORIA | BARRIO SABANA GRANDE SECTOR LA SAB | | | | UTUADO | PR | 00641 | |
| 5720872 | MUNIZ GLORIBEL | CARR830 K23 | | | | BAYAMON | PR | 00956 | |
| 5460893 | MUNIZ GRISELDA | 19526 E 17TH PL | | | | AURORA | CO | 80011-5319 | |
| 5720873 | MUNIZ HECTOR | E16 CALLE 4 | | | | PONCE | PR | 94619 | |
| 5460894 | MUNIZ HECTOR | E16 CALLE 4 | | | | PONCE | PR | 94619 | |
| 5720874 | MUNIZ INDIRA C | 1637 NW 40TH ST | | | | MIAMI | FL | 33142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460895 | MUNIZ IRAIDA | 206 PASEO REINA MORA | | | | COTO LAUREL | PR | 00780 | |
| 5720876 | MUNIZ IVAN | 12402 ALTAMIRA | | | | AUSTIN | TX | 78748 | |
| 5720877 | MUNIZ JACKIE | 3932 WOODBRIDGE AVE | | | | CLEVELAND | OH | 44109 | |
| 5720878 | MUNIZ JENIFER | RES PONCE DE LEON EDIF Q APART | | | | PONCE | PR | 00731 | |
| 5460896 | MUNIZ JESSICA | HC 1 BOX 7793 | | | | HATILLO | PR | 00659 | |
| 5460897 | MUNIZ JOANN | 1275 N CORONA ST APT 102 | | | | DENVER | CO | 80218-2044 | |
| 5720879 | MUNIZ JOCELYN | 518 CENTER WAY QPT 34 | | | | EL PASO | TX | 79915 | |
| 5720880 | MUNIZ JOEL A | 6 CALLE FEDERICO DEGETAU APTO 602 RAMIREZ DE ARELLANO | | | | MAYAGUEZ | PR | 00681 | |
| 5460898 | MUNIZ JORDAN | 3900 TARA DRIVE | | | | COLLEYVILLE | TX | 76034 | |
| 5720881 | MUNIZ JORGE A | 1591 S 8TH STREET | | | | CAMDEN | NJ | 08104 | |
| 5720883 | MUNIZ JUDY S | 3812 TYNEWICK DR | | | | SILVER SPRING | MD | 20906 | |
| 5720884 | MUNIZ KAISHLA K | RES CARMEN EDIF 13 APTO | | | | MAYAGUEZ | PR | 00680 | |
| 5460899 | MUNIZ LESBIA | 17221 SW 117TH CT | | | | MIAMI | FL | 33177-2205 | |
| 5460900 | MUNIZ LETICIA | 500 W 30TH ST APT 9K | | | | NEW YORK | NY | 10001-1362 | |
| 5720885 | MUNIZ MARANGELIZ | HC 4 BOX 41648 | | | | AGUADILLA | PR | 00603 | |
| 5720887 | MUNIZ MELISSA | 2800 W 26TH AVE 4 | | | | DENVER | CO | 80211 | |
| 5720888 | MUNIZ MERRY | CALLE ARGENTINA NUM 24 URB VIS | | | | VEGA BAJA | PR | 00693 | |
| 5720889 | MUNIZ MICHELLE | URB SABANA REAL C-19 QQ11 | | | | SAN LORENZO | PR | 00754 | |
| 5720890 | MUNIZ MIGUEL | 6461 DOUGLAS | | | | BOISE | ID | 83704 | |
| 5720891 | MUNIZ NEFTALI | HC02 BOX 25198 | | | | MAYAGUEZ | PR | 00680 | |
| 5720892 | MUNIZ OCTAVIO | BOX 1404 | | | | RINCON | PR | 00677 | |
| 5720893 | MUNIZ PABLO | TOA ALTA HIGS CALLE 26 AA | | | | TOA ALTA | PR | 00953 | |
| 5720894 | MUNIZ PERLA | 4526 W 136TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5720895 | MUNIZ REFUGIA | 551 189 ST | | | | BRONX | NY | 10458 | |
| 5720896 | MUNIZ RICHARD | URB RIVIERAS DE CUPEY | | | | CUPEY | PR | 00926 | |
| 5720897 | MUNIZ ROSANA | PASEO LO ROBLES CLOS CAMINO | | | | MAYAGUEZ | PR | 00680 | |
| 5460901 | MUNIZ SAMUEL | 45035 FRANK WEST AVE | | | | EL PASO | TX | 79904-4321 | |
| 5720898 | MUNIZ SARINA | 2720 SERENE AVE | | | | LAS VEGAS | NV | 89123 | |
| 5720899 | MUNIZ SEVADELLO | 10521 ASHFIELD ST 4A | | | | HGHLNDS RANCH | CO | 80126 | |
| 5720900 | MUNIZ SONIA | HC 7BOX 31867 | | | | HATILLO | PR | 00641 | |
| 5720901 | MUNIZ VANESSA | 2501 LUNA NUESTRA NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5720902 | MUNIZ WIL | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5720903 | MUNIZ WILHEM | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5720904 | MUNIZ XAVIER | 371 N 8TH ST | | | | PROSPECT PARK | NJ | 07508 | |
| 5720905 | MUNIZ XENIA | JARDINES DEL CARIBE CALLE LAS | | | | MAYAGUEZ | PR | 00680 | |
| 5460902 | MUNIZ YAHAIRA | 24455 LAKE SHORE BLVD APT 1501 | | | | EUCLID | OH | 44123-1262 | |
| 5720906 | MUNIZ YOLANDA | LOS ROBLES A 8 AGUADA | | | | AGUADA | PR | 00602 | |
| 5720907 | MUNIZ ZOE Q | 518 CALLE ANGEL | | | | ARECIBO | PR | 00612 | |
| 5460903 | MUNIZRIVERA ANA | 728 CALLE CALAIS | | | | CAROLINA | PR | 00982-3640 | |
| 5403008 | MUNJAL LEENA | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5720909 | MUNJAL SHELADIA | 2003 FINCH CT | | | | SIMI VALLEY | CA | 93063 | |
| 5460904 | MUNN DYLAN | 1010 PROSPECT AVE | | | | HELENA | MT | 59601-3861 | |
| 5720912 | MUNN GERALD | 181 SUTTON RD | | | | FORT MILL | SC | 29708 | |
| 5460905 | MUNN JASON | 12216 W COLUMBINE DR | | | | EL MIRAGE | AZ | 85335 | |
| 5720913 | MUNN JENNIFER J | 1869 CHAPMAN AVE | | | | CLEVELAND | OH | 44112 | |
| 5720914 | MUNN KENYA | 9411 CHALET DR | | | | TAMPA | FL | 33617 | |
| 5720915 | MUNN SANDRA | 2040 MIDWAY RD | | | | LIZELLA | GA | 31052 | |
| 5720917 | MUNNE JOSE | 1964 ABINANTE LN | | | | SAN JOSE | CA | 95124 | |
| 5720918 | MUNNELLER VIOLA | 53RD AVE | | | | CLAYMONT | DE | 19703 | |
| 5720919 | MUNNERLYN LYNN M | 3510 IVY ST | | | | DENVER | CO | 80207 | |
| 5720920 | MUNNINGS KIM | 3588 ALDER DR | | | | W PALM BEACH | FL | 33417 | |
| 5720921 | MUNNU ADHIKARI | 4307 HOLLOWSTONE CT | | | | CHANTILLY | VA | 20151 | |
| 5720922 | MUNNY WILL | 8709 63RD AVE SW | | | | LAKEWOOD | WA | 98499 | |
| 5720923 | MUNOS ALEXANDRA | HC02 BOX 9820 | | | | GUAINABO | PR | 00971 | |
| 5720924 | MUNOS SUZANNA | 732 S ALMADEN AVE | | | | SAN JOSE | CA | 95110 | |
| 5720925 | MUNOZ ADRIAN | 8038 E IMPALA AVE | | | | MESA | AZ | 85209 | |
| 5460906 | MUNOZ ALBERTO | 1320 MONTE VISTA DR | | | | LOCKHART | TX | 78644 | |
| 5460907 | MUNOZ ALDEMAR | 1301 NW 7TH ST APT 310 | | | | MIAMI | FL | 33125-3714 | |
| 5720926 | MUNOZ ALEX | CALLE JOSSIE PEREZ L36 VALLE T | | | | CAGUAS | PR | 00725 | |
| 5720927 | MUNOZ ALICIA | 1105 E 7TH ST | | | | NATIONAL CITY | CA | 95815 | |
| 5720928 | MUNOZ AMELIA P | 146 CEDAR | | | | MCALLEN | TX | 78501 | |
| 5720929 | MUNOZ AMY | 5821 NORTH HOLLY STREET | | | | KANSAS CITY | MO | 64118 | |
| 5460908 | MUNOZ ANA | PO BOX 193 | | | | ANASCO | PR | 00610 | |
| 5720930 | MUNOZ ANDREA | 9800 VESPER AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5720931 | MUNOZ ARIESTER | 14942 SW 70 ST | | | | MIAMI | FL | 33193 | |
| 5460909 | MUNOZ ARLENE | 6592 TIME SQUARE AVE APT 102 | | | | ORLANDO | FL | 32835-7520 | |
| 5720932 | MUNOZ ARMANDO | 301 N FRANEY ST | | | | BAYARD | NM | 88023 | |
| 5460910 | MUNOZ ARTURO | 311 N BIRGE AVE | | | | DUMAS | TX | 79029 | |
| 5460911 | MUNOZ BERTHA | 302 ENGEL ST | | | | HOUSTON | TX | 77011-2136 | |
| 5428558 | MUNOZ BLAKE J | 1615 NW 34TH | | | | LAWTON | OK | 73505 | |
| 5720933 | MUNOZ BRIAN | 1712 CORONADO | | | | ODESSA | TX | 79763 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720934 | MUNOZ BRIENIS O | 1720 SW 155TH AVE | | | | MIAMI | FL | 33140 | |
| 5460912 | MUNOZ CARMEN | 1340 SW 8TH AVE | | | | FLORIDA CITY | FL | 33034 | |
| 5460913 | MUNOZ CAROLINA | 13532 ARDMORE PL | | | | CHINO | CA | 91710-5238 | |
| 5720935 | MUNOZ CHRISTINA | 309 BEALE AVE | | | | BAKERSFIELD | CA | 93305 | |
| 5460914 | MUNOZ CHRISTINA | 309 BEALE AVE | | | | BAKERSFIELD | CA | 93305 | |
| 5720936 | MUNOZ CLARISA | EXT CQOQUI CALLE PALOMO | | | | AGUIRRE | PR | 00704 | |
| 5460915 | MUNOZ CRUZ | 201 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5720937 | MUNOZ CRYSTAL | 3943 W MONTEBELLO AVE | | | | PHOENIX | AZ | 85019 | |
| 5720938 | MUNOZ CYTHNIA | 4206 IRONROCK AVE | | | | BAKERSFIELD | CA | 93313 | |
| 5720939 | MUNOZ DAISY | 60777 GARDENIA DR | | | | SAN JUAN | TX | 78589 | |
| 5720940 | MUNOZ DOLORES | 1419 N ELDERBERRY AVE | | | | ONTARIO | CA | 91762 | |
| 5720941 | MUNOZ DUKE | 9440 SULTANA AVE | | | | FONTANA | CA | 92335 | |
| 5720942 | MUNOZ EDGARDO | BARRIO LOMAS CALLE 2 E 14 | | | | JUANA DIAZ | PR | 00795 | |
| 5720943 | MUNOZ EDWARD | 200 N GRSNS AVE 237 | | | | WEST COVINA | CA | 91701 | |
| 4883327 | MUNOZ EL MERCADO CORPORATION | P O BOX 850 | | | | GALLUP | NM | 87305 | |
| 5460916 | MUNOZ ELIZABETH | 15255 N FRANK LLOYD WRIGHT BLVD | | | | SCOTTSDALE | AZ | 85260-2802 | |
| 5720944 | MUNOZ ENEDINO | 2003 EAST MORA | | | | CARLSBAD | NM | 88220 | |
| 5720945 | MUNOZ ENEDINO D | 2003 E MORA | | | | CARLSBAD | NM | 88220 | |
| 5720946 | MUNOZ ESMERALDA | 102 JENNIFER ST | | | | DONNA | TX | 78537 | |
| 5460917 | MUNOZ EUGENIO | A56 CALLE 3 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 5720947 | MUNOZ FACUNDO | 2016 CYPRESS | | | | EL PASO | TX | 79905 | |
| 5720948 | MUNOZ FELICITA | CALLE NAVARRA 20 | | | | BAYAMON | PR | 00956 | |
| 5460918 | MUNOZ FERNANDO | 17730 NW 67TH AVE APT 514 | | | | HIALEAH | FL | 33015-5809 | |
| 5720949 | MUNOZ FRANCISCO | 11590 E 27TH PL | | | | YUMA | AZ | 85367 | |
| 5460919 | MUNOZ FRANCISCO | 11590 E 27TH PL | | | | YUMA | AZ | 85367 | |
| 5720950 | MUNOZ FRANCISCO E | 511 MARISELA | | | | SAN ELIZARIO | TX | 79849 | |
| 5720951 | MUNOZ GENARO H | 2731 LOGAN AVE | | | | SAN DIEGO | CA | 92113 | |
| 5720952 | MUNOZ GLENDA | PO BOX 1465 | | | | YABUCOA | PR | 00767 | |
| 5720953 | MUNOZ GRACE | 444 S SHELLMAN AVE | | | | SAN DIMAS | CA | 91773 | |
| 5460920 | MUNOZ HECTOR J | 11227 75TH AVE APT 3 | | | | FLUSHING | NY | 11375-7409 | |
| 5460921 | MUNOZ HUGO | 11920 KLINGERMAN ST | | | | EL MONTE | CA | 91732-3833 | |
| 5720954 | MUNOZ IRENE | 24 CR 5367 | | | | FARMINGTON | NM | 87401 | |
| 5720955 | MUNOZ IRIS | HC 61 BOX 6122 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5720956 | MUNOZ ISABEL B | 1522 PICACHO RD | | | | CARLSBAD | NM | 88220 | |
| 5720957 | MUNOZ JANINA | 4450 EL CENTRO ROAD | | | | SACRAMENTO | CA | 95834 | |
| 5720958 | MUNOZ JENNIFER | BO HATO 56 CARR 183 KM 6 1 PAR | | | | SAN LORENZO | PR | 00754 | |
| 5720959 | MUNOZ JESUS | 5070 KEELER FARM RD NW | | | | DEMING | NM | 88030 | |
| 5720960 | MUNOZ JORGE | 7152 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| 5460922 | MUNOZ JORGE | 7152 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| 5720961 | MUNOZ JOSE | 3654W SHAKESPEARE | | | | CHICAGO | IL | 60647 | |
| 5460923 | MUNOZ JOSE | 3654W SHAKESPEARE | | | | CHICAGO | IL | 60647 | |
| 5720962 | MUNOZ JOSEFINA | 571 CALDWELL BLUV | | | | NAMPA | ID | 83651 | |
| 5720963 | MUNOZ JUAN | 1548 ESCONDIDA CT | | | | SANTA FE | NM | 87507 | |
| 5720964 | MUNOZ JULIE | 3600 W RAY RD APT 2076 | | | | CHANDLER | AZ | 85226 | |
| 5720965 | MUNOZ JULIO | C MIRAMELINDA 583 CASITA | | | | TOA ALTA | PR | 00953 | |
| 5720966 | MUNOZ KEVYN | 173 N 31ST ST | | | | SAN JOSE | CA | 95116 | |
| 5720967 | MUNOZ KRISTINA M | 1380 HELMOCK AVE APT F | | | | IMPERIAL BCH | CA | 91932 | |
| 5720968 | MUNOZ LARIZA | CALLE 11 132C | | | | DORADO BEACH | PR | 00646 | |
| 5720969 | MUNOZ LAURA | 3351 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90065 | |
| 5720970 | MUNOZ LETICIA | 962 SPERRY DR | | | | COLTON | CA | 92324 | |
| 5720971 | MUNOZ LISBETH | 1418 SOUTH LONG BEACH BLVD AP | | | | COMPTON | CA | 90221 | |
| 5720972 | MUNOZ LIZANDRA | URB PALMA DE CERRO GORDO | | | | VEGA ALTA | PR | 00692 | |
| 5720973 | MUNOZ LORZENO | 4554 HERCULES DR | | | | EL PASO | TX | 79924 | |
| 5720974 | MUNOZ LOUISA | P O BOX 1042 | | | | SAN JUAN BAUTIST | CA | 95045 | |
| 5720975 | MUNOZ MAGDA | 1500 W 7TH ST TRLR 2 | | | | WEISER | ID | 83672 | |
| 5720976 | MUNOZ MARCELLA | 9617 EL CENTRO BOULEVARD | | | | LAS CRUCES | NM | 88012 | |
| 5720977 | MUNOZ MARGARITA | 380 ANGELUS ST | | | | TURLOCK | CA | 95380 | |
| 5720978 | MUNOZ MARIA | 4116 PETUNIA | | | | MCALLEN | TX | 78504 | |
| 5720979 | MUNOZ MARIA P | 401 N LAWNDALE | | | | KANSAS CITY | MO | 64123 | |
| 5720980 | MUNOZ MARITZA | CALLE F 261 MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 5720981 | MUNOZ MARTHA | 512 CHULA VISTA ST 512 CHULA VISTA ST | | | | EL PASO | TX | 34109 | |
| 5460924 | MUNOZ MARTHA | 512 CHULA VISTA ST 512 CHULA VISTA ST | | | | EL PASO | TX | 34109 | |
| 5720982 | MUNOZ MARTHA M | 743 E 42ND ST | | | | LOS ANGELES | CA | 90011 | |
| 5720983 | MUNOZ MAYRA | 1044 BARRETT ST | | | | SANTA MARIA | CA | 93458 | |
| 5460925 | MUNOZ MELISSA | 5125 W WINONA ST | | | | CHICAGO | IL | 60630-2331 | |
| 5720984 | MUNOZ MICHAEL J | 15 BAILEY ST | | | | GREENVILLE | SC | 29609 | |
| 5720985 | MUNOZ MICHELLE | 3554 VAN WIG AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5460926 | MUNOZ MIGUEL | 5901 S MAY AVE APT 102 | | | | OKLAHOMA CITY | OK | 73119-5657 | |
| 5720986 | MUNOZ MILDRED | CALLA PALMA REAL | | | | SJ | PR | 00926 | |
| 5720987 | MUNOZ MINDIRA N | 1569 W 49TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5720988 | MUNOZ MIRNA | CARR 1 KM-24 9 | | | | GUAYNABO | PR | 00969 | |
| 5720989 | MUNOZ MONET | 5250 STEWART AVE | | | | LAS VEGAS | NV | 89110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3438 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5720990 | MUNOZ MONICA | 2761 N GOLDEN AVE7 | | | | SAN BERNARDINO | CA | 92404 | |
| 5720991 | MUNOZ MONIQUE | 1224 LEXINGTON ST APT D | | | | DELANO | CA | 93215 | |
| 5720992 | MUNOZ NICOLE | 4669 WEAVER TRAIL | | | | LAS CRUCES | NM | 88012 | |
| 5720993 | MUNOZ NORMA | 4550 W 16TH AVE APT 507 | | | | HIALEAH | FL | 33012 | |
| 5720994 | MUNOZ OBDULIA | 2602 DECAMP AVE APT 31 | | | | ELKHART | IN | 46517 | |
| 5720995 | MUNOZ OFELIA | 1901 PERICE ST | | | | SIOUX CITY | IA | 51104 | |
| 5720996 | MUNOZ PERLA | 44002 W GRANITE DR | | | | MARICOPA | AZ | 85139 | |
| 5460927 | MUNOZ PERLA | 44002 W GRANITE DR | | | | MARICOPA | AZ | 85139 | |
| 5720997 | MUNOZ RAFAEL | 1056 W 6TH ST | | | | HOLTVILLE | CA | 92250 | |
| 5720998 | MUNOZ RAMONA | 8640 COLORADO AVE | | | | RIVERSIDE | CA | 92504 | |
| 5720999 | MUNOZ REBECA | CALLE SAN CIPRIAN 624 | | | | SAN JUAN | PR | 00693 | |
| 5721001 | MUNOZ RICARDO | URB SAN RAMON 9 | | | | JUANA DIAZ | PR | 00795 | |
| 5721002 | MUNOZ RICK | 7349 S COURT | | | | VISALIA | CA | 93277 | |
| 5721003 | MUNOZ ROBERTA A | 3816 RIVERSIDE DR | | | | NEWPORT | TN | 37821 | |
| 5721004 | MUNOZ ROBERTO | HC05 BOX 5445 | | | | JUANA DIAZ | PR | 00795 | |
| 5460928 | MUNOZ ROBERTO | HC05 BOX 5445 | | | | JUANA DIAZ | PR | 00795 | |
| 5721005 | MUNOZ RODRI JOEL | UPS IN STORE PICKUP | | | | ARECIBO | PR | 00612 | |
| 5721006 | MUNOZ ROSA | 4531 WEST LEA DR SW | | | | ALB | NM | 87105 | |
| 5721007 | MUNOZ SADIE S | 122 CHARLESTON SE APT D | | | | ALBUQUERQUE | NM | 87108 | |
| 5460929 | MUNOZ SAMUEL | 1706 LEADER DR APT A | | | | KILLEEN | TX | 76549-1461 | |
| 5460930 | MUNOZ SATINNELLE | 805 E CAWSON ST | | | | HOPEWELL | VA | 23860 | |
| 5721008 | MUNOZ SONIA | 2703 LAS CUATAS | | | | LAREDO | TX | 78041 | |
| 5460931 | MUNOZ SULEMA | 3118 WABASH AVE APT 3 | | | | LOS ANGELES | CA | 90063-2740 | |
| 5721009 | MUNOZ SUZIE | 1509 AVE O | | | | EUNICE | NM | 88231 | |
| 5721010 | MUNOZ SYLVIA | 4440 FAIR PARK BLVD AAPT | | | | FORT WORTH | TX | 76115 | |
| 5721011 | MUNOZ TANYA | 13600 EAST 41 ST SOUTH | | | | INDEPENDENCE | MO | 64055 | |
| 5721012 | MUNOZ TONIA | 216 DORMAN AVE | | | | YUBA CITY | CA | 95991 | |
| 5721013 | MUNOZ VERONICA D | 6045 W RAYMOND ST | | | | PHOENIX | AZ | 85043 | |
| 5721015 | MUNOZ VIOLA | 1518 W HANK | | | | ARTESIA | NM | 88210 | |
| 5721016 | MUNOZ VIVIAN | 10019 W OKEECHOBEE RD | | | | HIALEAH | FL | 33016 | |
| 5460932 | MUNOZ WILFREDO | HC 1 BOX 5084 | | | | RINCON | PR | 00677 | |
| 5721017 | MUNOZ WILLIAM | URB VISTA DEL SOL | | | | COAMO | PR | 00769 | |
| 5721018 | MUNOZ YAHAIRA | CALLE 13 A 10 MONTE LINDO | | | | DORADO | PR | 00646 | |
| 5721019 | MUNOZ YARITZA | 3435 AMBERT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5721020 | MUNOZ YARITZAMARIE | CALLES B 30 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 5721021 | MUNOZ YAZMIN | 1315 E HOLT BLVD APT 106 | | | | ONTARIO | CA | 91762 | |
| 5721022 | MUNOZ YEROLY | 40 SHADETREE RD APT A | | | | ESSEX | MD | 21221 | |
| 5721023 | MUNOZCASTELLANO MARIRIS | 427 HIGH STREET | | | | C FALLS | RI | 02863 | |
| 5460933 | MUNRO ALEXANDER | 274 BEACON DR | | | | PHOENIXVILLE | PA | 19460-2065 | |
| 5721024 | MUNRO BARBARA | 176 E COON LK | | | | BELFAIR | WA | 98528 | |
| 5460934 | MUNRO HEATHER | 1310 ARBOR DR | | | | DULUTH | GA | 30096-7548 | |
| 5405446 | MUNRO JANE V | 908 GREENWOOD DR | | | | SPRINGLIKE HEIGHTS | NJ | 07762 | |
| 5721025 | MUNRO NANCY | 4717 MERCURY DR | | | | ROCKVILLE | MD | 20853 | |
| 5721026 | MUNRO PHILIP | 2423 WHITNEY | | | | NIAGARA FALLS | NY | 14301 | |
| 5460935 | MUNRO SHAWN | 108 PATRIOT WAY | | | | SAVANNAH | GA | 31405-6886 | |
| 5460936 | MUNROE ARLENE | 918 E 81ST ST COOK 031 | | | | BROOKLYN | NY | | |
| 5721027 | MUNROE SAVANNA | 430 SECOMD STREET | | | | WCH | OH | 43160 | |
| 5721028 | MUNROE TIM | 16 MULLIN PARK | | | | NEWNAN | GA | 30265 | |
| 5460937 | MUNSCH MATHEW | 2686 BUCKNER AVE UNIT D | | | | FORT MEADE | MD | 20755 | |
| 5460938 | MUNSEY BRENDA | PO BOX 224 | | | | PLEASANTVILLE | OH | 43148 | |
| 5721029 | MUNSEY JAKE | 169 CROSSCREEK RD | | | | MAYNARDVILLE | TN | 37807 | |
| 5428560 | MUNSEY JAMES E | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5460939 | MUNSHI SHAKEEL | 19347 SKYRIDGE CIR | | | | BOCA RATON | FL | 33498-6211 | |
| 5721030 | MUNSICK AL | 1200 WILSON RD | | | | SOUTH PARK | PA | 15129 | |
| 5460940 | MUNSIE SUSAN | 457 SCOTTY LN | | | | DYER | IN | 46311-2361 | |
| 5721031 | MUNSON CRYSTAL | 651 SOUTH P STRRET | | | | HAG | MD | 21740 | |
| 5460941 | MUNSON DANA | 392 N LINCOLN PARK | | | | WARSAW | IN | 46582-7135 | |
| 5721032 | MUNSON DOLORES | 1674 BROODMOOR CT | | | | BATON ROUGE | LA | 70815 | |
| 5460942 | MUNSON JEANNE | 2226 3RD AVE SE | | | | ALTOONA | IA | 50009 | |
| 5460943 | MUNSON JOSEPH | 2072 WILLHAVEN DR | | | | AUGUSTA | GA | 30909-0654 | |
| 5460944 | MUNSON JOSH | 8800 TRADEWIND RD NW | | | | ALBUQUERQUE | NM | 87121-7020 | |
| 5721033 | MUNSON KIM E | 11155 BLACK OAK DR | | | | BATON ROUGE | LA | 70815 | |
| 5721034 | MUNSON LACEY | 3704 BROADWAY | | | | FORT MYERS | FL | 33901 | |
| 5721035 | MUNSON MARY | 846 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5721036 | MUNSON MONICA R | 5210 CENTRAL AVENUE | | | | CREAT CACAPON | WV | 25422 | |
| 5460945 | MUNSON PAUL | 62 PASCO HILL RD | | | | CROMWELL | CT | 06416 | |
| 5721037 | MUNSON ROB | 529 MEADOW HILL DR | | | | DESOTO | TX | 75115 | |
| 5721038 | MUNSON SHANNON | 1982 ASBURY RD | | | | DUBUQUE | IA | 52001 | |
| 5721039 | MUNSON TAMMY | 607 ONE HALF THOMPSON STREET | | | | BOSSIER CITY | LA | 71111 | |
| 5721040 | MUNSON WILLIAMS | 6961 BUNKERHILL RD | | | | NEW ORLEANS | LA | 70127 | |
| 5721041 | MUNSTER DARLEEN | 275 NELSON STREET | | | | PROVIDENCE | RI | 02908 | |
| 5721042 | MUNSTER MISTY | 4837 NEWLANDS ST | | | | METAIRIE | LA | 70006 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460946 | MUNTAIN HELEN | 4010 RIVERBANK DR | | | | PERRY | OH | 44081 | |
| 5721043 | MUNTAJ MO | 4831 BAKER AVE | | | | SACRAMENTO | CA | 95820 | |
| 5721044 | MUNTALVO LORENNE | COND EL SENORIAL AP 1105 | | | | SAN JUAN | PR | 00926 | |
| 5721045 | MUNTASER NIMEH | 26875 SCHUBERT DR | | | | WESTLAKE | OH | 44145 | |
| 5721046 | MUNTEAN DAWN | 835 LILLIAN ST SW | | | | CANTON | OH | 44706 | |
| 5721047 | MUNTEANU REBECCA | 1421 ROPER MOUNTAIN RD APT132 | | | | GREENVILLE | SC | 29615 | |
| 5460947 | MUNTZ FRANK | 3601 HILLTOP DR | | | | PARMA | OH | 44134-4909 | |
| 5721048 | MUNUS JOSELYN | 40 WILSON ST | | | | HARTFORD | CT | 06106 | |
| 5460948 | MUNUSAMY RAJESH | 40 WOLF RD UNIT 12 | | | | LEBANON | NH | 03766-1944 | |
| 5721049 | MUNUZ PEDRO | CAR 4857239 | | | | QUEBRADILLA | PR | 00678 | |
| 5721050 | MUNYON MATTHEW | 99 WAVERLY AVE 9R 98 MAPLE AVE | | | | PATCHOGUE | NY | 11772 | |
| 5721051 | MUNYON NANCY | 6308 NEWTON CT | | | | WESTMINSTER | CO | 80003 | |
| 5721052 | MUNZNER THOMAS J | 375 WATER ST | | | | AUGUSTA | ME | 04330 | |
| 5721053 | MUON SEIHAKOMARAR | 85 WISCONSIN AVE | | | | COLUMBUS | OH | 43222 | |
| 5721054 | MUONG HANG | 1170 NORTON ST | | | | SAINT PAUL | MN | 55117 | |
| 5460949 | MUPPARAJU VEERENDRA | 361 HITHER CREEK LN | | | | REYNOLDSBURG | OH | 43068-7164 | |
| 5721055 | MUPPHY AUGUSTA T | 1312 W FLORIDA ST | | | | GREENSBORO | NC | 27403 | |
| 5460950 | MUQBEL NAJAT | 218 STANBRIDGE RD | | | | HOLMES | PA | 19043-1421 | |
| 5460951 | MURACO GEORGE | 955 GRAPEVINE LN | | | | PRESCOTT | AZ | 86305-3846 | |
| 5721056 | MURAD BAIG | ROUNDLEAF DRIVE | | | | JACKSONVILLE | FL | 32258 | |
| 5721057 | MURAD GASIMBAYLI | 3807 WNORTHERN LIGHTS BL | | | | ANCHORAGE | AK | 99517 | |
| 5721058 | MURALI CHANDA | 5423 S 109TH CTAPT 144 | | | | OMAHA | NE | 68137 | |
| 5460952 | MURALIKRISHNA NAGESWARAN | 23257 BREADALBANE CIR | | | | ASHBURN | VA | 20148-7031 | |
| 5460953 | MURALLES ERILE | 30 LILAC RD | | | | WESTHAMPTON BEACH | NY | 11978 | |
| 5721059 | MURAMOTO JENNIFER S | 941173 LUMIKULA ST | | | | WAIPAHU | HI | 96797 | |
| 5721060 | MURANDA PEREZ | 787 PAL | | | | GLENDALE | KY | 42740 | |
| 5460954 | MURANSZEPATOWS CHRISTINE | 4061 W GLENVILLE RD MONTGOMERY057 | | | | AMSTERDAM | NY | 12010 | |
| 5460955 | MURASKI DULCEY | 508 E LAUREL ST APT 1 | | | | SYRACUSE | NY | 13203-1723 | |
| 5721061 | MURATA DONELLAALYS | 1346 GOLDEN EAGLE RD | | | | HORTON | KS | 66439 | |
| 5721062 | MURATA ELECTRONICS N A INC | 2200 Lake Park Drive | | | | Smyrna | GA | 30080-7604 | |
| 5460956 | MURATIDES JEFF | 2128 LAST FRONTIER CIR UNIT A | | | | EIELSON AIR FORCE BA | AK | | |
| 5460957 | MURAWSKI ANTHONY | 2012 MASTERS DR | | | | BALTIMORE | MD | 21209-1738 | |
| 5460958 | MURAWSKI CHRISTOPHER | 188 4TH ST E | | | | UNIVERSAL CITY | TX | 78148-5744 | |
| 5721063 | MURAWSKI KATHLEEN | 34 WESTLEY ROAD | | | | OLD BRIDGE | NJ | 08857 | |
| 5721064 | MURCHIE EILEEN | 1511 BELLRIDGE RD | | | | ROCK HILL | SC | 29732 | |
| 5721065 | MURCHISON GREGORY | 5336 WAYNE STREET | | | | RALEIGH | NC | 27606 | |
| 5721066 | MURCHISON PAM | 10077 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15235 | |
| 5721067 | MURCHISON TOLEJALA | 1900 LINCOLN STREET | | | | SAVANNAH | GA | 31401 | |
| 5721068 | MURCHISON YESHANNA M | 203 OLD DOMINION CIRCLE | | | | NEWPORT NEWS | VA | 23608 | |
| 5721069 | MURCHSON BRIUNA | 222 SIMONS ST | | | | SANDFORD | NC | 27330 | |
| 5721070 | MURDAUGH DOMONIQUE A | 1380 SIFLY RD | | | | ORANGEBURG | SC | 29118 | |
| 5721071 | MURDAUGH TOCCARA | 101 RASTVILLE RD | | | | CORDOVA | SC | 29039 | |
| 5460959 | MURDOCH JEAN | 3793 WISHKAH RD | | | | ABERDEEN | WA | 98520-9619 | |
| 5460960 | MURDOCH JENNIFER | 2114 KANE ST | | | | LA CROSSE | WI | 54603-2024 | |
| 5721072 | MURDOCH LOIS | 8662 W PROGRESS DR NONE | | | | LITTLETON | CO | 80123 | |
| 5721073 | MURDOCH LOUIS | 2660 ATWATER DR | | | | NORTH PORT | FL | 34288 | |
| 5460961 | MURDOCH MARIA | 7864 SONOMA SPRINGS CIR APT 10 | | | | LAKE WORTH | FL | 33463-7937 | |
| 5460962 | MURDOCH ROB | 33 S JOHNSON ST | | | | ALICE | TX | 78332-4531 | |
| 5721074 | MURDOCK APRIL | 1802 41ST AVE | | | | GULFPORT | MS | 39501 | |
| 5721075 | MURDOCK BOB | 57 VILLAGE DR | | | | BARNEGAT | NJ | 08005 | |
| 5460963 | MURDOCK DENNIE | 3838 EAST AURORA RD | | | | TWINSBURG | OH | 44087 | |
| 5721077 | MURDOCK ELAINE | 14 BROWN AVE | | | | PROSPECT PARK | NJ | 07508 | |
| 5721078 | MURDOCK JASON | 340 CO RD | | | | PARIS | TX | 75460 | |
| 5721079 | MURDOCK KATIE | 7403 BEDFORD | | | | COEUR D ALENE | ID | 83815 | |
| 5460964 | MURDOCK KEVIN | 1851 SHAFFER DR APT C | | | | FORT GORDON | GA | 30905 | |
| 5721080 | MURDOCK LATOYA | 125 EAST RALEIGH AVE | | | | STATESVILLE | NC | 28677 | |
| 5721081 | MURDOCK LAWANDA | 317 EDGEWOOD AVE | | | | NEW HAVEN | CT | 06511 | |
| 5721082 | MURDOCK PAM | 1540 NOBLE ST | | | | LONGWOOD | FL | 32750 | |
| 5721083 | MURDOCK ROBERT | 2101 ROAD E | | | | REDWOOD VLY | CA | 95470 | |
| 5460965 | MURDOCK STEPHEN | 2301 NAYLAND RD | | | | COLUMBUS | OH | 43220-4654 | |
| 5460966 | MURDOCK STEVEN | 216 STATE ROUTE 28 | | | | RAQUETTE LAKE | NY | 13436 | |
| 5460967 | MURDOCK TRAVIS | 6565 BENNING ST APT D | | | | FORT CARSON | CO | 80902-4809 | |
| 5721084 | MURDOCK WANDA | N36 CANAL DR 202 | | | | FRUITLAND | NM | 87416 | |
| 5721085 | MURE INGRID | 42121 N 60TH ST | | | | OMAHA | NE | 68102 | |
| 5721086 | MURENNE PHILISTIN | 1776 NW 30TH ST | | | | MIAMI | FL | 33161 | |
| 5460968 | MURFF KIMBERLY | 9721 S CICERO AVE APT 3D | | | | OAK LAWN | IL | 60453-3159 | |
| 5721087 | MURFF SHELON | 2869 WEST PASTURE | | | | ST LOUIS | MO | 63114 | |
| 5484401 | MURFREESBORO CITY | PO BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | |
| 5428562 | MURFREESBORO ELECTRIC DEPARTMENT MED | PO BOX 9 | | | | MURFREESBORO | TN | 37133-0009 | |
| 5721088 | MURGA CINDY | 1000 E IDAHO SP 57 | | | | LAS CRUCES | NM | 88001 | |
| 5721089 | MURGUIA LOISA | 17033 RD 192 | | | | PORTERVILLE | CA | 93257 | |
| 5721090 | MURGUIA MAIRA | 1770 LINDEN AVE | | | | LONG BEACH | CA | 90813 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721092 | MURGUIA MONICA | 1253 WEST CORNELL | | | | RIALTO | CA | 92376 | |
| 5428564 | MURIE CROM | 7904 NEVADA STREET | | | | METAIRIE | LA | 70003 | |
| 5721093 | MURIEL L BIRCHETTE | 2353 MANOR AVE | | | | ATLANTA | GA | 30344 | |
| 5721094 | MURIEL ANGELINA | 707 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 5721095 | MURIEL AUDREY | RK19 VIA CRISTAL ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5721096 | MURIEL BETHNAYRIS N | CALLE TURQUES S17 VALLE DE CER | | | | BAYAMON | PR | 00957 | |
| 5721097 | MURIEL BROOKS | 75 WANER AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5721098 | MURIEL COLON ROSA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5721099 | MURIEL DINOROSCA | COND PLAZA DEL PARQUE C 141 | | | | CAROLINA | PR | 00983 | |
| 5721100 | MURIEL DOORIS | 5 VANDUZER DR | | | | POUGHKEEPSIE | NY | 12603 | |
| 5721101 | MURIEL DUSHOK | 5 FAIRLANE RD | | | | TRUMBULL | CT | 06611 | |
| 5721102 | MURIEL FREDDY | HC 91 BOX 9279 | | | | VEGA ALTA | PR | 00692 | |
| 5721103 | MURIEL GRAVES | 6751 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5721104 | MURIEL GRAY | 2501 MT HOLLY RD | | | | BURLINGTON | NJ | 08016 | |
| 5721105 | MURIEL JAIXALYS | CARRETERRA 834 KM 0 5 | | | | GUAYNABO | PR | 00970 | |
| 5721106 | MURIEL KIRAVALERIE | URB METROPOLI 883 CALLE 43 SE | | | | SAN JUAN | PR | 00920 | |
| 5721107 | MURIEL LESLIE | 889 WATER ST | | | | FITCHBURG | MA | 01420 | |
| 5721108 | MURIEL LIMARIS | URB OASIS GARDEN L2 CALLE BOL | | | | GUAYNABO | PR | 00969 | |
| 5721109 | MURIEL MARIEL | HC 01 BOX 7238 | | | | YAUCO | PR | 00698 | |
| 5721111 | MURIEL NANCY | HC 02 BOX 12559 | | | | AGUAS BUENAS | PR | 00703 | |
| 5721112 | MURIEL NORM | EDF H APTO 102 VILLA DE LOMAS | | | | SAN JUANY | PR | 00926 | |
| 5721113 | MURIEL NORMA | HC 2 BOX 10206 | | | | GUAYNABO | PR | 00971 | |
| 5721114 | MURIEL ORLANDO | 37 AVELINO LOPEZ | | | | SAN JUAN | PR | 00926 | |
| 5721115 | MURIEL PAMELA J | 2314 ESAT 111TH AVE | | | | TAMPA | FL | 33612 | |
| 5721116 | MURIEL RAMBO ROBINSON | 6650 W QUAILBROOK CV | | | | MEMPHIS | TN | 38134 | |
| 5721117 | MURIEL ROBINSON | 6437 EUCLID AVENUE | | | | HAMMOND | IN | 46324 | |
| 5721119 | MURIEL FRANCISCO | PO8OX43001 APRT 112 | | | | RIO GRANDE | PR | 00745 | |
| 5721120 | MURIELLE JUSTE | 11930 NE 69TH AVE | | | | MIAMI | FL | 33161 | |
| 5721121 | MURILLO ARTHUR | 807 CORBIN ST | | | | SILVER CITY | NM | 88061 | |
| 5721122 | MURILLO AUDELIA | 703 E 9TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5460969 | MURILLO BELINDA | 2144 W DEVONSHIRE AVE APT 3 | | | | PHOENIX | AZ | 85015-4864 | |
| 5460970 | MURILLO CARLOS | 1544 E PALMDALE DR | | | | TEMPE | AZ | 85282-2660 | |
| 5721123 | MURILLO CHERYL | 1296 CHEB PL | | | | PALM BAY | FL | 32907 | |
| 5460971 | MURILLO DIANA | 8613 W MISSION LN | | | | PEORIA | AZ | 85345-5325 | |
| 5721124 | MURILLO DORA | 1131 1 2 E 42ND PL | | | | OCALA | FL | 34471 | |
| 5721125 | MURILLO ELAINE | 2202 S VIRGINIA | | | | ROSWELL | NM | 88203 | |
| 5721126 | MURILLO ELDELMIRA | 407 3RD PLACE | | | | DELANO | CA | 93215 | |
| 5460972 | MURILLO FELIPE | 134 SHASTA ST SAN DIEGO073 | | | | CHULA VISTA | CA | | |
| 5721127 | MURILLO GRACE | 229 N AVE 54 | | | | LOS ANGELES | CA | 90042 | |
| 5460973 | MURILLO GUADALUPE | 221 S GRETTA AVE | | | | WAUKEGAN | IL | 60085-5021 | |
| 5721128 | MURILLO HORTENSIA S | 684 E 40TH PL | | | | LOS ANGELES | CA | 90011 | |
| 5460974 | MURILLO JOSE | 12673 WASHINGTON AVE | | | | LE GRAND | CA | 95333 | |
| 5721129 | MURILLO JUANA | 265 YUMA ST | | | | DENVER | CO | 80223 | |
| 5721130 | MURILLO JULIO | 6090 WEST BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5721131 | MURILLO LEONOR | 4280 NOYER LN | | | | RIVERSIDE | CA | 92509 | |
| 5460975 | MURILLO LINDA | 424 N RIVER ST | | | | BATAVIA | IL | 60510-2360 | |
| 5460976 | MURILLO MARGARITA | 2862 PIONEER ST | | | | FORT WORTH | TX | 76119-5622 | |
| 5721132 | MURILLO MARISELA | 6626 MALVA | | | | CD JUAREZ | TX | 32695 | |
| 5721133 | MURILLO NANCY | 7575 W 160TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| 5721134 | MURILLO NICOLE | 7918 S EBERHART | | | | CHICAGO | IL | 60619 | |
| 5721135 | MURILLO NOBERTA | 49 SOUTH TERRY BLVD | | | | GERING | NE | 69341 | |
| 5721136 | MURILLO PAULINO S | 6199 WADSWOORTH BLVD | | | | CHEYENNE | WY | 82009 | |
| 5721137 | MURILLO REBECA | P O BOX 1336 | | | | GUAYAMA | PR | 00784 | |
| 5460977 | MURILLO RICHARD | 19 PRAIRIE KNOLL DRIVE | | | | SANTA FE | TX | 77510 | |
| 5721138 | MURILLO ROSA | 5941 PORPOISE DR | | | | EL PASO | TX | 79924 | |
| 5721139 | MURILLO SYLVIA | 3259 OLD PORT ISABEL RD | | | | BROWNSVILLE | TX | 78526 | |
| 5721140 | MURILLO VAL | 1930 NICKELLS MILL RD | | | | SINKS GROVE | WV | 24976 | |
| 5721141 | MURILLOCALCANEO YULIANA | 1418 W MARION AVE | | | | MARION | IN | 46952 | |
| 5721142 | MURLINE WILLIAMS | 152 HOMESIDE AVE | | | | NEW HAVEN | CT | 06516 | |
| 5721143 | MURO BETTY | 10268 LEMON THYME ST | | | | LAS VEGAS | NV | 89183 | |
| 5721144 | MURO CARLOS | 1506 N WACO | | | | WICHITA | KS | 67203 | |
| 5721145 | MURO DE AVISOS | 9425 FONTAINEBLEAU BLVD | | | | MIAMI | FL | 33172 | |
| 5721146 | MURO MAYRA | 80 MARKET DR 1 | | | | GLENWOOD | CO | 81601 | |
| 5721147 | MURO PHILLIP | 1700 HAYS DRIVE | | | | GILLETTE | WY | 82716 | |
| 5721148 | MURO SCOTT | 436 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5460978 | MUROSKI BRYAN | 2257 EVERETT ROAD | | | | PENINSULA | OH | 44264 | |
| 5460979 | MURPH EDITH | 3806 18TH ST SW | | | | LEHIGH ACRES | FL | 33976-3305 | |
| 5460980 | MURPH TIKIRA | 1068 BENOIST FARMS RD APT 209 | | | | WEST PALM BEACH | FL | 33411-9368 | |
| 5721149 | MURPHEY KEY | 48 MARIE AVE | | | | ST LOUIS | MO | 63137 | |
| 5721149 | MURPHEY KIMBERLY | 3131 WALLFORD DR | | | | BALTO | MD | 21222 | |
| 5460981 | MURPHEE LINDA | 4940 CORRALES RD SUITE 200 | | | | CORRALES | NM | 87048 | |
| 5721151 | MURPHREY JEFF | 2017 POTTER LN | | | | MESQUITE | TX | 75149 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721152 | MURPHY ADAM | 8 NANCY HENDRIX HOMES | | | | CLAXTON | GA | 30417 | |
| 5721153 | MURPHY ALEXIS | 8942 TORCHLAMP LN APT G | | | | ST LOUIS | MO | 63121 | |
| 5721154 | MURPHY ALICIA | 1101 BUTLER ST | | | | RICHMOND | IN | 47374 | |
| 5721155 | MURPHY ALISHA | 31 COPPERHEAD RD | | | | FRANKLIN | NC | 28734 | |
| 5721156 | MURPHY ALIYA | 55 BARRETT RD | | | | BEREA | OH | 44017 | |
| 5721157 | MURPHY AMANDA | 5152 CIMARRON DR | | | | LAKELAND | FL | 33813 | |
| 5721158 | MURPHY ANGELA | 1463 BRUCE PL SE | | | | WASHINGTON | DC | 20020 | |
| 5721159 | MURPHY ANTHONY | 3825 VIRGINIA CT | | | | CINCINNATI | OH | 45248 | |
| 5460982 | MURPHY ANTHONY | 3825 VIRGINIA CT | | | | CINCINNATI | OH | 45248 | |
| 5721160 | MURPHY ASHLEY | 14181 DRY CREEK RDQ | | | | FOSTERS | AL | 35463 | |
| 5721161 | MURPHY AUTUMN | 7100 37TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5721162 | MURPHY BARBARA | 30122 PINETOWN RD | | | | LEWES | DE | 19958 | |
| 5460983 | MURPHY BEN | 4453 33RD AVE S | | | | MINNEAPOLIS | MN | 55406-3824 | |
| 5721163 | MURPHY BETTY | 4203 KENNETH CTS | | | | TAMPA | FL | 33610 | |
| 5460984 | MURPHY BEVERLY | 107 TENNESSEE RD | | | | STEVENSVILLE | MD | 21666 | |
| 5721164 | MURPHY BEVERLY A | 1840 NW 60 ST APT B | | | | MIAMI | FL | 33142 | |
| 5721166 | MURPHY BONNIE | 3805 HOLLOW KEG DR | | | | AUGUSTA | GA | 30906 | |
| 5721167 | MURPHY BORIS L | 7 BARNLEY CT | | | | COLUMBIA | SC | 29229 | |
| 5721168 | MURPHY BRADLEY | 1398 MORRISON RD | | | | WESTVILLE | FL | 32464 | |
| 5460985 | MURPHY BRENDAN | 226 SOUTH ST APT 6 SUFFOLK025 | | | | JAMAICA PLAIN | MA | 02130 | |
| 5721169 | MURPHY BRIAN | 1300 SINGINGWOOD CT 2 | | | | WALNUT CREEK | CA | 94595 | |
| 5460986 | MURPHY BRIAN | 1300 SINGINGWOOD CT 2 | | | | WALNUT CREEK | CA | 94595 | |
| 5721170 | MURPHY BROOKE | 305 HALF STREET | | | | MARTINSBURG | WV | 25404 | |
| 5460987 | MURPHY BUD | 8764 FOSTER CIRCLE | | | | FORT MEADE | MD | 20755 | |
| 5460988 | MURPHY CARL | 61851 AVONLEA CIR DESCHUTES017 | | | | BEND | OR | | |
| 5721171 | MURPHY CASSANDRA | 12110 W 19TH | | | | WICHITA | KS | 67235 | |
| 5721172 | MURPHY CATHERINE | 8931 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66112 | |
| 5460989 | MURPHY CATHERINE | 8931 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66112 | |
| 5721173 | MURPHY CECELIA | 1125 BISSELL | | | | SAINT LOUIS | MO | 63107 | |
| 5721174 | MURPHY CHANTELLE R | 1321 ANACOSTIA RD SE APT 2 | | | | WASHINGTON | DC | 20019 | |
| 5721175 | MURPHY CHARITY | 156 BETSEY ROSS CIR | | | | MILFORD | DE | 19963 | |
| 5460990 | MURPHY CHARLES JR | 253 LAUREL LN | | | | SMYRNA | DE | 19977 | |
| 5721176 | MURPHY CHARLIE | 51 55TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 5721177 | MURPHY CHARNESE L | 817 KIRKPATRICK AVE | | | | N BRADDOCK | PA | 15104 | |
| 5721178 | MURPHY CHASE | 9831 W 720 RD | | | | HULBERT | OK | 74441 | |
| 5721179 | MURPHY CHELSEA | 641 CLEVELAND AVE | | | | PENSACOLA | FL | 32514 | |
| 5721180 | MURPHY CHRIS | 272 MOUNT MORRIS RD | | | | MORGANTOWN | WV | 26505 | |
| 5721181 | MURPHY CHRISTINA | 5665 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5460991 | MURPHY CHRISTINE | 1842 LAS RAMBLAS DR | | | | CONCORD | CA | 94521-2454 | |
| 5721182 | MURPHY CHRISTOPHER | 4537 CROTON CIRCLE | | | | EL PASO | TX | 79924 | |
| 5460992 | MURPHY CHRISTOPHER | 4537 CROTON CIRCLE | | | | EL PASO | TX | 79924 | |
| 5721183 | MURPHY CHRISTY | 160 MADRID DRIVE | | | | MB | SC | 29588 | |
| 5721184 | MURPHY CLEO | 230 S DELANO ST 2 | | | | ANAHEIM | CA | 92804 | |
| 5721185 | MURPHY CLIFTON | 1405 EAST TOLLESON ST | | | | PERRY | GA | 31069 | |
| 5721186 | MURPHY COLLEEN | 785 PROSPECT RD | | | | COLUMBIA | PA | 15214 | |
| 5460993 | MURPHY COLLEEN | 785 PROSPECT RD | | | | COLUMBIA | PA | 17512 | |
| 5428566 | MURPHY CONNOR | 19 AZEL RD | | | | BRAINTREE | MA | 02184-6202 | |
| 5721187 | MURPHY COURTNEY | 4841 EXCHANGE DRIVE | | | | DAYTON | OH | 45439 | |
| 5721188 | MURPHY CYNTHIA | 10107 GRAND AVE 108 | | | | LOUISVILLE | KY | 40299 | |
| 5721189 | MURPHY CYRSTAL | 39 HAWTHORNE AVE | | | | DERBY | CT | 06418 | |
| 5721190 | MURPHY DANA | 1137 W 13TH SQUARE | | | | VERO BEACH | FL | 32960 | |
| 5721191 | MURPHY DARLENE | 1239 MATTY RD | | | | SILVER SPRING | MD | 20906 | |
| 5460994 | MURPHY DARRELL | 17551 E KEYSTONE PL UNIT B | | | | AURORA | CO | 80017-2889 | |
| 5721192 | MURPHY DAVE | 1410 W LUKE AVE | | | | PHOENIX | AZ | 14519 | |
| 5460995 | MURPHY DAVE | 1410 W LUKE AVE | | | | PHOENIX | AZ | 14519 | |
| 5721193 | MURPHY DAVID | 32239 E MORRISON ST | | | | CARNATION | WA | 98014 | |
| 5460996 | MURPHY DAVID | 32239 E MORRISON ST | | | | CARNATION | WA | 98014 | |
| 5721194 | MURPHY DAWANA | 3218 PANORAMA DRIVE | | | | NASHVILLE | TN | 37218 | |
| 5721195 | MURPHY DEANNA | 1017 W 7TH ST | | | | WILMINGTON | DE | 19805 | |
| 5721196 | MURPHY DEBORAH S | 7305 PINECREST | | | | ZANESVILLE | OH | 43701 | |
| 5460997 | MURPHY DEBRA | 8105 PENNY LANE SAINT LUCIE111 | | | | FORT PIERCE | FL | | |
| 5721197 | MURPHY DELEAH | 214 BELMONT AVE | | | | TIFTON | GA | 31794 | |
| 5721198 | MURPHY DESEMA | 3220 BLAZER LOOP APT 404 | | | | WOODBRIDGE | VA | 22193 | |
| 5721199 | MURPHY DEVAN | 1418 N LYNN ST | | | | INDEP | MO | 64050 | |
| 5721200 | MURPHY DIANA | 18321 GARY RD | | | | DADE CITY | FL | 33523 | |
| 5721201 | MURPHY DIANE | 29 VALLEY OAK CT | | | | O FALLON | MO | 63366 | |
| 5721202 | MURPHY DIANENM | 28 MONTPELIER CT | | | | NEWARK | DE | 19702 | |
| 5721203 | MURPHY DIONNA | 135 GAULEY DR | | | | COLUMBIA | SC | 29212 | |
| 5721204 | MURPHY DIUAN D | 6889 CHESWICK DR | | | | RIVERDALE | GA | 30296 | |
| 5721205 | MURPHY DJ | 75 ANGLERS DRIVE 38 | | | | STEAMBOAT SPR | CO | 80487 | |
| 5721206 | MURPHY DONALD JAMES | 37223 EUCLID AVE | | | | WILLOUGHBY | OH | 44094 | |
| 5721207 | MURPHY DONNA | 1211 LOCUS AVENUE | | | | BALTIMORE | MD | 21227 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721208 | MURPHY DONNICE | 817 TERRACE | | | | NEW SARPY | LA | 70078 | |
| 5721209 | MURPHY DORENE | 2539 W EASTON PL | | | | TULSA | OK | 74127 | |
| 5460998 | MURPHY DORRIS | 28 PENNSYLVANIA AVE | | | | DANVILLE | IL | 61832-5131 | |
| 5721210 | MURPHY ERIC | 7901 COVEY CHASE DRIVE MECKLENBURG119 | | | | CHARLOTTE | NC | 28210 | |
| 5460999 | MURPHY ERIC | 7901 COVEY CHASE DRIVE MECKLENBURG119 | | | | CHARLOTTE | NC | 28210 | |
| 5721211 | MURPHY ERICA | 10005 HILLCREST | | | | KANSAS CITY | MO | 64134 | |
| 5461000 | MURPHY ERIN | 360 MISTY PATCH ROAD COATESVILLE | | | | | | | |
| 5461001 | MURPHY FAITH | 40 MIDDLESEX AVE N | | | | METUCHEN | NJ | 08840 | |
| 5721212 | MURPHY FELIC | 81 STALY DR | | | | FAY | NC | 28371 | |
| 5721213 | MURPHY FELICIA A | 1513 WESTMINSTER | | | | MARRERO | LA | 70072 | |
| 5721214 | MURPHY FLORENCE | 2019 MASTON STREET | | | | PHILA | PA | 19146 | |
| 5721215 | MURPHY FOXIE | 231 SW 30TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5721216 | MURPHY GARY | 328 W 6TH ST | | | | MUNCIE | IN | 47302 | |
| 5721217 | MURPHY GENE | 124 HAP ARNOLD LOOP | | | | ROSEVILLE | CA | 95747 | |
| 5721218 | MURPHY GERALD | 3503 LIVINGTON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5721219 | MURPHY GERALDINE | 64-18 83RD PL | | | | FLUSHING | NY | 11379 | |
| 5721220 | MURPHY GINGER B | 144 COUNTY RD | | | | KILLEN | AL | 35645 | |
| 5721221 | MURPHY HAROLD | 8800 SW 205TH CIR | | | | DUNNELLON | FL | 34431 | |
| 5461002 | MURPHY HARRY | 6825 LOCKWOOD BLVD APT 66 | | | | BOARDMAN | OH | 44512-3948 | |
| 5461003 | MURPHY HEIDI | 2500 HARRISBURG PIKE LOT 4 | | | | GROVE CITY | OH | 43123 | |
| 5461004 | MURPHY HOLLIE | 132 BECKWORTH WAY | | | | SPRINGBORO | OH | 45066 | |
| 5721222 | MURPHY HOLLY | 20291 CHAPARRAL | | | | PENN VALLEY | CA | 95946 | |
| 5721223 | MURPHY HOPE | 20012 TOWER PL 3 | | | | GREENVILLE | NC | 27858 | |
| 5721224 | MURPHY HOSEA | 1600 TAFT ST | | | | HOLLYWOOD | FL | 33024 | |
| 5721225 | MURPHY IDA J | 7500 HAYWOOD DR | | | | ST LOUIS | MO | 63133 | |
| 5721226 | MURPHY IMANI | 814 S BROADWAY AVE | | | | SPRINGFIELD | MO | 65806 | |
| 5721227 | MURPHY JACE C | 9407 N 15TH ST | | | | TAMPA | FL | 33612 | |
| 5461005 | MURPHY JAMES | 213 OVERLOOK ROAD | | | | GLASTONBURY | CT | 06033 | |
| 5721228 | MURPHY JAN | 15663 OLD STATE ROUTE 12 | | | | COLUMBUS GROVE | OH | 45830 | |
| 5721229 | MURPHY JANET | 6455 NEHALEM HWY N | | | | VERNONIA | OR | 97064 | |
| 5721230 | MURPHY JASMINE | 6362 AGUA DR | | | | LAS VEGAS | NV | 89103 | |
| 5721231 | MURPHY JEREMY | 163 W PIKE ST | | | | CLARKSBURG | WV | 26301 | |
| 5721232 | MURPHY JERRY | 408 23RD AVE | | | | CENTRAL CITY | NE | 68826 | |
| 5721233 | MURPHY JESSICA | 17 ARGYLE PL G CORTLAND023 | | | | CORTLAND | NY | 13045 | |
| 5461006 | MURPHY JESSICA | 17 ARGYLE PL G CORTLAND023 | | | | CORTLAND | NY | 13045 | |
| 5721234 | MURPHY JESSIE | 314 CHAMBERLIN DR | | | | WARSAW | IN | 46580 | |
| 5461007 | MURPHY JILLIAN | 2653 S DECATUR BLVD APT 1029 | | | | LAS VEGAS | NV | 89102-8527 | |
| 5461008 | MURPHY JOAN | 5565 NE 12TH AVE | | | | OCALA | FL | 34479-7654 | |
| 5721235 | MURPHY JODY | 1600 EAST COUNTY 30 | | | | FORT COLLINS | CO | 80525 | |
| 5721236 | MURPHY JOHN | 26696 THOMPSON ROAD | | | | PERRYSBURG | OH | 43551 | |
| 5461009 | MURPHY JOHN | 26696 THOMPSON ROAD | | | | PERRYSBURG | OH | 43551 | |
| 5721237 | MURPHY JOSEPH | 1101 BUTLER ST | | | | RICHMOND | IN | 47374 | |
| 5721238 | MURPHY JOSEPH W | 904 CAMPBELL STREET | | | | KINGSPORT | TN | 37660 | |
| 5721239 | MURPHY JOYCE | 5303 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | |
| 5461010 | MURPHY KACEY | 640 S MAIN ST STE 200 | | | | GREENVILLE | SC | 29601-2564 | |
| 5721240 | MURPHY KAITLYN | 7838 WYMBROOK RD | | | | BALTO | MD | 21222 | |
| 5721241 | MURPHY KAREN | 9 ROYAL DANE DRIVE | | | | MARSHFIELD | MA | 02050 | |
| 5721242 | MURPHY KASSIE | 17439 HWY 49 | | | | JEFFERSON | TX | 75657 | |
| 5461011 | MURPHY KATELYN | 138 LEXINGTON ST APT 5 | | | | WOBURN | MA | 01801-4749 | |
| 5721243 | MURPHY KATHIE | 22 SOUTH WASHINGTON ST | | | | N ATTLEBORO | MA | 02760 | |
| 5721244 | MURPHY KATHLEEN M | 46 BUSHNELL RD | | | | OLD BRIDGE | NJ | 08857 | |
| 5721245 | MURPHY KATIE | 676 ADAMS | | | | DORCHESTER | MA | 02124 | |
| 5721246 | MURPHY KAYLA | 14525 C ST S | | | | TACOMA | WA | 98444 | |
| 5721247 | MURPHY KENNY | 108 N FRONT ST | | | | HENRYVILLE | IN | 47126 | |
| 5461012 | MURPHY KEVIN | 3235 W ZUNI BRAVE TRL | | | | PHOENIX | AZ | 85086-2151 | |
| 5721248 | MURPHY KIEA | 3547 E CAPITAL ST SE APT202 | | | | WASHINGTON | DC | 20019 | |
| 5721249 | MURPHY KIM | 1714 S 80TH DR | | | | PHONIEX | AZ | 85043 | |
| 5721250 | MURPHY KIMBERLY | 4086 SOLOMONS ISLAND RD | | | | HARWOOD | MD | 20776 | |
| 5721251 | MURPHY KIZZY | 118 BOOKER ST | | | | LUFKIN | TX | 75904 | |
| 5721253 | MURPHY KRISTEN M | 4845 CHERIMOYA AVE | | | | AKRON | OH | 44319 | |
| 5721254 | MURPHY KRISTY | 21 PIONEER ST | | | | DAYTON | OH | 45405 | |
| 5721255 | MURPHY LAMAR | PO BOX 801 | | | | EDISON | GA | 39846 | |
| 5461013 | MURPHY LARRY | PO BOX 244 | | | | HURST | IL | 62949 | |
| 5721256 | MURPHY LASHEEKA | 3118 S PARK AVE | | | | TIFTON | GA | 31794 | |
| 5721257 | MURPHY LASONYA | 603 FRANKLIN AVE | | | | INVERNESS | MS | 38753 | |
| 5721258 | MURPHY LATOCHIA | 1402 QUAIL HOLLOW DR | | | | WARSAW | NC | 28398 | |
| 5461014 | MURPHY LAURIE | 10 KINCAID LN | | | | RAYMOND | ME | 04071 | |
| 5721259 | MURPHY LAVERTA | 400 N LIGHT PLANT RD | | | | AZTEC | NM | 87410 | |
| 5461015 | MURPHY LAWRENCE | 124 PRINCETON STREET | | | | WILLISTON PARK | NY | 11596 | |
| 5721260 | MURPHY LAWRENCE E | 70 FROG OCEAN RD | | | | SALEM | NJ | 08079 | |
| 5721261 | MURPHY LEEA | 37 HIGHLAND AVE | | | | AUBURN | ME | 04210 | |
| 5721262 | MURPHY LESLIE | 6248 TROTTER ST | | | | PHILA | PA | 19111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721263 | MURPHY LINDA | 41500 CTY RD 128 | | | | DEER RIVER | MN | 56636 | |
| 5721264 | MURPHY LISA | 233 CHURCHILL DRIVE MONROE055 | | | | ROCHESTER | NY | 14616 | |
| 5461016 | MURPHY LISA | 233 CHURCHILL DRIVE MONROE055 | | | | ROCHESTER | NY | 14616 | |
| 5721265 | MURPHY LOU | 1170 W ELLA DR | | | | CORRALES | NM | 87048 | |
| 5721266 | MURPHY LOUISE | 408 MARIE | | | | FERGUSON | MO | 63135 | |
| 5721267 | MURPHY LYNETTE | 1201 42ND ST | | | | WASHIONGTON | DC | 20020 | |
| 5461017 | MURPHY LYNN | 1327 INDEPENDENCE CT SE | | | | WASHINGTON | DC | 20003-2380 | |
| 5461018 | MURPHY LYNNETTE T | 2227 N LONGWOOD ST | | | | BALTIMORE | MD | 21216-2805 | |
| 5721268 | MURPHY MAISHA J | 333 MCCLAM RD | | | | CADES | SC | 29518 | |
| 5721269 | MURPHY MARGARET A | 322 JUNCTION RD 31 B | | | | DURHAM | NC | 27703 | |
| 5405447 | MURPHY MARILYN J | 2942 S 5TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5721270 | MURPHY MARIO | 37 SAPPHIRE WAY | | | | OCALA | FL | 34472 | |
| 5721271 | MURPHY MARLO | 11140 W 76TH TERR | | | | SHAWNEE | KS | 66214 | |
| 5721272 | MURPHY MARSHA | 115 INDEPENDENCE WAY | | | | DALTON | GA | 30721 | |
| 5721273 | MURPHY MARY | 434 CLINTON | | | | RIVER FOREST | IL | 60305 | |
| 5721274 | MURPHY MARY K | 725 E 52ND ST | | | | BROOKLYN | NY | 11203 | |
| 5461019 | MURPHY MATT | 142 E 27TH ST APT 5A | | | | NEW YORK | NY | 10016-9058 | |
| 5721275 | MURPHY MELISHA A | 11005 TRACY LN DR | | | | JACKSONVILLE | FL | 32218 | |
| 5721277 | MURPHY MICHELLE | 3324 NW 37AVE | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5461020 | MURPHY MIRANDA | 9169 SUNSET DR | | | | JONESBORO | GA | 30238-4519 | |
| 5721278 | MURPHY MORGAN | 45 FLAGG ST | | | | PUTNAM | CT | 06260 | |
| 5721279 | MURPHY MYRON | 8026 STEAMBOAT DR | | | | JACKSONVILLE | FL | 32210 | |
| 5721280 | MURPHY NATHANIEL | 9906 WILDWOOD MUSE CT | | | | CHARLOTTE | NC | 28273 | |
| 5721281 | MURPHY NICHELLE | 5904MINERVA | | | | ST LOUIS | MO | 63112 | |
| 5721282 | MURPHY NICOLE | 338 VILLANOVA AVE | | | | WENONAH | NJ | 08090 | |
| 5461021 | MURPHY NICOLE | 338 VILLANOVA AVE | | | | WENONAH | NJ | 08090 | |
| 5721283 | MURPHY NIKKI | 131 NORTH PICKEN ST APT A2 | | | | SAN JUAN | PR | 00920 | |
| 5721284 | MURPHY NORMA J | 3038 SEWELLS PT RD | | | | NORFOLK | VA | 23513 | |
| 5721285 | MURPHY NYRA | 1649 CYPRESS DRIVE | | | | RADCLIFF | KY | 40160 | |
| 5721286 | MURPHY PAIGE | 859 GIBSON RD APT1 | | | | FWB | FL | 32547 | |
| 5721288 | MURPHY PATRICIA | 53 TAFTS AVE | | | | WINTHROP | MA | 02152 | |
| 5461022 | MURPHY PATRICIA | 53 TAFTS AVE | | | | WINTHROP | MA | 02152 | |
| 5461023 | MURPHY PAUL | 3423 S FLAGLER DR | | | | WEST PALM BEACH | FL | 33405-1985 | |
| 5721289 | MURPHY REBECCA | 2318 E 49TH AVE | | | | SPOKANE | WA | 99223 | |
| 5721290 | MURPHY REGINA | 1907 S KNOXVILLE AVE | | | | TULSA | OK | 74112 | |
| 5461024 | MURPHY RENITA | 415 SHARP LN APT 23 | | | | KNOXVILLE | TN | 37912-4355 | |
| 5428567 | MURPHY RICHARD AND JACQUELINE MURPHY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5721291 | MURPHY RICKY | 1509 N LAGUNA | | | | FARMINGTON | NM | 87401 | |
| 5721292 | MURPHY ROBERT | 115 ROOSEVELT DR | | | | SEYMOUR | CT | 06483 | |
| 5461025 | MURPHY ROBERT | 115 ROOSEVELT DR | | | | SEYMOUR | CT | 06483 | |
| 5721293 | MURPHY ROBIN | 505 ADAM HALL | | | | NAPOLEONVILLE | LA | 70390 | |
| 5721294 | MURPHY ROBYN | 263 WOOLARD WAY NE | | | | LUDOWICI | GA | 31316 | |
| 5721295 | MURPHY ROD | 610 WEST BENTON | | | | BLANDINSVILLE | IL | 61420 | |
| 5721296 | MURPHY RONETTE L | 1317 SOUTHVIEW DR APT201 | | | | OXON HILL | MD | 20745 | |
| 5461026 | MURPHY RUBY | 6 OLD CROSS RD | | | | WARWICK | NY | 10990 | |
| 5461027 | MURPHY RYAN | 10617 RED BUD CT | | | | GULFPORT | MS | 39503-4531 | |
| 5721298 | MURPHY SABRINA | 7200 JAYWICK AVE | | | | FT WASHINGTON | MD | 20744 | |
| 5721299 | MURPHY SADIE | 9696 SHELDON DR | | | | BATON ROUGE | LA | 70805 | |
| 5721300 | MURPHY SARA | 8866 WINCHELL | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5721301 | MURPHY SARA B | 1913 FARRAR DR APT B | | | | ROLLA | MO | 65401 | |
| 5721302 | MURPHY SEAN | 2308 FLORIDA KEYS AVE | | | | TAMPA | FL | 33621 | |
| 5721303 | MURPHY SHAKOYA | 160 SONYA CT | | | | SANFORD | NC | 27332 | |
| 5461028 | MURPHY SHANNON | 13625 S 48TH ST APT 1204 | | | | PHOENIX | AZ | 85044-5057 | |
| 5721304 | MURPHY SHARON | 548 W 50TH ST APT 1FE | | | | NEW YORK | NY | 10019 | |
| 5721305 | MURPHY SHEKELIA | 937 W ORMOND TER | | | | MACON | GA | 31206 | |
| 5721306 | MURPHY SHIRLEY | 1612 HAGLEY RD | | | | TOLEDO | OH | 43612 | |
| 5721307 | MURPHY SHONTA | 4430 MEDALLION DRIVE | | | | ORLANDO | FL | 32808 | |
| 5721308 | MURPHY STACY | 39 DUNMORELAND ST | | | | SPRINGFIELD | MA | 01109 | |
| 5721309 | MURPHY STEPHANIE | 1625 WEST F ST | | | | OAKDALE | CA | 95361 | |
| 5721310 | MURPHY STEPHEN | 12920 AMBER AVE | | | | CLERMONT | FL | 34711 | |
| 5461029 | MURPHY SUSAN | 610 COLVILLE PL # LAKE097 | | | | WAUKEGAN | IL | 60087-5027 | |
| 5721311 | MURPHY SYLVIA | 121 WOODCROFT LANE | | | | WILMINGTON | NC | 28401 | |
| 5721312 | MURPHY TABRAYLA | 59 PARKWAY AVE | | | | GARLAND | NC | 28441 | |
| 5721313 | MURPHY TAMILA | 2020 TAIOGA PASS | | | | ANTIOCH | CA | 94531 | |
| 5721314 | MURPHY TAMMY | 515 SO CAROLINA AVE | | | | COCOA | FL | 32922 | |
| 5721315 | MURPHY TANYA | 4254 E 133RD ST | | | | CLEVELAND | OH | 44105 | |
| 5721316 | MURPHY TERRY | RD6 11 MILLER LANE | | | | TROY | NY | 12180 | |
| 5721317 | MURPHY TIANA | 9658 MURIEL | | | | ST LOUIS | MO | 63114 | |
| 5721318 | MURPHY TIANA C | 9658 MURIEL | | | | SAINT LOUIS | MO | 63114 | |
| 5721319 | MURPHY TIFFANY | 333 NW 5TH APT 1001 | | | | STOCKTON | CA | 95205 | |
| 5428569 | MURPHY TIFFANY | 333 NW 5TH APT 1001 | | | | STOCKTON | CA | 95205 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721320 | MURPHY TIM | 4761 TAHITI DR | | | | BONITA SPRINGS | FL | 34134 | |
| 5721321 | MURPHY TIMEKA | 8408 HOLLOWBROOK DRIVE | | | | ATLANTA | GA | 30374 | |
| 5721322 | MURPHY TOMAS | 1108 EMERSON AVE | | | | ALLIANCE | NE | 69301 | |
| 5721323 | MURPHY TRAVIS | DANIELLE BUMGARAER | | | | LADSON | SC | 29456 | |
| 5721324 | MURPHY TRINA | 51 FORT GRIFFIN LANE | | | | SHIPMAN | VA | 22971 | |
| 5721325 | MURPHY TYEITTA | 1211 BELL RD APT 166 | | | | ANTIOCH | TN | 37013 | |
| 5721326 | MURPHY VALERIE | 3816 E 153RD ST | | | | CLEVELAND | OH | 44128 | |
| 5721327 | MURPHY VERNEESHA | 2950 LAWRENCE DR | | | | MELBOURNE | FL | 32901 | |
| 5721328 | MURPHY VERONICA | 5814 HANNA PIERCE RD W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5461030 | MURPHY VICKIE | 4043 SOUTH 17TH LINCOLN NE | | | | LINCOLN | NE | | |
| 5721329 | MURPHY VINCE | 88 HARMONY RD | | | | WAYCROSS | GA | 31501 | |
| 5721330 | MURPHY VIRGINIA | 241 RIDGEVIEW RD | | | | KIMBERLING CITY | MO | 65686 | |
| 5461031 | MURPHY WALLACE | 110 APPLE ALLEY | | | | MOUNT MORRIS | PA | 15349 | |
| 5721331 | MURPHY WILLIAM | 260 MARCELLA RD APT 511 | | | | HAMPTON | VA | 23666 | |
| 5428571 | MURPHY WILLIAM INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELEANOR MURPHY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5721332 | MURPHY WOODRUFF | 34005 HWY 1019 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5721333 | MURPHY YASHICA | 110 TURTLE CREEK DR | | | | WARNER ROBINS | GA | 31088 | |
| 5721334 | MURPHY YOLANDA | 4641 BRINDLEY DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5428573 | MURPHY ZHAIRE | 1035 LINDEN ST | | | | CA | CA | | |
| 5721335 | MURPHYDLORS LEWIS | 75 CENTRE ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5721336 | MURPHYHEYDE DAWN | 11 WINTER ST APT 2 | | | | AUGUSTA | ME | 04330 | |
| 5721337 | MURPLY EDIE | 109 QUARTER HORSE DR | | | | SCOTT DEPOT | WV | 25560 | |
| 5721338 | MURR MELISSA | 1040 PATTERSON ST LOT 29 | | | | MADISONVILLE | TN | 37354 | |
| 5721339 | MURRAH SUSANNE | 920 SUNNY DELL CIRCLE | | | | EASTRIDGE | GA | 37412 | |
| 5721340 | MURRAY AIDA | CALLE MARISOL A-2 4 SECCION LE | | | | TOA BAJA | PR | 00949 | |
| 5461032 | MURRAY ALAINA | 3135 WOODCLIFF MANOR RD | | | | SAINT CHARLES | MO | 63303-6250 | |
| 5721341 | MURRAY ALICIA | 460E 2ND ST | | | | PERU | IN | 46901 | |
| 5461033 | MURRAY ALICIA | 460E 2ND ST | | | | PERU | IN | 46901 | |
| 5721342 | MURRAY ALISE | 1645 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| 5721343 | MURRAY AMBER | 276 WILD PRAIRE DR | | | | LAMPE | MO | 65681 | |
| 5461034 | MURRAY AMBER | 276 WILD PRAIRE DR | | | | LAMPE | MO | 65681 | |
| 5721344 | MURRAY AMY | 9322 S LONGBRANCH AVE | | | | INVERNESS | FL | 34452 | |
| 5721344 | MURRAY ANGELA | 302 VADEN | | | | POPLAR BLUFF | MO | 63901 | |
| 5721345 | MURRAY ANTOINETTE | 1243 GRANADA DR | | | | NEW ORLEANS | LA | 70122 | |
| 5721346 | MURRAY ASHLEY | 7035 S BREWINGTON ST | | | | SUMTER | SC | 29154 | |
| 5721347 | MURRAY AYESHA | 1564 HERRINGTON RD | | | | SAVANNAH | GA | 31145 | |
| 5721348 | MURRAY BARBARA | 1645 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| 5461035 | MURRAY BARBARA | 1645 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| 5721349 | MURRAY BERT | 155 DULAMO RD | | | | ST HELENA IS | SC | 29920 | |
| 5721350 | MURRAY BONITA | 871 BURKEBILLE RD | | | | VICTORIA | VA | 23974 | |
| 5721351 | MURRAY BRANDON | 115 CLAYPOOL LN | | | | TUNKANNOCK | PA | 18657 | |
| 5721352 | MURRAY BREEZE | 1335 COALTER ST | | | | RICHMOND | VA | 23223 | |
| 5461036 | MURRAY BRENDAN | 42 SAGAMORE ST | | | | BRAINTREE | MA | 02184-7138 | |
| 5461037 | MURRAY BRIGITTE B | P O BOX 2345 | | | | BLUE RIDGE | GA | 30513 | |
| 5721353 | MURRAY BRUCE | 13013 E 29TH ST PL | | | | TULSA | OK | 74135 | |
| 5721354 | MURRAY C | PO BOX 4774 | | | | TAMPA | FL | 33677 | |
| 5461038 | MURRAY C | PO BOX 4774 | | | | TAMPA | FL | 33677 | |
| 5721355 | MURRAY CAROLYN | 2550 SW 54TH AVE | | | | WEST PARK | FL | 33023 | |
| 5721356 | MURRAY CASSANDRA | 15 DOTSON DR | | | | HPT | VA | 23669 | |
| 5461039 | MURRAY CATHERINE | PO BOX 374 | | | | MILFORD | CT | 06460-0374 | |
| 5461040 | MURRAY CATHERINE J | 28 WEST 7TH STREET | | | | BAYONNE | NJ | 07002 | |
| 5721357 | MURRAY CHARLIE | 334 COLE AVE | | | | AKRON | OH | 44301 | |
| 5461041 | MURRAY CHESTER | 7301 OLIVER ST | | | | LANHAM | MD | 20706-1229 | |
| 5721358 | MURRAY CHRISTINA | P O BOX-164 | | | | EUTAWVILLE | SC | 29408 | |
| 5461042 | MURRAY CHRISTOPHER | 230 W 13TH ST E | | | | NEW YORK | NY | 10011-7746 | |
| 5721359 | MURRAY CHYNA R | 2377 CHOCTAW DRIVE | | | | BISHOP | CA | 93514 | |
| 5721360 | MURRAY CITY CORPORATION UT | PO BOX 57919 | UTILITY BILLING | | | MURRAY | UT | 84157-0919 | |
| 5721361 | MURRAY CLARENCE | PO BOX 2035 | | | | BURLINGTON | NC | 27216 | |
| 5721362 | MURRAY COLLEEN | 2015 OAKS | | | | SUPERIOR | WI | 54880 | |
| 5721363 | MURRAY CYNTHIA | 770 WINYAH DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5721364 | MURRAY DARLENE | 804 VANBUREN ST APT1 | | | | WILMINGTON | DE | 19801 | |
| 5721365 | MURRAY DARRYL | 3415 VIRGINIA | | | | SAINT LOUIS | MO | 63139 | |
| 5721366 | MURRAY DAVID | 11617 WRIGHT RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| 5461043 | MURRAY DAVID | 11617 WRIGHT RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| 5721367 | MURRAY DEANA R | 2180 S 97TH ST | | | | WEST ALLIS | WI | 53227 | |
| 5721368 | MURRAY DEMAR D | 2715 WEBB AVE5J | | | | BRONX | NY | 10463 | |
| 5721369 | MURRAY DEMECO | 350 BRYANT RD APT D36 | | | | SPARTANBURG | SC | 29303 | |
| 5461044 | MURRAY DENNIS | 1101 STILWELL AVE | | | | FREMONT | OH | 43420 | |
| 5721370 | MURRAY DONNA | 21275 CYPRESS AVE | | | | PERRIS | CA | 92570 | |
| 5461045 | MURRAY EARLENE | 1245 DESTINY CIR | | | | ANNAPOLIS | MD | 21409-4685 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721371 | MURRAY ELIZABETH | 298 MESABI ST | | | | SHARON | PA | 16146 | |
| 5461046 | MURRAY EMORY | 135 DAYTON ST | | | | HARTFORD | IA | 50118 | |
| 5461047 | MURRAY ERICA | 4323 WENDY LEE LN NW | | | | CEDAR RAPIDS | IA | 52405-5270 | |
| 5721372 | MURRAY EVA | 1901 FOOTHILL BLVD | | | | OAKLAND | CA | 94606 | |
| 5428577 | MURRAY GABRIELLE M | 547 COLUMBINE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5721373 | MURRAY GARLIN | 103 RYAN AVE | | | | NEW CASTLE | DE | 19720 | |
| 5461048 | MURRAY GEORGE | 1607 E 73RD AVE | | | | MERRILLVILLE | IN | 46410-4804 | |
| 5721374 | MURRAY GERALD | 1417 DEHIRSCH AVE | | | | WOODBINE | NJ | 08270 | |
| 5721375 | MURRAY GERARD | 728 MIDLAND RD | | | | ORADELL | NJ | 07649 | |
| 5721376 | MURRAY HARRIETTE | 8102 MEDINA AVE NONE | | | | CLEVELAND | OH | 44103 | |
| 5721377 | MURRAY HEATHER | 8800 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60459 | |
| 5721378 | MURRAY HERMAN | 1910 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5721380 | MURRAY JACKIE | 408 BUTTERNUT LANE | | | | HARRISTVILLE | PA | 17228 | |
| 5428579 | MURRAY JACOB V | 5109 MARWOOD DRIVE | | | | RALEIGH | NC | 27604 | |
| 5721381 | MURRAY JACQUELINE | 6808 PANAMINT ROW4 | | | | SAN DIEGO | CA | 92139 | |
| 5721382 | MURRAY JAMARCIA B | 2640 MLK JR DR SW APT 6008 | | | | ATL | GA | 30311 | |
| 5461049 | MURRAY JAMES | 1255 LEWIS ST | | | | NASHVILLE | TN | 37210-3445 | |
| 5721383 | MURRAY JANICE | 850 OLD PERKINS RD | | | | MILLEN | GA | 30442 | |
| 5428581 | MURRAY JEAN L AND MARCUS MURRAY WH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5721384 | MURRAY JERRICA | 3220 SW 26TH ST APT2 | | | | OCALA | FL | 34474 | |
| 5721385 | MURRAY JERROLD | 7616 N MARSHFIELD | | | | BARTLETT | IL | 60107 | |
| 5721386 | MURRAY JESSICA | 362 LEE ROAD 296 | | | | SMITHS STATION | AL | 36870 | |
| 5721387 | MURRAY JEWEL | 1133 MAGNOLIA DR | | | | AUGUSTA | GA | 30904 | |
| 5721388 | MURRAY JIM | 10584 FOX MEADE LN | | | | TRUCKEE | CA | 96161 | |
| 5721389 | MURRAY JO A | 12625 AMES PLZ 202 | | | | OMAHA | NE | 68164 | |
| 5461050 | MURRAY JOHN | 72-10 37TH AVENUE APT 204 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5428583 | MURRAY JOHN D | 3822 BAXTER AVE | | | | NASHVILLE | TN | 37216 | |
| 5721390 | MURRAY JOHNATHAN | 390 GINGER DRIVE | | | | DIIBERIVILLE | MS | 39540 | |
| 5461051 | MURRAY JONATHON | 870 CALLIOPE CT | | | | COLORADO SPRINGS | CO | 80916-5601 | |
| 5721391 | MURRAY JOSEPH H | 4236 GEORGE WASH HWY | | | | TUNNELTON | WV | 26444 | |
| 5461052 | MURRAY JUDY | 1676 SEWARD AVE APT 6D | | | | BRONX | NY | 10473-4274 | |
| 5721392 | MURRAY JULIE | 2255 S MAYBELLE AVE | | | | TULSA | OK | 74107 | |
| 5721393 | MURRAY JUNE G | 3930 99TH TERRACE UNIT 3 | | | | DAYTONA BEACH | FL | 32119 | |
| 5721394 | MURRAY KAMALA | 31 GILMAN AVE UNIT A | | | | GREENVILLE | SC | 29605 | |
| 5721395 | MURRAY KAREEM | 1096 CHICKEN CREEK RD | | | | JAMESTOWN | SC | 29453 | |
| 5461053 | MURRAY KAREN L | 49 WELLES LN | | | | NEW CANAAN | CT | 06840-4430 | |
| 5461054 | MURRAY KATHY | 4927 FALCON WOOD TRCE # COB8067 | | | | MARIETTA | GA | 30066-1279 | |
| 5721396 | MURRAY KATHY D | 2700 NORTH MARKET ST 315 | | | | WILMINGTON | DE | 19802 | |
| 5721397 | MURRAY KHRISHAWN | 517 W 4TH STREET | | | | RED SPRINGS | NC | 28377 | |
| 5461055 | MURRAY KIMBERLY | 1205 S CAPITOL ST | | | | PEKIN | IL | 61554-4442 | |
| 5721398 | MURRAY KYESHA | 211 GARDENS CT | | | | FEDERALSBURG | MD | 21632 | |
| 5721399 | MURRAY LACOYA | 5928 FIRESTONE RD APT 113 | | | | JACKSONVILLE | FL | 32244 | |
| 5721400 | MURRAY LAKISHIA | 355 61ST AVE E | | | | BRADEMTON | FL | 34203 | |
| 5721401 | MURRAY LATASHA M | 2412 TRULL ST SW | | | | WILSON | NC | 27893 | |
| 5721402 | MURRAY LATOYA | 2215 WHITEOAK DR | | | | GREENVILLE | MA | 38701 | |
| 5721403 | MURRAY LAURA | 311 RIVERSIDE DRIVE | | | | WAUCHULA | FL | 33873 | |
| 5461056 | MURRAY LAURA | 311 RIVERSIDE DRIVE | | | | WAUCHULA | FL | 33873 | |
| 5721404 | MURRAY LEDGER AND TIMES | 1001 WHITNELL DR P O BOX 1040 | | | | MURRAY | KY | 42071 | |
| 5721405 | MURRAY LETTA | 101 PLEASANT BREEZWAY | | | | KINGSLAND | GA | 31548 | |
| 5721406 | MURRAY LILLIAN | 6842 ALMONT COVE | | | | STONE MTN | GA | 30087 | |
| 5721407 | MURRAY LILLIE | 125 DAVIS DR SW | | | | MILLEDGEVILLE | GA | 31061 | |
| 5721408 | MURRAY LINDA | 111 MARGAY ST | | | | DUNKIRK | NY | 14048 | |
| 5461057 | MURRAY LINDA | 111 MARGAY ST | | | | DUNKIRK | NY | 14048 | |
| 5721409 | MURRAY LISA | 654 LAFAYETTE ST | | | | GREENFIELD | OH | 45123 | |
| 5721410 | MURRAY LORENA | 2343 W 71ST STREET | | | | CHICAGO | IL | 60636 | |
| 5721411 | MURRAY LOUIS S | 2909 S 50TH ST | | | | TAMPA | FL | 33619 | |
| 5721412 | MURRAY LUELLA | N16042 BALSAM LANE 15 | | | | SPALDING | MI | 49886 | |
| 5721413 | MURRAY LYNN | 243 MACKALL ST | | | | ELKTON | MD | 21921 | |
| 5721414 | MURRAY MARIAH | 5125 RUTH ST APT 1 | | | | EAST CHICAGO | IN | 46312 | |
| 5721415 | MURRAY MARITA | 1306 W CHEROKEE | | | | ENID | OK | 73703 | |
| 5721416 | MURRAY MARTINAZ | 167 SAINT KITTS CT | | | | GREENWOOD | SC | 29646 | |
| 5721417 | MURRAY MARYJO | 364 TERRI DR 7 | | | | LOVELAND | CO | 80537 | |
| 5721418 | MURRAY MATTHEW | 1444 MLK DRIVE | | | | HURST | TX | 76053 | |
| 5461058 | MURRAY MEGHAN | 162 S MARTHA ST | | | | LOMBARD | IL | 60148 | |
| 5721419 | MURRAY MELISSA | 3601 VISTA WAY | | | | HEMET | CA | 92544 | |
| 5721420 | MURRAY MICHAEL | 344 XAVIER ST | | | | LAS VEGAS | NV | 89107 | |
| 5461059 | MURRAY MIKE | 6745 S POINTE DR UNIT 2A | | | | TINLEY PARK | IL | 60477-3651 | |
| 5721421 | MURRAY MONIQUE | 4148 BIRDWELL WAY NONE | | | | N HIGHLANDS | CA | 95660 | |
| 5721422 | MURRAY NUBIA | 191 LEXINGTON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5461060 | MURRAY OLIVIA | 907 S DELEON AVE | | | | TITUSVILLE | FL | 32780-4117 | |
| 5721423 | MURRAY PAMELA | 3526 PINEVALE AVE | | | | FORESTVILLE | MD | 20747 | |
| 5721424 | MURRAY PATRICIA E | 2534 SARNO RD | | | | MELBOURNE | FL | 32935 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461061 | MURRAY PATRICK | 2024 SHORELINE DRIVE | | | | GROVETOWN | GA | 30813 | |
| 5721425 | MURRAY PAULETTE | 985 E RD 3 NORTH | | | | CHINO VALLEY | AZ | 86323 | |
| 5721426 | MURRAY PEGGY | 1147 ROSS BROOK TRACE | | | | YORK | SC | 29745 | |
| 5721427 | MURRAY QUILLAR | 705 PEEPLES FARM RD | | | | SYLVANIA | GA | 30467 | |
| 5721428 | MURRAY RACHEL | 3520 N 22ND ST. | | | | TAMPA | FL | 33605 | |
| 5428585 | MURRAY RAY | 5620 NORTHWEST DRIVE | | | | OMAHA | NE | 68104 | |
| 5461062 | MURRAY RHONDA | 116 HONORS WAY PHONE:8506441968 | | | | TALLAHASSEE | FL | | |
| 5721429 | MURRAY ROBERT | 968 CHESTNUT OAK CT | | | | LAWRENCEVILLE | GA | 30046 | |
| 5721430 | MURRAY ROBERT H | 520 NE 83RD ST | | | | MIAMI | FL | 33138 | |
| 5721431 | MURRAY ROSE | 1445 KENDAL | | | | DENVER | CO | 80226 | |
| 5461063 | MURRAY SAMARIA | 224 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5721432 | MURRAY SHANETTA | 315 SHAWNEE DR | | | | LOUISVILLE | KY | 40212 | |
| 5461064 | MURRAY SHANNON | 122 WEISER CT APT I | | | | SYRACUSE | NY | 13202-3708 | |
| 5721433 | MURRAY SHARON | 30182 HILLMAN HWY | | | | MEADOWVIEW | VA | 24361 | |
| 5461065 | MURRAY SHAROYL | 5504 COURT I | | | | BIRMINGHAM | AL | 35208-3029 | |
| 5721434 | MURRAY SHARRON | 4531 CLARENCE | | | | ST LOUI | MO | 63115 | |
| 5721435 | MURRAY SHELIA | 6720 N WORLD DR | | | | HOBBS | NM | 88240 | |
| 5721436 | MURRAY SHIKLES LORRAINE | 11502 W 99TH PL | | | | SHAWNEE MSN | KS | 66214 | |
| 5721437 | MURRAY SHUNDA | 2276 MONTAGUE AVENUE | | | | GREENWOOD | SC | 29649 | |
| 5721438 | MURRAY SHUNN | 10777 SW 224 TER | | | | WATERBURY | CT | 06705 | |
| 5721439 | MURRAY SMITH | 136 W EDGEWOOD DR | | | | SPRINGVILLE | NY | 14141 | |
| 5721440 | MURRAY SUSAN | 2312 CHESAPEAKE LNDG | | | | SPRINGFIELD | IL | 62712 | |
| 5461066 | MURRAY SUSAN | 2312 CHESAPEAKE LNDG | | | | SPRINGFIELD | IL | 62712 | |
| 5721442 | MURRAY TANEA | 410 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5721443 | MURRAY TEMEKA | PO BOX 917 | | | | HAGAN | GA | 30429 | |
| 5721444 | MURRAY THERESA | 74 GEORGETOWNE DR | | | | HYDE PARK | MA | 02131 | |
| 5721445 | MURRAY TINA | 223 MCKINLEY AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5721446 | MURRAY TOMECO | 6222 SHELLEY AVE | | | | CHARLOTTE | NC | 28269 | |
| 5721448 | MURRAY TYNESHA | 5450 CLARACONA KEY BLVD 11 110 | | | | ORLANDO | FL | 32810 | |
| 5721449 | MURRAY TYNISHA | 9233 CRANMERE STREET | | | | INDIANAPOLIS | IN | 46229 | |
| 5461067 | MURRAY VALERIE | 8652 VELVET DR | | | | PORT RICHEY | FL | 34668-5531 | |
| 5721451 | MURRAY WANDA | 1651 OLD WALHALLA HWY | | | | WEST UNION | SC | 29696 | |
| 5721452 | MURRAY WILLIAM | 2923 N 59TH MILWAUKEE079 | | | | MILWAUKEE | WI | 53210 | |
| 5461068 | MURRAY WILLIAM | 2923 N 59TH MILWAUKEE079 | | | | MILWAUKEE | WI | 53210 | |
| 5721453 | MURRAY YUMASHITA | 1030 DIBERT | | | | SPRINGFIELD | OH | 45506 | |
| 5721454 | MURRAYHAYNES TIA | 435 W 55TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5721455 | MURRELL ALECIA | 2128 JASON ST | | | | BAKERSFIELD | CA | 93312 | |
| 5721456 | MURRELL ANNIE | 173 MANGLE HORNE ROAD | | | | TEACHEY | NC | 28464 | |
| 5721457 | MURRELL BERNICE | 230 WEST 147 ST | | | | MANATHAN | NY | 10039 | |
| 5721458 | MURRELL CYNTHIA | 1105 BROOKS RD | | | | COLUMBUS | GA | 31903 | |
| 5721459 | MURRELL DORTHY | 13624 3RD AVE NE | | | | BRADENTON | FL | 34212 | |
| 5461069 | MURRELL JARED | 8168B EDGE ROCK WAY | | | | LAUREL | MD | 20724-6092 | |
| 5721460 | MURRELL JESSICA | 507 S GREENWOOD CT | | | | DECATUR | IL | 62522 | |
| 5721461 | MURRELL KIM | 169 CR 646 | | | | PLANTERSVILLE | MS | 38862 | |
| 5721462 | MURRELL KRISTINA | 11036 MORFIN RD | | | | HOLTS SUMMIT | MO | 65043 | |
| 5461070 | MURRELL SHAMECA | 1201 LAWE ST | | | | GREEN BAY | WI | 54301-3424 | |
| 5461071 | MURRELL SHANNON | P O BOX 123 | | | | LINNEUS | MO | 64653 | |
| 5721463 | MURRELL SHANTA | 3424 HARRISON | | | | KANSAS CITY | MO | 64109 | |
| 5721464 | MURRELL SOMMER L | 527HIGHLAND AVE SW | | | | ROANOKE | VA | 24016 | |
| 5721465 | MURRELL SUDDONA | P O BOX 352 | | | | DOVER | NC | 28526 | |
| 5428587 | MURREN JOHN | 1006 CROSLEY DRIVE | | | | DUNEDIN | FL | 34698 | |
| 5721466 | MURREY ANN | 431 LAKE LEANNE DR | | | | FESTUS | MO | 63028 | |
| 5721467 | MURREY EMMA | 5834 SANDY RIDGE DR | | | | COLS | GA | 31907 | |
| 5721468 | MURREYLUCAS DANA | 208 BACON AVE | | | | NEW CASTLE | DE | 19720 | |
| 5721469 | MURRIA LINDA N | 5449 AVENIDA MARAVILLAS | | | | RCHO SANTA FE | CA | 92067 | |
| 5721470 | MURRIELL TAJAH | 981 PARK PLACE | | | | BROOKLYN | NY | 11213 | |
| 5721472 | MURRIETA MARTIN | 428 CIRCULO CICENE | | | | NOGALES | AZ | 85648 | |
| 5721473 | MURRIETA YOLANDA | 2902 W DALLAS | | | | ARTESIA | NM | 88210 | |
| 5721474 | MURRIETTA CECILIA R | 714 W HIGH ST | | | | ALB | NM | 87020 | |
| 5721475 | MURRIETTA ENRIQUETA | 1700 BROADWAY ST | | | | CONCORD | CA | 94520 | |
| 5721476 | MURRIS MICHAEL | 431 UNION AVE | | | | PASSAIC | NJ | 07055 | |
| 5721477 | MURRISON CAITLAN | 3751 SUNRISE AVE NE | | | | ROANOKE | VA | 24014 | |
| 5721478 | MURRY AL | 4914 N 88TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5721479 | MURRY ALICE | 736 MARK ST | | | | HAUGHTON | LA | 71037 | |
| 5721480 | MURRY CYTHIA G | 209 N CONNOR | | | | ODESSA | MO | 64076 | |
| 5721481 | MURRY DEBORAH | 225A WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5721482 | MURRY GREG | 8163 DORSETT ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5721483 | MURRY HOLMES | 3525 NORTH 40 | | | | MILWAUKEE | WI | 53216 | |
| 5721484 | MURRY JACQUELINE | 10401 CLEARVIEW AVE | | | | BATON ROUGE | LA | 70811 | |
| 5721485 | MURRY JACQUEZINE | 134 W 59TH ST | | | | LA | CA | 90003 | |
| 5461072 | MURRY JIM | 40 NOUVELLE WAY | | | | NATICK | MA | 01760 | |
| 5721486 | MURRY LATEASHA | 1010 1 S CEDAR ST | | | | MICHGAN CITY | IN | 46360 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721487 | MURRY MARCUS | 2118 SOUTH CROSS ST | | | | LITTLE ROCK | AR | 72206 | |
| 5721488 | MURRY MELISSA | 819 ROSEDALE AVE | | | | ALBANY | GA | 31701 | |
| 5721489 | MURRY PHILLIP | 6210 W 66ND STREET | | | | OAKHURST | OK | 74050 | |
| 5721490 | MURRY SHYTIARA | 2913 STEED CT | | | | CHESAPEAKE | VA | 23323 | |
| 5721491 | MURRY TIFFANY | 3974 ANNISTOWN RD | | | | SNELLVILLE | GA | 30039 | |
| 5721492 | MURSA NEALY | 2418 PINEVIEW LANE | | | | JANESVILLE | WI | 53546 | |
| 5721493 | MURSCHELL EVA | 108 CHAMPAGNE DRIVE | | | | SWEDESBORO | NJ | 08085 | |
| 5403009 | MURTAGH ROBERT D | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5461073 | MURTAUGH FRANCINE | 2327 W BUTLER DR | | | | PHOENIX | AZ | 85021-4120 | |
| 5721494 | MURTAZA DHANANI | 302 NW 67TH ST | | | | SEATTLE | WA | 98117 | |
| 5721495 | MURTELLA MICHELLE | 2701 GRAND AVENUE 30 | | | | KEARNEY | NE | 68847 | |
| 5461074 | MURTHA CARLA | 20 E FRANKLIN ST | | | | PERU | IN | 46970-2869 | |
| 5721496 | MURTHY KOPPU | 5915 SYDNEY PARK LN NONE | | | | SUGAR LAND | TX | | |
| 5461075 | MURTHY RAVI | 250 1ST AVE UNIT 314 | | | | BOSTON | MA | 02129-4406 | |
| 5461076 | MURTHY REVATHY | 3116 SPRIGGS REQUEST WAY | | | | MITCHELLVILLE | MD | 20721-2616 | |
| 5461077 | MURTHY STEHINE | 6714 S OAKLEY AVE | | | | CHICAGO | IL | 60636 | |
| 5461078 | MURTO RICHARD | 410 WEEKS AVE | | | | SUPERIOR | WI | 54880 | |
| 5721497 | MURTON DOROTHY | 9329 INFIRMARY RD LOT A32 | | | | MANTUA | OH | 44255 | |
| 5721498 | MURUGAESON KUMAR | 1036 PARKVIEW CIRCLE | | | | HEWITT | TX | 76643 | |
| 5721499 | MURUGANANDA DAYALAN | 4145 PARKLAWN AVE | | | | EDINA | MN | 55435 | |
| 5721500 | MURVIN ROSALIND | 2308 HAND BLVD | | | | ORLANDO | FL | 32806 | |
| 5721501 | MURYA GRIFFIN | 5444 GUM FORK RD | | | | GLOUCESTER | VA | 23061 | |
| 5721502 | MURZI DAVID | 533 EIDER WAY | | | | SUISUN CITY | CA | 94585 | |
| 5461079 | MURZYN CLARENCE | 1520 W BIRCHWOOD AVE APT 2 | | | | CHICAGO | IL | 60626-1781 | |
| 5721503 | MUSA CANDICE | 1220 MESA ST | | | | CONCORD | CA | 94521 | |
| 5721504 | MUSA KHLIDA | 302 RENEAU WAY | | | | HERNDON | VA | 20170 | |
| 5721505 | MUSA LORNA | 1957 W FAYETTE ST | | | | BALTIMORE | MD | 21223 | |
| 5721506 | MUSA MARLIN | 4013 ELMO LOOP APT 8 | | | | MODESTO | CA | 95356 | |
| 5721507 | MUSA NAZAR | 7330 KEARNEY ST | | | | COMMERCE CITY | CO | 80022 | |
| 5428589 | MUSA OZTURK | 205 MILLER AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5428591 | MUSA SUMMER A | 2529 NE OVERLOOK DR APT 226 | | | | HILLSBORO | OR | 97124-7604 | |
| 5721508 | MUSAD JEHAAD | 114 TOKEN HOUSE RD | | | | DURHAM | NC | 27703 | |
| 5721509 | MUSAH FATI | 3419 BARRYPAUL RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5461080 | MUSAH MUBERICK | 2095 CRESTON AVE APT 2B | | | | BRONX | NY | 10453-3610 | |
| 5461081 | MUSAZI BUAGU | 2 SUGARLOAF CT APT 201 | | | | BALTIMORE | MD | 21209-2252 | |
| 5461082 | MUSCARELLAJEAN JENNY | 6032 ALPORT ST | | | | WOLCOTT | NY | 14590 | |
| 5461083 | MUSCARELLO JUDITH | 8635 W 89TH STREET | | | | HICKORY HILLS | IL | 60457 | |
| 5721510 | MUSCARELLO REBECCA | 2921 LYNDELL DRIVE | | | | CHALMETTE | LA | 70043 | |
| 5721511 | MUSCHETTE SAMANTHA | 4505 DALLAS PL | | | | TEMPLEHILLS | MD | 20010 | |
| 5461084 | MUSCHETTE SANDRA | 921 1ST ST | | | | PEEKSKILL | NY | 10566 | |
| 5405448 | MUSCOGEE COUNTY | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 | |
| 5484402 | MUSCOGEE COUNTY | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 | |
| 5721512 | MUSE AIKSHA | 2224 EADS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5721514 | MUSE ARLEEN | 15 CYNTHIAS PLACE APT 2 | | | | FREDERICKSBURG | VA | 22406 | |
| 5721515 | MUSE CHARLOTTE | 1305 27 NE | | | | PARIS | TX | 75460 | |
| 5721516 | MUSE DEKEILA | 6568ABOR GATE DR SW | | | | MABLETON | GA | 30126 | |
| 5721517 | MUSE DISA | PO BOX 555 | | | | MANTACHIE | MS | 38855 | |
| 5721518 | MUSE ERICA | 3501 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5721519 | MUSE GWENDOLYN | 7417 SIX MILE POST RD | | | | ROCKYMOUNT | VA | 24151 | |
| 5721520 | MUSE KEAIRA | 14600 CURRAN RD | | | | NEW ORLEANS | LA | 70126 | |
| 5721521 | MUSE KESHIA | 5953 DREUX ST | | | | NEW ORLEANS | LA | 70128 | |
| 5721522 | MUSE KHALIL | 69 SUNSET AVE | | | | NEWARK | NJ | 07106 | |
| 5721523 | MUSE LAVERNE | 198 TRIPLE OAK | | | | RACELAND | LA | 70394 | |
| 5721524 | MUSE MICHELLE | 25029 CYPRESS | | | | NIAGARA FALLS | NY | 14304 | |
| 5721525 | MUSE NADIYA | 318 S PEARL ST | | | | DEMING | NM | 88030 | |
| 5721526 | MUSE S | 11841 SHIRE CT 31A | | | | RESTON | VA | 20191 | |
| 5721527 | MUSE SAVANNAH | 37 GRANDVIEW MANOR CT 203 | | | | WAYNESBORO | VA | 22980 | |
| 5721528 | MUSE SHAJIA | 78 N MUNN AVE APT 15 | | | | NEWARK | NJ | 07106 | |
| 5721529 | MUSE SHAKINIA | 2 BROADWAY APT 4 | | | | HAGERSTOWN | MD | 21740 | |
| 5721530 | MUSE SHUNTRA | 4367 GARSTMILL RD | | | | ROANOKE | VA | 24018 | |
| 5721531 | MUSE TATIANA | 1909NW HOOVER | | | | LAWTON | OK | 73505 | |
| 5721532 | MUSE YAMANI | 112 ASKIN ST | | | | MARTINSVILLE | VA | 24112 | |
| 5721533 | MUSE YOLANDA | 4395 NORMANDY TRACE DR B | | | | NORMANDY | MO | 63121 | |
| 5721534 | MUSE ZAKYSHA A | 23519 WALKER SOUTH | | | | DENHAM SPRING | LA | 70726 | |
| 5721535 | MUSEL CAROL | 302 SOUTHWEST 1ST AVE | | | | FARIBAULT | MN | 55021 | |
| 5461085 | MUSEL KATHRYN | 1841 E AVE NW | | | | CEDAR RAPIDS | IA | 52405-2252 | |
| 5721536 | MUSELMAN CHRIS | 1178 MASON DR | | | | PACIFICA | CA | 94044 | |
| 5428593 | MUSEMINICOM | 1604 E LAWSON ST | | | | DURHAM | NC | 27703-5024 | |
| 5461086 | MUSER BARRY | 759 HOBART RD | | | | HANOVER | PA | 17331 | |
| 5461087 | MUSESING LYNN | 1706 200TH ST | | | | CLARENCE | IA | 52216 | |
| 5721537 | MUSETTE DANIELS | 4204 MALLARD LN | | | | KILLEEN | TX | 76542 | |
| 5721538 | MUSGA LYNN | 1465 GLORY RIDGE CT NW | | | | SALEM | OR | 97304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3448 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721539 | MUSGRAVE DONNA | 1203 KELLY ISLAND RD | | | | MARTINSBURG | WV | 25405 | |
| 5461088 | MUSGRAVE JOHN | 30 BELMONT CT | | | | HOLLISTER | CA | 95023-4305 | |
| 5721540 | MUSGRAVES WILLENE | 5344 N 38TH | | | | MILWAUKEE | WI | 53209 | |
| 5721541 | MUSGROVE BECKY | 1044 SQUIRE RD | | | | AMBROSE | GA | 31512 | |
| 5461089 | MUSGROVE BRADLEY | 3124 STATE RD NW APT 3 | | | | WARREN | OH | 44481-9515 | |
| 5461090 | MUSGROVE DIANE | 672 MUNDY TER | | | | EL CAJON | CA | 92020-2311 | |
| 5721542 | MUSGROVE KATRINA | 324 THEMOSTICLES | | | | DE SOTO | MO | 63020 | |
| 5461091 | MUSGROVE NANCY M | 37 RICHARD AVE WORCESTER027 | | | | SHREWSBURY | MA | | |
| 5721543 | MUSGROVE NORMA | 20 CATALPA AVE | | | | GREENDALE | IN | 47025 | |
| 5721544 | MUSHA BETIS | 251 MARKET ST | | | | GAITHERSBURG | MD | 20878 | |
| 5721545 | MUSHAMEL OLA | 1450 SPRINGFIELD DR | | | | CHICO | CA | 95928 | |
| 5721546 | MUSHI JIN | 16205 NE 12TH CT APT E61 | | | | BELLEVUE | WA | 98008 | |
| 5461092 | MUSHOCK SANDRA | 74 WILOWBY ST LUZERNE079 | | | | WILKES-BARRE | PA | | |
| 5461093 | MUSHTAQ BABAR | 12066 TANGO LN | | | | WOODBRIDGE | VA | 22193-4194 | |
| 5721547 | MUSIC BRIDGET | 2413 3RD ST SW | | | | VERO BEACH | FL | 32962 | |
| 5428595 | MUSIC CITY METALS COMPANY INC | 2633 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211 | |
| 5721548 | MUSIC TECHNOLOGIES INTERNATION | 24901 Northwestern Hwy | Suite 212 | | | Southfield | MI | 48075 | |
| 5721549 | MUSICK ANGELA | 43 MANSION DR | | | | LEBANON | VA | 24266 | |
| 5461094 | MUSIL MARY | 728 ALBERT AVE | | | | SALINA | KS | 67401-6654 | |
| 5721551 | MUSIL ZACH | 3601 CHEYENNE CT | | | | GARDEN CITY | KS | 67846 | |
| 5461095 | MUSKAT DENNIS | 1730 HENRY ST | | | | MIDDLETON | WI | 53562 | |
| 5428597 | MUSKEGON COMMUNITY COLLEGE | PO BOX 50431 JOHND BRADSHAW P C | | | | KALAMAZOO | MI | 49005-0431 | |
| 5721552 | MUSKETT MIRANDA L | PO BOX 87 | | | | BRIMHALL | NM | 87310 | |
| 5721553 | MUSKGROVE JANNEL | 3370 MULLIS RD | | | | MILLWOOD | GA | 31552 | |
| 5484403 | MUSKINGUM COUNTY | 401 MAIN ST | | | | ZANESVILLE | OH | 43701 | |
| 5484404 | MUSKOGEE COUNTY | 400 W BROADWAY | | | | MUSKOGEE | OK | 74401 | |
| 5721554 | MUSKOGEE PHOENIX | P O BOX 1968 | | | | MUSKOGEE | OK | 74401 | |
| 5721555 | MUSKRAT CECILIA A | 121 BARON DR | | | | TAHLEQUAH | OK | 74464 | |
| 5721556 | MUSLAR JANICE | 279 HARRY SAUNER RD APT C | | | | HILLSBORO | OH | 45133 | |
| 5721557 | MUSLER ESTEFANIA | 11250 LEE ST APT C23 | | | | ADELANTO | CA | 92301 | |
| 5721558 | MUSLIMA BOON | 100 WATSESSING AVE 11 | | | | BLOOMFIELD | NJ | 07003 | |
| 5721559 | MUSMIAN LYNEQUIA | 1542 NUCCIO PKWY APT B | | | | TUCSON | AZ | 85749 | |
| 5721560 | MUSOKE DOROTHY M | 230 TOLEDO CT | | | | VALLEJO | CA | 94591 | |
| 5721561 | MUSONI MUSONZA | 14831 LANGLEY | | | | DOLTON | IL | 60419 | |
| 5721562 | MUSQUEZ RAYETTE | PO BOX 951 | | | | SAN JUAN BAUTIST | CA | 95045 | |
| 5721563 | MUSSARD SAMANTHA | 72361 COLERAIN MT PLEASANT RD | | | | DILLONVALE | OH | 43917 | |
| 5721564 | MUSSELL LENDA | 708 W 22ND ST | | | | LORAIN | OH | 44052 | |
| 5721565 | MUSSELMAN ASHLEY | 1450 N WASHINGTON BLVD | | | | OGDEN | UT | 84404 | |
| 5461096 | MUSSELMAN DANE | 3387 S CARR RD | | | | APPLE CREEK | OH | 44606 | |
| 5403068 | MUSSELMAN DEBORAH A | 5703 CHADBOURNE DR | | | | STERLING HTS | MI | 48310 | |
| 5461097 | MUSSELMAN JOHN | 5624 AMERICAN LEGION RD | | | | TYLER | TX | 75708-6115 | |
| 5461098 | MUSSELMAN KAY | 1001 W LAMBERT RD SPC 247 | | | | LA HABRA | CA | 90631-1449 | |
| 5721566 | MUSSELMAN PENNY | 247 HAMPTON LANE | | | | MEHERRIN | VA | 23954 | |
| 5461099 | MUSSELMAN PERRY | 8 EMERSON CT | | | | HANOVER | PA | 17331-4021 | |
| 5405449 | MUSSELMAN THOMAS A | 5637 TRAGER RD | | | | TRAVERSE CITY | MI | 49696 | |
| 5428599 | MUSSELWHITE MILLICENT AS PERSONAL REPRESENTATIVE OF THE ESTATE OF AUTLEY MUSSELWHITE & MILLICENT MUSSELWHITE INDIVID | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5721567 | MUSSENDEN | 33163 SHIFTING SANDS 5 | | | | CATHEDRAL CIT | CA | 92234 | |
| 5461100 | MUSSER ARLEN | 4388 W DAWSON DR | | | | MERIDIAN | ID | 83646-1618 | |
| 5461101 | MUSSER ELIZABETH | 24338 S FRONTAGE RD W WILL197 | | | | CHANNAHON | IL | 60410 | |
| 5461102 | MUSSER GLENN | 931 MECKVILLE RD | | | | FREDERICKSBURG | PA | 17026 | |
| 5721569 | MUSSER MATT | 11835 SHIRE CT 1 | | | | RESTON | VA | 20191 | |
| 5721570 | MUSSER MICHELLE | 5601 PALMYRA RD SW | | | | WARREN | OH | 44481 | |
| 5721571 | MUSSER NATHAN | 25 WILLOWWOOD CIRCLE | | | | URBANA | OH | 43078 | |
| 5461103 | MUSSER SANDY | 117 SE 44TH ST | | | | CAPE CORAL | FL | 33904-8382 | |
| 5721572 | MUSSER THERESA | 192 E BLACK CREEK RD | | | | EAST EARL | PA | 17519 | |
| 5461104 | MUSSETTEN MICKEY | 1511 GRACE ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1100 | |
| 5721573 | MUSSLEWHITE REGINA | 505 FREESTONE DR | | | | NEWNAN | GA | 30265 | |
| 5721574 | MUSTACCHIA MONICA | 241 ORMOND VILLAGE | | | | RUTLAND | VT | 05701 | |
| 5721575 | MUSTAFA ABU-MALLOUH | 188 MORGAN CT | | | | ROMEOVILLE | IL | 60446 | |
| 5428601 | MUSTAFA CETIN | MUSTAFA CETIN 13101 FRUIT AVE NE APT2 | | | | ALBUQUERQUE | NM | | |
| 5461105 | MUSTAFA SUHAIL | 11777 ELIZABETH CIR | | | | STRONGSVILLE | OH | 44149-3048 | |
| 5461106 | MUSTAFAMATTHEWS TAHEERA | 12074 GLASTONBURY AVE | | | | DETROIT | MI | 48228-1118 | |
| 5721576 | MUSTAPHA NJIDEKA | 1240 NW 155TH LN 1 | | | | MIAMI | FL | 33169 | |
| 5721577 | MUSTAPHA RAQUEL | 3 SUMNTER AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5721578 | MUSTAPHA YASMIN | PO BOX 3432 | | | | BRANDON | FL | 33509 | |
| 5721580 | MUSTARD LIBBY | 6335 HACKEL DR | | | | LOUISVILLE | KY | 40258 | |
| 5461107 | MUSTATHA SARIEU | 14220 OAKPOINTE DR | | | | LAUREL | MD | 20707-5864 | |
| 5461108 | MUSTEEHER BRIDGETTE | 7315 BOULEVARD EAST APT A2 | | | | NORTH BERGEN | NJ | 07047 | |
| 5461109 | MUSTHAF JESSIE | 90 RIDGECREST ST | | | | POOLER | GA | 31322 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721581 | MUSTIPHER CONNIE | 709 LEMONWOOD DR | | | | OLDSMAR | FL | 34677 | |
| 5461110 | MUSTO MATTHEW | 11161 LOMA ESCONDIDA DR | | | | EL PASO | TX | 79934-3521 | |
| 5461111 | MUSTONEN WAYNE | HC 61 BOX 82 | | | | LENAPAH | OK | 74042 | |
| 5721582 | MUSULYN COOPER | 106-61 UNIONHALL STREET | | | | JAMAICA | NY | 11433 | |
| 5461112 | MUTAGI GIRISH | 1167 OLIVE LAKE DR APT E | | | | OLIVETTE | MO | 63132 | |
| 5721583 | MUTCH AMANDA | 2610 W 300 S | | | | PERU | IN | 46970 | |
| 5721584 | MUTCH OPHELIA | 123 SW ODESSA TERRACE | | | | GREENVILLE | FL | 32331 | |
| 5721585 | MUTCHERSON SHAMIKA | 4109 N 9TH ST | | | | TAMPA | FL | 33603 | |
| 5721586 | MUTCHERSON TABATHA | PO BOX 784 | | | | ELLABELL GA | GA | 31308 | |
| 5461113 | MUTCHLER SANDY | 742 WEST PIKE ST | | | | HOUSTON | PA | 15342 | |
| 5461114 | MUTH JAMIE | 5672 WAYNE RD | | | | DU BOIS | PA | 15801-1184 | |
| 5461115 | MUTH JANICE | 1832 SUGAR RUN TRAIL N | | | | BELLBROOK | OH | 45305 | |
| 5721587 | MUTH JIM | 4 NW 30TH RD | | | | GREAT BEND | KS | 67530 | |
| 5721588 | MUTH MELVIN | 14228 COUNTY ROAD 19 | | | | FORT MORGAN | CO | 80701 | |
| 5721589 | MUTH NICOLE | 6093 LONG CT | | | | NEW TRIPOLI | PA | 18066 | |
| 5461116 | MUTHUKUMARASAMY BALAVIGNESHKUMA | 20 RIVER CT APT 1806 | | | | JERSEY CITY | NJ | 07310-2209 | |
| 5461117 | MUTHUSAMY KARTHIKEYAN | 44 CENTER GROVE RD APT C-33 | | | | RANDOLPH | NJ | 07869 | |
| 5721590 | MUTHUSAMY MUTHUKUMARA | 4401 NORTH 6TH STREET | | | | MCALLEN | TX | 78504 | |
| 5721591 | MUTINO BRUNO | 420 CALLE PALO COLORADO | | | | SANTA BARBARA | CA | 93105 | |
| 5721592 | MUTON MATHEW | 1249 W KNUDSEN RD NONE | | | | GWINN | MI | 49841 | |
| 5461118 | MUTTALIB MAJID | PO BOX 15092 | | | | ANAHEIM | CA | 92803-5092 | |
| 5721593 | MUTTAMSETTI SURESH | 201 S HIGH POINT RD APT 109 DANE025 | | | | MADISON | WI | 53717 | |
| 5461119 | MUTTAMSETTI SURESH | 201 S HIGH POINT RD APT 109 DANE025 | | | | MADISON | WI | 53717 | |
| 5721594 | MUTTARAID TOMMY | 18008 PIONEER BLVD | | | | CERRITOS | CA | 90701 | |
| 5721595 | MUTTER LISA | 428 PERRY | | | | CHARLESTON | SC | 29464 | |
| 5721596 | MUTTER REBECCA | 498 GREENBRIAR RD | | | | LUCASVILLE | OH | 45648 | |
| 5721597 | MUTTO ROBERT | 30 BAND PARKLIN | | | | BURLINGTON | MA | 01803 | |
| 5721598 | MUTTON TOM | 5915 CROSSIN CT | | | | BURKE | VA | 22015 | |
| 5461120 | MUTUA GEORGE | 6088 FOREST BOULEVARD TRL | | | | WYOMING | MN | 55092 | |
| 5461121 | MUTZ NATALIE | PO BOX 1948 | | | | TUBAC | AZ | 85646 | |
| 5721599 | MUTZIG BETSY | 2215 OLD OAK DRIVE | | | | PITTSBURGH | PA | 15220 | |
| 5721600 | MUUNIZ IVETTE | PO BOX 1341 | | | | GUANICA | PR | 00653 | |
| 5721601 | MUVVA OMSRI | 410 FOX GLOVE LN | | | | BARRINGTON | IL | 60010 | |
| 5461122 | MUWOOLA GODFREY | 8102 GORMAN AVE APT 118 | | | | LAUREL | MD | 20707-2548 | |
| 5721602 | MUWWAKKIL WILLIAM | 5307 NORFOLK CT | | | | FAYETTEVILLE | NC | 28311 | |
| 5721603 | MUXO DONNA | 6811 SASSANON CT | | | | ORLANDO | FL | 32818 | |
| 5721604 | MUY MIRIAM | 206 COLLETON RD | | | | RALEIGH | NC | 27610 | |
| 5721606 | MUYELLER RICHARD | 1738 MAHAN AVE | | | | BRONX | NY | 10461 | |
| 5461123 | MUYLEART HARRY | 7841 HIGHTOWER DR | | | | N RICHLAND HILLS | TX | 76182-3402 | |
| 5721607 | MUZAK LLC MOOD MEDIA | P O BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 5721608 | MUZAMIL MAHA | 145 WEST RIVER DRIVE | | | | MANCHESTER | NH | 03104 | |
| 5721609 | MUZHGAN MAHBOOBI | SUNRISE VISTA DRIVE | | | | CITRUS HEIGHT | CA | 95610 | |
| 5721610 | MUZIK STACY | 403 SOUTH WASHINGTON STREET | | | | HEBRON | IN | 46341 | |
| 5721611 | MUZNY MEGAN | 1350 N WESTLINK | | | | WICHITA | KS | 67212 | |
| 5721612 | MUZZILLO JOE | 328 N STATE ST | | | | KENDALLVILLE | IN | 46755 | |
| 5461124 | MUZZY GERALD | 605 PROMONTORY DR W | | | | NEWPORT BEACH | CA | 92660-7349 | |
| 5721613 | MV NORMA H 11 | PIER 10 | | | | SAN JUAN | PR | 00906 | |
| 4876786 | MVS ENTERPRISES CORP LABOR | HC-71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 4876787 | MVS ENTERPRISES CORP PARTS | HC-71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 5721614 | MWAKA NYONDO | 1729 PORTER | | | | RICHMOND | VA | 23225 | |
| 5721615 | MWANGI LUCY | 4507 HAMILTON AVE | | | | BALTIMORE | MD | 21206 | |
| 5461125 | MWAOGU KINGSLEY | 29W401 CRABTREE LN | | | | WARRENVILLE | IL | 60555 | |
| 5721616 | MWAURA CATHERINE | 4215 HARBOUR TOWN DR | | | | BELTSVILLE | MD | 20705 | |
| 5721617 | MWAURA ELIZABETH | 3014 ROMARIC CT APT E | | | | BALTIMORE | MD | 21209 | |
| 5428603 | MWAVECOM | 743 W CRESCENT DR | | | | AZUSA | CA | 91702 | |
| 4860646 | MWBP LTD | 1425 CLARKVIEW ROAD STE 500 | | | | BALTIMORE | MD | 21209 | |
| 5721618 | MWILIMA NUNU | 19 KELSTON | | | | NEWARK | NJ | 19702 | |
| 5721619 | MWR KANSAS R | 2737 S KANSAS AVE | | | | TOPEKA | KS | 66611 | |
| 5721620 | MX SANCHEZ | C MARIPOSAS 7306 | | | | TIJUANA | | 22000 | MEXICO |
| 5721621 | MXD GROUP INC | 75 REMITTANCE DRIVE DEPT 6030 | | | | CHICAGO | IL | 60675 | |
| 5721622 | MY 3 SONS POWER EQUIPMENT | 6321 WAGNER AVENUE | | | | GRAND BLANC | MI | 48439 | |
| 5721623 | MY AIRPORT PARKING LLC | 12431 N 75TH PLACE | | | | SCOTTSDALE | AZ | 85260 | |
| 5721624 | MY ANGELS MY ANGELS | 18726 GREELY AVE | | | | LINCOLN | DE | 19960 | |
| 5428605 | MY FAVE SHOES | 2640 S MYRTLE AVE STE 10 | | | | MONROVIA | CA | 91016-8206 | |
| 5428607 | MY GEAR STORE INC | | | | | LONG BEACH | CA | | |
| 5461126 | MY HAU | 4006 HILLCREST LN W MOBILE098 | | | | MOBILE | AL | | |
| 5461127 | MY LE | 31400 CONCORD DR | | | | ROYAL OAK | MI | | |
| 5461128 | MY LINH | 210 GREEN DR | | | | SANTA ANA | CA | 92703-1720 | |
| 5721625 | MY NAILS | 2901 E LINCOLN WAY | | | | STERLING | IL | 61081 | |
| 5428609 | MY ORO USA INC | 62 W 47TH ST STE 704 | | | | NEW YORK | NY | 10036-3201 | |
| 5721626 | MY SOURCE DIRECT | 11490 CREEKSTONE LN | | | | SAN DIEGO | CA | 92128 | |
| 5721627 | MY WORLD ON EBAY | 218 READING | | | | BARRINGTON | NJ | 08007 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721628 | MYA BRAGG | 1244 IVYSTONE WAY | | | | CHESAPEAKE | VA | 23320 | |
| 5721629 | MYA LONG | 2215 AVONDALE | | | | TOLEDO | OH | 43607 | |
| 5721630 | MYA SMITH | 902 E ANNIE STREET | | | | TAMPA | FL | 33612 | |
| 5721631 | MYAH ALENANDER | 745 UNION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5721632 | MYAH KING | 1710 RIVERSIDE DRIVE | | | | ARNOLD | PA | 15068 | |
| 5721633 | MYANYA MONTGOMERY | 2620S SOMERSET DR | | | | INKSTER | MI | 48141 | |
| 5721635 | MYATT CHRISTINE | N4825 STATE ROAD 104 | | | | BRODHEAD | WI | 53520 | |
| 5721636 | MYATT NICOLE | 31 CUSHING AVE | | | | UPHAMS CORNER | MA | 02125 | |
| 5721638 | MYBABY VRUNDA | 1551 W RIVERDALE RD | | | | OGDEN | UT | 84405 | |
| 5428611 | MYBECCA INC | 4851 S ALAMEDA STREET | | | | VERNON | CA | 90058 | |
| 5721639 | MYCA POYNTER | 4147 MEADOWDALE DR | | | | DAYTON | OH | 45406 | |
| 5721640 | MYCAH THOMAS | 4225 DAYLILLY DR | | | | COLO SPRINGS | CO | 80916 | |
| 5721641 | MYCHAL SLIGH | 7109 LANGLEY CT | | | | HUGHESVILLE | MD | 20637 | |
| 5721642 | MYCHEAL CAMPBELL | 901 MANHATTAN AVE | | | | DAYTON | OH | 45406-5141 | |
| 5721643 | MYCHELLE BRADLEY | 195 BROOK PINE APT 13203 | | | | COLUMBIA | SC | 29210 | |
| 5721644 | MYCHELLE MOORE | 3209 GLEN AVE | | | | BALTIMORE | MD | 21215 | |
| 5721645 | MYCKEL MITCHELL | 1039 N MISSOURI AVE | | | | CLEARWATER | FL | 33755 | |
| 5721646 | MYDA PEREZ | 1304 KOKOPELLI | | | | EDINBURG | TX | 78541 | |
| 5721647 | MYEA SALLIS | 4611 W MARTIN LUTHER KING JR BLVD | | | | LOS ANGELES | CA | 90016 | |
| 5721648 | MYECIA GOODMAN | 1315 ALTHEA CT APT 11 | | | | OXNARD | CA | 93036 | |
| 5721649 | MYEISHA JACKSON | 612 E BODLEY AVE | | | | MEMPHIS | TN | 38106 | |
| 5721650 | MYEISHA PINKNEY | 232 SAINT MATHEWS STREET | | | | BALTIMORE | MD | 21202 | |
| 5721651 | MYEISHA STONE | 24678 SELDA | | | | HARRISON TOWNSHI | MI | 48045 | |
| 5721652 | MYEISHA THOMAS | 801 S RODNEY PARHAM APT F22 | | | | LITTLE ROCK | AR | 72205 | |
| 5721654 | MYEISHA WILLIAMS | 2925 N 46TH ST | | | | TAMPAA | FL | 33605 | |
| 5721655 | MYEISHA WRIGHT | 6412 SOUTH ALBANY | | | | CHICAGO | IL | 60629 | |
| 5721656 | MYEISHAA CRENSHAW | 14703 KINSMAN RD | | | | CLEVELAND | OH | 44120 | |
| 5721657 | MYEISHIA JACKSON | 336 ROCKINGHAM ST | | | | TOLEDO | OH | 43610 | |
| 5461129 | MYER ABBY | 8445 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-2071 | |
| 5721658 | MYER ELLIOT | 253 MEADOW LN | | | | CHOCTAW | OK | 73020 | |
| 5461130 | MYER JOAN | 358 W WINTER RD | | | | LOGANTON | PA | 17747 | |
| 5461131 | MYER MICHAEL | 1700 7TH AVE NW # CARTER # 019 | | | | ARDMORE | OK | 73401-2313 | |
| 5721659 | MYER PRGGY M | 3316 JEAN LAFITTE PKWY | | | | CHALMETTE | LA | 70043 | |
| 5461132 | MYER SHARON | 30 AIKEN AVE | | | | RENSSELAER | NY | 12144 | |
| 5721660 | MYERES KAREN | 137 OLD GRANGER RD | | | | HIRAM | GA | 30141 | |
| 5461133 | MYERS ADAM | 11027 FALLING WATER | | | | SAN ANTONIO | TX | 78249-3884 | |
| 5721661 | MYERS ADELL D | 1701 HAMILTON AVE APT0129 | | | | PC | FL | 32405 | |
| 5461134 | MYERS ADRIENNE | 504 LAVACA TRAIL | | | | COLLEYVILLE | TX | 76034 | |
| 5721662 | MYERS AGNES | 1714 OLD SHELL RD | | | | PORT ROYAL | SC | 29935 | |
| 5721663 | MYERS ALEXANDRA | 4125 DAKIETA CIR-CHRISTIN | | | | CONCORD | NC | 28025 | |
| 5721664 | MYERS ALICIA | 314 HARDWICK PL | | | | JOPPA | MD | 21085 | |
| 5721665 | MYERS ALYSIA | 787 FULLER AVE | | | | ST PAUL | MN | 55104 | |
| 5721666 | MYERS AMANDA | 54 MONTIQUEL COURT | | | | STUARTS DRAFT | VA | 24477 | |
| 5461135 | MYERS ANDRE | 1533 WALTON LN SE | | | | SMYRNA | GA | 30082-3880 | |
| 5721667 | MYERS ANGELA | 166 DOE TRAIL DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5461136 | MYERS ANGIE | 2821 LAFAYETTE TRACE DR OSCEOLA 097 | | | | SAINT CLOUD | FL | 34772-8720 | |
| 5721668 | MYERS ANGIELA | 6167 BOTTS LANE | | | | KING GEORGE | VA | 22485 | |
| 5461137 | MYERS ANITRA | 10207 E KILAREA AVE | | | | MESA | AZ | 85209-1255 | |
| 5721669 | MYERS ANNE | 129 WEST STREET | | | | MAGNOLIA | DE | 19962 | |
| 5721670 | MYERS ANTHONY | 129 WISTERIA LN | | | | ROCK HILL | SC | 29730 | |
| 5721671 | MYERS APT F | 495 CONGRESS AVE | | | | NEW HAVEN | CT | 06519 | |
| 5721672 | MYERS ARTENIS | 3305 MELLER AVE | | | | KANSAS CITY | KS | 66104 | |
| 5428613 | MYERS ARTHUR AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOAN MYERS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5721673 | MYERS ARTHUR N | 436 N LYNHURST ST | | | | SCOTTSBURG | IN | 47170 | |
| 5721674 | MYERS ARTISHA | 704 BLACKHAWK DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 5721675 | MYERS ASHLEY | 8567 W VERNAL PK | | | | BLOOMINGTON | IN | 47404 | |
| 5721676 | MYERS AUBREY | 20 CHEROKEE DR | | | | GALLOWAY | NJ | 08205 | |
| 5721677 | MYERS BECKY | 215 SUNNY DR | | | | ORANGEBURG | SC | 29115 | |
| 5721678 | MYERS BETTY | 1343 ROSE MILL ROAD | | | | ARRINGTON | VA | 22922 | |
| 5721679 | MYERS BEVERLY | 404 AIRPORT RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5721680 | MYERS BONNIE A | 7422 CALDER DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5428615 | MYERS BONNIE J | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5721681 | MYERS BOOBIE | 7612 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5461138 | MYERS BRENDA | 2414 BROOKE LANE | | | | HASTINGS | MN | 55033 | |
| 5721682 | MYERS BRITTANY | 4520 ARCO APT B | | | | SAINT LOUIS | MO | 63110 | |
| 5721683 | MYERS BRITTANY N | 2430 NIXON DR | | | | SHELBY | NC | 28152 | |
| 5721685 | MYERS CAMILLE | 2916 NOEL DR | | | | YOUNGSTOWN | OH | 44509 | |
| 5461139 | MYERS CARLTON | 8208 RESERVIOR ROAD | | | | COLLINSVILLE | MS | 39325 | |
| 5721686 | MYERS CAROLYN | 3537 LAKESHORE DR | | | | SHREVEPORT | LA | 71133 | |
| 5721687 | MYERS CARY | 1514 JAMERSON RD NORTH | | | | DANVILLE | VA | 24540 | |
| 5721688 | MYERS CASSANDRA | 1518 CAMPBELL AVE | | | | LYNCHBURG | VA | 24501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721689 | MYERS CATHERINE | 4921 BRENING STREET | | | | COLUMBUS | GA | 31907 | |
| 5721690 | MYERS CHAD | 5470 FOREST PATH CT | | | | STONE MTN | GA | 30088 | |
| 5721691 | MYERS CHANEQUA | 8 LINE ST APT B | | | | CHARLESTON | SC | 29403 | |
| 5721692 | MYERS CHARLES | 5263 OIO DR | | | | HONOLULU | HI | 96821 | |
| 5461140 | MYERS CHRIS | 92-1136 HAME ST # 10-104 | | | | KAPOLEI | HI | 96707-2445 | |
| 5461141 | MYERS CHRISTINE | 1938 W 152ND ST | | | | GARDENA | CA | 90249-4204 | |
| 5461142 | MYERS CHRISTOPHER | 2705 WILLARD AVE | | | | MADISON | WI | 53704-5754 | |
| 5461143 | MYERS CIARA | 390 HAMP CHASE CIR | | | | ORANGEBURG | SC | 29115-7686 | |
| 5721693 | MYERS CLARA | 5313 110TH SW | | | | LAKEWOOD | WA | 98499 | |
| 5461144 | MYERS CORA | 1210 ROE ROAD | | | | SUDLERSVILLE | MD | 21668 | |
| 5721694 | MYERS CRAIG | 1829 DULANEY CT | | | | FREDERICK | MD | 21702 | |
| 5721695 | MYERS DANA D | 1214 OHIO AVE | | | | LEXINGTON | NC | 27292 | |
| 5721696 | MYERS DANNY R | 680 FM 2427 | | | | SHELBYVILLE | TX | 75973 | |
| 5721697 | MYERS DAQUANETIA | 1 SUMMERTON DR | | | | SAINT ROSE | LA | 70087 | |
| 5461145 | MYERS DAVID | 2700 CONSTANT COMMENT PL | | | | LOUISVILLE | KY | 40299-6349 | |
| 5721698 | MYERS DAVID J | 405 CLIFF RD | | | | PELION | SC | 29123 | |
| 5721699 | MYERS DAWN | 1239 BARREN RD | | | | CLENDENIN | WV | 25045 | |
| 5721700 | MYERS DEANDRA | 759 BOILINGS SPRINGS RD | | | | LEXINGTON | SC | 29073 | |
| 5721701 | MYERS DEANDRE J | 2300 GOOD HOPE RD SE APT 706 | | | | WASHINGTON | DC | 20020 | |
| 5461146 | MYERS DEENA | 6473B 30TH WAY N # PINELLAS # 103 | | | | SAINT PETERSBURG | FL | 33702-6242 | |
| 5721705 | MYERS DENIS | 6313 SHERMAN | | | | SAINT JOSEPH | MO | 64504 | |
| 5721706 | MYERS DENISHA | 325 WEDGE | | | | ST LOUIS | MO | 63135 | |
| 5721707 | MYERS DIANA | 3115 ACACIA ST | | | | WILMINGTON | DE | 19804 | |
| 5721708 | MYERS DIANNA L | 199 9TH ST SW | | | | STRASBURG | VA | 44680 | |
| 5721709 | MYERS DIMITRI | 27035 OAKLAWN DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 5461147 | MYERS DONNA | 5238 YEATMAN RD | | | | CINCINNATI | OH | 45252-1438 | |
| 5721710 | MYERS DWYANE | 2423 DANVILLE ST | | | | AUGUSTA | GA | 30906 | |
| 5721711 | MYERS EBONEE | 336 RUTT LN | | | | GOOSE CREEK | SC | 29445 | |
| 5721712 | MYERS ELIZABETH | 120 WINDING PATH WAY APT 104 | | | | CHARLOTTE | NC | 28204 | |
| 5461148 | MYERS ELLITA | 1000 HEATHER RIDGE DR APT H-11 | | | | FREDERICK | MD | 21702-1514 | |
| 5461149 | MYERS GARY | 4609 RAVENWOOD AVE | | | | SACRAMENTO | CA | 95821-6730 | |
| 5721713 | MYERS GENESIA | 2536 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | |
| 5721714 | MYERS GINNY | 14839 S GLENN STREET | | | | GLENPOOL | OK | 74033 | |
| 5461150 | MYERS GUILLERMO | PO BOX 1493 | | | | VEGA BAJA | PR | 00694-1493 | |
| 5461151 | MYERS HAROLD | 535 HOLLY ST | | | | LEBANON | MO | 65536 | |
| 5721715 | MYERS HOLLY | 5253 CINCINNATI-BROOKVILLE RD | | | | HAMILTON | OH | 45013 | |
| 5721716 | MYERS IDA | 105 FAIRFIELD DR | | | | ST MARYS | GA | 31558 | |
| 5721717 | MYERS IRMA | 182 RIPELY | | | | CAMARILLO | CA | 93010 | |
| 5721718 | MYERS IRNEATHA | 778 JIMMYANN DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5721719 | MYERS JACOB | 309 LEE ST | | | | GLENDALE | WV | 26038 | |
| 5721720 | MYERS JACQUELINE | 5043 30TH AVE | | | | MYRTLE BEACH | SC | 29577 | |
| 5721721 | MYERS JACQUELYN | 5476 DUTTON ST | | | | N CHARL | SC | 29406 | |
| 5461152 | MYERS JAMES | 20785 HIGHWAY 321 | | | | CLEVELAND | TX | 77327-9434 | |
| 5721722 | MYERS JANE | 115 N MADISON | | | | CUBA CITY | WI | 53807 | |
| 5721723 | MYERS JANET | 1529 31ST ENSLEY | | | | BIRMINGHAM | AL | 35218 | |
| 5721724 | MYERS JAQUESTA | 1416 NORTH TROPICAL AVE | | | | AVON PARK | FL | 33825 | |
| 5721725 | MYERS JAQUETTA S | 37 SMITH LANE | | | | BISHOPVILLE | SC | 29010 | |
| 5721726 | MYERS JASON | 1090 RICADE DRIVE | | | | HINESVILLE | GA | 31313 | |
| 5461153 | MYERS JASON | 1090 RICADE DRIVE | | | | HINESVILLE | GA | 31313 | |
| 5721727 | MYERS JEFF | 340 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5461154 | MYERS JENNIFER | 62 S SCHOOL ST | | | | ORWELL | OH | 44076 | |
| 5721728 | MYERS JENNIFER M | 4 CROMWELL ALY APTF | | | | CHARLESTON | SC | 29401 | |
| 5721729 | MYERS JENNISE | 203 NORTH EAST 4TH STREET | | | | MILFORD | DE | 19963 | |
| 5461155 | MYERS JEREMY | 22 DEERWOOD DR | | | | GROTON | CT | 06340-2514 | |
| 5721730 | MYERS JERRY | 1465 SILVER CREEK RD | | | | DANVILLE | VA | 24540 | |
| 5721731 | MYERS JESSICA | 1698 PORTLAND ST | | | | KLAMATH FALLS | OR | 47920 | |
| 5461156 | MYERS JESSICA | 1698 PORTLAND ST | | | | KLAMATH FALLS | OR | 47920 | |
| 5461157 | MYERS JIM | 2598 PLUMADORE DR | | | | GRAND ISLAND | FL | 32735 | |
| 5461158 | MYERS JIMMIE L | 116 W BOWKER ST | | | | PHOENIX | AZ | 85041-4022 | |
| 5721732 | MYERS JIMMY | 1844 KEITH DR | | | | ROCK HILL | SC | 29730 | |
| 5721733 | MYERS JOAN | 126 JENNINGS DR APT 4 A | | | | MARTINSBURG | WV | 25404 | |
| 5721734 | MYERS JOANN M | 9415 SE 192ND AVE | | | | OCKLAWAHA | FL | 32179 | |
| 5721735 | MYERS JOE | 4215 RED ROSE LN | | | | SEABROOK | SC | 29940 | |
| 5461159 | MYERS JOHN | 1 CHESTNUT LN | | | | RAVENSWOOD | WV | 26164 | |
| 5461160 | MYERS JOSEPH | 1848 SHAFFER DRIVE APT A | | | | FORT GORDON | GA | 30905 | |
| 5721736 | MYERS JOSHUA | 311 S WESTERN ST | | | | DILL CITY | OK | 73641 | |
| 5721737 | MYERS JULIUS | 2855 N 82 ST | | | | KANSAS CITY | KS | 66112 | |
| 5461161 | MYERS KAREN | POB 601 GRAYS HARBOR027 | | | | OAKVILLE | WA | 98568 | |
| 5721738 | MYERS KARLIE J | 127 CRAVER LANE | | | | TROUTMAN | NC | 28166 | |
| 5721739 | MYERS KATHERINE | PO BOX 1562 | | | | MILLERSVILLE | MD | 21108 | |
| 5461162 | MYERS KATIE | 5525 WINDING WAY APT M | | | | COLUMBUS | OH | 43220-6289 | |
| 5721740 | MYERS KESHA | 1108 IRON GATE BLVD | | | | JONESBORO | GA | 30238 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721741 | MYERS KIMBELY | 182 WHITEHOUSE FORK RD | | | | SWANSBORO | NC | 28584 | |
| 5721742 | MYERS LATONGA D | 1905 ASHLEY RD | | | | CHARLOTTE | NC | 28208 | |
| 5461163 | MYERS LAURETTA | 737 CHEYENNE AVE | | | | MELBOURNE | FL | 32935-2621 | |
| 5461164 | MYERS LESLIE D | 55 SOUNDRIDGE ROAD | | | | SHELTON | CT | 06484 | |
| 5721743 | MYERS LESTER | 12 WALNUT PARK | | | | CEDAR HILL | MO | 63016 | |
| 5721744 | MYERS LINDA | 1 SHARON COVE | | | | CABOT | AR | 72023 | |
| 5721745 | MYERS LIZETTE | 680 PLATT ST APT 152 | | | | NILES | MI | 49120 | |
| 5721746 | MYERS LOMETHEA | 5550 FOLSOM DRIVE APT 44 | | | | BEAUMONT | TX | 77706 | |
| 5461165 | MYERS LORI | 3014 BRISTOL RD | | | | WARRINGTON | PA | 18976 | |
| 5721747 | MYERS LYNN | 510 BRADEN AVENUE | | | | DERRY | PA | 15627 | |
| 5461166 | MYERS M | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | |
| 5721748 | MYERS MAKEDA | 5320 JURY LN | | | | CHARLESTON | SC | 29412 | |
| 5721749 | MYERS MALINDA | PO BOX 281 | | | | WEWAHITCHKA | FL | 32465 | |
| 5721750 | MYERS MARGARET A | 7 EAST SHENANGO STREET | | | | SHARPSVILLE | PA | 16150 | |
| 5428617 | MYERS MARGARET PEARL, PERSONAL REPRESENTATIVE OF THE ESTATE OF LARRY L MYERS ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5721751 | MYERS MARIA | 381 PLACITA BACA | | | | RIO RICO | AZ | 85648 | |
| 5461167 | MYERS MARK | 2427 S CECELIA ST | | | | SIOUX CITY | IA | 51106-2773 | |
| 5721752 | MYERS MARY | 4757 CLEAR RIVER CT SANTA CLARA085 | | | | SAN JOSE | CA | 95136 | |
| 5461168 | MYERS MARY | 4757 CLEAR RIVER CT SANTA CLARA085 | | | | SAN JOSE | CA | 95136 | |
| 5721753 | MYERS MARYBETH C | 372 CREED ST | | | | STRUTHERS | OH | 44471 | |
| 5721754 | MYERS MATHEW | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | |
| 5461169 | MYERS MATHEW | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | |
| 5461170 | MYERS MATHEW S | 812 CHERYL DRIVE | | | | SEVERNA PARK | MD | 21146 | |
| 5461171 | MYERS MATT | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | |
| 5461172 | MYERS MATT S | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | |
| 4858537 | MYERS MEDIA GROUP LLC | 10525 VISTA SORRENTO PKWY 220 | | | | SAN DIEGO | CA | 92121 | |
| 5721755 | MYERS MELANIE | 200 RUSSELL ST APT 1 | | | | ROLAND | OK | 74954 | |
| 5721756 | MYERS MELISSA | 108 SCHILLING STREET | | | | MARIETTA | OH | 45750 | |
| 5721757 | MYERS MERECEDES | 2246 SIBLEY RD | | | | AUGUSTA | GA | 30909 | |
| 5461173 | MYERS MICHELE | 26 OLD WALLINGFORD RD | | | | DURHAM | CT | 06422 | |
| 5461174 | MYERS MONA | 6334 AMBROSE ST | | | | PHILADELPHIA | PA | 19144-2502 | |
| 5721758 | MYERS MYRA | 1526 SOUTH ODELL RD | | | | MARYVILLE | TN | 37801 | |
| 5721759 | MYERS N | 1722 11TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5721760 | MYERS NATHANIEL | 720 ALLEN PAGE DR | | | | CANTON | OH | 44703 | |
| 5721761 | MYERS NICLE | 6044 RIFFLE DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5461175 | MYERS PEGGY | 606 CRESCENT AVE APT 4C | | | | PLAINFIELD | NJ | 07060-1733 | |
| 5721762 | MYERS PHILLIP | 603 BIRCHWOOD ST | | | | STRAFFORD | MO | 65757 | |
| 5721763 | MYERS QUINTINA | 837 CEDAR HILL DRIVE | | | | ALLENTOWN | PA | 18109 | |
| 5461176 | MYERS RACHEL | 749 WOODSPRING CT | | | | BEAVERCREEK | OH | 45430-1474 | |
| 5721764 | MYERS REBECCA | 1516 DODDS ST | | | | BLOUNTVILLE | TN | 37617 | |
| 5721765 | MYERS ROBERT | PO BOX 116 | | | | HAYES | VA | 23072 | |
| 5461177 | MYERS RON | 5695 W JOHNNY RD 50 N | | | | LOGANSPORT | IN | | |
| 5721767 | MYERS ROSE | 824 LONG ST | | | | SAND SPRINGS | OK | 74063 | |
| 5721768 | MYERS ROYCE | 2281 OAK SPRINGS DR | | | | CORDOVA | TN | 38016 | |
| 5721769 | MYERS ROZ | 9 BUENO CT | | | | LAS VEGAS | NV | 89101 | |
| 5721770 | MYERS RUBY | 2702 ACRON ST | | | | KENNER | LA | 70062 | |
| 5721771 | MYERS SANDRA | 402 E 5TH ST | | | | BELLE | WV | 25015 | |
| 5721772 | MYERS SARA | 817 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5461178 | MYERS SCOTT | 812 CHERYL DR | | | | SEVERNA PARK | MD | 21146 | |
| 5721773 | MYERS SEDONIA | 3342 JULIET ROAD | | | | STOCKTON | CA | 95205 | |
| 5461179 | MYERS SETH | 310 GLENWOOD CIR | | | | CASSVILLE | MO | 65625-4105 | |
| 5721774 | MYERS SHANEIL L | 5650NORTONAVES | | | | KANSASCITY | MO | 64130 | |
| 5721775 | MYERS SHARON | 8416 NANDANA WAY | | | | COLUMBUS | GA | 31901 | |
| 5461180 | MYERS SHATAVIA | 721 LEE ST APT 7 | | | | MESQUITE | TX | 75149 | |
| 5461181 | MYERS SHEENNA | 2806 DODSON DR | | | | DANVILLE | VA | 24540-5600 | |
| 5721776 | MYERS SHEILAA A | 1327 BENTON | | | | PB | MO | 63901 | |
| 5721777 | MYERS SHERI | 3526 VALLEY RIDGE | | | | ELKO | NV | 89801 | |
| 5721778 | MYERS SHERILYNN | 7303 ST RT 135 | | | | LYNCHBURG | OH | 45142 | |
| 5721779 | MYERS SHIRLEY | 2527 CENTRE AVE NW | | | | ROANOKE | VA | 24017 | |
| 5721780 | MYERS SONNY | 25334 STATE HWY 39 | | | | SHELL KNOB | MO | 65747 | |
| 5721781 | MYERS STACY | 110 GIBBONS ST | | | | SUMTER | SC | 29150 | |
| 5428619 | MYERS STEPHEN P | 306 JACOB TRAIL | | | | ROCKMART | GA | 30153 | |
| 5461182 | MYERS STEVE | 264 E 262ND ST | | | | EUCLID | OH | 44132-1436 | |
| 5721782 | MYERS SUSAN | 4401 LUMBERJACK LN | | | | GLEN ALLEN | VA | 23060 | |
| 5461183 | MYERS SUSAN | 4401 LUMBERJACK LN | | | | GLEN ALLEN | VA | 23060 | |
| 5721784 | MYERS TAMIKA | GOOSE CREEKLONNA MYERS | | | | GOOSE CREEK | SC | 29445 | |
| 5461184 | MYERS TAMMY | 665 WALSH STREEET SE | | | | GRAND RAPIDS | MI | | |
| 5721785 | MYERS TAWANA M | 7926 SAINTIVES RD APT 4H | | | | N CHAS | SC | 29406 | |
| 5721786 | MYERS TEKLEY | 612GRISSHOLM ST | | | | MACCLENNY | FL | 32063 | |
| 5721787 | MYERS TEKLEY C | 612 GRISSHOLM ST | | | | MACCLENNY | FL | 32063 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461185 | MYERS TEQUILA | 6814 CENTRAL AVE APT 302 | | | | CAPITOL HEIGHTS | MD | 20743-2789 | |
| 5721788 | MYERS TERESA | 82 JITTERBUG LANE | | | | GRAY COURT | SC | 29645 | |
| 5721789 | MYERS TERRY | 222 N POINT BLVD | | | | BALTIMORE | MD | 21222 | |
| 5461186 | MYERS THEODORE | 10265 NE 28TH LOOP | | | | SILVER SPRINGS | FL | 34488-8361 | |
| 5721790 | MYERS THERESA | 71744 SAINT CLAIRSVILLE ST | | | | ST CLAIRSVL | OH | 43950 | |
| 5461187 | MYERS THOMAS | 5201 CHENNAULT DR | | | | TINKER AFB | OK | 73145 | |
| 5721791 | MYERS TIFFANY | 6280 ZEANDALE | | | | MANHATTAN | KS | 66502 | |
| 5721792 | MYERS TINA | 3676 POWERS WAY | | | | YOUNGSTOWN | OH | 44502 | |
| 4864041 | MYERS TIRE SUPPLY COMPANY | 24377 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5721793 | MYERS TOBIAS D | 463 NORTHGATE LN | | | | HARRISONBURG | VA | 22802 | |
| 5721794 | MYERS TOM | 1239 BARON CREEK RD | | | | CLENDENIN | WV | 25045 | |
| 5428621 | MYERS TOM AND FRANCES | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5461188 | MYERS TONI | 1425 LONGBRANCH AVE C | | | | GROVER CITY | CA | | |
| 5721795 | MYERS TONYA | 405 EAST IRVIN AV | | | | HAGERSTOWN | MD | 21742 | |
| 5721796 | MYERS TURTLE | 1237 MUIRLAND VISTA WAY | | | | LA JOLLA | CA | 92037 | |
| 5721797 | MYERS VELMA | 4615 MATTAPANY RD | | | | SAINT LEONARD | MD | 20685 | |
| 5721798 | MYERS VERONICA | 1405 NE 28TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5721799 | MYERS VICKY | 509 LEARNING WAY | | | | DALTON | GA | 30720 | |
| 5721800 | MYERS VICTORIA | 310 13TH STREET | | | | ALAMEDA | CA | 94501 | |
| 5721801 | MYERS VIRIENE | 2813 NICHOLSON STREET | | | | HYATTSVILLE | MD | 20782 | |
| 5721802 | MYERS WHITNEY | 5338 NW CHERRY | | | | LAWTON | OK | 73505 | |
| 5461189 | MYERS WILFRED | 101 N HILLARY AVE | | | | LAFAYETTE | LA | 70506-6596 | |
| 5461190 | MYERS WILLIAM | 21379 POPLAR GROVE RD N | | | | POPLAR GROVE | IL | 61065 | |
| 5461191 | MYERS YARITZA | 532 W GREEN AT | | | | ALLENTOWN | PA | | |
| 5721803 | MYERSHMAIER DEBORAH | 1664 DEERHAVEN LN | | | | MARSHFIELD | MO | 65706 | |
| 5721804 | MYERSMOORE TONIA | 724 PROSPECT AVE | | | | BRISTOL | VA | 24201 | |
| 5721805 | MYERSMOULTRIE TAQUESHRAND | 30 SOLIDERWOOD LANE | | | | HEMINGWAY | SC | 29554 | |
| 5461192 | MYERSON JUSTIN | 1964 E OAK RD UNIT B4 | | | | VINELAND | NJ | 08361-2596 | |
| 5721806 | MYERSPOE MELANIE | 4509 FALCON CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5721807 | MYESHA BROGDON | 3025 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5721808 | MYESHA CARTER | 6362 N 101ST ST | | | | MILWAUKEE | WI | 53225 | |
| 5721809 | MYESHA GATTIS | 234 E 22ND ST | | | | CHESTER | PA | 19013 | |
| 5721810 | MY'ESHA K REDMAN | 731 KIDDSVILLE RD | | | | WAYNESBORO | VA | 22980 | |
| 5721811 | MYESHA MCDANIELS | 1348 W INGRAHAM ST 29 | | | | LOS ANGELES | CA | 90017 | |
| 5721812 | MYESHA MCLANE | 2355 HUDSON BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5721813 | MYESHA MCNEAL | 4832 MAHOGANY DR | | | | LAS VEGAS | NV | 89110 | |
| 5721814 | MYESHA MCNEIL | 114 MARYLAND AVE | | | | CHARLESTON | WV | 25302 | |
| 5721815 | MYESHA WILLIAMS | 233 BAY DR | | | | SACRAMENTO | CA | 95838 | |
| 5721816 | MYESHIA DOVE | 214 TAFT STREET | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5721817 | MYESHIA FLETCHER | 1825 GILLINGHAM ST | | | | PHILA | PA | 19124 | |
| 5721818 | MYESHIA GRAYER | 3690 EAST 50TH | | | | CLEVELAND | OH | 44105 | |
| 5721819 | MYESHIA R ROBINSON | 102 NELSON STREET | | | | CLAYTON | LA | 71326 | |
| 5721820 | MYESHIA ROBINSON | 373 CONCORDIA PARK DRIVE | | | | VIDALIA | LA | 71373 | |
| 5721821 | MYETHA LOPEZ | 444 21ST AVE | | | | PATERSON | NJ | 07503 | |
| 5721822 | MYETTE DAKOTA | 3 FAIRFAX AVENUE APT 163 | | | | DERRY | NH | 03038 | |
| 5428625 | MYFUN CORP | 9825 KLINGERMAN STREET | | | | SOUTH EL MONTE | CA | 91733 | |
| 5721823 | MYHAND DEMOND | 1200 SAINT ANDREWS RD | | | | COLA | SC | 29210 | |
| 5721824 | MYHAND FALEISHA | 2101 BROOKLYN RDPAY ON 3 | | | | JAX | FL | 32209 | |
| 5721825 | MYHLHOUSEN CAROL | 4144 E SWEETWATER AVE | | | | PHOENIX | AZ | 85032 | |
| 5428627 | MYHRA JOHN | 724 N 32ND STREET | | | | BISMARCK | ND | 58501 | |
| 5428629 | MYHRE JUSTIN | 14030 KRYPTON ST NW | | | | RAMSEY | MN | 55303 | |
| 5461193 | MYHRER MARY | 505 4TH ST NW | | | | FRAZEE | MN | 56544 | |
| 5721826 | MYIA KELLEY | 2020 WAITE AVE | | | | TOLEDO | OH | 43620 | |
| 5721827 | MYIA STEWART | 882 ARNETT BLVD | | | | DANVILLE | VA | 24541 | |
| 5721828 | MYIAH GELLERSON | 302 LINCOLN PARK | | | | CHILLICOTHE | OH | 45601 | |
| 5721829 | MYISHA S BOOZE | 4417 23RD PKWY APT 201 | | | | HILLCREST | MD | 20748 | |
| 5721830 | MYKALA EMERY | 33C JEFFERSON STREET | | | | LEWISTON | ME | 04240 | |
| 5721831 | MYKALNE TURMAN | 118 SLATECREEK DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 5461194 | MYKE KELVIN | 93 FISKE ST | | | | WATERBURY | CT | 06710-1313 | |
| 5721832 | MYKEH WINDFIELD | 1152 E VIA WANDA | | | | LONG BEACH | CA | 90805 | |
| 5721833 | MYKEL HARRISON | 486 WALNUT AVE | | | | LONG BEACH | CA | 90802 | |
| 5721834 | MYKEYA KIDD | 691 WALDEN | | | | BUFFALO | NY | 14212 | |
| 5721836 | MYLA REIZEN | 6163 NW 80TH TER | | | | PARKLAND | FL | 33067 | |
| 5721837 | MYLADIE BENTACOURT | BO SAN ISIDRO 400 CALLE 1 | | | | CANOVANAS | PR | 00729 | |
| 5721838 | MYLADIE BETANCOURT | RESEIDENCIAL CATANITO GARDEN | | | | CAROLINA | PR | 00985 | |
| 5721839 | MYLADIE BETANCOURT PAGAN | URB COUNTRY VIEW | | | | CANOVANAS | PR | 00729 | |
| 5721840 | MYLECIA JOHNSON | 16411 GOVERNOR BRIDGE RD | | | | BOWIE | MD | 20716 | |
| 5721841 | MYLEK JONES | 2180 THURMONT RD | | | | AKRON | OH | 44313 | |
| 5721842 | MYLEKA BREWER | 1324 LEROY | | | | STLOUIS | MO | 63133 | |
| 5721843 | MYLENA CLARK | 12520 TINSLEY TERRACE DR 99 | | | | TAMPA | FL | 33612 | |
| 5428631 | MYLENE PAZMINO | 414 FRANKLIN STREET | | | | ELIZABETH | NJ | 07206 | |
| 5428633 | MYLER DAVID | 5055 LINDENWOOD AVE | | | | SAINT LOUIS | MO | 63109-1728 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3454 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721844 | MYLER INDI | 310 MOONLIGHT APT 1 | | | | IDAHO FALLS | ID | 83402 | |
| 5721845 | MYLES ADDISON L | 1739 MYLES DR | | | | HARWOOD | MD | 20776 | |
| 5721846 | MYLES DELL R | 10212 W JONEN | | | | MILWAUKEE | WI | 53224 | |
| 5721847 | MYLES DELLRITA | 10212 W JONEN ST | | | | MILWAUKEE | WI | 53224 | |
| 5721848 | MYLES EXIE | 1113 S ROGET PLACE | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5721849 | MYLES GAINES | 4295 SWEDEN DRIVE | | | | HERMITAGE | TN | 37076 | |
| 5461195 | MYLES ISABELLE | PO BOX 55084 | | | | ST PETERSBURG | FL | 33732-5084 | |
| 5461196 | MYLES JACQUELINE | 13691 GAVINA AVE UNIT 636 | | | | SYLMAR | CA | 91342-2675 | |
| 5721850 | MYLES KATHLEEN | 5840 TURNING RD | | | | GARFIELDS HTS | OH | 44125 | |
| 5721851 | MYLES KIMBERLY | 7410 N 70TH DR | | | | GLENDALE | AZ | 85303 | |
| 5721852 | MYLES LAKIESHA | 5309 KIRKLAND DR | | | | ST LOUIS | MO | 63121 | |
| 5721853 | MYLES LAYOTAL | 10130 E BOSTON ST | | | | WICHITA | KS | 67207 | |
| 5721854 | MYLES LILLIAN | 5567 BEECH ST | | | | BATON ROUGE | LA | 70805 | |
| 5721855 | MYLES MICHAEL | 2173 GUARDIAN AVE NONE | | | | GRETNA | LA | 70056 | |
| 5461197 | MYLES MICHAEL | 2173 GUARDIAN AVE NONE | | | | GRETNA | LA | 70056 | |
| 5461198 | MYLES NICOLE | 2930A LONG LOOP DR | | | | FORT MEADE | MD | 20755 | |
| 5721856 | MYLES RENEE | 31 PATERSON AVE | | | | PATERSON | NJ | 07522 | |
| 5403871 | MYLES RONNIE | 25 W 11TH ST 260 | | | | ANNISTON | AL | 36201 | |
| 5721857 | MYLES SCOTT | 4170 HOMINY RIDGE ROAD | | | | SPRINGFIELD | OH | 45502 | |
| 5721858 | MYLES SHARMEKA L | 25553 HWY 1 NORTH | | | | BENOIT | MS | 38725 | |
| 5721859 | MYLES SHEILA | 579 S KELLY RD | | | | SLOCOMB | AL | 36375 | |
| 5721860 | MYLES TAMEKA | 2020 DELANIE DR | | | | SELMA | AL | 36701 | |
| 5721861 | MYLES TAUSHA | 1218 ESAT GOLDEN STREET | | | | COMPTON | CA | 90221 | |
| 5721862 | MYLES TERESA | 1320 STOUDER AVE | | | | COL | OH | 43206 | |
| 5721863 | MYLES TIFFANY M | 7575 HAVENSVILLE ROAD | | | | SOUTHAVEN | MS | 38671 | |
| 5721864 | MYLES TINA | 4220 S WABASH AVE | | | | CHICAGO | IL | 60653 | |
| 5721865 | MYLES VERONICA | 6417 HIL MAR DR APT103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5721866 | MYLES VUTITIA | 7109 WEST CANAL BLVD | | | | SHREVEPORT | LA | 71108 | |
| 5721867 | MYLINA TRAN | 3922 TAUBEH CT | | | | SAN JOSE | CA | 95136 | |
| 5721868 | MYLISSA MONTIJO | 348 CHESNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5721869 | MYLLARKEY PAMELA | 4 MARYANNE AVE | | | | STAFFORD | VA | 22554 | |
| 5403872 | MYLONAS ALEX | CITY HALL MARKET ST | | | | PHILADELPHIA | PA | 19107 | |
| 5428635 | MYLOVEBUGROCKY | PO BOX 6114 | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5721871 | MYMOVE LLC | 1101 RED VENTURES DR | | | | FORT MILL | SC | 29707 | |
| 5721872 | MYNA WALTON | 97 LEBANON ST | | | | HARTFORD | CT | 06112 | |
| 5721873 | MYNAMEIS SARAH | 2606 LINCOLN WAY | | | | CANTON | OH | 44706 | |
| 5721874 | MYNDI MULLINS | 3079 ORDWAY DR | | | | ROANOKE | VA | 24017 | |
| 5721875 | MYNER JEAN | 827 NORTH 12TH STREET | | | | READING | PA | 19604 | |
| 5461199 | MYNHIER LINDA | 1951 GLENDALE RD APT P | | | | SALINA | KS | 67401-6695 | |
| 5721876 | MYNIKA FREELAND | 1945 WOOD CREAST AVE | | | | CHARLOTTE | NC | 28203 | |
| 5721878 | MYNOR GARCIA | 8857 GARLANG AVE | | | | SILVER SPRING | MD | 20901 | |
| 5721879 | MYNOR R MENDEZ | 933 N WILCOX AVE APT 9 | | | | LOS ANGELES | CA | 90038 | |
| 5721880 | MYOPTICS LLC | 323 QUEEN ANNE N 323 | | | | SEATTLE | WA | 98109 | |
| 5721881 | MYOSHA301 VI POOLE | 301 VICTOR TULANE CIR APT B | | | | MONTGOMERY | AL | 36104 | |
| 5721882 | MYOVK MYOVK | 1201 36TH AVE NE | | | | MINOT | ND | 58703 | |
| 5721883 | MYPLAYALEX MYPLAYALEX | 6952 MUD RIVER ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| 5721884 | MYQUASHA ROBINSON | 256 BROADMEADOWS BLVD | | | | COLUMBUS | OH | 43214 | |
| 5721885 | MYRA ACOSTA | 26300 MOUNTAIN RANCH ROAD | | | | MORENO VALLEY | CA | 92555 | |
| 5721886 | MYRA AFANNADOR | 8396 WATERWELL WAY | | | | BANTA | CA | 95304 | |
| 5428636 | MYRA BEATO | 1750 MARION AVE | APT 6A | | | LAS VEGAS | NV | 89115 | |
| 5721887 | MYRA BELL | 19519 CRANBROOK | | | | DETROIT | MI | 48221 | |
| 5721888 | MYRA BROWN | 4703 PETUNIA AVENUE | | | | MIDDLEBURG | FL | 32068 | |
| 5721889 | MYRA CAMERON | 3135 TALLOAKS DR | | | | FLORENCE | SC | 29505 | |
| 5721890 | MYRA CAMPBELL | 555 E 27TH ST | | | | PATERSON | NJ | 07514 | |
| 5721891 | MYRA CARDENAS | 106 RIO BRVO | | | | LAREDO | TX | 78041 | |
| 5721892 | MYRA CARTER | 50094 WEAVER CREEK RD | | | | AMORY | MS | 38821 | |
| 5428638 | MYRA COCHRAN | 6165 GRANDRIDGE POINT DR | | | | PAINESVILLE | OH | 44077 | |
| 5721893 | MYRA DAVIS | 321 MAGNOLIA PARK ROAD | | | | DRY PRONG | LA | 71423 | |
| 5721894 | MYRA DELGADO | BRISAS DE BORINQUEN 1 | | | | CAROLINA | PR | 00985 | |
| 5721895 | MYRA FOGLEMAN | 327 SABRA DR | | | | WILMINGTON | NC | 28405 | |
| 5721896 | MYRA FREY | 1076 N VALENTINE | | | | FRESNO | CA | 93722 | |
| 5721897 | MYRA GERAHM | 11 MAPLE ST | | | | MORRISONVILLE | NY | 12962 | |
| 5721898 | MYRA HAUBRICH | 1528 HERVEY LN | | | | SAN JOSE | CA | 95125 | |
| 5721899 | MYRA HENDERSON | 703 WHITAKER STREET | | | | CLINTON | MS | 39060 | |
| 5721900 | MYRA JACKSON | 1150 BOSWELL RUN ROAD | | | | PIKETON | OH | 45661 | |
| 5721901 | MYRA JANE ANUADA | PO BOX 125 | | | | KOLOA | HI | 96756 | |
| 5721902 | MYRA JORDAN | 3135 NORTH DELAWEAR | | | | INDIANAPOLIS | IN | 46218 | |
| 5721903 | MYRA KOONCE | 1127 BROOKVIEW DRIVE | | | | DE WITT | IA | 52742 | |
| 5428640 | MYRA LAMBERT | 2837 BLUEBELL RD | | | | GILMER | TX | 75644-6037 | |
| 5721904 | MYRA MCNINCH | 121 ANDREW CORLEY RRD | | | | LEXINGTON | SC | 29072 | |
| 5721905 | MYRA MYDROID | 2734 CAMPBELL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5721906 | MYRA NASH | 57822 PEAR RD | | | | SOUTH BEND | IN | 46619 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721907 | MYRA NUWO | 1232 S WILLOW AVE | | | | WEST COVINA | CA | 91790 | |
| 5721908 | MYRA ORDONEZ | 12861 WEST ST | | | | GARDEN GROVE | CA | 92840 | |
| 5721909 | MYRA RICHARDSOON | 1512 SANDY WAY | | | | ANTIOCH | CA | 94509 | |
| 5721910 | MYRA SCOTT | 235 DEAN LANE | | | | FRANKFORT | OH | 45628 | |
| 5428642 | MYRA SEKEROGLOU | 106 HUSE DRIVE | | | | ANNE ARUNDEL COUNTY | MD | 21403 | |
| 5721911 | MYRA TAYLOR | 1137 GUNTER ST APT 254 | | | | AUSTIN | TX | 78721 | |
| 5721912 | MYRA TWYMAN | 6520 D SOUTH BEVLAH RD | | | | RICHMOND | VA | 23237 | |
| 5721913 | MYRA VALENCIA | 6800 ALDERBROOK | | | | DENTON | TX | 76210 | |
| 5721914 | MYRA WALLS-ROLLINS | 19128 WHITCOMB ST | | | | DETROIT | MI | 48235 | |
| 5721915 | MYRA WEJDLICH | 4420 BEDFORD STREET | | | | CLAYSBURGH | PA | 16625 | |
| 5721916 | MYRAHERBALI MYRAHERBALIFE | 2340 NATALIE PLACE | | | | OXNARD | CA | 93030 | |
| 5721917 | MYRANDA FINDLEY | 2220 GULL RD APT G8 | | | | KALAMAZOO | MI | 49008 | |
| 5721918 | MYRANDA MIGUEL | 1200 SCOTT AVENUE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5721919 | MYRANDA MULLINS | 1467 E STATE ROAD 44 APT 6A | | | | CONNERSVILLE | IN | 47331 | |
| 5721920 | MYRANDA RUSSO | 4292 BRIGGS RD | | | | LITTLE VALLEY | NY | 14755 | |
| 5721921 | MYRDENA FRANCIS | 5549 FORT CAROLINE ROAD | | | | JACKSONVILLE | FL | 32277 | |
| 5721922 | MYRELLA AMBROCIO | 363 E GARDEN AVE | | | | PORTERVILLE | CA | 93257 | |
| 5721923 | MYRER DEONNA | 430 GUESS RD | | | | DURHAM | NC | 27703 | |
| 5461200 | MYRES SAMUEL | 5117 ANTONIO AVE | | | | EL PASO | TX | 79924-5813 | |
| 5721924 | MYRETTA ARTIS | PO BOX 113 | | | | WAKEFIELD | VA | 23888 | |
| 5721925 | MYRETTA KNORR | 250 SHIRLEY LANE | | | | SANTA MARIA | CA | 93454 | |
| 5428644 | MYREX THOMAS W PERSONAL REPRESENTATIVE FOR THE ESTATE OF THOMAS K MYREX | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5721926 | MYRIA HADNOT | 3028 MORGAN DR | | | | DALLAS | TX | 75241-6517 | |
| 5721927 | MYRIAH JOSEPH | 112 NORTHEAST 2ND ST | | | | MILFORD | DE | 19963 | |
| 5721928 | MYRIAH POWELL | 5245 W QUINCY | | | | CHICAGO | IL | 60644 | |
| 5721929 | MYRIAM ALEXANDER | 8606 NW 66TH STREET | | | | MIAMI | FL | 33166 | |
| 5428646 | MYRIAM BRUENO | 224 WHITLEY DRIVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5721930 | MYRIAM CLAUDIO | 287 ESSEX ST | | | | HOLYOKE | MA | 01040 | |
| 5721931 | MYRIAM FRIED | 941 TULIP CIRCLE | | | | FT LAUDERDALE | FL | 33327 | |
| 5721932 | MYRIAM GEFFRARD | 408 RYOAKS DR | | | | HAMPTON | GA | 30228 | |
| 5721933 | MYRIAM MARTINEZ DE LA VEGA | 701 NE 162 ST | | | | NRTH MIAMI | FL | 33162 | |
| 5721934 | MYRIAM ORTA | HC08 BOX 8704 | | | | PONCE | PR | 00731 | |
| 5721935 | MYRIAM PEREZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5721936 | MYRIAM SANCHEZ | CARR 829 KM 23 INT | | | | BAYAMON | PR | 00959 | |
| 5721938 | MYRIAME PIERRE | 900 N MIAMI BCH BLVD | | | | MIAMI | FL | 33162 | |
| 5721939 | MYRIANE SATINE | 281 CROWN STREET | | | | BROOKLYN | NY | 11225 | |
| 5721940 | MYRICK ANGIE | 870 OLD GREENSBORO ROAD | | | | THOMSON | GA | 30824 | |
| 5721941 | MYRICK APRIL | 13200 FAIRWOOD ROAD | | | | PETERSBURG | VA | 23805 | |
| 5721942 | MYRICK BETTY | 109 LAKE DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5721943 | MYRICK DONNA | 174 JONES LAKE RD | | | | REIDSVILLE | NC | 27320 | |
| 5721944 | MYRICK EBONI | 3200 STONE RD SW KH | | | | ATLANTA | GA | 30331 | |
| 5721945 | MYRICK EVANGELA | 3000 LEMAY LANE | | | | DOVER | DE | 19901 | |
| 5721946 | MYRICK JENNY | 168 AMHERST | | | | HOLLISTER | MO | 65672 | |
| 5721947 | MYRICK QUONTANA | 621 WALNUT STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5721948 | MYRICK STEPHANIE | 502 W F | | | | KINGMAN | KS | 67068 | |
| 5721949 | MYRICK TAMARA | 27251 BRUSH AVE | | | | CLEVELAND | OH | 44132 | |
| 5721950 | MYRICK TAMMY | 112 CELIA TER APT B | | | | BELLEVILLE | NJ | 07109 | |
| 5721950 | MYRICK TRAVIS | 190 HARRISBURG RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5721951 | MYRICK YVONNE | 3830 JOHNSON LAKE RD | | | | CEDARTOWN | GA | 30125 | |
| 5721952 | MYRICKK SHATARIA | 1104 RUSSELL AVE | | | | LAKELAND | FL | 33805 | |
| 5721953 | MYRICKS ANTHONY | 3611 JOHNTHON CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 5721954 | MYRIE DAVID | 245 INDIAN AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5404100 | MYRIE IRIS GREY | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5721955 | MYRILLIA COSAY | 9097 W PLUM RD | | | | PEORIA | AZ | 85383 | |
| 5428648 | MYRL STONE | 1909 JUDD HILLSIDE ROAD | | | | HONOLULU | HI | 96822 | |
| 5461202 | MYRLINE DOWNER | 550 NW 195TH TER | | | | MIAMI | FL | 33169-3210 | |
| 5428650 | MYRNA & ROY BROWN | 8 SHAMROCK CIRCLE | | | | SANTA ROSA | CA | 95403 | |
| 5721956 | MYRNA A CALDERON | 142 JEFFERSON AVE | | | | CHULA VISTA | CA | 91910 | |
| 5721957 | MYRNA AMAYA | 3469 MIKE GODWIN | | | | EL PASO TX | TX | 79936 | |
| 5721958 | MYRNA ANDERSON | 18617 GRAND AVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5721959 | MYRNA BARAJAS | 300 S MONTE VISTA ST 203 | | | | LA HABRA | CA | 90631 | |
| 5721960 | MYRNA BONIN | 24 KENNEDY CT | | | | MIDDLETOWN | NJ | 07748 | |
| 5721961 | MYRNA BROWN | 486 H BERGEN STREET | | | | NEWARK | NJ | 07108 | |
| 5721962 | MYRNA COLON | URB BELLA VISTA T1 81 | | | | BAYAMON | PR | 00957 | |
| 5721963 | MYRNA CONNON | 931 D ST | | | | RAMONA | CA | 92065 | |
| 5721964 | MYRNA CONTRERAS | NONE | | | | WAUKEGAN | IL | | |
| 5721965 | MYRNA DAVILA | RR3 BOX 3707 | | | | SAN JUAN | PR | 00926 | |
| 5721966 | MYRNA DELACRUZ | 3548 MERIDIAN ST | | | | BELLINGHAM | WA | 98225 | |
| 5721967 | MYRNA GALAN | VILLA CAROLINA 220-3 CALL | | | | CAROLINA | PR | 00985 | |
| 5721968 | MYRNA GALAVIZ | SIMON BOLIVAR 1121 | | | | NOGALES | | 84060 | MEXICO |
| 5721969 | MYRNA GRIFFIN | 26455 W OUTER DRIVE | | | | DETROIT | MI | 48217 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5721970 | MYRNA HETZEL | 611 DESERT WAY | | | | PALM SPRINGS | CA | 92264 | |
| 5721971 | MYRNA ILANG | 94 WINDING WAY | | | | WATSONVILLE | CA | 95076 | |
| 5721972 | MYRNA JONES | 6813 ASHELY CROSSING CT | | | | CAMP SPRINGS | MD | 20748 | |
| 5721973 | MYRNA LOPEZ | URB PUERTO NUEVO 1132 | | | | SAN JUAN | PR | 00920 | |
| 5721974 | MYRNA MARTINEZ | HC 01 9317 | | | | GUAYANILLA | PR | 00656 | |
| 5721975 | MYRNA MILLS | 969 E 232ND ST APT A7 | | | | BRONX | NY | 10466 | |
| 5721976 | MYRNA NAVARRO | 1403 GREEN CT APT A | | | | TAMPA | FL | 33613 | |
| 5721978 | MYRNA ORELLANA | 468 S CLARENCE ST | | | | LOS ANGELES | CA | 90033 | |
| 5721979 | MYRNA RAMOS | CENTRAL MACHETE S | | | | GUAYAMA | PR | 00784 | |
| 5721980 | MYRNA RECTO | BARRIO RIO ABAJO APARTADO 84 | | | | CEIBA | PR | 00735 | |
| 5721981 | MYRNA RIVERA | 1631 CEDAR AVENUE | | | | SCRANTON | PA | 18505 | |
| 5721982 | MYRNA RIVERA PRATTS | RR 1 BOX 2902 | | | | ANASCO | PR | 00610 | |
| 5721983 | MYRNA RIVERA SANCHEZ | PO BOX 4303 | | | | RIO GRANDE | PR | 00745 | |
| 5721984 | MYRNA ROACH | 130 ANGELA DRIVE | | | | PITTSBURGH | PA | 15221 | |
| 5721985 | MYRNA RODRIGUEZ | 9 VISTA SECT | | | | BAYAMON | PR | | |
| 5428652 | MYRNA RODRIGUEZ AMBERT | URB BAYAMON GARDENS | O16 CALLE 12 | | | BAYAMON GARDEN | PR | | |
| 5721986 | MYRNA SERRANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5721987 | MYRNA SIMMONS | 2151 NW 98TH WAY | | | | PEMBROKE PINES | FL | 33024 | |
| 5721988 | MYRNA VILLEGAS | PLAYA HUCARE BUZON 168 | | | | NAGUABO | PR | 00718 | |
| 5428654 | MYRNCZA GARY G | 401 BOSLEY AVE | | | | TOWSON | MD | 21204-4420 | |
| 5721989 | MYRON BACON | 2702 CEDAR AVE APT 136 | | | | CLEVELAND | OH | 44115 | |
| 5721990 | MYRON BATISTE | 207 EBONY DRIVE | | | | OPELOUSAS | LA | 70570 | |
| 5428656 | MYRON BRINSON | 2950 NW 68TH STREET | | | | MIAMI | FL | 33147 | |
| 5721991 | MYRON COVINGTON | 4605 7TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5721992 | MYRON DENNIS | 802 N WOOD ST | | | | LOGAN | OH | 43138 | |
| 5721993 | MYRON JOE | 30711 VILLA VIEW DR | | | | FARMINGTON | NM | 87402 | |
| 5721994 | MYRON KGORE | 2002 HYDE PARK DR | | | | DETROIT | MI | 48207 | |
| 5721995 | MYRON WILSON | 2480 CLOVER CREST DR | | | | CINCINNATI | OH | 45239 | |
| 5721996 | MYRONS GINA | 228 WARD ST | | | | MARTINEZ | CA | 94553 | |
| 5461203 | MYRONUK HEATHYR | 1130 GREENWAY RD | | | | COCKEYSVILLE | MD | 21030 | |
| 5721997 | MYRTA MONTIGO-VEGA | 105 B RAVENWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5428658 | MYRTHA CLENDINEN | 14 BARTON RD | | | | MIDDLEBOROUGH | MA | | |
| 5721998 | MYRTHIL STEPHANIE | 1520 CRAIGS MOUNTAIN RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5461204 | MYRTIL GERARD | 701 HILLVIEW DRIVE MONMOUTH025 | | | | NEPTUNE | NJ | | |
| 5721999 | MYRTIS DUCKSWORTH | 10167 MARISSA CT | | | | HESPERIA | CA | 92345 | |
| 5722000 | MYRTIS ROCHON | 3527 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5722001 | MYRTLE ARROWOOD | 143 MUSTANG CIRCLE | | | | SIMPSONVILLE | SC | 29681 | |
| 5722002 | MYRTLE BUNS | 6910 BONNOT DRIVE | | | | NORFOLK | VA | 23513 | |
| 5404488 | MYRTLE FREDSON | 6811 128TH ST E | | | | PUYALLUP | WA | 98373 | |
| 5722003 | MYRTLE GARNES | 2367 REAVIS GIN RD | | | | LAWRENCEVILLE | VA | 23868 | |
| 5722004 | MYRTLE SHARP | 1005 SHADY ST | | | | COLUMBUS | MS | 39702 | |
| 5722005 | MYRTLE XAVIER | FRYDENDAHL 56-44 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5722006 | MYSAK CAROL | 1600 SABLE BLD | | | | AURORA | CO | 80011 | |
| 5722007 | MYSHYIA MYSHYIA | 144 BEVERLY AVE | | | | LANSDOWNE | PA | 19050 | |
| 5461205 | MYSKOWSKI DANA | 126 VILLAGE GREEN N | | | | HENNIKER | NH | 03242 | |
| 5461206 | MYSLIWIEC PAUL | 5 SIXTH STREET | | | | ABERDEEN | NJ | 07747 | |
| 5722008 | MYSOHIA CROCKER | 6127 DUNCAN ROAD | | | | PETERSBURG | VA | 23803 | |
| 5722009 | MYSTICBLUE MYSTICBLUE | 14214 PERHAM CT | | | | MORENO VALLEY | CA | 92553 | |
| 5722010 | MYTAYA DEVILLE | 852 H R DRIVE SE | | | | WASHINGTON | DC | 20032 | |
| 5461207 | MYTIL FRANTZ | 56 MCKINLEY AVE | | | | COLONIA | NJ | 07067 | |
| 5722011 | MYTYCH KELLY | 164 WOODY LN | | | | ROCHESTER | NY | 14625 | |
| 5722012 | MYTZA MELENDEZ | COOP LOS ROBLES 315B | | | | SAN JUAN | PR | 00927 | |
| 5722014 | MYUNG SUK JUN | 117 CHRISTIE ST | | | | LEONIA | NJ | 07605 | |
| 5722015 | MZB WORLD TIME LIMITED | UNIT 2013-15 20F METRO LOFT | 38 KWAI HEI STREET | | | KWAI CHUNG | | | HONG KONG |
| 5722016 | MZIRP INC | 31381 POND RD STE 4 | | | | MCFARLAND | CA | 93250 | |
| 5428666 | MZIRP INC | MCFARLAND CA 93250 | | | | MCFARLAND | CA | 93250 | |
| 5722016 | MZWANDILE SEPTEMBER | 2635 CRANSTON RD | | | | PHILADELPHIA | PA | 19131 | |
| 5722017 | N ANDERSON | 16707 PREST | | | | DETROIT | MI | 48235 | |
| 5461208 | N ARNOLD L | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5722018 | N AUSTIN | 53 DEMILLE AVE | | | | ELMONT | NY | 11003 | |
| 5722019 | N BAIN | 3204 249TH ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5461209 | N BALDWIN G | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5722020 | N BALKUM | 46 CONGRES AVE | | | | ROCHESTER | NY | 14619 | |
| 5722021 | N BAZQUTZ | 154 ALWAY VE | | | | MALDEN | MA | 02148 | |
| 5722022 | N BELL | 3404 2ND AVE N APT 1 | | | | BILLINGS | MT | 59101 | |
| 5722023 | N BISHOP | 133 N SOUTH CAROLINA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5722024 | N BLUMLING | 91 PHILLIPS LANE | | | | MCKEES ROCKS | PA | 15136 | |
| 5722025 | N BOGIA | 2 WICHESS WAY | | | | NEWARK | DE | 19702 | |
| 5722026 | N BOOHER | 730 QUECREEK RD | | | | QUECREEK | PA | 15555 | |
| 5722027 | N BOOSE | 2024 VALENTINE ST | | | | TOLEDO | OH | 43605 | |
| 5722028 | N BOTTA | 811011 NANI KUPUNA APT3A | | | | KEALAKEKUA | HI | 96750 | |
| 5722029 | N BRIGITZER | 764 E 254TH ST | | | | EUCLID | OH | 44132 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722030 | N BROWN | 20203 STOEPEL | | | | DETROIT | MI | 48221 | |
| 5722031 | N BURGESS | 114 HOOD ST | | | | ST STEVENS | SC | 29479 | |
| 5722032 | N CAIRY | 137 TYGER STREET | | | | SUMMERVILLE | SC | 29485 | |
| 5722033 | N CAMPBELL | 1416 LINCOLN STREET SW | | | | BHAM | AL | 35211 | |
| 5722034 | N CAPEN | 78 PINEDALE AVE | | | | BILLERICA | MA | 01821 | |
| 5722035 | N CASTILLO | 1812 10TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5722036 | N CASTULA | 1724 DOVER ST | | | | DELANO | CA | 93215 | |
| 5722037 | N CLARKSTON | 5065 GREENVIEW DR | | | | CLARKSTON | MI | 48348 | |
| 5722038 | N CLEMENT | 8410 ADAMS WAY | | | | THORNTON | CO | 80229 | |
| 5722039 | N COLE | 4728 OLIVE ST | | | | STLOUIS | MO | 63108 | |
| 5722040 | N COLON | 1440 HIGBEE ST | | | | PHILADELPHIA | PA | 19149 | |
| 5722041 | N CORLETTA | 1122 BROADVIEW DR | | | | ANNAPOLIS | MD | 21401 | |
| 5722042 | N CRUZ | 712 TORONTO AVE | | | | MCALLEN | TX | 78503 | |
| 5722043 | N DACUNHA | 17 HITCHBOURNE ST | | | | REVERE | MA | 02151 | |
| 5722044 | N DANIELS | 87 TURNER RD | | | | CHARLTON | MA | 01507 | |
| 5722045 | N DAVALOS | 6655 24TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5722046 | N DAWSON | 5510 WINTERS STREET | | | | FORT WAYNE | IN | 46806 | |
| 5722047 | N DEJESUS | 703 CAMPE ST | | | | EGG HARBOR CY | NJ | 08215 | |
| 5722048 | N DENSON | 2401 POINTE CT 1008 | | | | LOUISVILLE | KY | 40220 | |
| 5722049 | N DICKSON | 258 WESTRIDGE | | | | ALLIANCE | OH | 44605 | |
| 5722050 | N DILLON | PO BOX 124 | | | | RAWL | WV | 25691 | |
| 5722051 | N DURR | 1209 STURGEON CT | | | | DOTHAN | AL | 36303-3351 | |
| 5722052 | N FAIRLEY | 24528 W GUINEVERE LANE | | | | SHOREWOOD | IL | 60404 | |
| 5722053 | N FRAIRE | PO BOX 865 | | | | BULLHEAD CITY | AZ | 86429 | |
| 5722054 | N FRANCOIS | 301 NW 179TH ST | | | | MIAMI | FL | 33169 | |
| 4869863 | N G HEIMOS GREENHOUSES INC | 6627 RT 158 | | | | MILLSTADT | IL | 62298 | |
| 5722055 | N GARCIA | 1760 SHRIVERS CORNER ROAD LOT 182 | | | | GETTSBURG | PA | 33825 | |
| 5722056 | N GOMEZ | 17225 EMERSON RD | | | | VICTORVILLE | CA | 92394 | |
| 5722057 | N GONZALEZ | 335 CITRUS ST | | | | SANTA PAULA | CA | 93060 | |
| 5722058 | N HARPER | 2208 WHITE OWL WAY | | | | SUITLAND | MD | 20746 | |
| 5722060 | N HERNANDEZ | 129 CLIFFORD STREET | | | | BRIDGEPORT | CT | 06607 | |
| 5722061 | N HOFF | PO BOX 1847 | | | | WOOSTER | OH | 44691 | |
| 5722062 | N HOLLON | 7477 PARRISH CIR | | | | W FRANKFORT | IL | 62896 | |
| 5722063 | N HOWARD | 1415 HORNEL ST | | | | BALTIMORE | MD | 21224 | |
| 5722064 | N HUDSON | 1803 DIXIE HWY | | | | LOUISVILLE | KY | 40210 | |
| 5722065 | N HUNT | 1113 BALDWIN ST | | | | CHESTER | PA | 19013 | |
| 5722066 | N HURLEY | 240 EASTERN PASS | | | | CHATSWORTH | GA | 30705 | |
| 5722067 | N I MEDIA GROUP | P O BOX 271 | | | | MASON CITY | IA | 50402 | |
| 5722068 | N INFA LACKWOOD | 6650 DUNLAP ST | | | | HOUSTON | TX | 77074 | |
| 5722069 | N INGERSON | 243 CONNECTICUT AVE | | | | JAMESTOWN | NY | 14701 | |
| 5722070 | N JACKSON | RR 3 BOX 405 | | | | TROY | PA | 16947 | |
| 5722071 | N JOEL | 4419 F STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5722072 | N JOHNSON | 72 CLAY STREET | | | | CENTRAL FALLS | RI | 02863 | |
| 5722073 | N JONES | 1310 AVON PARK DR APT2 | | | | FLINT | MI | 48503 | |
| 5722074 | N KMAK | 823 MULBERRY ST | | | | READING | PA | 19604 | |
| 5722075 | N LARKINS | 1517 BROWN | | | | AKRON | OH | 44301 | |
| 5722076 | N LOCKLEAR | 523 EAST 21ST ST | | | | LUMBERTON | NC | 28358 | |
| 5722077 | N LOPEZ | 108 RING ST | | | | PROV | RI | 02909 | |
| 5722078 | N MANRIQUEZ | 16464 SW 304TH ST APT 108 | | | | HOMESTEAD | FL | 33033 | |
| 5722079 | N MANUEL D | 18294 WELLENTON COURT | | | | GEORGETOWN | DE | 19947 | |
| 5461210 | N MARIA S | RES EFRAIN SUAREZ BL 8 APT 58 | | | | VILLALBA | PR | 00766 | |
| 5722080 | N MARILYN S | 209A LAMBERT ST | | | | IOWA | LA | 70647 | |
| 5722081 | N MARSHALL | 11726 N 58TH ST APT 12 | | | | TAMPA | FL | 33617 | |
| 5722082 | N MATTHEWS | 3431 GLYNN AVE | | | | MACON | GA | 31204 | |
| 5722083 | N MAURER | 1186NAVAJO TRAIL | | | | STREETSBORO | OH | 44241 | |
| 5722084 | N MAYNARD | 203 BROWNSWOODS RD | | | | ANNAPOLIS | MD | 21401 | |
| 5722085 | N MCCLUSKEY | 248 MILL ST | | | | PITTSTON | PA | 18640 | |
| 5722086 | N MCLAUGHLIN | PO BOX 909 | | | | YANCEYVILLE | NC | 27379 | |
| 5722087 | N MCNEIL | 1807 RIVER RD | | | | ROBINS | NC | 27925 | |
| 5722088 | N MEDEIRS | 4232 KOLE PL | | | | LIHUE | HI | 96766 | |
| 5722089 | N MOSS | 119 N 20TH ST | | | | BILLINGS | MT | 59101 | |
| 5722090 | N MUIR | 1104 CRYSTAL AVE | | | | NEW ALBANY | IN | 47150 | |
| 5722091 | N MUNGIA | 10813 79TH ST E | | | | PARRISH | FL | 34219 | |
| 5722092 | N NAPIER | 4585 KIRK ROAD | | | | AUSTINTOWN | OH | 44515 | |
| 5722094 | N ONEAL | 1354 BELLSHIREM TERRACE | | | | NASHVILLE | TN | 37208 | |
| 5722095 | N OTERO | RR3 BOX 636 | | | | SJ | PR | 00926 | |
| 5722096 | N PANDO | 124 MERCED AVE | | | | MODESTO | CA | 95351 | |
| 5722097 | N PECK | 150 COOK AVE | | | | SYRACUSE | NY | 13206 | |
| 5722098 | N PHILLIPS | 318 N LOCUS ST | | | | BURLINTON | NC | 27215 | |
| 5722099 | N PHILPOTTS | 24900 ROCKSIDE RD 307 | | | | CLEVELAND | OH | 44146 | |
| 5722100 | N RAWLINGS | 55 K ST NW | | | | WASHINGTON | DC | 20001 | |
| 5722101 | N REIN | 488 HURON AVE | | | | COLUMBUS | OH | 43204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722102 | N REYES-SMITH | 509 MADISON | | | | WASHINGTON | DC | 20011 | |
| 5722103 | N RIDDLE | 1384 JONES STATION RD | | | | ARNOLD | MD | 21012 | |
| 5722104 | N ROBINSON | 426 TERRACE AVE | | | | MARINETTE | WI | 54143 | |
| 5722105 | N RODRIGUEZ | 11383 BEACH FRONT | | | | EL PASO | TX | 79936 | |
| 5722106 | N ROGERS | 4806 S 800 E | | | | ELWOOD | IN | 46036 | |
| 5722107 | N ROSS | 362 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10607 | |
| 5722108 | N RUTHERFORD | 198 BUCKEYE CIRCLE | | | | RICKENBKR AFB | OH | 43217 | |
| 5722109 | N RY S | 2071 BOLT DR | | | | AUGUSTA | GA | 30901 | |
| 5722110 | N SACCOMEN | 33 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5722111 | N SCOTT | 8394 ORA ST | | | | OXFORD | MI | 48371 | |
| 5722112 | N SHAFFER | 3732 MINE CREEK RD | | | | BURLINGTON | NC | 27217 | |
| 5722113 | N SHINGARA | 6351 ST RT 225 | | | | SHAMOKIN | PA | 17872 | |
| 5722114 | N SIMS | 1955 FLINT RIDGE RD | | | | HOPEWELL | OH | 43746 | |
| 5722115 | N SINGLETON | 702 ETHEL ST | | | | LUFKIN | TX | 75901 | |
| 5722116 | N SLAUGHTER | 2216 BOLLINGER AVE NE | | | | CANTON | OH | 44705 | |
| 5722117 | N SLEDGE | 2711 COLLEGE ST | | | | MOUNT VERNON | IL | 62864 | |
| 5722118 | N SNEAD | 2824 GROVER ST | | | | MCKEESPORT | PA | 15132 | |
| 5722119 | N SPRINTS | 3748 MYERS ST | | | | RIVERSIDE | CA | 92503 | |
| 5722120 | N SPROTT | 10 HANNON ST | | | | DORCHESTER | MA | 02124 | |
| 5722121 | N STEWART | 6174 STATE RT 42 | | | | WOODBOURNE | NY | 12788 | |
| 5722122 | N TAYLOR | 1018 SWHEELER | | | | SAGINAW | MI | 48602 | |
| 5722123 | N TENSLEY | 6205 SW 10TH PL APT A | | | | GAINESVILLE | FL | 32607 | |
| 5722124 | N THORN-COLLI | 230 SUMMIT AVENUE | | | | DEPTFORD | NJ | 08096 | |
| 5722125 | N TOBIA | 627 SOUTH 41ST | | | | LOUISVILLE | KY | 40211 | |
| 5722126 | N TOWNSEND | 26 STUYVESANT ST | | | | HUNTINGTON | NY | 11743 | |
| 5722127 | N TRAVIS L | 908 HARM ONY | | | | FLORENCE | SC | 29501 | |
| 5722128 | N TRIPLETT-HORTON | 6200 FULLERTON AVE | | | | CLEVELAND | OH | 44105 | |
| 5722129 | N UTON | 5505 CANYON CREST | | | | RIVERSIDE | CA | 92507 | |
| 5722130 | N VANORDER | 2006 W 7420 S | | | | WEST JORDAN | UT | 84084 | |
| 5722131 | N WATTS | 150 LAKEWOOD | | | | DETROIT | MI | 48215 | |
| 5722132 | N WEBB | 65 VINEWOOD CT | | | | CLAYTON | OH | 45315 | |
| 5722133 | N WHEELER | 1003 PEACH DR | | | | DANIELSVILLE | PA | 18038 | |
| 5722134 | N WHITE | 304 FIELDCREST DR | | | | SWANSEA | IL | 62226 | |
| 5722135 | N WILLIAMS | 3220 NW 93RD ST | | | | MIAMI | FL | 33147 | |
| 5722136 | N WILSON | 217 S 2ND | | | | TECUMSEH | OK | 74873 | |
| 5722137 | N WINKFIELD | 149 MACEY AV | | | | VERSAILLES | KY | 40383 | |
| 5722138 | N WISEMAN | 401 SOUTHVIEW DR | | | | WASHINGTON | IN | 47501 | |
| 5722139 | N WORRELL | 9303 S ASH ST APT B | | | | TACOMA | WA | 98444 | |
| 5722140 | N YODER | 2805 GREEENHOUSE RD | | | | UNIONTOWN | OH | 44685 | |
| 5722141 | N65243375283 NARANJA | 9385 SW 38 ST | | | | MIAMI | FL | 33166 | |
| 5722142 | NA | 300 SOUTH PINE ISLAND RD 3031 | | | | PLANTATION | FL | 33324 | |
| 5722145 | NA VIVIANA | 1072 VINE STREET | | | | SAN JOSE | CA | 95110 | |
| 5722146 | NA YASMINE DRAME | 11215 GEORGIA AVENUE | | | | SILVER SPRING | MD | 20902 | |
| 5461211 | NAAB JOAN | 188 S MAIN ST | | | | MANCHESTER | CT | 06040-6544 | |
| 5722147 | NAAB MARGARET | N115W16553 ABBEY CT | | | | GERMANTOWN | WI | 53022 | |
| 5722148 | NAAILA WALTON | 108 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | |
| 5461212 | NAAS FREDERICK | 3660 CORKWOOD DR | | | | DAYTON | OH | 45424-4905 | |
| 5462213 | NAAS NINA | 28718 THOMASVILLE PL | | | | WESLEY CHAPEL | FL | 33545-4344 | |
| 5403202 | NAATZ NANCY J | 1115 CHAMPIONSHIP DRIVE | | | | ELGIN | IL | 60124 | |
| 5461214 | NABA ELSA | 452 ELKHART ST APT D | | | | AURORA | CO | 80011-8882 | |
| 5722149 | NABAR HECTOR | 30 COOPER LAKE RD | | | | MABLETOWN | GA | 30126 | |
| 5722150 | NABARRO ALEJANDRO | RECIDENCIAL LUIS YOREN TORRES | | | | SAN JUAN | PR | 00913 | |
| 5722151 | NABARRO CARMEN | ALEGRIA DEL SUR ED 16 APRT302 | | | | BAYAMON | PR | 00956 | |
| 5461215 | NABAS LUIS | 2020 SW 4TH ST APT 20 | | | | MIAMI | FL | 33135-1843 | |
| 5722152 | NABAVI JEANNE J | 4608 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5461216 | NABAVI NASRIN | PO BOX 5924 | | | | BETHESDA | MD | 20824-5924 | |
| 4886473 | NABCO ENTRANCES | S82 W18717 GEMINI DRIVE | | | | MUSKEGO | WI | 53150 | |
| 5461217 | NABEJAR NORMA | 1637 S 94TH PL | | | | MILWAUKEE | WI | 53214-4106 | |
| 5462218 | NABHAN NICHOLAS | 3355 THOMAS RD | | | | SANTA CLARA | CA | 95054-2060 | |
| 5461219 | NABHOLZ SHAWN | 825 WINDSOR RD | | | | CUMBERLAND | MD | 21502-2729 | |
| 5722153 | NABIEL MOHAMED | 4120 PARRAKEET | | | | TOLEDO | OH | 43612 | |
| 5722154 | NABIL ALBASAN | 1292 ELDER AVE NONE | | | | IMPERIAL BCH | CA | 91932 | |
| 5722155 | NABIL CHAANINE | 103 OUTER BANKS DR | | | | HAVELOCK | NC | 28532 | |
| 5722156 | NABIL REFAI | 26406 W RED APPLE RD NONE | | | | PLAINFIELD | IL | | |
| 5722157 | NABIL TARIFI | 14953 140 ST | | | | FORESTON | MN | 56330 | |
| 5428670 | NABIL ZAKI | 129 39TH ST | A | | | NEWPORT BEACH | CA | 92663 | |
| 5722158 | NABITA RACHAEL | 49 ROSEWOOD CORT APT 2B | | | | PITTBHGH | PA | 15236 | |
| 5722159 | NABOR PAM | 2059 N 250 W | | | | SUNSET | UT | 84015 | |
| 5722160 | NABOR VALENCIA | 1104 TYLER ST | | | | ALBANY | WI | 53502 | |
| 5722161 | NABORNE MARQUIS | 8504 FIRESTONE | | | | NORWALK | CA | 90650 | |
| 5722162 | NABORS ANGELA | 3821 HIGHPOINTE DR | | | | HEPHZIBAH | GA | 30815 | |
| 5722163 | NABORS JOHN | 141 TOLLES STREET | | | | NASHUA | NH | 03060 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722164 | NABORS LARESHA | 5264 N 57TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5722165 | NABORS SHERRY | 2192 BURGON RD | | | | GULF BREEZE | FL | 32563 | |
| 5722166 | NABOURS AMANDASCOTT | 24 ARKLA DOCK RD | | | | MAYFLOWER | AR | 72106 | |
| 5722167 | NABOURS BARBARA | 288 WHITE ST | | | | KANSAS CITY | KS | 66113 | |
| 5722169 | NACAPUY ROSEMARIE | 92-828 KOHUPONO ST | | | | KAPOLEI | HI | 96707 | |
| 5722170 | NACE LISA | 368 LAUREL DR | | | | AYLETT | VA | 23009 | |
| 5722171 | NACEY VIOLI | 506 GIA CIR | | | | CLIFTON HTS | PA | 19018 | |
| 5722172 | NACHE J LACKEY | 177 FREDERICK DRIVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5722173 | NACHELLE SMITH | 2605 BROOKS DR | | | | SUITLAND | MD | 20746 | |
| 5722174 | NACHEMAN ROBERT | 312 E 53RD ST | | | | NEW YORK CITY | NY | 10022 | |
| 5722175 | NACHU ROXIE | 3113 N TENIJIETH AVE | | | | WHITERIVER | AZ | 85941 | |
| 5428672 | NACI PROPERTY MGMT WHISPERING | PO BOX 312125 | | | | ATLANTA | GA | 31131-2125 | |
| 5722176 | NACITA COOPER | 107 LITTLE JOES LN LOT 4 | | | | BARCO | NC | 27917 | |
| 5722177 | NACNAC LORI | PO BOX 773 | | | | HONOKAA | HI | 96727 | |
| 5722178 | NACOLE BEARD | 3032 SHADELAND AVE | | | | PITTSBURGH | PA | 15212 | |
| 5722180 | NACY GUEVARA | 7945 SCOUT AVE | | | | BELL GARDEN | CA | 90201 | |
| 5461220 | NACY JOAN | 2544 BELL COURT | | | | WIXOM | MI | 48393 | |
| 5461221 | NADA LEONOR | 2842 S 2580 W APT 260 | | | | WEST VALLEY | UT | 84119-1918 | |
| 5722181 | NADA MUSTAFA | 24645 CLARESHIRE DR | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5722182 | NADAI LOPEZ | 831 WESTERN ST | | | | REDLANDS | CA | 92374 | |
| 5722184 | NADAL DONEISHKA E | CALLE RUIZ BELVIS 373 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5722185 | NADAL MARIA | SABANETAS CALLE BISCU 2767 | | | | PONCE | PR | 00716 | |
| 5722187 | NADAL YAMAYRA | HC 2 BOX 8230 | | | | HORMIGUEROS | PR | 00660 | |
| 5722188 | NADALIE ENGLERT | 166 MAIN ST | | | | NEW EAGLE | PA | 15067 | |
| 5722189 | NADAV SHIRA | 3019 SW 68TH TER | | | | HOLLYWOOD | FL | 33023 | |
| 5461222 | NADDAF JAMILEH | 611 BENT TREE DR | | | | EFFINGHAM | IL | 62401 | |
| 5722190 | NADDAMBA ERONE | 259 S BROADWAY | | | | LAWRENCE | MA | 01843 | |
| 5722191 | NADDOUR FADI | 116 EASTWIND DR NE NONE | | | | WARREN | OH | 44484 | |
| 5722192 | NADEAN ELLIS | 1344 GERTURDE DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5461223 | NADEAU CHERYL | 599 CHINA ROAD | | | | WINSLOW | ME | 04901 | |
| 5461224 | NADEAU CHUCK | 827 DIAS DR | | | | CHICO | CA | 95926-3173 | |
| 5722193 | NADEAU HEATHER | 4751 VIOLET 3 | | | | TOLEDO | OH | 43623 | |
| 5461225 | NADEAU JESSICA | 10 ROSSMORE DR | | | | FAIRBORN | OH | 45324 | |
| 5722194 | NADEAU MATHEW | 138199 DRONFIELD PL | | | | SYLMAR | CA | 91342 | |
| 5461226 | NADEAU PATRICIA | 262 BERLIN ST | | | | SOUTHINGTON | CT | 06489 | |
| 5722195 | NADEAU STEPHANIE | 242 VALLEY VIEW RD | | | | MIDDLEBURY | VT | 05753 | |
| 5722196 | NADEAU THERESE | 3840 MARKET CT | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5722197 | NADEEM FAIZAN | 71 ASH ST APT 2 | | | | YONKERS | NY | 10701 | |
| 5428674 | NADEEM MAHNOOR | 803 HIGHLAND COURT | | | | MECHANICSBURG | PA | 17050 | |
| 5461227 | NADEEM SAMINAH | 202 GREEN ACRES RD | | | | VALLEY STREAM | NY | 11581-1508 | |
| 5722198 | NADEENA FOSTER | 2571 KANSAS AVENUE | | | | OMAHA | NE | 68111 | |
| 5722199 | NADEGE CONSTANT | 1856 EAST 52 ST | | | | BROOKLYN | NY | 11234 | |
| 5722200 | NADEGE NICOLAS | 2338 S CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 5722201 | NADEGE PILATE | 177 BUNKER HILL STREET | | | | CHARLESTOWN | MA | 02129 | |
| 5722202 | NADEGE SAINT PAULIN | 999 NE 167 ST | | | | MIAMI | FL | 33162 | |
| 5722203 | NADEGE THESALUS | 5348 MOSSFIELD STREET | | | | PITTSBURGH | PA | 15224 | |
| 5428676 | NADER KALKHORAN | 50 JOHN E SMITH DRIVE | | | | TEWKSBURY | MA | 01876 | |
| 5722204 | NADER KATHY | 2210 MARK ST | | | | CROSWELL | MI | 48422 | |
| 5722204 | NADHIA FUENTES | 2304 GRAND AV S | | | | MINNEAPOLIS | MN | 55405 | |
| 5428678 | NADIA & WELDON MILLER | 6705 FAIRGLEN DRIVE | | | | ARLINGTON | TX | 76002 | |
| 5722205 | NADIA A HAISHA | 45707 DELTA DR | | | | MACOMB | MI | 48044 | |
| 5722206 | NADIA ABDELMUTALL | 75 LORETTA AVE | | | | FAIRBORN | OH | 45324 | |
| 5722207 | NADIA ANDERSON | 1001 LOUISA STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5722208 | NADIA AWAD | 302 SHORT HILLS AVE A | | | | SPRINGFIELD | NJ | 07081 | |
| 5722209 | NADIA DIAZ | 3100 N EASTERN AVE | | | | LOS ANGELES | CA | 90032 | |
| 5722210 | NADIA GARZA | 425 S TACOMA WAY | | | | TACOMA | WA | 98402 | |
| 5428680 | NADIA GHONEIM | 7419 MAGNOLIA SHADDOWS LN | | | | HOUSTON | TX | 77095 | |
| 5722211 | NADIA HARRIS | 2108 DOUBLE OAKS ROAD | | | | CHARLOTTE | NC | 28206 | |
| 5722212 | NADIA JACKSON | 4237 FULTON PKWY | | | | CLEVELAND | OH | 44144 | |
| 5722213 | NADIA JOSE | 2613 S 379TH PL | | | | FEDERAL WAY | WA | 98407 | |
| 5722214 | NADIA K FLATER | 1985 JIROCH ST | | | | MUSKEGON | MI | 49442 | |
| 5722215 | NADIA KAHL | 14215 NE ALTON CT | | | | PORTLAND | OR | 97230-3523 | |
| 5722216 | NADIA KHADER | 721 CAGUA DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5722217 | NADIA LOREDO | 825 N 10TH AVE APT4 | | | | PHOENIX | AZ | 85007 | |
| 5722218 | NADIA M KIMLE | 26375 HALSTED RD | | | | FARMINGTON HILLS | MI | 48331 | |
| 5722219 | NADIA MARTINEZ | 6707 JEROME ST | | | | RIVERSIDE | CA | 92504 | |
| 5722220 | NADIA MAZIQUE | 2786 W 11TH AVE | | | | DENVER | CO | 80204 | |
| 5722221 | NADIA MORRIS | 200 SHIPMAN | | | | HAVELOCK | NC | 28532 | |
| 5722222 | NADIA NAJOR | 2716 LAKE POINTE DR 223 | | | | SPRING VALLEY | CA | 91977 | |
| 5428682 | NADIA QUINONES VELEZ | VILLA CAROLINA | D37 CALLE 2 | | | CAROLINA | PR | 00985-5408 | |
| 5722223 | NADIA R HARDING | 1355 BRADLEY BLVD 510 | | | | SAVANNAH | GA | 31419 | |
| 5722224 | NADIA STAMPER | PO BOX 184 | | | | ESKDALE | WV | 25075 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722225 | NADIA WASHLICK | 6080 MONTEREY HWY | | | | SAN JOSE | CA | 95138 | |
| 5722226 | NADIA WINDER | 612 W 81ST APT6 | | | | LOS ANGELES | CA | 90044 | |
| 5722227 | NADIEN BEAR | 1011 MILL CREEK RD | | | | KPT | TN | 37664 | |
| 5722228 | NADIJA PACKAUSKAS | 1432 B 5TH AVE | | | | FORT KNOX | KY | 40121 | |
| 5722229 | NADINE BEAUPIERRE | PO BOX 1180 KINGSHILL | | | | C'STED | VI | 00851 | |
| 5722230 | NADINE BENNETT | 3117 BEGONIA ST | | | | ANDERSON | CA | 96007 | |
| 5722231 | NADINE BORNITZ | 15096 BRIDGEWATER DR | | | | SAVAGE | MN | 55378 | |
| 5722232 | NADINE BROWN | 120 HUDSON AVE APT 9B5 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5461229 | NADINE BUTTERFIELD | 19 CENTRE ST APT VERNON | | | | MOUNT VERNON | NY | 10552-1812 | |
| 5722233 | NADINE C PUSEY | 3945 JESTERVILLE RD | | | | TYASKIN | MD | 21865 | |
| 5722234 | NADINE CAMPOS | 911353 HOOPIO ST | | | | EWA BEACH | HI | 96706 | |
| 5722235 | NADINE CARR | 1014 FLAGLER | | | | FT LAUDERDALE | FL | 33312 | |
| 5722236 | NADINE CHAMBERS | 17030 SKYNEADOW WAY | | | | OLNEYN | MD | 20860 | |
| 5722237 | NADINE COEN | HC 62 BOX 73 | | | | PINE GROVE | WV | 26419 | |
| 5722238 | NADINE CORWIN | 1146 LINSDAY AVE | | | | AKRON | OH | 44306 | |
| 5428684 | NADINE COUNTRYMAN | 2729 BROWN BRIDGE RD SE | | | | DALTON | GA | 30721 | |
| 5722239 | NADINE COUPET | 1374 BROADWAY | | | | MELROSE | MA | 02176 | |
| 5722240 | NADINE DENNIS | 7616 LAWNVIEW AVE | | | | CLEVELAND | OH | 44103 | |
| 5722242 | NADINE EVELYN | 7218 ORTH RD | | | | SPARROWS POINT | MD | 21219 | |
| 5428686 | NADINE FISHER | 1524 APPLE GROVE LN | | | | WESTMONT | IL | 60559 | |
| 5722243 | NADINE FOSTEN | 4765 WICKLOW CT | | | | GALENA | OH | 43021 | |
| 5722244 | NADINE GREGORY | 119 VOGEL ST | | | | JOHNSTOWN | PA | 15902 | |
| 5722245 | NADINE HALL | 668 CALLAWAY CT | | | | CHATTANOOGA | TN | 37421 | |
| 5722246 | NADINE HAROLD | 110 3RD ST | | | | TRENTON | OH | 45067 | |
| 5722247 | NADINE HARTMAN | 72816 US HIGHWAY 75 | | | | ORTONVILLE | MN | 56278 | |
| 5722248 | NADINE HAYES EDWARDS | 1086 SAINT ANN ST | | | | COVINGTON | LA | 70435 | |
| 5722249 | NADINE HECTOR | 2856 SPENCE COURT | | | | DACULA | GA | 30019 | |
| 5722250 | NADINE HOBSON | 41920 N HARBOUR TOWN CT | | | | ANTHEM | AZ | 85086 | |
| 5722251 | NADINE HOLLINS | 4286 E 119TH ST | | | | CLEVELAND | OH | 44105 | |
| 5722252 | NADINE HURLEY | 3634 N WHISTLER AVE APT 12 | | | | EL MONTE | CA | 91732 | |
| 5722253 | NADINE JEFFERSON | 13323 TOWNE AVE | | | | LOS ANGELES | CA | 90061 | |
| 5722254 | NADINE LOVETT | 538 BEACH 68TH STREET | | | | NEW YORK | NY | 11692 | |
| 5722255 | NADINE MATTHEWS | 5647 GREGORY COURT | | | | PORTSMOUTH | VA | 23703 | |
| 5722256 | NADINE MCCABE | 2800 TRADEWINDS TRL | | | | ORLANDO | FL | 32805 | |
| 5722257 | NADINE MCKEOWN | 3100 GRANT AVE | | | | PHILA | PA | 19114 | |
| 5722258 | NADINE MEURER-RYSTROM | 520 HIGH ST APT28 | | | | LONG BRANCH | NJ | 07740 | |
| 5722259 | NADINE MITCHELL | 1201 WESTWOOD STREET | | | | WILLOWS | CA | 95988 | |
| 5722260 | NADINE MOORE | 25 WYOMING ST | | | | DORCHESTER | MA | 02121 | |
| 5722261 | NADINE MURPHY | 651 BLOOMFIELD AVE | | | | WHITING | NJ | 08759 | |
| 5722262 | NADINE PIGOTTE | 1521 WISETT STREET | | | | BURLINGTON | NC | 27215 | |
| 5722264 | NADINE R WILLIAMS | 11227 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5722265 | NADINE RANADE | 2524 WALNUT LEAF LN | | | | HERDON | VA | 20171 | |
| 5722266 | NADINE REBICH | 3 PIMA COURT | | | | NAPERVILLE | IL | 60563 | |
| 5722267 | NADINE REESE | PO BOX 1851 | | | | HILO | HI | 96721 | |
| 5722268 | NADINE SAVOY | 4408 RIDGECREST DRIVE | | | | SUITLAND | MD | 20746 | |
| 5722269 | NADINE SIMPSON ARSCOTT | 3510 BIRMINGHAM LANE | | | | NORTH PORT | FL | 34288 | |
| 5722270 | NADINE ST FORT | 150 NE 79TH STREET | | | | MIAMI | FL | 33138 | |
| 5722271 | NADINE TAORMINA | 16627 CARTER RD NONE | | | | WOODHAVEN | MI | 48183 | |
| 5722272 | NADINE VASQUEZ | PO BOX 1513 | | | | FORT WASHAKIE | WY | 82514 | |
| 5722273 | NADINE WESLEY-ADAMS | 3208 CURTIS DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5722274 | NADINE WILLIS | 1815 HITCHING POST RD NONE | | | | GRANBURY | TX | | |
| 5722275 | NADINE WRIGHT | 600 GREENLEAF DR | | | | MONROEVILLE | PA | 15146 | |
| 5722276 | NADINE YOUNG | 6550 N ANDREWS AVE | | | | FORT LAUDERDA | FL | 33309 | |
| 5722277 | NADING TAMISHA | 3967 DONEY ST | | | | COLUMBUS | OH | 43213 | |
| 5722278 | NADIR CARRION | CALLE 8 | | | | CAGUAS | PR | 00725 | |
| 5722279 | NADIRA LATNEY | 47 FRONT STREET | | | | MALONE | NY | 12953 | |
| 5722280 | NADIRA TULL | 106 POPLAR ST | | | | DELMAR | MD | 21875 | |
| 5722282 | NADIRAH JUSTICE-DAVELDEK | 105 NORTH SPRING STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 5722283 | NADIYAH COOPER | 201 W GILBERT ST | | | | HAMPTON | VA | 23669-2521 | |
| 5722284 | NADJA JOSEPH | ENTERYOURADRESS | | | | NAPLES | FL | 34112 | |
| 5722285 | NADJA NIEVES G | 12 ESTATE CHARLOTTE AMALIE | | | | MILLEDEGVILLE | GA | 31061 | |
| 5722286 | NADJA PIERCE | 18 HARLOW PL | | | | BUFFALO | NY | 14208 | |
| 5722287 | NADLER ANGELA | 1433 KING GEORGE DR | | | | ALABASTER | AL | 35007 | |
| 5461230 | NADLER JACOB | PO BOX 491 | | | | JANESVILLE | WI | 53547-0491 | |
| 5428688 | NADOLNY JOHN AND SANDRA L NADOLNY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5461231 | NADOLNY JOHNATHEN | 1812 BRAME PL | | | | TOLEDO | OH | 43613-4628 | |
| 5722288 | NADREA MANOR | 4915 WALTON AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5722289 | NADREAU SHIRLEY | 1822 LONGVIEW LN | | | | TARPON SPRINGS | FL | 34689 | |
| 5722290 | NADWA PERKET | 5130 LA JOLLA BLVD | | | | SAN DIEGO | CA | 92109 | |
| 5722291 | NADYA WHITEHURST | 3011 10TH AVENUE | | | | VIENNA | WV | 26105 | |
| 5722292 | NADYASAMARA CRUZ MOLINA | BO CAMPO ALEGRE | | | | HATILLO | PR | 00659 | |
| 5461232 | NADZIEJA LINDA | 316 MAPLE AVE | | | | BLACKWOOD | NJ | 08012 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722293 | NAECKER BOND | 6711 LUNN RD | | | | LAKELAND | FL | 33811 | |
| 5722294 | NAEDE PATRICIA | 18615 NW 8TH CT | | | | MIAMI | FL | 33015 | |
| 5403010 | NAEDELE ROBERT J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5428690 | NAEEM & MAHREEN AHMED | 11061 ULLSWATER LANE | | | | WINDERMERE | FL | 34786 | |
| 5428692 | NAEEM MOHAMMAD A | 7537 LEE HIGHWAY APT F | | | | FALLS CHURCH | VA | 22042 | |
| 5722295 | NAEEMA ABOUSSHAKUR | 414 E MARKET ST | | | | XENIA | OH | 45385 | |
| 5461233 | NAEGELI SEAN | 47 FARQUHAR RD | | | | NEWTONVILLE | MA | 02460-2007 | |
| 5461234 | NAEGER CONNIE | 3870 S LINDBERGH BLVD STE 200 | | | | SAINT LOUIS | MO | 63127-1398 | |
| 5722296 | NAEIRA RONDA | 677 BECK ST APT 7 | | | | BRONX | NY | 10455 | |
| 5722297 | NAELAH E KELLEY | 2704 LOUISIANA CT | | | | MINNEAPOLIS | MN | 55426 | |
| 5461235 | NAELGAS MICHEAL | 9022 LA CROSSE AVE APT 1B | | | | SKOKIE | IL | 60077-1738 | |
| 5722298 | NAELTHA TOUSSAINT | 24108 148TH AVENUE | | | | ROSEDALE | NY | 11422 | |
| 5722299 | NAEMM MARSHALL | 490 AMBERWOOD | | | | KOKOMO | IN | 46901 | |
| 5722300 | NAESHA ROBINSON | 705 KYLE ST | | | | GADSDEN | AL | 35901 | |
| 5722301 | NAEVE DENISE | 4915 SCHOEN | | | | UNION GROVE | WI | 53182 | |
| 5461236 | NAEYAERT DAVID | 27414 PINECREST LANE | | | | BONITA BEACH | FL | | |
| 5461237 | NAFDE VIKRAM | 138 WOOD RIDGE DR | | | | STAMFORD | CT | 06905-2622 | |
| 5722302 | NAFEESA BRANCH | 120 ELM ST | | | | BEVERLY | NJ | 08010 | |
| 5722303 | NAFEY MAHJBEEN | 13022 THUNDERHEAD DR HOUSE | | | | GERMANTOWN | MD | 20874 | |
| 5722304 | NAFHETERIA PEART | 1935 BERGEN | | | | BROOKLYN | NY | 11233 | |
| 5461238 | NAFTAL JASON | 11533 GLORIOSA DR | | | | FORT WORTH | TX | 76244-7706 | |
| 5722305 | NAGA KARUMANCHI | 3765 CANOPY CHASE | | | | CUMMING | GA | 30041-3621 | |
| 5722306 | NAGA POORNI RUDRA RAJU | 18688 NW GATEWAY ST | | | | HILLSBORO | OR | 97006 | |
| 5722307 | NAGA VAJHA | 15 HARVESTVIEW DR | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 5722308 | NAGABHASKAR JAKKAM | 4717 N BROOKRIDGE LN | | | | APPLETON | WI | 54913 | |
| 5461239 | NAGALLA VAMSI | 555 W MADISON ST APT 3912 | | | | CHICAGO | IL | 60661-2530 | |
| 5722309 | NAGAMAH GHAMANDI | 167 ELWOOD AVE | | | | NEWARK | NJ | 07104 | |
| 5461240 | NAGANNA PRADEEP | 100 CENTER GROVE ROAD APT 5-5 | | | | | | | |
| 5461241 | NAGARAJ PRAKASH | 1400 S CARRIAGE LN | | | | | | | |
| 5722310 | NAGARAJA CHOKKAVARAPA | 13701 BLACK SPRUCE WAY | | | | CHANTILLY | VA | 20151 | |
| 5722311 | NAGARAJU DHARAVATH | 5710 4TH ST | | | | LUBBOCK | TX | 79416 | |
| 5461242 | NAGAREDA STACEY | 291 KINOOLE ST | | | | HILO | HI | 96720-2944 | |
| 5722312 | NAGBE LUCY K | 3607 NE 78TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5461243 | NAGDA NIKHIL | 135 RIO ROBLES E UNIT 335 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5461244 | NAGEL ANDY | 1508 10TH ST N | | | | FARGO | ND | 58102-2212 | |
| 5461245 | NAGEL KUEHNE | 10 EXCHANGE PLACE NYCRV | | | | JERSEY CITY | NJ | | |
| 5722313 | NAGESH MUTHUKRISHNAN | 44296 PAWNEE TERAPT-X | | | | ASHBURN | VA | 20147 | |
| 5722314 | NAGHI SHARAM | 515 PORT ST | | | | NEW ORLEANS | LA | 70117 | |
| 5722315 | NAGHMA ANWAR | 1677 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95124 | |
| 5722316 | NAGI FOUZY | 61 LEHIGH | | | | LACKAWANNA | NY | 14218 | |
| 5461246 | NAGI SHAYE | 3042 GINKGO CT | | | | STOCKTON | CA | 95212-2716 | |
| 5722317 | NAGLE JESSECA | 237 TENNESSEE ST NE APT A | | | | ALBUQERQUE | NM | 87108 | |
| 5722318 | NAGLE ROBERT | 301 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 5461247 | NAGRETE LILA | 14647 GRAVILLA RD | | | | VICTORVILLE | CA | 92392-9493 | |
| 5461248 | NAGURA YUKITADA | 840 BENNETT DRIVE | | | | WALWORTH | WI | 53184 | |
| 5722319 | NAGY BRANDIE | 235 W OREGON AVE | | | | SEBRING | OH | 44672 | |
| 5461249 | NAGY DAVID | 153 RUGER DR | | | | MILLERTON | PA | 16936 | |
| 5722320 | NAGY DIANA | 1436 N ETHYL | | | | SPRINGFIELD | MO | 65803 | |
| 5461250 | NAGY GEORGE | 25 LOMBARD DR | | | | PROSPECT | CT | 06712 | |
| 5461251 | NAGY JACQUILI MS | 25127 FIRWOOD AVE | | | | WARREN | MI | 48089-4139 | |
| 5722321 | NAGY JAMIE | PO BOX 293 | | | | BRANCHVILLE | NJ | 07826 | |
| 5722322 | NAGY KRISZTINA | 10711 VICTORY BLVD 301 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5461252 | NAGY LYN | 6125 2ND ST LOT 16 | | | | KEY WEST | FL | 33040-5975 | |
| 5722323 | NAGY MIKE | 11955 OAKHURST AVE | | | | PAINESVILLE | OH | 44077 | |
| 5722324 | NAGY PATRICIA | 205 ATLANTIC BEACH CAUSEW | | | | ATLANTIC BEAC | NC | 28512 | |
| 5428694 | NAGY RONALD AND CHRISTINE NAGY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5722325 | NAH JACQUELINE | 3604 BEL PRE RD APT 31 | | | | SILVER SPRING | MD | 20906 | |
| 5461253 | NAHAR HERA | 357 FAIRWAY POINTE CIR | | | | ORLANDO | FL | 32828-8513 | |
| 5461254 | NAHAS DOMINIC | 4085 MIRAMONTE PL | | | | RIVERSIDE | CA | 92501-3055 | |
| 5461255 | NAHATIS CHRISTOS | 3115 WALDROP DR | | | | DALLAS | TX | 75229-4911 | |
| 5722326 | NAHEED SAADI | 21825 BONITA ST | | | | CARSON | CA | 90745 | |
| 5428696 | NAHIA ZORUB | 4616 PRESTWOOD DRIVE | | | | OLNEY | MD | 20832 | |
| 5722328 | NAHILAH MCDANIELS | 254 S BURNETT ST | | | | EAST ORANGE | NJ | 07018 | |
| 5722329 | NAHIMANA CECILIA | 6880 S 700 W | | | | MIDVALE | UT | 84047 | |
| 5722330 | NAHIR VALENTIN | COLINAS DEL MANANTIAL 6 | | | | PENUELAS | PR | 00624 | |
| 5722331 | NAHLAH ADHAM | 1830 CARRIAGE HOUSE CIR | | | | ARLINGTON | TX | 76011 | |
| 5722332 | NAHOIMI GARCIA | 4055 AVONWOOD AVE | | | | LAS VEGAS | NV | 89104 | |
| 5722334 | NAHOMY TORRES | HC10 BOX 8341 | | | | SABANA GRANDE | PR | 00637 | |
| 5722335 | NAHR AMANDA | 590 HATTON LN | | | | EUGENE | OR | 97448 | |
| 5461256 | NAHSER CHARISSE | 3600 BANNOCK ST | | | | COCOA | FL | 32926-3644 | |
| 5722336 | NAHSHON MOORE | 582 KILLIN CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5722337 | NAHSUANTE SCARBER | 5955 BURROUGHS AVE APT 3 | | | | STERLING HEIGHTS | MI | 48314 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3462 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722338 | NAHTANHA STONE | 917 AVENDALE | | | | PADUCAH | KY | 42003 | |
| 5722339 | NAHUM COTO | 16121 W PALMER AVE APTO | | | | HURON | CA | 93234 | |
| 5722340 | NAHUM SOTELO | 25200 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542 | |
| 5722341 | NAHUN ALVAREZ | 12501 YOSEMITE BLV | | | | WATERFORD | CA | 95386 | |
| 5722342 | NAHYOH TONEY BASHUI | 4477 SOUTHWEST ATHENA DRI | | | | PORT ST LUCI | FL | 34953 | |
| 5722344 | NAI JOHNSON | 1112 MARTIN DR | | | | MARRERO | LA | 70072 | |
| 5722345 | NAI SAETERN | 1155 LE BRUN LN | | | | REDDING | CA | 96002 | |
| 5428698 | NAIA BONO | 9 BYRON DRIVE | | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| 5722347 | NAIDA RIVERA TORRES | F22 CALLE 13 | | | | GUAYNABO | PR | 00969 | |
| 5722348 | NAIDAS MICHAELA | 1922 CLINTON ST | | | | DELANO | CA | 93215 | |
| 5722349 | NAIDOO SHANE | 454 PLAINFIELD RD | | | | EDISON | NJ | 08820 | |
| 5722350 | NAIDU SANGEETA | 1261 S 1 ST | | | | LOUISVILLE | KY | 40203 | |
| 5461257 | NAIDU UMA | 4809 BRIDGEWATER CIR | | | | STOCKTON | CA | 95219-2003 | |
| 5722351 | NAIDU VIJAY | 2615 BARTON AVE | | | | RICHMOND | VA | 23222 | |
| 5722352 | NAIK PRITESH | 15525 LOFTHILL DR | | | | LA MIRADA | CA | 90638 | |
| 5722353 | NAIK PUNEETA | 4905 OSAGE ST | | | | COLLEGE PARK | MD | 20740 | |
| 5722354 | NAIK SUBHASH | 150 ACADEMY ST | | | | NEWARK | DE | 19716 | |
| 5722355 | NAIK VINAYAK | 7007 CREEKTON DR | | | | MIDDLETOWN | CT | 06457 | |
| 5722356 | NAIKA CINTRON | MANUEL ZENO GANDIA EDIF B12 | | | | ARECIBO | PR | 00612 | |
| 5722357 | NAIKA TOLEDO | CALLE 3 BLOQ D19 URB ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| 5428700 | NAIKA VALLE COLON | 160 CALLE B | | | | ARECIBO | PR | 00612-9408 | |
| 5722358 | NAIL BRANDY N | 510 TRAVEL WAY | | | | SHAWNEE | OK | 74801 | |
| 5722359 | NAIL DEBORAH | 126 SAVANAH DR | | | | OFALLON | MO | 63366 | |
| 5722360 | NAIL GLENN | RR 2 | | | | COBBTOWN | GA | 30420 | |
| 5722362 | NAILA BASHIR | 5434 RIDGE XING | | | | HANOVER PARK | IL | 60133 | |
| 5722363 | NAILAH HUBBARD | 6720 HIBISCUS DR | | | | LEMON GROVE | CA | 91945 | |
| 5722364 | NAILAH POINTER | 4237 E 116TH ST | | | | CLEVELAND | OH | 44105 | |
| 5722365 | NAILAH WIGGINS | 140 CASALS PL | | | | BRONX | NY | 10475 | |
| 5722366 | NAILING WILLARYNE M | 1399 LEMNA AVE APT 2 | | | | BOURBONNAIS | IL | 60914 | |
| 5722367 | NAILLING JULIE | 11027 W CENTENNIAL RD | | | | CABOT | AR | 72023 | |
| 5461258 | NAILOR DEBBIE E | 253 BOG RD N | | | | MARSTONS MILLS | MA | 02648 | |
| 5722368 | NAILS AMANDA | 706 N C | | | | CLEVELAND | OK | 74020 | |
| 5722369 | NAILS CONNIE | 2104 ROSECROFT BLLVD | | | | FT WASHINGTON | MD | 20744 | |
| 5722370 | NAILS FOR YOU | 6393 SEVEN CORNERS CENTER | | | | FALLS CHURCH | VA | 22042 | |
| 5461259 | NAILS JAMAAL | 2489 DORSEY EVERGREEN RD | | | | FULTON | MS | 38843 | |
| 5722371 | NAILS TERRY | 1436 PICADILLY RD APT H | | | | NORFOLK | VA | 23513 | |
| 5722372 | NAILY RODRIGUEZ | URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 5722373 | NAILYN INFANTE | 4415 SOLLY STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5722374 | NAIMA SMITH | 4810 JOY DR NW | | | | CLINTON TOWNS | MI | 48035 | |
| 5722375 | NAIMAH EPPS | 542 TENNESSEEPL | | | | BARBERTON | OH | 44306 | |
| 5722376 | NAIMAH MOORE | 10414 NELSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5722378 | NAINAR ELANGOVAN | 1451 HARVARD ST | | | | LONGMONT | CO | 80503 | |
| 5722379 | NAIOMI VARGAS | HC 01 BOX 11756 | | | | CAROLINA | PR | 00985 | |
| 5722380 | NAIOMY MAERTINEZ | C 45 BLQ 21 | | | | BAYAMON | PR | 00961 | |
| 5461260 | NAIR MURALI | 2210 HASSELL RD APT 202 | | | | HOFFMAN ESTATES | IL | 60169-2131 | |
| 5722381 | NAIR RAJESH | 4600 S FOUR MILE RUN DR | | | | ARLINGTON | VA | 22204 | |
| 5722382 | NAIRA DIAZ | HC 4 BOX 43926 | | | | LARES | PR | 00669 | |
| 5722383 | NAIRALIS GARCIA | 7901 ALLAMANADA AVE | | | | TAMPA | FL | 33619 | |
| 5461261 | NAISER KEVIN | 140 HOMESTEAD DR | | | | ROUND ROCK | TX | 78664-2396 | |
| 5722384 | NAISHA BYRD | 649 E GLENWOOD | | | | GLENWOOD | IL | 60425 | |
| 5722385 | NAISHA FRANCIS | 37 HOSPITAL GROUND | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5722386 | NAISHA M DIAS | CALLE ESPERANSA 126 VILLA ESPERANZ | | | | CAGUAS | PR | 00725 | |
| 5722387 | NAISHA ROSARIO | 3054 HARTVILLE ST | | | | PHILADELPHIA | PA | 19134 | |
| 5722389 | NAISHE L THOMAS | 450 E COUNTRY WOODS DR | | | | COVINGTON | GA | 30016 | |
| 5722390 | NAISHEYA BRINKLEY | 20 GLENRIDGE AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5428702 | NAISMITH II DAVID | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5722392 | NAJA HADLEY | 1669 WINGATE BLVD | | | | YPSILANTI | MI | 48198 | |
| 5722393 | NAJA HILTON | 4 BROWN AVE | | | | PATERSON | NJ | 07522 | |
| 5722394 | NAJAFZADEH BABR | 5709 MAGNOLIA LN | | | | FALLS CHURCH | VA | 22041 | |
| 5722395 | NAJAH HOPKINS | 95 HOCKANUM BLVD | | | | ROCKVILLE | CT | 06066 | |
| 5722396 | NAJAH PORTER | 79 HARTSFIELD COVE | | | | OAKFIELD | TN | 38362 | |
| 5722397 | NAJAIRA ARCE | 187 WADSWORTH STREET | | | | MANCHESTER | CT | 06040 | |
| 5722398 | NAJAKA WATKINS | 1213 HOLMER STREET | | | | CHARLESTON | WV | 25302 | |
| 5722399 | NAJAM MAM | 828 WILSON AVENUE | | | | RICHMOND | CA | 94805 | |
| 5722400 | NAJANEL OLIVER | 3190 CLOUDVIEW DR | | | | SACRAMENTO | CA | 95833 | |
| 5722401 | NAJAR ABDALLAH | 10176 RIVER PARK CIR NONE | | | | STOCKTON | CA | 95209 | |
| 5722402 | NAJAR ALICIA | 4013 MCWHORTER ST | | | | BETHEL | NC | 27812 | |
| 5461262 | NAJAR CATHERINE | 718 W LOLITA AVE | | | | ARTESIA | NM | 88210-1368 | |
| 5722403 | NAJAR MARGARET | PO BOX 664 | | | | TULAROSA | NM | 88352 | |
| 5722404 | NAJAR VERONICA | 21 E ALBURQURQUE | | | | ROSWELL | NM | 88203 | |
| 5722405 | NAJARRO EDWIN | 2401 MERRYBROOK DR | | | | HERNDON | VA | 20170 | |
| 5461263 | NAJDEK GLADYS | 1-25 ASTORIA BLVD QUEENS081 | | | | LONG ISLAND CITY | NY | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722406 | NAJDI YARA | 23504 ANZA AVE D | | | | TORRANCE | CA | 90505 | |
| 5461264 | NAJDZION SAMANTHA | 130 N BROAD ST N | | | | NORWICH | NY | 13815 | |
| 5722407 | NAJEEULLAH STACEY | 124 WOODWARD AVE 1 | | | | KENMORE | NY | 14217 | |
| 5722408 | NAJERA ABEL | 137 12 G AVE | | | | MISHAWAKA | IN | 46544 | |
| 5461265 | NAJERA AURORA | 1715 W ALCOTT ST | | | | MESA | AZ | 85201-6107 | |
| 5722409 | NAJERA DELMA | P O BOX 1432 | | | | SAN ELIZARIO | TX | 79849 | |
| 5722410 | NAJERA ESMERALDA | 46068 MILTON RD LOT 15 | | | | HAMMOND | LA | 70401 | |
| 5722411 | NAJERA GENEVA A | 1401 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 5461266 | NAJERA GRISELDA | 2003 ANAHEIM AVE | | | | COSTA MESA | CA | 92627-5507 | |
| 5722412 | NAJERA JESSE | 22430 S POPLAR RD | | | | ESTACADA | OR | 97023 | |
| 5722413 | NAJERA JOEY | 255 W TENTH ST | | | | BEAUMONT | CA | 92223 | |
| 5722414 | NAJERA KATHY | 295 HENRY ST SE | | | | MARIETTA | GA | 30060 | |
| 5461267 | NAJERA MA | 216 COUNTY ROAD 48820 | | | | DAYTON | TX | 77535 | |
| 5722415 | NAJERA MARLINDA | CR 5474 SPACE 2 | | | | FARMINGTON | NM | 87401 | |
| 5461268 | NAJERA RAUL | 1700 SE 5TH AVE | | | | AMARILLO | TX | 79102-3410 | |
| 5722416 | NAJERA SANDRA Y | 1801 ESPINACITAS ST | | | | SANTA FE | NM | 87505 | |
| 5461269 | NAJERA SANJUANITA | 4494 S MERIDIAN CIR | | | | SALT LAKE CITY | UT | 84123-3429 | |
| 5461270 | NAJERA STEPHANIE | 180 W CEDAR AVE | | | | DENVER | CO | 80223-1832 | |
| 5722417 | NAJERA YESEL | 6839 SYLVESTER ST | | | | PHILA | PA | 19149 | |
| 5461271 | NAJERA YOLANDA | 12 FISK RD | | | | DEXTER | NM | 88230 | |
| 5461272 | NAJERAS LUIS | 2708 CUMBERLAND RD | | | | ODESSA | TX | 79762-6914 | |
| 5428704 | NAJIBA TURKIEH | 1525 CLEVENGER DRIVE | | | | MODESTO | CA | 95356 | |
| 5722418 | NAJJAR CHARLES | 8913 BEELER DR | | | | WESTCHASE | FL | 33626 | |
| 5722419 | NAJJAR CYNTHIA D | 8307 N 14TH ST | | | | TAMPA | FL | 33604 | |
| 5722420 | NAJLA SHWAIKI | BOX 15255 | | | | SAN JUAN | PR | 00921 | |
| 5722421 | NAJLAA BAYRAN | 5965 SWEET BIRCH DR | | | | RIVERVIEW | FL | 33578 | |
| 5722422 | NAJMA PERDOMO | 215 VINE STREET | | | | EVERETT | MA | 02149 | |
| 5722423 | NAJMAH GRAY | 93 EWARD ST APT 701 | | | | DETROIT | MI | 48202 | |
| 5461273 | NAJOR HAIFA | 3040 STAPLETONE | | | | KEEGO HARBOR | MI | 48320 | |
| 5722424 | NAJUE TATUM | 5239 KORNWAL DR | | | | COLUMBUS | OH | 43232 | |
| 5722425 | NAKAGAWA REIKO | 11780 CARRIAGE PARK LN | | | | DULUTH | GA | 30097 | |
| 5461274 | NAKAHARA KENNETH | 18604 CHICKADEE LN | | | | GAITHERSBURG | MD | 20879-1740 | |
| 5722426 | NAKAI LISA | HWY 13 HSE 14 | | | | SHIPROCK | NM | 87420 | |
| 5722427 | NAKAI LISA M | BOX 3434 | | | | SHIPROCK | NM | 87420 | |
| 5722428 | NAKAI RONNIE | N HWY 491 MM 13 | | | | YAH TA HEY | NM | 87275 | |
| 5461275 | NAKAMURA AKIKO | 41 668 KAULUKANU ST | | | | WAIMANALO | HI | 96795 | |
| 5461276 | NAKAMURA DENISE | 10723 LONGFORD ST | | | | LAKE VIEW TERRACE | CA | 91342 | |
| 5461277 | NAKAMURA PAULETTE | 47-178 IUIU ST | | | | KANEOHE | HI | 96744 | |
| 5722429 | NAKANELUA TIA | 3034 MAIGRET ST | | | | HONOLULU | HI | 96816 | |
| 5428706 | NAKANISHI DAVID | 5944 SARATOGA LN | | | | ANACORTES | WA | 98221-8209 | |
| 5461278 | NAKANO JANE | 1667 KALAIJIPO ST | | | | PEARL CITY | HI | 96782 | |
| 5722430 | NAKAOKA OWEN | 626 KUKUAU ST | | | | HILO | HI | 96720 | |
| 5722431 | NAKARA CRAWFORD | 283 WEST 1ST ST | | | | GRANITE CITY | IL | 62040 | |
| 5722432 | NAKASONE MASEN | 1133 WAIMANU ST APT 1906 | | | | HONOLULU | HI | 96814-4256 | |
| 5461280 | NAKATA KIMO | 94-429 LANIKUHANA PL APT 1107 | | | | MILILANI | HI | 96789 | |
| 5722432 | NAKAYAMA DEAN | 3472 KUPAA DR | | | | HONOLULU | HI | 96816 | |
| 5722433 | NAKEARA FLEMING | 1523 E 28TH STREET | | | | BALTIMORE | MD | 21218 | |
| 5722434 | NAKEDRA SLATER | 1216 NW 14TH AVE | | | | OCALA | FL | 34475 | |
| 5722435 | NAKEEA GRIGGS | 1774 TENNESEE AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5722436 | NAKEEA STOKES | 4323 SOUTH OLIVE APT 114 | | | | PINE BLUFF | AR | 71603 | |
| 5722437 | NAKEEMA EDWARDS | 1054 CARLYON | | | | CLEVELAN | OH | 44112 | |
| 5722438 | NAKEEMA SMALL | 1464 N 62ND STREET | | | | PHILADELPHIA | PA | 19151 | |
| 5722439 | NAKEESHA JENKINS | 1633 MCLAREN AVENUE | | | | BADEN | MO | 63147 | |
| 5722440 | NAKEETA D COOPER | 232 STATE ST | | | | ENOLA | PA | 17025 | |
| 5722441 | NAKEIA MIXON | 218 SCHAFER BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5722442 | NAKEIA WILSON | 22 BARCLAY | | | | POUGHKEEPSIE | NY | 12601 | |
| 5722443 | NAKEIAJUNA LLOYD | 4941 W ADAMS | | | | CHICAGO | IL | 60644 | |
| 5722444 | NAKEISHA BRISCOE | 11836 S KARLOV AVE | | | | ALSIP | IL | 60803 | |
| 5722445 | NAKEISHA CAULEY | 19 MARICE CIRCLE | | | | ESSEX | MD | 21221 | |
| 5722446 | NAKEISHA PERKINS | 1023 NORTH AND SOUTH RD | | | | STLOUIS | MO | 63136 | |
| 5722447 | NAKEISHA STOKES | 14610 PEARSON | | | | OAKPARK | MI | 48237 | |
| 5722448 | NAKEISHA TURNER | 533 ALTER AVE | | | | BALTIMORE | MD | 21208 | |
| 5722449 | NAKEISHA WILLIAMS | 16942 PARKSIDE BR S | | | | AURORA | CO | 80022 | |
| 5722450 | NAKEISHA WILSON | 1303 ASHLEY ST | | | | RICHMOND | VA | 23231 | |
| 5722452 | NAKENTRA DEAL | 3624 - 3 RT RD | | | | SHELBY | NC | 28150 | |
| 5722453 | NAKENYAH BELL | 236 HAPPY TOWN RD | | | | GASTON | SC | 29053 | |
| 5722454 | NAKERIA HOLLOMAN | 902 14TH ST E | | | | BRADENTON | FL | 34208 | |
| 5722455 | NAKESHA BERKLEY | 2206 WARWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5722456 | NAKESHA HEDGER | 406 W 58TH ST S | | | | WICHITA | KS | 67218 | |
| 5722457 | NAKESHA KING | 172 LINDEN ST | | | | BROOKLYN | NY | 11221 | |
| 5722458 | NAKESHIA LAWRENCE | 233 42ND AVE APT107 | | | | COLUMBIA HEIGHTS | MN | 55429 | |
| 5722459 | NAKETA BROOKER | 206A CEDAR DR | | | | SALISBURY | NC | 28147 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722460 | NAKEYA L JONES | 337 HARRILL STREET | | | | STATESVILLE | NC | 28677 | |
| 5722461 | NAKEYIA HOPKINS | 258 MORRISON DR | | | | BELLEVILLE | IL | 62221 | |
| 5722462 | NAKEYSHA CASSIDY | 705 MANFIELD RD | | | | NEWARK | DE | 19713 | |
| 5722463 | NAKEYTAY CALLOWAY | 15768 POND VILLAGE DR | | | | TAYLOR | MI | 48180 | |
| 5461281 | NAKHO JEFFREY | 810 RAMAGE ST | | | | HONOLULU | HI | 96818-6229 | |
| 5722464 | NAKI CARNATION M | 53776 KAMEHAMEHA HWY | | | | HAUULA | HI | 96717 | |
| 5461282 | NAKI WADE | 86148 HOKUUKALI ST | | | | WAIANAE | HI | 96792 | |
| 5722465 | NAKIA BELTON | 2207 NEWTON ST NE | | | | WASHINGTON | DC | 20018 | |
| 5722466 | NAKIA BOWMAN | 1312 FRESHET COURT | | | | HENRICO | VA | 23231 | |
| 5722467 | NAKIA BROWN | 1396 UNION BLVD | | | | STLOUIS | MO | 63113 | |
| 5722468 | NAKIA BURNSIDE | 1350 KENTUCKY AVE | | | | AKRON | OH | 44314 | |
| 5722469 | NAKIA C FLINT | 23 R ST NW 23 | | | | WASHINGTON | DC | 20001 | |
| 5722470 | NAKIA CRAWFORD | 287 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5722471 | NAKIA ELTON | 360 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5722472 | NAKIA FELDER | 1529 WHITE PLAINS RD AP 4A | | | | BRONX | NY | 10462 | |
| 5722473 | NAKIA FELICIA | 143 NE 9TH AVE APT A | | | | BOYNTON BEACH | FL | 33435 | |
| 5722474 | NAKIA FRIEND | 9724 PRAIRIE SMOKE DR | | | | NOBLESVILLE | IN | 46060 | |
| 5722475 | NAKIA HACKETT | 625 AUDREY LANE | | | | OXON HILL | MD | 20745 | |
| 5722476 | NAKIA HANDY | 17 HENDERSON AVE | | | | GREENVILLE | SC | 29605 | |
| 5722477 | NAKIA HARRIS | 16 WEST GRANT AVE | | | | ROSELLE PARK | NJ | 07003 | |
| 5722478 | NAKIA JOHNSON | 15613 GLENWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5722479 | NAKIA KITT | 1516 WINFORD RD | | | | BALTIMORE | MD | 21218 | |
| 5722480 | NAKIA MCCARTHY | 231 DECATUR DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5722481 | NAKIA MCCOURRY | 140 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921 | |
| 5722482 | NAKIA MOSS | 986 WIDGEON ROAD | | | | NORFOLK | VA | 23513 | |
| 5722483 | NAKIA NELSON | 151 N DECKER AVE | | | | BALTIMORE | MD | 21224 | |
| 5722484 | NAKIA ROBERTS | 3840 MARCER LANE | | | | NEW ORLEANS | LA | 70058 | |
| 5722485 | NAKIA ROBINSON | 718 F ST | | | | BECKLEY | WV | 25801-6534 | |
| 5722486 | NAKIA S CHERRY | 1141 LIBERTYVILLE RD | | | | CHESAPEAKE | VA | 23320 | |
| 5722487 | NAKIA SCOTT | 813 N WALLER AVE | | | | CHICAGO | IL | 60651-2648 | |
| 5722488 | NAKIA SUMMERS | 315 WOODSIDE RD | | | | PITTSBURGH | PA | 15221 | |
| 5722489 | NAKIA TATUM | 10407 WAVERLY DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5722490 | NAKIA THOMAS | 1726 DAVIDSON AVE | | | | BRONX | NY | 10453 | |
| 5722491 | NAKIA THURMAN | 7234 S TALMAN | | | | CHICAGO | IL | 60629 | |
| 5722492 | NAKIA WESTRAY | 2706 MAPLE AVE | | | | BALTIMORE | MD | 21234 | |
| 5722493 | NAKIA WILLIAMS | 106 DICKINSON ST | | | | UTICA | NY | 13501 | |
| 5722494 | NAKICHA THORNTON | 4250 EAST 128TH ST | | | | CLEVELAND | OH | 44105 | |
| 5722495 | NAKIESHA ALLEN | 8001 BLAIR MILL DR APT T2 | | | | SP | MD | 20910 | |
| 5722496 | NAKIESHA JONES | 2524 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5722497 | NAKIESSHAN DARDEN | 12115 MCCRACKEN RD | | | | GARFIELD | OH | 44105 | |
| 5722498 | NAKIEYA KEMP | 817 HASKELL ST | | | | DU PONT | WA | 98327 | |
| 5722499 | NAKIMA BOWENS | 1320 FOULKROD ST | | | | PHILA | PA | 19120 | |
| 5722500 | NAKINDRA WILLIAMS | 6 DEVEAUX HILL RD | | | | YEMASSEE | SC | 29945 | |
| 5461283 | NAKISHA FINE | 2442 OLD EDISTO DR | | | | ORANGEBURG | SC | 29115-6577 | |
| 5722501 | NAKISHA JOHNSON | PO BOX 32 | | | | DELMAR | DE | 19940 | |
| 5722502 | NAKISHA MAGBIE | 12432 FALLIEN TIMBERS CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5722503 | NAKISHA MORRISON | 4057 SAMUELL BLVD | | | | MESQUITE | TX | 75149 | |
| 5722504 | NAKISHA NIEVEF | 2251 W 2120 N | | | | LEHI | UT | 84043 | |
| 5722505 | NAKISHA SHAW | 56 B PROVIDENCE ST | | | | WORCESTER | MA | 01604 | |
| 5722506 | NAKISHA SPENCER | 4646 E 177TH ST | | | | CLVELAND | OH | 44128 | |
| 5722507 | NAKISHA STACKER | 4806 ARBOR LN | | | | KENTWOOD | MI | 49548 | |
| 5722508 | NAKISHA STRAND | PO BOX 2030 | | | | LAURINBURG | NC | 28353 | |
| 5722509 | NAKISHY CORDON | 4324 PRESLEY CT | | | | RALEIGH | NC | 27604 | |
| 5722510 | NAKITA BUTLER | 3114 ELLERSLIE AVENUE | | | | BALTIMORE | MD | 21218 | |
| 5722511 | NAKITA DAVIS | 17203SE 265TH ST | | | | COVINGTON | WA | 98445 | |
| 5722512 | NAKITA HARPER | 620 BROOKE DRIVE | | | | DANVILLE | VA | 24541 | |
| 5722513 | NAKITA JACKSON | 390 WEST UNION STREET APRT 6 | | | | MEDINA | OH | 44256 | |
| 5722514 | NAKITA JESSUP | 180 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5722515 | NAKITA LAKE | 158 WEAST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5722516 | NAKITA MCDOWELL | 6100 CARMEN BLVD UN 1005 | | | | LAS VEGAS | NV | 89108 | |
| 5722517 | NAKITA MORGAN | 1829 COLONNADE RD | | | | CLEVELAND | OH | 44112 | |
| 5722518 | NAKITA NAKITA | 90 MANHATTAN AVE | | | | WHITE PLAINS | NY | 10603 | |
| 5722519 | NAKITA REED | 4527 11TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5722520 | NAKITA S MATTHEWS | 16110 ARCHDALE ST | | | | DETROIT | MI | 48235 | |
| 5722521 | NAKITA SELDERS | 639 SHEPLEY | | | | ST LOUIS | MO | 63137 | |
| 5722522 | NAKIYA FAULK | 3415 SW 39 BLVD | | | | GAINESVILLE | FL | 32608 | |
| 5722523 | NAKKIA CALHOUN | 809 CORNELL ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5722524 | NAKLEY MITCH | 9 JOYCE HEARD AVE | | | | SALEM | NH | 03079 | |
| 5722525 | NAKOA ALTHEA | PO BOX 330606 | | | | KAHULUI | HI | 96733 | |
| 5722526 | NAKOA AREAL | 85775 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5722527 | NAKOA HANNAH | 781 WHITLEYONEAL RD | | | | FRANKLIN | GA | 30217 | |
| 4859912 | NAKOMA PRODUCTS LLC | 1300 E NORTH ST | | | | COAL CITY | IL | 60416 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722528 | NAKOMI NEAL | 1013 E CALVERT | | | | SOUTH BEND | IN | 46613 | |
| 5461284 | NAKONECZNY MICHAL | 5947 BEAUDRY DR | | | | HOUSTON | TX | 77035-2305 | |
| 5461285 | NAKOOKA BREEZE | 41 WHARF RD | | | | BOLINAS | CA | 94924 | |
| 5722529 | NAKOOKA DANETTE P | 58 ILIMA KUAHIWI PLACE | | | | KULA | HI | 96790 | |
| 5722530 | NAKTEWA TODD | 19 TEKALADR | | | | ZUNI | NM | 87327 | |
| 5722532 | NAKYA BROTHERS | 13 HARRISON COURT | | | | CORAM | NY | 11727 | |
| 5722533 | NAKYIA MILES | 11405 MINOCK | | | | DETROIT | MI | 48228 | |
| 5722534 | NAKYMA KIRK | 1144 PYRAMID DR | | | | GARY | IN | 46407 | |
| 5722535 | NAKYSHA DUNSON | 5684 HILLCREST ST | | | | GROSSE POINTE | MI | 48236 | |
| 5722536 | NAKYSHA HARRIS | 821 INTERVAL RD | | | | HAGERSTOWN | MD | 21740 | |
| 5461286 | NALAMOTHU SURESH B | 17211 KING JAMES WAY APT 101 | | | | GAITHERSBURG | MD | 20877-2256 | |
| 5722537 | NALATLIE PENA | 5413 SILVER DR | | | | SANTA ANA | CA | 92703 | |
| 5722538 | NALBANDIAN LUSINE | 405 IVY ST APT 110 | | | | GLENDALE | CA | 91204 | |
| 4879537 | NALCO CROSSBOW WATER LLC | NETWORK PLACE 24658 | | | | CHICAGO | IL | 60673 | |
| 5461287 | NALE JEFFREY | 7960 WALDEN AVE | | | | INYOKERN | CA | 93527 | |
| 5722540 | NALENTINE ALEXIA | 1072 EWING DR | | | | KANSAS | MO | 64134 | |
| 5722541 | NALIESHA H L RANSON | 2713 CAMDEN AVE | | | | OMAHA | NE | 68111 | |
| 5722542 | NALISA HERRON | 515 GARNETT | | | | KC | KS | 66102 | |
| 5722543 | NALL JENNIFER | 4822 BARTLEY CR | | | | LAS VEGAS | NV | 89115 | |
| 5722544 | NALL RANDYNALL | 12855 S ZUM RD | | | | BUCKEYE | AZ | 85326 | |
| 5461288 | NALLBANI VENERA | 233 MASSACHUSETTS AVE | | | | ARLINGTON | MA | 02474-8407 | |
| 5461289 | NALLEY MICHAEL | 5109 WOODFORD LN | | | | UPPER MARLBORO | MD | 20772-2762 | |
| 5722545 | NALLEY ROSE | 532WATERSEDHE DR APTD | | | | NEWPORT NEWS | VA | 23606 | |
| 5722546 | NALLEY STACEY | 86 CARSON LOOP | | | | WAYNESVILLE | NC | 28786 | |
| 5722547 | NALLS ARTISHA | 8336 SOTHEBY DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5722548 | NALLS LASHUNDRA | 1127 6TH AVE N | | | | BESSMER | AL | 35020 | |
| 5722549 | NALLS STACY | 8605 HARRISON COURT | | | | MARSHALL | VA | 20115 | |
| 5722550 | NALLY JOSHUA | 314 W 9TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 4881168 | NALU GROUP LLC | P O BOX 240422 | | | | HONOLULU | HI | 96824 | |
| 5428707 | NALU GROUP LLC | P O BOX 240422 | | | | HONOLULU | HI | 96824 | |
| 5722551 | NALY VANG | 1317 79TH AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 5428709 | NAM COLLINS | 94037 KUAHELANI DRIVE | APARTMENT 120 | | | MILILANI | HI | 96789 | |
| 5722552 | NAM LAI | 6618 TOPPER RUN 1A | | | | SAN ANTONIO | TX | 78233 | |
| 5722553 | NAM NGUYEN | 1405 MAGNOLIA AVE | | | | ESCONDIDO | CA | 92027 | |
| 5722554 | NAMAHOE Y | 94-484 LOAA ST | | | | WAIPAHU | HI | 96797 | |
| 5722555 | NAMAKONOV KONSTANTIN | 146 AMSTERDAM AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5722556 | NAMAMA FADIKA | 100 HOFFMAN BLVD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5722557 | NAMAN SHAH | 915 VIOLER DR | | | | HANDOVER PARK | IL | 60133 | |
| 5722558 | NAMBO SARA | 2840 L ST | | | | SAN DIEGO | CA | 92102 | |
| 5461290 | NAMCHEK DANIELLE | 803 E 9TH ST | | | | SUPERIOR | WI | 54880 | |
| 5722559 | NAMDRIK KIKO | 94117 PUPUKAHI ST | | | | WAIPAHU | HI | 96797 | |
| 5428711 | NAME BRANDS SOLUTIONS INC | 13492 RESEARCH BLVD STE 120178 | | | | AUSTIN | TX | 78750-2252 | |
| 5722560 | NAME DIVA | 140 PROSPECT AVENUE | | | | HACKENSACK | NJ | 07601 | |
| 5722561 | NAME FIRST | 212 GOVERNORS RD | | | | LAKEWOOD | NJ | 08701 | |
| 5722562 | NAME NO | 1234 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| 5722563 | NAME YOUR BALLZ | 3712 VERDE GLEN LN | | | | CUMMING | GA | 30040 | |
| 5461291 | NAMER JEFF | 61 SHREWSBURY DR | | | | LIVINGSTON | NJ | 07039 | |
| 5722564 | NAMER RHONDA | 2329 GARFIELD STREET | | | | CLINTON | IA | 52732 | |
| 5722565 | NAMESHA KNOX | 7837 S ABERDEEN | | | | CHICAGO | IL | 60620 | |
| 5722566 | NAMGOONG JUNE | 11426 TRAILBROOK LN | | | | SAN DIEGO | CA | 92128 | |
| 5722567 | NAMI SIRI | 2109 MAYFLOWER | | | | TROY | MI | 48085 | |
| 5722568 | NAMIBIA LOWE | 2330 OLIVE STREET APT 107 | | | | COLUMBUS | GA | 31904 | |
| 5722569 | NAMISH K TIWARI | 257 CONGRESSIONAL LN | | | | ROCKVILLE | MD | 20852 | |
| 5722570 | NAMOE AGUAYO | 1135 N MOMERLY DR | | | | RACINE | WI | 53404 | |
| 5722571 | NAMOKI VALERIE | PO BOX 2718 | | | | CORRALES | NM | 87048 | |
| 5722572 | NAMONA JRNES | 4716 ARBOR APT 202 | | | | ROWLING MEADOS | IL | 60008 | |
| 5722573 | NAMOTA LEMON | 920 E 37TH ST | | | | SAVANNAH | GA | 31404 | |
| 4779524 | Nampa-Meridian Irrigation District | 1503 1ST STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 5464292 | NAMUGOLO LOY | 3000 PRESIDENTS WAY APT 3217 | | | | DEDHAM | MA | 02026-4579 | |
| 5722574 | NAN BURKS | 1161 MILLSTONE RUN | | | | BOGART | GA | 30622 | |
| 5428713 | NAN POTTER | 2041 FORT HARRODS DRIVE | | | | LEXINGTON | KY | 40513 | |
| 5722575 | NANA ANIAGYEI COBBOLD | 121 JANET DR | | | | EAST HARTFORD | CT | 06118 | |
| 5722576 | NANA MCKEONE | 783 WHITETAIL DR | | | | HUMMELSTOWN | PA | 17036 | |
| 5461293 | NANAMAN DARYL | 12 MATAWAN ROAD APT F | | | | LAURENCE HARBOR | NJ | 08879 | |
| 5722577 | NANBU MINORU | 53-4261 AKONI PULE HWY | | | | KAPAAU | HI | 96755 | |
| 5722578 | NANCE AMBER | 1908 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5722579 | NANCE AMIRAH | 1207 NORTH 28TH STREET APT109 | | | | RICHMOND | VA | 23223 | |
| 5461294 | NANCE ANDRE | 2855 BURNING ROCK ST | | | | SAN ANTONIO | TX | 78247-3930 | |
| 5461295 | NANCE BAILEE | 7716 VAL VERDE DR | | | | FORT WORTH | TX | 76133-7606 | |
| 5484405 | NANCE BRANDI | 5873 ASHTON PARK COURT | | | | LAS VEGAS | NV | 89113 | |
| 5722580 | NANCE CRYSTAL | 101 N 5TH ST | | | | WILMINGTON | NC | 28428 | |
| 5722581 | NANCE EVELYN | 1029 MCAUTHOR ST | | | | CHARLOTTE | NC | 28206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3466 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5722582 | NANCE JACQUELINE | 350 TOM RD | | | | COLUMBUS | MS | 39701 | |
| 5722583 | NANCE JUSTIN | 312 EAST PEARL ST | | | | BEEVER DAM | OH | 45808 | |
| 5722584 | NANCE KESHA | 1708 WESTBROOK ROAD | | | | HOPEWELL | VA | 23860 | |
| 5722585 | NANCE KIMBERLY | 793-A DIXON MILL RD | | | | WHEELERSBURG | OH | 45694 | |
| 5722586 | NANCE LESTER | 2612 WINFRED AVE | | | | ST LOUIS | MO | 63138 | |
| 5722587 | NANCE MARIUMSTACY | 797 COTTON BAY DR W APT 1006 | | | | WEST PALM BEACH | FL | 33406 | |
| 5722588 | NANCE MARTHA | 4365 SALEM CHURCH RD | | | | DENTON | NC | 27239 | |
| 5461296 | NANCE MARTHA | 4365 SALEM CHURCH RD | | | | DENTON | NC | 27239 | |
| 5461297 | NANCE MARY J | 1045 MORNINGSIDE DRIVE | | | | SALISBURY | MD | 65281 | |
| 5722589 | NANCE NAKEISHA | 59 TARRYMORE LN SW | | | | CONCORD | NC | 28027 | |
| 5722590 | NANCE NICOLE | 1993 BENT CREEK WAY SW | | | | ATLANTA | GA | 30311 | |
| 5722592 | NANCE SHARON | 161 SUNNY VIEW DR | | | | CHADBOURN | NC | 28431 | |
| 5722593 | NANCE SHIRLEY | 233 IMOGENE CHURCH ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 5722594 | NANCE SHUNTICA | 7915 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53218 | |
| 5722595 | NANCE VERNIKA | 1830 GRAND CIR | | | | LAKELAND | FL | 33810 | |
| 5722596 | NANCE YOLANDA | 14247 SW 291 ST | | | | HOMESTEAD | FL | 33033 | |
| 5722597 | NANCEY GOYETTE | 1 COZY DR | | | | TORONTO | OH | 43964 | |
| 5461298 | NANCEY ROSA | 13 KENSINGTON CT | | | | ASBURY | NJ | 08802 | |
| 5722598 | NANCEY THOMPS | 3206LIBERTY LANE | | | | WALL | NJ | 07719 | |
| 5722599 | NANCI COVARRUBIAS | 10753 JENSEN ST | | | | ARMONA | CA | 93202 | |
| 5722600 | NANCI GARZA | 8139 SENECIO ST | | | | MISSION | TX | 78574 | |
| 5722601 | NANCI MONTGOMERY | 14865 SUN FOREST DR | | | | PENN VALLEY | CA | 95946 | |
| 5722603 | NANCIN MARTINSON | 27588 HWY 408 | | | | CAMBRIDGE SPG | PA | 16403 | |
| 5428715 | NANCY & ADRIAN HALL | 12074 SW WHISTLERS LOOP | | | | TIGARD | OR | 97223-2979 | |
| 5428717 | NANCY & MICHAEL WOODS | 450 BLUE BEECH WAY | | | | CHESAPEAKE | VA | 23320 | |
| 5428719 | NANCY & RUSSELL COBURN | 39147 CAMP | | | | HARRISON | MI | 48625 | |
| 5722604 | NANCY A BENNETT | 17 BERKLEY DR | | | | CHILLICOTHE | OH | 45601 | |
| 5722605 | NANCY A CRING | 709 ARMOLD BRANCH RD | | | | WOODRUFF | SC | 29388 | |
| 5722606 | NANCY A KRIEG | 3770 WARM SPRINGS RD | | | | GLEN ELLEN | CA | 95442 | |
| 5722607 | NANCY A LITTLER | 110 STARRY AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5722608 | NANCY A OLMSTEAD | 18395 CATTAIL CT | | | | EDEN PRAIRIE | MN | 55346 | |
| 5722609 | NANCY ADAMS | 615 PEACEFUL VIEW DR | | | | MOORESVILLE | IN | 46158 | |
| 5722610 | NANCY ADKINS | 93 JAMIE LANE | | | | ALUM CREEK | WV | 25003 | |
| 5722611 | NANCY AGUILAR | 11209 CIELO AZUL | | | | EL PASO | TX | 79927 | |
| 5722612 | NANCY ALONZO | 4737 SANTA ANA ST | | | | CUDAHY | CA | 90201 | |
| 5722614 | NANCY ANDERSON | 3309 MENLO AVE | | | | CINCINNATI | OH | 45208 | |
| 5428721 | NANCY ANDERSON | 3309 MENLO AVE | | | | CINCINNATI | OH | 45208 | |
| 5722615 | NANCY ANDUJAR | 151 BAYARD ST | | | | TRENTON | NJ | 08611 | |
| 5722617 | NANCY BADILLO ARROYO | AVE AMERICO MIRANDA 1688 | | | | SAN JUAN | PR | 00921 | |
| 5722618 | NANCY BARBER | 309 WOODGATE PL | | | | BURLINGTON | WA | 98233 | |
| 5722619 | NANCY BARCENAS | 534 E 37TH AVE HOUSE 177 | | | | HOBART | IN | 46342 | |
| 5722620 | NANCY BARFIELD | 38 WINNHAVEN DR | | | | HUDSONNA | NH | 03051 | |
| 5722621 | NANCY BATZEL | 33 MOCKINGBIRD LN | | | | PHOENIXVILLE | PA | 19460 | |
| 5722622 | NANCY BAYONA | 30 LOCUST HILL AVE | | | | YONKERS | NY | 10701 | |
| 5722623 | NANCY BBARRIOS VASQUEZ | 616 3RD ST | | | | MCFARLAND | CA | 93250 | |
| 5722624 | NANCY BENFIELD | 6123 PARK TERR | | | | ALEXANDRIA | VA | 22310 | |
| 5722625 | NANCY BERAN | 47449 STATE HIGHWAY 22 | | | | KASOTA | MN | 56050 | |
| 5722627 | NANCY BERNADO | 4111 KNOLL DR | | | | HAMBURG | NY | 14075 | |
| 5722628 | NANCY BERRY | PO BOX 853 | | | | LONGVIEW | TX | 75606 | |
| 5722629 | NANCY BESTER | 543 JUNE ST | | | | FALL RIVER | MA | 02720 | |
| 5722630 | NANCY BETANCOURT | BO QUEBRADA GRANDE | | | | LAS PIEDRAS | PR | 00771 | |
| 5722631 | NANCY BLUNT | 3401 NE 16TH CT | | | | OCALA | FL | 34479 | |
| 5722632 | NANCY BOCHENEK | 563 GREENBAY AVE | | | | CALUMET CITY | IL | 60409 | |
| 5722633 | NANCY BORDONAN | 15 SILVER ST | | | | PORTLAND | CT | 06480 | |
| 5722634 | NANCY BOWLING | 2711 WOODROW DR | | | | KNOXVILLE | TN | 37918 | |
| 5722635 | NANCY BRADFORD | 7175 ROSTYLES LANE | | | | REMBERT | SC | 29128 | |
| 5722636 | NANCY BRADLEY | 22245 BEDFORD RD N | | | | BATTLE CREEK | MI | 49017 | |
| 5722637 | NANCY BRANCAMP | 3136 SANDERS | | | | BUTTE | MT | 59701 | |
| 5722638 | NANCY BREY | 1204 LLOYD LN | | | | SAINT PETER | MN | 56082 | |
| 5722639 | NANCY BRINEY | 11730 EUER VALLEY RD | | | | TRUCKEE | CA | 96161 | |
| 5722640 | NANCY BROWN | 8375 PENNY DR | | | | NORTH FORT MYERS | FL | 33917 | |
| 5722641 | NANCY BUFFOLINO | 42534 42ND ST W | | | | LANCASTER | CA | 93536 | |
| 5722642 | NANCY BURGOS | 402 MAPLE ST | | | | HOLYOKE | MA | 01040 | |
| 5428725 | NANCY BURKHART | 2702 GRAND AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5722643 | NANCY C BANKS | 3900 EDGAR PARK | | | | ELPASO | TX | 79904 | |
| 5722644 | NANCY C SPENCER | PO BOX 763 | | | | MIDVILLE | UT | 84047 | |
| 5722645 | NANCY CADLE | 3247 W 128TH | | | | CLEVELAND | OH | 44111 | |
| 5722646 | NANCY CAMACHO | 218 N EDWARDS | | | | WICHITA | KS | 67203 | |
| 5722647 | NANCY CAREY | 113 EAST FAIRVIEW DRIVE | | | | NASHVILLE | TN | 37218 | |
| 5722648 | NANCY CARRASQUILLO | 2443 VILLAGE WALK BLDG G 110D | | | | MURRETTA | CA | 92562 | |
| 5722649 | NANCY CARTER | 176 THRIFT ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5722650 | NANCY CASALI | 115 CHERRYBARK DR | | | | LITTLE ROCK | AR | 72211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428727 | NANCY CASTILLO | 2716 TISINGER AVE | | | | DALLAS | TX | 75228 | |
| 5722551 | NANCY CEJA | 4129 E THOMAS | | | | FRESNO | CA | 93702 | |
| 5722652 | NANCY CENTERS | 210 ALEXANDER DR | | | | BOAZ | AL | 35956 | |
| 5722653 | NANCY CHAMBERS | 6323 MARY JAMISON ST | | | | SAN ANTONIO | TX | 78238 | |
| 5722654 | NANCY CHAPELL | 290 HAZEL ST | | | | JEFFERSON | OR | 97352 | |
| 5722655 | NANCY CHAVEZ | 3230 IRWIN AVENUE | | | | BRONX | NY | 10463 | |
| 5722656 | NANCY CHEN | 8511 BELFORD AVE | | | | LOS ANGELES | CA | 90045 | |
| 5722657 | NANCY CHRISTENBERRY | 810 W VANTREES | | | | WASHINGTON | IN | 47501 | |
| 5428729 | NANCY CHRISTIAN | 3328 MAYFLOWER STREET | | | | JACKSONVILLE | FL | 32205 | |
| 5722658 | NANCY CIOCCO | 2605 HALLOWING RUN RD | | | | SUNBURY | PA | 17801 | |
| 5722659 | NANCY CLINE | 1818 1ST STREET | | | | HAVRE | MT | 59501 | |
| 5722660 | NANCY COLEY | 7733 GENZER DR | | | | LAS VEGAS | NV | 89145 | |
| 5722661 | NANCY COLLINS | 207 N MAGUIRE AVEAPT 287 | | | | TUCSON | AZ | 85710 | |
| 5722662 | NANCY COMPIAN | 4710 COLUMBIA PKWY | | | | CORPUS CHRISTI | TX | 78416 | |
| 5722663 | NANCY CONRAD | 1004 MOORE ST | | | | ARNOLD | PA | 15068 | |
| 5722664 | NANCY CORADO | 1445 NW 8TH AVE | | | | FORT LAUDERDA | FL | 33311 | |
| 5722665 | NANCY CORDERO | 6211 AVE | | | | HUNTINGTON ST | NY | 11746 | |
| 5722666 | NANCY CORNIER RODRIGUEZ | URB ALTA VISTA CALLE 11 | | | | PONCE | PR | 00731 | |
| 5722667 | NANCY COULIS | 2119 HATHAWAY DR | | | | BRUNSWICK | OH | 44212 | |
| 5722668 | NANCY COWAN | 1111 CENTRAL | | | | PUEBLO | CO | 81004 | |
| 5722669 | NANCY CREEK | 11420GREENACRESCT | | | | DUNKIRK | MD | 20736 | |
| 5722670 | NANCY CRONIN | 2753 HWY 11 E UNIT 1 | | | | INT FALLS | MN | 56649 | |
| 5722671 | NANCY CURTIS | 103 LILAC ST | | | | NEW HAVEN | CT | 06511 | |
| 5722672 | NANCY DAIS | 1405 GREENSIDE DR | | | | RALEIGH | NC | 27609 | |
| 5722673 | NANCY DAVENPORT | 12533 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722 | |
| 5722674 | NANCY DAVIS | 421 EAST BURWELL AVE | | | | KNOXVILLE | TN | 37917 | |
| 5722675 | NANCY DEARCIA | 5021 W SHERIDAN ST | | | | PHOENIX | AZ | 85035 | |
| 5722676 | NANCY DEJESUS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5722677 | NANCY DENENNY | 189 SOUTH BURBANK DRIVE | | | | MONTGOMERY | AL | 36117 | |
| 5722678 | NANCY DEVLIN | 15357 MUTINY CT | | | | CRP CHRISTI | TX | 78418 | |
| 5722679 | NANCY DIANA | 748 GOODRICH AVE | | | | SAINT PAUL | MN | 55105 | |
| 5722681 | NANCY DOLE | 338 BOULEVARD AVE | | | | PITMAN | NJ | 08071 | |
| 5722682 | NANCY DOMKE | 14214 PERHAM CT | | | | MORENO VALLEY | CA | 92553 | |
| 5722683 | NANCY DONES | PO BOX 63 | | | | SKAN FALLS | NY | 13153 | |
| 5722684 | NANCY DOUTY | 2500 FEDERAL AVE APT 307 | | | | WILLIAMSPORT | PA | 17701 | |
| 5722685 | NANCY DOWD | 903 GREENWOOD LK | | | | GREENWOOD LK | NY | 10925 | |
| 5722686 | NANCY DRAUGELIS JR | 11905 ESHBACH COURT | | | | ALGONQUIN | IL | 60102 | |
| 5722687 | NANCY DURAN | 1209 E 24TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 5722688 | NANCY DURAND | 128 DEPOT PL | | | | NYACK | NY | 10960 | |
| 5722689 | NANCY E CHATMON | PO BOX 1436 | | | | HOUSTON | TX | 77251-1436 | |
| 5722690 | NANCY EDWIN GRAHAM | 17 LANGDON ST NONE | | | | NEWTON | MA | 02458 | |
| 5722691 | NANCY ELASN | 902 LAKEWOOD DR | | | | MONROE | LA | 71203 | |
| 5722692 | NANCY ELWOOD | PO BOX 36174 | | | | DENVER | CO | 80236 | |
| 5722693 | NANCY EREZ | 53 PHILLIPS AVE | | | | HAMILTON | NJ | 08629 | |
| 5722694 | NANCY ESPINOSA | 137 SAN JACINTO ST | | | | BASTROP | TX | 78728 | |
| 5722695 | NANCY EUBANK | 3452 EMERALD AVE | | | | MORRISTOWN | TN | 37814 | |
| 5722696 | NANCY EVERHART | 1811 CLARK AVE | | | | WELLSVILLE | OH | 43968 | |
| 5722697 | NANCY EVERS | 1309 W 58TH ST | | | | MINNEAPOLIS | MN | 55419 | |
| 5722698 | NANCY FEIST | 4169 LAZY HOLLOW LN N | | | | JACKSONVILLE | FL | 32257 | |
| 5722699 | NANCY FITZSIMMONS | 16718 KALISHER ST | | | | GRANADA HILLS | CA | 91344 | |
| 5722700 | NANCY FOWLER | 182 WOODCLIFF DRIVE | | | | WHITEHALL | OH | 43213 | |
| 5722701 | NANCY FRAUSTO | 1969 SHUSHAN DRIVE | | | | CERES | CA | 95307 | |
| 5722702 | NANCY FUCHS | 110 IDLEWILD DRIVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5722703 | NANCY GALLARDO | 21111 MULTNOMAH RD | | | | APPLE VALLEY | CA | 92308 | |
| 5722704 | NANCY GANSKE | 24025 HOBBY RD | | | | PARK RAPIDS | MN | 56470 | |
| 5722705 | NANCY GARCIA | 7114 HANOVER PARKWY | | | | GREENBELT | MD | 20770 | |
| 5722706 | NANCY GARRETT | 8851 HEATHERMORE BLVD APT 102 | | | | UPPER MARLBORO | MD | 20772 | |
| 5428733 | NANCY GILBERT | 2108 RIVER RIDGE RD | | | | ARLINGTON | TX | 76017 | |
| 5722707 | NANCY GILES | 829 ROSE HILL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5722708 | NANCY GILLES | 12667 73RD CT N | | | | WEST PALM BEACH | FL | 33412 | |
| 5722709 | NANCY GLASS | 845 JENKINS STREET | | | | KISSIMMEE | FL | 34741 | |
| 5722710 | NANCY GODSEY | 2120 SOUTHWINDS CIR | | | | HOOVER | AL | 35244 | |
| 5722711 | NANCY GONZALES | 14000 FARNSWORTH LN APT | | | | UPR MARLBORO | MD | 20772 | |
| 5722712 | NANCY GORING | 47627 820TH ST | | | | LAKEFIELD | MN | 56150 | |
| 5722713 | NANCY GREENWOOD | 43 E WEILE AVE | | | | SPOKANE | WA | 99208 | |
| 5722714 | NANCY GRESHAM | 7810 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| 5722715 | NANCY GRIFFITH | 623 PINE CREEK LANE | | | | BEAR | DE | 19701 | |
| 5722716 | NANCY GUTHRIE | 1490 GUMWOOD DR | | | | COLORADO SPRINGS | CO | 80906 | |
| 5722717 | NANCY HALTMAN | 101 4TH ST | | | | RUSHMORE | MN | 56168 | |
| 5722718 | NANCY HAMPSHIRE | 10911 FOREST FARM | | | | SAN ANTONIO | TX | 78233 | |
| 5461299 | NANCY HARD | 130 MELROSE AVE | | | | SYRACUSE | NY | 13219-1118 | |
| 5722719 | NANCY HARDESTY | 7624 LAMBERT RD NONE | | | | ELK GROVE | CA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722720 | NANCY HARKIN | 19 CROSSBY STREET | | | | CTR MORICHES | NY | 11934 | |
| 5722721 | NANCY HEALEY | PO BOC 1195 | | | | QUOGUE | NY | 11959 | |
| 5722723 | NANCY HEBERT | 12611 95TH PL NE | | | | KIRKLAND | WA | 98034 | |
| 5722724 | NANCY HEMPEL | 343 SHERMAN ST | | | | PASSAIC | NJ | 07055 | |
| 5722725 | NANCY HENDRIX | 4708 E SCARLETT ST | | | | TUCSON | AZ | 85711 | |
| 5722726 | NANCY HERNANDEZ | 1004 KING STREET | | | | FILMOORE | CA | 93015 | |
| 5428735 | NANCY HERNANDEZ | 1004 KING STREET | | | | FILMOORE | CA | 93015 | |
| 5722727 | NANCY HODGES | 850 WHITMORE RD AT 501 | | | | DETROIT | MI | 48203 | |
| 5722728 | NANCY HOLAND | 204 GARFIELD CIR | | | | WAUKESHA | WI | 53186 | |
| 5722729 | NANCY HORTON | 3180 COUNTY ROAR 104 | | | | DINASOUR | CO | 81610 | |
| 5722730 | NANCY HOWELL | 1435 KARENS DR | | | | YORK | PA | 17402 | |
| 5722731 | NANCY HUBBARD | 278 LAKEVIEW DR | | | | GLADE VALLEY | NC | 28627 | |
| 5722732 | NANCY HUGHES | 2789 STEPHEN RD | | | | HILLSBORO | OH | 45133 | |
| 5722733 | NANCY HUTCHINSON | 95 SHIVER BLVD | | | | COVINGTON | GA | 30016 | |
| 5722734 | NANCY IBARRA | 4932 SKY PARKWAY | | | | SACRAMENTO | CA | 95823 | |
| 5722735 | NANCY J BEZILLA | 712 EVERGLADE DRIVE | | | | MCKEESPORT | PA | 15133 | |
| 5722736 | NANCY J CASIANO-RIVERA | 1029 MOUNT VERNON AVE | | | | SCRANTON | PA | 18508 | |
| 5722737 | NANCY J HIDALGO | 23450 NEWHALL AVE | | | | NEWHALL | CA | 91321 | |
| 5428737 | NANCY J WHALEY | NANCY J WHALEY 13TRUSTEE STE 120 303 PEACHTREE CTR AVE | | | | ATLANTA | GA | | |
| 5428739 | NANCY J WHALEY TRUSTEE | 303 PEACHTREE CENTER AVE NE | | | | ATLANTA | GA | 30303-1216 | |
| 5428741 | NANCY J WHALEY TRUSTEE | 303 PEACHTREE CENTER AVE NE STE 120 | | | | ATLANTA | GA | 30303-1279 | |
| 5722738 | NANCY JACKSON | 8592 CANYON BROOK WAY | | | | ELK GROVE | CA | 95828 | |
| 5722739 | NANCY JAGODA | 368 CAYUGA CREEKROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| 5722740 | NANCY JIMENEZ | HC01 BOX 3630 | | | | ADJUNTAS | PR | 00601 | |
| 5722741 | NANCY JOHNSON | 9510 CONGDON BLVD | | | | DULUTH | MN | 55804 | |
| 5722742 | NANCY JONES | 423 BRADLEY ST SW | | | | ABINGDON | VA | 24210 | |
| 5722743 | NANCY K ODELL | 13715 SW 66 STREET APT 20 | | | | KENDALL | FL | 33183 | |
| 5722744 | NANCY K RISTVEY | 855 CHRISTY ROAD | | | | HERMITAGE | PA | 16148 | |
| 5722745 | NANCY KANE | 3200 MCLEOD DR 260 | | | | LAS VEGAS | NV | 89121 | |
| 5722746 | NANCY KAZMAN | 1168 MURRAYHILL AVE | | | | PITTSBURGH | PA | 15217 | |
| 5722747 | NANCY KEEFER | 3631JASPER | | | | STERLING HGTS | MI | 48310 | |
| 5722748 | NANCY KING | 1615 MANCHESTER PL | | | | WACONIA | MN | 55387 | |
| 5722749 | NANCY KIRCHER | 409 22ND AVE N | | | | SARTELL | MN | 56377 | |
| 5428749 | NANCY KLEINSIELD | 2881 SW 22ND CIR | | | | DELRAY BEACH | FL | 33445 | |
| 5722750 | NANCY KNOX | PO BOX 468 | | | | HASLETT | MI | 48840 | |
| 5428751 | NANCY L GRIGSBY TRUSTEE | PO BOX 853 | | | | MEMPHIS | TN | 38101-0853 | |
| 5722751 | NANCY LAFARY | 23285 E 1800TH ST | | | | PRAIRIE CITY | IL | 61470 | |
| 5722752 | NANCY LAGRONE | 837 N GROSVENOR CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5722753 | NANCY LAJOIE | 111 AZALEA LN | | | | POMONA PARK | FL | 32181 | |
| 5461300 | NANCY LAVENTURE | 1223 W DIVISION ST N | | | | RIVER FALLS | WI | 54022 | |
| 5722754 | NANCY LAWRENCE | 1811 COUNTY ROUTE 18 | | | | HAMPTON | NY | 12837 | |
| 5722755 | NANCY LEON | 203 ELECTORIC STREET APT B | | | | AUBURN | CA | 95603 | |
| 5722756 | NANCY LOPEZ | 255 BENITA | | | | SAN ANTONIO | TX | 78210 | |
| 5722757 | NANCY LOVEJOY | 103 MIRACLE DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5722758 | NANCY LOZANO | 1930 S CICERO AVE | | | | CICERO | IL | 60804 | |
| 5722759 | NANCY LUNKE | 7343 SUNSET LN | | | | CLOQUET | MN | 55720 | |
| 5722760 | NANCY LYNN BUONLAMPERTI | 3984 WASHINTON BLVD 512 | | | | FREMONT | CA | 94538 | |
| 5722761 | NANCY M ARRENDONDO | 1298 PEACHWOOD ST | | | | LEMOORE | CA | 93245 | |
| 5722762 | NANCY M FIELDS | 13715 SONOMA HWY APT15 | | | | SONOMA | CA | 95476 | |
| 5722763 | NANCY M MITCHELL | 3628 SEAFORD CT | | | | PASADENA | MD | 21122 | |
| 5722764 | NANCY M PATRICIA | 100-3 SEVEN HAWKS TRL | | | | SHELBY | NC | 28152 | |
| 5722765 | NANCY M WALKER | 1000 S W THIRD AVE RM 301 | | | | PORTLAND | OR | 97204 | |
| 5722766 | NANCY M WELLS | 4002 BELVEDERE LANE | | | | FREDERICK | MD | 21704 | |
| 5722767 | NANCY MACANCELA | 146 SOMAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 5428753 | NANCY MACK | 160 NEW HOPE LANE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5428755 | NANCY MAJEROWICZ | PO BOX 7370 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 5722768 | NANCY MAJIAS | 798 E 170TH ST | | | | BRONX | NY | 10459 | |
| 5722769 | NANCY MARISO BALDWIN | 461 MAHONING AVE | | | | WARREN | OH | 44483 | |
| 5722770 | NANCY MARKS | 1370 TOD AVE NW APT 9 | | | | WARREN | OH | 44485 | |
| 5722771 | NANCY MARTINEZ | 88 DAVIDSON ST | | | | CHULA VISTA | CA | 91910 | |
| 5428757 | NANCY MARTINEZ | 88 DAVIDSON ST | | | | CHULA VISTA | CA | 91910 | |
| 5722772 | NANCY MASSEY | 11321 E 191ST ST | | | | NOBLESVILLE | IN | 46060 | |
| 5722773 | NANCY MC GEORGE | 601 STATE ST | | | | EAST JORDAN | MI | 49727 | |
| 5722774 | NANCY MCCLURKIN | 225 BACKUS ST | | | | CHEBOYGAN | MI | 49721 | |
| 5722775 | NANCY MCDERMAND | PO BOX 706 | | | | NOME | TX | 77629 | |
| 5722776 | NANCY MCGRUDER | 2803 55TH ST | | | | LUBBOCK | TX | 79379 | |
| 5722777 | NANCY MCKEEHEN | 17 HILLSIDE RD | | | | KINGSTON | NH | 03848 | |
| 5722778 | NANCY MCNULTY | 1429 SANDHURST DR E | | | | MAPLEWOOD | MN | 55109 | |
| 5722779 | NANCY MERAZ | 8130 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 5722780 | NANCY MILES | 296 W HILLSDALE LN | | | | HOLLAND | OH | 43528 | |
| 5722781 | NANCY MILINKOVICH | 17036 79TH AVE N | | | | MAPLE GROVE | MN | 55311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722782 | NANCY MILLER | 12609 WADE | | | | DETROIT | MI | 48213 | |
| 5722783 | NANCY MILLS | 2619 LOWER RIVER RD NONE | | | | BLAKELY | GA | 30823 | |
| 5722784 | NANCY MINEWEASER | 24 LUTHER ST | | | | WARMINSTER | PA | 18974 | |
| 5722785 | NANCY MINGGOGNA | 125 E BERLLEY AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5722786 | NANCY MISFELDT | 15037 MAYALL ST | | | | MISSION HILLS | CA | 91345 | |
| 5722787 | NANCY MITCHEL | 610 CATTAIL CIR | | | | HARKER HTS | TX | 76548 | |
| 5722788 | NANCY MITCHELL | PO BOX 414 | | | | LEMOORE | CA | 93245 | |
| 5722790 | NANCY MORALES | 410 E AMBER | | | | SAN ANTONIO | TX | 78221 | |
| 5722791 | NANCY MUNGARRO | 121 TODD ST S | | | | LONG PRAIRIE | MN | 56347 | |
| 5722792 | NANCY N WALDEN | 108 9TH ST S | | | | VIRGINIA | MN | 55792 | |
| 5722793 | NANCY NANCY | 16280 188TH ST E | | | | HASTINGS | MN | 55033 | |
| 5722794 | NANCY NANNERY | 1401 ALROSE LN APT 116 | | | | REDDING | CA | 96002 | |
| 5722795 | NANCY NATERA | 6000 SW FISHER AVE APT 2 BVTIN | | | | OR | OR | 97290 | |
| 5722796 | NANCY NEFF | 609 NEFF DRIVE | | | | GAMBRILLS | MD | 21054 | |
| 5722797 | NANCY NELSON | 965 DOVER AVENUE | | | | AKRON | OH | 44320 | |
| 5722798 | NANCY NEW | 390 STEWART STREET | | | | ZANESVILLE | OH | 43701 | |
| 5722799 | NANCY NICHOLS | 7133 COACHWOOD RD | | | | ST PAUL | MN | 55125 | |
| 5722800 | NANCY NORMAN RODRIGUEZ COCHRANE | 170 N RICHFIELD | | | | YOUNGSTOWN | OH | 44509 | |
| 5722801 | NANCY NOWELL | 3201 RIFLE RANGE ROAD | | | | KNOXVILLE | TN | 37918 | |
| 5722802 | NANCY NUNEZ | 801 N RAITT ST | | | | XXXXXX | CA | 92805 | |
| 5428759 | NANCY OCASIO ORTIZ | HC 03 PO BOX 11828 | | | | COROZAL | PR | 00783 | |
| 5722803 | NANCY OCONNOR | 21863 W MICHELE LN | | | | ANTIOCH | IL | 60002 | |
| 5722804 | NANCY OHNSTAD | 300 SHERIDAN ST W | | | | LANESBORO | MN | 55949 | |
| 5722805 | NANCY OLIVA | 8622 HOFFMAN AVE | | | | RIVERSIDE | CA | 92504 | |
| 5722806 | NANCY OLSEN | 134 ADELIA WAY | | | | OCEANSIDE | CA | 92057 | |
| 5722807 | NANCY ORNELAS | 315 S D ST | | | | TULARE | CA | 93274 | |
| 5722808 | NANCY ORTIZ | 2154 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5722809 | NANCY OSTERMAN | 2035 JADE ST | | | | MORA | MN | 55051 | |
| 5722810 | NANCY OWENS | 2115 PILOT MOUNTAIN RD | | | | BULLS GAP | TN | 37711 | |
| 5722811 | NANCY P CREEK | 11420 GREEN ACRES CT | | | | DUNKIRK | MD | 20754 | |
| 5722812 | NANCY PADIN | URB MONTE VERDE BZ 506 | | | | MANATI | PR | 00674 | |
| 5722813 | NANCY PALACIOS | 151 HANSON LN | | | | BRENTWOOD | CA | 94513 | |
| 5722814 | NANCY PARKER | 12751 ABERDEEN ST NE | | | | BLAINE | MN | 55449 | |
| 5722816 | NANCY PECK | 5 N MAIN ST | | | | CHRISTIANSBG | OH | 45389 | |
| 5722817 | NANCY PEHANIC | 10292 YORKSHIRE WAYCUYAHOGA035 | | | | CLEVELAND | OH | 44133 | |
| 5722818 | NANCY PELGRIM RADER | 953 WOODCRAFT DR | | | | APOPKA | FL | 32712 | |
| 5722819 | NANCY PEOPLES | 3075 LUCKNOW RD | | | | BISHOPVILLE | SC | 29010 | |
| 5722820 | NANCY PETE PENA DELEON | 2706 E 7TH ST | | | | LUBBOCK | TX | 79403 | |
| 5722821 | NANCY PETERSON | 1082 VIRGINIA ST | | | | SAINT PAUL | MN | 55117 | |
| 5722822 | NANCY PETTY | 8930 CARTER ST | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5722823 | NANCY PIERRE JOSEPTH | 1521 SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5428761 | NANCY PIZZUTI | 8174 HONEYSUCKLE DRIVE | | | | LIVERPOOL | NY | 13090-6858 | |
| 5722824 | NANCY PLACENCIA | 11616 SPENCER DR | | | | EL PASO | TX | 79936 | |
| 5722825 | NANCY PODESTA | 8 FOXWOOD LN | | | | RANDOLPH | NJ | 07869 | |
| 5722826 | NANCY POGGEMEYER | 3478 THUNDERHAWK DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5722827 | NANCY POTTER | 5221 S WAYNE RD | | | | WAYNE | MI | 48184 | |
| 5722828 | NANCY POWELL | 402 SOUTH WHEELER | | | | SAGINAW | MI | 48602 | |
| 5722829 | NANCY PRICE | 8311 E 106 CT | | | | KANSAS CITY | MO | 64134 | |
| 5722830 | NANCY PRINCE | 106 NORTHSIDE DR W | | | | GREENWOOD | SC | 29649 | |
| 5722831 | NANCY QUINTERO | 14368 NORTHSTAR RD | | | | VICTORVILLE | CA | 92392 | |
| 5722832 | NANCY RAMIREZ | 311 RAMIREZ LOOP NONE | | | | TROY | TX | 76579 | |
| 5722833 | NANCY RAMOS | 135-23 120 STREET | | | | SOUTH OZONE PK | NY | 11420 | |
| 5722834 | NANCY REESE | 9 EAST 24 | | | | COVINGTON | KY | 41011 | |
| 5722835 | NANCY RIANHARD | 11 EXMOOR DR | | | | SAINT LOUIS | MO | 63124 | |
| 5722836 | NANCY RICE | 2908 NORTH OCEAN BLVD | | | | N MYRTLE BCH | SC | 29582 | |
| 5722837 | NANCY RICHARDSON | 705 DON CUTLERS DR | | | | ALBANY | GA | 31705 | |
| 5722838 | NANCY RICHMOND | 14605 34TH AVE N | | | | PLYMOUTH | MN | 55447 | |
| 5722839 | NANCY RICKERSON | 4723 13 TH AVE S | | | | ST PETE | FL | 33711 | |
| 5722840 | NANCY RIOS | COND VISTA DEL RIO APT O1575 | | | | CAROLINA | PR | 00976 | |
| 5722841 | NANCY RIVERA | 380 CALLE BUENAVENTURA | | | | SAN JUAN | PR | 00915-2314 | |
| 5428763 | NANCY RIVERA | 380 CALLE BUENAVENTURA | | | | SAN JUAN | PR | 00915-2314 | |
| 5722842 | NANCY ROBINSON | 5074 ZERO LN | | | | MILTON | FL | 32583 | |
| 5722843 | NANCY ROGERS | 5443 BONNIE ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5722844 | NANCY ROLL | 29097 SENATOR ST | | | | ROSEVILLE | MI | 48066 | |
| 5722845 | NANCY ROLLIN | 116 EVERYN AVE | | | | WESTBURY | NY | 11590 | |
| 5722846 | NANCY ROMAN | 6317 TROTTER ST | | | | PHILA | PA | 19111 | |
| 5722847 | NANCY ROMERO | 3306 VISMA | | | | LAREDO | TX | 78043 | |
| 5722848 | NANCY ROSEWARNE | 2883 RUBY WAY | | | | MILFORD | MI | 48380 | |
| 5722849 | NANCY ROSS | 7100 COLLEGE HEIGHTS DR | | | | HYATTSVILLE | MD | 20782-1154 | |
| 5722850 | NANCY ROSSEY | 4110AKMANORDR | | | | CULLMAN | AL | 35055 | |
| 5722851 | NANCY ROWLAND | 455 SIERRA VISTA DR APT309 | | | | LAS VEGAS | NV | 89169 | |
| 5722852 | NANCY RUIZ | 3300 KILLINGSWORTH LN | | | | ROUND ROCK | TX | 78664 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722853 | NANCY RYAN | 59937 COUNTY ROAD 2 | | | | MILLVILLE | MN | 55957 | |
| 5722854 | NANCY SAMANIEGO | 3936 SORRANO AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5722855 | NANCY SANCHEZ | 57 CHERT RD NONE | | | | MARIETTA | GA | 30062 | |
| 5722856 | NANCY SANTANA | BOX 1063 | | | | YAUCO | PR | 00698 | |
| 5722857 | NANCY SAPIO MD | 1 WOODS WAY | | | | CLIFTON PARK | NY | 12065 | |
| 5722858 | NANCY SCHAEFER | 17 CASSIE COVE | | | | CABOT | AR | 72023 | |
| 5722859 | NANCY SCHUMACHER | 2338 JANSEN AVE | | | | WHITE BEAR LK | MN | 55110 | |
| 5722860 | NANCY SCOTT | 3755 HERMITAGE DR | | | | COLORADO SPGS | CO | 80906 | |
| 5722861 | NANCY SCRUTCHIN | 10401 OLD BAML 207 | | | | HOUSTON | TX | 77086 | |
| 5722862 | NANCY SEEGER | 23520 120TH AVE SE | | | | RL FALLS | MN | 56750 | |
| 5722863 | NANCY SEIBERT | 677 30 RD NONE | | | | GRAND JCT | CO | | |
| 5722864 | NANCY SEPEHR | 14185 HIDDEN VIEW RD NE | | | | PRIOR LAKE | MN | 55372 | |
| 5722865 | NANCY SERNA | 1005 N EJIDO | | | | LAREDO | TX | 78043 | |
| 5722866 | NANCY SERRANO | URBJARDINES DE ARECIBO C | | | | ARECIBO | PR | 00612 | |
| 5722867 | NANCY SERVIN | 1012 W OLIVE ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5722868 | NANCY SHAUGHNESSY | 33 HILLSIDE DRIVE | | | | ELLINGTON | CT | 06029 | |
| 5722869 | NANCY SHERIDAN | 14 LINDBERGH AVE | | | | RENSSELAER | NY | 12144 | |
| 5722870 | NANCY SHERMAN | 29 JENNET RD | | | | CHEMSDFOR | MA | 01824 | |
| 5722871 | NANCY SILVERMAN | 6739 N MINNEHAHA AVE NONE | | | | LINCOLNWOOD | IL | 60712 | |
| 5722872 | NANCY SIMKINS | 1852 DOERIUN NORMAN PARK RD | | | | NORMAN PARK | GA | 31771 | |
| 5722874 | NANCY SKANSON | 803 7TH ST SE | | | | ROCHESTER | MN | 55904 | |
| 5722875 | NANCY SLIDER | 743 PENGUIN AVE NE | | | | PALM BAY | FL | 32907 | |
| 5722876 | NANCY SMITH | 22700 30TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5428765 | NANCY SMITH | 22700 30TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5722877 | NANCY SOLA | 24365 SW 127TH AVE | | | | PRINCETON | FL | 33032 | |
| 5722878 | NANCY SOTO | POBOX161 | | | | SEAGRAVES | TX | 79359 | |
| 5722879 | NANCY SPANGLER | 5983 258TH ST | | | | WYOMING | MN | 55092 | |
| 5428767 | NANCY SPENCER GRIGSBY TRUSTEE | NANCY SPENCER GRIGSBY TRUSTEEP O BOX 853 | | | | MEMPHIS | TN | | |
| 5722880 | NANCY STADLER | 8138 NC HWY 62 SOUTH | | | | YANCEYVILLE | NC | 27379 | |
| 5722881 | NANCY STEELE | 509 E SOUTH ST | | | | CALEDONIA | MN | 55921 | |
| 5722882 | NANCY STEGMAN | 3918 SW 43RD ST | | | | TOPEKA | KS | 66610 | |
| 5722883 | NANCY STEVENS | 10976 SWALLOW ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5722884 | NANCY STRABALA | 2902 S VRAIN ST | | | | DENVER | CO | 80236 | |
| 5722885 | NANCY STRIBEL | 118 N WILLOW ST | | | | NORTH PLATTE | NE | 69101 | |
| 5722886 | NANCY SUNDBY | 1018 TIMBER DR | | | | DETROIT LAKES | MN | 56501 | |
| 5722887 | NANCY SUSITINA | 7768 NEENAH AVE | | | | BURBANK | IL | 60459 | |
| 5722888 | NANCY SWARTZ | P O BOX 377 | | | | PLEASANT HILL | IL | 62366 | |
| 5722889 | NANCY TALBOTT | 11695 MUNICH DR | | | | WILLIAMSPORT | MD | 21795 | |
| 5722890 | NANCY TARLTONIAGO | 5265 W MAGILL AVE | | | | FRESNO | CA | 93722 | |
| 5722891 | NANCY TAVARES | 6131 INDIAN TRIAL | | | | WEST CHESTER | OH | 45069 | |
| 5722892 | NANCY TAYLOR | 346 N CANNON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5722893 | NANCY THOMASSON | 126 LOGAN AVE E | | | | SAINT PAUL | MN | 55118 | |
| 5722894 | NANCY THOMPSON | 27 BLUE BIRD CT | | | | NORTH MANKATO | MN | 56003 | |
| 5722895 | NANCY THORNBURY | 3648 37TH AVE S NONE | | | | MINNEAPOLIS | MN | 55406 | |
| 5722896 | NANCY THORNTON | 4914 CHALLEDON RD | | | | BALTIMORE | MD | 21207 | |
| 5722898 | NANCY TORRES | 13436 HALLDALE AVE | | | | GARDENA | CA | 90249 | |
| 5428769 | NANCY TURLEY | 4615 S 151ST ST | | | | OMAHA | NE | 68137 | |
| 5722899 | NANCY TURNAGE | 508 WILSON AVE | | | | KINSTON | NC | 28501 | |
| 5722900 | NANCY URSUA | 1508 21ST ST | | | | LUBBOCK | TX | 79411 | |
| 5722901 | NANCY VALENZUELA ACOSTA | 6148 S SOUTHLAND BLVD APT7 | | | | TUCSON | AZ | 85706 | |
| 5722902 | NANCY VANATTA | 731 S WALSH DR APT 104A | | | | CASPER | WY | 82609 | |
| 5722903 | NANCY VARGAS | 933 E PINE ST NONE | | | | COMPTON | CA | | |
| 5722904 | NANCY VAZQUEZ | CALLE J RODRIGUEZ MANI CASA 443 | | | | MAYAGUEZ | PR | 00682 | |
| 5722905 | NANCY VEGA | 807 E LINDEN ST | | | | RICHLAND | PA | 17087 | |
| 5428771 | NANCY VEGA | 807 E LINDEN ST | | | | RICHLAND | PA | 17087 | |
| 5722906 | NANCY VELEZ | APTDO 1124 | | | | YAUCO | PR | 00698 | |
| 5428773 | NANCY VERMEREN | 720 W SANTA MARIA ST SPC 24 | | | | SANTA PAULA | CA | 93060-4524 | |
| 5722907 | NANCY VILLALOBOS | 600 W ARLINTON AVE TRLR42 | | | | WEATHERFORD | OK | 73096 | |
| 5428775 | NANCY VILLARREAL | 17060 HIGH PINE WAY | | | | CASTRO VALLEY | CA | 94546 | |
| 5428777 | NANCY VON SCHWAB | 2268 BLACK STONE DR | | | | BRENTWOOD | CA | 94513 | |
| 5722908 | NANCY WALKER | 14 PHILLP CIR | | | | WINDSOR | CT | 06095 | |
| 5428779 | NANCY WALL | 231 STONECREST DR | | | | ROEBUCK | SC | 29376 | |
| 5722909 | NANCY WANJIKI | 27026 47TH PL S D 101 | | | | KENT | WA | 98032 | |
| 5722910 | NANCY WATT | 51 HIGGINS RD | | | | SEQUIM | WA | 98382 | |
| 5722911 | NANCY WEISE | 232 MT AUBURN ST | | | | DUNKIRK | IN | 47336 | |
| 5722912 | NANCY WHITMORE | 14575 BURMA AVE W | | | | ROSEMOUNT | MN | 55068 | |
| 5722913 | NANCY WHITNEY | 123 W SIMPSON STREET | | | | EUREKA | CA | 95501 | |
| 5722914 | NANCY WIGEN | 406 CEDAR ST APT 302 | | | | MONTICELLO | MN | 55362 | |
| 5722915 | NANCY WILT | 135 MONONGAHELA | | | | GLASSPORT | PA | 15045 | |
| 5722916 | NANCY WINZENRIED | 47282 CENTERVILLE JACOBSBURG RD | | | | JACOBSBURG | OH | 43933 | |
| 5722917 | NANCY WIRTH | 4325 OCEAN DR | | | | CORPUS CHRIST | TX | 78412 | |
| 5722919 | NANCY WOOD | 1737 REED RD APT B | | | | FORT WAYNE | IN | 46815 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722920 | NANCY YAMASAKI | 2121 LADD LN | | | | HONOLULU | HI | 96813 | |
| 5428781 | NANCY YANNUCCI | 31 JOURNEAY ST | | | | STATEN ISLAND | NY | 10303 | |
| 5428783 | NANCY ZEE | 3079 REVERE AVENUE | | | | OAKLAND | CA | 94605 | |
| 5722922 | NANCY-BLAKE CRAIN | 100 SUNSET DRIVE | | | | MCLOUD | OK | 74851 | |
| 5722923 | NANCYKAY SMITH | 5417 COMMERCE AVE | | | | SPOKANE | WA | 99212 | |
| 5722924 | NANCYN PETERSON | 118 211 71ST E | | | | PARRISH | FL | 34219 | |
| 5722925 | NANCYN VIETRO | 113 BROOKDALE PLACE | | | | CLEMENTON | NJ | 08021 | |
| 5722926 | NANCYNNNN ROSEWARNE | 2883 RUBY WAY | | | | MILFORD | MI | 48380 | |
| 5722927 | NAND MICHAEL | 211 GLASGOW PLACE | | | | LANCASTER | OH | 43130 | |
| 5722928 | NANDA MYRNA | 3140 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 5461301 | NANDA PRIYANKA | 41501 MORRISWORTH LANE LOUDOUN107 | | | | LEESBURG | VA | | |
| 5722929 | NANDAGOPALAN SENTHIL K | 333 LANASTER AVE | | | | MALVERN | PA | 19355 | |
| 5461302 | NANDAKUMAR CAROLINE | 13942 NE 12TH ST APT V201 | | | | BELLEVUE | WA | 98005-2122 | |
| 5461303 | NANDAMURI PHANI | 2020 HINSON LOOP RD | | | | LITTLE ROCK | AR | 72212-3900 | |
| 5722930 | NANDANI PERERA | 8748 TREASURE AVE | | | | WALKERSVILLE | MD | 21793 | |
| 5722931 | NANDAWULA BRENDA | 20 BEDFORD VLG APT B | | | | BEDFORD | MA | 01730 | |
| 5461304 | NANDE KIRTI | 25318 WHIPPOORWILL TER | | | | CHANTILLY | VA | 20152-6685 | |
| 5722932 | NANDEI MCINTOSH | PO BOX 453 | | | | F STED | VI | 00841 | |
| 5722933 | NANDI AMAIRANI | 4335 W 25TH PL | | | | CHICAGO | IL | 60623 | |
| 5722934 | NANDI MCKEE | 2016 RAINY LAKE STREET | | | | WAKE FOREST | NC | 27587 | |
| 5722935 | NANDI STEWART | 8830 PINEY BRANCH RD APT703 | | | | SILVER SPRING | MD | 20737 | |
| 5461305 | NANDIMANDALAM PRADYUMNA | 305 W SIDE DR APT 103 | | | | GAITHERSBURG | MD | 20878-3052 | |
| 5722936 | NANDINI GOPINATH | 9160 HARROW WAY | | | | EDEN PRAIRIE | MN | 55347 | |
| 5722937 | NANDINI RACHNA | 8183 GUALALA CT SACRAMENTO067 | | | | SACRAMENTO | CA | 95828 | |
| 5461306 | NANDINI RACHNA | 8183 GUALALA CT SACRAMENTO067 | | | | SACRAMENTO | CA | 95828 | |
| 5722938 | NANDORY CAITLIN M | 801 ROUTE T LOT D-4 | | | | JEFFERSON | MO | 65109 | |
| 5722939 | NANDURI JAGANNATH | 200 STEWART LANE | | | | MORGANTOWN | WV | 26505 | |
| 5722940 | NANEA MAHEALANI | 46-259 KAHUHIPA ST 316B | | | | KANEOHE | HI | 96744 | |
| 5722941 | NANETTE A LARSON | 7054 PLEASANT VIEW DR | | | | SAINT PAUL | MN | 55112 | |
| 5722942 | NANETTE COOLEY | 1745 BRIDGE ST NW NONE | | | | GRAND RAPIDS | MI | 49504 | |
| 5722943 | NANETTE HONEA | 4258 CHELSEA WAY | | | | ANCHORAGE | AK | 99504 | |
| 5722944 | NANETTE TIMMS | 167 SCIOTO AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5722945 | NANEZ ANNETTE | 3041 NANEZ RD | | | | ANTHONY | NM | 88021 | |
| 5722946 | NANEZ FRANCISCA | 1418 SOUTH PALM BLVD 47 | | | | HARLINGEN | TX | 78552 | |
| 5722947 | NANEZ LOUIE | 411 W GOSHEN AVE | | | | VISALIA | CA | 93291 | |
| 5461307 | NANIA VICTORIA | W11360 STATE ROAD 127 | | | | PORTAGE | WI | 53901 | |
| 5722949 | NANIE DIXON | 6684 ETTERLEE DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5722950 | NANISHA ANDERSON | 7335 JEAN DR | | | | OAKWOOD VLG | OH | 44146 | |
| 5722951 | NANJING SANIC TRADING CO LTD | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | | NANJING | | 210012 | CHINA |
| 5428785 | NANJING SANIC TRADING CO LTD | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | | NANJING | | | CHINA |
| 5428787 | NANN RATHANA | 493 N SABRE DR | | | | FRESNO | CA | 93727 | |
| 5461308 | NANNAH TIMOTHY | 2799 STATE ST NW | | | | UNIONTOWN | OH | 44685 | |
| 5722952 | NANNEMAN MARCUS | 611 MERCER ST | | | | BALL | LA | 71405 | |
| 5461309 | NANNESTAD JOANNA | 301 N 11TH AVE | | | | DURANT | OK | 74701-4233 | |
| 5722953 | NANNETTA BAILEY | 304 AUTUMN PARK | | | | OXFORD | NC | 27565 | |
| 5722954 | NANNETTE JIMENEZ OSORIO | URB RIVER VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5722955 | NANNETTE TOMSHA | PO 618 | | | | VALRICO | FL | 33595 | |
| 5722956 | NANNETTE WHITEHURST | 112 HENWOOD PL | | | | BRONX | NY | 10453 | |
| 5722957 | NANNEY MIRANDA | 210-1 PLEASANTRIDGE CHURC | | | | SHELBY | NC | 28150 | |
| 5722958 | NANNIE BROOKS | 1103 KEY PARMKWAY APT 202 | | | | FREDERICK | MD | 21702 | |
| 5461310 | NANNINGA DEVON | 3104 JULIE LN | | | | KILLEEN | TX | 76549-2203 | |
| 5722959 | NANNITHAMPY KUNASINGAM | 13820 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 5722960 | NANNY KRISTA | 1511 SOUTHWWWWOD AVE | | | | CHAR | NC | 28203 | |
| 5722961 | NANO STAR VENTUES LIMITED | 5TH SIUKE BUSINESS CENTER | SHAN MEI ROAD HOW JIE TOWN | | | DONG GUAN CITY | | 523000 | CHINA |
| 5428789 | NANO STAR VENTUES LIMITED | 5TH SIUKE BUSINESS CENTER | SHAN MEI ROAD HOW JIE TOWN | | | DONG GUAN CITY | | | CHINA |
| 5428791 | NANTICOKE MEMORIAL HOSP | C-O ADAM GERBER ESG 2255 STATE ST | | | | DOVER | DE | | |
| 5461311 | NANTO KATSUYUKI | 957 E CASTLEWOOD LN | | | | BARTLETT | IL | 60103-5097 | |
| 5722962 | NANTON SAIEDA N | 31 A ESTATE CANE | | | | ST CROIX | VI | 00840 | |
| 5428793 | NANTONG SPLENDOR INTERNATIONAL | ROOM 2401-2402NO 20 BUILDING | ZHONGNAN CBD | | | NANTONG | JIANGSU | | CHINA |
| 5722963 | NANTONG SPLENDOR INTERNATIONAL | ROOM 2401-2402NO 20 BUILDING | ZHONGNAN CBD | | | NANTONG | JIANGSU | | CHINA |
| 5722964 | NANY BIROS | 32 MCFARLAND ST | | | | WILKES-BARRE | PA | 18702 | |
| 5722965 | NANYAMKA TOOMER | 5612 SPRING MILL CIRCLE | | | | LITHONIA | GA | 30038 | |
| 5461312 | NAOE LESTER | 106 GARFIELD AVE | | | | BILOXI | MS | 39531-3359 | |
| 5722966 | NAOME BRYANT | 5965 HARRSBRG GRESVILL RD | | | | GC | OH | 43123 | |
| 5722967 | NAOMI | 109 E MASON AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5428795 | NAOMI & WILLIAM MATSUZAKI | 47-704 HALEMANU STREET | | | | KANEOHE | HI | 96744 | |
| 5722968 | NAOMI ADDO | 5701 QUEBEC AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5722969 | NAOMI AGUIRRE | 24826 MILL VALLEY WAY | | | | CARSON | CA | 90745 | |
| 5722970 | NAOMI ALEMY | 7101 71ST WAY | | | | WEST PALM BEACH | FL | 33407 | |
| 5722971 | NAOMI ARCE | 6155 SW KING BLV APT 49 | | | | BEAVERTON | OR | 97008 | |
| 5722972 | NAOMI BARNES | 53 LA COSTA DR | | | | EHT | NJ | 08234 | |
| 5722973 | NAOMI BINGOKIMERA | PO BOX 90276 | | | | PASADENA | CA | 91109 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5722974 | NAOMI BIRCHETT | 6563 HILMAR DRIVE | | | | DISTRICT HIEGHT | MD | 20747 | |
| 5722975 | NAOMI BONNIE J | 97 GROVER RD | | | | CARTERTOWN | GA | 30125 | |
| 5722977 | NAOMI CLEMENS | 2574 BELMONT DR APT 7G | | | | GREENWOOD | IN | 46143 | |
| 5722978 | NAOMI COLE | 1749 PRATT DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| 5722979 | NAOMI CONIER | 1900 GROVEMANOR DRIVE | | | | BALTIMORE | MD | 21221 | |
| 5722980 | NAOMI F SHAW | 794 W LAKESHORE RD 108 | | | | COLCHESTER | VT | 05446 | |
| 5722981 | NAOMI FRY | 110 HEATHERBROOKE EST | | | | MUNCY | PA | 17756 | |
| 5722982 | NAOMI JOHNSON | 221 ELM ST | | | | SWISSVALE | PA | 15218 | |
| 5722983 | NAOMI LOVEJOY | 194-30 115RD | | | | JAMAICA | NY | 11412 | |
| 5722985 | NAOMI LYNN | 19925 WYMAN WAY | | | | GERMANTOWN | MD | 20874 | |
| 5722986 | NAOMI MATAUTIA | 22512 MARBELLA AVENUE | | | | CARSON | CA | 90745 | |
| 5722987 | NAOMI MAYBERRY | PO BOX 1145 | | | | HOT SPRINGS NATI | AR | 71902 | |
| 5722988 | NAOMI MENDOZA | 2237 S HIRAM BANKS CT | | | | TUCSON | AZ | 85713 | |
| 5722989 | NAOMI MITCHELL | 838 FLATBUSH AVE | | | | BROOKLYN | NY | 11226 | |
| 5722990 | NAOMI RAYBORN | 867 TERRICE CT | | | | ALEXANDRIA | KY | 41001 | |
| 5722991 | NAOMI ROISUM | 2708 N RIVER DR | | | | MOORHEAD | MN | 56560 | |
| 5722992 | NAOMI RUDOLPH | 1377 E 139TH ST | | | | COMPTON | CA | 90222 | |
| 5722993 | NAOMI RUIZ | 123 ANY ST | | | | SANTA MARIA | CA | 93454 | |
| 5722994 | NAOMI RYBAKOWKI | 26477 300TH ST | | | | BADGER | MN | 56714 | |
| 5722996 | NAOMI SCROGGINS | 5616 WATERSTONE | | | | MEMPHIS | TN | 38115 | |
| 5722997 | NAOMI SPECKLEDAPPLE | 1152 BRYCE WAY | | | | VENTURA | CA | 93003 | |
| 5722998 | NAOMI STROTHER | 825 E 170TH ST APT 1D | | | | BRONX | NY | 10459 | |
| 5722999 | NAOMI TAYLOR | 205 5TH ST E | | | | HASTINGS | MN | 55033 | |
| 5723000 | NAOMI TILLMAN | 25230 TATE | | | | REDFORD TWP | MI | 48239 | |
| 5723001 | NAOMI TOVIT | 3052 W NORTH AVE | | | | CHICAGO | IL | 60647 | |
| 5723002 | NAOMI URQUHART | 11 ELM STREET | | | | NEW YORK MLS | NY | 13417 | |
| 5723003 | NAOMI VALENCIA | 1664 SUNRISE | | | | ALGODONES | NM | 87001 | |
| 5723004 | NAOMI WRIGHT | 12940 135TH ST | | | | JAMAICA | NY | 11420 | |
| 5723005 | NAOMIE LUNA | 100 LA HERENCIA APT 22 | | | | MERCEDES | TX | 78570 | |
| 5723006 | NAOMIT LEWIS | 793 FRONEK RD | | | | STREETSBORO | OH | 44241 | |
| 5723008 | NAOMY RIVERA | HC 73 BOX 5505 BO GUADIANA ABAJO | | | | NARANJITO | PR | 00719 | |
| 5723009 | NAONE LEI | 89-455 PONAKUNUI AVE | | | | WAIANAE | HI | 96792 | |
| 5428797 | NAPA COUNTY SHEFLFFS OFFICE | NAPA COUNTY SHEFLFFS OFFICE SHERIFFS CIVIL DIVISION | | | | NAPA | CA | | |
| 5723010 | NAPA TRANSPORTATION INC | 4800 E TRINDLE ROAD | | | | MECHANICSBURG | PA | 17055 | |
| 4882976 | NAPA VALLEY PUBLISHING CO | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | |
| 5723011 | NAPALAPALAI NATALIE | 87-138 LAIKU STREET | | | | WAIANAE | HI | 96792 | |
| 5461313 | NAPAO GENOVEVA | PO BOX 198 | | | | OTTOVILLE | OH | 45876 | |
| 5723012 | NAPELEON SHONTELL | 8519 VALOR DR | | | | CHELMETTE | LA | 70043 | |
| 5461314 | NAPHADE PRASHANT | 1204 HERITAGE HILL CV WILLIAMSON 491 | | | | CEDAR PARK | TX | 78613-1720 | |
| 5723013 | NAPHIER MATTHEW D | 22420 RAVEN CIRCLE | | | | LINCOLN | DE | 19960 | |
| 5723014 | NAPHTALI J BRUCE | 35 TULIP AVE NONE | | | | FLORAL PARK | NY | 11002 | |
| 5723015 | NAPIER ANITA | 855 MONROE TERRACE | | | | DOVER | DE | 19901 | |
| 5461315 | NAPIER DAVID | 5462 WHITTLESEY BLVD APT 224 | | | | COLUMBUS | GA | 31909-2193 | |
| 5723016 | NAPIER DREAMA | 137 SPRUCE ST | | | | ENTER CITY | NC | 29323 | |
| 5723017 | NAPIER JANET | 105 HOLLY AVE | | | | ARACOMA | WV | 25601 | |
| 5461316 | NAPIER JOHN | PO BOX 478 | | | | SCREVEN | GA | 31560 | |
| 5723018 | NAPIER KISHA R | 105 N CRAWFORD AVE | | | | NEW CASTLE | PA | 16101 | |
| 5723019 | NAPIER LENA | 1723 CHANEY RD | | | | LONDON | KY | 40741 | |
| 5723020 | NAPIER LISA | 1716 OLD FOLKSTONE ROAD | | | | SNEADS FERRY | NC | 28460 | |
| 5461317 | NAPIER LORENA | 3226 E 3RD ST | | | | DAYTON | OH | 45403-2142 | |
| 5723021 | NAPIER MISSY | 1927 LAKEVIEW RD | | | | WILMINGTON | DE | 19805 | |
| 5723022 | NAPIER ROBERT | 1839 S MAIN ST 317 | | | | LOS ANGELES | CA | 90015 | |
| 5461318 | NAPIER SAVANNA | 546 W MONROE ST | | | | ANDREWS | IN | 46702 | |
| 5723023 | NAPIERALA LAURA | PO BOX 1824 | | | | WAIANAE | HI | 96792 | |
| 5723024 | NAPIERGOUGH PERRI | 516 C ST | | | | STAUNTON | VA | 24401 | |
| 5723025 | NAPIERKOWSKI MARGARET | 3116 BANKSVILLE AVE | | | | PITTSBURGH | PA | 15216 | |
| 5723026 | NAPLES ANNE | 3 HOKE SMITH BLVD | | | | GREENVILLE | SC | 29615 | |
| 5461319 | NAPLES ANTHONY | 4235 GROUSE ROAD COOK031 | | | | NILES | IL | 60714 | |
| 5461320 | NAPLES BRETT | 5 STRATFORD SQ DUPAGE043 | | | | BLOOMINGDALE | IL | | |
| 5461321 | NAPLES BRETTA | 10180 TELESIS COURT | | | | | | | |
| 5723027 | NAPLES DAILY NEWS | P O BOX 630790 | | | | CINCINNATI | OH | 45263 | |
| 5403115 | NAPLES DANIEL M | 516 SILVER ASPEN CIRCLE | | | | CYRSTAL LAKE | IL | 60014 | |
| 5461322 | NAPLES FRANK | 5418 N MELVINA AVE | | | | CHICAGO | IL | 60630-1013 | |
| 5723028 | NAPOLEAN YAUNTEA | 3289 MEDOWBROOK BLVD | | | | CLEVELAND HTS | OH | 44118 | |
| 5723029 | NAPOLEON ANDERSON | 123 KILLAM HILL RD | | | | BOXFORD | MA | 01921 | |
| 5723030 | NAPOLEON DENISE | 1066 TOWNSEND AVE | | | | CHBG | PA | 17201 | |
| 5723031 | NAPOLEON EUNA | 6001 WALES ST | | | | NEW ORLEANS | LA | 70126 | |
| 5723032 | NAPOLEON HUTCHINSON | 37363 NEWBURY PL | | | | PALMDALE | CA | 93552 | |
| 5461323 | NAPOLEON LANA | HC 1 BOX 5436 | | | | KEAAU | HI | 96749 | |
| 5461324 | NAPOLES EDITH | 1830 MARAVILLA AVE APT 707 | | | | FORT MYERS | FL | 33901-7190 | |
| 5461325 | NAPOLES SUSANA | 9026 SANDUSKY AVE | | | | ARLETA | CA | 91331-5747 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723033 | NAPOLES YNAI | 4910 TOWN N COUNTRY BLVD | | | | TAMPA | FL | 33615 | |
| 5461326 | NAPOLI ANTHONY | 3600 S GLEBE ROAD UNIT 316 ARLINGTON013 | | | | ARLINGTON | VA | | |
| 5723034 | NAPOLI CHRISSY | 622 J R MILLER BLVD | | | | OWENSBORO | KY | 42303 | |
| 5461327 | NAPOLI LEIA | 418 NW FLORIDA AVE DESCHUTES017 | | | | BEND | OR | | |
| 5723035 | NAPOLITANO DIANA | 4051 SUMMIT AVE | | | | EASTON | PA | 18045 | |
| 5461328 | NAPOLITANO KATHIE | 5788 SPIRE RIDGE CT | | | | CINCINNATI | OH | 45247-3269 | |
| 5723036 | NAPOLITANO NICOLE C | 104 E WOODLAND AVE | | | | NILES | OH | 44446 | |
| 5723037 | NAPOLITANO STARR | 63 E MANI ST | | | | GLEN LYON | PA | 18617 | |
| 5723038 | NAPPER LISA L | 11307 PINE STREET | | | | RIVERVIEW | FL | 33578 | |
| 5428799 | NAPPER MELISSA | 122 TENNIS CENTER DR APT14A | | | | MARIETTA | OH | 45750 | |
| 5723039 | NAPPI JOAN | 2555 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5723041 | NAPRENA CHRISTIAN | 120 8TH COURT | | | | RACINE | WI | 53403 | |
| 5723042 | NAPUTI FRANKLIN C | P O BOX 1431 | | | | HAGATNA | GU | 96932 | |
| 5461329 | NAQERA STEPHENIE | 6131 S MISTY WAY | | | | SALT LAKE CITY | UT | 84118-4607 | |
| 5723043 | NAQUAMA RASHID A | 2116 W 138TH ST | | | | LEAWOOD | KS | 66224 | |
| 5723044 | NAQUESHA WHITMAN | 509 E 32ST N APT B | | | | TULSA | OK | 74106 | |
| 5723045 | NAQUIN BRANDI | 324 ROSEMARY AVENUE | | | | CHAUVIN | LA | 70344 | |
| 5723046 | NAQUIN CHARLENE | 222 OAK DRIVE | | | | BRAITHWAITE | LA | 70040 | |
| 5723047 | NAQUIN JACKIE | 181 JOLIE OAKS BLVD | | | | THIBODAUX | LA | 70301 | |
| 5723048 | NAQUIN JAMES J | 305 CLINTON ST | | | | CHAUVIN | LA | 70344 | |
| 5723049 | NAQUIN JAMIE | 4777 GRAND CAILLOU RD | | | | HOUMA | LA | 70363 | |
| 5723050 | NAQUIN KAT | 111 VICTOR | | | | MONTEGUT | LA | 70377 | |
| 5723051 | NAQUISHA BROWN | 3333 SANFORD ST | | | | MUSKEGON HTS | MI | 49444 | |
| 5723052 | NAQUITA HUNT | 95 WAKEFIELD AVE | | | | BUFFALO | NY | 14214 | |
| 5723053 | NARAGON VICKIE | 1120 MICHIGAN BLVD | | | | DUNEDIN | FL | 34698 | |
| 5428801 | NARAIN BINDOO | 2112 PARK HOLLAND CT | | | | LEESBURG | FL | 34748-3176 | |
| 5723054 | NARAIN ROMESH | 61-55 JUNCTION BLVD | | | | FLUSHING | NY | 11374 | |
| 5428803 | NARAIS MAHANDRA | 3016 TEXAS AVE SOUTH | | | | SAINT LOUIS PARK | MN | 55426 | |
| 5461330 | NARANJO ADRIANA | 3251 WALNUT ST APT A | | | | HUNTINGTON PARK | CA | 90255 | |
| 5461331 | NARANJO CARLOS | 25 NEW SAVANNAH DR | | | | SAVANNAH | GA | 31405-6873 | |
| 5461332 | NARANJO DIANA | 88-11 34 AV QUEENS NY | | | | FLUSHING | NY | | |
| 5461333 | NARANJO ELIDIA | 164 E 11TH ST | | | | SAN BERNARDINO | CA | 92410-3743 | |
| 5723055 | NARANJO ENRIQUE M | 1370 E JASPER DR | | | | GILBERT | AZ | 85296 | |
| 5723056 | NARANJO FELICITA | CALLE 9 F-10 | | | | BAYAMON | PR | 00956 | |
| 5723057 | NARANJO FREDDIE | 227 RAMAGE ST | | | | TWIN FALLS | ID | 83301 | |
| 5723058 | NARANJO GRACE | 3051 NW 107TH AVE | | | | DORAL | FL | 33172 | |
| 5461334 | NARANJO JACLYN | 5198 ARLINGTON AVE SPACE 109 RIVERSIDE065 | | | | RIVERSIDE | CA | | |
| 5723059 | NARANJO JESUS | CALLE 14 100 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5723060 | NARANJO JOLENE | 6712 CALLE SANTIAGO NE | | | | ABQ | NM | 87113 | |
| 5461335 | NARANJO LISA | PO BOX 1107 SANTA CLARA085 | | | | SAN MARTIN | CA | 95046 | |
| 5723061 | NARANJO MARGARET | HWY 30 HSE43 | | | | ESPANOLA | NM | 87532 | |
| 5723062 | NARANJO MERCEDES | 12622 SW 9 TER | | | | MIAMI | FL | 33184 | |
| 5723063 | NARASIMHA R VEGESENA VENKATA | 4444 CENTRAL AVE | | | | FREMONT | CA | 94536 | |
| 5461336 | NARAYAN SHEILA | 1641 LOCKE RD 1641 LOCKE RD | | | | MODESTO | CA | | |
| 5461337 | NARAYANAN RAGHAV | 110 RIVER DR S APT 609 | | | | JERSEY CITY | NJ | 07310 | |
| 5461338 | NARAYANAN RAJ | 8 HEATHER LN | | | | GLEN ROCK | NJ | 07452 | |
| 5723064 | NARAYANAN RAJESH | 16280 AVENIDA VENUSTO R | | | | SAN DIEGO | CA | 92128 | |
| 5461339 | NARAYANASWAMY GAYATHRI | 10 NORCROFT CT | | | | NEWARK | DE | 19702-7710 | |
| 5723065 | NARCEDALIA ESCOBAR | 2901 MONTERREY AVE | | | | LAREDO | TX | 78046 | |
| 5723066 | NARCEDALIA ROCHA | 712 E HAWK | | | | PHARR | TX | 78577 | |
| 5723067 | NARCIA COOPER | 26 CAMBRIDGE TERR | | | | HACKENSACK | NJ | 07601 | |
| 5723068 | NARCISO BARBARAY | 20 WESTCHESTNUT AVE | | | | MERCHANVILLE | NJ | 08109 | |
| 5723069 | NARCISO CARRION RIOS | 48 GLACIER WAY | | | | STAFFORD | VA | 22554 | |
| 5723070 | NARCISO GONZALEZ | 3394 W GILL ST | | | | DENVER | CO | 80219 | |
| 5723071 | NARCISO VIVOT DEVLIN | 2528 EAGLE RUN CIRCLE | | | | WESTON | FL | 33327 | |
| 5723072 | NARCISSE CONNIE | 806 SIXTH STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5723073 | NARCISSE CYNTHIA | 3560 JAMINSON WAY | | | | CASTRO VALLEY | CA | 94546 | |
| 5723074 | NARCISSE DAVONYA | 116 NARCISSE ST | | | | PORT POINT A LA | LA | 70082 | |
| 5461340 | NARCISSE FELEATA | 1297 E LYNWOOD DR APT 23 | | | | SAN BERNARDINO | CA | 92404-7049 | |
| 5723075 | NARCISSE TAHINA V | 740 WASHINGTON ST 2 | | | | DORCHESTER | MA | 02124 | |
| 5723076 | NARCISSE TAWANDA | 317 HANSON PLACE | | | | KENNER | LA | 70062 | |
| 5723077 | NARCISSE YOLANDA | 1354 OLD VACHERIE RD | | | | VACHERIE | LA | | |
| 5428805 | NARCIZA ALVAREZ | 1475 W 46TH STREET 210 | | | | HIALEAH | FL | 33012 | |
| 5723078 | NARCY DELGADO | 406 ALEXANDRIA DR | | | | CLARKSVILLE | AR | 72830 | |
| 5723079 | NARCY MARTINEZ | HC 01 BOX 65260 | | | | LAS PIEDRAS | PR | 00771 | |
| 5723081 | NARDA NAVARRO | 5260 CORAL VINE WAY | | | | LAS VEGAS | NV | 89142 | |
| 5723082 | NARDA WILLIAMS | 4005 ROCKEY RIVER DR | | | | CLEVELAND | OH | 44135 | |
| 5723083 | NARDELLA SMITH | 8792 MITCHELL RD | | | | DENTON | MD | 21629 | |
| 5461341 | NARDELLI PAUL | 3210 75TH ST | | | | EAST ELMHURST | NY | 11370-1808 | |
| 5461342 | NARDI DUSOLINA | 95 ROCKLEDGE RD | | | | BRONXVILLE | NY | 10708 | |
| 5723084 | NARDIN JONI | P O BOX 785 | | | | ANAHOLA | HI | 96703 | |
| 5723085 | NARDO HENRY | 6405 BRASS BUCKET CT | | | | GAITHERSBURG | MD | 20882 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461343 | NARDOLILLO WHITNEY | 95 LYDIA ST | | | | PROVIDENCE | RI | 02908-3725 | |
| 5461344 | NARDOZZI LEONARD | 352 W MAIN ST | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5723086 | NARDUCCI DOMINIC J | 5467 FENLAKE RD | | | | BEDFORD HTS | OH | 44146 | |
| 5723087 | NARDULLO JESSICA | 11943 56TH ST E | | | | PARRISH | FL | 34219 | |
| 5723088 | NARENDER GUPTA | 23388 SUMMERSTOWN PL | | | | STERLING | VA | 20166 | |
| 5723089 | NARENDRA BHOGAVALLI | 5555 NEW TERRITORY BLVD | | | | SUGAR LAND | TX | 77479 | |
| 5723090 | NARENDRA PATEL | 4875 CENTRAL AVE | | | | FREMONT | CA | 94536 | |
| 5723091 | NARENDRAN PRADEEP A | 6910 ROLLING RD | | | | SPRINGFIELD | VA | 22152 | |
| 5461345 | NARENDRUJA JAGAN | 23 DEGAS DR | | | | MONMOUTH JUNCTION | NJ | 08852-3207 | |
| 5723092 | NARESH RAMANUJAPU | 4912 DELACROIX RD | | | | RANCHO PALOS | CA | 90275 | |
| 5723093 | NARESH VEMPALLI | 14635 NE 32ND | | | | BELLEVUE | WA | 98007 | |
| 5723095 | NARESHKUMAR NARRA | 3909 TERRENCE BAY COURT | | | | HENRICO | VA | 23233 | |
| 5723096 | NAREY LORI | 55 WATKINS AVE | | | | DONORA | PA | 15033 | |
| 5461346 | NAREZ ALMA D | 126 BRENNAN ST | | | | WATSONVILLE | CA | 95076-4393 | |
| 5723097 | NAREZ ISMAEL | 43850 20TH ST E | | | | OTTAWA | OH | 45875 | |
| 5723098 | NAREZHEREDIA DANIEL | 1305 N HOLLY AVE | | | | SF | SD | 57104 | |
| 5723099 | NARGES TEIMOORIAN | 1522 STONE HEDGE DR W | | | | MOBILE | AL | 36695 | |
| 5723100 | NARGIS SELIMOVA | 489 HARRISON ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5723101 | NARGONE DEBRA | 39 RIDGE RD | | | | DELMONT | ME | 04952 | |
| 5461347 | NARINE HEMANCHAL | 9311 LILY BANK CT | | | | WEST PALM BEA | FL | 33407 | |
| 5723104 | NARMADA NAGARAJAN | 1200 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60173 | |
| 5723105 | NARMIN BUTT | 85-16 108ST | | | | RICHMOND HILL | NY | 11418 | |
| 5461347 | NAROD KENNETH | 3747 ASHLEY WAY | | | | OWINGS MILLS | MD | 21117 | |
| 5723106 | NARONICA OWENS | 12780 DIANA LANE | | | | MORENO VALLEY | CA | 92553 | |
| 5723107 | NARRITO DOMINGO | 218 WEST 4TH STREET | | | | WEST LIBERTY | IA | 52776 | |
| 5461348 | NARTATEZ JAMIE | 15 KIMBERLY LANE LOT 13 | | | | MORRISDALE | PA | 16858 | |
| 5723108 | NARTINEZ PAULA | 2191 POMONA AVE APT B | | | | COSTA MESA | CA | 92627 | |
| 5461349 | NARTKER BRANDON | 227 BETHEL LN | | | | WILMINGTON | OH | 45177 | |
| 5461350 | NARULA NAVNEET | 1767 DE WINTON PL GWINNETT135 | | | | LAWRENCEVILLE | GA | | |
| 5461351 | NARULA RESHMA | 655 S FAIROAKS AVE J 110 SANTA CLARA085 | | | | SUNNYVALE | CA | | |
| 5723109 | NARUP NICOLETTE M | 1903 SPRUCE ST | | | | GRANITE CITY | IL | 62040 | |
| 5723110 | NARVAEZ BARBARA | 9387 KAISER AVE | | | | FONTANA | CA | 92335 | |
| 5723111 | NARVAEZ BETHJAMIE | P O BOX 1243 | | | | VEGA ALTA | PR | 00692 | |
| 5723112 | NARVAEZ BRENDA L | 78 STONINA DR | | | | CHICPEE | MA | 01013 | |
| 5461352 | NARVAEZ CHRISTINA | 9707 WILLOW WOOD LN | | | | HOUSTON | TX | 77086-2622 | |
| 5723113 | NARVAEZ DALIA | 1014 SALTILLO STREET | | | | EDINBURG | TX | 78539 | |
| 5428807 | NARVAEZ DAMARIS | BO PINA EXT VILLA JUVENT UD PARCELA | | | | TOA ALTA | PR | | |
| 5723114 | NARVAEZ DENISE | BOULEVARD DEL RIO 2 | | | | GUAYNABO | PR | 00970 | |
| 5461353 | NARVAEZ ESILDA | 901 HOLLYWOOD BLVD | | | | IOWA CITY | IA | 52240 | |
| 5461354 | NARVAEZ GENOVEA | 914 ACOSTA PLZ UNIT 96 | | | | SALINAS | CA | 93905-1376 | |
| 5723115 | NARVAEZ IRIS O | N2 CALLE 23 | | | | BAYAMON | PR | 00959 | |
| 5723117 | NARVAEZ JANIRA | URB LA ALONDRAS CALLE 5 F | | | | VILLALBA | PR | 00766 | |
| 5723118 | NARVAEZ JESSICA | HC 4 BOX | | | | HATILLO | PR | 00659 | |
| 5723119 | NARVAEZ JOSE | PO BOX 2228 | | | | VEGA BAJA | PR | 00694 | |
| 5461355 | NARVAEZ JOSE | PO BOX 2228 | | | | VEGA BAJA | PR | 00694 | |
| 5723120 | NARVAEZ JUANITA | P O BOX 12227 | | | | CAROLINA | PR | 00772 | |
| 5723121 | NARVAEZ MANUEL | SECTOR LOS HOYOS | | | | TOA ALTA | PR | 00953 | |
| 5723122 | NARVAEZ MARLA | HC 01 BOX 2728 | | | | VEGA BAJA | PR | 00694 | |
| 5723124 | NARVAEZ NATALIA | URB CAPARRA TERRACE C2SE | | | | SAN JUAN | PR | 00926 | |
| 5461356 | NARVAEZ NORMA | 370 PINE PL | | | | MEADVILLE | PA | 16335-4302 | |
| 5723125 | NARVAEZ PATRICIA | 14500 MCNBAB AVE | | | | BELLFLOWER | CA | 90706 | |
| 5723126 | NARVAEZ ROSE | 10528 RAFFIA DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 5723127 | NARVAEZ WANDA | 80 ASHBURN ST | | | | PROVIDENCE | RI | 02904 | |
| 5723128 | NARVAEZ XIOMARA | HC 02 6616 | | | | CANOVANAS | PR | 00729 | |
| 5723129 | NARVAEZ ZULMA | URB LOS COABOS CALLE COJABA 28 | | | | PONCE | PR | 00716 | |
| 5461357 | NARVAEZMENDEZ AGUEDO | 11 CALLE 14 | | | | BARCELONETA | PR | 00617 | |
| 5723130 | NARVAHEZ DAINA | 943 SOUTH KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5723131 | NARVAREZ JESUS | 2212 S 59TH AVE | | | | CHICAGO | IL | 60804 | |
| 5723132 | NARVELLA HAYNES | PO BOX 104 | | | | LOWELL | FL | 34475 | |
| 5461358 | NARVESON RUTH | 66 RIDGELINE DR W # POPE115 | | | | RUSSELLVILLE | AR | 72802-2221 | |
| 5723133 | NARY ROS | 5403 S STEVENS STREET | | | | TACOMA | WA | 98409 | |
| 5461359 | NARY TARA | 11427 BLACKWELL RD UNIT 23 | | | | CENTRAL POINT | OR | 97502 | |
| 5461360 | NAS AHMED SR | 225 6TH AVE SW APT 24 | | | | ROCHESTER | MN | 55902-4003 | |
| 5723134 | NASA MITCHELL | 548 MILLCHER PK | | | | PHILADELPHIA | PA | 19120 | |
| 5461361 | NASAFI NASERA | 17944 SWANS CREEK LN | | | | DUMFRIES | VA | 22026-4526 | |
| 5723135 | NASARIO MARTINEZ | 408 W 200 S | | | | RICFIELD | UT | 84701 | |
| 5723137 | NASARIO RESENDIZ | 119 PAULSEN ROAD | | | | WATSONVILLE | CA | 95076 | |
| 5723138 | NASASHA O HILLERY | 703 PONCE DE LEON AVE | | | | STOCKTON | CA | 95210 | |
| 5461362 | NASCA CHRISTOPHER | 2504 WHEAT LOOP APT B | | | | YUMA | AZ | 85365-2552 | |
| 5723139 | NASCE SAUL | 141 E KNOWLTON RD | | | | HAVERTOWN | PA | 19083 | |
| 5461363 | NASCEMBENI SHAWN | PO BOX 542 | | | | SOMERSVILLE | CT | 06072 | |
| 5461364 | NASCIMIENTO ANDREIA | 119 WINDING WOOD DR APT 5A | | | | SAYREVILLE | NJ | 08872-2731 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461365 | NASEMAN SUZANNE | 13611 CARDINAL COVE CT HARRIS201 | | | | CYPRESS | TX | | |
| 5723140 | NASERA ASTRID | 11742 LUANDA ST | | | | SYLMAR | CA | 91342 | |
| 5461366 | NASH ALVIN | 703 12 W GLENDOAKS BLVD | | | | GLENDALE | CA | | |
| 5723142 | NASH ANETTE | 35 AVE | | | | GALVESTON | TX | 77550 | |
| 5723143 | NASH ARECIA C | 7901 STONECUTTER CT | | | | ROSEDALE | MD | 21237 | |
| 5723144 | NASH ARLENE | 910 BELLWOOD AVE | | | | BELLWOOD | IL | 60104 | |
| 5723145 | NASH AUDREY | 1503 HONEY ROAD | | | | DANVILLE | VA | 24540 | |
| 5723146 | NASH AYONNA | 1109 PROGRESS ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5723147 | NASH BONITA | 997 WASHINGTON HEIGHTS TER NW | | | | ATLANTA | GA | 30314 | |
| 5723148 | NASH BRAD | 67 NORTH RIVER ROAD | | | | WALPOLE | NH | 03608 | |
| 5723149 | NASH CAPRI M | 2426 9TH ST NW | | | | CANTON | OH | 44708 | |
| 5461367 | NASH CAREY | 6655 MASEFIELD ST | | | | WORTHINGTON | OH | 43085 | |
| 5723150 | NASH CAROLYN | 2617 VIA CAMPESINA | | | | PLS VRDS EST | CA | 90274 | |
| 5723151 | NASH CHARMIN | 1600 PARK AVE APT 33 | | | | SHREVEPORT | LA | 71103 | |
| 5723152 | NASH CHERYL | 48482 INGRAM RD | | | | NEW LONDON | NC | 28127 | |
| 5723153 | NASH CHLOE A | 2909 BLOUNT ST 14C | | | | FORT MYERS | FL | 33916 | |
| 5723154 | NASH CHRISTIN | 8717 PIERCE OLIVE RDD | | | | APEX | NC | 27539 | |
| 5723155 | NASH CHRISTY | 283 SUTTON RD | | | | SNOW HILL | NC | 28580 | |
| 5484406 | NASH COUNTY | PO BOX 605 | | | | POMONA | NY | 10970 | |
| 5723156 | NASH CRYSTAL | 29 REMINES CT | | | | PARKTON | NC | 28371 | |
| 5723157 | NASH DARNESHIA | 7011 WATERSIDE ST | | | | TAMPA | FL | 33617 | |
| 5461368 | NASH DEMARCUS | 1440 CARROLLTON PKWY APT 16104 | | | | CARROLLTON | TX | 75010-1367 | |
| 5723158 | NASH DESHAWN | 4307 CHURCHMAN AVE 7 | | | | LOUISVILLE | KY | 40214 | |
| 5723159 | NASH EBONY | 5025 VERMONT ST | | | | GARY | IN | 46409 | |
| 5723160 | NASH EILEEN | 9205 NEW BERLIN RD | | | | JACKSONVILLE | FL | 32226 | |
| 5723161 | NASH ELNORA | 13493 BURNT PECAN RD | | | | GONZALEZ | LA | 70737 | |
| 5723162 | NASH ERIN M | 911 S EMERY ST | | | | INDEP | MO | 64050 | |
| 5461369 | NASH GAIL | 1807 NW 59TH ST | | | | MIAMI | FL | 33142-2429 | |
| 5461370 | NASH GARY | 602 LYNN DRIVE GEM045 | | | | EMMETT | ID | 83617 | |
| 5723163 | NASH GENEVA | 2135 COMMERECE DR | | | | MONROE | NC | 28110 | |
| 5723164 | NASH HARRIET | 6100 MARGARET DR | | | | ST GABRIEL | LA | 70776 | |
| 5723165 | NASH HELEN | 1800 ROSEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| 5461371 | NASH JACKIE | 47768 BARCLAY CT | | | | SHELBY TOWNSHIP | MI | 48317-3678 | |
| 5461372 | NASH JACOB | PO BOX 391 | | | | KINCAID | IL | 62540 | |
| 5461373 | NASH JENNIFER | 2802 CHURCHILL DR | | | | COLUMBUS | OH | 43221-2511 | |
| 5723166 | NASH JEWELL | 3129 ELLIOTT AVE | | | | LOUISVILLE | KY | 40211 | |
| 5463174 | NASH JOEL | 435 AMITY RD | | | | HARRISBURG | PA | 17111-1042 | |
| 5723167 | NASH JOHNNIE | 1980 NW 46 AVE APT 329 | | | | FT LAUDERDALE | FL | 33311 | |
| 5461375 | NASH KARL | PO BOX 423 | | | | CLAIRTON | PA | 15025 | |
| 5723168 | NASH KENDRA E | P O BOX 7113 | | | | WR | GA | 31095 | |
| 5461376 | NASH KEVIN | 711 ELIZABETH ST | | | | WINNSBORO | LA | 71295 | |
| 5723169 | NASH LAMIA | 9005 RIDGEWOOD DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5461377 | NASH LARRY | 5656 REMAGEN RD APT F | | | | COLORADO SPRINGS | CO | 80902-1861 | |
| 5723170 | NASH LATOYA | 5401 E 100 TH ST | | | | KANSAS CITY | MO | 64137 | |
| 5723171 | NASH LINDA | 415 19TH ST S | | | | COL | MS | 39701 | |
| 5723172 | NASH MARTHA | 472 E HONORS POINT CT | | | | SLIDELL | LA | 70458 | |
| 5461378 | NASH MICHELLE | 16201 WILDWOOD LN | | | | HOMER GLEN | IL | 60491-6910 | |
| 5723173 | NASH MYISHA | 226 E 8TH ST | | | | WATERLOO | IA | 50703 | |
| 5723174 | NASH PATRICIA | 675 29TH AVE | | | | SAN MATEO | CA | 94403 | |
| 5723175 | NASH RANDALL | 3828 SHERMAN OAKS AVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5461379 | NASH REGINALD | 145 DEARBORN AVE N | | | | KEIZER | OR | 97303-5480 | |
| 5723176 | NASH ROBBIE | 3097 HWY 96 | | | | OXFORD | NC | 27565 | |
| 5723177 | NASH ROBIN | 512 E BELLARMINE DR APT 6 | | | | JOLIET | IL | 60436 | |
| 5723178 | NASH SHEILA | 3329 N 12TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5723179 | NASH SHIRLEY J | 5607 WETMORE AVE | | | | EVERETT | WA | 98203 | |
| 5723180 | NASH SHONTE F | 4032 LAKOTA CT | | | | CHARLOTTE | NC | 28269 | |
| 5723181 | NASH SONYA | 3741 LINNET LN | | | | PORTSMOUTH | VA | 28210 | |
| 5461380 | NASH TASHA | 1785 OLD LELAND RD | | | | GREENVILLE | MS | 38703-2770 | |
| 5723182 | NASH TASIA M | 2778 MARQUETTE | | | | SHREVEPORT | LA | 71108 | |
| 5723184 | NASH TWILA | 6414 23RD ST S APT 429 BOX V1 | | | | ST PETERSBURG | FL | 33712 | |
| 5723185 | NASHAE DEANS | P O BOX 2158 | | | | MATTHEWS | NC | 28106 | |
| 5723186 | NASHALIE BARRETO | CALLE SAR 678 M MONTE CASINO | | | | TOA ALTA | PR | 00953 | |
| 5723187 | NASHALIE N CINTRON | RES MARIN EDF 15 | | | | ARECIBO | PR | 00612 | |
| 5723188 | NASHALIE RODRIGUEZ | BO CERRO GORDO RAMAL 3 | | | | SAN LORENZO | PR | 00754 | |
| 5723189 | NASHALIE SANTIAGO | RESIDENCIAL DR PILA 1 EXT BLOQ | | | | PONCE | PR | 00730 | |
| 5723190 | NASHALLY SANCH | RES PEDRO ROSARIO NIEVES EDIF 13 | | | | FAJARDO | PR | 00738 | |
| 5723191 | NASHALY RODRIGUEZ | HC 3 BOX 8851 | | | | BARRANQUITAS | PR | 00794 | |
| 5723192 | NASHAY BURRELL | 4430 MARBLE HALL RD APT387 | | | | BALTIMORE | MD | 21218 | |
| 5723193 | NASHEA SHUNTERRAH | 9553 FLOWER ST APT 20 | | | | BELLFLOWER | CA | 90706 | |
| 5723194 | NASHEEN HOLLAND | 4 REDCLIFF AVE | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5723195 | NASHEKA PRICE | 121 BASSETT STREET APT 1 | | | | SYRACUSE | NY | 13210 | |
| 5723196 | NASHELIE MUNIS | HC 06 BOX 12565 | | | | COROZAL | PR | 00783 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723197 | NASHELLE RICE | 1352 MINSHON WAY | | | | AKRON | OH | 44306 | |
| 5723198 | NASHINGTON CHRISHELLYN | 3016 14TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5723199 | NASHLEE TORRES | VALLE ALTO 2054 | | | | PONCE | PR | 00731 | |
| 5723200 | NASHONDA DORFEY | 2675 DOUGLASS RD | | | | WASHINGTON | DC | 20020 | |
| 5723201 | NASHTON RAY | 21321 W 87TH ST S | | | | VIOLA | KS | 67149 | |
| 5723202 | NASHUA ESQUILIN | JARD DE SELLES 2 | | | | SAN JUAN | PR | 00924 | |
| 5428809 | NASHUA WASTE WATER SYSTEM | 229 MIAN ST | CITY HALL FIRST FLOOR | | | NASHUA | NH | | |
| 5428811 | NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | | NASHVILLE | TN | 37230-5099 | |
| 4859281 | NASHVILLE LEADER INC | 119 N MAIN | | | | NASHVILLE | AR | 71852 | |
| 5405450 | NASHVILLE-DAVIDSON COUNTY | 800 SECOND AVE NORTH | | | | NASHVILLE | TN | 37230-5012 | |
| 5484407 | NASHVILLE-DAVIDSON COUNTY | 800 SECOND AVE NORTH | | | | NASHVILLE | TN | 37230-5012 | |
| 5723203 | NASHWA ATTA | 726 W SIDE AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5723204 | NASIM AZIZ | BO CERILLO HOYO | | | | PONCE | PR | 00731 | |
| 5723205 | NASIR DENISE | 113 PINE NEEDLE ROAD | | | | EATONTON | GA | 31024 | |
| 5723206 | NASIR HANNIBAL | 321 AUTUMN BREEZE WAY | | | | WINTER PARK | FL | 32792 | |
| 5461381 | NASIR SHAHZEB | 5418 MOSS MEADOW CT | | | | SUGAR LAND | TX | 77479-8819 | |
| 5723207 | NASIR SHUNTICE | 1374 JUNIPER SPRINGS RD | | | | GILBERT | SC | 29054 | |
| 5428813 | NASIR TUKHI | 1412 WALNUT AVE | | | | VOORHEES | NJ | 08043 | |
| 5723208 | NASIRA PARNELL | 1312 MAIN ST | | | | DARBY | PA | 19023 | |
| 5428815 | NASKA YOUKHANNA | 732 EAST LEXINGTON AVE 17 | | | | EL CAJON | CA | 92020 | |
| 5461382 | NASLUND SCOTT | 8008 WARREN DRIVE | | | | NOLENSVILLE | TN | 37135 | |
| 5723210 | NASO MARGRET | 3783 NATHAN CT | | | | BRUNSWICK | OH | 44212 | |
| 5723211 | NASON AMBER | 739 HOPKINS ST | | | | ELMIRA | NY | 14904 | |
| 5723212 | NASON NIKKI | 115 A VICTORY ST | | | | CUMBERLAND | RI | 02864 | |
| 5461383 | NASON WILLIS | 211 NORTH 3RD ST A | | | | COPPERAS COVE | TX | 76522 | |
| 5723213 | NASRE ALI | 12057 CRIMSON LN | | | | SILVER SPRINGS | MD | 20904 | |
| 5723214 | NASS LAW FIRM | 1515 MARKET ST STE 2000 | | | | PHILADELPHIA | PA | 19102 | |
| 4126929 | NASSA BASICS LTD | 4 TAYABPUR NISCHINTAPUR | ZIRABO SAVAR | | | DHAKA | | | BANGLADESH |
| 5723215 | NASSA KNIT LTD | 1231 NORTH BEGUN BARI | TEJGAON IA | | | DHAKA | | 01208 | BANGLADESH |
| 5428818 | NASSA KNIT LTD | 1231 NORTH BEGUN BARI | TEJGAON IA | | | DHAKA | | | BANGLADESH |
| 5723216 | NASSAB ROBERT | 23 PALAMOS CT | | | | SAN RAMON | CA | 94583 | |
| 5723217 | NASSAR ANNMARIE | 19307 CHERRYWOOD LN | | | | WARRENVILLE | OH | 44128 | |
| 5461384 | NASSAR ELIZABETH | 8002 SW 149TH AVE APT B104 | | | | MIAMI | FL | 33193-1462 | |
| 5723218 | NASSAR IVONNE | 1803 PRINCETON LAKES DR 104 | | | | BRANDON | FL | 33511 | |
| 5461385 | NASSAR SARAH | 145 NEWLUN CT | | | | CINCINNATI | OH | 45244-2152 | |
| 5723219 | NASSAU COUNTRY PUBLIC SAFETYCENTER | 1194 PROSPECT AVE | | | | WESTBURY | NY | 11590 | |
| 5484408 | NASSAU COUNTY | 86130 LICENSE ROAD SUITE 3 | | | | FERNANDINA BEACH | FL | 32034 | |
| 5723220 | NASSAU COUNTY DEPT OF HEALTH | 200 COUNTY SEAT DRIVE | | | | MINEOLA | NY | 11501 | |
| 5723221 | NASSAU COUNTY FIRE COMMISSION | 1194 PROSPECT AVE | | | | WESTBURY | NY | 11590 | |
| 5723222 | NASSAU COUNTY POLICE DEPARTMENT | 1194 PROSPECT AVENUE | | | | WESTBURY | NY | 11590 | |
| 5723223 | NASSAU COUNTY TREASURER | 1194 PROSPECT AVENUE | | | | WESTBURY | NY | 11590 | |
| 5723224 | NASSER ALNAIMI | 233 BROAD ST | | | | DURHAM | NC | 27704 | |
| 5723225 | NASSER ESLAMAIN | 5906 RUTGERS RD | | | | LA JOLLA | CA | 92037 | |
| 5723226 | NASSER HABSA | 6736 SWEET BUSH COURT | | | | TOLEDO | OH | 43623 | |
| 5461386 | NASSER SAM | 773 S LAKE JESSUP AVE | | | | OVIEDO | FL | 32765-9326 | |
| 5461387 | NASSEREDDIN TAREQ | 10080 REGENT PARK DR | | | | ORLANDO | FL | 32825-4524 | |
| 5461388 | NAST PAM | 2508 CLEARVIEW CT WAUKESHA133 | | | | WAUKESHA | WI | | |
| 5461389 | NAST VINCE | 6 N 416 MEDINAH RD | | | | MEDINAH | IL | 60157 | |
| 5722327 | NASTASI FELISITA | 134 RODNEY DFR | | | | NEW CASTLE | DE | 19720 | |
| 5461390 | NASTASI JASON | 3213 CULLENDALE DR | | | | TAMPA | FL | 33618-1006 | |
| 5723228 | NASTASSJA EVANS | 22039 CUSHING | | | | EASTPOINTE | MI | 48021 | |
| 5461391 | NASTESI DENISE | 1103 MORRIS LN APT B | | | | WALL TOWNSHIP | NJ | 07719-4317 | |
| 5461392 | NASTI VINCE | 6 N 416 MEDINAH RD | | | | MEDINAH | IL | 60157 | |
| 5723229 | NASTIN LORI | 1020 GAYLE COURT | | | | SPOTSYLVANIA | VA | 22553 | |
| 5723230 | NASTIVAR CIERRA | PO BOX 2504 | | | | WHITERIVER | AZ | 85941 | |
| 5723231 | NASTIVAR ELI | SOUTH 1011 DARKSAHDOWS AVE | | | | WHITERIVER | AZ | 85941 | |
| 5723232 | NASTRI JOSEPH A | 54 BRADLEY ST | | | | FRESNO | CA | 93703 | |
| 5461393 | NASUTI MICHAEL | 59 CAIN AVE | | | | EAST WEYMOUTH | MA | 02189 | |
| 5723233 | NASYAH PASTRANA | CALLE 5G8 URB RIBERAS DEL RIOS | | | | GUAYNABO | PR | 00959 | |
| 5723234 | NASZINTER ASHLEY | 522 CANAL STREET | | | | LEBANON | PA | 17042 | |
| 5723235 | NAT ROBERT | 25 HOYT ST | | | | COURTDALE | PA | 18704 | |
| 5723236 | NATA MERCY | 1206 ANACAPA DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5723237 | NATACHA ALERS | 1755 BRCKNER BLVD | | | | BRONX | NY | 10472 | |
| 5723238 | NATACHA CYRAN | 10306 SW 21ST AVE | | | | GAINESVILLE | FL | 32607 | |
| 5723239 | NATACHA GARRETT | 902 LELAND AVE | | | | SOPUTH BEND | IN | 46616 | |
| 5723240 | NATACHA GTINBAUTISTA | 5390 SW 60AVE | | | | POMPANO BEACH | FL | 33068 | |
| 5723241 | NATACHA LAMY | 120 EAST STREET ROAD | | | | WARMINSTER | PA | 18974 | |
| 5723242 | NATACHA MICHEL | 235 ROGERS AVENUE | | | | BROOKLYN | NY | 11225 | |
| 5723243 | NATACHA TORRES | BO BOX 8477 PAMPANOS | | | | PONCE | PR | 00732 | |
| 5723244 | NATACHAE JONES | 256 GLENN ST | | | | PADUCAH | KY | 42003 | |
| 5723245 | NATACHIA WHITAKER | 500 S FRANKLIN STREET | | | | ROCKY MOUNT | NC | 27804 | |
| 5723246 | NATAKIE LAURENT | 700 EST BOVONI BLD A | | | | CHRLTE AMALIE | VI | 00802 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461394 | NATAL AURIVEL | 5 AVE RAMIRO MARTINEZ | | | | VEGA BAJA | PR | 00693-5204 | |
| 5461395 | NATAL DEBORAH | HC 1 BOX 3742 | | | | ADJUNTAS | PR | 00601-9553 | |
| 5461396 | NATAL EDDIE | 19 SEELY RD | | | | CHESTER | NY | 10918 | |
| 5723247 | NATAL JAIRO | RODRIGUEZ OLMO CALLE B 3 | | | | ARECIBO | PR | 00612 | |
| 5723248 | NATAL JIMMY | CALLE EUSTAQUIO TORRES 1 | | | | GUAYANILLA | PR | 00656 | |
| 5723249 | NATAL LUISA | HC 01 BOX 2325 | | | | BAJADERO | PR | 00616 | |
| 5723250 | NATAL MAGDALYS | 3056 A S 9TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5723252 | NATAL MILAGROS T | E27 CALLE REAL | | | | TOA BAJA | PR | 00949 | |
| 5723253 | NATAL RAFAEL | BOLQUE 2 APT21 RE GANDARA | | | | PONCE | PR | 00717 | |
| 5723254 | NATAL WILLIAM | QP5 CALLE 538 | | | | CAROLINA | PR | 00982 | |
| 5723255 | NATAL YADIRA | EST BALSEIRO 10 | | | | ARECIBO | PR | 00612 | |
| 5461397 | NATALE JEREMY | 209 COHWY 146 | | | | GLOVERSVILLE | NY | 12078 | |
| 5461398 | NATALE LOUIS | 3303 NW 2ND ST | | | | CAPE CORAL | FL | 33993-8964 | |
| 5461399 | NATALE SAVERIO | 1254 ROSTRAVER ST | | | | MONESSEN | PA | 15062 | |
| 5723256 | NATALE STOZUZCHNAWA | 605 SOUTH 9TH STREET | | | | SARCOXIE | MO | 64862 | |
| 5723257 | NATALE VELELLA | LAS LOMAS 009 | | | | SAN JUAN | PR | 00921 | |
| 5723258 | NATALEE C GUZMAN | 3203 SAGE DR | | | | CALDWELL | ID | 83605 | |
| 5723259 | NATALI AGUILAR | 808 ORIENT | | | | CLINTON | OK | 73601 | |
| 5723260 | NATALI CARRANZA | 9337 HEMLOCK AVE | | | | FONTANA | CA | 92335 | |
| 5461400 | NATALI GABRIELLA | 213 TAAFFE PL APT 114 | | | | BROOKLYN | NY | 11205-4379 | |
| 5723261 | NATALI HERNANDEZ | 2300 BRANT ST | | | | ARROYO GRANDE | CA | 93420 | |
| 5723262 | NATALI PENA | 6 HOWD AVE | | | | CLIFTON | NJ | 07011 | |
| 5723263 | NATALIA AGUILERA | 123 STREET | | | | OXNARD | CA | 93033 | |
| 5723264 | NATALIA AMAYA | 1870 EATON ST | | | | LAKEWOOD | CO | 80214 | |
| 5723265 | NATALIA APOLAYO | 372 BLAKE AVENUE | | | | BROOKLYN | NY | 11212 | |
| 5428821 | NATALIA BAEZ | 921 CARR 876 APT E101 | | | | TRUJILLO ALTO | PR | 00976-7501 | |
| 5723266 | NATALIA BAPTIST | 3015 N PEARL ST | | | | TACOMA | WA | 98409 | |
| 5723267 | NATALIA COBBINS | 2932 KELLEY DR | | | | VANDENBERG AFB | CA | 93437 | |
| 5723268 | NATALIA DIAZ | 13 BRIGHTON AVE | | | | BELLEVILLE NJ | NJ | 07109 | |
| 5723269 | NATALIA EFREMENKO | 1308 FEATHER ROSE LN | | | | KNOXVILLE | TN | 37919 | |
| 5723270 | NATALIA HERNANDEZ | 3802 CARAVELLE PKWY | | | | CORPUS CHRSTI | TX | 78245 | |
| 5723272 | NATALIA MARIN | 2727 N MAIN AVE APT C | | | | NEWTON | NC | 28658 | |
| 5723273 | NATALIA MUNIZ | HC 09 BOX 1728 | | | | PONCE | PR | 00731 | |
| 5723275 | NATALIA OLAGUE DE ALVARADO | 713 WEST 28TH ST | | | | CHEYENNE | WY | 82001 | |
| 5723276 | NATALIA ONEAL | 15360 JIVWA ST | | | | KALAMAZOO | MI | 49006 | |
| 5723277 | NATALIA ORTIC | 2380 W NORTHWEST HWY 11 | | | | DALLAS | TX | 75220 | |
| 5723278 | NATALIA OSORIO | 13032 OPEN HEARTH | | | | GERMANTOWN | MD | 20874 | |
| 5723279 | NATALIA PARKER | 8168 MEAADE VILLAGE | | | | SEVERN | MD | 21144 | |
| 5723280 | NATALIA PATTERSON | 654 WINNE APT 30 | | | | LEXINGTON | KY | 40508 | |
| 5723281 | NATALIA RIVERO | 6141 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5723282 | NATALIA RONDON | 3415 12TH ST | | | | LONG IS CY | NY | 11106 | |
| 5723283 | NATALIA SANCHEZ ORTEGA | VILLA DONATELLA 2XR 94 | | | | CAROLINA | PR | 00983 | |
| 5723284 | NATALIA TAMEZ | 1326 HUSSION ST | | | | HOUSTON | TX | 77003 | |
| 5723285 | NATALIA VAZQUEZ | RES EL EDEN EDIF 15104 | | | | COAMO | PR | 00769 | |
| 5723286 | NATALIA WASHINGTON | 12250 WILKINS AVENUE | | | | ROCKVILLE | MD | 20852 | |
| 5723287 | NATALICES CALLAWAY | 3712J CASE ST | | | | MACON | GA | 31204 | |
| 5723288 | NATALIE AARONSON | 6515 WYDOWN BLVD | | | | ST LOUIS | MO | 63105 | |
| 5723289 | NATALIE ADAMS | 8760 JARRETT DR | | | | HEBRON | MD | 21830 | |
| 5723290 | NATALIE ALVAREZ | 11434 PATRICKO LP | | | | CLERMONT | FL | 34711 | |
| 5723291 | NATALIE ARENT | 14804 COUNTY ROAD 5 APT 8 | | | | BURNSVILLE | MN | 55306 | |
| 5428823 | NATALIE BAIDEN | 520 CROFT SE | | | | GRAND RAPIDS | MI | | |
| 5723292 | NATALIE BARNES | 16930 KENNEDYN DR APT 205 | | | | FRASER | MI | 48026 | |
| 5723293 | NATALIE BASTIAN | 1844 W MARIE ST | | | | PASCO | WA | 99301 | |
| 5723294 | NATALIE BOYD | 3840 7TH AVE NUNIT 1 | | | | ST PETE | FL | 33713 | |
| 5723295 | NATALIE BROWN | 723 HOPKINS STREET | | | | CINCINNATI | OH | 45214 | |
| 5723296 | NATALIE BUTLER | 816 17TH AVE N APT 410 | | | | NASHVILLE | TN | 37203 | |
| 5723297 | NATALIE COATS | 309 COUNTRY CLUB DR | | | | OLDSMAR | FL | 34677 | |
| 5723298 | NATALIE COBB | 445 CUMBERLAND CT | | | | HBG | PA | 17102 | |
| 5723299 | NATALIE COMPEAN | 918 LAKE DESTINY ROAD | | | | ALTAMONTE SPG | FL | 32714 | |
| 5723300 | NATALIE CORUJO | BO CACAO CARR 853 KM34 | | | | CAROLINA | PR | 00985 | |
| 5723301 | NATALIE CRAGO | 1138 SYCAMORE CIRCLE | | | | GREENFIELD | OH | 45123 | |
| 5723302 | NATALIE CRUZ | 1305 S TURNER | | | | HOBBS | NM | 88240 | |
| 5723303 | NATALIE DARWISH | 89 BRUCE AVE 45 | | | | YONKERS | NY | 10705 | |
| 5723304 | NATALIE DAVILA | 600 CANAL ST | | | | EASTON | PA | 18042 | |
| 5723305 | NATALIE DAVIS | 1455 ELVA DR SW | | | | ATLANTA | GA | 30238 | |
| 5723306 | NATALIE DEMONTINEY | 4 PINEY STREET | | | | BOX ELDER | MT | 59521 | |
| 5723307 | NATALIE DIAZ | BO PARAISO 61 A CARR 976 | | | | FAJARDO | PR | 00738 | |
| 5723308 | NATALIE DOZIER | 913 WEST ROAD | | | | SALISBURY | MD | 21801 | |
| 5723309 | NATALIE FABRIZIL | 286 SKYLINE DRIVE | | | | HIGHLAND MILLS | NY | 10930 | |
| 5723310 | NATALIE FAIRCHILD | 800 DOLAN RD LOT-38 | | | | MOSS LANDING | CA | 95039 | |
| 5723311 | NATALIE GARCIA | 512 AGUA DE BRISA | | | | EL PASO | TX | 79928 | |
| 5723312 | NATALIE GARCIA-GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723313 | NATALIE GONZALES | 1840 E 98TH PL | | | | THORNTON | CO | 80229 | |
| 5723314 | NATALIE GOOCH | 1072 20TH AVE | | | | COLUMBUS | NE | 68601 | |
| 5723315 | NATALIE GREEN | 1121 RIVERWOOD PLACE APT 912 | | | | DICKSON | TN | 37055 | |
| 5428825 | NATALIE GREEN | 1121 RIVERWOOD PLACE APT 912 | | | | DICKSON | TN | 37055 | |
| 5723316 | NATALIE GROS | 11300 WILL STUTLEY DR | | | | NEW ORLEANS | LA | 70128 | |
| 5723317 | NATALIE GUERRERO | 45560 AMAR RD APT 21 | | | | LA PUENTE | CA | 91744 | |
| 5723318 | NATALIE GUZMAN | 1363 UNITY ST | | | | PHILADELPHIA | PA | 19124 | |
| 5723319 | NATALIE HALL | 19 CAMALOT DR | | | | ARDEN | NC | 28704 | |
| 5723320 | NATALIE HAMILTON | 5279 EDGEWATER DR | | | | DAYTON | OH | 45414 | |
| 5723321 | NATALIE HARRIS | 3761 EAST NATISVALIE | | | | SOUTH EUCLID | OH | 44118 | |
| 5723322 | NATALIE HAWLEY | 9375 176TH ST WEST | | | | LAKEVILLE | MN | 55044 | |
| 5723323 | NATALIE HUERTAS | 1693 65TH ST | | | | BROOKLYN | NY | 11204 | |
| 5723324 | NATALIE ISLEY | 3400 MINNESOTA AVE SE | | | | WASHINGTON | DC | 20019 | |
| 5723325 | NATALIE JACKSON | 4 WILLIAM PENN SQ | | | | NEW CASTLE | DE | 19720 | |
| 5723326 | NATALIE JASAITIS | 1707 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | |
| 5723327 | NATALIE JOHNSON | 714 S PURDUM | | | | KOKOMO | IN | 46901 | |
| 5723328 | NATALIE KAWANO | 1142 E MADISON | | | | POWELL | WY | 82435 | |
| 5723329 | NATALIE KESSINGER | 21665 EAST CLIFF UNIT 1 | | | | SANTA CRUZ | CA | 95062 | |
| 5723330 | NATALIE KILE | 1769 WEST 54TH ST | | | | CLEVE | OH | 44102 | |
| 5723331 | NATALIE KING | 20445 MOROSS | | | | DETROIT | MI | 48224 | |
| 5723332 | NATALIE LABORIN | 4200 S TUSCON ESTATES | | | | TUSCON | AZ | 85735 | |
| 5723333 | NATALIE LANDRY | 200 WATER ST APT 22107 | | | | WEBSTER | TX | 77598 | |
| 5723334 | NATALIE LEE | PO BOX 935 | | | | BEVERLY | OH | 45715 | |
| 5723335 | NATALIE LEWIS | 994 EAST GRANT PLACE | | | | SAN MATEO | CA | 94402 | |
| 5723336 | NATALIE LOPEZ | FULLANA 7 LOS ALMENDROS | | | | CAYEY | PR | 00736 | |
| 5723337 | NATALIE LOZANO | 1922 GEORGE WASHINGTON WY | | | | RICHLAND | WA | 99352 | |
| 5723338 | NATALIE M MENDOZA | 14853 SATICOY ST | | | | VAN NUYS | CA | 91405 | |
| 5723339 | NATALIE MANGHAM | 2319 VAN LEUNEN DRIVE | | | | CINCINNATI | OH | 45239 | |
| 5723340 | NATALIE MARC | 5208 SW 87TH AVE | | | | COOPER CITY | FL | 33328 | |
| 5723341 | NATALIE MARZETTE | 6800 MARINER DR UNIT 202 | | | | RACINE | WI | 53406 | |
| 5723342 | NATALIE MATTHEWS | 1730 CARROLL ST | | | | BROOKLYN | NY | 11213 | |
| 5723343 | NATALIE MCAMIS | 2641 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804 | |
| 5723344 | NATALIE MCDONALD | 7421 RICHMOND RD | | | | MEMPHIS | TN | 38115 | |
| 5723345 | NATALIE MCKISSET | 8262 HARRODS WAY | | | | HYATTSVILLE | MD | 20785 | |
| 5723346 | NATALIE MIDDLETON | 2807 SCHOOL HOUSE RD APT C8 | | | | COLUMBIA | SC | 29204 | |
| 5723347 | NATALIE MILUS | 1481 IYANNIO RD APT3 | | | | HYANNIS | MA | 02601 | |
| 5428827 | NATALIE MISSION | 4249 LYMAN DRIVE | | | | PHILADELPHIA | PA | 19114 | |
| 5723348 | NATALIE MOORE | 307 MAGNOLIA DR APT 220 | | | | COLUMBIA | KY | 42728 | |
| 5723349 | NATALIE MUTHANA | 909 UNIVERSUTY LN | | | | TUSCALOOSA | AL | 35401 | |
| 5723350 | NATALIE MYLES | 22-24 BRANFORD STREEET | | | | NEWARK | NJ | 07114 | |
| 5723351 | NATALIE N WALLACE | 2319 N GALE ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5428829 | NATALIE NAEGLE | 234 WOODHILL LANE | | | | NORTH SALT LAKE | UT | 84054 | |
| 5723352 | NATALIE NAPALAPALAI | 87-138 LAIKU STREET | | | | WAIANAE | HI | 96792 | |
| 5723353 | NATALIE NATALIE | 305 WASHINGTON GROVE LANE | | | | GAITHERSBURG | MD | 20877 | |
| 5428831 | NATALIE NEALY | 1702 COLONY COURT | | | | LOUISVILLE | KY | 40216 | |
| 5723354 | NATALIE NICOL | 801 HANFORD RD | | | | FAIRLESS HILLS | PA | 19030 | |
| 5723355 | NATALIE NOLEN | 2395 BRYANT ROAD | | | | WEST FRANKFORT | IL | 62896 | |
| 5723356 | NATALIE ONTIVEROS | 5808 MARLIN DR | | | | EL PASO | TX | 79924 | |
| 5723357 | NATALIE P WILLIS | 109 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | |
| 5428833 | NATALIE PARKER | 760 BARBADOS DRIVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5723359 | NATALIE PEDERSON | 1615 28TH ST S | | | | ST CLOUD | MN | 56301 | |
| 5723360 | NATALIE PENA | 5413 SILVER DR | | | | SANTA ANA | CA | 92703 | |
| 5723361 | NATALIE PRINCE | 706 E 157TH PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5723362 | NATALIE REISS | 110 RALPH AVE | | | | BELLMORE | NY | 11710 | |
| 5723364 | NATALIE RIVERA | 5975 LAKE POINTE VILLAGE | | | | ORLANDO | FL | 32822 | |
| 5723365 | NATALIE RODRIGUEZ | URB ESTANCIAS DE RIO | | | | BAYAMON | PR | 00961 | |
| 5723366 | NATALIE SAENZ | 6325 ORTGA ST | | | | CHINO | CA | 91710 | |
| 5723367 | NATALIE SANCHEZ | PO BOX 316 | | | | EUNICE | NM | 88231 | |
| 5723368 | NATALIE SMITH | 10245 W GRANTOSA DR | | | | MILWAUKEE | WI | 53222 | |
| 5723369 | NATALIE SPAVLIK | 2451 NW 96TH TER APT 21D | | | | PEMBROKE PINES | FL | 33024 | |
| 5723370 | NATALIE STEPHENS | 1738 W 33RD ST | | | | CHICAGO | IL | 60629 | |
| 5723371 | NATALIE STEWART | 420 W 6TH ST | | | | LAPEL | IN | 46051 | |
| 5723372 | NATALIE TELLEZ | 11739 COLDBROOK AVE UNIT B | | | | DOWNEY | CA | 90241 | |
| 5723373 | NATALIE TERRERO | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 5723374 | NATALIE TEXTOR | 4738 KOLMAR AVE | | | | DAYTON | OH | 45432 | |
| 5723375 | NATALIE TORREZ | ROUTE 302 BOX 5256 | | | | NIOBRARA | NE | 68760 | |
| 5723376 | NATALIE V WILSON | 626 RIVERSIDE DR | | | | NEW YORK | NY | 10031 | |
| 5723377 | NATALIE VAN UNEN | 976 HYACINTH DR | | | | DELRAY BEACH | FL | 33483 | |
| 5428835 | NATALIE WALLACE | 5941 SUNLIGHT GARDEN WAY | | | | LAS VEGAS | NV | 89118 | |
| 5723379 | NATALIE WARNER | 4530 WEST HANNA AVE | | | | TAMPA | FL | 33614 | |
| 5723380 | NATALIE WILLIAMS | 7250 CANNONBURY DRAPT G | | | | NEW ORLEANS | LA | 70126 | |
| 5723381 | NATALIE WOODSON | 247 BATS BRANCH RD | | | | ELKVIEW | WV | 25071 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723382 | NATALIYA GAVRYSHOVA | 10143 BRISTOL DR | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 5723383 | NATALIYA MASIYAN | 258 NANDINA PLZ | | | | PHILADELPHIA | PA | 19116 | |
| 5723384 | NATALIYA PESKOVA | 1109 BELL AVE A | | | | SACRAMENTO | CA | 95838 | |
| 5723385 | NATALJA TOLSTENKO | 1750 NE 191 STREET | | | | MIAMI | FL | 33179 | |
| 5723387 | NATALY BLANDEN | 4 LAVENDER DRIVE | | | | SEWELL | NJ | 08080 | |
| 5723388 | NATALYA BROWN | 1704 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 5723389 | NATALYA CARROZZI | 11535 ROCKHILL AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5723390 | NATALYA LAWRENCE | 801 NW 19TH AVE APT B | | | | FT LAUDERDALE | FL | 33311 | |
| 5723391 | NATALYA VOROBYEVA | 8902 JACKSON AVE | | | | CIRCLE PINES | MN | 55014 | |
| 5723392 | NATALYIA ROSE | 219 WILLIAM REED | | | | ANTIOCH | CA | 94509 | |
| 5461401 | NATALZIA WILLIAM R SR | 1307 SW 9TH AVE | | | | CAPE CORAL | FL | 33991-2906 | |
| 5723393 | NATANAEL FONTANEZ | HC 06 BOC 10112 | | | | GUAYNABO | PR | 00971 | |
| 5723395 | NATANAEL PEREZ | 102ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 5723396 | NATANAEL SOTO | 19 CALIFORNIA ST | | | | BUFFALO | NY | 14213 | |
| 5461402 | NATANIEL CARLOS | 233 WATERFORD DR | | | | BONAIRE | GA | 31005 | |
| 5723397 | NATANILE ARTHUR | 3065 N 67TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5723398 | NATANYA JOHNSON | PO BOX 2612 | | | | WHITE RIVER | AZ | 85941 | |
| 5723399 | NATARAJAN HARIKUMAR | 14 WALNUT ST | | | | JERSEY CITY | NJ | 07305 | |
| 5461403 | NATARAJAN PRASANNADEVI | 807 AZALEA DR MIDDLESEX023 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5723400 | NATARAJAN RAMANAN | 3480 GRANADA AVE | | | | SANTA CLARA | CA | 95051 | |
| 5723401 | NATARAJAN VENKATAKRISHNAN | 3107 STONEBRIDGE RD | | | | LOUISVILLE | KY | 40241 | |
| 5723402 | NATASCHA BROOKS | 1915 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | |
| 5723403 | NATASH A HETRICK | 7455 QUAL HOLLOW NW | | | | MASSLLION | OH | 44646 | |
| 5723404 | NATASH D SPENCE | 376 BATY ST | | | | ELMIRA | NY | 14901 | |
| 5723405 | NATASH SANIPAS | 5 ELMWOOD AVE | | | | WATERVILLE | ME | 04901 | |
| 5723406 | NATASHA A BUSEY | 1553 SOUTHVIEW DR APT 104 | | | | OXON HILL | MD | 20745 | |
| 5723407 | NATASHA A YOUNG | 2446PARK RD | | | | LEHIGH ACRES | FL | 33971 | |
| 5723408 | NATASHA ABBOTT | 536 DECATUR STREET | | | | BROOKLYN | NY | 11233 | |
| 5723409 | NATASHA ADAMS | 5834 MILLERS POND LN | | | | POWDER SPRINGS | GA | 30127 | |
| 5723410 | NATASHA ALLEN | 856 KING AUTHER DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5723411 | NATASHA ALLEYNE | 834 MAPLE STREET | | | | BROOKLYN | NY | 11203 | |
| 5723412 | NATASHA BANKS | 1598 CRESTVIEW DR | | | | MADISON | TN | 37115 | |
| 5723414 | NATASHA BIRD | 157 NISQUALLY WAY | | | | ASHFORD | WA | 98304 | |
| 5723416 | NATASHA BROWN | E BELEVEDERE AVE | | | | BALTIMORE | MD | 21239 | |
| 5723417 | NATASHA BURGE | 2553 WEST 5TH ST | | | | CLEVELAND | OH | 44113 | |
| 5723418 | NATASHA C BROWN | 2102 JAYNE LN | | | | KNOXVILLE | TN | 37918 | |
| 5723419 | NATASHA CARPENTER | 565 S MITHOFF | | | | COLUMBUS | OH | 43207 | |
| 5723420 | NATASHA CATLETT | 4826 JACKSON PL | | | | PHILA | PA | 19124 | |
| 5723421 | NATASHA CHRISTIAN | 398 SUSANCONSTANT DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5723422 | NATASHA CLARK | 819 HOMER AVE | | | | TOLEDO | OH | 43608 | |
| 5723423 | NATASHA CLARY | 721 15TH AVE | | | | IRVINGTON | NJ | 07111 | |
| 5723424 | NATASHA COCKFIELD | 1735 GREAT OAK ROAD | | | | PEORIA | IL | 61615 | |
| 5723425 | NATASHA COX | 224 RENO AVE | | | | NEW CUMBERLAND | PA | 17070 | |
| 5723426 | NATASHA CRAWFORD | 6473 TIDE WATER | | | | STL | MO | 63033 | |
| 5723428 | NATASHA D HARRIS | 4803 BEDFORD ST | | | | DETROIT | MI | 48224 | |
| 5723429 | NATASHA DASILVA | 620 E WARREN AVE | | | | LONGWOOD | FL | 32750 | |
| 5723430 | NATASHA DAY | 621 12 E 3RD ST | | | | PORT CLINTON | OH | 43452 | |
| 5723431 | NATASHA DELEON | 1536 CHERRYWOOD WAY | | | | LODI | CA | 95240 | |
| 5723432 | NATASHA DIAZ | 31177 US HIGHWAY 19N | | | | PALM HARBOR | FL | 34684 | |
| 5723433 | NATASHA DILAN | 13910 34TH AV | | | | FLUSHING | NY | 11354 | |
| 5723434 | NATASHA DOWNEY | 2020 RIVERSIDE RD | | | | JAMESTOWN | NY | 14701 | |
| 5723435 | NATASHA DRUMGOOLD | 8 MYRTLEWOOD DR APT B | | | | HENRIETTA | NY | 14467 | |
| 5723436 | NATASHA DUNCAN | 12910 PINEWELL DR APT 201 | | | | PINEVILLE | NC | 28134 | |
| 5723437 | NATASHA DURST | 10 W 17TH STREET | | | | CHATTANOOGA | TN | 37408 | |
| 5428837 | NATASHA EHLERS | 4825 CRESTSIDE DR | | | | SPARKS | NV | 89436 | |
| 5723439 | NATASHA ENGLE | 302 WEST WASHINGTON | | | | ASHLAND | OH | 44805 | |
| 5723440 | NATASHA ERIC MAGEE | 2471 COUNTYN RT 55 | | | | MASSENA | NY | 13662 | |
| 5723441 | NATASHA F BYRTH | 331 ANNABERG LN | | | | MONROE | NC | 28110 | |
| 5723443 | NATASHA FIELDS | PO BOX 593 | | | | MATHEWS | VA | 23109 | |
| 5723444 | NATASHA FLENOY | 4239 WEST 121 ST APT 9 | | | | CLEVELAND | OH | 44135 | |
| 5723445 | NATASHA FOSTER | 1094 OAKRIDGE RD WEST | | | | TALLAHASSEE | FL | 32305 | |
| 5723446 | NATASHA FREEMAN | 9125 SE 141 LANE | | | | SUMMERFIELD | FL | 34491 | |
| 5723447 | NATASHA GAINEY | 46 SUSSEX ST | | | | BUFFALO | NY | 14215 | |
| 5723448 | NATASHA GANA | 437 MURRAY ST | | | | ROCHESTER | NY | 14606 | |
| 5723449 | NATASHA GARCIA | 18475 SW 204 STREET | | | | MIAMI | FL | 33187 | |
| 5723450 | NATASHA GEE | 1206 PAXTON ST | | | | TOLEDO | OH | 43608 | |
| 5723451 | NATASHA GIBSON | 6725 HOSMER AVE | | | | CLEVELAND | OH | 44105 | |
| 5723452 | NATASHA GOOSDE | 419 MAIN ST | | | | ATHOL | MA | 01331 | |
| 5723453 | NATASHA GORDON | 3116 GREGWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5723454 | NATASHA GRIFFIN | 1333 MINSON WAY | | | | AKRON | OH | 44306 | |
| 5723455 | NATASHA HAMMOND | 5417 BROW AVE | | | | CLEVELAND | OH | 44105 | |
| 5723456 | NATASHA HAMPTON | 1911 HILLSIDE BEND CROSSI | | | | LAWRENCEVILLE | GA | 30043 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723457 | NATASHA HARRIGAN | 7000 BOVONI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5723458 | NATASHA HENDRIX | 2212 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5723459 | NATASHA HERNANDEZ | EDF 7 APT 109 LOS LAURELES | | | | SANN JUAN | PR | 00926 | |
| 5723460 | NATASHA HILL | 7304 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | |
| 5723461 | NATASHA HOPKINS | 136 COUNTY RD 1142 | | | | FANCY FARM | KY | 42039 | |
| 5723462 | NATASHA HUDDLESTON | 1902 BRISTOL CRT DR | | | | MT MORRIS | MI | 48458 | |
| 5723463 | NATASHA INKS | 239 WECKS RD | | | | MYRTLE CREEK | OR | 97457 | |
| 5723465 | NATASHA JENKINS | 1649156TH ST NW | | | | CASS LAKE | MN | 56633 | |
| 5723466 | NATASHA JOHNSON | 6214 BLACKBERRY TER | | | | E STROUDSBURG | PA | 18301 | |
| 5723467 | NATASHA JOSE | 366 MAIN ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5723468 | NATASHA JUDE | 518 N 28TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5723469 | NATASHA K JAMES | 588 S KAMEHAMEHA AVE | | | | KAHULUI | HI | 96732 | |
| 5723470 | NATASHA KIM | 286 LEESBURG LN | | | | IDAHO FALLS | ID | 83404 | |
| 5723471 | NATASHA KING | 3857 FRANCIS SLOCUM TRAIL | | | | MARION | IN | 46952 | |
| 5723472 | NATASHA L BISHOP | 3903 LEXINGTON AVE | | | | ST LOUIS | MO | 63107 | |
| 5723473 | NATASHA L GILLIAM 8994993 | 6517 WOODFILED DR | | | | CHARLOTTE | NC | 28215 | |
| 5723474 | NATASHA L GREENE | 343 ROOSEVELT AVE | | | | ELYRIA | OH | 44035 | |
| 5723475 | NATASHA LINDLEY | 3750 LAKE CITY HWY LOT 7 | | | | WARSAW | IN | 46580 | |
| 5723476 | NATASHA LINDSEY | 239 BURGOYNE RD | | | | NORFOLK | VA | 23503-4510 | |
| 5723477 | NATASHA LOWE | 2780 RIVER RD | | | | FAYETTE | MS | 39069 | |
| 5723478 | NATASHA LYLE | 32410 GRANDVIEW AVE | | | | WESTLAND | MI | 48186 | |
| 5723479 | NATASHA M BRIDGES | 2121 BEACHVIEW DR APT B | | | | ALBANY | GA | 31705 | |
| 5723480 | NATASHA M DORTCH | 208 PURDY RD | | | | EMPORIA | VA | 23847 | |
| 5723481 | NATASHA M LIBURD | 43 WHITE BAY | | | | FREDERICKSTED | VI | 00840 | |
| 5723483 | NATASHA MIRANDA | 5900 GREENS RD | | | | HUMBLE | TX | 77396 | |
| 5723484 | NATASHA MOODY | 116 SUMMIT CREEK DR | | | | STONE MTN | GA | 30083 | |
| 5723485 | NATASHA MOORE | 8300 PALMETTO ST APT 304 | | | | NEW ORLEANS | LA | 70118 | |
| 5723486 | NATASHA MORTON | 220 S LENOLA RD | | | | MAPLE SHADE | NJ | 08052 | |
| 5723487 | NATASHA MOSLEY | 6210 E 21ST ST | | | | INDIDNAPOLIS | IN | 46219 | |
| 5723488 | NATASHA N BUCKNER | 10022 FLOWER ST | | | | BELLFLOWER | CA | 90706 | |
| 5723489 | NATASHA N BUSBY | 3637 ELDER OAKS BLVD APT 8206 | | | | BOWIE | MD | 20716 | |
| 5723490 | NATASHA NEWMAN | 4350 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| 5723491 | NATASHA NICHOLAS | 7274 STEVENTON WAY | | | | JACKSONVILLE | FL | 32244 | |
| 5723492 | NATASHA NUNDERDOWN | 6086 LARUE RD | | | | HENDERSON | KY | 42420 | |
| 5723493 | NATASHA OLESTY | 153 GATE WAY | | | | MARIETTA | GA | 30066 | |
| 5723494 | NATASHA PAGO | 112 GARFIELD ST | | | | WESTLAKE | LA | 70669 | |
| 5723496 | NATASHA PERRY | 708 ARBOR CROSSING DR | | | | LITHONIA | GA | 30058 | |
| 5723497 | NATASHA PETROW | 902 PONTIAC AVE | | | | PAINESVILLE | OH | 44077 | |
| 5723498 | NATASHA PHILLIPS | PO BOX 455 | | | | NEPTUNE | NJ | 07754 | |
| 5723499 | NATASHA POSEY | 235 ASHLAND PARK BLVD NE | | | | ROME | GA | 30161 | |
| 5723500 | NATASHA PRIDGEN N | 1020 W 44TH ST | | | | SAVANNAH | GA | 31405 | |
| 5723501 | NATASHA REYES | 3312 W 98TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5723502 | NATASHA RICHTER | 10706 MAGNOLIA HEIGHT | | | | COVINGTON | GA | 30014 | |
| 5723503 | NATASHA RIVERA | 147 SOUTH ST | | | | WATERBURY | CT | 06706 | |
| 5723504 | NATASHA RUSSELL | 7061 MCCLEAN BLVD | | | | PARKVILLE | MD | 21234 | |
| 5723505 | NATASHA S LEWIS | 2919 E FEDERAL ST | | | | BALTIMORE | MD | 21213 | |
| 5723507 | NATASHA SHAU-RIE MCBRIDE | 404 AVENUE A | | | | COLUMBUS | MS | 39701 | |
| 5723508 | NATASHA SIMMONS | 6 GREEN GATE APT 42 | | | | SAVANNAH | GA | 31405 | |
| 5723509 | NATASHA SLATER | 3724 E 140TH ST | | | | CLRVELAND | OH | 44120 | |
| 5723510 | NATASHA SMITH | 816 MONTEREY STREET | | | | DUQUESNE | PA | 15110 | |
| 5723511 | NATASHA SOUSA | 15 EAST PHILLIPS ROAD | | | | WATSONVILLE | CA | 95076 | |
| 5723512 | NATASHA STEVENSON | 137 WILLIAMS ST | | | | WATERTOWN | NY | 13601 | |
| 5723513 | NATASHA STEWART | 101 BABB DRIVE | | | | DOVER | DE | 19901 | |
| 5723514 | NATASHA STRONG | 5900 N 70TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5723515 | NATASHA TAYLOR | 2903 S MCDUFFIE ST EXY | | | | ANDERSON | SC | 29624 | |
| 5723516 | NATASHA TREVINO | 2458 E LEMONWOOD LANE | | | | FRESNO | CA | 93725 | |
| 5723517 | NATASHA TURNER | 422 51ST AVE | | | | EAST MOLINE | IL | 61244 | |
| 5723518 | NATASHA TUSSEY | ROYAL ROUTE 3 PO BOX 50 | | | | HURRICANE | WV | 25526 | |
| 5723519 | NATASHA VARGAS | 65 COLONIAL ST 1A | | | | HARTFORD | CT | 06106 | |
| 5723520 | NATASHA VISALLI | 5232 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5723521 | NATASHA WADE | 16 VERONA ST | | | | CAMERON | NC | 28326 | |
| 5723522 | NATASHA WALKER | 3711 EXPOSITION BLVD 4 | | | | LOS ANGELES | CA | 90016 | |
| 5723523 | NATASHA WELLS | 7112 LEGACY DR | | | | ANTIOCH | TN | 37013 | |
| 5723524 | NATASHA WILLIAMS | 2-6 TOLLGATE | | | | FLORENCE | NJ | 08518 | |
| 5723525 | NATASHA WILSON | OR KEYASIS PHILLIPS | | | | CRAWFORD | MS | 39743 | |
| 5723526 | NATASHA WINDLESS | 11948 13 MILE | | | | WARREN | MI | 48093 | |
| 5723527 | NATASHA YOUNG | 2446 PARK RD | | | | LEHIGH ACRES | FL | 33971 | |
| 5723528 | NATASHA YOUNGBLOOD | 8855 S ABERDEEN | | | | CHICAGO | IL | 60620 | |
| 5723529 | NATASHA ZALE | 280 SHORE ACRES WAY | | | | PRINCE FREDERICK | MD | 20678 | |
| 5723530 | NATASHIA ATKINSON | 908 ALTON | | | | ALTON | IL | 62206 | |
| 5723531 | NATASHIA BROWN | 2102 JAYNE LANE | | | | KNOXVILLE | TN | 37918 | |
| 5723532 | NATASHIA FUTRELL | 111 ECHO GLENN DR | | | | WINSTON SALEM | NC | 27106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723533 | NATASHIA HUTCHINS | 1292 VILLAGE CENTER DR UNIT 4 | | | | KENOSHA | WI | 53144 | |
| 5723534 | NATASHIA MOULTON | 290 NE 173 ST | | | | MIAMI | FL | 33162 | |
| 5723535 | NATASHIA PASSMORE | 7210 W HAPMTON ST | | | | MILWAUKEE | WI | 53218 | |
| 5723536 | NATASHIA PAT WHITT | 292 ELKINS RD | | | | JACKSBORO | TN | 37757 | |
| 5428843 | NATASHIA SATTERWHITE | 6 CALLAHAN CIRCLE | | | | DURHAM | NC | 27703 | |
| 5723537 | NATASHIA SMITH | 17214 KENTUCKY | | | | DETROIT | MI | 48221 | |
| 5723538 | NATASHIA WILEY | 3205 DONAIRE DR | | | | CHARLOTTE | NC | 28208 | |
| 5723539 | NATASIA MATTOX | 1229 GREEBY ST | | | | PHILADELPHIA | PA | 19111 | |
| 5723540 | NATASIA NIELSEN | 2953 WEST 33 STREET | | | | BROOKLYN | NY | 11224 | |
| 5723541 | NATAUSHEA DUNN | 31 SOFTWORD | | | | TOLEDO | OH | 43604 | |
| 5723542 | NATAVIA PARKER | 1005 GLADES LN | | | | PENSACOLA | FL | 32507 | |
| 5723543 | NATAVIA T HARRIS | 27510 WENNTWORTH DR | | | | ROSEVILLE | MI | 48066 | |
| 5723544 | NATAVIOUS WALKER | 1115 BAKER AVE | | | | ALBANY | GA | 31707 | |
| 5723545 | NATAVIS HARRISON | 4447 N UBER ST | | | | PHILADELPHIA | PA | 19140 | |
| 4880996 | NATCHEZ NEWSPAPERS INC | P O BOX 2080 | | | | SELMA | AL | 35702 | |
| 5403355 | NATCHITOCHES TAX COMMISSION | PO BOX 639 | | | | NATCHITOCHES | LA | 71458-0639 | |
| 5405451 | NATCHITOCHES TAX COMMISSION | PO BOX 639 | | | | NATCHITOCHES | LA | 71458-0639 | |
| 5787671 | NATCHITOCHES TAX COMMISSION | PO BOX 639 | | | | NATCHITOCHES | LA | 71458-0639 | |
| 4884895 | NATCHITOCHES TIMES | PO BOX 448 | | | | NATCHITOCHES | LA | 71458 | |
| 5723546 | NATE AND SH HASTY | 4920 CEDAR AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5723547 | NATE ARNOLD | 4720 53RD ST S | | | | FARGO | ND | 58104 | |
| 5723548 | NATE BALL | 815 CHESTNUT ST | | | | ANDERSON | IN | 46011 | |
| 5723549 | NATE BEY | 3054 JADORA CT APT 1 | | | | CINCINNATI | OH | 45245 | |
| 5723550 | NATE DECKER | 720 VAN DORN ST | | | | LINCOLN | NE | 68502 | |
| 5723552 | NATE LAUSCH | 6704 EL PARQUE DR | | | | EL PASO | TX | 79912 | |
| 5723553 | NATE MARKS | 140 3RD ST | | | | TROY | NY | 12180 | |
| 5428847 | NATE NGUYEN | 2729 OTHELLO AVE | | | | SAN JOSE | CA | 95122-1322 | |
| 5723554 | NATE PAS | 6994 WEST 96TH ST | | | | OAK LAWN | IL | 60453 | |
| 5723555 | NATE R LARSON | 604 2ND ST | | | | HAYFIELD | MN | 55940 | |
| 5723556 | NATE SHAW | 6 JOHN LOOP | | | | LUMBERTON | TX | 77657 | |
| 5723557 | NATE WARFIELD | 8211 VINLAND ST | | | | DULUTH | MN | 55810 | |
| 5723558 | NATECIA WASHINGTON | 27032 OAKWOOD CIRCLE APT 218 | | | | OLMSTEAD FALLS | OH | 44138 | |
| 5723559 | NATEESE BROWN | 411 NORTH MERCER ST | | | | BLUEFIELD | WV | 24701 | |
| 5723560 | NATEISHA BUTLER | 101 GIBBSBORO ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5723561 | NATEISHA MORRIS | 20070 WEYBRIDGE | | | | CLINTON TWP | MI | 48036 | |
| 5723562 | NATER ERIKA | 132 CALLE 5 | | | | VEGA ALTA | PR | 00692 | |
| 5723563 | NATER GLORIA | 1635 ALISON DR | | | | WEST PALM BEACH | FL | 33409 | |
| 5723564 | NATER GRACE | CALLE PRINCIPAL BUZON 5049 | | | | VEGA BAJA | PR | 00693 | |
| 5723565 | NATER JOELIE | URB LAS LOMAS CALLE 29 ECO 56 | | | | SAN JUAN | PR | 00921 | |
| 5723566 | NATER MARCOS | CALLE TEODORO RAMIREZ 19 | | | | VEGA ALTA | PR | 00692 | |
| 5723567 | NATER SANCHEZ ANA | HC 02 BOX 7439 | | | | CIALES | PR | 00638 | |
| 5461404 | NATERA LORENZO | 3319 PAOLA AVE | | | | LOS ANGELES | CA | 90032-1925 | |
| 5461405 | NATERMAN GEORGE | 4417 CHOWNING WAY DEKALB089 | | | | ATLANTA | GA | | |
| 4859379 | NATERRA INTERNATIONAL INC | 1200 LAKESIDE PARKWAY BLDG 3 | | | | FLOWER MOUND | TX | 75028 | |
| 5723568 | NATERRI GRAHAN | 42 DOGWOOD LOOP | | | | OCALA | FL | 34472 | |
| 5723569 | NATES LAWN C | 305 NW ABILENE RD | | | | ANKENY | IA | 50023 | |
| 5461406 | NATESAN VENKAT | 1806 PIER WAY APT 211 | | | | BLOOMINGTON | IL | 61704-9522 | |
| 5723570 | NATHAEL PARKER | 3320 SOMME AVE | | | | NORFOLK | VA | 23509 | |
| 5723571 | NATHALI NAREA | 215 GREGORY AVE APT 1 | | | | PASSAIC | NJ | 07055 | |
| 5723572 | NATHALIA DOMINGOS | 3608 QUETONIA ST | | | | LAS VEGAS | NV | 89108 | |
| 5723573 | NATHALIE GARCIA | 1305 MUSSER | | | | LAREDO | TX | 78040 | |
| 5723574 | NATHALIE MANN | 21 VILLAGE WAY | | | | WEBSTER | MA | 01570 | |
| 5723575 | NATHALIE MITCHEL | 13 CRAWFORD ST APT: 3 | | | | DORCHESTER | MA | 02121 | |
| 5723576 | NATHALIE PIERRE | 16 OTIS ST | | | | SUMMERVILLE | MA | 02145 | |
| 5723577 | NATHALY RIVAS | 11419 5TH ST | | | | LA FERIA | TX | 78559 | |
| 5723578 | NATHAN ALISON LLC | CO KIN PROPERTIES INC | 185 NW SPANISH BLVD SUITE 100 | | | BOCA RATON | FL | 33431 | |
| 5723579 | NATHAN ANNMARIE | 56 BEACON AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5723580 | NATHAN AVERY | 2600 SUNSHINE DRIVE N | | | | LAKELAND | FL | 33801 | |
| 5723581 | NATHAN BARTLE | 196 MORRISON ST E | | | | MOTLEY | MN | 56466 | |
| 5723582 | NATHAN BEAN | 1540 NEW LASCASSAS HWY | | | | MURFREESBORO | TN | 37130 | |
| 5461407 | NATHAN BRAD | 6506 AMERICA BLVD APT 504 | | | | HYATTSVILLE | MD | 20782-2096 | |
| 5723583 | NATHAN BROUILLETE | 2119 GLENWOOD LANE | | | | DENTON | TX | 76209 | |
| 5723584 | NATHAN CARMEL | OLBERT SACATON FLATS RD | | | | SACATON | AZ | 85147 | |
| 5723585 | NATHAN CIERRA | 351 NISBIT DRIVE | | | | BIRMINGHAM | AL | 35215 | |
| 5428849 | NATHAN CORREA | 20900 COSTA BRAVA | | | | SANTA CLARITA | CA | 91321 | |
| 5428852 | NATHAN CRAWFORD | 301 WAYSIDE CT | | | | WINCHESTER | KY | 40391-8940 | |
| 5723586 | NATHAN CROSBY | 311 W 3RD ST | | | | GAFFNEY | SC | 29341 | |
| 5428854 | NATHAN CURRY | 1104 TIMBERLEA DR | | | | BEL AIR | MD | 21014 | |
| 5723587 | NATHAN CURTIS | 409 MAITLAND DR | | | | HORTON | MI | 49246 | |
| 5723588 | NATHAN D SKELLEY | 1012 WINDSOR PARK LM | | | | HENDERSONVILLE | TN | 37075 | |
| 5428856 | NATHAN DAY | 717 KIRKWOOD DRIVE | | | | GREENCASTLE | IN | 46135 | |
| 5723589 | NATHAN DEJEN | 8576 NEWBURG RD | | | | ROCKFORD | IL | 61108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723590 | NATHAN ELICKN | 5432 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5723591 | NATHAN ESTABROOK | 593 GLEN ARBOR CT | | | | SEVEN VALLEYS | PA | 17360 | |
| 5723592 | NATHAN FISHER | 762 HANLEY RD WEST | | | | MANSFIELD | OH | 44904 | |
| 5723593 | NATHAN FRAISER | 121 E ROUTE 66 | | | | GLENDORA | CA | 91740 | |
| 5723594 | NATHAN GARDNER | 92 PROVENCE DRIVE | | | | STUARTS DRAFT | VA | 24477 | |
| 5723595 | NATHAN GELDART | 6 SCHOOL STREET | | | | BEVERLY | MA | 01915 | |
| 5723596 | NATHAN GODINEZ | 921 S VAL VISTA DR | | | | MESA | AZ | 85204 | |
| 5723597 | NATHAN GOODLUCK | PO BOX 174 | | | | ASHLAND | MT | 59003 | |
| 5723598 | NATHAN HALT | 116 SILVER MAPLE LANE | | | | BUCKHANNON | WV | 26201 | |
| 5723599 | NATHAN HOOVER | 331 W WALNUT ST | | | | LANCASTER | PA | 17603 | |
| 5723600 | NATHAN HUBBARD | 3744 W 136TH | | | | CLEVELAND | OH | 44111 | |
| 5723601 | NATHAN INGRAM | 2230 TRADEWIND DR | | | | MESQUITE | TX | 75150 | |
| 5723602 | NATHAN IVERSON | 141 EASTERN AVE 103 | | | | MANCHESTER | NH | 03104 | |
| 5723603 | NATHAN J SESSHOLTZ | 10110 TOWNSHIP RD 442 | | | | ROSEVILLE | OH | 43777 | |
| 5461408 | NATHAN JEROME | 4872 RADAR SITE RD | | | | VALDOSTA | GA | 31605-5572 | |
| 5723604 | NATHAN KADERLIK | 12573 CASTLEMOOR DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5723605 | NATHAN LANGLOIS | 2332 W VISTA AVE | | | | PHOENIX | AZ | 85021 | |
| 5723606 | NATHAN LAU | 5205 N 2ND ST | | | | PHILADELPHIA | PA | 19120 | |
| 5723607 | NATHAN LEGAKIS | 421 CYNTHIA CT | | | | WINDSOR | CA | 95492 | |
| 5723608 | NATHAN LEVINGS | 13978 NORTH STREET | | | | HOMER | OH | 43027 | |
| 5723609 | NATHAN LISA | 2704 10TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5723610 | NATHAN LUCE | 7762 VILLAGE ST | | | | CHANHASSEN | MN | 55317 | |
| 5461409 | NATHAN MALL | 3604 SCHINTZIUS RD ERIE029 | | | | EDEN | NY | 14057 | |
| 5723611 | NATHAN MECHLING | 212 KIPPANNING STREET | | | | CHICORA | PA | 16025 | |
| 5723612 | NATHAN MITCHELL | 1860 LEGAN SPANE | | | | TUSCUMBIA | AL | 35674 | |
| 5723613 | NATHAN NELSON | 11127 LABELLE AVENUE | | | | CINCINNATI | OH | 45242 | |
| 5723614 | NATHAN NHEATH | 114 TUDOR DRIVE | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5723615 | NATHAN NKOSA | 1505 BAYONNE STREET | | | | JEANERETTE | LA | 70544 | |
| 5723616 | NATHAN POSTELL | 421 ALLEN ST | | | | NEW BRITAIN | CT | 06053-3344 | |
| 5723617 | NATHAN QUENTILLA | POB 10400 | | | | NEW IBERIA | LA | 70560 | |
| 5461410 | NATHAN RICHARD | 60 HAYWOOD ST APT 3A | | | | ASHEVILLE | NC | 28801-2800 | |
| 5723618 | NATHAN SCHOOLFIELD | 6415 WINDSOR DR | | | | COLONIAL BEAC | VA | 22443 | |
| 5723619 | NATHAN SHETTY | 1420 WOODLANDS RUN | | | | HAGERSTOWN | MD | 21742 | |
| 5723620 | NATHAN SIMPKINS | 7390 SPENCER ST | | | | LAS VEGAS | NV | 89123 | |
| 5723621 | NATHAN SKAGGS | 1727 DL MOTLEY JR WAY | | | | JEFFERSONVILLE | IN | 47130 | |
| 5723622 | NATHAN SLETTEN | 6509 E 45TH ST | | | | SIOUX FALLS | SD | 57110 | |
| 5723623 | NATHAN SNOW | 186 TANK DESTROYER BLVD | | | | KILLEEN | TX | 76544 | |
| 5723624 | NATHAN SOLANO | 6501 VEGAS DR | | | | LAS VEGAS | NV | 89108 | |
| 5723625 | NATHAN SORIANO | 3667 ERRIS CT | | | | S SN FRAN | CA | 94080 | |
| 5461411 | NATHAN TABATHA | 1200 NW 15TH ST | | | | FORT LAUDERDALE | FL | 33311-5431 | |
| 5723626 | NATHAN TAVARES | 87-635 HAKIMO RD | | | | WAIANAE | HI | 96792 | |
| 5723627 | NATHAN THOMAS | 2416 COLCORD AVE | | | | WACO | TX | 76707 | |
| 5723628 | NATHAN TORRES | 66 BERRY HILLS DR | | | | WINFIELD | WV | 25213 | |
| 5723629 | NATHAN WAITS | 2846 FM 96 | | | | ATLANTA | TX | 75551 | |
| 5723630 | NATHAN WAZZIE | 1700 WEST WARLOW DRIVE | | | | GILLETTE | WY | 82718 | |
| 5723631 | NATHAN WILSON | 2521 WEST HEFNER ROAD | | | | OKLAHOMA CITY | OK | 73120 | |
| 5723632 | NATHAN YOSPE | 34937 WHARF TER | | | | FREMONT | CA | 94555 | |
| 5723633 | NATHANAEL RIVERA | HC 04 19626 | | | | GURABO | PR | 00778 | |
| 5428866 | NATHANIAL VALENCIA | 167 SUNRISE RD | | | | SAN FELIPE PUEBLO | NM | 87001 | |
| 5723637 | NATHANIEL CARTER | 1507 GILLESPIE AVE | | | | ALBANY | GA | 31707 | |
| 5723638 | NATHANIEL CHELSEA | PO BOX 307 | | | | SHIPROCK | NM | 87461 | |
| 5428868 | NATHANIEL COLEY | 7107 BROOKSHIRE LN | | | | CLARKSVILLE | MD | 21029 | |
| 5723639 | NATHANIEL COLLINS | 8221 N POINT BLVD | | | | PENSACOLA | FL | 32514 | |
| 5723640 | NATHANIEL DAVID | 2105 REYNOLDS AVE APT H | | | | NORTH CHARLESTON | SC | 29405 | |
| 5723641 | NATHANIEL DELLA | 296 SAUNDERS DRIVE | | | | BUSHKILL | PA | 18324 | |
| 5723642 | NATHANIEL GIBSON | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5723643 | NATHANIEL GRAHAM | 323 WASSON LN | | | | WALTERBORO | SC | 29488 | |
| 5723644 | NATHANIEL HARDEN | 12 CRESCENT CT | | | | NEWARK | NJ | 07106 | |
| 5723645 | NATHANIEL HILL | 12217 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111 | |
| 5723646 | NATHANIEL HUGHES | 2141 STIRRUP LN APT 10 | | | | TOLEDO | OH | 43613 | |
| 5723647 | NATHANIEL J HINTON | 13404 DEBBIE LN | | | | CLERMONT | FL | 34715 | |
| 5723648 | NATHANIEL JAZEMIN | 503 KALMIA APTS LN | | | | GRANITEVILLE | SC | 29829 | |
| 5723649 | NATHANIEL KILLINGER | 224 EAST FULTON | | | | EPHRATA | PA | 17522 | |
| 5723652 | NATHANIEL MCCLENDON | 3445 N CAPITAL AVE APT 2 | | | | INDIANAPOLIS | IN | 46208 | |
| 5723653 | NATHANIEL MITCHELL | 8956 PARKWOOD ST | | | | BELLEVILLE | MI | 48111 | |
| 5723654 | NATHANIEL MORRIS | 395 SHADY LN DR APT 304 | | | | FORT WORTH | TX | 76112 | |
| 5428870 | NATHANIEL OSBORN | 10559 WILDERNESS LANE | | | | PENSACOLA | FL | 32534 | |
| 5428872 | NATHANIEL REZA | 10930 ORION AVE | | | | MISSION HILLS | CA | 91345-1336 | |
| 5723655 | NATHANIEL ROBERTS | 133 OLD BLAYLOCK LN | | | | ALBANY | GA | 31705 | |
| 5723656 | NATHANIEL SECATERO | 8 MARIO DR | | | | ST JAMES | MO | 65559 | |
| 5723657 | NATHANIEL STEPHENS | 52 BERWYN STREET | | | | ORANGE | NJ | 07050 | |
| 5723658 | NATHANIEL STRAND | 25 NORTH KALMIA AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723659 | NATHANIEL TAYLOR | 307 N LIME ST | | | | LANCASTER | PA | 17602 | |
| 5723660 | NATHANIEL WAIDEAN | 2919 W AUER AVE | | | | MILWAUKEE | WI | 53216 | |
| 5723661 | NATHANIEL WEST | 2611 NW 56TH AVE | | | | FORT LAUDERDALE | FL | 33313 | |
| 5723662 | NATHANNN POSTELL | 421 ALLEN ST | | | | NEW BRITAIN | CT | 06053-3344 | |
| 5461412 | NATHANS PHYLLIS | 5158 SANDY BEACH AVE | | | | SARASOTA | FL | 34242-1536 | |
| 5428874 | NATHANSON MELVILLE AND SHIRLEY JANE NATHANSON | 600 W JEFFERSON ST 2008 | | | | LOUISVILLE | KY | 40202 | |
| 5723663 | NATHANULE YODER | 54 NORTH 6TH ST | | | | SUNBURY | PA | 17801 | |
| 5723664 | NATHASHA MATTHIU | PLAYA PTO REAL MATERNILLO H23 | | | | PTO REAL | PR | 00740 | |
| 5723665 | NATHEL JOHNSON | 2515 PERRYTON DR | | | | DALLAS | TX | 75233 | |
| 5723666 | NATHELIE TAYLOR | 19472 SW 68TH ST | | | | FORT LAUDERDA | FL | 33332 | |
| 5723667 | NATHELMA JONES | 1612 ELIZABETH AVE | | | | NORTH CHICAGO | IL | 60064 | |
| 5723668 | NATHETTE NATHETTEDAVIS | 55 HEWTT AVE | | | | BUFFALO | NY | 14215 | |
| 5723669 | NATHIA WIRE | 4310 COOLIDGE STREET | | | | FAYETTEVILLE | NC | 28311 | |
| 5723670 | NATHINA FIELDS | 2829 N CAMPBELL AVE | | | | CHICAGO | IL | 60618 | |
| 5723671 | NATHMIAL CCAKER | 5526 WINTER PLACE | | | | PHILADELPHIA | PA | 19139 | |
| 4885573 | NATI LLC | POBOX 5173 78 COMMERCIAL ROAD | | | | HUNTINGTON | IN | 46750 | |
| 5723672 | NATI MARTINEZ | 5715 TARAWA BLVD | | | | TARAWA TERRACE | NC | 28543 | |
| 5723673 | NATI RIVERA | 521 PERRY AVE | | | | WEST PALM BEACH | FL | 33462 | |
| 5723674 | NATIANA VALLE | PO BOX 278 | | | | GUAYNABO | PR | 00970 | |
| 5787672 | NATICK BOARD OF HEALTH | 13 E CENTRAL ST NATICK MA 01760 | | | | NATICK | MA | 01760 | |
| 5405452 | NATICK TOWN | 13 E CENTRAL ST | | | | NATICK | MA | 01760 | |
| 4860813 | NATICO ORIGINALS INC | 1470 OLD COUNTRY ROAD | | | | PLAINVIEW | NY | 11803 | |
| 5723675 | NATIEL MUNFORD | 1549 N ALDEN ST | | | | PHILADELPHIA | PA | 19131 | |
| 5723676 | NATIKA MILLER | 42 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210 | |
| 5723677 | NATIKA STEVENSON | 1609 S 1 | | | | SPFLD | IL | 62704 | |
| 5723678 | NATIL VICO | 8913 ORTEGA CT NONE | | | | EL PASO | TX | 79907 | |
| 5723679 | NATILIA LARA | 1360 MOLINE ST | | | | AURORA | CO | 80010 | |
| 5723680 | NATILIE 105 | 108 TANDIL CT | | | | SUMMERVILLE | SC | 29483 | |
| 5723681 | NATILYA BURT | 104 DONEY ST | | | | WEST MIFFLIN | PA | 15110 | |
| 5723682 | NATINA L ASHBY | 624 GALVESTON PL SE | | | | WASHINGTON | DC | 20032 | |
| 5723683 | NATINA MARSHALL | 32378 SHEFFIELD | | | | FRAZIER | MI | 48206 | |
| 5723684 | NATINA NORMAN | 6637 AUTUMN BLUFF LN | | | | MERIDIAN | MS | 39305 | |
| 5723685 | NATION CAROL | 80 DAVIS ST | | | | LINDALE | GA | 30147 | |
| 5723686 | NATION JODY | 2971 62ND AVE N | | | | ST PETERSBURG | FL | 33707 | |
| 5461413 | NATION PIZZA | 601 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60173-3803 | |
| 5723687 | NATION SHERRY N | 1239 NORTH CHARLES | | | | GREENVILLE | SC | 29605 | |
| 5723688 | NATION STEPHANIE | 100 DELWOOD DR | | | | ROME | GA | 30165 | |
| 5428876 | NATIONAL ARTCRAFT | 300 CAMPUS DRIVE | | | | AURORA | OH | 44202 | |
| 5723689 | NATIONAL CHRISTMAS PRODUCTS IN | 2 Commerce Dr | | | | Cranford | NJ | 07016 | |
| 5428878 | NATIONAL COLLEGIATE STUDENT LO | SHERMETA ADAMS VON ALLKEN PP O BOX 5016 | | | | ROCHESTER | MI | | |
| 5723690 | NATIONAL CONTRACTOR SERVICES | 1835 HARVEY ROAD | | | | SMITHS CREEK | MI | 48074 | |
| 5723691 | NATIONAL DISTRIBUTION WHSE INC | 4809 AVENUE N 331 | | | | BROOKLYN | NY | 11234 | |
| 5428880 | NATIONAL DISTRIBUTION WHSE INC | 4809 AVENUE N 331 | | | | BROOKLYN | NY | 11234 | |
| 5723692 | NATIONAL ELEVATOR INSPECTION S | 247 W 37TH ST | | | | BROOKLYN | NY | 10018 | |
| 5428882 | NATIONAL EMPLOYEE BENEFIT SERVICE | 2711 N HASKELL AVE STE 2500 | | | | DALLAS | TX | 75204-2939 | |
| 5404489 | NATIONAL EXCELSIOR COMPANY | 4503 SULUTIONS CTR | | | | CHICAGO | IL | 606774005 | |
| 5723693 | NATIONAL FUEL371835 | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| 5428884 | NATIONAL FUEL371835 | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| 5723695 | NATIONAL GIFT CARD CORPORATION | 300 MILLENNIUM DR | | | | CRYSTAL LAKE | IL | 60012 | |
| 5428886 | NATIONAL GRID - BROOKLYN11741 | PO BOX 11741 | | | | NEWARK | NJ | 07101-4741 | |
| 5723696 | NATIONAL GRID - HICKSVILLE11791 | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 | |
| 5428888 | NATIONAL GRID - HICKSVILLE11791 | PO BOX 11791 | | | | NEWARK | NJ | 07101-4791 | |
| 5723697 | NATIONAL GRID - MASSACHUSETTS11737 | PO BOX 11737 | | | | NEWARK | NJ | 07101-4737 | |
| 5428890 | NATIONAL GRID - MASSACHUSETTS11737 | PO BOX 11737 | | | | NEWARK | NJ | 07101-4737 | |
| 5723698 | NATIONAL GRID - NEW YORK11742 | PO BOX 11742 | | | | NEWARK | NJ | 07101-4742 | |
| 5428892 | NATIONAL GRID - NEW YORK11742 | PO BOX 11742 | | | | NEWARK | NJ | 07101-4742 | |
| 5723699 | NATIONAL GRID - NEWARK11735 | PO BOX 11735 | | | | NEWARK | NJ | 07101-4735 | |
| 5428894 | NATIONAL GRID - NEWARK11735 | PO BOX 11735 | | | | NEWARK | NJ | 07101-4735 | |
| 5723700 | NATIONAL GRID - RHODE ISLAND11739 | PO BOX 11739 | | | | NEWARK | NJ | 07101-4739 | |
| 5723702 | NATIONAL IMPORTERS US INC | 120-13100 MITCHELL ROAD | | | | RICHMOND | | | |
| 4875036 | NATIONAL LIFT TRUCK INC | DEPT 20-3016 P O BOX 5977 | | | | CAROL STREAM | IL | 60197 | |
| 5428896 | NATIONAL PAYMENT CENTER | NATIONAL PAYMENT CENTER POBOX105081 | | | | ATLANTA | GA | | |
| 5428901 | NATIONAL PROCESSING CENTER | PERFORMANT NATIONAL PROCESSINGP O BOX 9055 | | | | PLEASANTON | CA | | |
| 4853078 | NATIONAL PROGRAMMING SERVICE LLC | 7320 E 86TH ST STE 200 | | | | INDIANAPOLIS | IN | 46250 | |
| 5723704 | NATIONAL RECYCLING CORP | 1312 KIRKHAM STREET | | | | OAKLAND | CA | 94607 | |
| 4866082 | NATIONAL ROOFING COMPANY | 3408 COLUMBIA DR NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5723705 | NATIONAL SIGN CORP | 780 FOUR ROD RD | | | | BERLIN | CT | 06037 | |
| 5428903 | NATIONAL TRADE SUPPLY LLC | 2011 SOUTHTECH DR STE 100 | | | | GREENWOOD | IN | 46143-6948 | |
| 5723706 | NATIONS ROOF LLC | 1633 BLAIRS BRIDGE RD | | | | LITHIA SPRINGS | GA | 30122 | |
| 5461414 | NATIONS SETH B | 548 NW END BLVD | | | | CAPE GIRARDEAU | MO | 63701-4623 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723707 | NATIONS SMALL ENGINE INC | 3107 ALBERT PIKE | | | | HOT SPRINGS | AZ | 71913 | |
| 5428905 | NATIONWIDE COMMERCIAL LP | 3435 N CICERO AVE | | | | CHICAGO | IL | 60641-3719 | |
| 5723708 | NATIONWIDE GENERAL RENTAL CENT | 5510 GA-9 | | | | ALPHARETTA | GA | 30004 | |
| 5723709 | NATISHA LOPEZ | 145 FLORENCE ST | | | | SPRINGFIELD | MA | 01105 | |
| 5723710 | NATISHA SEWARD | 3118 FRANKLIN AVE | | | | TOLEDO | OH | 43608 | |
| 5723711 | NATISHKALEE MARTINEZ | RES SANTIAGO IGLESIA BLQ 21 APT 17 | | | | PONCE | PR | 00730 | |
| 5723713 | NATIVIDAD CUMBA | HC 01 BOX 4372 | | | | BARRANQUITAS | PR | 00794 | |
| 5461415 | NATIVIDAD DANILO | 3240 CATTARAUGUS AVE | | | | LOS ANGELES | CA | 90034-3202 | |
| 5723714 | NATIVIDAD ESPINOZA | 600 WARD STREET | | | | LA HABRA | CA | 90631 | |
| 5723715 | NATIVIDAD GASKILL | 615 W WASSON ST | | | | WILLCOX | AZ | 85643 | |
| 5723716 | NATIVIDAD GAVIN | 35024 LILAC LUPE | | | | UNION CITY | CA | 94587 | |
| 5461416 | NATIVIDAD MARC | 1505 S WABASH ST | | | | GLENDORA | CA | 91740-5624 | |
| 5723717 | NATIVIDAD MARTINEZ | 727 N KINGSLEY DR | | | | LOS ANGELES | CA | 90029 | |
| 5723718 | NATIVIDAD MELVA R | 94-407 KUAHUI ST | | | | WAIPAHU | HI | 96797 | |
| 5723720 | NATIVIDAD NEWMAN | 8849 GLENDON WY B | | | | ROSEMEAD | CA | 91770 | |
| 5723721 | NATIVIDAD NICOLE | 22778 PAHUTE DR | | | | MORENO VALLEY | CA | 92553 | |
| 5461417 | NATIVIDAD NOEL | 1034 WEST SEMINARY AVENUE BALTIMORE005 | | | | LUTHERVILLE-TIMONIUM | MD | | |
| 5461418 | NATIVIDAD SONIA | 123 DON A V TORIBIO ST TETUAN | | | | ZAMBOANGA CITY | ZA | | PHILIPPINES |
| 5723723 | NATIVIDAD VALE | MATRIENZO CINTRON 31 BO AMELIA | | | | GUAYNABO | PR | 00965 | |
| 5723724 | NATLEE BLAIR | 24535 NEWHALL AVE | | | | ROSEDALE | NY | 11422 | |
| 5723725 | NATLIE CHOICE | 5313 VIEWSIDE DR | | | | GARLAND | TX | 75043 | |
| 5723726 | NATOLI JOHN | 25 BEAR HILL RD | | | | MERRIMAC | MA | 01860 | |
| 5428907 | NATOLI TED AND KATHLEEN | 71 MONUMENT ST | | | | FREEHOLD | NJ | 07728 | |
| 5723727 | NATOLIHENDRICKSON JENNIFER | 198 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| 5723728 | NATOLIHENRICKSON JENNIFER | 404 WINCHESTER AVENUE | | | | YOUNGSTOWN | OH | 44509 | |
| 5723729 | NATONIA LUMPKINS | 2032 BROMLEY PARK COURT | | | | WINSTON SALEM | NC | 27103 | |
| 5723730 | NATOSHA ASTON | 11 RUN STREET | | | | CARNEGIE | PA | 15106 | |
| 5723731 | NATOSHA CLARK | 749 ROCKWOOD AVE | | | | CHESAPEKE | OH | 45619 | |
| 5723732 | NATOSHA CRAWFORD | 4422 VONCILE STREET | | | | PELL CITY | AL | 35128 | |
| 5723733 | NATOSHA DAME | 42 NICHOLS RD | | | | WEST CHAZY | NY | 12992 | |
| 5723734 | NATOSHA GILLESPIE | 6069 EAST PEA RIDGE RD 2 | | | | HUNTINGTON | WV | 25701 | |
| 5723735 | NATOSHA GUMBS | 1683 WALINGWOOD DR | | | | N LAS VEGAS | NV | 89031 | |
| 5723736 | NATOSHA THOMPSON | 19628 JUSTINE ST | | | | DETROIT | MI | 48234 | |
| 5723737 | NATOSHA THURMAN | 200 EDGE WOOD ST | | | | CLARKTON | NC | 28433 | |
| 5723738 | NATOY SIMMONS | 279 OCEAN AVE | | | | BROOKLYN | NY | 11225 | |
| 5723739 | NATOYA ADAMS | 722 N DETROIT AVE | | | | TOLEDO | OH | 43607 | |
| 5723740 | NATOYA FELTON | 311 PATTERSON RD | | | | COLFAX | LA | 71417 | |
| 5723741 | NATOYI HENRY | 7346 GREENVIEW AVE | | | | DETROIT | MI | 48228 | |
| 5723742 | NATRESSIA HOLT | 4545 HWY 76 | | | | MOSCOW | TN | 38057 | |
| 5723743 | NATRICIA TOOTLE | 1003 FAIRFIELD AVE | | | | KINSTON | NC | 28504 | |
| 4875032 | NATROL LLC | DEPT 1897 | | | | LOS ANGELES | CA | 90084 | |
| 5723744 | NATSEWAY DEIRDRE | N ST RD 279 2 BEAR PASS | | | | PAGUATE | NM | 87040 | |
| 5461419 | NATT JOEL | 4335 EVANS FARMS DR | | | | CUMMING | GA | 30040-4927 | |
| 5723745 | NATT JOHN | 109 CENTER HILL RD | | | | SUGARLOAF | PA | 18249 | |
| 5461420 | NATTA ANOTHY | 104 41ST STREET GULF | | | | MARATHON | FL | 33050-2306 | |
| 5428909 | NATTI GARRIOTT | 33 JOHNSON PLACE | | | | FREEPORT | NY | 11520 | |
| 5428912 | NATURAL RESOURCE MANAGEMENT | 5960 S LAND PARK DR STE 105 | | | | SACRAMENTO | CA | 95822 | |
| 5723746 | NATURALS BY LOLA | 19658 E BATES AVE | | | | AURORA | CO | 80013 | |
| 4863810 | NATURES MARK LLC | 2358 E WALNUT AVE | | | | FULLERTON | CA | 92831 | |
| 5723747 | NATURE'S MARK LLC | 9999 BELLAIR BLVD SUITE 908 | | | | HOUSTON | TX | 77036 | |
| 5428914 | NATURE'S MARK LLC | 9999 BELLAIR BLVD SUITE 908 | | | | HOUSTON | TX | 77036 | |
| 5723748 | NATUSSIA WILBURN | 520 GENEVA AVE | | | | BELLWOOD | IL | 60164 | |
| 5723749 | NATZLER TERA | 1433 CENTRAL AVENUE 82 | | | | CAMARILLO | CA | 93010 | |
| 5723750 | NAU BEVERLY | 423 EMERICK ST | | | | WOOSTER | OH | 44691 | |
| 5461421 | NAU JOHN | 8160 RIDGE ROAD | | | | VICTORIA | MN | 55386 | |
| 5461422 | NAU JON | PO BOX 3266 | | | | GRASS VALLEY | CA | 95945-3266 | |
| 5405453 | NAUD CAROL | 39219 TWENLOW | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5428916 | NAUD KELLY J | 100 S JEFFERSON ST GREEN BAY | | | | GREEN BAY | WI | | |
| 5723751 | NAUGHER GABRIEL | 10202 ARETHUSA LN | | | | UPPER MARLBOR | MD | 20772 | |
| 5403200 | NAUGHTON BRIAN | 4225 N PAULINA | | | | CHICAGO | IL | 60613 | |
| 5723752 | NAUGHTON DIANE | 1468 YARROW CIRCLE | | | | BELLPORT | NY | 11713 | |
| 5723753 | NAUGHTON SHARISMA M | 357 EST PETERS REST | | | | C STED | VI | 00821 | |
| 5461423 | NAUGHTON SUZANNE | 134 DELVIEW DR | | | | WILMINGTON | DE | 19810-4408 | |
| 5461424 | NAUGHTON YUKO | 16 PINE DR | | | | POUND RIDGE | NY | 10576 | |
| 5723754 | NAUGLE DOMINIQUE | 5501 N 76TH ST2 | | | | MIL | WI | 53218 | |
| 5723755 | NAUGLE MALLORY | 1212 E HWY FF | | | | AVA | MO | 65608 | |
| 5461425 | NAUGLE RICH | 5804 SAINT PAUL RD | | | | LEITCHFIELD | KY | 42754-7254 | |
| 5723756 | NAUGLE TODD | 998 MADISON AVE | | | | ALLIANCE | OH | 44601 | |
| 5723757 | NAULT KAITLYN | 310 W 5TH ST | | | | CHAPMAN | KS | 67431 | |
| 5461426 | NAULT SUMMER | 8840 S HARDY DR STE 100 | | | | TEMPE | AZ | 85284 | |
| 5723758 | NAULT THERESA | 1465 E PATZAU FOXBORO RD | | | | FOXBORO | WI | 54836 | |
| 5461427 | NAULTY THOMAS | 3307 ESTELLE TER | | | | SILVER SPRING | MD | 20906-3914 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3485 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461428 | NAUM IDA | 1212 45TH AVENUE DR E | | | | ELLENTON | FL | 34222 | |
| 5723759 | NAUM PAT | 4211 VISTA AVE | | | | ST LOUIS | MO | 63110 | |
| 4810820 | NAUMANN HOBBS MATERIAL HANDLING | DEPT 710006 | PO BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 5723760 | NAUMANN KIM S | 4212 SWEET GUM DR | | | | ST LOUIS | MO | 63125 | |
| 5723761 | NAURICE HAYNES | 18609 LENNANE | | | | REDFORD | MI | 48240 | |
| 5723762 | NAURILIO HERNADEZ | 70 COR-DALE CT | | | | LAFAYETTE | IN | 47904 | |
| 5723763 | NAUS SHELBY | 364 STONE CHURCH ROAD | | | | BERWICK | PA | 18603 | |
| 5428918 | NAUSHAD DARUWALLA | 5715 BAYBERRY WAY | | | | SUGAR LAND | TX | 77479-4122 | |
| 5461429 | NAUYEN HAP | 6374 HIGHLAND AVE | | | | PENNSAUKEN | NJ | 08110-5909 | |
| 5723764 | NAV PARNAR | 2227 PARADISE DR | | | | BELVEDERE TIBURON | CA | 94920 | |
| 5461430 | NAVA ANTHONY | 17 ARMOR CT SW | | | | BOLLING AFB | DC | 20032-7404 | |
| 5723765 | NAVA BONNIE M | 919 SW 34TH TER | | | | CAPE CORAL | FL | 33914 | |
| 5723766 | NAVA BRENDA I | 11100 GIBSON SE K238 | | | | ALBUQUERQUE | NM | 87123 | |
| 5723767 | NAVA CASSIE | 163 SABIN STREET | | | | PAWTUCKET | RI | 02860 | |
| 5723768 | NAVA CLAUDIA | PMB 30000 PO BOX 07 | | | | CANOVANAS | PR | 00729 | |
| 5723769 | NAVA CONCEPCION | 544 STONEY CT D102 | | | | GILROY | CA | 95020 | |
| 5723770 | NAVA CYNTHIA | 705 W TALOR | | | | LOVINGTON | NM | 88240 | |
| 5723771 | NAVA DALIA | 640 BROOKHAVEN CT 203 | | | | SPRINGDALE | AR | 72764 | |
| 5723772 | NAVA ELAINE | 2109 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5723773 | NAVA GLORIA | 406 KING COURT | | | | SANTA PAULA | CA | 93060 | |
| 5461431 | NAVA JAVIER | 3301 CAMPBELL DR | | | | ALEXANDRIA | VA | 22303-1107 | |
| 5461432 | NAVA JESUS | 611 N OLIVE ST APT 2 | | | | ANAHEIM | CA | 92805-2707 | |
| 5461433 | NAVA JODY | 14832 S APPLETON DR | | | | OREGON CITY | OR | 97045 | |
| 5723774 | NAVA JOSE | 1517 WYONA STREET | | | | SALINA | KS | 67401 | |
| 5461434 | NAVA JOSE | 1517 WYONA STREET | | | | SALINA | KS | 67401 | |
| 5723775 | NAVA JOSE S | 1359 CAMELLIA DR | | | | E PALO ALTO | CA | 94303 | |
| 5723776 | NAVA MAGDALENA | 999 S TELSHOR APT 203 | | | | LAS CRUCES | NM | 88011 | |
| 5723777 | NAVA MARIA | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5723778 | NAVA MIGUEL | 3 AVE ST | | | | CANTON | MS | 39046 | |
| 5723779 | NAVA RAMON | 20 COLLEGE PKWY 400Y | | | | CARSON CITY | NV | 89706 | |
| 5723780 | NAVA RAQUEL | 723 GLENDWOOD ST | | | | DELANO | CA | 93215 | |
| 5723781 | NAVA RAYMOND | 3900 OLYPICS BLVD | | | | BILLINGS | MT | 59101 | |
| 5461435 | NAVA RENE | 4 MARKLEY DR | | | | BRIDGETON | NJ | 08302 | |
| 5461436 | NAVA ROBIN | 1250 MISTY LAKE CT | | | | SUGAR LAND | TX | 77498-5614 | |
| 5723782 | NAVA ROCIO | 503 N 3RD AVE | | | | MAYODAN | NC | 27027 | |
| 5461437 | NAVA ROSA | 430 S LEMON AVE | | | | ONTARIO | CA | 91761-1640 | |
| 5723783 | NAVA SARAI | 701 W TAYLOR | | | | LOVVINGTON | NM | 88260 | |
| 5723784 | NAVA TINA | 1055 TIGGER LOOP | | | | CONWAY | SC | 29527 | |
| 5723785 | NAVA WINTER | 1602 N HWY 87 | | | | LAMESA | TX | 79331 | |
| 5723786 | NAVAJAS GEORGE | 575 W 15TH ST APT A | | | | SAN PEDRO | CA | 90731 | |
| 5484409 | NAVAJO COUNTY | 100 EAST CARTER DRIVE | | | | HOLBROOK | AZ | 86025 | |
| 5723787 | NAVALO MARTHA | 2900 N 26TH AVE APT 401 | | | | HOLLYWOOD | FL | 33020 | |
| 5461438 | NAVALTA DEOGRACIAS | 2475 W PECOS RD APT 2029 | | | | CHANDLER | AZ | 85224-4818 | |
| 5723788 | NAVANEETHA NATARAJ | 4709 WHITEHALL COURT | | | | MCKINNEY | TX | 75070 | |
| 5461439 | NAVANEETHAN RAMESH | 8814 SADDLEHORN DR APT 135 | | | | IRVING | TX | 75063-6554 | |
| 5723789 | NAVANICK TYRONE | PO BOX 415 | | | | TOWAOC | CO | 81334 | |
| 5723790 | NAVARES ALTON | 762006 HOLUALOA | | | | KAILUA KONA | HI | 96740 | |
| 5723791 | NAVARETE JULIE | 9271 SULTANA AVE | | | | FONTANA | CA | 92335 | |
| 5723792 | NAVARETTE CLAUDIA | 117 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5723793 | NAVARRETTE GILBERT | 21791 BADGER HILL AVE | | | | EXERTER | CA | 93221 | |
| 5723794 | NAVAREZ EDGAR | 90005 BENAVIDEZ RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5723795 | NAVAREZ ERIKA | 4715 N BLACK CANYON HWY APT 1 | | | | PHOENIX | AZ | 85015 | |
| 5723797 | NAVARO JAVIER | 1626 52ND AVE | | | | OAKLAND | CA | 94601 | |
| 5723798 | NAVARO LISMARIE T | HC 64 BUXON 8215 | | | | PATILLAS | PR | 00723 | |
| 5723799 | NAVARRE ADONNA S | 1914 ELVIN DR | | | | BATON ROUGE | LA | 70810 | |
| 5723800 | NAVARRE JOELLEN | 820 E CORNERVIEW ST | | | | GONZALES | LA | 70737 | |
| 5723801 | NAVARRE JUDITH | 3904 HAVERHILL DR | | | | TOLEDO | OH | 43612 | |
| 5723802 | NAVARRE REGINA | 423 CHARLES ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5461440 | NAVARRETA MARTHA | 555 NORTH AVE APT LJ | | | | FORT LEE | NJ | 07024 | |
| 5461441 | NAVARRETE ALEXIS | 1495 7TH ST APT H | | | | RIVERSIDE | CA | 92507-4518 | |
| 5461442 | NAVARRETE BRIAN | 4002 CATLETT RD | | | | CATLETT | VA | 20119 | |
| 5723803 | NAVARRETE LILIA | 2367 MARKET AVE APT3 | | | | SAN PABLO | CA | 94806 | |
| 5723804 | NAVARRETE LUCIA | 7944 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5723805 | NAVARRETE LUCINA | 1592 CHEROKEE ST | | | | SALINAS | CA | 93906 | |
| 5723806 | NAVARRETE RENE | 8339 W SELDON | | | | PEORIA | AZ | 85345 | |
| 5461443 | NAVARRETE STEPHANIE | 6459 DUCHESS DR | | | | RIVERSIDE | CA | 92509-5711 | |
| 5723807 | NAVARRETE TRACY | TRACY NAVARRETE | | | | GRANBY | CO | 80446 | |
| 5723808 | NAVARRETTE CHRISTINA | 1302 N COUNTRY CLUB CR | | | | ARTESIA | NM | 88210 | |
| 5723809 | NAVARRETTE ELIZABETH | 1515 E RENO AVE | | | | LAS VEGAS | NV | 89119 | |
| 5723810 | NAVARRETTE LEROY | 1503 CRAB ST | | | | CARLSBAD | NM | 88220 | |
| 5723811 | NAVARRO ABIGAIL | 2082 MEDICAL CENTER DR | | | | PERRIS | CA | 92571 | |
| 5723812 | NAVARRO ABNER | 990 E NEVADA ST APT 201 | | | | SIGNAL HILL | CA | 90755 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3486 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461444 | NAVARRO ALBA | HC 2 BOX 17079 | | | | RIO GRANDE | PR | 00745-8043 | |
| 5723813 | NAVARRO ALEXIS N | JARDINES DE SELLES EDIF 12 APT | | | | RIO PIEDRAS | PR | 00924 | |
| 5461445 | NAVARRO ALFONSO | 4568 S AGAVE AVE | | | | YUMA | AZ | 85365-6372 | |
| 5723814 | NAVARRO ALFREDO | 1780 ELMHURST ST SAN DIEGO073 | | | | CHULA VISTA | CA | 91913 | |
| 5461446 | NAVARRO ALFREDO | 1780 ELMHURST ST SAN DIEGO073 | | | | CHULA VISTA | CA | 91913 | |
| 5723815 | NAVARRO ANA | 910 N 4TH ST | | | | YAKIMA | WA | 98901 | |
| 5723816 | NAVARRO ANA M | APTO A 102 COND BRISAS DE | | | | CAROLINA | PR | 00985 | |
| 5723817 | NAVARRO ANDREA | 1937 GRACE AVE | | | | WATTENBERG | CO | 80621 | |
| 5428920 | NAVARRO ANGELICA L | 378 DOLORES WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5723818 | NAVARRO ARI | 2252 N BISTOL ST | | | | SANTA ANA | CA | 92706 | |
| 5723819 | NAVARRO BRONTE | 325 WILKES ST | | | | ELKIN | NC | 27681 | |
| 5723820 | NAVARRO CARINA | 14136 WOODSPRING CT | | | | SILVER SPRING | MD | 20906 | |
| 5461447 | NAVARRO CARMEN | 388 OCEAN AVE APT 202 | | | | REVERE | MA | 02151 | |
| 5723821 | NAVARRO CARMEN M | 3830 JACKSON CT | | | | TAMPA | FL | 33610 | |
| 5723822 | NAVARRO CAROLINA D | 1300 67THAVE N APT 206 | | | | MINNEAPOLIS | MN | 55430 | |
| 5723823 | NAVARRO CELINES | CORREO GENERAL VALLE PUERTO RE | | | | PUERTO REAL | PR | 00740 | |
| 5723824 | NAVARRO CHRISTINA | 12480 AVE 413 | | | | OROSI | CA | 93292 | |
| 5723825 | NAVARRO CLAUDIA | 111 106 HERMAN SIPE RD NW | | | | CONOVER | NC | 28613 | |
| 5723826 | NAVARRO CRISTINA | APT A 205 BORINKEN PARK | | | | CAGUAS | PR | 00727 | |
| 5723827 | NAVARRO CRYSTAL | 7816 WINERY RIDGE DR | | | | CUCAMONGA | CA | 91730 | |
| 5723829 | NAVARRO DAISY | 6850 FRY ST | | | | BELL GARDENS | CA | 90201 | |
| 5461449 | NAVARRO DAMARIZ | 731 OAKLAWN AVE APT B | | | | CHULA VISTA | CA | 91910-8530 | |
| 5723830 | NAVARRO DANIELLE M | 5116 BROOKWOOD RD | | | | BALTIMORE | MD | 21225 | |
| 5723831 | NAVARRO DARLENE | 2925 INDIAN CRAP | | | | MCALLEN | TX | 78504 | |
| 5723832 | NAVARRO DAVID | 3204 BURRALO SPRINGS | | | | GEORGETOWN | TX | 78628 | |
| 5723833 | NAVARRO DESIREE | B 109 APT9 G RUBBY ROSE HOUSE | | | | CSTED | VI | 00823 | |
| 5461450 | NAVARRO DORIS | 4800 MONROE ST | | | | HOLLYWOOD | FL | 33021-7266 | |
| 5461451 | NAVARRO DULCE | 6001 S PALO VERDE RD | | | | TUCSON | AZ | 85706-4752 | |
| 5723834 | NAVARRO EDDIE | 1102 E G ST | | | | ONTARIO | CA | 91764 | |
| 5723835 | NAVARRO EDELIS | 2962 N W 101 ST | | | | MIAMI | FL | 33147 | |
| 5723836 | NAVARRO ELISEO | 3218 CENTRAL PARK ST | | | | CALDWELL | ID | 83605 | |
| 5723837 | NAVARRO ELIZABETH | 16674 HWY 33 APT 4 | | | | DOS PALOS | CA | 93620 | |
| 5461452 | NAVARRO ELVA | 1131 S RUSSELL AVE APT 29 | | | | SANTA MARIA | CA | 93458-6872 | |
| 5723838 | NAVARRO ERIK | 2207 NORWALK ST | | | | DELANO | CA | 93215 | |
| 5723839 | NAVARRO ERIKA | 3807 BLUE JAY DR | | | | MISSION | TX | 78572 | |
| 5461453 | NAVARRO FABIOLA | 200 FRIDENBLOOM DR UNIT 22 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5461454 | NAVARRO FEDERICO | 500 SAM DAVIS RD LOT C26 | | | | SMYRNA | TN | 37167 | |
| 5723840 | NAVARRO FELICIDAD D | 6412 57TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5723841 | NAVARRO GRACIELA | 1400 IMPERAIL AVE APT44 | | | | EL CENTRO | CA | 92243 | |
| 5723842 | NAVARRO GUANILL ELIZABETH | CALLE 13 N 633 | | | | RIO GRANDE | PR | 00745 | |
| 5461455 | NAVARRO HEYDI | Y1338 CALLE 25 | | | | RIO GRANDE | PR | 00745-3259 | |
| 5723843 | NAVARRO HILDA T | CALLE BEBE CALZADA NUM 55 | | | | SAN LORENZO | PR | 00754 | |
| 5723844 | NAVARRO HIRAYDA | 2082 MEDICAL CEENTER DR | | | | PERRIS | CA | 92571 | |
| 5723845 | NAVARRO ILIZ M | HC 3 BOX 8152 | | | | LARES | PR | 00669 | |
| 5461456 | NAVARRO ISABEL | 14020 RED DEER ROCK DR | | | | EL PASO | TX | 79938-4541 | |
| 5461457 | NAVARRO ISSAC | 3543 W HIRSCH ST | | | | CHICAGO | IL | 60651-2208 | |
| 5461458 | NAVARRO JACKELINE | 305 CALLE SANTA MARIA EXT LA INMACULADA | | | | LAS PIEDRAS | PR | 00771 | |
| 5723846 | NAVARRO JACQUELINE | 23878 CIRCLE DR | | | | MENIFEE | CA | 92587 | |
| 5461459 | NAVARRO JAIME | 3941 SW 26TH ST | | | | OKLAHOMA CITY | OK | 73108-4613 | |
| 5723847 | NAVARRO JESUS | 367 PARK STREET | | | | SAN FRANCISCO | CA | 94112 | |
| 5461460 | NAVARRO JOSE | E9 CALLE 10 | | | | HUMACAO | PR | 00791-4324 | |
| 5461461 | NAVARRO JOSE M | 1370 E 10TH N | | | | MOUNTAIN HOME | ID | 83647 | |
| 5723848 | NAVARRO JOSHUA | 1429 BOULDER LN | | | | HANOVER | MD | 21076 | |
| 5723849 | NAVARRO KATIANA M | COURT EDI APARTAMENTO3 3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5723850 | NAVARRO LIZBETH A | URB LAS DELICIAS 2257 | | | | PONCE | PR | 00728 | |
| 5723851 | NAVARRO LIZETTE | PO BOX 902 | | | | NAGUABO | PR | 00718 | |
| 5723852 | NAVARRO LUIS | 3944 WASHINGTON ST | | | | ROSLINDALE | MA | 02131 | |
| 5723853 | NAVARRO MARGARITA | 1506 ALAMO ST | | | | LAREDO | TX | 78040 | |
| 5723854 | NAVARRO MARIA | 267 N HENRY AVE | | | | SANTA CLARA | CA | 95050 | |
| 5723855 | NAVARRO MARIA G | C1 URB LA RIVIERA | | | | ARROYO | PR | 00714 | |
| 5723856 | NAVARRO MARIA H | 632 SOUTH FRONT ST | | | | SALINA | KS | 67401 | |
| 5723857 | NAVARRO MARIBEL | 1504 PLAZA VERDE DR | | | | EL PSAO | TX | 79912 | |
| 5723858 | NAVARRO MARILIZA | VILLA FONTANA PARK CALLE PARQU | | | | CAROLINA | PR | 00982 | |
| 5723859 | NAVARRO MARIO | 4131 N 10TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5723860 | NAVARRO MARISOL | 1206 NOVA CT | | | | SANTA MARIA | CA | 93454 | |
| 5404102 | NAVARRO MARYLOU AND RIGOBERTO | 1640 KINGS COUNTY DR | | | | HANFORD | CA | 93230 | |
| 5723861 | NAVARRO MAYELA | 614 ORO PL | | | | EL PASO | TX | 79928 | |
| 5723862 | NAVARRO MAYRA | 14617 IBEX AVE | | | | NORWALK | CA | 90650 | |
| 5723863 | NAVARRO MAYTE | 8625 NW 8TH ST APT 417 | | | | MIAMI | FL | 33126 | |
| 5461462 | NAVARRO MAYTE | 8625 NW 8TH ST APT 417 | | | | MIAMI | FL | 33126 | |
| 5723864 | NAVARRO MONIQUE | 582 ARIZONZ ST 12 | | | | CHULA VISTA | CA | 91911 | |
| 5723865 | NAVARRO NATRAY | 4028 NW 23RD AVE | | | | OCALA | FL | 34475 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428922 | NAVARRO NIKOLAI I | 3438 PINE ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5723867 | NAVARRO NORMA | 1595 BEXHILL CT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5723868 | NAVARRO NYKLA | 811 ESSEX ST | | | | LAWRENCE | MA | 01841 | |
| 5723869 | NAVARRO OSCAR | ARCOS DE CUPEY PART 1004 | | | | SAN JUAN | PR | 00926 | |
| 5461463 | NAVARRO PAOLA | 102 HARVARD ST | | | | MALDEN | MA | 02148 | |
| 5723870 | NAVARRO PATRICIA | 31 W LOS REALES RD UNIT 258 | | | | TUCSON | AZ | 85756 | |
| 5461464 | NAVARRO PATRICIA | 31 W LOS REALES RD UNIT 258 | | | | TUCSON | AZ | 85756 | |
| 5723871 | NAVARRO RACHEL | 66-123C NAOIWI LANE | | | | HALEIWA | HI | 96712 | |
| 5461465 | NAVARRO RAYMOND | 523 CATTAIL CIRCLE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5723872 | NAVARRO RAYMOND J | 44560 BISKRA ST | | | | INDIO | CA | 92201 | |
| 5723873 | NAVARRO ROBERTO | URB ALTURAS DEL ALBA CALL | | | | VILLALBA | PR | 00766 | |
| 5461466 | NAVARRO ROSA | 2331 HIDDEN LAKE ST | | | | KISSIMMEE | FL | 34741-1313 | |
| 5723874 | NAVARRO ROSA V | HC 01 BOX 29030 PMB 635 | | | | CAGUAS | PR | 00725 | |
| 5461467 | NAVARRO ROSE | 5112 N FAIRMOUNT ST | | | | DAVENPORT | IA | 52806-7000 | |
| 5723875 | NAVARRO SALLY | 2445 TAYLOR ST APT 3 | | | | HOLLYWOOD | FL | 33024 | |
| 5723876 | NAVARRO SALVADOR | 5221 CASCO WAY | | | | LAS VEGAS | NV | 89107 | |
| 5723877 | NAVARRO SARAH | 2747 ELKHART ST | | | | CHESAPEAKE | VA | 23323 | |
| 5461468 | NAVARRO TERESA | PO BOX 312 | | | | GLEN ALLAN | MS | 38744 | |
| 5723878 | NAVARRO TONY | 1515 KATHY WAY | | | | LINCOLN | CA | 95648 | |
| 5723879 | NAVARRO VIOLETA | CALLE FERRE 2207 | | | | SAN JUAN | PR | 00915 | |
| 5723880 | NAVARRO WANDA | 612 SOUTH DOUTY ST | | | | HANFORD | CA | 93230 | |
| 5461469 | NAVARRO WILLIAM | PO BOX 128 | | | | WHITEHALL | MT | 59759 | |
| 5461470 | NAVARRO YAHAIRA | 2033 BRAINARD AVE | | | | CLEVELAND | OH | 44109-1710 | |
| 5723881 | NAVARRO YOLANDA | 761 IMPERIAL BEACH | | | | IMPERIAL BCH | CA | 91932 | |
| 5461471 | NAVARROREYNOSO ANA | 310 PALANEHE ST | | | | KIHEI | HI | 96753 | |
| 5723882 | NAVARROS JOSE | 1324 W FRONTAGE RD UNIT 2 | | | | RIO RICO | AZ | 85648 | |
| 5461472 | NAVAS ELIAS | 5543 S WASHTENAW AVE | | | | CHICAGO | IL | 60629-1037 | |
| 5723884 | NAVAS MIGUEL | 85 LINWOOD AVE | | | | PROVIDENCE | RI | 02909 | |
| 5723885 | NAVASARTIAN GEVIK | 10637 MCCLEMONT AVE | | | | TUJUNGA | CA | 91042 | |
| 5723886 | NAVASE ALAINIE | PO BOX 42 | | | | NAALEHU | HI | 96772 | |
| 5723887 | NAVATESHA TAYLOR | 37495 BURTON VILLAGE AVE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5723888 | NAVE A R | 3901 WOODFOREST WAY | | | | FORT WORTH | TX | 76155 | |
| 5723889 | NAVE ANGELA | DELIVER TO APT OFFICE | | | | FORT WORTH | TX | 76155 | |
| 5461473 | NAVE AR | 115 W 20TH ST | | | | BARTLESVILLE | OK | 74003-6119 | |
| 5723890 | NAVE ELIZABETH | 1500 KAREN AVE | | | | LAS VEGAS | NV | 89169 | |
| 5723891 | NAVE JEMALL N | 4024GEORGIA AVE | | | | KANSAS | KS | 66104 | |
| 5723892 | NAVE JOHN JR | 12727 E 133RD PL S | | | | BROKEN ARROW | OK | 74011 | |
| 5723893 | NAVE LOUIS | 3901 WOODFOREST WAY | | | | MESCALARO | NM | 88340 | |
| 5723894 | NAVEDA BRIENNA R | 5936 MAHOOD DR | | | | HUNTINGTON | WV | 25705 | |
| 5461474 | NAVEDA EZEQUIEL | 268 HAMPSHIRE ST | | | | LAWRENCE | MA | 01841-3643 | |
| 5723895 | NAVEDO ELVIRA | JARDINES DE CONDADOMODERNO APT | | | | CAGUAS | PR | 00725 | |
| 5723896 | NAVEDO EVA M | HC 91 BZN 9177 | | | | VEGA ALTA | PR | 00692 | |
| 5723897 | NAVEDO LOPEZ YIRA M | URB VILLA FONTANA VIA LOURDES | | | | CAROLINA | PR | 00983 | |
| 5428924 | NAVEDO MILTON | HGFD | | | | VEGA ALTA | PR | 00692 | |
| 5723898 | NAVEDO PEDRO | C-ANTONIO RDGZ 244 | | | | CATANO | PR | 00962 | |
| 5723899 | NAVEDO ROSA M | CALLE NA 1 INSTIANO REMIGIO | | | | TOA BAJA | PR | 00949 | |
| 5461475 | NAVEDO SONIA | 4A44 CALLE VERBENA LOMAS VERDES PR | | | | BAYAMON | PR | | |
| 5723901 | NAVEE PHAV | 2105 WAUKON AVE | | | | SAINT PAUL | MN | 55119 | |
| 5723902 | NAVEED CHIPPA | 12826 GETTYSBURG CIR NONE | | | | ORLANDO | FL | | |
| 5723903 | NAVEEN KAMBHOJI | 2383 AKERS MILL RD SE | | | | ATLANTA | GA | 30339 | |
| 5461476 | NAVEH GIL | 313 LORRAINE DR | | | | ROCKVILLE | MD | 20852-4144 | |
| 5428926 | NAVEPOINT LLC | 859 E PARK AVE | | | | LIBERTYVILLE | IL | 60048-2980 | |
| 5723904 | NAVES ANITA | 501 THOMPSON ST APT5 | | | | CHARLESTON | WV | 25311 | |
| 5723905 | NAVESMILLAN ISIDORO N | 1601 S HAZEL CT | | | | DENVER | CO | 80219 | |
| 4885054 | NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260 | |
| 5723906 | NAVIDAD ALEJANDRA | 4418 W 28TH ST | | | | CHICAGO | IL | 60623 | |
| 4865105 | NAVIGANT CONSULTING | 30 S WACKER DRIVE SUITE 3400 | | | | CHICAGO | IL | 60606 | |
| 5723907 | NAVIL FLORES | 1050 SPRING ST | | | | MEDFORD | OR | 97504 | |
| 5723909 | NAVILE VELSCO | 16 LAFAYETTE ST | | | | DERBY | CT | 06418 | |
| 5723910 | NAVISH GARG | 4473 BASCULE BRIDGE DRIVEAPT 620- | | | | BEAVERCREEK | OH | 45440 | |
| 5723911 | NAVITA RAMASAR | 654 EAST 237 STREET | | | | BRONX | NY | 10466 | |
| 5723912 | NAVLAN PAUL | 3673 COUNTRY CLUB DR A | | | | LONG BEACH | CA | 90807 | |
| 5723913 | NAVNEETKUMAR PATEL | 305 W ENTERPRISE DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 5723914 | NAVNIT DHANA | 1469 WEST KING STREET | | | | BOONE | NC | 28607 | |
| 5461477 | NAVRATILOVA VERA | 2775 RESERVOIR AVE # BRONX005 | | | | BRONX | NY | 10468-2701 | |
| 5723915 | NAVRRO CARMEN | C 9 PARCELA J13 VILLA CON | | | | CANOVANAS | PR | 00729 | |
| 5461478 | NAVUDU SRIKANT | 1551 BRENTWOOD DR # COBB067 | | | | MARIETTA | GA | 30062-2040 | |
| 5428928 | NAVY DUANE | 322 DARALYN DRIVE | | | | HOUMA | LA | 70363 | |
| 4849774 | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5428930 | NAVY JIM INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF ADELEH SHAFIEE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5723916 | NAVYA VATTIKUTI | 8 COTTAGE BLVD | | | | HICKSVILLE | NY | 11801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723917 | NAVYSTAR COMPANY LIMITED | 11505 KEEGAN RIDGE RD | | | | HOUSTON | TX | 77036 | |
| 5461479 | NAWABI NAIMA | 2328 S COUNTRY CLUB CIR | | | | SALT LAKE CITY | UT | 84109-1501 | |
| 5723918 | NAWAL MOHAMMED | 768 JOLLY AVE S | | | | CLARKSTON | GA | 30021 | |
| 5461480 | NAWAZ FAREED | 12541 MCDOUGALL ST | | | | DETROIT | MI | 48212-2262 | |
| 5461481 | NAWAZ MUHAMMAD | 375 NEW LOOP | | | | JERSEY CITY | NJ | 07302-3239 | |
| 5461482 | NAWAZ UMAR | 301 MAPLE AVE APT 295 | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 5403873 | NAWFEL ROBERT AND SUSAN ASO ENCOMPASS PROPERTY AND CASUALTY INSURANCE COMPANY | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 5723919 | NAY CHERENNE | 2105 E CLJ | | | | PHILADELPHIA | PA | 19134 | |
| 5723920 | NAY DEBORAH K | 13713 FAIRWOOD RD | | | | S PRINCE GEO | VA | 23805 | |
| 5723922 | NAY KATHY | 142 BAYLOR LANE | | | | BRANSON | MO | 65616 | |
| 5723923 | NAY NEE | 171 PULASKI STREET | | | | BROOKLYN | NY | 11206 | |
| 5723924 | NAY R GUITY | 145 RUTH COURT | | | | MIDDLETOWN | NY | 10940 | |
| 5723925 | NAY SHAYNA L | PO BOX 44 | | | | PIERSON | IA | 51048 | |
| 5723926 | NAYADETH ARTRUZ | URB REPARTO SAN JOSE C PITIRRE C12 | | | | CAGUAS | PR | 00725 | |
| 5461483 | NAYAK VANDANA | 30 DRINKING BROOK RD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5461484 | NAYAK ZACHARY | 224 N PORT ST | | | | BALTIMORE | MD | 21224-1026 | |
| 5723927 | NAYAN DESAI | 8718 NW 35TH PL NONE | | | | GAINESVILLE | FL | | |
| 5723928 | NAYARA LUNA | PO BOX 3449 | | | | GUAYNABO | PR | 00970 | |
| 5723929 | NAYASHA READER | 750 EAST 179TH ST | | | | BRONX | NY | 10459 | |
| 5723930 | NAYASHI MOREHEAD | 425 E ARROW HWY 224 | | | | GLENDORA | CA | 91740 | |
| 5723931 | NAYDA COTTO | EDIF 8 APT 87 | | | | SAN JUAN | PR | 00926 | |
| 5723932 | NAYDA HERNANDEZ | 251 DEERBORN STREET | | | | BUFFALO | NY | 14207 | |
| 5723933 | NAYDA LOPEZ | BO MARIA BOX 5739 | | | | AGUADA | PR | 00602 | |
| 5723934 | NAYDA RIVERA | BARRIO RABANAL SEC FATIMA BUZON 29 | | | | CIDRA | PR | 00739 | |
| 5723935 | NAYDA VELAZQUEZ | RES ALEJANDRINO | | | | GUAYNABOI | PR | 00969 | |
| 5723936 | NAYDEAN GUSTAVE | 75 NE 202 TERRACE | | | | MIAMI | FL | 33179 | |
| 5723937 | NAYDIMAR RIVERA | 111EAST 3RD ST | | | | BETHLEHEM | PA | 18015 | |
| 5723938 | NAYE SMITH | 722 CRISP RD | | | | EDISTO ISLAND | SC | 29438 | |
| 5461485 | NAYEE BHAVISHA | 3790 PORTLAND TRAIL DR GWINNETT135 | | | | SUWANEE | GA | 30024 | |
| 5723939 | NAYEHIM SHAHIN | 9055 SW 48TH TER | | | | MIAMI | FL | 33165 | |
| 5723940 | NA'YEISHA PARKS | 147 BEECHTREE RD | | | | WHITEHALL | OH | 43213 | |
| 5723941 | NAYELI BORJA | 422 E MISSION AVE APT | | | | ESCONDIDO | CA | 92025 | |
| 5723942 | NAYELI JIMENEZ | 4060 SWALLOWFIELD ST | | | | COLUMBUS | OH | 43207 | |
| 5723943 | NAYELI ORTEGA | 433 S BARNES DR | | | | GARLAND | TX | 75042 | |
| 5723944 | NAYELI RAMIREZ | 36650 ROUND LAKE | | | | OTTERTAIL | MN | 56571 | |
| 5723945 | NAYELI RAMOS | 142 SOUTH PINE ST | | | | HAZLETON | PA | 18201 | |
| 5723946 | NAYELI SANCHEZ | 203 N ASH ST | | | | OTTUMWA | IA | 52501 | |
| 5723947 | NAYELI SANDATE | 920 N ARKANSAS | | | | LAREDO | TX | 78043 | |
| 5723948 | NAYELLY ALDAVE | 550 S LACLEDE APT 40 | | | | WICHITA | KS | 67213 | |
| 5723949 | NAYGAUZ ALEXANDER | 922 24TH ST NW | | | | WASHINGTON | DC | 20037 | |
| 5723950 | NAYHAM RICHARDSON IV | 735 15TH CT | | | | BIRMINGHAM | AL | 35215 | |
| 5723951 | NAYIRAH MULL | 1400 TEMPLE PLACE | | | | SAINT LOUIS | MO | 63112 | |
| 5461486 | NAYLOR DAKOTA | 5821 FLOUNDER DR | | | | EL PASO | TX | 79924-5603 | |
| 5461487 | NAYLOR FELICIA | 110 E KERR AVE | | | | LUFKIN | TX | 75901-3924 | |
| 5723952 | NAYLOR FENNETT | 16001 LOTUS DR | | | | CLEVELAND | OH | 44128 | |
| 5428932 | NAYLOR KASEY P | 3595 PORT TABACCO RD | | | | NANJEMOY | MD | 20662 | |
| 5461488 | NAYLOR KODY | 17500 SHARON VALLEY RD WASHTENAW161 | | | | MANCHESTER | MI | 48158 | |
| 5461489 | NAYLOR KRISTIE | PO BOX 100 | | | | LEIGHTON | AL | 35646 | |
| 5723954 | NAYLOR KYSHA | 213 BERLIN AVE | | | | BALTIMORE | MD | 21225 | |
| 4885134 | NAYLOR LLC | PO BOX 677251 | | | | DALLAS | TX | 75267 | |
| 5723955 | NAYLOR MELISSA | 3225 INDIANA AVE | | | | KENNER | LA | 70065 | |
| 5461490 | NAYLOR NANCY | 1097 NORTH STREET | | | | LIGONIER | IN | 46767 | |
| 5723956 | NAYLOR SANDRA | 1825 EAST BELVEDERE AVE | | | | BALTIMORE | MD | 21239 | |
| 5461491 | NAYLOR SHONDRE | 166 KEY PARKWAY | | | | FREDERICK | MD | 21702 | |
| 5723957 | NAYLOR VELMA | 2114 ABBEY RD | | | | NORFOLK | VA | 23509 | |
| 5723958 | NAYLOR WAYNE | 18532 BOWMAN RD | | | | SPRING HILL | FL | 34610 | |
| 5723959 | NAYO SADIKI | 3610 42ND AVE N | | | | SAINT PETERSBURG | FL | 33714 | |
| 5723960 | NAYRA LOPEZ | HC02 BOX 10134 | | | | GUAYNABO | PR | 00971 | |
| 5723961 | NAYRA M NOBLE FUENTES | RESD LAS DALIAS EDIF 28 APT 211 | | | | SAN JUAN | PR | 00924 | |
| 5723962 | NAYSA CRUZ | URB PPORTALES DE JACAOBA BZN 224 | | | | PATILLAS | PR | 00723 | |
| 5723963 | NAYYAR FARAH | 15043 72ND DR APT 2E | | | | FLUSHING | NY | 11367-2625 | |
| 5723963 | NAZ AMINI | 16605 ROUNDABOUT DR | | | | GAITHERSBURG | MD | 20878 | |
| 5461493 | NAZ ERUM | 3368 NAPOLI TER | | | | SAN JOSE | CA | 95135-1761 | |
| 5461494 | NAZ FOUZIA | 7406 ALTHEA CT SUGAR LAND | | | | SUGAR LAND | TX | | |
| 5723964 | NAZAIRE MARGALIE | 75 DECATUR ST | | | | ARLINGTON | MA | 02474 | |
| 5723965 | NAZAR JORGE | 5601 COLLINS AVE | | | | MIAMI | FL | 33140 | |
| 5723966 | NAZARENE HARROLD | 11545 TRUXTON COURT | | | | JACKSONVILLE | FL | 32223 | |
| 5723967 | NAZARETH PALLET CO INC | 800 HELD DR | | | | NORTHAMPTON | PA | 18067 | |
| 5723968 | NAZARI MOHAMMAD | 4644 MICHELLE CT | | | | UNION CITY | CA | 94587 | |
| 5723969 | NAZARIO AMINTA | 2900 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5723970 | NAZARIO ANA | CALLE RENE MARCIAL NUM 33 | | | | ENSENADA | PR | 00647 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5723971 | NAZARIO CARIDAD | 806 BRITAIN AVE | | | | HARTFORD | CT | 06106 | |
| 5723972 | NAZARIO CARMEN | APARTADO 1087 | | | | COROZAL | PR | 00783 | |
| 5723974 | NAZARIO DEBBIE | PO BOX 1364 | | | | SABANA GRANDE | PR | 00637 | |
| 5461495 | NAZARIO DIANA R | 3314 CALLE RENE MARCIAL | | | | ENSENADA | PR | 00647 | |
| 5723975 | NAZARIO DORALINA | RR12 BOX1089 | | | | BAYAMON | PR | 00953 | |
| 5723976 | NAZARIO EDNA | 1710 4TH AVE | | | | LW | FL | 33460 | |
| 5723978 | NAZARIO GARCIA | 110 WASHINGTON | | | | LAGUNA HEIGHT | TX | 78526 | |
| 5723979 | NAZARIO GINA | 2204 EAST 109TH AVE | | | | TAMPA | FL | 33612 | |
| 5723980 | NAZARIO HELIOT | 1137 LOCUST ST | | | | READING | PA | 19604 | |
| 5723981 | NAZARIO IRIS A | HACIENDA MARGARITA | | | | LUQUILLO | PR | 00773 | |
| 5723982 | NAZARIO ISSAC | PARCELAS MAGINAS CALLE CO | | | | SABANA GRANDE | PR | 00637 | |
| 5723983 | NAZARIO IVETTE | URB VISTA DEL COMBENTO CALLE 5 | | | | FAJARDO | PR | 00738 | |
| 5723984 | NAZARIO JESSICA | URB ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 5461496 | NAZARIO JULIO C | PO BOX 42 | | | | SAN GERMAN | PR | 00683 | |
| 5723985 | NAZARIO LUZ H | PRADERAS DEL RIO APRT 105 | | | | BAYAMON | PR | 00956 | |
| 5723986 | NAZARIO MARIBEL | PLAZA AMERICA MALL | | | | SAN JUAN | PR | 00918 | |
| 5723987 | NAZARIO MARTA | AY3 CALLE 45 | | | | BAYAMON | PR | 00961 | |
| 5723988 | NAZARIO MELANIE | 1900 NE 4TH ST | | | | POMPANO BEACH | FL | 33060 | |
| 5461497 | NAZARIO MOISES | 8 AVE LAGUNA APT A127 | | | | CAROLINA | PR | 00979-6405 | |
| 5723989 | NAZARIO NICHOLAS | 6220 BIG MOUNT RD | | | | DOVER | PA | 17315 | |
| 5723990 | NAZARIO ROSIE | 11 LOVELY LANE | | | | WINCHESTER | NH | 03470 | |
| 5723991 | NAZARIO RUPERTA | 12 14TH AVENUE | | | | NEWARK | NJ | 07103 | |
| 5723992 | NAZARIO SANTA | 33 GERALD WAY | | | | HOLYOKE | MA | 01040 | |
| 5461498 | NAZARIO SARAH | 14 VILLAGE WAY APT 9 | | | | WEBSTER | MA | 01570 | |
| 5723993 | NAZARIO SONIA | PO BOX 2135 PMB 300 | | | | BAYAMON | PR | 00960 | |
| 5461499 | NAZARIORICHARD AGUSTIN | PSC 103 BOX 5002 | | | | APO | AE | 09603-0051 | |
| 5723994 | NAZARJCHUCK SOPHIA J | 6737 KIESR RD | | | | PANAMA CITY | FL | 32404 | |
| 5428934 | NAZEER YAHYA | 316 GORMAN AVENUE | | | | LAUREL | MD | 20707 | |
| 5723995 | NAZELROD HAZLE | 1133 LYNNBROKE DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5461500 | NAZI MARGO | 400 HAMILTON PL | | | | HACKENSACK | NJ | 07601-1511 | |
| 5723996 | NAZIA HUSSAIN | 1 SHERWOOD TERRACE | | | | YONKERS | NY | 10704 | |
| 5723997 | NAZIA MUGHIS | 81 GALLOP LANE | | | | EAST MILLSTON | NJ | 08873 | |
| 5723998 | NAZIFI SHIVA | 12020 CANDLEWYCK DR | | | | JACKSONVILLE | FL | 32225 | |
| 5461501 | NAZIR SHUBASH | 8400 SHORE FRONT PKWY APT 1A | | | | ROCKAWAY BEACH | NY | 11693 | |
| 5461502 | NAZIMIEC LAURA | 4892 E 85TH ST | | | | GARFIELD HEIGHTS | OH | 44125-2071 | |
| 5723999 | NAZR IRFAN | 15535 60TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| 5461503 | NAZZAL ADDIE | 4201 CRANE AVE | | | | GREENSBORO | NC | 27407-7806 | |
| 5724000 | NAZZAL ANGELA | 8031 BLOUNTSTOWN HWY | | | | TALLAHASSEE | FL | 32310 | |
| 5461504 | NAZZOLI ALBERT | 7856 CARLSBAD DR | | | | SAINT LOUIS | MO | 63123-4812 | |
| 4883471 | NBTY INC | P O BOX 9010 | | | | RONKONKOMA | NY | 11779 | |
| 5787673 | NC ABC COMMISSION | 4307 MAIL SERVICE CENTER RALEIGH NC 27699-4307 | | | | RALEIGH | NC | 27699-4307 | |
| 5428936 | NC CHILD SUP CENTRALIZED COL | PO BOX 900012 | | | | RALEIGH | NC | 27675-9012 | |
| 5428939 | NC CHILD SUP CENTRALIZED COL ATTEN: NC CH | PO BOX 900012 | | | | RALEIGH | NC | 27675-9012 | |
| 5428945 | NC CHILD SUPPORT | NC CHILD SUPPORT CENTRALIZED CPO BOX 900012 | | | | RALEIGH | NC | | |
| 5428941 | NC CHILD SUPPORT | PO BOX 900012 | | | | RALEIGH | NC | 27675-9012 | |
| 5428948 | NC CHILD SUPPORT ATTEN: NC CHILD SUPPORT | PO BOX 900012 | | | | RALEIGH | NC | 27675-9012 | |
| 5724001 | NC DMV | 230 GOVERNMENT CTR DR 190 | | | | WILMINGTON | NC | 28403 | |
| 5428951 | NC STATE EDUCATION ASST AUTH | CO NCSEAA PMT LOCKBOX PO 14109 | | | | DURHAM | NC | 27711-0001 | |
| 5724002 | NCAHALI CRUZ | 411 HURON ST | | | | ERIE | PA | 16502 | |
| 4863981 | NCAR SERVICE CORPORATION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5787674 | NCDA PLANT INDUSTRY SEED | 1060 MAIL SERVICE CENTER RALEIGH NC 27699-1060 | | | | RALEIGH | NC | 27699-1060 | |
| 5428953 | NCEP LLC | LOUDAUN COUNTY GEN DIST CRT 18 EAST MARKET STREET | | | | LEESBURG | VA | | |
| 5724003 | NCGLOTHLIN MELISSA | 1426 S 123RD E PL | | | | TULSA | OK | 74128 | |
| 5461505 | NCHEZ MARDONIO S | 19 W 3RD ST STE 5W PMB 006 | | | | CALEXICO | CA | 92231-2681 | |
| 5428955 | NCHEZ-RAMIREZ JESUS PROGRESSIVE ASO SA | PO BOX 512929 | | | | LOS ANGELES | CA | 90051-0929 | |
| 5428957 | NCO FINANCIAL SYSTEM INC | PO BOX 15109 | | | | WILMINGTON | DE | | |
| 5428962 | NCO FINANCIAL SYSTEMS | PO BOX 15109 | | | | WILMINGTON | DE | | |
| 5428972 | NCO FINANCIAL SYSTEMS INC | 3911 S WALTON WALKER BLVD FA-TCA | | | | DALLAS | TX | | |
| 5428982 | NCO FINANCIAL SYSTEMS INC | NCO FINANCIAL SYSTEMS INC POUSHI TOWER 1003 BISHPO ST SU | | | | HONOLULU | HI | | |
| 5428965 | NCO FINANCIAL SYSTEMS INC | PO BOX 15109 | | | | WILMINGTON | DE | | |
| 5428977 | NCO FINANCIAL SYSTEMS INC | PO BOX 15109 | | | | WILMINGTON | DE | | |
| 5428994 | NCO PORTFOLIO MANAGEMENT INC | ALDER & ASSOCIATES 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | | |
| 5724004 | NCOGO BERNABE | 9909 BENTCROSS DR | | | | ROCKVILLE | MD | 20854 | |
| 4860617 | NCR CORPORATION | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5461506 | NCUNGWE ROSINE | 3671 AUTUMN GLEN CIR | | | | BURTONSVILLE | MD | 20866 | |
| 5724005 | NCUYEN TUAN | 70 SAVIN HILL AVE | | | | DORCHESTER | MA | 02125 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5787675 | ND DEPT OF AGRICULTURE | 600 E BOULEVARD AVE- DEPT 602 BISMARCK ND 58505-0020 | | | | BISMARCK | ND | 58505-0020 | |
| 5724006 | ND GAME & FISH DEPT | 100 N BISMARCK EXPRESSWAY | | | | BISMARCK | ND | 58501 | |
| 4859812 | NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 5428996 | NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 5724007 | NDAGO MCCLAIN | 2904 SOUTH HILL DR | | | | KILLEEN | TX | 76549 | |
| 5461507 | NDARUHUTSE PETER | 6782 LOS VERDES DR APT 4 LOS ANGELES037 | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5724008 | NDAW JAHMAN | 2244 WASHINGTON AVE | | | | SILVER SPRING | MD | 20910 | |
| 5724009 | NDE DONALD | 110 THOMPSON AVE W | | | | WEST SAINT PAUL | MN | 55118 | |
| 5724010 | NDEA-YVONNE BREWINGTON-BREWINGT | 1104 LODI COURT | | | | HAMPTON | VA | 23666 | |
| 5724011 | NDEYE SAMB | 1705 FRANCISCAN TER APT A | | | | WINSTON SALEM | NC | 27127 | |
| 5724012 | NDEYE WADE | 224 W 149TH ST | | | | NEW YORK | NY | 10039 | |
| 5461508 | NDEZ LORENA H | 11323 HAMLIN ST | | | | N HOLLYWOOD | CA | 91606-2620 | |
| 5461509 | NDEZ XIOMARA M | HC 20 BOX 10398 | | | | JUNCOS | PR | 00777 | |
| 5724013 | NDF III PARK ON FUQUA LLC | 1391 SPEER BLVD SUITE 800 | | | | DENVER | CO | 80204 | |
| 5724015 | NDIAYE ABY | 1418 WILLOUGHBY PARK CT | | | | WILMINGTON | NC | 28412 | |
| 5461510 | NDIAYE BOUBACAR | 151 HOBART AVENUE HUDSON017 | | | | BAYONNE | NJ | 07002 | |
| 5724016 | NDIAYE LACODIA | 3401 OLD VINEYARD RD | | | | WINSTON SALEM | NC | 27103 | |
| 5724017 | NDIAYE LATASHA | 2010 CHESTNUT ST | | | | HARRISBURG | PA | 17104 | |
| 5461511 | NDIGWE MUNACHI | 8736 GRAPE ST | | | | LOS ANGELES | CA | 90002-1528 | |
| 5724018 | NDIKUMANA MARIE | 14339 ROSETREE CT | | | | SILVER SPRING | MD | 20906 | |
| 5461512 | NDINGWAN MANNY | 3123 N DAVIDSON ST 308 MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5724019 | NDISANG VEMPAN | 454 MICHIGAN STREET | | | | LEXINGTON | KY | 40508 | |
| 5724020 | NDON VERA | 1251 FOREST HOME DR | | | | SAINT LOUIS | MO | 63137 | |
| 5724021 | NDOW ANNA A | 11430 LOCKWOOD DR APT 203 | | | | SILVER SPRING | MD | 20904 | |
| 5461513 | NDOW VERA | 140 PROSPECT ST | | | | EAST STROUDSBURG | PA | 18301-2525 | |
| 5461514 | NDUANYA ROSE | 1208 CASTLEWOOD DR | | | | UPPER MARLBORO | MD | 20774-2297 | |
| 5724022 | NDUARA JANICE | 2 WINLO CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5461515 | NDUBUISI GWENDOLYN | 86 N 2ND ST | | | | PATERSON | NJ | 07522-1808 | |
| 5461516 | NDUKWE NELLY | 2507 WILLOW SPRINGS LN | | | | SUGAR LAND | TX | 77479-8848 | |
| 5724023 | NDUYIN KIM | 7911 LAWNDALE AVE PHILADE | | | | PHILADELPHIA | PA | 19111 | |
| 5461517 | NEACE DAVID | 25 HUNTERS BRANCH DRIVE | | | | ALLENHURST | GA | 31301 | |
| 5724024 | NEACE TRESSA | 628 LONGFELLOW DR | | | | BEREA | OH | 44017 | |
| 5724025 | NEACOLE ONEAL | 280 HAYNES PARK DR | | | | NASH | TN | 37218 | |
| 5724026 | NEAD JUNE | 3100 SWEETWATER ROAD APPT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5724027 | NEADRA FERGUSON | 574 DEERING DR | | | | AKRON | OH | 44313 | |
| 5724028 | NEAGU SEBASTIAN | 620 SOUTH HOUGH STREET | | | | BARRINGTON | IL | 60010 | |
| 5724029 | NEAJHONI RODRIGUEZ | 230 FIRST ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5461518 | NEAL ABIGAIL | 710 WILLITS ST | | | | BIRMINGHAM | MI | 48009-3306 | |
| 5461519 | NEAL ALMA | 1018 N SALINE ST | | | | GRAND SALINE | TX | 75140 | |
| 5428998 | NEAL ALPHONSO L AND MARY A NEAL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5724030 | NEAL AMY | 621 NEW LIBERTY BIG MEADOW RD | | | | KNOB LICK | KY | 42154 | |
| 5724031 | NEAL ASHLEY | 403 MOSS ST | | | | NW STRAITSVILLE | OH | 43766 | |
| 5724032 | NEAL ASHLEY N | 744 ACTON | | | | TOLEDO | OH | 43615 | |
| 5724033 | NEAL BANKS | 70 LYDIA CT | | | | COVINGTON | GA | 30016 | |
| 5724034 | NEAL BARBARA | 1050 JAMES RD | | | | WALNUT COVE | NC | 27052 | |
| 5724035 | NEAL BRENDA | 8242 DURALEE LN APT 60 | | | | DOUGLASVILLE | GA | 30134 | |
| 5724036 | NEAL CANDICE | 1318 SW GEORGIA | | | | LAWTON | OK | 73501 | |
| 5724037 | NEAL CANDICE L | 1508 SW WISCONSIN APT F | | | | LAWTON | OK | 73505 | |
| 5724038 | NEAL CAROLYN | 1703 E BALARD | | | | CARSON | CA | 90745 | |
| 5724039 | NEAL CASE | 48-5401 KUKUIHAELE RD NONE | | | | HONOKAA | HI | 96727 | |
| 5724040 | NEAL CHERYL | 3715 WARRENSVILLE CENTER RD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5724041 | NEAL CHRISTINE | 18300 STREAMSIDE DR | | | | GAITHERSBURG | MD | 20789 | |
| 5461520 | NEAL CLARK | 2614 NORTHFIELD RD | | | | TIFTON | GA | 31793-7846 | |
| 5724042 | NEAL COURTNEY | 17 HARTLAND CT | | | | POOLER | GA | 31322 | |
| 5724043 | NEAL CRYSTAL | 942 OAK | | | | TOLEDO | OH | 43605 | |
| 5724044 | NEAL DAMECA | 914SHERIDAN AVE | | | | COLUMBUS | GA | 31903 | |
| 5461521 | NEAL DANICHA | 2668 28TH ST SW | | | | AKRON | OH | 44314-1410 | |
| 5724045 | NEAL DANIELLE | 7000 CARSON APT 1 | | | | CLEVELAND | OH | 44104 | |
| 5429000 | NEAL DAVID AND NINA SIMMS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5724046 | NEAL DEBORAH | 269 MARK RD | | | | PINE KNOT | KY | 42635 | |
| 5724047 | NEAL DEBRA | 917 DECATUR APT 2 | | | | COLUMBUS | GA | 31906 | |
| 5724049 | NEAL DOLLY | 50 SUNDALE CIR | | | | PARAGOULD | AR | 72450 | |
| 5724050 | NEAL EBONY | 675 COPLEY RD APT C | | | | AKRON | OH | 44320 | |
| 5461522 | NEAL EDWARD | 51 DUNCOTT RD | | | | FAIRPORT | NY | 14450 | |
| 5724051 | NEAL ELLARD | 15751 HILLSIDE FALLS TR | | | | HOUSTON | TX | 77062 | |
| 5724052 | NEAL ERICA | 8216 RIDGEMONT DR | | | | PINEVILLE | LA | 71360 | |
| 5429002 | NEAL FRANK AND SHERRY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5724053 | NEAL FRANKLIN O | 25 LOCKELAND AVE | | | | BURLINGTON | MA | 01803 | |
| 5724054 | NEAL GENEVAL | 306 N NEGLEY AVE | | | | PITTSBURGH | PA | 15206 | |
| 5724055 | NEAL GLEN | 100 WESTWOOD OAKS COURT | | | | KANKAKEE | IL | 60901 | |
| 5724056 | NEAL HARRIETTE | 1372 SORIN AVE | | | | AKRON | OH | 44310 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724057 | NEAL HEFLIN | 820 KARNES RD | | | | GALATIA | IL | 62935 | |
| 5724058 | NEAL HELENE | 2432 11TH AVE SW | | | | LARGO | FL | 33770 | |
| 5724059 | NEAL HIMES | 1024 123RD ST S | | | | TACOMA | WA | 98444 | |
| 5429004 | NEAL J LEVITSKY | 919 N MARKET ST | | | | WILMINGTON | DE | 19801-3023 | |
| 5429006 | NEAL J MARKOWITZ | FULTON FRIEDMAN & GULLACE LLP7350-B GRACE DRIVE | | | | COLUMBIA | MD | | |
| 5724060 | NEAL JAMES W | 1927 W RANDOLPH RD | | | | SHELBY | NC | 28150 | |
| 5461523 | NEAL JASON | 2180 DAWNVILLE BEAVERDALE RD NE | | | | DALTON | GA | 30721-7109 | |
| 5724061 | NEAL JEANIE M | 4231 COUNTRY DRIVE | | | | BOURG | LA | 70343 | |
| 5724062 | NEAL JENNIFER | 1042 EAST WOLF VALLEY ROAD | | | | HEISKELL | TN | 37754 | |
| 5461524 | NEAL JEREMY | 913 RUSH AVE | | | | BELLEFONTAINE | OH | 43311 | |
| 5724063 | NEAL JESSE | 20 W MOREELL CIRCLE | | | | NORFOLK | VA | 23505 | |
| 5724064 | NEAL JORGE | BUILDING2 28TH STREET APT 6 C | | | | NEWPORT NEWS | VA | 23607 | |
| 5724065 | NEAL K YAMAMOTO | 94-211 KUPUNA LOOP | | | | WAIPAHU | HI | 96797 | |
| 5724066 | NEAL KATRICIA | 375 BELLFRANCE BLV APT 19 | | | | DAYTONA BEACH | FL | 32114 | |
| 5724067 | NEAL KENORIA | 26342 PETERSBRIDGE ROAD | | | | COURTLAND | VA | 23837 | |
| 5724068 | NEAL KIJA | 5938 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | |
| 5724069 | NEAL KIMBERLY | 198 COUNTY ROAD 217 | | | | CORINTH | MS | 38852 | |
| 5724070 | NEAL KRYSTAL C | 880 CARVER ST | | | | PHILA | PA | 19124 | |
| 5405454 | NEAL LARRY C | 3315 LANDINGVIEW CT | | | | LILBURN | GA | 30047 | |
| 5724071 | NEAL LASHUN | 2125 N DELAWARE | | | | SPRINGFIELD | MO | 65803 | |
| 5724072 | NEAL LASHUNNDA | 119 W CELINI DR | | | | PUEBLO WEST | CO | 81007 | |
| 5724073 | NEAL LATOSHA M | 213 QUICK CIRCLE | | | | INDIANOLA | MS | 38751 | |
| 5724074 | NEAL LATOYA | 2146 VAILTHORN RD | | | | MIDDLERIVER | MD | 21220 | |
| 5461525 | NEAL LEE | PO BOX 4881 | | | | HAYWARD | CA | 94540-4881 | |
| 5724075 | NEAL LINDA | 1086 GOLDEN GATE AVE I | | | | SAN FRANCISCO | CA | 94121 | |
| 5724076 | NEAL MABEL | 641 S CAROLINE ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5724077 | NEAL MARIAH | 1091 IVY RD | | | | GRAHAM | NC | 27253 | |
| 5724078 | NEAL MARLENE | 170 ANDERSON AVE | | | | SYRACUSE | NY | 13205 | |
| 5724079 | NEAL MARY | 7608 HARBOUR TOWN DR | | | | PICKERINGTON | OH | 43147 | |
| 5724080 | NEAL MATT | 700 ZUFFLE DR | | | | MCDERMOTT | OH | 45652 | |
| 5724081 | NEAL MAURYCE | 3985 MYRON | | | | DAYTON | OH | 45403 | |
| 5724082 | NEAL MICHAEL | 4607 E HARVEY WAY | | | | LONG BEACH | CA | 90808 | |
| 5461526 | NEAL MICHAEL | 4607 E HARVEY WAY | | | | LONG BEACH | CA | 90808 | |
| 5461527 | NEAL MINNIE | 320 BRENT ST | | | | SUMTER | SC | 29150-6928 | |
| 5461528 | NEAL NEISHA | 97 SOUTH 2ND ST | | | | STONEBORO | PA | 16153 | |
| 5724083 | NEAL NELSA | 6469 BIRCHVIEW DR N | | | | REYNOLDSBURG | OH | 43068 | |
| 5724084 | NEAL NICOLE | 18003 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135 | |
| 5724085 | NEAL PAM | 8489 GORDON BROWN LN | | | | PERRY | FL | 32347 | |
| 5461529 | NEAL PHIL | 545 SW GOODWIN ANKENY | | | | ANKENY | IA | | |
| 5724086 | NEAL PIERCE | PO BOX 6861 | | | | STATELINE | NV | 89449 | |
| 5724087 | NEAL POLLMAN | 2433 PENSYLVANIA | | | | FLINT | MI | 48506 | |
| 5724088 | NEAL POLWORT | 4019 CONTINENTAL PL | | | | ENID | OK | 73703 | |
| 5461530 | NEAL REBECCA | 4425 NORTH COUNTY ROAD 80 WEST | | | | CONNERSVILLE | IN | 47331 | |
| 5461531 | NEAL RICHARD | 11937 SENTINEL POINT CT | | | | RESTON | VA | 20191-4831 | |
| 5724089 | NEAL RITA | 402 NORTH MAIN ST | | | | CROSS HILL | SC | 29332 | |
| 5724090 | NEAL RONALD | 3934 STEEL BRIDGE RD | | | | SANFORD | NC | 27330 | |
| 5724091 | NEAL ROY | 8111 ALBERTTA DR | | | | RAPID CITY | SD | 57702 | |
| 5724092 | NEAL SAM | 3361 RAMEN ROAD | | | | SANDBORN | NY | 14132 | |
| 5724093 | NEAL SCHMICKA | 2117 RATCLIFFE AVE | | | | LOUISVILLE | KY | 40210 | |
| 5724094 | NEAL SHANNON | 110 BRITLAN DR | | | | PIKEVILLE | NC | 27863 | |
| 5724095 | NEAL SHARON | 518 STAPLES ST | | | | REIDSVILLE | NC | 27320 | |
| 5724096 | NEAL SHELIA | 1620 SW WESTPORT DR | | | | TOPEKA | KS | 66605 | |
| 5724097 | NEAL SHELLEY | 1564 WELLSTON PL | | | | SAINT LOUIS | MO | 63133 | |
| 5724098 | NEAL SHERRELL | 954 DUNLORING COURT | | | | UPPER MARLBORO | MD | 20774 | |
| 5724099 | NEAL SHERRY | 1718 MAGNOLIA AVE | | | | NORTH LITTLE ROC | AR | 72114 | |
| 5724100 | NEAL SHERRYANN | 240 LANGFIELD | | | | BFLO | NY | 14215 | |
| 5724102 | NEAL STACIE S | 700 ARTHUR ST | | | | TRENTON | OH | 45067 | |
| 5724103 | NEAL TAMARA | 4815 S YORKTOWN AVE APT 114 | | | | TULSA | OK | 74105 | |
| 5724104 | NEAL TANESHA | 1302 W 74TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| 5724105 | NEAL TASCH | 4204 W 62ND TER NONE | | | | FAIRWAY | KS | 66205 | |
| 5724106 | NEAL THEMA | 495 14 | | | | VERO BCH | FL | 32962 | |
| 5461532 | NEAL TIFFANY | 1732 INDIA HOOK RD APT 102 | | | | ROCK HILL | SC | 29732-1920 | |
| 5461533 | NEAL TIMOTHY | 554 HWY 371 | | | | MOOREVILLE | MS | 38857 | |
| 5724107 | NEAL TOMLIN | 5554 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5724108 | NEAL TOMMY N | 506 JOY LANE | | | | JONESBORO | AR | 72401 | |
| 5724110 | NEAL TRICIA E | 5170 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| 5724111 | NEAL TWANA | PO BOX 1152 | | | | CIRCLEVILLE | OH | 43113 | |
| 5724112 | NEAL VERGIE | 4295 PENN ST | | | | PHILADELPHIA | PA | 19124 | |
| 5724113 | NEAL WANDA | 430 HENRY RD | | | | MADISON | NC | 27025 | |
| 5724114 | NEAL WENDY | 5262 ANGEL LAKE DR | | | | JAX | FL | 32218 | |
| 5461534 | NEAL WILLIAM | 13 RISING STAR LN | | | | HENDERSONVILLE | NC | 28739-0351 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724115 | NEAL26162325 PATRICE E | 2427 THORNTON RD | | | | CHARLOTTE | NC | 28208 | |
| 5724116 | NEALE CHARLENE K | 716 NEGLEY STREET | | | | TARENTUM | PA | 15084 | |
| 5724117 | NEALE GLORIA | 730 WOODMONT BLVD | | | | CLARKSVILLE | TN | 37040 | |
| 5461535 | NEALE HELEN | 13004 MIDDLEVALE LN | | | | SILVER SPRING | MD | 20906-3345 | |
| 5461536 | NEALE LAURIN | 800 CASEY LANE | | | | HARVARD | IL | 60033 | |
| 5724118 | NEALE PORTIA | 611 CLAYTON RD | | | | DURHAM | NC | 27703 | |
| 5429008 | NEALE RYAN | 377 JAI DRIVE | | | | SAN JOSE | CA | 95119 | |
| 5461537 | NEALEY CHANTA | 715 BEECHBEND DR # BEND157 | | | | MISSOURI CITY | TX | 77489-4256 | |
| 5461538 | NEALEY KEVIN | 4410 LACEWING CT | | | | JACKSONVILLE | FL | 32258-4198 | |
| 5724119 | NEALEY YVETTE | 4309 N 17TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5724120 | NEALIN ELIZABETH D | 3684 BALUROL CT | | | | GRN COVE SPGS | FL | 32043 | |
| 5724121 | NEALIS SIMAYA | 826 LOCUST ST | | | | TOLEDO | OH | 43604 | |
| 5724122 | NEALON DOMONIQUE | 3515 - 48TH ST APT 103 | | | | KENOSHA | WI | 53143 | |
| 5724123 | NEALON EVELYN | 2534 ST JAMES ST | | | | GREENVILLE | MS | 38701 | |
| 5724124 | NEALON LAKEISHA | 6126 SHAKESPEARE DRIVE | | | | JACKSONVILLE | FL | 32244 | |
| 5724125 | NEALS CHOYIA | 1766 CARVER SCHOOL RD | | | | COPE | SC | 29038 | |
| 5724126 | NEALS KEY SERVICE | 17939 CHATSWORTH ST BOX 511 | | | | GRANADA HILLS | CA | 91344 | |
| 5724127 | NEALSON JODY | 218 CYNTHIA ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5461539 | NEALSON MARGRETT | 7340 JENNIFER WAY | | | | SYKESVILLE | MD | 21784 | |
| 5724128 | NEALY ANNA | 14869 SHADY KNOLL CORT APT 102 | | | | TAMPA | FL | 33613 | |
| 5724129 | NEALY DONNA | 101 INDUSTRIAL DRIVE | | | | FAIRMONT | NC | 28340 | |
| 5724130 | NEALY DURINDA | 7011 SALEM DR | | | | N O | LA | 70127 | |
| 5724131 | NEALY FELICIA | 2300 DATE ST | | | | LOUISVILLE | KY | 40210 | |
| 5461540 | NEALY MACKENZIE | 152 MOULTON HILL RD HAMPDEN013 | | | | MONSON | MA | 01057 | |
| 5724132 | NEAMAN SOPHIA | PO BOX 1953 | | | | KIRTLAND | NM | 87417 | |
| 5724133 | NEAMON DENNIS | 6285 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| 5461541 | NEANG LEN | 28 WHITTIER ST APT 1 | | | | LYNN | MA | 01902-4113 | |
| 5724134 | NEAOLA KREPA | 79 THIRD AVE | | | | KINGSTON | PA | 18704 | |
| 5724135 | NEAR HEATHER C | 6021 DEANS ST | | | | BAILEY | NC | 27807 | |
| 5461542 | NEARING TODD | 104 NEARING RD | | | | LAKE HUNTINGTON | NY | 12752 | |
| 5724136 | NEARLY NATURAL INC | MIAMI FL 33166 | | | | MIAMI | FL | 33166 | |
| 5429010 | NEARLY NATURAL INC | MIAMI FL 33166 | | | | MIAMI | FL | 33166 | |
| 5724137 | NEARN BARBARA J | 2705 E 22ND ST APT 8 | | | | FARMINGTON | NM | 87402 | |
| 5461543 | NEARY BILL | 444 KERR LN | | | | SPRINGFIELD | PA | 19064 | |
| 5461544 | NEARY JESICA | 1040 ROUTE 166 APT 2505 | | | | TOMS RIVER | NJ | 08753-4166 | |
| 5461545 | NEARY PATRICIA | 72 GENERAL PATTON DRIVE | | | | NAUGATUCK | CT | 06770 | |
| 5724138 | NEASOM MARY A | 2009 JONES AVE | | | | ALBANY | GA | 31707 | |
| 5724139 | NEASON SHADE | 595 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5461546 | NEATON HOLLY | 5151 HIGHWAY 7 | | | | LESTER PRAIRIE | MN | 55354 | |
| 5461547 | NEATROUR ALLY | CMR 414 BOX 1201 | | | | APO | AE | 09173-0013 | |
| 5724140 | NEAVITT STACY | 333 24TH PL SE | | | | VERO BEACH | FL | 32962 | |
| 5461548 | NEAVS ELIZABETH | 61-11 CALLE 47 | | | | CAROLINA | PR | 00985-5545 | |
| 5429012 | NEBAHAT UVUMENOGLU | 71 HOOKER ST | | | | ALLSTON | MA | 02134 | |
| 5461549 | NEBAR RITCHIE | 230 EL PASO ST | | | | SPRINGFIELD | MA | 01104-2903 | |
| 5724141 | NEBBITT D | 14359 SUMMERFIELD | | | | FLORISSANT | MO | 63033 | |
| 5724142 | NEBEKER RICHARD | 1890 W 7865 S | | | | WEST JORDAN | UT | 84088 | |
| 5724143 | NEBEL DANA | 1009 CULUMBIA BLVD | | | | NATIONAL PARK | NJ | 08063 | |
| 5724144 | NEBEL MARK | 1188 DOVEL HOLLOW RD | | | | STANLEY | VA | 22851 | |
| 5461550 | NEBIR HAMZIA | 1605 MINNEHAHA AVE W APT 109 | | | | SAINT PAUL | MN | 55104-1246 | |
| 5724145 | NEBLETT TIFFANY | 3010 CHAMBERLYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5461551 | NEBLETT TRICIA | 3818 OAK AVENUE | | | | GWYNN OAK | MD | 21207 | |
| 5724146 | NEBO TIBEN | 1605 MERCHANT ST | | | | SPARKS | NV | 89431 | |
| 5461552 | NEBO UGOCHINYERE | 20 KNOLLWOOD DR | | | | WEST ORANGE | NJ | 07052 | |
| 5403287 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 5405455 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 5484410 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 5787676 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 5787677 | NEBRASKA DEPT OF AGRICULTURE | P O BOX 94668 | | | | LINCOLN | NE | 68509-4668 | |
| 4860242 | NEBRASKA DISTRIBUTING | 13619 INDUSTRIAL ROAD | | | | OMAHA | NE | 68137 | |
| 5724147 | NEBRASKA GAME & PARKS COMMISSI | 2220 N 33RD ST. | | | | LINCOLN | NE | 68503 | |
| 4881467 | NEBRASKA GAME & PARKS COMMISSION | P O BOX 30370 PER SEC | | | | LINCOLN | NE | 68503 | |
| 5724148 | NEBRASKA LIQUOR CONTROL COMM | 301 CENTENNIAL MALL SOUTH | | | | LINCOLN | NE | 68509 | |
| 5724149 | NEBRASKA STATE PATROL | ATTN: ACCOUNTING PO BOX 94907 | | | | LINCOLN | NE | 68509 | |
| 5724150 | NEBSTER MARCIA | 3810 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 4863531 | NEC CORPORATION OF AMERICA | 22529 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5461553 | NECAISE LEO | 234 VENETIAN GDNS | | | | GULFPORT | MS | 39507-1637 | |
| 5724151 | NECESSARY RUTH | 1729 PENDLETON STREET | | | | KINGSPORT | TN | 37660 | |
| 5724152 | NECIA STEVENSON | 4542 SHATTALON DR | | | | WINSTON SALEM | NC | 27106 | |
| 5724153 | NECOAH TENNIN | 604 LINCOLN PARK BLVD | | | | ROCKFORD | IL | 61102 | |
| 5461554 | NECOCHEA SHERRY | 1514 E DAVIDSON ST | | | | SAN BERNARDINO | CA | 92408-2972 | |
| 5724154 | NECOLE BYRD | 122 N 1ST AVE | | | | BAYSHORE | NY | 11706 | |
| 5724155 | NECTALI FLORES | 2140 SE 6TH ST | | | | DES MOINES | IA | 50315 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461555 | NECUZEAGUET JUAN | 869 LYNDSI LN | | | | HINESVILLE | GA | 31313-9466 | |
| 5405456 | NECZYPIR STEVE | 139 PATTERSON AVE | | | | CARNEGIE | PA | 15106-2826 | |
| 5724156 | NED MCDOWELL | 69 W WASHINGTON | | | | CHICAGO | IL | 60602 | |
| 5724157 | NED NERAK | 1707 S 4TH APT 66 | | | | ENID | OK | 73701 | |
| 5724158 | NEDA SANCHEZ | 100 HAMPSHIRE ST APT 1E | | | | HOLYOKE | MA | 01040 | |
| 5724159 | NEDA TIAS | PO BOX 15011335 A EIK | | | | WARM SPRINGS | OR | 97761 | |
| 5724160 | NEDAB CATHERINE | 4760 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5461556 | NEDD KAREN | 3228 TAPESTRY CIR | | | | BURTONSVILLE | MD | 20866 | |
| 5724161 | NEDD RACHELLE | 1440 N LAWNWOOD CIR APT 220 | | | | FORT PIERCE | FL | 34950 | |
| 5724162 | NEDELOFF RUBY | 7870 SAINT BRIDGET LN | | | | BALTIMORE | MD | 21222 | |
| 5724163 | NEDEN RYAN | 912 OREGON DR NONE | | | | CARTERVILLE | MO | 64835 | |
| 5724164 | NEDERVELT CHRISTOPHER | 15385 PINEHURST FOREST DR | | | | MONTPELIER | VA | 23192 | |
| 5724165 | NEDINA STEVENSON | 8323 MINDALE CIR APT A | | | | BALTIMORE | MD | 21244 | |
| 5461557 | NEDJANKO JAIMEY | 7016 HERON CT WAYNE163 | | | | DETROIT | MI | | |
| 5724166 | NEDLEY SAMANTHA | 1019 WEST LEBBON | | | | MOUNT AIRY | NC | 27030 | |
| 5724167 | NEDO FIORAVNTI | 7300 BLVD EAST | | | | NORTH BERGEN | NJ | 07047 | |
| 5461558 | NEDOPAK JOAN | 67 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1361 | |
| 5724168 | NEDRA POLK | 1469 CIRCLEFIELD DR | | | | CINCINNATI | OH | 45246 | |
| 5724169 | NEDRA SESSION | 614 LINN STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 5724170 | NEDRA STANFORD | 1260 W VILM DRIVE | | | | WICHITA | KS | 67217 | |
| 5724171 | NEDRA WILLIAMS | 2609 N 57TH | | | | KANSAS | KS | 66104 | |
| 5724172 | NEDRA WILSON | 98 FREEMONT AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5724173 | NEDVECKI KATHY | 2331 S 3450 W | | | | SYRACUSE | UT | 84075 | |
| 5724174 | NEDZA SAMUEL M | 6400 N CAMINO VERDE | | | | TUCSON | AZ | 85743 | |
| 5724175 | NEE KARIN | 55 PRESIDENTS AVE | | | | QUINCY | MA | 02169 | |
| 5724176 | NEE SHAUNNA | 835 EAST 5TH ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5724177 | NEEALY ASHLEY L | 11170 WE AVE APT E | | | | ST ANN | MO | 63074 | |
| 5461559 | NEEB JERRY | 206 RAYBURN 100 | | | | BROOKELAND | TX | 75931 | |
| 5724179 | NEEDHAM DAWN | 3440 LEWIS RD | | | | COLUMBUS | OH | 43207 | |
| 5724180 | NEEDHAM ELIZABETH | 1490 ASHLAND AVE | | | | SUNBURY | OH | 43074 | |
| 5724181 | NEEDHAM KAREN | 6219 STATE HWY 51 S LOT 1130 | | | | JANESVILLE | WI | 53546 | |
| 5724182 | NEEDHAM MARGIE | 110 DOT RD | | | | THOMASVILLE | NC | 27360 | |
| 5724183 | NEEDHAM MICHELLE | 144 CO RD 1485 | | | | CULLMAN | AL | 35057 | |
| 5724184 | NEEDHAM NATASHA | 1187 BLUE HOLLOW ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 5461560 | NEEDHAM ROBERT | 519 CANDIA RD | | | | MANCHESTER | NH | 03109-4708 | |
| 5461561 | NEEDHAM RONALD | 3302 RAINFOREST LN | | | | KILLEEN | TX | 76549-4243 | |
| 5461562 | NEEDHAM SHANTE | 529 MILTON DR | | | | NAPERVILLE | IL | 60563-3310 | |
| 5461563 | NEEDLEMAN JEFFREY | 307 CORRAL DE TIERRA RD | | | | SALINAS | CA | 93908-8917 | |
| 5724185 | NEEDLEMAN LAURIE | 72 BROADWAY | | | | FREEHOLD | NJ | 07728 | |
| 5724186 | NEEDS THERESAKELSE | 850 NIPGEN RD | | | | BAINBRIDGE | OH | 45612 | |
| 5724187 | NEEF CHRIS | 2564 TAMPA LANE | | | | CONWAY | SC | 29527 | |
| 5724188 | NEEL DONNA L | 926 HAYNES ST | | | | AKRON | OH | 44307 | |
| 5461564 | NEEL MARIAN | 329 PHILIPPINE ST | | | | TAFT | CA | 93268 | |
| 5724189 | NEELAM BEHL | 854 NORTH 16TH STREET | | | | SAN JOSE | CA | 95112 | |
| 5724190 | NEELAWATI SANICHAR | 15623 GIANT PINE LN | | | | CYPRESS | TX | 77429 | |
| 5724191 | NEELEY BARNEY | 326 PINE AVE | | | | MURRELLS INLET | SC | 29576 | |
| 5724192 | NEELEY DAN | 617 ROCKY SUMMIT | | | | BEAN STATION | TN | 37708 | |
| 5724193 | NEELEY SHAWNTE | 1024 18TH STREET | | | | WPB | FL | 33407 | |
| 5724194 | NEELEY STANLEY | 5621 DAIRY RD | | | | FRANKLIN | GA | 30217 | |
| 5461565 | NEELEY VICTOR | 3901 HEMENWAY DR | | | | FULTS | IL | 62244 | |
| 5724195 | NEELEY Y | 1932 E OKLAHOMA ST | | | | TULSA | OK | 74110 | |
| 5724196 | NEELIKA CHIRAMANA | 5235 HOLLY LN N 4 | | | | PLYMOUTH | MN | 55446 | |
| 5429014 | NEELOFAR PIRZADA | 8547 HOOES RD | | | | SPRINGFIELD | VA | 22153 | |
| 5724197 | NEELS SUZANNE | 4250 SOUTH RETT AVE | | | | CHARLESTON | SC | 29418 | |
| 5724198 | NEELY ALEXIS | 211 WINDSOR ST | | | | CHATTANOOGA | TN | 37406 | |
| 5429016 | NEELY ANGELA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES NEELY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5461566 | NEELY ASHLEY | 214 JOHNS AVE | | | | ELIDA | OH | 45807 | |
| 5724199 | NEELY BARBARA | -1504 MYRTLE ST | | | | JACKSON | MS | 39202 | |
| 5724200 | NEELY BOBBIE | 103 STONE STREET | | | | CULLODEN | WV | 25510 | |
| 5724201 | NEELY BRUCE | 2760 FLAGSTONE CIR | | | | NAPERVILLE | IL | 60564 | |
| 5461567 | NEELY CALEB | 111 WILLIAMS ST | | | | WAXAHACHIE | TX | 75165-3445 | |
| 5461568 | NEELY JENNIFER | 1615 INGLESIDE ST NE | | | | LIVE OAK | FL | 32064-2808 | |
| 5724202 | NEELY JUDY | 428 FAIRVIEW AVE | | | | CROWN POINT | IN | 46307 | |
| 5461569 | NEELY JUSTIN | 1721 ACREVIEW DR | | | | CINCINNATI | OH | 45240-3411 | |
| 5724203 | NEELY KEN | 3902 S 16TH ST | | | | TACOMA | WA | 98405 | |
| 5724204 | NEELY LA C | 4227 S LAKE ORLANDO PKWY | | | | ORLANDO | FL | 32808 | |
| 5724205 | NEELY LOLA | 733 LUFFMAN RD | | | | RONDA | NC | 28670 | |
| 5724206 | NEELY MARANDA | 8442 TAUROMEE | | | | BREMEN | KS | 66112 | |
| 5461570 | NEELY MATTHEW | 4665 SIERRA VISTA AVE APT 101 | | | | RIVERSIDE | CA | 92505-8537 | |
| 5724207 | NEELY NICOLE L | 7519 ALASKA | | | | SAINT LOUIS | MO | 63111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724208 | NEELY PHYLLIS | 6525 44TH AVE | | | | KENOSHA | WI | 53142 | |
| 5724209 | NEELY QUOLESHA M | 1500 WALTON RESERVE BLVD APT13 | | | | AUSTELL | GA | 30168 | |
| 5724210 | NEELY ROBIN | 4014LYMAN | | | | TOLEDO | OH | 43613 | |
| 5724211 | NEELY STACY | 13657 HWY 101 | | | | GRAY COURT | SC | 29645 | |
| 5724212 | NEELY THULBERT | 102 GREENWOOD DR | | | | BECKLEY | WV | 25801 | |
| 5724213 | NEELY TRACY | 417 CHESLEY DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5724214 | NEELY VALERIE | 239 05 147TH RD | | | | ROSEDALE | NY | 11422 | |
| 5724215 | NEELY VENESIA | 3914 W HAMPTON AVE | | | | MILWAUKEE | WI | 53209 | |
| 5461571 | NEEMAN BEVERLY | 512 EAGLEBROOK DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 5461572 | NEER LORI | PO BOX 257 118 5TH AVE | | | | MAPLETON | ND | 58059 | |
| 5724217 | NEER MARGIE | 4416 HEMLOCK | | | | WICHITA | KS | 67216 | |
| 5724218 | NEERA SANKAR | 12331 N GESSNER RD | | | | HOUSTON | TX | 77064 | |
| 5724219 | NEERAJ KUMAR | 91 FERRY STREET | | | | JERSEY CITY | NJ | 07307 | |
| 5724220 | NEERAJ SHRIVASTAVA | 401 MASSACHUSETTS AVE | | | | WASHINGTON | DC | 20001 | |
| 5724221 | NEERJA KUMARI | 89-77 217 ST | | | | JAMAICA | NY | 11427 | |
| 5461573 | NEERUDU SRINIVASA | 17735 NE 122ND ST | | | | REDMOND | WA | 98052-2651 | |
| 5724222 | NEESE JAMES | 525 GRAVEL HILL RD | | | | GREENVILLE | AL | 36037 | |
| 5461574 | NEESE KELLE | 401 CHERRY ST APT 13 | | | | QUINCY | IL | 62301-1852 | |
| 5724223 | NEESE MARY J | 78875 AVE 47 | | | | LA QUINTA | CA | 92253 | |
| 5461575 | NEESE SHANNAN | 52656 CREEK CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5724224 | NEESON CELESTINE M | 1778 BUCKEYE ST SW | | | | ATL | GA | 30310 | |
| 5461576 | NEESON STEPHANIE | 2304 33RD ST | | | | DES MOINES | IA | 50310-5101 | |
| 5724225 | NEETU PRAT | 10211 VICEROY COURT UNIT | | | | CUPERTINO | CA | 95014 | |
| 5724226 | NEEYVETTE THOMAS | 4815 1ST ST E APT B | | | | TUSCALOOSA | AL | 35404 | |
| 5724227 | NEFAHTIA GORDON | 23 DALES AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5724229 | NEFERTITI CHARLES | 5256 BODEGA DR | | | | MILTON | FL | 32583 | |
| 5724230 | NEFERTITI GATHING | 9427 S CHARLES | | | | CHICAGO | IL | 60643 | |
| 5724231 | NEFERTITI POWELL | 5927 WESTERNRUN DRIVE | | | | BALTIMORE | MD | 21209 | |
| 5429017 | NEFERTITI TAYLOR | 2127 OLYMPIC PKWY 1006-235 | | | | CHULA VISTA | CA | 91915 | |
| 5461577 | NEFF ANNA | PO BOX 332 | | | | CUBA | MO | 65453 | |
| 5461578 | NEFF BARBARA | 12919 W WHITE FEATHER LN | | | | PEORIA | AZ | 85383-7629 | |
| 5461579 | NEFF DENISE | 3177 W CHANDLER VILLAGE DR FINE JEWELRY CUSTOMER ORDER MA | | | | CHANDLER | AZ | | |
| 5461580 | NEFF ELIZABETH | 1030 BRAMBLEBUSH ST | | | | FORT COLLINS | CO | 80524-2181 | |
| 5724232 | NEFF ELSA | 1774 LOWER MAIN APT5 | | | | WAILUKU | HI | 96793 | |
| 5724233 | NEFF HEATHER | 2118 HAWTHORNE | | | | ELKHART | IN | 46517 | |
| 5724234 | NEFF MICHAEL | 1718 S 78TH ST | | | | TULSA | OK | 74127 | |
| 5461581 | NEFF MICHELE | 3 LORRAINE DRIVE | | | | BEACON FALLS | CT | 06403 | |
| 5461582 | NEFF PAT | 1366 MULBERRY ST | | | | ABILENE | TX | 79601-3414 | |
| 5405457 | NEFF RYAN J | 1411 26TH AVE SW | | | | ALTOONA | IA | 50009 | |
| 5461583 | NEFF SANDY | 12 MCCLANAHAN RD SAINT FRANCOIS187 | | | | FARMINGTON | MO | 63640 | |
| 5429019 | NEFF TIM | 6781 FM 92 | | | | SILSBEE | TX | 77656 | |
| 5724235 | NEFFARIA YOUNG | 12100 FIELDSTONE LANE S87 | | | | BRYANT | AR | 72022 | |
| 5724236 | NEFI LIMON | 134 N OLIVE AVE NONE | | | | RIALTO | CA | | |
| 5724237 | NEFITERIA HARRIS | 20 WESTERLEIGH AVE | | | | NEW HAVEN | CT | 06511 | |
| 5724238 | NEFTAL CARABELLO | 2502 N ST LOUIS | | | | CHICAGO | IL | 60647 | |
| 5724240 | NEFTALY MEDINA | 166 STEVEN ST | | | | LOWELL | MA | 01851 | |
| 5724241 | NEGA YVETTEMN | 611 SMITH ST | | | | TRENTON | NJ | 08611 | |
| 5724242 | NEGALE GINA | P O BOX 1698 | | | | BLOOMFIELD | NM | 87413 | |
| 5724243 | NEGALE LOLITA | MILES W TORREAN | | | | CUBA | NM | 87013 | |
| 5724244 | NEGAR MALKA MEHROON | 27684 ORLANDO AVE | | | | HAYWARD | CA | 94545 | |
| 5724245 | NEGRETE DARLENE | 1062 S RIVERSIDE AVE UNIT 2 | | | | RIALTO | CA | 92376 | |
| 5724246 | NEGRETE JENNIFER | 4306 W CEDAR BAYOU LYCHBU | | | | BAYTOWN | TX | 77521 | |
| 5724247 | NEGRETE JOHN D | 16803 E BELLBROOK ST | | | | COVINA | CA | 91722 | |
| 5724248 | NEGRETE MAGDALENA | 82430 JUNIPERO ST | | | | INDIO | CA | 92201 | |
| 5724249 | NEGRETE MARIA | 4234 12 W EL SEGUNDO BLVD | | | | HAWTHORNE | CA | 90250 | |
| 5724250 | NEGRETE MIGUEL | 189 N AWBRY A | | | | EL PASO | TX | 79905 | |
| 5724251 | NEGRETE NORA | 1073 S STATE ST | | | | EARLIMART | CA | 93219 | |
| 5724252 | NEGRETE PATRICIA | 13530 FUSANO AVE | | | | SYLMAR | CA | 91342 | |
| 5461584 | NEGRETE RODRIGO | PO BOX 1054 | | | | SUNNYSIDE | WA | 98944 | |
| 5724253 | NEGRETE SILVIA | 875 TELAMON LN | | | | POMONA | CA | 91766 | |
| 5724254 | NEGRETEGUERRA MIGUEL | 2259 GILBERT GLZ JR DR APT 46 | | | | LOS BANOS | CA | 93635 | |
| 5724255 | NEGRETI SILVA | 424 NOICE DR | | | | SALINAS | CA | 93901 | |
| 5724256 | NEGRETY REBECCA | 405 S STATE ST | | | | SAN BERNARDIN | CA | 92410 | |
| 5724257 | NEGRIN MARLILI | 480 EAST 49 AVE | | | | HIALEAH | FL | 33013 | |
| 5724258 | NEGRIN OLGA | 1416 PINE AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5461585 | NEGRIN WILLIAM | 12943 SW 150TH TER | | | | MIAMI | FL | 33186-7602 | |
| 5724259 | NEGRON ADA R | COND SANTA BARBARA | | | | PONCE | PR | 00731 | |
| 5724260 | NEGRON AIDELIZ | URB VILLA SDE CASTRO CALLE 7 K | | | | CAGUAS | PR | 00729 | |
| 5724261 | NEGRON ALEIDA | CON LAS TORRES NORTE | | | | BAYAMON | PR | 00959 | |
| 5724262 | NEGRON ALFREDO M | 2167 W32ND ST | | | | CLEVELAND | OH | 44113 | |
| 5724263 | NEGRON ALICIA | C-HALCON Q-7 VISTA DEL MO | | | | CATANO | PR | 00962 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724264 | NEGRON AMANDA | 59 SMITH RD | | | | SHIRLEY | NY | 11967 | |
| 5724265 | NEGRON ANTONIA | LOMAS VERDES CALLE JASINTO 2 | | | | BAYAMON | PR | 00956 | |
| 5724266 | NEGRON ARQUELIO | 2109 LORAIN DR | | | | LORAIN | OH | 44052 | |
| 5461586 | NEGRON ARTHUR | 3338 FERNLEAF DR | | | | HERNANDO BEACH | FL | 34607 | |
| 5724267 | NEGRON CARLA | C MONTE FLO 193 VILLA DEL | | | | TOA ALTA | PR | 00953 | |
| 5461587 | NEGRON CARMEN | 318 CALLE ORQUIDEA VISTA ALEGRE | | | | VILLALBA | PR | 00766 | |
| 5724268 | NEGRON CASILDA | AVE FAGOT 3305 SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 5724269 | NEGRON CATHERINE C | MIRADOR DEL TOA APT 7C | | | | TOA ALTA | PR | 00953 | |
| 5724270 | NEGRON CHERINIL | PUERTO NUEVO CLL BOGOTA 1134 | | | | SAN JUAN | PR | 00920 | |
| 5724271 | NEGRON DAISY | URB ALT DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5461588 | NEGRON DENISE | 136 RIVERWALK CIR E | | | | PLANTATION | FL | 33325-1317 | |
| 5461589 | NEGRON DOMINIC | 5009 SAN ANTONIO CIRCLE | | | | KAILUA | HI | 96734 | |
| 5724272 | NEGRON EDNA | PO BOX 258 | | | | COROZAL | PR | 00783 | |
| 5724273 | NEGRON EDWIN | CALLE FALBOLLAN BARRIO | | | | TOA BAJA | PR | 00949 | |
| 5724274 | NEGRON EFREN | URB JARDINES DE MONTENANO 9 | | | | MOROVIS | PR | 00687 | |
| 5724275 | NEGRON ENRIQUE | CUESTA VIEJA 46 | | | | SAN GERMAN | PR | 00683 | |
| 5724276 | NEGRON EULALIA | CALLE 31 BJ4 | | | | BAYAMON | PR | 00957 | |
| 5724277 | NEGRON FERDINAND C | HAC 01 BOX 8046 | | | | VILLALBA | PR | 00766 | |
| 5724278 | NEGRON FRANCHESKA | ALTURAS DEL TOA CALLE 3 49 | | | | TOA ALTA PR | PR | 00953 | |
| 5724279 | NEGRON FRANCISCO | RR4 BOX 577Z | | | | BAYAMON | PR | 00956 | |
| 5724280 | NEGRON GRACIELA | HC 04 BOX 6706 | | | | COROZAL | PR | 00783 | |
| 5724281 | NEGRON GRISELIS | VILLA PRADES FRANCISCO CASAL62 | | | | SAN JUAN | PR | 00924 | |
| 5461590 | NEGRON IRIS | HC 46 BOX 6025 | | | | DORADO | PR | 00646 | |
| 5724282 | NEGRON JANET | 4 CAMAC STREET | | | | PAWTUCKET | RI | 02861 | |
| 5461591 | NEGRON JANETT | 1505 FOSTER AVE FL 2 | | | | SCHENECTADY | NY | 12308-1803 | |
| 5724283 | NEGRON JENNIFER C | RES VILLA ESPANA | | | | SAN JUAN | PR | 00921 | |
| 5724284 | NEGRON JESMARIE F | BO INDIO SEC LAJAS | | | | GUAYANILLA | PR | 00656 | |
| 5724285 | NEGRON JESUS | 10006 WILLIAM RD | | | | THONOTASSASSA | FL | 33592 | |
| 5724286 | NEGRON JOEMAR | RR05 BOX 8254 | | | | TOALTA | PR | 00952 | |
| 5461592 | NEGRON JOET | CC1 CALLE 130 VALLE ARRIBA HTS | | | | CAROLINA | PR | | |
| 5724287 | NEGRON JOHANNIE | HC03 BOX 12108 | | | | JUANA DIAZ | PR | 00795 | |
| 5724288 | NEGRON JONATHAN | HC01 BOX 6660 | | | | GUAYNABO | PR | 00971 | |
| 5724289 | NEGRON JORGE | TEGUCIGALPA 365 ROLLIND HILLS | | | | CAROLINA | PR | 00907 | |
| 5724290 | NEGRON JOSE | EDIF 35 APT343 VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | |
| 5724291 | NEGRON JOSE A | CALLE SAN AGUSTIN A25 LOSDOMIN | | | | BAYAMON | PR | 00957 | |
| 5724294 | NEGRON KEILA | 1849 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | |
| 5724295 | NEGRON KEISHLA | URB ANA MARIA CALLE 7 G 13 | | | | CABOROJO | PR | 00623 | |
| 5724296 | NEGRON KEISHLA R | RESIDECIAL EL RECREO | | | | SAN GERMAN | PR | 00668 | |
| 5724297 | NEGRON KEYSHLA | HC 04 PO BOX 3940 | | | | LAJAS | PR | 00667 | |
| 5724298 | NEGRON KIMBILY | 8724 N HYALEAH RD | | | | TAMPA | FL | 33617 | |
| 5724299 | NEGRON LIDYA | BO BARIANS DE YAUCO 45 | | | | YAUCO | PR | 00698 | |
| 5724300 | NEGRON LILIAM | URB VALLE ALTO 1208 | | | | PONCE | PR | 00730 | |
| 5724301 | NEGRON LIMARY | APARTADO 65 | | | | NARANJITO | PR | 00719 | |
| 5724302 | NEGRON LINDAMARY | CALLE ALICIA F27 ROYAL GARDENS | | | | BAYAMON | PR | 00956 | |
| 5724303 | NEGRON LISANDRA | VILLAS DEL CARIBE EDIF 1 APT | | | | PONCE | PR | 00728 | |
| 5724304 | NEGRON LIZBETH | 4517 S 23RD ST 4 | | | | MILWAUKEE | WI | 53221 | |
| 5724305 | NEGRON LOURDES | URB CUPEY GARDENS C 6 A6 | | | | SAN JUAN | PR | 00926 | |
| 5724306 | NEGRON LUIS | URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | |
| 5724307 | NEGRON LUZ | HC05BOX854 | | | | JD | PR | 00795 | |
| 5724308 | NEGRON MAILY | H C 04 BOX 43003 | | | | MOROVIS | PR | 00687 | |
| 5724309 | NEGRON MANUEL | CALLE PASEO DE LAS FLORES | | | | GURABO | PR | 00778 | |
| 5461593 | NEGRON MARIA | HC 2 BOX 6706 | | | | FLORIDA | PR | 00650 | |
| 5461594 | NEGRON MARIELA | 118B CALLE PAPAYO BO MARGINAS | | | | SABANA GRANDE | PR | 00637 | |
| 5429021 | NEGRON MARIELA L | PEDREGAL BASALTO 253 | | | | SAN GERMAN | PR | 00683 | |
| 5724310 | NEGRON MARISEL | 1742 48 ST | | | | PENNSAUKEN | NJ | 08110 | |
| 5724311 | NEGRON MARITZA | HC 03 BOX 15835 | | | | QUEBRADILLAS | PR | 00678 | |
| 5461595 | NEGRON MAUREEN | 728 QUEEN ST | | | | OLEAN | NY | 14760 | |
| 5461596 | NEGRON MELVIN | PO BOX 10000 PMB 131 | | | | CANOVANAS | PR | 00729 | |
| 5724312 | NEGRON MICHELLE | 109 N SALE ST | | | | ELLETTSVILLE | IN | 47429 | |
| 5724313 | NEGRON MIGUEL A | CALL LICEO 137 APT 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5461597 | NEGRON MILDRED | 1163 SUMMER SPRINGS DR | | | | MIDDLEBURG | FL | 32068-3429 | |
| 5461598 | NEGRON MYRIAM V | 23 CARRETERA 616 TIERRA NUEVA | | | | MANATI | PR | 00674 | |
| 5724315 | NEGRON NOELIA | VAGA 1 SECTOR MALA FE | | | | MOROVIS | PR | 00687 | |
| 5461599 | NEGRON PATRICK | HC 5 BOX 28908 | | | | UTUADO | PR | 00641 | |
| 5724316 | NEGRON PHIL | 8610 W LYNDALE ST | | | | CHICAGO | IL | 60641 | |
| 5461600 | NEGRON PROVIDENCIA | PO BOX 2798 | | | | SAN GERMAN | PR | 00683 | |
| 5461601 | NEGRON RAFAEL | HC 2 BOX 4408 | | | | SABANA HOYOS | PR | 00688 | |
| 5724317 | NEGRON RAMON V | URB LOS CACIQUES | | | | CAROLINA | PR | 00985 | |
| 5724318 | NEGRON RAQUEL | CALLE COMERIO NUMERO 23 BONEVI | | | | CAGUAS | PR | 00725 | |
| 5724319 | NEGRON ROBERTO | RRA BOX 9432 | | | | GUARAGUO ARRIBA | PR | 00256 | |
| 5724320 | NEGRON ROMAN N | BO CAMPANILLAS CALLE EL MONTE P 191B | | | | TOA BAJA | PR | 00951 | |
| 5724321 | NEGRON SAMUEL | CALLE CEFERINO BARSOSA | | | | DORADO BEACH | PR | 00646 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724322 | NEGRON SARA | CALLE 104 BLOQUE 21 VILLA | | | | CAROLINA | PR | 00987 | |
| 5461602 | NEGRON SHARON | HC 2 BOX 2466 | | | | BOQUERON | PR | 00622 | |
| 5724323 | NEGRON SHEIANN | P O BOX 1824 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5724324 | NEGRON SILMA E | SEGUNDA EXT PUNTO ORO 6564 LA | | | | PONCE | PR | 00728 | |
| 5724325 | NEGRON SONIA | CALLE ROMA 1402 | | | | TOA ALTA | PR | 00953 | |
| 5724327 | NEGRON VANESSA | URB SAN DEMETRIO | | | | VEGA BAJA | PR | 00693 | |
| 5724328 | NEGRON VELMARIE | LA HACIENDAAPT7C | | | | BAYAMON | PR | 00956 | |
| 5724329 | NEGRON WALESKA | BO JAREALITO CALLE 2 CASA 275 | | | | ARECIBO | PR | 00612 | |
| 5724330 | NEGRON WILLIAM | URB VILLA REAL CALLE B | | | | CABO ROJO | PR | 00623 | |
| 5724331 | NEGRON YANIRA | C TRINITARIA146 URB JARDINES | | | | NARANJITO | PR | 00719 | |
| 5724332 | NEGRON YARITZA | HC04 BOX 13750 | | | | ARECIBO | PR | 00612 | |
| 5724333 | NEGRON YOLANDA | CIUDAD JARDIN CALLE MAGUE NIM | | | | GURABO | PR | 00778 | |
| 5724334 | NEGRON YOMARY R | PO BOX 139 | | | | VILLALBA | PR | 00766 | |
| 5724335 | NEGRON ZAIDA | PMB 227 SUITE 140 200 AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 5724336 | NEGRON ZAIMA | URB ALTS BORINQUEN GARDENS MM1 | | | | SAN JUAN | PR | 00926 | |
| 5461603 | NEGRON ZENAIDA | HC 2 BOX 7576 | | | | CAMUY | PR | 00627 | |
| 5724337 | NEGRON ZUHEY | C 9 F23 STA ELENA | | | | BAYAMON | PR | 00957 | |
| 5724338 | NEGRON ZULMA | APARTADO 484 | | | | MOROVIS | PR | 00687 | |
| 5724339 | NEGRONI ALFREDO | MEDIANIA BAJA SEC LA GALLERA | | | | LOIZA | PR | 00772 | |
| 5724340 | NEGY EVA | 2474 E 124TH ST | | | | CLEVELAND | OH | 44120 | |
| 5461604 | NEH BONEY | 31 TRACY PL | | | | HACKENSACK | NJ | 07601 | |
| 5724341 | NEHA MARY | 9-65 PINE ST BLACKROCK ZUNI | | | | ALBUQUERQUE | NM | 87327 | |
| 5461605 | NEHA NEDHEY | 34 BERKSHIRE PL | | | | HACKENSACK | NJ | 07601-7270 | |
| 5724342 | NEHA SAXENA | 9807 W VALLEY RANCH PKWY APT 2 | | | | IRVING | TX | 75093 | |
| 5461606 | NEHDR KRISTINE | PO BOX 216 | | | | RIVERTON | CT | 06065 | |
| 5724343 | NEHEMIAH MANUFACTURING COMPANY | 1907 SOUTH ST | | | | CINCINNATI | OH | 45204 | |
| 5724344 | NEHEMIAH MCCOY | 1337 SPEARING ST | | | | JACKSONVILLE | FL | 32206 | |
| 5724345 | NEHEMIAH STEWART | 30224 SOUTHFIELD RD APT 1 | | | | SOUTHFIELD | MI | 48076 | |
| 5724346 | NEHER CASEY | 2444 N BERKSHIRE RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5461607 | NEHI ROBERT | 4903 LIONS GATE LN | | | | KILLEEN | TX | 76549-5706 | |
| 5724347 | NEHLS HEATHER | 134 PENNYSVANLIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5724348 | NEHLS MELESSA | N11571 MOSS ST | | | | ANIWA | WI | 54408 | |
| 5724349 | NEHRING CLAUDIA | 2633 HWY 78 SOUTH | | | | MOUNT HOREB | WI | 53572 | |
| 5461608 | NEHRING STEVE | 10 GRATEFUL ACRES LANE | | | | LOTHIAN | MD | 20711 | |
| 5461609 | NEI PAUL | 4290 BASS ST SE | | | | PRIOR LAKE | MN | 55372-1701 | |
| 5724350 | NEIBAUR ANTHONY | 5206 LASHER LN | | | | CALDWELL | ID | 83605 | |
| 5724351 | NEIBERLINE JOY | 211 MALLOW RD | | | | FRANKFORT | OH | 45628 | |
| 5724352 | NEIBERT DEMEL | 2613 10TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5724353 | NEICA THREET | 1908 W 26TH ST | | | | PINE BLUFF | AR | 71603 | |
| 5429023 | NEICE BERNARD | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5724354 | NEICE KRIS | 437 MISSIOURI | | | | SALINA | KS | 67401 | |
| 5724355 | NEICE LISA | 13453 COUNTRY LIVING LANE | | | | GLADE SPRING | VA | 24340 | |
| 5724356 | NEICE WILSON | 2743 CARSON ST | | | | DETROIT | MI | 48209 | |
| 5724357 | NEICY ROBINSON | 1704 N NAGLE | | | | CHICAGO | IL | 60617 | |
| 5724358 | NEIDA TAVAREZ | COM SONUCO CALLE CIDRA 397 | | | | ISABELA | PR | 00662 | |
| 5461610 | NEIDLEIN SONDRA | 824 SHAD POINT RD | | | | SALISBURY | MD | 21801-7000 | |
| 5461611 | NEIDO DENISE | 10523 N 73RD DR | | | | PEORIA | AZ | 85345-6709 | |
| 5724359 | NEIDRE GORDON | 448 COLE AVE | | | | AKRON | OH | 44301 | |
| 5724360 | NEIER IRENE K | 1496 NORTH D AVENUE | | | | PECK | KS | 67120 | |
| 5461612 | NEIGER SHERRY | 670 W 925 S UTAH 049 | | | | OREM | UT | | |
| 5724361 | NEIGERETE STELLA | 125 CARLTON ST | | | | WAUCHULA | FL | 33873 | |
| 5461613 | NEIGHBARGER RACHELLE | 10002 WOLFE XING | | | | SAN ANTONIO | TX | 78239-2046 | |
| 4869077 | NEIGHBOR NEWSPAPERS | 580 FAIRGROUND ST | | | | MARIETTA | GA | 30061 | |
| 5724362 | NEIGHBORHOOD LAWN MOWER REPAIR | 6105 MADISON ROAD | | | | CINCINNATI | OH | 45227 | |
| 5461614 | NEIGHBORS JOHN | 404 OLD STONE RD | | | | SILVER SPRING | MD | 20904-5958 | |
| 5461615 | NEIGHBORS JOSH | 3937 W SURREY AVE | | | | PHOENIX | AZ | 85029-1933 | |
| 5724363 | NEIGHBORS LATRICE | 1441 SEPULVEDA AVE APT7 | | | | SN BERNARDINO | CA | 92404 | |
| 5461616 | NEIGHBOURS DENNIS | 2618 MILLS PARK RD | | | | BRYANT | AR | 72022-2734 | |
| 5461617 | NEIGHOFF LOUETTA | 3529 LAKEWAY DR | | | | ELLICOTT CITY | MD | 21042-1225 | |
| 5461618 | NEIHART SONDRA | 4920 COLE ST | | | | CHUBBUCK | ID | 83202 | |
| 5724364 | NEIKA NICHOLSON | 6638 W HUGHES DR | | | | PHOENIX | AZ | 85043 | |
| 5724365 | NEIKO PRATT | 21 NORTH FRONT ST | | | | SOUDERTON | PA | 18964 | |
| 5429025 | NEIL & AMY CORBETT | 6818 GRAY WOLF DR | | | | MAINEVILLE | OH | 45039-7122 | |
| 5724366 | NEIL AMY M | 5889 ARMISTICE AVE NW | | | | CANTON | OH | 44718 | |
| 5724367 | NEIL ASHLEY | 1591 LANE AVE | | | | JACKSONVILLE | FL | 32256 | |
| 5724368 | NEIL ASHLEY N | 345 CHAPARRAL DR 1215 | | | | STL | MO | 63042 | |
| 5724369 | NEIL BOYD | 27 BRECKENRIDGE TERR | | | | IRVINGTON | NJ | 07111 | |
| 5724370 | NEIL CARFORA | 4 JEREMY AVE | | | | PLAINVIEW | NY | 11803 | |
| 5724372 | NEIL CUNNINGHAM | 1025 ARLINGTON AVE | | | | BRISTOL | VA | 24201 | |
| 5461619 | NEIL DOROTHY | 14700 SW SCHOLLS FERRY RD APT 113 | | | | BEAVERTON | OR | 97007-8931 | |
| 5724373 | NEIL FISHER | 4505 CRABTREE PINES LANE | | | | RALEIGH | NC | 27612 | |
| 5724374 | NEIL FLOYDE DANIEL | 27C CLIFTON HILL | | | | CSTED | VI | 00820 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3497 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429027 | NEIL J BLOOM | 1220A E JOPPA RD STE 223 | | | | TOWSON | MD | 21286-5817 | |
| 5724375 | NEIL JAMES | 3533 MAIN ST | | | | KEOKUK | IA | 52632 | |
| 5724376 | NEIL JENNIFER | 1017 CREEK RD | | | | NEWARK | DE | 19711 | |
| 5724377 | NEIL JOHN O | 2 HAWTHORNE MALL | | | | VERNON HILLS | IL | 60061 | |
| 5461620 | NEIL JONATHAN | 217 N LOCUST ST | | | | AURORA | IL | 60506-3921 | |
| 5724378 | NEIL JOYCE | 4107 ASIMUTH CIRCLE | | | | UNION CITY | CA | 94587 | |
| 5461621 | NEIL KELSEY | 2133 JOHNS RIDGE RD | | | | CORAOPOLIS | PA | 15108 | |
| 4867123 | NEIL KRAVITZ GROUP SALES INC | 412 S COOPER AVE | | | | CINCINNATI | OH | 45215 | |
| 5724379 | NEIL MARSH | 1856 SW FAIR AVE | | | | CHEHALIS | WA | 98532 | |
| 5724380 | NEIL PLAGGEMEYER | PO BOX 1173 | | | | REDWAY | CA | 95560 | |
| 5724381 | NEIL RIDGEWAY | 4770 TEMPLE CT NONE | | | | RIVERTON | WY | 82501 | |
| 5724382 | NEIL SANDERSON | 1305 CAROLL ST | | | | DALY CITY | CA | 94014 | |
| 5429029 | NEIL SAVALA INC | 15 WEST 47TH ST 903 | | | | NEW YORK CITY | NY | 10259 | |
| 5461622 | NEIL SOLARSH | 5320 BANNERGATE DRIVE FULTON121 | | | | JOHNS CREEK | GA | | |
| 5724383 | NEIL VECKER | 40 GORDON CIR | | | | GRAFTON | MA | 01519 | |
| 5724384 | NEIL VIERNES | 1210 SALIDA WAY | | | | EL SOBRANTE | CA | 94803 | |
| 5724385 | NEIL VIRNIG | 3120 170TH ST SW | | | | LYNNWOOD | WA | 98037 | |
| 5724386 | NEIL WOODHALL | 929 E COUNTRY CLUB BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5724387 | NEILA ARROYO | CALLE BALDORIOTY 156 NORTE | | | | AIBONITO | PR | 00705 | |
| 5724388 | NEILE NORTON | 505 MESILLA ST SE APT A | | | | ALB | NM | 87108 | |
| 5724389 | NEILL BRIAN | 14 MUSKETT DRIVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5724390 | NEILL LINDA O | 1367 REALE AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5461623 | NEILL PATTY | 50 SUNFISH LN | | | | VINCENT | OH | 45784 | |
| 5724391 | NEILL SALVATORE O | 1021 BEXLEY LN | | | | LINCOLNTON | NC | 28092 | |
| 5429031 | NEILL SCHUTZER | 2104 N HOLLYWOOD WAY APT 1004 | | | | BURBANK | CA | 91505 | |
| 5461624 | NEILL TERRY | 1166 SLATER ROAD NEW BRITAIN | | | | NEW BRITAIN | CT | | |
| 5461625 | NEILL WILLIAM | 9340 N 92ND ST UNIT 209 | | | | SCOTTSDALE | AZ | 85258-5016 | |
| 5724392 | NEILLY33344439 TERESA M | 10343 WHEATSIDE DR APTG | | | | CHARLOTTE | NC | 28262 | |
| 4869317 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 5724393 | NELO THERESA | 420 HILLCREST AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5724394 | NEILON LISA | 212 BURDICK AVE | | | | SYRACUSE | NY | 13208 | |
| 5724395 | NEILSEN TAMMIE | POBOX 179 | | | | CHARLESTOWN | NH | 03603 | |
| 5724396 | NEILSON BRUCE | 5002 59 PLACE HAIGH SP | | | | ROCKVILLE | MD | 20850 | |
| 5724397 | NEILSON LANCE | 2105 STUMPF BLVD | | | | TERRYTOWN | LA | 70056 | |
| 5724398 | NEILSON MARK | 19311 CREEKSIDE CIRCLE | | | | SALINAS | CA | 93908 | |
| 5461626 | NEILSON MICHELLE | PO BOX 1182 | | | | PLEASANT VALLEY | NY | 12569 | |
| 5724399 | NEILSON TAMMIE | 128 ACWORTH RD | | | | CHARLESTOWN | NH | 03603 | |
| 5724400 | NEILSON TAMMIE J | 11 ERIN COURT APT 3 | | | | CHARLESTOWN | NH | 03603 | |
| 5724401 | NEILY MCCORT | 119 SOUTH ARCH STREET | | | | BARNESVILLE | OH | 43713 | |
| 5724402 | NEILYN NAVARRO | 513 GREY FEATHER CT | | | | ROUND ROCK | TX | 78665 | |
| 5724403 | NEIMEIC JOE | 150 EAST 31 ST | | | | ERIE | PA | 16504 | |
| 5724404 | NEIMOS ERAKDRIK | 7543 W WASHTINGTON RD | | | | MAGNA | UT | 84044 | |
| 5724405 | NEIN BRENDA | 113 GEORGIA AVE | | | | WOODBINE | GA | 31569 | |
| 5724406 | NEINA ABNER | 15782 ARDMORE ST | | | | DETROIT | MI | 48227 | |
| 5724407 | NEIRA CHISTIANNE | 2666 PARK AVE | | | | RIVIERA BEACH | FL | 33404 | |
| 5724408 | NEIRY LUGO | 171 SARGEANT ST APT 2L | | | | HOLYOKE | MA | 01040 | |
| 5724410 | NEISA RIVERA | RR1 BUZON 2242 | | | | CIDRA | PR | 00739 | |
| 5461627 | NEISES KAT | 1949 W PROSPECTOR WAY | | | | QUEEN CREEK | AZ | 85142-4447 | |
| 5724411 | NEISHA BURTON | 1145 SURREY DRIVE | | | | GLEN ELLYN | IL | 60137 | |
| 5724412 | NEISHA KING | 2618 WOODDALE BLVD | | | | BATON ROUGE | LA | 70805 | |
| 5724413 | NEISHA NIEVES | COND EL TUREY APT 1004 | | | | SAN JUAN | PR | 00923 | |
| 5724414 | NEISHA VALENTIN | 23411 102ND AVE SE | | | | KENT | WA | 98031 | |
| 5724415 | NEISHA VELEZ | URB ALTURA DE FAIR VIEZ7887 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724416 | NEISHA WILKERSON | 1620 BATTLEGROUND DR | | | | MURFREESBORO | TN | 37129 | |
| 5724417 | NEISHALEY SANCHEZ | SUIT 226 PO BOX 10000 | | | | CAYEY | PR | 00736 | |
| 5724418 | NEISHATALY TORRES SANTIAGO | 623 3RD AVE SW 3 | | | | ABERDEEN | SD | 57401 | |
| 5461628 | NEISHELL BARBARA | 11020 SPRING DR | | | | CLARKS SUMMIT | PA | 18411 | |
| 5724419 | NEISLER DONNA | PO BOX 671 | | | | LAKE CITY | AR | 72437 | |
| 5461629 | NEISWEDER DENISE | 19668 STATE LINE RD | | | | SOUTH BEND | IN | 46637-2049 | |
| 5429033 | NEISZ TANYA | 9025 W HWY 14 | | | | BILLINGS | MO | 65610 | |
| 5724420 | NEITA CYNTHIA | 310 WEST 43RD ST | | | | NEW YORK | NY | 10003 | |
| 5724421 | NEITA UCCRE | 314 FRANKLIN ST | | | | TRENTON | NJ | 08609 | |
| 5461630 | NEITZ SHIRLEY | 39851 HAZEL RUN RD | | | | HAMMONDSVILLE | OH | 43930 | |
| 5724422 | NEIVES ALEXANDER | 311 STRAWBERRY | | | | CSTED | VI | 00840 | |
| 5724423 | NEIZER FLORA | 119 GRENADINE CT | | | | MARTINSBURG | WV | 25404 | |
| 5724424 | NEJAD FARIN | 7365 MAIN ST 346 | | | | STRATFORD | CT | 06614 | |
| 5724425 | NEJIA MARIA | 2923 NORTH COOLIDGE AVE | | | | LOS ANGELES | CA | 90039 | |
| 5724426 | NEKEDIA WALKER | 1301 E 83RD ST APT3 | | | | KANSAS CITY | MO | 64131 | |
| 5724427 | NEKEIA CUMMINGS | -TARAWA TERRACE BLDG 8 | | | | CAMP LEJEUNE | NC | 28547 | |
| 5724429 | NEKEITHA LEGGETTE | 1781 NW 207 ST APT 205 | | | | MIAMI GARDENS | FL | 33056 | |
| 5724430 | NEKELDA BLENMAN | 2194 RIMLOOP | | | | HONOLULU | HI | 96818 | |
| 5724431 | NEKENA JONES | 116 N DECKER AVE | | | | DAYTON | OH | 45417 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724432 | NEKESHA HARMON | 999 WHERLE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| 5724433 | NEKESHIA JEAN BAPTISTE | 105 SOUTH FULTON | | | | MOUNT VERNON | NY | 10550 | |
| 5724434 | NEKEY FULLER | 3501 OLD MINE ROAD | | | | GRETNA | VA | 24557 | |
| 5724435 | NEKIA GREER | 53WASHINGTONDOUGLAS CIR | | | | JACKSON | TN | 38301 | |
| 5724436 | NEKICHA REDMOND | 15501 FAIRMOUNT | | | | DETROIT | MI | 48205 | |
| 5724437 | NEKISHA BANKS | 290 LAUREL WAY | | | | COVINGTON | GA | 30016 | |
| 5724438 | NEKISHA BOONE | 300 CHARLES ST APTN 9 | | | | NEWPORTNEWS | VA | 23608 | |
| 5724439 | NEKITRA WILSON | 5910 N 4TH ST | | | | PHILA | PA | 19120 | |
| 5724440 | NEKITTA PATTON | 19357 WASHTENAW | | | | DETROIT | MI | 48225 | |
| 5724441 | NEKKA SCOTT | 332 14TH ST | | | | BUFFALO | NY | 14213 | |
| 5724442 | NEKOOSA MCPHERSON | 1966 39TH STREET | | | | VERO BEACH | FL | 32960 | |
| 5429035 | NEKTOVA GROUP LLC | 534 WHITESVILLE RD | | | | JACKSON | NJ | 08527 | |
| 5724443 | NELAND KARRASYRENNA | 3017 BRICEVILLE HIGHWAY | | | | BRICEVILLE | TN | 37710 | |
| 5724444 | NELANIE MADDOX | 8808 PARKWOOD DR | | | | BELLEVILLE | MI | 48111 | |
| 5461631 | NELCHOR ROLAND | 2933 FAIRMEADOWS ST | | | | SAN ANTONIO | TX | 78211-4057 | |
| 5724445 | NELDA C ESQUIBEL | 1203 W CENTRE | | | | ARTESIA | NM | 88210 | |
| 5724447 | NELDA GOODMAN | 426 APT 1 | | | | JEFFERSON | TX | 75902 | |
| 5724448 | NELDA LOPEZ | URBRAFAEL BERMUDEZ C-3 A-28 | | | | FAJARDO | PR | 00738 | |
| 5724449 | NELDA MANSFIELD | 802 CROCKETT DR | | | | KILLEEN | TX | 76541 | |
| 5724450 | NELDA PRICE | 1340 MCCONNELL RD | | | | GUNTER | TX | 75058 | |
| 5724451 | NELDEEN TECHERIA | BOX595 | | | | KINGSHILL | VI | 00851 | |
| 5724452 | NELDER BRENDA | 76 LISBON ST | | | | LEETONIA | OH | 44431 | |
| 5724453 | NELDYN HERNANDEZ | 1299 SW 112TH WAY | | | | DAVIE | FL | 33325 | |
| 5724454 | NELECIA NELSON | 103 TREMONT ST | | | | BRAINTREE | MA | 02184 | |
| 5429037 | NELECIA NELSON | 103 TREMONT ST | | | | BRAINTREE | MA | 02184 | |
| 5724455 | NELEON WILIZ | ST JOHN | | | | CRUZ BAY | VI | 00831 | |
| 5724456 | NELI NABOU | 2537 CANNISTRACI LANE | | | | HAYWARD | CA | 94541 | |
| 5724457 | NELIA CRUZ-VASQUEZ | 511 BLACKBURN AVE APT 13 | | | | CAPE MAY | NJ | 08210 | |
| 5724458 | NELIDA BURGOS | 450 CALLE PERIFERAL APT 105 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5429039 | NELIDA CRUZ PEREZ | IBERIA APARTMENT 180 | | | | SAN JUAN | PR | 00920 | |
| 5724459 | NELIDA MATIAS | CARR 111 KM28 HM2 | | | | SAN SEBASTIA | PR | 00685 | |
| 5724460 | NELIDA MUNIZ CRUZ | CALLE 6 280 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724461 | NELIDA ORELLANA | SECT LA PRA C ADELINA HNDEZ 43 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5429041 | NELIDA RUBIÓ | 1253 F PEDROVA | | | | CALEXICO | CA | 92231 | |
| 5724462 | NELIDA RUIZ | 2115 NAUTLA DR | | | | LAREDO | TX | 78046 | |
| 5724464 | NELIDA WONG | 444 ROADWOOD APT 316 | | | | CALEXICO | CA | 92231 | |
| 5724465 | NELINA REAL | 22534 108TH AVE SE | | | | KENT | WA | 98031 | |
| 5724466 | NELKIN IRINA | VALLEJO | | | | VALLEJO | CA | 94533 | |
| 5724467 | NELL ANGELA | 2010 DOSTER RD | | | | MONROE | NC | 28112 | |
| 5461632 | NELL SANTIAGO | 9606 TRUSCON DR | | | | HOUSTON | TX | 77080-5324 | |
| 5724468 | NELLA GREGORE-BELLOT | 1 SOLBERG | | | | ST THOMAS | VI | 00802 | |
| 5724469 | NELLI BARANYUK | 13230 POPPY ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5461633 | NELLI OCORNER | 812 AMBOY DR | | | | DES PLAINES | IL | | |
| 5724470 | NELLIE A MOLANO | 3065 PACIFIC AVE | | | | LONG BEACH | CA | 90810 | |
| 5429043 | NELLIE ALLEN | PO BOX 1232 | | | | IVA | SC | 29655 | |
| 5724471 | NELLIE BARKER | 289 S 100 E | | | | WELLINGTON | UT | 84542 | |
| 5724472 | NELLIE BROGLE | 723 S FLOWER ST | | | | ORANGE | CA | 92869 | |
| 5724473 | NELLIE CAMPBELL | 2945 W 23RD ST APT 7J | | | | BROOKLYN | NY | 11224 | |
| 5724474 | NELLIE CARVER | 4904 BELLE DR | | | | ANTIOCH | CA | 94509-4317 | |
| 5724475 | NELLIE CORREA | 1522 W BEAUMONT | | | | TULARE | CA | 93274 | |
| 5724476 | NELLIE DIXON | 43 MYRTLE ST | | | | VINELAND | NJ | 08360 | |
| 5724477 | NELLIE HERNANDEZ | 5041 W TAROOK | | | | TUCSON | AZ | 85757 | |
| 5724478 | NELLIE JOHNSTON | 1501 IMPERIAL AVE | | | | SAN DIEGO | CA | 92101 | |
| 5724479 | NELLIE LYNN | 8400 49TH STREET NORTH | | | | PINELLAS PARK | FL | 33781 | |
| 5724480 | NELLIE MALDONADO | 1325 BON BURT LN | | | | LAS CRUCES | NM | 88005 | |
| 5724481 | NELLIE MARGU FERNANDEZ HARRIS | 282 YVONNE DRIVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5724482 | NELLIE MEJIAS | CARR 173 INT 7775 KM 12 INTER | | | | CIDRA | PR | 00739 | |
| 5724483 | NELLIE PEREZ | 7163 BUFFIE CT | | | | BURKE | VA | 22015 | |
| 5724484 | NELLIE RODRIGUEZ | 4662 N THIRD ST | | | | FRESNO | CA | 93726 | |
| 5724485 | NELLIE SMITH | 985 PLANT ST | | | | MACON | GA | 31201 | |
| 5724486 | NELLIE WALLACE | 1530 EAST BROAD ST | | | | STATESVILLE | NC | 28677 | |
| 5724487 | NELLIE WOLESLAGLE | 29 FRANKLIN ST | | | | COKEBURG | PA | 15324 | |
| 5461634 | NELLIGAN ELLEN | 13502 N FRONTAGE RD # 331 | | | | YUMA | AZ | 85367-7418 | |
| 5724488 | NELLIS JASON | 13643 MESA VERSE DR | | | | AUSTIN | TX | | |
| 5724488 | NELLIS JUSTINA | 149 MIDBERRY RD | | | | HARRISVILLE | PA | 16038 | |
| 5724489 | NELLOMS CURTIS | 1524 FOSTER RD | | | | GRIMESLAND | NC | 27837 | |
| 5724490 | NELLON TANYA | 8519 N BRANCH AVE | | | | TAMPA | FL | 33604 | |
| 5724491 | NELLUM BARBARA | 166 W SEAVIEW | | | | NORFOLK | VA | 23502 | |
| 5724492 | NELLUMS DANA | 3722 EDMUNDSON | | | | ST LOUIS | MO | 63134 | |
| 5724493 | NELLY ARTHUR | 4422 MONTICELLO AVE | | | | BRONX | NY | 10466 | |
| 5724494 | NELLY BLARE | 3571 STRAFORD DR | | | | COLUMBUS | GA | 31901 | |
| 5724495 | NELLY D BUST ALVAREZ | 13420 DAVENTRY WAY | | | | GERMANTOWN | MD | 20874 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3499 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724496 | NELLY FELICIA | 3351 N LUMPKIN RD | | | | COLS | GA | 31903 | |
| 5724497 | NELLY FREEMAN | 42200 MARGARITA RD | | | | TEMECULA | CA | 92592 | |
| 5724498 | NELLY GITAU | 94 ECKLUND DR NONE | | | | LOWELL | MA | 01852 | |
| 5724499 | NELLY GRANADOS | 1831 DULANEY CT | | | | FREDERICK | MD | 21702 | |
| 5724501 | NELLY LOPEZ | 7810 KOMATLY DR | | | | DALLAS | TX | 75217 | |
| 5724502 | NELLY PALTIN | 69 SMITH ST | | | | WHITE PLAINS | NY | 10601 | |
| 5724503 | NELLY PEREZ | 5733 BOSSEN TERR | | | | MINNEAPOLIS | MN | 55417 | |
| 5724504 | NELLY PICHARDO | 546 WALNUT ST | | | | LYNN | MA | 01902 | |
| 5724506 | NELLY RODRIQUEZ | 141 ESSEX STREET | | | | HACKENSACK | NJ | 07601 | |
| 5724507 | NELLY ROMERO | 101 E ELMS RD | | | | KILLEEN | TX | 76542 | |
| 5724508 | NELLY SHNEIDER | 8310 35TH AVE | | | | FLUSHING | NY | 11372 | |
| 5724509 | NELLY SMITHE | 12000 LUSBYS LN | | | | BRANDYWINE | MD | 20613 | |
| 5724510 | NELMARIE RIOS | 10 CALLE SERRA | | | | SABANA GRANDE | PR | 00637 | |
| 5724511 | NELMS CELIA | 1615 CENTER AVE | | | | PAYETTE | ID | 83661 | |
| 5724512 | NELMS JOHNNIE K | 920 42ND ST | | | | WPB | FL | 33407 | |
| 5724513 | NELMS LYNETTE | 109 KINCAID LN | | | | HAMPTON | VA | 23666 | |
| 5724515 | NELMS TAHITIA | 596 FAIRWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5724516 | NELMS TERESA | 3309 S BYRON BUTLER PKWY LOT 8 | | | | PERRY | FL | 32348 | |
| 5724517 | NELOME QUAITON | 1914 BOULDERVIEW DR SE | | | | ATLANTA | GA | 30316 | |
| 5724518 | NELOMS PAMELA | 1806 QUAILS NEST DR APT 202 | | | | BRANDON | FL | 33510 | |
| 5724519 | NELS PETERSON | N89W15482 CLEVELAND AVE | | | | MENOMONEE FLS | WI | 53225 | |
| 5724520 | NELSA VASQUEZ | 341 E NEW ST | | | | LANCASTER | PA | 17602 | |
| 5461636 | NELSEN ALEK | 504 KENNEDY ST | | | | WATERMAN | IL | 60556 | |
| 5724521 | NELSEN KATHY | 305 N 95TH 126 | | | | MILWAUKEE | WI | 53226 | |
| 5724522 | NELSEN LEO | 14810 FAWN HOLLOW LN | | | | NOBLESVILLE | IN | 46060 | |
| 5724523 | NELSEN MARK | 837 CLIFFORD DR | | | | TOOELE | UT | 84074 | |
| 5461637 | NELSOB JAIDEN | 1601 GLENVIEW AVE | | | | DANVILLE | IL | 61832-2017 | |
| 5429047 | NELSON & ANN MOSTOW | 310 A PADRE BLVD | UNIT 1602 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| 5461638 | NELSON AARON | 221 WINDSOR J | | | | WEST PALM BEACH | FL | 33417-2439 | |
| 5461639 | NELSON ADAM | 6116 NW CHERRY AVE | | | | LAWTON | OK | 73505-4427 | |
| 5724524 | NELSON ADRIANNE | 648 KNIGHT HILL RD | | | | CAMDEN | SC | 29020 | |
| 5724525 | NELSON AKIRA | 317 MITCHELLVILLE RD | | | | RIDGELAND | SC | 29936 | |
| 5724526 | NELSON ALBERT | 741 BARNESDALE DRIVE | | | | JONESBORO | GA | 30236 | |
| 5724527 | NELSON ALDANA | 10123 FINCH AVE | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 5461640 | NELSON ALEXIS | 619 CEDAR ST | | | | SAN ANTONIO | TX | 78210-1216 | |
| 5461641 | NELSON ALLISON | ALLISON NELSON 3 TOMAC LN | | | | OLD GREENWICH | CT | 06870 | |
| 5724528 | NELSON ALONZO | 2841 PRINCESS ANNE RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 5724529 | NELSON AMBER R | 213 LINCOLN WAY W APT 2 | | | | CHAMBERBURGER | PA | 17201 | |
| 5724530 | NELSON AMESHA | 115 MORDINGTON MNR | | | | CHARLES TOWN | WV | 25414 | |
| 5724531 | NELSON AMY | 2840 WESTPARK DR | | | | GAUTIER | MS | 39553 | |
| 5724532 | NELSON ANGEL | 15783 E PERIMETER RD | | | | ATHOL | ID | 83801 | |
| 5724533 | NELSON ANGELA | 9305 W NORTH AVE APT 3 | | | | RICHMOND | IN | 47374 | |
| 5461642 | NELSON ANN | 1704 GRAYSCROFT DR | | | | WAXHAW | NC | 28173 | |
| 5724535 | NELSON APRIL | 1812 ELMENDORF AVE | | | | EVANSVILLE | IN | 47714 | |
| 5461643 | NELSON APRIL | 1812 ELMENDORF AVE | | | | EVANSVILLE | IN | 47714 | |
| 5724536 | NELSON ARLANE | 201 OLD CEDAR ISLAND ROAD | | | | ATLANTIC | NC | 28511 | |
| 5724537 | NELSON ARLEATHER | PO BOX 121 | | | | R MT | NC | 27801 | |
| 5724538 | NELSON ASHLEY | 4309 BAILEY AV | | | | CLEVELAND | OH | 44113 | |
| 5724539 | NELSON AUTUMN | 2101 WESTWOOD DR | | | | KILLEEN | TX | 76549 | |
| 5461644 | NELSON AVANELL | PO BOX 452 | | | | WIGGINS | MS | 39577 | |
| 5724540 | NELSON AYANA | 834 DURNESS AVE | | | | WEST COVINA | CA | 91790 | |
| 5724541 | NELSON BARBARA | 146 E 52 STREET 3R | | | | BROOKLYN | NY | 11203 | |
| 5461645 | NELSON BARBARA | 146 E 52 STREET 3R | | | | BROOKLYN | NY | 11203 | |
| 5724542 | NELSON BENDU | 105 MURPHY ROAD | | | | WILMINGTON | DE | 19803 | |
| 5724543 | NELSON BERNICE | 2840 WESTPARK DR | | | | GAUTIER | MS | 39553 | |
| 5724544 | NELSON BETH | 12190 TWNS RD 209 | | | | KENTON | OH | 43326 | |
| 5724545 | NELSON BETTY | 26 SOUTH ST | | | | CHARLESTON | SC | 29403 | |
| 5429049 | NELSON BOWERS | 1438 CRESCENT DR STE 206 | | | | CARROLLTON | TX | 75006 | |
| 5461646 | NELSON BRADLEY | 4216 N CANTERBURY RD | | | | COEUR D ALENE | ID | 83815-8818 | |
| 5724546 | NELSON BRANDIAN | 366 TREMONT STREET | | | | ROCHESTER | NY | 14608 | |
| 5724547 | NELSON BRENDA | 26073 LEWES-GEORGETOWN HWY | | | | GEORGETOWN | DE | 19947 | |
| 5724548 | NELSON BRIAN | 37 MARIETTA | | | | PROVIDENCE | RI | 02904 | |
| 5484411 | NELSON BRIAN L | 1021 GRANT STREET | | | | BOONE | IA | 50036 | |
| 5724549 | NELSON BRIANA | 114 TRINITY DR | | | | BATESBURG | SC | 29006 | |
| 5724550 | NELSON BRITTANY | 1136 EAST 4TH ST | | | | BETHLEHEM | PA | 18042 | |
| 5724551 | NELSON BRITTANY M | 2638 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5429051 | NELSON BROCK | 126 DEVILS RIM RD | | | | CROFTON | NE | 68730 | |
| 5461647 | NELSON BRUCE | 3310 N LEISURE WORLD BLVD APT 1028 | | | | SILVER SPRING | MD | 20906-5668 | |
| 5724552 | NELSON BURGOS | 29 GERARD WAY | | | | HOLYOKE | MA | 01040 | |
| 5724553 | NELSON C MARTINEZ | 5705 COMMONS DR | | | | ANNANDALE | VA | 22003 | |
| 5461648 | NELSON CANDI | 1530 TAMARACK ST UNIT 129 | | | | SWEET HOME | OR | 97386 | |
| 5724554 | NELSON CANDICE | 626 W BRIDGER | | | | POCATELLO | ID | 83204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461649 | NELSON CARMALETIA | 14 FRANCIS ST | | | | BROOKLYN | MS | 39425 | |
| 5724555 | NELSON CARRINNA | 5113 NAPOLEON DR | | | | N CHAS | SC | 29418 | |
| 5724556 | NELSON CASSANDRA | 307 BOWMAN DRIVE | | | | SUMTER | SC | 29150 | |
| 5724557 | NELSON CASSANDRA | 307 BOWMAN DRIVE | | | | SUMTER | SC | 29150 | |
| 5724558 | NELSON CAYSHA | 132 N ROMNEY ST APT A | | | | CHARESTON | SC | 29403 | |
| 5724559 | NELSON CHARLES | 3928 NELSONVIEW DR | | | | AWENDEW | SC | 29429 | |
| 5724560 | NELSON CHASADY R | 3123 WOODLAND | | | | KC | MO | 64109 | |
| 5724561 | NELSON CHERIE | 11535 WEST ZERO RD | | | | CASPER | WY | 82604 | |
| 5724562 | NELSON CHERYL | 455 LITTLE PINES CT | | | | ROSWELL | GA | 30076 | |
| 5461650 | NELSON CHERYL | 455 LITTLE PINES CT | | | | ROSWELL | GA | 30076 | |
| 5461651 | NELSON CHESTER | 13371 W KIOWA ST UNIT A | | | | GLENDALE | AZ | 85307-1210 | |
| 5724563 | NELSON CHRISTINA | 3998 NIRGRAST | | | | N CHAS | SC | 29405 | |
| 5724564 | NELSON CHRISTINIA | 311 SICKAMORE AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 5724565 | NELSON CHRISTY | 13890 E MARINA DR 406 | | | | AURORA | CO | 80014 | |
| 5461652 | NELSON CHYNNA | 7421 PUTNAM WAY | | | | SACRAMENTO | CA | 95822-5140 | |
| 5724566 | NELSON CINTRON CRUZ | HC 04 BOX 5820 | | | | BAYAMON | PR | 00957 | |
| 5461653 | NELSON CLAYLADO | 511 E CANFIELD ST | | | | AVON PARK | FL | 33825-4267 | |
| 5461654 | NELSON CLINTON | 1428 S DE GAULLE CT | | | | AURORA | CO | 80018-6139 | |
| 5724567 | NELSON COLLETTEA | 1645 MOHAWK RIDGE RD | | | | BULLS GAP | TN | 37711 | |
| 5724569 | NELSON CORETTA | 400 FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| 5724570 | NELSON CORNELIA | 1200 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| 5724571 | NELSON COTTON | 1019 W GLENWOOD AVE | | | | PHILADELPHIA | PA | 19133 | |
| 5724572 | NELSON CRAIG | 637 BRIAR LAKE PL | | | | COLUMBIA | IL | 62236 | |
| 5429053 | NELSON CRUZ | PASEO DE LAS ROSAS | | | | CAYEY | PR | 00736 | |
| 5724573 | NELSON CRYSTAL | 2115 33RD ST SE | | | | RUSKIN | FL | 33570 | |
| 5461655 | NELSON DANA | 1966 GARDEN AVE | | | | EUGENE | OR | 97403-1933 | |
| 5724574 | NELSON DANIEALA | 2321 E HIGHLAND AVE 321 | | | | PHOENIX | AZ | 85016 | |
| 5461656 | NELSON DANIEL | 2401 VALENTINE DR | | | | BUMPASS | VA | 23024 | |
| 5724575 | NELSON DARLENE | 2406 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | |
| 5429055 | NELSON DAROLD R | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 | |
| 5724576 | NELSON DAVID | 8 GENTRY WAY NONE | | | | CHULA VISTA | CA | 91911 | |
| 5461657 | NELSON DAVID | 8 GENTRY WAY NONE | | | | CHULA VISTA | CA | 91911 | |
| 5724577 | NELSON DAVID H | 2063 ASHMORE DRIVE | | | | DAYTON | OH | 45420 | |
| 5724578 | NELSON DAWN | 5015 WHITMORE ST | | | | OMAHA | NE | 68152 | |
| 5724579 | NELSON DEBORAH | 3921 TRITON CT NONE | | | | TEMPLE HILLS | MD | 20748 | |
| 5724580 | NELSON DEMETRA | 506 PALMER ST | | | | MOBILE | AL | 36608 | |
| 5724581 | NELSON DEMETRIUS | 4027 N 25 ST | | | | ST LOUIS | MO | 63107 | |
| 5724582 | NELSON DENEEN | 6018 11TH AVE | | | | KENOSHA | WI | 53143 | |
| 5724583 | NELSON DENEISHA L | 1017 W 7TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5724584 | NELSON DENLEY G | 6727 KALINOWSKI ST | | | | TT | NC | 28543 | |
| 5724585 | NELSON DEON | 4824 NE WINFIELD | | | | LAWTON | OK | 73507 | |
| 5724586 | NELSON DEWITT | 2823 BROWARD ROAD | | | | JAKCOSNVILLE | FL | 32218 | |
| 5724587 | NELSON DIANE | 32 BALBACH DR | | | | BUFFALO | NY | 14225 | |
| 5461658 | NELSON DIANE | 32 BALBACH DR | | | | BUFFALO | NY | 14225 | |
| 5724588 | NELSON DIANN | 408 CULLANS | | | | DUBLIN | GA | 31021 | |
| 5724589 | NELSON DIEDRE | 230 BIRCH ST | | | | BOYNTON | FL | 33426 | |
| 5724590 | NELSON DONNETTA | 3623 LIVINGTON | | | | NEW ORLEANS | LA | 70118 | |
| 5724591 | NELSON DOREEN | 5241 NAPOLEON DRIVE APT | | | | CHARLESTON | SC | 29418 | |
| 5724592 | NELSON E GONZALEZ | 15 MONITOR ST | | | | JERSEY CITY | NJ | 07304 | |
| 5461659 | NELSON EARL | 208 W PINE ST APT B | | | | SPRINGFIELD | IL | 62704-3873 | |
| 5724593 | NELSON ELIZABETH | 5407 ELS ROAD AVE | | | | BALTIMORE | MD | 21214 | |
| 5461660 | NELSON ELLEN | 7712 NE MASON ST | | | | PORTLAND | OR | 97218-3936 | |
| 5461661 | NELSON EMELINE | 70 NW 120TH TER | | | | NORTH MIAMI | FL | 33168-4508 | |
| 5724594 | NELSON EMMANIA | 2037 BUCHANAN BAY CIRCLE | | | | ORLANDO | FL | 32839 | |
| 5724595 | NELSON ERIK D | 116 LAURELWOOD COURT | | | | LEESBURG | GA | 31763 | |
| 5724596 | NELSON ERIN | 7803 38 AVE | | | | KENOSHA | WI | 53142 | |
| 5724597 | NELSON ERNESTINE | 8908 BOW RD | | | | CHARLOTTE | NC | 28217 | |
| 5724598 | NELSON ERROL | 274 VREELAND AVE | | | | PATERSON | NJ | 07503 | |
| 5724599 | NELSON ESTELLE M | 5244 JURY LN | | | | N CHARLESTON | SC | 29406 | |
| 5724600 | NELSON FHONTRELL | 1026 EISENHOWER CIRCLE | | | | JUNCTION CITY | KS | 66441 | |
| 5724601 | NELSON FLUFFY | 1546 13TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5724602 | NELSON GAIL | 8215 CURRAN BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5724603 | NELSON GALAMBOS | 889 HOLLY HILL DR | | | | WALNUT CREEK | CA | 94596 | |
| 5724604 | NELSON GARCIA | 17904 EAST LAXFORD RD | | | | AZUSA | CA | 91702 | |
| 5724605 | NELSON GARRETT | 1901 WEST MACAUTHOR | | | | SHAWNEE | OK | 74804 | |
| 5724606 | NELSON GARY | 1864 OAK RIDGE AVE | | | | GRAND RIDGE | FL | 32442 | |
| 5724606 | NELSON GILBERT | 2209 3RD AVE | | | | RICHMONS | VA | 23222 | |
| 5724607 | NELSON GISEL | 12 WOODLEAF CT | | | | CHARLESTON | SC | 29407 | |
| 5724608 | NELSON GLEN | 320 MOREY ST | | | | KENNER | LA | 70062 | |
| 5724609 | NELSON GLORIA M | 9500 DRURY AVE APT 203 | | | | KANSASCITY | MO | 64137 | |
| 5724611 | NELSON GRANADOS | 4100 CAMTIRVURY TER | | | | ROCKVILLE | MD | 20853 | |
| 5461663 | NELSON GREG | 2918 RANCH ROAD 620 NORTH APT 198 TRAVIS453 | | | | AUSTIN | TX | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724612 | NELSON HARRIET | 5470 PALMS CIRCLE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5461664 | NELSON HELEN | 2504 AVENUE A | | | | COUNCIL BLUFFS | IA | 51501-2269 | |
| 5724613 | NELSON HERBERT | 2506 BALLENTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5724614 | NELSON HERNANDEZ | PO BOX 142843 | | | | ARECIBO | PR | 00612 | |
| 5724615 | NELSON HERSCHBERGER | 524E E COUNTY ROAD 100N | | | | ARCOLA | IL | 61910 | |
| 5724616 | NELSON HESTER | 225SOUTH KENMORE ST | | | | SOUTH BEND | IN | 46619 | |
| 5724617 | NELSON HOANG | 8456 KINGSLAND CT | | | | ELK GROVE | CA | 95624 | |
| 5724618 | NELSON HONORES | C NEMECIO CANALES FH 25 | | | | LEVITOWN | PR | 00949 | |
| 5724619 | NELSON HOPE | 411 NORTH BROWN | | | | BENTON | IL | 62812 | |
| 5724620 | NELSON JACKIE | P O BOX 2010 | | | | CAMDEN | SC | 29020 | |
| 5724621 | NELSON JACQUELIN | 14350 NE 116 AVE | | | | MIAMI | FL | 33161 | |
| 5724622 | NELSON JACQUELYN | 511 N PNCKNEY ST | | | | TI MMONSVILLE | SC | 29161 | |
| 5724623 | NELSON JAMES | 7606 185TH | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5461665 | NELSON JAMIE | PO BOX 430 | | | | VISALIA | CA | 93279-0430 | |
| 5724624 | NELSON JANESSA | 210 N DADE | | | | FERGUSON | MO | 63135 | |
| 5461666 | NELSON JANNIE | 2625 TABIONA CIR | | | | SILVER SPRING | MD | 20906-5711 | |
| 5724625 | NELSON JASLYNN | 8 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612 | |
| 5724626 | NELSON JASMINE | 3861 MERAMEC | | | | ST LOUIS | MO | 63116 | |
| 5724627 | NELSON JEANNE | 21910 PALOS VERDES BLVD | | | | TORRANCE | CA | 90503 | |
| 5461667 | NELSON JEFF | 26203 JEANETTE RD | | | | CARMEL VALLEY | CA | 93924 | |
| 5724628 | NELSON JENNIFER | 7900S WABASH | | | | CHICAGO | IL | 60619 | |
| 5461668 | NELSON JENNIFER | 7900S WABASH | | | | CHICAGO | IL | 60619 | |
| 5461669 | NELSON JEROME | 3871 N 35TH ST APT 204 | | | | MILWAUKEE | WI | 53216-3075 | |
| 5724629 | NELSON JERRILYN | PO BOX 3953 | | | | LAGUNA | NM | 87026 | |
| 5724630 | NELSON JIMENEZ | 465 N BOYLSTON AVE | | | | LOS ANGELES | CA | 90012 | |
| 5724631 | NELSON JIMMY | 1551 SEYMORE AVE | | | | UTICA | NY | 13501 | |
| 5461670 | NELSON JOAN | 2101 CANYON DR | | | | CLARKDALE | AZ | 86324 | |
| 5724632 | NELSON JOANN | 9844 LORALINDA DR | | | | CINCINNATI | OH | 45251 | |
| 5724633 | NELSON JOEL | 5309 N WHINTHROP AVE | | | | CHICAGO | IL | 10467 | |
| 5724634 | NELSON JOHN | 1120 EAST POWEEL AVE | | | | EVANSVILLE | IN | 47714 | |
| 5724635 | NELSON JOSEPH | 2375 W CURRY DR | | | | TERRE HAUTE | IN | 47802 | |
| 5724636 | NELSON JOSEPHINE | 205 INGRAM ST | | | | BENOIT | MS | 38725 | |
| 5461671 | NELSON JOY | 216 CEDARWOOD CIR | | | | LARGO | FL | 33777-3962 | |
| 5724637 | NELSON JOYCE | 26140 FOREST HALL DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5461672 | NELSON JOYCE | 26140 FOREST HALL DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5724638 | NELSON JUANITA | 702 MAYWOOD AVE W | | | | CLENDENIN | WV | 25045 | |
| 5461673 | NELSON JUDITH | 151 SUSSEX AVE | | | | SEWELL | NJ | 08080 | |
| 5461674 | NELSON JULIE | 496 ATACAMITE CT | | | | LOVELAND | CO | 80537-2017 | |
| 5461675 | NELSON JUSTIN | 2406 BEEDE LAKE TRL N | | | | SAINT CROIX FALLS | WI | 54024 | |
| 5724639 | NELSON KAMETRICE | 476 LISA SQ APT 102 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5724640 | NELSON KARALYN | 2366 STILLWATER DRIVE | | | | BILLINGS | MT | 59102 | |
| 5724641 | NELSON KATHLEEN | 128 EATON LANE | | | | CRAB ORCHARD | WV | 25827 | |
| 5461676 | NELSON KATHY | 66 MORGAN DR | | | | TAUNTON | MA | 02780-2280 | |
| 5724642 | NELSON KEITHA | P O BOX 312 | | | | SHIPROCK | NM | 87420 | |
| 5724643 | NELSON KELSEY | 2713 E AMITY AVE | | | | NAMPA | ID | 83686 | |
| 5461677 | NELSON KEN | 1825 W LOCUST LN | | | | MOUNT PROSPECT | IL | 60056 | |
| 5724644 | NELSON KENDRA | PO BOX 1283 | | | | SWANSEA | SC | 29160 | |
| 5724645 | NELSON KENNETH | 120 HUMBOLDTSTREET | | | | BROOKLYN | NY | 11206 | |
| 5461678 | NELSON KENNETH | 120 HUMBOLDTSTREET | | | | BROOKLYN | NY | 11206 | |
| 5724646 | NELSON KENNY | 223 4TH ST APT1 | | | | LEWISTON | ID | 83501 | |
| 5724647 | NELSON KIEV | 128 JANNEY COURT | | | | FREDERICKSBURG | VA | 22408 | |
| 5724648 | NELSON KIM | 2015 GRANT DRIVE | | | | BISMARCK | ND | 58501 | |
| 5724649 | NELSON KIMBERLY | 2906 SAMUEL SHEPHARD D2 | | | | ST LOUIS | MO | 63103 | |
| 5724650 | NELSON KIMBERLY M | 2916 E KIVETT DR | | | | HIGH POINT | NC | 27260 | |
| 5461679 | NELSON KURT | 151 SUSSEX AVE | | | | SEWELL | NJ | 08080 | |
| 5724651 | NELSON KYONG | 7128 MONTAGUE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5724652 | NELSON LAKESHA | 6178 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22044 | |
| 5429057 | NELSON LAKETA | 7094 CRESTSTONE WAY | | | | LITHONIA | GA | 30038-7165 | |
| 5724653 | NELSON LAMAR | 2705 CRESTLINE DRIVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5724654 | NELSON LAMAR A | 2705 CRESTLINE DRIVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5724655 | NELSON LAMAR C | 914 E ARMOUR BLVD | | | | KANSAS CITY | MO | 64109 | |
| 5461680 | NELSON LARRY | 10648 OLD MORGAN TRL | | | | TRAVERSE CITY | MI | 49684-6231 | |
| 5724657 | NELSON LATRELL | 1837 CHESTNUT DR | | | | VALDOSTA | GA | 31602 | |
| 5724658 | NELSON LAVATRICE | 214 OAKLAND | | | | NZ | MS | 39120 | |
| 5461681 | NELSON LEIGH | 5441 E FLOWER AVE | | | | MESA | AZ | 85206-2977 | |
| 5724659 | NELSON LENA | 2575 TOBACCO RD APT D | | | | HEPHZIBAH | GA | 30815 | |
| 5724660 | NELSON LESLIE | 1013 NW 4TH ST | | | | OCALA | FL | 34478 | |
| 5724661 | NELSON LEUNG | 4695 ELMHURST DRIVE | | | | SAN JOSE | CA | 95129 | |
| 5724662 | NELSON LEVONNA | 5539 SIERRA DR N | | | | COLUMBUS | OH | 43231 | |
| 5724663 | NELSON LILA | PO BOX 120102 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5724663 | NELSON LILLIAN | 2210 S CLINTON ST | | | | LANHAM | MD | 20706 | |
| 5724664 | NELSON LINDSAY | 722 HUMBOLDT ST | | | | MANHATTAN | KS | 66502 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3502 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461683 | NELSON LINDSEY | 5065 LIKINI ST APT C315 | | | | HONOLULU | HI | 96818-2384 | |
| 5724665 | NELSON LISA | 9836 W ARMS DR | | | | CRYSTAL RIVER | FL | 34429 | |
| 5461684 | NELSON LISA | 9836 W ARMS DR | | | | CRYSTAL RIVER | FL | 34429 | |
| 5724666 | NELSON LIZ | 2805 LAKESHORE DR NO 3 | | | | LA CROSSE | WI | 54603 | |
| 5461685 | NELSON LONNA | 457 LAKE OF WOODS DR N | | | | VENICE | FL | | |
| 5724668 | NELSON LOPEZ CHAVEZ | 2548 FERNLEY DR | | | | DUARTE | CA | 91010 | |
| 5724669 | NELSON LORCIA | 9275H N 75TH STREET | | | | MILWAUKEE | WI | 53223 | |
| 5461686 | NELSON LORETTA | 5885 FALLING VIEW LN FORSYTH117 | | | | CUMMING | GA | | |
| 5724670 | NELSON LORI | 5096 OAKS LN | | | | OMAHA | NE | 68137 | |
| 5724671 | NELSON LOWELL | 201 MAIN ST | | | | STRAINQUIST | MN | 56758 | |
| 5724672 | NELSON LUGO | 2250 LIMERIC CIRCLE APT12 | | | | WILMINGTON | DE | 19808 | |
| 5461687 | NELSON LYNNE | 591 S RIVER RD N | | | | PALOUSE | WA | 99161 | |
| 5724673 | NELSON MAGGIE | 2695 OLD SAINTJOHN CHURCH RD | | | | LYNCHBURG | SC | 29080 | |
| 5724674 | NELSON MALAVE | 1706 HUNTINGDON MEWS | | | | CLEMENT | NJ | 08021 | |
| 5461688 | NELSON MARC | 421 PEACOCK CIR | | | | ALTUS | OK | 73521-9704 | |
| 5724675 | NELSON MARCIA B | 10010 GROVE LN | | | | COOPER CITY | FL | 33328 | |
| 5724676 | NELSON MARILYN | 121 SAINT ANDREWS DRIVE | | | | ALEXANDRIA | LA | 71303 | |
| 5724677 | NELSON MARMOL | 9014 WEST FLAGLER STREET | | | | MIAMI | FL | 33174 | |
| 5724679 | NELSON MARVIN | 412 HOLLY DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5461689 | NELSON MARY | 5356 COUNTY ROAD YZ | | | | DODGEVILLE | WI | 53533-9065 | |
| 5724680 | NELSON MARYANN | 448 ASPENCREEK CIR | | | | SPARTANBURG | SC | 29301 | |
| 5461690 | NELSON MATTHEW | 2804D DOOLITTLE DIRVE | | | | MCGUIRE AFB | NJ | 08641 | |
| 5461691 | NELSON MAUREEN | 10440 PARTHENON CT | | | | BETHESDA | MD | 20817-6535 | |
| 5461692 | NELSON MEGAN | 400 W MAIN ST | | | | DUDLEY | MA | 01571 | |
| 5724681 | NELSON MELINDA | PO BOX 90 | | | | DANVILLE | WV | 25003 | |
| 5461693 | NELSON MELISSA | 1227 RAYMOND AVE | | | | GLENDALE | CA | 91201-1437 | |
| 5724682 | NELSON MENDOZA | PO BOX 663 | | | | AGUADA | PR | 00602 | |
| 5724683 | NELSON MERCADO | HC 01 8430 | | | | TOA BAJA | PR | 00949 | |
| 5724684 | NELSON MICHAEL | 747 BROADHEAD SCHOOLE RD | | | | GREENVILLE | VA | 24440 | |
| 5461694 | NELSON MICHAEL | 747 BROADHEAD SCHOOLE RD | | | | GREENVILLE | VA | 24440 | |
| 5724685 | NELSON MICHAEL | 511 N PINKNEY ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5724686 | NELSON MICHELLE | 46 ALLEN AVE | | | | WARWICK | RI | 02889 | |
| 5461695 | NELSON MIKE | 4305 NE MAPLEGATE CT | | | | LEES SUMMIT | MO | 64064-1654 | |
| 5724687 | NELSON MILDRED | 1104 7TH AVE | | | | AUGUSTA | GA | 30901 | |
| 5724688 | NELSON MILES | 1440 E GREEN ST | | | | PERRY | FL | 32347 | |
| 5724689 | NELSON MISTY | 2308 S 29TH ST | | | | FTP | FL | 34981 | |
| 5724690 | NELSON MISTY A | PO BOX 401 | | | | BUFFALO | OK | 73834 | |
| 5724691 | NELSON MITCHELL O | 33616 135TH AVE SE | | | | AUBURN | WA | 98092 | |
| 5724692 | NELSON MONCIA | 2037 AVE P | | | | BIRMINGHAM | AL | 35218 | |
| 5724693 | NELSON MONJE | CORALES DE HATILLO | | | | HATILLO | PR | 00659 | |
| 5724694 | NELSON MORALES | 14100 THERMAL DR APT 1802 | | | | ROUND ROCK | TX | 78664 | |
| 5724695 | NELSON MULETT RAMOS | CALLE22SAN RAFAEL | | | | YABUCOA | PR | 00767 | |
| 5724696 | NELSON NATALIE | 3700SIAM AVENUE | | | | CLEVE | OH | 44113 | |
| 5461696 | NELSON NATHAN | 758 E 8TH ST | | | | HOLLAND | MI | 49423-3066 | |
| 5724697 | NELSON NATHANIEL | 432 WHITE STAR RD | | | | SCREVEN | GA | 31560 | |
| 5724698 | NELSON NICOLE | 3216 ISLEWOOD CT | | | | ANTIOCH | CA | 94531 | |
| 5724699 | NELSON NIKKI | 1627 N GREEN | | | | WICHITA | KS | 67216 | |
| 5724700 | NELSON OCAMPO | 322 TWIN HARBOR | | | | CAMARILLO | CA | 93012 | |
| 5724701 | NELSON OCTAVIA | 3006 MATIPAN AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5724702 | NELSON PAMELA | 2628 JASPER ST | | | | KENNER | LA | 70062 | |
| 5724703 | NELSON PARICE | 338 INCA | | | | DENVER | CO | 80223 | |
| 5724704 | NELSON PATIKA | 8230 WHITE ROCK CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5724705 | NELSON PATRIA | 1405 DELOWE | | | | ATLANTA | GA | 30311 | |
| 5724706 | NELSON PATRICK | 303 CHEROKEE TRAIL | | | | PINE FOREST | FL | 32506 | |
| 5461697 | NELSON PATRICK | 303 CHEROKEE TRAIL | | | | PINE FOREST | FL | 32506 | |
| 5461698 | NELSON PAUL | 100 83RD AVE NE STE 105 | | | | FRIDLEY | MN | 55432-1836 | |
| 5403141 | NELSON PAUL E | 4095 EAST CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738 | |
| 5724707 | NELSON PEARL | 2350 MCBRIDE LN | | | | SANTA ROSA | CA | 95403 | |
| 5461699 | NELSON PEGGY | PO BOX 56 | | | | FERNWOOD | ID | 83830 | |
| 5461700 | NELSON PHILLIP | 97 SOUNDVIEW AVE N | | | | EAST NORTHPORT | NY | 11731 | |
| 5724708 | NELSON PRIETO | 303 MEMORIAL CITY MALL STE 400 | | | | HOUSTON | TX | 77024 | |
| 5724709 | NELSON QASIM | 6911 SOCIETY DRIVE | | | | TAMPA | FL | 33617 | |
| 5724710 | NELSON QUINTANILLA | 18403 LOST KNIFE CIR 204 | | | | MONTGOMERY VL | MD | 20886 | |
| 5724711 | NELSON RACHAEL | 875 FRANKLIN RD | | | | MARRITTA | GA | 30067 | |
| 5724712 | NELSON RAE | 28211 BRYANS STORE RD | | | | GEORGETOWN | DE | 19947 | |
| 5724713 | NELSON RANON | 1430S S LOWE AVE | | | | RIVERDALE | IL | 60827 | |
| 5461701 | NELSON RAPHAEL | 1593 POWHATAN RD | | | | CLAYTON | NC | 27527-9840 | |
| 5724714 | NELSON REBECCA | 9 BEAVER TRAIL | | | | ENID | OK | 73703 | |
| 5724715 | NELSON RECINOS | 7813 RIVERTON AVE | | | | SUN VALLEY | CA | 91352 | |
| 5724716 | NELSON REGINALD | 935 DAVIES AVE | | | | AKRON | OH | 44306 | |
| 5724717 | NELSON RENA | PO BOX 481 | | | | FORT GAINES | GA | 39851 | |
| 5724718 | NELSON RENE | 20 SUBURBAN PKWY | | | | HAMPTON | VA | 23661 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3503 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5724719 | NELSON RENETTE | 930 NW 4TH AVE APT 2 | | | | MIAMI | FL | 33138 | |
| 5724720 | NELSON REVES | 1807 BERITON | | | | ROANOKE | VA | 24017 | |
| 5724721 | NELSON RHUNETT | PO BOX 524 | | | | BONNEAU | SC | 29431 | |
| 5724723 | NELSON RICHARDSON | 1811 IRVING ST NE | | | | WASHINGTON | DC | 20018 | |
| 5724724 | NELSON ROBERT | 3818 OLD LAURENS RD | | | | GREENWOOD | SC | 29649 | |
| 5461702 | NELSON ROBERT | 3818 OLD LAURENS RD | | | | GREENWOOD | SC | 29649 | |
| 5461703 | NELSON ROLLAND JR | 601 WELDWOOD RD | | | | JUPITER | FL | 33458-7574 | |
| 5724725 | NELSON RONDA | 1713 THORNDYKE DRIVE | | | | COLUMBIA | SC | 29204 | |
| 5724726 | NELSON ROSA | 4745 HOLT AVE | | | | LAS VEGAS | NV | 89115 | |
| 5724727 | NELSON ROY | 1310 17TH ST | | | | LAKE CHARES | LA | 70601 | |
| 5724728 | NELSON RUIZ | URB VALENCIA CALLE 2 CASA B2 | | | | BAYAMON | PR | 00959 | |
| 5461704 | NELSON RUSS | 7510 JEFFERSON AVE | | | | HAMMOND | IN | 46324-2630 | |
| 5724729 | NELSON RUSSELL | 1596 EMORY RD | | | | ATLANTA | GA | 30306 | |
| 5724730 | NELSON SALLIE | 1429 FARMER STREET | | | | PETERSBURG | VA | 23808 | |
| 5724731 | NELSON SAMANTHA | 1659 SOUTH PEAR LN | | | | GREENVILLE | MS | 38701 | |
| 5724732 | NELSON SANTIAGO | CARR 143 KM 228 SEC | | | | VILLALBA | PR | 00766 | |
| 5724733 | NELSON SHAENELL | 2130 COLUMBUS | | | | MUSKOGEE | OK | 74401 | |
| 5724734 | NELSON SHAMRAR | 101 AVIARY STREET | | | | WARRENTON | VA | 20186 | |
| 5724735 | NELSON SHANAE Y | 1471 S WATERFORD DR | | | | FLORISSANT | MO | 63033 | |
| 5724736 | NELSON SHANELL | 1361 S FEDERAL HWY | | | | BOCA RATON | FL | 33432 | |
| 5724737 | NELSON SHAPPENA | 1175 NOBLE | | | | GARY | IN | 46404 | |
| 5724738 | NELSON SHARETHA | 2314 KATIE ANN LANE | | | | DACULA | GA | 30019 | |
| 5724739 | NELSON SHARON | 4 LINDSEY BROOK TRAIL | | | | MAULDIN | SC | 29662 | |
| 5724740 | NELSON SHAVON | 822 BLACK HARPER RD | | | | KINSTON | NC | 28504 | |
| 5724741 | NELSON SHENEKA Y | 3912 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5724742 | NELSON SHERESA | 3231 N HOPE ST | | | | PHILADELPHIA | PA | 19140 | |
| 5461705 | NELSON SHIRLEY | 32 MARRINER AVE | | | | ALBANY | NY | 12205-2906 | |
| 5724743 | NELSON STEPHEN | 10 ATHENS CT | | | | CHARLESTON | SC | 29403 | |
| 5724744 | NELSON STEPHIANE | 15 2NDST | | | | NEW CASTLE | VA | 24127 | |
| 5461709 | NELSON STEVE | 7611 COACHLIGHT LN # A | | | | ELLICOTT CITY | MD | 21043-7943 | |
| 5724745 | NELSON STEWART | 609 SAHUARO WAY | | | | BIG BEAR LAKE | CA | 92315 | |
| 5461710 | NELSON SUSAN | 235 N MAPLE AVE | | | | FAIRBORN | OH | 45324 | |
| 5724746 | NELSON TABATHA | 4545 EAST | | | | TULSA | OK | 74106 | |
| 5724747 | NELSON TAMARA S | 325 CRANDON | | | | CALUMET CITY | IL | 62409 | |
| 5724748 | NELSON TAMERIA | 1464 GIVHANDS RD | | | | RIDGEVILLE | SC | 29472 | |
| 5724749 | NELSON TAMMY | 717 CONWAY ST | | | | ST PAUL | MN | 55106 | |
| 5724750 | NELSON TAMMY L | 26 RUBY COURT | | | | GULFPORT | MS | 39503 | |
| 5724751 | NELSON TASHA | 725 NW 49TH ST | | | | MIAMI | FL | 33127 | |
| 5724752 | NELSON TASHA S | 10955 SW 5TH CT APT303 | | | | PEMBROKE PINES | FL | 33025 | |
| 5724753 | NELSON TEENA | PO BOX 134 | | | | FOUNTAIN | MI | 53140 | |
| 5724754 | NELSON TERESA | 8328 S BALTIMORE AVE | | | | CHICAGO | IL | 60617 | |
| 5724755 | NELSON TERRENCE D | 2908 SHERWOOD ST | | | | BATON ROUGE | LA | 70805 | |
| 5461711 | NELSON THEODORSHIA | 19822 PRICETOWN AVE | | | | CARSON | CA | 90746-3131 | |
| 5429059 | NELSON THERESE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF DANIEL NEUMAIER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5724756 | NELSON THOMAS | 1101 JENSON AVE SE | | | | WATERTOWN | SD | 57201 | |
| 5724757 | NELSON TIFFANY | 13506 TRUMPETER SW | | | | UPR MARLBORO | MD | 20774 | |
| 5461712 | NELSON TOM | 13573 E 44TH DR | | | | YUMA | AZ | 85367-6349 | |
| 5724758 | NELSON TONYA | 199 FAGLIER CIR | | | | ORANGEBURG | SC | 29115 | |
| 5724759 | NELSON TRACY | 4735 13TH AVE S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5724760 | NELSON TRAVIS | 64 BOROUGH RD | | | | SEARSMONT | ME | 04973 | |
| 5724761 | NELSON TRINA | 33180 HIGHWAY 43 | | | | INDEPENDENCE | LA | 70443 | |
| 5724762 | NELSON TUNIESIA | 412 W 14 MILE RD | | | | TROY | MI | 48083 | |
| 5724763 | NELSON TWONIA | 2011 CHESTNUT | | | | LOU | KY | 40203 | |
| 5461713 | NELSON TYLER | 565 CONNOR LOOP APT A | | | | WEST POINT | NY | 10996-1230 | |
| 5724764 | NELSON URSILA | 316 ANDREW ST | | | | PINEVILLE | LA | 71360 | |
| 5724765 | NELSON URSULA | 2570 PLESANT VALLEY RD | | | | DRY PRONG | AL | 71423 | |
| 5724766 | NELSON UZHCA | 1473 60TH ST # 1STFL | | | | BROOKLYN | NY | 11219-5021 | |
| 5724767 | NELSON VALDEZ | HC 01 BOX 4133 | | | | COROZAL | PR | 00783 | |
| 5724768 | NELSON VALENTIN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5461714 | NELSON VANESSA | 12801 OLD COLUMBIA PIKE APT 21 | | | | SILVER SPRING | MD | 20904-5249 | |
| 5429061 | NELSON VERNA | 35 TH ST | | | | CODY | WY | 82414 | |
| 5724769 | NELSON VIRGINIA | 48 BROOK RD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 5461715 | NELSON VIRGINIA | 48 BROOK RD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 5724770 | NELSON WALLACE | ECIT 131 | | | | | NM | 87026 | |
| 5724771 | NELSON WEARY | 89 PARKWAY DR | | | | JACKSONVILLE | NC | 28540 | |
| 5461716 | NELSON WEIR | 6446 HWY 30 N | | | | ELY | IA | 52227 | |
| 5724772 | NELSON WENDY | 5 QUAIL FOREST COURT | | | | SAVANNAH | GA | 31419 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3504 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724773 | NELSON WILLIAM | 1710 BRUCE DR APT 24 | | | | ANDERSON | CA | 96007 | |
| 5461717 | NELSON WILLIAM | 1710 BRUCE DR APT 24 | | | | ANDERSON | CA | 96007 | |
| 5724774 | NELSON WILLIE J | PO BOX 44 | | | | JACKSON | LA | 70748 | |
| 5461718 | NELSON WILLOW | 35A CONANT SQUARE | | | | BRANDON | VT | 05733 | |
| 5724775 | NELSON YVONNE | 875 VAN DYKE DR | | | | SHALIMAR | FL | 32579 | |
| 5429063 | NELSONKENNETH B | 1015 NUGGET CT APT D | | | | CHARLOTTE | NC | 28262-6110 | |
| 5724776 | NELTHA JAMES | 1214 E 223 STREET | | | | BRONX | NY | 10466 | |
| 5724777 | NELUMS SHANEKA D | 5427 GALWAY DR | | | | CHARLOTTE | NC | 28215 | |
| 5724778 | NELUS ANGEL S | 57 BROWNELL STREET | | | | PROVIDENCE | RI | 02908 | |
| 5724779 | NELVING CASTRO | 154 W CHEW AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5724780 | NELYDA CORREA | AQ22 CALLE LYDIA E | | | | TOA BAJA | PR | 00949 | |
| 5461719 | NEM DOORNA | 48 TRACY PL | | | | HACKENSACK | NJ | 07601 | |
| 5724781 | NEMAN FARNAZ | 707 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210 | |
| 5724782 | NEMBHARD CRAIG | 18662 NW 27TH AVE | | | | OPA-LOCKA | FL | 33056 | |
| 5461720 | NEMEC CHARLES | 6554 B ST | | | | SPRINGFIELD | OR | 97478-4500 | |
| 5724783 | NEMEC DEB | 2461 AMBER LN | | | | ELGIN | IL | 60123 | |
| 5724784 | NEMECIA FEBLES | CARRVIA MANATI A CIALES | | | | MANATI | PR | 00674 | |
| 5429067 | NEMECIO REYNA | 100 DOLOROSA | | | | SAN ANTONIO | TX | 78205-3038 | |
| 5429065 | NEMECIO REYNA | 1139 VALERIA DRIVE | | | | MARION | TX | 78124 | |
| 5429069 | NEMEH JABBOUR | 8748 SKYMASTER DRIVE | | | | NEW PORT RICHEY | FL | 34654 | |
| 5724785 | NEMELIA GARCIA | 4220 E WHITNEY | | | | WICHITA | KS | 67210 | |
| 5724786 | NEMER ATEF D | 50 BISCAYNE BLV | | | | MIAMI | FL | 33132 | |
| 5724787 | NEMES LATOYA | 229 B 174TH STREET SOUTH | | | | SPANAWAY | WA | 98387 | |
| 5724788 | NEMESIO GARCIA | 5734 CRIOLLO DR | | | | LAS VEGAS | NV | 89122 | |
| 5724789 | NEMESIS CARABALLO | URB VERDE MAR CALLE 10 320 | | | | HUMACAO | PR | 00741 | |
| 5724790 | NEMETH KATHERINE | 6459 FORBES AVE | | | | VAN NUYS | CA | 91406 | |
| 5724791 | NEMETH MARY | 1273 CANAL ROAD | | | | PRINCETON | NJ | 08540 | |
| 5724792 | NEMETH NICOLE | 3648 TOMPKINS CT | | | | GARY | IN | 46408 | |
| 5724793 | NEMETH RANDY | 133 NORTH MAIN ST | | | | MILLTOWN | NJ | 08850 | |
| 5461721 | NEMETH URSULA | 12 LEO LANE | | | | POUGHQUAG | NY | 12570 | |
| 5724794 | NEMETH WILLIAM | 5730 CRESTFORD DR | | | | CRP CHRISTI | TX | 78415 | |
| 5724795 | NEMHARD TENESHA | 2790 SW WINDSONG CIR BLD6 A108 | | | | LAKE CITY | FL | 32025 | |
| 5724796 | NEMIR SANTANA | EDF 9 APART 170 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5724797 | NENA CADIENTE | 1245 ELM ST 407 | | | | HONOLULU | HI | 96814 | |
| 5724798 | NENA M CLARK | 1935 W AGRARIAN HILLS DR | | | | QUEEN CREEK | AZ | 85142 | |
| 5724799 | NENA MCPHERSON | 3611 S 31ST ST | | | | SAINT JOSEPH | MO | 64503 | |
| 5429071 | NENA MILNER | 7060 NE 85TH ST | UNIT 407 | | | MIAMI | FL | 33138 | |
| 5405458 | NENABER PHILLIP S | 1212 EDGEWOOD DR | | | | FESTUS | MO | 63028 | |
| 5724800 | NENAIKITA CHRISTINE | PO BOX 921 | | | | MCLOUD | OK | 74851 | |
| 5724801 | NENAM NERRTHA | P O BOX 1713 | | | | KAHULUI | HI | 96733 | |
| 5724802 | NENCI HERNANDEZ | 2828 WEST HIGHWAY 21 | | | | BRYAN | TX | 77803 | |
| 5724803 | NENCK JERMEY | 725 NE 27TH STREET | | | | OCALA | FL | 34470 | |
| 5724804 | NENE VIESCAZ | 1240 ANINA WAY APT B | | | | ARCATA | CA | 95521 | |
| 5724805 | NENITA CADELINA | 2218 4TH DR | | | | DELANO | CA | 93215 | |
| 5461722 | NENNI ANTHONY | 125 WASHINGTON AVENUE | | | | AVON BY THE SEA | NJ | 07717 | |
| 5724806 | NENNINGER JOHN T | 454 DARK HOLLOW RD | | | | ELK PARK | NC | 28622 | |
| 5724807 | NENOSHKA M RODRIGUEZ | 1131 EAST 226TH ST | | | | BRONX | NY | 10466 | |
| 5461723 | NENZER KIRK | 77-160 QUEEN KALAMA AVE | | | | KAILUA KONA | HI | 96740-2444 | |
| 5429073 | NEOBITS INC | 3350 SCOTT BLVD STE 4601 | | | | SANTA CLARA | CA | 95054-3121 | |
| 5724808 | NEOCHA FARLOUGH | 225 E 12TH ST EXT | | | | RESERVE | LA | 70084 | |
| 4868265 | NEODESHA DERRICK | 502 MAIN STREET | | | | NEODESHA | KS | 66757 | |
| 5724809 | NEOGRAPHICS | 352 SAN CLAUDIO PMB 214 | | | | SAN JUAN | PR | 00926 | |
| 5724810 | NEOKA CHRISA HARRIS | 1030 UNION ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5724811 | NEOLA MAYER | 3800 COWELL RD | | | | CONCORD | CA | 94518 | |
| 5724812 | NEOMA LOUIS PIERRE | 15001 NE 8TH AVE | | | | MIAMI | FL | 33161 | |
| 5724813 | NEOMA OSCAR | 15455 NE 6 AVE APT C403 | | | | MIAMI | FL | 33161 | |
| 5724814 | NEOMAN LLC | 7750 OKEECHOBEE BLVD | | | | WEST PALM BCH | FL | 33411 | |
| 5724815 | NEOMI MILLS | 157 HEARTSTONE LN | | | | BOILING SPRINGS | SC | 29316 | |
| 5724816 | NEOPOST NEOFUNDS B | 1922 N HELM AVE | | | | FRESNO | CA | 93727 | |
| 5461724 | NEOS FRAN | 15906 CROSS ISLAND PARKWAY | | | | WHITESTONE | NY | 11357 | |
| 5724817 | NEOSHA WILLIAMS | P O BOX 867 | | | | GRAMECY | LA | 70052 | |
| 5724818 | NEOSHO DAILY NEWS | PO BOX 848 | | | | NEOSHO | MO | 64850 | |
| 5461725 | NEPA DEBORAH | 17 JEANNETTE ST | | | | GENEVA | NY | 14456 | |
| 5461726 | NEPHEW CLEDAS | 2752 CENTER RD P O BOX 57 | | | | MORIAH CENTER | NY | 12961 | |
| 5724819 | NEPHEW DEBBIE | 3132 E 5 ST 20 | | | | SUPERIOR | WI | 54880 | |
| 5724820 | NEPO MARTINEZ | 111 BUENA VISTA ST | | | | EL PASO | TX | 79905 | |
| 5724821 | NEPOKROEFF PETER | 1101 EDGEHILL DR | | | | MADISON | WI | 53705 | |
| 5724822 | NEPOLEON GRANTHAM | 202 MADISON ST | | | | DUCK HILL | MS | 38925 | |
| 5724823 | NEPPER MIMA | 24 SHAW AVE | | | | LEWISTOWN | PA | 17044 | |
| 5724824 | NEPTUNE JASMIRE | 22300 ALCORN AVE | | | | PORT CHARLOTTE | FL | 33592 | |
| 5461727 | NEPTUNE KERLINE | 12995 NE 5TH AVE | | | | NORTH MIAMI | FL | 33161-7706 | |
| 5724825 | NEPTUNO MEDIA INC | PO BOX 191995 | | | | SAN JUAN | PR | 00919 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724826 | NERBONNE COURTNEY | 8 THAYER STREET | | | | PUTNAM | CT | 06260 | |
| 5724827 | NERCY ESTRADA | CALLE 104 3H3 | | | | FAJARDO | PR | 00738 | |
| 5724828 | NEREDA MANRIQUEZ | 200 MILL ST | | | | TEHACHAPI | CA | 93561 | |
| 5724829 | NEREIDA ALICEA | 624 LIVINGSTON CT | | | | HINESVILLE | GA | 31313 | |
| 5724830 | NEREIDA CASTRO RODRIGUEZ | URB STA ISIDRA II | | | | FAJARDO | PR | 00738 | |
| 5724831 | NEREIDA CENTENO | 1377 LONGLAC RD | | | | VIRGINIA BEACH | VA | 23464-8671 | |
| 5724832 | NEREIDA DELAROSA | 6520 METRO WEST BLVD | | | | ORLANDO | FL | 32835 | |
| 5724833 | NEREIDA DIAZ | 1646 N MOONEY BLVD | | | | VISALIA | CA | 93291 | |
| 5724834 | NEREIDA ESTRADA | JARDINES PLA CALLE RAMON SANTINI | | | | CAGUAS | PR | 00725 | |
| 5724835 | NEREIDA FIGUEROA IRIS | RES LA SPALMAS PARC S CA | | | | TOA BAJA | PR | 00949 | |
| 5724836 | NEREIDA LEBRON LUZ | PO BOX 16912 | | | | YABUCOA | PR | 00767 | |
| 5724837 | NEREIDA PEREZ | 5720 SW 11 STREET | | | | MIAMI | FL | 33144 | |
| 5724838 | NEREIDA ROSADO | MPHIGHWAY 139357 | | | | SAN JUAN | PR | 00907 | |
| 5724839 | NEREIDA ROSARIO | C LIBERTAD 60 | | | | VEGA ALTA | PR | 00692 | |
| 5724840 | NEREIDA RUIZ | PASEO LOS CORALES2 806C | | | | DORADO | PR | 00646 | |
| 5724841 | NEREIDA SERRANO | 48 BROOKHAVEN AVE | | | | RIVERHEAD | NY | 11901 | |
| 5724842 | NERELIS RIOS | SEGOVIAN15VILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 5724843 | NERELYS CAMACHO | 1931 NW 152ND ST | | | | OPA LOCKA | FL | 33054 | |
| 5724844 | NERERDA MOSQUEDA | 2733 DEL ORO CIR | | | | ANTIOCH | CA | 94509 | |
| 5724845 | NEREYDA SILVA | AS LAS RUENTAS 408 | | | | REYNOSA | TX | 78501 | |
| 5724846 | NERI AMANDA | 205 DOVE CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5724847 | NERI BUSTAMANTE | PO BOX 1197 | | | | MERCEDES | TX | 78570 | |
| 5724848 | NERI DOLORES | 10632 SIGMA | | | | EL PASO | TX | 79924 | |
| 5724849 | NERI DRHONDA | 5368 W SAGINAW WAY | | | | FRESNO | CA | 93722 | |
| 5461728 | NERI ELENA | 4612 S 6TH ST APT 3 | | | | PHOENIX | AZ | 85040-2275 | |
| 5461729 | NERI JONAH | 112 CHAS LOU CT BLAIR013 | | | | EAST FREEDOM | PA | 16637 | |
| 5724851 | NERI JUANA | 1876 CORBIN ST | | | | SAN DIEGO | CA | 92154 | |
| 5724852 | NERI SARAHLI | 5626 W NORTH LN | | | | GLENDALE | AZ | 85302 | |
| 5724853 | NERIDA ALTAMIRANO | 456 TUCKER ST | | | | ARVIN | CA | 93203 | |
| 5724854 | NERIDA M MORELL | 274 DELAWRE | | | | BUFFALO | NY | 14202 | |
| 5724855 | NERIDA MELVIN | 34 HUAALANI DR | | | | HILO | HI | 96720 | |
| 5724857 | NERILYN RAMOS | 385 WESTWOOD DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5724858 | NERINE JACQUELINE | 3011 WILLIS ROAD APT 19 | | | | COLUMBUS | GA | 31904 | |
| 5724859 | NERIS ERIKA | HC 50 BOX 40766 | | | | SAN LORENZO | PR | 00754 | |
| 5724860 | NERIS MANUEL | 930 W HUNTINGDON | | | | PHILA | PA | 19133 | |
| 5724861 | NERIS N CRUZ | BOJOBOS SECTOR LAS MARIA | | | | ISABELA | PR | 00662 | |
| 5724863 | NERISSA MCLEAN | 665 COOK DR | | | | SALISBURY | MD | 21801 | |
| 5724864 | NERISSA ROBERTS | 11845 SW 223RD ST | | | | MIAMI | FL | 33170 | |
| 5724865 | NERLANDE LECLERC | 25 DANNY RD | | | | HYDE PARK | MA | 02136 | |
| 5724866 | NERLINGER JEFFERY | 85 MAIN STREET | | | | ADDYSTON | OH | 45001 | |
| 5724867 | NERLIZ COLLAZO | ESTANCIAS DE EVELYMAR | | | | SALINAS | PR | 00751 | |
| 5724868 | NERMA SAMUELS | 156WEST ST | | | | ENGLEWOOD | NJ | 07621 | |
| 5724869 | NERNHART RICHIRA | 2720 N PRIEUR | | | | NEW ORLEANS | LA | 70117 | |
| 5724870 | NERO CRYSTAL | 1905 M ST NE APT 1 | | | | WASHINGTON | DC | 20002 | |
| 5724871 | NERO JESSICA | PO BOX 1684 | | | | SOLOMONS | MD | 20688 | |
| 5404490 | NERO JOSEPH | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5724872 | NERO JOSEPHINE | 10 10 WAVERLY AVE | | | | FLORENCE | SC | 29501 | |
| 5724873 | NERO KATHLEEN N | 2912 GEN PATTON | | | | LAKE CHARLES | LA | 70615 | |
| 5724874 | NERO KIESHA | 1044 N IRVINGTON AVE | | | | TULSA | OK | 74115 | |
| 5724875 | NERO ROSALYNN C | 1617 WILLOW TRACE | | | | FLORENCE | SC | 29501 | |
| 5461730 | NERO SAM | 2853 MERCER RD | | | | NEW CASTLE | PA | 16105-1423 | |
| 5724876 | NERO UTINA | 201 W 31ST ST | | | | LONG BEACH | CA | 90806 | |
| 5724877 | NERQUIEL GONZALES | HC 02 BOX 20176 | | | | AGUADILLA | PR | 00603 | |
| 5724878 | NERREN HOMERES | 156 DESCHLER BLVD | | | | CLAYTON | NJ | 08312 | |
| 5724880 | NERRISSA EWING | 9210 OLD BUSTLETON AVE | | | | PHILADELPHIA | PA | 19115 | |
| 5724880 | NERRISSA WRIGHT | 1183 BAKER DR | | | | MACON | GA | 31206 | |
| 5461731 | NERY FERNANDO | 8548 NW 66TH ST | | | | MIAMI | FL | 33166-2635 | |
| 5724881 | NERY HARTSCHEN | 1431 RICHMOND ST | | | | EL CERRITO | CA | 94530 | |
| 5724882 | NERY MENDOZA | 2406 WISHING WELL MCIRCLE | | | | TAMPA | FL | 33619 | |
| 5724883 | NERY PEREZ | 332 NORTH BRODWAY | | | | SALEM | NH | 03079 | |
| 5461732 | NERY VICTOR | 501 LISBON RD N | | | | COLUMBIANA | OH | 44408 | |
| 5724884 | NERYS DIAZ | BO BUENA VISTA CALLE PADRE AGUILER | | | | MAYAGUEZ | PR | 00680 | |
| 5724885 | NERZA LOPEZ | 1700 SW 14TH TER | | | | MIAMI | FL | 33145 | |
| 5724886 | NES JEWELRY INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5429075 | NES JEWELRY INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5461733 | NESBELLA MARY | 186 SPRING RD | | | | HASTINGS | PA | 16646 | |
| 5724887 | NESBIT ALICIA | 4621 REDSTART DRIVE | | | | GULFPORT | MS | 39501 | |
| 5724888 | NESBIT TIMIKA | 111 CARVER ST | | | | GREENVILLE | SC | 29611 | |
| 5461734 | NESBITT ANDREA | 340 BERGEN AVE APT 311 | | | | JERSEY CITY | NJ | 07304-2293 | |
| 5461735 | NESBITT ANNIE | 202 CLAY DR | | | | LONGVIEW | TX | 75605-4602 | |
| 5724889 | NESBITT ARLENE | 18 PINERIDGE SOUTH | | | | TOMS RIVER | NJ | 08759 | |
| 5724890 | NESBITT CARMELLA | 335 BUTTONWOOD DR | | | | KISSIMMEE | FL | 77566 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461736 | NESBITT CARMELLA | 335 BUTTONWOOD DR | | | | KISSIMMEE | FL | 77566 | |
| 5724891 | NESBITT COURTNEY | PO BOW 321 ADAMS RUN | | | | ADAMS RUN | SC | 29426 | |
| 5724892 | NESBITT ERICA | 703 WASHINGTON STREET | | | | SMYRNA BEACH | FL | 32168 | |
| 5724893 | NESBITT JESSICA | 5401 TAKACH RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5461737 | NESBITT JUANA | 9138 MCCLURE LANE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5724894 | NESBITT JUDY | 1505 OLD CLINTON APT 301 | | | | MACON | GA | 31211 | |
| 5461738 | NESBITT QUATRUN | 1204 EXCEL DR | | | | KILLEEN | TX | 76542-5838 | |
| 5461739 | NESBITT REUBEN | 3949 38TH ST S | | | | ST PETERSBURG | FL | 33711-4321 | |
| 5724895 | NESBITT RUTH | 8386 ARTIST ROAD | | | | ADAMS RUN | SC | 29426 | |
| 5724896 | NESBITT SHANIA | 1335 PRESCOTT ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5724897 | NESBITT SHARON | 1777-B SNOWDEN RD | | | | MOUNT PLEASANT | SC | 29464 | |
| 4885531 | NESBITT TRUCKING | PO BOX 9776 | | | | CHARLOTTE AMALIE | VI | 00801 | |
| 5461740 | NESBITT TUMOREA | 1975 PATERSON ST | | | | RAHWAY | NJ | 07065 | |
| 5724898 | NESBY BRIANNA | 8626 SAWLEAF CT | | | | CHARLOTTE | NC | 28215 | |
| 5724899 | NESBY CYNTHIA | 942 HANK ARRON DR | | | | ATL | GA | 30315 | |
| 5724900 | NESBY LATESHA | 3974 ANNSTOWN RD | | | | SNELLVILLE | GA | 30039 | |
| 5724901 | NESBY TAKELSHA | 6104 BELLWOOD STREET | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5724902 | NESBY TAMARA | 208 RED OAK RD | | | | CENTER POINT | AL | 35125 | |
| 5724903 | NESBY TANISHA | 905 VILLA ST | | | | RACINE | WI | 53402 | |
| 5724904 | NESEANDRA L FORTE | 2131 GARRS LANE | | | | LOUISVILLE | KY | 40216 | |
| 5461741 | NESER DEBRA | 161 N LAKESHORE DR | | | | HYPOLUXO | FL | 33462 | |
| 5724905 | NESHA MILES | 2019 35TH STREET APT 3 | | | | SACRAMENTO | CA | 95817 | |
| 5724906 | NESHA WILLS | 1620 LOCKHURST LANE | | | | CINCINNATI | OH | 45214 | |
| 5724907 | NESHAE SOUHTERN | 19428 ELKHEART | | | | DETROIT | MI | 48225 | |
| 5484412 | NESHAMINY SCHOOL | 1500 DESIRE AVENUE | | | | FEASTERVILLE | PA | 19053 | |
| 5724908 | NESHANTA WILLIAMS | 1693 W 13TH AVE | | | | GARY | IN | 46404 | |
| 5724909 | NESHAVIA FOVBS | 3215 JOE LOUIS DR | | | | SARASOTA | FL | 34234 | |
| 5724911 | NESHEIWAT IHSAN | 27 RICHIES WAY | | | | PLEASANT VLY | NY | 12569 | |
| 5724912 | NESHEIWAT NASRI S | 15871 ROCHESTER ST | | | | WESTMINSTER | CA | 92683 | |
| 5724913 | NESHELL BUTLER | 4225 32ND AVE | | | | VERO BEACH | FL | 32967 | |
| 5461742 | NESHI KEVIN | 1564 DARIUS CT | | | | SAN LEANDRO | CA | 94577-6818 | |
| 5724914 | NESHIA BROWN | 3112 LYNRIDGE DR | | | | AUSTIN | TX | 78723 | |
| 5724915 | NESHIA'S TRANSPORTING | 25521 HARBOR VILLAGE PLACE APT O | | | | HARBOR CITY | CA | 90710 | |
| 5724916 | NESHLY ANN DE JESUS | PO BOX 219 | | | | PENUELAS | PR | 00624 | |
| 5429077 | NESHOBA COUNTY JUSTICE COURT | ADVANCE FINANCE 721FRONTSTEXT705 | | | | MERIDIAN | MS | | |
| 4881434 | NESHOBA DEMOCRAT | P O BOX 30 | | | | PHILADELPHIA | MS | 39350 | |
| 5461743 | NESHWAT NABEEL | 10007 N CANOAD PT | | | | CITRUS SPRINGS | FL | 34434-3065 | |
| 5724917 | NESHY ANN DE JESUS | PO BOX 219 | | | | PENUELAS | PR | 00624 | |
| 5724918 | NESHY MOYER | 897 MARROWS ROAD | | | | NEWARK | DE | 19713 | |
| 5724919 | NESIA INGRAM | 4801 CYPRESS CREEK AVE E | | | | TUSCALOOSA | AL | 35405 | |
| 5724920 | NESLIN JASMINE | 35 SOUTH CONCORD AVE | | | | NZ | MS | 39102 | |
| 5429079 | NESLY PACHECO | 391 CLIFFORD AVENUE | | | | WATSONVILLE | CA | 95076 | |
| 5724921 | NESMARIE MALDONADO CINTRON | COND BALCONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5724922 | NESMITH DELOISE | 1204 LINVILLE DR APT 21 | | | | REIDSVILLE | NC | 27320 | |
| 5724923 | NESMITH DIANNE E | 415 SOUTH PARK AVE LOT13 | | | | ANDREWS | SC | 29510 | |
| 5724924 | NESMITH ED | 91-8556 JASMINE DR | | | | OCEAN VIEW | HI | 96737 | |
| 5724925 | NESMITH FREDERICK | 1820 COLONIAL GARDEN DRIVE | | | | AVENEL | NJ | 07011 | |
| 5461744 | NESMITH JUDIE | 61579 WESTRIDGE AVE DESCHUTES017 | | | | BEND | OR | | |
| 5724926 | NESMITH KAREN | 19 VISCONTI AVE | | | | WATERBURY | CT | 06704 | |
| 5724927 | NESMITH LATIEKA | 1802 FLOWER AVE APT H57 | | | | PANAMA CITY | FL | 32405 | |
| 5724928 | NESMITH MICHELLE | 562 WINDJAMMER CRES | | | | NEWPORT NEWS | VA | 23602 | |
| 5724929 | NESMITH RENA | 183 TRUE STREET | | | | ROCHESTER | NY | 14608 | |
| 5724930 | NESMITH SANDRA | 71 B WARM SPRINGS AVE | | | | MARTINSBURG | WV | 25404 | |
| 5724931 | NESMITH SHARON | 208 REDWOOD STREET | | | | GLASGOW | KY | 42141 | |
| 5724932 | NESMITH SHONA | 121 IDELL | | | | BAXLEY | GA | 31513 | |
| 5724933 | NESMITH STEPHANY | 1497 AIMWELL RD | | | | ANDREWS | SC | 29510 | |
| 5724934 | NESMITH TAMMY | 878 SOUTH 19TH STREET | | | | NEWARK | NJ | 07108 | |
| 5724935 | NESPOLINI DOREEN | 320 EST 235TH ST | | | | BRONX | NY | 10470 | |
| 5724936 | NESS ANDREA V | 400 FAIRVIEW AVE | | | | CLARKS SUMMIT | PA | 18411 | |
| 5403874 | NESS DENNIS L AND TEENA NESS HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5429081 | NESS ELECTRONICS INC | 1800 E 121ST ST | | | | BURNSVILLE | MN | 55337 | |
| 5461745 | NESS ERICA | 11117 RIDGEWAY ST | | | | PHILADELPHIA | PA | 19116-2751 | |
| 5461746 | NESS JUDITH | 10 MARCY PL | | | | WEST ORANGE | NJ | 07052 | |
| 5461747 | NESS LISSA | 2201 AVENIDA DEL DIABLO | | | | ESCONDIDO | CA | 92029-2905 | |
| 5429083 | NESS ROBERT H AND PATTI J NESS HUSBAND AND WIFE | 516 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5461748 | NESSA AKLATUN | 60-20 32 AVE APT-2FL QUEENS081 | | | | WOODSIDE | NY | 11377 | |
| 5429085 | NESSER JUSTIN | 9829 JENO ROAD | | | | MILTON | FL | 32583 | |
| 5461749 | NESSETH DAVE | 1600 CHELSEA DR APT 113 | | | | EDMOND | OK | 73013-4309 | |
| 5724938 | NESSY NOKES | 3035 PORTER RD | | | | CAMDEN | NJ | 08104 | |
| 5724939 | NESTA LITTLEFIELD | PO BOX 331 | | | | BETHEL | ME | 04217 | |
| 5724940 | NESTER CCRYSTAL | 3151 EAST HITESBURG CHURCH RD | | | | VIRGILINA | VA | 24598 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724941 | NESTER DORA | 3162 EAST MAIN STREET | | | | SALEM | VA | 24153 | |
| 5461750 | NESTICO VIC | 416 CHESTNUT ST | | | | KULPMONT | PA | 17834 | |
| 4884939 | NESTLE PURINA PET CARE COMPANY | PO BOX 502383 | | | | ST LOUIS | MO | 63150 | |
| 5724942 | NESTLE USA INC DSD | PO BOX 277817 | | | | ATLANTA | GA | 30384 | |
| 5724943 | NESTOL MALDONADO | BO GUAYABAL APT116 | | | | JUANA DIAZ | PR | 00795 | |
| 5724944 | NESTOR CASTELLANO | ALTURAS INTERAMERICANA CA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724945 | NESTOR CAZARES | 1520 W CASINO RD | | | | EVERETT | WA | 98204 | |
| 5461751 | NESTOR CHARLES | 2950 ORLANDO RD | | | | OKLAHOMA CITY | OK | 73120-2338 | |
| 5461752 | NESTOR EDVOR | 1343 MELROSE WOODS LN | | | | LAWRENCEVILLE | GA | 30045-2307 | |
| 5724946 | NESTOR GASTO | PO BOX 1505 VILLARIBA HIGH STATION | | | | CAROLINA | PR | 00984 | |
| 5724947 | NESTOR HERNANDEZNEGRON | ALTURAS DE FAIRVIEW URB | | | | TRUJILLO ALTO | PR | 00976 | |
| 5724948 | NESTOR JIMENEZ | 2905 PHELPS AVE | | | | LA | CA | 90032 | |
| 5724949 | NESTOR LORI | 202 B PROSPECT ST | | | | POINT MARION | PA | 15474 | |
| 5724950 | NESTOR MANCILLA | 22212 MARIPOSA RD | | | | ESCALON | CA | 95320 | |
| 5724951 | NESTOR MARRERO | 1016 ORCHID ST | | | | LAKE PLACID | FL | 33852 | |
| 5724952 | NESTOR MARTINEZ | 8 CALLE MAR DEL CORAL | | | | CAROLINA | PR | 00979 | |
| 5461753 | NESTOR MEGAN | 2113 SHERMAN ST | | | | SANDUSKY | OH | 44870-4714 | |
| 5724953 | NESTOR MORIA | 321 OAKLAND ST | | | | SPRINGFIELD | MA | 01108 | |
| 5724954 | NESTOR ORTEGA | CALLE BRAZIL 718 BARRIO | | | | SAN JUAN | PR | 00915 | |
| 5724956 | NESTOR PAGAN | 330 BRADFORD FARMS DR NONE | | | | MADISON | AL | | |
| 5403620 | NESTOR ROBERT AND MELINDA NESTOR ASO STATE FARM LLOYDS | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 5403875 | NESTOR ROBERT AND MELINDA NESTOR ASO STATE FARM LLOYDS | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 5404491 | NESTOR ROBERT AND MELINDA NESTOR ASO STATE FARM LLOYDS | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 5429087 | NESTOR ROBERT AND MELINDA NESTOR ASO STATE FARM LLOYDS | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 5724958 | NESTOR ROMERO | PO BOX 70145 | | | | SAN JUA | PR | 00936 | |
| 5724959 | NESTOR SANTIAGO | 728 BIRCH ST | | | | READING | PA | 19604 | |
| 5429089 | NET HEALTH SHOPS LLC | 2020 PRAIRIE LANE 101 | | | | EAU CLAIRE | WI | 54703 | |
| 5724960 | NET WIZ | 2601 CORTEZ DRIVE APT 120 | | | | SANTA CLARA | CA | 95051 | |
| 5724961 | NETHALLY MUNOZ | 66635 MESQUITE AVE APT B | | | | DHS | CA | 92240 | |
| 5429091 | NETHERS MARSHA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF THOMAS NETHERS SRDECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5724962 | NETHERTON EDDA | 2095 COLES RD | | | | CKEARWATER | FL | 33755 | |
| 5404492 | NETMINING LLC | PO BOX 742838 | | | | ATLANTA | GA | 30374 | |
| 5724963 | NETRA PATTERSON | 9870A MOSE CIR | | | | THEODORE | AL | 36582 | |
| 5724964 | NETRELEVANCE LLC | 529 LARIMER CREEK DR STE 100 | | | | MONUMENT | CO | 80132 | |
| 5724965 | NETTE MARSHA | 7329 SEWARD ST | | | | OMAHA | NE | 68114 | |
| 5724966 | NETTER HORTON | 110 BROCK ST | | | | LUFKIN | TX | 75904 | |
| 5724967 | NETTERVILLE LISA M | 3126 N 46TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5724968 | NETTIE DORSEY | 2232 ANNETTE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5724969 | NETTIE HARRIS | 18889 WARING STATION RD | | | | GERMANTOWN | MD | 20874 | |
| 5724970 | NETTIE HENDERSON | 37 BYERS PL | | | | AKRON | OH | 44302 | |
| 5724971 | NETTIE HOLMES | 11770 WESTHIMER RD | | | | HOUSTON | TX | 77077 | |
| 5724972 | NETTIE KIMBLE | 176 PARKDALE DR | | | | MEMPHIS | TN | 38109 | |
| 5724973 | NETTIE LOYD | 20003 GILCHRIST | | | | DETROIT | MI | 48235 | |
| 5724974 | NETTIE M PAUL | 1820 CLARAWOOD DR NONE | | | | KILLEEN | TX | | |
| 5724975 | NETTIE MCCRAY | 1465 SUTTON BRIDGE RD | | | | RAINBOW CITY | AL | 35906 | |
| 5724976 | NETTIE RUPE | 7125 STATE ROUTE 7 S | | | | GALLIPOLIS | OH | 45631 | |
| 5724977 | NETTIE TAYLOR | 10707 JAMACHA | | | | SPRING VALLEY | CA | 91977 | |
| 5724978 | NETTIS JENNIFER | 13391 NE 15TH AVE | | | | TRENTON | FL | 32693 | |
| 5724979 | NETTLEMAN CHARLES | 4000 SW 145TH TERRACE | | | | MIRAMAR | FL | 33027 | |
| 5724980 | NETTLES ANNY J | 207 N 5TH ST | | | | JESUP | GA | 31545 | |
| 5724981 | NETTLES CARMELITA | 523 2ST | | | | WARREN | OH | 44483 | |
| 5461754 | NETTLES CAROLYN | 125 SPANISH POINT DR | | | | BEAUFORT | SC | 29902-6130 | |
| 5461755 | NETTLES CHARITY | 5853 N 70TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5724982 | NETTLES COURTNEY | 2517 RED ROOT RD | | | | RUFFIN | SC | 29475 | |
| 5724983 | NETTLES CRYTSTAL E | 14563 E 11TH AVE | | | | AURORA | CO | 80011 | |
| 5724984 | NETTLES DEBORAH | 177 ELM GROVE RD | | | | ROGERSVILLE | MO | 65742 | |
| 5461756 | NETTLES DEBORAH | 177 ELM GROVE RD | | | | ROGERSVILLE | MO | 65742 | |
| 5724985 | NETTLES JESSICA | 127 BACUS HENDSLEY RD | | | | LINCOID | TN | 37692 | |
| 5724986 | NETTLES JOHN | 12236 REGISTER RD | | | | SANDERSON | FL | 32087 | |
| 5724987 | NETTLES LINDA | 2228 SUMMIT DR | | | | ARNOLD | MO | 63010 | |
| 5724988 | NETTLES MICHAEL L | 220 SNOW AVE | | | | RALEIGH | NC | 27603 | |
| 5724989 | NETTLES NICOLE S | 513 N MARKEEY ST APT07 | | | | INGLEWOOD | CA | 90302 | |
| 5724990 | NETTLES NIKEYETTA | 510 N ORANGE ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5724991 | NETTLES SARAH | 1694 JOHNSON ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5724992 | NETTLES TIRRANNY | 4912 FREDERICK ST | | | | MOSS POINT | MS | 39563 | |
| 5724993 | NETTLES VANESSA A | 758 N COLLEGE | | | | KANSAS CITY | MO | 64152 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3508 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5724995 | NETTWILLIAM NETTWILLIAMS | 910 CEDAR BLUFF TRL SW | | | | LILBURN | GA | 30047 | |
| 5724996 | NETTY RAMIREZ | 2000 SE 28TH AVE 322 | | | | AMARILLO | TX | 79103 | |
| 5724997 | NETWORK FRONTIERS LLC | 244 LAFAYETTE CIRCLE | | | | LAFAYETTE | CA | 94549 | |
| 4861484 | NETWORK IMAGING | 16478 BEACH BLVD 200 | | | | WESTMINSTER | CA | 92683 | |
| 5724998 | NETWORK INNOVATIONS US INC | PO BOX 864356 | | | | ORLANDO | FL | 32886 | |
| 5724999 | NETZER PAMELA | 216 MELONE VLG | | | | AUBURN | NY | 13021 | |
| 5725000 | NEUBAUER BARBARA | 1173 S LEA | | | | LAFAYETTE | IN | 47909 | |
| 5461757 | NEUBAUER JONATHAN | 2845 2ND ST N | | | | FARGO | ND | 58102-1605 | |
| 5725001 | NEUBAUER MARGE | P O BOX 246 | | | | MEDINA | OH | 44258 | |
| 5725002 | NEUBAUER MELANIE | 18681 N US HWY 441 LOT 3 | | | | REDDICK | FL | 32686 | |
| 5725003 | NEUBERT ZIEM | 1148 MALLARD RIDGE LOOP | | | | SAN JOSE | CA | 95120 | |
| 5461758 | NEUBURGER CHACE | 4182 RAHN RD APT 2 | | | | EAGAN | MN | 55122-2148 | |
| 4885120 | NEUCO INC | PO BOX 661151 | | | | CHICAGO | IL | 60666 | |
| 5429095 | NEUCO INC | PO BOX 661151 | | | | CHICAGO | IL | 60666 | |
| 5461759 | NEUDORFF LINDEY | W1340 BEACH RD | | | | EAST TROY | WI | 53120 | |
| 5725004 | NEUENDORF ALLAN B | 3041 COOLIDGE AVE | | | | RACINE | WI | 53403 | |
| 5461760 | NEUENFELDT MATTHEW | 8 PINE ST | | | | NEWTON | NJ | 07860 | |
| 5725005 | NEUENS NORMAN | HC 1 BOX 630 | | | | FLORENCE | WI | 54121 | |
| 5725006 | NEUENSCHWANDER BRIANNA | 2380 SOUTH MOUNT EATON RD | | | | DALTON | OH | 44618 | |
| 5461761 | NEUENSCHWANDER CHRISTOPHER | 7508 GWINNETT ST APT D | | | | FORT STEWART | GA | 31315-5719 | |
| 5461762 | NEUERT NICKOLAS | 17 LAKE SHORE BLVD | | | | PORT WENTWORTH | GA | 31407 | |
| 5725007 | NEUFARTH NATHAN | 1570 WEBSTER STREET | | | | PERU | IN | 46970 | |
| 5725008 | NEUFELD ISAAC | 8401 GATEWAY WEST | | | | EL PASO | TX | 79925 | |
| 5461763 | NEUGEBAUER PAUL | 1025 NW SOUTH SHORE DR | | | | KANSAS CITY | MO | 64151-1441 | |
| 5725009 | NEUHART MARK | 3202 W BELL RD APT 1211 | | | | PHX | AZ | 85053 | |
| 5461764 | NEUIN JERRY | 53 MAIN STREET BERKS011 | | | | STOUCHSBURG | PA | 19567 | |
| 5725010 | NEUKIRCH MELINA M | 8741 KAMMERER AVE | | | | SAINT LOUIS | MO | 63123 | |
| 5461765 | NEUMAN GARY | 101 DINSMORE AVE | | | | GLEN BURNIE | MD | 21061-2650 | |
| 5461766 | NEUMAN JEFFERY | 12524 N SAINT ANNE CT OZAUKEE089 | | | | MEQUON | WI | | |
| 5725011 | NEUMAN NANCY | 157 WATERLOO ST | | | | WARRENTON | VA | 20186 | |
| 5725012 | NEUMAN PAULINE | 14079 NESTING WAY B | | | | DELRAY BEACH | FL | 33484 | |
| 5725013 | NEUMANN ANITA | 3221 CARTER AVE | | | | MARINA DEL RY | CA | 90292 | |
| 5725014 | NEUMANN DAVID | 5863 PICARDY DR | | | | OAKLAND | CA | 94605 | |
| 5461767 | NEUMANN HAROLD | 45 HUNTINGTON AVE | | | | NORWICH | CT | 06360-2103 | |
| 5461768 | NEUMANN JAMES | N2872 ZIEGLER CT | | | | APPLETON | WI | 54913-9760 | |
| 5725015 | NEUNDORFER ALEXIS | 73 DUNBAR DR | | | | STAFFORD | VA | 22556 | |
| 5725016 | NEUPANE THAKUR | 220 HARTFORD AVE | | | | DES MOINES | IA | 50315 | |
| 5725017 | NEUPAUER GINA M | 930 S 245TH PL | | | | DES MOINES | WA | 98198 | |
| 5725018 | NEUPERT MARY | 4980 NASSAU DR | | | | VIRGINIA BCH | VA | 23462 | |
| 5461769 | NEURATH BETH | 23 BEAVER DAM RD | | | | WOODSTOCK VALLEY | CT | 06282 | |
| 5725019 | NEUSTADT LESLIE | 4902 SEELEY AVE NONE | | | | DOWNERS GROVE | IL | 60515 | |
| 5461770 | NEUSTADTER CHERLYN | 10S680 LILAC LN APT 210 | | | | WILLOWBROOK | IL | 60527 | |
| 5461771 | NEUSTEL DAVID | 3934 CENTRAL AVE | | | | ALBURNETT | IA | 52202 | |
| 5461772 | NEUSTHAEFER KAREN | 411 BERKSHIRE RD | | | | ELYRIA | OH | 44035-2913 | |
| 5725020 | NEUVIRTH CRAIG | 2421 APPLE RIDGE DRIVE | | | | COLUMBUS | OH | 43223 | |
| 5461773 | NEUWELT MYRNA | 1914B CURTIS AVE | | | | REDONDO BEACH | CA | 90278-2313 | |
| 5461774 | NEUZIL DAVID | 8383 10TH ARMORED LOOP | | | | FORT BENNING | GA | 31905-7079 | |
| 5725021 | NEVA FEREBEE | 107 BEECH CIR | | | | MOYOCK | NC | 27958 | |
| 5725023 | NEVA PRDE | 12298SNAKEROAD | | | | ATHENS | AL | 35611 | |
| 5725024 | NEVA SALLMAN | 67 LAKE ELLEN SHORES DR | | | | CRAWFORDVILLE | FL | 32327 | |
| 5725025 | NEVA SALMON | 67 LAKE ELLEN SHORES DR | | | | CRAWFORDVILLE | FL | 32327 | |
| 4875937 | NEVADA BEVERAGE CO | FILE 50950 | | | | LOS ANGELES | CA | 90074 | |
| 5403229 | NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | NV | 85072-2609 | |
| 5403288 | NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | NV | 85072-2609 | |
| 5405459 | NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | NV | 85072-2609 | |
| 5484413 | NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | NV | 85072-2609 | |
| 5787678 | NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | | | PHOENIX | NV | 85072-2609 | |
| 5725026 | NEVADA ELLIOTT | 8009 PINE ISLAND COURT | | | | CROWN POINT | IN | 46307 | |
| 5725027 | NEVADA LP GAS BOARD | P O BOX 338 | | | | CARSON CITY | NV | 89702 | |
| 5725028 | NEVADA NEWS | PO BOX 247 | | | | NEVADA | MO | 64772 | |
| 5725029 | NEVADA STATE BOARD OF PHARMACY | 431 W PLUMB LANE | | | | RENO | NV | 89509 | |
| 5725030 | NEVADA STATE CONTRACTORS BOARD | 9670 GATEWAY DR SUITE 100 | | | | RENO | NV | 89521 | |
| 4858602 | NEVADA STATE FIRE MARSHALL | 107 JACOBSEN WAY | | | | CARSON CITY | NV | 89711 | |
| 5725031 | NEVALYNN BURNETTE | PO BOX 2322 | | | | WHITERIVER | AZ | 85941 | |
| 5725032 | NEVARES DORA | PALMAS DEL MAR LA JOYA | | | | HUMACAO | PR | 00791 | |
| 5725033 | NEVARES JOSE A. | VILA FONTONA PARK | | | | CAROLINA | PR | 00983 | |
| 5725034 | NEVAREZ ANGELA | 2339 N AVERS ST | | | | CHICAGO | IL | 60647 | |
| 5725035 | NEVAREZ ANITA E | 8822 WOODLAND AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5725036 | NEVAREZ CINDY | 10225 E GIRARD AVE APT F- | | | | DENVER | CO | 80231 | |
| 5461775 | NEVAREZ DELFINA | JE30 CALLE 231 | | | | CAROLINA | PR | 00982-2710 | |
| 5725037 | NEVAREZ DIANA | 322 OAKLEY AVE | | | | KANSAS CITY | MO | 64123 | |
| 5461776 | NEVAREZ DOROTHY | 2401 LEMUR ST | | | | SANTA ROSA | CA | 95401-6744 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725038 | NEVAREZ FELIPA | 5416 5TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5725039 | NEVAREZ GLADYS | PO BOX 1264 | | | | SABANA SECA | PR | 00952 | |
| 5725040 | NEVAREZ GLORIBEL | PO BOX 9431 | | | | BAYAMON | PR | 00960 | |
| 5725041 | NEVAREZ GUADALUPE | 7900 KNIGHTS APT 59 | | | | EL PASO | TX | 79915 | |
| 5725043 | NEVAREZ IVAN | 7632 FLOURISH SPRINGS ST | | | | LAS VEGAS | NV | 89131 | |
| 5405460 | NEVAREZ JAVIER | 2615 S RIDGEWAY | | | | CHICAGO | IL | 60623 | |
| 5725044 | NEVAREZ JENNIFER | 3123 CINNAMON AVE | | | | COSTA MESA | CA | 92626 | |
| 5461778 | NEVAREZ JOHANNA | F10 CALLE NICARAGUA | | | | CATANO | PR | 00962-4508 | |
| 5725045 | NEVAREZ JOSEFINA | 233 VISTOSO LP | | | | BERINO | NM | 88024 | |
| 5725046 | NEVAREZ KARLA | 25684 DONALD AVE | | | | HAYWARD | CA | 94544 | |
| 5725047 | NEVAREZ MARIA | 186 CALLE RUBICON | | | | SAN JUAN | PR | 00926 | |
| 5461779 | NEVAREZ MARIA | 186 CALLE RUBICON | | | | SAN JUAN | PR | 00926 | |
| 5725048 | NEVAREZ MARTIN | BARRIO PAJAROS CANDELARIA HC 01 BOX 5873 | | | | TOA BAJA | PR | 00949 | |
| 5725049 | NEVAREZ MIZAMAVY | 30 VIKING CT | | | | FT BRAGG | NC | 28307 | |
| 5725050 | NEVAREZ NORMA | 516 NORTH ST SP A | | | | CHAPARRAL | NM | 88081 | |
| 5461780 | NEVAREZ ORLANDO | 3608 CLANCY LN | | | | HORIZON CITY | TX | 79928-6514 | |
| 5725051 | NEVAREZ PRISCILLA | 9060 MEGHAN CT B | | | | SPRING VALLEY | CA | 91977 | |
| 5461781 | NEVAREZ RAFAEL | A4 CALLE LAREDO | | | | GUAYNABO | PR | 00969-4502 | |
| 5725052 | NEVAREZ ROSEMARY | 3224 LAFAYETTENE 14 | | | | ALBQ | NM | 87107 | |
| 5725053 | NEVAREZ SYLVIA | 46 LADERA RD | | | | BELEN | NM | 87002 | |
| 5429097 | NEVE NINA | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | |
| 5725054 | NEVEAREZ SHIRLEY | 1004 CRELLIN RD | | | | PLEASANTON | CA | 94566 | |
| 5725055 | NEVEDA SELLERS MOTON | 922 LAWRENCE COURT APT 20 | | | | KENT | OH | 44240 | |
| 5725056 | NEVEEN SAEED | 752 AVE E | | | | BAYONNE | NJ | 07002 | |
| 5725057 | NEVEGLIS MARY | 7716 SE ST RT FF | | | | SAINT JOSEPH | MO | 64507 | |
| 5725058 | NEVEGLIS MARYANN | 3410 W HWY 76 | | | | BRANSON | MO | 65616 | |
| 5725059 | NEVEL JAMES H | 249 BLUE BALL RD | | | | WEST DECATUR | PA | 16878 | |
| 5461782 | NEVEL JAMIE | 7266 W MARKET ST LOT 105 | | | | MERCER | PA | 16137 | |
| 5461783 | NEVELE GERDA V | PUTRAND 16 - BOUWEL | | | | ALLENTOWN | PA | | |
| 5725060 | NEVELS KAREN | 7411 NORMANDIE | | | | SAINT LOUIS | MO | 63034 | |
| 5461784 | NEVELS MARLENA | 714 W 57TH ST APT 623 | | | | SAVANNAH | GA | 31405-3841 | |
| 5725061 | NEVELS TEKYA | 1800 LINKS BLVD APT 3609 | | | | TUSCALOOSA | AL | 35405 | |
| 5725062 | NEVEN HAROUM | 1529 E ROSEBUD DR NONE | | | | SAN TAN VLY | AZ | | |
| 5725064 | NEVENS RACHEL | 244 ACADEMY HL | | | | NEWCASTLE | ME | 04553 | |
| 5429099 | NEVER ENOUGH AUTO | 191 S MAPLE PO BOX 343 | | | | GRANT | MI | 49327 | |
| 5725065 | NEVER JEFFREY | 6163 WHITEFORD CENTER RD | | | | TOLEDO | OH | 43613 | |
| 5725066 | NEVERETT KATELYN | 234 LAFOREST ROAD | | | | MOOERS | NY | 12958 | |
| 5725067 | NEVES CELISA | 40 BLAKEVILLE ST AP 1 | | | | DORCHESTER | MA | 02121 | |
| 5461785 | NEVES LUIS | 8740 PARK LAUREATE DR APT 108 JEFFERSON 111 | | | | LOUISVILLE | KY | 40220-7020 | |
| 5725069 | NEVILLE ALEX | 102 BELLA ST | | | | CHAUVIN | LA | 70344 | |
| 5725070 | NEVILLE ANGUS JR | 5318 TAYLOR ST | | | | BLADENSBURG | MD | 20710 | |
| 5461786 | NEVILLE BRENT | 1222 N MEADE ST N | | | | ARLINGTON | VA | 22209-3724 | |
| 5461787 | NEVILLE JEFF | PO BOX 1216 | | | | GRAND BLANC | MI | 48480-3216 | |
| 5725071 | NEVILLE RONDELL | 156 PETUNIA LN | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5725072 | NEVILLE ROWLAND | 3804 DONNA LEE WAY | | | | KNOXVILLE | TN | 37918 | |
| 5725073 | NEVILLS FANNIE | 195 US HIGHWAY 11 | | | | GOUVERNEUR | NY | 13642 | |
| 5725074 | NEVILLS SHIRLYN | 1806 BENNETT DR APT 14 | | | | WEST DES MOINES | IA | 50265 | |
| 5725075 | NEVIN MEYER | 109 YORK RD | | | | CRANBERRY TWP | PA | 16066 | |
| 5461788 | NEVIN PAUL | 28919 TRINITY RIVER DR | | | | SPRING | TX | 77386-3615 | |
| 5725076 | NEVINS ALEXIS | 147 BARN RD CIRCLE | | | | JESUP | GA | 31545 | |
| 4869492 | NEVIS GROUP LLC | 6172 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55442 | |
| 5725077 | NEVITH DAYMOCHEA | 2616 57TH STREET | | | | KENOSHA | WI | 53410 | |
| 5461789 | NEVITT JONI | 2768 DAPHNE DRIVE | | | | UNION | KY | 41091 | |
| 5725078 | NEVON DECASTRO | PO BOX 305115 | | | | ST THOMAS | VI | 00803 | |
| 4860446 | NEW AGE DISTRIBUTING INC | 1400 EAST 28TH ST | | | | LITTLE ROCK | AR | 72206 | |
| 4871977 | NEW AMERICAN FOOD PRODUCTS LLC | 983 RIVERSIDE DRIVE | | | | METHUEN | MA | 01844 | |
| 5429101 | NEW ANGLE LLC | 1 CHESTNUT ST STE 4E | | | | NASHUA | NH | 03060-9306 | |
| 5725079 | NEW BARBRA L | 439 OLD LAGUNA PO85952 | | | | LAGUNA | NM | 87026 | |
| 5725080 | NEW BERN FARM GARDEN AND LANDS | 1309 OLD CHERRY POINT RD | | | | NEW BERN | NC | 28560 | |
| 5725081 | NEW BRAUNFELS HERALD & ZEITUNG | PO DRAWER 311328 | | | | NEW BRAUNFELS | TX | 78131 | |
| 5725082 | NEW BRUNSWI NEW BRUNSWICK A | 51 US HWY 1 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5429103 | NEW BRUNSWICK RESTAURANT LLC | 429 MARKET ST | | | | SADDLE BROOK | NJ | 07663 | |
| 5405461 | NEW CASTLE COUNTY | 87 READS WAY | | | | NEW CASTLE | DE | 19720 | |
| 5725083 | NEW CASTLE NEWS | PO BOX 60 | | | | NEW CASTLE | PA | 16103 | |
| 5429105 | NEW CASTLE UNION ASSOCIATES LP | 1717 PENN AVENUE SUITE 5015 | | | | WILKINSBURG | NV | | |
| 4863905 | NEW ENGEN INC | 2401 4TH AVE STE 700 | | | | SEATTLE | WA | 98121 | |
| 4781876 | New Hampshire Dept of Revenue Administration | PO BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| 5725085 | NEW HAMPSHIRE FISH & GAME DEPT | 2 HAZEN DR | | | | CONCORD | NH | 03301 | |
| 5484414 | NEW HANOVER COUNTY | 230 GOVERNMENT CENTER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5725086 | NEW HANOVER COUNTY | 230 GOVERNMENT CENTER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5484415 | NEW HARTFORD SCHOOL | PO BOX 4042 | | | | BUFFALO | NY | 14240 | |
| 4867900 | NEW HAVEN COMPANIES INC | 4801 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725087 | NEW IMAGE BUILDING SERVICES IN | 1405 COMBERMERE DRIVE | | | | TROY | MI | 48083 | |
| 4893310 | NEW IMAGE INVESTMENTS LLC | 125 RIGGS RD | | | | HOUSTON | TX | 77022 | |
| 5725088 | NEW JERSEY AMERICAN WATER COMPANY371331 | PO BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | |
| 5429108 | NEW JERSEY AMERICAN WATER COMPANY371331 | PO BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | |
| 5725089 | NEW JERSEY BOARD OF PHARMACY | 124 HALSEY STREET 6TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 4880202 | NEW JERSEY HERALD | P O BOX 1049 | | | | QUINCY | IL | 62306 | |
| 5787679 | NEW JERSEY LITTER CONTROL TAX | PO BOX 274 | | | | TRENTON | NJ | 08646 | |
| 5725090 | NEW LIFE FAMILY CHURCH | 2101 N PEORIA AVE | | | | TULSA | OK | 74106 | |
| 5429110 | NEW LONDON PHARMACY INC | 246 8TH AVE | | | | NEW YORK | NY | 10011-1646 | |
| 4868504 | NEW MEXICO BOARD OF PHARMACY | 5200 OAKLAND NE STE A | | | | ALBUQUERQUE | NM | 87113 | |
| 5725091 | NEW MEXICO DEPT GAME & FISH | 1 WILDLIFE WAY RD P O BOX 25112 | | | | SANTA FE | NM | 87504 | |
| 5429112 | NEW MEXICO GAS COMPANY | PO BOX 27885 | | | | ALBUQUERQUE | NM | 87125-7885 | |
| 5787680 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 4882209 | NEW MILANI GROUP INC | P O BOX 51261 | | | | LOS ANGELES | CA | 90051 | |
| 5429114 | NEW MOA COLLECTION | 758 E 14TH ST UNIT 8 2ND FLOOR | | | | LOS ANGELES | CA | 90021 | |
| 5429116 | NEW MODERN TECH INC | 17 NOTRE DAME AVE | | | | STATEN ISLAND | NY | 10308-2237 | |
| 5429118 | NEW ORIENTAL CRAFTS CORPORATIO | 122 WALLER MILLD RD # D | | | | WILLIAMSBURG | VA | 23815 | |
| 5725092 | NEW ORIENTAL CRAFTS LLC | 122 WALLER MILLD RD # D | | | | WILLIAMSBURG | VA | 23815 | |
| 5725093 | NEW PIONEER INDUSTRIAL LIMITED | RM 903 HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | | CHAI WAN | | | CHINA |
| 4865871 | NEW PORT SALES INC | 330 SEGARRA ST AVANTI BLDG BE | | | | SAN JUAN | PR | 00922 | |
| 4862124 | NEW RELIC INC | 188 SPEAR ST STE 1200 | | | | SAN FRANCISCO | CA | 94105 | |
| 5405864 | NEW RUSSELL ONE LLC | 9255 W RUSSELL RD BLDG 8 UNI | | | | LAS VEGAS | NV | 89148-1375 | |
| 5429120 | NEW RUSSELL ONE LLC ASO ACE AMERICAN INSURANCE COMPANY | 200 LEWIS AVE | | | | LAS VEGAS | NV | 89155 | |
| 5429122 | NEW SHINING IMAGE LLC | 1625 ROUTE 211 E | | | | MIDDLETOWN | NY | 10941-3717 | |
| 5725094 | NEW STAR LOCKSMITH | HC 61 BOX 4422 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5725095 | NEW ULM JOURNAL | 303 MINNESOTA N | | | | NEW ULM | MN | 56073 | |
| 5429124 | NEW VENTURE HOLDINGS LLC | 5324 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5429126 | NEW VIEW GIFTS & ACCESSORIES | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| 5725096 | NEW VIEW GIFTS & ACCESSORIES L | 311 E BALTIMORE AVE | | | | MEDIA | PA | 19063 | |
| 5725097 | NEW YORK AMERICAN WATER | PO BOX 371332 | | | | PITTSBURGH | PA | 15250-7332 | |
| 5484416 | NEW YORK CITY | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 5725098 | NEW YORK CITY FIRE DEPARTMENT | 9 METROTECH CTR | | | | BROOKLYN | NY | 11201-5431 | |
| 5725099 | NEW YORK DEPARTMENT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 | |
| 4870670 | NEW YORK MODEL MANAGEMENT | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 5725100 | NEW YORK STATE LIQUOR AUTHORITY | PO BOX 3817 | | | | NEW YORK | NY | 10008 | |
| 5787681 | NEW YORK STATE SALES TAX | NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208 | | | NEW YORK | NY | 101161208 | |
| 5429128 | NEWACME LLC | 13515 STREAMSIDE DR | | | | LAKE OSWEGO | OR | 97035-1386 | |
| 5725101 | NEWAGE PRODUCTS INC | 3570 KINGSBURG COVE 22 | | | | MAGNA | UT | 84044 | |
| 4871671 | NEWAY INTERNATIONAL INC | 915 SOUTH AZUSA AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5429130 | NEWAY INTERNATIONAL INC | 915 SOUTH AZUSA AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5725102 | NEWBEERY TERRAH | 1139 STEWART CREEK | | | | BRUNER | MO | 65620 | |
| 5725103 | NEWBERGER MELODY | 785 TUCKER RD G523 | | | | TEHACHAPI | CA | 93561 | |
| 5725104 | NEWBERN JOCELYN | 880 N MEADOWS CT APT F | | | | COLUMBUS | OH | 43229 | |
| 5725105 | NEWBERRY BARBARA | 8005 TEMPLE PLACE | | | | TAMPA | FL | 33617 | |
| 5725106 | NEWBERRY BOBBY R | 1745 HENDERSON ROAD 1102 | | | | ANGLETON | TX | 77515 | |
| 5725107 | NEWBERRY BRANDON | 8859 OLD KINGS RD S APT 4 | | | | JACKSONVILLE | FL | 32257 | |
| 5725108 | NEWBERRY BRITTANY | 7155 MIDWAY DR | | | | COVINGTON | GA | 30014 | |
| 5725109 | NEWBERRY CECILIA | 857 W 2 STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5461790 | NEWBERRY DAXTON | 2312 HARLOW ST | | | | LACKLAND AFB | TX | 78236-1251 | |
| 5725110 | NEWBERRY DEBRA | 2621 LARKSPUR ST | | | | RENO | NV | 89512 | |
| 5461791 | NEWBERRY DOUGLAS | 5737 DEBORAH DR | | | | MACON | GA | 31206-4913 | |
| 5461792 | NEWBERRY GARRETT | 1122 BALDWIN ST | | | | ELKHART | IN | 46514-3554 | |
| 5725111 | NEWBERRY JASON A | 1263 EAST FORREST AVE | | | | ATLANTA | GA | 30344 | |
| 5725112 | NEWBERRY KAREN | 3712 ROAD RIDGE | | | | RAVEN | VA | 24639 | |
| 5725113 | NEWBERRY MARHA | 5252 WASHBURG ROAD | | | | HILLSBORO | OH | 45133 | |
| 5725114 | NEWBERRY MARY | 1501 13TH AVE SW 22 | | | | GREAT FALLS | MT | 59405 | |
| 5725115 | NEWBERRY TIFFANY | 2875 LAKE HOWARD RD | | | | LAFAYETTE | GA | 30728 | |
| 5725116 | NEWBILLSHAW VERONICA | 3413 REYNOLDS RD | | | | RICHMOND | VA | 23223 | |
| 5725117 | NEWBLE LISA | 2651 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5725118 | NEWBLE MARCUS | 2514 MANCHESTER RD | | | | IOWA | LA | 70647 | |
| 5725119 | NEWBLE SHAMIKA | PO BOX 689 | | | | LAKE CHARLES | LA | 70602 | |
| 5461793 | NEWBOLT JESSIE | 5031 5TH AVE LOT 12 | | | | KEY WEST | FL | 33040-5717 | |
| 5461794 | NEWBORG ANDREA | 99114 KOLOA STREET | | | | ALVORD | IA | 51230 | |
| 5461795 | NEWBORN CAMERIA | 1006 COLE ST | | | | DURHAM | NC | 27701-4399 | |
| 5725120 | NEWBURN CHERYL | 2501 KING ST | | | | HUTCHINSON | KS | 67502 | |
| 5725121 | NEWBY AMBER | 1219 LAKEVIEW AVE | | | | RICHMOND | VA | 23220 | |
| 5725122 | NEWBY DEBORAH | 705 N MOFFET | | | | JOPLIN | MO | 64801 | |
| 5461796 | NEWBY ILAINE | 3546 GONDOLA DR | | | | ANTIOCH | TN | 37013-1052 | |
| 5461797 | NEWBY JAMES | 626 CARLTON OTTO LN APT 12 | | | | ODENTON | MD | 21113 | |
| 5725123 | NEWBY JENNETTE V | P O BOX 3681 | | | | HAMPTON | VA | 23663 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725124 | NEWBY JESSICA | 206 E CLAIRBORNE APT 6B | | | | BLACKSBURG | SC | 29702 | |
| 5725125 | NEWBY JULIE | 6028 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64118 | |
| 5725126 | NEWBY MELODY | 94 6TH ST APT A8 | | | | NEWCASTLE | VA | 24127 | |
| 5725127 | NEWBY MIKE | 421 EVERGREEN LANE | | | | SANFORD | NC | 27330 | |
| 5725128 | NEWBY PHYLLIS M | 4914 E PRINCESS ANNE RD APT C1 | | | | NORFOLK | VA | 23502 | |
| 5429132 | NEWCOMB EDWARD AND GERALDINE NEWCOMB HIS WIFE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5725129 | NEWCOMB MICHAEL | 2786 B POPLAR FORK RD | | | | FRANKLIN FURNAC | OH | 45629 | |
| 5725130 | NEWCOMB MIKE | 2768B POPLAR FORK RD | | | | FRANKLIN FURNACE | OH | 45638 | |
| 5461798 | NEWCOMB MILLARD | 3901 HANNON CT 1 B | | | | BALTO | MD | | |
| 5725131 | NEWCOMB STACEY | 310 SOUTH 2ND ST | | | | COMANCHE | OK | 73529 | |
| 5725132 | NEWCOMB TAMMY | 1032 NEWCOMB LN A | | | | KNOXVILLE | TN | 37932 | |
| 5725133 | NEWCOMBE GEORGIA A | 712 W MAIN STREET | | | | RED RIVER | NM | 87558 | |
| 5461799 | NEWCOMBE PAMELA | 63 QUAKER RD | | | | QUEENSBURY | NY | 12804-1765 | |
| 5429134 | NEWCOMER KAREN | 1450 ALA MOANA BLVD | | | | HONOLULU | HI | 96814-4604 | |
| 5725134 | NEWCOMER MARY | 631 WHITE IBIS COURT | | | | WINTER SPRINGS | FL | 32708 | |
| 5725135 | NEWDICK RICHARD L | 6044 WILSHIRE BLVD | | | | SARASOTA | FL | 34238 | |
| 5461800 | NEWELL ADAM | 71008-2 AUSTIN AVE | | | | FORT HOOD | TX | 76544 | |
| 5725136 | NEWELL ASHLEY N | 378 FRIENDSVILLE RD | | | | WOOSTER | OH | 44203 | |
| 5461801 | NEWELL BILLY | 1206 A NORTH SPARROW DRIVE PO BOX 1320 | | | | KEKAHA | HI | 96752 | |
| 5725137 | NEWELL BRANDON | 117 REX PL | | | | LOUISBURG | NC | 27549 | |
| 5461802 | NEWELL CARLEIGH | 2430 SHUDA AVE APT A | | | | GASTONIA | NC | 28054-1389 | |
| 5725138 | NEWELL CATHERINE | 3429 COVINGTON CT | | | | AUGUSTA | GA | 30909 | |
| 5725139 | NEWELL CHRIS | 46 SPRING STREET | | | | BROCKTON | MA | 02301 | |
| 5725140 | NEWELL CHRISINE | 28A DOMINECK ST | | | | NEWNAN | GA | 30263 | |
| 5725141 | NEWELL DALE | 42 HIGH STREET | | | | CALAIS | ME | 04619 | |
| 5461803 | NEWELL DAWN | 1402 S CAGE BLVD UNIT 260 | | | | PHARR | TX | 78577 | |
| 5461804 | NEWELL DOREEN | 75 TIBER AVE | | | | DEER PARK | NY | 11729 | |
| 5725142 | NEWELL EARLENE | 831 BOWLING ST | | | | HATTIESBURG | MS | 39401 | |
| 5461805 | NEWELL EDWARD | 2220 DAWNS PASS | | | | KNOXVILLE | TN | 37919-9139 | |
| 5461806 | NEWELL GARY | 3231 S 225TH WEST AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5725143 | NEWELL JIM | 1265 FREEHOLD | | | | VIRGINIA BCH | VA | 23455 | |
| 5725144 | NEWELL LONITA | 215 SATURN LN | | | | CENTER POINT | AL | 35215 | |
| 5725145 | NEWELL LONITA L | 215 SATURN LN | | | | CENTER POINT | AL | 35215 | |
| 5725146 | NEWELL MARJORIE | 260 FOUNTAIN ST | | | | SPRINGFIELD | MA | 01108 | |
| 5725147 | NEWELL MARVA D | 7435 E 21ST AVE | | | | DENVER | CO | 80207 | |
| 5429136 | NEWELL MYESHA | 4052 COCO AVE | | | | LOS ANGELES | CA | 90008 | |
| 5725148 | NEWELL RICHARD | 507 WHISTLESTOP CIR | | | | STATESBORO | GA | 30461 | |
| 5461807 | NEWELL RICHARD G | 16781 LOMA ST | | | | LOS GATOS | CA | 95032-5635 | |
| 5461808 | NEWELL ROGER | 66 OLD STONEFIELD WAY MONROE055 | | | | PITTSFORD | NY | 14534 | |
| 5461809 | NEWELL SCOTT | 1688 R W BERENDS DR SW APT 4N | | | | GRAND RAPIDS | MI | 49519-4979 | |
| 5461810 | NEWELL SHERRY | 34072 W POINT DR | | | | NORTH RIDGEVILLE | OH | 44039-4135 | |
| 5461811 | NEWELL STEVE | 3410 FAYANCE PL | | | | THOUSAND OAKS | CA | 91362-4806 | |
| 5725149 | NEWELL TANYA | 400 S DUPONT HWY APT 105 | | | | NEW CASTLE | DE | 19720 | |
| 5429137 | NEWELL TIM | 734 GIRTY RD NONE | | | | SHELOCTA | PA | 15774 | |
| 5725150 | NEWELL VIRGINIA | POBOX 388 | | | | LORDSBURG | NM | 88045 | |
| 5461812 | NEWELL YESENIA | 44745 ORPINGTON AVE | | | | HEMET | CA | 92544-5538 | |
| 5725152 | NEWERGH ORY | 211 WEST PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| 4882701 | NEWGISTICS | P O BOX 671134 | | | | DALLAS | TX | 75267 | |
| 5725153 | NEWGRAHAM NAKIA | 6691 CAMDEM HWY | | | | REMBERT | SC | 29128 | |
| 5461813 | NEWHART KEITH | 10875 S POST RD | | | | GUTHRIE | OK | 73044 | |
| 5461814 | NEWHAUSER PAM | N1358 SUPER DR | | | | CAMPBELLSPORT | WI | 53010 | |
| 5725154 | NEWHOLY GENE | 119 E CHICAGO ST | | | | RAPID CITY | SD | 57701 | |
| 5725155 | NEWHOUSE CARRIE M | PO BOX 2240 | | | | KAPAA | HI | 96746 | |
| 5725156 | NEWHOUSE DAWN | 26 RED CEDAR LANE | | | | ST ALBANS | WV | 25177 | |
| 5461815 | NEWHOUSE ERNEST | 479 TEQUESTA DR APT 1 | | | | TEQUESTA | FL | 33469 | |
| 5725157 | NEWHOUSE GARY | 3 INDIAN TRL | | | | SAINT ALBANS | WV | 25177 | |
| 5461816 | NEWHOUSE MELODY | 622 OTTILLIA ST SE # KENT081 | | | | GRAND RAPIDS | MI | 49507-3240 | |
| 5461817 | NEWHOUSE WILLIAM | PO BOX 54 | | | | STAHLSTOWN | PA | 15687 | |
| 5725158 | NEWINGHAM TARA | PO BOX 1385 | | | | LUCERNE | CA | 95458 | |
| 5725159 | NEWKIRK ARIEL | 4422 CARWITHAN ST | | | | PHILA | PA | 33980 | |
| 5725160 | NEWKIRK ASHTON | 1526 RIVERBEND RD | | | | COLUMBUS | OH | 90063 | |
| 5461818 | NEWKIRK ASHTON | 1526 RIVERBEND RD | | | | COLUMBUS | OH | 90063 | |
| 5403466 | NEWKIRK AVREM LP | 140 ADAMS AVE 308 | | | | MEMPHIS | TN | 38103 | |
| 5429139 | NEWKIRK AVREM LP | 140 ADAMS AVE 308 | | | | MEMPHIS | TN | 38103 | |
| 5461819 | NEWKIRK BRUCE | 7109 PORTERHOUSE RD N | | | | CROWLEY | TX | 76036 | |
| 5725161 | NEWKIRK CARLTON | 1PEACH GROVE PLACE | | | | MAULDIN | SC | 29662 | |
| 5725162 | NEWKIRK DARNETTE | 2601 GARDEN HILL DR | | | | RALEIGH | NC | 27614 | |
| 5725163 | NEWKIRK HEATHER | 24312 NC HIGHWAY 87 E | | | | RIEGELWOOD | NC | 28456 | |
| 5461820 | NEWKIRK JAMES | 2323 DORA DR | | | | CLEARWATER | FL | 33765-2720 | |
| 5725164 | NEWKIRK JEROME | 8800 HUNGARY RD | | | | GLEN ALLEN | VA | 23060 | |
| 5725165 | NEWKIRK JOSH | 452 WEST 26TH AVENUE | | | | SPOKANE | WA | 99203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725166 | NEWKIRK LAQUANIS | 84 COURTNEY AVENUE | | | | NEWBURGH | NY | 12550 | |
| 5725167 | NEWKIRK MICHELLE | 416 AMHERST RD | | | | CAMDEN | NJ | 08106 | |
| 5725168 | NEWKIRK RHASDA | 893 RUDDER RD | | | | ATLANTIC BCH | FL | 32233 | |
| 5725169 | NEWKIRK RONDA | 501 OAKWOOD AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5725170 | NEWKIRK TANKEYHA | 833 COACHMAN DRIVE | | | | SUMTER | SC | 29154 | |
| 5725171 | NEWKIRK VENESSA | 3142 ROXBURY DR | | | | HOLIDAY | FL | 34698 | |
| 5725172 | NEWKIRK WALTINA | 3236 N CARLISLE ST | | | | PHILA | PA | 19140 | |
| 5461821 | NEWLAND DANIEL | 410 STERLING HILL ROAD | | | | MOOSUP | CT | 06354 | |
| 5725173 | NEWLAND HEIDI | 1267 N BARZONA AVE APT A | | | | DEWEY | AZ | 86327 | |
| 5725174 | NEWLAND JANICE | 4200 53RD AVE APT 1 | | | | BLADENSBURG | MD | 20710 | |
| 5725175 | NEWLAND JASON | 105 N HIGH ST | | | | HILLSBORO | OH | 45133 | |
| 5461822 | NEWLAND LARRY | 2061 AHEAHEA STREEET | | | | KAILUA | HI | 96734 | |
| 5725176 | NEWLAND MARY | 1404 57TH AVENUE DR E | | | | BRADENTON | FL | 34203 | |
| 5725177 | NEWLAND MICHELLE | PO BOX 445 | | | | PARKERSBURG | WV | 26102 | |
| 5725178 | NEWLAND PENNY | 20911 DANIELS RD | | | | MOUNT VERNON | OH | 43050 | |
| 5725179 | NEWLAND ROBIN | 62 ROOSEVELT AVE | | | | BENWOOD | WV | 26031 | |
| 5461823 | NEWLAND STACY | 3936 TOWNLINE ROAD 12 | | | | WILLARD | OH | 44890-9668 | |
| 5461824 | NEWLIN JUSTIN | RR 2 BOX 9 | | | | COMANCHE | OK | 73529 | |
| 5725180 | NEWLL CHRISTINE | 28 A DOMINECK ST | | | | NEWNAN | GA | 30263 | |
| 5461825 | NEWLUN ERNEST | 1942 PASEO LA PAZ | | | | POMONA | CA | 91768-4115 | |
| 5461826 | NEWLUN HEATHER | 595 SE MADRONE LN | | | | WAUKEE | IA | 50263 | |
| 5725181 | NEWMAN | 6792 SOUTHKNOLL AVE | | | | MILLINGTON | TN | 38053 | |
| 5725182 | NEWMAN ADAM | 454 SATTLE RIDGE RD | | | | BASSETT | VA | 24055 | |
| 5725183 | NEWMAN AMBER | 101 WESTNORTH ST LOT 12 | | | | SCRANTON | KS | 66537 | |
| 5725184 | NEWMAN AMOS | 1050 S STAPLEY DR | | | | MESA | AZ | 85204 | |
| 5725185 | NEWMAN ANIEA | 11704 S LAUREL DR APT 2C | | | | LAUREL | MD | 20708 | |
| 5725186 | NEWMAN BRANDI M | 1424 E WALNUT ST APT 13 | | | | DES MOINES | IA | 50317 | |
| 5725187 | NEWMAN BRENDON | 314 SUMMIT ST 74 | | | | BELLE FOURCHE | SD | 57717 | |
| 5725188 | NEWMAN BRENT | 2048 SHIPWAY AVE | | | | LONG BEACH | CA | 90815 | |
| 5725189 | NEWMAN BRITTANY | 146 WYNNSFERRY RD | | | | DOVER | TN | 37058 | |
| 5725190 | NEWMAN CASEY | 2032 OAK BRANCH | | | | SANFORD | NC | 65462 | |
| 5725191 | NEWMAN CHARMAGNE | 1710 VALEPARK ROAD APT 807 | | | | VALPARISO | IN | 46383 | |
| 5725192 | NEWMAN CHRIS | 1959 W BATAAN DR | | | | KETT | OH | 45420 | |
| 5725193 | NEWMAN CHRISY | 45 OLCOTT AVE | | | | BUFFALO | NY | 14220 | |
| 5725194 | NEWMAN CLARK | 1943 RYALE RD | | | | CANTOMENT | FL | 32533 | |
| 5461827 | NEWMAN CRYSTAL | 16670 W POST DR | | | | SURPRISE | AZ | 85388-2165 | |
| 5725195 | NEWMAN DARLENE | PO BOX 235 | | | | CALLAWAY | MD | 20620 | |
| 5725196 | NEWMAN DEANA | 1834 MARRITTA CHAURCH RD | | | | KNOXVILLE | TN | 37932 | |
| 5461828 | NEWMAN DENNIS | 13403 JACK MCCLURE RD | | | | FARMINGTON | AR | 72730 | |
| 5461829 | NEWMAN DWAYNE | 5925 LACLEDE RD | | | | BALTIMORE | MD | 21206-4039 | |
| 5725197 | NEWMAN FRAN | 6009 SEASHORE DR | | | | NEWPORT BEACH | CA | 92663 | |
| 5725198 | NEWMAN FRED M | 8507 RUE DE MAISON | | | | MISSOURI CITY | TX | 77459 | |
| 5725199 | NEWMAN GAIL | 605 WILLIAMS ST | | | | GROVETOWN | GA | 30813 | |
| 5725200 | NEWMAN GARY L | 29453 WILLIOW GLEN | | | | DENHAM SPRINGS | LA | 70726 | |
| 5461830 | NEWMAN GLORIA | 4518 CARLOW DR | | | | CORPUS CHRISTI | TX | 78413-3106 | |
| 5461831 | NEWMAN JACQUELINE | PO BOX 6561 | | | | SNOWMASS VILLAGE | CO | 81615 | |
| 5461832 | NEWMAN JASON | 267 HARD LUCK RANCH RD | | | | DUNLAP | TN | 37327 | |
| 5725201 | NEWMAN JENNIFER | 123 HAMILTON TERRACE SE | | | | ROANOKE | VA | 24014 | |
| 5461833 | NEWMAN JENNIFER | 123 HAMILTON TERRACE SE | | | | ROANOKE | VA | 24014 | |
| 5461834 | NEWMAN JEROME | 720 E 1ST ST | | | | DULUTH | MN | 55805-2090 | |
| 5461835 | NEWMAN JOHN P | 954 TARA HILL EAST | | | | HARTFORD | WI | 53027 | |
| 5725202 | NEWMAN JOSEPH | 2063 AUSEON AVE | | | | OAKLAND | CA | 94621 | |
| 5461836 | NEWMAN JUDY | 1134 34TH ST | | | | SPRINGFIELD | OR | 97478-5576 | |
| 5725203 | NEWMAN JULIE | 1349 RIDGEWAY AVE | | | | SHERIDAN | WY | 82801 | |
| 5725206 | NEWMAN KATELYNN | 3336 18TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| 5725207 | NEWMAN KATHY | 806 W BRIDGE AVE | | | | BLACKWELL | OK | 74631 | |
| 5461837 | NEWMAN KATHY | 806 W BRIDGE AVE | | | | BLACKWELL | OK | 74631 | |
| 5725208 | NEWMAN KELLY | 551 STATE ST | | | | BINGHAMTON | NY | 13901 | |
| 5725209 | NEWMAN LABRON | 11913 DERBY ROAD | | | | CLEVELAND | OH | 44125 | |
| 5725210 | NEWMAN LAKISHA | 526 PLEASANT ST | | | | WATERLOO | IA | 50702 | |
| 5725211 | NEWMAN LEIGHA | 6390 COLONIAL GRAND UNIT 1 | | | | TAMPA | FL | 33647 | |
| 5725212 | NEWMAN LINDA | 1495 LANKERSHIRE DR | | | | TRACY | CA | 95377 | |
| 5725213 | NEWMAN MARCINA J | 58 EAST CHURCH STREET | | | | LOCK HAVEN | PA | 17745 | |
| 5461838 | NEWMAN MARILYN | 1845 STINSON BLVD STE 106 | | | | MINNEAPOLIS | MN | 55418-4897 | |
| 5725214 | NEWMAN MARK | RR1 BOX111 | | | | WAYNE | WV | 25570 | |
| 5725215 | NEWMAN MARY | 14 TREETOP PARK | | | | WESTBOROUGH | MA | 01581 | |
| 5461839 | NEWMAN MATT | 407 E ACKER TAP SMITH423 | | | | WHITEHOUSE | TX | 75791 | |
| 5461840 | NEWMAN MICHELE | NESTLE PURINA 2400 5TH AVE S | | | | FORT DODGE | IA | 50501 | |
| 5725216 | NEWMAN MICHELLE | 1501 GINKORD | | | | EUCHA | OK | 74342 | |
| 5725217 | NEWMAN MISTEE | P O BOX 493 | | | | LEXINGTON | NC | 27292 | |
| 5725218 | NEWMAN MONIQUE | 22981 INLET CIR | | | | BOCA RATON | FL | 33428 | |
| 5725220 | NEWMAN NORMA | 4503 WRENN FORREST DR | | | | PETERSBURG | VA | 23803 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725221 | NEWMAN PAULA | 310 EAST GORDON AVE | | | | ROSSVILLE | GA | 30741 | |
| 5725222 | NEWMAN RACHEL | 749 JEFFERSON HEIGHTS AVE | | | | JEFFERSON | LA | 70121 | |
| 5429141 | NEWMAN REYNOLDS & RIFFEL P A | PO BOX 47068 | | | | WICHITA | KS | 67201-7068 | |
| 5461841 | NEWMAN ROBERT | PO BOX 52520 | | | | SANTA MONICA | CA | 90409-5520 | |
| 5725223 | NEWMAN ROSE | PO BOX 594 NA | | | | COWEN | WV | 26206 | |
| 5461842 | NEWMAN RUSSELL | 442 DUMBARTON BLVD CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5725225 | NEWMAN SHELLY | 38114 BLAVKBIRD LANE | | | | ZEPHYRHILLS | FL | 33540 | |
| 5461843 | NEWMAN SHERRY | 419 LINDSAY ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5725226 | NEWMAN SHY | 1116 STATE HWY 304 TEN MILE | | | | TEN MILE | TN | 37880 | |
| 5725227 | NEWMAN STEPHANIE | 775 HARDING HWY G13 | | | | BUENA | NJ | 08310 | |
| 5725228 | NEWMAN TALESHA | 420 WEST 3RD AVE | | | | RANSON | WV | 25438 | |
| 5461844 | NEWMAN TAMARA | 21840 WOHLFEIL ST | | | | TAYLOR | MI | 48180 | |
| 5725229 | NEWMAN TAMMY | 5851 HWY 129 | | | | MONTEREY | LA | 71354 | |
| 5725230 | NEWMAN TRACEY | 1003 OHIO ST | | | | ZANESVILLE | OH | 43701 | |
| 5725231 | NEWMAN TRISHA | 121 WARP DR | | | | CHEHALIS | WA | 98532 | |
| 5461845 | NEWMANSTENSON CARLEEN | 137 JUNIPER AVE | | | | BROWNS MILLS | NJ | 08015 | |
| 4884765 | NEWPORT DAILY EXPRESS | PO BOX 347 | | | | NEWPORT | VT | 05855 | |
| 5725232 | NEWPORT JOHNNY | 1170 DIVIDE RD | | | | MONTICELLO | MS | 39654 | |
| 5725233 | NEWPORT LINDA | PO BOX 478 | | | | CRANDELL | GA | 30711 | |
| 5461846 | NEWPORT MARY J | 11720 EDGEWATER DR UNIT 608 | | | | LAKEWOOD | OH | 44107 | |
| 5461847 | NEWPORT NATHAN | 2204 ACORN LN | | | | SOUTH SAINT PAUL | MN | 55075-1764 | |
| 5725234 | NEWPORT NEWS WATERWORKS | PO BOX 979 | DEPARTMENT OF PUBLIC UTILITIES | | | NEWPORT NEWS | VA | 23607 | |
| 5725235 | NEWPORT RODRICA | 3150 EXACTA AME | | | | RALEIGH | NC | 27613 | |
| 5461848 | NEWPORT STACY | 122 WILEY LN | | | | HUNTSVILLE | TN | 37756 | |
| 4868491 | NEWRENT INC | 520 BELLEVILLE PIKE | | | | KEARNY | NJ | 07032 | |
| 5725236 | NEWS & CITIZEN LLC | PO BOX 369 | | | | MORRISVILLE | VT | 05661 | |
| 4881085 | NEWS & OBSERVER | P O BOX 2222 | | | | RALEIGH | NC | 27602 | |
| 5725237 | NEWS DAILY | PO BOX 368 | | | | JONESBORO | GA | 30237 | |
| 5725238 | NEWS DISPATCH | P O BOX 1960 | | | | PADUCAH | KY | 42002 | |
| 4882725 | NEWS GAZETTE INC | P O BOX 677 | | | | CHAMPAIGN | IL | 61824 | |
| 4864305 | NEWS GRAM | 2543 DEL RIO BLVD | | | | EAGLE PASS | TX | 78852 | |
| 5725239 | NEWS GUARD | PO BOX 848 | | | | LINCOLN CITY | OR | 97367 | |
| 5725240 | NEWS JOURNAL | P O BOX 919423 | | | | ORLANDO | FL | 32891 | |
| 5725241 | NEWS JOURNAL COMPANY | P O BOX 822072 | | | | PHILADELPHIA | PA | 18182 | |
| 5725242 | NEWS LEADER | P O BOX 677568 | | | | DALLAS | TX | 75267 | |
| 4884504 | NEWS LEADER INC | PO BOX 1999 | | | | SULPHUR | LA | 70664 | |
| 4883767 | NEWS OBSERVER | P O BOX 989 | | | | BLUE RIDGE | GA | 30513 | |
| 5725243 | NEWS PRESS | P O BOX 757 | | | | DUMAS | TX | 79029 | |
| 5725244 | NEWS STAR | P O BOX 677326 | | | | DALLAS | TX | 75267 | |
| 5725245 | NEWS SUN | P O BOX 919431 | | | | ORLANDO | FL | 32891 | |
| 5725246 | NEWS TIMES | P O BOX 80064 | | | | PRESCOTT | AZ | 86304 | |
| 5725247 | NEWS TIMES PUBLISHING CO | P O BOX 912 | | | | ELDORADO | AR | 71730 | |
| 5725248 | NEWS TRIBUNE | 426 2ND ST | | | | LA SALLE | IL | 61301 | |
| 4881953 | NEWS TRIBUNE COMPANY | P O BOX 420 | | | | JEFFERSON CITY | MO | 65102 | |
| 5725249 | NEWS VIRGINIAN | P O BOX 25819 | | | | RICHMOND | VA | 23260 | |
| 4881021 | NEWS WEST PUBLISHING | P O BOX 21209 | | | | BULLHEAD | AZ | 86442 | |
| 5725250 | NEWSDAY INC | P O BOX 3002 | | | | BOSTON | MA | 02241 | |
| 5725251 | NEWSOM DANITA | 3040 NORTH ST RT 55 | | | | MALTA | OH | 43758 | |
| 5725252 | NEWSOM ENA | 86 WILLOW ST | | | | PORTAGEVILLE | MO | 63873 | |
| 5725254 | NEWSOM RICKY D | 1721 PARAGOULD PLZ | | | | PARAGOULD | AR | 72450 | |
| 5461849 | NEWSOM SHERRY | 1506 W GIBSON DR | | | | MADISON | NC | 27025 | |
| 5461850 | NEWSOM STACI | 2725 W 16TH ST APT J4 | | | | ANDERSON | IN | 46011-3158 | |
| 5725255 | NEWSOM TRACY L | 3020 IRONBOUND RD | | | | WILLIAMSBURG | VA | 23185 | |
| 5725256 | NEWSOME ALIFIA | 76 ALTERA COURT | | | | KISSIMMEE | FL | 34758 | |
| 5725257 | NEWSOME AMY D | 4475 HIALEAH DR | | | | VA BEACH | VA | 23464 | |
| 5725258 | NEWSOME ANGIE | PO BOX 142 | | | | SALLIS | MS | 39160 | |
| 5725259 | NEWSOME ANTIONETTE | 10322 ELK AVE | | | | CLEVELAND | OH | 44108 | |
| 5725260 | NEWSOME BRANDON | 2124 ESTABROOK AVE | | | | WARREN | OH | 44485 | |
| 5725261 | NEWSOME BRIAN | 519 WRIGHT ST | | | | DENVER | CO | 80228 | |
| 5461851 | NEWSOME BRIANNA | 1037 S MAIN ST APTB7 | | | | KENTON | OH | 43326 | |
| 5725262 | NEWSOME CHERQUITA | 318 SKIPPER PL APT I | | | | ATLANTA | GA | 30318 | |
| 5725263 | NEWSOME CHERQUITA M | 2247 JONES RD | | | | ATLANTA | GA | 30318 | |
| 5725264 | NEWSOME DANAE | 12 PAUL ST | | | | NEWNAN | GA | 30263 | |
| 5725265 | NEWSOME DEBBYE | 1203 BETHEL AVE | | | | HAMPTON | VA | 23669 | |
| 5725266 | NEWSOME DELMAR | 1745 ROBIN CIR | | | | ASHTABULA | OH | 44004 | |
| 5461852 | NEWSOME DERRICK | 162 QUINCY CT APT D | | | | BLOOMINGDALE | IL | 60108-8206 | |
| 5725267 | NEWSOME DOROTHY I | 7609 18TH ST E | | | | SARASOTA | FL | 34243 | |
| 5725268 | NEWSOME ERICA | 1811 W CLARKE ST | | | | MIL | WI | 53210 | |
| 5461853 | NEWSOME HERMAN | 8410 COUNTY ROAD 489 | | | | TYLER | TX | 75706-6837 | |
| 5725269 | NEWSOME JENNIFER | 205 GREYSTONE DR | | | | COVINGTON | GA | 30014 | |
| 5461854 | NEWSOME JOAN | 17482 LINE PINE RD | | | | FRANKLIN | VA | 23851 | |
| 5725270 | NEWSOME JOSHUA | 231 RIDGEWOOD DR | | | | RALEIGH | NC | 27609 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725271 | NEWSOME JUDY | 1017 STEVENS CREEK RD | | | | AUGUSTA | GA | 30907 | |
| 5725272 | NEWSOME LAUREN S | 2797 LAKE WHATCOM BLVD | | | | BELLINGHAM | WA | 98229 | |
| 5725273 | NEWSOME MARCUS | 333 26TH ST | | | | COLUMBUS | GA | 31904 | |
| 5725274 | NEWSOME MELINDA | 10500 HAYNE BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5725275 | NEWSOME MELISSA | 8700 N 50TH ST | | | | TAMPA | FL | 33617 | |
| 5461855 | NEWSOME NANCY | 8 OSBOURN CT | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 5725276 | NEWSOME OTELIA | 311 PARRISH ST NONE | | | | RALEIGH | NC | 27610 | |
| 5725277 | NEWSOME SAMANTHA | 2040 DUNBARTIN DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5725278 | NEWSOME SANDRA | 67 TARRYMORE LN SW | | | | CONCORD | NC | 28027 | |
| 5725279 | NEWSOME SHANEQUA | 506 CRESTVIEW DR | | | | SPARKS | GA | 31647 | |
| 5725280 | NEWSOME SJOURNEY | 608 WASHINGTON ST APT B | | | | JEFFERSON CITY | MO | 65109 | |
| 5725281 | NEWSOME STEPHAINE | 153 BIRCH LN | | | | GARYSBORO | NC | 27831 | |
| 5725283 | NEWSOME SUSIE | 4656 NEPTUNE DR S | | | | ST -PETE | FL | 33705 | |
| 5725284 | NEWSOME TAMLA | 11210 NAVAJO LANE | | | | PARMA | OH | 44130 | |
| 5725285 | NEWSOME TASHA | 4800 UNIVERSITY DRIVE | | | | DURHAM | NC | 27707 | |
| 5725286 | NEWSOME TENESSA | 906 REID ST | | | | GREENSBORO | NC | 27406 | |
| 5725287 | NEWSOME TYNA | 3606 PHILLIPS ST | | | | TAMPA | FL | 33619 | |
| 5725288 | NEWSON BRITTANY | 1013 RANNEY ST | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5725289 | NEWSON JEAN | 246 WEST SACRAMENTO | | | | CHICO | CA | 95928 | |
| 5725290 | NEWSON LEONARD | 11907 JV SOUTHCOURT | | | | TAMPA | FL | 33604 | |
| 5725291 | NEWSON LESHAN | 5802 SUMMERTRR COURT | | | | RICHMOND | VA | 23234 | |
| 5725292 | NEWSON THURMON | 445 W 100TH ST | | | | CHICAGO | IL | 60628 | |
| 5725293 | NEWSON ZAKIYA | 1411 HASSETT | | | | SHREVEPORT | LA | 71109 | |
| 5461856 | NEWSONE ERIN | 19379 HALL RD | | | | MOUNT STERLING | OH | 43143 | |
| 5725294 | NEWSPAPER AGENCY CORP | P O BOX 704005 | | | | WEST VALLEY CITY | UT | 84170 | |
| 5725295 | NEWSPAPER HOLDINGS INC | P O BOX 489 116 N BROADWAY | | | | ADA | OK | 74820 | |
| 5725296 | NEWSPAPERS OF WEST GEORGIA | P O BOX 1400 | | | | PADUCAH | KY | 42003 | |
| 5461857 | NEWSTROM NICHOLAS | 140 MOHALA PLACE 202 | | | | WAHIAWA | HI | 96786 | |
| 5461858 | NEWSWANGER TAMMY | 2512 VALLEY DR | | | | LANCASTER | PA | 17603-5929 | |
| 5725297 | NEWTON AKITA | 2334 NAVAJO COURT APT A | | | | PETERSBURG | VA | 23803 | |
| 5725298 | NEWTON ALICIA | 455 8TH MANOR | | | | VERO BEACH | FL | 32960 | |
| 5725299 | NEWTON AMAMDA | 48 SHAWEE DR | | | | BELLVIEW | PA | 17004 | |
| 5725300 | NEWTON AMANDA | 2507 JONES CHAPEL RD | | | | BELTON | SC | 29625 | |
| 5725301 | NEWTON ANGENITTA | 723 OAKDALE AVE APT 101 | | | | SPRINGFIELD | OR | 97477 | |
| 5461859 | NEWTON ANGIE | 7601 COPPERFIELD DR | | | | MONTGOMERY | AL | 36117-3527 | |
| 5725302 | NEWTON ANISA | 114 ESTATE PROFIT | | | | CSTED | VI | 00820 | |
| 5725303 | NEWTON BENJAMIN | 4 REDWOOD CIR | | | | VALDOSTA | GA | 31601 | |
| 5461860 | NEWTON BERNARD | 5064 APPLEBUTTER HILL RD | | | | CENTER VALLEY | PA | 18034 | |
| 5725304 | NEWTON BLINDA | 1012 STEVE ST | | | | CULLDEN | WV | 25510 | |
| 5461861 | NEWTON BRIAN | 1908 PLEASANTDALE RD APT 7 | | | | CLEVELAND | OH | 44109-5767 | |
| 5725306 | NEWTON CHRIS | 50945 HWY 231 | | | | ONEONTA | AL | 35121 | |
| 5484417 | NEWTON COUNTY | 1113 USHER STREET STE 101 | | | | COVINGTON | GA | 30014 | |
| 5725307 | NEWTON DANIELLE | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | |
| 5461862 | NEWTON DANIELLE | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | |
| 5725308 | NEWTON DEBBIE | 1613 LA MADERA LN | | | | SAN MARCOS | CA | 92078 | |
| 5725309 | NEWTON DERICK | 159 CANDLEWOOD WAY | | | | NEWPORT | VA | 23606 | |
| 5725310 | NEWTON DIANE | 1410 V ST | | | | BAKERSFIELD | CA | 93304 | |
| 5461863 | NEWTON DM | 9500 WEST ROAD APT 1502 | | | | HOUSTON | TX | 77064 | |
| 5461864 | NEWTON DOUGLAS | 3233 GILLESPIE LN | | | | HONOLULU | HI | 96818-3545 | |
| 5725312 | NEWTON DURIELLE | 5239 ROSETRACE TER | | | | POWDER SPGS | GA | 30127 | |
| 5725313 | NEWTON EDWARD J | 11407 2ND ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5725314 | NEWTON FELTON | 101 HILLVIEW AVE | | | | NEW CASTLE | DE | 19720 | |
| 5725315 | NEWTON GAYLEN | 190 GLOVER RD | | | | SALISBURY | NC | 28146 | |
| 5725316 | NEWTON GERALD A | 1776 SONGWOOD RD | | | | CONCORD | NC | 28025 | |
| 5461865 | NEWTON IRENE | 1274 STATE ROUTE 295 N | | | | EAST CHATHAM | NY | 12060 | |
| 5461866 | NEWTON JACK | 3614 W 44TH ST | | | | MINNEAPOLIS | MN | 55410-1366 | |
| 5725318 | NEWTON JADE L | 6965 SW 184TH AVENUE | | | | BEAVERTON | OR | 97007 | |
| 5725319 | NEWTON JEFFREY | 233 MANSFIELD ST | | | | FREDERICKSBURG | VA | 22408 | |
| 5461867 | NEWTON JEREMY | 1250 COY HALL RD | | | | KING | NC | 27021 | |
| 5725320 | NEWTON JESSICA | 72 HAMLIN DR | | | | FREDERICKSBURG | VA | 22405 | |
| 5725321 | NEWTON JULISSA | 144 SION HILL | | | | C STED | VI | 00820 | |
| 5461868 | NEWTON JUSTIN | 445 VAN KIRK | | | | MOUNTAIN VIEW | OK | 73062 | |
| 5725322 | NEWTON KANSAN | 121 W 6TH ST P O BOX 268 | | | | NEWTON | KS | 67114 | |
| 5725323 | NEWTON KENDRICK | 1809 DEBARRY RD APT B10 | | | | ORANGE PARK | FL | 32073 | |
| 5725324 | NEWTON KIM | 206 E ELDER AVE | | | | DUNCAN | OK | 73533 | |
| 5461869 | NEWTON KRYSTAL | 6115 CANAL BLVD | | | | SHREVEPORT | LA | 71108-4303 | |
| 5725325 | NEWTON KRYSTAL L | 36 PARK SQUARE CT | | | | INDIAN HEAD | MD | 20640 | |
| 5725326 | NEWTON LEWIS | 9212 NW 9TH CT | | | | PLANTATION | FL | 33324 | |
| 5725327 | NEWTON LINDA | 128 PUFFER WAY | | | | FOLSOM | CA | 95630 | |
| 5461870 | NEWTON LINDA | 128 PUFFER WAY | | | | FOLSOM | CA | 95630 | |
| 5725328 | NEWTON MAURINE | 164 S CHURCHILL DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5725329 | NEWTON MICHELLE | 1908 STRATFORD AVE | | | | NEPTUNE | NJ | 07753 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461871 | NEWTON MICHELLE | 1908 STRATFORD AVE | | | | NEPTUNE | NJ | 07753 | |
| 5725530 | NEWTON MONIQUE L | 8501 I10 SERV RD APT15D | | | | NEW ORLEANS | LA | 70126 | |
| 5725331 | NEWTON MYRON | 525 SANFORD DRIVE | | | | FREDERICKSBRG | VA | 22406 | |
| 5725332 | NEWTON PAMELA | 11305 N 51ST APT D5 | | | | TEMPLE TER | FL | 33617 | |
| 5461872 | NEWTON PATTY | 207 DEEP DALE DR | | | | TIMONIUM | MD | 21093-3011 | |
| 5725333 | NEWTON REBECCA T | 135 RICHARD AVE | | | | THOMASVILLE | NC | 27360 | |
| 5725334 | NEWTON REONDA | 1600 CHEF HWY | | | | NEW ORLEANS | LA | 70126 | |
| 5461873 | NEWTON ROGER | 2111 JEANETTE CT | | | | SANDUSKY | OH | 44870-6036 | |
| 5461874 | NEWTON SHAWN | 148 TURNER ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5429142 | NEWTON SINA H | 9050 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | |
| 5725335 | NEWTON SUZETTE | GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | |
| 5725336 | NEWTON SUZETTE T | 146 GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | |
| 5725337 | NEWTON SUZZETTE | 146 GREEN ACRES AVENUE | | | | RICHMOND | VA | 23224 | |
| 5725338 | NEWTON TABHAIA | 395 CORVET DR | | | | CHATSWORTH | GA | 30705 | |
| 5725339 | NEWTON TABITHA | 395 CORVETTE DR | | | | CHATSWORTH | GA | 30705 | |
| 5461875 | NEWTON TIFFANY | 1957 YELLOWFIN DR | | | | PORT ORANGE | FL | 32128-3018 | |
| 5725340 | NEWTON TRACY | 1382 9TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5725341 | NEWTON WANDA | POB36 | | | | CASAR | NC | 28020 | |
| 5461876 | NEWTON WAYNE | 49 ROOSEVELT AVE | | | | BATAVIA | NY | 14020-2924 | |
| 5405462 | NEWTON WENDELL | 2042 EXSPRESSWAY DR APT105 | | | | PINEVILLE | LA | 71360 | |
| 5725342 | NEWTOWN BARBARA | 222 RUTHERFORD ST | | | | SHREVEPORT | LA | 71104 | |
| 4880410 | NEXAIR | P O BOX 125 | | | | MEMPHIS | TN | 38101 | |
| 5725343 | NEXGRILL INDUSTRIES INC | 14050 LAURELWOOD PLACE | | | | CHINO | CA | 91710 | |
| 5429144 | NEXGRILL INDUSTRIES INC | 14050 LAURELWOOD PLACE | | | | CHINO | CA | 91710 | |
| 5429146 | NEXT DAY MRO | 3195 J VERNE SMITH PARKWAY | | | | GREER | SC | 29651 | |
| 5429148 | NEXTPHASE INC | 1930 W 2300 S # 2 | | | | SALT LAKE CITY | UT | 84119-2014 | |
| 4858748 | NEXXUS MARKETING GROUP THE | 11 SYLVAN ST | | | | DANVERS | MA | 01923 | |
| 5725344 | NEY HOFFECKER PEACOCK & HAYLE | 1360 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309 | |
| 5725345 | NEY KEVIN | 607 SKODBORG DR | | | | EATON | OH | 45320 | |
| 5725346 | NEYDA MADRIGALJIMENEZ | PO 62 HOLLISTER 95024 | | | | GILROY | CA | 95020 | |
| 5725347 | NEYDA VAZQUEZ | URB TORRIMAR CALLE HILLDRIVE | | | | GUAYNABO | PR | 00969 | |
| 5725348 | NEYDAL ACOSTA | 510 CALLE 18 | | | | SANTURCE | PR | 00915 | |
| 5461877 | NEYMAN CARL | 3001 VERCAUTEREN DR | | | | GREEN BAY | WI | 54313-5847 | |
| 5725349 | NEYMAN DENNIS | 3533 SAINT GERMAINE CT | | | | LOUISVILLE | KY | 40207 | |
| 5725350 | NEYSA VELEZ | CALLE 4F | | | | SAN JUAN | PR | 00976 | |
| 5725351 | NEYSHA MARQUEZ-RAMOS | 53 BROADWAY ST | | | | CHELSEA | MA | 02150 | |
| 5725352 | NEYSHA MILLER | 3031 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5725353 | NEYSHA PEARION | 113 MARCHAND ST | | | | FALL RIVER | MA | 02723 | |
| 5725354 | NEYSHA TORRES | 872 CALLE MARIA GIUSTI | | | | SAN JUAN | PR | 00924 | |
| 5725355 | NEYYLES KAHLILAH L | 2837 HARLAN DR | | | | EAST POINT | GA | 30344 | |
| 5461878 | NEZ AIDA M | HC 1 BOX 5577 | | | | BARRANQUITAS | PR | 00794 | |
| 5725357 | NEZ FELICIA V | PO BOX 1426 | | | | BLOOMFIELD | NM | 87413 | |
| 5725358 | NEZ GWENDANA K | PO BOX 592 | | | | WINDOW ROCK | AZ | 86515 | |
| 5461879 | NEZ JENNIFER | 311 MISSION LN | | | | HOLBROOK | AZ | 86025-1814 | |
| 5725359 | NEZ JONATHAN | 2112 W 2ND ST | | | | MESA | AZ | 85201 | |
| 5461880 | NEZ JULIO | 1101 E NAVAJO ST APT D | | | | FARMINGTON | NM | 87401-9182 | |
| 5725360 | NEZ JUSTIN | 1700 CLIFFSIDE DR APT 110 | | | | FARMINGTON | NM | 87401 | |
| 5725361 | NEZ KATHERINE W | PO BOX 111 | | | | COMERICO | NM | 87317 | |
| 5725362 | NEZ MAGGIE | HWY 64 BETW MM27-MM28 | | | | SHIPROCK | NM | 87420 | |
| 5725363 | NEZ MELVIN | 1909 ORIOLE AVE | | | | FARMINGTON | NM | 87401 | |
| 5725364 | NEZ MYRA | 536 VERMONT B | | | | ALB | NM | 87104 | |
| 5725365 | NEZ PENNY K | 513 LEIGHTON AVE | | | | FARMINGTON | NM | 87401 | |
| 5484418 | NEZ PERCE COUNTY | 1230 MAIN ST | | | | LEWISTON | ID | 83501 | |
| 5787682 | NEZ PERCE COUNTY AUDITOR'S OFFICE | 1230 MAIN ST PO BOX 896 | | | | LEWISTON | ID | 83501 | |
| 5461881 | NEZ RIVERA J | J79 CALLE SEVILLA BILTMORE | | | | GUAYNABO | PR | 00966-4072 | |
| 5725366 | NEZ SHAUNABAH | 4326 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5461882 | NEZ TIFFANY | 2317 N MAIN ST | | | | FLAGSTAFF | AZ | 86004-3541 | |
| 5725367 | NEZA ALISHA | 2408 HOUMA BLVD APT421 | | | | METAIRIE | LA | 70001 | |
| 5725368 | NEZA HERMILA | 6615 EAGLE NEST | | | | DEXTER | NM | 88230 | |
| 5461883 | NEZDOBA JOYCE | 1747 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403 | |
| 5461884 | NEZOS CRAIG | 4463 GARCIA CIR | | | | EL PASO | TX | 79904-4303 | |
| 5725369 | NEZZETTA JOHNSON | 3609 N 52ND STREET | | | | TAMPA | FL | 33619 | |
| 5429150 | NF INTERNATIONAL INC | 2500 PEGASUS DR | | | | BAKERSFIELD | CA | 93308-6807 | |
| 5725370 | NFALY DEMBELE | 17230 BURGESS | | | | DETROIT | MI | 48219 | |
| 5461885 | NG ALVIN | 26 EUGENIA ST | | | | RANDOLPH | MA | 02368 | |
| 5725371 | NG ANITA | 6767 COLLINS AVE 302 | | | | MIAMI BEACH | FL | 33141 | |
| 5461886 | NG CHI | 1085 E BROADWAY LOS ANGELES037 | | | | SAN GABRIEL | CA | | |
| 5461887 | NG GAVIN | 12211 7TH AVE | | | | COLLEGE POINT | NY | 11356 | |
| 5461888 | NG HAILEY | 920 LOS PADRES BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5725372 | NG HOA V | 5128 HARFORD LANE | | | | BURKE | VA | 22015 | |
| 5725373 | NG HV | 5128 HARFORD LN | | | | BURKE | VA | 22015 | |
| 5461889 | NG JASON | 100 WEST SQUANTUM ST APT 702 NORFOLK021 | | | | NORTH QUINCY | MA | 02171 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461890 | NG KENGHIUP | 25927 CELTIC TERRACE DR | | | | KATY | TX | 77494-5033 | |
| 5725374 | NG LIANG | 1719 JUGGLER LOOP APT B | | | | CLOVIS | NM | 88101 | |
| 5429152 | NG MICHAEL LI & MEI ZHE | 106 HIDDEN VIEW DR | | | | WEST MONT | IL | 60559 | |
| 5725375 | NG NG | 1123 CHETCO AVE | | | | BROOKINGS | OR | 97415 | |
| 5461891 | NG SCOTT | 45-234 MAHALANI CIR | | | | KANEOHE | HI | 96744 | |
| 5461892 | NG VICTOR | 15 KIDDER ST | | | | QUINCY | MA | 02169-4117 | |
| 5725376 | NG&G FACILITY SERVICES INTL | P O BOX 845147 | | | | BOSTON | MA | 02284 | |
| 5725378 | NGALU VILI T | PO BOX 2220 | | | | KIHEI | HI | 96753 | |
| 5725379 | NGAN DOAN | 2712 N MILITARY AVE | | | | OKLAHOMA CITY | OK | 73106 | |
| 5461893 | NGAN SHIRLEY | 31 FINLEY RD | | | | EDISON | NJ | 08817-3825 | |
| 5725380 | NGANG VICTORINE | 4809 52ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5461894 | NGANGA NAOMI | 7381 MARTINGALE CROSSING303 | | | | CORDOVA | TN | | |
| 5461895 | NGANJOM WILLY | 64 GARRISON AVE | | | | JERSEY CITY | NJ | 07306-5615 | |
| 5461896 | NGANYAK WILFRIED | 6735 NEW HAMPSHIRE AVE APT 301 | | | | TAKOMA PARK | MD | 20912-2867 | |
| 5725381 | NGAWANG DORJEE | 41-42 ELBERTSON ST | | | | FLUSHING | NY | 11373 | |
| 5725382 | NGHIA TRAN | 9550 SPRING GREEN BLVD 426 | | | | KATY | TX | 77494 | |
| 5461897 | NGHIEM MARY | 4589 NILAND STREET | | | | UNION CITY | CA | 94587 | |
| 5725383 | NGHIEP LY | 130 LINDA VISTA DR | | | | DALY CITY | CA | 94014 | |
| 5725384 | NGHP | 10 EXCHANGE PL 11TH | | | | SALT LAKE CITY | UT | 84111 | |
| 5429156 | NGHP | 10 EXCHANGE PL 11TH | | | | SALT LAKE CITY | UT | 84111 | |
| 5725385 | NGO ANTHONY | 7320 WINDING MEADOW LANE | | | | OKLAHOMA CITY | OK | 73132 | |
| 5725386 | NGO BRENDA | 213 KING RD | | | | GALLIPOLIS | OH | 45631 | |
| 5461898 | NGO JENELYN | 3320 SANTA FE AVE | | | | LONG BEACH | CA | 90810-2421 | |
| 5461899 | NGO KATHRYN | 6509 43RD AVE S | | | | SEATTLE | WA | 98118-3301 | |
| 5461900 | NGO TERRY | 12828 PINEY POINT PL | | | | HERNDON | VA | 20171-2974 | |
| 5461901 | NGO THAO | 9833 N 17TH DR | | | | PHOENIX | AZ | 85021-2004 | |
| 5725387 | NGO TRANG | 3115 WALNUT ST | | | | AMARILLO | TX | 79107 | |
| 5461902 | NGO TRANG | 3115 WALNUT ST | | | | AMARILLO | TX | 79107 | |
| 5725388 | NGOC YEN HOANG | 500 E WILKEN WAY | | | | ANAHEIM | CA | 92802 | |
| 5725389 | NGOCMY HUYNH | 5828 ARTISEN | | | | CHICAGO | IL | 60660 | |
| 5725390 | NGON TRINH | 9803 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | |
| 5725391 | NGONDJEL JULIENNE | 14002 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5725392 | NGONG LOUISE | 13414 BLUE BEARD TERRACE | | | | CLARKSBURG | MD | 20871 | |
| 5461903 | NGOV MAKAI | 2214 CIMMARON DR | | | | KILLEEN | TX | 76543-2584 | |
| 5461904 | NGU NHON | 417 N PROSPECTORS RD | | | | DIAMOND BAR | CA | 91765-1259 | |
| 5725394 | NGUISSALY DIENG | 1441 S HOPE ST 214 | | | | LOS ANGELES | CA | 90015 | |
| 5725395 | NGUM SUH | 6528 SPRUCE DR | | | | BLOOMFLD HLS | MI | 97230 | |
| 5461905 | NGUOI KIEM | 724 CARRIAGE CIR | | | | ASTON | PA | 19014 | |
| 5725396 | NGUYE GRAING | 6697 S FOREST WAY D | | | | CENTENNIAL | CO | 80121 | |
| 5461906 | NGUYEN AMY | 1811 CRESTLAND ST | | | | ANN ARBOR | MI | 48104-6331 | |
| 5429158 | NGUYEN AN | 655 S 34TH ST SPC 34 | | | | SAN JOSE | CA | 95116 | |
| 5725397 | NGUYEN ANH | 1701 HUMBOLDT AVE | | | | DAVIS | CA | 95616 | |
| 5461907 | NGUYEN ANTHONY | 494 S KINGSTON CIR | | | | AURORA | CO | 80012-2206 | |
| 5461908 | NGUYEN CALVIN | 2455 NAGLEE RD STE 287 | | | | TRACY | CA | 95304-7324 | |
| 5725398 | NGUYEN CAN | 260 ANCHOR DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5725399 | NGUYEN CHI | 1546 SUSSEX PLACE | | | | SHAKOPEE | MN | 56011 | |
| 5461909 | NGUYEN CONG | 3 ROCHELLE ST | | | | WORCESTER | MA | 01606-2526 | |
| 5725400 | NGUYEN CUONG | 3455 S HILLS AVE TARRANT439 | | | | FORT WORTH | TX | 76109 | |
| 5461910 | NGUYEN CUONG | 3455 S HILLS AVE TARRANT439 | | | | FORT WORTH | TX | 76109 | |
| 5725401 | NGUYEN D | 16284 MOUNT DANA CIR | | | | FOUNTAIN VLY | CA | 92708 | |
| 5725402 | NGUYEN DANG K | 171 PINE RIVER RD | | | | EFFINGHAM | NH | 03882 | |
| 5461911 | NGUYEN DANNY | 2450 ALVIN AVE 21486 | | | | SAN JOSE | CA | | |
| 5461912 | NGUYEN DAVID | 62 TRIPLE DIAMOND WAY | | | | WEBSTER | NY | 14580 | |
| 5461913 | NGUYEN DEBBIE | 1106 S KEATS ST | | | | ANAHEIM | CA | 92806-4915 | |
| 5461914 | NGUYEN DI | 27 BISHOP RD | | | | WOLLASTON | MA | 02170 | |
| 5725403 | NGUYEN DIANE | 216 DAWSON CT | | | | PITTSBURG | CA | 94565 | |
| 5461915 | NGUYEN DIEP | 709 HIDDEN WOODS LN | | | | FRIENDSWOOD | TX | 77546-6099 | |
| 5725404 | NGUYEN DUNG | 5500 CYPRESS ST 2 | | | | WEST MONROE | LA | 71291 | |
| 5461916 | NGUYEN DUY | 2324 23RD AVE | | | | OAKLAND | CA | 94606-4244 | |
| 5725405 | NGUYEN EASTON | 1230 W BLAINE ST APT 1 | | | | RIVERSIDE | CA | 92507 | |
| 5461917 | NGUYEN GIA | 2141 S BENTLEY AVE APT 204 | | | | LOS ANGELES | CA | 90025-5738 | |
| 5461918 | NGUYEN GIANG | 20648 NW SEDONA LN WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5725406 | NGUYEN GIGI | 3772 HICKS ROAD | | | | AUSTELL | GA | 30106 | |
| 5725407 | NGUYEN HAI | 9494 CARROLL CANYON ROAD | | | | FONTANA | CA | 92335 | |
| 5461919 | NGUYEN HAI | 9494 CARROLL CANYON ROAD | | | | FONTANA | CA | 92335 | |
| 5461920 | NGUYEN HANSON | 2037 E IRLO BRONSON HWY OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5725408 | NGUYEN HIEN | 4400 BOONE RD APT 262 | | | | HOUSTON | TX | 77072 | |
| 5461921 | NGUYEN HIEN | 4400 BOONE RD APT 262 | | | | HOUSTON | TX | 77072 | |
| 5461922 | NGUYEN HIEU | 3370 62ND AVE 2 ALAMEDA001 | | | | OAKLAND | CA | | |
| 5725409 | NGUYEN HOA | 1356 THOMAS AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5725410 | NGUYEN HOANG | 1920 KEYSTONE DR | | | | PLANO | TX | 75075 | |
| 5461923 | NGUYEN HOANG | 1920 KEYSTONE DR | | | | PLANO | TX | 75075 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461924 | NGUYEN HONG | 642 WHISPERING WIND CT | | | | GAITHERSBURG | MD | 20877-3483 | |
| 5725411 | NGUYEN HUNG | 175 DELAMAINE DR | | | | ROCHESTER | NY | 14621 | |
| 5461925 | NGUYEN HUNG | 175 DELAMAINE DR | | | | ROCHESTER | NY | 14621 | |
| 5725412 | NGUYEN HUYEN | 6138 NAVAHO TRAIL | | | | MORROW | GA | 30260 | |
| 5725413 | NGUYEN JAMES | 3211 DAVIS STREET | | | | OAKLAND | CA | 94601 | |
| 5461926 | NGUYEN JAMES | 3211 DAVIS STREET | | | | OAKLAND | CA | 94601 | |
| 5461927 | NGUYEN JENNIFER | 4749 ARDENWOOD DR TARRANT439 | | | | FORT WORTH | TX | | |
| 5725414 | NGUYEN JEREMY | 1444 SE 148TH AVE | | | | PORTLAND | OR | 97233 | |
| 5461928 | NGUYEN JIMMY | 8037 SANDBERRY BLVD | | | | ORLANDO | FL | 32819-4184 | |
| 5725415 | NGUYEN JSON | 100 WESTMINSTER MALL | | | | WESTMINSTER | CA | 92683 | |
| 5725416 | NGUYEN KEILYN | 132 RANCHO DR | | | | SAN JOSE | CA | 95111 | |
| 5725417 | NGUYEN KELLY | 9915 7TH AVE SW APT 102 | | | | SEATTLE | WA | 98106 | |
| 5461929 | NGUYEN KELLY | 9915 7TH AVE SW APT 102 | | | | SEATTLE | WA | 98106 | |
| 5725418 | NGUYEN KEN | 1427 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5461930 | NGUYEN KEN | 1427 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5461931 | NGUYEN KHA | 3041 KILARNEY RIDGE LOOP OPTIONAL | | | | CARY | NC | | |
| 5725419 | NGUYEN KIM | 7939 WYNBROOK RD | | | | BALTIMORE | MD | 21224 | |
| 5725420 | NGUYEN KY | 3396 PAUMANOK WAY | | | | SACRAMENTO | CA | 95835 | |
| 5725421 | NGUYEN LAN | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | |
| 5461932 | NGUYEN LARRY | 12341 LA PLATA ST | | | | SILVER SPRING | MD | 20904-1807 | |
| 5461933 | NGUYEN LE | 2504 E BEVERLY DR | | | | TUCSON | AZ | 85716-5715 | |
| 5725422 | NGUYEN LIEM | 712 CREEKFIELD DR | | | | SAN JOSE | CA | 95136 | |
| 5461934 | NGUYEN LIEM | 712 CREEKFIELD DR | | | | SAN JOSE | CA | 95136 | |
| 5725424 | NGUYEN LISA | 7720 85TH ST NE NONE | | | | MARYSVILLE | WA | 98270 | |
| 5725425 | NGUYEN LOC | 2163 53RD AVE | | | | SACRAMENTO | CA | 95822 | |
| 5725426 | NGUYEN LOI | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | |
| 5725427 | NGUYEN LY M | 1234 VILLAGE BEND | | | | HOUSTON | TX | 77083 | |
| 5461935 | NGUYEN MELANIE | 6524 NIGHT HAWK CT | | | | OKLAHOMA CITY-TINKE | OK | | |
| 5725428 | NGUYEN MICHAEL | 13926 ELM TRAIL | | | | HOUSTON | TX | 77014 | |
| 5461936 | NGUYEN MICHELLE | 4414 E SCOTT AVE | | | | GILBERT | AZ | 85234-7404 | |
| 5725429 | NGUYEN MINH | 4909 E UPRIVER DR APT A109 | | | | SPOKANE | WA | 99217 | |
| 5461937 | NGUYEN MINH | 4909 E UPRIVER DR APT A109 | | | | SPOKANE | WA | 99217 | |
| 5461938 | NGUYEN MYLINH | 1113 W GARDENA BLVD STE B | | | | GARDENA | CA | 90247-4887 | |
| 5461939 | NGUYEN NAM | 16758 DEER RIDGE RD | | | | SAN DIEGO | CA | 92127-3443 | |
| 5725430 | NGUYEN NAN | 909 MYRTLE | | | | FULTON | TX | 78358 | |
| 5725431 | NGUYEN NANCY | 15433 FM RD 1325 | | | | AUSTIN | TX | 78728 | |
| 5461940 | NGUYEN NGA | 651 63RD ST W | | | | UNIVERSITY PARK | WA | | |
| 5461941 | NGUYEN NGOC | 6717 MONTGOMERY AVE | | | | UPPER DARBY | PA | 19082 | |
| 5725432 | NGUYEN PATRICK | 1707 KESSLER PARK CT | | | | HOUSTON | TX | 77047 | |
| 5461942 | NGUYEN PATTY | 5829 SKIPPING STONE MARION097 | | | | INDIANAPOLIS | IN | | |
| 5725433 | NGUYEN PHAN | 7687 LAKEWOOD PARK DR | | | | SACRAMENTO | CA | 95828 | |
| 5461943 | NGUYEN PHI | 8247 TOAD HOLLOW WAY | | | | ELK GROVE | CA | 95624-4577 | |
| 5461944 | NGUYEN PHONG | 2288 DOSINIA CT | | | | RESTON | VA | 20191-1704 | |
| 5461945 | NGUYEN PHONGT | 591 FAWN DR | | | | ORANGE | CT | 06477 | |
| 5725434 | NGUYEN PHU | 949 PLEASANT VALLEY RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5725435 | NGUYEN PHUONG | 6741 38TH AVE S NONE | | | | SEATTLE | WA | 98118 | |
| 5461946 | NGUYEN QUANG | 4683 OLIVE ST | | | | MONTCLAIR | CA | 91763-1427 | |
| 5429162 | NGUYEN QUOC T | 3171 NORWOOD AVE | | | | SAN JOSE | CA | 95148 | |
| 5461947 | NGUYEN SANG | 1623 NE 181ST ST | | | | NORTH MIAMI BEACH | FL | 33162-1417 | |
| 5725436 | NGUYEN SANG | 6510 63RD ST WEST PIERCE PTBA RTA 056 | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5461948 | NGUYEN SANG | 6510 63RD ST WEST PIERCE PTBA RTA 056 | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5461949 | NGUYEN SHERRY | 5156 CAPITOLA WAY | | | | UNION CITY | CA | 94587 | |
| 5725437 | NGUYEN SON | 6300 STILLWATER DR | | | | RIVERDALE | GA | 30274 | |
| 5429164 | NGUYEN STANLEY | 1104 ALVERNAZ DRIVE | | | | SAN JOSE | CA | 95121 | |
| 5461950 | NGUYEN STEVEN | 13791 WARD ST | | | | GARDEN GROVE | CA | 92843-3339 | |
| 5461951 | NGUYEN TAN | 3809 HIBBS ST | | | | PLANO | TX | 75025-4381 | |
| 5725438 | NGUYEN THAI | 3023 MCCORD BLVD | | | | TALLAHASSEE | FL | 32303 | |
| 5725439 | NGUYEN THANH | 8902 SHADY GREEN MEADOWS | | | | HOUSTON | TX | 77083 | |
| 5461952 | NGUYEN THANH | 8902 SHADY GREEN MEADOWS | | | | HOUSTON | TX | 77083 | |
| 5725440 | NGUYEN THI | 1008 BRECKENRIDGE | | | | SLIDELL | LA | 70458 | |
| 5461953 | NGUYEN THINH | 3616 TEMPLE CITY BLVD LOS ANGELES037 | | | | ROSEMEAD | CA | | |
| 5461954 | NGUYEN THU | 3256 SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5725441 | NGUYEN THUVAN | 2041 W 11TH ST | | | | SANTA ANA | CA | 92703 | |
| 5461955 | NGUYEN TIEN | 11719 BERRY MEADOW DR | | | | HOUSTON | TX | 77071-3267 | |
| 5461956 | NGUYEN TOMMY | 12932 ADELLE ST | | | | GARDEN GROVE | CA | 92841-5006 | |
| 5461957 | NGUYEN TONY | 220 NORFOLK ST | | | | QUINCY | MA | 02170-3222 | |
| 5461958 | NGUYEN TRACEY | 4019 JASMINE FOX LN TARRANT439 | | | | ARLINGTON | TX | | |
| 5461959 | NGUYEN TRANG | 3596 EMERALD FALLS LN | | | | PEARLAND | TX | 77581-5246 | |
| 5725442 | NGUYEN TRIZZIE | 8271 GLADYS DR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5461960 | NGUYEN TRONG | 19920 BUHRSTONE DR | | | | GAITHERSBURG | MD | 20886-1017 | |
| 5461961 | NGUYEN TRUNG | 1433 SPARTAN VLG APT I | | | | EAST LANSING | MI | 48823-5734 | |
| 5461962 | NGUYEN TRUYEN | 4568 CENTER ST | | | | BALDWIN PARK | CA | 91706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725443 | NGUYEN TUAN | 3029 VIDALIA | | | | DUMFRIES | VA | 22026 | |
| 5725445 | NGUYEN TUYEN | 8812 TREVA CIR | | | | GARDEN GROVE | CA | 92844 | |
| 5725446 | NGUYEN TUYEN H | 20 DIX STREET 41 | | | | DORCHESTER | MA | 02122 | |
| 5461963 | NGUYEN TUYET | 4901 CORSICA PL | | | | NEW ORLEANS | LA | 70129-1527 | |
| 5461964 | NGUYEN VAN | 1160 W OSCEOLA PKWY OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5725447 | NGUYEN VAN B | 609 HUNTS POINTE DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5461965 | NGUYEN VIEN | 4749 ARDENWOOD DR | | | | FORT WORTH | TX | 76123-4057 | |
| 5725448 | NGUYEN VINCE | 30 BLUFF COVE DR | | | | ALISO VIEJO | CA | 92656 | |
| 5461966 | NGUYEN VINH | 12826 163RD AVE SE # KING033 | | | | RENTON | WA | 98059-8604 | |
| 5725449 | NGUYEN Y | 3042 TAROCCO DR | | | | CORONA | CA | 92881 | |
| 5725450 | NGUYER NICHOLAS | 1023 B RED OAK ST | | | | CHAR | WV | 25302 | |
| 5725451 | NGUYIN LORRETTE | 5401 CHRENSHAW RD | | | | RICHMOND | VA | 23227 | |
| 5461967 | NGUYUZA MAHONO | 506 ELDRID DR | | | | SILVER SPRING | MD | 20904-3341 | |
| 5725452 | NGWANA GWENDOLINE | 11802 FORBIDDIN FOREST CR APT | | | | FREDERICKSBURG | VA | 22407 | |
| 5725453 | NGWUDO JANE | 809 N OAKHILL AVE | | | | JANESVILLE | WI | 53548 | |
| 5787683 | NH DEPT OF AGRICULTURE | 29 HAZEN DRIVE LAB D | | | | CONCORD | NH | 03301 | |
| 5725454 | NH FISH AND GAME | 11 HAZEN DRIVE | | | | CONCORD | NH | 03234 | |
| 5725455 | NH FISH AND GAME DEPARTMENT | 11 HAZEN DR | | | | CONCORD | NH | 03301 | |
| 4781336 | NH STATE LIQUOR COMMISSION | P O BOX 1795 10 COMMERCIAL STREET | | | | CONCORD | NH | 03302-1795 | |
| 5725456 | NHA PHAN | 2133 SANDHILL DR | | | | SHAKOPEE | MN | 55379 | |
| 5725457 | NHAN TRANE HINOJOSA | 5702 50TH | | | | LUBBOCK | TX | 79414 | |
| 5725458 | NHATAVONG KHIENG | 4 TERRELL FARMS WAY | | | | WALLINGFORD | CT | 06492 | |
| 5429166 | NHD IMPORTING INC | 848 N RAINBOW BLVD 1632 | | | | LAS VEGAS | NV | 89107 | |
| 5461968 | NHEAN SOPHAN | 890 JENKS AVE | | | | SAINT PAUL | MN | 55106-3210 | |
| 5725459 | NHI | 405 COLLIN PO BOX 622 | | | | CORSICANA | TX | 75110 | |
| 5725460 | NHI MEDIA | P O BOX 1090 | | | | ANDERSON | IN | 46015 | |
| 5725461 | NHUE LO | 11156 SHERMAN ST | | | | PAPILLION | NE | 68046 | |
| 5725462 | NHYLA YOREK | 7366 VICTORIA LN | | | | ROYALTON | MN | 56373 | |
| 5461969 | NI | 4311 HILLBROOK DR | | | | ORANGE | TX | 77632-9075 | |
| 5725463 | NI LA K | 3025 BROADWAY AVE APT 72 | | | | FORT MYERSFL | FL | 33901 | |
| 5461970 | NI PING | 817 EAST SHAW LANE 135 ROOM | | | | EAST LANSING | MI | | |
| 5461971 | NI XIAO | 16330 CUMBERLAND TRL | | | | CYPRESS | TX | 77433-5785 | |
| 5725464 | NIA BOUQUET | 2031 S CLARK ST | | | | CHICAGO | IL | 60616 | |
| 5725465 | NIA BRATHWAITE-WARNER | 394-169 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5725466 | NIA CARTER | 850 HARLEYFILED RD | | | | ROWLAND | NC | 28383 | |
| 5725467 | NIA DICKERSON | 1302 E MAIN ST 2 | | | | ROCHESTER | NY | 14609 | |
| 5725468 | NIA GRIFFIN | 518 HARRISON ST | | | | QUINCY | IL | 62301 | |
| 5725469 | NIA HERNDON | 565 SALEM AVE | | | | HAGGERSTOWN | MD | 21740 | |
| 5725470 | NIA LUCAS | 320 SHIELDS STREET | | | | SAN FRANCISCO | CA | 94132 | |
| 5725471 | NIA MILLS | 12 IDATARBROUGH | | | | ALBANY | NY | 12207 | |
| 5725472 | NIA TREVIZO | 304 N JEFFERSON | | | | HOBBS | NM | 88240 | |
| 5725473 | NIABINETT JOAN | 8547 GREENBELT RD | | | | GREENBELT | MD | 20770 | |
| 5461972 | NIAGARA AREA CHILDRENS ASSISTANCE PROGRAM | 51 RICELAND ST | | | | FORT ERIE | ON | L2A 1R3 | CANADA |
| 4864335 | NIAGARA BOTTLING LLC | 2560 E PHILADELPHIA | | | | ONTARIO | CA | 91761 | |
| 5484419 | NIAGARA TOWN | 7105 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14305 | |
| 5405463 | NIAGARA WHEATFIELD CSD | PO BOX 2820 | | | | BUFFALO | NY | 14240-2820 | |
| 5484420 | NIAGARA-WHEATFIELD CSD | PO BOX 2820 | | | | BUFFALO | NY | 14240-2820 | |
| 5725474 | NIAJA L JACKSON | 25 NORTH 5TH ST | | | | PATERSON | NJ | 07522 | |
| 5725475 | NIAKEYA SAPPINGTON | 190 ASHFIELD CT | | | | FREDERICK | MD | 21702 | |
| 5725476 | NIAN MA | 3300 28TH ST | | | | ALEXANDRIA | VA | 22302 | |
| 5725477 | NIANA WEAVER | 4415 GREENHOLME | | | | SACRAMENTO | CA | 95842 | |
| 5725478 | NIANG AISSATOU | 2300 GOODHOPE ROAD SE | | | | WASHINGTON | DC | 20020 | |
| 5725479 | NIANGA RISTELLE | 8936 CENTER WAY RD | | | | GAITHERSBURG | MD | 20879 | |
| 5461973 | NIASS MARIAMA | 9340 ROUND TOP RD HAMILTON061 | | | | CINCINNATI | OH | | |
| 5725480 | NIAWEIKA WILLIAMS | 529 SUPERIOR ST | | | | DEARBORN | MI | 48122 | |
| 5461974 | NIBBELINK JACKIE | 19 DEVON DRIVE | | | | PORT DEPOSIT | MD | 21904 | |
| 5461975 | NIBBS JANET | 189 SINCLAIR RD | | | | BROCKTON | MA | 02302-4446 | |
| 5725482 | NIBERT COREY | 3590 STELLA ROAD | | | | PROSPECT | TN | 38477 | |
| 5725483 | NIBERT LINDA K | 2050 BLESSING RD | | | | GALLIPOLIS | OH | 45631 | |
| 5725484 | NIBLACK LASHANTE | 19700 LAKESHORE BLVD | | | | EUCLID | OH | 44119 | |
| 5725485 | NIBLETT JEAN | 342 DIXIE HILL DR | | | | HERNANDO | MS | 38632 | |
| 5461976 | NIBLETT SHERRI | 18315 OAK ROAD | | | | BRIDGEVILLE | DE | 19933 | |
| 5461977 | NIBLOCK JULIE | 50 SPRINGCRESS DRIVE | | | | DELANCO | NJ | 08075 | |
| 5725486 | NIC COMP | 12201 BLUEGRASS PKY | | | | LOUISVILLE | KY | 40299 | |
| 5725487 | NIC MCALISTER | 915 HIGH ST | | | | RACINE | WI | 53402 | |
| 5725488 | NICALLA HINES | PO BOX 14641 | | | | RENO | NV | 89507 | |
| 5725489 | NICANOL MENDEZ | 50 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 5725490 | NICANOR VASQUES | 11515 WEST TAFT | | | | WICHITA | KS | 67209 | |
| 5725491 | NICASIO MARIA | EDF 1 APT 3 RES SABANA BAJO | | | | CAROLINA | PR | 00983 | |
| 5725492 | NICAZIA DELVALLE | RT10 BX 614 | | | | PRIMERA | TX | 78552 | |
| 5725493 | NICCI CAMPBELL | 10753 TIARA DR | | | | COTTONDALE | AL | 35453 | |
| 5725494 | NICCOLE FORD | 4011 HOPPIN LANE | | | | SUITLAND | MD | 20747 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461978 | NICCOLLS ANGELIQUE | 504 HIGH AVE | | | | HATBORO | PA | 19040 | |
| 5725495 | NICCUM JANET | 34328 LONGBOW LANE | | | | GIBBS | MO | 63540 | |
| 5725496 | NICCY ROSIE | 904 MOSS OAK DR | | | | NEW IBERIA | LA | 70560 | |
| 5461979 | NICE ANTHONY | 3100 FOX SHADOW DR | | | | APEX | NC | 27502-8769 | |
| 5725497 | NICE GLENNA E | 642 COVE RD APT 3 | | | | WEIRTON | WV | 26062 | |
| 5725498 | NICE JOHN | 2223 EAST PAXTON | | | | WHEELING | WV | 26003 | |
| 5725499 | NICE PRISCILLA | 5917 14TH ST W | | | | BRADENTON | FL | 34207 | |
| 5461980 | NICELY ASHLEY | 109 N ROBERTS AVE | | | | LIMA | OH | 45804-2951 | |
| 5725500 | NICELY BARBARA A | 9581 CO RD 10-2 | | | | DELTA | OH | 43515 | |
| 5725501 | NICELY CAROLYN | PO BOX 3181 | | | | VISALIA | CA | 93278 | |
| 5725502 | NICELY ELAIN | 3363 OLD RIDGE RD | | | | GAIN | GA | 30507 | |
| 5725503 | NICELY MARY | 364 KECK ROAD | | | | MAYNARDVILLE | TN | 37807 | |
| 5725504 | NICELY MELISSA | 2668 W STOCKTON BLVD | | | | OAKGROVE | CA | 95758 | |
| 5725505 | NICELY NEAL | 194 VALLEY BROOK LN | | | | COVINGTON | VA | 24426 | |
| 5725506 | NICELY PAULA | 719 NW SOUTH SHORE DV | | | | LAKEWOOD WAUKOMI | MO | 64151 | |
| 5725507 | NICELY SHANNON | 1920 CHEROKEE DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5461981 | NICHALSON RON | 1598 W 2ND ST | | | | SEYMOUR | IN | 47274 | |
| 5725508 | NICHDALYS MOJICA | URB LAS COLINAS CALLE PRADO G-17 | | | | YAUCO | PR | 00698 | |
| 5725509 | NICHE JONES | 10214 JOHN JAY DR | | | | INDPLS | IN | 46235 | |
| 5725510 | NICHELLE BRANCH | 653 BAY BRANCH RD | | | | LAMAR | SC | 29506 | |
| 5725511 | NICHELLE CARRASQUILL | 533 E LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| 5725512 | NICHELLE DOSS | 10714 PENFIELD | | | | CLEVELAND | OH | 44146 | |
| 5725513 | NICHELLE G | 1250 DANIEL ST | | | | SAN ANGELO | TX | 76905 | |
| 5725514 | NICHELLE GREEN | 9939 RIO SAN DIEGO DR 49 | | | | SAN DIEGO | CA | 92108 | |
| 5725515 | NICHELLE HENRY | 14776 CORAM | | | | DETROIT | MI | 48205 | |
| 5725516 | NICHELLE JOHNSON | 5209 BUTTONWOOD CT | | | | TAMARAC | FL | 33319 | |
| 5725517 | NICHELLE PULLEN | 2533 LEBOEUF ST | | | | MUSKEGON | MI | 49441 | |
| 5725518 | NICHELLE REGO | 1011 EAST 40TH STREET | | | | SAVANNAH | GA | 31401 | |
| 5725519 | NICHELLE S MULLEN | 16 OPAL DR | | | | KEY WEST | FL | 33040 | |
| 5725520 | NICHELLE SIMS | 20296 DAMMAN | | | | HARPER WOODS | MI | 48225 | |
| 5725521 | NICHELLE WATERS | 11309 HUBBELL | | | | DETROIT | MI | 48208 | |
| 5461982 | NICHELSON RONALD | 3058 CHANDLER ST UNIT B | | | | EL PASO | TX | 79904-4802 | |
| 5725522 | NICHLAS JENNIFER N | 957 N 10TH ST | | | | READING | PA | 19604 | |
| 5725523 | NICHLLE MICKEL | 412 2ND ST | | | | BERWICK | PA | 18603 | |
| 5725524 | NICHLOAS PARKER | 4082 SAINT PIERRE | | | | MEMPHIS | TN | 38002 | |
| 5725525 | NICHLOS MARY | 24101 LAKESHORE BLVD APT 1214 | | | | EUCLID | OH | 44212 | |
| 5725526 | NICHOL DAVIS | 3010 WEST YORKSHIRE APT3057 | | | | PHOENIX | AZ | 85027 | |
| 5725527 | NICHOL HINES | 2765 8 MILE RD | | | | AUBURN | MI | 48611 | |
| 5725528 | NICHOL KING | 26755 DUTCHTOWN RD | | | | STILL POND | MD | 21667 | |
| 5725529 | NICHOL MOORE | 105 DRIFTWOOD TERRACE | | | | WARNER ROBINS | GA | 31088 | |
| 5725530 | NICHOL O NEILL | 116 4TH AVE NE | | | | STEWARTVILLE | MN | 55976 | |
| 5725531 | NICHOL ROUGHTON | 409 W VINE ST | | | | JUNCTION CITY | KS | 66441 | |
| 5725532 | NICHOLA EASY | 8613 N MULBEERRY ST | | | | TAMPA | FL | 33604 | |
| 5725533 | NICHOLAS A CARSON | 521 WESTERN | | | | TOLEDO | OH | 43522 | |
| 5725534 | NICHOLAS A POTENZA | 59 CONKLIN HILL ROAD | | | | MILTON | NY | 12547 | |
| 5725535 | NICHOLAS ALBERTO | 6117 OAK FENCE LN | | | | LANCASTER | CA | 93536 | |
| 5725536 | NICHOLAS ALEXANDER | 371 DORCHESTER AVE | | | | BOSTON | MA | 02127 | |
| 5461983 | NICHOLAS ANN | 2230 GOLFVIEW ST | | | | LAKELAND | FL | 33801-2526 | |
| 5725537 | NICHOLAS B ASKREN | 7001 S UNIVERSITY BLVD | | | | LITTLETON | CO | 80122 | |
| 5725538 | NICHOLAS BEATTY | 110 SHERMAN ST | | | | PITTSBURGH | PA | 15209 | |
| 5725539 | NICHOLAS BERTRAM | 971 SW 108TH AVE | | | | HENDERSON | CO | 80640 | |
| 5725540 | NICHOLAS BRANDON | 4233 ANTIQUITY WAY | | | | MODESTO | CA | 95356 | |
| 5725541 | NICHOLAS C GARRETT | 3350 E 55TH ST | | | | KC | MO | 64130 | |
| 5725542 | NICHOLAS CAMILLA | 1-17 FANTORY | | | | ST JOHN | VI | 00830 | |
| 5725543 | NICHOLAS CAMPBELL | 11036 OLIVE ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5725544 | NICHOLAS CELIA | P O BOX 6424 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5725545 | NICHOLAS CHANTAY M | 515 NICHOLLS ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5725546 | NICHOLAS COLLINS | 726 8TH ST | | | | ALTOONA | IA | 50009 | |
| 5429168 | NICHOLAS COVECOURT OFFICER | PO BOX 2961 SUPERIOR COURT OF NEW JERSEY | | | | PATERSON | NJ | 07509-2961 | |
| 5725547 | NICHOLAS DEFAULT | 601 GOFF ST | | | | TIFTON | GA | 31794 | |
| 5725548 | NICHOLAS DESHANDA S | PO BOX 12 | | | | NEW CANTON | VA | 23123 | |
| 5725549 | NICHOLAS DESSAUER | 210 BARONNE ST | | | | NEW ORLEANS | LA | 70112 | |
| 5725550 | NICHOLAS DROSSOS | 7802 BIG OAK DRIVE | | | | TEXAS CITY | TX | 77591 | |
| 5725551 | NICHOLAS GARCIA | 16710 LAKE PRINCE LN | | | | HOUSTON | TX | 77044 | |
| 5725552 | NICHOLAS GREEN | 7467 CROW CUT RD | | | | FAIRVIEW | TN | 37062 | |
| 5725553 | NICHOLAS HARDY | 4600 ANNHURST DR APT B | | | | BELCAMP | MD | 21017 | |
| 5725554 | NICHOLAS HECK | 7731 A CHERRY LOOP | | | | TIGARD | OR | 97223 | |
| 5725555 | NICHOLAS HEYWARD | 625E VISTA APT 638 | | | | LEWISVILLE | TX | 75067 | |
| 5725556 | NICHOLAS HUTCHINS | 26151 LAKESHORE BLVD APT 1000 | | | | EUCLID | OH | 44132 | |
| 5725557 | NICHOLAS IDUCOVICH | 1103 HAWTHORNE PLACE | | | | NEW KENSINGTO | PA | 15068 | |
| 5725558 | NICHOLAS J YANES | 615 AVANTI ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5725559 | NICHOLAS JACKIE J | 2017 LAURA ST | | | | N O | LA | 70130 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725560 | NICHOLAS JAMES | 6633 W LISBON AVE | | | | MILWAUKEE | WI | 53210 | |
| 5725561 | NICHOLAS JANICE | 107 W 10THST APT 5 | | | | DONALDSONVILLE | LA | 70346 | |
| 5725562 | NICHOLAS JESSICA | PO BOX 8 | | | | COLMAN | FL | 33521 | |
| 5725563 | NICHOLAS JOHN | 5200 SUMMIT RIDGE DR | | | | RENO | NV | 89523 | |
| 5725564 | NICHOLAS JONES | 11908 ANDERSON MILL RD | | | | AUSTIN | TX | 78726 | |
| 5725565 | NICHOLAS JONESN | 11908 ANDERSON MILL RD | | | | AUSTIN | TX | 78726 | |
| 5725566 | NICHOLAS KEN | 5512 S WILLOW ST | | | | SEATTLE | WA | 98118 | |
| 5725567 | NICHOLAS KITTO | 32126 SPINNAKER RUN | | | | WASHINGTON | DC | 20001 | |
| 5725568 | NICHOLAS KREVATAS PA | 2251 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| 5461984 | NICHOLAS LAURIE | 3242 SHADY VALLEY CT | | | | LOGANVILLE | GA | 30052 | |
| 5725569 | NICHOLAS LEMMO | 6013 WILLOW LAKE DR | | | | HUDSON | OH | 44236 | |
| 5725570 | NICHOLAS LESLIE W | 2164 SAGONA RD | | | | DONALDSONVILLE | LA | 70346 | |
| 5725571 | NICHOLAS MARTIN | 2459 WEST 6TH ST UNIT 9 | | | | CLEVELAND | OH | 44113 | |
| 5429170 | NICHOLAS MARTINEZ | 112 ARCADE BLVD | | | | SACRAMENTO | CA | 95815 | |
| 5725573 | NICHOLAS MATO | 22 DONNA ST | | | | PEABODY | MA | 01960 | |
| 5725574 | NICHOLAS MAYER | 906 E BOLTON ST | | | | SAVANNAH | GA | 31401 | |
| 5725575 | NICHOLAS MCDANIEL | 925 SIMON AVE | | | | CARROLL | IA | 51401 | |
| 5725576 | NICHOLAS MENDOZA | 17215 MARYGOLD AVE | | | | FONTANA | CA | 92335 | |
| 5725577 | NICHOLAS MOORE | 119 WADE ST | | | | FALL RIVER | MA | 02721 | |
| 5725578 | NICHOLAS NANCY | 1123 W BURBANK BLVD | | | | BURBANK | CA | 91505 | |
| 5725579 | NICHOLAS NED | 1189 STEINWAY AVE | | | | CAMPBELL | CA | 95008 | |
| 5725580 | NICHOLAS NEFF | 3609 WAYNE AVE | | | | DAYTON | OH | 45420 | |
| 5725581 | NICHOLAS NULL | 14554 AGAVE WY | | | | ADELANTO | CA | 92301 | |
| 5725582 | NICHOLAS ORTIZ | 398 W TILGHMAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5725583 | NICHOLAS OVERTON | 706 NORTHVIEW DRIVE | | | | TWIN FALLLS | ID | 83301 | |
| 5725584 | NICHOLAS PATRICIA | 21 HEMINGFORD PL | | | | LAKE ANN | MI | 49650 | |
| 5725585 | NICHOLAS PICANO | 264 A SHUTE ST | | | | EVERETT | MA | 02149 | |
| 5429172 | NICHOLAS R URFER | 7567 TRILLIUM BLVD | APT 47 | | | SARASOTA | FL | 34241 | |
| 5725586 | NICHOLAS SHANTEL | 565 CENTRAL AVENUE | | | | JEFFERSON | LA | 70121 | |
| 5725587 | NICHOLAS STATEN | 100 COURT LN | | | | PINE KNOT | KY | 42635 | |
| 5725588 | NICHOLAS STEVENS | 272 REGAN RD | | | | SOMERSET | MA | 02726 | |
| 5725589 | NICHOLAS STREAMO | 6909 WAYNESBURG DR SE | | | | WAYNESBURG | OH | 44688 | |
| 5461985 | NICHOLAS THEO | 1730 DUBLIN DR | | | | SILVER SPRING | MD | 20902-4021 | |
| 5725590 | NICHOLAS TIM C | 279 LITTLE GAP ROAD | | | | PALMERTON | PA | 18071 | |
| 5725591 | NICHOLAS TRESSLER | 2490 MAIN ST | | | | PORT TREVORTON | PA | 17864 | |
| 5725592 | NICHOLAS URITA | 22 N HICKORY ST | | | | CHILLICOTHE | OH | 45601 | |
| 5725593 | NICHOLAS WANDA | 1517 ROGERS STREET | | | | NEW IBERIA | LA | 70560 | |
| 5725594 | NICHOLAS WEIST | 7604 NORTHWEST 6TH STREET | | | | OKLAHOMA CITY | OK | 73127 | |
| 5725595 | NICHOLAS WILDER | 10 KENMAR DR | | | | BILLERICA | MA | 01821 | |
| 5725596 | NICHOLAS ZUBROD | 4601 SHORELINE DR APT 201 | | | | SPRING PARK | MN | 55384 | |
| 5725597 | NICHOLASY STWART | 8626 PALM STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5725598 | NICHOLE AGAINESES | 1223 W SOUTHERN APT B | | | | TEMPE | AZ | 85282 | |
| 5725599 | NICHOLE ALBERS | 30659 HIGHWAY 6 | | | | WYSOX | PA | 18853 | |
| 5725600 | NICHOLE BARRON | KIM BARRON OR MARIO LITTLE OR NICH | | | | SHUQUALAKA | MS | 39361 | |
| 5725601 | NICHOLE BEAUDETTE | 6 MOODY ST | | | | UXBRIDGE | MA | 01569 | |
| 5725602 | NICHOLE BLAZER | 1636 BAUM HILL | | | | CHILLICOTHE | OH | 45601 | |
| 5725603 | NICHOLE BOLDIN | 6316 AMANDA LANE | | | | RAVENNA | OH | 44266 | |
| 5725604 | NICHOLE BOOKER | 4917 35TH ST NE | | | | TACOMA | WA | 98422 | |
| 5725605 | NICHOLE BOWDEN | 1921 OLD MILL RD | | | | EASLEY | SC | 29642 | |
| 5725606 | NICHOLE BROWN | 4910 YORKSHIRE DR | | | | ENID | OK | 73703 | |
| 5725607 | NICHOLE BULL | 2418 KEYWAY | | | | DUNDALK | MD | 21222 | |
| 5725608 | NICHOLE BURSIE | 94 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215 | |
| 5725609 | NICHOLE CANNEDY | 373 PARK AVE | | | | EAST ORANGE | NJ | 07107 | |
| 5725610 | NICHOLE CARTER | 1709 CHASE POINTE CIRCLE APT 211 | | | | ENTER CITY | VA | 23454 | |
| 5725611 | NICHOLE CHRISTMAN | 22 GILEAD | | | | NORTH ADAMS | MA | 01247 | |
| 5725612 | NICHOLE CLAY | PO BOX 593846 | | | | FORT APACHE | AZ | 85926 | |
| 5725613 | NICHOLE COHEN | 18619 COLLINS STREET | | | | TARZANA | CA | 91356 | |
| 5725614 | NICHOLE CORDERO | 1713 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 5725615 | NICHOLE D WALLER | 608 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| 5725617 | NICHOLE EDWARDS | 14199 APPLE BLOSSOM LN | | | | MORENO VALLEY | CA | 92553 | |
| 5725618 | NICHOLE FRASER | PO BOX 142 | | | | HUME | NY | 14745 | |
| 5725619 | NICHOLE GESSEL | 125 CLEMO AVE | | | | OROVILLE | CA | 95966 | |
| 5725620 | NICHOLE GLOVER | 1909 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5725621 | NICHOLE GREEN | 6344 CINNAMON OATS | | | | DALLAS | TX | 75241 | |
| 5725622 | NICHOLE GRIFFIN | 1722 NORTH PULASKI ST | | | | BALTIMORE | MD | 21217 | |
| 5725623 | NICHOLE HALL | 36004 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5725624 | NICHOLE HALLAS | 250 MAPLE DR | | | | HERMITAGE | PA | 16148 | |
| 5725625 | NICHOLE HARDING | 3720 W STATE ST APT C10 | | | | GRAND ISLAND | NE | 68803 | |
| 5725626 | NICHOLE HARRIS | 5291 AUDOBON RD | | | | DETROIT | MI | 48224 | |
| 5725627 | NICHOLE HATTON | 2920 HILTON DR | | | | DAYTON | OH | 45409 | |
| 5725628 | NICHOLE HERNANDEZ | 908 S GLADYS AVE APT C | | | | SAN GABERIAL | CA | 91776 | |
| 5725629 | NICHOLE HIGGINS | 846 JASON AVE | | | | AKRON | OH | 44314 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725631 | NICHOLE JOHNSON R | 1422 N 104TH PLZ 324 | | | | OMAHA | NE | 68114 | |
| 5725632 | NICHOLE JOLLEY | 4043 S GRAND | | | | ST LOUIS | MO | 63118 | |
| 5725633 | NICHOLE KENNEDY | 2743 TRIPLECROWN LANE | | | | IOWA CITY | IA | 52240 | |
| 5725634 | NICHOLE KLINE | 517 SALEM AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5725635 | NICHOLE LEIANNE | 7546 SAND LAKE POINTE LOOP 20 | | | | ORLANDO | FL | 32809 | |
| 5725636 | NICHOLE LESIEWICZ | 1154 OAK ST | | | | YPSILANTI | MI | 48198 | |
| 5725637 | NICHOLE LUCIA | 1087 COOK STRRET | | | | DANNEMORA | NY | 12929 | |
| 5725638 | NICHOLE MARTINEZ | 1715 VIKING DR | | | | SOUTH BEND | IN | 46628 | |
| 5725639 | NICHOLE MCSWAIN | 200 S BEVERLY LANE | | | | GREER | SC | 29651 | |
| 5725640 | NICHOLE MILLER | 3334 ZION LANE | | | | EL PASO | TX | 79904 | |
| 5725641 | NICHOLE MURPHY | 3110 CLUBSIDE DR | | | | LONGWOOD | FL | 32779 | |
| 5725642 | NICHOLE NEUDORFF | 67127 340TH ST | | | | JAMESPORT | MO | 64648 | |
| 5725643 | NICHOLE PAULK | 105 N WOOD ST | | | | CHICAGO | IL | 60612 | |
| 5725644 | NICHOLE PERRY | 4038 SOUTH ST | | | | ST ANTHONY | IN | 47575 | |
| 5725645 | NICHOLE PIKE | 4105 RUTLEDGE RD | | | | HILLSBORO | TN | 37342 | |
| 5725646 | NICHOLE PLOWDEN | 40 BLACKWALL ST | | | | NEW LONDON | CT | 06320 | |
| 5725647 | NICHOLE RANDALL | 411 S 17TH ST | | | | HENRYETTA | OK | 74437 | |
| 5725648 | NICHOLE REALE | 3147 CIN RD | | | | CIN | NY | 13404 | |
| 5725649 | NICHOLE RODGERS | 638 SANDYS LN SE | | | | ATLANTA | GA | 30354 | |
| 5725650 | NICHOLE RODRIGUEZ | 4902 DETROIT ST | | | | DEARBORN | MI | 48125 | |
| 5725651 | NICHOLE RZEPA | 82 RIVERVIEW DR | | | | SALINE | MI | 48176 | |
| 5725652 | NICHOLE S SMITH | OSWALD HARRIS COURT B12 APT 130 | | | | ST THOMAS | VI | 00802 | |
| 5725653 | NICHOLE SMITH | 7215 AKERS RD | | | | BAKERSFIELD | CA | 93313 | |
| 5725654 | NICHOLE STANKEVEH | 283 BRIAR LANE | | | | LAKE PLACID | FL | 33852 | |
| 5725655 | NICHOLE THOMPSON | 7346 OLD 27 HWY N | | | | VANDERBILT | MI | 49795 | |
| 5725656 | NICHOLE VERELA | 248 LOCUS LN | | | | INDEPENDENCE | KY | 41042 | |
| 5725657 | NICHOLE VINACCO | 30 MAPLEVILLE MAIN ST | | | | MAPLEVILLE | RI | 02835 | |
| 5725658 | NICHOLE WELLS | 4608 GREER AVE APT B | | | | STL | MO | 63115 | |
| 5725659 | NICHOLE WESTLEY | 215 N EVERHART | | | | WEST CHESTER | PA | 19380 | |
| 5725660 | NICHOLE WICKEL | 1221 E 82ND ST NORTH | | | | OWASSO | OK | 74055 | |
| 5725661 | NICHOLE WILLIAMSON | 1 WATKINS PARK DRIVE | | | | UPR MARLBORO | MD | 20774 | |
| 5725662 | NICHOLE WOODS | 8318 PERSHING RD | | | | RAYTOWN | MO | 64138 | |
| 5725663 | NICHOLE ZURAWSKI | 406 ROSE AVE | | | | GLEN BURNIE | MD | 21061-3876 | |
| 5725664 | NICHOLES ALICE | 1710 NEWTON ST NE | | | | WASHINGTON | DC | 20018 | |
| 5725665 | NICHOLES NATASHIA | 1266 HAFNER PLACE | | | | SAINT LOUIS | MO | 63130 | |
| 5725666 | NICHOLES STEPHAINE | 3701 COLUMBIA ST | | | | PORTSMOUTH | VA | 23707 | |
| 5461986 | NICHOLL DEAN | 2805 COTTONWOOD DR | | | | SPRINGFIELD | OH | 45504-4109 | |
| 5429174 | NICHOLLDELONG BAYLEE S | 2834 WEST FRANCIS AVE | | | | SPOKANE | WA | 99205 | |
| 5725667 | NICHOLLS JEFF | 342 SCOTTSDALE CIRCLE | | | | REEDS SPRING | MO | 65737 | |
| 5725668 | NICHOLLS JENNY | 3483 VALLEY DR | | | | HELENA | MT | 59602 | |
| 5725669 | NICHOLLS MARISEL | 6584 BIG STONE DR | | | | JACKSONVILLE | FL | 32245 | |
| 5725670 | NICHOLLS PETER | 1540 BIG BASS DR | | | | TARPON SPRING | FL | 34689 | |
| 5725671 | NICHOLS ALANA | 1111 NOVA AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5429176 | NICHOLS ALEEA | 1127 W 4TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5725672 | NICHOLS ALOIS | 3781 KINGS CT | | | | OKLAHOMA CITY | OK | 73121 | |
| 5725673 | NICHOLS AMBER | 961 SESSIONS RD B | | | | ELGIN | SC | 29045 | |
| 5725674 | NICHOLS ANDREA | 24455 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5725675 | NICHOLS ANDY | 299 MONROE RD | | | | LAKE MONROE | FL | 32747 | |
| 5725676 | NICHOLS ANGELA | 2024 RANCHDALE DR | | | | ST LOUIS | MO | 63136 | |
| 5725677 | NICHOLS ANGELITA | 306 WESTBRROK ROAD | | | | DALTON | GA | 30721 | |
| 5725678 | NICHOLS ANITA | HC69 BOX 44A | | | | FRAMETOWN | WV | 26623 | |
| 5725679 | NICHOLS ANTHONY | 500 NORTH 2ND STREET SAINT CLAIR163 | | | | DUPO | IL | 62239 | |
| 5461987 | NICHOLS ANTHONY | 500 NORTH 2ND STREET SAINT CLAIR163 | | | | DUPO | IL | 62239 | |
| 5725680 | NICHOLS ARDON E II | 13221 FOX RIPPLE LN | | | | HERNDON | VA | 20171 | |
| 5725681 | NICHOLS ARIAS | 4145 MARGERETTA | | | | ST LOUIS | MO | 63115 | |
| 5461988 | NICHOLS ARTHUR | 1610 NW 27TH AVE CLARK PTBA 012 | | | | CAMAS | WA | 98607 | |
| 5725682 | NICHOLS AUDREY | 3584 SPRINGFIELD DRIVE | | | | CHARLESTON | WV | 25306 | |
| 5461989 | NICHOLS BEN | 3953 BEECHBANK RD | | | | WHITEHALL | OH | 43213 | |
| 5725683 | NICHOLS BILLIE | 508 WEST ALLEN | | | | SPRINGFIELD | IL | 62704 | |
| 5461990 | NICHOLS BOBBY | PO BOX 236 | | | | ROCKAWAY BEACH | MO | 65740 | |
| 5725684 | NICHOLS BOBBY A | 2011 WILKINSON | | | | CAYCE | SC | 29033 | |
| 5725685 | NICHOLS BONNIE | 211 WILLIAMS TERRACE | | | | PARIS | KY | 40361 | |
| 5461991 | NICHOLS BRIAN | 38 MAYFLOWER LANE | | | | SHELTON | CT | 06484 | |
| 5725686 | NICHOLS CANDICE | 76 EVERGREEN LN APT 20 | | | | CEDARTOWN | GA | 30125 | |
| 5461992 | NICHOLS CAREY | 420 WASHINGTON AVE | | | | LANCASTER | OH | 43130 | |
| 5461993 | NICHOLS CARLOS | 1008 SHIRLEY ST | | | | DERIDDER | LA | 70634 | |
| 5725687 | NICHOLS CATRINA | 824 E PRESTON ST | | | | BALTIMORE | MD | 21202 | |
| 5725688 | NICHOLS CHARLES | 8280 WOLFCHASE LANE | | | | CORDOVA | TN | 38016 | |
| 5725689 | NICHOLS CHRISTY | 47 CHEATHAM RD | | | | ARDMORE | TN | 38449 | |
| 5461994 | NICHOLS CHUQUITA | 139 GOODALE RD | | | | GRAYSON | KY | 41143 | |
| 5725690 | NICHOLS CIERRA | 20631 MARIPOSA AVE | | | | TORRANCE | CA | 90502 | |
| 5461995 | NICHOLS CORY | 1255 LAKE BLVD MARION101 | | | | MARION | OH | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725691 | NICHOLS COURTNEY | 110 N JEFFREY ST | | | | PLEASANT HILL | MO | 64080 | |
| 5725692 | NICHOLS CYD | 13221 FOX RIPPLE LN | | | | HERNDON | VA | 20171 | |
| 5725693 | NICHOLS DANI | 1711 FELIX | | | | ST JOSEPH | MO | 64501 | |
| 5725694 | NICHOLS DARLA | 113 PEARL ST | | | | CEDARVILLE | NJ | 08344 | |
| 5725695 | NICHOLS DARYL | 312 4TH ST | | | | HUNTINGTON | WV | 25705 | |
| 5725696 | NICHOLS DAVID | 11064 52ND RD N | | | | WESTWARD | FL | 33411 | |
| 5725697 | NICHOLS DAWN | 75E 975S | | | | MONTEBELLO | CA | 90640 | |
| 5725698 | NICHOLS DEBORAH | 926 S C ST | | | | LAKE WORTH | FL | 33460 | |
| 5725699 | NICHOLS DENISE | 2952 NW 40TH ST | | | | OCALA | FL | 34475 | |
| 5429178 | NICHOLS DEVON S | 1254 RAMONA AVE | | | | SALINAS | CA | 93906 | |
| 5461996 | NICHOLS DOMINIQUE | 7102 SWINFORD # BEXAR029 | | | | SAN ANTONIO | TX | 78239-3338 | |
| 5725700 | NICHOLS DON | 267 PRESTON LONG RD | | | | HAZLEHURST | GA | 31539 | |
| 5725701 | NICHOLS DONNA | 2358 FAIRWAY | | | | ST LOUIS | MO | 63049 | |
| 5461997 | NICHOLS ELMER | 515 SE WINGATE ST | | | | LEES SUMMIT | MO | 64063 | |
| 5725702 | NICHOLS ERICA | 1400 S NOVA RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5461998 | NICHOLS ESSIE | 811 MARSTELLAR ST | | | | WILMINGTON | NC | 28401-5824 | |
| 5725703 | NICHOLS EUGENIA | 151 NYES CORNER RD | | | | SAINT ALBANS | ME | 04971 | |
| 5461999 | NICHOLS EVAN | 3844 MILITARY TPKE | | | | WEST CHAZY | NY | 12992 | |
| 5462000 | NICHOLS EZPERANZA | 10943 RIVER OAKS DR | | | | CONROE | TX | 77385-4010 | |
| 5725704 | NICHOLS FARRAH M | 2326 BL UFF RD | | | | MARION | SC | 29571 | |
| 5725705 | NICHOLS FREDERICK | 2628 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5462001 | NICHOLS GERALDINE | 5346 BIG LAUREL RD N | | | | CRESTON | NC | 28615 | |
| 5725706 | NICHOLS GLEN | 19100 EST30TH TER SOUTH | | | | INDEPENDENCE | MO | 64057 | |
| 5725707 | NICHOLS GLORIA | 2818 W SAINT PAUL AVE | | | | MILWAUKEE | WI | 53208 | |
| 5725708 | NICHOLS HARLEY | 851 CLARENDON AVE | | | | COLUMBUS | OH | 43223 | |
| 5725709 | NICHOLS HARRY N | 6504-161 ST CT E | | | | PUYALLUP | WA | 98375 | |
| 5725710 | NICHOLS HOLLY | 4249 CHRISTIAN PL | | | | SANFORD | FL | 32773 | |
| 5725711 | NICHOLS JAMES | BUCKHANNON PIKE | | | | CLARKSBURG | WV | 26301 | |
| 5462002 | NICHOLS JAMES | BUCKHANNON PIKE | | | | CLARKSBURG | WV | 26301 | |
| 5462003 | NICHOLS JENNIFER | 1574 E SANDY LN | | | | COTTONWOOD | AZ | 86326 | |
| 5725712 | NICHOLS JESSICA | 4025 COUNTY AVE | | | | TEXARKANA | AR | 71854 | |
| 5725713 | NICHOLS JOHN | 3514 SILVER PARK DR | | | | SUITLAND | MD | 20746 | |
| 5725714 | NICHOLS JULIA | 275 BAXTER RD | | | | BREMEN | GA | 30110 | |
| 5462004 | NICHOLS JUSTINE | 18 FAIRFIELD DR SW | | | | CARTERSVILLE | GA | 30120-5676 | |
| 5725715 | NICHOLS KALIXTA | 5291 NATHAN DR NW | | | | LILBURN | GA | 30047 | |
| 5462005 | NICHOLS KATHRINE | 826 ORANGE AVE # 145 | | | | SAN DIEGO | CA | 92118-2619 | |
| 5462006 | NICHOLS KATIE | 8233 COLE AVE | | | | FORT HOOD | TX | 76544 | |
| 5462007 | NICHOLS KEYSHA | 18921 KEELI LN | | | | PFLUGERVILLE | TX | 78660-3489 | |
| 5429180 | NICHOLS LANE J | 101 LACEY ST | | | | FAIRBANKS | AK | 99701-4761 | |
| 5725716 | NICHOLS LARRY | 317 N CAMPBELL ST | | | | CRAWFORDSVL | IN | 47933 | |
| 5462008 | NICHOLS LAURA | 321 GALLERY DR | | | | SPRING LAKE | NC | 28390 | |
| 5725717 | NICHOLS LEA | PO BOX 952 | | | | GREENUP | KY | 41144 | |
| 5462009 | NICHOLS LEIGH | 101 LAUREL DR | | | | LEXINGTON | SC | 29072-3556 | |
| 5462010 | NICHOLS LINDA | 10 W 15TH ST APT 1516 | | | | NEW YORK | NY | 10011-6828 | |
| 5725718 | NICHOLS LINDA S | 5620 KEMEN DR | | | | LAKELAND | FL | 33811 | |
| 5725719 | NICHOLS LISA | 3505 ORCHARD LAKE DR | | | | COLUMBUS | OH | 43219 | |
| 5725720 | NICHOLS LYNN | 409 W HOWARD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5462011 | NICHOLS MANDY | 402 S EARLY STATION RD HERTFORD091 | | | | AHOSKIE | NC | 27910 | |
| 5725721 | NICHOLS MARGARET | 1006 CYPRESS ST | | | | CLEVELAND | MS | 38732 | |
| 5725722 | NICHOLS MARSHA | 133 CHIEF LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5725723 | NICHOLS MEGAN | 624 S SHORE CT | | | | VERMILLION | OH | 44089 | |
| 5725724 | NICHOLS MEKESIA | 516 W SPALDING ST | | | | MORGANFIELD | KY | 42437 | |
| 5725725 | NICHOLS MELISSA | 1110 CAMPBELL ST | | | | HIGH POINT | NC | 27262 | |
| 5725726 | NICHOLS MELISSA R | 20201 US HIGHWAY 98 N LOT 7 | | | | DADE CITY | FL | 33523 | |
| 5725727 | NICHOLS MICHELLE | 6506 CRAIG STREET | | | | MISSION | KS | 66204 | |
| 5725728 | NICHOLS MISTY | 24 QUAD CENTRAL DR | | | | VINCENT | OH | 45784 | |
| 5462012 | NICHOLS MONIQUE | 2743 HILDA DR | | | | ORANGEBURG | SC | 29115-9259 | |
| 5725729 | NICHOLS MOOKIE | 3929 SW TWILIGHT DR | | | | TOPEKA | KS | 66614 | |
| 5725730 | NICHOLS MORGAN | 1180 INDUSTRY RD | | | | INDUSTRY | ME | 04938 | |
| 5725731 | NICHOLS NAKISHA | 315 TURN BERRY STREET | | | | PORTWENT WORTH | GA | 31407 | |
| 5462013 | NICHOLS NEAL | 3400 DARLINGTON RD | | | | OTTAWA HILLS | OH | 43606-2438 | |
| 5725733 | NICHOLS NEASE | 509 BLAKELY ST | | | | HAHIRA | GA | 31632 | |
| 5725734 | NICHOLS NICHOLE | UMO 311 OXFORD HALL | | | | ORONO | ME | 04469 | |
| 5725735 | NICHOLS NICK | 3329 212TH ST | | | | LAKE CITY | FL | 32024 | |
| 5725736 | NICHOLS ORLANDO D | 4112 E IOWA | | | | SAINT LOUIS | MO | 63118 | |
| 5462014 | NICHOLS PAT | 1475 N MCQUEEN RD | | | | GILBERT | AZ | 85233-1105 | |
| 5725737 | NICHOLS PAULA | 1410 ADAMS FARM PKWY APT S | | | | GREENSBORO | NC | 27407 | |
| 5725738 | NICHOLS PAULA L | 856 GARMAN DR | | | | JAMESTOWN | NC | 27282 | |
| 5725739 | NICHOLS PEGGY | 1149 NASHBORO BLVD | | | | NASHVILLE | TN | 37217 | |
| 5725740 | NICHOLS RICK | 158 JEFFERSON LANE | | | | GORDONSVILLE | VA | 22942 | |
| 5725741 | NICHOLS RITA | 2612 KING COURT | | | | CHESAPEAKE | VA | 23324 | |
| 5725742 | NICHOLS ROBIN | 1425 CANNON RD | | | | ROCKWELL | NC | 28138 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462015 | NICHOLS RON | 4635 12TH PL S | | | | SALEM | OR | 97302-2303 | |
| 5725743 | NICHOLS ROSELYN | 250 NIXON RD | | | | BELMONT | NC | 28012 | |
| 5725744 | NICHOLS ROY M | 9832 STATE ROUTE 757 NW | | | | SOMERSET | OH | 43783 | |
| 5725745 | NICHOLS RSYMOND | 1320 W 37TH ST | | | | BALTIMORE | MD | 21211 | |
| 5462016 | NICHOLS RYAN | 18 HAMPTON LN | | | | BLOOMFIELD | CT | 06002 | |
| 5725746 | NICHOLS SALLY | -1524 DEL WEBB BLVD W | | | | SUN CITY | FL | 33573 | |
| 5725747 | NICHOLS SANDY | 43 CROOKKED ST | | | | FOLKSTON | GA | 31537 | |
| 5725748 | NICHOLS SHADELL | 5439 HOLIDAY DRIVE | | | | STOCKTON | CA | 95207 | |
| 5725749 | NICHOLS SHAUNTAY | 7418 FOXTAIL DR | | | | HAZELWOOD | MO | 63042 | |
| 5725750 | NICHOLS SHAWNA M | 2104 N GRAND | | | | ENID | OK | 73701 | |
| 5725751 | NICHOLS SHELLY | 20 CRESTWOOD DR | | | | GAITHERSBURG | MD | 20877 | |
| 5725752 | NICHOLS SHERON | 208 VANDERBILT BLVD | | | | ST PETERS | MO | 63376 | |
| 5725753 | NICHOLS SHERRI | 109 GREEN ACRES DR | | | | BLYTHEWOOD | SC | 29016 | |
| 5462017 | NICHOLS SHURIE | 48 EDUARDO DR N | | | | GRANITE CITY | IL | 62040 | |
| 5725754 | NICHOLS STEPHANIE | 211 HILLSIDE DR | | | | ALBANY | GA | 31701 | |
| 5725755 | NICHOLS TAKIA M | 6014 GLENWAY CT | | | | RICHMOND | VA | 23225 | |
| 5725756 | NICHOLS TAMANI | 8405 NKJKF | | | | HYATTSVILLE | MD | 20784 | |
| 5725757 | NICHOLS TERRI | 46 MARYS LANE | | | | WAYNESBORO | VA | 22980 | |
| 5725758 | NICHOLS TIANA | 3630 WARRENSVILLE CTR RD | | | | SHAKER HTS | OH | 44122 | |
| 5725759 | NICHOLS TINA | 2610 COUNTRY CLUB ROAD | | | | EL DORADO | KS | 67042 | |
| 5725760 | NICHOLS TRACI | 52211 COUNTRYACE CT | | | | ELKHART | IN | 46514 | |
| 5462018 | NICHOLS TRACY | 1145 FLORIDA AVE | | | | MUSCLE SHOALS | AL | 35661-5556 | |
| 5725761 | NICHOLS TREMIAH | 138 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5725762 | NICHOLS TREVOR | 114 BROWNSTONE | | | | CUBA | MO | 65453 | |
| 5725764 | NICHOLS VICTORIA | 1621 SW 12TH TERRACE | | | | CAPE CORAL | FL | 33991 | |
| 5725765 | NICHOLS VIRGEN | RESIDENCIAL LAS CASAS EDIF 19 | | | | SAN JUAN | PR | 00915 | |
| 5725766 | NICHOLS WALTER | 27 BEECHTON ROAD | | | | BROCKWAY | PA | 15824 | |
| 5725767 | NICHOLS YVETTE | 247 SOUTH SHAWNEE TERRACE | | | | LOUISVILLE | KY | 40212 | |
| 5725768 | NICHOLSAN RENEE | POBOX 993 | | | | EAST ELLIJAY | GA | 30539 | |
| 5462019 | NICHOLSCANNON NEAVAEH | RT 1 BOX26 | | | | MARDELA SPRINGS | MD | 21837 | |
| 5462020 | NICHOLSNORRIS BRENDA | 321 TRINIDAD DR | | | | SATELLITE BEACH | FL | 32937 | |
| 5725769 | NICHOLSON ALEX | 1186 WORCESTER RD | | | | FRAMINGHAM | MA | 01702 | |
| 5725770 | NICHOLSON ALTEHA | 707 GEORGE ST D | | | | BELLEVILLE | IL | 62220 | |
| 5462021 | NICHOLSON AMANDA | 4720 W INDIANOLA ST | | | | BROKEN ARROW | OK | 74012-8819 | |
| 5725771 | NICHOLSON ANDREA | 2363 CHAPELRIDGE PL | | | | SALINA | KS | 67401 | |
| 5725772 | NICHOLSON ANGELA | 200 OLD FARM RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5462022 | NICHOLSON ANTYWAN | 7015 FOREST MILL DR TUSCALOOSA126 | | | | COTTONDALE | AL | 35453 | |
| 5462023 | NICHOLSON BRIAN | 10000 E ALAMEDA AVE APT 418 | | | | DENVER | CO | 80247-1379 | |
| 5725773 | NICHOLSON CECELIA | 2000NW 119ST 922 | | | | MIAMI | FL | 33167 | |
| 5462024 | NICHOLSON CHELSEY | 16250N N 160TH AVE | | | | SURPRISE | AZ | 85374-5708 | |
| 5725774 | NICHOLSON CHERYL | 5 WESTCHESTER PORT | | | | BIRMINGHAM | AL | 35215 | |
| 5725775 | NICHOLSON CHIQUAVIOUS | 100 CRESTWOOD FOREST DR | | | | GREENVILLE | SC | 29609 | |
| 5725776 | NICHOLSON CRYSTAL | 1895 NW 85 ST | | | | MIAMI | FL | 33147 | |
| 5725777 | NICHOLSON DANIEL | 19 BLUE MOUNTAIN DR | | | | GREENVILLE | SC | 29617 | |
| 5725778 | NICHOLSON DEBORAH | 5146 MACORKLE AVENUE APARTMENT | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5725779 | NICHOLSON DENISE | 738 TANBARK DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5462025 | NICHOLSON DOMINIQUE | 1343 W 60TH PL | | | | LOS ANGELES | CA | 90044-2709 | |
| 5725780 | NICHOLSON DONALD | 1716 RIDGE RD | | | | MOUNT AIRY | MD | 21771 | |
| 5725781 | NICHOLSON DONNA | 665 GLENMORE AVENUE | | | | BROOKLYN | NY | 11207 | |
| 5462026 | NICHOLSON ELIZABETH | PO BOX 764 | | | | HUMACAO | PR | 00792-0764 | |
| 5725782 | NICHOLSON ERIC | 3012 LOTHRIDGE RD | | | | GAINSVILLE | GA | 30501 | |
| 5725783 | NICHOLSON ERIN | 12304 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325 | |
| 5725784 | NICHOLSON GERALDINE | 2556 HIMEBAUGH AVE | | | | OMAHA | NE | 68111 | |
| 5725785 | NICHOLSON GUYMA | 2400 WALNUT HOLLOW RD | | | | BREVARD | NC | 28712 | |
| 5462027 | NICHOLSON HAROLD | 518 DUNMORE ST | | | | THROOP | PA | 18512 | |
| 5725786 | NICHOLSON HILLARY | 32 DUCK POND RD | | | | LITCHFIELD | CT | 06759 | |
| 5462028 | NICHOLSON JANE | 15672 SW 91ST LN | | | | MIAMI | FL | 33196-1162 | |
| 5462029 | NICHOLSON JESSICA | 4734 MAWANI RD | | | | BALTIMORE | MD | 21206-1351 | |
| 5462030 | NICHOLSON JO | 5583 N FARM ROAD 143 | | | | SPRINGFIELD | MO | 65803-7512 | |
| 5725787 | NICHOLSON JOANNA | 309 D A LOWE RD | | | | ALEXIS | NC | 28006 | |
| 5725788 | NICHOLSON JOHN | 1514 PIERCE MILL | | | | BEAUMONT | CA | 92223 | |
| 5462031 | NICHOLSON KARIN | 159 YORK RD | | | | MANSFIELD | MA | 02048-1763 | |
| 5462032 | NICHOLSON KATHY | PO BOX 655 | | | | MCPHERSON | KS | 67460-0655 | |
| 5725789 | NICHOLSON KELLIE | 1075 OLD FOLKSTOWN RD | | | | SNEEDS FERRY | NC | 28546 | |
| 5725790 | NICHOLSON KESHA | 307 ADDOR RD | | | | PINE BLUFF | NC | 28373 | |
| 5725791 | NICHOLSON LASHAYLA M | 5106 HICKORY RD | | | | KC | MO | 64129 | |
| 5725792 | NICHOLSON LASHONTA | 6705 CHIPEWA ST | | | | PANAMA CITY | FL | 32404 | |
| 5462033 | NICHOLSON LINDZI | 188 FLETCHER BEND | | | | BUDA | TX | 78610 | |
| 5725793 | NICHOLSON M T | 145 HAMILTON ST | | | | ROCHESTER | NY | 14620 | |
| 5462034 | NICHOLSON MATTHEW | 1305 SUNCREST WAY | | | | COLORADO SPRINGS | CO | 80906-6088 | |
| 5725794 | NICHOLSON MELISSA | 7490 WALLACE TATUM RD | | | | CUMMING | GA | 30028 | |
| 5429182 | NICHOLSON MELVIN AND RANDY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725795 | NICHOLSON MICHAEL R | 331 MILL CREEK RD | | | | WESTMINSTER | SC | 29693 | |
| 5725796 | NICHOLSON MICHELLE D | 728 TANBARK DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5725797 | NICHOLSON NANCY N | 19 LORIGAN LANE | | | | HAMPTON | VA | 23664 | |
| 5725798 | NICHOLSON NICOLE | 7020 INDEPENDENCE ST | | | | CAPITOL HGTS | MD | 20743 | |
| 5462035 | NICHOLSON NORA | 16 SOLJER DR | | | | WATERFORD | CT | 06385-4312 | |
| 5725799 | NICHOLSON PAMELA L | 19271 HIGHWAY 48 | | | | ENFEILD | NC | 27823 | |
| 5462036 | NICHOLSON PATTY | 7812 PEACHMONT AVENUE | | | | | | | |
| 5725800 | NICHOLSON PATTY | 7812 PEACHMONT AVENUE | | | | | | | |
| 5462037 | NICHOLSON PAULA | 150 RIDGE RD | | | | ONTARIO | NY | 14519 | |
| 5725801 | NICHOLSON PRINCESS | 2258 GOOSE BRANCH DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5725802 | NICHOLSON RICHARD | 207 SYRACUSE CT | | | | ELYRIA | OH | 44035 | |
| 5725803 | NICHOLSON RICHARD T | 1627 GLENRIDGE RD | | | | GREENSBORO | NC | 27406 | |
| 5725804 | NICHOLSON ROBERT | 3244 SW SENA DR | | | | TOPEKA | KS | 66604 | |
| 5725805 | NICHOLSON RONYQUA | 1428 PICDAILLY ST | | | | NORFOLK | VA | 23513 | |
| 5725806 | NICHOLSON SANDERA N | 1219 JORDAN HILL | | | | GRIFFIN | GA | 30223 | |
| 5462038 | NICHOLSON SARAH | 8950 SPRINGWOOD AVE NE KITSAP035 | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 5725807 | NICHOLSON SHAENA | 9065 CARVER SCHOOL LANE | | | | RAPIDAN | VA | 22733 | |
| 5725808 | NICHOLSON STEPHANIE | 1008 CAHILL DR | | | | CHEYENNE | WY | 82007 | |
| 5725809 | NICHOLSON STEPHEN | 12915 LITTLE ELIOT DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5725810 | NICHOLSON TACHET | 7310 S DAMEN AVE | | | | CHICAGO | IL | 60636 | |
| 5462039 | NICHOLSON TWILA | 12027 JASMINE ST | | | | FOUNTAIN | FL | 32438 | |
| 5725811 | NICHOLSON TYRON | 5715 CEDAR AVE | | | | PHILA | PA | 19143 | |
| 5725812 | NICHOLSON YVONNE | 304 YONCE POND RD | | | | JOHNSTON | SC | 29832 | |
| 5725813 | NICHTER BRANDIE | 1000 HILLSBOROUGH DRIVE APARTM | | | | SENECA | SC | 29678 | |
| 5462040 | NICHTER ZACHARY | 1717 CHESAPEAKE DR | | | | EDGEWATER | MD | 21037 | |
| 5725814 | NICI BRADFORD | 4016 TWP ROAD 178 | | | | FREDERICKTOWN | OH | 43019 | |
| 5725815 | NICIOLE ALDRICH | 24 RIVER ROAD | | | | BOWDOINHAM | ME | 04008 | |
| 5429184 | NICK & JOY DAVIS | 320 MAPLE HOLLOW ROAD | | | | DUNCANSVILLE | PA | 16635 | |
| 5725816 | NICK ALENSKIS | 68 LEDGE FARM RD | | | | NOTTINGHAM | NH | 03290 | |
| 5725817 | NICK ASHTON | 512 WINCHESTER ST APT 109 | | | | WARRENTON | VA | 20186 | |
| 5725818 | NICK BAKER | 307 JOE CAIN RD | | | | BULGER | PA | 15019 | |
| 5725819 | NICK BEAVER | 25 NOTTINGHAM LN APT A | | | | BELLEVILLE | IL | 62223 | |
| 5725820 | NICK BRACKMAN | 3549 W CORNELIA CIR # C | | | | ANAHEIM | CA | 92804-4659 | |
| 5725821 | NICK BRYAN | 501 NORTH BEVERLY | | | | COVINGTON | VA | 24427 | |
| 5725822 | NICK BURNETT | 629 ELLEN DR | | | | CINCINNATI | OH | 45255 | |
| 5725823 | NICK CHAVEZ | 2089 N SONORA LANE | | | | FRESNO | CA | 93722 | |
| 5725824 | NICK COBY | 280 LANNIGAN SPRINGS | | | | CLE ELUM | WA | 98922 | |
| 5725825 | NICK CRANDALL | 1419 E COLUMBIA AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5725826 | NICK CREAW | 36431 COUNTY RD 18A | | | | PINE GROVE | CA | 95665 | |
| 5725827 | NICK DECKER | 18251 RD 48 | | | | GROVER HILL | OH | 45849 | |
| 5725828 | NICK FRANCK | 1321 E 1ST ST APT 316 | | | | DULUTH | MN | 55805 | |
| 5725829 | NICK GAGLIANO | 30856 CHADWICK DR | | | | GRANGER | IN | 46530 | |
| 5725830 | NICK GONZALES | 1319 WEST LAURIE LN | | | | PHOENIX | AZ | 85051 | |
| 5725831 | NICK GONZALEZ | 1108 PORT CT | | | | MCFARLAND | CA | 93250 | |
| 5725832 | NICK GRABIAK | 1207 WEST ST | | | | ANNAPOLIS | MD | 21401 | |
| 5725833 | NICK HALL | 621 SAGINAW | | | | CHICO | CA | 95926 | |
| 5429186 | NICK HEDRICK | 1103 VINE STREET | | | | WATERLOO | IA | 50703 | |
| 5725834 | NICK HELDENBERAND | 175 HILLMAN | | | | BRANSON | MO | 65616 | |
| 5725835 | NICK HERBSTRITT | 1767 ROUTE ST | | | | TURTLEPOINT | PA | 16750 | |
| 5725836 | NICK HINOJOS | 8444 SPAIN RD NE APT A | | | | ALBUQUERQUE | NM | 87111 | |
| 5725837 | NICK JERI | 11682 ROUTE 97 LOT119 | | | | WATERFORD | PA | 16441 | |
| 5725838 | NICK JODFCHEIDT | 1518 LEGACY DR | | | | DEKALB | IL | 60115 | |
| 5725839 | NICK JOHNSON | 13600 BRETON RIDGE ST BLD | | | | HOUSTON | TX | 77070 | |
| 5725840 | NICK JOSEPH | 4446 REKA DRIVE | | | | ANCHORAGE | AK | 99508 | |
| 5725841 | NICK KAISHARIS | 9767 CARBONDALE DR E | | | | JACKSONVILLE | FL | 32208 | |
| 5725842 | NICK KNIGHT | 400 14TH ST | | | | BENTON CITY | WA | 99320 | |
| 5725843 | NICK LAMBERT | 605 94TH AVE W | | | | DULUTH | MN | 55808 | |
| 5725844 | NICK LANGLEY | 113 PETERSON | | | | JACKSONVILLE | IL | 62650 | |
| 5725846 | NICK LAZZARINI BATTIALA | 24 HALLOCK LN | | | | ROCKY POINT | NY | 11778 | |
| 5725847 | NICK LERMA | 7201 AUBIE COURT | | | | CORPUS CHRISTI | TX | 78414 | |
| 5725848 | NICK LIANG | 3 MULBERRY CT | | | | BELMONT | CA | 94002 | |
| 5725849 | NICK LOZNAO | 8233 EAST HIDDEN MEDOWS D | | | | SALT LAKE CY | UT | 84117 | |
| 5429188 | NICK MAFTHINO | 1011 AVENUE C | | | | FORTDODGE | IA | 50501 | |
| 5725850 | NICK MARTIN | 221 12 NORTH 5TH AVE | | | | WAUSAU | WI | 54401 | |
| 5725851 | NICK MEGAN GREEN | 644 WINDEMER DR | | | | TWIN FALLS | ID | 83301 | |
| 5725852 | NICK MONA | 8249 RUBY MOUNTAIN WAY | | | | LAS VEGAS | NV | 89128 | |
| 5725853 | NICK O'BRYAN | 19204 E 5TH TERR CT N | | | | INDEPENDENCE | MO | 64056 | |
| 5725854 | NICK PATEL | 203 E BROADWAY HALLOCK | | | | HALLOCK | MN | 56728 | |
| 5725855 | NICK PAVLOVSKY | 4508 NE 107TH ST | | | | SEATTLE | WA | 98125 | |
| 5725856 | NICK PICHIGNAU | 2 RISING RD | | | | NOVATO | CA | 94945 | |
| 5725857 | NICK POLINMENAKOS | 5615 24TH AVE NW | | | | SEATTLE | WA | 98107 | |
| 5725858 | NICK PURDY | 8250 WINDING CREEK DRIVE | | | | RENO | NV | 89506 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725860 | NICK RICHARDSON | 224 SE 3RD ST | | | | CAMAS | WA | 98607 | |
| 5462041 | NICK ROGER | 300 S VAL VISTA DR LOT 23 | | | | MESA | AZ | 85204-1910 | |
| 5725861 | NICK SCHMID | 856 236 AVE NW | | | | ST FRANCIS | MN | 55070 | |
| 5725862 | NICK SEMPLE | 207 MAIN ST | | | | HAYWARD | MN | 56043 | |
| 5725863 | NICK SKREDE | 21W551 NORTH AVE | | | | LOMBARD | IL | 60148 | |
| 5725864 | NICK SMITH | MONTIKA ROBIN LYNN | | | | CINCINNATI | OH | 45215 | |
| 5725865 | NICK TATGE | 8714 240 TH ST E | | | | FARIBAULT | MN | 55021 | |
| 5725866 | NICK TOWNSEND | 2015 41ST ST NW APT K46 | | | | ROCHESTER | MN | 55901 | |
| 5725867 | NICK VASQUES | 253 N WOOD | | | | WICHITA | KS | 67212 | |
| 5725868 | NICK VIERRY | 1300 EAST SENECUT APT 3 | | | | DES MOINES | IA | 50316 | |
| 5725869 | NICK WRIGHT | 450 WILDLIFE RD | | | | CAVE CITY | KY | 42127 | |
| 5725870 | NICKAWANA BOUDREAUX | 6730 ESCONDIDO DR | | | | HOUSTON | TX | 77083 | |
| 5725871 | NICKEEDA PRINCE | 3109 FREDERICK AVE | | | | COLONIAL AVE | VA | 23834 | |
| 5462042 | NICKEL DAWN | 4834 AUGUSTA AVE N | | | | OLDSMAR | FL | 34677 | |
| 5462043 | NICKEL LOREN | 407 PEMBERTON ROAD | | | | SOUTHAMPTON | NJ | 08088 | |
| 5462044 | NICKEL MICHAEL | 20625 MILTON CT WAUKESHA133 | | | | BROOKFIELD | WI | | |
| 5725872 | NICKEL RONALD | 230 PINE STREET | | | | CHRISTIANA | PA | 17509 | |
| 5725873 | NICKELAS ARMENTA | 633 OAK ST APT 9 | | | | LAKEWOOD | CO | 80215 | |
| 5462045 | NICKELL TIFFANY | 4212 15TH ST | | | | MOLINE | IL | 61265-7007 | |
| 5725875 | NICKELL V ROBE | 1603 W YAKIMA AVE | | | | SELAH | WA | 98942 | |
| 5725876 | NICKELS FRANK A | 1123 SHAWNEE AVE EAST | | | | BIG STONE GAP | VA | 24219 | |
| 5725877 | NICKELS KERIAHNA | 686160 HGWY E | | | | REPUBLIC | MO | 65738 | |
| 5725878 | NICKELS MARGIE | 8320 SPANISH FIR LN | | | | INDIANAPOLIS | IN | 46254 | |
| 5725880 | NICKELSON ANNETTE M | 1302 PINE ST | | | | KANNAPOLIS | NC | 28081 | |
| 5725881 | NICKELSON ASHLEY | 180 ELLIS AVE | | | | HERMITAGE | PA | 16148 | |
| 5462046 | NICKELSON SHELLY | 13015 BRITTS BROOK LN CHARLES017 | | | | WALDORF | MD | | |
| 5404493 | NICKELSON TRAVIS M AND BRIDGET M | ENTER ON 2100 3RD AVE | MAIL TO 325 E MAIN ST | | | ANOKA | MN | 55303 | |
| 5725882 | NICKELSON YOKENA | 1403 LAFAYETTE ST | | | | NTZ | MS | 39120 | |
| 5725883 | NICKENS MINNIE | 2251 NW 93 TERRACE | | | | MIAMI | FL | 33147 | |
| 5725884 | NICKENS SIERRA | 208 HILLCREST DRIVE APT8 | | | | DUBLIN | GA | 31021 | |
| 5725885 | NICKENS VERONICA | 3190 STARVIEW DR | | | | DALZELL | SC | 29040 | |
| 5725886 | NICKERSON BEVERLY | 68 BOARDMAN RD | | | | NEW MILFORD | CT | 06776 | |
| 5462047 | NICKERSON BILL | 17816 N 15TH AVE | | | | PHOENIX | AZ | 85023-2554 | |
| 5725887 | NICKERSON CRYSTAL | 210 HARLEQUIN DR | | | | NEW CASTLE | DE | 19720 | |
| 5462048 | NICKERSON HEATHER | 2810 SEASIDE WAY | | | | CARLSBAD | CA | 92010-7020 | |
| 5725888 | NICKERSON JACINTA | 13 RUE FONTAINE | | | | LITHONIA | GA | 30038 | |
| 5725889 | NICKERSON JORDAN | 628 E 120 TH | | | | CLEVEAND | OH | 44108 | |
| 5725890 | NICKERSON KATHLEEN | 2116 S COPPER | | | | DEMING | NM | 88030 | |
| 5725891 | NICKERSON KC | 171 MARINE ST | | | | SOUTH BEND | IN | 46613 | |
| 5725892 | NICKERSON LESLIE R | 628 N ELM ST | | | | WEBSTER GROVES | MO | 63119 | |
| 5725894 | NICKERSON LISA | 1825 RAYMOND AVE | | | | SIGNAL HILL | CA | 90755-5988 | |
| 5462050 | NICKERSON MAY | 6 SCOTT RD | | | | PALMYRA | ME | 04965 | |
| 5725893 | NICKERSON MICHAEL | 199 20TH AVE APT 903D | | | | COLUMBUS | GA | 31903 | |
| 5725894 | NICKERSON NORA | 2976 S RICHMOND CT | | | | WICHITA | KS | 67217 | |
| 5725895 | NICKERSON SHEILA | 2615 EOFF STREET | | | | WHEELING | WV | 26003 | |
| 5725896 | NICKERSON SIERRA | 496 HAWTHRONE | | | | NEWARK | NJ | 07112 | |
| 5725897 | NICKERSON TANYEKA | 3737 CUSSETTA RD APT 910 | | | | COLUMBUS | GA | 31903 | |
| 5725898 | NICKESON JILL L | 5138 SOUTH ST | | | | VERMILION | OH | 44089 | |
| 5725899 | NICKEY HOADLEY | 830 SOUTH MAIN ST | | | | PHILLIPSBURG | NJ | 18353 | |
| 5725900 | NICKEY KING | 8815 KALEWOOD DR | | | | HOUSTON | TX | 77099 | |
| 5725901 | NICKEY LEVERN | P O BOX6322 | | | | PHILADELPHIA | MS | 39350 | |
| 5725902 | NICKEY ROBINSON | 1902 E ALABAMA ST | | | | PLANT CITY | FL | 33563 | |
| 5462051 | NICKHOLDS JERAMY | PO BOX 154 | | | | LANGELOTH | PA | 15054 | |
| 5725903 | NICKI FOWLER | 1918 NE 107TH ST | | | | VANCOUVER | WA | 98686 | |
| 5725904 | NICKI HAIR | 1328 PINE ROAD LOT 6 | | | | CARLISLE | PA | 17015 | |
| 5725905 | NICKI HOBSON | 24934 MORROW RD | | | | ARDMORE | TN | 38449 | |
| 5725906 | NICKI HUMMEL | 8024 MCLAIN AVE | | | | TOLEDO | OH | 43612 | |
| 5725907 | NICKI LEWIS | 8226 SEGARINI CT | | | | STOCKTON | CA | 95209 | |
| 5725908 | NICKI PECH | 308 S STATE RD | | | | UPPER DARBY | PA | 19082 | |
| 5725909 | NICKI ROTH | 16 JEFFERSON ST | | | | BLOOMVILLE | OH | 44818 | |
| 5725910 | NICKI TURNER | 1900 BURNSWICK ST | | | | KINGSPORT | TN | 37660 | |
| 5725911 | NICKIA PATTERSON | 4165 W 23RD AVE | | | | GARY | IN | 46404 | |
| 5725912 | NICKIE EVANS | 327 N PEARL ST | | | | HOUSTON | MS | 38851 | |
| 5725913 | NICKIE LEMASTERS | 346 N BEVILLE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5725914 | NICKIE MONROE | 572 OSBORN ST 2F | | | | BROOKLY | NY | 11212 | |
| 5725915 | NICKISHA LUE | 921 CRATEN RD | | | | NORFOLK | VA | 23573 | |
| 5725916 | NICKISHIA D CHANNELS | 928 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5725917 | NICKISHIA SMITH | 928 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5725918 | NICKKI WEYANT | OL DR APT 302 | | | | HARRISBURG | PA | 17109 | |
| 5725919 | NICKLAS L CAYWOOD | 546 S 97TH EAST PL | | | | TULSA | OK | 74128-2632 | |
| 5725920 | NICKLAS MADELINE | 744 CARTER DRIVE | | | | GULFPORT | MS | 39507 | |
| 5429190 | NICKLAS MICHAEL | 409 PATAPSCO AVENUE | | | | BALTIMORE | MD | 21237 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3526 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725921 | NICKLE LINDA | 6004 8TH ST | | | | VERO BEACH | FL | 32968 | |
| 5725922 | NICKLES ELDA | 2418 MANORWOOD ST | | | | SUGARLAND | TX | 77478 | |
| 5429192 | NICKLES LAWRENCE AND CAROLYN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5462052 | NICKLES MITCHELL | 2270 QUINCY AVE | | | | CLARION | IA | 50525-7687 | |
| 5725923 | NICKLESHIA FLETCHER | 10904 GRIFFITH RD | | | | TANNER | AL | 35671 | |
| 5725924 | NICKLESON PAMELA | 249 ELMDALE | | | | FERGUSON | MO | 63135 | |
| 5725925 | NICKLESON TYMEKA | 2748 RICHLAND ST | | | | KENNER | LA | 70062 | |
| 5429194 | NICKLOS MARKEY | 67 GLENWOOD ROAD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5725926 | NICKLOT CHARLES | 10513 52TER | | | | SHAWNEE | KS | 66203 | |
| 5725927 | NICK-MAQUITA CHRISTIAN-CHRISTIAN | 132 SPANISH TRAIL APT A | | | | HAMPTON | VA | 23669 | |
| 5725928 | NICKOBY L HAMILTON | 949 VERMONT ROUTE 9 | | | | WOODFORD | VT | 05201 | |
| 5462053 | NICKOLAS STEFFEN | 1322 WHITAKER AVE | | | | CHULA VISTA | CA | 91911-6708 | |
| 5725930 | NICKOLE MULDER | 187 FOUNTAIN STREET WEST | | | | BATTLE CREEK | MI | 49037 | |
| 5725931 | NICKOLETTE CHATMAN | 302 S LYONS | | | | TYLER | TX | 75702 | |
| 5725932 | NICKOLICH AMANDA | 115 EAST MULBERRY DRIVE | | | | MILFORD | PA | 18337 | |
| 5725933 | NICKOLINA RAMOS | 237 FRANKLIN ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5725934 | NICKS PAMELA | 6323 MOROSO | | | | INDIANAPOLIS | IN | 46224 | |
| 5725935 | NICKS SYMONEY | 1611 GRAND AVE | | | | RACINE | WI | 53403 | |
| 5725936 | NICKSON GERALINE | 3908 BRENTWOOD AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5725937 | NICKSON RAMON | 218 PIKE PL | | | | FAYETTEVILLE | NC | 28306 | |
| 5725938 | NICKSON REBECCA | 2390 CRABAPPLE DR | | | | TUPELO | MS | 38801 | |
| 5725939 | NICKY GILBERT | 820 SHERIDAN ROAD APT 1 | | | | ESCANABA | MI | 49829 | |
| 5725940 | NICKY LEONARD | 1700 LAURANS AVE | | | | KNOXVILLE | TN | 37915 | |
| 5725941 | NICKY MUNCHY | 1840 20TH AVENUE DR NE APT E | | | | HICKORY | NC | 28601 | |
| 5725942 | NICKY NICKYCAISSE | 130 WESTERFIELD DR | | | | GOOSE CREEK | SC | 29445 | |
| 5725943 | NICKY THREAT | 300 CABANA BLV APT 3411 | | | | PCB | FL | 32407 | |
| 5725944 | NICLOE LAURO | 9 KISLEY AVE | | | | NORTHAMPTON | MA | 01060 | |
| 5725945 | NICLOE SILAS | 5305 N LOVER LN RD | | | | MILWAUKEE | WI | 53225 | |
| 5725946 | NICO AVIS | POST OFFICE BOX 811 | | | | BALDWIN | LA | 70514 | |
| 5725947 | NICO DUNCANNICO | 5318 WIGHTMAN ST | | | | SAN DIEGO | CA | 92105 | |
| 5725948 | NICO J BAMEGGS | 1412 REVERE ST | | | | SANTA MARIA | CA | 93455-4451 | |
| 5725949 | NICO UBENAUF | 5-4280 KUHIO | | | | PRINCEVILLE | HI | 96722 | |
| 5725950 | NICODEMOS PINEDA | 131 JEWELL ST NONE | | | | ROCKINGHAM | VA | 22802 | |
| 5725951 | NICODEMUS MARSHALL | 11946 US HIGHWAY 24E | | | | ROANOKE | IN | 46783 | |
| 5725952 | NICODEMUS MINDY | 8430 S 266TH APT C | | | | KENT | WA | 98030 | |
| 5462054 | NICOEEMUS SARAH | 900 FOREST DR APT A6 | | | | RIVERTON | WY | 82501 | |
| 5725953 | NICOL AMY | 8936 BELLE AIRE CT | | | | BOCA RATON | FL | 33433 | |
| 5462055 | NICOL JUSTIN | 813 CLAY LOOP | | | | SAN ANTONIO | TX | 78227-4926 | |
| 5725954 | NICOL MCELROY | 2805 CIRCLE DR | | | | ALTON | IL | 62002 | |
| 5725955 | NICOL RODRIGUEZ HERNANDEZ | URB JARDINES DE CONTRY CLUB CA-2 | | | | CAROLINA | PR | 00983 | |
| 5725956 | NICOL SLAYDEN | 1015 LEAMI ST | | | | ST LOUIS | MO | 63104 | |
| 5725957 | NICOL VELAZQUEZ | REPARTO MEJIAS 1027 | | | | MANATI | PR | 00674 | |
| 5725958 | NICOL WILLIAMS | 3024 HAMPTON RIDGE RD NONE | | | | FAYETTEVILLE | NC | 28311 | |
| 5725959 | NICOLA A CURTINDALE | 1551 ALBEMARLE ST APT 209 | | | | ST PAUL | MN | 55117 | |
| 5725960 | NICOLA AMBERLEE | 17734 GLENWOOD AVE | | | | LAKE MILTON | OH | 44429 | |
| 5725961 | NICOLA DAUGHERTY | 415 S TAQUITZ AVE | | | | HEMIT | CA | 90000 | |
| 5725962 | NICOLA DAVIS | 14550 ROSEMONT | | | | DETROIT | MI | 48223 | |
| 5725963 | NICOLA JOHNSON | 203 LOCUSTS ST | | | | PITTSBURGH | PA | 15210 | |
| 5725964 | NICOLA KAZEE | 5017 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5725965 | NICOLA MERIDITH | 6627 PELHAM | | | | ALLEN PARK | MI | 48101 | |
| 5725966 | NICOLA SHELLY | 1276 BRANDYWINE DR | | | | WEST PALM BEACH | FL | 33417 | |
| 5725968 | NICOLAS ARROYO | BO CONTORNO CARR 165 | | | | TOA ALTA | PR | 00953 | |
| 5429196 | NICOLAS BONNASSIEUX | 489 GOLD STAR HWY STE 209 | | | | GROTON | CT | 06340-6227 | |
| 5725969 | NICOLAS CARRERA | 1218 MIMOSA ST | | | | LEBANON | TN | 37087 | |
| 5725970 | NICOLAS ESTRADA | 15040 BLEDSOE ST | | | | SYLMAR | CA | 91342 | |
| 5725971 | NICOLAS JOHNSON | 100 LAGRANGE ST | | | | DOWAGIAC | MI | 49047 | |
| 5725972 | NICOLAS JUAREZ | 433 PARK ST | | | | OXFORD | PA | 19363 | |
| 5725973 | NICOLAS LANENICK | 5045 CAMILLE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5725974 | NICOLAS MOJICA | COUNTRY CLUB GK 25 | | | | SAN JUAN | PR | 00986 | |
| 5725975 | NICOLAS NORMA | PO BOX 20722 | | | | KIHEI | HI | 96753 | |
| 5725976 | NICOLAS R BERNSTEIN | 5548 W WILSON | | | | CHICAGO | IL | 60630 | |
| 5725977 | NICOLAS SANCHEZ | 14508 FAIRGROVE AVE | | | | LA PUENTE | CA | 91744 | |
| 5725979 | NICOLAY FERNANDO | 8537 EVERGREEN LN | | | | FONTANA | CA | 92335 | |
| 5725980 | NICOLE A COLEMAN | 5572 JAYCOX RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5725981 | NICOLE A DAUGHERTY | 10852 DUPREY | | | | ROSCOMMON | MI | 48653 | |
| 5725982 | NICOLE A DELGADILLO | 2600 E IDAHO AVE APT 149 | | | | LAS CRUCES | NM | 88011 | |
| 5725983 | NICOLE A FLOOD | 510 KALIN WEBER | | | | GLEN SPEY | NY | 12737 | |
| 5725984 | NICOLE A GRAY | 4197S SATCHEL PAIGE WAY | | | | HOLLYWOOD | MD | 20636 | |
| 5725985 | NICOLE A JOHSON | 520W PALM AVE | | | | MONROVIA | CA | 91016 | |
| 5725986 | NICOLE A TOWNES | 6 WEST PITMAN ST | | | | PENNSGROVE | NJ | 08069 | |
| 5725987 | NICOLE ACKERMANN | 6529 NIGHT HAWK COURT | | | | OKLAHOMA CITY | OK | 73145 | |
| 5725988 | NICOLE ACOSTA | 8120 SHEFFIELD PL | | | | ALBUQUERQUE | NM | 87120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5725989 | NICOLE AJAX | 615 4TH AVE NE | | | | GLENWOOD | MN | 56334 | |
| 5725990 | NICOLE ALVAREZ | 2P040 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404 | |
| 5725991 | NICOLE ALVES | 440 SNELL ST | | | | FALL RIVER | MA | 02721 | |
| 5725992 | NICOLE AMANDA | 366 GROVE ST | | | | CHICOPEE | MA | 01020 | |
| 5725993 | NICOLE AMANN | 668 16TH ST S | | | | SARTELL | MN | 56377 | |
| 5725994 | NICOLE AMOS | 9524 SEVERN ROAD | | | | LANHAM | MD | 20706 | |
| 5429198 | NICOLE AND NATHAN MILEY | 479 CENTRAL STREET | | | | LEOMINSTER | MA | 01453 | |
| 5725995 | NICOLE ANGELGIRLHEILMAN | 23 MOUNTAIJN TOP LN | | | | NARVON | PA | 17555 | |
| 5725996 | NICOLE ARDLEY | 3511 WASHINGTONIA ST | | | | JACKSONVILLE | FL | 32254 | |
| 5725997 | NICOLE ARMIJO | 13058 STANBIRDGE AVENUE | | | | DOWNEY | CA | 90242 | |
| 5725998 | NICOLE ARROLLADO | 7251 TOULOUSE DR | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5725999 | NICOLE ARTIN | 1120 E 165 STREET APT 1B | | | | BRONX | NY | 10459 | |
| 5726000 | NICOLE ASENCIA | 1435 PARKER AVE | | | | BRONX | NY | 10462 | |
| 5429200 | NICOLE ASSELBORN | 22613 INDIAN SPRINGS ROAD | | | | SALLINAS | CA | 93908 | |
| 5726001 | NICOLE ATWELL | PO BOX 132 | | | | BRIDGEPORT | MI | 48722 | |
| 5726002 | NICOLE B YIMBU | 3115 AMITY POINTE RD APT L | | | | CHARLOTTE | NC | 28215 | |
| 5726003 | NICOLE BABCOCK | 1230 COLOMBIA ST | | | | HILLSBORO | IL | 62049 | |
| 5726004 | NICOLE BAKER | 21640 30TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5726005 | NICOLE BALABIN | 230 CHESTNUT ST | | | | WHEELING | WV | 26003 | |
| 5726006 | NICOLE BALLINES | 3127 OAK ORCHARD RD APT 1 | | | | ALBION | NY | 14411 | |
| 5726007 | NICOLE BAOEK | 363 HARWOOD ST | | | | ELYRIA | OH | 44035 | |
| 5726008 | NICOLE BARKER | 1601 PENN AVE APT 113 | | | | PITTSBURGH | PA | 15221 | |
| 5726009 | NICOLE BARNES | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | |
| 5726010 | NICOLE BARNETTNELSON | 11305 SE KENT KANGLEY RD | | | | KENT | WA | 98030 | |
| 5726011 | NICOLE BARTON | 4994 S MAIN ST 10 | | | | SYLVANIA | OH | 43560 | |
| 5726012 | NICOLE BEENE | 1010 NEAL DOW AVE | | | | CHICO | CA | 95926 | |
| 5726014 | NICOLE BELT | 9843 EAST RIVER RD | | | | COLUMBIA STA | OH | 44028 | |
| 5726015 | NICOLE BENN | 5447 BRITAN DR | | | | ORLANDO | FL | 32808 | |
| 5726016 | NICOLE BENNETT | 525 S CHASE ST | | | | WICHITA | KS | 67213 | |
| 5726017 | NICOLE BERTHIAUME | 7800 CAMBRIDGE ST | | | | ST LOUIS PARK | MN | 55426 | |
| 5726018 | NICOLE BICKLEY | 7806 UNDERHILL DR | | | | ST LOUIS | MO | 63133 | |
| 5726019 | NICOLE BIGGS | 11386 PEYTON DR | | | | GULFPORT | MS | 39503 | |
| 5726020 | NICOLE BILLINGTON | 1450 9TH ST | | | | PENROSE | CO | 81240 | |
| 5726021 | NICOLE BLAIR | 287 NORTH SECOND ST | | | | FRANKFORT | OH | 45628 | |
| 5726022 | NICOLE BOMAR | 12101 PRINCESS JEANNE AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5726023 | NICOLE BOWMAN | 691 GARDEN DRIVE | | | | HARRISBURG | PA | 17111 | |
| 5726024 | NICOLE BOYD | 105 S KIMBALL ST | | | | KOUTS | IN | 46347 | |
| 5726025 | NICOLE BRASWELL | 150 APT A | | | | FAYETTEVILLE | NC | 28314 | |
| 5726026 | NICOLE BRAXTON | 2251 NORTH COLORDADO | | | | PHILADELPHIA | PA | 19132 | |
| 5726027 | NICOLE BREDE | PO BOX 182 | | | | ANAHOLA | HI | 96703 | |
| 5726028 | NICOLE BRIGGS | 3831 EAST 147TH ST | | | | CLEVELAND | OH | 44128 | |
| 5726029 | NICOLE BROOKS | 535 ANNABELL AVE | | | | BALTIMORE | MD | 21225 | |
| 5726030 | NICOLE BROWN | 1941 FORBES ST | | | | ERIE | PA | 16510 | |
| 5726031 | NICOLE BRUCE | 5623 BELMART TERRACE | | | | PHILADELPHIA | PA | 19143 | |
| 5726032 | NICOLE BRUNDEGE | 197 MAIN ST | | | | AFTON | NY | 13730 | |
| 5726033 | NICOLE BRUSH | 21 ALLEN ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 5726034 | NICOLE BRYANT | 920 CRAVEN DRIVE | | | | SUISUN CITY | CA | 94585 | |
| 5726035 | NICOLE BUCH | 10303 E OBISPO AVE | | | | MESA | AZ | 85212 | |
| 5726036 | NICOLE BURKE | 1308 TAANEBERG 18 | | | | STTHOMAS | VI | 00802 | |
| 5726037 | NICOLE C MOSS | 208 HERITAGE DRIVE | | | | WATERBURY | CT | 06708 | |
| 5726038 | NICOLE C RANDLE | 7120 WAYNE JOHNSON AVE | | | | HITCHCOCK | TX | 77563 | |
| 5726039 | NICOLE CANDELMO | 911 MILTON BLVD | | | | NEWTON FALLS | OH | 44444 | |
| 5726040 | NICOLE CARNES | 2747 HOOPER AVE | | | | BRICK | NJ | 08723 | |
| 5726041 | NICOLE CARONE | 15848 ENGLEWOOD AVENUE | | | | ALLEN PARK | MI | 48101 | |
| 5726042 | NICOLE CARRAWAY | 5012 E 97TH AVE APT B | | | | TAMPA | FL | 33617 | |
| 5726043 | NICOLE CARROLL | 337 BOSTON ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5726044 | NICOLE CHANTE | 1304 BAYSIDE AVE APT 5 | | | | WOODBRIDGE | VA | 22191 | |
| 5726045 | NICOLE CHURCHILL | 15781 AZURITE CT NW | | | | ANOKA | MN | 55303 | |
| 5726046 | NICOLE CLARK | PO BOX 181 | | | | MAGGIE VALLEY | NC | 28751 | |
| 5726047 | NICOLE CLINTON | 137 EAST MILDRED AVE | | | | AKRON | OH | 44310 | |
| 5726048 | NICOLE COLES | 2140 REYBRURN ROAD | | | | CLEVELAND HEIGHT | OH | 44112 | |
| 5726049 | NICOLE COLLAZO | CALLE ACACIAI A51 | | | | URB ROYAL PALNS | PR | 00952 | |
| 5726050 | NICOLE COLLICK | 201 S ROSS STREET | | | | SNOW HILL | MD | 21863 | |
| 5726051 | NICOLE COLLINS | 17 LARK ST | | | | MIDDLETOWN | PA | 17057 | |
| 5726052 | NICOLE COLON RODRIGUEZ | CALLE 2 SOLAR 1 SECTOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726053 | NICOLE COMPERE | 1188 NORTON ST | | | | SAINT PAUL | MN | 55117 | |
| 5726054 | NICOLE CONNER | 55 SHAMROCK DRIVE | | | | WARREN | MA | 01083 | |
| 5726055 | NICOLE CONRADY | 1914 WHITE TAIL CT | | | | BUFFALO | MN | 55313 | |
| 5726056 | NICOLE CORLEY | 6825 ELM FOREST DR | | | | CHARLOTTE | NC | 28212 | |
| 5726057 | NICOLE COTA | 1855 E RIVERSIDE DR SPC | | | | ONTARIO | CA | 91761 | |
| 5726058 | NICOLE COTTON | 6618 SOUTH LAWRENCE | | | | TACOMA | WA | 98409 | |
| 5726059 | NICOLE COX | 1219 BLUEGRASS COURT | | | | CAMPBELL | CA | 95008 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726061 | NICOLE CUMMINGS | 504 DAVID CLEMONS ROAD | | | | MT PLEASANT | FL | 32352 | |
| 5726062 | NICOLE DAMBROSKI | 3037 POINTEVIEW | | | | TAMPA | FL | 33611 | |
| 5726063 | NICOLE DANGERFIELD | 7400 WEST FLAMINGO | | | | LAS VEGAS | NV | 89147 | |
| 5726064 | NICOLE DAVENPORT | 137 SAC LN | | | | VA BEACH | VA | 23462 | |
| 5726065 | NICOLE DAVIS | 2056 WATERS DR | | | | MARREROLA | LA | 70072 | |
| 5726066 | NICOLE DDESTINEY | 435 UNION STNE APT B | | | | AIKEN | SC | 29801 | |
| 5726067 | NICOLE DEAN | 4033 BADEN DR | | | | HOLIDAY | FL | 34691 | |
| 5726068 | NICOLE DEBERNARDIS | 126 GLENDALE PARK | | | | ROCHESTER | NY | 14613 | |
| 5726069 | NICOLE DIMAILO | 1955 S RACCOON RD | | | | AUSTINTOWN | OH | 44515 | |
| 5726070 | NICOLE DISMUKE | 303 S 4TH ST | | | | ROCKFORD | IL | 61104 | |
| 5726071 | NICOLE DITTMER | CALLE ALMACIDO H 16 | | | | CAGUAS | PR | 00725 | |
| 5726072 | NICOLE DONALDSON | 4208 ESACRAMELTO | | | | STLOUIS | MO | 63115 | |
| 5726073 | NICOLE DORLANDO | 401 UPPER MOUNTAIN AVE | | | | MONTCLAIR | NJ | 07043 | |
| 5726074 | NICOLE DOUGLAS | 7571 HAZELCREST | | | | HAZELWOOD | MO | 63042 | |
| 5726075 | NICOLE DUDA | 31922 HIGHWAY 77 | | | | TOWNVILLE | PA | 16360 | |
| 5726076 | NICOLE DUKES | 9443 S JUSTONE | | | | CHICAGO | IL | 60620 | |
| 5726077 | NICOLE DUPREE | 1913 E 60TH ST | | | | TACOMA | WA | 98404 | |
| 5726078 | NICOLE DYANE | 24 PARK SIDE DRIVE | | | | JERICHO | NY | 11753 | |
| 5726079 | NICOLE E MEARS | 1010 S BROADWAY ST | | | | HASTINGS | MI | 49058 | |
| 5726080 | NICOLE EAGLEROAD | 463 TANNER ST | | | | GRAND JUNCTION | CO | 81504 | |
| 5726081 | NICOLE EAST | 5436 DESERT VIEW DR | | | | WRIGHTWOOD | CA | 92397 | |
| 5726082 | NICOLE EGAN | 523 MAPLE AVE PALMYRA NJ | | | | PALMYRA | NJ | 08065 | |
| 5726083 | NICOLE EHLERS | 404 W PRAIRIE ST | | | | COLE CAMP | MO | 65325 | |
| 5726084 | NICOLE ELLIS | 4205 LAC COUTURE DR | | | | HARVEY | LA | 70058 | |
| 5726085 | NICOLE ELLISON | 503 N PARKHILL ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5726086 | NICOLE ELLISOWRTH | 5327 85TH AVE | | | | NEW CARROLLTO | MD | 20784 | |
| 5726087 | NICOLE ENGDAHL | 1263 PARKSIDE LN | | | | WACONIA | MN | 55387 | |
| 5726088 | NICOLE ENTARNAACION | 12 CROSSMAN | | | | JAMESTOWN | NY | 14701 | |
| 5726089 | NICOLE ERICKSON | 719 9TH ST NW | | | | BUFFALO | MN | 55313 | |
| 5726090 | NICOLE ESTEP | 6925IMEDOWVIEW DR | | | | EDWARDSBURG | MI | 49112 | |
| 5726091 | NICOLE ESTRADA | 8150 REDHILL COUNTRYCLUB DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5726092 | NICOLE EVANS | 1670 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5726093 | NICOLE EYE | PO BOX 1193 | | | | SPARTANBURG | SC | 29304-1193 | |
| 5726094 | NICOLE EZELL | 544 N LOCKWOOD | | | | CHICAGO | IL | 60644 | |
| 5726095 | NICOLE FELDHAKE | 204 LOUYISA | | | | STRASBURG | IL | 62465 | |
| 5726096 | NICOLE FELTS | 9900 JORDAN AVE | | | | CHATSWORTH | CA | 91311 | |
| 5726097 | NICOLE FENNER | 10601 DIANA AVE | | | | RIVERSIDE | CA | 92505 | |
| 5726098 | NICOLE FIELDER | 5762 NW 61ST CT | | | | OCALA | FL | 34482 | |
| 5726099 | NICOLE FITCH | 167 CROAD | | | | CHEECKAGA | NY | 14225 | |
| 5726100 | NICOLE FLUGGE | 723 E WASHINGTON ST | | | | CALEDONIA | MN | 55921 | |
| 5726101 | NICOLE FORD | 3869 BURNS | | | | DETROIT | MI | 48214 | |
| 5726102 | NICOLE FOSTER | 2953 KEYSTONE DRIVE | | | | TRAVERCE CITY | MI | 49686 | |
| 5429204 | NICOLE FOX | 8915 MAVIS AVENUE | | | | NOTTINGHAM | MD | 21236 | |
| 5726103 | NICOLE FRANCIS | 502 ROAD ST | | | | DUBLIN | GA | 31021 | |
| 5726104 | NICOLE FRAZIR | 413F GARRETT SQUARE | | | | CHARLOTTESVILL | VA | 22902 | |
| 5726105 | NICOLE GAINES | 712 CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | |
| 5726106 | NICOLE GALLES | 2738 MILL ST | | | | SLAYTON | MN | 56172 | |
| 5726107 | NICOLE GALLETTA | 806 SARAH ST | | | | STROUDSBURG | PA | 18360 | |
| 5726108 | NICOLE GARCIA | 13055 CARRILLO ST | | | | CHINO | CA | 91710 | |
| 5726109 | NICOLE GARDNER | 34 CONERLY RD | | | | SOMERSET | NJ | 08873 | |
| 5726110 | NICOLE GEATHERS | 166 HOLLYWOOD DRIVE | | | | JACKSON | NJ | 08527 | |
| 5726112 | NICOLE GERRITY | 87 GREENWOOD DR | | | | MANCHESTER | CT | 06042 | |
| 5726113 | NICOLE GERRY | 829 N DULUTH AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5726114 | NICOLE GIBBS | 1026 DORSET DR | | | | WALDOF | MD | 20602 | |
| 5726115 | NICOLE GIDDINGS | 7509 PALMETTO DRIVE | | | | FORT WORTH | TX | 76133 | |
| 5726117 | NICOLE GILSDORF | 2332 BUSH ST | | | | RED WING | MN | 55066 | |
| 5726118 | NICOLE GIPSON | 4426 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721 | |
| 5726119 | NICOLE GODFREY | 2142 RIDING CROP WAY | | | | WOODLAWN | MD | 21244 | |
| 5726120 | NICOLE GODSCHILD | 504 DAVID CLEMONS RD | | | | MT PLEASANT | FL | 32352 | |
| 5726121 | NICOLE GOECKE | 15240 LEANDER LN | | | | MONTGOMERY | MN | 56069 | |
| 5726122 | NICOLE GONZALEZ | BOMALPICA SECMONTEBELLO | | | | BAYAMON | PR | 00959 | |
| 5726123 | NICOLE GOODWIN | 108 NORTH NEWARK | | | | KNOX CITY | MO | 63446 | |
| 5726124 | NICOLE GORDON | 698 KIPLING ST | | | | AKRON | OH | 44306 | |
| 5726125 | NICOLE GRIFFING | 2527 JOHN SMITH RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5726126 | NICOLE GRIJALVA | 5142 GENEVA AVE | | | | SAN DIEGO | CA | 92114 | |
| 5726127 | NICOLE GROBOSKY | 486 S RACCOON RD APT E 43 | | | | AUSTINTOWN | OH | 44515 | |
| 5726128 | NICOLE GROFF | 20684 ODESSA CT | | | | RIVERSIDE | CA | 92508 | |
| 5726129 | NICOLE GUEVARA | 1033 COUNTY ROAD | | | | ST PAUL | MN | 55109 | |
| 5726130 | NICOLE GULAU | 4876 SOUTH VILLAGE DR APT | | | | TOLEDO | OH | 43614 | |
| 5726131 | NICOLE HAKE | 24 APPLEGATE DR | | | | MASTIC | NY | 11950 | |
| 5726132 | NICOLE HALL | 8288 TOEPPER RD | | | | WARREN | MI | 48089 | |
| 5726133 | NICOLE HANNEMAN | 321 CHARLES AVE | | | | SOLVAY | NY | 13209 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726134 | NICOLE HANSON | 440 BRAMBLEWOOD LANE | | | | KNOXVILLE | TN | 37922 | |
| 5726135 | NICOLE HARMON | 5 PAULA LN | | | | GREENCREEK | NJ | 08251 | |
| 5726136 | NICOLE HARPER | 3360 W 99TH ST | | | | CLEVELAND | OH | 44102 | |
| 5726137 | NICOLE HARRIS | 851 BARKLEY ST | | | | GASTONIA | NC | 28052 | |
| 5726138 | NICOLE HARTY | 3407 EYRICH RD | | | | CINCINNATI | OH | 45248 | |
| 5726139 | NICOLE HAWKINS | 2222 BEDFORD DR | | | | ALBANY | GA | 31721 | |
| 5726140 | NICOLE HAYS | 8218 ST RT 7 | | | | ROGERS | OH | 44455 | |
| 5726141 | NICOLE HEADRICK | 2211 25TH ST SW | | | | AKRON | OH | 44314 | |
| 5726142 | NICOLE HELMRICHS | 1010 1ST AVE SE APT 123 | | | | LONG PRAIRIE | MN | 56347 | |
| 5726143 | NICOLE HENDRICKS | 931 BIRMINGHAM | | | | ST PAUL | MN | 55106 | |
| 5726144 | NICOLE HERNANDEZ | 304 N CHERRY ST | | | | EFFINGHAM | IL | 62401 | |
| 5726145 | NICOLE HESTER | 1703LIPTON ST | | | | ANTIOCH | CA | 94509 | |
| 5726146 | NICOLE HOLMES | PO BOX 222 | | | | HAGERSTOWN | MD | 21740 | |
| 5726147 | NICOLE HOLVES | 1713 WESSEL BLVD | | | | HAGERSTOWN | MD | 21740 | |
| 5726148 | NICOLE HONAKER | 40 PEONY AVENUE | | | | MIDDLETOWN | PA | 17057 | |
| 5726149 | NICOLE HOSKINS | 525 BAKER ST | | | | KINGS MTN | NC | 28086 | |
| 5726150 | NICOLE HOVAS DEVELOPMENT | 8301 FOUNTAIN | | | | HOUSTON | TX | 77051 | |
| 5726151 | NICOLE HUGHES | 1112 12 BRUCE ST | | | | SPRINGFIELD | IL | 62703 | |
| 5726152 | NICOLE IMGRUND | 4741 HAUGE CIR | | | | SAINT PAUL | MN | 55122 | |
| 5726153 | NICOLE ISBELL | 2524 N ROCKTON | | | | ROCKFORD | IL | 61101 | |
| 5726154 | NICOLE J FOSTER | 9122 BALTIMORE AVE | | | | COLLEGE PARK | MD | 20740 | |
| 5726155 | NICOLE JACOBSON | 2330 LEEWOOD BLVD | | | | MELBOURNE | FL | 32935 | |
| 5726156 | NICOLE JACOVINO | 5988 PANORAMA LANE | | | | NORTH PORT | FL | 34287 | |
| 5726157 | NICOLE JASMINE | 1416 HOMEVIEW DR | | | | LOUISVILLE | KY | 40299 | |
| 5726158 | NICOLE JAYNE | 765 TANNER CT | | | | SANTA CRUZ | CA | 95062 | |
| 5726159 | NICOLE JEFFERS | 4111 ASBURY | | | | TOLEDO | OH | 43612 | |
| 5726160 | NICOLE JOHNSON | 1038 E MESA DR | | | | RIALTO | CA | 92376 | |
| 5726161 | NICOLE JONES | 861 STANWOOD AVE | | | | AKRON | OH | 44314 | |
| 5726162 | NICOLE KASEL | 1006 4TH ST | | | | FARMINGTON | MN | 55024 | |
| 5726163 | NICOLE KEAN | 4696 REIMANN ST NE | | | | SALEM | OR | 97305 | |
| 5726164 | NICOLE KEETON | 195 JACKSON ST | | | | BARDWELL | KY | 42023 | |
| 5726165 | NICOLE KEMP | 1522 SHREVEPORT ROAD APARTMENT 5 A | | | | MINDEN | LA | 71055 | |
| 5726166 | NICOLE KEY | 16516 E ELLISON WAY | | | | INDEPENDENCE | MO | 64055 | |
| 5726167 | NICOLE KIMBLE | 2703 TALLOW TREE ST | | | | AUGUSTA | GA | 30830 | |
| 5726168 | NICOLE KIRBY | 16 MELIX AVE | | | | PLYMOUTH | MA | 02345 | |
| 5726169 | NICOLE KNIGHT | 346 ADAMS AVE | | | | PERU | IN | 46970 | |
| 5726170 | NICOLE KOPKA | 305 LENES AVE | | | | PITTSFLD | MA | 01201 | |
| 5726171 | NICOLE KRAVEROTIS | 10 CONNER AVE | | | | WFLD | MA | 01085 | |
| 5726172 | NICOLE KRUEGER | 9786 W COUNTY ROAD 200 N | | | | FRANKFORT | IN | 46041 | |
| 5726173 | NICOLE KUZMA | 1552 CENTER ST | | | | WHITING | IN | 46394 | |
| 5726174 | NICOLE L DANTER | 110 HAMPSHIRE DRIVE | | | | SAINT ABLANS | WV | 25177 | |
| 5726175 | NICOLE L ROGERS | 2217 HARRIET AVE | | | | MINNEAPOLIS | MN | 55405 | |
| 5726176 | NICOLE LACY | 10 7TH ST APT 116 | | | | BUFFALO | NY | 14201 | |
| 5726177 | NICOLE LAFRANCE | 99 CURTISS ST | | | | BRISTOL | CT | 06010 | |
| 5726178 | NICOLE LAISHLEY | 90 CALVERT | | | | WATERFORD | MI | 48348 | |
| 5429206 | NICOLE LAKATOS | 5809 WEST LANADRE WAY | | | | LAS VEGAS | NV | 89130 | |
| 5726179 | NICOLE LANDRY | 55 CHENIN RUN | | | | FAIRPORT | NY | 14450 | |
| 5726180 | NICOLE LARSON | 547 S WINDSOR STREET | | | | SALT LAKE CITY | UT | 84102 | |
| 5726181 | NICOLE LATONYA | 24821 AL HIGHWAY 10 | | | | DIXONS MILLS | AL | 36736 | |
| 5726183 | NICOLE LAWSON | 908 CEDAR LN | | | | TAZEWELL | TN | 37879 | |
| 5726184 | NICOLE LAYTON | 45 TAOS CIRCLE | | | | MIDDLE RIVER | MD | 21220 | |
| 5726185 | NICOLE LEA | 11200 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | |
| 5726186 | NICOLE LEE | 6055 N 61STST | | | | MILWAUKEE | WI | 53218 | |
| 5726187 | NICOLE LEE RICHEY | PO BOX 26101 | | | | PHOENIX | AZ | 85068 | |
| 5726188 | NICOLE LEHMANN | 18234 DALBY | | | | REDFORD | MI | 48240 | |
| 5726189 | NICOLE LEIBY | 1127 RACE ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5726190 | NICOLE LEIDESDORF | 1301 NW 4TH AVE 561373 | | | | DELRAY BEACH | FL | 33444 | |
| 5726191 | NICOLE LESCOUFLAIR | 31 VINE ST | | | | WEYMOUTH | MA | 02188 | |
| 5726192 | NICOLE LETOURNEAU | 2648 SHERWOOD RD | | | | ST PAUL | MN | 55112 | |
| 5726193 | NICOLE LEVINS | 7518 5TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35206 | |
| 5726194 | NICOLE LEWIS | PO BOX 81 | | | | MIDLAND | VA | 22728 | |
| 5726195 | NICOLE LEYA | 320 SPRUCE ST | | | | VANDERGRIFT | PA | 15690 | |
| 5726196 | NICOLE LGRESHAM | 7068 HUDSON AVE | | | | WARREN | MI | 48091 | |
| 5726197 | NICOLE LINSCHEID | 400 13TH ST | | | | CLARKFIELD | MN | 56223 | |
| 5726198 | NICOLE LITTLEJOHN | 12 SHANDOAH BLVD | | | | CORAM | NY | 11727 | |
| 5726199 | NICOLE LONG | 903 E TRAPNELL RD | | | | PLANT CITY | FL | 33566 | |
| 5429208 | NICOLE LOPEZ | 2566 HARN BOULEVARD | APT 20 | | | CLEARWATER | FL | 33764 | |
| 5726200 | NICOLE LOWELL | 18581 ROBINSON ST | | | | DAYTON | MN | 55327 | |
| 5726201 | NICOLE LUNA | 11375 QUARTZ DR APT 77 | | | | AUBURN | CA | 95602 | |
| 5726202 | NICOLE LYONS | 5445 SANTANA DR | | | | HOPKINS | MN | 55343 | |
| 5726204 | NICOLE M BENNET | 1128 DOUGHERTY PL NW | | | | CANTON | OH | 44703 | |
| 5726205 | NICOLE M BROWN | 731 OLD POINT AVE | | | | HAMPTON | VA | 23663 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726206 | NICOLE M HARRISON | 4404 TABONY ST APT C | | | | METAIRIE | LA | 70006 | |
| 5726207 | NICOLE M MARTINEZ | 510 CENTRAL AVE APT 3 | | | | FILMORE | CA | 93015 | |
| 5726208 | NICOLE M MCCALL | 12905 OAK ST | | | | GARFIELD HTS | OH | 44125 | |
| 5726209 | NICOLE M NEAL | PO BOX 1544 | | | | EMPIRE | CA | 95319 | |
| 5726210 | NICOLE M SCHLINK | 44 HILLSIDE AVE | | | | E PROVIDENCE | RI | 02914 | |
| 5726211 | NICOLE M SHAVER | 14813 PEARL ST | | | | SOUTHGATE | MI | 48195 | |
| 5726212 | NICOLE M VALENTI | 709 HAZEN ST | | | | NEW CASTLE | PA | 16101 | |
| 5726213 | NICOLE MARSH | 231 BEDAL ST | | | | WALNUT GROVE | MN | 56180 | |
| 5726214 | NICOLE MARTIN | 7919 GOUGH STREET | | | | BALTIMORE | MD | 21224 | |
| 5726215 | NICOLE MARTINEZ | 1021 12 DELMAS ST | | | | HOUSTON | TX | 77087 | |
| 5726216 | NICOLE MASLE | 14 SLAWSON ST | | | | DOLGVILLE | NY | 13329 | |
| 5726217 | NICOLE MASON | 17410 APPLE BLOSSOM CT | | | | HAGERSTOWN | MD | 21740 | |
| 5726218 | NICOLE MATTHEWS | 135 BELL AVE | | | | VERSAILLES | KY | 40383 | |
| 5726219 | NICOLE MAY | 2877 EAST BROAD ST | | | | COLUMBUS | OH | 43209 | |
| 5726220 | NICOLE MCATEE | 2280 HONTOON RD NONE | | | | DELAND | FL | 32720 | |
| 5726221 | NICOLE MCCARDLE | 99 S BRIDGE ST | | | | ADENA | OH | 43901 | |
| 5726222 | NICOLE MCDADE | 133 ORCHARD DRIVE APARTME | | | | ST CLAIRSVL | OH | 43950 | |
| 5726223 | NICOLE MCDUFFY | 36849 FARMBROOK DR | | | | CLINTON TOWNS | MI | 48035 | |
| 5726224 | NICOLE MCFADDEN | 5489 WILD | | | | BALTIMORE | MD | 21236 | |
| 5726225 | NICOLE MCKEOWN | 400 THUNDER CIRCLE | | | | BENSALEM | PA | 19020 | |
| 5726226 | NICOLE MCKINLEY | 151 SUMMER STREET | | | | SOUTH WILLIAMSPO | PA | 17702 | |
| 5726227 | NICOLE MCMILLIAN | 7464 CALL RD | | | | BLACKLICK | OH | 43004 | |
| 5726228 | NICOLE MCNEELY | 12321 ALDERBROOK DR SIDE | | | | AUSTIN | TX | 78758 | |
| 5726229 | NICOLE MCRAE | 1217 VICTORIA CT | | | | FAYETTEVILLE | NC | 28311 | |
| 5726230 | NICOLE MEDINA | 701 PALMETTO DIR | | | | BARTLESVILLE | OK | 74003 | |
| 5726231 | NICOLE MEEGAN | 406 TALLADEGA DR SW NONE | | | | POPLAR GROVE | IL | 61065 | |
| 5726233 | NICOLE MEIKE | 25530 ROSE ST | | | | ROSEVILLE | MI | 48066 | |
| 5726234 | NICOLE MELENDEZ | 1527 BLUEMONT AVE SW | | | | ROANOKE | VA | 24015 | |
| 5726235 | NICOLE MENDEZ | 330 SOUTH SECOND STREET | | | | PALMERTON | PA | 18071 | |
| 5726236 | NICOLE MICHAUD | 105 DEWITT ST | | | | JACKSOVNILLE | NC | 28540 | |
| 5726237 | NICOLE MICKINS | 4042 THE ALAMEDA | | | | BALTIMORE | MD | 21218 | |
| 5726238 | NICOLE MILLER | 6518 ROOSEVELT BLVD | | | | PHILA | PA | 19149 | |
| 5726239 | NICOLE MITCHELL | 46 JAMES AVE | | | | TONAWANDA | NY | 14150 | |
| 5726240 | NICOLE MONDRAGON | 3643 WEST 90TH PLACE | | | | WESTMINSTER | CO | 80031 | |
| 5726241 | NICOLE MORGAN | 19410 MCCRACKEN BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5726242 | NICOLE MORLEY | 19A MECHANIC ST | | | | FARMINGTON | NH | 03835 | |
| 5726243 | NICOLE MULKEY | 3241 CLOVERDALE PLACE | | | | BOSSIER CITY | LA | 71111 | |
| 5726244 | NICOLE NEAL | 3808 GUARDIAN AVE | | | | MOREHEAD CITY | NC | 28557 | |
| 5726245 | NICOLE NEGRETE | 2347 W 24TH PL | | | | CHICAGO | IL | 60608 | |
| 5726246 | NICOLE NIEVES | CALLE 7 SO 777 | | | | SAN JUAN | PR | 00921 | |
| 5726247 | NICOLE NORTHROP | 36 TAYLOR ST | | | | TORRINGTON | CT | 06790 | |
| 5726248 | NICOLE NSIMMS | 1114 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003 | |
| 5726249 | NICOLE OLEARCEK | 47 LITCHFIELD AVE | | | | SOUTHBRIDGE | MA | 01550 | |
| 5726250 | NICOLE OLIVER | 51819 IDA AVE | | | | CABAZON | CA | 92230 | |
| 5726251 | NICOLE ORTEGA | 1108 23RD ST | | | | SIOUX CITY | IA | 51104 | |
| 5726252 | NICOLE ORTEN | 23 PUMPKIN DR | | | | DOVER | DE | 19904 | |
| 5726253 | NICOLE ORTIZ | 159 W GREEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5726254 | NICOLE P WALTERS | 7365 HOWARD LN | | | | EDEN PRAIRIE | MN | 55346 | |
| 5726255 | NICOLE PACE | 14150 EDMORE DR | | | | DET | MI | 48205 | |
| 5726256 | NICOLE PACHECO | 4132 S DAVEN CREST LN | | | | TAYLORSVILLE | UT | 84129 | |
| 5726257 | NICOLE PARRILO | 74 HIGH STREET | | | | HOPE | RI | 02831 | |
| 5726258 | NICOLE PEREZ | RR 2 BOX 115 | | | | BUSHKILL | PA | 18324 | |
| 5429210 | NICOLE PERKINS | 1020 19TH STREET APARTMENT 6 | | | | SANTA MONICA | CA | 90403 | |
| 5726259 | NICOLE PETERSON | 19 MORGAN ST APT 102 | | | | GREENVILLE | PA | 16125 | |
| 5726260 | NICOLE PETRAS | 1019 TIMBERIDGE LANE | | | | ALLENTOWN | PA | 18106 | |
| 5726261 | NICOLE PETRUNIA | 105 BURLINGAME ROAD | | | | CHARLTON | MA | 01507 | |
| 5726262 | NICOLE PHILLIPS | 6823 FOXBEND CT | | | | STLOUIS | MO | 63033 | |
| 5726263 | NICOLE PIERCE | 1713 BETTY ST | | | | MARRERO | LA | 70072 | |
| 5726264 | NICOLE PLANT | 1708 GALTIER ST | | | | ROSEVILLE | MN | 55113 | |
| 5726265 | NICOLE PLANTING | 6818 WINDSOR AVENUE | | | | BERWYN | IL | 60402 | |
| 5462056 | NICOLE POMEROY TRUST | 3701 PACIFIC AVE SE | | | | OLYMPIA | WA | 98501-2124 | |
| 5726266 | NICOLE PRENZLIN | 8702 W SR18 | | | | FOSTORIA | OH | 44830 | |
| 5726267 | NICOLE PRINCE | 2237 PLEASNT PLEA RDQ | | | | LYNCHBURG | VA | 24501 | |
| 5726268 | NICOLE PRINGLE | 616 CIRCLE TERRACE | | | | CLIFTON HTS | PA | 19018 | |
| 5726269 | NICOLE PRITCHETT | 1575 RICHMOND BLVD APT K | | | | DANVILLE | VA | 24540 | |
| 5726270 | NICOLE PRUITT | 8840 CRENSHAW | | | | GROVETOWN | GA | 30813 | |
| 5429212 | NICOLE PUGH | 402 N ELM STREET | | | | STONINGTON | IL | 62567 | |
| 5726271 | NICOLE PURDIE | 3401 STATE ROUTE 43 | | | | MOGADORE | OH | 44260 | |
| 5726272 | NICOLE QUAST | 7310 15TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5726273 | NICOLE QUINLAN | 17 3RD ST | | | | LOWELL | MA | 01851 | |
| 5726274 | NICOLE QUINTANAR | 8665 SANDY BEV LANE | | | | LEMON GROVE | CA | 91945 | |
| 5726275 | NICOLE QUINTERO | BOX 1063 | | | | FT APACHE | AZ | 85926 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3531 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726276 | NICOLE R HOSEY | 317 LENORE ST | | | | RIDGECREST | CA | 93555 | |
| 5726277 | NICOLE R JOHNSON | 213C LITTLE MOUNTAIN RD | | | | PREWITT | NM | 87045 | |
| 5726278 | NICOLE R TARBLE | 14840 49TH ST N | | | | CLEARWATER | FL | 33762 | |
| 5726279 | NICOLE R THOMPSON | 125 ELK CHASE DR | | | | ELKTON | MD | 21921 | |
| 5726280 | NICOLE R TROUT | 84 SAMIR LANE | | | | LEESBURG | FL | 34748 | |
| 5726281 | NICOLE R WILLIAMS | 4170 LOVETT AVE | | | | INKSTER | MI | 48141 | |
| 5726282 | NICOLE RAMOS | 4301 W WELLDON RD | | | | PHOENIX | AZ | 85031 | |
| 5726283 | NICOLE RANSOM | 204 WEST 24TH ST | | | | WILMINGTON | DE | 19802 | |
| 5726284 | NICOLE RAYMO | 725 RUTGER ST | | | | UTICA | NY | 13501 | |
| 5726285 | NICOLE RAYMOND | 298 POST STREET | | | | NEW ORLEANS | LA | 70057 | |
| 5726286 | NICOLE REMY | A023 EASTERN AVE APT112 | | | | SILVER SPRING | MD | 20910 | |
| 5726287 | NICOLE RENFROE | 1144 BARNABY TER SE | | | | WASHINGTON | DC | 20032 | |
| 5726288 | NICOLE RESSEGER | 925 KENLY AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5726290 | NICOLE RICHARDSON | 923 WEST 2ND ST | | | | FARMINGTON | MO | 63640 | |
| 5726291 | NICOLE RILEY | 2147 THIRD STREET | | | | KENNER | LA | 70062 | |
| 5726292 | NICOLE RIVERA | 2302NE 37 RD | | | | HOMESTEAD | FL | 33033 | |
| 5726293 | NICOLE RIZZO | 8301 RIDGE RD WEST | | | | ROCHESTER | NY | 14420 | |
| 5726294 | NICOLE ROBERTS | 2900 GEORGE BUSBEE PKWY | | | | KENNESAW | GA | 30144 | |
| 5726295 | NICOLE ROBINSON | PO BOX 770649 | | | | NEW ORLEANS | LA | 70177 | |
| 5726296 | NICOLE RODRIGUEZ | 60 CHILDERS RD PO BOX 37 | | | | ARTESIA WELLS | TX | 78014 | |
| 5726297 | NICOLE ROGES | 316 WINDFLOWER CT | | | | WINDSOR | CA | 95492 | |
| 5726298 | NICOLE ROUSSEAU | 153 KENT ST | | | | YOUNGSVILLE | NC | 27596 | |
| 5726299 | NICOLE RUSS | 2001 FRAMES RD | | | | DUNDALK | MD | 21222 | |
| 5726300 | NICOLE S WILKES | 152 TAMARIND ESTATE | | | | CHRISTIANSTED | VI | 00820 | |
| 5726301 | NICOLE SALAZAR | 1732 BERKSHIRE PL | | | | TOLEDO | OH | 43613 | |
| 5726302 | NICOLE SALONE | 612 PALITINE LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5726303 | NICOLE SAMBRATO | 2975 SANDSTONE TRL SW | | | | MARIETTA | GA | 30061 | |
| 5726304 | NICOLE SANTONOCITO | 102 RICHARD CT | | | | POMONA | NY | 10970 | |
| 5726305 | NICOLE SANTOS | 2918 DREW ST | | | | CLEARWATER | FL | 33759 | |
| 5726306 | NICOLE SAUNDERS | 120 BERK AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5726307 | NICOLE SCHALK | 104 MYERS AVE | | | | ST CHARLES | MO | 63301 | |
| 5726308 | NICOLE SCHULTZ | 634 OAKLAND VALLEY ROAD | | | | CUDDEBACKVILLE | NY | 12729 | |
| 5726309 | NICOLE SCHWEINEFUSS | 220 E 15TH ST | | | | COV | KY | 41011 | |
| 5726310 | NICOLE SCOTT | 1919 WEST WOOD DR | | | | JONESBORO | AR | 72401 | |
| 5726311 | NICOLE SENA | 1413 HOAGLAND | | | | ROSWELL | NM | 88203 | |
| 5726312 | NICOLE SHARPNACK | 2118 S 6D BETTER DRIVE | | | | DALTON | GA | 30721 | |
| 5726313 | NICOLE SHAW | 164 CONCORD ST | | | | BROCKTON | MA | 02302 | |
| 5726314 | NICOLE SHEILA | 753 ROXHOLLY | | | | BUFORD | GA | 30518 | |
| 5726315 | NICOLE SHIELDS | 210 44TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| 5726316 | NICOLE SHIREY | 221 WEST MAIN STREET | | | | CARDINGTON | OH | 43315 | |
| 5726317 | NICOLE SIEFERT | 15400 PETERS RD | | | | SPRINGPORT | MI | 49284 | |
| 5726318 | NICOLE SIMMON | 25054 ACORN TRL | | | | NOVI | MI | 48374 | |
| 5726319 | NICOLE SIMMONS | 115 NORTH RAWLS RD | | | | SUMRALL | MS | 39482 | |
| 5429214 | NICOLE SIMS | 1411 W 7TH ST | | | | WILMINGTON | DE | 19805 | |
| 5726320 | NICOLE SINGER | 303 W HAWTHORNE | | | | EUREKA | CA | 95537 | |
| 5726321 | NICOLE SMITH | 3028 PINEWOOD AVE | | | | BALTIMORE | MD | 21214 | |
| 5726322 | NICOLE SOLLITTO | 23 EARL ST | | | | WEST WARWICK | RI | 02893 | |
| 5726323 | NICOLE SOUZA | 369 BEAVER STREET | | | | ANSONIA | CT | 06401 | |
| 5726324 | NICOLE SPENCE | 6500 SULLIVAN RD | | | | NUNICA | MI | 49448 | |
| 5726325 | NICOLE SPILLARS | 200FERRY RD | | | | ASHEVILLE | NC | 28806 | |
| 5726326 | NICOLE SPINELLI | 7115 BEACH CHANNEL DRIVE APT3L | | | | ARVERNE | NY | 11692 | |
| 5726327 | NICOLE SPINOGATTI | 105 MACKINTOSH CT | | | | MARS | PA | 16066 | |
| 5726328 | NICOLE SPRAGUE | 312 S MAIN ST | | | | SPENCERVILLE | OH | 45887 | |
| 5726329 | NICOLE STILTNER | 3352 ANDREWS ROAD | | | | BUCYRUS | OH | 44820 | |
| 5726330 | NICOLE STOCKING | 9540 SAINT GEORGE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5726331 | NICOLE STROZIER C | 1737 MCCLELLAND AVE APT14 | | | | EAST POINT | GA | 30344 | |
| 5726332 | NICOLE STRUSS | 2525 91ST LANE NE | | | | MINNEAPOLIS | MN | 55449 | |
| 5726333 | NICOLE STURGILL | 3837 WILKINSON RD | | | | HAVRE DE GRACE | MD | 21078 | |
| 5726334 | NICOLE SUDBERRY | 4126 WEST CHARLESTON ROAD | | | | MATTESON | IL | 60443 | |
| 5726335 | NICOLE SUPLEE | 616 CIRCLE TERRACE | | | | CLIFTON HTS | PA | 19018 | |
| 5726336 | NICOLE SWIECANSKI | 97 BEMIS ROAD | | | | WEST BROOKFIE | MA | 01585 | |
| 5726337 | NICOLE TAHLIA | 425 KIMBERLY FOREST WAY | | | | COLLEGE PARK | GA | 30349 | |
| 5726338 | NICOLE TANG | 8820 NICOLLET AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5726339 | NICOLE TANGUAY | 2 ELM ST | | | | WINDHAM | NH | 03087 | |
| 5726340 | NICOLE TAPP | 708 ARBOR DR APT 605 | | | | HENDERSON | KY | 42420 | |
| 5726341 | NICOLE TATE | 1526 UPTON AVE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| 5726342 | NICOLE TATTORY | 2653 PHIPPS AVE | | | | WILLOW GROVE | PA | 19090 | |
| 5726343 | NICOLE TAYLOR | 2309 WINDSWEPT ST | | | | PEARLAND | TX | 77581 | |
| 5726344 | NICOLE THOMAS | 11027 QUAILRIDGE CT | | | | CINCINNATI | OH | 45240 | |
| 5726345 | NICOLE THOMPSOM | 24 ST SAUVEUR COURT | | | | CAMBRIDGE | MA | 02139 | |
| 5726346 | NICOLE THOMPSON | 4627 STATE RT 225 | | | | ELIEZAVETHBILLE | PA | 17023 | |
| 5726347 | NICOLE TIMER | 201 VALLEY RD | | | | PLYMOUTH MTNG | PA | 19462 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726348 | NICOLE TORRES | 3275 DAYTON AVE | | | | LORAIN | OH | 44055 | |
| 5726349 | NICOLE TRACEY | 364 ELLWORTH AVE | | | | NEW HAVEN | CT | 06511 | |
| 5726350 | NICOLE TRIMBLE | 9021 S 5TH AVE | | | | INGLEWOOD | CA | 90305 | |
| 5726351 | NICOLE TROMP | 1310 CIDER CIRCLE | | | | FRANKLIN | WI | 53132 | |
| 5726352 | NICOLE TROXLER | 4623 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5726353 | NICOLE TUCKER | 2143 W 105TH ST | | | | CLEVELAND | OH | 44102 | |
| 5726354 | NICOLE TUTZA | 18224 CLARK STREET | | | | LOWELL | IN | 46356 | |
| 5726355 | NICOLE VALDEZ | 612 W SUMMIT ST | | | | PUEBLO | CO | 81004 | |
| 5726356 | NICOLE VARDNER | 66 ROSEWELL | | | | S ATTLEBORO | MA | 02771 | |
| 5726357 | NICOLE VERESTIN | HC02 BUZON 17551 | | | | RIO GRANDE | PR | 00745 | |
| 5726358 | NICOLE VILLAFANE | RES JUAN GIMENEZ GARCIA ED 6 APT 7 | | | | CAGUAS | PR | 00725 | |
| 5726359 | NICOLE VOLPE | 3515 SIERRA ARCH | | | | VABCH | VA | 23453 | |
| 5726360 | NICOLE WAINWRIGHT | 421 N BANFF AVE | | | | TUCSON | AZ | 85748 | |
| 5726361 | NICOLE WAKOSKI | 2123 COLOMA DR | | | | RC | CA | 95670 | |
| 5726362 | NICOLE WALKER | 190 WHITMAN LN | | | | INWOOD | WV | 25428 | |
| 5726363 | NICOLE WARNER | 23 HORTON ST | | | | LEWISTON | ME | 04240 | |
| 5726364 | NICOLE WARREN | 660 SCOTLAND RD | | | | ORANGE | NJ | 07050 | |
| 5726365 | NICOLE WATSON | 12925 STARTERS LN | | | | FAIRFAX | VA | 22033 | |
| 5726366 | NICOLE WELKER | 817 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5726367 | NICOLE WEST | 7 BARTLETT ST | | | | MERRIMACK MA | MA | 01860 | |
| 5726368 | NICOLE WHITE | 63 SPRUCE ST | | | | SCHENECTADY | NY | 12206 | |
| 5726369 | NICOLE WHITLOCK | 9012 SUNRIDGE CIRCLE | | | | FORT WORTH | TX | 76120 | |
| 5726370 | NICOLE WILCOX | 5308 N 36TH ST | | | | OMAHA | NE | 68111 | |
| 5726371 | NICOLE WILLIAMS | 10002 ANGORA DR | | | | CHELTENHAM | MD | 20623 | |
| 5726372 | NICOLE WITULSKI | 25 DEMPSTER ST | | | | BUFFALO | NY | 14206 | |
| 5726373 | NICOLE WOODARD | 115 BELLEVUE | | | | COASTVILLE | PA | 19320 | |
| 5726374 | NICOLE WOODBERRY | 1228 E STUART | | | | SPRINGFIELD | IL | 62703 | |
| 5726375 | NICOLE WOODLEY | 673 LIVEOAK LANE | | | | NEWPORT NEWS | VA | 23602 | |
| 5726376 | NICOLE WOODSON | 4639 EMPERIAL | | | | TOLEDO | OH | 43612 | |
| 5726377 | NICOLE ZARAGOZA | 1726 AVENUE NORTH | | | | DENISON | IA | 51442 | |
| 5726378 | NICOLE ZIEMBA | 4709 BAYSIDE WAY | | | | OAKLEY | CA | 94561 | |
| 5726379 | NICOLECOTC NICOLECOTC | 311 HOLLOW ROAD APT C | | | | STILLWATER | PA | 17878 | |
| 5726380 | NICOLE-KAYLY HOSCHAR | 2664 TYRELL APT4 | | | | YOUNGSTOWN | OH | 44509 | |
| 5726381 | NICOLE-LYNN VANDELIER | KYLE DAVID VANDELIER | | | | KILLEEN | TX | 76522 | |
| 5429218 | NICOLEMALCOM JOHN | 5908 UPPER COURT | | | | BOWIE | MD | 20720 | |
| 5726382 | NICOLE-MELIS BALLINES-SLIS | 109 WEST BANK ST | | | | ALBION | NY | 14411 | |
| 5726383 | NICOLEN SWANKE | 58 GIBSON CT | | | | OSHKOSH | WI | 54902 | |
| 5726384 | NICOLENANCY MARTINIZ | 204 OLIVEWOOD CT | | | | KISSIMMEE | FL | 34743 | |
| 5726385 | NICOLE-SANAT BACKUS-GIBBONS | 290 LOUIS AVE APT B | | | | GIRARD | OH | 44420 | |
| 5726386 | NICOLETA SFETCU | 18 YORKSHIRE RD | | | | NEW HYDE PARK | NY | 11040 | |
| 5726387 | NICOLETTE A ADAMS | 483 PASADENA PL | | | | BARBERTON | OH | 44203 | |
| 5726388 | NICOLETTE B BUTLER | 2702 FAYETTE ST | | | | KENNER | LA | 70065 | |
| 5726389 | NICOLETTE L YUSCHAK | 623 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5726390 | NICOLETTE LEE | 3220 LOCH HAVEN DR | | | | ROANOKE | VA | 24019 | |
| 5726391 | NICOLETTE NIEVES | 9728 KLINE RD | | | | JACKSONVILLE | FL | 32246 | |
| 5726392 | NICOLETTE PERRI | 5547 E PONTIAC WAY | | | | FRESNO | CA | 93727 | |
| 5726393 | NICOLETTE TONES | 161 EAST PACIFIC | | | | VILLAS | NJ | 08251 | |
| 5462057 | NICOLETTI LENNY | 160 RANCHWOOD DRIVE NEW HAVEN009 | | | | WEST HAVEN | CT | 06516 | |
| 5726394 | NICOLE-TYREL -SHELTON | 137 CANDLEWOOD WAY APT B | | | | NEWPORT NEWS | VA | 23602 | |
| 5726395 | NICOLICCHIA SHAWN | 536 N ESTRELLA AVE | | | | TUCSON | AZ | 85705 | |
| 5726396 | NICOLINA HERNANDEZ | 3216 PENN ESTATES | | | | EAST STROUDSB | PA | 18301 | |
| 5726397 | NICOLLE PAZDERNIK | 2330 ENSIGN ST | | | | DULUTH | MN | 55811 | |
| 5726398 | NICOLLE RIVERA | 286 W WILKES BARRE ST | | | | EASTON | PA | 18042 | |
| 5726399 | NICOLLE TILLERY | 3940 BARNES AVE APT 11R | | | | BRONX | NY | 10466 | |
| 5726400 | NICOLLE TYLER | 1918 8 12 ST SE APT A | | | | ROCHESTER | MN | 55904 | |
| 5462058 | NICOLLETTE NICOLLETTE | ARBOR LAKE DR APT | | | | INDIANAPOLIS | IN | 46268 | |
| 5726401 | NICOLLS CINDY | 24426 ADELAIDE ST | | | | PARKSLEY | VA | 23421 | |
| 5726402 | NICOLOFF NANCY | 407 DITTMER AVE | | | | PUEBLO | CO | 81005 | |
| 5726403 | NICOLOSI HOLLY | 667 W VANDAMENT AVE APT 1 | | | | YUKON | OK | 73099 | |
| 5726404 | NICOLOSI HOLLY J | 11601 N ROSS AVE | | | | OKLAHOMA CITY | OK | 73120 | |
| 5462059 | NICOLSON DAVID | 770 PATRIOT PKWY APT 202 | | | | ROCK HILL | SC | 29730-2755 | |
| 5726405 | NICOLSON JANET | 18015 MANSADINO | | | | HESPERIA | CA | 92345 | |
| 5726406 | NICOLSON JODY | 307 SOUTH 18TH ST | | | | HARRISBURG | PA | 17104 | |
| 4860455 | NICOLSON LAW GROUP LLC | 1400 N PROVIDENC ROAD STE 6035 | | | | MEDIA | PA | 19063 | |
| 5726407 | NICOR GAS202006325407 | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| 5429220 | NICOR GAS202006325407 | PO BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| 5462060 | NICORA AGNIESZKA | 45 DEVINE RD | | | | SUFFIELD | CT | 06078-2348 | |
| 5462061 | NICORA MARIA | 355 N ASHLAND AVENUE COOK031 | | | | CHICAGO | IL | | |
| 5726408 | NICOSIA APRIL R | 2201 HOUMA BLVD | | | | METAIRIE | LA | 70001 | |
| 5726409 | NICOTRA PORTIA A | 5330 METROPOLITAN | | | | KANSAS CITY | KS | 66106 | |
| 5726410 | NICQUANNA KAIGLER | 17884 MAINE ST | | | | DETROIT | MI | 48212 | |
| 5726411 | NICU ABUNDO | 3031 MENDOCINO PL | | | | COXNARD | CA | 93033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726412 | NIDA ABDULLAH | 2825 ALLEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5726413 | NIDA NOFTZ | 1233 PLACID WAY | | | | CHESAPEAKE | VA | 23320 | |
| 5726414 | NIDA PENGWIYEN | 119 NORTH ST | | | | JERSEY CITY | NJ | 07307 | |
| 5726415 | NIDAY DAWN | PO BOX 246 | | | | SALEM | VA | 24153 | |
| 5726416 | NIDAY KATHY | 507 E ST APT A | | | | CHARLESTON | WV | 25303 | |
| 5726417 | NIDAY LORI | 1101 FERDINAND AVE SW | | | | ROANOKE | VA | 24016 | |
| 5726418 | NIDE JESSE | 1805 CHANLER DRV | | | | CHARLESTON | WV | 25387 | |
| 5726419 | NIDEVER KAYLA | 3790 HIDDEN VALLEY RD | | | | CLE ELUM | WA | 98922 | |
| 5726420 | NIDHI SINGHAL | 649 COWBOYS PARKKWAY | | | | IRVING | TX | 75063 | |
| 5429222 | NIDHI VERMA | 1837 CARILLON PARK DR | | | | OVIEDO | FL | 32765 | |
| 5726421 | NIDIA BALDES | URB EL ROSARIO CALLE OSCAR COLLASO | | | | VB | PR | 00693 | |
| 5726423 | NIDIA KIRKLAND | 1318 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | |
| 5726424 | NIDIA MARTINEZ | 1816 W CEDAR BAYOU LYNCH | | | | BAYTOWN | TX | 77521 | |
| 5726425 | NIDIA MONTALVO PEREZ | URB ALTURAS PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 5726426 | NIDIA MORENO | 6108 ABERDEEN LN | | | | LAS VEGAS | NV | 89107 | |
| 5726427 | NIDIA SANCHEZ | 905 MIRANDY LN | | | | WATERFORD | CA | 95386 | |
| 5726428 | NIDIA SMITH | 2811 EALY STRT APART C | | | | NORFOLK | VA | 23513 | |
| 5726429 | NIDIA VELASQUEZ | 5725 BINGHAM ST | | | | DEARBORN | MI | 48126 | |
| 5462062 | NIDIFFER TED | 7745 OLSEN LOOP | | | | FORT GEORGE G MEADE | MD | 20755 | |
| 5726430 | NIDOH VALERIE | 954 NORTH MAIN AVE | | | | SCRANTON | PA | 18508 | |
| 5726432 | NIEASHA MOORER | 947 18ST S | | | | ST PETE | FL | 33712 | |
| 5726433 | NIEBLAS DAGMA | 27001 SW 143 CT | | | | HOMESTEAD | FL | 33032 | |
| 5726434 | NIEBLES JAVIER | 9272 CARA CARA DR | | | | JACKSONVILLE | FL | 32210 | |
| 5726435 | NIEBRZYDOWSKI KEVIN | 6 VALLEY RD | | | | PATERSON | NJ | 07503 | |
| 5462063 | NIECE SYLVIA | 4061 ST RD 77S | | | | PROCTORVILLE | OH | 45669 | |
| 5726436 | NIEDE WANPHEN | 817 FOX | | | | NIXA | MO | 65714 | |
| 5726437 | NIEDERBRACH ROBIN | 21611 SHENANDOAH SCHOOL RD | | | | PLYMOUTH | CA | 95669 | |
| 5726438 | NIEDERGALL DANA J | 2716 WINTERBROOK DR | | | | FLORENCE | SC | 29505 | |
| 5462064 | NIEDERHOFER LAURENCE | 10133 E OLD TRAIL RD | | | | SCOTTSDALE | AZ | 85262-5163 | |
| 5462065 | NIEDERMAIR KATHERINE | 13029 WELL HOUSE CT | | | | GERMANTOWN | MD | 20874-2411 | |
| 5726439 | NIEDERT JESSICA | 1150 SILVERBROOK RD | | | | RANDLE | WA | 98377 | |
| 5726440 | NIEDES JENNIFER | 59 GATES | | | | LACKAWANNA | NY | 14218 | |
| 5726441 | NIEDRICH ROBINN | 5150 E SHARA AVE | | | | LAS VEGAS | NV | 89014 | |
| 5462066 | NIEDZIALEK JAMES | 6875 MORLEY ROAD N | | | | PAINESVILLE | OH | 44077 | |
| 5726442 | NIEDZIEJKO BOBBI | 235 W CATHERINE ST | | | | DARLINGTON | WI | 53530 | |
| 5726443 | NIEDZWIECKI MARIE | 5634 W OAKLAHOMA 101 | | | | MILWAUKEE | WI | 53219 | |
| 5462067 | NIEDZWIECKI SARAH | 66 DECATUR RD | | | | NEW ROCHELLE | NY | 10801-5701 | |
| 5726444 | NIEEMAH JENKINS DAVIS | 2239 SCARBROUGH DRIVE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5726445 | NIEHOFF JERRICA | 6853 GOPHER RD | | | | LAS CRUCES | NM | 88012 | |
| 5726446 | NIEKO BLACKBIRD | PO BOX 33 | | | | FORT DUCHESNE | UT | 84026 | |
| 5726448 | NIEKRA LISA | 2629 MIDLAND DR | | | | NAPERVILLE | IL | 60564 | |
| 5462068 | NIEL DIANE V | 1200 ENGLEWOOD DR | | | | PARMA | OH | 44134-3242 | |
| 5726449 | NIELA ASKEW | 3801 11TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5726450 | NIELAND BARBARA | 1735 W BENNETT ST | | | | SPRINGFIELD | MO | 65807 | |
| 5726451 | NIELSEN CAYCEE | W5347 CTY RD V | | | | DURAND | WI | 54736 | |
| 5726452 | NIELSEN CHERYL | 18976 EDWIN MARKHAM DRIVE | | | | HAYWARD | CA | 94552 | |
| 5726453 | NIELSEN DELLENE | 3517 QAKDALE DR | | | | BARTLESVILLE | OK | 74006 | |
| 5726454 | NIELSEN EUGENE | 20 EAST 1000 S | | | | RICHFIELD | UT | 84701 | |
| 5726455 | NIELSEN JESSICA | 407 4TH ST APT B | | | | MARIETTA | 45750 | OH | 45750 | |
| 5726456 | NIELSEN LURIANNE | 2766 LOWER CINCINNATUS RD | | | | CINCINNATUS | NY | 13040 | |
| 5462069 | NIELSEN MARTI | 603 K ST | | | | AURORA | NE | 68818 | |
| 5726457 | NIELSEN MEDIA RESEARCH | PO BOX 88961 | | | | CHICAGO | IL | 60695 | |
| 5726458 | NIELSEN MORTHEN | 1449 BURGOS DR | | | | SARASOTA | FL | 34238 | |
| 5462070 | NIELSEN MORTHEN | 1449 BURGOS DR | | | | SARASOTA | FL | 34238 | |
| 5726459 | NIELSEN RACHEL | 1036 S SEMINARY | | | | BLOOMFEILD | IN | 47424 | |
| 5462071 | NIELSEN ROBERT | 2433 S CASS AVE | | | | TUCSON | AZ | 85708-1336 | |
| 5462072 | NIELSEN SANDRA | 1449 BURGOS DR | | | | SARASOTA | FL | 34238 | |
| 5726460 | NIELSEN STEVE | 5119 NORTH U S HWY 51 | | | | MERCER | WI | 54547 | |
| 5726461 | NIELSEN SUSAN | 6628 S 137TH CIR | | | | OMAHA | NE | 68137 | |
| 5462073 | NIELSEN TERRY | 1922 E SUNRIDGE DR | | | | SANDY | UT | 84093-7044 | |
| 4868823 | NIELSEN ZEHE & ANTAS P C | 55 WEST MONROE ST SUITE 1800 | | | | CHICAGO | IL | 60603 | |
| 5462074 | NIELSON CDDY | 2290 WHITEWOOD DR | | | | COLORADO SPRINGS | CO | 80910-1452 | |
| 5462075 | NIELSON DARIN | 3643 E LEAH CT | | | | GILBERT | AZ | 85234-0012 | |
| 5462076 | NIELSON MELISSA | 3479 S 800 W | | | | BOUNTIFUL | UT | 84010 | |
| 5726463 | NIELSON NORITA | 3108 SUNRISE DRIVE | | | | LAPORTE | CO | 80535 | |
| 5726464 | NIELSON ROBERT | 1073 N CAMELOT DR | | | | BOISE | ID | 83704 | |
| 5462076 | NIELSON ZACKERY | 4197 W 21ST ST | | | | YUMA | AZ | 85364-5854 | |
| 5726465 | NIEMA LEWIS | 1015 SUMMIT ST | | | | DARBY | PA | 19023 | |
| 5726466 | NIEMAN AMANDA | 1047 WHITE POND RD | | | | LEESBURG | GA | 31763 | |
| 5726467 | NIEMAN WILLARD | 3210 N ELM ST | | | | HUTCHINSON | KS | 67502 | |
| 5462077 | NIEMEYER GEORGINA | 1107 N 36TH ST | | | | RICHMOND | VA | 23223-7709 | |
| 5726468 | NIEMEYER KATIE | 2608 WHISPER LAKES CLUB | | | | ORLANDO | FL | 32837 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726469 | NIEMI JOANNNE | 2123 DEMERSE AVE | | | | PRESCOTT | AZ | 86301 | |
| 5462078 | NIEMI MIKE | 2120 POWELL RD | | | | CLARKSVILLE | TN | 37043-2748 | |
| 5462079 | NIEMIEC TISHA | 2450 FOOTHILL BLVD | | | | ROCK SPRINGS | WY | 82901-5612 | |
| 5462080 | NIENHUIS ANDREW | 4057 SANDY RIDGE DR ALLEGAN005 | | | | DORR | MI | 49323 | |
| 5462081 | NIENSTEDT ANTHONY | 33 WALDRON TER | | | | SLOATSBURG | NY | 10974 | |
| 5462082 | NIEPORENT DARREN | 285 HEBERTON AVE | | | | STATEN ISLAND | NY | 10302-1809 | |
| 5726470 | NIEPRASCHK JANE | 641 LORD DUNMORE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5726471 | NIERO KARLA | 1101 N 8TH ST APT 43 | | | | DEMING | NM | 88030 | |
| 5429224 | NIERODZIK LORI | 1076 HOOPER RD | | | | RINGGOLD | GA | 30736 | |
| 5429226 | NIES GARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5726472 | NIES HEATHER | 13 HELENA LANE | | | | CARLISLE | PA | 17015 | |
| 5462083 | NIES SAMANTHA | 1018 44TH AVE W | | | | WEST FARGO | ND | 58078 | |
| 5462084 | NIESEN NICHOLAS | 3010 NORTHBROOK DR | | | | MIDDLETON | WI | 53562 | |
| 5726474 | NIESHA CLARK | 13 ROBIN DR | | | | MIDDLE ISLAND | NY | 11953 | |
| 5726475 | NIESHA DAVIS | 9623 VINCENNES DR APT 2 | | | | SAINT LOUIS | MO | 63136 | |
| 5726476 | NIESHA NIESHARIDEOUT | 169 SUMMIT AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5726477 | NIESHA PEOPLE | 3131 SIERRA CT | | | | COLUMBUS | MS | 39701 | |
| 5726478 | NIESHIA LILES | 912 ANGIER AVE | | | | DURHAM | NC | 27701 | |
| 5726479 | NIESHIA NIESHIAMAYNOR | 207 BURNET AVE | | | | SYRACUSE | NY | 13207 | |
| 5462085 | NIET CHARLIE | 719 WESTCHESTER ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5726480 | NIETO ADORACION | 1746 N MERCY SPRINGS RD | | | | LOS BANOS | CA | 93635 | |
| 5462086 | NIETO ANGELICA | 1639 DICK RITTER DR | | | | EL PASO | TX | 79936 | |
| 5726481 | NIETO ANGELINA | 4300 WHITE LN | | | | BAKERSFIELD | CA | 93309 | |
| 5726482 | NIETO ANNA | 2130 E CRAWFOR APT 119 | | | | SALINA | KS | 67401 | |
| 5726483 | NIETO BOBBY | 5700 SW 48TH AVE | | | | AMARILLO | TX | 79109 | |
| 5726484 | NIETO CARMEN A | 6530 JAN LANE | | | | LAS CRUCES | NM | 88012 | |
| 5726485 | NIETO CHRISTINE | COCHITI ST 2 | | | | SN DMNGO PBLO | NM | 87052 | |
| 5726486 | NIETO JOE | 2225 STONECREST PATH | | | | NEW BRAUNFEL | TX | 78130 | |
| 5726487 | NIETO JOE | 1106 SUNNY SIDE DRIVE | | | | SOUTH SAN FRA | CA | 94080 | |
| 5429228 | NIETO KEVIN | 2817 E VALLEY BLVD APT 9A | | | | WEST COVINA | CA | 91792-3170 | |
| 5726488 | NIETO MANOLO | 1008 N WAHSATCH AVE | | | | COLO SPRGS | CO | 80903 | |
| 5726489 | NIETO MARGO | 7713 CALLE NOBLEZA | | | | BAKERSFIELD | CA | 93309 | |
| 5462087 | NIETO MARIA | 2321 NORTE VISTA DRIVE | | | | CHINO HILLS | CA | 91709 | |
| 5726490 | NIETO MARRY | 451 NORTH VIEW ST | | | | AURORA | IL | 60505 | |
| 5726491 | NIETO NAOME | 511 CARLISLE DR | | | | CASSELBERRY | FL | 32707 | |
| 5726492 | NIETO NAOMI | 1303 WILLOW CREEK RD | | | | OCOEE | FL | 34761 | |
| 5462088 | NIETO NICOLE | 2161 3RD ST N APT 259 | | | | NAMPA | ID | 83687-4476 | |
| 5726493 | NIETO PRAJEDES E | 2269 AZURE AVE | | | | THERMAL | CA | 92274 | |
| 5726494 | NIETO RAMSETTY | 2416 W BECHER ST NONE | | | | MILWAUKEE | WI | 53215 | |
| 5726495 | NIETO ROCIO | 1318 6TH AVE | | | | LOS ANGELES | CA | 90019 | |
| 5726496 | NIETO SAM | 445 SEASIDE AVE 1812 | | | | HONOLULU | HI | 96815 | |
| 5429230 | NIETO SAMMY | 5733 PRESTON DR | | | | SAN JOSE | CA | 95124 | |
| 5726497 | NIETO SOFIA | 2031 MARINE AVE APT D | | | | GARDENA | CA | 90249 | |
| 5462089 | NIETO VICTOR | 100 CALLE DEL MUELLE APT 3204 | | | | SAN JUAN | PR | 00901-2644 | |
| 5726498 | NIETTIE PITTS | 8160 HOUSE ST | | | | DETROIT | MI | 48234 | |
| 5726499 | NIEVA AUGUSTO | 150 ELISE WAY | | | | OCEANSIDE | CA | 92057 | |
| 5726500 | NIEVE GEROLEE G | RR9 2 R75 | | | | SANJUAN | PR | 00926 | |
| 5726501 | NIEVE JANAE DELAWARE | 1628 53RD ST NW | | | | ALB | NM | 87105 | |
| 5726502 | NIEVE MADERA | 74 MAIN AVE 6 | | | | PASSAIC | NJ | 07055 | |
| 5726504 | NIEVES ABNER | LOS ROSALES III AVE 4 CA | | | | MANATI | PR | 00674 | |
| 5726505 | NIEVES AIDA | AVE B V7 BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 5726507 | NIEVES ALBERTO S | PO BOX 1056 | | | | VILLALBA | PR | 00766 | |
| 5726508 | NIEVES ALEJANDRA | CALLE 33 AP13 | | | | CANOVANAS | PR | 00729 | |
| 5726509 | NIEVES ALMA | 625 FAIRY ST | | | | NEW HAVEN | CT | 06513 | |
| 5726510 | NIEVES ALVA | CARR 4488 KM 2 1 | | | | CAMUY | PR | 00627 | |
| 5726511 | NIEVES AMARILIS C | CALLE LOS ALPES J 14 | | | | TOA ALTA | PR | 00953 | |
| 5726512 | NIEVES ANA | VILLA MARGARITA A-4 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5462091 | NIEVES ANTONIO | HC 3 BOX 18049 | | | | RIO GRANDE | PR | 00745-9704 | |
| 5462092 | NIEVES ARLENE | PO BOX 789 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5726515 | NIEVES AVILASANDOVAL | 801 CORBIN | | | | SILVER CITY | NM | 88061 | |
| 5726516 | NIEVES BRENDA R | BO CANANBON SECTOR LA UNI | | | | CAGUAS | PR | 00725 | |
| 5726518 | NIEVES CARLOS R | TOA ALTA HEIGHS | | | | TOA ALTA | PR | 00953 | |
| 5726519 | NIEVES CARMEN | 1612 HOLLAND ST | | | | ERIE | PA | 16503 | |
| 5462093 | NIEVES CARMEN | 1612 HOLLAND ST | | | | ERIE | PA | 16503 | |
| 5726520 | NIEVES CARMEN B | PO BOX 707 | | | | LASMARIAS | PR | 00667 | |
| 5726521 | NIEVES CAROLYN | CALLE CANAL 69 URB BAYVIEW | | | | CATANO | PR | 00962 | |
| 5429232 | NIEVES CHRISTIAN | 136 WALNUT ST | | | | METHUEN | MA | 01844 | |
| 5726522 | NIEVES CONSOLACION | 603 BLOQUE 224 CASA 921 | | | | CAROLINA | PR | 00985 | |
| 5726523 | NIEVES CRYSTAL | 204 BARR CANTERA | | | | MANATI | PR | 00674 | |
| 5726524 | NIEVES DAMARIS | PO BOX 649 | | | | QUEBRADILLAS | PR | 00678 | |
| 5726525 | NIEVES DARIEL | PO BOX 3233 | | | | VEGA ALTA | PR | 00692 | |
| 5726526 | NIEVES DIANA | 2307 SUPERIOR ST | | | | RACINE | WI | 53405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726527 | NIEVES DIAZ | 20126 NW 8 PL | | | | MIAMI | FL | 33015 | |
| 5726528 | NIEVES EDDY | BO CERRO GORDO CARR 690 KM 6 1 | | | | VEGA ALTA | PR | 00692 | |
| 5726529 | NIEVES EDWIN | EST JARDINES DE JUDELY EDF 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 5726530 | NIEVES EFRAIN | HC 23 BOX 6029 | | | | SAN LORENZO | PR | 00754 | |
| 5726531 | NIEVES ELIZABETH | CONDADO MODERNO CALLE 1 E15 | | | | CAGUAS | PR | 00725 | |
| 5462094 | NIEVES ELIZABETH | CONDADO MODERNO CALLE 1 E15 | | | | CAGUAS | PR | 00725 | |
| 5726532 | NIEVES ERIC | 1214 MT WESLEY CH RD | | | | HIDDENITE | NC | 28636 | |
| 5726533 | NIEVES ERICA | 3811 ARGON DR | | | | TAMPA | FL | 33619 | |
| 5726534 | NIEVES ERICA L | 810 TERRACE RIDGE CIR | | | | DAVENPORT | FL | 33896 | |
| 5726535 | NIEVES ESPERANZA | CALLE28 SO 1666 | | | | SAN JUAN | PR | 00921 | |
| 5726536 | NIEVES ESTER | HC 05 BOX 10250 | | | | MOCA | PR | 00676 | |
| 5726538 | NIEVES EUGENIO | URB JARDINES DE LA VIA CA | | | | NAGUABO | PR | 00718 | |
| 5726539 | NIEVES EVELIN | C12 J24 COTIJO | | | | BAYAMON | PR | 00957 | |
| 5726540 | NIEVES FRANCISCO | URB ANAIDA 29353 | | | | PONCE | PR | 00731 | |
| 5726541 | NIEVES GABRIELA | PO BOX 664 | | | | COMERIO | PR | 00782 | |
| 5726542 | NIEVES GAMARYS N | 515 CRANSTON ST | | | | PROV | RI | 02907 | |
| 5726544 | NIEVES GLENDA | ESTANCIAS DE JUNCOS 141 CAMIN | | | | JUNCOS | PR | 00777 | |
| 5726545 | NIEVES GLORYBEL | HC 01 BOX 4625 | | | | BALLAJA | PR | 00688 | |
| 5726547 | NIEVES HARRY | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5726548 | NIEVES HECTOR | 113 14 0 SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | |
| 5726549 | NIEVES IRIS | BOX 1725 | | | | RIO GRANDE | PR | 00745 | |
| 5726550 | NIEVES IRMA | G7 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 5726551 | NIEVES IVELIS | 260 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210 | |
| 5726552 | NIEVES IVETTE | C 42 AAL 18 REPARTO TERES | | | | BAYAMON | PR | 00961 | |
| 5726554 | NIEVES JESSICA | PMB 293 P O BOX 604001 | | | | AGUADILLA | PR | 00603 | |
| 5726555 | NIEVES JIMENEZ | 1639 SW 21ST ST NONE | | | | MIAMI | FL | 33145 | |
| 5726556 | NIEVES JOAN | LAS DELICIAS 3261 URSULA CAR | | | | PONCE | PR | 00728 | |
| 5726557 | NIEVES JOANNE | RR 6 BOX 9592 | | | | SAN JUAN | PR | 00926 | |
| 5726558 | NIEVES JOHANIE | COND SANTA JUANA APT 805 | | | | CAGUAS | PR | 00725 | |
| 5726560 | NIEVES JOSE | PO BOX 421 | | | | HATILLO | PR | 00659 | |
| 5726561 | NIEVES JOSEPH D | PO BOX 1152 | | | | ANASCO | PR | 00610 | |
| 5726562 | NIEVES JUAN | HC-01 BOX 11614 | | | | CAROLINA | PR | 00985 | |
| 5726563 | NIEVES JUANCARLOS | CA RAMON EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 5726564 | NIEVES JUNESHI | 176 NORTH KENSICO AVE | | | | WHITE PLAINS | NY | 10604 | |
| 5726565 | NIEVES KAHLIL | B SANTA ROSA 3 C MARTA ORTIZ C | | | | GUAYNABO | PR | 00971 | |
| 5726567 | NIEVES KEYSHA | AT41 CALLE 61 | | | | BAYAMON | PR | 00957 | |
| 5462095 | NIEVES LATONYA | 1555 ODELL ST APT 1G | | | | BRONX | NY | 10462-7021 | |
| 5726568 | NIEVES LEIDY | 511 CHURCHILL RD | | | | WEST PALM BEACH | FL | 33405 | |
| 5726569 | NIEVES LEITE MOISES | 1009 ALEXIA ST | | | | SAN JUAN | PR | 00920 | |
| 5726570 | NIEVES LESLIE A | 3398 W 52ND ST | | | | CLEVELAND | OH | 44102 | |
| 5726571 | NIEVES LESTOR N | APARTADO 933 | | | | COROZAL | PR | 00783 | |
| 5462096 | NIEVES LILLIAN | 913 CALLE LUIS LLORENS TORRES | | | | PONCE | PR | 00728-3625 | |
| 5726572 | NIEVES LINDA | 3719 FDC GROVE RD | | | | DAVENPORT | FL | 33837 | |
| 5462097 | NIEVES LOUIS | 3449 N 10TH ST | | | | PHILADELPHIA | PA | 19140-5429 | |
| 5726573 | NIEVES LOURDES | 98 CALLE CAPARRA | | | | CATANO | PR | 00962 | |
| 5462098 | NIEVES LOURDES | 98 CALLE CAPARRA | | | | CATANO | PR | 00962 | |
| 5726574 | NIEVES LUCY | CALLE ARIES 689 URB | | | | MAYAGUEZ | PR | 00682 | |
| 5726575 | NIEVES LUIS | COND GARDEN VIEV EDF 7 AP | | | | CAROLINA | PR | 00987 | |
| 5726576 | NIEVES LUIS A | C CANET 121 CIERRA MAESTRA | | | | SAN JUAN | PR | 00923 | |
| 5726577 | NIEVES LUZ | PO BOX 1680 | | | | CIALES | PR | 00638 | |
| 5726578 | NIEVES MADELINE | HC 71 BOX 2979 | | | | NARANJITO | PR | 00719 | |
| 5726579 | NIEVES MANUEL | CALLE DELICIAS 3C BO | | | | GUAYNABO | PR | 00966 | |
| 5726580 | NIEVES MARAGELY C | SECTOR VILLA ESCONDIDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726581 | NIEVES MARANGELY C | COND JARD D MONTE ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726582 | NIEVES MARIA C | JOYAS LAS MARINES 756 | | | | AGUADILLA | PR | 00603 | |
| 5726583 | NIEVES MARIA Y | RB7 CALLE TRINITARIA | | | | TOA BAJA | PR | 00949 | |
| 5726584 | NIEVES MARIAELENA | AMERICO MIRANDA GERALDO CORTES | | | | SAN JUAN | PR | 00917 | |
| 5726585 | NIEVES MARIAM | 2207 S PALMETTO LN 113 | | | | ORLANDO | FL | 32828 | |
| 5726586 | NIEVES MARIBEL | RR1 BOX 2067 | | | | ANASCO | PR | 00610 | |
| 5726587 | NIEVES MARIELA | C YOKOJAMA BQ 17 STA JUANITA | | | | BAYAMON | PR | 00960 | |
| 5726588 | NIEVES MARLENE | ARENALES BAJOS BUZON 4023 | | | | ISABELA | PR | 00662 | |
| 5726589 | NIEVES MARTINEZ L | URB STA ELVIRA F-12 STA ANA | | | | CAGUAS | PR | 00725 | |
| 5726590 | NIEVES MARY | 12757 COWLEY AVE | | | | DOWNEY | CA | 90242 | |
| 5726591 | NIEVES MELISSA | 8218 SE 123RD LANE LOT 12 | | | | BELLEVIEW | FL | 34420 | |
| 5726592 | NIEVES MERVIN | JARDINES ESCORIAL 215 | | | | TOA ALTA | PR | 00953 | |
| 5429234 | NIEVES MICHAEL A | BO PLENA CARR 708 PO BOX 2087 | | | | SALINAS | PR | 00751 | |
| 5726593 | NIEVES MIGDALIA | URB MIRAFLORES 815 CALLE | | | | BAYAMON | PR | 00957 | |
| 5726594 | NIEVES MIGUEL N | AVE MILITAR CARR 2 | | | | ISABELA | PR | 00662 | |
| 5726595 | NIEVES MINERVA | CALLE AQ 12 REP VALENCIA | | | | BAYAMON | PR | 00956 | |
| 5726596 | NIEVES NADJA G | P O BOX 12341 | | | | ST THOMAS | VI | 00801 | |
| 5726597 | NIEVES NANCI | PO BOX 213 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726598 | NIEVES NANCY | BO ZARZAL ARRIBA | | | | RIO GRANDE | PR | 00745 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726599 | NIEVES NELLIE R | PASEO DEL ROCIO | | | | CAYEY | PR | 00736 | |
| 5726601 | NIEVES NOEL | HC 61 BOX 9680 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5726602 | NIEVES NORALIS | C S E 06 URB EL CENTRO | | | | COROZAL | PR | 00783 | |
| 5726603 | NIEVES NORMA | URB SABANA DEL PALMAR | | | | COMERIO | PR | 00782 | |
| 5726604 | NIEVES NYCOLE | CALLE JOBOS 3N8 | | | | BAYAMON | PR | 00956 | |
| 5726605 | NIEVES NYDIA | PO BOX 35 | | | | NARANJITO | PR | 00719 | |
| 5726606 | NIEVES NYLENE | BLOQUE C APT 5 | | | | SAN JUAN | PR | 00917 | |
| 5726607 | NIEVES OFELIA M | HC 038850 | | | | GUAYNABO | PR | 00971 | |
| 5726608 | NIEVES OLGA | COND PASEO MONTE FLORES APT 1 | | | | CAROLINA | PR | 00987 | |
| 5726609 | NIEVES OMAYRA | PO BOX 1697 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5726611 | NIEVES PAOLA | 214 S BRUCE ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5726612 | NIEVES PEDRO | CDAGUAOP16DELRIO | | | | CAGUAS | PR | 00725 | |
| 5726613 | NIEVES PERDRO | BO ISLOTE 2 BUZON 398 C | | | | ARECIBO | PR | 00612 | |
| 5726614 | NIEVES PROVIDENCE | 10553 TROLLEY RUN DR | | | | CORNELIUS | NC | 28031 | |
| 5726615 | NIEVES RAMONA | RES VISTA HERMOSA ED 20 APT 26 | | | | SAN JUAN | PR | 00921 | |
| 5726616 | NIEVES RAQUEL | URB RIBERAS DEL BUCANA | | | | PONCE | PR | 00731 | |
| 5726617 | NIEVES REYES III | 114 N KERALUM AVE | | | | MISSION | TX | 78572 | |
| 5726618 | NIEVES RICHARD N | CARR 181 KM 10 4 QUEBRADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726619 | NIEVES RITA M | PO BOX 641 | | | | PATILLAS | PR | 00723 | |
| 5429236 | NIEVES RODRIGUEZ JOSE | 4690 CARRETERA 167 PR-167 | | | | BAYAMAN | PR | | |
| 5726620 | NIEVES ROSA E | RR4 BOX 26187 | | | | TOA ALTA | PR | 00953 | |
| 5726621 | NIEVES ROSALINE | CALLE CANET 121 SIERRA MAESTRA | | | | SAN JUAN | PR | 00923 | |
| 5726622 | NIEVES RUHT | CARR175 C324 VILLA MARGARITA | | | | TRUJILLO | PR | 00977 | |
| 5429238 | NIEVES SAENZ G | 17871 QUIET SPRINGS AVE | | | | NAMPA | ID | 83687 | |
| 5726624 | NIEVES SAMUEL | HC3 BOX 13165 | | | | CAROLINA | PR | 00987 | |
| 5726625 | NIEVES SANDRA | CANEBRAKE APTS B1 A4 | | | | FTSED | VI | 00840 | |
| 5462099 | NIEVES SHANNON | 277 BROOKHAVEN AVE | | | | PATCHOGUE | NY | 11772 | |
| 5726628 | NIEVES SULEIRY | HC 73 BOX 4362 | | | | NARANJITO | PR | 00719 | |
| 5726629 | NIEVES SUSAN | 14030 BIRCHWOOD AVENUE | | | | CLEVELAND | OH | 44111 | |
| 5726630 | NIEVES SYLVETTE | RES ROOSEVELT EDIF 31 APTO 598 | | | | MAYAGUEZ | PR | 00680 | |
| 5462100 | NIEVES SYLVIA | 218 CUMBERLAND ST APT 1B | | | | BROOKLYN | NY | 11205-4680 | |
| 5726631 | NIEVES TEODORA | 31 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5726632 | NIEVES VANESA | BARRIO UNIBON SEC JONH DIAS | | | | MOROVIS | PR | 00687 | |
| 5726633 | NIEVES VANESSA | CARR 159 KM 1 1 | | | | COROZAL | PR | 00783 | |
| 5726634 | NIEVES VERONIA | 617 LAKEHURST | | | | LAKELAND | FL | 33805 | |
| 5726635 | NIEVES VICMARY | VILLAS DEL ESTE CAMO 980 | | | | CANOVANAS | PR | 00729 | |
| 5726636 | NIEVES WANDA | HC 02 BOX 6418 | | | | LARES | PR | 00669 | |
| 5462101 | NIEVES WILFREDO | HC 4 BOX 30530 | | | | HATILLO | PR | 00659 | |
| 5726637 | NIEVES WILMARYS | PO BOX 1569 | | | | AGUADA | PR | 00602 | |
| 5726638 | NIEVES XAIMARA | HC 02BOX 6597 | | | | GUAYANILLA | PR | 00624 | |
| 5726639 | NIEVES XIOMARIE D | CALLE 10 E-21 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5462102 | NIEVES YAISANET | RR 4 BOX 624 | | | | BAYAMON | PR | 00956-9697 | |
| 5462103 | NIEVES YAJAIRA | 1112 BROOKWOOD DR IA 52240 | | | | IOWA CITY | IA | | |
| 5726640 | NIEVES YAMIL | URB NARANJO VALLEY CFLOR | | | | FAJARDO | PR | 00738 | |
| 5726641 | NIEVES YARITZA | URB SANTA MONICA CALLE 11 Q | | | | BAYAMON | PR | 00957 | |
| 5726642 | NIEVES YASMARY | 220 3TH ST | | | | PASSAIC | NJ | 07055 | |
| 5462104 | NIEVES ZINNIA | 99 URB VALLES DE SANTA OLAYA | | | | BAYAMON | PR | | |
| 5726643 | NIEVES ZUESHLY | 213 WEST PEIRCE AVE | | | | ORLANDO | FL | 32809 | |
| 5726644 | NIEVES ZULMA | BO BEATRIZ SECT SAPERA | | | | CIDRA | PR | 00739 | |
| 5462105 | NIEVESCHALUISANT NOEL | 9203 CRICKET DR | | | | KILLEEN | TX | 76542-6359 | |
| 5429240 | NIEVESOKEEFFE SUE | 114 OSGOOD AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5726645 | NIEVESPEREZ JAVIER | 465 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 5429242 | NIEVESPONCE GABRIEL | URB VALLES DE SANTA OLAYA CALLE 5 I176 | | | | BAYAMON | PR | | |
| 5462106 | NIEVEZ EDWARD | 2823 CALLE GIL RAMOS | | | | QUEBRADILLAS | PR | 00678 | |
| 5726647 | NIFAI TONGA | 4717 EDINGER AVE | | | | SANTA ANA | CA | 92704 | |
| 5726647 | NIFICA FOWLER | 167 BALDWIN AVE | | | | WATERBURY | CT | 06706 | |
| 5462107 | NIFONG JASON | 42A ELM ST | | | | DOVER | NH | 03820-3941 | |
| 5462108 | NIFONG KELLY | 42A ELM ST | | | | DOVER | NH | 03820-3941 | |
| 4871705 | NIFTY HOME PRODUCTS INC | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063 | |
| 5726648 | NIGAGLION IVETTE | JARDINES DEL CARIBE 5160 | | | | PONCE | PR | 00728 | |
| 5462109 | NIGAM NIKHIL | 340 MARKET ST E APT 172 | | | | GAITHERSBURG | MD | 20878-6443 | |
| 5726649 | NIGAR ISMAYLOVA | 26 PARKWAY CIRCLE UNIT 4 | | | | NEW CASTLE | DE | 19720 | |
| 5726650 | NIGARIA LUMFORD | 8005 CITRUS PARK BLVD | | | | FT PIERCE | FL | 34951 | |
| 5726652 | NIGEL COLLINS | 106 NORWOOD ST | | | | NEWARK | NJ | 07106 | |
| 5726653 | NIGEL HARPER | 11581 WALDEN AVENUE | | | | ALDEN | NY | 14004 | |
| 5726654 | NIGEL ILES | 1487 NOSTRAND AVE | | | | BROOKLYN | NY | 11226 | |
| 5726655 | NIGEL RAMJATTAN | 116 FERNWOOD CRES | | | | ROYAL PLM BCH | FL | 33411 | |
| 5726656 | NIGEL S COLE-LONG | 5001 HENRY ST | | | | CLEVELAND | OH | 44125 | |
| 5726657 | NIGERE JACKSON | 110 BELMONT DRIVE | | | | TOMS RIVER | NJ | 08757 | |
| 5726658 | NIGERIA WINGFIELD | 417 HERNANDEZ CT | | | | TAMPA | FL | 33603 | |
| 5462110 | NIGG JOSEPH | 507 MARSHVIEW DRIVE | | | | RICHMOND HILL | GA | 31324 | |
| 5726659 | NIGHMAN NICOLE | 296 FAIRGROUNDS RD | | | | PAINESVILLE | OH | 44077 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462111 | NIGHSWANDER ROBERT L | 7503 RD 1031 | | | | ANTWERP | OH | 45813 | |
| 4882185 | NIGHT LIGHT SWEEPING | P O BOX 5092 | | | | QUINCY | IL | 62305 | |
| 5726660 | NIGHT MARI | 2546 HIDDEN LN | | | | HAYWARD | CA | 94541 | |
| 5726661 | NIGHTS BRENDA | 50 VINE | | | | WATERBURY | CT | 06704 | |
| 5462112 | NIGMATULLIN ELDAR | 39 CHILTON LN BARNSTABLE001 | | | | BREWSTER | MA | 02631 | |
| 5726662 | NIGRIN MARGARET | 610 LANJITAW RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5726663 | NIGRO AMBER | 7508 MOHR WAY | | | | HUDSON | FL | 34667 | |
| 5462113 | NIGRO JOHN | 117 SCHOOL HOUSE DR | | | | MILFORD | PA | 18337 | |
| 5726664 | NIGRO JUSTINE | 2574 NEWPORT AVE | | | | OMAHA | NE | 68107 | |
| 5462114 | NIGRO LORRAINE | 112 NEW DOVER ROAD N | | | | ISELIN | NJ | 08830 | |
| 5726665 | NIHARIKA NATH | 4 ANN ST | | | | BERGENFIELD | NJ | 07621 | |
| 5726666 | NIHCEAM NIORFLEET | 1631 RANDALL CR | | | | WILLIAMSPORT | PA | 17701 | |
| 5726667 | NIHESHA BROWNING | 1309 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| 5726668 | NIHIPALI NAOMI | 3281 KEHAU PLACE | | | | HONOLULU | HI | 96816 | |
| 5462115 | NIHIPALI THOMAS | 9281 CENTRAL AVE | | | | GARDEN GROVE | CA | 92844-1537 | |
| 4857862 | NII NORTHERN INTERNATIONAL INC | 1 BURBIDGE ST SUITE 101 | | | | COQUITLAM | BC | V3K 7B2 | CANADA |
| 5726670 | NIIESA CRAIG | 623 WEST SABIE ST APT 122 | | | | BRANDEN | FL | 33510 | |
| 5726671 | NIIHAU LAURA K | PO BOX 3346 | | | | KAILUA KONA | HI | 96745 | |
| 5726672 | NIIKOLE NEWMAN | 2890 E ARTESIA BLVE | | | | LONG BEACH | CA | 90805 | |
| 5726673 | NIJA YOUNG | 5651 BRENDON WAY PKWY | | | | INDIANAPOLIS | IN | 46228 | |
| 5726674 | NIJAH ADAMS | 9721 CYPRESSWOOD DR | | | | HOUSTON | TX | 77070 | |
| 5726676 | NIJAZA SIROVINA | 154 SHANKS MILL DR | | | | BOWLING GREEN | KY | 42104 | |
| 5726677 | NIJERRIA WASHINGTON | 1315 N 23RD ST | | | | MILWAUKEE | WI | 53205 | |
| 5726678 | NIJIA DARVILLE | 204 RAMBLEWOOD DR | | | | SHELBY | NC | 28150 | |
| 5726679 | NIJIAH MCCOY | 631 HILLSIDE AVE | | | | ATTLEBORO | MA | 02703 | |
| 5429244 | NIK GOLD JEWELRY | 8902 165TH ST | | | | JAMAICA | NY | 11432-5164 | |
| 5726680 | NIKA HEFFNER | 9713 S HALSTED | | | | CHICAGO | IL | 60628 | |
| 5726681 | NIKA J FERRARI | EST TUTU BLD 15 APT 275 | | | | ST THOMAS | VI | 00802 | |
| 5726682 | NIKA NIKIA | 8025 S WENTWORTH AVE | | | | CHICAGO | IL | 60710 | |
| 5462116 | NIKAJ MARK | 8157 S STATE RD | | | | GOODRICH | MI | 48438 | |
| 5462117 | NIKBIN FARID | 4250 N MARINE DR APT 2426 | | | | CHICAGO | IL | 60613-1718 | |
| 5726683 | NIKCOLE SIMMONS | 3828 HALLEY PERR | | | | SE WASHINGTON | MD | 20032 | |
| 5726684 | NIKEA SIMMONS | 703 CEDAR ST | | | | MC KINNEY | TX | 75069 | |
| 5726685 | NIKEISHA GAMBLE | 3 PRESTWICK DR | | | | GREENVILLE | SC | 29605 | |
| 5726686 | NIKEISHA HORN | 220 N LUZERN AVE | | | | BALTIMORE | MD | 21224 | |
| 5726687 | NIKENA JONES | 124 MALDEN AVE | | | | DAYTON | OH | 45417 | |
| 5726688 | NIKESHA JOHNSON | 47 PRINCETON STREET | | | | LEOMINSTER | MA | 01453 | |
| 5726689 | NIKESHA ROBERTS | 701 ST JOHNS WOOD DR | | | | RICHMOND | VA | 23225 | |
| 5726690 | NIKESHA TOYER | 340 E OAKLAND ST | | | | TOLEDO | OH | 43608 | |
| 5429246 | NIKESHA TRUMPED-EASTWOOD | 5 GAGE AVENUE | | | | TORONTO | ON | M1J 1T1 | CANADA |
| 5726691 | NIKEYA KIRKSEY | 2519S NORTH CHARLES STREET | | | | PITTSBURGH | PA | 15214 | |
| 5726692 | NIKEYA MCDONALD | 610 NE1ST AVE APT 22 | | | | FT LAUDERDALE | FL | 33304 | |
| 5726693 | NIKEYA MCPHERSON | 8731 REPUBLIC AVE | | | | WARREN | MI | 48089-5225 | |
| 5726694 | NIKEYA WILSON | 1355 E LARNED ST APT 104 | | | | DETROIT | MI | 48207-3080 | |
| 5429248 | NIKHIL & SONAL SHAH | 8605 LOOMIS DRIVE | | | | PLANO | TX | 75024 | |
| 5429250 | NIKHIL SHARMA | 5821 FURNACE CREEK RD | | | | YORBA LINDA | CA | 92886-6021 | |
| 5462118 | NIKI BLOCKER | 3880 43RD AVE NE | | | | NAPLES | FL | 34120-2918 | |
| 5726695 | NIKI BROWN | 4916 E WATERS AVE | | | | TAMPA | FL | 33604 | |
| 5726697 | NIKI RASMUSSEN | 3751 S NELLIS 443 | | | | LV | NV | 89121 | |
| 5726698 | NIKI WEGLER | 1320 STANFORD AVE | | | | DULUTH | MN | 55811 | |
| 5726699 | NIKIA FLESHMAN | 1644 HERMAN DR | | | | GASTONIA | NC | 28052 | |
| 5726700 | NIKIA HACKNEY | 1519 KNUTH | | | | EUCLID | OH | 44132 | |
| 5726701 | NIKIA JONES | 36 COLRADO AVE | | | | BUFFALO | NY | 14211 | |
| 5726702 | NIKIA L COLEY | 6002 DIAMOND RUBY SUITE 3389 | | | | CSTED | VI | 00820 | |
| 5726703 | NIKIA N TRUITT | 1200 15TH AVE S | | | | ST PETE | FL | 33705 | |
| 5726704 | NIKIA PEOPLES | 3525 WEST 76TH STREET | | | | CHICAGO | IL | 60652 | |
| 5726705 | NIKIA STEINER | 1120 TRENTON PL | | | | WASHINGTON | DC | 20032 | |
| 5726706 | NIKIA TIMES | 14500 MCNAB AVE 204 | | | | BELLFLOWER | CA | 90706 | |
| 5726707 | NIKIA WASHINGTON | 20421 KINGSVILLE ST | | | | HARPER WOODS | MI | 48225 | |
| 5726708 | NIKIA WELLS | 4921 OLD AUGUSTA RD | | | | GREENVILLE | SC | 29605 | |
| 5726709 | NIKIA WRIGHT | 1206 N 32ND | | | | SPRINGFIELD | IL | 62702 | |
| 5726710 | NIKILA PANDA | 4941 HEATHER DR | | | | DEARBORN | MI | 48126 | |
| 5726711 | NIKIOEL FOSTER | 5401 AVENUE M | | | | BIRMINGHAM | AL | 35208 | |
| 5726712 | NIKIRA LOZADA | PO BOX 311 | | | | SAN LORENZO | PR | 00754 | |
| 5726713 | NIKIRAH MANWARING | 105-19 FLATLANDS 1ST STREET | | | | BROOKLYN | NY | 11236 | |
| 5726714 | NIKISHA JEFFERSON | 9005 WALKER ROAD APT 922 | | | | SHREVEPORT | LA | 71118 | |
| 5726715 | NIKISHA KISHAJBOWLES | 560 LAKEHURST RD | | | | BROWNS MILL | NJ | 08068 | |
| 5726716 | NIKISHA L HARRISON | 11113 EARLE AVE | | | | CLEVELAND | OH | 44108 | |
| 5726717 | NIKISHA WALTON | 1902 CHURCHILL DR | | | | ALBANY | GA | 31721 | |
| 5726718 | NIKISHA WOODY | 3400 S KOVA DR 22-189 | | | | FLAGSTAFF | AZ | 86003 | |
| 5726720 | NIKITA ACKERMAN | 4300 18ST WEST AP C205 | | | | BRAENDTON | FL | 34208 | |
| 5726721 | NIKITA COLMAN | 3338 LOUSIIANS AVE PARKWY | | | | NEW ORLEANS | LA | 70125 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726722 | NIKITA GREEN | 2225 NURSERY RD APT 36-203 | | | | CLEARWATER | FL | 33764 | |
| 5429252 | NIKITA GUSHCHENKO | 55 1ST AVE | | | | NEW YORK | NY | 10003-9400 | |
| 5726723 | NIKITA HEMANS | 585 CHRISTOPHER ST | | | | ORANGE | NJ | 07050 | |
| 5726724 | NIKITA HODGES | OR ISAAC DOUGLAS | | | | WEST POINT | MS | 39773 | |
| 5726725 | NIKITA HUGHES | 213TREMONT AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5726726 | NIKITA JENKINS | 846 PARK CENTRAL DR S APTD | | | | INDIANAPOLIS | IN | 46260 | |
| 5726727 | NIKITA KRAYNAK | 51 BOSTON HILL RD | | | | LARKSVILLE | PA | 18651 | |
| 5726728 | NIKITA LAWSON | 1411 WARWICK WAY | | | | RACINE | WI | 53406 | |
| 5726729 | NIKITA STOVER | 25 ORCHARD PARK RD | | | | WEST SENECA | NY | 14224 | |
| 5726730 | NIKITA TRUBEE | 821 SUNSET AVE | | | | ZANESVILLE | OH | 43701 | |
| 5726731 | NIKITA VEAL | 3532 NORTH RULE | | | | INDIANAPOLLIS | IN | 46218 | |
| 5726732 | NIKITI SMOKES | 714 W 57 STREET | | | | SAVANNAH | GA | 31405 | |
| 5726733 | NIKITRESS PORTER | 2661 NW 46TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5726734 | NIKKAA JACKSON | 7633 S VERNON AVE | | | | CHICAGO | IL | 60619 | |
| 5429254 | NIKKI & COLE BENDER | 3045 NW 179TH CT | | | | EDMOND | OK | 73012-4570 | |
| 5726735 | NIKKI ALLEN | 2 SMYRNA LANDING RD | | | | SMYRNA | DE | 19977 | |
| 5726736 | NIKKI ALVAREZ | 8002 HALLE AVE | | | | CLEVELAND | OH | 44102 | |
| 5726737 | NIKKI BACON | PO 1262 175 MAIN ST | | | | CUNNINHAM | PA | 18219 | |
| 5726738 | NIKKI BAZEMORE | 1304 CLERMONT ROAD | | | | DURHAM | NC | 27713 | |
| 5726739 | NIKKI BELL | 104 NEHEMIAH CT | | | | SPARTANBURG | SC | 29303 | |
| 5726740 | NIKKI BLACK | 2127 14TH AVE N | | | | NASHVILLE | TN | 37208-1112 | |
| 5726741 | NIKKI BLOUIN | 44 RACHEL BOVLERVARD | | | | LEWISTON | ME | 04240 | |
| 5726742 | NIKKI BOWERS | 12300 LIVINGSTON RD | | | | FT WASHINGTON | MD | 20744 | |
| 5726743 | NIKKI BRINKLEY | 1007 W NINE MILE RD | | | | HIGHLAND SPGS | VA | 23075 | |
| 5726744 | NIKKI BROOKS | 47 DAYTON ST APT D | | | | DURHAM | NC | 27701 | |
| 5726745 | NIKKI BROWN | 889 YORKSHIRE COURT | | | | ST MARYS | OH | 45885 | |
| 5726746 | NIKKI CAMPBELL | 300 HAIRE RD | | | | RAEFORD | NC | 28376 | |
| 5726747 | NIKKI CHOCKLETT | 6525 GREENWAY DR | | | | ROANOKE | VA | 24019 | |
| 5726748 | NIKKI CLARIDY | 556 NORTHWEST LASSIE BLACK STREET | | | | WHITE SPRINGS | FL | 32096 | |
| 5726749 | NIKKI CORBITT | 804 EAST BLACKSHEAR AVE | | | | WAYCROSS | GA | 31503 | |
| 5726750 | NIKKI D SMITH | 4955 AURORA AT NW | | | | CANTON | OH | 44708 | |
| 5726751 | NIKKI DRISKELL | 847 WEBB STREET | | | | MONTICELLO | GA | 31064 | |
| 5726754 | NIKKI GREEN | 10802 LEGACY PARK DR APT | | | | HOUSTON | TX | 77064 | |
| 5726755 | NIKKI HERNANDEZ | 1110S SO AVE N | | | | CHICAGO | IL | 60617 | |
| 5726756 | NIKKI HILBERT | 2554 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611 | |
| 5726757 | NIKKI JORDAN | 18334 BREWSTER DR | | | | BRISTOL | IN | 46507 | |
| 5726758 | NIKKI KOHN | 1207 YAKIMA ST NE | | | | OLYMPIA | WA | 98516 | |
| 5726759 | NIKKI L ABFALTER | 23440 182ND ST NW | | | | BIG LAKE | MN | 55309 | |
| 5726760 | NIKKI LONG | 3800 MALABAR RD | | | | MONTGOMERY | AL | 36116 | |
| 5726761 | NIKKI M FORD | 1746 REMINGTON DR | | | | CROFTON | MD | 21114 | |
| 5726762 | NIKKI MARKWELL | 6663 SW BEAVERTON HILLSDA | | | | PORTLAND | OR | 97225 | |
| 5726763 | NIKKI MCCRAY | 4838 NORMANY PLACE | | | | ORLANDO | FL | 32831 | |
| 5726765 | NIKKI MILCAVAGE | 51 DANA STREET | | | | FORTYFORT | PA | 18704 | |
| 5726766 | NIKKI MYERS | 13527 ETHEL AVE | | | | CHESAPEAKE | WV | 25315 | |
| 5726767 | NIKKI NIKKI | 4240 HUTCHINSON RIVER PKW | | | | BRONX | NY | 10475 | |
| 5726768 | NIKKI PAINTER | 7640 DOMINION DR | | | | ROANOKE | VA | 24019 | |
| 5726769 | NIKKI PERKINS | 178 TOMPKINS ST | | | | CORTLAND | NY | 13045 | |
| 5726770 | NIKKI POWELL | 17 SOUTH CENTER STREET | | | | ORANGE | NJ | 07050 | |
| 5726771 | NIKKI REAGEN | 234 BRICK ROAD | | | | MCCONNELLSBURG | PA | 17233 | |
| 5726772 | NIKKI RESENDEZ | 713 E SAN JOAQUIN ST | | | | AVENAL | CA | 93204 | |
| 5726773 | NIKKI RICE | 1205 W TENNESSEE | | | | MIDLAND | TX | 79701 | |
| 5726774 | NIKKI ROGERS | 4221 GREENBIRAR | | | | HOMEWOOD | IL | 60430 | |
| 5726775 | NIKKI ROWLING | 4508 COLORADO CROSSING | | | | AUSTIN | TX | 78731 | |
| 5726777 | NIKKI SCOTT | 3700 TROTTER ROAD | | | | COLUMBIA | SC | 29209 | |
| 5726778 | NIKKI SHANNON | 2113 W 3RD ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5726779 | NIKKI STANLEY | 2953 HWY T47 | | | | MONTOUR | IA | 50173 | |
| 5726780 | NIKKI STOCKLEY | 50 MAYSLANDING RD APT 203 | | | | SOMERSPOINT | NJ | 08244 | |
| 5726781 | NIKKI SWISHER | 1231 NORTH MAINST | | | | HONESDALE | PA | 18603 | |
| 5726782 | NIKKI T CUNNINGHAM | 1686 DUNCEEPL | | | | COLUMBUS | OH | 43227 | |
| 5726783 | NIKKI TIMES | 4950 GOVERNOR DRIVE | | | | ATLANTA | GA | 30321 | |
| 5726784 | NIKKI TUCKER | 715 EAST 12 TH ST APT 152 | | | | METROPLIS | IL | 62960 | |
| 5726785 | NIKKI TUERCK | 1241 ROSE ST | | | | MENTONE | CA | 92359 | |
| 5726786 | NIKKI WHITE | 8008 NW 31ST AVE APT 107 | | | | GAINESVILLE | FL | 32606 | |
| 5726787 | NIKKI WILLIAMS | 2910 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5726789 | NIKKI WITHERSPOON | 1001 S MAIN ST APT-D211 | | | | MILPITAS | CA | 95035 | |
| 5726790 | NIKKI WRIGHT | 4401 76TH AVENUE WEST | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5726791 | NIKKIE GONZALEZ | 100 MASSMILLS DR | | | | LOWELL | MA | 01852 | |
| 5726792 | NIKKIE SHIPLEY | 3334 N RUSSELL RD | | | | BLOOMINGTON | IN | 47408 | |
| 5726793 | NIKKITA AMAKER | 3378 SUFFIELD | | | | COLUMBUS | OH | 43232 | |
| 5726794 | NIKKITA DIMANCHE | 69 OAKDALE ST | | | | BROCKTON | MA | 02301 | |
| 5726795 | NIKKITA M AMAKER | 3378 SUFFIELD | | | | COLUMBUS | OH | 43232 | |
| 5726796 | NIKKITA STARKS | 7090 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3539 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726797 | NIKKO LUCIO | 911 A SLOAN ST | | | | MURFREESBORO | TN | 37130 | |
| 5726798 | NIKKOLAMA YASHIKA | 1514 WILSON RD NW | | | | ROANOKE | VA | 24017 | |
| 5726799 | NIKKOLE JONES | 13644 GLENWOOD | | | | DETROIT | MI | 48205 | |
| 5726800 | NIKKU SUNITHA | 2416 SPRINGDALE ROAD APT | | | | WAUKESHA | WI | 53186 | |
| 5726801 | NIKLINSKI ERIN | 6 KENWOOD DRIVE | | | | MIDDLETOWN | NJ | 07748 | |
| 5726802 | NIKO SOPHY | 5912 DELLA DR | | | | HOLIDAY | FL | 34690 | |
| 5726803 | NIKO TUK | 1034 CO DR | | | | BURBANK | CA | 91502 | |
| 5726804 | NIKOBIANNE WALKER | 1125 WRIGHT RD 7 | | | | LYNWOOD | CA | 90262 | |
| 5462119 | NIKODEM NICHOLAS | 827 S EUCLID AVE | | | | OAK PARK | IL | 60304-1207 | |
| 5726805 | NIKOL ANDERSON | 212 WATER WHEEL WAY | | | | COLUMBIA | SC | 29229 | |
| 5726806 | NIKOL TOLIVER | 3720 CHESTMONT AVE | | | | BALTIMORE | MD | 21206 | |
| 5462120 | NIKOLAEV NIKITA | 100 NAAMANS ROAD 4B | | | | | | | |
| 5726807 | NIKOLAI BANNOV | 4360 INDIGO DR | | | | SAN JOSE | CA | 95136 | |
| 5726808 | NIKOLAI ZAREV | 6801 MEADOWS WEST DR S | | | | FORT WORTH | TX | 76132 | |
| 5726809 | NIKOLAOS PATSARIKAS | 8315 JANIS ST | | | | SHELBY TOWNSHIP | MI | 48317-5319 | |
| 5429256 | NIKOLASA GARCIA | 5634 SWEET BRIAR ST | | | | HOUSTON | TX | 77017 | |
| 5726810 | NIKOLE EPPS | 21801 PETERSON AVE | | | | SAUK VILLAGE | IL | 60411 | |
| 5726811 | NIKOLE HERRON | 241 WOOSTER RD | | | | BARBERTON | OH | 44203 | |
| 5726812 | NIKOLE SNYDER | 2038 MASACHUSETTS AVE | | | | MASSILLON | OH | 44646 | |
| 5726813 | NIKOLE WILBOURN | 721 DUE WEST AVE | | | | MADISON | TN | 37115 | |
| 5726814 | NIKOLE WILLIAMS | 18260 COYLE | | | | DETROIT | MI | 48235 | |
| 5726815 | NIKOLEE JONES | 5517 BLUEHILL | | | | DETROIT | MI | 48224 | |
| 5429258 | NIKOLIC DEJAN | 20 PINE HAVEN DR | | | | SACO | ME | 04072 | |
| 5726816 | NIKOLICH WENDY | 7500 ORGANDY DR N | | | | ST PETERSBURG | FL | 33702 | |
| 5462121 | NIKOLSKY NADEGDA | 1118 EAST ROWLAND ST GENESEE049 | | | | FLINT | MI | | |
| 5726817 | NIKOVA SUEOKA | 450 LANAE WAY | | | | KAILUA | HI | 96734 | |
| 5726818 | NIKQUITA JEWELL | 3327 DIX ST NE | | | | WASHINGTON | DC | 20019 | |
| 5462122 | NIKTAB MICHELLE | 456 MCLAUGHLIN DR UNKNOWN | | | | WOODBURN | OR | 97071 | |
| 5726819 | NILA MONTGOMERY | 4140 N CLARK APT 102 | | | | FRESNO | CA | 93726 | |
| 5726820 | NILA SHEILA | 1301 W DIAMOND ST C | | | | ANAHEIM | CA | 92801 | |
| 5726821 | NILDA ALEJANDRO | PO BOX 5000 253 | | | | SAN GERMAN | PR | 00683 | |
| 5726822 | NILDA BELTRAN | 710 NW 72ND AVE | | | | HOLLYWOOD | FL | 33024 | |
| 5726823 | NILDA CASTRO | CALLE 7 B 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5726824 | NILDA CONTOS | 141 BROADWAY APT1 | | | | EVERETT | MA | 02149 | |
| 5726825 | NILDA CRUZ | CARRETERA 176 KILOMETRO 75 | | | | SAN JUAN | PR | 00925 | |
| 5726826 | NILDA DELGADO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5726829 | NILDA FLORES | CALLE 21 Z 7 | | | | RIO GRANDE | PR | 00745 | |
| 5726830 | NILDA GALINDO | PMB 2528 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 5726832 | NILDA HERNANDEZ | 10616 VILLA HERMOSA DR | | | | BAKERSFIELD | CA | 93311-9360 | |
| 5726833 | NILDA LUINA | URB VILLAS DEL ENCANTO CA 2 B1 | | | | JUANA DIAZ | PR | 00795 | |
| 5726834 | NILDA MELENDEZ | HC 01 BOX | | | | NAGUABO | PR | 00718 | |
| 5726835 | NILDA NAVARRO TRINIDAD | PO BOX 144035 PMB 549 | | | | ARECIBO | PR | 00614 | |
| 5726836 | NILDA ORTIZ | RES LEONARDO SANTIAGO | | | | JUANA DIAZ | PR | 00795 | |
| 5726837 | NILDA RIVAS | 139 S BOGGS AVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5726838 | NILDA RIVERA | 110 LAGUNA OAK PL | | | | RUSKIN | FL | 33570 | |
| 5726840 | NILDA ROSARIO | RR 3 BUZON 4663 | | | | SAN JUAN | PR | 00926 | |
| 5726841 | NILDA SANDOVAL | CALLE 3 C15 JDNS TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5462123 | NILES CHRISTINE | 1604 PAUL HARNEY DR | | | | EL PASO | TX | 79936-5225 | |
| 5787684 | NILES CITY INCOME TAX DEPARTMENT | 34 W STATE ST | | | | NILES | OH | 44446 | |
| 5462124 | NILES COREY | 8035 EARLY CT | | | | MOUNTAIN HOME AFB | ID | 83648-1065 | |
| 5462125 | NILES GABBY | 2508 DANTE AVE | | | | VINELAND | NJ | 08361-6761 | |
| 5726843 | NILES JENNIFER | 20 HERITAGE | | | | IRVINE | CA | 92604 | |
| 5726844 | NILES JOHNNIE M | 3118 RACKLEY DR | | | | TALLAHASSEE | FL | 32310 | |
| 5726845 | NILES REESE | 193 RIVER BREEZE DR | | | | CHARLESTON | SC | 29407 | |
| 5726846 | NILES ROXIE | PO BOX 346 | | | | CALLAWAY | MD | 20620 | |
| 5726847 | NILES SEARS MCCOY | 2395 ST RT 7 | | | | COBLESKILL | NY | 12043 | |
| 5726848 | NILES SMITH | 40 GAMMELL ST | | | | SENECA | SC | 29678 | |
| 5726849 | NILESHKUMAR GAJJAR | 3520 CLEVELAND HEIGHTS BL | | | | LAKELAND | FL | 33803 | |
| 5726850 | NILEXIS REYES | ESTANCIAS HOME C K19 CALLE 5 | | | | HUMACAO | PR | 00791 | |
| 5726851 | NILIERKY BANOS | 236 EAST 56TH STREET | | | | MIAMI | FL | 33055 | |
| 5429260 | NILIMA ONLINE SERVICES INC | 3422 OLD CAPITOL TRL # 411 | | | | WILMINGTON | DE | 19808-6124 | |
| 5726853 | NILKA PAGAN RODRIGUEZ | PO BOX 608 | | | | CAROLINA | PR | 00985 | |
| 5726854 | NILLECIA BOOKER | 15755 SAN JUAN DR | | | | DETROIT | MI | 48238 | |
| 5726855 | NILLER CAROL | 3419 RHODES AVE | | | | NEW BOSTON | OH | 45662 | |
| 5726856 | NILLIE WOMACK | 12603 JONNIE SANTANGELO LN | | | | INDEPENDENCE | LA | 70443 | |
| 5726857 | NILLO SANDRA | 1707 E ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| 5726858 | NILO JARED | 108 RAINMAKER DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5726859 | NILORGE GEORGES | 3616 7TH ST | | | | BROOKLYN | MD | 21225 | |
| 5726861 | NILS VAN DER STAD | 12131 INDUSTRY STREET | | | | GARDEN GROVE | CA | 92841 | |
| 5726862 | NILSA DIAZ | CALLE 34 SO 1555 CAPARRA TERRACE | | | | SAN JUAN | PR | 00933 | |
| 5726863 | NILSA FALCON | CALLE PUMAROSA 63 VALLE ARAMANA | | | | COROZAL | PR | 00783 | |
| 5726864 | NILSA GONZALEZ | CIUDAD MAZO CALLE 8 F170 | | | | SANLORENZO | PR | 00754 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726865 | NILSA GUILLET | BO CRUZ HC03 BOX 6626 | | | | RINCON | PR | 00677 | |
| 5429262 | NILSA IRIZARRY | EXT COLINA PARGUERGERA 9 | | | | LAJAS | PR | 00667 | |
| 5726866 | NILSA MARTINEZ | PO BOX 597 | | | | SABANA GRANDE | PR | 00637 | |
| 5429264 | NILSA MATOS GARCIA | COND SAN JUAN TOWER | C-841 APT 501 | | | SAN JUAN | PR | 00924 | |
| 5726867 | NILSA MENDEZ | 1534 W CORTEZ | | | | CHICAGO | IL | 60622 | |
| 5726868 | NILSA NEGRON | BARINAS PARNUEVAS ACSIO PAG 215 | | | | YAUCO | PR | 00698 | |
| 5726869 | NILSA PACHECO | HC 02 BOX 8798 | | | | JUANA DIAZ | PR | 00795 | |
| 5726870 | NILSA PEREZ MORALES | EXT DEL MAYORAL | | | | VILLALBA | PR | 00766 | |
| 5726871 | NILSA RIVERA | BO CIBUCO 2 SECT LA MINA | | | | COROZAL | PR | 00783 | |
| 5726872 | NILSA RODRIGUEZ | PO BOX 385 | | | | CAGUAS | PR | 00726 | |
| 5726873 | NILSA SUAREZ | 1443 MAIN ST APT 3 | | | | WRCESTER | MA | 01603 | |
| 5462126 | NILSEN CAROL | P O BOX 272 | | | | STAFFORD SPRINGS | CT | 06076 | |
| 5726874 | NILSON AHUMADA | 312 ROBINSON AVE | | | | NEWBURGH | NY | 12550 | |
| 5462127 | NILSON KEN | 45263 FAIR OAKS DR UNKNOWN | | | | CANTON | MI | | |
| 5462128 | NILSSON BRIAN | 891 PINEWOOD ST | | | | CHUBBUCK | ID | 83202 | |
| 5726875 | NILVA L ROSADA 25535374 | 427 WOODVALE PL APT 2 | | | | CHARLOTTE | NC | 28208 | |
| 5726876 | NILVIA BONILLA | POBOX LA CUMBRE 615 | | | | SANJUAN | PR | 00926 | |
| 5726877 | NILZA QUINONEZ | CANCEL EL VERDE CALLE C ORTO NUM 1 | | | | CAGUAS | PR | 00725 | |
| 5726878 | NIMA GOLDMAN | -105 S AVOLYN AVE | | | | VENTNOR CITY | NJ | 08406 | |
| 5462129 | NIMAKO DICKSON G | 8026 BLOOMINGTON AVE | | | | BLOOMINGTON | MN | 55425-1107 | |
| 5429266 | NIMAL RICHARD | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5462130 | NIMCHUK MICHAEL | 6723 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149-2425 | |
| 5726879 | NIMCO MOHAMED | 4839 RENO DR | | | | SAN DIEGO | CA | 92105 | |
| 5726880 | NIMESKERN LESLEY | 33 EARLE STREET | | | | BROCKTON | MA | 02301 | |
| 5462131 | NIMMAGADDA SAILAJA | 55 KEVIN ANDREW DR | | | | SCHAUMBURG | IL | 60194-3528 | |
| 5429268 | NIMMER ROGER AND JUDY NIMMER HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5726881 | NIMMO TOMIKA | 1360 EAST TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5726882 | NIMMONS BRITTNEY | 129 LOYDS LN | | | | WAYNESBORO | GA | 30830 | |
| 5726883 | NIMMONS JANETTA | 111 BONNIE LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5462132 | NIMMOWINES SHARON | PO BOX 1446 | | | | THAYNE | WY | 83127 | |
| 5726884 | NIMOX ANGELA | 3022 IRENE RD | | | | SUMMIT | MS | 39666 | |
| 5726885 | NIN GIOVANNI G | CALLE JAGUITA 13 BO SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 4865938 | NIN GROUP INC | 3326 N OTTAWA AVE | | | | CHICAGO | IL | 60634 | |
| 5726886 | NINA A MANCHA | 1200 W LAUGHLIN | | | | HOBBS | NM | 88240 | |
| 5726887 | NINA AGUINO | 388 WHITE SWAN RD | | | | OHKAY OWINGEH | NM | 87566 | |
| 5726888 | NINA B RODRIGUEZ | 717 GENTLE BREEZE DR | | | | MINNEOLA | FL | 34715 | |
| 5726889 | NINA BANAGAY | 447 NW MT MAZAMA ST | | | | MCMINNVILLE | OR | 97128 | |
| 5726890 | NINA BANKSON | 3706 P MERIWETHER | | | | DURHAM | NC | 27704 | |
| 5726891 | NINA BELTRAN | 811 EDYTHE STREET | | | | MANTECA | CA | 95337 | |
| 5726892 | NINA BERLIDA | FIDALGO DIAZ 1948 | | | | SAN JUAN | PR | 00926 | |
| 5726893 | NINA CLARK | 120 NE 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5726894 | NINA DANIELS | 954 CHESTERDALE DRIVE | | | | CINCINNATI | OH | 45246 | |
| 5726895 | NINA DEMETRI CALDERON JOHNSON | 2838 R AVENUE | | | | OMAHA | NE | 68107 | |
| 5726896 | NINA ESCOBAR | 408 FLEECE FLOWER DR | | | | GAITHERSBURG | MD | 20878 | |
| 5726897 | NINA ESTICK | PO BOX 646 | | | | FARMINGVILLE | NY | 11738 | |
| 5726898 | NINA EVANS | 751 RAYMOND ST | | | | AKRON | OH | 44307 | |
| 5726899 | NINA FOLAND | 1715 SOUTH STREET | | | | ANDERSON | IN | 46016 | |
| 5726900 | NINA GORDAN | 80 BRIGHTON HILL RD | | | | COLUMBIA | SC | 29223 | |
| 5726901 | NINA GRAY | 5413 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5726902 | NINA HART | 3340 TEXTILE ROAD | | | | SALINE | MI | 48176 | |
| 5726903 | NINA J SMITH | 5511 NE OAKS RIDGE | | | | LEES SUMMIT | MO | 64064 | |
| 5726904 | NINA JOHNSON | 817 TOWNSEND FARM DR | | | | BROWNS SUMMIT | NC | 27214 | |
| 5726905 | NINA JONES | 121 WEST RD | | | | WARTRACE | TN | 37183 | |
| 5429269 | NINA KELETY | 135 MYRTLE AVE | | | | ANN ARBOR | MI | 48103-1841 | |
| 5726906 | NINA KRIDER | 42 GALVERSTON ST APT 102 | | | | WASHINGTON | DC | 20032 | |
| 5726907 | NINA LANE | 1645 MONSARRAT ST | | | | MEMPHIS | TN | 38109 | |
| 5726908 | NINA LASKY | 290 6TH AVE | | | | NEW YORK | NY | 10014 | |
| 5726909 | NINA LEE | 2080 GRAYBROOK DR | | | | GRAYSON | GA | 30017 | |
| 5726910 | NINA LIERMANN | 4422 E SALMON RIVER ST | | | | NAMPA | ID | 83686 | |
| 5726911 | NINA LOPEZ | 1714 TREYWAY KN APT E | | | | CORPUS CHRISTI | TX | 78412 | |
| 5726912 | NINA MALE | 10850 STATE ROUTE 550 | | | | VINCENT | OH | 45784 | |
| 5726913 | NINA MCDUFFIE | 17102 CARRINGTON PARK DR | | | | TAMPA | FL | 33647 | |
| 5726914 | NINA MERRILL | 37949 6TH AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5726915 | NINA MONZIONE | 433 41ST STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5726916 | NINA MOORE | 11619 PARAMUS DR | | | | NORTH POTOMAC | MD | 20878 | |
| 5726917 | NINA MOWREY | 314 DEEMER AVE | | | | FALLS CREEK | PA | 15840 | |
| 5726918 | NINA MZPEECHY | 954 CHESTERDALE DRIVE | | | | CINCINNATI | OH | 45246 | |
| 5429271 | NINA NEVE | 3226 RT 52 PO BOX 644 | | | | JEFFERSONVILLE | NY | 12748 | |
| 5726919 | NINA NIEVES | 3240 N RANDOLPH ST | | | | PHILA | PA | 19140 | |
| 5726920 | NINA PADGETT | 1870 SOUTH NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748 | |
| 5726921 | NINA PAESELY | 206 SOUTH THACHER ST | | | | ALBERTVILLE | AL | 35950 | |
| 5726922 | NINA PAYTON | 4525 SHARON CHASE DRIVE | | | | CHARLOTTE | NC | 28215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726923 | NINA PEDRONI | 1104 SHOSHONE TRAIL | | | | ALTO | NM | 88312 | |
| 5429273 | NINA PELLICONE | 2501 BREAKEN AVENUE | | | | WILMINGTON | DE | 19808 | |
| 5462133 | NINA PRESMELAAR | 32 DUNDEE TERRACE | | | | FREEHOLD | NJ | 07728 | |
| 5726924 | NINA PULIDO | 12401 STUDEBAKER RD | | | | NORWALK | CA | 90650 | |
| 5726925 | NINA RAMOS | 2839 ROSEHILLST | | | | PHILA | PA | 19133 | |
| 5726926 | NINA RODRIGUEZ | 3210 MARVIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5726927 | NINA ROSADO | 242 EAST ST | | | | BUFFALO | NY | 14207 | |
| 5726928 | NINA ROUSH | 106 ROBERTS RD | | | | DUNBAR | WV | 25064 | |
| 5726929 | NINA S WHITE | 2122 ROCK MOUNTAIN DR | | | | MC CALLA | AL | 35111 | |
| 5726930 | NINA SHAIN | 312 LINDEN DRIVE | | | | CENTERVILLE | IN | 47330 | |
| 5726931 | NINA SHAMAYEVA | 1543 WEST 1 STR APT D-4 | | | | BROOKLYN | NY | 11204 | |
| 5429275 | NINA SILLAH | 319 PLANTATION CIR | | | | FAYETTEVILLE | GA | 30294 | |
| 5726932 | NINA SIMPSON | 340 F CONFIDENCE CT | | | | FAYETTEVILLE | NC | 28301 | |
| 5726933 | NINA SIROIS | 15 MURDLE ST | | | | AUBURN | ME | 04210 | |
| 5726934 | NINA STEVENS | 1257 SALT ARLINGTON | | | | RENO | NV | 89502 | |
| 5726935 | NINA STORY | 313 GATEWAY LN | | | | HOPKINSVILLE | KY | 42240 | |
| 5726936 | NINA TARASYUK | 5933 CREIGHTON WAY | | | | SACRAMENTO | CA | 95842-3054 | |
| 5726937 | NINA TAYLOR | 5356 E ASBRY AVE | | | | AURORA | CO | 80222 | |
| 5726938 | NINA THAMES | 8014 S DANTE | | | | CHICAGO | IL | 60619 | |
| 5726939 | NINA TORRES | 1123 EDGEMOOR DR | | | | ARKANSAS CITY | KS | 67005 | |
| 5726940 | NINA TURNER | 738 HILL AVE | | | | WILKINSBURGH | PA | 15221 | |
| 5726941 | NINA W BINGHAM | 43364 320TH AVE | | | | FOSSTON | MN | 56542 | |
| 5726942 | NINA WALKER | 133318 DIXIE HIGHWAY | | | | HOLLY | MI | 48326 | |
| 5726943 | NINA WALL | 7248 ROCA WAY | | | | SACRAMENTO | CA | 95842 | |
| 5726944 | NINA WYATT | 301 MAPLE AVE | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 5429277 | NINA ZLOTKOWSKI | 818 E HICKORY DRIVE | | | | LANOKA HARBOR | NJ | 08734 | |
| 5726945 | NINAD PATHAK | 8715 AUTUMN RD | | | | HATFIELD | PA | 19440 | |
| 5726946 | NINAKIA LASHLEY | 6717 FOX MEADOW RD | | | | BALTIMORE | MD | 21207 | |
| 5726947 | NINCENTE CORTES | 656 AND A HALF 2ND ST | | | | SAN PEDRO | CA | 90731 | |
| 5726948 | NINE INK LLC | 110 WALL STREET 03-061 | | | | NEW YORK | NY | 10005 | |
| 5462134 | NINE SANDRA | 1024 BUCKLICK RD | | | | TERRA ALTA | WV | 26764 | |
| 5726949 | NINES JOY | 614 ELM ST | | | | CUMBERLAND | MD | 21502 | |
| 5726950 | NINETTE RILEY | 14408 LEMOLI AVE | | | | HAWTHORNE | CA | 11281 | |
| 5726952 | NINFA FECHTER | 32 JACKSON PL | | | | RUTHERFORD | NJ | 07074 | |
| 5726953 | NINFA HERRERA | 3825 NW 7TH ST | | | | MIAMI | FL | 33150 | |
| 5726954 | NINFA I SANCHEZ-RAMIREZ | 1544 E MCKENZIE AVENUE | | | | FRESNO | CA | 93701 | |
| 5726955 | NINFA NULL | 680 N RANCHO SANTIAGO BLV | | | | ORANGE | CA | 92869 | |
| 5726956 | NINFA SOTELO | 5301 CLINTON AVE | | | | RICHMOND | CA | 94805 | |
| 5726957 | NING AN | 2020 NW NORTHRUP ST | | | | PORTLAND | OR | 97209 | |
| 5462135 | NING HONGYAN | 752 LACROSSE AVE | | | | WILMETTE | IL | 60091 | |
| 5726958 | NING YANG | 323 PEYTON CT | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5726959 | NING YU | 7339 BOOKER BAY | | | | SAN ANTONIO | TX | 78244 | |
| 5726960 | NINGBO JADE SHOES CO LTD | 6F NO2 JINDU BUILDING | 711BAIZHANG DONGLU | | | NINGBO | | 315040 | CHINA |
| 5726961 | NINGBO JUSHENG HATS INDUSTRY CO LTD | NO48 EAST ROAD CHANGHE CIXI | | | | NINGBO | ZHEJIANG | 315326 | CHINA |
| 5429279 | NINGBO JUSHENG HATS INDUSTRY CO LTD | NO48 EAST ROAD CHANGHE CIXI | | | | NINGBO | ZHEJIANG | | CHINA |
| 5726962 | NINGBO SPLENDID HOME TEXTILES COLTD | ROOM 1106 FLOOR 11 CAIJIANG BLDG | 223 CAIHONG NAN ROADYINZHOU DISTRI | | | NINGBO | ZHEJIANG | | CHINA |
| 5726963 | NINH HAI | 2807 E 5TH PL ROOM 2025 | | | | TULSA | OK | 74104 | |
| 5726964 | NINHAM GERRY | 2 MARSTON AVE 4 | | | | EAU CLAIRE | WI | 54701 | |
| 5726965 | NINI ARNOLD | 46-029 LILIPUNA RD NONE | | | | KANEOHE | HI | 96744 | |
| 5726966 | NINITU NINITU | OLDE DERBY ROAD | | | | NORWOOD | MA | 02062 | |
| 5726967 | NINO ALBERT | P O BOX 425 | | | | KENNETT | MO | 63857 | |
| 5462136 | NINO ALVARO | 8791 HAMMERLY BLVD APT 83 | | | | HOUSTON | TX | 77080-6636 | |
| 5726968 | NINO ANDREA | 1207 S PALM DR | | | | PHARR | TX | 78577 | |
| 5726969 | NINO DIPAOLO | 228 MAIN ST | | | | MALDEN | MA | 02148 | |
| 5726970 | NINO ESTER | 3255 DEER VALLEY LN | | | | SEALY | TX | 77474 | |
| 5726971 | NINO MARTINEZ | 25 GLENWOOD ST | | | | SPRINGFIELD | MA | 01119 | |
| 5726972 | NINO OSCAR M | 4079 NW 79 AVE MIAMI | | | | MIAMI | FL | 33166 | |
| 5462137 | NINO REGINA | 1801 ROSEWOOD ST | | | | GRAND PRAIRIE | TX | 75050-3922 | |
| 5726973 | NINON CASTREJON | 115 N DARFIELD AVE | | | | COVINA | CA | 91724 | |
| 5726974 | NINOSHKA ACEVEDO | COND TRUJILLO ALTO GARDINS | | | | SAN JUAN | PR | 00926 | |
| 5726975 | NINOSHKA AMADOR-REYES | PO BOX 3527 | | | | KINGSHILL | VI | 00851 | |
| 5726976 | NINOSKA CASTRILLO | 5274 ROUNDTREE PLACE F | | | | CONCORD | CA | 94521 | |
| 5726977 | NINOSKA ORTIZ | URB CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | |
| 5726978 | NINOZKA BISHOP | 5473 ROUND TREE PLACE | | | | CONCORD | CA | 94521 | |
| 5429281 | NINTENDO OF AMERICA INC | PO BOX 957 | | | | REDMOND | WA | 98052 | |
| 5726979 | NINVEH GIL | 11C GREAT MEADOW LN TOP 102299 | | | | EAST HANOVER | NJ | 07936 | |
| 5726980 | NIOAMIC SALTERS | 130 SCHOOLHOUSE LANE | | | | COLUMBUS | OH | 43228 | |
| 5726981 | NIOKA CONNOR | 302 COLLINS ROAD | | | | MARSHALL | NC | 28753 | |
| 5726982 | NIOKA GHEE | 928 BAYNER CT | | | | BALTIMORE | MD | 21221 | |
| 5726983 | NIOOLE MARSHALL | 17645 HAINES ST | | | | PHILADELPHIA | PA | 19149 | |
| 5726984 | NIOVI PUELLO | 29 CHAPEL ST | | | | SPRINGFIELD | MA | 01109 | |
| 5726985 | NIOWI FLEETWOOD | 302 CALLAHAN ST | | | | ROME | GA | 30161 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5726986 | NIPA PEPRAH | 5614 WESLO WILLOW CIR | | | | GREENSBORO | NC | 27409 | |
| 5726987 | NIPP RYAN | 2432 E STOWE CT 6 | | | | COEUR D ALENE | ID | 83814 | |
| 5726988 | NIPPER VERNON | 5613 S 33RD W AVE APT 1313 | | | | TULSA | OK | 74132 | |
| 5726989 | NIPPS DIANE | PO BOX 96 | | | | COLVER | PA | 15927 | |
| 5726990 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | PO BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 5429283 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | PO BOX 13007 | NISOURCE INC | | | MERRILLVILLE | IN | 46411-3007 | |
| 5726991 | NIPSON AMBER | 2319 EDEN TERRACE | | | | ROCK HILL | SC | 29730 | |
| 5429285 | NIPUR SHAH | 4302 CACTUS DRIVE | | | | TROY | MI | 48085 | |
| 5726992 | NIQUANA WILSON | 9709 S HIGHLAND AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5726993 | NIQUETTE JESSICA | 24 GEORGE ST | | | | SPRINGFIELD | MA | 01108 | |
| 5726994 | NIQUI WHEELER | 294 BROOKWOOD DR | | | | SENECA | SC | 29678 | |
| 5726995 | NIQUOLAS SPRINGER | 16 HAZELTON CV | | | | JACKSON | TN | 38305 | |
| 5726996 | NIQUWANA BULLOCK | 409 POTTERFIELD RD | | | | BALTIMORE | MD | 21244 | |
| 5726997 | NIR ROOF CARE INC | 12191 REGENCY PARKWAY | | | | HUNTLEY | IL | 60142 | |
| 5726998 | NIRAJ PATEL | 21171 ELKTON RD | | | | ATHENS | AL | 35614 | |
| 5726999 | NIRAV PATEL | 5384 DANIELS DR | | | | TROY | MI | 48098 | |
| 5727000 | NIRIA VALADEZ | 2002 W ANNA AVE 2 | | | | LAREDO | TX | 78041 | |
| 5727001 | NIRIELIZ RODRIGUEZ | HC 388136 | | | | GUANICA | PR | 00653 | |
| 5727002 | NIRMALA PARBHOO | 7966 NW 14TH ST | | | | MIAMI | FL | 33126 | |
| 5727003 | NIRMALYA RAY | 3124 SALISBURY CT | | | | FREMONT | CA | 94555 | |
| 5462138 | NIRO KYLE | 7799 DUNHAM ROAD | | | | WALTON HILLS | OH | 44146 | |
| 5429287 | NIRON CONSTRUCTION LLC | 1421 DAYTON STREET | | | | AURORA | CO | 80010 | |
| 5727004 | NIRZA GUSMAN | HC5 BOX 6629 | | | | AGUAS BUENAS | PR | 00703 | |
| 5727005 | NIRZA SHRESTHA | 4100 LEXINGTON AVE S | | | | EAGAN | MN | 55123 | |
| 5727006 | NISA JOHNSON | 35 NORTH 18TH STREET | | | | HARRISBURG | PA | 17103 | |
| 5727007 | NISA MUHAMMAD | 213 BLUFFS TER | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5727008 | NISARG UPADHYAY | 7700 CEDAR LAKE | | | | MINNEAPOLIS | MN | 55426 | |
| 5727009 | NISBAT SHAW | 18626- APT 6 | | | | MONTGOMERY VI | MD | 20886 | |
| 5462139 | NISBET ANNIE | 12688 E DESERT COVE AVE | | | | SCOTTSDALE | AZ | 85259-4313 | |
| 5727010 | NISBETT ALLISON | 6230 N 38TH ST | | | | TAMPA | FL | 33610 | |
| 5727011 | NISEN GUMI GUAM | P O BOX 315829 | | | | TAMUNING | GU | 96931 | |
| 5727012 | NISHA COLEMAN | 1600 66TH AVE SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5727013 | NISHA MCCALL | 2518 E ADISON ST | | | | BALTMD | MD | 21205 | |
| 5727014 | NISHA ORUM | 330 EAST MAIN | | | | QUAKERCITY | OH | 43773 | |
| 5727015 | NISHAT T KAZI | 1005 PLEASANT RIDGE DR | | | | MARS | PA | 16046 | |
| 5727016 | NISHATA ELLINGTON | 56 MAGNOLIA TERRACE | | | | MONROE | GA | 30655 | |
| 5727017 | NISHI PATEL | 3505 WELLINGTON COURT | | | | HILLSBOROUGH | NJ | 08844 | |
| 5727018 | NISHIA POOLE | 6339 WHITE HORSE RD APT G-2 | | | | GREENVILLE | SC | 29611 | |
| 5727019 | NISHIDA YUSHI | 645 SARTORI AVE 3 | | | | TORRANCE | CA | 90501 | |
| 5462140 | NISHIKAWA JEFFREY | 28700 MOUNT SHASTA DRIVE | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5462141 | NISHIKAWA KATHY | 28700 MOUNT SHASTA DRIVE | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5462142 | NISHIMOTO RONALD | 91-641 LAUKONA LOOP | | | | EWA BEACH | HI | 96706 | |
| 5462143 | NISHIMURA MARK | 2989 ALA ILIMA ST | | | | HONOLULU | HI | 96818-2560 | |
| 5462144 | NISHIWADA HIROYUKI | 88 S BROADWAY UNIT 3212 | | | | MILLBRAE | CA | 94030 | |
| 5462145 | NISHIYAMA MAYUKO | 308 DIVISION STREET | | | | BYRAM | CT | | |
| 5727020 | NISI AUNT | 3739 MARLIN AVE | | | | TROTWOOD | OH | 45416 | |
| 5727021 | NISIUS SHARYN | 308 N MAIN ST | | | | LEWISBURG | OH | 45338 | |
| 5727022 | NISLEY JOYCE | 54485 DAY RD | | | | FT PIERCE | FL | 34950 | |
| 5727023 | NISPEL JOSEPH | 18900 E 6TH ST | | | | INDEPENDENCE | MO | 64056 | |
| 5727024 | NISSAN JACKSON | 1500 BROOKE PARK DR APT 6 | | | | TOLEDO | OH | 43612 | |
| 5462146 | NISSEN CATHERINE | 2595 BROOKHAVEN DR | | | | SANTA ROSA | CA | 95405-8055 | |
| 4884952 | NISSIN FOODS USA CO INC | PO BOX 512877 | | | | LOS ANGELES | CA | 90051 | |
| 5462147 | NISSLEY LYNDSEY | 968 VOLTERRA LN | | | | CINCINNATI | OH | 45206-2471 | |
| 5727025 | NISVET TALIC | 2929 1ST AVE 222 | | | | SEATTLE | WA | 98121 | |
| 5462148 | NISWONGER APRIL | 3702 SOLOMON DR | | | | KILLEEN | TX | 76542-3016 | |
| 5727026 | NITA BENTON | 2342 LOWELL AVE | | | | MEMPHIS | TN | 38114 | |
| 5727027 | NITA BODINE | 2903 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | |
| 5727028 | NITA CABANA | 5915 GREENTREE RD | | | | WEST BETHESDA | MD | 20817 | |
| 5727029 | NITA DONALD | 221 NEAL CT | | | | GREENVILLE | SC | 29601 | |
| 5727030 | NITA EVANS | 898 TEN ROD RD | | | | FARMINGTON | NH | 03835 | |
| 5429289 | NITA MARTIN | 118 ANDREA DR | | | | TYBEE ISLAND | GA | 31328 | |
| 5727031 | NITA MAURA | 403 NEWTON TERRACE | | | | SALISBURY | MD | 21801 | |
| 5727032 | NITA MENDEOLA | 21038 BARRETT SMITH RD | | | | DULZURA | CA | 91917 | |
| 5727033 | NITA OCTETREE | 400 BRONTE LANE | | | | CARY | NC | 27513 | |
| 5727034 | NITA PETERSON | 128 VALCOUR RD | | | | COLUMBIA | SC | 29212 | |
| 5727036 | NITA TEETER | 2428 HWY AB | | | | MC FARLAND | WI | 53558 | |
| 5727037 | NITA THURMAN | 8235 ROBERTSON RD | | | | WHITE HOUSE | TN | 37188 | |
| 5727038 | NITA VOSMEIER | 1501 RILEY HILLS DR | | | | RICHMOND | IN | 47374 | |
| 5727039 | NITALIA DIAZ | 430 N WILMINGTON BLVD APT B2111 | | | | WILMINGTON | CA | 90744 | |
| 5727040 | NITASHA SEHGAL | 190 RED OAK DR | | | | BUFFALO | NY | 14221 | |
| 5727041 | NITASHA THOMAS | 2501 SWEDE | | | | EAST NORRITON | PA | 19401 | |
| 5727042 | NITATALI TURNER | 7761 AUBURN | | | | DETROIT | MI | 48228 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727043 | NITCH BILLY | 217 BAYAM ST | | | | HAVELOCK | NC | 28532 | |
| 5727044 | NITCH FLORENCE | 2871 N OCEAN BLVD 425 | | | | BOCA RATON | FL | 33431 | |
| 5727045 | NITCHER MICHELLE | PO BOX 4382 | | | | TOPEKA | KS | 66604 | |
| 4865127 | NITEO PRODUCTS LLC | 300 CRESCENT CT STE 550 | | | | DALLAS | TX | 75201 | |
| 5727046 | NITER NITER | 2008 CROSSINGS DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5727047 | NITERRIA ROLAND | 616 BLUFF ST | | | | LANSING | MI | 48906 | |
| 5727048 | NITHIN VUNNAM | 4706 7TH STREET | | | | EAST MOLINE | IL | 61244 | |
| 5727049 | NITHYA RAJESH | 315 WILLINGHAM RD | | | | MORRISVILLE | NC | 27560 | |
| 5727050 | NITIN CHOPRA | 44697 MALDEN PL | | | | ASHBURN | VA | 20147 | |
| 5727051 | NITISHA SREE | 4420 CYPRESS CREEK PKWY | | | | HOUSTON | TX | 77068 | |
| 5727052 | NITMAR CLUDIO ANDUJAR | C-1 BZN111 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 5462149 | NITSCHE PETER | 710 BELLEVIEW ST | | | | DALLAS | TX | 75215-1803 | |
| 5462150 | NITSCHKE TAYLOR | 9741 WASHINGTON LOOP APT A | | | | FORT DRUM | NY | | |
| 5727053 | NITTA STUART | 1900 BERGS HOME | | | | ST THOMAS | VI | 00802 | |
| 5429291 | NITTANY CENTRE REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 5462151 | NITTINGER AMY | 23 E CHURCH ST | | | | FREDERICK | MD | 21701-5401 | |
| 5462152 | NITTMANN NYDIA | 3231 E MATTERHORN DR | | | | FLAGSTAFF | AZ | 86004-2236 | |
| 5727054 | NITYANANDA MAHARANA | 285 RANDALL AVE | | | | ELMONT | NY | 11003 | |
| 5727055 | NITZ TIFFANY | 1133 8TH ST NW | | | | CANTON | OH | 44703 | |
| 5727056 | NITZA AYALA | P BOX 414 | | | | CULEBRA | PR | 00775 | |
| 5727057 | NITZA CORREA | MANSIONES DEL GOLF | | | | CAGUAS | PR | 00725 | |
| 5727058 | NITZA CRUZ | CALLE SAN RAFAEL E123 URB | | | | BAYAMON | PR | 00957 | |
| 5727059 | NITZA CRUZ SANTIAGO | BO SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 5727060 | NITZA LABOY | URB STA ISIDRA II CALLE 9 54 | | | | FAJARDO | PR | 00738 | |
| 5727061 | NITZA LAMOLLI | URB MORALES 7 | | | | CABO ROJO | PR | 00623 | |
| 5727062 | NITZA MATOS | EDIF 5 VILLA CONCEPCION 56 | | | | CATANO | PR | 00948 | |
| 5727063 | NITZAIDA AYALA | PO BOX 1018 | | | | CANOVANAS | PR | 00729 | |
| 5462153 | NITZEL MATTHEW | 99069A MOUNTAIN VIEW DR | | | | FORT DRUM | NY | 13603-3612 | |
| 5727064 | NIUA HAFOKA | 8723 5620 E | | | | SANDY | UT | 84070 | |
| 5727065 | NIUIKA RAMIREZ | 302 HOLMSTEAD AVE | | | | BRONX | NY | 10473 | |
| 5727066 | NIUILA TOILEA | 649 HOLUA DR | | | | KAHULUI | HI | 96732 | |
| 5727067 | NIURCA HORRACH | RESIDENCIAL MANUEL F ROSY EDIF 15 | | | | SAN GERMAN | PR | 00683 | |
| 5727068 | NIURKA ACOSTA | 3461 ALLERTON CT | | | | DUMFRIES | VA | 22026 | |
| 5727069 | NIURKA CABEZUDO | MATIA GONZALEZ GARCIA 59 | | | | GURABO | PR | 00778 | |
| 5727070 | NIURKA CRUZ | HC 02 BOX 17143 | | | | ARECIBO | PR | 00612 | |
| 5727071 | NIURKA GARCIA | 1552 GEORGRTOWN DR | | | | LAKELAND | FL | 33811 | |
| 5727072 | NIURKA HORACH AYALA | RES MANUEL FROSSY EDIF 15 APT 95 | | | | SAN GERMAN | PR | 00683 | |
| 5727073 | NIVA SCOTT | 1 LEIGHTON ST APTS18 | | | | CAMBRIDGE | MA | 02141 | |
| 5727074 | NIVEA BOWSER | 11 TYLER DR | | | | WILLINGBORO | NJ | 08046 | |
| 5429293 | NIVEA RUIZ DAVILA | 129 CALLE VILLA REAL | | | | JUANA DIAZ | PR | 00795 | |
| 5727075 | NIVEEN GARAS | 22100 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 5727076 | NIVENS HOLLIE | 163 CABELL BLVD | | | | ROCKINGHAM | NC | 28054 | |
| 5727077 | NIVES JOSEAN | URB SUMMY HILLS CALLE SUNLIGHT | | | | GUAYNABO | PR | 00921 | |
| 5727078 | NIVIA MARTHA | 1655 POST RD | | | | WESTPORT | CT | 06880 | |
| 5727079 | NIVIAM BORRERO | LA MONTAVA 73 | | | | ENSENADA | PR | 00647 | |
| 5462154 | NIVISON JOHN | 188 EAGLEVILLE RD 188 EAGLEVILLE RD | | | | BLANCHARD | PA | 16826 | |
| 5462155 | NIWINSKI DONNA | 28S JONES ST | | | | AMSTON | CT | 06231 | |
| 5727080 | NIX AVIS | 4023 5TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5462156 | NIX BOB | 1028 BONNY LAKE CT | | | | HENDERSON | NV | 89015-3516 | |
| 5727081 | NIX BOBBY | 4000 N SHEPHERD | | | | HOUSTON | TX | 77091 | |
| 5462157 | NIX BRENDA | 4412 ALHAMBRA DR MADISON095 | | | | ANDERSON | IN | | |
| 5727082 | NIX CRYSTAL | 181 HIOTT ST | | | | BARNWELL | SC | | |
| 5727083 | NIX DEZIRAE | 2510 SW 39TH ST | | | | LAWTON | OK | 29812 | |
| 5462158 | NIX ETHAN | 109 E RICKETTS ST | | | | KOKOMO | IN | 73505 | |
| 5462159 | NIX FONDA | 268 TWIN VALLEY DR | | | | CLEMMONS | NC | 46902-2106 | |
| 5727084 | NIX JADA | 102 NATIONAL CT APT B | | | | ALBANY | GA | 27012 | |
| 5727085 | NIX JENNIFER | 19400 MAGNOLIA AVE | | | | CITRONELLE | AL | 31721 | |
| 5727086 | NIX JEROME | 499 CREEK CROSSING CT | | | | GRAYSON | GA | 36522 | |
| 5727087 | NIX LASUNDRA | 1309 GALAXY DR | | | | DOTHAN | AL | 30017 | |
| 5727088 | NIX LATORNIA | 11301 SW 200 ST | | | | CULTER BAY | FL | 36301 | |
| 5727089 | NIX MARY E | 100 S SPOOKY LN | | | | SNTA ROSA BCH | FL | 33157 | |
| 5727090 | NIX MYESHA | 954 E PINE LANE | | | | JESUP | GA | 32459 | |
| 5727091 | NIX NICHLOS | 1447 US 19 S UNIT 28B | | | | LEESBURG | GA | 31545 | |
| 5727092 | NIX RICKEY | 11704 NW MADISCHE RD NONE | | | | ELGIN | OK | 31763 | |
| 5727093 | NIX RONNIE | 283 COUNTRY RD | | | | BOWMAN | SC | 73538 | |
| 5727094 | NIX SHAERON | 5324 BUSH RD APT I10 | | | | COLA | SC | 29018 | |
| 5727095 | NIX TERESA | 2619 E 28TH AVE | | | | TAMPA | FL | 29212 | |
| 5727096 | NIX TONI | PO BOX 100 | | | | HOOPA | CA | 33605 | |
| 5462160 | NIX TREY | 131 MULLIS DR | | | | ALMA | GA | 95546 | |
| 5727097 | NIX ULMER | 40700 NW 15TH STREET | | | | PIEDMONT | OK | 31510 | |
| 5727098 | NIX WENDY | 119 VANCE AVE | | | | BLACK MTN | NC | 73078 | |
| 5727099 | NIXA SMALL ENGINE | 722 W KATHRYN ST | | | | NIXA | MO | 28711 | |
| | | | | | | | | 65714 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3544 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727100 | NIXON KEVIN A | 113 WOODBRIDGE ST | | | | GASTONIA | NC | 28056 | |
| 5727101 | NIXON CANDICE | 924 JENNY LEE DR | | | | PEVELY | MO | 63070 | |
| 5727102 | NIXON EVELYN | 8800 FRANFORD AVE | | | | PHILA | PA | 19136 | |
| 5727103 | NIXON ALBERTHA | 11130 SW 169TH TER | | | | MIAMI | FL | 33157 | |
| 5727104 | NIXON ANGELICA | 535 TREMONT AVE 7 | | | | LONG BEACH | CA | 90814 | |
| 5727106 | NIXON ANNETTE M | 208 CHALLENGER AVE | | | | HAMPTON | VA | 23665 | |
| 5727107 | NIXON APRIL | 1211 NORTH 24TH STREET | | | | FORT PIERCE | FL | 34950 | |
| 5727108 | NIXON BONITA | 2300 19TH ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5727109 | NIXON BONNIE | 4404 CASSELL BLVD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5727110 | NIXON BRANDY | 1570 INMAN RD | | | | LITTLE RIVER | SC | 29566 | |
| 5727111 | NIXON BUILDING SERVICES LLC | 13103 SE NIXON AVE | | | | MILWAUIE | OR | 97222 | |
| 5727112 | NIXON CANDIE | 2601 NW 23RD BLVD 216 | | | | GAINESVILLE | FL | 32605 | |
| 5727113 | NIXON CATHY | 378 MAIN STREET | | | | ADDYSTON | OH | 45001 | |
| 5727114 | NIXON CODY | 3453 CONIFER TR | | | | EVANS | GA | 30809 | |
| 5727115 | NIXON DELORES M | 3303 E 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5727116 | NIXON DEND | 2737 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23704 | |
| 5727117 | NIXON DENISE | 23 ALLEN AVE | | | | FOLKSTON | GA | 31537 | |
| 5727118 | NIXON DUANE | 3760 SHADY RUN RD | | | | MELBOURNE | FL | 32934 | |
| 5727119 | NIXON ERICA | 103 BERRY ST | | | | CASTLE HAYNE | NC | 28429 | |
| 5727120 | NIXON GAYLENE | 805 SHIVLEY CREEK RD | | | | DAYS CREEK | OR | 97429 | |
| 5727121 | NIXON GREG | 503 S 14TH ST | | | | WILMINGTON | NC | 28401 | |
| 5727122 | NIXON HATTIE | 9251 GRADY DR | | | | JONESBORO | GA | 30238 | |
| 5727123 | NIXON JANELLE | 4808 SHOSHONE CT APT 104 | | | | TPA | FL | 33610 | |
| 5462161 | NIXON JOHN | 179 ALDEN AVE | | | | NEW HAVEN | CT | 06515-2109 | |
| 5727124 | NIXON KERINA M | 7732 CROAKER RD APT 103 | | | | WMSBG | VA | 23188 | |
| 5462162 | NIXON KEVIN | 11 SCUDDER AVE | | | | MANORVILLE | NY | 11949 | |
| 5727125 | NIXON KIM | 503 N 20TH PLACE | | | | PALATKA | FL | 32177 | |
| 5727126 | NIXON LATISHEA | 1313 COUNTY ST | | | | PORTSMOUTH | VA | 23704 | |
| 5727127 | NIXON LYVETTE | 100 E OLD POST RD | | | | CHERRYVILLE | NC | 28021 | |
| 5727128 | NIXON MARTHA | 6799 OLD BEULAH RD NONE | | | | LITHIA SPGS | GA | 30122 | |
| 5727129 | NIXON MICHELLE | 140 LOCKVIEW DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5727130 | NIXON NICOLE | 869 PARK AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5405464 | NIXON NORMA | 610 BRADY AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5727131 | NIXON OBAFAMI | 2048 S FLORENCE AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5727132 | NIXON PAT | 6013 PRESERVE PASS | | | | FAIRBURN | GA | 30213 | |
| 5462163 | NIXON PENNY | 560 DEMPSEY AVE | | | | CREVE COEUR | IL | 61610 | |
| 5727133 | NIXON PEREZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5727134 | NIXON RAVEN | 700 LEVRON ST | | | | HOUMA | LA | 70360 | |
| 5727135 | NIXON RAY | 754 REV KANTOR STREET | | | | FIREBAUGH | CA | 93622 | |
| 5462164 | NIXON REGINALD | 10610 WORTHINGTON HILLS MNR FULTON 121 | | | | ROSWELL | GA | 30076-1724 | |
| 5727136 | NIXON ROBERT | 14383 KIRK ALAN LN | | | | SONORA | CA | 95370 | |
| 5727137 | NIXON ROSIE | 1425 TIFT AVE | | | | TIFTON | GA | 31794 | |
| 5727138 | NIXON RUTH | 13131 BARBARA ANN APT 18 | | | | ORTH HOLLYWOOD | CA | 91605 | |
| 5727139 | NIXON RUTHIE | 123 WHITAKER DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5727140 | NIXON SANDRA L | 12511 S SOONER ROAD | | | | OKLAHOMA CITY | OK | 73165 | |
| 5727141 | NIXON SHAKEILA | 1921 NICOLE LEE CIRCLE APT 111 | | | | APOPKA | FL | 32703 | |
| 5462165 | NIXON SHARON | 1270 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430 | |
| 5727142 | NIXON SHEIK | 5521 GREAT PINE LN | | | | JACKSONVILLE | FL | 32244 | |
| 5727143 | NIXON SHERRY | 81INDIGO | | | | SPARKS | GA | 31647 | |
| 5727144 | NIXON SUBRENA | 1466 COOLIDGE DR | | | | ST LOUIS | MO | 63132 | |
| 5727145 | NIXON TASHA | 621 MURTLEWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5727146 | NIXON THOMAS | 22 SANDCREEK RD | | | | TIFTON | GA | 31793 | |
| 5727147 | NIXON TRESHON | 500A GREGORY CT | | | | SALSIBURY | MD | 21804 | |
| 5727148 | NIXY RIVERA | CALLE MELERO 20 | | | | PONCE | PR | 00732 | |
| 5727149 | NIYA DAVIS | 4814 S CALUMET | | | | CHICAGO | IL | 60615 | |
| 5727150 | NIYA GAMBLE | 711 VINTON STREET APT 9 | | | | OMAHA | NE | 68521 | |
| 5727151 | NIYA L BROWN | 3647 WOODLEY RD | | | | MONTGOMERY | AL | 36116 | |
| 5727152 | NIYAH SHIELDS | 316 NE 174TH ST | | | | SEATTLE | WA | 98155 | |
| 5727153 | NIYYAH ODOM | 5 YORKSHIRE LANE | | | | SHILOH | IL | 62221 | |
| 5727154 | NIZ CINTHYA | 4109 CHENOWITH RD UNIT C10 | | | | THE DALLES | OR | 97058 | |
| 5727155 | NIZ KIM | 10907 CULLMAN AVE | | | | WHITTIER | CA | 90603 | |
| 5462166 | NIZZARDO SARA | 16 WHITNEY COURT LITCHFIELD005 | | | | PLYMOUTH | CT | 06782 | |
| 5727156 | NJ ADVANCE MEDIA | P O BOX 784587 | | | | PHILADELPHIA | PA | 19178 | |
| 4781338 | NJ DEPT OF AGRICULTURE | P O BOX 332 | | | | TRENTON | NJ | 08625-0332 | |
| 5429295 | NJ FAMILY SUPPORT PROCESSING | PO BOX 4880 | | | | TRENTON | NJ | 08650-4880 | |
| 5727157 | NJAI HOLLY A | 6204 E 154TH TERR | | | | GRANDVIEW | MO | 64030 | |
| 5727158 | NJAI RAMATULAI | 6802 RED TOP RD APT 4 | | | | TAKOMA PARK | MD | 20912 | |
| 5727159 | NJENGA SOLEDED | 952 SW CAMPUS DR | | | | FEDERAL WAY | WA | 98023 | |
| 5727160 | NJERI SKEETE | 4283 ARABIAN WAY | | | | SNELLVILLE | GA | 30039 | |
| 5405465 | NJIE AWA | 405 HEATHGATE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5727161 | NJIRU STACY | 415 CHAMPERY DR | | | | OSCEOLA | IN | 46561 | |
| 5429297 | NJNG | PO BOX 11743 | | | | NEWARK | NJ | 07101-4743 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727162 | NJOKU ANNETTE | 226 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5727163 | NJOKU IHEOMA | 625 E 131ST ST | | | | CLEVELAND | OH | 44108 | |
| 5727164 | NJONKOU ABOUBAKAR | 3900 HAMILTON | | | | HYATTSVILLE | MD | 20781 | |
| 5727165 | NJOYI FLORENCE | 1291 MAYNARD DR E | | | | SAINT PAUL | MN | 55116 | |
| 5727166 | NKECHI ONUOHA | 1780 BROADWAY ST | | | | ANN ARBOR | MI | 48105 | |
| 5727167 | NKEIRU OKONKWO | 10550 MAJOR AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5727168 | NKETIA PEARL O | 11900 WHITE BLUFF RDAPT | | | | SAVANNAH | GA | 31419 | |
| 5462167 | NKIL LELA | 98 UTA RD | | | | NEWTON FALLS | OH | 44444 | |
| 5727169 | NKOSI SEALS | 31 PARK CIRCLE | | | | FT WALTON BCH | FL | 32548 | |
| 5727170 | NKRUMAH ANGELA | 15 JUPITER DR | | | | MODENA | NY | 12548 | |
| 5462168 | NKUKU NORA | 17507 HEATH GROVE LN | | | | RICHMOND | TX | 77407-8031 | |
| 5727171 | NLENS LOURDES | 1652 ELIZBERG CT APT 7 | | | | KEYWEST | FL | 33040 | |
| 5429299 | NLIFE LLC | 9040 VANCE ST APT 301 | | | | BROOMFIELD | CO | 80021-7005 | |
| 4880767 | NLMS INC | P O BOX 178 | | | | BETHEL | OH | 45106 | |
| 5787685 | NM DEPT OF AGRICULTURE | P O BOX 30005 | | | | CRUCES | NM | 88003-8005 | |
| 5727172 | NM ENVIRONMENT DEPT | 3400 MESSINA SUITE 5000 | | | | FARMINGTON | NM | 87402 | |
| 5429301 | NM STUDENT LOAN GUARANTEE CORP | PERFORMANT RECOVERY INC PO BOX 90504 | | | | PLEASANTON | CA | | |
| 5727173 | NMARRY NMARRY | 4495 49TH AVE N | | | | ST PETE | FL | 33714 | |
| 5727174 | NMN SMITH | 315 WEST GORDON PIKE LOT 133 | | | | BLOOMINGTON | IN | 47403 | |
| 5727175 | NN BAYLIS | 1879 ILLINOIS | | | | RIVERSIDE | CA | 92507 | |
| 5727176 | NN DAVIS | 4226 STANWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| 5727177 | NN HARDIN | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5727178 | NN JONES | 3619 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20736 | |
| 5727180 | NN LEWELLYN | 4710 MORTON DRIVE | | | | JONESBORO | AR | 72401 | |
| 5727181 | NN LOGAN | 230 E OASIS ST | | | | BLYTHE | CA | 92225 | |
| 5727182 | NN MARKUS | 142 27TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5727183 | NN NULL | 1701 23RD ST | | | | NICEVILLE | FL | 32578 | |
| 5727184 | NN PRICE | 320 N SHADY LN APT 26 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5727185 | NN PULLELLA | 120 MAURER AVE | | | | LAUREL SPGS | NJ | 08021 | |
| 5727186 | NN RICHARDSON | 707 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55419 | |
| 5727187 | NN ROBINSON | 707 W PROVIDENCE | | | | SPOKANE | WA | 90205 | |
| 5727188 | NN RODRIGUEZ | 1974 WOODVALE AVE | | | | READING | PA | 19606 | |
| 5727189 | NN SCOTT | 635 EDWARDS AVE | | | | CUYAHOGA FLS | OH | 44221 | |
| 5727190 | NN SIMMS | 5912 CHATFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5727191 | NN SMITH | 4506 MAGEE AVE | | | | PHILA | PA | 19135 | |
| 5727192 | NN VALDIVIA | 1804 TRAVIT | | | | THE DALLES | OR | 97058 | |
| 5727193 | NN WASHINGTON | 5611 S 32ND ST | | | | PHOENIX | AZ | 85340 | |
| 5727194 | NNAM ALFRED | 1416 FOGGY GLEN CT | | | | SILVER SPRING | MD | 20906 | |
| 5727195 | NNANNAGRIMES JENNIFER | 63 FISHER ST | | | | SPRINGFIELD | MA | 01109 | |
| 5727196 | NNEEKA BOWLES | 1214 BLUFF COURT | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5727197 | NNEKA JACOBS | PO BOX 1542 | | | | KENT | WA | 98035 | |
| 5727198 | NNN MOORE | 1241 POTOMAC AVE APT 2 | | | | HAGERSTOWN | MD | 21742 | |
| 5727200 | NNNN SPENCER | 351 MEADOWLAKE DR | | | | DOWNINGTOWN | PA | 19335 | |
| 5727201 | NNY GARCIA | 1160 KENTWOOD LN APT 516 | | | | SAN LEANDRO | CA | 94578 | |
| 5727203 | NOA MARIA J | BO CIMITO BAJO APART 20662 | | | | SAN JUAN | PR | 00928 | |
| 5462169 | NOACK HEIDI | 15126 SHELLWOOD LN | | | | FRISCO | TX | 75035-6466 | |
| 5462170 | NOAD CINDY | 81 S-12 MILE ROAD | | | | GOSHEN | CT | 06756 | |
| 5727204 | NOAH GORDON | 7 CIRCLE DRIVE | | | | GLENS FALLS | NY | 12801 | |
| 5727205 | NOAH HARRIS | 1353 DOWNS DR SW | | | | ATLANTA | GA | 30311 | |
| 5727207 | NOAH ROSOFF | 227 BIRMMINGHAM AVE | | | | PITTSBURGH | PA | 15210 | |
| 5727208 | NOAH SILVER | 243 CHICO AVE | | | | SANTA CRUZ | CA | 95060 | |
| 5727209 | NOAH STEVE | 700 STEEL LANE | | | | LAYTONVILLE | CA | 95454 | |
| 5727210 | NOAHS BATTERY | 320 E 30TH ST | | | | CONNERSVILLE | IN | 47331 | |
| 5727211 | NOAKES TOINETTE Y | 1162 ROCKINGHAM DR | | | | REIDSVILLE | NC | 27320 | |
| 5462171 | NOBEL MARION | 26531 PEGASUS WAY | | | | MORENO VALLEY | CA | 92555-3817 | |
| 5727212 | NOBEL SHERIKA | 5814 W ROOSAVELT | | | | MILWAUKEE | WI | 53216 | |
| 5727213 | NOBELS JENNA | 401 SABER ST | | | | SUMMERVILLE | SC | 29483 | |
| 5727214 | NOBILE LAURIE | 103 ADRIENNE CT | | | | DINGMANS FERRY | PA | 18328 | |
| 5462172 | NOBILE ROSEMARIE | 990 W BLUE SPRINGS AVE | | | | ORANGE CITY | FL | 32763-6447 | |
| 5462173 | NOBIS DAVID | 311 14TH ST NW | | | | MASON CITY | IA | 50401-1002 | |
| 5727215 | NOBLE AIRRIEAL | 500 SOUTH WARNER AVE | | | | PERRY | FL | 32348 | |
| 5462174 | NOBLE ANDREW | 1723 KENYON CIR APT F | | | | KISSIMMEE | FL | 34741-6927 | |
| 5727216 | NOBLE ASHLEE J | 170 IDYLWILD ST NE | | | | WARREN | OH | 44483 | |
| 5462175 | NOBLE BENJAMIN | 400 THELMA AVENUE | | | | XENIA | OH | 45385 | |
| 5727217 | NOBLE BETTY | 11208 E 21ST ST S | | | | INDEPENDENCE | MO | 64052 | |
| 5727218 | NOBLE CAROLYN | 1002 BELL AVE | | | | ST LOUIS | MO | 63119 | |
| 5403540 | NOBLE CHARLOTTE R | 809 STATE ST | | | | LA PORTE | IN | 46350 | |
| 5727219 | NOBLE CHRISTINA | 930 W 18TH ST | | | | LORAIN | OH | 44052 | |
| 5462176 | NOBLE CHRISTINE | 244 PLEASANT VALLEY RD MONTGOMERY 091 | | | | KING OF PRUSSIA | PA | 19406-2231 | |
| 5462177 | NOBLE DANIEL | 1040 LONG COVE RD | | | | GALES FERRY | CT | 06335-1812 | |
| 5462178 | NOBLE DANNY | 206 S BOGGIE ST | | | | ATLANTA | TX | 75551 | |
| 5727220 | NOBLE DARCY | 176 CAT MOUSAM RD | | | | KENNEBUNK | ME | 04043 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727221 | NOBLE DAWN | 123 PINEHURST AVE | | | | NARROWS | VA | 24124 | |
| 5727222 | NOBLE DEBBIE | 3598 BLUEMONT PK | | | | HILLIARD | OH | 43026 | |
| 5727223 | NOBLE DIANN M | 26 GOODWIN ROAD | | | | TRENTON | SC | 29847 | |
| 5727224 | NOBLE DOMINIQUE D | 305 NW 4TH | | | | LAWTON | OK | 73501 | |
| 5727225 | NOBLE DUSTIN | 510 NORTH UNION APT 4 | | | | NATCHEZ | MS | 39120 | |
| 5462179 | NOBLE ELIZABETH | 9 UNION STREET ESSEX009 | | | | MERRIMAC | MA | 01860 | |
| 5727226 | NOBLE EURLUH | 10134 PUCKETT ST SW | | | | COVINGTON | GA | 30014 | |
| 5462180 | NOBLE GARY | 13700 N FOUNTAIN HILLS BLVD APT 236 | | | | FOUNTAIN HILLS | AZ | 85268-3756 | |
| 4862488 | NOBLE GAS SOLUTIONS INC | 20 CENTER STREET | | | | ALBANY | NY | 12204 | |
| 5727227 | NOBLE GERALD | 7761 CINNZANESVILLE RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5727228 | NOBLE GREG | 3145 SW NELSON RD | | | | ST JOSEPH | MO | 64504 | |
| 5462181 | NOBLE HEATHER | 93 CADILLAC AVE | | | | ROCHESTER | NY | 14606-3701 | |
| 5727229 | NOBLE HENRY | 1907 S LAKE FERGUSON RD | | | | GREENVILLE | MS | 38703 | |
| 5462182 | NOBLE INGRED | 17 HENRY ST | | | | DANBURY | CT | 06810-5417 | |
| 5727230 | NOBLE IRIS | 315 N MAPLE ST | | | | EATON | OH | 45320 | |
| 5727231 | NOBLE JOE | 150 OLD ALFRED ROAD | | | | E WATERBORO | ME | 04030 | |
| 5727232 | NOBLE JUSTICE | 226 NEW BRIDGE STREET | | | | JACKSONVILLE | NC | 28546 | |
| 5727233 | NOBLE KEISHA | 324 S LORRIANE | | | | WICHITA | KS | 67211 | |
| 5727234 | NOBLE KENDA | 6412 RAIDER HOLLOW ROAD | | | | MUNFORDVILLE | KY | 42765 | |
| 5727235 | NOBLE KERRY | 15897 HASTINGS RD | | | | ATHENS | AL | 35613 | |
| 5727236 | NOBLE LAKEISHA | 825 NW 140TH | | | | EDMOND | OK | 73013 | |
| 5727237 | NOBLE MARCELLA | 1616 HWY 49 LOT 6 | | | | PERKINSTON | MS | 39573 | |
| 5727238 | NOBLE MARILYN D | 509 RUGGLES RD | | | | SAINT LOUIS | MO | 63135 | |
| 5727239 | NOBLE NANCY | 2005 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5727241 | NOBLE REED | 25 STRICKLAND LANE | | | | BUIES CREEK | NC | 27506 | |
| 5462183 | NOBLE RICHARD | 1080 JULIE LN SPC 30 | | | | SOUTH LAKE TAHOE | CA | 96150-6220 | |
| 5727242 | NOBLE SANDRA | 54 HAYNES ST | | | | DAYTON | OH | 45410 | |
| 5727243 | NOBLE SHEENA | 9915 HILLCREST | | | | KANSAS CITY | MO | 64134 | |
| 5727244 | NOBLE SHEENA L | 3113 NE 37TH ST APT303 | | | | KC | MO | 64117 | |
| 5727245 | NOBLE SONJA | 53 TYLER ST | | | | ROCHESTER | NY | 14621 | |
| 5727246 | NOBLE SUMMER | 2742MAYWOOD RD | | | | INDIANAPOLIS | IN | 46241 | |
| 5462184 | NOBLE THOMAS | 25 NEWBERRY CT | | | | BLUFFTON | SC | 29910-4970 | |
| 5727247 | NOBLE TITUS | 4018 W VINE ST | | | | ENID | OK | 73701 | |
| 5727248 | NOBLE WILLIAM | 110 E LOCUST ST | | | | RICHMOND | KY | 40475 | |
| 5727249 | NOBLES ALICIA L | 23869 HWY 4S | | | | SHUBUTA | MS | 39360 | |
| 5727250 | NOBLES BOBBY | 12433 COUNTY LINE RD | | | | MOUNDVILLE | AL | 35474 | |
| 5727252 | NOBLES CIARA | 2930 NE 39TH ST | | | | KC | MO | 64117 | |
| 5462185 | NOBLES DUSTIN | 431 REHOBOTH RD | | | | COTTAGEVILLE | SC | 29435 | |
| 5727254 | NOBLES ENID | HC 02 BOX 9275 | | | | GUAYNABO | PR | 00971 | |
| 5727255 | NOBLES MAURICE | 1523 LESLIE ST | | | | BALTIMORE | MD | 21217 | |
| 5462186 | NOBLES PAMELA | 7648 ABBOTT CT | | | | NEW PORT RICHEY | FL | 34654-5850 | |
| 5403876 | NOBLES PATRICIA | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 | |
| 5727256 | NOBLES ROSE | 1918 NORTH TWAIN AVE | | | | NIXA | MO | 65714 | |
| 5727257 | NOBLES SHALINEKE | 2466 S 66TH ST 3 | | | | WEST ALLIS | WI | 53219 | |
| 5727258 | NOBLES SHALINEKE R | 2466 S 66TH ST 3 | | | | MILWAUKEE | WI | 53219 | |
| 5727259 | NOBLES STACEY | 2366 ERWINLAN | | | | LAWTON | OK | 73505 | |
| 5727260 | NOBLES VALARIE | 62 OLIVE CIRCLE | | | | OCALA | FL | 34472 | |
| 5727261 | NOBLES VICTORIA | 1924 KING DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5727262 | NOBLIN SANTANA | 3883 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5727263 | NOBUSSE LU W | 1429 A KANEPOONUI RD | | | | KAPAA | HI | 96746 | |
| 5727264 | NOBLITT ANGELA | 156 HAILEY RD | | | | SALISBURY | NC | 28146 | |
| 5727265 | NOBOOTYKI WARD | 402 HERMAS COURT APT 5 | | | | BARBERTON | OH | 44203 | |
| 5727266 | NOBREGAS PATRICIA | 11920 APATITE AVE | | | | HESPERIA | CA | 92345 | |
| 5727267 | NOBRIGE SUSAN | 946 MAKAALA DR | | | | WAILUKU | HI | 96793 | |
| 5727268 | NOCEDA LORETTA | 1128 OLD LEE HWY APT 4 | | | | TUSCUMBIA | AL | 35674 | |
| 5727269 | NOCELLA DENISE | 580 HEATHCLIFF DR | | | | SEAFORD | NY | 11783 | |
| 5462187 | NOCELLA DIANE | 44 MARTY DRIVE N | | | | MERRIMACK | NH | 03054 | |
| 5462188 | NOCH GERALDINE | 3995 MINER DR | | | | BRUNSWICK | OH | 44212 | |
| 5727270 | NOCHO TARA | 206 SUNNYSIDE DR | | | | LEESBURG | FL | 34748 | |
| 5727271 | NOCITA MOLLY | 6907 WRIGHT PLZ | | | | OMAHA | NE | 68106 | |
| 5727272 | NOCK KEYAUNTAE | 19287 KALLER RD | | | | MELFA | VA | 23410 | |
| 5727273 | NOCKI JOYCE A | PO BOX 1105 | | | | FRUITLAND | NM | 87416 | |
| 5727274 | NODAL ENRIQUE | 288 WHITMORE ST 206 | | | | OAKLAND | CA | 94611 | |
| 5727275 | NODAL GINA | 5501 3RD AVE APT 248 | | | | KEY WEST | FL | 33040 | |
| 5462189 | NODARI WENDY | 8836 LA ROCA AVE | | | | FOUNTAIN VALLEY | CA | 92708-5014 | |
| 5727276 | NODEEN CLARK | 17227 APPOMATTOX AVE | | | | BATON ROUGE | LA | 70817 | |
| 5462190 | NODER JAMES | 611 N BRANDON DR | | | | CHANDLER | AZ | 85226-1702 | |
| 5727277 | NODICA BYRD | 212 DAVIS STREET | | | | SALISBURY | MD | 21804 | |
| 5727278 | NODJON BAKAYOKO | 3804 DUNSINANE DR | | | | SILVER SPRING | MD | 20906 | |
| 5727279 | NOE AMANDA | 2147 SW 11 ST | | | | MIAMI | FL | 33133 | |
| 5727280 | NOE BRENDA | 1356TH STREET APT 201 | | | | MILTON | WV | 25541 | |
| 5462191 | NOE BRENDA | 1356TH STREET APT 201 | | | | MILTON | WV | 25541 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727281 | NOE CARISSA | 56355 S 580 RD | | | | OAKS | OK | 74368 | |
| 5727282 | NOE CARMONA | 8409 CARMEN AVILA RD 0 | | | | EDINBURG | TX | 78542 | |
| 5727283 | NOE CIRILO | 1832 BARLOW AVE | | | | DALLAS | TX | 75224 | |
| 5727284 | NOE CONNIE | 1110 E 37TH ST | | | | DAVENPORT | IA | 52807 | |
| 5727285 | NOE DAVID K | 1486 EFNER DR | | | | COLUMBUS | OH | 43227 | |
| 5727286 | NOE DIAZMARQUEZ | 1724 5TH AVE SW | | | | HICKORY | NC | 28602 | |
| 5727287 | NOE FONONGA | PO BOX 872 | | | | LAHAINA | HI | 96761 | |
| 5727288 | NOE GARCIA | 4233 LAKE TAHOE DR | | | | CORP CHRISTI | TX | 78413 | |
| 5727289 | NOE GARCIATTLE | 964 W ASPEN WAY | | | | GILBERT | AZ | 85233 | |
| 5727290 | NOE GOMEZ | 830 VICTORIA DR | | | | HOUSTON | TX | 77022 | |
| 5727291 | NOE GUZMAN | 4021 W 182ND ST APT-E | | | | TORRANCE | CA | 90504 | |
| 5727292 | NOE ISLAS | 15 BOOTH RD APARTAMENT E | | | | MARIETTA | GA | 30008 | |
| 5727293 | NOE JONATHAN D | 2418 TAMJO DR | | | | MARYVILLE | TN | 37801 | |
| 5727294 | NOE JUAREZRALES | PO BOX 457 | | | | MANOR | TX | 78653 | |
| 5727295 | NOE NOBLADO | 24398 KATRINA AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5727296 | NOE RAMIREZ | 2245 NORTH 58TH DRIVE | | | | PHOENIX | AZ | 85035 | |
| 5727298 | NOE ROSALES | 5730 N 61ST LN | | | | GLENDALE | AZ | 85033 | |
| 5727300 | NOE SUNLGA | ROUTE 1 BOX 208 | | | | SEAGRAVES | TX | 79359 | |
| 5727301 | NOE TAITO | 11441 FIRESTON ST | | | | LAKEWOOD | CA | 90810 | |
| 5727302 | NOE VILCHIS | 4845 SANTA ANA ST APT 38 | | | | CUDAHY | CA | 90201 | |
| 5462192 | NOE YOEL | 21 HERRICK AVE UNIT 301 | | | | SPRING VALLEY | NY | 10977 | |
| 5727303 | NOEL AALIYAH | 97-30 57TH AVE | | | | CORONA | NY | 11368 | |
| 5727304 | NOEL ALICIA | 2301 CUMBERLAND GAP DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5727305 | NOEL ARCE | URB JARDINES DE CERRO | | | | SAN LORENZO | PR | 00754 | |
| 5727306 | NOEL ARNOLD | 251 N 10TH AVE | | | | PENSACOLA | FL | 32501 | |
| 5727307 | NOEL ART | 2610 NE 81ST AVE | | | | VANCOUVER | WA | 98662 | |
| 5727308 | NOEL ASHLEY | 532 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| 5727309 | NOEL ASHLEY | 446 HOMEWOOD PL | | | | RESERVE | LA | 70068 | |
| 5462193 | NOEL ASHLEY | 446 HOMEWOOD PL | | | | RESERVE | LA | 70084 | |
| 5727310 | NOEL B CORNWALL | 19406 HALF MOON CT | | | | HUMBLE | TX | 77346 | |
| 5727311 | NOEL BREITENBROOK | 92 SLOOPCREEK ROAD | | | | BAYVILLE | NJ | 08721 | |
| 5727312 | NOEL CASEY | 5809 GOODRICH AVE | | | | MINNEAPOLIS | MN | 55416 | |
| 5727313 | NOEL CASTRO | RES JOSE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 5727314 | NOEL CHIQUITA | 3800 STRAWBERRY FIELD LN | | | | BALTIMORE | MD | 21213 | |
| 5727315 | NOEL CHRIS | 1026 PROMISE LN | | | | ST MARTINVL | LA | 70582 | |
| 5462194 | NOEL CHRISTOPHER | 4506 VULCAN AVE TRLR 119 | | | | EL PASO | TX | 79904-3728 | |
| 5727316 | NOEL CRUZ | 232 HERR AVE | | | | MILLERSVILLE | PA | 17551 | |
| 5727317 | NOEL DIANE | 111 DAVENPORT STREET | | | | CHICOPEE | MA | 01013 | |
| 5727318 | NOEL DORIS | RR 2 BOX 159 | | | | ONA | WV | 25545 | |
| 5727319 | NOEL ELAINE | 1844 AUGUSTA DR | | | | LEX | KY | 40505 | |
| 5727320 | NOEL ERIC | 4885 COLLINS LAKE DR | | | | MABLETON | GA | 30126 | |
| 5462195 | NOEL ERONNE | 3986 ORKNEY AVE | | | | ORLANDO | FL | 32809 | |
| 5462196 | NOEL ERROL | 14530 MACCLINTOCK DR | | | | GLENWOOD | MD | 21738 | |
| 5727321 | NOEL FANNY | 4425 ROSE VALLEY RD | | | | PORTSMOUTH | OH | 45662 | |
| 5727322 | NOEL HERNANDEZ | PO BOX 321 | | | | SABANA HOYOS | PR | 00688 | |
| 5727323 | NOEL IRMA | 1396 LONGARZO PL NONE | | | | WEST PALM BCH | FL | 33415 | |
| 5727324 | NOEL JENNIFER | 1762 YELLOWSTONE CT | | | | GASTONIA | NC | 28054 | |
| 5727325 | NOEL JINA | 3020 SE 2 ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5727326 | NOEL JOANNE | 5070 TUSSAHAW XING | | | | MCDONOUGH | GA | 30252 | |
| 5462197 | NOEL JUNE | 644 UTICA AVE | | | | BROOKLYN | NY | 11203-2210 | |
| 5727327 | NOEL KIRKISHA | 3044 OAKCREST ROAD DR | | | | BATON ROUGE | LA | 70809 | |
| 5727328 | NOEL LAYLA | 322 E PROSPECT ST | | | | COVINGTON | VA | 24426 | |
| 5727329 | NOEL LENORA | 25 GREEN KNOLLS DRIVE A | | | | ROCHESTER | NY | 14620 | |
| 5727330 | NOEL LINDA | 3601 BALLASTONE DR | | | | LAND O LAKES | FL | 34638 | |
| 5727331 | NOEL LORGETHE | 260 NW 15TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 5727332 | NOEL MANGUAL | 1809 STATION DR APT B | | | | CAMDEN | NJ | 08104 | |
| 5727333 | NOEL MATHILDE | 221 NE 171 ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5727334 | NOEL MATUETE | 16433 WOODRUFF AVE APT 25 | | | | DOWNEY | CA | 90241 | |
| 5462198 | NOEL MONICA | 1200 PLANK RD | | | | ELLENBURG DEPOT | NY | 12935 | |
| 5727335 | NOEL MORALES | ESTANCIAS MARIA ANTONIA C | | | | GUANICA | PR | 00653 | |
| 5727336 | NOEL NEGRONI | 204 PROSPECT ST | | | | MANCHESTER | NH | 03104-3763 | |
| 5727338 | NOEL OCTOBER | 3933 SOUTH 700 WEST 31 | | | | MURRAY | UT | 84123 | |
| 5727339 | NOEL PAGAN | 12011 CALLE GUAJANA | | | | VILLALBA | PR | 00766 | |
| 5727340 | NOEL PAGAN MALAVE | ESTANCIA DEL MAYORAL | | | | VILLALBA | PR | 00766 | |
| 5727341 | NOEL PAMELA | 292 KINGSTON RD | | | | LOTTSBURG | VA | 22511 | |
| 5727342 | NOEL PATRICIA H | 2338 NW 58 TH ST | | | | MIAMI | FL | 33142 | |
| 5727343 | NOEL PELLOT | CARR 467 KM 0 HM 2 INT | | | | AGUADILLA | PR | 00603 | |
| 5727344 | NOEL PERERA | 6436 PAWLOW AVE | | | | LAS VEGAS | NV | 89118 | |
| 5727345 | NOEL PLAZAOLA | 15208 SW 72 ST | | | | MIAMI | FL | 33193 | |
| 5727346 | NOEL RACHEAL | 114 OGDEN AVE | | | | SEBASTIAN | FL | 32958 | |
| 5727347 | NOEL RAMIREZ | 79 NORTH 11TH STREET | | | | PATERSON | NJ | 07522 | |
| 5462199 | NOEL REED | 3126 WILLOW OAK LN AUSTIN015 | | | | SEALY | TX | 77474 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727348 | NOEL RIVERA | CALLE VARSOVIA 2 | | | | COAMO | PR | 00769 | |
| 5727349 | NOEL RODRIGUEZ | RR 6 BOX 11470 | | | | SAN JUAN | PR | 00926 | |
| 5727350 | NOEL RODRIGUEZ ALVARADO | CALLE LIRIOS NUM 5 | | | | MOROVIS | PR | 00687 | |
| 5727351 | NOEL ROSALES | 7627 RIBBON ROCK CT | | | | LAS VEGAS | NV | 89139 | |
| 5429303 | NOEL SUNIGA | 1407 LAS JARDINES COURT | | | | ARLINGTON | TX | 76013 | |
| 5462200 | NOEL SYLVANIE | 133 PARK PL | | | | IRVINGTON | NJ | 07111 | |
| 5429305 | NOEL TABLER | 4368 VILLAGE LOOP | | | | SANTA FE | NM | 87507 | |
| 5727352 | NOEL TAMMY | 134 WINDY TREE LN | | | | NEWPORT NEWS | VA | 23608 | |
| 5727353 | NOEL TORRES | 118 GROFFDALE DRIVE APT H | | | | QUARRYVILLE | PA | 17602 | |
| 5462201 | NOEL TRAVIS | 9091 LIMITS SE | | | | MANCELONA | MI | 49659 | |
| 5462202 | NOEL TRENT | 44290 GREGORY ST UNIT B | | | | CALIFORNIA | MD | 20619 | |
| 5462203 | NOEL VANESA | 5201 LIONS GATE LN | | | | KILLEEN | TX | 76549-5661 | |
| 5403877 | NOEL VERONA | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | | 11722 | |
| 5727354 | NOEL WORTH | 715 HALL ST APT 294 | | | | SALISBURY | NC | 28144 | |
| 5727355 | NOELA GARCIA | 723 GARFIELD ST | | | | LODI | CA | 95240 | |
| 5727356 | NOELA REYES | 1507 METROPOLITAN AVE | | | | BRONX | NY | 10462 | |
| 5727357 | NOELE A PAYNE | 2239 ETHOMPSON ROAD | | | | ASHLAND | KY | 41102 | |
| 5727358 | NOELE PAYNE | 809 GAIL DRIVE | | | | ASHLAND | KY | 41102 | |
| 5727359 | NOELEENE PEREZ | 6032 SW 25TH STREET | | | | MIRAMAR | FL | 33023 | |
| 5727360 | NOELIA ACEVES | 15902 EDMISTON AVE | | | | IVANHOE | CA | 93235 | |
| 5727361 | NOELIA AVILES ROSADO | CALLE 33 AQ 26 TOA ALTA HEIGHT | | | | TOA ALTA | PR | 00953 | |
| 5727362 | NOELIA COTTO | PO BOX 1133 | | | | GUYNABO | PR | 00970 | |
| 5727363 | NOELIA DELGADO | CALLE PAJUIL R19 URB JARDINES DE | | | | CATANO | PR | 00962 | |
| 5727364 | NOELIA HERNANDEZ | CALLE 518 BLQ184 66 | | | | CAROLINA | PR | 00985 | |
| 5727365 | NOELIA M COLON | BO BARRANCAS PARCELAS NUEVAS | | | | BARRANQUITAS | PR | 00794 | |
| 5727366 | NOELIA MORIN | 417 W SAN CARLOS | | | | LAREDO | TX | 78041 | |
| 5727367 | NOELIA PAYANO | 118 GRAND ST | | | | GARFIELD | NJ | 07026 | |
| 5727368 | NOELIA PEREZ BROWN | 8 BERYL CT | | | | COATESVILLE | PA | 19320 | |
| 5727369 | NOELIA REYES | CALLE CAOBA F-30 URBEDUARDO ZALDA | | | | CAROLINA | PR | 00983 | |
| 5737370 | NOELIA VISCARONDO | 15 PREW AVE | | | | W SPFLD | MA | 01040 | |
| 5727371 | NOELIZ ORTIZ | 502 EAST SUSQEHANNA ST | | | | ALLENTOWN | PA | 18103 | |
| 5462204 | NOELKE PHILLIP | 523 N JACOBUS AVE # 12 | | | | TUCSON | AZ | 85705-8549 | |
| 5462205 | NOELL GARY | 7843 KOLVEN CV | | | | COLUMBUS | GA | 31909-2043 | |
| 5727372 | NOELLA HOLLINGSHEAD | 729 NORD AVE | | | | CHICO | CA | 95926 | |
| 5727373 | NOELLA LACHANCE | 39 CLARK ST | | | | SALEM | MA | 01970 | |
| 5727374 | NOELLA MANUEL | 13 MILES S STANFIELD RD | | | | STANFIELD | AZ | 85172 | |
| 5727375 | NOELLE BANTRAGER | 13438 PAUHASKA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5727376 | NOELLE CASCALENDA | 301 E WENTWORTH | | | | WEST ST PAUL | MN | 55118 | |
| 5727377 | NOELLE FROCE | 646 CARBON MICCO ROAD | | | | EDINBURG | PA | 16116 | |
| 5727378 | NOELLE OFOIA | 66 OAK STREET | | | | HATTIESBURG | MS | 39402 | |
| 5737379 | NOELLE ROSATO | NO THANKS 1 | | | | STAFFORD SPG | CT | 06076 | |
| 5727380 | NOELLE THOMAS | 6-5 CINDY WAY | | | | LONG BRANCH | NJ | 07740 | |
| 5727381 | NOELLER ELIZABETH | 13 DOGWOOD DR NW | | | | CARTERSVILLE | GA | 30121 | |
| 5727382 | NOELPRATT DELMA | 14115 SW 52ND LN | | | | MIRAMAR | FL | 33027 | |
| 4869330 | NOELS INC | 601 SCOTT AVE | | | | FARMINGTON | NM | 87401 | |
| 5727383 | NOELS OUTDOOR POWER EQUIPMENT | 7441 SISSONVILLE DR | | | | SISSONVILLE | WV | 25320 | |
| 5462206 | NOELTE LYNN | 54 CARDINAL VALLEY DR | | | | SHERWOOD | AR | 72120-1686 | |
| 5727384 | NOEM AGIRRE | 7009 WILTY STREET | | | | METAIRIE | LA | 70003 | |
| 5727385 | NOEMI ALBA | 119 30TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5727386 | NOEMI ALMARAZ | 8417 BIRCH AVE | | | | DALLAS | TX | 75217 | |
| 5727387 | NOEMI ALVAREZ | PARC MARGARITA CALLE HACIENDA 121 | | | | CABOROJO | PR | 00623 | |
| 5727388 | NOEMI BEKTESHI | 1020 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| 5727389 | NOEMI BELTRAN | 1120 EARL ST | | | | TOLEDO | OH | 43605 | |
| 5727390 | NOEMI CORTIJO | 1713 DECATUR STREET | | | | FLUSHING | NY | 11385 | |
| 5727391 | NOEMI D OSORIO | 7003 FULTON AVE APT 1 | | | | N HOLLYWOOD | CA | 91605 | |
| 5727392 | NOEMI DIAZ | 79 BARUCH DR | | | | NEW YORK | NY | 10002 | |
| 5727393 | NOEMI FELICIANO | 392NORTH 8TH STREET IST FLOOR | | | | PROSPECT PARK | NJ | 07508 | |
| 5727394 | NOEMI FELIX | 3639 GENE FIELD RD APT 14 | | | | SAINT JOSEPH | MO | 64506 | |
| 5727396 | NOEMI HERNANDEZ | 12365 ROSS PLACE | | | | YUCAIPA | CA | 92399 | |
| 5727397 | NOEMI INGLES | CALLE 43 BLOQ3 T-2 | | | | TOA ALTA | PR | 00953 | |
| 5727398 | NOEMI LARA POZO | 3582 W 71ST TER | | | | HIALEAH | FL | 33018 | |
| 5727399 | NOEMI LONG | 15420 LIVINGSTON AVE TAMP | | | | LUTZ | FL | 33559 | |
| 5727400 | NOEMI MATOS | URB BUENA VISTA | | | | CAROLINA | PR | 00984 | |
| 5727401 | NOEMI MAYMI | URBGRAN VISTA I | | | | GURABO | PR | 00778 | |
| 5727403 | NOEMI MOLINA | 119 LINCOLN AVE 1ST FL | | | | CENTRAL FALLS | RI | 02863 | |
| 5727404 | NOEMI MONTANO | 569 SUNRISE ST | | | | SALINAS | CA | 93902 | |
| 5727405 | NOEMI PADILLA | 13720 REVERE LANDINGS DRIVE | | | | TAMPA | FL | 33613 | |
| 5727406 | NOEMI PEREZ | 5059 W 31ST PL | | | | CHICAGO | IL | 60804 | |
| 5727407 | NOEMI QUIRINO | 8054 SOLANA ST | | | | SAN DIEGO | CA | 91977 | |
| 5727408 | NOEMI RIVERA | 601 YORK ST | | | | SANFORD | NC | 27330 | |
| 5727409 | NOEMI RODRIGUEZ | 802 E 77TH ST | | | | LUBBOCK | TX | 79404 | |
| 5727410 | NOEMI RODRIGUZ | 1013 LOUDOUN RD | | | | INDIAN TRAIL | NC | 28079 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727411 | NOEMI ROLDAN | BUENAVISTA APT D62 | | | | GURABO | PR | 00778 | |
| 5727412 | NOEMI ROSALES | 14329 HORIZON LN | | | | VICTORVILLE | CA | 92392 | |
| 5727413 | NOEMI ROSARIO | COND TORRE DE SERVANTE | | | | SAN JUAN | PR | 00924 | |
| 5727414 | NOEMI SANCHEZ | REPARTO SAN JOSE NUM 123 | | | | CAGUAS | PR | 00725 | |
| 5727415 | NOEMI SOTO | 8896 NOEVO AVE | | | | FONTANA | CA | 92335 | |
| 5727416 | NOEMI TENIENTE | 2840 SHADOWBRIAR DR | | | | HOUSTON | TX | 77077 | |
| 5727417 | NOEMI TORRES | HC 01 4821 | | | | BAJADERO | PR | 00616 | |
| 5727418 | NOEMI VALDEZ | 6424 HIGH SIERRA AVE | | | | LAS VEGAS | NV | 89156 | |
| 5727419 | NOEMI VAZQUEZ | 1260 W 64 TERRACE | | | | HIALEAH | FL | 33012 | |
| 5727420 | NOEMI VELEZ | CANAS HOUSING CALLE LOS OLIVOS 319 | | | | PONCE | PR | 00728 | |
| 5727422 | NOEMY MORALES | 10065 E VENTURA ST APT A | | | | SANTA PAULA | CA | 93060 | |
| 5727423 | NOERR PROGRAMS CORP | 6632 FIG ST | | | | ARVADA | CO | 80004 | |
| 5462207 | NOESEN TAMI | 4865 51ST AVE S | | | | FARGO | ND | 58104-6031 | |
| 5727424 | NOESI ALEX | 2099 8TH AVENUE | | | | NEW YORK | NY | 10026 | |
| 5727425 | NOESS AMY | 418 LINCOLN ST | | | | CARROLL | IA | 51401 | |
| 5727426 | NOETH PATRICIA | 1806 DIXIE FARM RD | | | | SANFORD | NC | 27332 | |
| 5727427 | NOETZELMANN LISA | 612 N FRANKLIN ST | | | | MONDOVI | WI | 54755 | |
| 5727428 | NOEY SANDRA K | 705 S ALAMEDA | | | | CARLSBAD | NM | 88220 | |
| 5462208 | NOFFSINGER JERI | 1514 MINNEAPOLIS AVE | | | | GLADSTONE | MI | 49837 | |
| 5462209 | NOFTEL BRADLEY | 2540 GREEN TREE DRIVE APT A | | | | LEXINGTON PARK | MD | 20653 | |
| 5727429 | NOGALES ALVARO C | 5608 S 16TH PL | | | | PHOENIX | AZ | 85040 | |
| 5727431 | NOGAYBEKOVA ALIYA | 725 WEST 184TH ST | | | | NEW YORK | NY | 10033 | |
| 5727432 | NOGERAS JENNIFER | COND TORRES APT 802 | | | | MAYAGUEZ | PR | 00680 | |
| 5727433 | NOGEURRA APRIL | 415 S FRONT ST | | | | LANCASTER | OH | 43130 | |
| 5462210 | NOGUCHI RANDAL | 99 606 ALLIPOE DRIVE | | | | AIEA | HI | 96701 | |
| 5727434 | NOGUE YANELA | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5462211 | NOGUEDAMEZA BERNARDO | 35 LANSING ST | | | | AURORA | CO | 80010-4606 | |
| 5462212 | NOGUEIRA ELISABETH | 12008 SAINT DUNSTON LN | | | | SILVER SPRING | MD | 20906-4674 | |
| 5462213 | NOGUEIRA MICHAEL | 9609A FORSYTHE LOOP | | | | FORT DRUM | NY | 13603-3233 | |
| 5727435 | NOGUERA LYDIA | 9109 FONDREN RD | | | | HOUSTON | TX | 77074 | |
| 5727436 | NOGUERA RINA | 195W20ST | | | | HIALEAH | FL | 33010 | |
| 5727437 | NOGUERA SANDRA | 10921 NE 9TH CRT | | | | MIAMI | FL | 33161 | |
| 5727438 | NOGUERA TANIA | 254 WOODHILL DR | | | | GLEN BURNIE | MD | 21061 | |
| 5727439 | NOGUERAS EVELYN | 14155 WEST DIXIE HIGHWAY | | | | NORTH MIAMI | FL | 33161 | |
| 5727440 | NOGUERAS KRYSTAL | 1814 COMMERCE DR | | | | BPT | CT | 06605 | |
| 5727441 | NOGUERAS RAFAEL | URB PONDE DE LEON 107 CALLE | | | | GUAYNABO | PR | 00969 | |
| 5462214 | NOGUEZ ARTURO | 3053 STARLIGHT CIR | | | | COLORADO SPRINGS | CO | 80916-3256 | |
| 5727442 | NOGUEZ JESUS B | 875 FOREST POINT WAY | | | | JONESBORO | GA | 30238 | |
| 5462215 | NOHANNO KURT | 147 DARLENE DR APT C | | | | CLARKSVILLE | TN | 37042-6299 | |
| 5727444 | NOHEA FALEALILI-LAGAPA | 92-987 MAKAKILO DR APT 32 | | | | KAPOLEI | HI | 96707 | |
| 5727445 | NOHEALANI EASTRIDGE | 671 HIGH LAND WAY 5 | | | | HAGERSTOWN | MD | 21740 | |
| 5727446 | NOHELIA CATALAN | 42 LEYDEN ST | | | | HUNTINGTON STATI | NY | 11746 | |
| 5727447 | NOHELIA DIAZ | 235 CHENANGO ST | | | | BINGHAMTON | NY | 03901 | |
| 5727448 | NOHELMI DE PENA | CALLE 16 SE 1138 | | | | SAN JUAN | PR | 00921 | |
| 5727449 | NOHEMI BETANCOURT | 430 NORTH UNION RD APT 205 | | | | MANTECA | CA | 95337 | |
| 5727450 | NOHEMI HERNANDEZ-BALDERAS | 5109 RO-MO DR | | | | EDINBURGB | TX | 78542 | |
| 5727451 | NOHEMI MARTINEZ | 765 ALICE MARIE DR | | | | CHAPARRAL | NM | 88081 | |
| 5727452 | NOHEMI ORIGEL | 2400 CHIANTI CIR | | | | MODESTO | CA | 95356 | |
| 5727453 | NOHEMI RODRIGUEZ | 630 S MISSOURI AVE APT 6 | | | | MERCEDES | TX | 78550 | |
| 5727454 | NOHEMY PEREZ | 42 COTTAGE ST | | | | LYNN | MA | 01905 | |
| 5727455 | NOHMEY CHAVIZ | 10 RINALDI BLVD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5462216 | NOHOWEC MARTHA | 35 VALLEY TRL | | | | SEDONA | AZ | 86351-7933 | |
| 5727456 | NOHR GLORIA | 519 MCGUIRE ST | | | | WOOSTER | OH | 44691 | |
| 5727457 | NOICHOLS CYNCTHA | 1519 JULIAN ST | | | | NLR | AR | 72114 | |
| 5727458 | NOISAT JANICE S | 15875 DAM RD EXT STE A | | | | CLEARLAKE | CA | 95422 | |
| 5727459 | NOIVIA TORRES | 1119 E 70TH ST | | | | TACOMA | WA | 98405 | |
| 5484421 | NOKES CINDY | 808 S ALLEN | | | | RIDGECREST | CA | 93555 | |
| 5727460 | NOKOMIS D SANFORD | 225 MILLER AVE | | | | AKRON | OH | 44301 | |
| 5462217 | NOLA IRIS | 89 OHAOHA PL | | | | MAKAWAO | HI | 96768 | |
| 5727461 | NOLA LYNCH | 4660 199TH ST WEST | | | | FARMINGTON | MN | 55024 | |
| 5727462 | NOLA MEDIA GROUP TIMES PICAY | 201 ST. JOSEPH ST | | | | NEW ORLEANS | LA | 70130 | |
| 5727463 | NOLA RUSSELL | 5768 DANISH GARDEN RD | | | | LAS VEGAS | NV | 89148 | |
| 5727464 | NOLA TOWNSEND | 615 E 97TH ST | | | | CLEVELAND | OH | 44108 | |
| 5727465 | NOLA TUTT | 1210 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | |
| 5727466 | NOLA WILSON | 58 BIRCKHEAD AVE | | | | TOLEDO | OH | 43608 | |
| 5727467 | NOLAN A HANNA | 214 HYTON STREET | | | | HOUSTON | TX | 77018 | |
| 5727468 | NOLAN ANGELA | 206 MEAD ST | | | | ZANESVILLE | OH | 43701 | |
| 5462218 | NOLAN BERNADETTE | 3613 HAMLIN CREEK PKWY | | | | CHESTER | VA | 23831-1456 | |
| 5727469 | NOLAN BEVERLYJ | 18 E WILSHIRE BLVD | | | | LOUISVILLE | KY | 40208 | |
| 5727470 | NOLAN BRENDA | 45 MELVIN RD | | | | WIGGINS | MS | 39577 | |
| 5727471 | NOLAN BRODIE | 143 N FRONT ST | | | | HARRISBURG | PA | 17113 | |
| 5727472 | NOLAN CHARLES M | 1312 30TH AVE | | | | KENOSHA | WI | 53144 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727473 | NOLAN CINDA | 1725 6TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 5727474 | NOLAN CLINTON J | 19731 ST RT B | | | | ST JAMES | MO | 65559 | |
| 5787454 | NOLAN COUNTY | 208 ELM STREET | | | | SWEETWATER | TX | 79556 | |
| 5462219 | NOLAN DAN | 8605 BENTON DR | | | | PORT RICHEY | FL | 34668-3001 | |
| 5429307 | NOLAN DORIS ASO CSAA INSURANCE EXCHANGE | 1100 VAN NESS AVE | | | | FRESNO | CA | 93721-2016 | |
| 5727475 | NOLAN FAIRCLOTH | 2 E US HIGHWAY 80 | | | | BLOOMINGDALE | GA | 31302 | |
| 5462220 | NOLAN IRA | 417 BRIGHTON BLVD | | | | ZANESVILLE | OH | 43701-4705 | |
| 5727476 | NOLAN JAMIE | 1924 SANDLEWOOD DR | | | | ROCK HILL | SC | 29730 | |
| 5727477 | NOLAN JENAYE | 135 LIVE OAK AVE | | | | ORMOND BEACH | FL | 32174 | |
| 5727478 | NOLAN JENNIFER | 1 ANTELOPE AVE | | | | SPARROWBUSH | NY | 12780 | |
| 5462221 | NOLAN JUSTIN | 5902 MOUNT EAGLE DR APT 1512 | | | | ALEXANDRIA | VA | 22303-2522 | |
| 54G2222 | NOLAN KATHERINE | 222 MUNSON RD | | | | WOLCOTT | CT | 06716-2708 | |
| 5727480 | NOLAN L BRAGGS | 903 12 CLAY STREET | | | | KENNER | LA | 70062 | |
| 5727481 | NOLAN LACHER | 144 SAVANNAH RIVER DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5727482 | NOLAN MARRY | PO BPX WAR BRANCH | | | | ARVADA | CO | 80005 | |
| 5727483 | NOLAN MCSWAIN | 8596 BONITA BLUFFS | | | | SSPRING VALLEY | CA | 91977 | |
| 5727484 | NOLAN MELODY | 39685 MERTZ DR SE | | | | STAYTON | OR | 97383 | |
| 5727485 | NOLAN MIKE | 26149 BONITA FIRWY CIR | | | | BONITA SPGS | FL | 34135 | |
| 5462223 | NOLAN NOREEN | 339 DUNFEY LN APT D | | | | WINDSOR | CT | 06095-2354 | |
| 5727486 | NOLAN PAMELALARRY W | 802 TYSON AVE | | | | TIFTON | GA | 31794 | |
| 5462224 | NOLAN PATRICIA | 8975 REGENT LANE | | | | HIXSON | TN | 37343 | |
| 5429311 | NOLAN PATRICK S AND ANITA NOLAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5727487 | NOLAN RAMOS | 7713 HENDON WAY | | | | ELK GROVE | CA | 95624 | |
| 5727488 | NOLAN STEPHANIE | 10221 11TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5462225 | NOLAN STEVE | 1403 BRIDLE PATH CT | | | | FRUITA | CO | 81521 | |
| 5462226 | NOLAN SUZANNE | 1016 OLIVIA PKWY # CLARK003 | | | | HENDERSON | NV | 89011-0921 | |
| 5727489 | NOLAN TEASDALE | 2970 CONSUELO RD | | | | CONCORD | CA | 94519 | |
| 5727490 | NOLAN TEKISHA | 5740 SAGAMORE RD | | | | HOPE MILLS | NC | 28348 | |
| 5462227 | NOLAN THOMAS | 191 MIDDLEBURY RD | | | | WATERTOWN | CT | 06795-2424 | |
| 5727491 | NOLAN THOMPSON | 4 FLINTLOCK CT | | | | PUEBLO | CO | 81008-1805 | |
| 5727492 | NOLAN TRACEY | 12025 WINSTEAD RD | | | | JAX | FL | 32220 | |
| 5727493 | NOLAN TRACY | 12025 WINSTEAD RD | | | | JACKSONVILLE | FL | 32220 | |
| 5727494 | NOLAN TROYAWN | 12953 LINDALE ST | | | | NORWALK | CA | 90650 | |
| 5727495 | NOLAND FELICIA M | 600 RAINEY RD | | | | MOSELLE | MS | 39459 | |
| 5727496 | NOLAND GERALD | 17246 HIGHWAY 11N | | | | VANCE | AL | 35490 | |
| 5462228 | NOLAND JAMES | 410 RED CLAY PARK RD SE | | | | CLEVELAND | TN | | |
| 5727497 | NOLAND JASMAN | 2323 TREADWELL RD | | | | BHAM | AL | 35215 | |
| 5727498 | NOLAND LARIN | 6967 UNIT B CAMPOS AVE | | | | ELMENDORF AFB | AK | 99506 | |
| 5727499 | NOLANKITCHEN LINDA | 10536 STORAGDR | | | | NASHVILLE | TN | 37207 | |
| 5727500 | NOLASCO ESTRELLA | 1712 N ESTRELLA AVE | | | | LOVELAND | CO | 80538 | |
| 5727501 | NOLASCO FRANK P | 1902 W GRANDA | | | | PHOENIX | AZ | 85009 | |
| 5727502 | NOLASCO MARIA | 571 JERSEY AVE | | | | JERSEY CITY | NJ | 36206 | |
| 5462229 | NOLASCO MARIA | 571 JERSEY AVE | | | | JERSEY CITY | NJ | 36206 | |
| 5727503 | NOLASCO MARTA | 3200 WEEPING WILLOW CT | | | | SILVER SPRING | MD | 20906 | |
| 5727504 | NOLASCO SILVIA | 301 W POLK APT 41 | | | | COALINGA | CA | 93210 | |
| 5462230 | NOLASCO SYLVIA | 424 S LEHIGH ST 2ND FL BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5727505 | NOLASCO ZUNIGA | 1509 MCQUEEN DR | | | | HIGH POINT | NC | 27262 | |
| 5727506 | NOLBERT CHRISTY | 636 SO SAPPINGTON RD | | | | SAINT LOUIS | MO | 63122 | |
| 5727508 | NOLD FAITH | 1227 E BRIDGEPORT | | | | SPOKANE VALLEY | WA | 99206 | |
| 5727509 | NOLD SHELDON | 4310 STALLION DR | | | | KILLEEN | TX | 76549 | |
| 5727510 | NOLDEN CASSANDRA | 250 ELLIS RD | | | | WILLOW GROVE | PA | 19090 | |
| 5727511 | NOLDEN CECILE | 6230 OLDTOWN | | | | METAIRIE | LA | 70006 | |
| 5727512 | NOLDEN LAVENDER | 10031 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5727513 | NOLDON CASSANDRA | 8624 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147 | |
| 5727514 | NOLE BEVERLY | 1007 PINELAND ST | | | | GREENSBORO | NC | 27407 | |
| 5727515 | NOLE NICOLE | 944 ITHACA COURT | | | | VIRGINIA BEACH | VA | 23451 | |
| 5727516 | NOLEIA R MEDRANO | 1017 BTINGLE FERRY RD TRLR 21 | | | | SALISBURY | NC | 28144 | |
| 5727517 | NOLEN ANCHERNEICE | 1025 N DUNLAP STREET | | | | MEMPHIS | TN | 38107 | |
| 5727518 | NOLEN ANCHERNEICE | 1333 HALCOMB LN | | | | MEMPHIS | TN | 38127 | |
| 5727519 | NOLEN ASHLEY | 8251 ROCKWOOD DRIVE | | | | FINDLAY | OH | 45840 | |
| 5727520 | NOLEN DIGGS | 7811 DARTMOUTH AVE | | | | RCH CUCAMONGA | CA | 91730 | |
| 5727521 | NOLEN FLORENCE | 100 FARINA DR | | | | HAVELOCK | NC | 28532 | |
| 5462231 | NOLEN JEREMIAH | 1381 COUNTY RD 617 | | | | HANCEVILLE | AL | 35077 | |
| 5462232 | NOLEN ROBERT | 45627 MERRIAM AVE | | | | EL PASO | TX | 79904-4218 | |
| 5727522 | NOLEN SHADDA | 1012 S BECKLEY 206 | | | | WICHITA | KS | 67218 | |
| 5727523 | NOLEN SHAQUAN | 1900 S ROCK RD | | | | WICHITA | KS | 67207 | |
| 5727524 | NOLEN TANIEQUA | 827 S BELLMONT | | | | WICHITA | KS | 67218 | |
| 5727525 | NOLENGONZALES MACHELLE | 7 AVENIDA VISTA GRANDE B7 | | | | SANTA FE | NM | 87508 | |
| 5727526 | NOLES AMANDA | 244 GRADY WHITTON RD | | | | BREMEN | GA | 30110 | |
| 5727527 | NOLES CAASSANDRA L | 4117 MARTLING GAP RD | | | | ALBERTVILLE | AL | 35951 | |
| 5727528 | NOLES CHARLETT | 3307 N 77TH ST APT A | | | | TAMPA | FL | 33619 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3551 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727529 | NOLES HENRY | 221 N HOGAN ST | | | | JACKSONVILLE | FL | 32202 | |
| 5462233 | NOLES JENNIFER | 3693 SIMS LN | | | | WAHIAWA | HI | 96786 | |
| 5727530 | NOLES RACHEL | 4291 SW 110TH LANE | | | | OCALA | FL | 34476 | |
| 5462234 | NOLES REBECCA | PO BOX 823 | | | | PARRISH | AL | 35580 | |
| 5727531 | NOLES RHENA | 3417 BAYSHORE DR | | | | ATLANTA | GA | 30340 | |
| 5727532 | NOLES TIMOTHY | 599 LEE AVENUE LOT 6 | | | | CHICKAMAUGA | GA | 30707 | |
| 5727533 | NOLF JAMIE | 9655 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89123 | |
| 5727534 | NOLFI DEBRA | 570 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | |
| 5727535 | NOLIN KATHERINE | 13300 SENECA ST | | | | SAVANNAH | NY | 13146 | |
| 5462235 | NOLL HEIDI | 3310 BULL RUN DR | | | | KILLEEN | TX | 76549-4945 | |
| 5462236 | NOLL PAT | 488 KUHRS LN | | | | COVINGTON | KY | 41015-1034 | |
| 5727538 | NOLL PAUL | 5509 G HORNADAY RD | | | | GREENSBOROO | NC | 27409 | |
| 5727539 | NOLL STEPHANIE | 2709 E 2ND STREET | | | | GREENVILLE | NC | 27858 | |
| 5462237 | NOLLER BEN | 4525 BISBEE ST | | | | KLAMATH FALLS | OR | 97603-7983 | |
| 5462238 | NOLLEY ASHLEY | 122 RIDGEWOOD DR | | | | HUFFMAN | TX | 77336 | |
| 5727540 | NOLLIE BRANDI | 5008 CAMERON LN | | | | CHATTANOOGA | TN | 37411 | |
| 5462239 | NOLT CAROL | 508 PROSPECT RD LANCASTER071 | | | | ELIZABETHTOWN | PA | 17022 | |
| 5727541 | NOLT MATHEW | 537 WASHINGTON AVENUE | | | | GRANT | NE | 69140 | |
| 5727542 | NOLTE ANGELLA | 801 S UNIONN APT 17 | | | | COLORADO SPG | CO | 80909 | |
| 5727543 | NOLTE LISA | 15583 IONA LAKES DR | | | | FORT MYERS | FL | 33908 | |
| 5727544 | NOLTE MARIANN | 62 BUFFALO DR | | | | HAMPTON | VA | 23664 | |
| 5727545 | NOLTON KENDRA | PO832 | | | | BUTLER | GA | 31006 | |
| 4857141 | NOMADIX INC | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 5727546 | NOMAK PAMELA | 4359 DELOR ST | | | | SAINT LOUIS | MO | 63116 | |
| 5727547 | NOMEE TED | 139 BITA | | | | CROW AGENCY | MT | 59022 | |
| 5727548 | NOMOKO HABY | 11520 GLEN RD | | | | POTOMAC | MD | 20855 | |
| 5727549 | NONA DEJARNATTE | 2623TUSCANYGLENDR | | | | ORANGEPARK | FL | 32065 | |
| 5429313 | NONA MASON | 86 MIDDLEBROOK DR | | | | CARTERSVILLE | GA | 30120-7936 | |
| 5727550 | NONA PRICE | 1117 ORCHARD CIRCLE | | | | PFLUGERVILLE | TX | 78660 | |
| 5727551 | NONA TUCHAWENA | 5065 BLACK PANTHER LOOP | | | | PINETOP | AZ | 85935 | |
| 5462240 | NONATO PERPETUA | 7821 SANDALWOOD WAY | | | | STANTON | CA | 90680 | |
| 5727553 | NONE ELECTRIC CRAYONS | 291 GRANAT ST 20 | | | | PORT ORCHARD | WA | 98366 | |
| 5727554 | NONENMACHERCLINE ROBERTSARAH J | 119 BYANT STREET | | | | OCEAN SPGS | MS | 39564 | |
| 5727555 | NONI PATCHELL | 118 SAN MILANO DR | | | | SANTA BARBARA | CA | 93117 | |
| 5727556 | NONICA JOHNSON | 3029CHIPPEWA ST | | | | BATON ROUGE | LA | 70805 | |
| 5462241 | NONNEMAKER TERRI | 4270 DEFIANCE PIKE | | | | WAYNE | OH | 43466 | |
| 5727557 | NONTES MELYMDA | 101 GOLDEN DR | | | | NEW CASTLE | DE | 19720 | |
| 5727558 | NONYELUM KALEJAIYE | 53 PASEO DE CASTANA | | | | RCH PALOS VRD | CA | 90275 | |
| 5727559 | NOODLESTYLE NOODLESTYLE | 1209 W NORTH AVE | | | | PITTSBURGH | PA | 15233 | |
| 5727560 | NOOKS SHARON | 221 FIELDSTONE DR | | | | DAYTON | OH | 45426 | |
| 5462242 | NOOKS WILLIAMS | 2217 ALABAMA DRIVE | | | | XENIA | OH | 45385 | |
| 5727561 | NOOMI GONSALVES | 812 NAIN ST | | | | WAREHAM MA | MA | 02571 | |
| 5727562 | NOON BRIAN | 204 E LOUISIANA AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5727563 | NOON JODY L | 659 WASHINGTON AVE | | | | TERRE HAUTE | IN | 47807 | |
| 5462243 | NOONA RAM | 57 APRIL DR | | | | EAST WINDSOR | CT | 06088 | |
| 5429315 | NOONAN JOCELYN | 181 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | 06107 | |
| 5727564 | NOONAN MORRIS | 5445 PAKPLACE | | | | ASBURY | IA | 52003 | |
| 5462244 | NOONAN REGINA | 2012 13TH AVE | | | | ALTOONA | PA | 16601-2420 | |
| 5727565 | NOONAN STEVE | 6063 CARLISLE CREST LN | | | | LAS VEGAS | NV | 89139 | |
| 5462245 | NOONE CONSUELO | 1033 CRINELLA DR | | | | PETALUMA | CA | 94954-5441 | |
| 5727566 | NOONE MELISSA J | 1920 IDLEWILD LANE | | | | HOMEWOOD | IL | 60430 | |
| 5429317 | NOOR & AMMAR ALTAIY ABDULKAREEM | 3851 ARBOR DR | | | | PEARLAND | TX | 77584 | |
| 5727567 | NOOR ABDISAMAD | 132 ALMA SCHOOL RD APT132 | | | | MESA | AZ | 85210 | |
| 5727568 | NOOR NSABA | 3615 VETERAN AVE APT 7 LOS AN- | | | | ROUND ROCK | TX | 78683 | |
| 5727569 | NOOR OBAIDI | 4840 16TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5727570 | NOOR SHAIUKH | 5208 EDGEWOOD RD | | | | COLLEGE PARK | MD | 20740 | |
| 5462246 | NOORANI ZUL | 4100 CAMERON PARK DRIVE 101 EL DORADO017 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5462247 | NOORE CHARLENE | 514 BERNETT AVE | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5727571 | NOORUDDIN MAZUMBER | 9305 S 65TH E PL | | | | TULSA | OK | 74133 | |
| 5727572 | NOORYKE SARAH | 3402 SANDALWOOD DR | | | | ATLANTA | GA | 30350 | |
| 5727573 | NOOYEN WENDY | W2369 COUNTY RD S | | | | PULASKI | WI | 54162 | |
| 5727574 | NOPAH MELISSA | 896 HARBOR DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5462248 | NOPERR TIMMOTHY | 6520 E STELLA RD APT 8R | | | | TUCSON | AZ | 85730-2253 | |
| 5462249 | NOPPENBERGER DAVID | 327 E 30TH ST | | | | BALTIMORE | MD | 21218-3933 | |
| 5429319 | NOR ALDEIN | 11143 W BISCAYNE CANAL RD | | | | MIAMI | FL | 33161-7181 | |
| 4864594 | NOR AM ICE & COLD STORAGE | 2700 STOCKYARDS EXPY | | | | ST JOSEPH | MO | 64501 | |
| 5727575 | NORA A LANDA PUENTE | 1622 E ELM LOOP | | | | LAREDO | TX | 78043 | |
| 5727576 | NORA ALAMJAMILI | 3780 STRATFORD PARK DRIVE | | | | ROANOKE | VA | 24018 | |
| 5727577 | NORA ALVAREZ | 655 DONNA BETH APT 24 | | | | AZUSA | CA | 91702 | |
| 5727578 | NORA C ESPINOZA | 4612 BELINDA ANN LN | | | | EL PASO | TX | 79924 | |
| 5727579 | NORA C MUNOZ | 736 HALL RD | | | | WATSONVILLE | CA | 95076 | |
| 5727580 | NORA CAIN | 13108 COUNTY ROAD 285 | | | | TYLER | TX | 75707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727581 | NORA CALVO | 2410 PICKERTON DR NONE | | | | DEER PARK | TX | 77536 | |
| 5727582 | NORA CARLUCCIO | 115 SPRING VALLEY RD | | | | HOT SPRINGS | AR | 71901 | |
| 5727583 | NORA DAVIS-WRIGHT | 428 N ACADIA ST | | | | WICHITA | KS | 67212 | |
| 5727584 | NORA FOSTER | PO BOX 75580 | | | | KAPOLEI | HI | 96707 | |
| 5727585 | NORA GALVEZ | 3436 TOALISIG ST | | | | SAN DIEGO | CA | 92124 | |
| 5727586 | NORA GARCIA | 1250 BARRETT LAKE RD | | | | DULZURA | CA | 91917 | |
| 5727587 | NORA GARDENA | 4732 N 54TH DR | | | | PHOENIX | AZ | 85031 | |
| 5727588 | NORA GUTIERREZ | 202 E HILLSIDE AVE | | | | DES MOINES | IA | 50315 | |
| 5727589 | NORA HERNADEZ | 641 N HANEY APT 107 | | | | REEDLEY | CA | 93654 | |
| 5727590 | NORA HERNANDEZ | 5521 WATSWORTH | | | | EL PASO | TX | 79924 | |
| 5727591 | NORA HERRERA | 11397 CROWELL | | | | EL PASO | TX | 79927 | |
| 5727592 | NORA HORAN | 8905 W 2ND AVE | | | | DENVER | CO | 80226 | |
| 5404494 | NORA I AVILES HENRI QUEZ | 9056 BURMA RD | | | | PICO RIVERA | CA | 90660 | |
| 5727593 | NORA IBARRA | 777 ARCHER ST APT 7 | | | | SALINAS | CA | 93901 | |
| 5727594 | NORA KARIE JESKA BOWERS | 12768 SNAPPING TURTLE RD | | | | APPLE VALLEY | CA | 92308 | |
| 5727595 | NORA KAUFMAN | 14659 SHERWOOD PL | | | | BURNSVILLE | MN | 55306 | |
| 5727596 | NORA KUROSU | 45-637 HOLOMAKANI ST | | | | KANEOHE | HI | 96744 | |
| 5727597 | NORA LARA | 2602 RIVER BEND | | | | LAREDO | TX | 78045 | |
| 5727598 | NORA LIZ SANTIAGO | PO BOX 7292 | | | | CAGUAS | PR | 00726 | |
| 5727599 | NORA MARCIA | 2421 W BERWYN | | | | CHI | IL | 60625 | |
| 5727600 | NORA MEDEARIS | 1332 E 78TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5429321 | NORA MIRANDA | 9704 NORTHWEST 5TH TERRACE | | | | MIAMI | FL | 33172 | |
| 5727601 | NORA MORINDA | 110 SHERWOOD HILL DR | | | | WILLITS | CA | 95490 | |
| 5727602 | NORA ODRIGUEZ | 412 CORONADO TER 302 | | | | LOS ANGELES | CA | 90026 | |
| 5727604 | NORA PINANGO | COND EUGENIO MARIA 808 | | | | GUAYNABO | PR | 00969 | |
| 5727605 | NORA QUIATCHON | 460 HEATH PL APT 36 | | | | HACKENSACK | NJ | 07601 | |
| 5727606 | NORA QUINTANILLA | 815 ELM ST | | | | TEHACHAPI | CA | 93561 | |
| 5727607 | NORA RAMOS | C MATIAS ROMERO 819 | | | | REYNOSA | | 88779 | MEXICO |
| 5727608 | NORA REELS | 304 JOY ST | | | | BEAUFORT | NC | 28516 | |
| 5727609 | NORA ROBBERSON | COUNTRY CLUB APTS | | | | MUSKOGEE | OK | 74401 | |
| 5727610 | NORA RODRIGUEZ | 3426 CRESTMEDOW | | | | CORPUS CHRSTI | TX | 78413 | |
| 5727612 | NORA SALAZARHERNANDEZ | 402 N MARYLAND | | | | FRESNO | CA | 93702 | |
| 5727613 | NORA SERRANO | 1417 CALLE CIELITO LINDO | | | | ESPANOLA | NM | 87532 | |
| 5429323 | NORA VASQUEZ | 1610 MULBERRY ST | | | | READING | PA | 19064 | |
| 5727614 | NORA VILLANUEVA | 7166 COUNTY ROAD 4121 | | | | TAFT | TX | 78390 | |
| 5727615 | NORA YAZZIE | 6201 NORTHLAND NE | | | | ALBUQ | NM | 87109 | |
| 5727616 | NORA ZAPATA | 717 NORA CIRCLE | | | | ALAMO | TX | 78516 | |
| 5727618 | NORAH CHRISTINE | 1032 32 AVE | | | | COL | GA | 31906 | |
| 5727619 | NORAH MACPHEE | 5910 MORNINGBIRD LN | | | | COLUMBIA | MD | 21045 | |
| 5727620 | NORAIMA MELETICHE | HC01 BOX 5146 | | | | GUAYANILLA | PR | 00656 | |
| 5727621 | NORALEE WILLIAMS | 4054 MECHANICSVILLE RD | | | | BENSALEM | PA | 19020 | |
| 5727622 | NORALEZ KEYHANA | 123 FIFTH AVE | | | | LA | CA | 90023 | |
| 5727623 | NORALEZ SHERICE | 123 FIFTH AVE | | | | LA | CA | 90023 | |
| 5727624 | NORALI RODRIGUEZ FUENTES | PO BOX 115 | | | | NARANJITO | PR | 00719 | |
| 5727625 | NORALINDA HERNANDEZ | 1107 HILDAGO | | | | ROBSTOWN | TX | 78380 | |
| 5727626 | NORALY ESCALERA | URB CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 | |
| 5727627 | NORATES CHRYSTAL | 83 HENRIETTA ST | | | | PROVIDENCE | RI | 02904 | |
| 5727628 | NORB TANNER | 1303 5TH ST W | | | | MILAN | IL | 61264 | |
| 5727629 | NORBAYA J DURR | 8674 S 87TH AVE | | | | JUSTICE | IL | 60458 | |
| 5727630 | NORBERG PHYLLIS | 110 DARCEYS COURT | | | | HOUMA | LA | 70626 | |
| 5727631 | NORBERT ALEXIOU | 4209 VIA MARINA APT C104 | | | | MARINA DEL RY | CA | 90292 | |
| 5727633 | NORBERT DIEKMAN | 103 5TH STREET NW | | | | MAHNOMEN | MN | 56557 | |
| 5727634 | NORBERT FLORES | CARR 327 KM 06 INT | | | | LAJAS | PR | 00667 | |
| 5727635 | NORBERT GERALDINE | 4409 STEPHEN GIRARD AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5727636 | NORBERT JOHNSON | 729 10TH ST S | | | | GREENBUSH | MN | 56726 | |
| 5404495 | NORBERT YOUNG PLTF | 5800 WABASH AVE | | | | BALTIMORE | MD | 21215 | |
| 5727637 | NORBERTO GUTIERREZ | 27 KIT SIERRA LOOP NONE | | | | CARSON CITY | NV | 89706 | |
| 5727638 | NORBERTO JAYUBO | 2682 US HWY 70 WEST | | | | GOLDSBORO | NC | 27540 | |
| 5727639 | NORBERTO JENNIFER | 324 W BLANCO 17 | | | | BLOOMFIELD | NM | 87413 | |
| 5727640 | NORBERTO JONAJONG | 963 HUNTERS CREEK DR | | | | DALLAS | TX | 75243 | |
| 5727641 | NORBERTO RIVERA | AUSTRAL 113 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 5727642 | NORBERTO ULLOA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5727643 | NORBERTO VILLEGAS | FRAILESLLANOSSECLOSBAEZ | | | | GUAYNABO | PR | 00971 | |
| 5727644 | NORBERTS LASHON D | 6 NORMANDY SQUARE CT APT B | | | | SILVER SPRING | MD | 20906 | |
| 5727645 | NORBY RICHARD | 1121 WILLOW ST | | | | EDEN | NC | 27288 | |
| 5727646 | NORBY SHELLY | 2790 DUTTON MDW | | | | SANTA ROSA | CA | 95407 | |
| 5462250 | NORBY TYLER S | 4403 SE FIELDCREST DRIVE UNKNOWN | | | | MILWAUKIE | OR | | |
| 5429327 | NORCA MEDINA | 18645 HATTERAS STREET | APT 162 | | | TARSANA | CA | 91356 | |
| 5727647 | NORCELL INC | 2507 POST ROAD | | | | SOUTHPORT | CT | 06890 | |
| 5727648 | NORCOMM PUBLIC SAFETY COMMUNIC | PO BOX 50911 | | | | BELLEVUE | WA | 98015-0911 | |
| 5462251 | NORCROSS AMY | 213 RADBROOK DR | | | | BOSSIER CITY | LA | 71112-8610 | |
| 5462252 | NORCROSS GARY | 24000 S STATE ROUTE D CASS037 | | | | CLEVELAND | MO | 64734 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727649 | NORD DON | 2571 HOYT ST | | | | DENVER | CO | 80215 | |
| 5462253 | NORD MARTY | 1025 NORTHWOOD DRIVE | | | | BOONVILLE | IN | 47601 | |
| 5727650 | NORD RYAN | 140 NORTH UNION AVE | | | | FARMINGTON | UT | 84025 | |
| 5727651 | NORDAHL MIKE | 4269 ABE LINCOLN RD | | | | LINCOLN | MT | 59639 | |
| 5462254 | NORDALL AUTUMN | 127 ANDREW AVE | | | | NEENAH | WI | 54956-2205 | |
| 5462255 | NORDAUNE JOSH | 308 15TH AVE SE | | | | LONSDALE | MN | 55046 | |
| 5462256 | NORDAUNE MARILYN | 16908 KINGS CT | | | | LAKEVILLE | MN | 55044 | |
| 5727652 | NORDBERG PENNY | 1408 BARHAM AVE | | | | JANESVILLE | WI | 53546 | |
| 5727653 | NORDBY KRISTIANNE | 275 CHURCH ST | | | | GRASS VALLEY | CA | 95945 | |
| 5727654 | NORDELLA VERA | 1941 N H STREET | | | | OXNARD | CA | 93060 | |
| 5727655 | NORDELUS JEANNIE | 35 NE 124TH TER | | | | MIAMI | FL | 33161 | |
| 5727656 | NORDEN CARL | 46 BASS BAY DRIVE 16 | | | | ELWOOD | NE | 68937 | |
| 5727657 | NORDEN FANTA | 4410 SCHINDLER | | | | NEW ORLEANS | LA | 70127 | |
| 5462257 | NORDEN MARILYN V | 310 HOMESTEAD TRAIL | | | | YUMA | CO | 80759 | |
| 5727658 | NORDGAARDEN LEROY | 496 E JEFFERSON AVE | | | | PRIEST RIVER | ID | 83856 | |
| 5727659 | NORDGREN GABRIELLA | 37 ADELLA AVE | | | | HAMILTON | NJ | 08609 | |
| 5429329 | NORDHAUS INC | 950 SE M ST | | | | GRANTS PASS | OR | 97526-3248 | |
| 5727660 | NORDIA RAYMOND | 409 VALLEY STREET | | | | ORANGE | NJ | 07050 | |
| 5462258 | NORDICK MELANIE | 620 12TH AVE NE | | | | LONSDALE | MN | 55046 | |
| 5727661 | NORDIN CHELSEA | 111 WEST RULEY STREET | | | | CONWAY | MO | 64506 | |
| 5462259 | NORDIN MICHAEL | 2210 RAYMOND LOSANO DR | | | | SAN ANTONIO | TX | 78236-1054 | |
| 5727662 | NORDON GARY | 713 LOGAN ST | | | | ST JOSEPH | MO | 64505 | |
| 5727663 | NORDSTROM ALEX | 9804 WISH AVE | | | | NORTHRIDGE | CA | 91325 | |
| 5462260 | NORDSTROM MEGHANN | 6217 WATERMARK DR APT 105 HILLSBOROUGH057 | | | | RIVERVIEW | FL | | |
| 5727664 | NOREBERG CHARLES | 110 ISLEWORTH PL | | | | ABERDEEN | NC | 28315 | |
| 5727666 | NOREEN ADAME | 4005 RICHWOOD CIRCLE | | | | CORPUS CHRISTI | TX | 78410 | |
| 5727667 | NOREEN AND WILLIAM FARADIE | 2 EVERGREEN DR | | | | NORTH EASTON | MA | 02356 | |
| 5727668 | NOREEN AZRA | 3803 KINGSTON CT | | | | SAINT JOSEPH | MO | 64506 | |
| 5727669 | NOREEN DOLLINGER | 205 MASSASOIT ST | | | | MINOOKA | IL | 60447 | |
| 5727670 | NOREEN DOUGLAS | PO BOX 8573 | | | | PARKVILLE | MD | 21234 | |
| 5429331 | NOREEN ELLIOTT | 19 MAGGY COURT | | | | PHENIX CITY | AL | 36867 | |
| 5727672 | NOREEN GOH | PO BOX 12183 | | | | HONOLULU | HI | 96828 | |
| 5429333 | NOREEN HIRAO | 94-169 KUAHELANI AVENUE 170 | | | | MILILANI | HI | 96789 | |
| 5727673 | NOREEN JONES | 333 SHOEMAKER RD | | | | HOOPA | CA | 95546 | |
| 5727674 | NOREEN M KUHN | 10 VALLEY VIEW AVE | | | | OAKLAND | NJ | 07436 | |
| 5727675 | NOREEN MANNION | 128 OLD COLONY AVE | | | | QUINCY | MA | 02170 | |
| 5727676 | NOREEN SMITH | 349 N WEBBER | | | | FARWELL | MI | 48622 | |
| 5727677 | NOREENMITCHE NOREENMITCHELL | 12674 VALLEY MEADOWS | | | | LONG BEACH | CA | 90805 | |
| 5727678 | NORELIS LANTIGUA | RES MANUELA PEREZ EDIF C | | | | SAN JUAN | PR | 00923 | |
| 5727679 | NORENA GRIFFIN | 108 KINGS CROSS LAND | | | | DURHAM | NC | 27713 | |
| 5727681 | NORERO ROBERT | RT 15 BOX 1800 | | | | SHERMAN | NM | 88049 | |
| 5727682 | NORF CYNTHIA | 3303 AZALEA GARDENS ROAD | | | | NORFOLK | VA | 23513 | |
| 5727683 | NORFLEET CLORENDA | 4413 PARKTON DR | | | | NAYLOR | MO | 63953 | |
| 5727684 | NORFLEET DAVID | 5219 SEAMAN DRIVE | | | | DAYTON | OH | 45424 | |
| 5727685 | NORFLEET DIANE L | 2225 U PL SE | | | | WASHINGTON | DC | 20020 | |
| 5727686 | NORFLEET NICOLE | 5506 PENN AVENUE | | | | PITTSBURGH | PA | 15206 | |
| 5462261 | NORFLEET PATRICIA | 609 FOREST PARK CT | | | | MADISON | TN | 37115-3998 | |
| 5727687 | NORFLEET SHANEKA | 280 DRUM HILL RD | | | | CORAPEAKE | NC | 27926 | |
| 5462262 | NORFLEET VALORIE | 6650 BETA DR | | | | CLEVELAND | OH | 44143-2352 | |
| 5727688 | NORFLIS CHRISTIAN | 291 W BELLEVIEW AVE 307A | | | | ENGLEWOOD | CO | 80110 | |
| 5484422 | NORFOLK CITY | 810 UNION ST | | | | NORFOLK | VA | 23510 | |
| 4885530 | NORFOLK DAILY NEWS | PO BOX 977 | | | | NORFOLK | NE | 68702 | |
| 5727689 | NORFUL YOLANDA | 10115 CHAUCER AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5727690 | NORFUS BRENDA | 618 SW 1ST | | | | BOYNTON BCH | FL | 33435 | |
| 5727691 | NORFUS TAKERA | 334 NW 1ST AVE | | | | LAKE WORTH | FL | 33435 | |
| 5462263 | NORGAARD ANDREW | 2022 27TH ST SE APT 210 SHERBURNE141 | | | | SAINT CLOUD | MN | | |
| 5727692 | NORI INGEBORG | 5087 ROAD 38 | | | | AURORA | MN | 55705 | |
| 5727693 | NORIA BAKER | 45 N18TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 5727694 | NORIDIAN HEALTHCARE SOLUTIONS LLC | JA DME PO BOX 511470 | | | | LOS ANGELES | CA | 90051 | |
| 5462264 | NORIEGA AMY | 31 GERRISH AVE APT 2 | | | | CHELSEA | MA | 02150 | |
| 5727695 | NORIEGA CARMEN | 3315 SUMMERPARK DR | | | | SACRAMENTO | CA | 95834 | |
| 5727696 | NORIEGA CHRISTINA | 201 DUSTY HALLOW RD | | | | COLUMBIANA | AL | 35051 | |
| 5462265 | NORIEGA DANIEL | 5728 NW CHESTNUT LN | | | | LAWTON | OK | 73505-2915 | |
| 5727697 | NORIEGA GLADIS | 4049 NORTH MARMORE | | | | CHICAGO | IL | 60630 | |
| 5727698 | NORIEGA GLORIA | 1873 S NORMA LN | | | | ANAHEIM | CA | 92802 | |
| 5727699 | NORIEGA MARIA C | 4407 SANTA ANA ST | | | | CUDAHY | CA | 90201 | |
| 5462266 | NORIEGA MARIBEL | 16 HACIENDA CERRO GORDO | | | | SAN LORENZO | PR | 00754 | |
| 5727700 | NORIEGA TRINIDAD | CALLE ENRIQUE MORENO 2H13 | | | | CAGUAS | PR | 00725 | |
| 5727701 | NORIEGA YOLANDA | ALTOS DE LA FUENTE E10 2 | | | | CAGUAS | PR | 00725 | |
| 5727702 | NORIEGA YVETTE | 19287 HIGHWAY 18 | | | | APPLE VALLEY | CA | 92307 | |
| 5727703 | NORIEGA YVONNE | 540 61ST ST NW | | | | ABQ | NM | 87105 | |
| 5727704 | NORINE PROCTOR | 1150 CLEVELAND HTS BLVD | | | | CLEVELAND HTS | OH | 44121 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727705 | NORIO MOLD | 10016 SE 11TH STREET | | | | VANCOUVER | WA | 98664 | |
| 5727706 | NORIS KENNETH | 704 N 7TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5727707 | NORIS LINARES | PARQUE CUESTRE CALLE 38 | | | | CAROLINA | PR | 00985 | |
| 5727708 | NORKA NORKA D | ISLOTES 2 PARCELA 414 | | | | ARECIBO | PR | 00612 | |
| 5727709 | NORKARIS ORTIZ | 2526 HASEL WOOD LANE | | | | ROUND ROCK | TX | 78665 | |
| 5462267 | NORKIN MATT | 32235 MISSION TRL STE 811 | | | | LAKE ELSINORE | CA | 92530-4527 | |
| 5727710 | NORLAN MONTERO | 3929 NW 79 AVE | | | | MIAMI | FL | 33166 | |
| 5727711 | NORLY NORLY | 8907 BAYVIEWPL | | | | BROOKLYN | NY | 11236 | |
| 5727712 | NORMA A WHITNEY | 214 QUECHE HARTLAND ROAD | | | | QUECHEE | VT | 05059 | |
| 5727713 | NORMA ACTON | 3388 READYSECTIONRD | | | | ARDMORE | AL | 35739 | |
| 5727714 | NORMA AGUIRRE | 6302 BLAKE AVE APRT 3C | | | | WESTMINSTER | CA | 92683 | |
| 5727715 | NORMA ALICIA | 8015 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5727716 | NORMA ALLEN | PO BOX 24 | | | | STOCKTON | MD | 21864 | |
| 5727717 | NORMA AMORINI | 245 85 62ND AVE | | | | DOUGLASTON | NY | 11362 | |
| 5727718 | NORMA ANDINO | PO BOX 7836 | | | | SAN JUAN | PR | 00915 | |
| 5727719 | NORMA ANTHONY | 8623 RUSH AVE APT 604 | | | | BATON ROUGE | LA | 70810 | |
| 5727720 | NORMA ARISPE | 4906 CONNER CT | | | | PASADENA | TX | 77504-1718 | |
| 5727721 | NORMA ARREGON | 4495 CRISTY AVE | | | | SN BERNARDINO | CA | 92345 | |
| 5727722 | NORMA ARREGUIN | 2679 E 27TH ST NONE | | | | OAKLAND | CA | 94601 | |
| 5727723 | NORMA BACA | 1601 E MARLANDA APT D 202 | | | | HOBBS | NM | 88240 | |
| 5727724 | NORMA BARRON | 13325 HEACOCK ST 9 | | | | MORENO VALLEY | CA | 92555 | |
| 5727725 | NORMA BECKER | 49 PANTHER DRIVE | | | | HANOVER | PA | 17331 | |
| 5727726 | NORMA BELLOZO | 1262 ATWATER | | | | SAN DIEGO | CA | 92154 | |
| 5727727 | NORMA BENAVIDES | 4842 CR 304 | | | | SAN DIEGO | TX | 78384 | |
| 5429335 | NORMA BETANCOURT | 9453 SW 76TH ST | APT S3 | | | MIAMI | FL | 33173 | |
| 5727729 | NORMA BEY | PROFESOR ERNESTO VIGORO | | | | SAN JUAN | PR | 00915 | |
| 5429337 | NORMA BILLINGS | 1432 MIDDLE ROAD | | | | WOOLWICH | ME | 04579 | |
| 5727730 | NORMA BRENEZ | 67229 SAN GABRIEL CR | | | | CATHEDRAL CY | CA | 92234 | |
| 5727731 | NORMA BRYANT | 137 BRISTOL ST | | | | SUMMERVILLE | SC | 29483 | |
| 5727733 | NORMA BUSTAMANTE | 1407 ROSS AVE | | | | DONNA | TX | 78537 | |
| 5727734 | NORMA C ESPINOSA | 707 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | |
| 5727735 | NORMA CALHOUN | 5317 10TH STREET APT 1 | | | | ZEPHERHILLS | FL | 33542 | |
| 5727736 | NORMA CAMPER | 177EAST KINAI | | | | HILO | HI | 96720 | |
| 5727737 | NORMA CARMONA | 1417 LOGAN | | | | LAREDO | TX | 78040 | |
| 5727738 | NORMA CARRALLO | 2351 S 31ST ST | | | | MILWAUKEE | WI | 53211 | |
| 5727739 | NORMA CARRILLO | 118 THREADWAY COURT | | | | CLOVERDALE | CA | 95425 | |
| 5727740 | NORMA CERVANTES | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 5727741 | NORMA CHAISSON | 1029 HWY 55 | | | | MONTEGUT | LA | 70377 | |
| 5727742 | NORMA CLARK-KEYS | 8316 TAYLOR ST | | | | BALDENSBURG | MD | 20906 | |
| 5727743 | NORMA COLEMAN | 2507 N 1 TH | | | | MILWAUKEE | WI | 53212 | |
| 5727744 | NORMA COLON | PO BOX 422562 | | | | KISSIMMEE | FL | 34742 | |
| 5727745 | NORMA COMBES | 24851 PARK DR | | | | FORT BRAGG | CA | 95437 | |
| 5727746 | NORMA CORONDO | 1405 34TH AVE EAST | | | | PALMETTO | FL | 34221 | |
| 5727747 | NORMA CREWS | 2140 NORTH MAIN STREET LOT 8 | | | | SUMMERVILLE | SC | 29483 | |
| 5727748 | NORMA CRUZ | 340 S BROAD ST | | | | GLOBE | AZ | 85501 | |
| 5429339 | NORMA CUTTING | 5049 STATE HIGHWAY 206 | | | | BAINBRIDGE | NY | 13733 | |
| 5727749 | NORMA DELAFUENTE | 308 WINSLOW ST | | | | SINTON | TX | 78387 | |
| 5727750 | NORMA DEL-TORO-RAMOS | 328 TENNESSEE ST SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5727751 | NORMA DEYSIE | 22737 MOHAVE RD | | | | PARKER | AZ | 85344 | |
| 5727752 | NORMA DIAZ | 3550 VANDER VEER DR | | | | EL PASO | TX | 79938 | |
| 5727753 | NORMA DIEGO | 537 KAUMANA DR | | | | HILO | HI | 96720 | |
| 5727754 | NORMA DORSEY | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5727755 | NORMA E NAVARRO | 200 FORD AVE APT1 | | | | GRIDLEY | CA | 95948 | |
| 5727756 | NORMA ENRIQUEZ | 80 E DAWES ST SP 226 | | | | PERRIS | CA | 92570 | |
| 5727757 | NORMA EOVVA | PO BOX 4077 | | | | ANTIOCH | CA | 94565 | |
| 5727758 | NORMA ESPINOSA | 707 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | |
| 5727759 | NORMA ESQUIBEL | PO BOX 2817 | | | | LAS VEGAS | NM | 87701-2817 | |
| 5727760 | NORMA ESQUIVEL | 9326 WOODLYN RD | | | | HOUSTON | TX | 77078 | |
| 5727761 | NORMA ESTEP | 3800 GREENSPIRE CT | | | | BELVIDERE | IL | 61008 | |
| 5727762 | NORMA FERRERA | 2710 VAILS GATE HEIGHTS D | | | | NEWBURGH | NY | 12553 | |
| 5727763 | NORMA FOREE | 1061 MOLINO AVE APT F | | | | LONG BEACH | CA | 90804 | |
| 5727764 | NORMA G MECKEL | 837 CROWN CIR NONE | | | | NEW BRAUNFELS | TX | | |
| 5727765 | NORMA GAMEZ | 303 BONNIE DRIVE | | | | PLANT CITY | FL | 33563 | |
| 5727766 | NORMA GARCIA | 138 GENOA WAY | | | | UPLAND | CA | 91710 | |
| 5727767 | NORMA GOMEZ | 923 CORAL AVE | | | | HEMET | CA | 92543 | |
| 5727768 | NORMA GONZALES | 1328 E WHITE | | | | HOBBS | NM | 88240 | |
| 5727769 | NORMA GONZALEZ | 2320 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78526 | |
| 5727770 | NORMA GRANADOS | 196 OLIVE LANE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5727771 | NORMA GREENHOWARD | 6240 QUAIL | | | | EL PASO | TX | 79924 | |
| 5429343 | NORMA GROGG | 6215 SW PROSPERITY PARK ROAD | | | | PLJALATIN | OR | | |
| 5727772 | NORMA GUERRA | 9411 SILVER METEOR CT | | | | MANASSAS PARK | VA | 20111 | |
| 5727773 | NORMA GUTIERREZ | 1335 W 49 PL | | | | HIALEAH | FL | 33012 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727774 | NORMA HANDY | 4022 BRENTWOOD DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5727775 | NORMA HERNANDEZ | 5545 ALPHA RD 1053 | | | | DALLAS | TX | 75240 | |
| 5727776 | NORMA HERRERA | 1707 W 8TH ST | | | | ENTER CITY | DE | 19805 | |
| 5727777 | NORMA I OLIVERAS | HC 02 BOX 10783 | | | | YAUCO | PR | 00698 | |
| 5727778 | NORMA I ZALDIVAR | 340 NE 51TH ST APT4 | | | | N MIAMI | FL | 33137 | |
| 5727779 | NORMA INIQUEZ | 2611 W HIGHLAND AVE | | | | PHOENIX | AZ | 85017 | |
| 5727780 | NORMA J BROWN | 296 SPLENDOR VIEW DR | | | | SOMERSET | KY | 42503 | |
| 5727781 | NORMA J CAMACHO | 2405 JEAN ST | | | | LAREDO | TX | 78046 | |
| 5727782 | NORMA J JACKSON | 2908 BIRMINGHAM HWY APT 103 | | | | OPELIKA | AL | 36801 | |
| 5727783 | NORMA J NELSON | 21079 FOREST ROAD | | | | LITTLE FALLS | MN | 56345 | |
| 5727785 | NORMA JIMENEZ | PMB 662 PO BOX5000 | | | | CAMUY | PR | 00627 | |
| 5727786 | NORMA JOHNSON | 160 RIVERSIDE DR | | | | BAY POINT | CA | 94565 | |
| 5429345 | NORMA JONES | 500 S TOWER STREET | A1 | | | LOWRY CITY | MO | 64763 | |
| 5727787 | NORMA KING | 1601 S BRIDGE AVE | | | | WESLACO | TX | 78596 | |
| 5727788 | NORMA L GALLEGOS | 9491 W MAGNUM DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5727789 | NORMA L HENRY | 5433 MYRTLE AVE | | | | KANSAS CITY | MO | 64130 | |
| 5727790 | NORMA L KILLEN | 610 W 2ND ST | | | | MOUNT CARMEL | IL | 62863 | |
| 5727791 | NORMA LEWELLEN | 629 CATALINA CIR | | | | TULARE | CA | 93274-2695 | |
| 5727792 | NORMA LEYVA | 2118 JOCELYN | | | | ARANSAS PASS | TX | 78336 | |
| 5727793 | NORMA LINDESAY | PO BOX 1947 | | | | KINGSHILL | VI | 00851 | |
| 5727794 | NORMA LINO | 1410 ALBANY ST | | | | CALDWELL | ID | 83605 | |
| 5727795 | NORMA LOPEZ | 210 S ATLANTA DR NONE | | | | VAIL | AZ | 85641 | |
| 5727796 | NORMA LORENZI | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5727797 | NORMA LUCIO | 15719 CITRUS DR | | | | HARLINGEN | TX | 78552 | |
| 5727798 | NORMA MANEY | 261 JONES RD | | | | LEICESTER | NC | 28748 | |
| 5727799 | NORMA MARTINEZ | 3047 N PLEASANT AVE | | | | FRESNO | CA | 93705 | |
| 5727800 | NORMA MASON | 664 W NAPA CT | | | | CLAREMONT | CA | 91711 | |
| 5727801 | NORMA MEDINA | 3013 W 39TH PLACE | | | | CHICAGO | IL | 60632 | |
| 5727802 | NORMA MELENDEZ | 32 YORKSHIRE RD UNIT C | | | | PUEBLO | CO | 81001 | |
| 5727803 | NORMA MISSSANCHEZ | 715 HONEY LOCUST LN | | | | TWIN FALLS | ID | 83301 | |
| 5727804 | NORMA MORALES | 1400 TENNANT ST | | | | AMARILLO | TX | 79104 | |
| 5727805 | NORMA MULDROW | 1522 SHEFFIELD RD | | | | BALTIMORE | MD | 21218 | |
| 5727806 | NORMA MUNOZ | 118 RAINBOW CT | | | | VALLEJO | CA | 94591 | |
| 5727807 | NORMA MYERS | 19488 SHEPPARDSTOWN ROAD | | | | MARTINSBURG | WV | 25404 | |
| 5727808 | NORMA NEWBY | 37727 DALE | | | | WESTLAND | MI | 48185 | |
| 5727809 | NORMA NORMA | 18951 VINE STREET | | | | HESPERIA | CA | 92345 | |
| 5727811 | NORMA ORTEGA | 2606 CARNETIO CIRCUS | | | | DONNA | TX | 78537 | |
| 5727812 | NORMA ORTIZ | COND LAS AMERICAS EDF 2 APT 307 | | | | SAN JUAN | PR | 00921 | |
| 5727813 | NORMA PADILLA | 2061 LOMBARDY CT | | | | LOS BANOS | CA | 93635 | |
| 5727814 | NORMA PATE | 22 BLACKTRACK ROAD | | | | POCA | WV | 25159 | |
| 5727815 | NORMA PAZMINO | 12905 ROLLING RIDGE DRIVE | | | | VICTORVILLE | CA | 92395 | |
| 5727816 | NORMA PENALOZA | 1912 69TH AVE | | | | OAKLAND | CA | 94621 | |
| 5727817 | NORMA PERDUE | 20817 MEADOWBROOK DRIVE | | | | ABINGDON | VA | 24211 | |
| 5727818 | NORMA PEREZ NATAL | URB RIVER HILLS | | | | BAYAMON | PR | 00961 | |
| 5429347 | NORMA PFAFF | 1528 VIKING AVE | | | | HOLMEN | WI | 54636 | |
| 5727819 | NORMA PINDO | 14925 GRS ORVERLAND | | | | JULIAN | CA | 92036 | |
| 5727820 | NORMA POLLARDFERRY | 922 FAIRVIEW AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5727821 | NORMA RAMIREZ | 265 N DATE RD | | | | BLYTHE | CA | 92225 | |
| 5727822 | NORMA RANGEL | 538 ORANGE ST | | | | MASCOTTE | FL | 34753 | |
| 5727823 | NORMA RAY | 216 LAVEER ST | | | | PHILADELPHIA | PA | 19120 | |
| 5727824 | NORMA REDHAIR | 1201 LITTLE RABBIT DRIVE | | | | FARMINGTON | NM | 87401 | |
| 5727825 | NORMA REYNOLDS | 1006 A SOPHEDMONT HY | | | | PIEDMONT | SC | 29673 | |
| 5727826 | NORMA RICHARDSON | 5657 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | |
| 5727827 | NORMA RIVERA | PO BOX 45 | | | | LUQUILLO | PR | 00773 | |
| 5727828 | NORMA RODRIGUEZ | 1212 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5727829 | NORMA ROSALES | 6402 SERUS | | | | LAREDO | TX | 78043 | |
| 5727830 | NORMA SALAZAR | 4211 MIDDLEBURY AVE | | | | ROCKFORD | IL | 61109 | |
| 5727831 | NORMA SAMLAL | 1217 E KNOLLWOOD ST | | | | TAMPA | FL | 33604 | |
| 5727832 | NORMA SANCHEZ | 3005 PROVIDENCE AVE | | | | MCALLEN | TX | 78504 | |
| 5727833 | NORMA SANTAMARIA | 1525 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5727834 | NORMA SANTANA | 309 E 213TH ST | | | | CARSON | CA | 90745 | |
| 5727835 | NORMA SANTOS | 6845 SW 14TH ST | | | | MIAMI | FL | 33144 | |
| 5727836 | NORMA SARGENT | 9420 NATIONAL RD | | | | WEST JEFF | OH | 43413 | |
| 5727837 | NORMA SCOTT | 12615 KILBOURNE ST | | | | DETROIT | MI | 48213 | |
| 5727838 | NORMA SEGAL | 65-70BOOTH STAPT 5E | | | | FLUSHING | NY | 11372 | |
| 5727839 | NORMA SEIN | 145 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 | |
| 5727840 | NORMA SIFUENTES | 8217 FULTON ST APT 116 | | | | HOUSTON | TX | 77022 | |
| 5727841 | NORMA SILVA | 8031 W HIGHLAND AVE | | | | PHOENIX | AZ | 85033 | |
| 5727842 | NORMA SMITH | 400 ALSOBROOK ST | | | | KIRKWOOD | MO | 63122 | |
| 5727843 | NORMA STRASH | 8402 E SUTTON DR | | | | SCOTTSDALE | AZ | 85260 | |
| 5727844 | NORMA SUDDUTH | 101 CLARK ST | | | | MERIGOLD | MS | 38759 | |
| 5727845 | NORMA SUSANA | 13013 DUTCH FRD RD | | | | METTER | GA | 30439 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727846 | NORMA TAPIA | 2905 DONA TERESA | | | | ALBUQUERUQE | NM | 87121 | |
| 5727847 | NORMA THOMAS | 6171 SE 126TH LN | | | | BELLEVIEW | FL | 34420 | |
| 5727848 | NORMA TORRES | 23085 BAYAVE APARTMENT 17 | | | | MORENO VALLEY | CA | 92553 | |
| 5727849 | NORMA TRANQUILL | 1656 BEARS DEN RD | | | | DIAMOND BAR | CA | 91765 | |
| 5727850 | NORMA TUMBLESTON | 2660 KOLB RD | | | | SUMTER | SC | 29153 | |
| 5727851 | NORMA ULLOA | 8133 MURIETTA AVE | | | | PANORAMA | CA | 91402 | |
| 5429349 | NORMA USERA | 2175 REED MILL LN | APT 4B | | | BRONX | NY | 10473 | |
| 5727852 | NORMA VALDEZ | 799 HILLSIDE TAR | | | | RIPON | WI | 53919 | |
| 5727853 | NORMA VASQUEZ | 4921 SAMMYMEL DR APT5 | | | | LAS VEGAS | NV | 89115 | |
| 5727854 | NORMA VELARDES | 13630 FOSTER AVE 24 | | | | BADLWIN PARK | CA | 91706 | |
| 5727855 | NORMA VELLEZ | 96 SUMMER ST APT 4 | | | | CENTRAL FALLS | RI | 02863 | |
| 5727856 | NORMA VERA | 2209 RIVERTON DR | | | | SANTA MARIA | CA | 93458 | |
| 5727857 | NORMA VILLEGAS | 1055 ZINFANDAL DR | | | | GONZALES | CA | 96926 | |
| 5727858 | NORMA VIORATO | 927 E HARVARD BLVD | | | | SANTA PAULA | CA | 93060-3622 | |
| 5727859 | NORMA VISSER | 936 NE 197TH AVE | | | | PORTLAND | OR | 97230 | |
| 5727860 | NORMA WALKER | 20228 HALETHORPE LN APT 12 | | | | GERMANTOWN | MD | 20876 | |
| 5727862 | NORMA YARBER | 2430 N | | | | HOUSTON | TX | 77021 | |
| 5727863 | NORMA YOUNG | 3812 WALDORE | | | | TOLEDO | OH | 43611 | |
| 5727864 | NORMA YUZON | 5025 MOHAVE AVE APT 202 | | | | LAS VEGAS | NV | 89104 | |
| 5727865 | NORMA ZAMORA | 2036 1ST AVE 306 | | | | GREELEY | CO | 80631 | |
| 5727866 | NORMA ZAMUDIO | 2951 CHESTNUT AVE | | | | SPRINGDALE | AR | 72762 | |
| 5727867 | NORMAL GOMEZ | 8849 W CAMBRIDGE | | | | GLENDALE | AZ | 85303 | |
| 5727868 | NORMAL JIMENEZ | 1335 S JANICE LN | | | | ROUND LAKE | IL | 60073 | |
| 5727869 | NORMALI PEREZ OSORTO | 3830 ABNK STREET | | | | BALTIMORE | MD | 21224 | |
| 5727870 | NORMALIZ MARTINEZ RIVERA | BO CACAO CARR 853 KM 6 1 | | | | CAROLINA | PR | 00985 | |
| 5727871 | NORMAN | 5307 MARLAIN ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5429351 | NORMAN & DEBRA DAWKINS | 400 BARK STREET | | | | PITTSBURGH | PA | 15214 | |
| 5462268 | NORMAN ABBEY | 7500 MOSE ST SW | | | | NAVARRE | OH | 44662 | |
| 5462269 | NORMAN ANDY | 3911 CLAY COURT SE | | | | DENNISON | OH | 44621 | |
| 5727872 | NORMAN ANTHONY | 301 MCGOWAN AVE | | | | ABBEVILLE | SC | 29620 | |
| 5727873 | NORMAN AUSTIN | 516 BHILMAR | | | | SPRINGFIELD | PA | 19064 | |
| 5727874 | NORMAN BARBARA | 303 E TUSCARAWAS | | | | BARBERTON | OH | 44203 | |
| 5727875 | NORMAN BEHRENS | 202 N BENTON ST | | | | PALATINE | IL | 60067-5204 | |
| 5727876 | NORMAN BETH | PO BOX 465 | | | | EARL | NC | 28038 | |
| 5727877 | NORMAN BOLTZ | 809 KERRLRD | | | | LYNNBLE | TN | 38472 | |
| 5462270 | NORMAN BRANDON | 11910 WHITE BLUFF RD APT J4 | | | | SAVANNAH | GA | 31419-1532 | |
| 5727878 | NORMAN BRIAN | 10144 MARVIL DRIVE | | | | LAUREL | DE | 19956 | |
| 5727879 | NORMAN BROWN | 4532 3RD | | | | SOUTH EAST | DC | 20032 | |
| 5727880 | NORMAN BURFIELD | 30455 US HWY EAST | | | | NILES | MI | 49120 | |
| 5462271 | NORMAN CAMILLE | 150 S ROOSEVELT RD 2134 MARICOPA013 | | | | MESA | AZ | | |
| 5727881 | NORMAN CARLYE | 25075 PRAIRIE FIRE SQ | | | | ALDIE | VA | 20105 | |
| 5727882 | NORMAN CHRIS | 294 MARSEN KNOB DR APT 20 | | | | RABUN GAP | GA | 30568 | |
| 5727883 | NORMAN CLY | PO BOX 360196 | | | | MONUMENT VALLEY | UT | 84536 | |
| 5727884 | NORMAN DANIELLE P | 251 HANCOCK UNION LANE | | | | ROCK HILL | SC | 29732 | |
| 5727886 | NORMAN DEBBIE | 2300 EDENBORN AVE | | | | METAIRIE | LA | 70001 | |
| 5727887 | NORMAN DELL | 116 DEEP WOOD LN NONE | | | | WEATHERFORD | TX | 76088 | |
| 5727888 | NORMAN DEMSKI | 940 SOUTHOVER RD | | | | TOLEDO | OH | 43612 | |
| 5727889 | NORMAN DENNISON | 1931 SE 177TH AVE | | | | OCALA | FL | 34470 | |
| 5727890 | NORMAN DISHAWN | 8300 NSHERMAN CIRCLE APTO 308 | | | | MIRAMAR | FL | 33025 | |
| 5727891 | NORMAN DOUG | 4770 HANLEY RD | | | | CINCINNATI | OH | 45247 | |
| 5727892 | NORMAN ERIC | 7200 BANCROFT | | | | OAKLAND | CA | 94605 | |
| 5727894 | NORMAN EUBANK | 703 MAIN ST | | | | BLANCO | TX | 78606 | |
| 5727895 | NORMAN FORD | 4234 N WASHINGTON AVE | | | | DURANT | OK | 74701-1889 | |
| 5462272 | NORMAN FRANK | 712 3RD AVE | | | | WEST POINT | GA | 31833 | |
| 5727896 | NORMAN FRANNIE | 206 ASTER LANE | | | | WELDON | NC | 27526 | |
| 5727897 | NORMAN GLORIA U | 5005 HILLTOP NEEDMORE RD | | | | FUQUAY | NC | 27526 | |
| 5429353 | NORMAN GRIER | 1511 PLUM STREET | | | | BOOTHWYN | PA | 19061 | |
| 5727898 | NORMAN HARRISON | 3320 NW 53RD CIR APT CR | | | | BOCA RATON | FL | 33496 | |
| 5727899 | NORMAN HELEN | 733 RICH DRIVE APT 101 | | | | DEERFIELD BEA | FL | 33441 | |
| 5727900 | NORMAN IDA | 9352 BAHIA | | | | CALA | FL | 34472 | |
| 5727901 | NORMAN IVORY | 400 S VILLAGE COURT | | | | BLOOMINGTON | IN | 47403 | |
| 5727902 | NORMAN JACKSON | 21462 SHELDON RD APT F7 | | | | BROOKPARK | OH | 44142 | |
| 5462273 | NORMAN JADEN | 2610 FELSPAR DR | | | | RICHMOND | VA | 23231-7133 | |
| 5462274 | NORMAN JANICE | 843 N KARLOV AVE | | | | CHICAGO | IL | 60651-3603 | |
| 5727903 | NORMAN JEFF | 507 NICOLE CT SE | | | | CONYERS | GA | 30094 | |
| 5727904 | NORMAN JESSI | 122 HJDHY | | | | ANDERSON | SC | 29623 | |
| 5462275 | NORMAN JOEL | 550 N CRESCENT ST | | | | SUGARCREEK | OH | 44681 | |
| 5727905 | NORMAN JOSEPH JR | 215 ARBORDALE CT | | | | CARY | NC | 27511 | |
| 5462276 | NORMAN JOSH | 296 RINKLIFF LANE ROSS141 | | | | CHILLICOTHE | OH | 45601 | |
| 5727906 | NORMAN KATHY | PO BOX 465 | | | | EARL | NC | 28038 | |
| 5462277 | NORMAN KAY | POB 308 | | | | LEBANON | GA | 30146 | |
| 5462278 | NORMAN KISSA | 15218 MAPLE PARK DR APT 5 | | | | MAPLE HEIGHTS | OH | 44137 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5727907 | NORMAN L KOPP | 43206 WINDHAVEN LN | | | | NEW ULM | MN | 56073 | |
| 5727908 | NORMAN LEPPER | 95170 PETUNIA CT | | | | FERNANDINA BEACH | FL | 32034 | |
| 5462279 | NORMAN LEVENA | 2217 12TH ST SW | | | | CANTON | OH | 44706-1409 | |
| 5727909 | NORMAN M TSOSIE | 2570 HIDDEN PINES DR | | | | LAKESIDE | AZ | 85929 | |
| 5727910 | NORMAN MATTHEWS | 35 KINGSTON RD | | | | NEW CASTLE | DE | 19720 | |
| 5727911 | NORMAN MENDOZA | 2430 NINA ST APT 2 | | | | WEST COVINA | CA | 91792 | |
| 5727912 | NORMAN MICHAEL M | 3001 WELLBORN DR | | | | COL | GA | 31907 | |
| 5727913 | NORMAN MICHELLE | 1000 KILBOURN AVE | | | | TOMAH | WI | 54660 | |
| 5727914 | NORMAN MINDY | 109 W JACKSON AVE | | | | SAPULPA | OK | 74066 | |
| 5727915 | NORMAN MOLINA | 578 VALENCIA PKWY | | | | SAN DIEGO | CA | 92114 | |
| 5727916 | NORMAN MURPHY | 506 LOUISIANA TRAIL | | | | BROWNSMILLS | NJ | 08015 | |
| 5429355 | NORMAN NADEAU | 62 PERRY ROAD | | | | EASTON | MD | 21601 | |
| 5429357 | NORMAN NANCE | 1441 ANNANDALE COURT | | | | FAIRFIELD | CA | 94533 | |
| 5727917 | NORMAN NANCY | 18 MAUPIN RD | | | | WAPPAPELLO | MO | 63966 | |
| 5727918 | NORMAN NATRICE R | 10813 SCENIC HWY | | | | BATON ROUGE | LA | 70807 | |
| 5727919 | NORMAN NUNDI | 1227 W WASHINGTON ST APT 1 | | | | ORLANDO | FL | 32805 | |
| 5727920 | NORMAN OLIVIA | 180 OLD COLONY FARM RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5727921 | NORMAN PORTEA | 3 SUMMIT AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5727922 | NORMAN PUTNEY | 700 N 17TH ST | | | | OZARK | AR | 72949 | |
| 5727924 | NORMAN RONISCHA | 3960 OLD SUNBEAM RD | | | | JAX | FL | 32257 | |
| 5462280 | NORMAN ROSITTA | 2401 CHICAGO RD APT 1W | | | | CHICAGO HEIGHTS | IL | 60411-4187 | |
| 5727925 | NORMAN SALIMA | 87 530 MANUU ST | | | | WAIANAE | HI | 96792 | |
| 5727926 | NORMAN SANDERS | 1613 N MAIN ST | | | | BAYTOWN | TX | 77521 | |
| 5727927 | NORMAN SHANIKA | 15 KIMS LOOP ROAD | | | | PLYMOUTH | NC | 27962 | |
| 5727928 | NORMAN SHARITA M | 5784 BRETT MICHAEL LANE | | | | BELLEVILLE | IL | 62223 | |
| 5727929 | NORMAN SHAWNA | 9143 DATE ST | | | | OAKLAND | CA | 94603 | |
| 5462281 | NORMAN SHEENA | 4310 MILLBRANCH RD | | | | MEMPHIS | TN | 38116-6752 | |
| 5727930 | NORMAN SHERYL | 2830 SUMERSET DRIVE | | | | FORT L LAKES | FL | 33311 | |
| 5727931 | NORMAN STANLEY | 10954 ALDBOUGH CT | | | | CINCINNATI | OH | 45251 | |
| 5727932 | NORMAN TAYLOR | 5113 RIDGECROSS DR | | | | CHARLESTON | WV | 25313 | |
| 5727933 | NORMAN THELMA M | 805 FERNANDO ST | | | | MANETO | NC | 27954 | |
| 5727934 | NORMAN TINA | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5727935 | NORMAN TISHCHARA | 1016 STRUBLE AVE NE APT B | | | | CANTON | OH | 44710 | |
| 5727937 | NORMAN TRANSCRIPT | 215 E COMANCHE P O DRAWER 1058 | | | | NORMAN | OK | 73070 | |
| 5429359 | NORMAN TROYER | 5823 HIGHWAY 4 WEST | | | | BAKER | FL | 32531 | |
| 5727938 | NORMAN VERLEA | 10714 BRYANT AVE | | | | CLEVELAND | OH | 44108 | |
| 5429361 | NORMAN WEISS | 300 WOODBURY RD 2ND FLOOR | | | | WOODBURY | NY | 11797 | |
| 5462282 | NORMAN WESLEY | 6620 RIDGE PLAZA DR | | | | N RIDGEVILLE | OH | 44039-3036 | |
| 5727939 | NORMAN WHITTINGTON | PO BOX 451 | | | | POCOMOKE CITY | MD | 21851 | |
| 5429362 | NORMAN YEH | 2506 BOULDER RIDGE LANE | | | | ROCHESTER | MN | 55901 | |
| 5429366 | NORMAND LAURA B | 220 NE BROADWAY | | | | MALDEN | WA | 99149 | |
| 5462283 | NORMAND MITCHEL | 370 OAK RIDGE ROAD | | | | SAINT MARYS | GA | 31558 | |
| 5727940 | NORMAND PAULINE | SHIGHLAND STAPT 2 | | | | EAST ROCHESTER | NH | 03868 | |
| 5727941 | NORMANDIA RAMESIS | CALLE DEL PLATA VALLE DOR | | | | DORADO BEACH | PR | 00646 | |
| 5462284 | NORMANDIN CORINTHIA | 3528 BROOK SPRING DR | | | | GROVE CITY | OH | 43123 | |
| 5462285 | NORMANT ANN | 10836 MEADOW TRL | | | | STRONGSVILLE | OH | 44149-2168 | |
| 5727942 | NORMARIS COLON | RR 05 BOX 8985 | | | | TOA ALTA | PR | 00953 | |
| 5727943 | NORMENT JO T | 2735 WALTRIP LN | | | | CONCORD | CA | 94518 | |
| 5727944 | NORMINGTON BONNIE | 3264 MARTHAS LANE | | | | STEVENS POINT | WI | 54481 | |
| 5727946 | NORMORE CHELSEEEIZ | 2118 N CARROLL | | | | MUSKOGEE | OK | 74401 | |
| 5727947 | NORMORE ELIZABETH M | 1008 N 22ND ST | | | | MUSKOGEE | OK | 74401 | |
| 5727948 | NORNIECE ADAMS | 3083 W CRAIG RD STE E 186 | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5727949 | NORONHA BEVERLY | PO BOX 2225 | | | | ELKINS | WV | 26241 | |
| 5727951 | NOROR LOPEZ J | CALLE 26 L9 URB FOREST HILLS | | | | BAYAMON | PR | 00959 | |
| 5727952 | NORPERDO ALFONS | 904 8ST SW APT 9 | | | | ALTOONA | IA | 50009 | |
| 5727953 | NORRELL JIMMY | 4485 IONE RD | | | | PAVO | GA | 31778 | |
| 5462286 | NORRIS | 1547 FLETCHER SEGREST RD | | | | TUSKEGEE | AL | 36083 | |
| 5727954 | NORRIS AMANDA R | 110DUFFER DR | | | | MANGUM | OK | 73554 | |
| 5727955 | NORRIS AMY | 3607 W 102ND ST | | | | CLEVELAND | OH | 44111 | |
| 5462287 | NORRIS ANDREA | 6769 S TUCANA LN | | | | GILBERT | AZ | 85298-8785 | |
| 5727956 | NORRIS ANGEL | 605 EAST ROANOKE RD | | | | STERLING | VA | 20164 | |
| 5727957 | NORRIS BARBARA | 222 TERRY CIR | | | | SHILOH | GA | 31826 | |
| 5727958 | NORRIS BRITTNEE | 1618 E DUFF | | | | REEDLEY | CA | 93654 | |
| 5727959 | NORRIS CAROL | 116 JUNIPER RD | | | | SULPHUR | LA | 70663 | |
| 5727960 | NORRIS CAROLINE V | 3214 BRASSFIELD RD | | | | GREENSBORO | NC | 27410 | |
| 5727961 | NORRIS CASSIE | 101 25TH STREET NW | | | | WINTER HAVEN | FL | 33880 | |
| 5727962 | NORRIS CHERYL | 8230 BRUSHYRIDGE RDAPT 3D | | | | LAUREL | MD | 20724 | |
| 5727963 | NORRIS CHRISTIN | 225 E 6TH ST | | | | OSWEGO | NY | 13126 | |
| 5727964 | NORRIS CKATELYN | 1067 CAREY LANE APT B | | | | FOSTORIA | OH | 44830 | |
| 5727965 | NORRIS COLBE | 943 29TH ST | | | | ALTOONA | PA | 16601 | |
| 5462288 | NORRIS DANIEL | 205 RIVERVIEW DR APT A | | | | JEFFERSON CITY | MO | 65101-4365 | |
| 5727966 | NORRIS DANIELLE | 22 HILL RD | | | | TISHIMINGO | MS | 38873 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3558 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462289 | NORRIS DAWN | 2415 THAXTON CT DUPAGE043 | | | | NAPERVILLE | IL | | |
| 5727967 | NORRIS DIANE | 105 OAK GROVE | | | | CROSSVILLE | TN | 38555 | |
| 5727968 | NORRIS EBONY | 905 SOUTH ST | | | | ALEXANDRIA | LA | 71301 | |
| 5727969 | NORRIS ETHEL | PO BOX 311 | | | | GAFFNEY | SC | 29342 | |
| 5727970 | NORRIS EVAN | 3099 LOWER STOCCOA RD | | | | ROBINSVILLE | NC | 28771 | |
| 5727971 | NORRIS GILBERT | PO BOX 121 | | | | SELLS | AZ | 85634 | |
| 5727972 | NORRIS GINA | 4305 CITRUS BLVD NONE | | | | COCOA | FL | 32926 | |
| 5727973 | NORRIS GLENDA | 3 END TOWN HOUSE VILLAGE | | | | CHARLESTON | SC | 29407 | |
| 5462290 | NORRIS HEIDI | 336 W VILLAGE DR | | | | SULLIVAN | IN | 47882-7510 | |
| 5727974 | NORRIS IRIS | 814 MAVERICK CT | | | | FAYETTEVILLE | NC | 28303 | |
| 5727975 | NORRIS JAMES | 924 MARLAU DRIVE | | | | BALTIMORE | MD | 21212 | |
| 5727976 | NORRIS JASON | 100 CHAPEL HARBOR DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 5462291 | NORRIS JEANNETTE | 1215 ANCHORS WAY DR SPC 118 | | | | VENTURA | CA | 93001-0255 | |
| 5727977 | NORRIS JESS | PO BOX 234 | | | | WABASH | IN | 46992 | |
| 5727978 | NORRIS JESSICA | 31 LOXLEY LN | | | | HARTLY | DE | 19953 | |
| 5727979 | NORRIS JONES | 1100 POTOMAC AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5727980 | NORRIS JOSEPH | 472 S BROADWAY | | | | YONKERS | NY | 10706 | |
| 5727981 | NORRIS JOYCE | 406 CAMELLIA DR | | | | ANDERSON | SC | 29625 | |
| 5727982 | NORRIS KADISHA | 3104-7 WOODFORD PL | | | | BALTIMORE | MD | 21207 | |
| 5727983 | NORRIS KAYLA | 6030 HARDWOOD LANE | | | | CONCORD | NC | 28027 | |
| 5727984 | NORRIS KEISHA | 940 N LIMESTONE ST | | | | GAFFNEY | SC | 29340 | |
| 5429367 | NORRIS KNOX | 3101 WESTVIEW DRIVE | | | | POWDER SPRINGS | GA | 30127 | |
| 5727985 | NORRIS LARAMEKA | 1007 MARYLAND AVENUE | | | | GADSDEN | AL | 35903 | |
| 5727986 | NORRIS LARITA | 2050 S W 194 TERR | | | | OPA LOCKA | FL | 33066 | |
| 5462292 | NORRIS LEE | 4370 CHOSIN LOOP APT B | | | | COLORADO SPRINGS | CO | 80902-3480 | |
| 5727987 | NORRIS LISA | 10 REACH RD | | | | PRESQUE ISLE | ME | 04769 | |
| 5727988 | NORRIS LORETTA | 113 DOCTOR LN | | | | ASHEBORO | NC | 27205 | |
| 5727989 | NORRIS MANDY | 200 E MAIN ST | | | | MCMINNVILLE | TN | 37110 | |
| 5462293 | NORRIS MANDY | 200 E MAIN ST | | | | MCMINNVILLE | TN | 37110 | |
| 5727990 | NORRIS MARCI | P O 355 | | | | COLUMBUS | OH | 43227 | |
| 5727991 | NORRIS MARQUETTA | 99 54TH 1ST ST SE | | | | SEBRING | FL | 33870 | |
| 5727992 | NORRIS MARY | 1549 POST OFFICE ROAD | | | | SANFORD | NC | 27330 | |
| 5727993 | NORRIS MARYANNA | HC01POBOX8224 | | | | SELLS | AZ | 85634 | |
| 5727994 | NORRIS MEGAN | 2975 STARKS FERRY RD | | | | SUMTER | SC | 29150 | |
| 5462294 | NORRIS MELDARIUS | 1547 FLETCHER SEGREST RD | | | | TUSKEGEE | AL | 36083 | |
| 5727995 | NORRIS MICHAELA | 1238 COOL SPRINGS RD | | | | LILLINGTON | NC | 27546 | |
| 5727996 | NORRIS MICHELLE | 12193 SW 215TH ST | | | | MIAMI | FL | 33177 | |
| 5462295 | NORRIS MITCHELL | 4903 ABERDEEN CIR | | | | AUSTIN | TX | 78745-2104 | |
| 5727997 | NORRIS MONTILEAN | 8906 MELODY LN | | | | SHREVEPORT | LA | 71118 | |
| 5727998 | NORRIS NATALIE | 220 WASHINGTON AVE 14 | | | | BENNETT | CO | 80102 | |
| 5727999 | NORRIS NICK | 11810 ANERADO BLVD | | | | BELLEVUE | NE | 68123 | |
| 5728000 | NORRIS PAKETTA R | 1660 10TH AVE APT 12 | | | | NEWPORT | MN | 55055 | |
| 5462296 | NORRIS PATRICIA | 1900 SE 12TH ST | | | | MINERAL WELLS | TX | 76067-6626 | |
| 5462297 | NORRIS PATRICK | 305 AUTUMN AVE | | | | HUDDLESTON | VA | 24104 | |
| 5728001 | NORRIS PRODUCTS CORP | 1413 APPLE FARM LANE | | | | CINCINNATI | OH | 45230 | |
| 5728002 | NORRIS QUINTON | 326 ROSEBORO ROAD | | | | GROVER | NC | 28073 | |
| 5728003 | NORRIS REBECCA | 18120 COUNTY RD 287 | | | | SAV | MO | 64485 | |
| 5728004 | NORRIS RICHARD | 297 CLEMWOOD PKWY APT H | | | | HAMPTON | VA | 23669 | |
| 5728005 | NORRIS RITA | 162 N PARKERSBURG AVE | | | | GARLAND | NC | 28441 | |
| 5462298 | NORRIS ROBERT | 321 TRINIDAD DR | | | | SATELLITE BEACH | FL | 32937 | |
| 5728006 | NORRIS ROBIE | 91 RICE MILL CHAVERS RD | | | | ALBERTVILLE | AL | 35951 | |
| 5728007 | NORRIS SARAH | 656 PALESTINE ROAD | | | | ALLONS | TN | 38541 | |
| 5462299 | NORRIS SHARON | 1666 SCHENECTADY AVE | | | | BROOKLYN | NY | 11234-1419 | |
| 5728008 | NORRIS SHELA | 108GREAT OAKS CT | | | | HAVELOCK | NC | 28532 | |
| 5462300 | NORRIS SHELLENE | 46723 230TH AVE | | | | LAKE MILLS | IA | 50450 | |
| 5728009 | NORRIS SHERRY | 5031 HOMESTEAD ST | | | | PHILADELPHIA | PA | 19135 | |
| 5728010 | NORRIS SHIRLEY | 782 SOLES NORRIS DR | | | | TABOR CITY | NC | 28463 | |
| 5728011 | NORRIS SONYA | 1002 ELIZABETH ST | | | | ANDERSON | SC | 29621 | |
| 5728012 | NORRIS TAMMY | 214 NORTH WESTWOOD | | | | THOMASVILLE | NC | 27360 | |
| 5728013 | NORRIS TERRI | 2980 NW 161 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5462301 | NORRIS TERRY | 7600 NW 82ND TER | | | | PARKLAND | FL | 33067-1011 | |
| 5728014 | NORRIS TIFFANY M | 3200 N 80TH PLACE | | | | KANSAS CITY | KS | 66109 | |
| 5429369 | NORRIS TODD A | HOLBROOK & OSBORN PA 7400 W 110TH ST SUITE 600 | | | | OVERLAND PARK | KS | | |
| 5728015 | NORRIS TRISHEENA | 120 PRINGLE STREET | | | | SALUDA | SC | 29138 | |
| 5728016 | NORRIS TYLER | 425 ARAPAHOE | | | | GILLETTE | WY | 82719 | |
| 5728017 | NORRIS WENDY | 403 JILLIAN DR | | | | CRESTVIEW | FL | 32536 | |
| 5728018 | NORRIS WILLIAM | 305 S PINE RD TRLR 19 | | | | LEWISTOWN | PA | 17044 | |
| 5728019 | NORRISE KING | 1312 OLIVE ST | | | | KANSAS CITY | MO | 64127 | |
| 5462302 | NORRMAN KRISTINE | 34 WOODLAND ST | | | | MILLBURY | MA | 01527-3166 | |
| 5728020 | NORSE SANDRA G | 7803 LA SIERRA CT | | | | JACKSONVILLE | FL | 32256 | |
| 5429371 | NORSTAR OFFICE PRODUCTS INC | 5353 JILLSON ST | | | | COMMERCE | CA | 90040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462303 | NORSWORTHY CHRISTOPHER | 15 PHEASANT HILL ROAD | | | | SALEM | CT | 06420 | |
| 5462304 | NORSWORTHY LINDA SR | 347 BROWNS BEND RD | | | | ALEXANDRIA | LA | 71303-4138 | |
| 5462305 | NORSWORTHY MANDY | 343 GOODGOIN RD | | | | RUSTON | LA | 71270-8743 | |
| 5728021 | NORTEY CHRISTINA | 1007 DANNET PL | | | | UPR MARLBORO | MD | 20774 | |
| 5728022 | NORTEY SOPHIA | 1157 INTERVALE AVE | | | | BRONX | NY | 10459 | |
| 5728023 | NORTH AMERICAN ROOFING SYSTEMS | 14025 RIVEREDGE DRIVE | SUITE 600 | | | TAMPA | FL | 33637 | |
| 5462306 | NORTH ANNA | 2107 WARNER CIR | | | | SANTA FE | NM | 87505-5499 | |
| 5728024 | NORTH ANTHONY | 1005 W 3RD ST | | | | PORT CLINTON | OH | 43452 | |
| 5429373 | NORTH ATLANTIC GROUP LLC | 1700 POST RD STE B2 | | | | FAIRFIELD | CT | 06824-5798 | |
| 5484423 | NORTH AUGUSTA CITY - RE | 400 E BUENA VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5728025 | NORTH CAROLINA DEPT OF LABOR B | 4 W EDENTON STREET | | | | RALEIGH | NC | 27603 | |
| 5403230 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 | |
| 5403289 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 | |
| 5405466 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 | |
| 5484424 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 | |
| 5787686 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0100 | |
| 5728026 | NORTH CAROLINA EDUCATION LOTTERY | 2100 YONKERS ROAD | | | | RALEIGH | NC | 27604 | |
| 5404496 | NORTH CAROLINA LICENSING BOARD | FOR GENERAL CONTRACTORS | P O BOX 17187 | | | RALEIGH | NC | 27619 | |
| 5728027 | NORTH CAROLINA MEDIA GROUP | P O BOX 27283 | | | | RICHMOND | VA | 23261 | |
| 5728028 | NORTH CHAREN | 2625 DAVEY DRIVE AP202 | | | | MEMPHIS | TN | 38127 | |
| 4883745 | NORTH COUNTRY THIS WEEK INC | P O BOX 975 | | | | POTSDAM | NY | 13676 | |
| 5787687 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE DEPT 127 | | | | BISMARK | ND | 58505-0599 | |
| 5403290 | NORTH DAKOTA TAX COMMISSIONER | PO BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 5405467 | NORTH DAKOTA TAX COMMISSIONER | PO BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 5484425 | NORTH DAKOTA TAX COMMISSIONER | PO BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 5787398 | NORTH DAKOTA TAX COMMISSIONER | PO BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 5787688 | NORTH DAKOTA TAX COMMISSIONER | PO BOX 5623 | | | | BISMARCK | ND | 58506-5623 | |
| 4880777 | NORTH DAKOTA TELEPHONE CO | P O BOX 180 | | | | DEVILS LAKE | ND | 58301 | |
| 5728029 | NORTH DARLENE | 307 KENNILWORTH AVE SE | | | | WARREN | OH | 44483 | |
| 5728030 | NORTH DEMETRIA | 106 MOCKERNUT DR | | | | LADSON | SC | 29456 | |
| 5404497 | NORTH DENVER WINAIR | 490 E 76TH AVE UNIT 6B | | | | DENVER | CO | 80229 | |
| 5462307 | NORTH EDITH | 2921 W EL CAMINITO DR | | | | PHOENIX | AZ | 85051-3956 | |
| 5429375 | NORTH FLORIDA CARPENTERS | 7552 NAVARRE PKWY 56 | | | | NAVARRE | FL | 32566 | |
| 5787689 | NORTH FRANKLIN TOWNSHIP | 620 FRANKLIN FARMS ROAD | | | | WASHINGTON | PA | 15301 | |
| 4880947 | NORTH GEORGIA NEWS | P O BOX 2029 | | | | BLAIRSVILLE | GA | 30514 | |
| 5462308 | NORTH GREGORY | 4256 ENTRADA SONATA | | | | SANTA FE | NM | 87507-2663 | |
| 5484426 | NORTH HILLS SCHOOL | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 5728031 | NORTH JACKIE | 7491 PARK AVE APT 207 | | | | HOUMA | LA | 70364 | |
| 4857893 | NORTH JERSEY MEDIA GROUP | 1 GARRET MOUNTAIN PL POB 471 | | | | WOODLAND PARK | NJ | 07424 | |
| 5462309 | NORTH JULIE | 107 13TH AVE W N | | | | DICKINSON | ND | | |
| 5728032 | NORTH K 1-29 2004 LLC | 605 W 47TH STREET SUITE 200 | | | | KANSAS CITY | MO | 64112 | |
| 5728033 | NORTH LAJULIA | 2322 DAVUE CIR APT 2 | | | | DAYTON | OH | 45406 | |
| 5728034 | NORTH MESHELL | 303 SKIPPER PL NW APT B | | | | ATLANTA | GA | 30318 | |
| 5728035 | NORTH MESHELL B | 303 SKIPPER PL NW | | | | ATLANTA | GA | 30318 | |
| 5728036 | NORTH MIAMI BEACH POLICE DEPT | 16901 NE 19TH AVE | | | | NORTH MIAMI BEACH | FL | 33162-3109 | |
| 5728037 | NORTH MICHELLE | 861 GLENSDEL DR | | | | DAYTON | OH | 45417 | |
| 5728038 | NORTH MICHELLE L | 1177 LISCUM DR | | | | DAYTON | OH | 45418 | |
| 5728039 | NORTH PARK SERVICES LLC | 2727 W MARKET ST | | | | WARREN | OH | 44485 | |
| 5405468 | NORTH PENN SCHOOL | PO BOX 690 | | | | MONTGOMERYVILLE | PA | 18936-0690 | |
| 5728040 | NORTH PLATTE TELEGRAPH | P O BOX 370 | | | | NORTH PLATTE | NE | 69130 | |
| 5728041 | NORTH SHIELA | 1011 N ARCHIBALD AVE | | | | ONTARIO | CA | 91764 | |
| 5728042 | NORTH STAR GLASS | 4700 LOMAS NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5728043 | NORTH STAR PUBLISHING CO | 1602 HWY 71 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4882501 | NORTH STATE TELEPHONE CO | P O BOX 612 | | | | HIGH POINT | NC | 27261 | |
| 5728044 | NORTH STEVE | 2055 ROBINWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5728045 | NORTH SUREKA | 144 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| 5728046 | NORTH TEXAS DISTRICT DAL | 2130 MOSTELLER ESTATES AVE | | | | HICKORY | NC | 28602 | |
| 5728047 | NORTH TREVOR | 808 BARRY COURT | | | | RICHMOND | KY | 40475 | |
| 5728048 | NORTH VERNON PLAIN DEALER & SU | 528 E O AND M AVE | | | | NORTH VERNON | IN | 47265 | |
| 5484427 | NORTH VERSAILLES TOWNSHIP | 1401 GREENSBURG AVENUE | | | | NORTH VERSAILLES | PA | 15137 | |
| 5484428 | NORTHAMPTON COUNTY | PO BOX 25008 | | | | LEHIGH VALLEY | PA | 18002-5008 | |
| 5787399 | NORTHAMPTON SCHOOL | 255 CHERRYVILLE RD | | | | NORTHAMPTON | PA | 18067 | |
| 5728049 | NORTHCUT BEN | 3415 S SHERIDAN 426 | | | | TULSA | OK | 74145 | |
| 5728050 | NORTHCUTT BENJAMIN | 315 ASH ST | | | | CARLISLE | IA | 50047 | |
| 5728051 | NORTHCUTT PAUL | 135 FOX GLENN DR W | | | | PICKERINGTON | OH | 43147 | |
| 5462310 | NORTHCUTT THOMAS | 339 COOLIDGE AVE | | | | KEESLER AFB | MS | 39534 | |
| 4880541 | NORTHEAST BEVERAGE CORP OF CT | P O BOX 1437 | | | | COVENTRY | RI | 02816 | |
| 5728052 | NORTHEAST MISSISSIPPI DAILY JO | 1242 S GREEN ST | | | | TUPELO | MS | 38804 | |
| 5429377 | NORTHEAST NURSERY INC | 8 DEARBORN RD | | | | PEABODY | MA | 01960-3804 | |
| 4783611 | Northeast Ohio Regional Sewer District | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 | |
| 5728053 | NORTHEAST PUBLISHING COMPANY | 260 MISSILE STREET PO BOX 510 | | | | PRESQUE ISLE | ME | 04769 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885147 | NORTHEAST SALES DIST INC | PO BOX 693 | | | | LILBURN | GA | 30247 | |
| 4860639 | NORTHEASTERN PLASTICS INC | 14221 EASTEX FREEWAY | | | | HOUSTON | TX | 77032 | |
| 5728055 | NORTHEN CAROL | 112774 S 4740 RD | | | | MULDROW | OK | 74948 | |
| 5728056 | NORTHERN BECKY | 5020 EAST WHISKEY RUN ROAD N | | | | GEORGETOWN | IN | 47122 | |
| 4885091 | NORTHERN BOTTLING COMPANY | PO BOX 639 | | | | MINOT | ND | 58701 | |
| 5728057 | NORTHERN CRYSTAL R | 636 SCIENCE HILL DR | | | | ST LOUIS | MO | 63137 | |
| 5728058 | NORTHERN JOHN | 6507 E MYRTLE AVE | | | | BAKER | LA | 70714 | |
| 4782702 | NORTHERN KENTUCKY DISTRICT | 610 MEDICAL VILLAGE DR | | | | EDGEWOOD | KY | 41017 | |
| 5787400 | NORTHERN LEHIGH SCHOOL | 856 S LINCOLN AVENUE | | | | WALNUTPORT | PA | 18088 | |
| 4869047 | NORTHERN LIGHT TREE COMPANY | 5760 LEE DR | | | | FLAGSTAFF | AZ | 86004 | |
| 5728059 | NORTHERN MICHIGAN REVIEW | 319 STATE ST | | | | PETOSKEY | MI | 49770 | |
| 5728060 | NORTHERN PIZZA EQUIPMENT INC | 8020 GRAND STREET | | | | DEXTER | MI | 48130 | |
| 5728061 | NORTHERN REGINA | 17655 BLUFF RD | | | | SANDY | OR | 97055 | |
| 4884870 | NORTHERN SAFETY COMPANY INC | PO BOX 4250 | | | | UTICA | NY | 13504 | |
| 5728062 | NORTHERN SHERRY | 810 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5429379 | NORTHERN TRAIL CORP | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | |
| 5429381 | NORTHEY JR RICHARD A AND NORTHEY ANGELA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5728063 | NORTHFIELD BETH | 111 GREY AVE | | | | CABOT | PA | 16023 | |
| 5429383 | NORTHFIELD SQUARE MALL REALTY LLC | CO NAMDAR REALTY GROUP | CO NAMDAR REALTY GROUP | | | EMERSON | NJ | 07630 | |
| 5728064 | NORTHFORM ARCHITECTURE LLC | 2525 GAMBELL STREET SUITE 404 | | | | ANCHORAGE | AK | 99503 | |
| 5728065 | NORTHGATE DOOR COMPANY | 9751 W 44TH AVE UNIT 112 | | | | WHEAT RIDGE | CO | 80033 | |
| 5728066 | NORTHERDEN JENNIFER | 1625 BARHAM AVE | | | | JANESVILLE | WI | 53548 | |
| 5728067 | NORTHINGTON LEKITA | 2113 RINGOLD CT | | | | CLARKSVILLE | TN | 37042 | |
| 5429385 | NORTHINGTON SYDNEY | 4010 LAKELAND HILLS DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5728068 | NORTHLAND ALUMINUM PRODUCTS IN | 500 HIGHWAY 7 | | | | MINNEAPOLIS | MN | 55416-2274 | |
| 5728069 | NORTHLAND MECHANICAL CONTRACTO | 9001 SCIENCE CENTER DR | | | | NEW HOPE | MN | 55428 | |
| 5728070 | NORTHOP TYLER P | 513 S ARTHUR | | | | ENID | OK | 73703 | |
| 5429387 | NORTHPOINTE VILLAGE APARTMENTS LLC | 49 SAN JACINTO ST 303 | | | | HOUSTON | TX | 77002 | |
| 5728071 | NORTHROP CRYSTAL | 7116 N 31ST DR | | | | PHOENIX | AZ | 85051 | |
| 5728072 | NORTHROP KELLY | 19886 ELIZABETH ST | | | | SOUTH BEND | IN | 46637 | |
| 5728073 | NORTHROP MEGAN M | 5516 GOLD RUSH DR | | | | ALBUQUERQUE | NM | 87120 | |
| 5462311 | NORTHROP PAMELA | 265 STACKPOLE ST | | | | LOWELL | MA | 01852-1333 | |
| 5728074 | NORTHROPPEREZ JEANETTE | 3217 CLARL | | | | BELLEVILLE | IL | 62221 | |
| 5728075 | NORTHRUP CRYSTAL | 1402 BROOKEPARK DR APT8 | | | | TOLEDO | OH | 43612 | |
| 5462312 | NORTHRUP DAVID | 1420 18TH ST S APT A | | | | BIRMINGHAM | AL | 35205-6221 | |
| 5462313 | NORTHRUP JAMES | 1884 WILL JAMES RD | | | | ROCKFORD | IL | 61109-4849 | |
| 5429389 | NORTHRUP MARTIN O AND LUCILLE NORTHRUP | 317 WASHINGTON ST STE 10 | | | | WATERTOWN | NY | 13601-3769 | |
| 5462314 | NORTHRUP MICHAEL | 2520 WOOD ST | | | | LANSING | MI | 48912-3748 | |
| 5728076 | NORTHRUP MITCHELLBRE | 240 N ELLSWORTH RD LOT 14 | | | | BOX ELDER | SD | 57719 | |
| 5429391 | NORTHSTAR MANUFACTURING CO INC | 6100 BAKER RD | | | | MINNETONKA | MN | 55345-5909 | |
| 5728077 | NORTHSTAR MEDIA INC | 930 S CLEVELAND ST | | | | CAMBRIDGE | MN | 55008 | |
| 5728078 | NORTHSTAR RECOVERY SERVICES IN | 200-B PARKER DR # 580 | | | | AUSTIN | TX | 78728 | |
| 5728079 | NORTHUP JOHANNA S | 1920 LAGUNA ST | | | | SANTA BARBARA | CA | 93101 | |
| 4881265 | NORTHWEST COMPANY LLC | P O BOX 263 | | | | ROSLYN | NY | 11576 | |
| 5429393 | NORTHWEST FENCE INC | 240 S 1060 W | | | | LINDON | UT | 84042 | |
| 5728080 | NORTHWEST INDUSTRIAL STAFFING | 560 POLK ST | | | | EUGUENE | OR | 97402 | |
| 5728081 | NORTHWEST PALLET SUPPLY COMPAN | 3648 MORREIM DR | | | | BELVIDERE | IL | 61008 | |
| 5728082 | NORTHWEST YELLOW LLC | 705 JACKSON AVENUE | | | | CARPENTERSVILLE | IL | 60110 | |
| 5728083 | NORTHWESTERN ENERGY MT | 11 E PARK ST | | | | BUTTE | MT | 59701-1711 | |
| 5429395 | NORTHWESTERN ENERGY MT | 11 E PARK ST | | | | BUTTE | MT | 59701-1711 | |
| 4870795 | NORTHWESTERN SELECTA INC | 796 CALLE C URB INDUSTRIAL JUL | | | | SAN JUAN | PR | 00920 | |
| 5429397 | NORTIER ROBERT J | 12 HEBRON AVE | | | | SHORTSVILLE | NY | 14548 | |
| 5728084 | NORTON ADREAN | 15861 S ADAMS TER | | | | CARBONDALE | KS | 66414 | |
| 5462315 | NORTON BELL | 1845 COUNTY ROAD 309 | | | | PARACHUTE | CO | 81635-9132 | |
| 5462316 | NORTON BEVERLY | 8513 N 69TH AVE APT 111 | | | | PEORIA | AZ | 85345-8404 | |
| 5462317 | NORTON CHRIS | 205 FOXRUN RD | | | | SHELBY | NC | 28152-8025 | |
| 5462318 | NORTON CLARENCE | 591 2ND ST | | | | TRENTON | NJ | 08611-3022 | |
| 5462319 | NORTON DARLENE | 905 N NEW HOPE RD STE A | | | | GASTONIA | NC | 28054-3373 | |
| 5462320 | NORTON DARRYL | PO BOX 361 | | | | VERNONIA | OR | 97064 | |
| 5728085 | NORTON DAWN | 20 WEST BROADWAY | | | | ELLISINORE | MO | 63937 | |
| 5462321 | NORTON DYLAN | 2333 BIRD SONG ST | | | | EL PASO | TX | 79938-5138 | |
| 5462322 | NORTON EDWARD | 2827 RIFLE RIDGE RD | | | | OAKTON | VA | 22124-1204 | |
| 5462323 | NORTON ERIC | 12434 CEDAR RD STE 6 | | | | CLEVELAND HEIGHTS | OH | 44106-3173 | |
| 5728086 | NORTON ETHEL | 704 MACHETTE CT NORTH | | | | ROCHESTER HILLS | MI | 48213 | |
| 5728087 | NORTON G DR | 3655 ULMERTON ROAD 286 | | | | CLEARWATER | FL | 33762 | |
| 5728088 | NORTON GARY | 9109 BLUE SPRINGS PARKWAY | | | | GREENEVILLE | TN | 37745 | |
| 5728089 | NORTON JAMES | 5513 WESTFEILD STREET | | | | ORLANDO | FL | 32808 | |
| 5728090 | NORTON JESSICA | 131 COACH LANE | | | | NEWBURGH | NY | 12550 | |
| 5403489 | NORTON JULIA LACKEY | 325 DR MARTIN LUTHER KING WAY 1004 | | | | GASTONIA | NC | 28052 | |
| 5403878 | NORTON JULIA LACKEY | 325 DR MARTIN LUTHER KING WAY 1004 | | | | GASTONIA | NC | 28052 | |
| 5728091 | NORTON JULIE | 5300 BRIN RIDGE | | | | HIGH RIDGE | MO | 63049 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3561 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728092 | NORTON JUNE | 1755 MCNEIL HENRY RD | | | | PERKINSTON | MS | 39573 | |
| 5728093 | NORTON KACIE | 1825 MALLYOR DR | | | | SUMTER | SC | 29154 | |
| 5728094 | NORTON L | 1944 CUMMINGS LN | | | | DURHAM | CA | 95938 | |
| 5728095 | NORTON LARRY | 12627 S 81ST AVE | | | | PAPILLION | NE | 68046 | |
| 5462324 | NORTON LAWRENCE | 993 HARRISON ST | | | | PHILADELPHIA | PA | 19124-2917 | |
| 5462325 | NORTON LILY | 5740 NAHANT AVE | | | | CINCINNATI | OH | 45224-2915 | |
| 5462326 | NORTON MARTY | 908 SANDAL PL NE | | | | CANTON | OH | 44704-1416 | |
| 5728096 | NORTON MATTHEW | 3420 TALL TIMBER CIRCLE | | | | HUNTSVILLE | AL | 35810 | |
| 5728097 | NORTON MICHAEL | 2529 W CACTUS RD | | | | PHOENIX | AZ | 85029 | |
| 5728098 | NORTON MISTY | 174 WISTERIA TRL | | | | MT AIRY | GA | 30563 | |
| 5728099 | NORTON NHELTO | 2352 WILLIAM MAXWELL LN | | | | SPRINGFIELD | IL | 62703 | |
| 5728100 | NORTON NORM | 1234 STREET | | | | EVERETT | WA | 98204 | |
| 5728101 | NORTON OLIVER | 1208 S HOMEWOOD AVE | | | | CHICAGO | IL | 60628 | |
| 5728102 | NORTON PATRICIA | 481 S AMERICA RD | | | | WORCESTER | NY | 12197 | |
| 5462327 | NORTON ROBERT | 14323 SMOKEY POINT DR | | | | EL PASO | TX | 79938-5388 | |
| 5728103 | NORTON SARAH V | 25824 OLD AMERICUS RD | | | | LUCEDALE | MS | 39452 | |
| 5728104 | NORTON SHANDA L | 5065 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5728105 | NORTON SONJA | 6024 14TH ST | | | | ZEPHYRHILLS | FL | 33540 | |
| 5728106 | NORTON TIFFANY | 6092 MILL CRK RD | | | | THE DALLES | OR | 97058 | |
| 5728107 | NORTON TINA | 213 FLORENCE AVE | | | | JACKSON | OH | 45640 | |
| 5728108 | NORTON TRACEY | 159 PARSONAGE STREET | | | | PITTSTON | PA | 18640 | |
| 5429399 | NORTON VERNISHA M | 22 HARRISBURG AVENUE EDEN PARK GARDENS | | | | NEW CASTLE | DE | | |
| 5728109 | NORTON WILLIS | 2119 MARIGOLD | | | | POCATELLO | ID | 83201 | |
| 5462328 | NORTONZISA ERIKA | 374 CHAMBERLAIN HIGHWAY | | | | KENSINGTON | CT | 06037 | |
| 5728110 | NORTRIDGE ARICA | 4660 LIONS CLUB RD | | | | PINEVILLE | LA | 71360 | |
| 5462329 | NORUWA EMMANUEL | 26 CLYDE PL | | | | STATEN ISLAND | NY | 10301-2211 | |
| 5728111 | NORVA GASKINS | 3512 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| 5728112 | NORVAL SCOTT | 2411 VIRGINIA DR | | | | LEESBURG | FL | 34748 | |
| 5728113 | NORVAN ESCOBAR MARTINEZ | URB LA MONSERATTE CALLE 5 L6 | | | | HORMIGUEROS | PR | 00660 | |
| 5462330 | NORVEL ANGELA D | 3215 WINDSHIRE LN | | | | CHARLOTTE | NC | 28273 | |
| 5728115 | NORVELL DOROTHEA | 1044 S EUCLID AVE | | | | DAYTON | OH | 45417 | |
| 5462330 | NORVELL MELANIE | 1004 TIFFIN CT | | | | JACKSONVILLE | NC | 28546-4533 | |
| 5728116 | NORVELL ROSE | 301 S EISENHOWER DR | | | | MIDLAND | TX | 79703 | |
| 5728117 | NORVEY LOPEZ | 38 DECKER AVE | | | | ELIZABETH | NJ | 07208 | |
| 5728118 | NORVILLE VIRGINIA | 1907 FIELDCREST RD | | | | WILSON | NC | 27893 | |
| 5728119 | NORVORIS CURTIS | 3301 N PARK DR | | | | SACRAMENTO | CA | 95835 | |
| 5429401 | NORWALK MUNICIPAL COURT | 45 N LINWOOD AVENUE | | | | NORWALK | OH | 44857 | |
| 5462331 | NORWAY JEFFREY | 1519A FIR ST | | | | JOINT BASE MDL | NJ | 08640-1831 | |
| 5728120 | NORWICH BULLETIN | 66 FRANKLIN ST | | | | NORWICH | CT | 06360 | |
| 5462332 | NORWITZ LISA | 4062 NORBECK SQUARE DR | | | | ROCKVILLE | MD | 20853-1861 | |
| 5728121 | NORWOOD BELINDA | 211 W MAIN ST | | | | MOBILE | AL | 36610 | |
| 5462333 | NORWOOD BENJAMIN | 2100 N 145TH AVE APT 1042 | | | | GOODYEAR | AZ | 85395-1628 | |
| 5728122 | NORWOOD BERNITA | 6320 E 32ND ST | | | | TULSA | OK | 74135 | |
| 5728123 | NORWOOD CATHERINE | PO BOX 704 | | | | CHESTERFIELD | MO | 23832 | |
| 5728124 | NORWOOD CHARITY | 1831 E HIGH | | | | SPRINGFIELD | MO | 65803 | |
| 5728125 | NORWOOD CYNTHIA | 5154 E 88TH ST APT 209 | | | | GARFIELD | OH | 44125 | |
| 5728126 | NORWOOD DEDRA | 12057 WOLF RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5728127 | NORWOOD DEMETRIA | 167 CHADWICK DR | | | | MACON | GA | 31210 | |
| 5728128 | NORWOOD INDIA | 985 PLANT ST APT 24E | | | | MACON | GA | 31201 | |
| 5728129 | NORWOOD JLYNN | 3014 STICKNEY AVE | | | | TOLEDO | OH | 43608 | |
| 5728130 | NORWOOD JLYNN Y | 3014 STICKNEY AVE | | | | TOLEDO | OH | 43608 | |
| 5728131 | NORWOOD JOHNELLA | 934 WOODLAND | | | | TOLEDO | OH | 43607 | |
| 5728132 | NORWOOD JOHNNY | 2650 WEATHERSTONE CIRCLE | | | | BEAUMONT | TX | 77713 | |
| 5462334 | NORWOOD JULIA | 74 APPLETON ST | | | | ROCHESTER | NY | 14611-2510 | |
| 5728133 | NORWOOD KIEJAH | 1626 MACOMBER ST | | | | TOLEDO | OH | 43611 | |
| 5728134 | NORWOOD LAKENYA | 301A HIGHRIDGE DR | | | | MORGANTON | NC | 28655 | |
| 5462335 | NORWOOD LATREECE | 12438 EARLY MORNING DR | | | | BLACK JACK | MO | 63033-8516 | |
| 5728135 | NORWOOD LESLIE | 2401 DIVISION ST APT3C13 | | | | METAIRIE | LA | 70001 | |
| 5728136 | NORWOOD MELANIE | 30 KINCAID LANE | | | | HAMPTON | VA | 23666 | |
| 5728138 | NORWOOD MONIQUE | 30376 CULESS COURT ROAD | | | | NEW CHURCH | VA | 23415 | |
| 5728139 | NORWOOD RUBY | 25 2ND AVE | | | | BAYSHORE | NY | 11706 | |
| 5728140 | NORWOOD SCHAWANDA C | 5698 MADLAR LN | | | | FLORISSANT | MO | 63034 | |
| 5728141 | NORWOOD SHANNON | 327 NORWOOD AVENUE EMANUEL107 | | | | SWAINSBORO | GA | 30401 | |
| 5462336 | NORWOOD SHANNON | 327 NORWOOD AVENUE EMANUEL107 | | | | SWAINSBORO | GA | 30401 | |
| 5728142 | NORWOOD SHANTAYE | 242 STONEWOOD DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5462337 | NORWOOD SONDRA | 7407 DOUBLE MEADOWS CT | | | | CYPRESS | TX | 77433-2146 | |
| 5728143 | NORWOOD STEPHANINE | 6750HARRY DR | | | | BATON ROUGE | LA | 70806 | |
| 5728144 | NORWOOD TIFFANY | 1400 BOXWOOD BLVD | | | | COLS | GA | 31906 | |
| 5462338 | NORWOOD VANESSA | 623 S 14TH ST | | | | SAGINAW | MI | 48601-1922 | |
| 5728145 | NORWOOD YVETTE | 1800 NW 189TH TERR | | | | MIAMI GARDENS | FL | 33056 | |
| 5462339 | NORWOOD VERNON | 177 PUTNAM AVE # KINGSO47 | | | | BROOKLYN | NY | 11216-1607 | |
| 5728146 | NORY REYES | 5705 GALLOWAY DR | | | | OXON HILL | MD | 20745 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728147 | NORZAGARAY CINTHIA C | 671 S SHORT AVE | | | | DINUBA | CA | 93618 | |
| 5728148 | NORZAGARAY ZAIRA | 1631 MADRID STR A | | | | SALINAS | CA | 93906 | |
| 5728149 | NORZE JEANTYL | 3000 JULY ST | | | | BATON ROUGE | LA | 70808 | |
| 5728150 | NOSAFF PAUL | 1901 N FOWLER | | | | HOBBS | NM | 88240 | |
| 5429402 | NOSAR KAMARA L | 852 GALLOWS CT | | | | CULPEPER | VA | 22701 | |
| 5728151 | NOSAS N | 727 ELLSTON ST | | | | COLORADO SPRINGS | CO | 80907 | |
| 5429404 | NOSER JEFF INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JIMMIE NOSER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5462340 | NOSEWICZ JOANNE | 1443 CHURCH RD | | | | BALDWINSVILLE | NY | 13027 | |
| 5728152 | NOSHEEN QURESHI | 10311 LEGOLAS LANE | | | | CHARLOTTE | NC | 28269 | |
| 5728153 | NOSICH MATTHEW | 125 22ND AVE | | | | SAN MATEO | CA | 94403 | |
| 5728154 | NOSIE MARILYN | PO BOX 2426 | | | | WHITERIVER | AZ | 85941 | |
| 5462341 | NOSKA STEVEN | 67 LYNDALE ST | | | | SPRINGFIELD | MA | 01108-2410 | |
| 5462342 | NOSS BRIAN | 10801 LAKEVIEW DR | | | | WHITEHOUSE | OH | 43571 | |
| 5728155 | NOSS ROBERT | 502 KING ST | | | | MONROVIA | CA | 91016 | |
| 5462343 | NOST CURTIS | 364 22ND AVE SW | | | | CEDAR RAPIDS | IA | 52404-3517 | |
| 5429406 | NOSTARES CRISBELL | 94-1210 AWALAI ST | | | | WAIPAHU | HI | 96797 | |
| 5462344 | NOSTRAND PAT V | 1 DANIEL DRIVE | | | | GLEN COVE | NY | 11542 | |
| 5728156 | NOSWOOD GENEVIEVE | PO BOX 3321 | | | | SHIPROCK | NM | 87420 | |
| 5728157 | NOT GIVEN | 325 T SMITH RD | | | | HATTIESBURG | MS | 39401 | |
| 5728159 | NOTAH LESLIE | 2500 SANDOVAL LN | | | | BLOOMFIELD | NM | 87413 | |
| 5728160 | NOTAH RONESA | 1318 GESSEL | | | | SEMINOLE | OK | 74888 | |
| 5462345 | NOTARNICOLA RENATA | 1125 HIGHWAY A1A APT 504 | | | | SATELLITE BEACH | FL | 32937 | |
| 5728161 | NOTE ANGELIQUE | 4516 HYPERION CT NONE | | | | CHARLOTTE | NC | 28216 | |
| 5728162 | NOTE RICARDO | 4711 SATURN ST NONE | | | | LOS ANGELES | CA | 90019 | |
| 5728163 | NOTEN SAMUEL C | 395 BUTTERCUP DR | | | | WESTWEGO | LA | 70094 | |
| 5728164 | NOTES CARRIE | PO BOX 933 NONE | | | | CRIPPLE CREEK | CO | 80813 | |
| 5728166 | NOTES MICHELE | 1438 COTTON HILL RD NONE | | | | BERNE | NY | 12023 | |
| 5728167 | NOTGIVEN UNKNOWN | 66663 S VICTOR AVE | | | | TULSA | OK | 74136 | |
| 5728168 | NOTHHOUSE JIM G | 2245 N BEACH RD 204 | | | | ENGLEWOOD | FL | 34223 | |
| 5728169 | NOTHINGZ SWEET | 1010 E GEER ST APT A | | | | DURHAM | NC | 27704 | |
| 5728170 | NOTIONS MARKETING CORP E COMME | 1500 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5728171 | NOTO PATRICIA | 412 AVE B | | | | BOGALUSA | LA | 70427 | |
| 5728172 | NOTOKA MARBLES | 6742 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5728173 | NOTONFREEMAN NATHAL | 1600 WOODBURY AVE | | | | PORTSMOUTH | NH | 03801 | |
| 5728174 | NOTSINNEH LETITIA W | 157 MESA ST | | | | DULCE | NM | 87528 | |
| 5728175 | NOTTINGHAM CORNELLIA | 130 CHRISTOPHER CIR | | | | FORT VALLEY | GA | 31030 | |
| 5462346 | NOTTINGHAM PORTIA | 130 CHRISTOPHER CIR | | | | FORT VALLEY | GA | 31030 | |
| 5462347 | NOTTINGHAM RONNIE | 241 HIGH KNOB LN | | | | HARNED | KY | 40144 | |
| 5429408 | NOTTINGHAM RYAN | 201 NORTH BIRCHWOOD AVENUE | | | | LOUISVILLE | KY | 40206 | |
| 5462348 | NOTTO DON | 2016 E HOPI LANE COOK031 | | | | MOUNT PROSPECT | IL | 60056 | |
| 5728176 | NOTURNO SHELLY | 5784 HANCOCK ST NW | | | | CONCORD | NC | 28027 | |
| 5728177 | NOTZ CAROL D | 1922 BECHELLI LN | | | | REDDING | CA | 96002 | |
| 5728178 | NOU MOU | 2011 N LITTLE ORCHARD ST | | | | SAN JOSE | CA | 95125 | |
| 5728179 | NOU THAO | 34584 FOREST BLVD | | | | STACY | MN | 55079 | |
| 5728180 | NOU YANG | 5805 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5728181 | NOU YANG | 3701 N 6TH ST | | | | MINNEAPOLIS | MN | 55412 | |
| 5728182 | NOU YON | 810 GAVIOTA AVE 202 | | | | LONG BEACH | CA | 90813 | |
| 5462349 | NOUAFO MICHEL | 7434 CAPILANO DR | | | | SOLON | OH | 44139 | |
| 5462350 | NOUFER MATTHEW | 376 E NORTHWOOD AVE | | | | COLUMBUS | OH | 43201-1354 | |
| 5728183 | NOUJAIM HELWE | 94 MAPLE ST | | | | LEE | MA | 01238 | |
| 5728184 | NOURI ANDREW | 100 FRANKLIN ST | | | | MORRISTOWN | NJ | 07960 | |
| 5728185 | NOURI RACHIDA | 7950 BLIND PASSRD | | | | ST PETERSBURG | FL | 33706 | |
| 5429410 | NOURISON | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 4868104 | NOURISON INDUSTRIES INC | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 5462351 | NOUROLAH SHOHREH | 1741 S BEDFORD ST | | | | LOS ANGELES | CA | 90035-4320 | |
| 5728186 | NOUROLLAH MATT | 4777 S US HWY 45 | | | | OSHKOSH | WI | 54902 | |
| 5462352 | NOUROLLAH SHIRIN | 1930 PREUSS RD LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5728187 | NOURRIE DAWN | 84-1158 KAULAILI RD | | | | WAIANAE | HI | 96792 | |
| 5728188 | NOURSE ROXIE | 6443 LAMOTE RD | | | | CASTILE | NY | 14024 | |
| 5728189 | NOUSSAINT KAMESHA | 538 WHISPERING OAKS PL | | | | NASHVILLE | TN | 37211 | |
| 5728190 | NOVA BROOKS | 2613 HOLMES CT SOUTH | | | | CONWAY | SC | 29526 | |
| 5728191 | NOVA CESAR | 53 MARTIN STREET | | | | PATERSON | NJ | 07501 | |
| 5728192 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | TAIWAN | 41271 | |
| 5429412 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | | TAIWAN |
| 5728193 | NOVA KANDRA | 3522 PEAR TREE CT APT41 | | | | SILVER SPRING | MD | 20906 | |
| 5728194 | NOVA SCHMITZ | 323 3RD AVE NE | | | | SAINT CLOUD | MN | 56304 | |
| 5728195 | NOVA THOMPSON | 5856 N 63RD STREET | | | | MILWAUKEE | WI | 53218 | |
| 5728196 | NOVA VAUGHN | 5101 E 24TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5728197 | NOVA WELCH | 322 N E 48TH STREET | | | | SOUTHPORT | NC | 28465 | |
| 4866998 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVE | | | | ST FRANCIS | WI | 53235 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728198 | NOVACK & MACEY LLP ATTORNEYS A | 100 NORTH RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606-1520 | |
| 5728199 | NOVACO TONA | 85 DARLENE RD SE APT C | | | | RIO RANCHO | NM | 87124 | |
| 5462353 | NOVAK ANTHONY | 2705 GRAND ST LA CROSSE063 | | | | LA CROSSE | WI | | |
| 5728200 | NOVAK CHRISTINA | 412 S 11TH ST | | | | CHESTERTON | IN | 46304 | |
| 5462354 | NOVAK DEBORAH | 7877 CERRITOS AVE | | | | STANTON | CA | 90680 | |
| 5429414 | NOVAK DONALD J AND KATHY NOVAK | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5728201 | NOVAK ELANA | 2071 BELL AVE APT A | | | | HOLLOMAN AFB | NM | 88330 | |
| 5462355 | NOVAK HAJNAL | 352 LONG AVENUE N | | | | HILLSIDE | NJ | 07205 | |
| 5728202 | NOVAK IZABELA | 2131 S FOUNTAIN ST | | | | ALLENTOWN | PA | 18103 | |
| 5728203 | NOVAK JAMES | 3447 FIRST ISLE | | | | HUDSON | FL | 34667 | |
| 5728204 | NOVAK KIMBERLY | 408 WILLOW AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5462356 | NOVAK MARY | 1745 W THOME AVE | | | | CHICAGO | IL | 60660-1123 | |
| 5728205 | NOVAK PATRICIA M | 2425 CLIPPER WAY | | | | NAPLES | FL | 34104 | |
| 5728206 | NOVAK PATTI | 1505 W MAIN ST | | | | MILTON | WV | 25541 | |
| 5462357 | NOVAK PEGGY | 1745 W THOME AVE | | | | CHICAGO | IL | 60660-1123 | |
| 5728207 | NOVAK PHIL | 101 HENRY ST | | | | CLEVELAND | OH | 44146 | |
| 5728208 | NOVAK RYAN | 19312 FRNT BEACH RD | | | | PANAMA CITY | FL | 32413 | |
| 5462358 | NOVAK STAN | 2513 STATE ST | | | | ERIE | PA | 16503-1854 | |
| 5462359 | NOVAK WENDY | 216 N 5TH STREET | | | | HOWELLS | NE | 68641 | |
| 5462360 | NOVAKOWSKI MARY | 10810 SW 81ST COURT RD | | | | OCALA | FL | 34481-5718 | |
| 5728209 | NOVALES RACHEL | 851 BERRYESA RD | | | | SAN JOSE | CA | 95112 | |
| 5728210 | NOVALYN THOMAS | 2501 WHITEHALL RD | | | | FREDERICK | MD | 21702 | |
| 5429416 | NOVAS YARITSSA | 236 JEWETT AVE APT 11 | | | | JERSEY CITY | NJ | 07304 | |
| 5728211 | NOVEETTE MAHABEER | 8309 FAIRHAVEN DR | | | | GAITHERSBURG | MD | 20877 | |
| 4865984 | NOVEL BRANDS LLC | 3338 RT 46 WEST STE 140 | | | | FAIRFIELD | NJ | 07004 | |
| 5728212 | NOVEL SHOES CO LTD | 29F NO787 CHUNG-MING SOUTH ROAD | | | | TAICHUNG | TAIWAN | 40255 | |
| 5429418 | NOVEL SHOES CO LTD | 29F NO787 CHUNG-MING SOUTH ROAD | | | | TAICHUNG | | | TAIWAN |
| 5728213 | NOVELLA BODDIE | 645 COUNTRY LANE | | | | OAKLEY | CA | 94561 | |
| 5728214 | NOVELLA THINGVOLD | 2416 NEW HAVEN CT | | | | ROCKFORD | IL | 61108 | |
| 5728215 | NOVELLA WILLIAMS | 1705 S SPRING ST | | | | SPRINGFIELD | IL | 62704 | |
| 5429420 | NOVELTY LIGHTS INC | 9800 E EASTER AVE STE 160 | | | | CENTENNIAL | CO | 80112-3767 | |
| 5462361 | NOVERINI JOHN | 115 LOWER POWDERLY ST | | | | CARBONDALE | PA | 18407 | |
| 5462362 | NOVICK M | 623 EAGLE ROCK AVENUE SUITE 407 ESSEX013 | | | | WEST ORANGE | NJ | 07052 | |
| 5462363 | NOVICK MICHAEL | 5832 BOWCROFT ST UNIT 4 | | | | LOS ANGELES | CA | 90016-4928 | |
| 5462364 | NOVICKCRONK STACEY | 4474 E RUNAWAY BAY DR | | | | CHANDLER | AZ | 85249-7117 | |
| 5728216 | NOVITAS SOLUTIONS INC | PO BOX 3121 | | | | MECHANICSBURG | PA | 17055 | |
| 5429422 | NOVNATION | 5700 BRAXTON DR STE 165 | | | | HOUSTON | TX | 77036-2100 | |
| 5728217 | NOVO AGUSTIN | 2851 NE 183RD ST | | | | AVENTURA | FL | 33160 | |
| 5728218 | NOVO NORDISK PHARMACEUTICALS INC | 800 SCUDDERS MILL ROAD | | | | PLAINSBORO | NJ | 08536 | |
| 5429423 | NOVOA BRYAN A | 16053 MEADOWSIDE ST | | | | LA PUENTE | CA | 91744 | |
| 5462365 | NOVOA GUILLERMO | 701 HOLLOW SPRINGS RD | | | | WOODBURY | TN | 37190 | |
| 5728219 | NOVOA VANESSA | 316 JEFFERSON ST APT 4 | | | | MIFFLINTOWN | PA | 17059 | |
| 5462366 | NOVOACANDELARIA YEIDA | HC 5 BOX 27557 | | | | CAMUY | PR | 00627 | |
| 5728220 | NOVONNE COATES | 442 C JONES ROAD | | | | SUNDERLAND | MD | 20689 | |
| 5462367 | NOVOSEL FRANK | 175 FOREST ST NE | | | | LUDOWICI | GA | 31316 | |
| 5728221 | NOVOTNY CALISHA | 505 SOUTH CATALPA | | | | SAVANNAH | MO | 64485 | |
| 5462368 | NOVOTNY HEATHER | 2912 N SACRAMENTO AVE # 2 | | | | CHICAGO | IL | 60618-7719 | |
| 5728222 | NOVOTNY JOSHUA | 16 SOUR CHERRY CT | | | | NORTH POTOMAC | MD | 20878 | |
| 5462369 | NOVOTNY RHONDA | 414 WASHINGTON ST | | | | CLAY CENTER | KS | 67432 | |
| 5462370 | NOVOTNY THOMAS | 837 LOCUST ST | | | | DENVER | CO | 80220-4638 | |
| 5728223 | NOVSHADIAN MASIS | 3210 WHEATON WAY APT L | | | | ELLICOTT CITY | MD | 21043 | |
| 5462371 | NOVY BENJAMIN | 5474 GALLUP ST | | | | WAHIAWA | HI | 96786 | |
| 5462372 | NOVY DEBRA | 2600 CESARIO DR | | | | HAMPSHIRE | IL | 60140 | |
| 5728224 | NOVY JOY | 6616 BARRY WHITAKER RD | | | | CHARLOTTE | NC | 28227 | |
| 5462373 | NOWACKI KATIE | 2271 CRYSTAL CROSSING DR | | | | HOWELL | MI | 48843-7004 | |
| 5728225 | NOWAK AMBER | 518 PULASKI HWY | | | | BEAR | DE | 19701 | |
| 5728226 | NOWAK BERNADETTE | 3004 S KEELEY ST NONE | | | | CHICAGO | IL | 60608 | |
| 5728227 | NOWAK CHELSEA | 16215 TOMAHAWK ST | | | | HUDSON | FL | 34667 | |
| 5728228 | NOWAK ERIC | 2381 PARK AVE | | | | BELOIT | WI | 53511 | |
| 5462374 | NOWAK KONRAD | 2211 SHILDEYER RD GRANT 053 | | | | MARION | IN | | |
| 5462375 | NOWAK LEE | 324 E HIGHLAND AVE | | | | PHOENIX | AZ | 85012-1706 | |
| 5462376 | NOWAK PETER | 239 CHESTNUT HILL DR | | | | ROCHESTER | NY | 14617-2964 | |
| 5462377 | NOWAK SCOTT | 517 FLORIDA AVENUE T3 FAIRFAX059 | | | | HERNDON | VA | | |
| 5462378 | NOWAK THEODORE | 2569 OLNEY FALLS DRIVE N | | | | BRASELTON | GA | 30517 | |
| 5462379 | NOWAKOWSKI JAMES | W164 N9695 WATER ST N | | | | GERMANTOWN | WI | 53022 | |
| 5462380 | NOWAKOWSKI MARK | 7065 DRAPER RD | | | | AKRON | NY | 14001 | |
| 5462381 | NOWAKOWSKI MARY | 14607 STATE ROAD 17 | | | | CULVER | IN | 46511 | |
| 5462382 | NOWAKOWSKI PAUL | 12 CARTER AVE | | | | MERIDEN | CT | 06451-5404 | |
| 5462383 | NOWATZKE SHARON | 3396 SOUTH TRACY ROAD | | | | LA PORTE | IN | | |
| 5728229 | NOWELL BELINDA | 734 HARVEY DALE DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5462384 | NOWELL CAYCE | 245 MEYER ST | | | | FORT HUACHUCA | AZ | 85613-1538 | |
| 5728230 | NOWELL JACKIE | 4612 CANYON PARK LN | | | | LA VERNE | CA | 91750 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728231 | NOWELL KEITH | 802 ELVIRA RD | | | | DUNBAR | WV | 25064 | |
| 5728232 | NOWELL LOUISE | 7728A W STEVENSON STREET | | | | MILWAUKEE | WI | 53213 | |
| 5462385 | NOWELL SHANIKA | 235 ALBANY ST APT 1031A | | | | CAMBRIDGE | MA | 02139-4230 | |
| 5728233 | NOWELL TAMIKA | 7601 FOXGALL LANE | | | | RICHMOND | VA | 23228 | |
| 5462386 | NOWIK NATHAN | 2121 OLD GREENBRIER PK ROBERTSON147 | | | | GREENBRIER | TN | 37073 | |
| 5728234 | NOWLAND SONYA K | 839 GRACE DRIVE WEST | | | | TWIN FALLS | ID | 83301 | |
| 5462387 | NOWLEN JUDY | 8434 E 3RD ST | | | | TUCSON | AZ | 85710-2552 | |
| 5728235 | NOWLIN DENNIS | 4122 320TH ST E | | | | EATONVILLE | WA | 98328 | |
| 5728236 | NOWLIN HEATHER | 8153 OSTEEN ST | | | | JACKSONVILLE | FL | 32210 | |
| 5728237 | NOWLIN JACQUETTA | 7502 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5462388 | NOWLIN KATHY | 601 VICTORIA AVE | | | | LYNCHBURG | VA | 24504-2236 | |
| 5728238 | NOWLIN KYLE | 39 FRIENDSHIP DR | | | | WEST BRIDGEWATER | MA | 02379 | |
| 5728239 | NOWLIN LESLIE | 122 SPICER RD | | | | LYNCHBURG | VA | 24504 | |
| 5728240 | NOWLIN MARY | 2657 STANTON RD SE APT C | | | | WASH | DC | 20020 | |
| 5728241 | NOWLIN RADIANCE | 2549 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5728242 | NOWLING ADRIENNE | 1087 E 71STST | | | | CLEVELAND | OH | 44119 | |
| 5462389 | NOWLING BETTY | HC 13 BOX 3025 | | | | CHESTER | UT | 84623 | |
| 5728243 | NOWOTNY FRANCINE | 7565 PALMER GLEN CIR | | | | SARASOTA | FL | 34240 | |
| 5462390 | NOWRANG TOOLSIE | 373 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-1308 | |
| 5728244 | NOWRANGI ATULYA | 9737 MOUNT PISGAH ROAD | | | | LEDYARD | CT | 06339 | |
| 5728245 | NOWROOZI GOLVARD | 1133 JUSTIN AVE | | | | GLENDALE | CA | 91201 | |
| 5728246 | NOWSHIN ALAM | 1130 WEST BLAINE STREET UNIT 102 | | | | RIVERSIDE | CA | 92507 | |
| 5462391 | NOY JOSHUA V | 1684 TIDAL WAVE LOOP APT B | | | | CLOVIS | NM | 88101-2624 | |
| 5462392 | NOYD SCOTT | 1023 15TH ST | | | | SILVIS | IL | 61282 | |
| 5462393 | NOYES CHRISTI | 10899 S LAKE GAMBUSI DR | | | | VAIL | AZ | 85641 | |
| 5728248 | NOYES NATHANIEL | 1712 WESTERN AVE | | | | GREEN BAY | WI | 54303 | |
| 5728249 | NOYES PATRICIA | 608 BOND ST | | | | GREEN BAY | WI | 54303 | |
| 5728250 | NOYOLA EPIANIDITH | 277 EPWORTH ST NW | | | | CONCORD | NC | 28027 | |
| 5728251 | NOYOLA MARCOS | 62 MONTOPOLIS DR | | | | AUSTIN | TX | 78741 | |
| 5404103 | NPD-ANDERSON SU-TIA | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 5429425 | NPD-CELSO MARIO AKA MARIO DIAZ COUTINHO | 435 N ORANGE AVE 400 | | | | ORLANDO | FL | 32801 | |
| 5728252 | NPD-GREER KYLE JASON; AMANDA GREER; AND AS NEXT FRIEND FOR JOSEPH KILE GREER A MINOR CHILD | 410 MONUMENT SQUARE SUITE 103 | PO BOX 579 | | | JAMESTOWN | KY | 42629 | |
| 5403879 | NPD-LEMAIRE FARON | 1000 GUADALUPE ST 112 | | | | AUSTIN | TX | 78701 | |
| 5403542 | NPD-PEREZ LARACUENTE WALBERTO; ZAIDA E SANCHEZ QUINONES AND THEIR CHILDREN ALANIS AND IMALAY PEREZ SANCHEZ | 70 CALLE PROGRESO AL LADO DEL COLISEO LUIS T DIAZ | | | | AGUADILLA | PR | 00603 | |
| 5403880 | NPD-RIDGEWAY LAFARRAH | 140 W 6TH ST | | | | ERIE | PA | 16501 | |
| 4884686 | NPG NEWSPAPERS INC | PO BOX 29 | | | | ST JOSEPH | MO | 64502 | |
| 5728253 | NR PALAPATI | 3436 GRAVINA PL | | | | PLEASANTON | CA | 94566 | |
| 5728254 | NRICHTER NANACY | 88 HAGER CHURCH LOOP | | | | STONY POINT | NC | 28678 | |
| 5728255 | NRING JANU | 6328 COLUMBINE DR | | | | JACKSONVILLE | FL | 32211 | |
| 5728256 | NROWN JANICE | 945OLD STATE RD | | | | GASTON | SC | 29053 | |
| 4865279 | NSA MEDIA GROUP INC | 3025 HIGHLAND PARKWAY STE 700 | | | | DOWNERS GROVE | IL | 60515 | |
| 5429426 | NSF SERVICES INC | 42715 CHISHOLM DRIVE | | | | BROADLANDS | VA | 20148 | |
| 5462394 | NSIDIANYA JOHN | 3390 MEMORIAL DR | | | | DECATUR | GA | 30032-2707 | |
| 5429428 | NSLP | PO BOX 32500 CO GC SERVICES L P | | | | COLUMBUS | OH | 43232-0500 | |
| 5429431 | NTA ENTERPRISE INC | RJ CASEY IND PK COLUMBUS AVE | | | | PITTSBURGH | PA | 15233 | |
| 5728257 | N'TANDRA JASPER | 5390 RAWHIDE LANE | | | | VINTON | LA | 70668 | |
| 5728258 | NTEKOP NATASHA | 3732 N 75TH STREET | | | | MILWAUKEE | WI | 53220 | |
| 5728259 | NTG VISION LLC | 1000 SAN JACINTO MALL | | | | BAYTOWN | TX | 77521 | |
| 5728261 | NTHUTHU MICHELLE | 103 W WATERS ST | | | | MUNCY | PA | 17756 | |
| 5429435 | NTM INC | ELROY WI 53929 | | | | ELROY | WI | 53929 | |
| 5728262 | NTUMNGIE MANKAA | 3974 BEL PRE RD | | | | S S | MD | 20906 | |
| 5728263 | NU J ENTERTAINMENT | 390 9TH AVENUE | | | | NEW YORK CITY | NY | 10001 | |
| 5429437 | NU SOURCE INC | 1971 ABBOTT RD | | | | BUFFALO | NY | 14218-3241 | |
| 5728264 | NUA ETEREI | PO BOX 1060 | | | | PEARL CITY | HI | 96782 | |
| 5728265 | NUA MICHELLE | 8926 DELANO DR | | | | RIVERSIDE | CA | 92503 | |
| 5728266 | NUANEZ JOSEPHINE | 3711 CARSON AVE APT 2 | | | | EVANS | CO | 80620 | |
| 5728267 | NUBA CARPENTER | 19303 GAYNON DR | | | | CLINTON TP | MI | 48035 | |
| 5728268 | NUBERN JESSICA | 106 WOODLAND DR | | | | STARR | SC | 29684 | |
| 5728270 | NUBIA DUARTE | 15274 SW 104 ST APT 733 | | | | MIAMI | FL | 33196 | |
| 5728271 | NUBIA GARZA | 3401 WISCONSIN ST | | | | BAYTOWN | TX | 77520 | |
| 5728272 | NUBIA JIMENEZ | 6559 SAN CARLOS | | | | PARAMOUNT | CA | 90723 | |
| 5728273 | NUBIA MARCIAS | 12939 BUCKNELL CT | | | | VICTORVILLE | CA | 92392 | |
| 5728274 | NUBLE BRENDA | 440 W ROOSEVELT BLVD | | | | PHILA | PA | 19120 | |
| 4861695 | NUC USA INC | 1708 CARMEN DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5429439 | NUC USA INC | 1708 CARMEN DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5429441 | NUCIFORA FREDERICK | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5462395 | NUCKOLES DUSTIN | 78 BERKELEY AVE | | | | GROTTOES | VA | 24441 | |
| 5728275 | NUCKOLS TERESA | 313 DARST AVENUE | | | | DUBLIN | VA | 24084 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728276 | NUCO2 LLC | P O BOX 9011 | | | | STUART | FL | 34995 | |
| 5462396 | NUDELMAN YULIYA | 43 ASHFORD RD OCEAN029 | | | | JACKSON | NJ | 08527 | |
| 5728277 | NUDIA ESTRELL | 15845 NISQUALLI RD | | | | VICTORVILLE | CA | 92395 | |
| 5728278 | NUENER HELEN | 6905 ROBIN DRIVE APT A | | | | GILLETTE | WY | 82718 | |
| 5728279 | NUENKE ROBERT | 8990 19TH ST | | | | ALTA LOMA | CA | 91701 | |
| 5484429 | NUESCA PRISCILLA | P O BOX 1121 | | | | LIHUE | HI | 96766 | |
| 5728280 | NUEVA JOSE V | 4039 DEER PARK AVE | | | | BAY SHORE | NY | 11706 | |
| 5429443 | NUFOCUSMEDIAGROUP INC | 4300 W LAKE MARY BLVD | | | | LAKE MARY | FL | 32746-2060 | |
| 5728281 | NUGEN WARDELL | 2723 N UNIVERSITY DRIVE APT 21 | | | | WAUKESHA | WI | 53188 | |
| 5728282 | NUGENT BERNARD A | 2634 SANDRA LANE | | | | JACKSONVILLE | FL | 32208 | |
| 5462397 | NUGENT JANE | 115 TULIP DR | | | | GAITHERSBURG | MD | 20877-2028 | |
| 5462398 | NUGENT JO | 522 N STATE ROAD 2 | | | | VALPARAISO | IN | 46383-9546 | |
| 5728283 | NUGENT QUARNISHA | 917 MATUNUCK CT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5728284 | NUGENT TOM | 308 ALDER ST | | | | BILLINGS | MT | 59105 | |
| 5728285 | NUGENT VICTOR | 140 44 CARSON ST | | | | JAMAICA | NY | 11413 | |
| 5462399 | NUGIEL ALIZA | 37 RANDOLPH AVE | | | | WATERBURY | CT | 06710-1619 | |
| 5429444 | NUKO INC | 11 HOLLINGSHEAD RD | | | | WELLSTON | OH | 45692 | |
| 5462400 | NULIK CHERYL | 1121 SABRINA CIR | | | | CHARLESTON | SC | 29412-9731 | |
| 5728286 | NULL AURA | 288 DORCHESTER AVE | | | | DORCHESTR CTR | MA | 02124 | |
| 5728287 | NULL BILL | 409 MARKET ST | | | | MARIETTA | OH | 45750 | |
| 5728288 | NULL CATHY | 419 W WILDWOOD DR 11 | | | | PARKERSBURG | WV | 26101 | |
| 5728289 | NULL CHERITTA | 1070 KOLB RD | | | | MANNING | SC | 29102 | |
| 5728290 | NULL CHERYL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5728291 | NULL E NULL | 45 MERCER ST FL 1 | | | | SOUTH BOSTON | MA | 02127 | |
| 5728292 | NULL GHITZA | 6307 HARWICH CENTER ROAD | | | | WETS PALM BEACH | FL | 33417 | |
| 5728293 | NULL HOLLY | 50 HIGH HOLBORN STREET | | | | GARDINER | ME | 04345 | |
| 5728294 | NULL JEANNENE | PO BOX 1201 | | | | HEDGESVILLE | WV | 25427 | |
| 5728295 | NULL JENNIFER | 4886 35 W | | | | EATON | OH | 45320 | |
| 5728296 | NULL JODI | 114462 CREST DR | | | | VICTORVILLE | CA | 92395 | |
| 5728297 | NULL JOHN | 2827 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 5728298 | NULL KAREN | 8360 S COVE POINT | | | | FLORAL CITY | FL | 34436 | |
| 5728299 | NULL KENNETH | 1941 WEBSTER MARICLE | | | | PITKIN | LA | 70656 | |
| 5728300 | NULL KIM | 5774 GLOW CT | | | | CINCINNATI | OH | 45238 | |
| 5728301 | NULL LATASHA | 52 APRIL CT | | | | AKRON | OH | 44307 | |
| 5728302 | NULL LATISHA | 4266 GRASSY CT | | | | COLORADO SPRINGS | CO | 80916 | |
| 5728303 | NULL LAVONDA | 429 HARRISON ST | | | | PASSAIC | NJ | 07055 | |
| 5728304 | NULL LISA | 2662 MONTANA AVE | | | | CINCINNATI | OH | 45211 | |
| 5728305 | NULL NICOLE | 6724 ACCENT COURT | | | | LAS VEGAS | NV | 89108 | |
| 5728306 | NULL RAVEN | 4270 YOUNG ST APT 1 | | | | CORINTH | MS | 38834 | |
| 5728307 | NULL SAMANTHA | 14 SMITH ST | | | | PUTNAM | CT | 06260 | |
| 5728308 | NULL TRICIA | 4319 SHELMIRE AVE | | | | PHILA | PA | 19136 | |
| 5728309 | NUMA WILDRINE | 6021 HOLLOW DRIVE | | | | NAPLES | FL | 34114 | |
| 5728310 | NUMAN NELSON | 612 71ST ST NW # B | | | | BRADENTON | FL | 34209-1558 | |
| 5462402 | NUMANN GUY | 11 WOODHAVEN DR | | | | ROCHESTER | NY | 14625-1037 | |
| 5728311 | NUMEALLY JEANA | 521 KEN CORNER ROAD | | | | KNOB LICK | KY | 42154 | |
| 5462403 | NUMERICK EVELYN | 3574 HOLIDAY HILLS DR | | | | TRAVERSE CITY | MI | 49686-3977 | |
| 5462404 | NUN KELLY | 1207 ROAD 15 | | | | GENEVA | NE | 68361 | |
| 5728312 | NUN NATALIE | 914 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| 5462405 | NUNALLY GLORITA | 10 COLONY BLVD APT 512 | | | | WILMINGTON | DE | 19802-1457 | |
| 5728313 | NUNALLY LUTHER | 3448 OLD ALLEN RD | | | | MEMPHIS | TN | 38128 | |
| 5728314 | NUNCI JUAN M | CARR 117 KM 1 1 SANTA ROS | | | | LAJAS | PR | 00667 | |
| 5728315 | NUNCIO ALEJANDRA G | 7807 S CALIFORNIA DR | | | | RALEIGH | NC | 27616 | |
| 5728316 | NUNCIO DANILO | 23 DAISY LN | | | | LEVITTOWN | NY | 11756 | |
| 5728317 | NUNEMACHER PENNY | 117 S WALNUT ST APT 7 | | | | LITITZ | PA | 17543 | |
| 5462406 | NUNES ALVA | 858 NW 3RD ST APT 24 | | | | MIAMI | FL | 33128-1345 | |
| 5728318 | NUNES AMANDA | 126 REYNOLDS ST | | | | NEW BEDFORD | MA | 02746 | |
| 5728319 | NUNES CRISTAL | ZDLKJGP34 | | | | VEGA BAJA | PR | 00693 | |
| 5728320 | NUNES JASMINE | 1610 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32805 | |
| 5728321 | NUNES JOANN | 15-2713 NENUE ST | | | | PAHOA | HI | 96778 | |
| 5728322 | NUNES JOHN | 1014 VILLAGE OAKS DR | | | | MARTINEZ | CA | 94553 | |
| 5728323 | NUNES MARY | 1551 N MASSASOIT AVE | | | | CHICAGO | IL | 60651 | |
| 5462407 | NUNES MICHAEL | 7063 E MALVERN PL | | | | TUCSON | AZ | 85710-4848 | |
| 5728324 | NUNES ROSEANN | 10109 N CENTRAL | | | | KANSAS CITY | MO | 64155 | |
| 5728325 | NUNEZ ADOLPH | 272 E FERNFIELD DR | | | | MONTEREY PAR | CA | 91755 | |
| 5728326 | NUNEZ ADRIANA | 13361 BABCOCK | | | | CORONA | CA | 92879 | |
| 5728327 | NUNEZ ALBERT | 22009 ICE HOUSE LN | | | | SHELL KNOB | MO | 65747 | |
| 5429448 | NUNEZ ALEJANDRA | 14664 POLK ST | | | | SYLMAR | CA | 91342 | |
| 5429449 | NUNEZ ALICIA | 224 HALF W 27TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5429450 | NUNEZ ALMA INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF APOLINAR NUNEZ | 301 N MICHIGAN AVE | | | | PLANT CITY | FL | 33563-3429 | |
| 5728328 | NUNEZ AMANDA L | 2248 E MAIN ST | | | | ROCHESTER | NY | 14609 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728329 | NUNEZ AMPARO | 1024C CALLE ANDORRA | | | | SAN JUAN | PR | 00920 | |
| 5728330 | NUNEZ ANA | 15392 SW 117 LN | | | | MIAMI | FL | 33196 | |
| 5728331 | NUNEZ ANGELA | 1825 WEST MOSIER PLACE | | | | DENVER | CO | 80223 | |
| 5728332 | NUNEZ APRIL | PO BOX 7097 | | | | TIFTON | GA | 31793 | |
| 5728333 | NUNEZ ARIEL | C FRANCO B 32 URB CAMPANILLA | | | | TOA BAJA | PR | 00951 | |
| 5728334 | NUNEZ ASHLEY | 46616 CHASE VIEW TER | | | | STERLING | VA | 20164 | |
| 5728335 | NUNEZ AUSENCIO C | 187 E 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5728336 | NUNEZ BENITEZ | 1525 E FAIRFIELD | | | | PHOENIX | AZ | 85202 | |
| 5462408 | NUNEZ BERTA | 1750 W 46TH ST APT 328 | | | | HIALEAH | FL | 33012-2881 | |
| 5728337 | NUNEZ BLANCA | 19422 141ST AVE SE | | | | RENTON | WA | 98058 | |
| 5728340 | NUNEZ CASSANDRA | 3034 JACQUALYN STREET | | | | ABBEVILLE | LA | 70510 | |
| 5728341 | NUNEZ CASSANDRA Y | 3034 JACQLYN | | | | ABBEVILLE | LA | 70510 | |
| 5728342 | NUNEZ CINTHIA | 869 E PENNSYLVANIA AVE | | | | ESCONDIDO | CA | 92025 | |
| 5728343 | NUNEZ CLAUDIA | 1068 N BROADWAY | | | | ESCONDIDO | CA | 92026 | |
| 5728344 | NUNEZ CRYSTAL | 2351 EASTMALL DR APT 506 | | | | FT MYERS | FL | 33901 | |
| 5728345 | NUNEZ DAINA | HC03 BOX 40627 | | | | CAGUAS | PR | 00724 | |
| 5728346 | NUNEZ DANIEL | 4101 UPHAM ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5728347 | NUNEZ DAVID | 510 NEW BERN STREET | | | | WILSON | NC | 27819 | |
| 5728348 | NUNEZ DEAN E | URB MIRAFLORES 16 8 CALLE 27 | | | | BAYAMON | PR | 00957 | |
| 5728349 | NUNEZ DEMETRIA | 823 KIBBIE STREET | | | | ABBEVILLE | LA | 70510 | |
| 5728350 | NUNEZ DENIS | 20 SIMMONSVILLE RD | | | | BLUFFTON | SC | 29910 | |
| 5462409 | NUNEZ EDITA | 12 GARDEN ST | | | | LODI | NJ | 07644 | |
| 5728351 | NUNEZ EDITH | PO BOX 186 | | | | CHICOPEE | MA | 01021 | |
| 5728352 | NUNEZ EDWIE | JARDINES DE FRANCIA APT 1009 | | | | HATO REY | PR | 00917 | |
| 5728353 | NUNEZ ELIAS | BIOX 13 GURABO | | | | CAGUAS | PR | 00778 | |
| 5728354 | NUNEZ ELIZABETH | AOS CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 5462410 | NUNEZ ELIZABETH | AOS CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 5728355 | NUNEZ ELLE | 3031 NAPOLEAN AVE | | | | NEW ORLEANS | LA | 70125 | |
| 5728356 | NUNEZ ELSA M | HC 01 BOX 3875 | | | | BAJADERO | PR | 00616 | |
| 5462411 | NUNEZ EMERSON | 5186 BROOMSEDGE DR | | | | DAYTON | OH | 45431-3524 | |
| 5728357 | NUNEZ ENMANUEL | AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 5728358 | NUNEZ ERIC | 1090 LANG RD | | | | PORTLAND | TX | 78374 | |
| 5728359 | NUNEZ ESESMERALDA | 2500 N 300 E 47 | | | | NORTH LOGA | UT | 84341 | |
| 5728360 | NUNEZ ESTHEL | URB JACAGUAX CALLE 2 NUM 49 | | | | JUANA DIAZ | PR | 00795 | |
| 5728361 | NUNEZ EVA | 5020 N 38TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5728362 | NUNEZ EVA M | CONTANT 43 | | | | ST THOMAS | VI | 00801 | |
| 5728363 | NUNEZ FRANCHESCA | H C 01 BOX 9230 | | | | TOA BAJA | PR | 00949 | |
| 5728364 | NUNEZ FRANCISCA | 301 S SPRING ST | | | | BLYTHE | CA | 92225 | |
| 5728365 | NUNEZ GABRIELE | 1402 DORCAS ST | | | | OMAHA | NE | 68108 | |
| 5462412 | NUNEZ GABRIELLA | 1149 CAPITOL DRIVE | | | | HOBART | IN | 46342 | |
| 5728366 | NUNEZ GISELA | 3540 N 54TH AVE NONE | | | | HOLLYWOOD | FL | 33021 | |
| 5728367 | NUNEZ GLORIA J | 3113 CASCADIA ST | | | | CALDWELL | ID | 83605 | |
| 5728368 | NUNEZ GRISEL | PO BOX 179 | | | | LA PLATA | PR | 00786 | |
| 5728369 | NUNEZ GUILLERMO A | 285 CALLE 2 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5728370 | NUNEZ HAYDEE | COOP CIUDAD UVERSITARIAA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5462413 | NUNEZ IRMA | 1614 MARLIN AVE APT B | | | | LAS VEGAS | NV | 89101-4188 | |
| 5728371 | NUNEZ ISABEL | 168 HARRISON ST | | | | PROV | RI | 02909 | |
| 5462414 | NUNEZ ISELA | 9521 IRIS DR | | | | EL PASO | TX | 79924-6221 | |
| 5728372 | NUNEZ IVIANETT | PO BOX 439 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5728373 | NUNEZ JAKELINE | PO BOX 2500 APT 493 | | | | TOA BAJA | PR | 00951 | |
| 5728375 | NUNEZ JOAN | PO BOX 36 | | | | CIDRA | PR | 00739 | |
| 5462415 | NUNEZ JOHN | 15311 RANCHO SERENA DR | | | | PARAMOUNT | CA | 90723 | |
| 5728376 | NUNEZ JOSE M | HC 2 BOX 6468 | | | | BARRANQUITAS | PR | 00794 | |
| 5728376 | NUNEZ JOSE M | BO ALTOSANO LAS MARIAS CAR 4HC 05 BOX 56950 | | | | MAYAGEZ | PR | 00680 | |
| 5728377 | NUNEZ JUAN | 125 WASHINGTON STREET | | | | PORT CHESTER | NY | 10573 | |
| 5728378 | NUNEZ JUAN C | 117 HICKORY ST | | | | HENDERSON | NV | 89015 | |
| 5462417 | NUNEZ JUANA | 125 W SIDNEY AVE | | | | MOUNT VERNON | NY | 10550-1958 | |
| 5728379 | NUNEZ KAREN | 8614 MOUNTAIN VIEW AVE | | | | SOUTH GATE | CA | 90280 | |
| 5728380 | NUNEZ KATERINE | ZONA M 131 JUAN DOMINGO | | | | GUAYNABO | PR | 00966 | |
| 5728381 | NUNEZ KATHERINE | ZONA M 131 | | | | GUAYNABO | PR | 00966 | |
| 5728382 | NUNEZ KATHRYN | 250 CEDAR HEIGHTS RD LOT3 | | | | CARROLLTON | GA | 30116 | |
| 5728383 | NUNEZ KIMBERLEY | 4035 BECK AVE SE | | | | SALEM | OR | 97317 | |
| 5728384 | NUNEZ KYRIANET | PMB 143 90 RIO HONDO | | | | TOA BAJA | PR | 00961 | |
| 5462418 | NUNEZ LAURA | 5145 S MOZART ST | | | | CHICAGO | IL | 60632-2130 | |
| 5728385 | NUNEZ LETECIA | 2002 N 54TH LN | | | | PHOENIX | AZ | 85035 | |
| 5728386 | NUNEZ LIDIA C | 237 H ST B | | | | CHULA VISTA | CA | 91910 | |
| 5728388 | NUNEZ LISA | 4111 GILMAN RD | | | | EL MONTE | CA | 91702 | |
| 5728389 | NUNEZ LORENZA | URB PONCE DE LEON | | | | GUAYNABO | PR | 00969 | |
| 5462419 | NUNEZ LORI | 135 CAMDEN AVE | | | | PROVIDENCE | RI | 02908-3605 | |
| 5728390 | NUNEZ LUCIA | 2447 US HWY 19 N | | | | CLEARWATER | FL | 33763 | |
| 5728391 | NUNEZ LUIS M | J 40 CALLE M | | | | FAJARDO | PR | 00738 | |
| 5728392 | NUNEZ LUISA M | VILLA RINCON EDIF B APART 12 | | | | RINCON | PR | 00677 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5728393 | NUNEZ MAGGIE | 12105 WEAVER ST | | | | EL MONTE | CA | 91733 | |
| 5728394 | NUNEZ MARCOS | 828 S BROADVIEW | | | | WICHITA | KS | 67218 | |
| 5728395 | NUNEZ MARIA | BARRIO COUNINA SECTOR COREA | | | | AIBONITO | PR | 00705 | |
| 5728397 | NUNEZ MARIANA | 622 LEDFORD ST 4 | | | | CRAIG | CO | 81625 | |
| 5728398 | NUNEZ MARIBEL | 5155 TULE RD 38 APT A | | | | ALPAUGH | CA | 93201 | |
| 5728399 | NUNEZ MARILU | 20700 S AVALON BLVD 100 | | | | CARSON | CA | 90746 | |
| 5728400 | NUNEZ MARIO | 14052 25TH E AVE | | | | AURORA | CO | 80011 | |
| 5728401 | NUNEZ MARISOL | 8605 MADISON AVE | | | | CLEVELAND | OH | 44102 | |
| 5728402 | NUNEZ MARITZAN | 9722 HAMMOCKS BLVD | | | | MIAMI | FL | 33196 | |
| 5728403 | NUNEZ MARJORIE G | 2145 NE 7TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5728406 | NUNEZ MARTHA | 1722 AUSTIN ST | | | | PORTLAND | TX | 78374 | |
| 5728407 | NUNEZ MARY | 830 EAST SEVENTEENTH ST | | | | SANTA ANA | CA | 92701 | |
| 5462420 | NUNEZ MELISSA | 246 STOCKHOLM ST APT 4AR | | | | BROOKLYN | NY | 11237-3814 | |
| 5728408 | NUNEZ MICHELLE | 700 E 156TH ST APT 20H | | | | BRONX | NY | 10455 | |
| 5462421 | NUNEZ MICHELLE | 700 E 156TH ST APT 20H | | | | BRONX | NY | 10455 | |
| 5728409 | NUNEZ MIGUEL | 5502 HARDY | | | | HOUSTON | TX | 77009 | |
| 5462422 | NUNEZ MIKE | 266 CALLE RUBI | | | | ARECIBO | PR | 00612-3089 | |
| 5462423 | NUNEZ MINNIE | 826 CRESTFIELD ST | | | | SAN ANTONIO | TX | 78227-1131 | |
| 5462424 | NUNEZ MONICA | 3741 S MANITOBA AVE | | | | TUCSON | AZ | 85730-3526 | |
| 5728410 | NUNEZ NADIA I | 2026 E KENILWORTH PL | | | | MILWAUKEE | WI | 53202 | |
| 5728411 | NUNEZ NANCY | 4011 27TH AVENUE | | | | PHENIX CITY | AL | 36867 | |
| 5728412 | NUNEZ NECE | 1825 PROVIDENCE BLVD | | | | DELTON | FL | 32738 | |
| 5728413 | NUNEZ NEYSSA L | 1312 SE LOTT ST | | | | TOPEKA | KS | 66605 | |
| 5728414 | NUNEZ NILKA | PO BOX 80150 | | | | COROZAL | PR | 00783 | |
| 5728415 | NUNEZ NINOSHKA | 210 RYAN RD | | | | BLAKESLEE | PA | 18610 | |
| 5728417 | NUNEZ OJAMILY | 6290 NW 173 ST APT 116 | | | | HIALEAH | FL | 33015 | |
| 5462425 | NUNEZ OSCAR | 2231 NORTHROP AVE APT 150 | | | | SACRAMENTO | CA | 95825-7432 | |
| 5728418 | NUNEZ PATRICIA | 5105 ALBA ROAD | | | | LAS CRUCES | NM | 88012 | |
| 5728419 | NUNEZ PAULINA | 5505 NORTH HABANA AVE | | | | TAMPA | FL | 33614 | |
| 5728420 | NUNEZ PRISCILLA | 1743 E 1ST PL | | | | MESA | AZ | 85203 | |
| 5728421 | NUNEZ ROCIO | 1493 E ROBY AVE | | | | PORTERVILLE | CA | 93257 | |
| 5462426 | NUNEZ ROLANDO | 11233 MOUNTAIN AVE | | | | RIVERSIDE | CA | 92505-2619 | |
| 5728422 | NUNEZ SAIDA | COOPERATIVA JARDINES DE SANIGN | | | | SANNJUAN | PR | 00927 | |
| 5728423 | NUNEZ SALADINE | 5 CHARLES ST APT 3A | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5728424 | NUNEZ SALGADO GUILLERMO A | 285 CALLE 2 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5728425 | NUNEZ SANDRA | 9724 88TH ST APT 2 | | | | OZONE PARK | NY | 45002 | |
| 5462427 | NUNEZ SANDRA | 9724 88TH ST APT 2 | | | | OZONE PARK | NY | 45002 | |
| 5728426 | NUNEZ SANTOS | 24 N PORTLAND AVE | | | | BROOKLYN | NY | 11205 | |
| 5728427 | NUNEZ SARA | 8 MALBONE ST | | | | PROVIDENCE | RI | 02908 | |
| 5728428 | NUNEZ SONIA | 69 WARD ST | | | | HARTFORD | CT | 06106 | |
| 5728429 | NUNEZ SUSAN | 2210 N MITRE AVE | | | | FRESNO | CA | 93722 | |
| 5728430 | NUNEZ VANESSA | 1851 CHESTNUT AVE 8 | | | | LONG BEACH | CA | 90806 | |
| 5728431 | NUNEZ VILMA | 68 GRANITE ST | | | | FITCHBURG | MA | 01420 | |
| 5728432 | NUNEZ YESENIA | 1643 DAVIDSON AVE | | | | NORTH LAS VEGA | NV | 89032 | |
| 5728433 | NUNEZ YESENIA S | EDIF 1 APTO 15 LAS GARDEN | | | | BAYAMON | PR | 00959 | |
| 5728434 | NUNEZ YEVETTE | 923 70TH STREET COURT EAST | | | | RIVONIA | FL | 34221 | |
| 5728435 | NUNEZ YILCHESCA | EDF 2 APT A-22 COND SAN FERNAN | | | | BAYAMON | PR | 00957 | |
| 5728436 | NUNEZ YRONNE | 10933 SW 237TH TER | | | | HOMESTEAD | FL | 33032 | |
| 5728437 | NUNEZGREEN OLGAIRIS | APTDO 1082 | | | | BARRANQUITAS | PR | 00794 | |
| 5429451 | NUNEZMINAYA FRANNY | 608 WARBURTON AVENUE APT 2N | | | | YONKERS | NY | 10701 | |
| 5728438 | NUNEZRAMIREEZ HEIDE M | TOA ALTA HEIGHT C10 L25 | | | | TOA ALTA | PR | 00953 | |
| 5462428 | NUNGESTER KEVIN | 2336 AUGUSTA DR | | | | LIMA | OH | 45805-1195 | |
| 5462429 | NUNGESTER MICHELLE | 19 KROECK DR | | | | ARNOLD | MO | 63010 | |
| 5728439 | NUNINES MARIA | 2300 POPLAR ST | | | | PUEBLO | CO | 81004 | |
| 5728440 | NUNISS ARNESHA | 21 BEGONIA PL APT 104 | | | | MONTGOMERY | AL | 36116 | |
| 5728442 | NUNLEY CAROL | 32152 PLYMOUTH CT APT A | | | | DAMASCUS | VA | 24236 | |
| 5728443 | NUNLEY CHRISTOPHER | 210 CR 456 | | | | RIPLEY | MS | 38663 | |
| 5728444 | NUNLEY CIERIA M | 7480 CASTRO DR | | | | ST LOUIS | MO | 63135 | |
| 5728445 | NUNLEY DEZZARREY | 1911 REDMAN RD | | | | STL | MO | 63138 | |
| 5429452 | NUNLEY EILEEN | 618 CEDAR LANE | | | | MOORHEAD | MN | 56560 | |
| 5462430 | NUNLEY JOSHUA | 5467A ROBBINS RD | | | | FORT SILL | OK | 73503 | |
| 5728446 | NUNLEY MARK | 650 WEST BROADWAY | | | | JACKSON | WY | 83001 | |
| 5462431 | NUNLEY MARK | 650 WEST BROADWAY | | | | JACKSON | WY | 83001 | |
| 5728447 | NUNLEY NAOMI | 3116 6TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5728448 | NUNLEY ROBIN | 2088 IRVAN LN | | | | SUGARGROVE LN | VA | 24273 | |
| 5728449 | NUNLEY VAL | 4273 CONNECTICUT | | | | ST LOUIS | MO | 63116 | |
| 5728450 | NUNN ANGIE | PO BOX 195 | | | | HURRICANE | WV | 25526 | |
| 5728451 | NUNN CARLENE | 110 KIRKBIEW LN | | | | CHARLOTTE | NC | 28213 | |
| 5728452 | NUNN CHANDRA | 721 EAST 222ST | | | | BRONX | NY | 11226 | |
| 5728453 | NUNN CRYSTAL | 13734 SOUTH TRYON RD | | | | CHARLOTTE | NC | 28278 | |
| 5728454 | NUNN CYNTHIA | 1005 31ST ST APT A | | | | COLUMBUS | GA | 31904 | |
| 5728455 | NUNN ELAINE | 308 MEAD ST | | | | ZANESVILLE | OH | 43701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3568 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462432 | NUNN GARIK | 84 JUNIPER TRAIL LOOP | | | | OCALA | FL | 34480-9729 | |
| 5728456 | NUNN JAMIE | 3390 W BECENT DR | | | | SPRINGFIELD | MO | 65810 | |
| 5462433 | NUNN JASON | 51428-3 TIGUAS DR | | | | FORT HOOD | TX | 76544 | |
| 5728457 | NUNN JEANRLENE | 743 SECOND ST | | | | NEW ORLEANS | LA | 70118 | |
| 5429453 | NUNN JR; CHARLES AND WILMA NUNN HIS WIFE | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5462434 | NUNN MARGARITA | 2364 N 12TH ST | | | | MILWAUKEE | WI | 53206-2501 | |
| 5728458 | NUNN MARY | 4735 N 40 AVE | | | | OMAHA | NE | 68111 | |
| 5728459 | NUNN NAOMI | 814 BOYER AVE 2 | | | | WALLA WALLA | WA | 99362 | |
| 5728460 | NUNN NATALIE | 914 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| 5462435 | NUNN NITIKA | 1946 QUINN AVE | | | | MEMPHIS | TN | 38114-2938 | |
| 5728461 | NUNN PATRICIA | -71 APPLEBY ST | | | | W BRIDGEWATER | MA | 02379 | |
| 5728462 | NUNN RONATA S | 180 WESSMANOR CIR | | | | BOWDON | GA | 30108 | |
| 5728463 | NUNN STEVEN | 7928 COUNTY ROAD 42 | | | | JAMISON | AL | 35085 | |
| 5728464 | NUNNALLY KAREN | RR 1 BOX 107 | | | | COLEMAN | GA | 39836 | |
| 5728465 | NUNNALLY LAKARA | 11 MORAN DRIVE | | | | RICE | VA | 23966 | |
| 5728466 | NUNNALLY LAKESHIA | 3406 GORDON ST | | | | BRUNSWICK | GA | 31520 | |
| 5462436 | NUNNALLY PAM | 521 KEN POYNTER RD | | | | KNOB LICK | KY | 42154 | |
| 5728467 | NUNNELLEY APRIL N | 704 NORTH HAMILTON ST | | | | GEORGETOWN | KY | 40324 | |
| 5462437 | NUNNERY CORDARRELL | 3018 B 35TH STREET | | | | FORT CAMPBELL | KY | 42223 | |
| 5728468 | NUNNERY DOLLIE | PO BOX 5811 | | | | THOMASVILLE | GA | 31758 | |
| 5728469 | NUNNERY GERALDINE | 1573 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70130 | |
| 5728470 | NUNNERY KRYSTAL | PO BOX 1192 | | | | CROSSVILLE | TN | 38557 | |
| 5728471 | NUNNERY LEKEISH | 6159 N 38TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5462438 | NUNNES MARISSA | 5606 WATERLILY DR | | | | DAYTON | OH | 45431-1573 | |
| 5728472 | NUNNEZ DELOS | 3911 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| 5728473 | NUNO AGUSTINA | 831 E VIA WANDA APT 12 | | | | LONG BEACH | CA | 90805 | |
| 5728474 | NUNO DORIS | 1401 N MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5728475 | NUNO MIGUEL | 539 HARVARD AVE | | | | ELIZABETH | NJ | 07205 | |
| 5728476 | NUNO TAMARA | 1034 EAST CHAPEL ST APT 1 | | | | SANTA MARIA | CA | 93454 | |
| 5728477 | NUNOZ CINDY | 1333 ASTRORS | | | | NORRISTOWN | PA | 19401 | |
| 5728478 | NUPRIMARY LLC | 163 23RD ST 2ND FLOOR | | | | BROOKLYN | NY | 11232 | |
| 5462439 | NUR MOHAMED | 565 SYDNEY CREST LN | | | | LAWRENCEVILLE | GA | 30046-3378 | |
| 5728479 | NUREDDIN ANDRADE BAHENA | 2850 CEDAR AVE APT 216 | | | | LAS VEGAS | NV | 89101 | |
| 5728480 | NURI AMIA | 61 HOWELL MILL RD APT 4 | | | | CUTHBERT | GA | 31840 | |
| 5728481 | NURIA BRYANT | 161 BUFFALO AVE | | | | BROOKLYN | NY | 11213 | |
| 5728482 | NURIS BURGOS | 1902 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 5728483 | NURRELL TRACY | 4 DOW RD | | | | WINDHAM | NH | 03087 | |
| 5462440 | NURSE ANTHONY P | 8723 77TH ST FL 1 | | | | WOODHAVEN | NY | 11421 | |
| 5462441 | NURSE PATRICA | 13340 ROOSEVELT AVE APT 7G | | | | FLUSHING | NY | 11354-5221 | |
| 4866828 | NURTURE INC | 40 FULTON STREET 17TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 5462442 | NURUNNABI ABU | 216 ARLINGTON ST | | | | WATERTOWN | NY | 13601-3449 | |
| 5728484 | NUSBAUM KATHARYNNE | 53586 CR 27 | | | | BRISTOL | IN | 46507 | |
| 5728485 | NUSRAT AWAN | 1209 PLAZA DR | | | | WEST COVINA | CA | 91790 | |
| 5728486 | NUSS ALEXANDRA | 4821 OLD CAPITAL TRAIL | | | | WILIMINGTON | DE | 19808 | |
| 5462443 | NUSS JONATHAN | 7385 OAKSHIRE WAY | | | | FOUNTAIN | CO | 80817 | |
| 5462444 | NUSS KELLIE | 7980 DRUMBEAT PLACE | | | | JESSUP | MD | 20794 | |
| 5462445 | NUSSBAUM MARTIN | 3029 NW 28TH AVE | | | | BOCA RATON | FL | 33434-6023 | |
| 5728487 | NUSSBAUMER HEIDI | 3820 WATERCREST DR | | | | LONGWOOD | FL | 32779 | |
| 5728488 | NUSSBAWN HEIDI | 3037 WEBB RD | | | | RAVENNA | OH | 44266 | |
| 5728489 | NUSSPARADA SANDY | 5513 RAMES HORNE DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5728490 | NUTAITIS ASHLEY | 11 CATHERINE ST | | | | PLAINS | PA | 18705 | |
| 5728491 | NUTALL ERICKA | 3427 APT H TOWNSTREET | | | | HOPE MILLS | NC | 28348 | |
| 5728492 | NUTALL SIDNEY | 7708 WNATIONAL AVE | | | | MILWAUKEE | WI | 53219 | |
| 5728493 | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | WI | L7L B69 | |
| 4869062 | NUTREX RESEARCH INC | 579 SOUTH ECON CIRCLE | | | | OVIEDO | FL | 32765 | |
| 5728494 | NUTT AARON R | 4534 MOUNTAIN VIEW RD | | | | BALTIMORE | MD | 21229 | |
| 5728495 | NUTT ALICIA | 9076A N 95 | | | | MILWAUKEE | WI | 53224 | |
| 5462446 | NUTT CHRISTINA | 602 SHAWNEE RD | | | | GREENSBORO | NC | 27403-1252 | |
| 5728496 | NUTT DONNA | 5048 CARROTWOOD DR | | | | ZEPHYRHILLS | FL | 33541 | |
| 5462447 | NUTT JAMES | 9604 GHIRARDELLI DR | | | | BAKERSFIELD | CA | 93311-2842 | |
| 5462448 | NUTT ROBERT | 602 SHAWNEE RD | | | | GREENSBORO | NC | 27403-1252 | |
| 5728498 | NUTTALL JULIANNA | 1301 KINGSTON PLACE | | | | THOMASVILLE | NC | 27360 | |
| 5462449 | NUTTALL LEKENYA | PO BOX 46 | | | | RULEVILLE | MS | 38771 | |
| 5728499 | NUTTER BRANDY | 121 GILLIAM AVE | | | | MARIETTA | OH | 45750 | |
| 5462450 | NUTTER BRITTNEY | 433 4TH ST APT 8 | | | | WEST SACRAMENTO | CA | 95605-2601 | |
| 5728500 | NUTTER DONNA | 420 58TH ST SOUTH EAST | | | | CHARLESTON | WV | 25304 | |
| 5728501 | NUTTER JACKIE | 2527 EWING AVE | | | | SUITLAND | MD | 20747 | |
| 5728502 | NUTTER JENNIFER | 116 KING CREEK RD | | | | REHOBOTH | DE | 19971 | |
| 5728503 | NUTTER JULIA | 207 BRYAN AVE | | | | CLARKSBURG | WV | 26301 | |
| 5728504 | NUTTER JULIE | 5229 TOWNSHIP ROAD 45 | | | | MOUNT PERRY | OH | 43760 | |
| 5462451 | NUTTER KELLY | 28309 STAGE STOP LN | | | | CORVALLIS | OR | 97330-9339 | |
| 5728505 | NUTTER PATRICIA | 2518 HARMONT AVE NE | | | | CANTON | OH | 44705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728506 | NUTTER REX L SR | 53084 S 36800 RD | | | | CLEVELAND | OK | 74020 | |
| 5462452 | NUTTER SCOTT | 6104 SILTSTONE LOOP | | | | KILLEEN | TX | 76542-5909 | |
| 5462453 | NUTTER TROY | 388A KENNARD RD | | | | MANCHESTER | NH | 03104-4095 | |
| 5462454 | NUTTY ANNA | 1029 GULF RD | | | | ATTICA | NY | 14011 | |
| 5728507 | NUTTY NATURALS LLC | 5 SHADY STREET | | | | PATERSON | NJ | 07524 | |
| 5728508 | NUTU ELENA | 15419 SE 21ST PL | | | | BELLEVUE | WA | 98007 | |
| 5728509 | NUTULAPATI MADHAVI | 110 LEE DR APT 7 | | | | CORAOPOLIS | PA | 30339 | |
| 5462455 | NUTZ STEVEN | 6610 S BEDFORD CIRCLE SEDGWICK173 | | | | DERBY | KS | 67037 | |
| 5728510 | NUUMANAIA ROCHELLE | 91-2075 KAIOLI STREET | | | | EWA BEACH | HI | 96706 | |
| 5429457 | NUVO ACCENTS BEAUTY | 6565 N MACARTHUR BLVD STE 225 | | | | IRVING | TX | 75039-2482 | |
| 5429459 | NUVUE PRODUCTS INC | 1714 BROADWAY | | | | BUFFALO | NY | 14212 | |
| 5728511 | NUZUM MAX | 37234 MARIETTA ST | | | | MARIETTA | OH | 45750 | |
| 5787293 | NUZZO DARCY L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5728512 | NUZZO RICHARD | 7438 PURITAN AVE | | | | LAS VEGAS | NV | 89123 | |
| 5787690 | NV DEPARTMENT OF MOTOR VEHICLES | 555 WRIGHT WAY | | | | CITY | NV | 89711 | |
| 4782343 | NV DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | | | | SPARKS | NV | 89431 | |
| 5728513 | NV ENERGY30073 NORTH NEVADA | PO BOX 30073 | | | | RENO | NV | 89520-3073 | |
| 5429461 | NV ENERGY 30073 NORTH NEVADA | PO BOX 30073 | | | | RENO | NV | 89520-3073 | |
| 5728514 | NV ENERGY30150 SOUTH NEVADA | PO BOX 30150 | | | | RENO | NV | 89520-3150 | |
| 5429463 | NV ENERGY30150 SOUTH NEVADA | PO BOX 30150 | | | | RENO | NV | 89520-3150 | |
| 5462456 | NV LUIS P | 2155 CALLE GIRASOL EST DEL RIO | | | | SABANA GRANDE | PR | 00637 | |
| 5787691 | NV STATE FIRE MARSHAL DIVISION | 107 JACOBSEN WAY | | | | CITY | NV | 89711 | |
| 4860901 | NVE INC | 15 WHITEHALL RD | | | | ANDOVER | NJ | 07821 | |
| 5728515 | NW ARKANSAS DEMOCRAT GAZETTE | P O BOX 1607 | | | | FAYETTEVILLE | AR | 72702 | |
| 5429465 | NW GAITHERSBURG HOLDINGS LLC | 11605 N COMMUNITY HOUSE RD STE 600 | NORTHWOOD OFFICE RHONDA WALCOTT | | | CHARLOTTE | NC | 28277-0802 | |
| 5728516 | NW NATURAL | PO BOX 6017 | NORTHWEST NATURAL | | | PORTLAND | OR | 97228-6017 | |
| 5462467 | NW NATURAL | PO BOX 6017 | NORTHWEST NATURAL | | | PORTLAND | OR | 97228-6017 | |
| 5429469 | NW SALES CONNECTION INC | 1621 LOOKOUT CIRCLE | | | | WAXHAW | NC | 28173 | |
| 5429471 | NW SPRINGS HOLDINGS LLC | 8080 PARK LN STE 770 | NORTHWOOD RETAIL - TYLER JOHNSON | | | DALLAS | TX | 75231-5919 | |
| 5462457 | NWAFOR NNAMDI | 354 PARK AVE APT 402 | | | | NEWARK | NJ | 07107-4108 | |
| 5728517 | NWAKAEGO ODIGWE | 11700 PRESTON RD STE | | | | DALLAS | TX | 75230 | |
| 5728518 | NWANKWO SONYA L | 1910 S 70TH W MUSKGO | | | | TULSA | OK | 74401 | |
| 5728519 | NWAOKORIE CHINYERE E | 2910 WESTSHORE DR | | | | ROWLETT | TX | 75088 | |
| 5728520 | NWATURUOCHA KAREN | 5904 HENNINGER DR APT 413 | | | | OMAHA | NE | 68104 | |
| 5462458 | NWATURUOCHI KAREN | 5904 HENNINGER DR APT 413 | | | | OMAHA | NE | 68104 | |
| 5728521 | NWH JEWELRY GROUP | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 5728522 | NWOGU AKISI | 3442 MARION ST | | | | BROOKLYN | NY | 11233 | |
| 5728523 | NWOSU LUCKY | 3149 MCKNIGHT RD N APT 22 | | | | SAINT PAUL | MN | 55110 | |
| 5429473 | NY BABY TRADING INC | 33 W FORDHAM RD | | | | BRONX | NY | 10468-5322 | |
| 5787692 | NY COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA ROOM 220 | | | | ALBANY | NY | 12228-0001 | |
| 5787693 | NY DEPT OF AGRICULTURE & MARKETS | 10B AIRLINE DRIVE | | | | ALBANY | NY | 12235 | |
| 5429475 | NY HIGHER EDUCATION | PO BOX 1290 | | | | NEWARK | NJ | 07101-1290 | |
| 5728524 | NY LIQUOR AUTHORITY | 80 S SWAN ST 9TH FLOOR | | | | ALBANY | NY | 12210 | |
| 5728525 | NY REAL ESTATE VA | 674 CHARLOTTE VALLEY RD | | | | CHARLOTTEVILL | NY | 12036 | |
| 5787694 | NY STATE DEPT OF HEALTH | 28 HILL ST STE 201 | | | | ONEONTA | NY | 13820 | |
| 5728526 | NY WEATHERSPOON | 246 WILMINGTON HWY | | | | JACKSONVILLE | NC | 28540 | |
| 5728527 | NYABIOSI FAITH | 12 CASTLEGATE COURT | | | | NEWARK | DE | 19702 | |
| 5728528 | NYADENG DOJIOK | 1808 OHIO ST | | | | OMAHA | NE | 68110 | |
| 5728529 | NYAISHIA BROWN | 12326 S BERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 5728530 | NYAMBI WHITLEY | 1130 GENEI CT E APT 106 | | | | SAGINAW | MI | 48601 | |
| 5462459 | NYAMEKYE JUSTICE | 401 E GIBBSBORO RD APT 510 CAMDEN007 | | | | LINDENWOLD | NJ | 08021 | |
| 5728531 | NYAMSI ADRIENNE | 200 EAST 17TH STREET APT 6A | | | | BROOKLYN | NY | 11226 | |
| 5462460 | NYANAJYI VIVIANN | 45 TENNIS CT APT A5 | | | | BROOKLYN | NY | 11226-3781 | |
| 5728532 | NYANDEBO JOE D | 1551 SUMNER AVE | | | | SPRINGFIELD | MA | 01118 | |
| 5728534 | NYANTAKYI SARPOMAA | 5209 COTTINGHAM PL | | | | ALEXANDRIA | VA | 22304 | |
| 5728535 | NYANZA GRIFFIN | 2057 OLD COLONY LN | | | | BEXLEY | OH | 43209 | |
| 5728536 | NYASHIA WILLIAMS | 9609 S MICHIGAN | | | | CHICAGO | IL | 60628 | |
| 5728537 | NYAUNDI DREAMIA | 7712 AUTRY CIR APT 624 | | | | DOUGLASVILLE | GA | 30134 | |
| 5728538 | NYAUNU DAVIS | 802 COUNTY ROAD D W | | | | SAINT PAUL | MN | 55112 | |
| 5462461 | NYBERG LAURA | 185 MCCORMACK AVE | | | | RIDGELAND | SC | 29936 | |
| 5462462 | NYBORR STEPHANIE | 256 ILLINI DR | | | | HOPEWELL | IL | 61565 | |
| 5728539 | NYBP INC | PO BOX 471 | | | | MENDON | NY | 14506 | |
| 5728540 | NYC DEPARTMENT OF BUILDINGS | 280 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10007 | |
| 5787695 | NYC DEPARTMENT OF FINANCE | PO BOX 3644 | | | | YORK | NY | 10008-3644 | |
| 5728541 | NYC DEPT OF BUILDINGS | 280 BROADWAY | | | | NEW YORK | NY | 10007 | |
| 5404498 | NYC DEPT OF CONSUMER AFFAIRS | 42 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 5429477 | NYC FASHION INC | 530E E 84TH ST | | | | NEW YORK | NY | 10028-7302 | |
| 4782436 | NYC FIRE DEPT | PO BOX 412014 | | | | BOSTON | MA | 02241-2014 | |
| 5462463 | NYCE CHRISTA | 7228 HAFNERS LNDG | | | | SYRACUSE | NY | 13212-2772 | |
| 5728542 | NYCOLE SEXTON | 1691 WALKER ST | | | | CHATTANOOGA | TN | 37404 | |
| 5728543 | NYCORIA ROSE WILSON BENSON | 405 NORTH PARK AVE | | | | BROWNSVILLE | TN | 38012 | |
| 5462464 | NYCUM MICHAEL | 125 W FOOTHILL BLVD APT E | | | | RIALTO | CA | 92376-5045 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3570 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728544 | NYDIA CARDONA | CALLE MILO BORGES T1-1 | | | | CAGUAS | PR | 00726 | |
| 5429479 | NYDIA CARDONA | CALLE MILO BORGES T1-1 | | | | CAGUAS | PR | 00726 | |
| 5728545 | NYDIA CARRERO | PO BOX 40495 | | | | SAN JUAN | PR | 00940 | |
| 5728546 | NYDIA CRUZ | 4238 W 123RD ST | | | | CLEVELAND | OH | 44135 | |
| 5728547 | NYDIA GONZALEZ | CONDOMINIO LAGO DEL NORTE | | | | TOA BAJA | PR | 00949 | |
| 5728548 | NYDIA GONZALEZ-LOPEZ | PO BOX 934 | | | | ISABELA | PR | 00662 | |
| 5728549 | NYDIA M RIVERA RIVERA | PMB 188 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 5462465 | NYE BILLY | 410 NORTHCUTT DR | | | | LINDSAY | OK | 73052 | |
| 5728550 | NYE CARLA | 1213 GLYNN R ARCHER JR DR 18 | | | | KEY WEST | FL | 33040 | |
| 5462466 | NYE CHRISTOPHER | 964 COX NECK RD | | | | NEW CASTLE | DE | 19720-5602 | |
| 5462467 | NYE YVONNE | 6797 ELMWOOD ROAD | | | | CASS CITY | MI | 48726 | |
| 5728551 | NYEDA BRIGGS | 2410 ALFRED DR APT A | | | | LANSDOWNE | PA | 19050 | |
| 5728552 | NYEECIA WATERS | 859 GRAHAM ST | | | | MACON | GA | 31206 | |
| 5728553 | NYEESHA COOK | 9352 LADY FINGER CT | | | | LAS VEGAS | NV | 89149 | |
| 5728554 | NYEISHA WOODLAND | 837 EAST 156TH | | | | CLEVELAND | OH | 44110 | |
| 5728555 | NYEKULA KOROMA | 11601 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5462468 | NYENHUIS DOUG | 601 CROSBY ST NW | | | | GRAND RAPIDS | MI | 49504-3104 | |
| 5728556 | NYESHA BARRE | 1540 S 140TH E AVE | | | | TULSA | OK | 74108 | |
| 5728557 | NYESHA CALLOWAY | 235 ROSS RD | | | | TALLAHASSEE | FL | 32305 | |
| 5728558 | NYESHA HALL | 2477 E 59TH ST | | | | CLEVELAND | OH | 44104 | |
| 5728559 | NYESHA JEFFREY | 4008 BARNES AVE APT 2 | | | | BRONX | NY | 10466 | |
| 5728560 | NYESHA KEENE | RR 2 9308 KINGSHILL | | | | CSTED | VI | 00850 | |
| 5728561 | NYESHA KENNEY | 160 GOVERNORS RD | | | | LAKEWOOD | NJ | 08701 | |
| 5728562 | NYESHA ORR | 100 MONROE DRIVE | | | | PIEDMONT | SC | 29673 | |
| 5728563 | NYESHA WILSON | 815 GEORGE PLACE | | | | YPSILANTI | MI | 48198 | |
| 5462469 | NYGARD MATTHEW | 1512 12TH ST W N | | | | BILLINGS | MT | | |
| 5462470 | NYGREN LYNDA | P O BOX 2680 | | | | KAMUELA | HI | 96743 | |
| 5462471 | NYHOFF HEIDI | 2391 E COUNTY DOWN DR | | | | CHANDLER | AZ | 85249-4617 | |
| 5728564 | NYHUS JILL | 104 S 1ST ST | | | | ABBOTSFORD | WI | 54405 | |
| 5728565 | NYIA BEASLEY | 11084 CHALMERS AVE | | | | WARREN | MI | 48089 | |
| 5728566 | NYIAN BOL | 5529 E UNION AVE | | | | SPOKANE VALLEY | WA | 99212 | |
| 5728567 | NYIESHIAANN DAVIS | 4480 GRANADA BLVD | | | | WARRENSVILLE | OH | 44128 | |
| 5429481 | NYIMPHA GRIFFEON | 326 PANORA WAY | | | | UPPER MARLBORO | MD | 20774 | |
| 5728568 | NYISHA CLAYTON | 5032 MONTEVINO WAY | | | | OAKLEY | CA | 94561 | |
| 5728569 | NYISHA WHITIKER | 10007 S SAN PEDRO | | | | LOS ANGELES | CA | 90002 | |
| 5429483 | NYJA CANADA | 144 DELACY AVE | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 5728570 | NYJENDILIN ESTER | 10520 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5728571 | NYKEBA D PEGRAM | 625 N CHURCH ST | | | | MOORESVILLE | NC | 58115 | |
| 5728572 | NYKEIRA JONES | 616 NORTH DR | | | | CAMBRIDGE | MD | 21613 | |
| 5728573 | NYKEISHA SHEPHERD | 1230 SW NEW YORK AVE APT | | | | LAWTON | OK | 73505 | |
| 5728574 | NYKESHIA WALLACE | 1701 BELLE HAVEN DR APT 302 | | | | HYATTSVILLE | MD | 20785 | |
| 5728575 | NYKIESHA GARAY | 309 LAKE OSIRIS ROAD | | | | NEWBURGH | NY | 12550 | |
| 5728576 | NYKIESHA NULL | 309 LAKE OSIRIS ROAD | | | | WALDEN | NY | 12586 | |
| 5462472 | NYKILE MARI | 26 GASLIGHT DR | | | | ZANESVILLE | OH | 43701-7426 | |
| 5728577 | NYKISHA WILMER | 2608 N PINE ST | | | | WILMINGTON | DE | 19802 | |
| 5728579 | NYL HOLDINGS LLC | 99 W HAWTHORNE AVE STE 202 | | | | VALLEY STREAM | NY | 11580 | |
| 5728580 | NYLA HARRIS | 901 INSTITUTE ST | | | | MOORESVILLE | NC | 28115 | |
| 5728581 | NYLA RICHERTS | 20 E EXCHANGE ST APT B408 | | | | ST PAUL | MN | 55101 | |
| 5728582 | NYLEN CAROL | 115 NORTH ST | | | | NORWICH | CT | 06360 | |
| 5462473 | NYLEN CAROL | 115 NORTH ST | | | | NORWICH | CT | 06360 | |
| 5429485 | NYLEN VICTORIA | 18280 SOUTH NORMAN ROAD | | | | OREGON CITY | OR | 97045 | |
| 5728583 | NYLKA NAVARRO | 347 JACKSON ST | | | | LAWRENCE | MA | 01841 | |
| 5403442 | NYM | 3350 NW 2 AVE SUITE A-38 | | | | BOCA RATON | FL | 33431 | |
| 5728584 | NYMAN DELLA | 10522 OAK HILL RD | | | | GLEN ST MARY | FL | 32040 | |
| 5728585 | NYOAKA KOONE | 111 2ND ST NW | | | | WADENA | MN | 56482 | |
| 5728586 | NYOKA FEDESCO | 1122 N 5TH AVEY | | | | ALTOONA | PA | 16601 | |
| 5462474 | NYONTEH CAROLYNE | 8113 16TH AVE S | | | | MINNEAPOLIS | MN | 55425-1103 | |
| 5728587 | NY-OSHIA BOOKER | 4340 16TH AVE S | | | | ST PETERBURG | FL | 33711 | |
| 5728588 | NYQUAVIA CORBIN | 1908 17TH ST EAST | | | | PALMETTO | FL | 34221 | |
| 5462475 | NYQUIST JEANNE | 6250 S COMMERCE CT APT 1102 | | | | TUCSON | AZ | 85746-6010 | |
| 5728589 | NYQURRION SANKS | 5810 FISHER DRIVE | | | | HUBER HEIGHTS | OH | 36867 | |
| 5728590 | NYREE MCKNIZE | 254 E 184TH ST | | | | BRONX | NY | 10458 | |
| 5728591 | NYRIAN CARRERO | 120 E HARRIS ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5728593 | NYRMA TORRES-FRANCO | URBJARDINES DE CAPARRA | | | | BAYAMON | PR | 00960 | |
| 5429487 | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | | BINGHAMTON | NY | 13902-4127 | |
| 5787696 | NYS CORPORATION TAX | PO BOX 15181 | | | | ALBANY | NY | 12212-5181 | |
| 5429489 | NYS CSPC | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 | |
| 5728595 | NYS DIV OF CJS | 80 SOUTH SWAN STREET | | | | ALBANY | NY | 12210 | |
| 5429491 | NYS HESC | PO BOX 1290 | | | | NEWARK | NJ | 07101-1290 | |
| 5429495 | NYS HIGHER EDUCATION SERVICES | PO BOX 1290 | | | | NEWARK | NJ | 07101-1290 | |
| 5405469 | NYS SALES TAX PROCESSING | PO BOX 15172 | | | | ALBANY | NY | 12212 | |
| 5787697 | NYS SALES TAX PROCESSING | PO BOX 15172 | | | | ALBANY | NY | 12212 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873234 | NYSE MARKET INC | BOX 223695 | | | | PITTSBURGH | PA | 15251 | |
| 4783436 | NYSEG-New York State Electric & Gas | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | |
| 5429497 | NYSEG-NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | |
| 5429499 | NYSEWANDER CODY M | 353 VIOLET ST | | | | LEBANON | OR | 97355 | |
| 5429515 | NYSHESC AZ | CARE OF NYSHESC PROGRESSIVEFINANCIALSERVICES I | | | | TEMPE | AZ | | |
| 5728596 | NYSHIKA DIXON | 4504 NORSEMAN ST | | | | BAKERSFIELD | CA | 93309 | |
| 5728597 | NYSHIRA HOLMES | 16 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720 | |
| 5729388 | NYSIAH DAVIS | 1343 ALBERT ST | | | | RACINE | WI | 53404 | |
| 5462476 | NYSTA YOTA | 4548 ROCHELLE ST SE N | | | | LACEY | WA | | |
| 5462477 | NYSTROM TIM | 312 KATHLEEN DR | | | | PLEASANT HILL | CA | 94523 | |
| 5462478 | NYTCH JOANNE | 3759 WOODS RD | | | | WILLIAMSON | NY | 14589 | |
| 5728599 | NYUGEN ANGIE | 5500 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5728600 | NYVIA VIDAL | 530 EAST 187TH STREET | | | | BRONX | NY | 10458 | |
| 5728601 | NZENZA VALERIE | 4113 LAKE LYNN DR | | | | RALEIGH | NC | 27613 | |
| 5728602 | NZONGOLA FORENCE | 2127 BOUNDARY ST | | | | BFT | SC | 29902 | |
| 4865209 | O & W INCORPORATED | 3003 WILLIAM AVENUE | | | | YPSILANTI | MI | 48198 | |
| 4865233 | O BANNON PUBLISHING CO | 301 N CAPITOL AVE | | | | CORYDON | IN | 47112 | |
| 5728603 | O BARBARA Y | 3813 N 28TH STREET | | | | PHOENIX | AZ | 85016 | |
| 4875201 | O BRIEN & GERE ENGINEERS INC | DEPT NO 956 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| 4883150 | O CONNELL ELECTRIC COMPANY | P O BOX 8000 DEPT NO 342 | | | | BUFFALO | NY | 14267 | |
| 5429517 | O CONNOR JV LLC | FILE 532627 | | | | ATLANTA | GA | | |
| 5728604 | O CROCKER C | 1309 HIGH ST NONE | | | | SANTA CRUZ | CA | 95060 | |
| 5728605 | O GREGORY E | 5009 E SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| 5462479 | O JOSEPHINE G | 13015 CHICAGO ST FL 2 | | | | BLUE ISLAND | IL | 60406 | |
| 5728606 | O LARRY | 9694 MILL STATION RD | | | | SEBASTOPOL | CA | 95472 | |
| 5728607 | O MARIA D | 11612 MARSH MCCALL WAY APT B | | | | EL PASO | TX | 79936 | |
| 4870461 | O MEARA LEER WAGNER & KOHL PA | 7401 METRO BLVD STE 600 | | | | MINNEAPOLIS | MN | 55439 | |
| 5728608 | O MEARA LEER WAGNER AND KOHL P A | 7401 METRO BLVD SUITE 600 | | | | MINNEAPOLIS | MN | 55439 | |
| 4864178 | O NEILL & BORGES | 250 MUNOZ RIVERA AVE 8TH FLOOR | | | | HATO REY | PR | 00918 | |
| 4871477 | O NEILLS POWER EQUIPMENT | 9 MAIN STREET | | | | HOLDEN | ME | 04429 | |
| 5728609 | O RAFTERY | 312 N SPECK AVE | | | | INDEPENDENCE | MO | 64056 | |
| 5462480 | O ROSE D | 1000 S MAIN STREET CHAVES005 | | | | ROSWELL | NM | | |
| 5728610 | O SAMANTHA L | 1705 LEMOYNE AVE TRLR A7 | | | | SYRACUSE | NY | 13208 | |
| 5429519 | DAGLESBY RICHARD | 4080 COTTOE | | | | SPARTANBURG | SC | | |
| 4881521 | OAHU PUBLICATIONS INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4857889 | OAK BEVERAGE INC | 1 FLOWER LANE | | | | BLAUVELT | NY | 10913 | |
| 5728611 | OAK BROOK MECHANICAL SERVICES | 961 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 5787329 | OAK PARK CITY SUMMER | 13600 OAK PARK BOULEVARD | | | | OAK PARK | MI | 48237 | |
| 5787330 | OAK PARK CITY WINTER | 13600 OAK PARK BOULEVARD | | | | OAK PARK | MI | 48237 | |
| 5484430 | OAK RIDGE CITY | PO BOX 1 | | | | OAK RIDGE | TN | 37831-0001 | |
| 5462481 | OAK TWO | 8004 W LYONS ST | | | | NILES | IL | 60714 | |
| 5728612 | OAKDALE LOCKSMITH | 500 EAST F STREET | | | | OAKDALE | CA | 95361 | |
| 5462482 | OAKES ANKE | 3396 STATE ROUTE 2012 | | | | CLIFFORD TOWNSHIP | PA | 18470-7444 | |
| 5728613 | OAKES ANNA | 1801 MAPLEWOOD DR | | | | PUEBLO | CO | 81005 | |
| 5728614 | OAKES BERNICE | 137 FULLER ST | | | | DANVILLE | VA | 24540 | |
| 5728615 | OAKES BROOKLYN K | 431 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | |
| 5728616 | OAKES CLIFFORD | 7834 RANCH RIVER DR | | | | ELVERTA | CA | 95626 | |
| 5728617 | OAKES J JR | 1482 LOCHRY | | | | FRANKLIN | IN | 46131 | |
| 5728618 | OAKES JEAN | 25775 LINGO LN | | | | MILLSBORO | DE | 19966 | |
| 5728619 | OAKES JORDAN | 325 TRINITY MARSH | | | | COLUMBUS | OH | 43228 | |
| 5728620 | OAKES JOSHUA | 28357 HOCKER LANE 1403 | | | | DAGSBORO | DE | 19939 | |
| 5728621 | OAKES KIM | PO BOX 282 | | | | ORONO | ME | 04473 | |
| 5728623 | OAKES OLIVIA | 924 FLORIDA AVE APT 66 | | | | PANAMA CITY | FL | 32401 | |
| 5728624 | OAKES SUSAN | 5050 S FRANKLIN ST | | | | ENGLEWOOD | CO | 80113 | |
| 5728625 | OAKES TIFFANY | 107 WEST SILVER | | | | WAPAK | OH | 45895 | |
| 5728626 | OAKEY RALPH | 125 47TH AVENUE | | | | VERO BEACH | FL | 32968 | |
| 5429521 | OAKLAND COUNTY COURTHOUSE | PO BOX 430628 REIMBURSEMANT DIVISION | | | | PONTIAC | MI | 48343-0628 | |
| 5728627 | OAKLAND MAL OAKLAND MALL S C | 300 W 14 MILE RD | | | | TROY | MI | 48083 | |
| 4866430 | OAKLEAF WASTE MANAGEMENT LLC | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5728629 | OAKLEY JAMIE | 1429 MANNINGTON LOOP | | | | NORTOMVILLE | KY | 42442 | |
| 5462483 | OAKLEY JERI | 559 CHRISTEL SPRINGS DR | | | | CLARKSVILLE | TN | 37043 | |
| 5728630 | OAKLEY JOYCE | 281 HAWLEYS CRNS RD | | | | HIGHLAND | NY | 12528 | |
| 5728631 | OAKLEY LAFABIAN | 301 SAUNDERS ST | | | | GLADEWATER | TX | 75647 | |
| 5728632 | OAKLEY MAUREEN | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 5728633 | OAKLEY PEGGY A | 58 W PLAZA BLVD | | | | CABOT | AR | 72023 | |
| 5728634 | OAKLEY TIMMY L | 1251 SAVANNAH RD | | | | GALAX | VA | 24333 | |
| 5728635 | OAKLEY TRUDY | 1909 KING HENRY CT APT3 | | | | VA BCH | VA | 23454 | |
| 5462484 | OAKLEY WAYNE | 46 REDSTONE DR | | | | PARSIPPANY | NJ | 07054 | |
| 5728636 | OAKMAN PRISCILLA | 7429 APRIL DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5429523 | OAKRIDGE MALL LLC | FILE NUMBER 55714 | | | | LOS ANGELES | CA | 90074-5714 | |
| 5728637 | OAKS ELIZABETH | 70 CYPRESSCREEK | | | | CABOT | AR | 72023 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728638 | OAKS MANDY | 137 W CLAY ST | | | | FREDERICKSBURG | OH | 44627 | |
| 5429525 | OAKS MICHAEL ET AL | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5728639 | OAMYRA LOPEZ | HC 03 BOX 14066 | | | | AGUAS BUENAS | PR | 00703 | |
| 5728640 | OANH TU | 125 HIGH AVE | | | | SAN JOSE | CA | 95131 | |
| 5462485 | OAR MELINDA | 425 CAMPUS DR | | | | SNYDER | NY | 14226-3623 | |
| 5728641 | OARBEASCOA IVAN | 734 E LIBERTY | | | | WEISER | ID | 83672 | |
| 5462486 | OARD JOSEPH | 4 VALLE VISTA CT | | | | WATSONVILLE | CA | 95076-6647 | |
| 5728642 | OATES DIANE | 2800 VALLEY BROOK DR | | | | ST LOUIS | MO | 63031 | |
| 5728643 | OATES GREGORY | 1404 28TH ST | | | | COLUMBUS | GA | 31901 | |
| 5728644 | OATES IESHA | 7002 NORMANDY DR | | | | FORT RILEY | KS | 66442 | |
| 5728645 | OATES JAYNEICE | 516 E QUEEN ST | | | | TULSA | OK | 74106 | |
| 5728646 | OATES JENNIFER | 18 PINE RADL | | | | OCALA | FL | 34472 | |
| 5728647 | OATES JOYCE | 9302 E BROADWAY 171 | | | | MESA | AZ | 85208 | |
| 5728648 | OATES KATIE | 4 BURKETTE DRIVE | | | | GRANITEVILLE | SC | 29829 | |
| 5728649 | OATES MARKESHIA D | 210 EAST NORDICA STREET | | | | TAMPA | FL | 33603 | |
| 5429529 | OATES MARTHA | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | |
| 5462487 | OATES SIMONETTE | 2002 N 56TH DR | | | | PHOENIX | AZ | 85035-3633 | |
| 5728650 | OATES THEO | 6123 SW 10TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 5728651 | OATIS CYNTERRA V | 6415 MANCHESTER AVE 4 | | | | KANSAS CITY | MO | 64133 | |
| 5728652 | OATIS JUREA | 1006 AGRICOLA AVE | | | | GADSDEN | AL | 35903 | |
| 5728653 | OATIS PASSION | 343 AUGUSTA CT APT B | | | | BILOXI | MS | 39530 | |
| 5728654 | OATIS SAHSHA Y | 10107 W GOODHOPE RD | | | | MILWAUKEE | WI | 53224 | |
| 5728655 | OATMAN CHRIS | 984 HWY 747 | | | | LORIS | SC | 29569 | |
| 5728656 | OATMAN JENE | 1126 N 127TH ST | | | | ENID | OK | 73701 | |
| 5462488 | OATS AMANDA | 7831 SOCIAL CIR APT D | | | | TAMPA | FL | 33614-3239 | |
| 5728657 | OAXACA JAZMIN | 1920 BROADWAY BLVD SE | | | | ALB | NM | 87102 | |
| 4860199 | OB C GROUP LLC | 1350 EYE STREET N W | | | | WASHINGTON | DC | 20005 | |
| 5728658 | OBADELE DAVIS | 88 SADDLE BROOK RD | | | | SALTERS | SC | 29590 | |
| 5728659 | OBADO BILLIE | 1799 HOOHAI ST NONE | | | | PEARL CITY | HI | 96782 | |
| 5728660 | OBAH MAUREEN | 7917 S EUDLIC ST | | | | CHICAGO | IL | 60617 | |
| 5728661 | OBAID SALEIT | 1209 BITTERSWEET RD | | | | EAU CLAIRE | WI | 54701 | |
| 5728662 | OBAKER STEPHANIE | 29 MCCULLOH ST APT 1 | | | | FROSTBURG | MD | 21532 | |
| 5728663 | OBANA TEALE | 5500 SW ARCHER RD APT C204 | | | | GAINESVILLE | FL | 32608 | |
| 5462489 | OBANDO JOHN | 2135 N MASTERS DR | | | | DALLAS | TX | 75227-7832 | |
| 5728664 | OBANDO NANCY | 223 RIDGE AVE | | | | ALLENTOWN | PA | 18102 | |
| 5728665 | OBANDO OLGA I | 2668 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5462490 | OBANION DOUG | 3587 OLD 68 | | | | XENIA | OH | 45385 | |
| 5462491 | OBANION TWILA | 8021 SE KING HILL RD | | | | SAINT JOSEPH | MO | 64504-2790 | |
| 5728666 | OBANNAN JOSHUA | 8255 KINGRIDGE RD | | | | THEODORE | AL | 36582 | |
| 5728667 | OBANNON ANITA | 9114 MARSE HENRY DR | | | | LOUISVILLE | KY | 40299 | |
| 5728668 | OBANNON DLIZA | 109 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105 | |
| 5728669 | OBANNON KRISTY | 836 SOUTH 33RD ST | | | | LOUISVILLE | KY | 40211 | |
| 5728670 | OBANNON MARY L | 2205 BEAUMONT LANE | | | | BLOOMINGTON | IN | 47404 | |
| 5462492 | OBANNON TAKISHA | 3731 17TH ST | | | | ECORSE | MI | 48229 | |
| 5462493 | OBARA SCOTT | 1276 MIKOLE ST | | | | HONOLULU | HI | 96819-4321 | |
| 5462494 | OBARD ADELAIDE | 624 W 90TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5728671 | OBASE EMMANUELLA | 1720 DR MLK JR WAY APT | | | | SARASOTA | FL | 34234 | |
| 5728672 | OBASOGIE CHLOE | 24 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| 5462495 | OBAYASHI JEFFREY | 6450 CHANDLER DR | | | | SAN DIEGO | CA | 92117-3310 | |
| 5728673 | OBBINK JENNIFER | 19764 E BAKER PL | | | | AURORA | CO | 80013 | |
| 5728674 | OBBS SUSAN | 1724 DAPHNE AVE | | | | SACRAMENTO | CA | 95864 | |
| 5728675 | OBED GRANADOS | 2817 SW 54TH PLACE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5728676 | OBEDO NORMIL | 6708 ASHWOOD RD | | | | ST PAUL | MN | 55125 | |
| 5462496 | OBEGOLU CHERYL | 1920 WOOD DALE CIR | | | | CEDAR HILL | TX | 75104-7834 | |
| 5728677 | OBEIDIN ELAINE | 3501GARWOOD | | | | FORT WORTH | TX | 76117 | |
| 5728678 | OBEIDTA RHONDA | 4050 GARDELLA AVE APT 72 | | | | RENO | NV | 89512 | |
| 5728679 | OBEIUS SHERLIAN | 153 ESTATE PETERS REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5728680 | OBENAUER SAMANTHA | PO BOX 375 | | | | ORRVILLE | OH | 44667 | |
| 5728681 | OBENCHAIN TERRI | PO BOX 706 | | | | BLUERIDGE | VA | 24064 | |
| 5462497 | OBENDORF CHARLES | 2749 W SUNNYSIDE CHICAGO IL | | | | CHICAGO | IL | | |
| 5728682 | OBENG ERICA | 9440 WOODBRIDGE RD APT A | | | | PHILADELPHIA | PA | 19114 | |
| 5728683 | OBENG EVELYN | 1542 LARDER ST | | | | PHILADELPHIA | PA | 19149 | |
| 5728684 | OBENREDER ASHLEY N | 10 TAYLOR ST APT G6 | | | | FRANKLIN | PA | 16323 | |
| 5728685 | OBERDICK MARK | 102 Y BRIDGE BLVD | | | | GALENA | MO | 65656 | |
| 5462498 | OBERFELBT MARSHALL | 5856 MEADOWLANE ST | | | | NEW PORT RICHEY | FL | 34652-4142 | |
| 5728686 | OBERG JANET | 182 CENTER ST | | | | CRIND | NE | 68601 | |
| 5728687 | OBERKIRCH TONYA | 3616 OLD WILSON RD | | | | RM | NC | 27801 | |
| 5462499 | OBERLA ROBERT | 1979 BARNARD DR | | | | POWELL | OH | 43065 | |
| 5462500 | OBERLANDER MIRIAM | 890 BEDFORD AVE | | | | BROOKLYN | NY | 11205-4251 | |
| 5728688 | OBERLE CAROL | 2021 ERBES RD NONE | | | | THOUSAND OAKS | CA | 91362 | |
| 5462501 | OBERLE JOSEPH | 461 AUSTIN RD | | | | HONOLULU | HI | 96819-4808 | |
| 5462502 | OBERLIESEN NANCY | 118 CHULA VISTA AVE | | | | LADY LAKE | FL | 32159-0075 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462503 | OBERLIN BRIAN | 2911 MANSFIELD AVE SE | | | | CEDAR RAPIDS | IA | 52403-3040 | |
| 5726689 | OBERLIN VIRGINIA | 6014 SONOMA RD | | | | BETHESDA | MD | 20817 | |
| 5728690 | OBERMAN MARIZALY | CALLE BROMBO N-1235 | | | | RIO PIEDRAS | PR | 00926 | |
| 5462504 | OBERMILLER KATHRYN | 11338 SW 91ST CT | | | | TIGARD | OR | 97223-6473 | |
| 5462505 | OBERNESSER ANTHONY | 9127 JONES ROAD N | | | | MARCY | NY | 13403 | |
| 5728691 | OBEROI ANKIT | 2161 COLBY LN NONE | | | | WYLIE | TX | 75098 | |
| 5462506 | OBEROI JASPREET | 18 BEECHTREE LN | | | | PLAINSBORO | NJ | 08536 | |
| 5728692 | OBERRY COURTNEY | 2948 RED OAK RD | | | | BARNWELL | SC | 29812 | |
| 5728693 | OBERRY JENNIFER | 3839 KAY CIR | | | | BLACKSHEAR | GA | 31516 | |
| 5728694 | OBERRY SAMANTHA | 820 GLENVIEW LN | | | | TRAVERSE CITY | MI | 49686 | |
| 5728695 | OBERRY SHAQUONA | 8010 MANSION HOUSE XING | | | | PASADENA | MD | 21122 | |
| 5728696 | OBERRY TARNECIA | 946 15TH | | | | HOLLY HILL | FL | 32117 | |
| 5728697 | OBERTORF WENDY | 838 W MONTANA ST | | | | MILWAUKEE | WI | 53215 | |
| 5728698 | OBEY CHYNNA | 1311 RENAISSANCE CIRCLE APT 20 | | | | CHARLESTON | WV | 25311 | |
| 5462507 | OBEY MATHEW | 11 CHURCH ST 123 ESSEX009 | | | | SALEM | MA | | |
| 5462508 | OBHOLZ JASON | 2395 CHAFFEE RD | | | | SAN ANTONIO | TX | 78234-1228 | |
| 5429531 | OBI CRYSTAL | 167 ROSENGARTEN DRIVE | | | | WATERBURY | CT | 06704 | |
| 5728699 | OBI ROSE | 11645 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5462509 | OBIANYO PARMA | 8 PAUL NELMS DR APT 2 | | | | DOWNINGTOWN | PA | 19335-5505 | |
| 5728700 | OBIE AIRMENE | 2452 PARK AVE | | | | KANSAS CITY | MO | 64127 | |
| 5728701 | OBINA SAYONTA | 1314 BROMONT VE 4 | | | | SYLMAR | CA | 91342 | |
| 5462510 | OBINEME CHRISTIAN | 9523 POWDERHORN LN | | | | PARKVILLE | MD | 21234 | |
| 5728702 | OBIORA IWENOFU | 4702 MARGIE CT | | | | LANHAM | MD | 20706 | |
| 5728703 | OBIPO JANE | 9123 RENNER | | | | LENEXA | KS | 66219 | |
| 5728704 | OBISPO MARIA | 1759 FREEMAN AVE | | | | LONG BEACH | CA | 90804 | |
| 5462511 | OBLEA MANUEL | 2460 SPRING RD | | | | GAINESVILLE | GA | 30504-3979 | |
| 5728705 | OBOCZKY TIMOTHY J | 6972 LAKE RD | | | | MADISON | OH | 44057 | |
| 5728706 | OBODO REBECCA M | 2001 BROWNING RD | | | | MADISON | WI | 53704 | |
| 5728707 | OBOU LUCIE | 13920 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5728708 | OBOYLE BARBARA | 127 COOPER STREET | | | | PRINGLE | PA | 18704 | |
| 5462512 | OBOYLE MEGHAN | 4705 BRADLEY BLVD APT 106 | | | | CHEVY CHASE | MD | 20815-6313 | |
| 5728709 | OBOYLE SARAH | 14642 SAIL ST | | | | GARDEN GROVE | CA | 92843 | |
| 5462513 | OBRADOR JOSE | 1241 WHARTON DR APT 103 | | | | KISSIMMEE | FL | 34747-5515 | |
| 5728710 | OBRAINT ALICE | 113 DAISY ST | | | | RENOVA | MS | 38732 | |
| 5728711 | OBRC | PO BOX 4468 | | | | PORTLAND | OR | 97208 | |
| 5462514 | OBREGON DAVID | 8756 GRAND OAKS CT | | | | RANCHO CUCAMONGA | CA | 91730-3165 | |
| 5429533 | OBREGONASHLEE L | 3003 N ALVERNON WAY APT 135 | | | | TUCSON | AZ | 85712-1443 | |
| 5728712 | OBRIAN ALVAREZ | PO BOX 2138 | | | | SAN GERMAN | PR | 00683 | |
| 5462515 | OBRIAN AMBER | 744 W BROOKHAVEN RD | | | | WALLINGFORD | PA | 19086 | |
| 5728713 | OBRIAN DIANNA L | 3718 SE GIRARD | | | | TOPEKA | KS | 66605 | |
| 5728714 | OBRIEN ALEASHA | 1555 MANATTE ST | | | | INTER | FL | 33848 | |
| 5728715 | OBRIEN ALLISON | 4717 HILLTOP DR | | | | EL SOBRANTE | CA | 94803 | |
| 5728716 | OBRIEN AMY | 705 SHERIDAN DR | | | | LANCASTER | OH | 43130 | |
| 5728717 | OBRIEN ANGEL | 343414 E 1020 ROAD | | | | MEEKER | OK | 74855 | |
| 5462516 | OBRIEN ANN | 10C ROBIN STREET N | | | | MANCHESTER | NJ | 08759 | |
| 5728718 | OBRIEN ASHLEY | 164 SCOTIA ROAD | | | | LACKAWANNA | NY | 14218 | |
| 5728719 | OBRIEN CALVIN | 3322 LOMBARD AVE APT 2 | | | | EVERETT | WA | 98201 | |
| 5462517 | OBRIEN CHRIS | 1761 KENESAW LN | | | | CLEARWATER | FL | 33765-1131 | |
| 5462518 | OBRIEN CHRISSIE | 43270 W BAILEY DR | | | | MARICOPA | AZ | 85138-2480 | |
| 5462519 | OBRIEN CONNOR | 9007 HAMILTON065 | | | | CHATTANOOGA | TN | | |
| 5462520 | OBRIEN DONNA | 122 KENT AVE | | | | SUFFIELD | CT | 06078-2230 | |
| 5462521 | OBRIEN DOROTHY L | 521 N GILBERT ST | | | | ADA | OH | 45810 | |
| 5462522 | OBRIEN ELEANOR | 9 CARY RD | | | | RIVERSIDE | CT | 06878 | |
| 5462523 | OBRIEN ERIKA | 19332 LANDRUM LN | | | | WAYNESVILLE | MO | 65583-7850 | |
| 5728720 | OBRIEN ERIN | 682 N MILBOURNE RD | | | | WOOSTER | OH | 44691 | |
| 5429535 | O'BRIEN ET AL | 201 W FRONT ST | MEDIA | | | MEDIA | PA | 19063-2708 | |
| 5462524 | OBRIEN FELICIA | 7722 CAMINO REAL APT 318 | | | | MIAMI | FL | 33143-7145 | |
| 5462525 | OBRIEN FLORENCE | 11166 S COLUMBUS DR APT 1N | | | | WORTH | IL | 60482 | |
| 5728721 | OBRIEN JAMES | 1870 C ARBOR DR | | | | GASTONIA | NC | 28054 | |
| 5728722 | OBRIEN JENNY | 327 SHANNON DR NONE | | | | CHILLICOTHE | OH | 45601 | |
| 5462526 | OBRIEN JILL | 18 GOVERNOR FULLER RD | | | | BILLERICA | MA | 01821-2015 | |
| 5462527 | OBRIEN JIM | 2071 STONE FOREST DR | | | | LAWRENCEVILLE | GA | 30043-2955 | |
| 5462528 | OBRIEN JOHN | 2753 CANEY CREEK RD | | | | MURPHY | NC | 28906 | |
| 5728723 | OBRIEN KAREN | 4261 AMERICANA DR APT 304 | | | | STOW | OH | 44224 | |
| 5429537 | OBRIEN KASHAWNII | 19 MERRILL ST APT 1 | | | | BOSTON | MA | 02121 | |
| 5728724 | OBRIEN KATHLEEN | 206 LIBERTY ST | | | | MAUSTON | WI | 53948 | |
| 5462529 | OBRIEN KATHLEEN | 206 LIBERTY ST | | | | MAUSTON | WI | 53948 | |
| 5462530 | OBRIEN KEVIN | 204-21 10TH AVENUE | | | | ROCKAWAY POINT | NY | 11697 | |
| 5728725 | OBRIEN LENA | 7377 BUNION DR | | | | JACKSONVILLE | FL | 32222 | |
| 5462531 | OBRIEN M | 4269 DAIQUIRI LN APT A | | | | SAINT LOUIS | MO | 63129-1363 | |
| 5462532 | OBRIEN MARGARET | 160 VARICK ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5462533 | OBRIEN MARK | 2 HIGHVIEW CT | | | | HIGHLAND MILLS | NY | 10930 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728726 | OBRIEN MARY | 1967 MODOC AVENUE | | | | ELKO | NV | 89801 | |
| 5728727 | OBRIEN MICHAEL | 3171 VICKIE CT | | | | MERCED | CA | 95340 | |
| 5462534 | OBRIEN MICHAELANN | 9697 FERNWOOD DR APT A7 | | | | OLMSTED FALLS | OH | 44138 | |
| 5462535 | OBRIEN PAMELA | 10A PRINCETON STREET WORCESTER027 | | | | JEFFERSON | MA | 01522 | |
| 5728728 | OBRIEN PATRICK | 422 PACIFIC STREET | | | | SANTA MONICA | CA | 90405 | |
| 5728729 | OBRIEN PAULA | 3144 COTTAGEVILLE RD | | | | MOUNT ALTO | WV | 25264 | |
| 5462536 | OBRIEN PETRA | 2620 E LONGFELLOW AVE | | | | SPOKANE | WA | 99207-5928 | |
| 5462537 | OBRIEN PHILLIP | 4350 EARLYVIEW CT | | | | COLORADO SPRINGS | CO | 80916-3982 | |
| 5462538 | OBRIEN RANDI | 920 CAPITOLA AVENUE 49 | | | | CAPITOLA | CA | 95010 | |
| 5728730 | OBRIEN REBECCA | 1914 ELGIN DR | | | | COLUMBUS | GA | 31901 | |
| 5462539 | OBRIEN SHANNON | 175 MANSION RD | | | | WALLINGFORD | CT | 06492-4310 | |
| 5462540 | OBRIEN SHARON | 68 OLD WATERBURY RD | | | | THOMASTON | CT | 06787-1902 | |
| 5728731 | OBRIEN STEWART | 217 C AND O LANE | | | | GLADSTONE | VA | 24553 | |
| 5405470 | O'BRIEN SUSAN A | 1745 HIDDEN VALLEY DR | | | | TOPEKA | KS | 66615 | |
| 5462541 | OBRIEN TRACEY | 7701 W SAINT JOHN RD | | | | GLENDALE | AZ | 85308-8608 | |
| 5462542 | OBRIEN WILLIAM | 116A HERCULES ST | | | | SHEPPARD AFB | TX | 76311 | |
| 5462543 | OBRIEN WILLIAM J IV | 7070 BREAKNECK CIR APT H | | | | FORT STEWART | GA | 31315-5858 | |
| 5462544 | OBRIENNORTON MISELLE C | 31 SUNCREST HOUSING DEV BIRD ROCK ST KITTS | | | | MIAMI | FL | | |
| 5462545 | OBRIENROJO JACLYN | 444 WHISPERING PINES DR SPC 19 | | | | SCOTTS VALLEY | CA | 95066-4749 | |
| 5728732 | OBRINSKI CHRISTINA | 308 PENN AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5728733 | OBRNARONDON NICOLAS R | 13900 CASTAWAY DRIVE | | | | ROCKVILLE | MD | 20853 | |
| 5728734 | OBRY JONOTHAN | 148 PARK ST | | | | INGLIS | FL | 34449 | |
| 5462546 | OBRYAN MAQUANA | 1947 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-2535 | |
| 5728735 | OBRYAN TASSA | 1306 E CROCKETT | | | | MARSHALL | TX | 75670 | |
| 5728736 | OBRYANT JACQUELINE R | 2549 IVERY RD | | | | AUGUSTA | GA | 30906 | |
| 5728737 | OBRYANT TOMIKO Y | 4325 N NEWSTEAD | | | | SAINT LOUIS | MO | 63115 | |
| 5728738 | OBSERVER | 8-10 E SECOND ST PO BOX 391 | | | | DUNKIRK | NY | 14048 | |
| 4859537 | OBSERVER PUBLISHING COMPANY | 122 MAIN STREET S | | | | WASHINGTON | PA | 15301 | |
| 5462547 | OBUADEY MILLICENT | 144 HIGH ST APT C6 | | | | ORANGE | NJ | 07050-1834 | |
| 5462548 | OBUDZINSKI DAVID | 141 HENDRIE BLVD | | | | ROYAL OAK | MI | 48067-2412 | |
| 5728741 | OBURN JUSTINE | 503 W GIRARDST | | | | ATLAS | PA | 17851 | |
| 5405471 | OBYRNE BARBARA A | PO BOX 112498 | | | | TACOMA | WA | 98411 | |
| 5728742 | OCACIO CARMEN | BO HATO VIEJO SEC ARIZONA | | | | ARECIBO | PR | 00612 | |
| 5728743 | OCACIO NORELIZ | HC 03 BOX 41071 | | | | CAGUAS | PR | 00725 | |
| 5728745 | OCACIO YELITZA | APT 12269 LA FUENTES | | | | COAMO | PR | 00769 | |
| 5462549 | OCADES EDUARDO C | 5111 W ALTGELD ST FL 2 | | | | CHICAGO | IL | 60639-2401 | |
| 5728746 | OCAIN DAVID | 833 LOGAN ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5728747 | OCAIN KETRINA | 507 VINCENT DR | | | | SANTEE | SC | 29142 | |
| 5728748 | OCALA STAR BANNER | PO BOX 915009 | | | | ORLANDO | FL | 32891 | |
| 5429539 | O'CALLAHAN EDWARD AND MARGARET O'CALLAHAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5728749 | OCAMPO ALICIA | 55 W CENTER ST 243 | | | | NORTH SALT LAKE | UT | 84054 | |
| 5728750 | OCAMPO ANTONIO | 1339 S 7ST | | | | MILWAUKEE | WI | 53204 | |
| 5728751 | OCAMPO DEISY | PO BOX 2914 | | | | DULUTH | GA | 30096 | |
| 5728752 | OCAMPO DOLORES | 2250 CHESTNUT ST | | | | SN BERNRDNO | CA | 92410 | |
| 5462550 | OCAMPO GABRIEL | 513 W ELM ST | | | | COMPTON | CA | 90220-2031 | |
| 5728753 | OCAMPO JANET | COND MELYAN APT 608 | | | | GUAYNABO | PR | 00921 | |
| 5728754 | OCAMPO JESSIELYN | 2750 PALO VERDE AVE | | | | LONG BEACH | CA | 90815 | |
| 5462551 | OCAMPO JESUS | 5921 W MARYLAND AVE | | | | GLENDALE | AZ | 85301-3821 | |
| 5728755 | OCAMPO KAREN | 521 GRAPE CIRCLE SE | | | | ABQ | NM | 87105 | |
| 5728756 | OCAMPO KARINA | 6530 - 61ST AVE | | | | KENOSHA | WI | 53142 | |
| 5728757 | OCAMPO LENIN | 2601 TAYLOR AVE | | | | LAS VEGAS | NV | 89030 | |
| 5728758 | OCAMPO MARIO | 5223 SOUTH ST LOT 20 | | | | NACOGDOCHES | TX | 17945 | |
| 5462552 | OCAMPO MARIO | 5223 SOUTH ST LOT 20 | | | | NACOGDOCHES | TX | 17945 | |
| 5728759 | OCAMPO MARY | 13508 JUBILEE PL | | | | VICTORVILLE | CA | 92395 | |
| 5728760 | OCAMPO MILLIE | 9455 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5728761 | OCAMPO ORQUIDIA | 1324 1ST ST | | | | WASCO | CA | 93280 | |
| 5728762 | OCAMTO JUDITH | 12784 S W 259 ST | | | | HOMESTEAD | FL | 33032 | |
| 5462553 | OCANA JULIO | 26 CALLE ACUARIO | | | | ARECIBO | PR | 00612-3243 | |
| 5728763 | OCANA KHELYA | COND SAN JUAN PARK 1 APT G1 | | | | SAN JUAN | PR | 00909 | |
| 5728764 | OCANA VERONICA | BO OBRERRO 2346 CALLE ANTONIO | | | | SAN JUAN | PR | 00915 | |
| 5728765 | OCANDO ZULEICA | 19 S LINCOLN ST | | | | MANCHESTER | NH | 03103 | |
| 5429541 | OCANSEY SOLOMON A | 3853 LINDELL PARK BLVD APT 504 | | | | SAINT LOUIS | MO | | |
| 5728766 | OCANVIA JACOBS | 2900 N MONTERY CT APT D | | | | TERRYYOWN | LA | 70056 | |
| 5728767 | OCARROLL LINDA | 1713 FLORENCE AVE | | | | UNION BCH | NJ | 07735 | |
| 5728768 | OCASIO ALBERT | PO BOX 1382 | | | | SABANA GRANDE | PR | 00637 | |
| 5728769 | OCASIO ALVARADO JOMAIRE | BO MAGAS ARRIBA CALLE 3 PAR | | | | GUAYANILLA | PR | 00656 | |
| 5728770 | OCASIO ANA | PO BOX 1770 | | | | MANATI | PR | 00674 | |
| 5728771 | OCASIO ANGELICA | PARC IMBERY CALLE CORAZON 29 B | | | | BARCELONETA | PR | 00617 | |
| 5728772 | OCASIO ANGIDA | 118 E MAPLE ST | | | | YORK | PA | 17401 | |
| 5728774 | OCASIO BENITO | 743 STILLMAN STREET | | | | BRIDGEPORT | CT | 06608 | |
| 5728775 | OCASIO BRAIN | 12513 MARNE AVE | | | | CLEVE | OH | 44111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728777 | OCASIO CARMEN | 76A CALLE 2 BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5728778 | OCASIO CARY | BARRIO MINILLAS SECTOR LA | | | | BAYAMON | PR | 00956 | |
| 5728779 | OCASIO DEBORA | URB JARDINES DE YABUCOA CALLE | | | | YABUCOA | PR | 00767 | |
| 5728780 | OCASIO EDITH | C-39 M-12 | | | | CAROLINA | PR | 00987 | |
| 5728781 | OCASIO EDUARDO O | BO HIGUERO CARR 3 R758 KM 1 3 | | | | PATILLAS | PR | 00723 | |
| 5728782 | OCASIO EDWIN | 100 VILLAS DE MONTEREY | | | | BAYAMON | PR | 00957 | |
| 5462554 | OCASIO EDWIN | 100 VILLAS DE MONTEREY | | | | BAYAMON | PR | 00957 | |
| 5462555 | OCASIO EFRAIN JR | 2832 MAITLAND AVE | | | | BRONX | NY | 10461-5419 | |
| 5728783 | OCASIO ENERIS G | CALLE BETANIA 939 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5728784 | OCASIO ESTHER | CALLE DUARTE VILLA PARAIS | | | | SAN JUAN | PR | 00917 | |
| 5728785 | OCASIO EVELYN | 304 CARR 155 | | | | MOROVIS | PR | 00687 | |
| 5728786 | OCASIO FRANCESCA | 194 PEARL ST APT4 | | | | SPRINGFIELD | MA | 01105 | |
| 5462556 | OCASIO GABRIEL | 415 CALLE APENINOS | | | | SAN JUAN | PR | 00920-4113 | |
| 5728787 | OCASIO GRACE | RR6 BOX 4029 | | | | SAN JUAN | PR | 00926 | |
| 5728788 | OCASIO HEGA | JARDINES CALLE I L 1 | | | | ARECIBO | PR | 00612 | |
| 5728789 | OCASIO IRIS | 20 LEXINGTON ST | | | | NEWARK | NJ | 07105 | |
| 5728790 | OCASIO IVELISA | HC 04 BOX 27973 | | | | CAMUY | PR | 00627 | |
| 5728791 | OCASIO IVONNE | URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 5728792 | OCASIO IVY | 179 PEACE STREET | | | | PROVIDENCE | RI | 02907 | |
| 5728793 | OCASIO JOSE N | PO BOX 1019 | | | | QUEBRADILLAS | PR | 00678 | |
| 5728794 | OCASIO JOSELINE | PP O BOX 483 | | | | PATILLAS | PR | 00723 | |
| 5728795 | OCASIO JOSIE | URB SAB PEDRO CALLE SAN MARTIN | | | | FAJARDO | PR | 00738 | |
| 5728796 | OCASIO KAREN D | RR 10 BOX 100069 CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 5728797 | OCASIO KENNETH | 520 EAST 137TH BROOK AVE | | | | BRONX | NY | 10454 | |
| 5728798 | OCASIO KIARA | URB VILLA MARIA C2 G7 | | | | CAGUAS | PR | 00725 | |
| 5728799 | OCASIO LIZ | URB PARQUE DEL MONTE CALLE | | | | CAGUAS | PR | 00725 | |
| 5728800 | OCASIO LORENA | URB SANTA JUANITA C ESCOCIA DK | | | | BAYAMON | PR | 00956 | |
| 5728801 | OCASIO LUZ | VANSCOY O11 CALLE 8 | | | | BAYAMON | PR | 00957 | |
| 5728802 | OCASIO MARIA | CALLE 17 A URB REXVILLE PARK | | | | BAYAMON | PR | 00957 | |
| 5462557 | OCASIO MARIA T | B6 CALLE B | | | | LUQUILLO | PR | 00773 | |
| 5429543 | OCASIO MARTHA C | 500 SW 33RD AVENUE APT 43B | | | | OCALA | FL | 34474 | |
| 5728803 | OCASIO MERVIN | CAROLINA | | | | SAN JUAN | PR | 00924 | |
| 5728804 | OCASIO MILAGROS | RESIDENCIAL NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5728805 | OCASIO MILAGROSA R | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5728806 | OCASIO NOELIA | P O BOX 152 | | | | SAN LORENZO | PR | 00754 | |
| 5728807 | OCASIO OMAYRA | CALLE 3 H 2QUEBRADA SECA | | | | CEIBA | PR | 00735 | |
| 5728808 | OCASIO ORLY | HC 05 BOX 7404 | | | | GUAYANBO | PR | 00971 | |
| 5462558 | OCASIO PATRICIA | 1515 W UNION ST APT 504 | | | | TAMPA | FL | | |
| 5728810 | OCASIO RIVERA ANYOLIE | CALLE JOSE MAPA 6 | | | | VEGA BAJA | PR | 00693 | |
| 5728811 | OCASIO ROBERT | 99 WEST 39TH ST | | | | CALDWELL | NJ | 07006 | |
| 5728812 | OCASIO RODOLFO | 2530 DEERFIELD BLVD | | | | JUNCTION CITY | KS | 66441 | |
| 5728813 | OCASIO ROSA | BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5728814 | OCASIO ROSA P | CALLE 38 BLOQ 37 10 | | | | CAROLINA | PR | 00985 | |
| 5728815 | OCASIO ROSE M | BOX 949113 | | | | VEGA BAJA | PR | 00694 | |
| 5728816 | OCASIO SONIA | BOX 1995 P M B 240 | | | | BAYAMON | PR | 00959 | |
| 5728817 | OCASIO VELEZ RINA L | COND LAS CAMELIAS APT | | | | SAN JUAN | PR | 00924 | |
| 5728818 | OCASIO VICTORIA | VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | |
| 5728819 | OCASIO YARELIS | RES JUAN CESAR CORDERO DAVILA | | | | SAN JUAN | PR | 00917 | |
| 5728820 | OCASIO YESENIA | CLAUDIO CARRERA | | | | MAYAGUEZ | PR | 00680 | |
| 5728821 | OCASIO YVONNE | FD2 CALLE RAMON MARIN | | | | TOA BAJA | PR | 00949 | |
| 5728822 | OCASIOEVANS MARYBETH | 1958 S 5TH ST | | | | ALLENTOWN | PA | 18103 | |
| 5728823 | OCASIOS DENISSE | HC70 BOX 30410 | | | | SAN LORENZO | PR | 00754 | |
| 5462559 | OCASIOVEGA CARLOS | PO BOX 140233 | | | | ARECIBO | PR | 00614-0233 | |
| 5728824 | OCASIOVILA AGNALY | URB BRISSAS DL MAR 127 | | | | ISABELA | PR | 00662 | |
| 5728825 | OCCEAN IRANIE | 470 NW 20TH ST APT 111 | | | | BOCA RATON | FL | 33431 | |
| 5728826 | OCCIDE DOMINIQUE | 4815 BRISTAL BAY WAY | | | | TAMPA | FL | 33619 | |
| 5787698 | OCCUPATIONAL TAX ADMINISTRATOR | PO BOX 10008 | | | | OWENSBORO | KY | 42302-9008 | |
| 5728827 | OCEAN AIR APARTMENTS | 10500 SEA PEARL COVE 6 | | | | SAN DIEGO | CA | 92130 | |
| 4880636 | OCEAN SIDE FARMS INC | P O BOX 1565 | | | | NAGS HEAD | NC | 27959 | |
| 5405472 | OCEAN TOWNSHIP | 399 MONMOUTH ROAD | | | | OAKHURST | NJ | 07755 | |
| 5728828 | OCEANA STUART | 281 A MOLINO AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 4882173 | OCEANSTAR DESIGN GROUP INC | P O BOX 5076 | | | | DIAMOND BAR | CA | 91765 | |
| 5429545 | OCEANSTAR DESIGN GROUP INC | P O BOX 5076 | | | | DIAMOND BAR | CA | 91765 | |
| 5728829 | OCEGUERA IVAN | 2105 VALLEY RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5728830 | OCEGUERA JESSE | 155 MARI CT | | | | VALLEJO | CA | 94589 | |
| 5404104 | OCEGUERA VIRGINIA ASO STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | |
| 5728831 | OCEOLA FEW | 3902 MERRYWOOD LN | | | | CHATTANOOGA | TN | 37416-2225 | |
| 5462560 | OCHAL CALEB | 175 TANK DESTROYER BLVD APT8 | | | | FORT HOOD | TX | 76544 | |
| 5462561 | OCHELTREE FLETCH | 210 E SHERIDAN ST CHAMPAIGN019 | | | | LONGVIEW | IL | 61852 | |
| 5728832 | OCHI LINDA | 1423 ALMA LOOP | | | | SAN JOSE | CA | 95125 | |
| 5462562 | OCHLAN MARIANNE | 211 MIDWOOD WAY | | | | COLONIA | NJ | 07067 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728833 | OCHO JOSE | URB BRISAS DEL MAR CALLE MARIN | | | | GUAYAMA | PR | 00784 | |
| 5728834 | OCHOA ALMA | 730 LINCOLN AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5462563 | OCHOA ANDRES | 2740 W COLTER ST APT 130 | | | | PHOENIX | AZ | 85017-2928 | |
| 5728835 | OCHOA ANITA | 1330 Z ST | | | | OMAHA | NE | 68107 | |
| 5728836 | OCHOA ASHLEY M | 911LOLITA | | | | ARTESIA | NM | 88210 | |
| 5728837 | OCHOA ASMY | 22310 DEVLIN AVE | | | | HAWAIIN GARDENS | CA | 90716 | |
| 5728838 | OCHOA BETTY | 18121 YUCCA ST | | | | HESPERIA | CA | 92345 | |
| 5728839 | OCHOA BLANCA | 1244 78TH AVE | | | | OAKLAND | CA | 94621 | |
| 5728840 | OCHOA BRENDA | 1403 LYNN RD | | | | DURHAM | NC | 27703 | |
| 5728841 | OCHOA CARMEN | 8234 S CALLE MARAVILLA | | | | SCOTTSDALE | AZ | 85257 | |
| 5728842 | OCHOA CESAR | 419 CUYAMACA AVE | | | | SAN DIEGO | CA | 92113 | |
| 5728843 | OCHOA CONNIE | 123 UNKNOWN | | | | TEMECULA | CA | 92592 | |
| 5728844 | OCHOA CRISTINA | 4721 S 11TH AVE | | | | TUCSON | AZ | 85714 | |
| 5728845 | OCHOA CYNTHIA | 3550 SUNSET LN UNIT 6 | | | | SAN DIEGO | CA | 92173 | |
| 5462564 | OCHOA DANIEL | 807 CENTER ST | | | | MCKINNEY | TX | 75069-2410 | |
| 5462565 | OCHOA DIANNA | 640 N TAMBOR | | | | MESA | AZ | 85207-2374 | |
| 5728846 | OCHOA ELENA | 10722 MEADOW GROVE CT | | | | MANASSAS | VA | 20109 | |
| 5462566 | OCHOA ELOY | 9130 W VIRGINIA AVE | | | | PHOENIX | AZ | 85037-4231 | |
| 5728847 | OCHOA ENRIQUE | 4026 W BLUEFIELD | | | | PHOENIX | AZ | 85308 | |
| 5462567 | OCHOA ERICA | 7310 CORPORATE DR APT 907 | | | | HOUSTON | TX | 77036-5962 | |
| 5462568 | OCHOA ERNEST | 1102 HOUSTON ST | | | | KILLEEN | TX | 76541-7934 | |
| 5728848 | OCHOA ESPERANZA | 16342 CALLE AURORA | | | | MORENO VALLEY | CA | 92551 | |
| 5728849 | OCHOA EVA | 1567 HUDSON ST | | | | REDWOOD CITY | CA | 94061 | |
| 5728850 | OCHOA FRANCES | 5 SCOTT LANE | | | | LA LUZ | NM | 88337 | |
| 5462569 | OCHOA FRANK | 819 MELIC WAY | | | | NORTH LAS VEGAS | NV | 89032-7818 | |
| 5462570 | OCHOA IRENE | 640 N TAMBOR | | | | MESA | AZ | 85207-2374 | |
| 5728851 | OCHOA JEN | 861 STATE STREET | | | | OCONOMOWOC | WI | 53066 | |
| 5462571 | OCHOA JOHN | 1405 AVENUE J | | | | BAY CITY | TX | 77414-3517 | |
| 5728852 | OCHOA JOSE A | 1066 N MCCAIN AVE | | | | SAN LUIS | AZ | 85349 | |
| 5728853 | OCHOA JOSE L | 3580 CHARLTON HES DR NW | | | | LILBURN | GA | 30047 | |
| 5728854 | OCHOA KAYKA | 4970 23 CT SW | | | | NAPLES | FL | 34116 | |
| 5728855 | OCHOA LONI L | 19724 E PINE STREET | | | | CATOOSA | OK | 74015 | |
| 5728856 | OCHOA LUIS E | 14840 SW 156 ST | | | | MIAMI | FL | 33187 | |
| 5728857 | OCHOA LUPE S | 20170 THUNDERBIRD RD | | | | APPLE VALLEY | CA | 92307 | |
| 5462572 | OCHOA MANUEL | 1830 DAHLIA AVE | | | | SAN DIEGO | CA | 92154-1142 | |
| 5728858 | OCHOA MARIA | 606 CAMELLIA AVE | | | | ONTARIO | CA | 91762 | |
| 5462573 | OCHOA MARIA | 606 CAMELLIA AVE | | | | ONTARIO | CA | 91762 | |
| 5728859 | OCHOA MARIA O | PO BOX 2025 | | | | DELANO | CA | 93215 | |
| 5728860 | OCHOA MARIAM | 12631 BIRCH ST | | | | BLYTHE | CA | 92225 | |
| 5728861 | OCHOA MARISELA | 4323 E HAMILTON AVE APT 121 | | | | FRESNO | CA | 93702 | |
| 5462574 | OCHOA MAYRA | 13189 18TH ST | | | | CHINO | CA | 91710-4415 | |
| 5728862 | OCHOA MOISES | 4410 NW 55 ST | | | | OPA LOCKA | FL | 33055 | |
| 5429547 | OCHOA NICOLE R | 4375 TROPAZ LN | | | | TRACY | CA | 95377 | |
| 5728863 | OCHOA PABLO | 520 E MAPLE AVE | | | | GASTONIA | NC | 28054 | |
| 5728864 | OCHOA RACHEL | 810 W BOONE ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5728865 | OCHOA RENE | 531 S KERN AVE | | | | LOS ANGELES | CA | 90022 | |
| 5728866 | OCHOA REYNA | 2238 E ENID AVE | | | | MESA | AZ | 85204 | |
| 5728867 | OCHOA RUBEN | 534 VALERIE LN | | | | ADDISON | IL | 60101 | |
| 5728868 | OCHOA SEGUNDO | 592 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5728869 | OCHOA STACI M | 403 AVENUE M NE | | | | WINTER HAVEN | FL | 33881 | |
| 5728870 | OCHOA ULISES | 1507 CURTIS LN | | | | DALLAS | TX | 75212 | |
| 5728871 | OCHOLA SYLVIA | 15 RIVERVIEW AVE | | | | WALTHAM | MA | 02453 | |
| 5728872 | OCHOMOGO EDDY | 41617 BEADLING ROADBERMUDA DUN | | | | BERMUDA DUNES | CA | 92203 | |
| 5462575 | OCHS AGGIE | 5086 SANTIAGO CT | | | | SIERRA VISTA | AZ | 85635-5783 | |
| 5728874 | OCHS DAVID | 211 PARKHURST TER | | | | SAINT LOUIS | MO | 63119 | |
| 5728875 | OCHS NICOLETTE | 211 PARKHURST TER | | | | SAINT LOUIS | MO | 63119 | |
| 5462576 | OCNER MARIO | 8777 SW 215TH TER | | | | CUTLER BAY | FL | 33189-7320 | |
| 5484431 | OCONEE COUNTY - RE | 415 S PINE ST | | | | WALHALLA | SC | 29691 | |
| 5462577 | OCONNELL DAN | 25 VEDA CT | | | | SOUTH WEYMOUTH | MA | 02190 | |
| 5429549 | OCONNELL ELAINE | 5651 BLOOMFIELD BLVD | | | | LAKELAND | FL | 33810-8204 | |
| 5728876 | OCONNELL ETHEN | 111 SEVER HOUCK LANE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5462578 | OCONNELL JOHN | 283 1ST AVE | | | | MILFORD | CT | 06460-5209 | |
| 5728877 | OCONNELL KEVIN | 6146 PEPPERGRASS COURT | | | | WESTERVILLE | OH | 43082 | |
| 5462579 | OCONNELL MICHELE | 600 J STREET 222 | | | | MARTINEZ | CA | 94553 | |
| 5728878 | OCONNELL PAUL J III | 5211 W 122ND ST | | | | OVERLAND PARK | KS | 66209 | |
| 5462580 | OCONNELL PRISCILLA | 35 DEEFFIELD LANE | | | | ITHACA | NY | | |
| 5728879 | OCONNELL TERESA | 2012 VOORHEES AVE | | | | REDONDO BEACH | CA | 90278 | |
| 5728880 | OCONNELL TONYA M | 27212 N 65TH DR | | | | PHOENIX | AZ | 85085 | |
| 5462581 | OCONNELL VALERIE | 79 5TH AVE | | | | HOLTSVILLE | NY | 11742-4206 | |
| 5728881 | OCONNER CRAGAN D | 1737 LADR DR | | | | BATON ROUGE | LA | 70815 | |
| 5728882 | OCONNER CRAGAN O | 1737 LAANNIE DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 5728883 | OCONNER DAN | 191 YORK TOWN RD | | | | SWEDESBORO | NJ | 08085 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728884 | OCONNER EDNA | 3424 HILLMAN ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5462582 | OCONNER JAMES | 19791 IDA LN W | | | | GROSSE POINTE WOODS | MI | 48236-2523 | |
| 5728885 | OCONNER JOHN | 21 KINGBIRD LN | | | | TULAROSA | NM | 88352 | |
| 5728886 | OCONNER KAREN | 409 FOREHAND CT | | | | BEL AIR | MD | 21015 | |
| 5462583 | OCONNER SEAN | 45142 CHARLES YOUNG AVE | | | | EL PASO | TX | 79904-3771 | |
| 5728887 | OCONNERS THERESA L | 515 NEW OWELLS RD | | | | DUDLEY | NC | 28333 | |
| 5462584 | OCONNOR BETH | 1051 HUNTER STREET DUPAGE043 | | | | LOMBARD | IL | 60148 | |
| 5728888 | OCONNOR BRENDA | 3513SEDONA WY | | | | BAKERSFIELD | CA | 93309 | |
| 5462585 | OCONNOR CASEY | 12 BROWN ROAD CLINTON019 | | | | PERU | NY | 12972 | |
| 5462586 | OCONNOR CLAYTON | 1199 MAIN ST | | | | BREWSTER | MA | 02631 | |
| 5462587 | OCONNOR COLIN | 48 ARNOLD ST | | | | WILLIAMSTOWN | MA | 01267 | |
| 5728889 | OCONNOR DONNA | 2429 ECUADORIAN WAY | | | | CLEARWATER | FL | 33763 | |
| 5462588 | OCONNOR ELLEN | 39 WOODLAND RD | | | | BAYVILLE | NJ | 08721 | |
| 5462589 | OCONNOR HEATHER | 7664 SHERLOCK COURT ANNE ARUNDEL003 | | | | PASADENA | MD | | |
| 5405473 | O'CONNOR HEATHER L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5403011 | O'CONNOR J MICHAEL | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5462590 | OCONNOR JERRY | 11468 RIPLEY CT | | | | WHITE SANDS | NM | 88002 | |
| 5728890 | OCONNOR JOSEPH | 11801 YORK ST | | | | DENVER | CO | 80233 | |
| 5728891 | OCONNOR KATHLEEN | 900 SENECA CT 333 | | | | MCKEESPORT | PA | 15135 | |
| 5728892 | OCONNOR KENTISH | 432 11TH AVE | | | | PATERSON | NJ | 07514 | |
| 5728893 | OCONNOR LORRAINE | 56 EAGLE ST | | | | N ARLINGTON | NJ | 07031 | |
| 5462591 | OCONNOR MARCELLA | 200 HINA AVE APT R5 | | | | KAHULUI | HI | 96732-1826 | |
| 5462592 | OCONNOR MARY | PO BOX 187 | | | | NEW BUFFALO | MI | 49117 | |
| 5728894 | OCONNOR NANCY | 405 COLLINS AVE | | | | WEST SENECA | NY | 14224 | |
| 5462593 | OCONNOR NICOLE | 3133 109TH LN NW APT 311A | | | | COON RAPIDS | MN | 55433-3886 | |
| 5728895 | OCONNOR PATRICIA | 62 FAYSTON ST | | | | DORCHESTER | MA | 02121 | |
| 5462594 | OCONNOR RACHEL | 810 REVERE WAY E | | | | BARTLESVILLE | OK | 74006-8863 | |
| 5462595 | OCONNOR SHAWN | 905 E CALLE ADOBE LN | | | | GOODYEAR | AZ | 85338-1113 | |
| 5728896 | OCONNOR SHERI | 502 TERI LN | | | | YORKVILLE | IL | 60560 | |
| 5462596 | OCONNOR SHERI | 502 TERI LN | | | | YORKVILLE | IL | 60560 | |
| 5462597 | OCONNOR SHEY | 188 KINGS LN | | | | BATTLE CREEK | MI | 49014-7832 | |
| 5462598 | OCONNOR TIM | PO BOX 1019 | | | | KILAUEA | HI | 96754 | |
| 5728897 | OCONNOR TRINNA | 5950 S PECOS RD | | | | LAS VEGAS | NV | 89120 | |
| 5462599 | OCONNOR VICTORIA | 4700 LAKESIDE BLVD | | | | HALE | MI | 48739 | |
| 5462600 | OCONNOR WILLIAM | 2636 W WINONA ST APT 2F | | | | CHICAGO | IL | 60625-2532 | |
| 5728898 | OCONOMOWOC UTILITIES | PO BOX 27 | | | | OCONOMOWOC | WI | 53066-0027 | |
| 5728899 | DCP AUTO RECON LLC | 14101 W LAMBS LANE | | | | LIBERTYVILLE | IL | 60048 | |
| 5429551 | OCSPC | PO BOX 182394 OCSPC | | | | COLUMBUS | OH | 43218-2394 | |
| 5429553 | OCTANE SEATING | 401 E LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301-2210 | |
| 5728900 | OCTAVE CHERVON | 899 MONTGOMERY ST APT 5 | | | | BROOKLYN | NY | 11213 | |
| 5728901 | OCTAVE NADIA | 3202 DOMINO STREET | | | | VACHERIE | LA | 70090 | |
| 5728902 | OCTAVIA ADAMS | 5917 S WAVERLY APTH | | | | LANSING | MI | 48910 | |
| 5728903 | OCTAVIA BOYD | 2217 WILHELM AVE | | | | BALTIMORE | MD | 21237 | |
| 5728904 | OCTAVIA CARPENTER | 3190 COUNTY ROAD 511 | | | | WILDWOOD | FL | 34785 | |
| 5728905 | OCTAVIA CARSON | 109 TATE DR | | | | ANDERSON | SC | 29626 | |
| 5728906 | OCTAVIA CASTLEBERRY | 113 MAGNOLIA CT APT G | | | | AMERICUS | GA | 31719 | |
| 5728907 | OCTAVIA CHASE | 2416 ELVANS RD DE APT202 | | | | WASHINGTON | DC | 20020 | |
| 5728908 | OCTAVIA DOUGLAS | 210 EAST D ST | | | | BELLEVILLE | IL | 62220 | |
| 5728909 | OCTAVIA H WEBSTER | 1039 WINTON AVE | | | | AKRON | OH | 44320 | |
| 5728910 | OCTAVIA HARDEN | 101 DETROIT AVE | | | | PANAMA CITY | FL | 32401 | |
| 5728911 | OCTAVIA HARRIS | 44 S 14TH ST APT 3 | | | | ALLENTOWN | PA | 18102 | |
| 5728912 | OCTAVIA JONES | 3864 RICHARDSON AVE | | | | RAVENNA | OH | 44266 | |
| 5728913 | OCTAVIA L SANDERS | 613 16TH ST S | | | | PELL CITY | AL | 35128 | |
| 5728914 | OCTAVIA MARSHALL | 1205 NW 103 LANE | | | | MIAMI | FL | 33167 | |
| 5728915 | OCTAVIA MAYS | 20 AVE D | | | | NEW YORK | NY | 10009 | |
| 5728916 | OCTAVIA NOBLE | 36 BRINLEY AVE | | | | HARTFORD | CT | 06106 | |
| 5728917 | OCTAVIA OLIVER | 119 LUXON PLACE | | | | CARY | NC | 27513 | |
| 5728918 | OCTAVIA S HUGHES | 10352 S CORLISS AVE | | | | CHICAGO | IL | 60628 | |
| 5728919 | OCTAVIA SHIRLEY | 1700 ALBEMARLE ROAD 1E | | | | BROOKLYN | NY | 11226 | |
| 5728920 | OCTAVIA SINGLETON | 320 DOUGLAS ST | | | | WASHINGTON | DC | 20002 | |
| 5728921 | OCTAVIA SOBERS | 119 S HIGH ST | | | | MOUNT VERNON | NY | 10550 | |
| 5728922 | OCTAVIA STOVALL | 5108 LEMANS DRIVE | | | | INDIANAPOLIS | IN | 46268 | |
| 5728923 | OCTAVIA WEATHERSPOON | 3622 PEAR TREE CT | | | | SILVER SPRING | MD | 20906 | |
| 5728924 | OCTAVIA WILLIAMS | 7432 RIVER WALK DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5728925 | OCTAVIA WRIGHT | 8704 STARK | | | | KANSASCITY | MO | 64138 | |
| 5728926 | OCTAVIA YOUNG | 5800 73RD AVE NO APT 116 | | | | BROOKLYN PARK | MN | 55429 | |
| 5728927 | OCTAVIAN SOTO | 4920 LANCASTER AVE | | | | CHARLESTON | WV | 25304 | |
| 5728928 | OCTAVIANO CARRASCO | 5517 FLORAL CIRCLE APT A1 | | | | COLUMBUS | OH | 43228 | |
| 5728929 | OCTAVIO CABRERA | 4002 CUTLER AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5728930 | OCTAVIO MARTINEZ | 823 HAVEN DR | | | | ARVIN | CA | 93203 | |
| 5728931 | OCTAVIO ORTIZ | 6 SILVER CT | | | | LAKE WOOD | NJ | 08701 | |
| 5728932 | OCTETREE NITA | 210 PLANK BRIDGE WAY | | | | MORRISVILLE | NC | 27560 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462601 | OCTEUS VELDIE | 2340 NW 32ND TER | | | | LAUDERDALE LAKES | FL | 33311-2725 | |
| 5728933 | OCTORYIA ROBINSON | 5909 WIRENWATER DR | | | | LITHIA | FL | 33547 | |
| 5728934 | OCULI IRMA | 995 NE 178TH STREET | | | | MIAMI | FL | 33162 | |
| 5728935 | OCULL KATIE | 8355 TAMARACK DR | | | | FLORENCE | KY | 41042 | |
| 5728936 | OCURA ROSA | 12045 N LOCKWOOD RIDGE RD | | | | SARASOTA | FL | 34237 | |
| 4880332 | OCUSOFT INC | P O BOX 1167 | | | | ROSENBERG | TX | 77471 | |
| 5728937 | ODA JUANA | 4691 CHEYANNE DR | | | | ALEXANDRIA | VA | 22004 | |
| 5462602 | ODA MICHELLE | PO BOX 1489 | | | | KURTISTOWN | HI | 96760 | |
| 5728938 | ODA NURSERY INC | 31101 ORTEGA HIGHWAY | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 5728939 | ODAIR AMY | 19255 GLENN HOLLOW CIRCLE | | | | MONUMEN | CO | 80132 | |
| 5728940 | ODALI MIDRAD | 7483 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003 | |
| 5728941 | ODALIS ALGARIN | 23 NORTH AVON DR | | | | CLAYMONT | DE | 19703 | |
| 5728943 | ODALIS GURROLA | 209 4TH ST | | | | TAFT | CA | 93268 | |
| 5728944 | ODALIS MORALES | RR2 BOX 5073 | | | | TOA ALTA | PR | 00954 | |
| 5728945 | ODALIS ROSE | 329 MAPLE DR | | | | FREDERICK | CO | 80530 | |
| 5728946 | ODALIS TELLEZ | 3895 NW 6 ST | | | | MIAMI | FL | 33126 | |
| 5728947 | ODALIS TORRES RIVERA | CALLE NUEVO NORTE 33 | | | | PONCE | PR | 00730 | |
| 5728948 | ODALIS VASQUEZ | 300 S 3RD ST | | | | BROOKLYN | NY | 11211 | |
| 5728949 | ODALIZ NAZARIO | CALLE BUZZZON 14 RIO PLANTATION | | | | BAYAMON | PR | 00961 | |
| 5728950 | ODALLY ANDRADE | 2640 WEST RIALTO AVE SP 40 | | | | SAN BERNARDINO | CA | 92410 | |
| 5728952 | ODALYS MARTINEZ | 12401 WEST OKEECHOBEERD | | | | HIALEAH | FL | 33018 | |
| 5728954 | ODALYS RODRIGUEZ | REPARTO ESPERANZA D21 CALLE 12 | | | | YAUCO | PR | 00698 | |
| 5728955 | ODDESA MEIGHAN-BARBER | 8440 LAS VEGAS BLVD B202 | | | | LAS VEGAS | NV | 89123 | |
| 5728956 | ODDONNELL JENNIFER | 72 A RIDGE RD | | | | NEW DURHAM | NH | 03855 | |
| 5728957 | ODE SUNDAY | 8309 CLOUD ST 8309 CLOUD ST | | | | LAUREL | MD | 20724 | |
| 5462603 | ODEA ALICE | 15002 PEACHSTONE DR | | | | SILVER SPRING | MD | 20905-4315 | |
| 5462604 | ODEA HALLY | 700 CHERRY TREE ROAD APT F12 | | | | ASTON | PA | 19014 | |
| 5728958 | ODEAL JOHNSON | 112 WEST ERWIN ST | | | | OAKDALE | LA | 71463 | |
| 5728960 | ODEARCOBBS JANICE | 1033 PARKSIDE DR | | | | EL SOBRANTE | CA | 94803 | |
| 5728961 | ODED ABIR | 302B W 121ST ST APT-6 | | | | NEW YORK | NY | 10027 | |
| 5728962 | ODED POLLACK | 63 NE 89TH ST NONE | | | | EL PORTAL | FL | 33138 | |
| 5462605 | ODEGAR KARI R | 604 TAYLOR ST | | | | WAUKON | IA | 52172 | |
| 5728963 | ODEH ADEEOYE | 193 MARTIN LUTHER KING BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5728964 | ODEH GABRIELLE | 805 WINTERHAVEN PLACE | | | | HERNDON | VA | 20170 | |
| 5462606 | ODEH MAMOON | 6535 N EDISON AVE | | | | KANSAS CITY | MO | 64151-2210 | |
| 5728965 | ODEL MENDOZA | 3322 IH 69 ACCESS ROAD | | | | ROBSTOWN | TX | 78380 | |
| 5462607 | ODELL BRAD | 1988 TREVINO CIR | | | | MELBOURNE | FL | 32935-4459 | |
| 5728966 | ODELL BRANDY | 3543 COUNTY RD 22 LOT 2 | | | | ANDOVER | NY | 14806 | |
| 5728967 | ODELL BRITTNEY | 242 STATE ROUTE 417 | | | | ANDOVER | NY | 14806 | |
| 5728968 | ODELL CARMELITA J | 2300 W APACHE ST TRLR | | | | FARMINGTON | NM | 87401 | |
| 5728969 | ODELL CHERISH | 3810 N BRIGHTON AVE | | | | KANSAS CITY | MO | 64117 | |
| 5728970 | ODELL DONALD | RR 2 1B | | | | PROCTOR | WV | 26455 | |
| 5728971 | ODELL JOLLEY | 2949 HARBOR LIGHTS DRIVE | | | | NASHVILLE | TN | 37217 | |
| 5728972 | ODELL LAURA | 5304 VENABLE AVE | | | | CHARLESTON | WV | 25304 | |
| 5728973 | ODELL LINDA | 1265 OLD JONESBORO | | | | CHCUKET | TN | 37641 | |
| 5462608 | ODELL LUNDY | 208 TERRE HILL DR | | | | CORTLAND | OH | 44410 | |
| 5728974 | ODELL ODEA | 1392 ARTHUR AVE NONE | | | | RIVERSIDE | CA | 92501 | |
| 5462609 | ODELL ROBERT | 62 PEREGRINE DR | | | | RICHMOND HILL | GA | 31324 | |
| 5728975 | ODELL ROBERTA | 219 LEE RD | | | | TELLICO PLNS | TN | 37385 | |
| 5728976 | ODELL SHARON | 9 CHOWNING CIR | | | | WAYNESBORO | VA | 22980 | |
| 5728977 | ODELL STEPHANIE | 935 DOWN ST | | | | AKRON | OH | 44306 | |
| 5728978 | ODELL VERNETTA | 2 MENNIS CT | | | | FREDERICKSBURG | VA | 22405 | |
| 5728979 | ODELL WHOLESALE | 2919 SNOW HILL RD SW | | | | WSHNGTN CT HS | OH | 43160 | |
| 5728980 | ODELLA QUINN | 4544 RUXTON RD | | | | TOLEDO | OH | 43612 | |
| 5728981 | ODEM DANIEL | 1570 PARKE DR APT 2C | | | | HERMITAGE | PA | 16148 | |
| 5462610 | ODEM TELESA | 312 CEDAR AVE | | | | SHARON | PA | 16146-2610 | |
| 5728982 | ODEMARIS FELICIANO | HC 01 BOX 2400 | | | | BAJADERO | PR | 00616 | |
| 5728983 | ODEMARIS RODRIGUEZ | BO PIEDRA AGUZA | | | | JUANA DIAZ | PR | 00795 | |
| 5728984 | ODEN AMANDA L | 716 INTERVAL RD | | | | HAGERSTOWN | MD | 21740 | |
| 5728985 | ODEN CASEY | 5405 FOX COURT | | | | EASTVILLE | VA | 23347 | |
| 5728986 | ODEN DARRELL | 1126 COMMERCE ST | | | | CLARKSVILLE | TN | 37040 | |
| 5728987 | ODEN EBONY | 8827 DAVID | | | | ST LOUIS | MO | 63114 | |
| 5728988 | ODEN JACQIE | 1563 MELROSE AVE | | | | CHULA VISTA | CA | 91911 | |
| 5462611 | ODEN JUSTIN | 7510 MARYLAD AVE LOT 17 A PASCO101 | | | | HUDSON | FL | | |
| 5728989 | ODEN QIANA | 5711 PRESTON OAKS RD | | | | DALLAS | TX | 75254 | |
| 5728990 | ODEN STEVEN | 1271 WINTON | | | | AKRON | OH | 44321 | |
| 5462612 | ODENA ALEX | 5700 LAUREL AVE LOT 50 | | | | KEY WEST | FL | 33040-5900 | |
| 5429555 | ODENBACH MICHELLE | 14001 WESTERN LOT 11 | | | | DIXMOOR | IL | 60426 | |
| 5728991 | ODENBRETT GINNY | 57 JAMIE COURT | | | | MT TABOR | NJ | 07878 | |
| 5728992 | ODENS LEKESHIA | 1674EAST 234RD ST | | | | EUCLID | OH | 44117 | |
| 5728993 | ODENWALT ALEXIS | 130 MAPLEWOOD LANE | | | | MAYTOWN | PA | 17550 | |
| 5728994 | ODERRIAL MOORE | 3920 UNIVERSITY | | | | MEMPHIS | TN | 38127 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5728995 | ODESSA ELLIS | 1001 FRINGEWOOD DR | | | | FORT WORTH | TX | 76120 | |
| 5728996 | ODESSA EVANS | 1200 WINDSAIL RD APT H | | | | BALTIMORE | MD | 21221 | |
| 5728997 | ODESSA FIGUEROA | 173 LITTLE PLAINS RD | | | | HUNTINGTON | NY | 11743 | |
| 5728998 | ODESSA HAWTHORNE | 1651 13TH ST SW | | | | AKRON | OH | 44314 | |
| 5728999 | ODESSA PACHECO | 1074 S DAHLIA ST G-315 | | | | DENVER | CO | 80246 | |
| 5729000 | ODESSA TAYLOR | 4953 PINERIDGE DRIVE | | | | WOOSTER | OH | 44691 | |
| 5729001 | ODESSA WILKERSON | 3225 S SYCAMORE AVE AP 108 | | | | SIOUX FALLS | SD | 57103 | |
| 5462613 | ODESSKY PHILIP | PO BOX 172 | | | | MILLPORT | NY | 14864 | |
| 5729002 | ODETA GAIZAUSKAITE | 3831 N SPAULDING | | | | CHICAGO | IL | 60618 | |
| 5729003 | ODETT JESSICA | 13 HIGHLAND ST | | | | SOMERSWORTH | NH | 03878 | |
| 5729004 | ODETTE HOOGERHUIS | 904 E HESTER | | | | BROWNFIELD | TX | 79316 | |
| 5729005 | ODETTE NEGRON | URB COVADONGA MARQUEZ DE | | | | TOA BAJA | PR | 00949 | |
| 5729006 | ODETTE TORO | CALLE B 185 LA ROCA | | | | FAJARDO | PR | 00738 | |
| 5729007 | ODEYSHA GOODEN | 2015 23RD ST NE | | | | CANTON | OH | 44704 | |
| 5729009 | ODILEQ T HARBOR | 1690 WRENTREE WAY | | | | HEMET | CA | 92545 | |
| 5729010 | ODILIA GALVAN | 107 PRESTON | | | | MISSION | TX | 78572 | |
| 5729011 | ODINO JACQUELINE | 637CALLE 20 | | | | CANOVANAS | PR | 00729 | |
| 5729012 | ODIONET CONNIE | 210 RED RIVER | | | | LAWTON | OK | 73501 | |
| 5729014 | ODLE LARRY | 22776 CRAIN AVE | | | | NOBLESVILLE | IN | 46030 | |
| 5729015 | ODNEY CHRISTINA | 40 COREY ST | | | | CHARLESTOWN | MA | 02129 | |
| 5729016 | ODO JUSTIN | 95-1031 HOAKUA ST | | | | MILILANI | HI | 96789 | |
| 5729017 | ODOKOPIRA OTO | 4106 S 1300 W APT 21 | | | | TAYLORSVILLE | UT | 84123 | |
| 5729018 | ODOM BABETTA | 301 CARAVAN CIR | | | | JACKSONVILLE | FL | 32216 | |
| 5729019 | ODOM BRITTANEY | 401 HWY 65 N | | | | MARSHALL | AR | 72650 | |
| 5729020 | ODOM BRITTANY | 1197 WHITES BRIDGES RD | | | | COLQUITT | GA | 39837 | |
| 5462614 | ODOM CALEB | 3116 HOPI | | | | GLENDALE | AZ | 85307-2289 | |
| 5729021 | ODOM CARLA | 768 CINDY LEE LN | | | | PANAMA CITY | FL | 32401 | |
| 5462615 | ODOM CHARLOTTE | 9113 DOVE CT TARRANT439 | | | | BENBROOK | TX | | |
| 5729022 | ODOM CONNIE | 18 DOGWOOD DR | | | | SILVER CREEK | MS | 39663 | |
| 5729023 | ODOM CORPORATION | PO BOX 84044 | | | | SEATTLE | WA | 98124 | |
| 5729024 | ODOM CORWIN | 1710 S WEDGEWOOD | | | | SPRINGFIELD | MO | 65807 | |
| 5462616 | ODOM DEAN | PO BOX 904 | | | | PRINCETON | NC | 27569 | |
| 5729025 | ODOM DEBORA | 209 LESLIE DR | | | | SHELBY | NC | 28152 | |
| 5462617 | ODOM FRANCES | 3602 ROLLING GREEN DR APT 813 | | | | ABILENE | TX | 79606-7926 | |
| 5729026 | ODOM HOLLY | 3047 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53210 | |
| 5729027 | ODOM JACKIE | 3369 N 21ST | | | | MILWAUKEE | WI | 53206 | |
| 5729028 | ODOM JACQUELINE R | 3369 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5429557 | ODOM JEREMY W | 3759 CONRAIL CIRCLE | | | | HORN LAKE | MS | 38637 | |
| 5462618 | ODOM JOHN | 9970 SUMMER BREEZE DR | | | | OOLTEWAH | TN | 37363 | |
| 5462619 | ODOM KATHERINE | 1879 SPRUCE ST | | | | BELOIT | WI | 53511-3543 | |
| 5462620 | ODOM KATHRINE | 1879 SPRUCE ST | | | | BELOIT | WI | 53511-3543 | |
| 5462621 | ODOM LACEE | 2032 SW MERLO CT APT 224 | | | | BEAVERTON | OR | 97003-5596 | |
| 5729029 | ODOM MARK | 5039 LOMAR LANE | | | | SAINT LOUIS | MO | 63129 | |
| 5462622 | ODOM RALPH | 218 STEELE WOOD DR | | | | RICHMOND HILL | GA | 31324 | |
| 5729030 | ODOM RONALD | 1638 CHURCH STREET APT | | | | DECATUR | GA | 30033 | |
| 5729031 | ODOM SADE M | 4973 12TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5729032 | ODOM SHARLEAN | 2650 NW 47TH AVE | | | | FT LAUDERDALE | FL | 33313 | |
| 5729033 | ODOM SHARON | 225 NORTH MAYO ST APT | | | | ROCKY MOUNT | NC | 27804 | |
| 5729034 | ODOM SHEILA | 1414 S 123RD EAST PL | | | | TULSA | OK | 74128 | |
| 5729035 | ODOM SHELIA | 252 SAPELO CIRCLE | | | | AUGUSTA | GA | 30901 | |
| 5729036 | ODOM SHENA | 502 KENNEDY CR | | | | LUMBERTON | NC | 28358 | |
| 5729037 | ODOM SONYA | 1255 PALL MALL ST | | | | NORFOLK | VA | 23513 | |
| 5729038 | ODOM TAQUELA L | 9490 MCLEMORE COVE | | | | WALLS | MS | 38680 | |
| 5729039 | ODOM TERESA | 81 WILD LN | | | | DENMARK | SC | 29042 | |
| 5729040 | ODOM TIM | 9 RUBY ST | | | | GLOVERVILLE | SC | 29828 | |
| 5729041 | ODOM TINA | 500 CHAMPION ST | | | | GRAY | LA | 70359 | |
| 5729042 | ODOM TOSHA | 120 DONNA LN | | | | STATESVILLE | NC | 28677 | |
| 5729043 | ODOM VERA | 1936 RAMPARD AVE | | | | LOS ANGELES | CA | 90816 | |
| 5729044 | ODOM VOLARYLL | 6401 LENAWEE ST | | | | PANAMA CIRT | FL | 32404 | |
| 5729045 | ODOM WHITNEY T | 1226 N 33RD ST APT1 | | | | MILWAUKEE | WI | 53208 | |
| 5462623 | ODOMS GLORIA | 128 DENA LN | | | | ORANGEBURG | SC | 29115-8505 | |
| 5729046 | ODOMS JUDY | 2916 SANTIFAY | | | | SALISBURY | MD | 21804 | |
| 5729047 | ODOMS KENYATA | 115 GLO DRIVE | | | | LAWNDALE | NC | 28090 | |
| 5729048 | ODOMS MARY | 221 SHADY OAK CIR | | | | RICHMOND HILL | GA | 31324 | |
| 5729049 | ODOMS ROGINA | 162 ALMONT ST | | | | MATTAPAN | MA | 02126 | |
| 5729050 | ODOMS SHARI | 5 SOUTHERN CROSS LN 201 | | | | BOYNTON BEACH | FL | 33436 | |
| 5729051 | ODOMS TYRONE | 1960 STROMAN ST | | | | ORBG | SC | 29115 | |
| 5729052 | ODOMS WINDY | 510 MCCLUNEY DR | | | | GAFFNEY | SC | 29340 | |
| 5462624 | ODONALD CHARLOTTE | 7310 STATE HIGHWAY 351 | | | | ABILENE | TX | 79601-7932 | |
| 5729053 | ODONELL THOMAS | 9310 REDBRIDGE RD | | | | N CHESTERFLD | VA | 23236 | |
| 5729054 | ODONNEL SEAN | 701 ALOMOUNT BLVD | | | | FRACKVILLE | PA | 17931 | |
| 5729055 | ODONNELL ELAINE | 8 CONNOLLY AVE | | | | WARREN | RI | 02885 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729056 | ODONNELL EULALIA A | 2976 ALA ILIMA STREET 205 | | | | HONOLULU | HI | 96818 | |
| 5729057 | ODONNELL JAMIE | 15001 E 90TH PL N | | | | OWASSO | OK | 74055 | |
| 5729058 | ODONNELL JOAN | 2032 RUSSET LANE | | | | FEASTERVILLE | PA | 19053 | |
| 5462625 | ODONNELL JOHN | 10636 HIBISCUS DR | | | | PORT RICHEY | FL | 34668-2833 | |
| 5462626 | ODONNELL KATY | 103 OAKDALE DR | | | | ELMIRA | NY | 14905-2015 | |
| 5462627 | ODONNELL KYLEE | APARTMENT 916 BROTTIER HALL DUQUESNE UNIVERSITY ALLEGHENY | | | | PITTSBURGH | PA | | |
| 5462628 | ODONNELL MARY | 3525 ROGERS AVE | | | | ELLICOTT CITY | MD | 21043-4118 | |
| 5462629 | ODONNELL MICHELL | 4001 NW TANDA PL | | | | BREMERTON | WA | 98312-1515 | |
| 5462630 | ODONNELL ROBERT | PO BOX 361 OELAWARE045 | | | | FOLSOM | PA | 19033 | |
| 5462631 | ODONNELL SHERRI | 1500 BLAIR ST | | | | EASTON | PA | 18045-5922 | |
| 5729059 | ODONNELL SHIRLEY | 696 WHITE STONE DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5729060 | ODONNELL TERRANCE F | 1413 N ATLANTIC AVE | | | | NEW SMYRNA | FL | 32169 | |
| 5462632 | ODOWD KENNETH | 995 SCHWEITZER PL | | | | N BRUNSWICK | NJ | 08902 | |
| 5729061 | ODRIGUEZ DONNIE | 3814 DUNSMUIR CIRCLE APT J | | | | BALTIMORE | MD | 21220 | |
| 5729062 | ODUFA RONDOLPH | 42 CORLIES AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5729064 | ODUM ANGELA | 4107 SPRING CREEK RD | | | | TRION | GA | 30753 | |
| 5729065 | ODUM DARRELL | 2710 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5462633 | ODUM DARWIN | PO BOX 124 | | | | SEMINARY | MS | 39479 | |
| 5729066 | ODUM DAWN | 2944 MALL VIEW ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 5729067 | ODUM DEBRA | 202 SHAWN ROAD | | | | LUMBERTON | NC | 28358 | |
| 5729068 | ODUM JACQUELINE | 2183 KEENE DR | | | | SOPERTON | GA | 30457 | |
| 5729069 | ODUM JUDY | 611 BAKER ST | | | | SALISBURY | MD | 21804 | |
| 5729070 | ODUM VELMA | 203 BRENTLY WOODS DR | | | | CHATTANOOGA | TN | 37421 | |
| 5462634 | ODUMOSU OMOLADE | 141 BEACH 56TH PLACE APT 915 QUEENS081 | | | | ARVERNE | NY | 11692 | |
| 5729071 | ODUMS GENERETT | 29 WESST BANK ESPWY | | | | GRETNA | LA | 70056 | |
| 5729072 | ODUMS ROSE | 901 WALL ST | | | | DOUGLAS | GA | 31533 | |
| 5729073 | ODUMS TIFFANY | 3602 MAYFAIR LANE | | | | ALBANY | GA | 31721 | |
| 5729074 | ODUNLEYEHENDERSON OLUMUYIGALE | 7724 PEACHTREE LN | | | | STLOUIS | MO | 63130 | |
| 5729075 | ODURO JOYCE | 41 CHERRY ST | | | | ASHLAND | MA | 01721 | |
| 5462635 | ODURO ZEKI | 20 MARVIN LN | | | | PISCATAWAY | NJ | 08854-5668 | |
| 5462636 | ODUTAYO ABIOLA | 3926 TANKERSLEY CIRCLE | | | | ROSHARON | TX | 77583 | |
| 5729076 | ODUWA MAVIS | PO BOX 947 | | | | WATERTOWN | NY | 13601 | |
| 5404105 | O'DWYER JOHN M | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 5729077 | ODYSEY PEOPLES | 318 MAGNOLIA DR | | | | BARBERTON | OH | 44203 | |
| 5462637 | ODZIANA ROBERT | PO BOX 92 | | | | SMITHS CREEK | MI | 48074 | |
| 5462638 | OECHSLE JANICE | 8628 STARDUST LN | | | | PHILADELPHIA | PA | 19136-2010 | |
| 5462639 | OEHLER BATSY | 331 VERNON RD | | | | SCOTIA | NY | 12302 | |
| 5462640 | OEHLER JEREMIAH | 3658 HAUCK ST | | | | LAS VEGAS | NV | 89103-1325 | |
| 5729078 | OEHLER ROBERT | 91 ELGAS ST | | | | BUFFALO | NY | 14207 | |
| 5729079 | OEHLER TRACY | US UNIFORMED SERVICES | | | | US | DE | 19901 | |
| 5462641 | OEHLER WILLIAM | 720 E MAIN ST | | | | MANCHESTER | IA | 52057 | |
| 5462642 | OEHLERKING SARAH | 3521 S ZION PL | | | | BOISE | ID | 83709-7926 | |
| 5729080 | OEHLSTROM NICHOLE | 7193 GREENLEAF | | | | PARMA | OH | 44130 | |
| 5729081 | OEHMANN DENISE | 3516 226 PL | | | | LAKE CITY | FL | 32024 | |
| 5729082 | OEHME KURT | 22 DOGWOOD LN | | | | HARWICH | MA | 02645 | |
| 5729083 | OEHMLER LAURA | 4020 CLARIDON DR | | | | MARS | PA | 16046 | |
| 5462643 | OELERICH JESSICA | 9 CITATION CIRCLE | | | | HARRISON | OH | 45030 | |
| 5462643 | OELFKE NANCY | 8787 GRAND LAKE ESTATES DR GRIMES 185 | | | | MONTGOMERY | TX | 77316-5408 | |
| 5729085 | OELFKE PAIGE | 1475 EDGEWOOD DRIVE | | | | LIMA | OH | 45805 | |
| 5729086 | OELWEIN DAILY REGISTER | P O BOX 511 | | | | OELWEIN | IA | 50662 | |
| 5729087 | OELWEIN KMART | 2105 S FREDERICK AVE | | | | OELWEIN | IA | 50662 | |
| 5462644 | OEN NANCY | 05724 COUNTY RD 33 A | | | | SAINT MARYS | OH | 45885 | |
| 5462645 | OESCHGER NEAL | 523 ANDERSON AVE | | | | DREXEL HILL | PA | 19026 | |
| 5462646 | OESTMANN MARK | 8009 INNISBROOK CT | | | | COLUMBUS | GA | 31909-2088 | |
| 5405474 | OESTREICH EVAN R | 3541 MORGANFORD RD | | | | SAINT LOUIS | MO | 63116 | |
| 5729088 | OETTING KRISTI | 510 W 2ND ST | | | | TESCOTT | KS | 67484 | |
| 5729089 | OETZEL DEBBIE | 1557 NYE ROAD | | | | LUMBERTON | NC | 28358 | |
| 5729090 | OF GEORGIA D | 19 MLK JR DRIVE STE 210 | | | | ATLANTA | GA | 30334 | |
| 5729091 | OF MO D | 1738 E ELM ST LOWER LEVEL EASCHECK | | | | JEFFERSON CITY | MO | 65101 | |
| 5729092 | OF STATE B | 819 E SIXFORKS RD CHECK | | | | RALEIGH | NC | 27609 | |
| 5729093 | OF THE C | 5200 DOVER CENTER ROAD | | | | AUGUSTA | GA | 30904 | |
| 5729094 | OF TREASURER S | 50 MALL DRIVE WEST | | | | JERSEY CITY | NJ | 07310 | |
| 5462647 | OF WALDORF S | 4801 TAMARIND RD | | | | BALTIMORE | MD | 21209-4645 | |
| 5729095 | OFARRILL ADACELIES | HC 05 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729096 | OFARRILL CHAYMARIE | HC 645 BOX 8293 2BOCA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5462648 | OFARRILL NORA | PO BOX 2546 | | | | RIO GRANDE | PR | 00745-2546 | |
| 5729098 | OFCZARZAK RAM C | 2318 S 60TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5729099 | OFDS RANCIATI | 109 NEDRA CT 4 | | | | SACRAMENTO | CA | 95822 | |
| 5729100 | OFELIA ANTUNEZ | 1720 E WOODWARD 104 | | | | AUSTIN | TX | 78741 | |
| 5729101 | OFELIA AVILA | 3101 E PRICE UNIT 2 | | | | LAREDO | TX | 78043 | |
| 5729102 | OFELIA BALLESTER | PO BOX 88 | | | | LAJAS | PR | 00667 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729103 | OFELIA BARAJAS | 12301 SAN FERNANDO RD APT 123 | | | | SYLMAR | CA | 91342 | |
| 5729104 | OFELIA CARMONA | 15905 AVE 330 | | | | IVANHOE | CA | 93235 | |
| 5729105 | OFELIA CASTRO | 6870 ELM AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5729106 | OFELIA CLAIN | 508 GALE ST APT 74 | | | | LAREDO | TX | 78041 | |
| 5729107 | OFELIA DELALUZ | 1011ROSEMARIEM LN APT | | | | STOCKTON | CA | 95207 | |
| 5729108 | OFELIA DELGADO | 4632 JOSEPH RODRIGUEZ | | | | EL PASO | TX | 79938 | |
| 5729109 | OFELIA DIAZ | 1500 KOSAREK | | | | CORPUS CHRISTI | TX | 78415 | |
| 5729110 | OFELIA DOMINGUEZ | 795 W WASATCH ST | | | | MIDVALE | UT | 84047 | |
| 5729111 | OFELIA FERRUSQILLA | 9595 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5729112 | OFELIA GONZALEZ | 2405 N JEFFERSON ST APT 102 | | | | HOBBS | NM | 88240 | |
| 5729113 | OFELIA LEIJA | 1838 PECH RD | | | | HOUSTON | TX | 77055 | |
| 5729114 | OFELIA M AVALOS | 817 SAMLON DR | | | | LAREDO | TX | 78041 | |
| 5729115 | OFELIA MACIEL | 2390 DEAUVILLE CIR | | | | CLOVIS | CA | 93619 | |
| 5729116 | OFELIA MARQEZ | 144 COLERIDGE AVENUE | | | | COLORADO SPRINGS | CO | 80909 | |
| 5729117 | OFELIA MARTINEZ | 520 RAILROAD AVE 5 | | | | S SAN FRAN | CA | 94080 | |
| 5729118 | OFELIA OJEDA | 42211 STONEWOOD DR APT302 | | | | TEMECULA | CA | 92591 | |
| 5729119 | OFELIA PLACENTILLA | PO BOX 753 | | | | ELOY | AZ | 85131 | |
| 5729120 | OFELIA RABANAL | 1813 MEADOW AVE | | | | DELANO | CA | 93215 | |
| 5729121 | OFELIA RIVAS | 6729 W GARFIELD ST | | | | PHOENIX | AZ | 85043 | |
| 5729122 | OFELIA SERRANO | CARR 174KM12HM43 | | | | BAYAMON | PR | 00956 | |
| 5729123 | OFELIA VALENZUELA | 6405 W MCDOWELL RD 1033 | | | | PHOENIX | AZ | 85035 | |
| 5729124 | OFERTEX CORPORATION | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | |
| 5462649 | OFFENBERG SHIRLEY | 28 ROBERTA COURT | | | | BEAR | DE | 19701 | |
| 5729125 | OFFER ERNESTINE | 4532 FINNEY AVE | | | | BALTIMORE | MD | 21215 | |
| 5729126 | OFFER SHEREA | 3591 RIVA RD | | | | DAVIDSONVILLE | MD | 20776 | |
| 5729127 | OFFER SHEREA L | 3591 RIVA RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5729129 | OFFICE BENNY | 1310W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | |
| 5404499 | OFFICE DEPOT | PO BOX 633211 | | | | CINCINNATI | OH | 452633211 | |
| 4884374 | OFFICE DEPOT INC | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 5429559 | OFFICE DEPOT INC | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 5729130 | OFFICE OF CITY MARSHAL RONALD MOSE | 111 JOHN ST SUITE 500 | | | | NEW YORK | NY | 10038 | |
| 5729131 | OFFICE OF COOK COUNTY CLERK DAVID | PO BOX 641070 | | | | CHICAGO | IL | 60664-1070 | |
| 5787699 | OFFICE OF COUNTY CLERK | 411 JULES ST ROOM 121 | | | | JOSEPH | MO | 64501 | |
| 5729132 | OFFICE OF SUPERINTENDENT OF | PO BOX 1689 | | | | SANTA FE | NM | 87504-1689 | |
| 5787700 | OFFICE OF TAX AND REVENUE | PO BOX 96148 | | | | WASHINGTON | DC | 20090-6148 | |
| 5787701 | OFFICE OF THE ATTORNEY GENERAL | 590 SOUTH MARINE CORPS DR 70GUAM ST DISBURSMENT UNIT | | | | TAMUNING | GU | 96913 | |
| 5429561 | OFFICE OF THE ATTORNEY GENERAL | 590 SOUTH MARINE CORPS DR 70GUAM ST DISBURSMENT UNIT | | | | TAMUNING | GU | 96913 | |
| 5729133 | OFFICE OF THE ATTORNEY GENERAL STATE OF WASHINGTON - CIVIL RIGHTS UNIT | 800 FIFTH AVENUE SUITE 2000 | | | | SEATTLE | WA | 98104 | |
| 5429563 | OFFICE OF THE ATTORNEY GENERAL STATE OF WASHINGTON - CIVIL RIGHTS UNIT | 800 FIFTH AVENUE SUITE 2000 | | | | SEATTLE | WA | 98104 | |
| 5429565 | OFFICE OF THE CHAPTER 13 TRUST | OFFICE OF THE CHAPTER 13 TRUST | | | | MEMPHIS | TN | | |
| 5729134 | OFFICE OF THE CIRCUIT CLERK | ANSLTRREQPO BOX 16994 | | | | CLAYTON | MO | | |
| 5403881 | OFFICE OF THE FLORIDA ATTORNEY GENERAL MULTI-STATE AND PRIVACY BUREAU | 110 SE 6TH STREET | | | | FT LAUDERDALE | FL | 33301 | |
| 5404106 | OFFICE OF THE INDIANA ATTORNEY GENERAL CONSUMER PROTECTION DIVISION | 302 WEST WASHINGTON STREET IGC SOUTH FIFTH FLOOR | | | | INDIANAPOLIS | IN | 46204 | |
| 5429572 | OFFICE OF THE SHERIFF | COUNTY OF ONEIDA CIVIL DIVISION 200 ELIZABETH | | | | UTICA | NY | | |
| 5429575 | OFFICE OF THE STANDING CHAPTE | PO BOX 2561 | | | | PROVIDENCE | RI | 02906-0561 | |
| 5429577 | OFFICE OF THE STANDING TRUSTEE | 1770 MOMENTUM PLACE | | | | CHICAGO | IL | | |
| 5429579 | OFFICE OF THE TRUSTEE | PO BOX 10505 | | | | EUGENE | OR | 97440-2505 | |
| 5729134 | OFFICEMATE INTERNATIONAL CORP | 90 NEWFIELD AVE | | | | EDISON | NJ | 08837 | |
| 5429582 | OFFICEMAX | P O BOX 226956 | | | | DALLAS | TX | 75222 | |
| 5429584 | OFFICER JOSE A VELAZQUEZ | COURT OFFICER SPECIAL CIVIL PAPO BOX 6829 | | | | PATERSON | NJ | | |
| 5429588 | OFFICER JOSE VELASQUEZ | PO BOX 6829 OFFICER JOSE VELASQUEZ | | | | PATERSON | NJ | 07509-6829 | |
| 5429590 | OFFICER JOSE VELAZQUEZ | 225 MARKET ST STE 70 | | | | PATERSON | NJ | 07505-1507 | |
| 5429593 | OFFICER RICHARD BOULTINGHOUSE | PO BOX 38 | | | | WOODSTOWN | NJ | 08098 | |
| 5729135 | OFFICIAL PILLOWTEX LLC | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 5729136 | OFFICIAL PILLOWTEX LLC ACCRUAL | 1800 MOLER ROAD | | | | COLUMBUS | OH | 43207 | |
| 5729137 | OFFILL TOMMY | 1901 COUNTY RD 1106 | | | | VAN ALSTYNE | TX | 75495 | |
| 5729138 | OFFILL WINNA | 1507 VIENNA RD SW | | | | CANTON | OH | 44706 | |
| 5729139 | OFFORD SHALANDA | 2319 10TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5729140 | OFFORD SHANEDRA | 11544 W DAYTONA ST | | | | BATON ROUGE | LA | 70814 | |
| 5462650 | OFFRET DAN | 246 HOUND ST | | | | MORGAN | UT | 84050 | |
| 5729141 | OFFRET TAMMY | 35844 13TH AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| 5462651 | OFFT EMILY A | 3808 IOWA DR APT 3 | | | | ANCHORAGE | AK | 99517-2538 | |
| 5462652 | OFFTERDINGER CINDY | CO GREAT GAME PRODUCTS 7825 TUCKERMAN LN | | | | | | | |
| 5462642 | OFFUTT ANDREW | POBOX 72S | | | | LEBANON | OR | 97355 | |
| 5729143 | OFFUTT DIANE | 12608 TOBYTOWN | | | | POTOMAC | MD | 20854 | |
| 5729144 | OFFUTT JOI | 1222 CENTRAL AVE | | | | LOUISVILLE | KY | 40208 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729145 | OFFUTT SHANNA | 1200 BUFORD HWY | | | | BUFORD | GA | 30519 | |
| 5729146 | OFFUTT WANDA | 88 QUARTERHORSE LANE | | | | ANIMAS | NM | 88020 | |
| 4781808 | Oficina de Recaudaciones | APARTADO 7890 | | | | GUAYNABO | PR | 00970 | |
| 5729147 | OFIE GONZALEZ | 3272 W ALEXANDERWOOD DR | | | | TUCSON | AZ | 85746 | |
| 5429595 | O'FIELD WALTER MCLUNG AND MARY ELIZABETH | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| 5729149 | OFIR MARWANI | 11322 WINDSOR RD | | | | IJAMSVILLE | MD | 21754 | |
| 5729150 | OFLYNN CHRISTOPHER | 674 CALLAWAYRD | | | | LOWGAP | NC | 27024 | |
| 5729151 | OFODURU PAUL | 1130 SILVERWOOD DR APT 10 | | | | ARLINGTON | TX | 76006 | |
| 5462653 | OFONG IFIOK | 7922 FALCON DR | | | | CORPUS CHRISTI | TX | 78414-5907 | |
| 5462654 | OFORI REGINA | 1850 LAFAYETTE AVE APT 18F | | | | BRONX | NY | 10473-2840 | |
| 5729153 | OFRAY CARMEN | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| 5429597 | OG&E - OKLAHOMA GAS & ELECTRIC SERVICE | PO BOX 24990 | OGE ENERGY CORP | | | OKLAHOMA CITY | OK | 73124-0990 | |
| 5729155 | OGAN RONALD | 4471 E ANDREW JOHNSON HWY LO | | | | MORRISTOWN | TN | 37814 | |
| 5462655 | OGANESYAN CAROLINE | 7101 SUMMITROSE ST | | | | TUJUNGA | CA | 91042-1927 | |
| 5729156 | OGANS TRESA | 3100 MAGNOLIA COURT | | | | SAND SPRINGS | OK | 74063 | |
| 5462656 | OGARA ELLEN | 5100 DORSET AVE APT 405 | | | | CHEVY CHASE | MD | 20815-5464 | |
| 5462657 | OGARA MARGARET | 5 NOTTINGHAM WAY | | | | PENSACOLA | FL | 32506-4170 | |
| 5729157 | OGARA MARGUERITE E | 3300 NE SHADY LANE DR | | | | GLADSTONE | MO | 64119 | |
| 5462658 | OGARRO HAROLD | 9 ROWELL ST APT 2 | | | | DORCHESTER | MA | 02125-2121 | |
| 5729158 | OGARRO RUTH P | B30 CI MUTUAL HOMES | | | | FREDRIKSTED | VI | 00840 | |
| 5462659 | OGASAWARA KURTIS | 2166 DELPHA DR | | | | NAPA | CA | 94558-4565 | |
| 5729159 | OGAWA JOSHUA | 457 WAIALE RD | | | | WAILUKU | HI | 96793 | |
| 5729160 | OGBAC ACECELLE | 4604 43RD ST NW | | | | WASHINGTON | DC | 20016 | |
| 5729161 | OGBAREMYTETTEH AMY | 1305 WEST LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| 5729162 | OGBO GEORGE | 510 SAINT JAMES CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5729163 | OGBONNA ANDY | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5729164 | OGBONNA COLEMAN | 626 SARGENT ST | | | | SAN FRANCISCO | CA | 94132 | |
| 5729165 | OGBONNAYA CYRIL M | 5210 ALEC DR | | | | GARLAND | TX | 75043 | |
| 5462660 | OGBURN APRIL | 283 ALTAMONTE BAY CLUB CIR | | | | ALTAMONTE SPRINGS | FL | 32701-5848 | |
| 5729166 | OGBURN JOANNA | 16606 WILKINSON RD | | | | DINWIDDIE | VA | 23841 | |
| 5729167 | OGBURN KERRY | 1373 GROUSE HOLLOW LN | | | | GALAX | VA | 24333 | |
| 5462661 | OGDEN CHRISTOPHER | 2351 HWY 204 | | | | ELLABELL | GA | 31308 | |
| 5729168 | OGDEN EMILY E | 15381 HIGHWAY 32 | | | | LICKING | MO | 65542 | |
| 5462662 | OGDEN GLORIA | 114 WHIPPLE EXT | | | | PRESCOTT | AZ | 86301-1768 | |
| 5729169 | OGDEN HANNAH | PO BOX 183 | | | | VAN BUREN | MO | 63965 | |
| 5462663 | OGDEN JACOB | 4117 SE 23RD TER | | | | TECUMSEH | KS | 66542 | |
| 5462664 | OGDEN JUSTIN | 8424 SEMINOLE LOOP | | | | FORT BENNING | GA | 31905-1958 | |
| 5729170 | OGDEN KIM | 8244 RICHYSCHOOL RD | | | | HANDOVERTON | OH | 44423 | |
| 5729171 | OGDEN OMEY | 5051 LEEWARD DR | | | | PENSACOLA | FL | 32507 | |
| 5462665 | OGDEN SHERRILL | 790 OLD LATHEMTOWN RD | | | | CANTON | GA | 30115-7018 | |
| 5729172 | OGDEN STACY | ROUTE 1 BOX 1517 | | | | WEBBERS FALLS | OK | 74470 | |
| 5729173 | OGDON CATHERINE | 280 EL CERRO | | | | LOS LUNAS | NM | 87031 | |
| 5729174 | OGE GUERTHMITE | 756 SW HIBISCUS | | | | PSL | FL | 34983 | |
| 5429599 | OGE JACQUES E | 40 RESERVOIR ST APT 407 | | | | BROCKTON | MA | 02301-1173 | |
| 5729175 | OGEMAW COUNTY HERALD | 215 W HOUGHTON AVE PO BOX 247 | | | | WEST BRANCH | MI | 48661 | |
| 5429601 | OGERS MARY DAVIS & RANDY R | 1200 A RUIZ CANYON DRIVE | | | | CRESCENT CITY | CA | 95531 | |
| 5462666 | OGERSHOK BRENDA | 316 CHESTNUT DR | | | | LAKE DALLAS | TX | 75065 | |
| 5729176 | OGERT SUE | 3 FOREST ST | | | | GREENWICH | NY | 12834 | |
| 5462667 | OGG KENNETH | 6149 BALTIMORE PIKE | | | | LITTLESTOWN | PA | 17340 | |
| 5429603 | OGGI CORPORATION | 1801 12 N ORANGETHORPE PK | | | | ANAHEIM | CA | 92801 | |
| 5462668 | OGGR GUYUANDAO O | 3350 N 6009 WESTLINE DR07843 | | | | HOUSTON | TX | | |
| 5462669 | OGHREIKANONE SARAH | 2423 GIANNA WAY | | | | HOUSTON | TX | 77073-6801 | |
| 5462670 | OGILVIE GEORGE | 66 MARNEL DR | | | | SEVERNA PARK | MD | 21146 | |
| 5462671 | OGILVIE SAM | 1134 W 56TH ST | | | | LOS ANGELES | CA | 90037-3904 | |
| 5729177 | OGISTE TANGELA | 3346 NW 197B TH TERR | | | | MIAMI | FL | 33056 | |
| 5462672 | OGJINMADJE CELINE | 1 STEVENS RD APT 3 | | | | WORCESTER | MA | 01603 | |
| 5729178 | OGLA LAFORTUNE | 23MARLIN ROAD | | | | OLD BRIDGE | NJ | 08857 | |
| 5462673 | OGLE BROOKS | 11738 W BANFF LN | | | | EL MIRAGE | AZ | 85335 | |
| 5462674 | OGLE KELLI | 108138 N 3800 RD P O BOX 734 | | | | OKEMAH | OK | 74859 | |
| 5729179 | OGLE MELISSA | 1001 SW 16TH AVE APT 85 | | | | GAINESVILLE | FL | 32601 | |
| 5729180 | OGLE MICHAEL | 235 JOHN BOULDIN DR | | | | MARYVILLE | TN | 37801 | |
| 5462675 | OGLE MICHAEL | 235 JOHN BOULDIN DR | | | | MARYVILLE | TN | 37801 | |
| 5729181 | OGLE SARAH | 5255 SIXES RD | | | | PRNC FREDERCK | MD | 20678 | |
| 5729182 | OGLE SHIRLEY | 3382 BEL RD | | | | SEVIERVILLE | TN | 37862 | |
| 5462676 | OGLE SUEELLEN | 13019 218TH STREET | | | | LAURELTON | NY | 11413 | |
| 5729183 | OGLES BETTY | 205 WALKER ST | | | | DALTON | GA | 30721 | |
| 5462677 | OGLES TRAVIS | 534 LAUREL STREET | | | | LUDLOW | KY | 41016 | |
| 5729184 | OGLESBY BARBARA | 3338 PITTSFIELD AVE NW | | | | ROANOKE | VA | 24017 | |
| 5729185 | OGLESBY DONNA | 38245 MURRIETA HOT SPRING | | | | MURRIETA | CA | 92563 | |
| 5729186 | OGLESBY FLORENCE | 17504 SWEET BRIAR ROAD | | | | LEWES | DE | 19958 | |
| 5729187 | OGLESBY JACQUELINE | 10 RAVE CROT | | | | HAMPTON | VA | 23669 | |
| 5729188 | OGLESBY JANET L | 570 FREEMAN RD NE | | | | RESACA | GA | 30735 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462678 | OGLESBY JOHN | 545 W ALDINE AVE APT 4A | | | | CHICAGO | IL | 60657-3886 | |
| 5729189 | OGLESBY LISA | 1096 HARD SCRABBLE CT | | | | CLEVELAND | NC | 27013 | |
| 5729191 | OGLESBY RASHEEDA | PO BOX 115 | | | | BYROMVILLE | GA | 31007 | |
| 5729192 | OGLESBY TAMIKA | 204 SOUTHERN STREET | | | | EAST SPENCER | NC | 28039 | |
| 5729193 | OGLESBY TONYA | 3003 FIELDS DR | | | | LITHONIA | GA | 30058 | |
| 5462679 | OGLESBY VALERA | 1515 LANGLEY ROAD | | | | RALEIGH | IL | 62977 | |
| 5729194 | OGLESEY DIANNA | 4110 EVERS DR | | | | SHREVEPORT | LA | 71109 | |
| 5462680 | OGLETREE ANDRE | 1840 W ELKTON RD | | | | HAMILTON | OH | 45013-9693 | |
| 5729195 | OGLETREE BERTHA | 2112 ANDREWS CIRCLE | | | | COLUMBUS | GA | 31903 | |
| 5729196 | OGLETREE CHRISTINA G | 3 S BARNARD AVE | | | | LAGRANGE | GA | 30241 | |
| 5729197 | OGLETREE COURTNEY | 2245 RIVERSIDE | | | | MACON | GA | 31217 | |
| 5462681 | OGLETREE EARL | 2665 SAINT ELMO AVE NE | | | | CANTON | OH | 44714-1876 | |
| 5462682 | OGLETREE GARY | 11361 MAIN ST | | | | CASTROVILLE | CA | 95012 | |
| 5729199 | OGLETREE LAVETA | 1377 SCHLEY ST | | | | MACON | GA | 31206 | |
| 5462683 | OGLETREE TAJUANA | 587 HOXIE AVE | | | | CALUMET CITY | IL | 60409 | |
| 5462684 | OGLETREE WAYNE L | PO BOX 68102-85737 | | | | ORO VALLEY | AZ | 85737 | |
| 5729200 | OGLY KATHY | 3215 RUSS RANCH ST NW | | | | FOUNTAIN INN | SC | 29644 | |
| 5729201 | OGO JESI | 3506 NE PINE RD | | | | BREMERTON | WA | 98310 | |
| 5729202 | OGONOVSKIY TANYA V | 1021 ROUSSEAU DR | | | | WEBSTER | NY | 14580 | |
| 5462685 | OGONOWSKI DAVID | 5740 COPPER SUN CT # CLARK003 | | | | NORTH LAS VEGAS | NV | 89031-1353 | |
| 5729203 | OGOUN TONYE | 973 VIOLET AVE SE | | | | ATLANTA | GA | 30315 | |
| 5462686 | OGRADY JULIE | 443 HEATHLAND CIRCLE MONROE055 | | | | WEBSTER | NY | 14580 | |
| 5729204 | OGREN JENIA | PO BOX 344 | | | | AUGUSTA | MT | 59410 | |
| 5462687 | OGUIN LOTTIE | 133 NEVERBREAK DR | | | | HENDERSONVILLE | TN | 37075-5038 | |
| 5729205 | OGUNDEOLIE MORONKE | 719 W KINGSWAY RD | | | | BALTIMORE | MD | 21220 | |
| 5462688 | OGUNDIMU PETER | 5521 WHEELER ST | | | | PHILADELPHIA | PA | 19143-6145 | |
| 5729206 | OGUNDIPE WILLA | 1927 SWITZER | | | | JENNINGS | MO | 63136 | |
| 5729207 | OGUNSANYA NIA M | 139-18 182ND ST | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5462689 | OGUNTADE OLUBUKLA | 2340 GREEN ST APT 1B | | | | HARRISBURG | PA | 17110-1095 | |
| 5729208 | OGLYNN TIMOTHY J | 4451 DAVENPORT LN LOT 7 | | | | PACE | FL | 32571 | |
| 5429605 | OH CHAPTER 13 TRUSTEE | OH CHAPTER 13 TRUSTEE PO BOX 71-0795 | | | | COLUMBUS | OH | | |
| 5787702 | OH DEPT OF AGRICULTURE | 8995 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5787703 | OH DIVISION OF LIQUOR CONTROL | P O BOX 4005 6606 TUSSING RD | | | | REYNOLDSBURG | OH | 43068-9005 | |
| 5462690 | OH JENNY | 2840 FRANCIS AVE APT 306 | | | | LOS ANGELES | CA | 90005-4070 | |
| 5462691 | OH JONATHAN | 518 GREGORY AVE APT A320 | | | | WEEHAWKEN | NJ | 07086 | |
| 5462692 | OH JOONHEE | 5103 CRAFTSMAN ST | | | | DULUTH | GA | 30097-2535 | |
| 5462693 | OH KENNY | 820 PARK PLACE DR | | | | EXETER | CA | 93221 | |
| 5729209 | OH RYAN | 5061 RIGATTI CIR | | | | NEWPORT NEWS | VA | 23606 | |
| 5462694 | OH YOUNG | 15706 SYCAMORE LN | | | | ROCKVILLE | MD | 20853-1453 | |
| 5462695 | OHAIRE BARBARA | 1125 28TH ST | | | | VERO BEACH | FL | 32960-4932 | |
| 5729210 | OHALLORAN EDWARD | 65 SUNSET SHORES | | | | CENTER CONWAY | NH | 03813 | |
| 5729211 | OHAMAO MADEL | 321 MESQUITE CT | | | | MURPHY | TX | 75094 | |
| 5729212 | OHANA CONTROL SYSTEMS INC | 2123 ELUWENE ST | | | | HONOLULU | HI | 96819 | |
| 5405866 | OHANA HUT LLC | 631 SANDERLING TRAIL | | | | COROLLA | NC | 27927 | |
| 5429607 | OHANA HUT LLC ASO NORTH CAROLINA INSURANCE UNDERWRITING ASSOCIATION | PO BOX 910 | | | | KENLY | NC | 27542 | |
| 5729213 | OHARA CYNTHIA | 5219 NOYES AVE | | | | CHARLESTON | WV | 25304 | |
| 5462696 | OHARA DIANE | 1326 ANGLESEY DR | | | | DAVIDSONVILLE | MD | 21035 | |
| 5729214 | OHARA GIANNA | 1250 N INDIAN HILL BLVD | | | | CLAREMONT | CA | 91711 | |
| 5729215 | OHARA JAMES | 1725 S SPRUCE AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5403012 | O'HARA KATHLEEN N | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5729216 | OHARA LEE | 12410 FLACK ST | | | | SILVER SPRING | MD | 20906 | |
| 5429609 | OHARA MARI | 420 WILLOW ROAD WEST | | | | STATEN ISLAND | NY | 10314 | |
| 5462697 | OHARA MICHEAL | 17917 HODER RD | | | | NEW BUFFALO | MI | 49117 | |
| 5729218 | OHARA SEAN | 12 E 9TH ST APT 608 | | | | ERIE | PA | 16501 | |
| 5462698 | OHARA SEAN | 12 E 9TH ST APT 608 | | | | ERIE | PA | 16501 | |
| 5729219 | OHARA SHAUN | 316 W LINCOLN ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5729220 | OHARA THOMAS | 2010 RUSHING ST | | | | RICHMOND HILL | GA | 31324 | |
| 5462699 | OHARAH MELISSA | 1015 N AKSARBEN CT | | | | WICHITA | KS | 67235-9760 | |
| 5462700 | OHARE DENNIS | 1770 SKELTON DR | | | | CLARKSVILLE | TN | 37040-6848 | |
| 5462701 | OHARE KATHY | 63386 COUNTY ROAD 135 WELD123 | | | | NEW RAYMER | CO | 80742 | |
| 5462702 | OHARE MATT | PO BOX 2222 | | | | HYANNIS | MA | 02601 | |
| 5729221 | OHARE OHARE | 266 SELKIRK ST | | | | CANTON | MI | 48187 | |
| 5462703 | OHASHI NOBUKO | 10654 MONTROSE AVE APT 103 | | | | BETHESDA | MD | 20814-4229 | |
| 5462704 | OHAVOR BOB | 222 MAIN ST UNIT 1078 | | | | GREAT BARRINGTON | MA | 01230 | |
| 5429611 | OHDE KAREN | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5729222 | OHEARN PATRICIA | AMERICAN PEANUT GROWERS G | | | | DONALSONVILLE | GA | 39845 | |
| 5462705 | OHELO ANGELA | 89-1032 POHAKUPALENA ST | | | | WAIANAE | HI | 96792 | |
| 5729223 | OHIKHUARE PHILLIS | 746 STONEY KIRK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5429613 | OHIO CHAPTER 13 TRUSTEE | PO BOX 71-0795 | | | | COLUMBUS | OH | | |
| 4850891 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 5729224 | OHIO DEPT OF COMMERCE INDUSTRI | 6606 TUSSING RD | | | | REYNOLDSBURG | OH | 43068 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5402758 | OHIO DEPT OF TAXATION | 30 E BROAD ST - 20TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 5403291 | OHIO DEPT OF TAXATION | 30 E BROAD ST - 20TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 5405475 | OHIO DEPT OF TAXATION | 30 E BROAD ST - 20TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 5484432 | OHIO DEPT OF TAXATION | 30 E BROAD ST - 20TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 5787401 | OHIO DEPT OF TAXATION | 30 E BROAD ST - 20TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 5787704 | OHIO DEPT OF TAXATION | 30 E BROAD ST - 20TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 4781444 | OHIO DEPT OF TAXATION | 30 E BROAD ST 20TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 5729225 | OHIO EDISON | PO BOX 3637 | FIRSTENERGY CORPORATION | | | AKRON | OH | 44309-3637 | |
| 5729226 | OHIO PSYCHIATRIC ASSOC | P O BOX 816 | | | | ZANESVILLE | OH | 43702 | |
| 5729227 | OHIO STATE DEPARTMENT OF MEDICAID | 345 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 5729228 | OHIO TREASURER OF STATE | 4000 LOCKBOURNE IND PKWY | | | | COLUMBUS | OH | 43207 | |
| 5429618 | OHIO VALLEY MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 5729229 | OHIO VALLEY MALL COMPANY | PO BOX 932400 | BILL SHELLY | | | CLEVELAND | OH | 44193 | |
| 4859245 | OHIO VALLEY WINE | 11800 ENTERPRISE DR | | | | CINCINNATI | OH | 45241 | |
| 5729230 | OHJOA MARIA | 4521 S MARSHFIELD AVE | | | | CHICAGO | IL | 60609 | |
| 5729231 | OHL CHRISTINE | 1017 S SPRING ST | | | | HARRISVILLE | WV | 26362 | |
| 5462706 | OHL DAVE | 2458 PETERSON RD | | | | MANSFIELD | OH | 44903-9664 | |
| 5729232 | OHLER SUSAN | 723 WEST LIMA ST LOT 50 | | | | KENTON | OH | 43326 | |
| 5462707 | OHLER TABITHA | 241 HUDSON ST | | | | MIDDLEPORT | OH | 45760 | |
| 5429621 | OHLIBS STEVE | 2730 CRAIGMILLAR ST | | | | HENDERSON | NV | 89044-0219 | |
| 5729234 | OHLMS JULIE | 745 N OLIVE ST | | | | GARDNER | KS | 66030 | |
| 5462708 | OHLQUIST DEBBIE | 920 13TH AVE | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5462709 | OHLRICH ANDREA | 4522 COUNTY ROAD H | | | | DESHLER | OH | 43516 | |
| 5462710 | OHLSON PATRICA | 57 BOSTON ST | | | | MIDDLETON | MA | 01949 | |
| 5729235 | OHLSSON MANAGEMENT LLC | 900 S 5TH STREET STE 401 | | | | MILWAUKEE | WI | 53204 | |
| 5729236 | OHM THOMAS | 2753 F AVE | | | | WHITE CITY | KS | 66872 | |
| 5462711 | OHMER MELVIN | 4461 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432-1805 | |
| 5729237 | OHOHSHECHA DEFOE | 6826 N 45TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5729238 | OHRENBERGER PAUL | 20 MONTVALE RD | | | | BROCKTON | MA | 02302 | |
| 5462712 | OHRT KATHY S | 4007 HIDDEN MEADOWS DRIVE N | | | | ARNOLD | MO | 63010 | |
| 5729239 | OHSHAY WILLIAMS | 4203 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46222 | |
| 5462713 | OIKONOMOU IOANNIS | 611 E 11TH ST APT 7D | | | | NEW YORK | NY | 10009-4118 | |
| 5462714 | OILER PAULA | 12413 WAYLAND AVE | | | | CLEVELAND | OH | 44111-4568 | |
| 5462715 | OILI RACHEL | PO BOX 43 | | | | HONOMU | HI | 96728 | |
| 5729240 | OILVER LINDA | 4045 WAGNER RD | | | | ORANGEBURG | SC | 29115 | |
| 5729241 | OILVER MITCHELL | 2506 E SINTO AVE APT 3 | | | | SPOKANE | WA | 99202 | |
| 5729242 | OJANO STACY L | 533 KEKUANAOA ST | | | | HILO | HI | 96720 | |
| 5729243 | OJDEA DORA | 3190 W LOUISIANA AVE | | | | DENVER | CO | 80219 | |
| 5729244 | OJEDA ALMA | URB EL PARAIZO CALLE TAM | | | | RIO PIEDRAS | PR | 00926 | |
| 5729245 | OJEDA ARACELY | 3901 E CHARLOTTE RD LOT220 | | | | COLUMBIA | MO | 65201 | |
| 5462716 | OJEDA CANDY | 2610 SAUNDERS AVE | | | | SAN ANTONIO | TX | 78207-4136 | |
| 5729247 | OJEDA CLARA | 2801 WEST PICACHO | | | | LAC CRUCES | NM | 88007 | |
| 5462717 | OJEDA DIANA | 157 WHELAN WAY | | | | MANTECA | CA | 95336-5945 | |
| 5729248 | OJEDA DORA | 3719 W HILLSDALE AVE | | | | VISALIA | CA | 93291 | |
| 5729249 | OJEDA ELIZABETH I | BO PINA SEC V JUUVENTUD C 819 | | | | TOA ALTA | PR | 00953 | |
| 5729251 | OJEDA JOSE | CALLE PRINCIPAL NUM 38 LOMAS DEL SOL | | | | GUAYNABO | PR | 00965 | |
| 5729252 | OJEDA KATHLEENA M | 203 32 SECOND ST APT D2 | | | | ROME | ME | 04963 | |
| 5729253 | OJEDA LARRIENE | 4614 DAVID DR | | | | BRISTOL | PA | 19007 | |
| 5729253 | OJEDA LONDON M | 545 27TH ST | | | | WPB | FL | 33407 | |
| 5729254 | OJEDA LUCIO | 768 SE 193RD AVE APT 116 | | | | PORTLAND | OR | 97233 | |
| 5729255 | OJEDA LUIS | PO BOX 1803 | | | | DALTON | GA | 30722 | |
| 5729256 | OJEDA MARIA | 10090 NW 80 TH CT APT 1457 | | | | HIALEAH GARDENS | FL | 33016 | |
| 5462719 | OJEDA MARIA | 10090 NW 80 TH CT APT 1457 | | | | HIALEAH GARDENS | FL | 33016 | |
| 5729257 | OJEDA MARIANGELY | PO BOX 1766 | | | | MOROVIS | PR | 00687 | |
| 5729258 | OJEDA MARIANNE | 3720 W BEARTU | | | | CHICAGO | IL | 60647 | |
| 5729259 | OJEDA MARIELIZ | 3728 S 43RD ST | | | | MILWAUKEE | WI | 53220 | |
| 5729260 | OJEDA MICHELL | 2340 BROWNING DR | | | | MESQUITE | TX | 75181 | |
| 5729261 | OJEDA MINNETTE | CALLE PASEO ALEGRE 2364 LEVIT | | | | TOA BAJA | PR | 00949 | |
| 5462720 | OJEDA NORMANDO R | OO11 CALLE 3S | | | | BAYAMON | PR | 00959-8002 | |
| 5729262 | OJEDA OJEDA | 2769 LIME ST | | | | RIVERSIDE | CA | 92501 | |
| 5729263 | OJEDA OSCAR | 15434 RAYEN ST APT 220 | | | | SAN FERNANDO | CA | 91343 | |
| 5729264 | OJEDA SARA | 1609 BARRANCA DR | | | | ABQ | NM | 87121 | |
| 5729265 | OJEDA VILMA | 10931 NW 21ST CT | | | | MIAMI | FL | 33167 | |
| 5729266 | OJEDA VIRGINA | 2307 W 42 ND 13 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5729267 | OJEDA WESLEY | RES TORRES DE SABANA EDF | | | | CAROLINA | PR | 00983 | |
| 5729268 | OJEDA WILMARIE | 114 ORANGETREE ST | | | | POMONA PARK | FL | 32181 | |
| 5729269 | OJEDA YAELIZ | URB FAJARDO GARDEN CALLE ROBLE | | | | FAJARDO | PR | 00738 | |
| 5729270 | OJEDA YOMAIRA | HC02 BOX13808 | | | | AGUAS BUENAS | PR | 00703 | |
| 5729272 | OJEDLADE FOLA | 3535 56TH ST | | | | HYATTSVILLE | MD | 20784 | |
| 5729274 | OJELADE FOLA | 3535 56TH ST | | | | HYATTSVILLE | MD | 20784 | |
| 5729275 | OJELADE FOLASHADE | 3535 56TH ST | | | | HYATTSVILLE | MD | 20784 | |
| 5729277 | OJO CREATIVE | 153 HIGHLAND AVE | | | | ELMHURST | IL | 60126 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729278 | OJO OLUWAKEMI | 7507 STONECUTTER CT | | | | ROSEDALE | MD | 21237 | |
| 5729279 | OJO ROSIE | 7138 NAVIDAD RD | | | | HOUSTON | TX | 77083 | |
| 5462721 | OJOK IKUMA | 530 GROVE RD ALLEGHENY003 | | | | VERONA | PA | 15147 | |
| 5462722 | OJUJOH MICHAEL | 9611 CARVER DR | | | | NEWPORT NEWS | VA | 23605-1515 | |
| 5729281 | OJUOLAPE AJALA | 18774 THE PINE | | | | EDEN PRAIRIE | MN | 55347 | |
| 4868333 | OK ASSOCIATES INC | 5075 LINCOLN WAY EAST STE J | | | | FAYETTEVILLE | PA | 17222 | |
| 5787705 | OK DEPT OF AGRICULTURE | 2800 NORTH LINCOLN BLVD | | | | CITY | OK | 73105 | |
| 5429623 | OK GUARANTEED STUDENT LOAN | P O BOX 15109 NCO FINANCIAL SYSTEMS INC | | | | WILMINGTON | DE | | |
| 5462723 | OK SON SON | 1170 NUUANU AVE 1403 | | | | HONOLULU | HI | | |
| 5729282 | OKADA KEVIN H | 1221 FARR LN | | | | HONOLULU | HI | 96819 | |
| 5462724 | OKAFOR FELIX | 18 NELLIE BROOK DR SW | | | | MABLETON | GA | 30126 | |
| 5729283 | OKAFOR NWADINLOFU | 130 BEDFORD ST | | | | ROCHESTER | NY | 14467 | |
| 5729284 | OKAFOR ROSEMARY | 6110 BREEZEWOOD DR APT 203 | | | | GREENBELT | MD | 20770 | |
| 5462725 | OKAI ANNE | 114 N IRVING AVE | | | | HILLSIDE | IL | 60162-1523 | |
| 5484433 | OKALOOSA COUNTY | 151-C N EGLIN PARKWAY | | | | FT WALTON BEACH | FL | 32548 | |
| 5787706 | OKALOOSA COUNTY | 151-C N EGLIN PARKWAY | | | | FT WALTON BEACH | FL | 32548 | |
| 5404500 | OKALOOSA COUNTY FL | DEPT OF GROWTH DEVELOPMENT | 1804 LEWIS TURNER BLVD STE 200 | | | FORT WALTON BEACH | FL | 32547 | |
| 5729285 | OKAMOTO ASHLELEE | 205 KEYSTONE RD | | | | BROCKPORT | PA | 15823 | |
| 5729286 | OKAMOTO COLLEEN | HAWAIIAN HOMELAND | | | | KEKAHA | HI | 96752 | |
| 5729287 | OKAMOTO STANLEY N | 97 S LEHUA ST | | | | KAHULUI | HI | 96732 | |
| 5729289 | OKAN YILMAZ | 22958 LOIS LN | | | | ASHBURN | VA | 20148 | |
| 5729290 | OKAVEON COOPER | 937 LOW GROUND RD | | | | ENFIELD | NC | 27823 | |
| 5729291 | OKAWA ELISHA | 1823 S 5TH ST | | | | ALHAMBRA | CA | 91803 | |
| 5729292 | OKEE MYRTLE | 4973 DURHAM PL | | | | SHREVEPORT | LA | 71109 | |
| 5729293 | OKEEFE ASHLEY | 300 PALMETTO ROAD | | | | TYRONE | GA | 30290 | |
| 5729294 | OKEEFE MICHELLE | 3701 KING PALM | | | | EL PASO | TX | 79936 | |
| 5462726 | OKEEFE SEAN | 2629 BULLARD DR | | | | SAN ANTONIO | TX | 78236-1017 | |
| 5729295 | OKEEFE STEPHEN | 268 PLEASANT VALLEY RD | | | | MORGANVILLE | NJ | 07751 | |
| 5729296 | OKEEFE TINA | 4 MEADOWBROOK VILL APT 14 | | | | WEST LEBANON | NH | 03784 | |
| 5729297 | OKELLO BERTHA | 8935 GREENS LANE | | | | RANDALLSTOWN | MD | 21133 | |
| 5462727 | OKELLY EVELYN | 54 ORCHARD DR | | | | MORGAN | PA | 15064 | |
| 5729298 | OKELLY IIOWA | 1171 TEALMAN ST | | | | CONYERS | GA | 30012 | |
| 5729299 | OKEREKE KIMBERLEY | 22306 MACFARLANE DR | | | | WOODLAND HILLS | CA | 91364 | |
| 5462728 | OKESON ERIC | 415 N SANGAMON MILYLI INC C00K031 | | | | CHICAGO | IL | | |
| 5462729 | OKESON WILLIAM | 51 WEBSTER RD | | | | ELLINGTON | CT | 06029 | |
| 5729300 | OKI JUDY | 878 IBERIAN RD | | | | DAHLONEGA | GA | 30533 | |
| 5462730 | OKIMOTO IRIS | 94-320 ALULA PL | | | | MILILANI | HI | 96789 | |
| 5462731 | OKIMOTO YIN S | 99-263 OHENANA LOOP | | | | AIEA | HI | 96701 | |
| 5429625 | OKLAHOMA CENTRALIZED SUPPORT | PO BOX 268809 | | | | OKLAHOMA CITY | OK | 73126-8809 | |
| 4871578 | OKLAHOMA CHILLER CORPORATION | 9047 NEW SAPULPA ROAD | | | | TULSA | OK | 74131 | |
| 5729301 | OKLAHOMA CITY POLICE DEPARTMENT | P O BOX 96-0187 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5729302 | OKLAHOMA CONSTRUCTION | 2401 NW 23RD STREET | | | | SUITE 2F | OK | 73107 | |
| 5729303 | OKLAHOMA CONSTRUCTION IND BOARD | 2401 NW 23RD ST 5 | | | | OKLAHOMA CITY | OK | 73107 | |
| 5405476 | OKLAHOMA COUNTY | 320 ROBERT S KERR RM 307 | | | | OKLAHOMA CITY | OK | 73102 | |
| 4865259 | OKLAHOMA DEPARTMENT OF LABOR | 3017 N STILES STE 100 | | | | OKLAHOMA CITY | OK | 73105 | |
| 5787707 | OKLAHOMA DEPT OF AGRICULTURE | PO BOX 528804 | | | | CITY | OK | 73152-8804 | |
| 5729304 | OKLAHOMA LP GAS ADMINISTRATION | 3815 N SANTA FE SUITE 117 | | | | OKLAHOMA CITY | OK | 73118 | |
| 4783349 | Oklahoma Natural Gas Co: Kansas City | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | |
| 5429627 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | |
| 5729305 | OKLAHOMA STATE BOARD OF PHARMACY | 2920 N LINCOLN BLVD STE A | | | | OKLAHOMA CITY | OK | 73105 | |
| 5787708 | OKLAHOMA STATE DEPT OF HEALTH | P O BOX 268815 | | | | CITY | OK | 73126-8815 | |
| 5403231 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5403292 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5405477 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5484434 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5787709 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5729306 | OKODASO OLGA | 419 SUMMIT AVE | | | | ARLINGTON | TX | 76013 | |
| 5729307 | OKOH DOROTHY | 1026 24TH ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5729308 | OKOJIE OTIBHO | 6601 OCEANFRONT WALK | | | | PLAYA DEL REY | CA | 90293 | |
| 5729310 | OKOLO AUGUSTINE E | 73 HAMILTON ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5729311 | OKOLO CHRISTINE | 5801 MING AVENUE 23A | | | | BAKERSFIELD | CA | 93309 | |
| 5729312 | OKOMA MIKKI | 1921 S PARK | | | | SEDALIA | MO | 65301 | |
| 5462732 | OKON JEREMY | 5009 W WELLS ST | | | | MILWAUKEE | WI | 53208-3035 | |
| 5729313 | OKORIEOCHA DESMOND | 1901 BRIDGES ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5462733 | OKORO CELE | 251 KIMBERLY AVE | | | | NEW HAVEN | CT | 06519-2828 | |
| 5729315 | OKOU DORIS | 11235 OAK LEAF DR APT1208 | | | | SILVER SPRING | MD | 20901 | |
| 5729316 | OKPALEKE CELINA | 11924 SUGARBERRY DR | | | | RIVERVIEW | FL | 33569 | |
| 5462734 | OKRASA LES | 21102 ARCHSTONE WAY APT 103 | | | | GERMANTOWN | MD | 20876-6985 | |
| 5462735 | OKRIMA DONALD | 6195 NORTHWEST BLVD APT 217 | | | | PLYMOUTH | MN | 55442-1281 | |
| 5729317 | OKSANA HITCHCOCK | 394 STONYKILL | | | | ACCORD | NY | 12404 | |
| 5429629 | OKSANA NIKOLAYCHUK | 320 STATE ROUTE 9 | | | | CHAMPLAIN | NY | 12919 | |
| 5729318 | OKSANA PEREZ | 4342 E MESQUITE DESERT TRL | | | | TUCSON | AZ | 85706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729319 | OKSANEN TUUKKA | 28601 CALLE DEL LAGO | | | | MURRIETA | CA | 92563 | |
| 5462736 | OKTELA DAWN | 2757 WESTON RD | | | | LANCASTER | PA | 17603-5934 | |
| 5462737 | OKUBO KIM | 733 SE EVERGREEN TER | | | | PORT SAINT LUCIE | FL | 34983-2728 | |
| 5729320 | OKUBO KIMBERLY | 733 SE EVERGREEN TER | | | | PORT ST LUCIE | FL | 34983 | |
| 5405478 | OKUDA FAYE T | PO BOX 61305 | | | | HONOLULU | HI | 96839 | |
| 5462738 | OKUHARA LEINA | 1133 HOPAKA ST | | | | HONOLULU | HI | 96814-3406 | |
| 5729321 | OKULAR CHRISTOPHER | 510 HYATT AVE | | | | CAMPBELL | OH | 44405 | |
| 5729322 | OKUNO MARSHALL | 626 AWA ST NONE | | | | HILO | HI | 96720 | |
| 5729323 | OKWEDE OKE | 9222 SAN RAFAEL ARCANGEL | | | | RIVERSIDE | CA | 92508 | |
| 5729324 | OKWOCHE NICOLE | 3601 CLARKS LN | | | | BALTIMORE | MD | 21215 | |
| 5729325 | OKWUEGBE AMEN | 1230 HALIFAX WAY | | | | SAN RAMON | CA | 94582 | |
| 5729326 | OLA A FADIRAN | 6 LIANA PL | | | | ALISO VIEJO | CA | 92656 | |
| 5729328 | OLA MIDGETT | 5611 PRESCOTT CT | | | | CAPITOL HTS | MD | 20743 | |
| 5729329 | OLA OKES | 10645 RUSTIC RD S | | | | SEATTLE | WA | 98178 | |
| 5729330 | OLA OSIKOYA | 5451 ARSENAL APT 107 | | | | ST LOUIS | MO | 63139 | |
| 5729331 | OLA SULEIMAN | 162 FOREST AVE NONE | | | | ROOSEVELT | NY | 11575 | |
| 5729332 | OLA TOOMER | 726 MOSSWOOD AVE NONE | | | | ORANGE | NJ | 07050 | |
| 5729334 | OLACHEA YOLANDA | 37395 CATHEDRAL CYN DR | | | | CATHEDRAL CITY | CA | 92234 | |
| 5729335 | OLAEMEATU SAM-RAHU | 3612 BEL PRE RD | | | | SS | MD | 20906 | |
| 5729336 | OLAF MATHISON | 105 E MAIN ST | | | | SPARTA | WI | 54656 | |
| 5729337 | OLAFUR THORARINSSON | VIRGINIA BEACH SUITE IS35 | | | | VIRGINIA BEAC | VA | 23455 | |
| 5729338 | OLAGUE BARBARA | 6 MCCRAY ST | | | | HOLLISTER | CA | 95023 | |
| 5729339 | OLAGUEZ ZULEMA | 2321 W MAPLE STREET | | | | MILWAUKEE | WI | 53204 | |
| 5729341 | OLAJUYIGBE AKINWUMI | 2119PENTLAND DR | | | | BALTIMORE | MD | 21234 | |
| 5429633 | OLALEKAN SOREMEKUN | 706 GLENDALE DR APT A | | | | GREENSBORO | NC | 27406-6472 | |
| 5729342 | OLAN JOEMARIE | RES RAFAEL MARTINEZ NADAL APRT | | | | GUAYNABO | PR | 00966 | |
| 5729343 | OLANA PARQUETTE | 4001 TOWNE CROSSING BLVD 808 | | | | MESQUITE | TX | 75150 | |
| 5462739 | OLANORTIZ VICTOR | 8296 OLD IRONSIDES LOOP | | | | FORT BENNING | GA | 31905-7008 | |
| 5462740 | OLAOGUN BOSEDE | 247 CONANT ST UNION039 | | | | HILLSIDE | NJ | 07205 | |
| 5729344 | OLAPEJU ADEYEMI | 24 OAK ST | | | | FLORAL PARK | NY | 11003 | |
| 5462741 | OLARTE GIOVANIE | 3443 VICTORIA PINES DR | | | | ORLANDO | FL | 32829-7347 | |
| 5729345 | OLATOYINBO OLASUMBO | 2900 NORTHWAY DR APT 203 | | | | MINNEAPOLIS | MN | 55430 | |
| 5429635 | OLATUNJI MAHALIA A | 3902 COBB RD S W 102-K | | | | HUNTSVILLE | AL | 35805 | |
| 5462742 | OLAVARRIA ANA | 83 WILLOW ST | | | | CARTERET | NJ | 07008 | |
| 5729347 | OLAVARRIA CARLOS | 2407 BARKDALE DRIVE | | | | ORLANDO | FL | 32822 | |
| 5729348 | OLAVARRIA DESSIRE | COLINAS DE FAIRVIEW CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729349 | OLAVARRIA ESTHER | 1233 STREET STREET | | | | CHICGO | IL | 60647 | |
| 5729350 | OLAVARRIA ROSA | VIVES CALLE ANCHA 282 | | | | GUAYAMA | PR | 00784 | |
| 5729352 | OLAVARRIA XIOMARA E | RAMAR 111 81 | | | | LARES | PR | 00669 | |
| 5729353 | OLAWUMI ANGELO | 612 THORNWOOD DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 5729354 | OLAY OGUNYE | 2728 VALENTINE AVE | | | | BRONX | NY | 10458 | |
| 5729355 | OLAY OGUNYENCEY | 2827VALENTINE AVE | | | | BRONX | NY | 10458 | |
| 5462743 | OLAYE DAVID | 324 BEACH 59TH ST 3 F | | | | ARVERNE | NY | 11692 | |
| 5729356 | OLAYER JUSTIN | 883 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102 | |
| 5429637 | OLAYINKA WAHAB | 10702 MORNING GLORY WAY | | | | BOWIE | MD | 20720 | |
| 5462744 | OLAYIWOLA VINCENT | 401 LABORE RD APT 319 | | | | SAINT PAUL | MN | 55117-1134 | |
| 5729357 | OLAYIWOLAORIJI TEMILADE | 5 SALZBURG CT | | | | DURHAM | NC | 27704 | |
| 5462745 | OLAZABAL AUDRA | 2465 CROTONA AVE APT 3A | | | | BRONX | NY | 10458-6453 | |
| 5729358 | OLAZABAL MIRIAM | 1113 SAINT ANE SHRINE RD | | | | LAKE WALES | FL | 33898 | |
| 5729359 | OLAZAR DENISE | 16771 CALLE DE LA LUNA | | | | SONOMA | CA | 95476 | |
| 5462746 | OLCHASKEY MICHAEL | 108 N EDWARD ST | | | | SAYREVILLE | NJ | 08872-1151 | |
| 5462747 | OLCOTT JONATHAN | 2074 PARKER ST APT 215 | | | | SAN LUIS OBISPO | CA | 93401-5059 | |
| 5462748 | OLCOTT KEN | 3007 DOUGLAS BLVD STE 105 | | | | ROSEVILLE | CA | 95661-4220 | |
| 4885106 | OLD DUTCH FOODS INC | PO BOX 64627 | | | | ST PAUL | MN | 55164 | |
| 5729360 | OLD SCHOOL SMALL ENGINE | 1195 N HASKETT STREET | | | | MOUNTAIN HOME | ID | 83647 | |
| 4883610 | OLD WORLD INDUSTRIES LLC | P O BOX 93614 | | | | ATLANTA | GA | 31193 | |
| 5729361 | OLDACH | PO BOX 364603 | | | | SAN JUAN | PR | 00936 | |
| 4881734 | OLDACH ASSOCIATES INC | P O BOX 364603 | | | | SAN JUAN | PR | 00936 | |
| 4847056 | OLDACH ASSOCIATES LLC | PO BOX 364603 | | | | SAN JUAN | PR | 00936 | |
| 5729362 | OLDACKER CHARLESAMY | 351 MIDAVE | | | | WESTON | WV | 26452 | |
| 5729363 | OLDAKER ALICE | 5 BRIARWOOD PL 1113 | | | | ROSWELL | NM | 88201 | |
| 5729364 | OLDAKER ASHLEY | 6240 W WINDSOR BLVD | | | | GLENDALE | AZ | 85301 | |
| 5729365 | OLDAKOWSKI CHRIS J | PO BOX 114 | | | | LONDONDERRY | NH | 03053 | |
| 5729366 | OLDCHIEF LEANNE | 100A COLONY RD | | | | RENO | NV | 89502 | |
| 5729367 | OLDCROW WILLAMINA | 554 S MORRISON LN | | | | CROW AGENCY | MT | 59022 | |
| 5729368 | OLDE THOMPSON | 881 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| 5729369 | OLDEN MAUREENOLDEN | 3325 CASEY DR APT 102 | | | | LAS VEGASNV | NV | 89120 | |
| 5462749 | OLDENBURG LUKE | 8241 MONROE CT | | | | FORT BENNING | GA | 31905-7900 | |
| 5729370 | OLDENBURG DREW | 8262 SE 123RD LN | | | | BELLEVIEW | FL | 34420 | |
| 5729371 | OLDFIELD | 130 OLDFIELD WAY | | | | OKATIE | SC | 29909 | |
| 5729372 | OLDFIELD PLANTATION AND | 10 OLDFIELD WAY | | | | OAKATIE | SC | 29909 | |
| 5729373 | OLDFIELD ROBERT | 640 SE 2ND AVE | | | | BOYNTON BEACH | FL | 33435 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729374 | OLDHAM AMY | 500 DECATUR DR | | | | SALEM | VA | 24153 | |
| 5462750 | OLDHAM BRIAN | 3857 CRICKETT LN | | | | MURFREESBORO | TN | 37129-1909 | |
| 5729375 | OLDHAM JAYLA | 705 POINT BREAK CIRCLE NORTH | | | | ANTIOCH | TN | 37076 | |
| 5729376 | OLDHAM JENNIFER | 9166 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427 | |
| 5462751 | OLDHAM JOANN | 117 KLINGERMAN DRIVE APT 3 | | | | CAIRO | NY | 12413 | |
| 5462752 | OLDHAM JUSTIN | 414 PEACH STREET HAMMONTON NJ ATLANTIC001 | | | | BATSTO | NJ | 08037 | |
| 5729377 | OLDHAM MACHELLE | 2425 KNOLLWOOD DR | | | | SANFORD | NC | 27330 | |
| 5462753 | OLDHAM MELVIN | 659 CROWN AVE | | | | DAYTON | OH | 45417-9123 | |
| 5429639 | OLDHAM NATHANIEL A | 9608 E 79TH TER | | | | RAYTOWN | MO | 64138-1912 | |
| 5729378 | OLDING SANDRA | 6385 W BARBARA AVE | | | | GLENDALE | AZ | 85302 | |
| 5729379 | OLDMAN NORA | PO BOX 185 | | | | ST STEPHENS | WY | 82524 | |
| 5729380 | OLDS AARON JR | 1163 W 20TH STPLEASE DO N | | | | JACKSONVILLE | FL | 32209 | |
| 5462754 | OLDS ANGELIA | 3545 W ROXBURY ST | | | | SPRINGFIELD | MO | 65807-8706 | |
| 5462755 | OLDS BRANDY | 1014 NEILL DR | | | | COLUMBUS | GA | 31904-7128 | |
| 5729381 | OLDS ERICA | 5445 BROWN ST | | | | GRACEVILLE | FL | 32440 | |
| 5729382 | OLDS SHARLENE | 4721 DAPHNE STREET | | | | NEW PORT RICHEY | FL | 34652 | |
| 5729384 | OLDS TAMEAIO | 5859 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5729385 | OLDS TINA | 1124 BEAUTIFUL STREET | | | | VA BCH | VA | 23451 | |
| 5729386 | OLDWOFF GEORGIA | BOX 406 | | | | HARDIN | MT | 59034 | |
| 5429641 | OLEA CARLOS M | 5959 S KILDARE AVE | | | | CHICAGO | IL | 60629 | |
| 5729387 | OLEA DONNA | 4445 BONNIE BRAE | | | | MONTCLAI | CA | 91763 | |
| 5729388 | OLEA FAMILY | 913 CANNONVIEW LANE 5 | | | | JUNCTION CITY | KS | 66441 | |
| 5729389 | OLEA LETICIA | 635 N VENTURA ST 1 | | | | ANAHEIM | CA | 92801 | |
| 5729390 | OLEA ROSE | 11 PINKHAM STREET | | | | LYNN | MA | 01902 | |
| 5729391 | OLEA SAUL | 4044 W GETTYSBURG 216B | | | | LELAND | NC | 28451 | |
| 5484435 | OLEAN CITY | PO BOX 31 | | | | WARSAW | NY | 14569 | |
| 5484436 | OLEAN CITY SCHOOL DISTRICT | 129 N UNION ST | | | | OLEAN | NY | 14760 | |
| 5729392 | OLEAN TIMES HERALD | P O BOX 225 | | | | WARSAW | NY | 14569 | |
| 5729393 | OLEAPHIA HEYWARD | 8109 COBDEN RD | | | | GLENSIDE | PA | 19038 | |
| 5729394 | OLEARY CARRIE | 9271 COUNTY RD 53 | | | | KEENESBURG | CO | 80643 | |
| 5462756 | OLEARY DAN | 21 OLD ORCHARD ST | | | | GROTON | MA | 01450-1622 | |
| 5462757 | OLEARY DIANE | 114 QUAIL POINT DR | | | | HUBERT | NC | 28539 | |
| 5462758 | OLEARY DUSTIE | 439 SKIVER ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5462759 | OLEARY JOHN | 61 PARKVIEW DRIVE WESTCHESTER119 | | | | BRONXVILLE | NY | 10708 | |
| 5729395 | OLEARY JORGE | 3961 S QUEEN PALM DR NONE | | | | TUCSON | AZ | 85730 | |
| 5462760 | OLEARY LORI | 7800 SHOREFRONT PKWY APT3S | | | | ROCKAWAY BEACH | NY | 11693 | |
| 5729396 | OLEARY MAGGIE | 49093 NE CESAR CHAVEZ BLVD | | | | PORTLAND | OR | 97211 | |
| 5462761 | OLEARY STEPHEN | 6591 FOXFIELD DRIVE | | | | MASON | OH | 45040 | |
| 5729397 | OLEARY SUSAN | 705 STARBUCK AVE | | | | WATERTOWN | NY | 13601 | |
| 5729398 | OLEAVIATT T GROSS | 3711 CLIO ST | | | | NEW ORLEANS | LA | 70125 | |
| 5729399 | OLEG FEDOROV | 10046 MAPLE LEAF DR | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 5429643 | OLEG KURASHOV | 20095 SILVER HORN LANE | | | | MONUMENT | CO | 80132 | |
| 5729400 | OLEG STUPAK | 131 ESTEVAN DR | | | | BISMARCK | ND | 58503 | |
| 5729401 | OLEGARIO FLORES | 2555 HILLSBORO BLVD | | | | AURORA | IL | 60503 | |
| 5729402 | OLEKSANDR KOLOSOV | 900 MIX AVE 63 | | | | HAMDEN | CT | 06514 | |
| 5729403 | OLEKSY ROBIN | 865 CENTER ST | | | | GREENFIELD | IN | 46140 | |
| 5462762 | OLEN VIVIANA | 656 METROPOLITAN AVE # 2 | | | | BROOKLYN | NY | 11211-3665 | |
| 5729404 | OLEND SANDRA | 194 CATRON DR | | | | OAKLAND | CA | 94603 | |
| 5462763 | OLENIK BRANDON | 20 SPEER DRIVE | | | | CORAOPOLIS | PA | 15108 | |
| 5462764 | OLENIK JOSEPH | 1018 GRANDVIEW AVE | | | | ELDERSBURG | MD | 21784 | |
| 4869288 | OLEO ENTERPRISES | 600 N HWY 77 SUITE E | | | | WAXAHATCHIE | TX | 75165 | |
| 5729405 | OLERA IRMA | 316 SOUTH MILL ST | | | | CELINA | OH | 45822 | |
| 5729406 | OLES SARAH | 282LAWTON SHEER RD | | | | NORWICH | NY | 13815 | |
| 5462765 | OLESEN ARTHUR | 70 RAFFIA RD | | | | ENFIELD | CT | 06082-5164 | |
| 5462766 | OLESEN CHRIS | 3244 HAMPSHIRE AVE N | | | | CRYSTAL | MN | 55427-2249 | |
| 5729407 | OLESZEK DONNA | 142 HICKORY HILL RD | | | | BUFFALO | NY | 14221 | |
| 5729408 | OLETHA JONES | 3100 C MADISON ST | | | | L R | AR | 72204 | |
| 5729410 | OLETOBI BOLANLE | 14403 PAVILION POINT | | | | HOUSTON | TX | 77083 | |
| 5729411 | OLEVIA JAOHNSON | 1801 NORTH 39TH ST | | | | E SAINT LOUIS | IL | 62204 | |
| 5462767 | OLEXSAK JOHN | 21 BLUE BIRD LN | | | | HOWELL | NJ | 07731 | |
| 5729412 | OLFANO STACEY | 68 SALMEN DR | | | | WAYMART | PA | 18407 | |
| 5729413 | OLFAT BAZZI | 23111 SHERIDAN ST | | | | DEARBORN | MI | 48128-2802 | |
| 5729415 | OLGA AGUIRRE | 417 MOUNTAIN LAUREL | | | | CEDAR PARK | TX | 78613 | |
| 5729416 | OLGA ANDRADE | 14747 VESPER RD | | | | VALLEY CENTER | CA | 92082 | |
| 5729419 | OLGA BARBOSA | HC 02 BOX 14 009 | | | | GURABO | PR | 00778 | |
| 5729420 | OLGA BURKLEO | 606 EMERALD DR | | | | HARLINGEN | TX | 78550 | |
| 5729421 | OLGA BURNEY | 1011 2ND ST W | | | | BRADENTON | FL | 34205 | |
| 5729422 | OLGA CANAS | 1801 W EXPRESSWAY 83 | | | | SAN BENITO | TX | 78586 | |
| 5729423 | OLGA CANTU | 4380 W SAN JOSE | | | | FRESNO | CA | 93722 | |
| 5729424 | OLGA CARRILLO | 15866 ROSALINE RD | | | | IVANHOE | CA | 93235 | |
| 5729425 | OLGA CASTILLO | 469 CLARK | | | | CORPUS CHRISTI | TX | 78415 | |
| 5729426 | OLGA CEJA | 907 8TH AVE | | | | CHARLES CITY | IA | 50616 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729427 | OLGA CHAVEZ | 81213 GERANIUM ST | | | | INDIO | CA | 92201 | |
| 5729428 | OLGA COLON | HC 03 BOX 10841 | | | | JUANA DIAZ | PR | 00795 | |
| 5729429 | OLGA CORTEZ | 10522 ARLINGTON ST | | | | ADELANTO | CA | 92301 | |
| 5729430 | OLGA CRUZ | 2025 N COLLEGE 138 | | | | FORT COLLINS | CO | 80524 | |
| 5429647 | OLGA CURTIS | 2950 CAMERON RD | | | | MOSCOW | ID | 83843-7822 | |
| 5729431 | OLGA DELGADO | VILLAS DE HATILLO EDIF1 | | | | HATILLO | PR | 00659 | |
| 5729432 | OLGA DUNIGAN | 1226 FILLMORE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5729433 | OLGA DYER | 2141 ANNADEL PLACE | | | | XENIA | OH | 45385 | |
| 5729434 | OLGA ENCINO | 1971 18TH ST | | | | SAN PABLO | CA | 94806 | |
| 5729435 | OLGA ESMURRIA | HC 05 BOX 5412 | | | | JUANA DIAZ | PR | 00795 | |
| 5729436 | OLGA FLORES | 1531 SE 85TH AVE | | | | PORTLAND | OR | 97216 | |
| 5729437 | OLGA FONSECA | 12345 SW 10ST | | | | MIAMI | FL | 33187 | |
| 5729438 | OLGA FRANCO | 1624 STEVE SPRAY ST | | | | EL PASO | TX | 79936 | |
| 5729439 | OLGA GARCIA | 619 PAUL REVERE | | | | LAREDO | TX | 78046 | |
| 5429649 | OLGA GARCIA | 619 PAUL REVERE | | | | LAREDO | TX | 78046 | |
| 5729440 | OLGA GARZA | 617 N GILLMAN | | | | MERCEDES | TX | 78570 | |
| 5729441 | OLGA GERENA FELICIANO | CARR 119 INT 453 BO | | | | QUEBRADILLAS | PR | 00678 | |
| 5729442 | OLGA GOMEZ | BO QUEBRADILLA H3 NUM 3 | | | | YABUCOA | PR | 00767 | |
| 5729443 | OLGA GONZALES BURGOS | P BOX 1354 | | | | AGUADA | PR | 00602 | |
| 5729444 | OLGA GONZALEZ | CALLE FLORENCIA 24 URB VILLA LUA | | | | SAN JUAN | PR | 00924 | |
| 5729445 | OLGA GRANADOS | PO 483 | | | | WANCHESE | NC | 27954 | |
| 5729446 | OLGA GUITRON | P O BOX15993 | | | | LUBBOCK | TX | 79490 | |
| 5729447 | OLGA HERNANDEZ | 13903 PEPPER ST | | | | MORENO VALLEY | CA | 92553 | |
| 5429651 | OLGA HERNANDEZ | 13903 PEPPER ST | | | | MORENO VALLEY | CA | 92553 | |
| 5729449 | OLGA JIMENEZ | CALLE CHIHUAHUA 682 EXT VENUS GARD | | | | SAN JUAN | PR | 00926 | |
| 5729450 | OLGA JORDON | 551 SW 15TH CT | | | | DEERFIELD BEACH | FL | 33441 | |
| 5729451 | OLGA L BRAN | 4600 NW 79TH AVE APT 2B | | | | MIAMI | FL | 33166 | |
| 5729452 | OLGA L CORTEZ | 5312 ZAFIRO DR | | | | BROWNSVILLE | TX | 78521 | |
| 5729453 | OLGA L PONCE | 6232 MANDARIN DR | | | | LAS VEGAS | NV | 89108 | |
| 5729454 | OLGA L RAZO | 9918 RIO HONDO PKWY APT 9 | | | | EL MONTE | CA | 91733 | |
| 5729455 | OLGA LEIJA | LA FRAGUA 2417 | | | | NUEVO LAREDO | | 88209 | MEXICO |
| 5729456 | OLGA LEIVA | 409 SHOFFNER ST | | | | BURLINGTON | NC | 27215 | |
| 5729457 | OLGA LOPEZ LOPEZ | BO BORINQUEN BUZON 2252 | | | | AGUADILLA | PR | 00603 | |
| 5729458 | OLGA LUCIA ARENAS BRAN | 4600 NW 79TH AVE | | | | DORAL | FL | 33166 | |
| 5729459 | OLGA MARIN | 82 N SWANWICK PL | | | | TOMBALL | TX | 77375 | |
| 5729460 | OLGA MARQUEZ | 241 MORNING GLORY | | | | CLINT | TX | 79836 | |
| 5729461 | OLGA MELENDEZ | RES EL BATEY EDIF B APTD 20 | | | | VEGA ALTA | PR | 00692 | |
| 5729462 | OLGA MENDOZA | 7802 KANSAS S DR | | | | RALEIGH | NC | 27616 | |
| 5729464 | OLGA MORALES | BRISAS DE MONTE CASINO 558 | | | | TOA ALTA | PR | 00953 | |
| 5729465 | OLGA MOSQUEDA | 7585 WALLINGFORD CT | | | | SAN DIEGO | CA | 92126 | |
| 5729466 | OLGA NAVARRO | 155 E MADISON AVE | | | | HACKENSACK | NJ | 07608 | |
| 5729467 | OLGA NEGRON | ALTURAS DE FAIRVIEW C4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729468 | OLGA NEVAREZ | 1100 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 5729469 | OLGA OLIVA | 4740 CONVAIRE AVE APT | | | | LAS VEGAS | NV | 89115 | |
| 5729470 | OLGA ORTIZ | 5B PLEASANT VIEW | | | | FALL RIVER | MA | 02720 | |
| 5729471 | OLGA PACHECO | LA COROZA 42 | | | | PONCE | PR | 00731 | |
| 5729472 | OLGA PALACIOS | 919 MAIN ST | | | | RALLS | TX | 79357 | |
| 5729473 | OLGA PEREA | 2080 WALLACE AVE | | | | BRONX | NY | 10462 | |
| 5429653 | OLGA PISAREVA | 15 ROSEWOOD TERRACE | | | | BLOOMFIELD | NJ | 07003 | |
| 5729474 | OLGA QUINONES | CARR 857 KM 50 BO CANOVANILLA | | | | CANOVANAS | PR | 00729 | |
| 5729475 | OLGA RAMIREZ | 65 FRANKLIN STRT | | | | TRENTON | NJ | 08611 | |
| 5729476 | OLGA RAMOS | 217 BELVIDERA AVE | | | | JC | NJ | 07306 | |
| 5729477 | OLGA REYES | CALLE MANATI 63 URB PEREZ MODI | | | | SAN JUAN | PR | 00917 | |
| 5729478 | OLGA REZNIK | 2931 S ALAMENDA STREET | | | | LOS ANGELES | CA | 90058 | |
| 5729479 | OLGA RIVERA | PARC EL TUQUE 521 C RAMOS ANTONI | | | | PONCE | PR | 00728 | |
| 5729480 | OLGA RIVERA ANDUJAR | UBR JARDINES SAN RAFAEL C | | | | ARECIBO | PR | 00612 | |
| 5729481 | OLGA RODRIGUEZ | PO BOX 142181 | | | | ARECIBO | PR | 00614 | |
| 5729482 | OLGA ROSADO | APARTADO 1107 | | | | PENUELAS | PR | 00624 | |
| 5729483 | OLGA RUIZ | PO BOX 610 | | | | EMPIRE | CA | 95319 | |
| 5729484 | OLGA SAIZ | 110 EVERGREEN AVE 2 | | | | IMPERIAL BCH | CA | 91932 | |
| 5729485 | OLGA SALAZAR | 7331 W 4TH ST | | | | LUBBOCK | TX | 79416 | |
| 5729486 | OLGA SANABRIA | 45S S MAPLE AVE | | | | FRESNO | CA | 93702 | |
| 5429655 | OLGA SANCHEZ | 512 LONGVIEW DRIVE | | | | ANTIOCH | IL | 60002 | |
| 5729488 | OLGA SOTO | 743 LINCOLN ST | | | | READING | PA | 19601 | |
| 5729489 | OLGA TUDON | 1637 CASTALIA ST | | | | MEMPHIS | TN | 38114 | |
| 5729490 | OLGA TWIST | 60110N LANSING AVE | | | | TULSA | OK | 74126 | |
| 5729491 | OLGA VELA | 1516 NORTH SMITH ST | | | | LAREDO | TX | 78043 | |
| 5729492 | OLGA VERA | 4103 BOWEN | | | | ST LOUIS | MO | 63136 | |
| 5729494 | OLGA ZARITSKAYA | 199 E 2ND STREET | | | | BROOKLYN | NY | 11218 | |
| 5729495 | OLGAN VALDEZ | 1205 HELENA DRIVE | | | | HIXSON | TN | 37343 | |
| 5729496 | OLGE SHARON | 818 HENDERSON DR NW | | | | DALTON | GA | 30720 | |
| 5729497 | OLGIN DORA | 4350 BOULDER HWY APT 141 | | | | LAS VEGAS | NV | 89121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729498 | OLGIN ELISABETH | 4631 LEMON HILL | | | | SACTO | CA | 95824 | |
| 5462768 | OLGNY DEBRA | PO BOX 282 | | | | KINDERHOOK | NY | 12106 | |
| 5729499 | OLGREN KURT | 36931 N FORK RD | | | | PURCELLVILLE | VA | 20132 | |
| 5729500 | OLGUIN ALBERTO | 3910 CHAMPAGNE WOOD DR | | | | LAS VEGAS | NV | 89031 | |
| 5462769 | OLGUIN ANTHONY | 5269 HUNTINGTON DR N # 12 | | | | LOS ANGELES | CA | 90032-1702 | |
| 5729501 | OLGUIN CORONA | 1526 TYTY SPARKS RD | | | | TIFTON | GA | 31794 | |
| 5462770 | OLGUIN CYNTHIA | 1931 ACADEMY AVE | | | | TULARE | CA | 93274-3185 | |
| 5729502 | OLGUIN LUPE | 4445 WWINTERGREEN CIR | | | | COLORADO SPG | CO | 80916 | |
| 5729503 | OLGUIN STEPHANIE | 1353 GA AVE | | | | SOPERTON | GA | 30457 | |
| 5729504 | OLGUYN CARLENE | 87-941 AKEAKEA ST | | | | WAIANAE | HI | 96792 | |
| 5729505 | OLHA ERLA | 34-4078TH ST | | | | FLUSHING | NY | 11372 | |
| 5729506 | OLHEISER ALLEN | 648 CANBY | | | | SHERIDAN | WY | 82801 | |
| 5729507 | OLIANYELIS HERNANDEZ | CARR 845KM 58 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5729508 | OLIEA BARTEL | 6660 E MISSISSIPPI AVE | | | | DENVER | CO | 80224 | |
| 5462771 | OLIER JOEY | 7129 RICHMOND DR | | | | BILOXI | MS | 39532-4045 | |
| 5729509 | OLIER KRISTINA | 2700 WESTRIDGE ST | | | | HOUSTON | TX | 77054 | |
| 5729510 | OLIMAR-RUBEN GONZALEZ-PANIAGUA | 25 MERRILL ST | | | | METHUEN | MA | 01844 | |
| 5462772 | OLIMNI THOMAS | 872 YTARE | | | | HIALEAH | FL | | |
| 5729511 | OLIMPIA DEMARCHENA | 1912 JUBILEE RD | | | | PLANO | TX | 75093 | |
| 5462773 | OLIN ANN M | 35914 NEWBERRY CROSSING PL LOUDOUN107 | | | | ROUND HILL | VA | | |
| 5729512 | OLINA LOUIS | 1016 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| 5729513 | OLINER BETHANY | 1003 MECHANIC ST | | | | LEBANON | PA | 17046 | |
| 5729514 | OLINGER KARIE | 704 STONEWALL AVE | | | | JACKSONVILLE | NC | 28540 | |
| 5729515 | OLINGER STEDMAN | 20951 TRACY AVE | | | | EUCLID | OH | 44132 | |
| 5729516 | OLINSKE TIM | 6683 ECHO GLEN CT | | | | MAGALIA | CA | 95954 | |
| 5729517 | OLIPHANT ARLETHIA | 3202 GRIFFITH ST | | | | CHARLOTTE | NC | 28203 | |
| 5729518 | OLIPHANT DONALD | 1241 PHILLIPS LN LOT 18 | | | | GIBSONTON | FL | 33534 | |
| 5429661 | OLIPHANT FINANCIAL LLC | RAUSCH STURM ISRAEL ENERSONHOR250 N SUNNY SLOPE RD STE 300 | | | | BROOKFIELD | WI | | |
| 5729519 | OLIPHANT GEORGE L | 122 VALLEYBROOK DR | | | | LAWTON | OK | 73505 | |
| 5462774 | OLIPHANT MONIQUE | 733 N SPRINGFIELD AVE APT 2 | | | | CHICAGO | IL | 60624-1145 | |
| 5729520 | OLIPHANT SHAVELLE Y | 6872 N DARIEN ST APT 2 | | | | MILWAUKEE | WI | 53209 | |
| 5729521 | OLIPHANT TAMMY | 4130 WEST GOOD HOPE ROAD | | | | MILWAUKEE | WI | 53235 | |
| 5729523 | OLISUNI MARY | 684 PLYMOUTH LANE | | | | GLEN BURNIE | MD | 21061 | |
| 5462775 | OLITSKY HARVEY | 3263 CARRIAGE WAY | | | | MARIETTA | GA | 30062-5007 | |
| 5462776 | OLIVA ARTURO | 17725 168TH ST | | | | BASEHOR | KS | 66007-7291 | |
| 5729524 | OLIVA AUBREY | 5808 EQUESTRIAM DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5729525 | OLIVA BARBARA | 2410 WEST 5 AVE | | | | HIALEAH | FL | 33010 | |
| 5729526 | OLIVA BEATICE | PO BOX 461442 | | | | SAN ANTONIO | TX | 78246 | |
| 5462777 | OLIVA CARLOS | 2505 KETCHUM RD APT 3 | | | | MEMPHIS | TN | 38114-6213 | |
| 5729527 | OLIVA GORROLA | 552 S LOWELL BLVD | | | | DENVER | CO | 80219 | |
| 5729528 | OLIVA JACQUELINE | 3617 E TONOPAH AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5729529 | OLIVA JANET | 615 EAST FRONT ST APT 12 | | | | PLAINFIELD | NJ | 07060 | |
| 5462778 | OLIVA JUNIOR | 4702 SW 160TH AVE APT 315 | | | | MIRAMAR | FL | 33027-5710 | |
| 5462779 | OLIVA LEONOR | 2624 E MARCONI AVE | | | | PHOENIX | AZ | 85032-3505 | |
| 5462780 | OLIVA MAIRA | 3703 7TH ST APT 5C | | | | BALTIMORE | MD | 21225-2109 | |
| 5729530 | OLIVA MARIA A | 3901 EVERTTR AVE | | | | KANSAS CITY | KS | 66102 | |
| 5462781 | OLIVA MARIO | 627 16TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5729531 | OLIVA MICHELLE | 617 CHESNUT ST | | | | HAMILTON | OH | 45011 | |
| 5729532 | OLIVA MILDRED | 17350 E TEMPLE AVE 85 | | | | LA PUENTE | CA | 91744 | |
| 5729533 | OLIVA MORENO | 6501 W CHARLESTON BLVRD APT 232 | | | | LAS VEGAS | NV | 89146 | |
| 5729534 | OLIVA NELLY | 2850 S REDWOOD ROAD | | | | SALT LAKE CY | UT | 84119 | |
| 5462782 | OLIVA RENATO | 9212 20TH AVE NW | | | | SEATTLE | WA | 98117-2701 | |
| 5729535 | OLIVA SILA M | 3076 NW 76 ST | | | | MIAMI | FL | 33147 | |
| 5462783 | OLIVA TRISTA | 2064 NW TALUS DR | | | | ISSAQUAH | WA | 98027-8954 | |
| 5729536 | OLIVA VALENCIA | 1344 2ND AVE | | | | WINDOM | MN | 56101 | |
| 5729537 | OLIVACCE JENNIFER | MADAMBERG 5A | | | | ST THMOMAS | VI | 00803 | |
| 5729538 | OLIVAR NAYELI | 4702 W 130TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5729539 | OLIVARES ALEJANDRO | 1499 PINTAIL CIR | | | | LOS BANOS | CA | 93635 | |
| 5462784 | OLIVARES ANA | 102 SANDY RUN | | | | KNIGHTDALE | NC | 27545 | |
| 5729540 | OLIVARES CAROLINA | 2432 THREE SONS CT | | | | WILLOW SPRING | NC | 27592 | |
| 5729541 | OLIVARES CHRISTIAN | 2321 WATERSONG DR | | | | WILLOW SPRING | NC | 27592 | |
| 5462785 | OLIVARES DAVID | 3333 164TH ST SW APT 123 | | | | LYNNWOOD | WA | 98087-3148 | |
| 5729542 | OLIVARES EDNA | CALLE CANAS F-7 | | | | HORMIGUEROS | PR | 00660 | |
| 5729543 | OLIVARES ESAUL | 450 BURANDA ROAD | | | | SALINAS | CA | 93905 | |
| 5462786 | OLIVARES FLOR | 845 TAYLOR ST APT C | | | | BROWNSVILLE | TX | 78520-7178 | |
| 5462787 | OLIVARES LAWRENCE | 1350 W ALDER CREEK DR | | | | ROMEOVILLE | IL | 60446 | |
| 5729544 | OLIVARES MARIA | 16 PARKVIEW TERR | | | | NEWARK | NJ | 07112 | |
| 5729545 | OLIVARES MARIANA | 134 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5729546 | OLIVARES MARIE | 2915 ELM ST | | | | EL PASO | TX | 79930 | |
| 5729547 | OLIVARES MILAGROS | 321 LINCOLN AVE | | | | ORANGE | NJ | 07050 | |
| 5729548 | OLIVARES RUEBEN | 11918 VENABLE AVE | | | | CHESAPEAKE | WV | 25315 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729549 | OLIVARES VERONICA | 2545 NE COACHMAN RD 157 | | | | CLEARWATER | FL | 33765 | |
| 5729550 | OLIVARESREYES CRISTINA | 1714 HEATHER SQ APT K | | | | ROCK HILL | SC | 29730 | |
| 5462788 | OLIVAREZ ABELARDO | 4621 CARROLL LN | | | | CORPUS CHRISTI | TX | 78415-2636 | |
| 5729551 | OLIVAREZ ANISSA | 425 LLOYD ST | | | | BAKERSFIELD | CA | 93307 | |
| 5462789 | OLIVAREZ JAVIER | 2323 MCCUE RD APT 1802 | | | | HOUSTON | TX | 77056-4689 | |
| 5729552 | OLIVAREZ MARTINA | 5421 RANGEL ST | | | | RIO GRANDE | TX | 78582 | |
| 5462790 | OLIVAREZ ROGELIO | 426 S 6TH ST | | | | DONNA | TX | 78537 | |
| 5729553 | OLIVAREZ SHARON | 2029 SITH AVE | | | | GREELEY | CO | 80631 | |
| 5729554 | OLIVAREZ VINCENT | 225 5TH AVE N | | | | ALGONA | WA | 98001 | |
| 5729555 | OLIVAREZ YURI | 5807 FARM POND LANE | | | | CHARLOTTE | NC | 28212 | |
| 5729556 | OLIVAS ADRIANA | 610 N LEE TREVINO DR APT 702 | | | | EL PASO | TX | 79907 | |
| 5729557 | OLIVAS ALFREDO | 1755 FREEMAN AVE 2 | | | | LONG BEACH | CA | 90804 | |
| 5729558 | OLIVAS BOBBIE | 3410 CARSON AVE | | | | GREELEY | CO | 80634 | |
| 5729559 | OLIVAS CESAR | 7205 TIERRA ALTA AVE | | | | EL PASO | TX | 79912 | |
| 5729560 | OLIVAS CLARISA | 1851 ST HW 137 | | | | WELLMAN | TX | 79378 | |
| 5729561 | OLIVAS ED | 307 VALLEY AVE NE | | | | PUYALLUP | WA | 98372 | |
| 5729563 | OLIVAS ERIC | 2229 WHITNEY DR | | | | ALHAMBRA | CA | 91803 | |
| 5729564 | OLIVAS EVELINA A | 6641 E CALLE BETELGEUX | | | | TUCSON | AZ | 85710 | |
| 5729565 | OLIVAS FLORA | 8100 SOUTHERN AVE SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5729566 | OLIVAS JENNIE | 4015 N 60TH DR | | | | PHOENIX | AZ | 85033 | |
| 5729567 | OLIVAS JERUSHA | 702 DEL RANGE BLVD | | | | CHEYENNE | WY | 82009 | |
| 5729568 | OLIVAS KAREN | 1310 PECOS STREET APT 12 | | | | LAS CRUCES | NM | 88001 | |
| 5729569 | OLIVAS LUZ E | 221 DELMAR LOOP NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5729570 | OLIVAS MAILA | 1510 N 51ST | | | | KANSAS CITY | KS | 66102 | |
| 5729571 | OLIVAS MARISSA | 513 PRESIDIO | | | | CARLSBAD | NM | 88220 | |
| 5729572 | OLIVAS MARY | 7891 HART ST | | | | FORT LUPTON | CO | 80621 | |
| 5462791 | OLIVAS MIRNA | 398 W POWERS AVE APT 107 | | | | LITTLETON | CO | 80120-1732 | |
| 5729573 | OLIVAS PATRICK | 705 W COLORADO BLVD | | | | MONROVIA | CA | 91016 | |
| 5729574 | OLIVAS RICARDO | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5729575 | OLIVAS SIDNEY | 751 BLUE SAGE LOS LUNAS | | | | LOS LUNAS | NM | 87031 | |
| 5729576 | OLIVAS SILVIA | 342 S 48TH ST | | | | MESA | AZ | 85202 | |
| 5729577 | OLIVAS TERESA | 15832 PONCE DE LEON P O BOX 11 | | | | FABENS | TX | 79838 | |
| 5729578 | OLIVAS VIVIANA | 121 W CROSSROADS | | | | ROSWELL | NM | 88203 | |
| 5729580 | OLIVAZ JOSH | 540 INDIAN SUNSET DRIVE | | | | DRIGGS | ID | 83422 | |
| 5729581 | OLIVE ANDERSON | 22 MAPLE ST APT 2 | | | | HORNELL | NY | 14843 | |
| 5429663 | OLIVE ELECT LLC | 574 N 24TH ST APT 10D | | | | ROGERS | AR | 72756-5626 | |
| 5729582 | OLIVE MAYA A | 2814 MULBERRY ST | | | | TOLEDO | OH | 43608 | |
| 5729583 | OLIVE NOWIK | 4704 SWANNS MILL DR | | | | DURHAM | NC | 27704 | |
| 5729584 | OLIVE SHARON T | 2030 ANGLERWAY ROAD | | | | GASTONIA | NC | 28052 | |
| 5729585 | OLIVE TRACI | 4543 WALDO CIRCLE | | | | PERRY | FL | 32348 | |
| 5729586 | OLIVEIRA PATRICIA | 875 M ST | | | | PHILADELPHIA | PA | 19149 | |
| 5462792 | OLIVEIRA ANTONIO | 263 BROADWAY APT 2 | | | | SOMERVILLE | MA | 02145-2004 | |
| 5462793 | OLIVEIRA CARLOS | 91 IRVING ST FL 1 | | | | EVERETT | MA | 02149 | |
| 5729587 | OLIVEIRA JASMINE | 9538 E 25TH ST | | | | INDIANAPOLIS | IN | 46229 | |
| 5462794 | OLIVEIRA JOSE | 26043 DARIA CIRCLE WEST | | | | SOUTH LYON | MI | 48178 | |
| 5462795 | OLIVEIRA LAURIE | 1464 E SAN MARCELO BLVD | | | | BROWNSVILLE | TX | 78526-1961 | |
| 5462796 | OLIVEIRA MANOELA | 853 WOOD AVE | | | | BRIDGEPORT | CT | 06604-2127 | |
| 5462797 | OLIVEIRA MARCOS V | 800 BRICKELL AVE SUITE 103 MIAMI | | | | MIAMI | FL | | |
| 5462798 | OLIVEIRA MARLI | 304 HUNTINGDON PIKE FRNT | | | | JENKINTOWN | PA | 19046 | |
| 5462799 | OLIVEIRA SARAH | 94 WOODRIDGE RD | | | | MARLBOROUGH | MA | 01752 | |
| 5729588 | OLIVEIRA SILVA FABIANA | 3470 W HILLSBORO BLVD 10 | | | | COCONUT CREEK | FL | 33073 | |
| 5729589 | OLIVEIRA TRISHA | 214 CIRCLE DR | | | | FELTON | CA | 95018 | |
| 5729590 | OLIVEN DIAMOND | 2840 ELWIN DR APT F | | | | INDIANAPOLIS | IN | 46229 | |
| 5729591 | OLIVENCIA CARLOS | CARR 694 KM6 3 | | | | DORADO BEACH | PR | 00646 | |
| 5729592 | OLIVENT JIM | 1977 MIKLER RD | | | | OVIEDO | FL | 32765 | |
| 5429664 | OLIVER & OUIDA BARRY | 18504 74TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| 5729593 | OLIVER AARON | 606 PLAIN STREET | | | | COLUMBUS | MS | 39701 | |
| 5462800 | OLIVER ADRIANA | 28590 SAND ISLAND WAY RIVERSIDE065 | | | | MENIFEE | CA | | |
| 5729594 | OLIVER ALICIA | 4300 ELKAN AVE | | | | MACON | GA | 31206 | |
| 5729595 | OLIVER AMOS | 317 COOLSPRING JUMONVILLE RD | | | | HOPWOOD | PA | 15445 | |
| 5729596 | OLIVER ANA | 2311 BENBOW CTH34 | | | | TAMPA | FL | 33612 | |
| 5462801 | OLIVER ANGELA | 1301 MERRIFIELD DRIVE DALLAS047 | | | | SELMA | AL | | |
| 5462802 | OLIVER ANNA | 9241 PINTO CANYON WAY | | | | ROSEVILLE | CA | 95747-7110 | |
| 5462803 | OLIVER ANNE M | 1826 SE 35TH AVE | | | | PORTLAND | OR | 97214-5041 | |
| 5729597 | OLIVER ANTHONY M | 1091 TILINE ROAD | | | | SMITHLAND | KY | 42081 | |
| 5729598 | OLIVER APRIL | 95147 MOBLEY HIGHTS RD | | | | FERNANDINA | FL | 31542 | |
| 5729599 | OLIVER AVETTA | P O BOX 1673 | | | | LITHONIA | GA | 30058 | |
| 5462804 | OLIVER BARBARA | 5 UNION STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5462805 | OLIVER BARBARA A | 716 COLONY LN | | | | FRANKFORT | IL | 60423 | |
| 5462806 | OLIVER BENJAMIN | 115 SNOWBERRY CIR | | | | DAYTON | OH | 45431-6415 | |
| 5462807 | OLIVER BENNIE | 8960 UNDERWOOD AVE APT 214 | | | | OMAHA | NE | 68114-2869 | |
| 5729600 | OLIVER BERNADETTE | 6830 S PERRY AVE | | | | CHICAGO | IL | 60621 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729601 | OLIVER BETTY | 1202 OLD GOBBLER RD | | | | LUFKIN | TX | 75904 | |
| 5429666 | OLIVER BLUM | 5370 BAY POINTE CT | | | | EUREKA | CA | 95503 | |
| 5462808 | OLIVER BOB | 304 SHARYHILL RD | | | | BRANSON | MO | 65616-9174 | |
| 5729602 | OLIVER BOBBI | 5375 ORTEGA FARMS BLVD 605 J | | | | JACKSONVILLE | FL | 32210 | |
| 5729603 | OLIVER BONNIE | 7841 W HWY | | | | REDDICK | FL | 32686 | |
| 5729604 | OLIVER BRIANNE | PLZ ENETER ADRESS | | | | CONCORD | NC | 28025 | |
| 5729605 | OLIVER BRUCE | ROUTE 1 BOX113B | | | | WILLIAMSVILLE | MO | 63967 | |
| 5729606 | OLIVER BUDDY G | RR2 BOXA | | | | FAIRMONT | WV | 26554 | |
| 5462809 | OLIVER BUGIE | 12 AUSTIN DR | | | | SAVANNAH | GA | 31419-2201 | |
| 5729607 | OLIVER C HAYES | 6352 LIEB DR | | | | NEW FRANKLIN | OH | 44216 | |
| 5729608 | OLIVER CASANDRA | 1009 S HICKORY ST | | | | CORDELE | GA | 31015 | |
| 5729609 | OLIVER CASUAL | 1215 GIRARD ST | | | | AKRON | OH | 44301 | |
| 5729610 | OLIVER CHARLOTTE | 1019 14TH ST | | | | MOULTRIE | GA | 31768 | |
| 5729611 | OLIVER CHERYL | 800 HEDGEWOOD DRIVE | | | | LAFAYETTE | IN | 47904 | |
| 5462810 | OLIVER CHRIS | PO BOX 1102 | | | | NEWCASTLE | CA | 95658 | |
| 5462811 | OLIVER CLAUDE | S2643-1 NEZ PERCE CT | | | | FORT HOOD | TX | 76544 | |
| 5462812 | OLIVER CLAY | 114 MELBOURNE DR | | | | MARYVILLE | TN | 37804-5226 | |
| 5729612 | OLIVER COLLER | 535 NORTH ALLEGHENY STREE | | | | BELLEFONTE | PA | 16823 | |
| 5729613 | OLIVER CRYSTAL | 19851 SW 14 AVE APT 104 | | | | MIAMI | FL | 33157 | |
| 5729614 | OLIVER CYNTHIA | 2923 NORTH DEKALB APT 208 | | | | ATLANTA | GA | 30340 | |
| 5729615 | OLIVER DARIEN | 150 BURLWOOD DRIVE | | | | GREENVILLE | SC | 29651 | |
| 5462813 | OLIVER DAVID | 22059 CARAVEL CT | | | | GREAT MILLS | MD | 20634 | |
| 5729616 | OLIVER DEANNA | 231 S MADISON AVE | | | | LOUISVILLE | CO | 80027 | |
| 5729617 | OLIVER DENISE | 125 MONROE AVE | | | | SUNCOOK | NH | 03275 | |
| 5729618 | OLIVER DERRICA | 2187 WEST TENNYSON 202 | | | | HAYWARD | CA | 94544 | |
| 5729619 | OLIVER DIANE | 10505CEDARVILLERD | | | | BRANDYWINE | MD | 20613 | |
| 5729620 | OLIVER DONTEZ | 1615 N 20TH | | | | SUPERIOR | WI | 54880 | |
| 5429668 | OLIVER DYLAN | 21995 OIL WELL RD | | | | DEARBORN | MO | 64439 | |
| 5729621 | OLIVER EARLINE | 46 WEST SALONE AVE | | | | AKRON | OH | 44310 | |
| 5729624 | OLIVER ELIZABETH | 1597 OLIVER MAYE | | | | WARREN | OH | 44485 | |
| 5729625 | OLIVER ERIKA | 365 S WASHINGTON STATE RD | | | | WASHINGTON | MA | 01223 | |
| 5462814 | OLIVER FREDRICK | 37 AFTON PKWY | | | | PORTSMOUTH | VA | 23702-2743 | |
| 5729626 | OLIVER GEORGE | 4782 E JENSENS AVE | | | | FRESNO | CA | 93725 | |
| 5729627 | OLIVER GIOVANNA R | 4216 SUNFLOWER CT | | | | GASTONIA | NC | 28052 | |
| 5729628 | OLIVER GONZALEZ | 10221 SW 133RD ST | | | | MIAMI | FL | 33176 | |
| 5729629 | OLIVER HEATHER C | 8310 DIXIE BLANCHARD HIGHWAY | | | | SHREVEPORT | LA | 71107 | |
| 5729630 | OLIVER HELEN | 2960 DERBY DR | | | | DELTONA | FL | 32738 | |
| 5729631 | OLIVER HENRY | 2095 ROBINHOOD DR | | | | MELBOURNE | FL | 32905 | |
| 5729632 | OLIVER IRMA | 3600 DATA DR 374 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5729633 | OLIVER J BOONE | 3300 N DATE CREEK DR | | | | PRESCOTT VLY | AZ | 86314 | |
| 5729634 | OLIVER JAMES III | 189 BRIARWOOD AVE | | | | EASTOBOGA | AL | 36260 | |
| 5729635 | OLIVER JANIS | 3204 DREISER PL | | | | GREENSBORO | NC | 27405 | |
| 5462815 | OLIVER JEFF | 329 HWY 00 CAPE GIRARDEAU031 | | | | BURFORDVILLE | MO | 63739 | |
| 5729636 | OLIVER JERRY | 4789 DEER CHASE | | | | POWDER SPGS | GA | 30127 | |
| 5729637 | OLIVER JESSICA | 1710 DEFAIR FARM LOOP | | | | METTER | GA | 30439 | |
| 5462816 | OLIVER JESSICA | 1710 DEFAIR FARM LOOP | | | | METTER | GA | 30439 | |
| 5729638 | OLIVER JESSICA E | 3119 OAK ST | | | | SHREVEPORT | LA | 71104 | |
| 5729639 | OLIVER JESSIE | 925 YOUNGSTOWN WARREN RD APT G | | | | PITTSBURG | CA | 94565 | |
| 5729640 | OLIVER JOHNNIE | 3003 N DODGE ST | | | | TAMPA | FL | 33605 | |
| 5729641 | OLIVER JONATHAN | 716 SHIPFRIEND ROAD | | | | BALTIMORE | MD | 21220 | |
| 5729642 | OLIVER JOSEPH | 303 SHORT ST | | | | DARIEN | GA | 31305 | |
| 5729643 | OLIVER JOVANNE | 84-575 KILI DRIVE UNIT 34 | | | | WAIANAE | HI | 96792 | |
| 5729644 | OLIVER KEISHA | 1406 EISENHOWER | | | | LAKEWOOD | NJ | 08701 | |
| 5729645 | OLIVER KIMBERLY | 3068 MARION WALDO RD | | | | MARION | OH | 43302 | |
| 5462817 | OLIVER KIMBERLY | 3068 MARION WALDO RD | | | | MARION | OH | 43302 | |
| 5462818 | OLIVER KYNA | 1964 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29416-1400 | |
| 5729646 | OLIVER KYRA | 2918 LAKEBROK CIR | | | | BALTIMORE | MD | 21227 | |
| 5729648 | OLIVER LAURYNN | 1443 SHELL FLOWER DR | | | | BRANDON | FL | 33511 | |
| 5729649 | OLIVER LEKNILES | 4831 CANYON CREST RD AP 6 | | | | FAYETTEVILLE | NC | 28314 | |
| 5729650 | OLIVER LENA K | 6728 117TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5462819 | OLIVER LEON | 514 BEAUMONT AVE COOK 031 | | | | PACIFIC GROVE | CA | 93950 | |
| 5729651 | OLIVER LEROY | 5067 E YOSEMITE AVE | | | | MERCED | CA | 95340 | |
| 5729652 | OLIVER LINDA G | 10753 ROCKLEDGE VIEW DR | | | | RIVERVIEW | FL | 33579 | |
| 5729653 | OLIVER LISA | 1908 DEERRUN DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5729654 | OLIVER LORI | 201 CENTERVIEW ST | | | | BELMONT | NC | 28012 | |
| 5729655 | OLIVER LOUISE | 2401 GARVER STREET | | | | TEXARKANA | TX | 75501 | |
| 5729656 | OLIVER MARGIE | 705 E REDWOOD | | | | SPRINGFIELD | MO | 65807 | |
| 5729657 | OLIVER MASOW | 406 N LOOP 121 UNIT B | | | | BELTON | TX | 76513 | |
| 5729658 | OLIVER MAURISSA | 1111 WAYNICK DRIVE | | | | SUMTER | SC | 29150 | |
| 5729659 | OLIVER MELINDA | 1819 DICK SMITH ST | | | | SPRINGDALE | AR | 72764 | |
| 5729660 | OLIVER MICHELLE | 1929 E SPRINGFIELD PLACE | | | | CHANDLER | AZ | 85286 | |
| 5462820 | OLIVER MOODY | 804 TANGLEWOOD DR LAURENS175 | | | | DUBLIN | GA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729661 | OLIVER NATASHA | PO BOX 832291 | | | | OCALA | FL | 34483 | |
| 5729662 | OLIVER NICOLE | PO BOX658 | | | | PERRY | FL | 32348 | |
| 5729664 | OLIVER R BAUTISTA | 1193 BAYARD DRIVE | | | | SAN JOSE | CA | 95122 | |
| 5729665 | OLIVER RANDALL | 1559 CHERISH ST | | | | SLIDELL | LA | 70460 | |
| 5729666 | OLIVER REGINALD | 6008 GLENNOR ROAD | | | | BALTIMORE | MD | 21206 | |
| 5729667 | OLIVER REGINALD M | 6008 GLENNOR ROAD | | | | BALTIMORE | MD | 21239 | |
| 5729668 | OLIVER RELLIER | 2406 IDAHO APT4 | | | | KENNER | LA | 70062 | |
| 5729669 | OLIVER RENEE | 8001 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| 5462821 | OLIVER ROBERT | 12082 HUNTERGREEN DR | | | | CINCINNATI | OH | 45251-1282 | |
| 5729670 | OLIVER ROBIN | 1238 US HWY 21 SOUTH | | | | RIDGEWAY | SC | 29130 | |
| 5729671 | OLIVER ROSEMARY | 286 SE BUNKER ST | | | | MADISON | FL | 32340 | |
| 5729672 | OLIVER ROSHIKA | 2149 SANDY RUN DRIVE | | | | GASTON | SC | 29053 | |
| 5729673 | OLIVER RUTH | 1048 PINEWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5462822 | OLIVER RUTH | 1048 PINEWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5729674 | OLIVER SABRINA | 3617 ANDREW JACKSON HYWY | | | | CHADBOURN | NC | 28431 | |
| 5729675 | OLIVER SALFATE | 425 S FAIRVIEW AVE | | | | LANSING | MI | 48912 | |
| 5729676 | OLIVER SAMUEL C | 310 BOATSWAIN CT | | | | EUTAWVILLE | SC | 29048 | |
| 5729677 | OLIVER SAMUEL JR | 5256 CRYSTAL COURT APT D | | | | COLUMBUS | GA | 31907 | |
| 5729678 | OLIVER SHABONNA | 6250 LUDLOW ST | | | | NORFOLK | VA | 23513 | |
| 5462823 | OLIVER SHAHIDAH | 6221 N PALETHORP ST PHILADELPHIA 101 | | | | PHILADELPHIA | PA | 19120-1514 | |
| 5729679 | OLIVER SHAMEKA | 610 W 2ND AVE | | | | ALBANY | GA | 31707 | |
| 5729680 | OLIVER SHANA | 2677 E 127TH ST | | | | CLEVELAND | OH | 44120 | |
| 5729681 | OLIVER SHANELL | 6813 W FLORIST AVE | | | | MILWAUKEE | WI | 53218 | |
| 5729682 | OLIVER SHARAI | 1407 KELLY PLACE | | | | NEWPORT | NC | 28570 | |
| 5729683 | OLIVER SHARICE | 7 DAISY DRIVE | | | | FREEPORT | ME | 04032 | |
| 5462824 | OLIVER SHARITHA | 6512 AMANDA MICHELLE LN | | | | NORTH LAS VEGAS | NV | 89086-1341 | |
| 5729684 | OLIVER SHARON | PO BOX 271 | | | | PINNACLE | NC | 27043 | |
| 5462825 | OLIVER SHELTON | 12 SPRUCE ST | | | | BRIDGETON | NJ | 08302 | |
| 5729685 | OLIVER SHENAAYE | 808 WASHINGTON ST | | | | BEAUFORT | SC | 29902 | |
| 5729686 | OLIVER SHILO | 1001 MAYES AVE | | | | SPRINGDALE | AR | 72764 | |
| 5729687 | OLIVER SIKENNA | 5059 N 46TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5729688 | OLIVER STEPHANIE | 7716 LOVELLA AVE | | | | SAINT LOUIS | MO | 63117 | |
| 5729689 | OLIVER STRICKLAND | 29233 SANDALWOOD | | | | ROSEVILLE | MI | 48066 | |
| 5462826 | OLIVER SUSAN | 6033 BOLD SPRINGS RD | | | | COMMERCE | GA | 30530-7417 | |
| 5729690 | OLIVER SYLVESTER | 2723 E 35TH TERR | | | | KC | MO | 64128 | |
| 5462827 | OLIVER TABITHA | 976 N 400 E | | | | CHESTERTON | IN | 46304 | |
| 5729691 | OLIVER TAVORIS | 1078MIMOSA COVE COURT WEST | | | | JACKSONVILLE | FL | 32233 | |
| 5429670 | OLIVER TERESA | 4928 RUGBY ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5462828 | OLIVER TERRI | 4285 FURMAN FIELD RD | | | | REMBERT | SC | 29128 | |
| 5729693 | OLIVER TIANA | 2720 HIGHLAND AVE | | | | KANSAS CITY | MO | 64109 | |
| 5462829 | OLIVER TIM | 1316 S 26TH ST | | | | MOUNT VERNON | IL | 62864 | |
| 5729694 | OLIVER TINA | 1928 POE ROAD | | | | SODDY DAISY | TN | 37379 | |
| 5729695 | OLIVER TONIA | 2604 HARMONY WAY | | | | ATLANTA | GA | 30344 | |
| 5462830 | OLIVER TONYA | 1041 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5729696 | OLIVER TOYA | 1612 ARLINGTON AVE | | | | LOUISVILLE | KY | 40206 | |
| 5729697 | OLIVER TRACEY | 305 FIELD ST | | | | GRAHAM | NC | 27253 | |
| 5729698 | OLIVER TRACY L | 4517 21ST AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5729699 | OLIVER TRESIA | 3 MAGGIES JUNCTION | | | | GUYTON | GA | 31312 | |
| 5729700 | OLIVER TYHESHA | 320 HUNTINGTON COURT | | | | GALLOWAY | NJ | 08205 | |
| 5729701 | OLIVER TYRANISHA R | 6282 KOOSA DR | | | | MARION | MS | 39342 | |
| 5729702 | OLIVER VANESSA C | 2680 PARK WINDSOR DR UNIT 50 | | | | FORT MYERS | FL | 33901 | |
| 5729703 | OLIVER WILLETTE M | 3429 TINLEY PARK DR | | | | WINSTON SALEM | NC | 27107 | |
| 5462831 | OLIVER YARONDA | 1006 VALENCIA DR | | | | COLUMBUS | GA | 31907-4628 | |
| 5729704 | OLIVERA CRISTINA | URB PUERTO NUEVO CALLE 20 NE | | | | SAN JUAN | PR | 00920 | |
| 5297055 | OLIVERA GAETA B | 3326 S 2040 W | | | | WEST VALLEY CITY | UT | 84119 | |
| 5729706 | OLIVERA ISAURO L | 706 SHALIMAR DR | | | | COSTA MESA | CA | 92627 | |
| 5462832 | OLIVERA JAYSON | PO BOX 367569 | | | | SAN JUAN | PR | 00936-7569 | |
| 5729707 | OLIVERA JUANITO | 206 PLYMOUTH ST | | | | THIBODAUX | LA | 70301 | |
| 5729708 | OLIVERA KATIRIA | 15 DEVILLE CIRCLE APT 10 | | | | WILMINGTON | DE | 19808 | |
| 5729709 | OLIVERA MARTILIANA | 2340 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5729710 | OLIVERA MARTIN | HC 0229768 | | | | GUAYNABO | PR | 00971 | |
| 5462833 | OLIVERA NANCY | 1167 NW 50TH ST | | | | MIAMI | FL | 33127-2233 | |
| 5429672 | OLIVERA NICOLAS K | 15435 HIBISCUS AVE | | | | FONTANA | CA | 92335 | |
| 5729711 | OLIVERA SERVO J | 8928 CUBAN PALM DR | | | | KISSIMMEE | FL | 34747 | |
| 5729712 | OLIVERA TATIANA | TALLABOA PONIENTE SEC JUNCOS | | | | PENUELAS | PR | 00624 | |
| 5729713 | OLIVERAHERNANDEZ MAGALI | 825 NAVAHO DR APT 204 | | | | RALEIGH | NC | 27609 | |
| 5729715 | OLIVERAS ANGEL | BARRIADA SANJOSE CALLE B10 | | | | MANATI | PR | 00674 | |
| 5729716 | OLIVERAS CARLOS | URBSANTOMASCT37 | | | | PONCE | PR | 00716 | |
| 5462834 | OLIVERAS CARMEN B | RR 1 BOX 13773 | | | | TOA ALTA | PR | 00953-9761 | |
| 5729717 | OLIVERAS DORIS F | PO BOX 32203 | | | | PONCE | PR | 00732 | |
| 5729719 | OLIVERAS GUANDALIS | CALLE SALINAS 905 | | | | SAN JUAN | PR | 00907 | |
| 5729720 | OLIVERAS IRENE H | 2342 FLORIDA DR | | | | DELTONA | FL | 32738 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729721 | OLIVERAS IVANNIE | HC01 BOX 6156 | | | | YAUCO | PR | 00698 | |
| 5462835 | OLIVERAS JOHUIN | 48 S MONTOWESE ST | | | | BRANFORD | CT | 06405 | |
| 5729722 | OLIVERAS MARIA | 50 MALTBY PL | | | | NEW HAVEN | CT | 06513 | |
| 5729723 | OLIVERAS MERCEDES | A-30 VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 5729724 | OLIVERAS NADIA | BRISAS TORTUGUERO 48 | | | | VEGA BAJA | PR | 00693 | |
| 5729725 | OLIVERAS OMAYRA | VILLA 2000 C MILAGROSA 246 | | | | DORADO | PR | 00646 | |
| 5729726 | OLIVERAS RAUL | BO QUEBRADAS HONDA SECTOR | | | | GUAYANILLA | PR | 00656 | |
| 5729727 | OLIVERAS ROSA | CALLE MANUEL HENRIQUE | | | | TOA BAJA | PR | 00949 | |
| 5729728 | OLIVERAS YADIRA | BARRIO CUBA BUZON 2189 | | | | MAYAGUEZ | PR | 00680 | |
| 5729729 | OLIVERBARNARD BRIANNE | 205 SE SAMMON | | | | TOPEKA | KS | 66609 | |
| 5729730 | OLIVERE SUHEIL | RR4 BOX2839 | | | | BAYAMON | PR | 00957 | |
| 5729731 | OLIVERES CINDY | 138813 N EL MIRAGE RD | | | | EL MIRAGE | AZ | 85335 | |
| 5729732 | OLIVERIO DAVE | 2317 N RICKE LANE | | | | FLAGSTAFF | AZ | 86004 | |
| 5729733 | OLIVERIO GARCIA | 300 S RAUL AVE | | | | ROMA | TX | 78584 | |
| 5729734 | OLIVERIRA DELPHINA | 23748 W PICAN RD | | | | HIGLEY | AZ | 85236 | |
| 5729735 | OLIVERO IVONNE | POBOX 332 | | | | SABANA HOYOS | PR | 00688 | |
| 5729736 | OLIVERO LIZA | N010 CALLE 10 | | | | RIO GRANDE | PR | 00745 | |
| 5729737 | OLIVERO MARI | CAR 850 KM 4 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5729738 | OLIVERO MARIA | 713C CALLE SALTILLO | | | | SAN JUAN | PR | 00926 | |
| 5729739 | OLIVERO SARIBEL | 1425 A1A S | | | | ST AUGUSTINE | FL | 32080 | |
| 5729740 | OLIVERO VILMA | PO BOX 873 | | | | DORADO | PR | 00976 | |
| 5462836 | OLIVEROROMAN JACQUELINE | HC 4 BOX 13852 | | | | ARECIBO | PR | 00612-9288 | |
| 5729741 | OLIVEROS MARIA | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5462837 | OLIVEROS MARIA | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5462838 | OLIVEROS MARIE | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5729742 | OLIVEROS MIA | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5462839 | OLIVEROS MM | 138 MERCER DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5729743 | OLIVEROS TONY J | 2513 MOYERS RD | | | | RICHMOND | CA | 94806 | |
| 5462840 | OLIVERRUTH JESSICA | 4202 DERBY RIDGE DR | | | | COLUMBIA | MO | 65202-3317 | |
| 5729744 | OLIVERYEKINI RICSURRA | 2075 AQUEDUCT | | | | ST LOUIS | MO | 63033 | |
| 5462841 | OLIVET JOHN | 4754 STEEPHOLLOW RD | | | | GIBSON | GA | 30810 | |
| 5462842 | OLIVETIZ DUEYSHA | 7522 W SHUMWAY FARM RD | | | | LAVEEN | AZ | 85339 | |
| 5729745 | OLIVETTE JOLLY | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5729746 | OLIVIA A BARRY | 6162 S CLAY ST | | | | MURRAY | UT | 84107 | |
| 5429676 | OLIVIA AND MICHAEL PAYNE | 21698 JASMINE LANE | | | | EAGLE ROCK | MO | 65641 | |
| 5729748 | OLIVIA ARRAZOLO | 2416 HART AVE NONE | | | | DODGE CITY | KS | 67801 | |
| 5729749 | OLIVIA BAHENA | 777 W5T ST | | | | ANAHEIM | CA | 92805 | |
| 5729750 | OLIVIA BALLARD | 1823 ALVASON AVE | | | | COLUMBUS | OH | 43219 | |
| 5729752 | OLIVIA BEST | 2166 BALMORAL RD | | | | COLUMBUS | OH | 43229 | |
| 5729753 | OLIVIA BRADFORD | 7891 NW 53RD CT | | | | FT LAUDERDALE | FL | 33313 | |
| 5729754 | OLIVIA BRANDENBURG | 1160 NOTH VEIL DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5729755 | OLIVIA BROWN | PO BOX 279 | | | | MC CLELLANVL | SC | 29458 | |
| 5729756 | OLIVIA BRUNO | 317 W TAFT AVE | | | | HARLINGEN | TX | 78550 | |
| 5729757 | OLIVIA CECILIA | 501 NORTH 3RD AVENUE | | | | MAYODAN | NC | 27027 | |
| 5729759 | OLIVIA COLEMAN | 3150 E 5366 SO | | | | VERNAL | UT | 84078 | |
| 5729760 | OLIVIA COOPER | 2536 JONAH ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5729761 | OLIVIA CORONADO | 3199 JASON PLACE | | | | WVC | UT | 84119 | |
| 5729762 | OLIVIA COUSAR | 600 SPRING MANOR CIRCLE APT2207 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5729763 | OLIVIA CUEVAS | 1599 ASHWOOD DR | | | | OAKLEY | CA | 94561 | |
| 5729764 | OLIVIA DAVENPORT | 69 STEINMETZ HOMES | | | | SCHENECTADY | NY | 12304 | |
| 5729765 | OLIVIA DE LA PAZ | 768 SAND STONE | | | | CHAPARRAL | NM | 88081 | |
| 5729766 | OLIVIA DOUGLAS | 59 SAIN DRIVE | | | | MOSCOW | TN | 38057 | |
| 5729767 | OLIVIA DRAKE | 1391 E221ST ST | | | | EUCLID | OH | 44117 | |
| 5729768 | OLIVIA EMPLOYEE | OR SHAQUILLE WALKER | | | | COLUMBUS | MS | 39705 | |
| 5729769 | OLIVIA FIELD | 42 MOUNT RD | | | | ST A | ME | 04971 | |
| 5429678 | OLIVIA FREEMAN | 101 HAZELWOOD CIRCLE | | | | WILLINGBORO | NJ | 08046 | |
| 5729770 | OLIVIA GALICINAO | 22859 HUNWUD DR | | | | WILDOMAR | CA | 92595 | |
| 5729771 | OLIVIA GARCIA | 1214 GARNER AVENUE | | | | SALINAS | CA | 93905 | |
| 5729772 | OLIVIA GOMEZ | 2583 35TH AVE | | | | OAKLAND | CA | 94601 | |
| 5729773 | OLIVIA HARDEN | 1508 E UNIVERSITY BLVD | | | | MELBOURNE | FL | 32901 | |
| 5729774 | OLIVIA HARRIS | 1141 RAMSGATE RD APT 10 | | | | FLINT | MI | 48504 | |
| 5729775 | OLIVIA HENRY | 7473 DUDDINGTONE DR | | | | ALEXANDRIA | VA | 22315 | |
| 5729776 | OLIVIA HERNANDEZ | 2013 ST CHARLES | | | | PORTLAND | TX | 78374 | |
| 5729777 | OLIVIA HUNTER | 2204 MACINTOSH CIR | | | | DAYTON | OH | 45426 | |
| 5729778 | OLIVIA HUNTINGTON | 18 LAMIRE AVE | | | | LEWISTON | ME | 04240 | |
| 5729779 | OLIVIA INGERMANN | 234 E COLUMBIA ST UNIT C | | | | FLORA | IN | 46929 | |
| 5729780 | OLIVIA JACOBS | 1269 12TH AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5729781 | OLIVIA JEANETTE | 15365 SW 203 AVE | | | | MIAMI | FL | 33029 | |
| 5729782 | OLIVIA KELLY | 5865 W 51ST AVE | | | | DENVER | CO | 80212 | |
| 5729783 | OLIVIA LEMONS | 1837 W MAYPOLE AVE | | | | CHICAGO | IL | 60612 | |
| 5729784 | OLIVIA LEWIS | 1500 WESTWOOD DRIVE | | | | MARRERO | LA | 70072 | |
| 5729785 | OLIVIA LLOYD | 6007 S JAY ST | | | | MARION | IN | 46953 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729786 | OLIVIA LOBATO | 1160 N CONWELL AVE APT 207 | | | | COVINA | CA | 91722 | |
| 5729787 | OLIVIA MADELYN | 208 N MAPLE ST | | | | AKRON | IN | 46910 | |
| 5729788 | OLIVIA MAEDCHE | 1820 CAMELOT | | | | LAS CRUCES | NM | 88005 | |
| 5729789 | OLIVIA MENDEZ | 2529 S CHRISTIANA ST | | | | CHICAGO | IL | 60623 | |
| 5729790 | OLIVIA MILLER | 2612 COPA DEL ORA DR | | | | UNION CITY | CA | 94587 | |
| 5729791 | OLIVIA MONTES | 116 COUNTY ROAD 307 | | | | EAGLE PASS | TX | 78852 | |
| 5729792 | OLIVIA MORALES | 343 SOUTH STECKEL STR | | | | SANTA PAULA | CA | 93060 | |
| 5729793 | OLIVIA O JONES | 92 WORCESTER | | | | DETROIT | MI | 48203 | |
| 5729794 | OLIVIA OHL | 306 6TH AVE SW | | | | OELWEIN | IA | 50662 | |
| 5729795 | OLIVIA OKOBI | 1936 W ELLIOTT ST | | | | LAKELAND | FL | 33805 | |
| 5729796 | OLIVIA OSUNA | 950 CORONADO PL | | | | OXNARD | CA | 93030-8642 | |
| 5729797 | OLIVIA PALOMA | DAMIAN GONZALEZ | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5729798 | OLIVIA RAMIREZ | 4828 S KEELER | | | | CHICAGO | IL | 60632 | |
| 5729799 | OLIVIA RAWLS | BOX 584 | | | | LAKE BUTLER | FL | 32054 | |
| 5429680 | OLIVIA ROGERS | 417 NORTH S STREET | | | | PENSACOLA | FL | | |
| 5729800 | OLIVIA RYAN | 21 GENARAL PATTON DRIVE | | | | HYANNIS | MA | 02601 | |
| 5729801 | OLIVIA SCULLARK | 1554 FELLOWS LN APT D | | | | SAINT PAUL | MN | 55106 | |
| 5729802 | OLIVIA SMITH | 6573 WINTHROP ST | | | | DETROIT | MI | 48228 | |
| 5729803 | OLIVIA TELLEZ | 306 E CHURCH | | | | ROSWELL | NM | 88203 | |
| 5729804 | OLIVIA TIOPENGCO | 14909 SE 177TH PL APT 21A | | | | SEATTLE | WA | 98188 | |
| 5729805 | OLIVIA TORRES | 9410 N 31 AVE APT 2025 | | | | PHX | AZ | 85051 | |
| 5729806 | OLIVIA TRINIDAD | 827 N 59TH DR | | | | PHOENIX | AZ | 85043 | |
| 5729807 | OLIVIA W COLEMAN | 2304 SHENANDOAH RD NE APT A | | | | PALM BAY | FL | 32905 | |
| 5729808 | OLIVIA WARE | 109 CENTRAL AVE | | | | ORANGE | NJ | 07050 | |
| 5462843 | OLIVIAR CARINA | 7614 LIMEBURY CT | | | | TAMPA | FL | 33625-3161 | |
| 5729810 | OLIVIER CRYSTAL J | 45190 BOYNE AVE | | | | EL PASO | TX | 79904 | |
| 5729811 | OLIVIER LATRICEA J | 5913 E ADM DOYLE | | | | JEANERETTE | LA | 70544 | |
| 5729812 | OLIVIER LLWELYN | 527 MALAIN ST | | | | NEW IBERIA | LA | 70560 | |
| 5729813 | OLIVIER MIREILLE | 15 KING HENRY | | | | DAVENPORT | FL | 33837 | |
| 5729814 | OLIVIER MOSHELL | 811 ORANGE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5462844 | OLIVIER SAMARA | 3342 GREENWOOD DR | | | | FREMONT | CA | 94536-3719 | |
| 5729815 | OLIVIER SCOTT | 215 FOSTER DR | | | | OPELOUSAS | LA | 70570 | |
| 5729816 | OLIVIER SHAWN | 703 BARROW ST | | | | NEW IBERIA | LA | 70560 | |
| 5729817 | OLIVIER SHELLY | 1047 ALLEN RD | | | | ST MARTINVILLE | LA | 70582 | |
| 5462845 | OLIVIER SONIA | 103 W CHURCH ST | | | | BLANCHARDVILLE | WI | 53516 | |
| 5729818 | OLIVIER TINA | 3907 ROBICHAUX ROAD | | | | NEW IBERIA | LA | 70560 | |
| 5729819 | OLIVIER YOULINDA | 3305 OLIVIER RD | | | | JEANERETTE | LA | 70544 | |
| 5729820 | OLIVIERAS BETSY | RES BRISAS DEL TURABO EDF 9 AP | | | | CAGUAS | PR | 00725 | |
| 5462846 | OLIVIERI ADINA | 257 CALLE RAMAL | | | | ISABELA | PR | 00662 | |
| 5462847 | OLIVIERI JOAN | 950 RAINTREE CT FRANKLIN049 | | | | WESTERVILLE | OH | | |
| 5729821 | OLIVIERI MADELINE | HC 01 BOX 2324 | | | | VILLALBA | PR | 00766 | |
| 5729822 | OLIVIERI NICHOLAS | 516 HEMLOCK DR | | | | LOGANVILLE | GA | 30052 | |
| 5729823 | OLIVIO MARIA | 3910 STERNDR | | | | LAS CRUCES | NM | 88001 | |
| 5729824 | OLIVIO TAYLOR | PO BOX 14313 | | | | SAGINAW | MI | 48601 | |
| 5729825 | OLIVIS LETITA | 1790 MEADOW RD | | | | SANSTON | VA | 23150 | |
| 5729826 | OLIVNECIA CARLOS | CARR 694 KM6 3 | | | | DORADO BEACH | PR | 00646 | |
| 5729827 | OLIVO ALEXYS | PO BOX 1191 | | | | TOA BAJA | PR | 00962 | |
| 5729828 | OLIVO ALVAREZ | 2930 W RIALTO AVE | | | | RIALTO | CA | 92376 | |
| 5462848 | OLIVO ANA | PO BOX 354 | | | | SEAGRAVES | TX | 79359 | |
| 5462849 | OLIVO CARLOS | 15 ATWATER AVE | | | | DERBY | CT | 06418 | |
| 5729829 | OLIVO CHRISTIAN | 16212 BOSLEY DR | | | | VEGA BAJA | PR | 00693 | |
| 5729830 | OLIVO DIAMELLA | PO BOX 754 | | | | VEGA ALTA | PR | 00692 | |
| 5729831 | OLIVO DIARELIS | COD ALAMEDA TOWERS TORRE | | | | SAN JUAN | PR | 00921 | |
| 5729833 | OLIVO JESSICA | EDMEE AD18 | | | | BAYAMON | PR | 00959 | |
| 5462850 | OLIVO JESUS | 603 E ESPERANZA AVE | | | | MISSION | TX | 78574-5380 | |
| 5729834 | OLIVO LIZ | CALL BETANCES 51 | | | | VEGA BAJA | PR | 00693 | |
| 5462851 | OLIVO MARISOL | 7314 CALLE DE REBECCA | | | | EDINBURG | TX | 78542-0371 | |
| 5462852 | OLIVO MAYRA | 3703 SEVEN MILE LN APT C5 | | | | BALTIMORE | MD | 21208-5529 | |
| 5729835 | OLIVO ORTIZ JESSICA | C EDME AD 18 URB | | | | BAYAMON | PR | 00959 | |
| 5729836 | OLIVO REBECA | CALLE MUNOS RIVERA 24 | | | | VEGA BAJA | PR | 00693 | |
| 5729837 | OLIVO WANDA | PO BOX 651 | | | | VEGA ALTA | PR | 00692 | |
| 5729838 | OLIX LOIS | 7157 HUNGRY HOLLOW RD | | | | GARFIELD | OH | 44125 | |
| 5462853 | OLJACA PETAR | 560 GRANDVIEW AVE APT 3R | | | | RIDGEWOOD | NY | 11385-1981 | |
| 5462854 | OLKKOLA EDWARD | 3030 MCKINNEY AVE | | | | DALLAS | TX | 75204-7425 | |
| 5729839 | OLLA BEAUTY SUPPLY INC DC & JI | 666 RIVER DR | STE 308 | | | ELMWOOD PARK | NJ | 07407-1361 | |
| 5729840 | OLLAR RENEE | 918 W 31ST | | | | CHEYENNE | WY | | |
| 5462855 | OLLARVIA JOCELYN | 1325 POPLAR POINTE SE | | | | SMYRNA | GA | 30082-2215 | |
| 5729841 | OLLE THERESA | 1612 GRANDVIEW CT | | | | KANSASVILLE | WI | 53139 | |
| 5462842 | OLLENBURG GLORIA | 10833 W ROCKNE AVE | | | | HALES CORNERS | WI | 53130 | |
| 5462856 | OLLER STAR | 217 LOGAN AVE SE | | | | WARREN | OH | 44483-5927 | |
| 5729843 | OLLESTAD BRIDGET | 1710 NE 352ND AVE | | | | CAMBRIGE | MN | 55008 | |
| 5729844 | OLLESTAD VIRGINIA | 331 FOREST AVE W | | | | MORA | MN | 55051 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462857 | OLLEY MIKE | 263 ROBINEAU RD | | | | SYRACUSE | NY | 13207-1643 | |
| 5729845 | OLLIBER DEVOUX | 1117 N CENTER ST | | | | MOUNT OLIVE | NC | 28365 | |
| 5729846 | OLLIE AND DEB LANGSTON | 201 S MARY AVE | | | | WAGONER | OK | 74467 | |
| 5729847 | OLLIE BAKER | 131 MEADOW DR | | | | CONVERSE | TX | 78109 | |
| 5729848 | OLLIE DIXON | 1950 W 85TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5729849 | OLLIE DUNBAR | 2405 PECK ST | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| 5729850 | OLLIE GARY | 6017 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5729851 | OLLIE HARRIS | 175 WEST WAY CLIFF RD | | | | HENDERSON | NC | 27537 | |
| 5729852 | OLLIE LEWIS | 5818 SOUTHFORD ST | | | | HOUSTON | TX | 77033 | |
| 5729853 | OLLIE ROUSE | 16 NICHOLAON ST | | | | FT WALTON BCH | FL | 32548 | |
| 5729854 | OLLIE SHERINA | 211 WILLIAMS CIR | | | | LUGOFF | SC | 29078 | |
| 5729855 | OLLIE TOWLER | 798 MELROSE AVE | | | | DANVILLE | VA | 24540 | |
| 5729856 | OLLIE TUCKER | 4751 BELLM DR 412 | | | | KLAMATH FALLS | OR | 97603 | |
| 5729857 | OLLIE WILLIAMS | 1600 KERON WAY | | | | HEPHZIBAH | GA | 30901 | |
| 5729858 | OLLIE YORK | 1644N W STATON | | | | FRESNO | CA | 93705 | |
| 5729859 | OLLIEVETTE PERRY | 100 W RANDOLPH ST | | | | CHICAGO | IL | 60601-3218 | |
| 5729859 | OLLIS JOANN | 8311 W MONTECITO AVE | | | | PHOENIX | AZ | 85037 | |
| 5729860 | OLLIS TERESA | 238 WALNUT ST E | | | | EAST CANTON | OH | 44730 | |
| 5729861 | OLLIVERAS AMANDA | 127TH GOON STREET | | | | CHICAGO | IL | 60477 | |
| 5729863 | OLMEDA ALEXANDRA | CALLE BISCARRONDO 31 | | | | CAGUAS | PR | 00725 | |
| 5729864 | OLMEDA ALICIA | C ALEXANDRIA 184 | | | | BAYAMON | PR | 00960 | |
| 5729865 | OLMEDA CESAR | HC 02 BOX 9850 | | | | GUAYNABO | PR | 00971 | |
| 5729866 | OLMEDA LAURA | SECTOR VISTA HERMOSA CALLE C C | | | | FAJARDO | PR | 00738 | |
| 5729867 | OLMEDA SANTOS | URB VILLA DEL CARMEN CALLE MAY | | | | CAGUAS | PR | 00725 | |
| 5729868 | OLMEDA YANIMARIE | CASTELLANA GARDEN O5 | | | | CAROLINA | PR | 00983 | |
| 5462858 | OLMEDO ANGELA | 18820 BENCH ST | | | | LA PUENTE | CA | 91744-6111 | |
| 5729869 | OLMEDO ENRIQUE G | 1935 W ROGERS | | | | MILWAUKEE | WI | 53214 | |
| 5729871 | OLMEDO TAINETT | RES SAN FERNANDO APT 278 | | | | SAN JUAN | PR | 00921 | |
| 5462859 | OLMO ARACELI C | PO BOX 1791 | | | | CEIBA | PR | 00735-1791 | |
| 5729872 | OLMO DIGNA L | 2366 ANDREWS VALLEY DR | | | | KISSIMMEE | FL | 34758 | |
| 5729873 | OLMO EYMY | RR 2 BOX 52 | | | | SAN JUAN | PR | 00926 | |
| 5462860 | OLMO GLADIVEL | H7 CALLE 7 | | | | CATANO | PR | 00962-6520 | |
| 5729874 | OLMO HECTOR | RES EL MANANTIAL 165 | | | | SAN JUAN | PR | 00921 | |
| 5729875 | OLMO LUIS | CYUNQUESITO 2 H28 LOMAS DE CAR | | | | CAROLINA | PR | 00987 | |
| 5729876 | OLMO LYDIA | URB SOMBRAS DEL REAL C-EUCALI | | | | COTTO LAUREL | PR | 00780 | |
| 5729877 | OLMO MORALES | CALLE MARITIMA 25 BARRIO SABANA | | | | GUAYNABO | PR | 00965 | |
| 5729878 | OLMO NELSON | CARR 484 KN 0 1 BO COCOS | | | | QUEBRADILLAS | PR | 00678 | |
| 5729879 | OLMO YASMARA | 11 WHELAN RD | | | | PROVIDENCE | RI | 02909 | |
| 5729880 | OLMOS ARSEMIO | 2837 E UTE ST | | | | TULSA | OK | 74110 | |
| 5729881 | OLMOS MARIA | 1500 ECHOS APP D1 | | | | CLOVIS | NM | 88101 | |
| 5462861 | OLMOS NERY | 105 HAMPTON ST | | | | BRIDGETON | NJ | 08302 | |
| 5729882 | OLMOS ROSA M | 2896 VIA SUSPIRO | | | | SAN YSIDRO | CA | 92173 | |
| 5462862 | OLMOZ JOE | PO BOX 356 | | | | COLCHESTER | CT | 06415-0356 | |
| 5729883 | OLMSTEAD BRIAN | 1201 KATELYN CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5462863 | OLMSTEAD BRIAN | 1201 KATELYN CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5729884 | OLMSTEAD BRIAN K | 1445 SPYGLASS HILL DR | | | | BRUNSWICK | OH | 44212 | |
| 5462864 | OLMSTEAD DIANE | 19468 ROBINSON RD | | | | CLAYTON | NY | 13624 | |
| 5729885 | OLMSTEAD KEVIN | 1329 ST CL SHORES RD | | | | NAPES | FL | 34104 | |
| 5462865 | OLMSTEAD NATHAN | 1075 FAIRDALE GLEN | | | | FARMINGTON | NY | 14425 | |
| 5729886 | OLMSTEAD OUTDOORS | 9240 JASKSONVILLE - CONWAY HWY | | | | JACKSONVILLE | AR | 72076 | |
| 5462866 | OLMSTEAD THOMAS | 187 QUAKER HIGHLANDS RD | | | | PERU | NY | 12972 | |
| 5484437 | OLMSTED COUNTY PRL | 151 4TH ST SE | | | | ROCHESTER | MN | 55904 | |
| 5462867 | OLO ALI | PO BOX 290014 | | | | SAN DIEGO | CA | | |
| 5729887 | OLOF LIDEN | 2268 COLMENA ST | | | | LA CANADA | CA | 91011 | |
| 5729888 | OLOFSSON SOPHIA | 23 SOUTH 2ND ST | | | | FOWLER | CA | 93625 | |
| 5462868 | OLONGA HENRY | 617 CAUSLEY AVE APT 109 | | | | ARLINGTON | TX | 76010 | |
| 5729889 | OLONIKADI MYRTHLE | 9407 DORAL CT | | | | LOUISVILLE | KY | 40220 | |
| 5729890 | OLORUNDA MONICA T | 4176 BOTANICAL | | | | ST LOUIS | MO | 63110 | |
| 5729891 | OLORUNFEMI CLARA | 1145 ESTERS RD | | | | IRVING | TX | 75061 | |
| 5462869 | OLOWOOKERE GRACE | 164 LOCKWOOD AVE | | | | WOODBRIDGE | NJ | 07095 | |
| 5729892 | OLP KERRY | 403 BARR RD | | | | MARION CENTER | PA | 15759 | |
| 5462871 | OLS JANETTE | 8035 PERSHING DR | | | | BRECKSVILLE | OH | 44141 | |
| 5462872 | OLSEM WENDY | 2399 COUNTY ROAD G | | | | GLENWOOD CITY | WI | 54013 | |
| 5729893 | OLSEN AMY | 6183-1 PICKETT PLACE | | | | FORT RILEY | KS | 66442 | |
| 5462873 | OLSEN CLEE R | 9704 152ND AVE SW | | | | BOWMAN | ND | 58623 | |
| 5729894 | OLSEN DONAVON | 3705 - 27TH STREET 57 | | | | KENOSHA | WI | 53144 | |
| 5429684 | OLSEN DYLAN | 1056 W GRAY ROCK | | | | SPRINGFIELD | MO | 65810 | |
| 5729895 | OLSEN ELAINE | 645 ROYAL AVENUE | | | | MEDFORD | OR | 97504 | |
| 5462874 | OLSEN ELIZABETH | 7715 ARMONK LN | | | | WESLEY CHAPEL | FL | 33545-7043 | |
| 5729896 | OLSEN GERRY | 2315 FARRELL RD | | | | MEBANE | NC | 27302 | |
| 5462875 | OLSEN INGRID | 137 DUNBAR RD | | | | PALM BEACH | FL | 33480 | |
| 5429686 | OLSEN JAKE | 557 IDEAL CT | | | | RENO | NV | 89506 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3596 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429688 | OLSEN JERROD | 1 DALE AVE | | | | PLATTSBURGH | NY | 12901-1206 | |
| 5729897 | OLSEN JOHN | -2745 AMETHYST WAY | | | | REDDING | CA | 96003 | |
| 5729898 | OLSEN KIM | 110 STAP LA | | | | BAINBRIDGE | NY | 13733 | |
| 5462876 | OLSEN KIM | 110 STAP LA | | | | BAINBRIDGE | NY | 13733 | |
| 5729899 | OLSEN LEE | 545 GLENDALE RD | | | | WILBRAHAM | MA | 01095 | |
| 5729900 | OLSEN MARGUERITE | 330 S FOURTH 3 | | | | WALLA WALLA | WA | 99362 | |
| 5462877 | OLSEN NOEL | 14279 SHELBY ST | | | | CALDWELL | ID | 83607-4500 | |
| 5729901 | OLSEN PATSY | 9800 NE CAMPBELL ST | | | | KANSAS CITY | MO | 64155 | |
| 5729902 | OLSEN PATTY | 25681 ALESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5462878 | OLSEN ROBERT | 7508 W 98TH TER | | | | OVERLAND PARK | KS | 66212-2348 | |
| 5404107 | OLSEN SHARDA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 5729903 | OLSEN TEAM | 5304 KEENE DRIVE | | | | PLANT CITY | FL | 33566 | |
| 5729904 | OLSEN TERESA | PO BOX 354 | | | | PEPEEKEO | HI | 96783 | |
| 5462879 | OLSEN TOBY | 15071 NATCHEZ AVE S | | | | SAVAGE | MN | 55378 | |
| 5729905 | OLSEN VIRGINIA | 2655 BAY PLACE | | | | NASHUA | IA | 50658 | |
| 5462880 | OLSEN VIRGINIA | 2655 BAY PLACE | | | | NASHUA | IA | 50658 | |
| 5729906 | OLSHAN GINA | 342 PARK AVE | | | | PEWAUKEE | WI | 53072 | |
| 5462881 | OLSHANSKY BRIAN | 4344 MAIER AVE SW | | | | IOWA CITY | IA | 52240-8410 | |
| 5462882 | OLSKI JULIE | 91 LEEDSVILLE DR MONMOUTH025 | | | | LINCROFT | NJ | 07738 | |
| 5462883 | OLSON ALLAN | 1221 FROST AVE | | | | SAINT PAUL | MN | 55109-4320 | |
| 5462884 | OLSON AMY | 11407 TIMBERLINE DRIVE N | | | | GRANVILLE | IL | 61326 | |
| 5729907 | OLSON ANDRIANA | 8940 7TH STREET | | | | PINELLAS PARK | FL | 33782 | |
| 5462885 | OLSON ANTOINETTE | 22246 SHANE DR | | | | MACOMB | MI | 48042-3820 | |
| 5729908 | OLSON BETH | 215 N TH ROOSEVELT | | | | CHEROKEE | IA | 51012 | |
| 5462886 | OLSON BETHANY | 900 EAST URBANDALE DRIVE 5 | | | | MOBERLY | MO | 65270 | |
| 5729909 | OLSON BOB | 784 E SUNSET DR | | | | BURBANK | WA | 99323 | |
| 5462887 | OLSON BRADLEY | 2608 MARIPOSA CIR | | | | PLANO | TX | 75075-2605 | |
| 5462888 | OLSON BRANDON | 2061 NUTMEG CT APT A | | | | FORT GORDON | GA | 30905 | |
| 5462889 | OLSON CARRIE | 538 E 12TH ST | | | | ERIE | PA | 16503-1342 | |
| 5462890 | OLSON CATHERINE | 95 TRETHAWAY ST | | | | WILKES BARRE | PA | 18705-3110 | |
| 5462891 | OLSON CHAD | 726 S 17TH ST | | | | FORT DODGE | IA | 50501 | |
| 5729910 | OLSON CHARIS | 3539 MAKOA ST | | | | HANAPEPE | HI | 96716 | |
| 5729911 | OLSON CLIFFORD | 3234 BOONE DR | | | | MANCHESTER | MD | 21102 | |
| 5462892 | OLSON COREY | 1308 TRAVIS CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5729912 | OLSON DALENA | 221 CONTOR AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5729913 | OLSON DAVE | 1787 LEXINGTON AVE NW | | | | WARREN | OH | 44485 | |
| 5462893 | OLSON DOROTHY | 1424 ROUTE 92 | | | | HARDING | PA | 18643 | |
| 5729914 | OLSON JACY | 301 8TH ST | | | | BELLGRADE | MT | 59714 | |
| 5729915 | OLSON JAKE | 507 PEREWITT | | | | PREWITT | NM | 87045 | |
| 5429690 | OLSON JAMES | 1684 W WHITE ASH DR | | | | BALSAM LAKE | WI | 54810 | |
| 5729916 | OLSON JAMIE L | 819 ARLINGTON CT | | | | JANESVILLE | WI | 53545 | |
| 5462894 | OLSON JANE | 206 W CENTER ST | | | | KALISPELL | MT | 59901-4030 | |
| 5729917 | OLSON JANET | 941 FOX AVE | | | | EVANSDALE | IA | 50707 | |
| 5462895 | OLSON JENNIFER | 831 WHEELOCK AVE | | | | HARTFORD | WI | 53027 | |
| 5729918 | OLSON JESSICA | 225 S LEONARD | | | | SIOUX CITY | IA | 51103 | |
| 5462896 | OLSON JOANNE | 811 SAINT CLOUD ST | | | | LA CROSSE | WI | 54603-2649 | |
| 5729919 | OLSON JOHN | 3073 11TH AVE | | | | GRAND MARSH | WI | 53936 | |
| 5462897 | OLSON JOHN A | 1341 DILLON AVE NW | | | | BUFFALO | MN | 55313 | |
| 5729920 | OLSON JOSHUA | 915 16TH ST | | | | S MOORHEAD | MN | 56560 | |
| 5462898 | OLSON JULIE | PO BOX 1299 | | | | SUN CITY | AZ | 85372-1299 | |
| 5462899 | OLSON KAY | 3853 S MIRIAM CIR | | | | MAGNA | UT | 84044 | |
| 5462900 | OLSON KEITH | 10701 256TH AVE | | | | TREVOR | WI | 53179-9210 | |
| 5462901 | OLSON KIMBERLY | 20822 SKIMMER LANE ORANGE059 | | | | HUNTINGTON BEACH | CA | | |
| 5729922 | OLSON LACY M | 2031 CANDLEWOOD LANE | | | | HANFORD | CA | 93230 | |
| 5429692 | OLSON LLOYD | 200 EAST AVENUE R APT NO 8107 | | | | PALMDALE | CA | 93550 | |
| 5729923 | OLSON LORNA | 1426 E LEXINGTON BLVD | | | | EAU CLAIRE | WI | 54701 | |
| 5429694 | OLSON MARILYN L AS SURVIVING SPOUSE OF WALTER MARVIN OLSON PROBATE PENDING | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5462902 | OLSON MARK | 1404 E LINDEN ST | | | | BIG RAPIDS | MI | 49307 | |
| 5429696 | OLSON MARLIN | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5729924 | OLSON MARY | PO BOX 3919 | | | | BASALT | CO | 81621 | |
| 5462903 | OLSON MARY | PO BOX 3919 | | | | BASALT | CO | 81621 | |
| 5729925 | OLSON MARYBETH | 1517 NE 5 TERR | | | | FORT LAUDERDALE | FL | 33304 | |
| 5462904 | OLSON MEGAN | 2560 N 63RD ST | | | | MILWAUKEE | WI | 53213-1548 | |
| 5729926 | OLSON MICHELLE | 4519 S STATE ROAD 35 | | | | SUPERIOR | WI | 54880 | |
| 5729928 | OLSON NANCY | 1805 DODDRIDGE AVE | | | | CLOQUET | MN | 55806 | |
| 5462905 | OLSON NICKOLAS | P O BOX 426 FAIRFAX059 | | | | DUNN LORING | VA | 22027 | |
| 5729929 | OLSON NICOLE | 8 BARKER DR | | | | DULUTH | MN | 55808 | |
| 5729930 | OLSON PAUL | 8372 JOE RODGERS RD | | | | GRANITE BAY | CA | 95746 | |
| 5729931 | OLSON PAUL A | 13514 10TH ST | | | | OSSEO | WI | 54758 | |
| 5462906 | OLSON RICHARD | 3607 JULIA LN | | | | KILLEEN | TX | 76542-2841 | |
| 5462907 | OLSON RONALD | 280 NORTH POINT TRINITY455 | | | | TRINITY | TX | 75862 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729932 | OLSON SAMANTHA | 4186 STILL POND RD | | | | CONWAY | SC | 29526 | |
| 5462908 | OLSON SCOT | 1607 E SELDON LN | | | | PHOENIX | AZ | 85020-3307 | |
| 5429698 | OLSON SHANER | PO BOX 3898 | | | | SLC | UT | 84110-3898 | |
| 5729933 | OLSON SHARON | 43020 LITTLE LAKE ROAD | | | | MENDOCINO | CA | 95460 | |
| 5729934 | OLSON SHELLY | 445 DEANZA WAY | | | | OXNARD | CA | 93033 | |
| 5462909 | OLSON SHELLY | 445 DEANZA WAY | | | | OXNARD | CA | 93033 | |
| 5729935 | OLSON SIERRA | 1011 GYPSUM AVE | | | | SALINA | KS | 67401 | |
| 5729936 | OLSON SISSI | 1209 ALDER AVE | | | | LEWISTON | ID | 83501 | |
| 5462910 | OLSON SUSAN | 904 MAIN STREET | | | | WILMINGTON | MA | 01887 | |
| 5729937 | OLSON TAMMY | 7548 S OKETO | | | | OAK LAWN | IL | 60455 | |
| 5729938 | OLSON TIFFANY | 535 PALMETO ST | | | | WEST PALM BCH | FL | 33415 | |
| 5462911 | OLSON TRACY | 14205 DESERT MESQUITE DR | | | | HORIZON CITY | TX | 79928-6547 | |
| 5462912 | OLSON TREVOR | 615 AIRWAY AVE APT B | | | | LEWISTON | ID | 83501 | |
| 5729939 | OLSON ZACHARY D | 3062 COUNTY RD 2 | | | | INTERNTIONAL FAL | MN | 56649 | |
| 5729940 | OLSONGOOD MARGIEWILLI | PO BOX 273 | | | | GLOUCESTER | VA | 23601 | |
| 5729941 | OLSTER LINDA | 2345 KENEKE STREET A-1 | | | | KILAUEA | HI | 96754 | |
| 5729942 | OLSZEWSKI MALGORZATA | 20LISTERIA CREST DR | | | | YOUNGSVILLE | NC | 27596 | |
| 5729943 | OLSZEWSKI NICHOLETTIE | 2435 WHITT ROAD | | | | KINGSVILLE | MD | 21087 | |
| 5462913 | OLSZEWSKI PATRICIA | 124 LAKE RD | | | | MILTON | VT | 05468 | |
| 5729944 | OLTERMAN MONTANA | 71 EAST CENTRAL AVE | | | | CAMDEN | OH | 45311 | |
| 5729945 | OLTROGGE WALTER F | 698 HIGHWAY 6 | | | | GRINNELL | IA | 50112 | |
| 5729946 | OLTVARES PETRA | 1206 36TH AVE E | | | | ELLENTON | FL | 34222 | |
| 5462914 | OLUBOYO VINCENT | 1817 REGIMENT WAY | | | | FREDERICK | MD | 21702-6811 | |
| 5729947 | OLUBUSOLA OJURI | 308 CALGELY DR | | | | PEACHTREECITY | GA | 30269 | |
| 5729948 | OLUF KARR | 132 AMBROSE AVE NONE | | | | BAY POINT | CA | 94565 | |
| 5729949 | OLUFEMI FARINLOYE | 8701 CHAR CT 24 | | | | LAUREL | MD | 20708 | |
| 5729950 | OLUFEMI ILORI | 8101 GRAYDEN LANE | | | | BRANDYWINE | MD | 20613 | |
| 5429700 | OLUKAYODE OLUWASEYI | 170-40 130 AVENUE APT 5C | | | | JAMAICA | NY | 11434 | |
| 5729951 | OLUKEMI AROGUNDADE | 3013 MICKLE AVENUE | | | | BRONX | NY | 10469 | |
| 5462915 | OLUOKUN GRACE | 111 LOCUST STREET TH 111 | | | | WOBURN | MA | | |
| 5462916 | OLURANTI AJAYI | 6230 N KENMORE AVE APT 201 | | | | CHICAGO | IL | 60660-2136 | |
| 5729952 | OLUWAKEMI OMOTOYINBO | 2341 HEATHERGROVE DR | | | | HILLIARD | OH | 44906 | |
| 5729953 | OLUWANIFEMI ABE | 1400 WASHINGTON AVENUE | | | | ALBANY | NY | 12222 | |
| 5729954 | OLUWASEFUMI DEMETRA | 911 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5729955 | OLUWATOBA FAMODIMU | 11901 WORNALL RD | | | | KANSAS CITY | MO | 64145 | |
| 5729956 | OLUWATOSIN ALABI | 6999 ORCHID LANE N | | | | OSSEO | MN | 55311 | |
| 5462917 | OLUWOLD JOSEPH | 671 MUSKEGON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5729957 | OLUWOLE OYEBOLU | 801 BARBEY ST | | | | BROOKLYN | NY | 11207 | |
| 5729958 | OLUYOMI AKINGBASOTE | 6548 DOUGLAS DR N | | | | BLAINE | MN | 55429 | |
| 5729959 | OLVE MANZO | 4427 12 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5462918 | OLVER MELVIN L | 911 9TH STREET MELVIN L OLVER | | | | ROCHESTER | NY | | |
| 5462919 | OLVERA ARMANDO | 575 W 15TH ST | | | | SAN BERNARDINO | CA | | |
| 5729960 | OLVERA AVELINA | 9013 TOP RD | | | | HOUSTON | TX | 77064 | |
| 5462920 | OLVERA BRENDA | 2638 N MERRIMAC AVE # COOK031 | | | | CHICAGO | IL | 60639-1016 | |
| 5729961 | OLVERA CASSANDRA | 729 S UNION AVE | | | | LOS ANGELES | CA | 90017 | |
| 5462921 | OLVERA CELSO | 203 BIG SANDY | | | | AUSTIN | TX | | |
| 5729962 | OLVERA DALIA | 8001 GROVEMONT ESTATES RD | | | | GROVELAND | FL | 34736 | |
| 5462922 | OLVERA EDGAR | 975 W CALLE DE CIELO APT 1 | | | | AZUSA | CA | 91702 | |
| 5729963 | OLVERA FLORINA | 1441 N SIERRA WAY | | | | SIN BERNRDNO | CA | 92405 | |
| 5462923 | OLVERA GLORIA | 1766 W CHARDONNAY DR | | | | TUCSON | AZ | 85746-3221 | |
| 5729964 | OLVERA ISABEL | 1928 S 141 E AVE | | | | MOCA | PR | 00676 | |
| 5729965 | OLVERA ISELA | 1966 BROGROVE AVE | | | | SAN DIEGO | CA | 92154 | |
| 5462924 | OLVERA JOSE D | 1400 FARMINGTON AVE | | | | NORMAN | OK | 73072-5727 | |
| 5462925 | OLVERA JUAN | 1037 SUNSET LN | | | | SEYMOUR | IN | 47274 | |
| 5729966 | OLVERA JULISSA | 3566 UTE CIR | | | | LANTANA | FL | 33462 | |
| 5462926 | OLVERA LETICIA | 975 W CALLE DE CIELO APT 1 | | | | AZUSA | CA | 91702 | |
| 5729967 | OLVERA MARIA | 3907 TALLWOOD DR | | | | KILLEEN | TX | 76549 | |
| 5462927 | OLVERA MARIA | 3907 TALLWOOD DR | | | | KILLEEN | TX | 76549 | |
| 5729968 | OLVERA MARSELA | 191 CORDOVA LANE | | | | HATCH | NM | 87937 | |
| 5462928 | OLVERA PAULIN | 3907 TALLWOOD DR | | | | KILLEEN | TX | 76549 | |
| 5729969 | OLVERA PETRA | 411 JAMES ST | | | | HOUSTON | TX | 77009 | |
| 5729970 | OLVERA RODRIGO | 2116 W GLEN AVE | | | | ANAHEIM | CA | 92801 | |
| 5729971 | OLVERA ROGELIO | 103 N 42ND | | | | ARTESIA | NM | 88210 | |
| 5729972 | OLWELL ALLISON | 418 W HOLDING AVE | | | | WAKE FOREST | NC | 27587 | |
| 5729973 | OLYCE ROSE | 6023 MISSION DR | | | | LAKELAND | FL | 33812 | |
| 5729974 | OLYMPIA JONES | 6505 CPUNTRY POAKS APT 129 | | | | MEMPHIS | TN | 38125 | |
| 5429702 | OLYMPIA TOOLS INTERNATIONAL IN | 929 N. GRAND AVENUE | | | | COVINA | CA | 91724 | |
| 5729975 | OLYMPIA TOOLS INTERNATIONAL IN | 929 N. GRAND AVENUE | | | | COVINA | CA | 91724 | |
| 4806683 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5429704 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5729976 | OLYMPIAN | P O BOX 84313 | | | | SEATTLE | WA | 98124 | |
| 4883153 | OLYMPIC COMPACTOR RENTALS INC | P O BOX 800336 | | | | HOUSTON | TX | 77280 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429706 | OLZEWSKI JAMES P | 401 BOSLEY AVE | | | | TOWSON | MD | 21204-4420 | |
| 5729977 | OMA TRIPLETT | 16367 STAGECOACH RD | | | | CORNING | CA | 96021 | |
| 4867765 | OMAHA DOOR & WINDOW CO | 4665 G STREET | | | | OMAHA | NE | 68117 | |
| 4871251 | OMAHA ELECTRIC SERVICE INC | 8506 MADISON STREET | | | | OMAHA | NE | 68127 | |
| 5729978 | OMAHA GREG | 2531 W 2680 S LOT NUMBER 288 | | | | WEST VALLEY CITY | UT | 84120 | |
| 5462929 | OMAHA HYDRO WINPUMP | 3616 S 138TH ST | | | | OMAHA | NE | 68144-3346 | |
| 5429708 | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | | | OMAHA | NE | 68103-0995 | |
| 4860029 | OMAHA WORLD HERALD COMPANY | 1314 DOUGLAS ST STE 850 | | | | OMAHA | NE | 68102 | |
| 5462930 | OMAHABOY MEGAN | 105 E PATTERSON ST | | | | SAINT CLAIR | PA | 17970 | |
| 5729979 | OMAIRA SAAVEDRA | 707 WOLF ST | | | | NARROWS | VA | 24124 | |
| 5729980 | OMAIRA SANDOVAL | 5710 NW 186 ST | | | | HIALEAH | FL | 33015 | |
| 5729981 | OMALLEY AMBER | 1600 11TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 4861331 | OMALLEY BEVERAGE INC | 1601 N WOODBINE RD | | | | ST JOE | MO | 64506 | |
| 5429710 | OMALLEY BRENAN | PO BOX 15548 | | | | WILMINGTON | NC | 28408-5548 | |
| 5729982 | OMALLEY ILENE | 1860 N DECATUR BLVD UNIT 101 | | | | LAS VEGAS | NV | 89108 | |
| 5462931 | OMALLEY JOLYNN | 407 JENNA KAY DR | | | | ARCHBALD | PA | 18403 | |
| 5462932 | OMALLEY MATT | 21701 HITCHING POST RD 2 | | | | FORT RILEY | KS | 66442 | |
| 5729983 | OMALLEY SHANNON | 1443 PINES LANE | | | | WEST PALM BEACH | FL | 33415 | |
| 5729984 | OMALZA CRYSTAL | 103 MANGO ST APT 7 | | | | WAIHIWA | HI | 96786 | |
| 5729985 | OMAN LINDA L | 1101 APT 4 | | | | RIB LAKE | WI | 54470 | |
| 5462933 | OMANSKY S | 433 COLONIAL AVENUE UNION039 | | | | UNION | NJ | 07083 | |
| 5462934 | OMANSKY SCOTT | 433 COLONIAL AVENUE | | | | UNION | NJ | 07083 | |
| 5429712 | OMAR & KORY DELGADO | 7030 DUPAGE DRIVE | | | | WOODRIDGE | IL | 60517 | |
| 5462935 | OMAR ABDIRASHID | 2401 SEBAGO LN | | | | HILLIARD | OH | 43026 | |
| 5729986 | OMAR AZIMI | 699 ARGONNE AVE NE APT-2 | | | | ATLANTA | GA | 30308 | |
| 5729987 | OMAR BETANCOURT | RES NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5729988 | OMAR CARRANZA | 57 CROWN AVE | | | | CASSAN | MN | 55944 | |
| 5729990 | OMAR D VILLARREAL | 1720 E LYON | | | | LAREDO | TX | 78043 | |
| 5729991 | OMAR DANGER | 276 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5729992 | OMAR DAWABSHE | 3660 BEAUMONT DR | | | | NORTH OLMSTED | OH | 44070 | |
| 5729993 | OMAR DEJESUS DIAZ | HC 1 BOX 7302 | | | | HATILLO | PR | 00659 | |
| 5729994 | OMAR DIAZ | 24431 CANYON ROW | | | | SAN ANTONIO | TX | 78260 | |
| 5729995 | OMAR ELLIS | 813 3RD AVE APT 2F | | | | ROCKFORD | IL | 61104 | |
| 5729996 | OMAR ESPARZA | PO BOX 693 | | | | FIVE POINTS | CA | 93624 | |
| 5729997 | OMAR FIGUEROA | HC 06 BOX 4426 | | | | COTO LAUREL | PR | 00780 | |
| 5729998 | OMAR GARCIA | 9920 W CALMELBACK | | | | PHOENIX | AZ | 85037 | |
| 5729999 | OMAR GAYTAN | 7413 SAN BLANCO DR | | | | SANTA BARBARA | CA | 93117 | |
| 5730000 | OMAR HAKEEM | 7965 E 60TH PL S APT 72-010 | | | | TULSA | OK | 74145 | |
| 5462936 | OMAR HALIMA | 5512 N CENTRAL AVE | | | | CHICAGO | IL | 60630 | |
| 5730001 | OMAR HAMADA | 59 LIBERTY STREET | | | | STAMFORD | CT | 06902 | |
| 5730002 | OMAR HERNANDEZ | 6331 MISTY WOOD WAY | | | | CITRUS HTS | CA | 95621 | |
| 5730003 | OMAR JEFFERSON | 303 W 23RD ST APT C10 | | | | HOPEQ | AR | 71801 | |
| 5730004 | OMAR JOHNS | 351 PARK AVE | | | | NEWARK | NJ | 07101 | |
| 5429714 | OMAR KHADRA M | 2065 7TH AVE E | | | | NORTH SAINT PAUL | MN | 55109-3800 | |
| 5730005 | OMAR LAURA | 323 CATHEDRAL | | | | CANAL FULTON | OH | 44710 | |
| 5730006 | OMAR LOPEZ | 9612 GREENWOOD AVE | | | | DES PLAINES | IL | 60016 | |
| 5730007 | OMAR LOPEZ | 9612 GREENWOOD AVE | | | | DES PLAINES | IL | 60016 | |
| 5730008 | OMAR MERAZ | 2104 KENBRIDGE DR | | | | AUSTIN | TX | 78757 | |
| 5730009 | OMAR ORTEGA | 2204 MCKINKELY STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5730010 | OMAR ORUIZ | 1112 N ISLAND AVE | | | | WILMINGTON | CA | 90744 | |
| 5730011 | OMAR OSEGUEDA | 818 SALADO SLOUGH LN | | | | ROSENBERG | TX | 77471 | |
| 5730013 | OMAR PINKNEY | 223 ALBAN DR | | | | WILMINGTON | DE | 19805 | |
| 5730014 | OMAR QUINONEZ | HC 03 BOX 15273 | | | | YAUCO | PR | 00698 | |
| 5730015 | OMAR RIVERA AGUILA | CALLE ANDALUCIA B 505 | | | | HATILLO | PR | 00659 | |
| 5730016 | OMAR ROUHANA | 14 BOBOLINK ST | | | | WEST ROXBURY | MA | 02132 | |
| 5730017 | OMAR RUIZ | 33035 CASE ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5730018 | OMAR SAHN | 62 OVERTON ST | | | | DEER PARK | NY | 11729 | |
| 5730019 | OMAR SANCHEZ | 216 N HALL ST | | | | ALLENTOWN | PA | 18102 | |
| 5730020 | OMAR SANTIAGO | 78-2 CALLE 69 | | | | BAYAMON | PR | 00961 | |
| 5730021 | OMAR SEGOVIA | 9505 MINES RD | | | | LAREDO | TX | 78045 | |
| 5730022 | OMAR SERRALO | 841 S STEELE RD | | | | OTHELLO | WA | 99344 | |
| 5730023 | OMAR VELOZ | 4580 ELIZABETH STREE | | | | PAHRUMP | NV | 89048 | |
| 5730024 | OMAR YEINSIP | COND LA PUNTILLA EDIF F1 | | | | SAN JUAN | PR | 00915 | |
| 5462937 | OMARA DENNIS | 22 SILVERWOOD CIR APT 10 | | | | ANNAPOLIS | MD | 21403-3445 | |
| 5462938 | OMARD EMIL | 539 NORTHERN PARKWAY NASSAU059 | | | | UNIONDALE | NY | | |
| 5730025 | OMARI EDWARDS | 3132 N 93RD ST | | | | MILWAUKEE | WI | 53222 | |
| 5730026 | OMARI GONZALEZ | PO BOX 266 | | | | FAJARDO | PR | 00738 | |
| 5730027 | OMARI GREEN | 4910 GLOWING GARNET ST | | | | LAS VEGAS | NV | 89110 | |
| 5730028 | OMARI NICHOLS | 1640 NORTHWEST BLVD | | | | WINSTON SALEM | NC | 27104 | |
| 5730029 | OMARR STEWART | 4389 JEAN RD | | | | BAY CITY | MI | 48706 | |
| 5462939 | OMARRAH KATHY | 10321 S INTERLOCHEN DR | | | | PALOS HILLS | IL | 60465 | |
| 5730030 | OMARTE MEZA JIMENEZ | 1738 CAMPOS AVE | | | | WOODLAND | CA | 95776 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730031 | OMAYDA ORENGO | 1152 COOPER ST APT 1 | | | | DEPTFORD | NJ | 08096 | |
| 5730032 | OMAYRA ALTAMIRANDA | 1325 W 49 ST SEARS | | | | HIALEAH | FL | 33012 | |
| 5730033 | OMAYRA APONTE | HC 20 BOX 10435 | | | | JUNCOS | PR | 00777 | |
| 5730034 | OMAYRA CALDERON | RES JARDINES DE SELLES EDIF 9 | | | | SAN JUAN | PR | 00924 | |
| 5730035 | OMAYRA CASTRO | 184 FAIREW | | | | JERSEY CITY | NJ | 07304 | |
| 5730036 | OMAYRA DIAZ | 622 SEC LOS PINOS | | | | CIDRA | PR | 00739 | |
| 5730037 | OMAYRA GONZALEZ | HC 30 BOX 31745 | | | | SAN LORENZO | PR | 00754 | |
| 5730038 | OMAYRA IRRIZARY | URB SANTIAGO IGLESIAS 1350 | | | | SAN JUAN | PR | 00921 | |
| 5730039 | OMAYRA JIMENEZ | ROUND HILL COURTS CALLE AMAPOLA 77 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730040 | OMAYRA LUZ MARTINEZ-VALENTIN | 734 NORTH 8TH ST 1 | | | | NEWARK | NJ | 07107 | |
| 5730042 | OMAYRA MORALES | PO BOX 8191 | | | | LARES | PR | 00669 | |
| 5730043 | OMAYRA ORTIZ | HC 71 BOX 7413 | | | | CAYEY | PR | 00736 | |
| 5730044 | OMAYRA SERRANO | RES LAS MARGARITA EDF 50 | | | | SAN JUAN | PR | 00915 | |
| 5730045 | OMAYRA TIRADO | URB SANTA JUANITA C FRESNO WT 13 | | | | BAYAMON | PR | 00956 | |
| 5429718 | OMB WAREHOUSE | 2550 EDGELY RD | | | | LEVITTOWN | PA | 19057 | |
| 5730046 | OMEARA LAURA | 144 SALISBURY RD | | | | CONNEAUT | OH | 44030 | |
| 5730047 | OMEARA ROBERT | 39 LAWSON TERRACE | | | | SCITUATE | MA | 02066 | |
| 5730048 | OMEEKA SCOTT | 2125 N 29TH ST | | | | MILWAUKEE | WI | 53208 | |
| 4880796 | OMEGA & DELTA CO INC | P O BOX 1831 | | | | CAROLINA | PR | 00984 | |
| 5730049 | OMEGA BROADIE | 1943 E SOMERSET ST | | | | PHILADELPHIA | PA | 19134 | |
| 5730050 | OMEGA COOPER | PO BOX 75 | | | | OLANTA | SC | 29114 | |
| 5730051 | OMEGA M BATISTE | 100 BULLIARD DR APT 5B | | | | ST MARTINVILLE | LA | 70582 | |
| 4869598 | OMEGA PRODUCTS INC | 6291 LYTERS LANE | | | | HARRISBURG | PA | 17111 | |
| 5730052 | OMEGA SANCHEZ | 820 N 2ND ST | | | | READING | PA | 19601 | |
| 5730053 | OMEGA WALTON | 4165 LAUREL OAK RD | | | | CHESTERFIELD | VA | 23235 | |
| 5730054 | OMEICA GORDON | 900 LAS LOMAS DR | | | | LA HABRA | CA | 90631 | |
| 5730055 | OMEKA ELDER | PO BOX 351 | | | | MARSHALLTOWN | IA | 50158 | |
| 5730056 | OMELI JUAN | 1749 STALLION TRL | | | | ASHEBORO | NC | 27205 | |
| 5730057 | OMELIA RHINEHART | 200 WOODBERRY RD LOT 18 | | | | WEST COLUMBIA | SC | 29170 | |
| 5730058 | OMENGKAR IRIS | 1230 WHIPPLE AVE APT 107 | | | | REWOOD CITY | CA | 94063 | |
| 5462940 | OMER SHARRI | 15414 POPLAR SPRINGS LN | | | | HOUSTON | TX | 77062-3622 | |
| 5462941 | OMERAGIC SADIJA | 27 CHESTNUT ST | | | | LODI | NJ | 07644 | |
| 5730059 | OMERBOUHAIRIE ANTI | 326 YORK AVE | | | | LANSDALE | PA | 19446 | |
| 5462942 | OMEROVIC ELIZABETH | 4992 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63109-1732 | |
| 5462943 | OMEROVIC ROKI | 2703 W MISSOURI AVE | | | | ARTESIA | NM | 88210-3335 | |
| 5730060 | OMEROVIC SABRINA | 1436 TELEGRAPH RD | | | | ST LOUIS | MO | 63125 | |
| 5730061 | OMESHA DUNN | 2216 RUTLEDGE ST | | | | GARY | IN | 46402 | |
| 5730062 | OMIE LUMPKIN | 875 MEADOW LANE | | | | DAWSON | GA | 39842 | |
| 5730063 | OMINDER MEHTA | 1965 ROBIN BROOK WAY | | | | ROSEVILLE | CA | 95661 | |
| 5730064 | OMIRA KATE | 949 E HEARNE WAY NONE | | | | GILBERT | AZ | 85234 | |
| 5730065 | OMMEM AMBER | 1001 DESERT HILLS CIRCLE AP | | | | GILLETTE | WY | 82716 | |
| 5462944 | OMMERT TAMLYN | 3535 SW MULTNOMAH BLVD # 149 | | | | PORTLAND | OR | 97219-3761 | |
| 5462945 | OMMUNDSEN JILL | 35 PITCAIRN AVE | | | | HO HO KUS | NJ | 07423 | |
| 5730066 | OMNA ANGEL A | C LLAUCENNTINA 915 AT EXT COUN | | | | SAN JUAN | PR | 00924 | |
| 4881741 | OMNI CART SERVICES INC | P O BOX 366 | | | | MENTOR | OH | 44061 | |
| 5429720 | OMNI CONTROLS INC | 5309 TECHNOLOGY DR | | | | TAMPA | FL | 33647-3523 | |
| 5462946 | OMNI VISIONS INC | 301 SOUTH PERIMETER PARK DRIVESUITE 210 DAVIDSON037 | | | | NASHVILLE | TN | | |
| 4862330 | OMNILIFT | 1938 STOUT DR | | | | WARMINSTER | PA | 18974 | |
| 5429722 | OMNIMARK ENTERPRISES LLC | 211 MAIN ST STE 338 | | | | NEW ROCHELLE | NY | 10801-5712 | |
| 5462947 | OMO BRADLEY | 7013 360TH ST | | | | HARTLEY | IA | 51346 | |
| 5730067 | OMOBOLA ADUKE | 711 WEEPING WILLOWDR | | | | DURHAM | NC | 27704 | |
| 5730068 | OMOGBO BLESSING | 2617 KIRKWOOD PL APT 204 | | | | HYATTSVILLE | MD | 20782 | |
| 5730069 | OMOHIMORIA WILLETTA | 7005 SURREY DR 1ST FLOOR | | | | BALTIMORE | MD | 21215 | |
| 5730070 | OMOKHOMION SHAY | 1431 N MIDWEST BLVD | | | | MIDWEST CITY | OK | 73110 | |
| 5730071 | OMORROW JON | 208 SANDOWN DR | | | | PEACHTREE CITY | GA | 30269 | |
| 5730072 | OMOT AKWAY | 907 N WARREN RD | | | | SPOKANE VALLEY | WA | 99216 | |
| 5462948 | OMOTOSHO ABIODUN | 18735 PELHAM GROVE LN | | | | RICHMOND | TX | 77407-1705 | |
| 5730073 | OMOTOYINBO OLUWAKEMI | 2341 HEATHERGROVE DR | | | | HILLIARD | OH | 44906 | |
| 4862301 | OMRON HEALTHCARE INC | 1925 WEST FIELD COURT STE 100 | | | | LAKE FOREST | IL | 60045 | |
| 5429724 | OMTECH PACIFIC INDUSTRIES LTD | 6710 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035 | |
| 5730074 | ON NDF P III | 1391 SPEER BLVD SUITE 800 | | | | DENVER | CO | 80204 | |
| 5730075 | ONA LESTER | 6330 SOMERSET STREET | | | | HARRISBURG | PA | 17111 | |
| 5462949 | ONABAJO TITILAYO | 5514 AXTON CT | | | | LANHAM | MD | 20706-2050 | |
| 5730076 | ONAJUANITA ONAJUANITA | 2050 SUMMERTON CIR | | | | EVANS | GA | 30809 | |
| 5730077 | ONALEE DELGADO | 12729 LAYHILL RD | | | | SILVER SPRING | MD | 20906 | |
| 5462950 | ONALFO LINDA | 192 MINUTEMAN RD | | | | RIDGEFIELD | CT | 06877-3608 | |
| 5730078 | ONASIS VELAZQUEZ | 135 HENRY ST | | | | VALLEY STREAM | NY | 11580 | |
| 5730079 | ONATE PAULA | 855 S CITRUS AVE APT 113 | | | | AZUSA | CA | 91702 | |
| 5730080 | ONAWA FUNDERBURK | 1013 COMSTOCK DR | | | | CHARLOTTE | NC | 28217 | |
| 5429728 | OND JV LLC | 33297 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0332 | |
| 5730081 | ONDANCE BRADFORD | 1515 LIPPERT ROAD NORTHEAST | | | | CANTON | OH | 44705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730082 | ONDATJE LINDA | 903 W 77TH ST APT 8 | | | | SAN PEDRO | CA | 90731 | |
| 5730083 | ONDERDONK PAUL | 9770 PINE KNOL | | | | MOBILE | AL | 36608 | |
| 5462951 | ONDICK KAROL A | 7240 WHITETAIL TRL | | | | CENTERVILLE | OH | 45459-4879 | |
| 5730084 | ONDIEKI SOPHIA | 10704 LEE AVE | | | | ADELANTO | CA | 92301 | |
| 5730085 | ONDIK MELAINE | 5805 WISPY WINDS ST | | | | LAS VEGAS | NV | 89148 | |
| 5730086 | ONDINA PICHARDO | 17145 NE 4TH AVE | | | | N MIAMI BEACH | FL | 33162 | |
| 5730087 | ONDO ALBAN | 505 PLEASANT ST | | | | MALDEN | MA | 02148 | |
| 5462952 | ONDO TOM | 1261 BEVERLY DR | | | | ATHENS | GA | 30606-7609 | |
| 5730088 | ONDRA ONDRA | 6 THURLOW DRIVE | | | | BOYTNON BEACH | FL | 33436 | |
| 5730089 | ONDRE NEVILLS | 11010 NASHVILLE ST | | | | DETROIT | MI | 48091 | |
| 5730091 | ONDREA WILLIAMS | 5032 SILVERHILL CT 101 | | | | SUITLAND | MD | 20746 | |
| 5730092 | ONDRECHEN JOESPH | 1275 RIVER VISTA ROW UNIT 135 | | | | SAN DIEGO | CA | 92111 | |
| 5730093 | ONDREJECH PHIL | 30469 HILLIARD BLVD | | | | WESTLAKE | OH | 44145 | |
| 5730094 | ONDREY CHERYL | 39655 S DIAMOND BAY DR | | | | TUCSON | AZ | 85739 | |
| 5462953 | ONDRUSEK SANDY | 214 6TH ST NE | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5429730 | ONE & ONLY USA INC | 1803 THOMAS STREET | | | | MERRICK | NY | 11566 | |
| 5730096 | ONE CALL MAINTENANCE LLC | P O BOX 1480 | | | | PARKER | CO | 80134 | |
| 5429732 | ONE NET ENTERPRISES LLC | PO BOX 1729 | | | | TAMPA | FL | 33601-1729 | |
| 5730097 | ONE PENN PLAZA LLC | ATTN: VORNADO LP RENT RCPT ACCT | PO BOX 371486 | | | PITTSBURGH | PA | 15250 | |
| 5404501 | ONE PLANET OPS INC | 1820 BONANZA ST | | | | WALNUT CREEK | CA | 94596 | |
| 4848262 | ONE REPUBLIC HOLDINGS LLC | 3525 DEL MAR HEIGHTS RD STE 390 | | | | SAN DIEGO | CA | 92130 | |
| 5429734 | ONE STOP CELL SHOP LLC | 9272 GOLDEN ST | | | | ALTA LOMA | CA | 91737-2820 | |
| 5730098 | ONE TO ONE GARMENT MFG LTD | 1626 N CURRYER | | | | SANTA MARIA | CA | 93456 | |
| 5429738 | ONE TO ONE GARMENT MFG LTD | 1626 N CURRYER | | | | SANTA MARIA | CA | 93456 | |
| 4862091 | ONE WAY FASHIONS INC | 1852 NW 21ST STREET | | | | MIAMI | FL | 33142 | |
| 5429740 | ONE WORLD TECHNOLOGIES INC | 1428 PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625 | |
| 5730099 | ONEAL AMANDA | 123 SHADOW POND ROAD | | | | DUBLIN | GA | 31021 | |
| 5730100 | ONEAL AMBER | 733 COLETTE DR APT B | | | | AKRON | OH | 44313 | |
| 5730101 | ONEAL ARBRADELLA | 251 RIDGE RD | | | | DARLINGTON | SC | 29532 | |
| 5730102 | ONEAL BIANCA | 3 ELIZAS RETREAT | | | | CHRISTIANSTED | VI | 00820 | |
| 5730103 | ONEAL BRENDA | 7353 S KEDZIE AVE | | | | CHICAGO | IL | 60629 | |
| 5730104 | ONEAL BRIDGETT | 2910 SAN TIAGO DR APT L | | | | STL | MO | 63033 | |
| 5462954 | ONEAL CAROL | 476881 EAST 1060 ROAD | | | | MULDROW | OK | 74948 | |
| 5730105 | ONEAL CARRIE | 4091 COUNTRYSIDE DR | | | | COLUMBUS | GA | 31907 | |
| 5730106 | ONEAL CARTER JR | 111 STATION DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 5730107 | ONEAL CHERLY | 14422 S INDIANA AVE | | | | CHICAGO | IL | 60827 | |
| 5730108 | ONEAL CHERYL R | 2223 E SHERATON LN | | | | PHOENIX | AZ | 85040 | |
| 5730109 | ONEAL CHRIS | 2355 OLD SMITHVILLE RD | | | | SMITHVILLE | GA | 31787 | |
| 5730110 | ONEAL CHRISTINE | 8025 WAVERLY AVENUE | | | | KANSAS CITY | KS | 66109 | |
| 5462955 | ONEAL CHRISTOPHER | 7614 SISTINE LANE | | | | FOUNTAIN | CO | 80817 | |
| 5730111 | ONEAL DARLENE | 440 POSEY ROAD | | | | NEWNAN | GA | 30265 | |
| 5730112 | ONEAL DONALD | 1057 HAMPTON RD | | | | HAMPTON | GA | 30238 | |
| 5462956 | ONEAL EDLY | 201 COLLEGE PL APT 313 | | | | NORFOLK | VA | 23510-0912 | |
| 5730113 | ONEAL ERNESTINE | 11377 GOOSE CREEK RD | | | | BRISTOL | VA | 24202 | |
| 5462957 | ONEAL GARY | 201 TREETOP WAY | | | | BUDA | TX | 78610 | |
| 5462958 | ONEAL GWENDOLYN | 6736 14TH AVE | | | | KENOSHA | WI | 53143-4909 | |
| 5730114 | ONEAL HEATHER | 620 COUNTRY CLUB RD LOT D | | | | PRAT | KS | 67124 | |
| 5730115 | ONEAL IRIS | 3701 173RD COURT APT 6B | | | | LANSING | IL | 60438 | |
| 5730116 | ONEAL JO | 324 SOUTH TARBORO ROAD | | | | RALEIGH | NC | 27610 | |
| 5730117 | ONEAL KAREN | 416 MORGAN FORK CHURCH LA | | | | ROXIE | MS | 39661 | |
| 5730118 | ONEAL KATHY | 502 PAWNEE | | | | LANGLEY | OK | 74350 | |
| 5730119 | ONEAL KAYLEL | 37 CHEEKS LN | | | | PRATTVILLE | AL | 36067 | |
| 5730120 | ONEAL KELLY | 1405 PINERIDGE DR | | | | GREENVILLE | NC | 27834 | |
| 5462959 | ONEAL LATONIA | 3056 W WARREN BLVD | | | | CHICAGO | IL | 60612-1816 | |
| 5730122 | ONEAL LINDA M | 101 W AZTEC ST | | | | ABERDEEN | MD | 21001 | |
| 5462960 | ONEAL LORETTA | 2961 ROSEHILL ST | | | | PHILADELPHIA | PA | 19134-2949 | |
| 5462961 | ONEAL MARCHIE | 446 SW BRANDY WAY | | | | LAKE CITY | FL | 32024-4552 | |
| 5730123 | ONEAL MARGIE | 664 VALLEY ROAD | | | | CEDARTOWN | GA | 30125 | |
| 5730124 | ONEAL MARY | 3420 DAKOTA DR | | | | SHILOH | IL | 62204 | |
| 5730125 | ONEAL MELISSA | 6002 CLINES RD | | | | BALL | LA | 71405 | |
| 5730126 | ONEAL MICHEAL | 273 HENRY NIX RD | | | | CLEELAND | GA | 30528 | |
| 5462962 | ONEAL MIKE | 84237 ESPARZA CT UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5730127 | ONEAL NANCY | 2 ROAD 6557 3 | | | | KIRTLAND | NM | 87417 | |
| 5730128 | ONEAL NATHANIEL | 5058 NW 7 TH APT 1407 | | | | MIAMI | FL | 33126 | |
| 5730129 | ONEAL NORISSA M | 3515 GARDEN OAKS DR APT 126 | | | | NEW ORLEANS | LA | 70114 | |
| 5462963 | ONEAL PEGGY | 2201 WASHINGTON ST | | | | DUBUQUE | IA | 52001-3563 | |
| 5730130 | ONEAL RACHEL | 607 WORTH HINTON RD | | | | ZEBULON | NC | 27597 | |
| 5730131 | ONEAL RASHAD | 4381 JOHNSBORO COURT APT 43 | | | | WINSTON-SALEM | NC | 27104 | |
| 5730132 | ONEAL REQUEL | 16103 NE 21ST ST | | | | GAINESVILLE | FL | 32609 | |
| 5730133 | ONEAL ROBIN | 1838 S 5TH ST | | | | HARTSVILLE | SC | 29550 | |
| 5730134 | ONEAL SHANNON | 533 MALLETT RD | | | | ETOWAH | NC | 28729 | |
| 5730135 | ONEAL SHERRY | 2001 ORCHARD HOLLOW LN | | | | RALEIGHNC | NC | 27603 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730136 | ONEAL SHIRLEY | 3160 TWINSON CT | | | | PADUCAH | KY | 42001 | |
| 5730137 | ONEAL TERRESA | 220 AVE SW | | | | WINTER HAVEN | FL | 33880 | |
| 5730138 | ONEAL THOMAS | 5015 BAYBERRY DR | | | | CUMMING | GA | 30040 | |
| 5730139 | ONEAL VALERIE | 1215 BROOKVIEW DR APT 11 | | | | TOLEDO | OH | 43615 | |
| 5730140 | ONEAL WENDY | 114 HICKORY | | | | GRANDY | NC | 27939 | |
| 5462964 | ONEAL WILLIAM | 69 RICHLAND HILLS DR | | | | MANCHESTER | TN | 37355-3796 | |
| 5462965 | ONEALE KIM | 308 E 8TH ST OFC | | | | NEW YORK | NY | 10009-5967 | |
| 5462966 | ONEALMOSLEY KIM | 6916 KARIN CT | | | | TAMPA | FL | 33610-1056 | |
| 5730141 | ONEALS TRANSPORT INC | PO BOX 7550 S I | | | | CHRISTIANSTED | VI | 00823 | |
| 5730142 | ONEIDA ANDUJAR | 4 LUCENA DR | | | | ROCHESTER | NY | 14606 | |
| 5484438 | ONEIDA COUNTY NEW HARTFORD | PO BOX 5270 | | | | BINGHAMTON | NY | 13902-5270 | |
| 5730143 | ONEIDA ELVIR | 3995 SW 108 AV | | | | MIAMI | FL | 33165 | |
| 5730144 | ONEIDA HERNANDEZ | 40 W MOSHOLU PKWY SO | | | | BRONX | NY | 10468 | |
| 5429742 | ONEIDA LAZO | 7935 SOUTH WEST 9TH TERRACE | | | | MIAMI | FL | 33144 | |
| 5730145 | ONEIDA ORTIZ | BRISAS DE SAN ALFONSO APT 810 | | | | CAGUAS | PR | 00725 | |
| 5730146 | ONEIDA PEREZ | 535 LUCILE AVENUE | | | | ELGIN | IL | 60120 | |
| 5730147 | ONEIL A DOUSE | 8509 CHINABERRY DR | | | | TAMPA | FL | 33637 | |
| 5730149 | ONEIL CHRISTINE | 7 CAPTAINS CT | | | | GREER | SC | 29650 | |
| 5730150 | ONEIL DARLA | 184 WATER ST | | | | SAN FERNANDO | CA | 91345 | |
| 5462967 | ONEIL GALE | 423 KLINE RD | | | | CRANBERRY | PA | 16319 | |
| 5730151 | ONEIL GENTLES | 3254 SPAIAISH TRAIL APT E | | | | ATLANTA | GA | 30344 | |
| 5730152 | ONEIL GERMAINE | 8575ELK GROVE FLORIN RD APT131 | | | | ELK GROVE | CA | 95624 | |
| 5462968 | ONEIL JANICE | 9740 88TH ST | | | | OZONE PARK | NY | 11416-2114 | |
| 5462969 | ONEIL JOHN | 62 REGENT STREET LUZERNE079 | | | | WILKES-BARRE | PA | | |
| 5730153 | ONEIL KENTRELL | 4040 NE 25TH AVE | | | | OCALA | FL | 34479 | |
| 5730154 | ONEIL KELAUNA | 650N 100E APT 10 | | | | VERNAL | UT | 84606 | |
| 5730155 | ONEIL KISHA | 12830 PERRIS BLVD | | | | MORENO VALLEY | CA | 92557 | |
| 5730156 | ONEIL LISANDRA | HC 01 BOX 58619 | | | | GUAYNABO | PR | 00971 | |
| 5462970 | ONEIL MARK | 58 E MAIN ST | | | | BRANFORD | CT | 06405 | |
| 5730157 | ONEIL MONICA | 71LAMBORNE CT | | | | HIRAM | GA | 30141 | |
| 5462971 | ONEIL NEAL | 19 CLEARVIEW DRIVE | | | | SANDY HOOK | CT | 06482 | |
| 5462972 | ONEIL ONEIL | HC 4 BOX 5663 | | | | GUAYNABO | PR | 00971-9525 | |
| 5462973 | ONEIL SARAH | 5651 SE 28TH ST | | | | OCALA | FL | 34480-6427 | |
| 5730158 | ONEIL SHANNON | 50 DEVON CT APT A12 | | | | EDWARDSVILLE | IL | 62025 | |
| 5730159 | ONEIL TAMIKO | 10300 ARROW ROUTE 31519 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4864179 | ONEILL & BORGES | 250 MUNOZ RIVERA AVE STE 800 | | | | SAN JUAN | PR | 00918 | |
| 5730160 | ONEILL ANGIE | 453 RIVERVIEW LANE | | | | LEXINGTON | NC | 27292 | |
| 5730161 | ONEILL BENITA | POB BOX 3026 | | | | GUYANABO | PR | 00970 | |
| 5462974 | ONEILL BRIAN | 78 WASHINGTON DRIVE SUFFOLK103 | | | | KINGS PARK | NY | 11754 | |
| 5462975 | ONEILL CARMELA | 5976 AMBOY RD | | | | STATEN ISLAND | NY | 10309-3111 | |
| 5730162 | ONEILL DAN | 22A HAYES CT | | | | SUPERIOR | WI | 54880 | |
| 5462976 | ONEILL DENIS | 2641 230TH COURT NW ANOKA003 | | | | SAINT FRANCIS | MN | 55070 | |
| 5462977 | ONEILL ELIZABETH H | 208 ANTLERS DR | | | | ROCHESTER | NY | 14618-1823 | |
| 5730163 | ONEILL JAMES | P O BOX 1404 | | | | INVERNESS | FL | 34451 | |
| 5730164 | ONEILL JOANA | PARQUE ARCOIRIS 227 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5462978 | ONEILL JOANN | PO BOX 1917 | | | | PT PLEASANT BEACH | NJ | 08742 | |
| 5730165 | ONEILL JUAN | PO BOX 480 | | | | GUAYNABO | PR | 00970 | |
| 5730166 | ONEILL KAREN | 1248A HAWTHORNE ST | | | | SHADY SIDE | MD | 20764 | |
| 5730167 | ONEILL KIMBERLY | 150 STEPPING STONE | | | | ORCHARD PARK | NY | 14217 | |
| 5730168 | ONEILL MARIA | 45 JOAN AVE | | | | CENTEREACH | NY | 11720 | |
| 5462979 | ONEILL MISTY | PO BOX 672 | | | | HANNA | WY | 82327 | |
| 5730171 | ONEILL RACHELLE | 10436 CADWELL RD | | | | SANTEE | CA | 92071 | |
| 5462980 | ONEILL ROBERT | 24 MEADOW LANE NASSAU059 | | | | HICKSVILLE | NY | | |
| 5462981 | ONEILL SEAN | 70449 GULCH STREET | | | | ABITA SPRINGS | LA | 70420 | |
| 5730172 | ONEILL SYDNEY | 113 GLYNN VILLA | | | | BRUNSWICK | GA | 31525 | |
| 5730173 | ONEILL WILMA | 1717 CHARLOTTESVILLE LN | | | | CERES | CA | 95307 | |
| 5730174 | ONEKA CLEMENTS | 836 PISGAH | | | | EADS | TN | 38028 | |
| 5730175 | ONEL SHERRY | 2001 ARCHER HOLLOW LANE | | | | RALEIGH | NC | 27603 | |
| 5730176 | ONELIA GARCIA | CALLE 12 D 100 A | | | | NUEVA VIDA EL TU | PR | 00728 | |
| 5730177 | ONELORDFPU ONELORDFPU | 510 W MANHEIM ST | | | | PHILA | PA | 19144 | |
| 5730178 | ONESCIAN CLINTON | 2815 ROUND GROVE LANE | | | | SHREVEPORT | LA | 71107 | |
| 5730179 | ONESOURCE SOLUTIONS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5787710 | ONE-STOP LICENSING | P O BOX 8003 | | | | HELENA | MT | 59604-8003 | |
| 5429744 | ONESTOPBUYCOM INC | 401 N 2ND | | | | INDEPENDENCE | KS | 67301 | |
| 5730180 | ONETA SMITH | -1572 BRINKLEY BRANCH RD | | | | HENDERSONVLLE | TN | 37075 | |
| 5730182 | ONETTE TORRES | BO MARICAO PARC A-16 SEC 9 | | | | VEGA ALTA | PR | 00692 | |
| 5462982 | ONEY CLARENCE | 14 LEFT AILERON | | | | BALTIMORE | MD | 21220-4619 | |
| 5730183 | ONEY KEYS | 5913 E LATIMER PL | | | | TULSA | OK | 74110 | |
| 5730184 | ONEY SARAH | 312 CHESDALE COURT | | | | WILLIAMSBURG | VA | 23188 | |
| 5730185 | ONEY STEPHANIE | 560 EASTERN AVE APT 1 | | | | CHILLICOTHE | OH | 45601 | |
| 5462983 | ONG JACLYN | 5099 KINGS GRANT CIR | | | | SUFFOLK | VA | 23434-7295 | |
| 5730186 | ONG LOR | 360 COTTAGE AVE W APT30 | | | | ST PAUL | MN | 55117 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730187 | ONGE MONICA S | 5619 GROVE ST | | | | MARYSVILLE | WA | 98270 | |
| 5730188 | ONGLEY DONNA | 87 SYCAMORE CIR | | | | HOMASSASA | FL | 34446 | |
| 5730189 | ONGOMBE DEBBI | 203 CLAY STREET | | | | DURHAM | NC | 27703 | |
| 5730190 | ONGOMBE DEBBIE | 306 PLAY ST | | | | DURHAM | NC | 27703 | |
| 5462984 | ONI OLUWASEUN | 30 OAK ST EXT APT 301 | | | | BROCKTON | MA | 02301-1144 | |
| 5730192 | ONIBELL JONES | 1893 KELTNER | | | | MPHS | TN | 38114 | |
| 5730193 | ONICA COLE-BELLOT | 15 MEADE STREET | | | | ORANGE | NJ | 07109 | |
| 5730194 | ONIEL VICKY | 2208 W 21 ST STREET | | | | LORAIN | OH | 44052 | |
| 5730195 | ONIELL SARAH | 19 WILSON STREET | | | | MILFORD | CT | 06460 | |
| 5730196 | ONIKA WARNER | 1284 HOLMES RD APT 4 | | | | YPSILANTI | MI | 48198 | |
| 5730198 | ONIOVOSA NANCY | 10902 HUNTCLIFF DR | | | | BALTIMORE | MD | 21207 | |
| 5730199 | ONIX LOPEZ | HC 02 BOX 6119 | | | | LUQUILLO | PR | 00773 | |
| 5730200 | ONJANEA BANKS | 1012 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| 5730201 | ONJELA SIMMONS | 933 SNIDER STREET | | | | AKRON | OH | 44307 | |
| 5462985 | ONKEN KRISTIN | 832 7TH STREET | | | | DIKE | IA | 50624 | |
| 5429746 | ONKYO USA CORPORATION | BOX 31001-1359 | | | | PASADENA | CA | 91110 | |
| 5730202 | ONLEY JANICE | 5766 ARBORWOOD CT APT A | | | | COLUMBUS | OH | 43229 | |
| 5462986 | ONLEY JENNIFER | 1523 15TH ST WINNEBAGO201 | | | | ROCKFORD | IL | | |
| 5429748 | ONLINEGIFTSTORE | 5031 DOMAN AVE | | | | TARZANA | CA | 91356-4313 | |
| 5730203 | ONLY TERRY | 5156 MILLENIA APT 101 | | | | ORLANDO | FL | 32839 | |
| 5730204 | ONNA YESENIA | 1708 KENYON CIR APT D | | | | KISSIMMEE | FL | 34741 | |
| 5730205 | ONNEKA BOWDEN | 2512 NELDIA CT | | | | NASHVILLE | TN | 37206 | |
| 5462987 | ONO GENE | 909 KAPAAKEA LN | | | | HONOLULU | HI | 96826-3113 | |
| 5730207 | ONO SETSUKO | 2943 ALBEMARLE ST NW | | | | WASHINGTON | DC | 20008 | |
| 5730208 | ONOBAY SILIA A | 135 WAIMALUHIA LN | | | | WAILUKU | HI | 96793 | |
| 5730209 | ONOFRIO EDUARDO D | 6218 PLAINS DR | | | | LAKE WORTH | FL | 33463 | |
| 5730210 | ONOMURA LINDA | 45-369 HALENANI PL | | | | KANEOHE | HI | 96744 | |
| 5429750 | ONONDAGA CNTY SHERRIFFS DEPT | PO BOX 2787 TAFT RD STATION | | | | SYRACUSE | NY | 13220-2787 | |
| 5429752 | ONONDAGA COUNTY SHERIFF | PO BOX 2787 ONONDAGA COUNTY SHERIFF | | | | SYRACUSE | NY | 13220-2787 | |
| 5429754 | ONONDAGA COUNTY SHERIFFS OFFI | ONONDAGA COUNTY SHERIFFS OFFIP O BOX 5252 | | | | BINGHAMTON | NY | | |
| 5462988 | ONORATO CRESCENZO | 244 BELL AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 5730211 | ONORIO VICKI | 1913 JOHNSON ST | | | | NEWPORT | NC | 28570 | |
| 5730212 | ONRICO ELLIS | 1406 PERICE ST | | | | LYNCHBURG | VA | 24501 | |
| 5484439 | ONSLOW COUNTY | 234 NW CORRIDOR BLVD | | | | JACKSONVILLE | NC | 28540-5309 | |
| 5404502 | ONSLOW COUNTY CODE ENFORCEMENT | 604 COLLEGE STREET | | | | JACKSONVILLE | NC | 28540 | |
| 5730213 | ONSTOTT CLAYTON | 7330 APACHE COURT | | | | BONNERS FERRY | ID | 83805 | |
| 5730214 | ONSTOTT RONNIE | 11500 N 1190TH ST | | | | NEWTON | IL | 62448 | |
| 5730215 | ONSUREZ ASHLEY | 43 EL LOBO RD | | | | LOVING | NM | 88256 | |
| 5730216 | ONSUREZ GRACE | 43 EL LOBO RD | | | | LOVING | NM | 88256 | |
| 5730217 | ONSUREZ MARISA N | 116 E 1ST POB 41 | | | | LOVING | NM | 88256 | |
| 5429756 | ONTARIO COUNTY SHERIFFS OFFICE | 74 ONTARIO ST | | | | CANANDAIGUA | NY | 14424-1808 | |
| 4783841 | Ontario Municipal Utilities Company | PO BOX 8000 | | | | ONTARIO | CA | 91761-1076 | |
| 5429758 | ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | | | | ONTARIO | CA | 91761-1076 | |
| 5429760 | ONTEL PRODUCTS CORP | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 5730218 | ONTIVEROS ANA | 2685 HALSEY AV | | | | REDWOOD CITY | CA | 94063 | |
| 5462989 | ONTIVEROS DANIEL | 6118 POWER DR | | | | DALLAS | TX | 75227-3617 | |
| 5730219 | ONTIVEROS FRANKEE R | 5150 DEL REY BLVD | | | | LAS CRUCES | NM | 88012 | |
| 5730220 | ONTIVEROS JACQUELINE | 101 E 88TH AVE APT A119 | | | | THORNTON | CO | 80229 | |
| 5730221 | ONTIVEROS LEONEL | 6101 N ARMSTRONG ST | | | | WICHITA | KS | 67204 | |
| 5730222 | ONTIVEROS LIBIA | 1751 HADLEY SPACE114 | | | | LAS CRUCES | NM | 88005 | |
| 5730223 | ONTIVEROS LIDIA | 711 5TH | | | | MCFARLAND | CA | 93250 | |
| 5730224 | ONTIVEROS MARIANA | 254 HEWITT WAY | | | | GRIFTON | NC | 28530 | |
| 5730225 | ONTIVEROS MARTHA | 921 S BRIGHT VIEW | | | | GLENDORA | CA | 91740 | |
| 5730226 | ONTIVEROS MAYRA | 1801 N 16TH ST | | | | PHOENIX | AZ | 85006 | |
| 5462990 | ONTIVEROS MAYRA | 1801 N 16TH ST | | | | PHOENIX | AZ | 85006 | |
| 5730227 | ONTIVEROS NICHOLE | 4717 N CONWELL AVE | | | | COVINA | CA | 91722 | |
| 5730228 | ONTIVEROS PEDRO | 950 REPOLLO LN | | | | VADO | NM | 88072 | |
| 5462991 | ONTIVEROS RAYMOND | 4714 MOLNAR RD APT B | | | | COLORADO SPRINGS | CO | 80902-1309 | |
| 5730229 | ONTIVEROSGUTIERREZ PAMELAISAAC | 220 BROADVIEW CT | | | | LAS CRUCES | NM | 88005 | |
| 5730230 | ONTIVEROZ IRENE | 601 N PEPPER | | | | WOODLAKE | CA | 93286 | |
| 5730231 | ONTKO CHRISTIE | 7964 S SCEPTER DR | | | | FRANKLIN | WI | 53132 | |
| 5730232 | ONTORIO JONES | 565 WELLS ST SW | | | | ATLANTA | GA | 30312 | |
| 5730233 | ONTORIO SHULER | 680 REINDEER CR | | | | MIDWAY PARK | NC | 28544 | |
| 5730234 | ONUKWUFOR NNENNA | 46919 TRUMPET CIRCLE | | | | STERLING | VA | 20164 | |
| 5730235 | ONUMAEGBU SEKELIA | 9 LITHGOW STREET | | | | DORCHESTER | MA | 02124 | |
| 5462992 | ONUMBU MADELINE | 100 UNIVERSITY AVE SE | | | | MINNEAPOLIS | MN | 55414-2101 | |
| 5730236 | ONUOHA DEBARAH | 1325 SIX FLAGGS DRIVE | | | | AUSTELL | GA | 30168 | |
| 5462993 | ONUSKA MIKE | 1756 LIBERTY PARK RD | | | | HALLSTEAD | PA | 18822 | |
| 5429762 | ONWARD ENTERPRISE LLC | 347 BRIDGE ST STE 201 | | | | PHOENIXVILLE | PA | 19460-5336 | |
| 5462994 | ONWELLER CARMEN | 6767 N WISE RD | | | | COLEMAN | MI | 48618 | |
| 5462995 | ONWILER GEORGE | 4643 W 17TH LN | | | | YUMA | AZ | 85364-4863 | |
| 5730237 | ONWUKA WHITNEY R | 1407 OCONNOR DR | | | | JONESBORO | GA | 30236 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730238 | ONYE LONGINUS | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5462996 | ONYEAGWA MONICA | 132 ARROWOOD DR | | | | GROTON | CT | 06340-2509 | |
| 5462997 | ONYEGBULEM NANCY | 1095 KENDALL DR APT B206 | | | | SAN BERNARDINO | CA | 92407-5808 | |
| 4871890 | ONYX CORPORATION | 9600 ROWLETT ROAD | | | | NO LITTLE ROCK | AR | 72113 | |
| 5730239 | OOCTAVIA WILLIAMS | 1740 MANSFIELD | | | | TOLEDO | OH | 43613 | |
| 5462998 | OOMMEN ANISH C | 83-30 248TH STREET | | | | BELLEROSE | NY | 11426 | |
| 5730240 | OOMS RUSSELLE | 6711 W 43RD AVE | | | | GARY | IN | 46406 | |
| 5730241 | OOORTIZ MARIA | EDIF 3 APT 306 JDNS DE SELLE | | | | SAN JUAN | PR | 00924 | |
| 5462999 | OOPIK KATHARINE | 266 SUMMER ST FL 8 | | | | BOSTON | MA | 02210-1126 | |
| 5463000 | OOSTEN WENDY | 524 N 22ND ST | | | | SUPERIOR | WI | 54880 | |
| 5730242 | OOTEN RENEE | 284 H BOND RD | | | | CHATSWORTH | GA | 30705 | |
| 5730243 | OOTEN TARA | 1192 POSSUM HOLLOW | | | | RIVERDALE | GA | 30274 | |
| 5730244 | OPAL BROCK | 412 BEECH ST | | | | CONNERSVILLE | IN | 47331 | |
| 5463001 | OPAL JENNIFER | 1129 RED OAK DRIVE WESTMORELAND129 | | | | HARRISON CITY | PA | 15636 | |
| 5730246 | OPAL OLIVAS | 5078 PITTMAN GROVE CHURCH ROAD | | | | FAYETTEVILLE | NC | 28376 | |
| 5429764 | OPAL ROBERTS | 1912 BAKER AVE | | | | HAINES CITY | FL | 33844 | |
| 5429766 | OPAL TUDOR | 8014 ASPEN GREEN LANE | | | | LOUISVILLE | KY | 40291 | |
| 5730247 | OPAL WILLIAMS | 8643 JAY ST | | | | FORT WORTH | TX | 76108 | |
| 5429768 | OPALA AVDIU | 2 CONTE PLACE | | | | WESTPORT | CT | 06880 | |
| 5730248 | OPALMARIA M KEMP | 6315 LYNDALE AVE S APT 105 | | | | RICHFIELD | MN | 55423 | |
| 5730249 | OPARA LINDA | 2100 ALLENSON LAKE DR | | | | KENNESAW | GA | 30152 | |
| 5730250 | OPARKA MICHELLE | 580 HAVASU LN | | | | BHC | AZ | 86442 | |
| 4864642 | OPE SERVICE CENTER LLC | 2722 MYRTLE ST | | | | SIOUX CITY | IA | 51103 | |
| 5429770 | OPEN DOOR ENTERPRISES LLC | 1625 WALKER AVE NW 140797 | | | | GRAND RAPIDS | MI | 49504 | |
| 5730251 | OPEN JOVANNY D | 870 SOUTHERN BLVD | | | | BRONX | NY | 10459 | |
| 5730252 | OPEN WORKS | 4742 N 24TH STREET STE 450 | | | | PHOENIX | AZ | 85016 | |
| 5730253 | OPENE SANDRA | 5156 OLIVE BRANCH CIRCLE | | | | POWDER SPRING | GA | 30127 | |
| 4847531 | OPENWORKS | 4742 N 24TH ST STE 450 | | | | PHOENIX | AZ | 85016 | |
| 5730254 | OPHARROW RAYMOND | 726 IRVING ST NE | | | | WASHINGTON | MD | 20057 | |
| 5730255 | OPHELIA G GARZA | 1608 E PECOS | | | | HOBBS | NM | 88240 | |
| 5730256 | OPHELIA L MOYE | 1 CIRCLE DRIVE APT J1 | | | | HOLLY RIDGE | NC | 28445 | |
| 5730257 | OPHELIA LEVERETT | 22430 PINE RIDGE DRIVE | | | | FRANKFORT | IL | 60423 | |
| 5730258 | OPHELIA STRAUGHTER | 1902 BREARD ST | | | | MONROE | LA | 71201 | |
| 5730259 | OPHIA LEWIS | PO BOX 1372 | | | | COPPELL | TX | 75019 | |
| 5730260 | OPHIA M SMITH | 811 RIVERVIEW AVE | | | | LANSING | MI | 48915-1033 | |
| 5730261 | OPHIE CHARLEY | 4607 W COOPER TOWN RD | | | | WINSLOW | AZ | 86047 | |
| 5730262 | OPHORI OGHENEVWO | 127 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5730263 | OPIANA KANALE | 151 LOWER WAIEHU BEACH RD APT | | | | WAILUKU | HI | 96793 | |
| 5730264 | OPICH AUGALENE | 3754 MAYFLOWER OVAL | | | | BRUNSWICK | OH | 44212 | |
| 5730265 | OPIE CAROL | 1916 E RACINE 1 | | | | JANESVILLE | WI | 53545 | |
| 5730266 | OPIE MARQUITA | 108 TERRACE LN | | | | BREMO BLUFF | VA | 23022 | |
| 5730267 | OPINA JORGET | 4514 CORAL PALMS LN APT8 | | | | NAPLES | FL | 34116 | |
| 5730268 | OPINIONSLTD SERENAHARRIS | 6020 EAST 82ND STREET | | | | INDIANAPOLIS | IN | 46250 | |
| 5463002 | OPLINUS RONALD | 10 HILTON AVENUE | | | | EXETER | NH | 03833 | |
| 5463003 | OPONT JUDE | 24 DICKINSON AVE | | | | NYACK | NY | 10960 | |
| 5730269 | OPORTO DIANA | 156 WILLOWDALE DR APT 12 | | | | FREDERICK | MD | 21702 | |
| 5463004 | OPP PATRICIA | 103 PADDLE WHEEL DRIVE | | | | NEW RICHMOND | OH | 45157 | |
| 5463005 | OPPEL ROBERT | 12555 APPLETON WAY LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5730271 | OPPENHAIMER MARIA | 14 LARK STREET | | | | MIDDLETOWN | PA | 17057 | |
| 5730272 | OPPENHEIMER DAWN | 1260 10TH AVE | | | | BALDWIN | WI | 54002 | |
| 5730273 | OPPENHEIMER SANDY | RESD L PALES MATOS MATOS ED AS | | | | GUAYAMA | PR | 00784 | |
| 5730274 | OPPENHEIMER SUZANNE | 22 WOBURN RD | | | | RUMFORD | RI | 02916 | |
| 5730275 | OPPENHIMER MARIA | RESD LUIS PALES MATOS ED D43 | | | | GUAYAMA | PR | 00784 | |
| 5403013 | OPPENKOWSKI MISTY N | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5463006 | OPPORTUNITY UPPER D | PO BOX 353 | | | | EMMETSBURG | IA | 50536 | |
| 4863585 | OPPOSUITS USA INC | 228 E 45TH STREET SUITE 9E | | | | NEW YORK | NY | 10017 | |
| 5730276 | OPPY JAYMIE | 43 N MAIN ST | | | | WEST MILTON | OH | 45383 | |
| 5463007 | OPPY MATT | 426 S 12TH ST APT B2 # 8 | | | | QUINCY | IL | 62301-4300 | |
| 5730277 | OPRAH REID | 758 A WARD DR | | | | CHESTER | SC | 29706 | |
| 5730278 | OPRY A PIRL | 118 MAPLE SUMMIT RD | | | | MILL RUN | PA | 15464 | |
| 5730279 | OPRY SHARON | 1430 RAY DRIVE | | | | COOKEVILLE | TN | 38501 | |
| 5463008 | OPSHA ANNA | 35 LEWISTON ST | | | | STATEN ISLAND | NY | 10314-6227 | |
| 5463009 | OPSOMER DUSTIN | 16791 E MASON RD | | | | SIDNEY | OH | 45365-8546 | |
| 4882706 | OPSTECHNOLOGY INC | P O BOX 671569 | | | | DALLAS | TX | 75267 | |
| 5429772 | OPTICSPLANET INC | 3150 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062-1906 | |
| 5429774 | OPTIMAL CHEMICAL INC | 1830 RADIUS DRIVE | | | | | FL | | |
| 5730280 | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOOR 31-33 | | | | PERU | IL | 61354 | |
| 4884681 | OPTIV SECURITY INC | PO BOX 28216 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5730281 | OQUAIN BRENDA | 4339 LAKE ST | | | | LAKE CHARLES | LA | 70605 | |
| 5730282 | OQUAIN WANDA | 567 BRADY STREET | | | | SULPHUR | LA | 70663 | |
| 5730283 | OQUENDO ADA L | 24FOSTERSTREET | | | | LAWRENCE | MA | 01843 | |
| 5463010 | OQUENDO ANGEL | 243 CALLE PARIS PMB 1157 | | | | SAN JUAN | PR | 00917-3632 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463011 | QQUENDO ANTHONY | 1858 MONEGAN LOOP APT E | | | | YUMA | AZ | 85365-5451 | |
| 5463012 | QQUENDO ARELIS | HC 83 BOX 6381 | | | | VEGA ALTA | PR | 00692 | |
| 5403882 | QQUENDO DANIEL | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | |
| 5429776 | QQUENDO DANIEL | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | |
| 5730284 | QQUENDO EDNA | CALLE ABRA ESTRECHA NUM 29 | | | | BAYAMON | PR | 00959 | |
| 5730285 | QQUENDO FELICITA | HC 01 BOX 8420 | | | | TOA BAJA | PR | 00949 | |
| 5730287 | QQUENDO GISELLE | 27245 WASHINGTON ST | | | | PUNTA GORDA | FL | 33983 | |
| 5730288 | QQUENDO ILIANEX | HC-01 BOX 20428 | | | | JUNCOS | PR | 00777 | |
| 5429778 | QQUENDO ISOLINA | CASE 35 CALLE 27 URB SANTA ROSA | | | | BAYAMON | PR | | |
| 5730289 | QQUENDO JESSICA | RR 8 BOX 9390 | | | | BAYAMON | PR | 00956 | |
| 5730290 | QQUENDO JIMMY | HC03 BOX8635 | | | | GUAYNABO | PR | 00971 | |
| 5730291 | QQUENDO KARINA | RES IGNACIA MORALES DAVILA | | | | NAGUABO | PR | 00718 | |
| 5730293 | QQUENDO LINDA | 4603 WINDSONG CREEK LN | | | | SUGARLAND | TX | 77479 | |
| 5730294 | QQUENDO LISANDRA | PO BOX 1657 | | | | SANTA ISABEL | PR | 00757 | |
| 5730295 | QQUENDO LUIS O | BO CARRERAS CARR 109 | | | | ANASCO | PR | 00610 | |
| 5730296 | QQUENDO LYDIA | URB PARQUE ECUESTRE B14 | | | | CAROLINA | PR | 00985 | |
| 5730297 | QQUENDO MARIELENA | 4226 HODGSON AVE | | | | CLEVELAND | OH | 44109 | |
| 5730298 | QQUENDO MARILYN | 476 RES PONCE DE LEON | | | | PONCE | PR | 00717 | |
| 5730299 | QQUENDO MARIO | 220 JOHNSON ST | | | | FALL RIVER | MA | 02723 | |
| 5730300 | QQUENDO TIFFANY | 1718 HORNE ROAD | | | | SUMTER SC | SC | 29154 | |
| 5730301 | QQUENDO VANESSA | 125 SOUTH CEDAR STREET | | | | HAZLETON | PA | 18201 | |
| 5730302 | QQUENDO VEGA ANNIE M | B25 CALLE 2 | | | | VEGA ALTA | PR | 00692 | |
| 5730303 | QQUENDO WANDA I | HC 22 BOX 9527 | | | | JUNCOS | PR | 00777 | |
| 5730304 | QQUENDO YESENIA | PO BOX 423 | | | | UTUADO | PR | 00641 | |
| 5730305 | QQUENDO ZUHEILY M | 1105 TELLER AVE | | | | BRONX | NY | 10456 | |
| 5730307 | QQUENDOTORRES GLADYS | 1101 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | |
| 5730308 | QQUENDOVELEZ NEREIDA | BO GUAJATACA CARR 448 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5730310 | QQUINN AMY | 210 SW 1FEDERAL RD | | | | GREENVILLE | FL | 32331 | |
| 5730311 | QQUINN BREANNA | 288 N SANDUSKY ST APT H | | | | TIFFIN | OH | 44883 | |
| 5730312 | QQUINN CHRISTINA | 1319 BRAGG ST | | | | SANFORD | NC | 27330 | |
| 5730313 | QQUINN KRYSTAL | 1187 FORD POINT CIR | | | | SAVANNAH | GA | 31419 | |
| 5730314 | QQUINN ZACH | 1206 TRUESDALE ST | | | | CAMDEN | SC | 29020 | |
| 5429780 | OR ACCOUNT SYSTEMS | 5848 SE MILWAUKIE AVE | | | | PORTLAND | OR | 97202-5256 | |
| 5429782 | OR CREDIT & COLLECTIONS | PO BOX 826 | | | | ALBANY | OR | 97321-0295 | |
| 5730315 | ORA ANDERSON | 8547 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620 | |
| 5730316 | ORA ASHLEY | 7350 BYRON AVE | | | | BEACH | FL | 33125 | |
| 5730317 | ORA BUSH | 433 PRARIE STREET | | | | MACON | MS | 39341 | |
| 5730318 | ORA C PEEPLES | 695 FULLER AVE | | | | SAINT PAUL | MN | 55104 | |
| 5730319 | ORA FERRELL | 1905 WASHINGTON AVE | | | | HUNTINGTON | WV | 25704 | |
| 5463013 | ORA HOUSE | 58963 MELROSE PL | | | | ELKHART | IN | 46517-3313 | |
| 5730320 | ORA HUGHES | POBOX 1846 | | | | NATALBANY | LA | 70451 | |
| 4865809 | ORA INTERACTIVE LLC | 327 N ABERDEEN SUITE 210 | | | | CHICAGO | IL | 60607 | |
| 5730321 | ORA KERN | 707 B COURCHELLE CT | | | | FRANKFORT | KY | 40601 | |
| 5730322 | ORA LOFTUS | 215 DUMONT RD | | | | WILMINGTON | DE | 19804 | |
| 5730323 | ORA LUSK | 8402 DE PRIEST ST | | | | HOUSTON | TX | 77088 | |
| 5730324 | ORA MAIMES | 36 COUNTY RD | | | | GORHAM | ME | 04038 | |
| 5730325 | ORA NELLOMS | 308 NORTH 82ND STREET | | | | EASTST LOUIS | IL | 62204 | |
| 5730326 | ORA ROBY | 2100 MARLIN AVE | | | | LAS VEGAS | NV | 89101 | |
| 5730327 | ORA SIMMONS | 293 W RIDGEVIEW TRAIL | | | | CHANDLER | AZ | 85225 | |
| 5730328 | ORA THORNTON | 1407 E 61ST UNIT UP | | | | CLEVELAND | OH | 44103 | |
| 4882852 | ORACLE AMERICA INC | P O BOX 71028 | | | | CHICAGO | IL | 60694 | |
| 5730329 | ORACLE ELEVATOR COMPANY | DEPT 730008 P O BOX 660919 | | | | DALLAS | TX | 75266 | |
| 5730330 | ORAL M LUCAS | 718 GRANDVIEW AVE | | | | EAST PITTSBURGH | PA | 15112 | |
| 5730331 | ORALEE JACKSON | 8823 WHIMSEY CT | | | | WALKERSVILLE | MD | 21793 | |
| 5730332 | ORALES MYRIAM | 283 FERNBANK RD | | | | SPLFD | MA | 01107 | |
| 5730334 | ORALIA DILLIARD | 2413 W EXPR 83 | | | | MISSION | TX | 78572 | |
| 5730335 | ORALIA GARCIA | PO BOX 663 | | | | PALMETTO | FL | 34221 | |
| 5429784 | ORALIA GODOY | 27968 MONROE AVE | | | | ROMOLAND | CA | 92585 | |
| 5730336 | ORALIA GUIJARRO | 4121 CHESTER AVE | | | | EL PASO | TX | 79903 | |
| 5730337 | ORALIA LEAL | 1501 8TH ST | | | | LUBBOCK | TX | 79336 | |
| 5730338 | ORALIA MONTES | 4913 12 W FLIGHT AV | | | | SANTA ANA | CA | 92704 | |
| 5730339 | ORALIA RUIZ | 7534 W WELDON AVE | | | | PHOENIX | AZ | 85033 | |
| 5730340 | ORALIA SANCHEZ | 14415 CHADRON AVE | | | | HAWTHORNE | CA | 90250 | |
| 5730341 | ORALIA VASQUEZ | 2510 STRAYHORN DR | | | | CALDWELL | ID | 83607 | |
| 5429786 | ORALIA VASQUEZ | 2510 STRAYHORN DR | | | | CALDWELL | ID | 83607 | |
| 5730342 | ORALUSKI MARTA | 20608 111TH PL APTG 303 | | | | MIAMI | FL | 33161 | |
| 5463014 | ORAM RICHARD | 334 E LINDEN AVE | | | | ENGLEWOOD | NJ | 07631-3720 | |
| 5730343 | ORAMA CANDY | REC CASTILLO A 39 | | | | SABANA GRANDE | PR | 00637 | |
| 5730344 | ORAMA CARMEN | PMB 214 PO BOX 0851 | | | | HUMACAO | PR | 00791 | |
| 5730345 | ORAMA GLADYS | TORRES DE CERVANTES 1008A | | | | SAN JUAN | PR | 00924 | |
| 5730346 | ORAMA RAUL | CIUDAD REAL CALLE ANDA LUCIA | | | | VEGA BAJA | PR | 00693 | |
| 5730347 | ORAMAS IVONNE | PO BOX70 | | | | SANJUAN | PR | 00926 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3605 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463015 | ORAMAS JASON | 5808 DEARBORNE DR | | | | EL PASO | TX | 79924-2004 | |
| 5463016 | ORAMAS JENNIFER | 10995 BUSHWOOD WAY | | | | COLUMBIA | MD | 21044-2901 | |
| 5429788 | ORAMAS PATRICIA | URB VALLE SAN LUIS I-5 | | | | CAGUAS | PR | | |
| 5730348 | ORAN CZAJKIWSKIN | 301 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 5429790 | ORANCHAK KAITLYN E | 339 ARTHUR AVENUE | | | | JOHNSON CITY | NY | 13790 | |
| 5730349 | ORANDA GRIZZLE | 10303 GLENDALE AVE | | | | CLIO | MI | 48420 | |
| 5429792 | ORANGE AND ROCKLAND UTILITIES O&R | PO BOX 1005 | | | | SPRING VALLEY | NY | 10977 | |
| 5405479 | ORANGE COUNTY | THE HONORABLE TONY RACKAUCKAS | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | |
| 5484440 | ORANGE COUNTY | THE HONORABLE TONY RACKAUCKAS | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | |
| 5787711 | ORANGE COUNTY | THE HONORABLE TONY RACKAUCKAS | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | |
| 5429794 | ORANGE COUNTY BCC | P O BOX 38 | | | | ORLANDO | FL | 32802 | |
| 5787712 | ORANGE COUNTY BD OF CTY COMM | PO BOX 4958 | | | | ORLANDO | FL | 32802 | |
| 5730350 | ORANGE COUNTY FIRE AUTHORITY | PO BOX 51985 | | | | IRVINE | CA | 92619-1985 | |
| 5787713 | ORANGE COUNTY HEALTH CARE AGENCY | 1241 E DYER ROAD STE 120 | | | | ANA | CA | 92705-5611 | |
| 5787714 | ORANGE COUNTY TREASURER | PO BOX 4005 | | | | ANA | CA | 92702-4005 | |
| 5730351 | ORANGE LIBRA | 777 PLEASANT ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5429796 | ORANGE TERRI L | 205 WINCHESTER DRIVE | | | | HAMPTON | VA | 23666 | |
| 5484441 | ORANGEBURG CITY - RE | 979 MIDDLETON ST | | | | ORANGEBURG | SC | 29115 | |
| 5730352 | ORANGEBURG CITY O | P O BOX 1183 CHECK | | | | ORANGEBURG | SC | 29116 | |
| 5484442 | ORANGEBURG COUNTY - RE | 1437 AMELIA ST | | | | ORANGEBURG | SC | 29115 | |
| 5730353 | ORANITA ZAMORA | 2609 ROGERO RD | | | | JACKSONVILLE | FL | 32211 | |
| 5730354 | ORANTE ROSA V | 8164 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5730355 | ORASIT NANCY | 1933 S HONEYTREE CIR | | | | WICHITA | KS | 67207 | |
| 5730356 | ORAVEC BETH | 6313 EAST PLEASENT VALLEY | | | | INDEPENDENCE | OH | 44131 | |
| 5730357 | ORB FACTORY LIMITED THE | 225 HERRING COVE ROAD | | | | HALIFAX | NS | B3P 1L3 | CANADA |
| 5730358 | ORBANNI LLC | 9940 CASABA AVE | | | | CHATSWORTH | CA | 91311 | |
| 5730359 | ORBANS NURSERY INC | 9601 9TH AVE NW | | | | BRADENTON | FL | 34209 | |
| 5463017 | ORBAY METIN | 18916 STATION RD QUEENS081 | | | | FLUSHING | NY | | |
| 5730360 | ORBAY NELIAROSA | 110 NW QETH AVENUE | | | | DANIA | FL | 33004 | |
| 5730361 | ORBE INES | C TITO RODRIGUEZ 426 | | | | SANTURCE | PR | 00915 | |
| 5730363 | ORBE RICARDO | 228 SE 188 AVE | | | | PORTLAND | OR | 97223 | |
| 5463018 | ORBEA YENSY | 152 HILLCREST PL HUDSON017 | | | | NORTH BERGEN | NJ | 07047 | |
| 5463019 | ORBERG HEATHER | 1332 16TH ST | | | | ALTOONA | PA | 16601-3162 | |
| 5730364 | ORBES JUAN | CALLE RUIZ BELVIZ 222 | | | | SAN JUAN | PR | 00915 | |
| 5429798 | ORBLUE LLC | 1840 CORAL WAY 4TH FLOOR | | | | MIMAI | FL | | |
| 5730365 | ORBONY CONAWAY | 350 CAREY AVE | | | | SALISBURY | MD | 21804 | |
| 5730366 | ORBRIA TURNER | 10 WEST HIGH STREET | | | | MORGANTOWN | WV | 26508 | |
| 5730367 | ORCHARD RIDGE APARTMENTS | 3805 164TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 5730368 | ORCHELLIE JEFFRESS | 122 MARSHALL ST | | | | SALISBURY | MD | 21804 | |
| 5730369 | ORCHILLES RAUL | 2689 54 ST SW | | | | NAPLES | FL | 34116 | |
| 5463020 | ORCHOWSKI DAN | 426 GAYLE AVE | | | | DEKALB | IL | 60115 | |
| 5730370 | ORCINO JERRY J | 545 REMINGTON OAK DR | | | | LAKE MARY | FL | 32746 | |
| 5429800 | ORCULLO CHRISTINE M | 197 CHURCH ST | | | | BELFORD | NJ | 07718 | |
| 5730371 | ORCUTT BETHANY | PO BOX 1594 | | | | NEW LONDON | NH | 03257 | |
| 5730372 | ORCUTT DENISE | 6304 JONATHANS COVE DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5730373 | ORCUTT ELMA A | 317 4TH ST SE APT 502 | | | | ARAB | AL | 35016 | |
| 5463021 | ORCUTT FRANCIS | 10845 SUNRISE RD | | | | FOUNTAIN | CO | 80817 | |
| 5463022 | ORCUTT MICHAEL | 461 OLD COUNTY RD | | | | ETNA | ME | 04434 | |
| 5730374 | ORCUTT NICOLE | 406 SOUTH 1ST ST | | | | SPERRY | OK | 74073 | |
| 5730375 | ORCUTT STEVE | 4011 S OAK ST | | | | CASPER | WY | 82601 | |
| 5730376 | ORCUTT SUSAN | 207 COURT | | | | WATHENA | KS | 66090 | |
| 5463023 | ORCUTT TAMMY | 431 E VILLA THERESA DR | | | | PHOENIX | AZ | 85022-1048 | |
| 5730377 | ORD KRISTI | 5 JENNIFER DR | | | | CROSS LANES | WV | 25313 | |
| 4862422 | ORDA USA INC | 19900 SOUTH VERMONT AVE STE E | | | | TORRANCE | CA | 90502 | |
| 5463024 | ORDAK LISE | 706 N MAIN ST | | | | BESSEMER | PA | 16112 | |
| 5463025 | ORDAZ ANTONIO | 66 BARKLEY ST | | | | FORT LEONARD WOOD | MO | 65473-1250 | |
| 5463026 | ORDAZ CAROLINE | 40 E SUNLAND AVE APT 113 | | | | PHOENIX | AZ | 85040-9314 | |
| 5730378 | ORDAZ ELENI | 524 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5730379 | ORDAZ JORGE | 3528 LAKE CREST | | | | LAKE ELSINORE | CA | 92530 | |
| 5730380 | ORDAZ LUIS | 6365 LEYBURM PL | | | | RIVERSIDE | CA | 92509 | |
| 5730381 | ORDAZ RUBEN | 108 N 9TH ST | | | | YAKIMA | WA | 98901 | |
| 5730382 | ORDAZ VERONICA | 750 H ST APT 39B | | | | WASCO | CA | 93280 | |
| 5730383 | ORDEAN LOPEZ | 1622 SALEM AVE | | | | ROANOKE | VA | 24016 | |
| 5730384 | ORDEAN PETERSON | 16018 SE MARTIN STREET | | | | BLOUNTSTOWN | FL | 32424 | |
| 5730385 | ORDEL DEANNA | 9600 CENTRAL SW 157 | | | | ALBUQUERQUE | NM | 87121 | |
| 5730386 | ORDEL DIANA | 9600 CENTRAL SW 17 | | | | ALBUQUERQUE | NM | 87121 | |
| 5730387 | ORDONE MELODIE | 434 JOE RD | | | | LACOMBE | LA | 70445 | |
| 5730388 | ORDONEZ AURA | 4400 WHIPPLE STREET | | | | CHICAGO | IL | 60632 | |
| 5730389 | ORDONEZ CARLOS | 1525 NW 19TH TER APT 3 | | | | MIAMI | FL | 33125 | |
| 5730390 | ORDONEZ CARLOS E | 1666 34TH AVE 7 | | | | OAKLAND | CA | 94601 | |
| 5463027 | ORDONEZ DIANA | 1505 CORRIZ DR SW | | | | ALBUQUERQUE | NM | 87121-8351 | |
| 5463028 | ORDONEZ EFRAIN | 625 GRANDVIEW AVE | | | | DALLAS | TX | 75223-1507 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730391 | ORDONEZ JUAN | 10300 HARWIN DR APT 1216 | | | | HOUSTON | TX | 77036 | |
| 5730392 | ORDONEZ LINDA | 1157 CANYON CREST CT | | | | THOUSAND OAKS | CA | 91360 | |
| 5730393 | ORDONEZ ROBERTO | 15694 E 51ST DR | | | | DENVER | CO | 80239 | |
| 5730394 | ORDONEZ YALIRA | 15 FAIRWAY RD APT 2D | | | | NEWARK | DE | 19711 | |
| 5730395 | ORDONIA ANDREW | 5349 BRACELONA ST | | | | MILTON | FL | 32571 | |
| 5730396 | ORDOQUI HILDA | 15468 SW 138 PL | | | | MIAMI | FL | 33177 | |
| 5463029 | ORDOSCH TIMOTHY | 6725 NORTHLAND DR | | | | FORT WORTH | TX | 76137-6373 | |
| 5463030 | ORDUNA MARGARITA | 1304 W 7TH ST | | | | LOS ANGELES | CA | 90017-2219 | |
| 5463031 | ORDUNA STEPHEN | 146 BUCKEYE RD | | | | GROTON | CT | 06340-3044 | |
| 5730397 | ORDUNO BRIANDA | 4700 S 4800 W | | | | WEST VALLEY | UT | 84119 | |
| 5730398 | ORDUNO NADIA | 412 N ATKINSON | | | | ROSWELL | NM | 88201 | |
| 5730399 | ORDUNO RACHAEL | 13173 TERRA BELLA ST | | | | PACOIMA | CA | 91331 | |
| 5730400 | ORDWAY CHEYENNE J | PO BOX 88 BIG BEAR CITY CA 504 W SHERWOOD BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 4861342 | ORE INTERNATIONAL | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 5429802 | ORE INTERNATIONAL INC | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 5463032 | ORE MARY | 108 TRADING POST RD 6689 | | | | BONNERS FERRY | ID | 83805 | |
| 5730401 | OREATHA GIDNEY | 2014 MELROSE DR | | | | SHELBY | NC | 28150 | |
| 5730403 | OREE AVALON | 4824 SMALLWOOD RD APT36 | | | | COLUMBIA | SC | 29223 | |
| 5463033 | OREGEL CAROL | 5042 S DAMEN AVE | | | | CHICAGO | IL | 60609-4717 | |
| 5730404 | OREGEL CHRISTINA | 2527 S 11TH ST | | | | FRESNO | CA | 93725 | |
| 5730405 | OREGEL GABRIELA C | 1550 EAST 6TH ST | | | | STOCKTON | CA | 95206 | |
| 5730406 | OREGEL GABRIELACCC C | 1550 EAST 6TH ST | | | | STOCKTON | CA | 95206 | |
| 5463034 | OREGGIO KEVIN | 835 BELLEMEADE PL | | | | ALPHARETTA | GA | 30004-8486 | |
| 5787715 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST SUITE 150 | | | | PORTLAND | OR | 97232 | |
| 5405480 | OREGON DEPARTMENT OF REVENUE | PO BOX 14790 | | | | SALEM | OR | 97309-0470 | |
| 5484443 | OREGON DEPARTMENT OF REVENUE | PO BOX 14790 | | | | SALEM | OR | 97309-0470 | |
| 5787716 | OREGON DEPARTMENT OF REVENUE | PO BOX 14790 | | | | SALEM | OR | 97309-0470 | |
| 5429804 | OREGON DEPT OF REV | P O BOX 14725 | | | | PORTLAND | OR | 97309 | |
| 5787717 | OREGON DEPTARTMENT OF AGRICULTURE | P O BOX 4395 UNIT 17 | | | | PORTLAND | OR | 97208-4395 | |
| 5463035 | OREGON KIMBERLY | 11289 BOUNDARY LINE RD | | | | MILTON | FL | 32583-8106 | |
| 4782669 | OREGON LIQUOR CONTROL COMMISSION | P O BOX 22297 | | | | MILWAUKIE | OR | 97269 | |
| 5730407 | OREGON LITHOPRINT INC | P O BOX 727 | | | | MCMINNVILLE | OR | 97128 | |
| 5730408 | OREGON MARIA | 654 LUCILLE AVE | | | | COALINGA | CA | 92392 | |
| 5730409 | OREGON PUBLICATIONS CORP | P O BOX 22109 | | | | PORTLAND | OR | 97269 | |
| 5730410 | OREGONIAN PUBLISHING CO | P O BOX 4221 | | | | PORTLAND | OR | 97208 | |
| 5730411 | OREILLY ENELIDA | C-8 DD10 LAS AMER | | | | BAY | PR | 00957 | |
| 5463036 | OREILLY JACQUELYN | 43 BRAYTON RD | | | | CARMEL | NY | 10512 | |
| 5730412 | OREILLY JANET | 65 ALBION ST | | | | ROCKLAND | MA | 02370 | |
| 5463037 | OREILLY JOHN | 203B MATADOR | | | | SHEPPARD AFB | TX | 76311 | |
| 5730413 | OREILLY MICHAEL | 2903 E KEIM DR | | | | PHOENIX | AZ | 85016 | |
| 5730414 | OREILLY ROBERT | 65 ALBION ST | | | | ROCKLAND | MA | 02370 | |
| 5463038 | OREILLY SHANNON | 69 SUMMIT ST APT 1L | | | | CLINTON | MA | 01510 | |
| 5730415 | OREILLY SOSA ENELIDA J | URB LAS AMERICAS DD-10 CALLE 8 | | | | BAYAMON | PR | 00959 | |
| 5730416 | OREJEL ANNETTE | 1409 RHONE WY | | | | GONZALES | CA | 93926 | |
| 5730417 | ORELIA OLIPHANT | 2410 ANDERSON OLIPHANT RD | | | | MATTHEWS | GA | 30818 | |
| 5463039 | ORELLANA ANGEL | 15103 PRINCEWOOD LN | | | | LAND O LAKES | FL | 34638-6868 | |
| 5429806 | ORELLANA ANGIE | 22327 12 FIGUEROA ST | | | | CARSON | CA | 90745 | |
| 5730418 | ORELLANA BLANCA | 7748 BALCON AVE | | | | RESEDA | CA | 91335 | |
| 5730419 | ORELLANA BRANDY | 102 WILLIAMS DR | | | | MORGANTON | NC | 28655 | |
| 5730420 | ORELLANA DOUGLAS | 475 N MIDWAY DR | | | | ESCONDIDO | CA | 92027 | |
| 5463040 | ORELLANA JAIRON | PO BOX 464 | | | | LA PRYOR | TX | 78872 | |
| 5730421 | ORELLANA LARIZA | 681 BANNERWOOD DR | | | | GRETNA | LA | 70056 | |
| 5730422 | ORELLANA LILYANNA | 4123 S SPRING GLEN ST | | | | WEST VALLEY | UT | 84119 | |
| 5730423 | ORELLANA MANUEL | 10502 WESTLAKE DR | | | | WEST BETHESDA | MD | 20817 | |
| 5730424 | ORELLANA MARITZA | 11409 OXNARD | | | | N HOLLYWOOD | CA | 91601 | |
| 5730425 | ORELLANA RAUL | 18636 CALVERT ST | | | | TARZANA | CA | 91335 | |
| 5730426 | ORELLANA ROSA | 17045 WOODHILL ST | | | | FONTANA | CA | 92336 | |
| 5730427 | ORELLANA SUZANNA | 2262 PETZINGER CT | | | | COLUMBUS | OH | 43232 | |
| 5463041 | ORELLNA ALICIA | 4682 NACHES HEIGHTS RD | | | | YAKIMA | WA | 98908-8827 | |
| 5463042 | OREM CHARLES E | PO BOX 275 7137 US 23 SOUTH OFFICE | | | | PIKETON | OH | 45661 | |
| 5730428 | OREMUS SHANE R | 3823 MANCHESTER ST | | | | FARMINGTON | NM | 87402 | |
| 5429808 | OREN GINGRICH | 11476 EAST 48TH STREET | | | | REED CITY | MI | 49677 | |
| 5730429 | ORENA CLAUDIA | 3963 W IRVING PARK RD | | | | CHICAGO | IL | 60618 | |
| 5730430 | ORENDAY OCONSUELO C | 197 CHANT ST | | | | PERRIS | CA | 92571 | |
| 5730431 | ORENDER DOUG | 630 WEST PARK | | | | ALBION | NE | 68620 | |
| 5730432 | ORENDER GARY | 1808 S DODGION | | | | INDEPENDENCE | MO | 64055 | |
| 5463043 | ORENDI MICHAEL | 23 PATRIOT WAY | | | | SAVANNAH | GA | 31405-6885 | |
| 5463044 | ORENDORF DIANA | 4936 BEECH STREET | | | | SHADY SIDE | MD | 20764 | |
| 5730434 | ORENGO BETZAIDA | PO BOX 1262 | | | | HATILLO | PR | 00659 | |
| 5463045 | ORENGO DIANA | 909 FUAE AVE | | | | NORTHFIELD | NJ | 08225 | |
| 5730435 | ORENGO MADELINE | 10B CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730436 | ORENGO MARIA C | HC 01 BOX 74963 | | | | YAUCO | PR | 00698 | |
| 5730437 | ORENGO MIGUEL | UBR SAN JOSE TERCERA EXT | | | | SABANA GRANDE | PR | 00637 | |
| 5463046 | ORENGO MIREYA | HC 4 BOX 11775 | | | | YAUCO | PR | 00698 | |
| 5730438 | ORENGO VELEZ JESUS M | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5730439 | ORENSTEIN ANNE | 3420 N HILLS DR | | | | HOLLYWOOD | FL | 33021 | |
| 5730440 | ORES AYRAHEL | PO BOX 6292 | | | | TULSA | OK | 74148 | |
| 5463047 | ORESKOVICH AMBROSIA | 1099 S ZUNI ST | | | | DENVER | CO | 80223-2540 | |
| 5730441 | ORESSLEY BETTY | 2608 E 121ST | | | | CLEVELAND | OH | 44120 | |
| 5730442 | ORETHIA WHITLY | 4800 WESTWOOD AVE | | | | LITTLE ROCK | AR | 72204 | |
| 5730443 | ORFA RAMIREZ | 1308 CRIBARI DR | | | | MODESTO | CA | 95358 | |
| 5730444 | ORFILA ANGELA | 1129 KIRK STREET | | | | ST MARTINVILLE | LA | 70532 | |
| 5429810 | ORGAIN BUILDING SUPPLY CO | 65 COMMERCE ST | | | | CLARKSVILLE | TN | 37040-3682 | |
| 5730445 | ORGAIN KIM | 607 9TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5463048 | ORGALLER KENNETH | 3501 SILVERBROOK AVE | | | | LA PORTE | IN | 46350-6160 | |
| 5730446 | ORGAN KENYA | 21598 ELLACOTT PARKWAY X311 | | | | WARRENSVILLE HEI | OH | 44128 | |
| 5429812 | ORGANIC TOOL CORP THE | PO BOX 365 | | | | TURLOCK | CA | 95381 | |
| 4863652 | ORGANIZED FISHING INC | 2300 BETHARDS DR STE 5 | | | | SANTA ROSA | CA | 95405 | |
| 5730447 | ORGAS PERKINS | 204 ROLLING ACRES | | | | JACKSON | TN | 38301 | |
| 5463049 | ORGERON MARC | PO BOX 349000 | | | | KAILUA | HI | 96734 | |
| 5730448 | ORGERON TERESA | P O BOX 326 | | | | HANCEVILLE | AL | 35077 | |
| 5429814 | ORGILL BROTHERS & CO | PO BOX 1000 | | | | MEMPHIS | TN | 38101-2402 | |
| 5730449 | ORGINALES DENISE | SR 76 CR 86A HSE | | | | CHIMAYO | NM | 87522 | |
| 5463050 | ORGISH SANDRA | 2131 MADISON AVE PORTAGE097 | | | | PLOVER | WI | 54467 | |
| 5730450 | ORGUE MARIA | 164 OSPREYS LANDING | | | | NAPLES | FL | 34104 | |
| 5463051 | ORI DAVID | 1665 GEORGIANA DR | | | | MERRITT ISLAND | FL | 32952-5947 | |
| 5730451 | ORIALYS BATISTA | VISTAS D EL MAR EDIF 1 APT 12 | | | | FAJARDO | PR | 00738 | |
| 5730452 | ORIALYZ RIVERA | RR 04 BUZON 21006 | | | | ANASCO | PR | 00610 | |
| 5463052 | ORIANA ROXANNA | 2739 HAVASUPAI BLVD | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5730453 | ORIE ALLEN | 4 LILAC ST | | | | HUDSON | NH | 03051 | |
| 5463053 | ORIE CYNTHIA | 117 RAIN LILY LN WILLIAMSON491 | | | | GEORGETOWN | TX | | |
| 5429815 | ORIEN JEWEL | 4 MAINSAIL CT | | | | RICHMOND | CA | 94804-7464 | |
| 5730455 | ORIENT CRAFT LTD | PLOT NO 9-13 PHASE VI SECTOR 37 | KHANDSA | | | GURGAON | HARYANA | 122001 | INDIA |
| 5429817 | ORIENT CRAFT LTD | PLOT NO 9-13 PHASE VI SECTOR 37 | KHANDSA | | | GURGAON | HARYANA | | INDIA |
| 5429819 | ORIENTAL FURNISHINGS CLUB | 602 WEST AVE | | | | NORWALK | CT | 06850-4008 | |
| 5730456 | ORIENTAL LUCIE | 2145 NW 32ND ST | | | | MIAMI | FL | 33142 | |
| 4869943 | ORIENTAL UNLIMITED INC | 68 MOULTON ST | | | | CAMBRIDGE | MA | 02138 | |
| 5429821 | ORIENTAL UNLIMITED INC | 68 MOULTON ST | | | | CAMBRIDGE | MA | 02138 | |
| 5730457 | ORIGAMI OWL BY VICTORIA | 1543 LIVERPOOL CT | | | | MANTECA | CA | 95336 | |
| 5463054 | ORIGER REBECCA | 315 N 7TH STREET N | | | | ESTHERVILLE | IA | 51334 | |
| 5730459 | ORIGINAL CALIFORNIA CAR DUSTER | 925 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 | |
| 4881176 | ORIGINAL COMPANY INC | P O BOX 242 | | | | VINCENNES | IN | 47591 | |
| 4868487 | ORIGINAL GOURMET FOODS CO INC | 52 STILLES RD STE 201 | | | | SALEM | NH | 03079 | |
| 5730460 | ORIGINAL POWER | 2470 SATELLITE BLVD 130 | | | | DULUTH | GA | 30096 | |
| 5730461 | ORIHUELA MARILYN | 735 E MONTROSE 1 | | | | VINELAND | NJ | 08360 | |
| 5730462 | ORIKA MOLIERE | 120 IRVINE TURNER BLVD | | | | NEWARK | NJ | 07107 | |
| 5730463 | ORINA WHITE | 911 WEST 18 | | | | ANTIOCH | CA | 94509 | |
| 5730464 | ORINE HOLLOWAY | 201 TAMOSHANTER BLVD 25D | | | | WMSBG | VA | 23185 | |
| 5463055 | ORIO YOLANDA | 2650 FASHION AVE | | | | LONG BEACH | CA | 90810-3139 | |
| 5730465 | ORION CHRISTY | 76811 USAL ROAD | | | | WHITETHORN | CA | 95589 | |
| 5429823 | ORION ENTERPRISES INC | 111 WHEELING | | | | WHEELING | IL | 60090 | |
| 5787331 | ORION TOWNSHIP SUMMER | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 | |
| 5787332 | ORION TOWNSHIP WINTER | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 | |
| 5730466 | ORIS KENNEDY | 457 DEEPDALE ROAD | | | | SAN DIEGO | CA | 92114 | |
| 5730467 | ORISON JOSEPH | 2675 COPPA WAY | | | | SPARKS | NV | 89431 | |
| 5463056 | ORISON SHARLA | PO BOX 176 | | | | SLOVAN | PA | 15078 | |
| 5730468 | ORITSEMATOS AYU | 419 G ST NEDISTRICT OF COLUMBIA- | | | | WASHINGTON | DC | 20002 | |
| 5730469 | ORITZ DIANA | 237 S ELM ST | | | | PIXELY | CA | 93256 | |
| 5463057 | ORITZ MIQUEL | 3651 ROCKWELL AVE | | | | EL MONTE | CA | 91731-2321 | |
| 5463058 | ORIVIVO LYNN | 13 YORKTOWN CT | | | | BLUE BELL | PA | 19422-2523 | |
| 5730470 | ORIWAY JESSICA | 3236 FIRST ST | | | | WELLSVILLE | NY | 14895 | |
| 5730471 | ORJUELA JAIRO | URB RIO PIEDRAS HEIGHTS CALLE | | | | SAN JUAN | PR | 00926 | |
| 5730472 | ORKIN INC | P O BOX 638898 | | | | CINCINNATI | OH | 45263 | |
| 5463059 | ORKINS NANCY | 33 HAWTHORNE DR | | | | NORWALK | CT | 06851-4113 | |
| 5730473 | ORLAN ALAN | 709 THOMAS BLVD | | | | PORT ARTHUR | TX | 77642 | |
| 5730474 | ORLAN ORALLO | 3710 LAKE PARK RD | | | | FALLBROOK | CA | 92028 | |
| 5463060 | ORLAN SUSAN | 355 FRENCH ROAD | | | | ONALASKA | WI | 54650 | |
| 5730475 | ORLAND ALBERT R | CALLE 18 NE1011 | | | | PUERTO NUEVO | PR | 00920 | |
| 5730476 | ORLANDO ALVARADO SOTO | LAS DELICIAS CURSULA CARDONA 3222 | | | | PONCE | PR | 00728 | |
| 5730477 | ORLANDO B FLEMING | 8409 N BROADWAY | | | | STLOUIS | MO | 63147 | |
| 5730478 | ORLANDO BUENO | 115 MARTIN ST | | | | PATERSON | NJ | 07501 | |
| 5730479 | ORLANDO COTO | 537 N 25TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5730480 | ORLANDO CRUZ MARTINEZ | BARRIADA LEGUILLOU E34 CALLE PROGRE | | | | VIEQUES | PR | 00765 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730481 | ORLANDO DEJESUS | 195 GLENBRIDGE AVE | | | | PROVIDENCE | RI | 02909 | |
| 5730482 | ORLANDO DIEFENDERFER ELECTRICA | PO BOX 88 | 116 S SECOND ST | | | ALLENTOWN | PA | 18105-0088 | |
| 5730483 | ORLANDO FOSTON | 621 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| 5730484 | ORLANDO GALVAN | 2703 HARDEY SPRINGS | | | | MC ALESTER | OK | 74501 | |
| 5730485 | ORLANDO GERALD | 316 STEARMAN ROAD | | | | BRICK | NJ | 08723 | |
| 5730486 | ORLANDO GLADYMAR C | RES COBADONGA EDF 22 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730487 | ORLANDO GONZALES | 23 SUNSET AVE | | | | METHUEN | MA | 01844 | |
| 5730489 | ORLANDO IVORY | 7328 LUTHER DR | | | | SACRAMENTO | CA | 95823 | |
| 5463061 | ORLANDO JAMES | 310 WINDSOR DR | | | | CORAOPOLIS | PA | 15108 | |
| 5730490 | ORLANDO L DEJESUS JR | 611 DIXON ST | | | | ALLENTOWN | PA | 18103 | |
| 5730491 | ORLANDO LABOY | 1142 N KEDVALE | | | | CHICAGO | IL | 60651 | |
| 5730492 | ORLANDO MARGEAX | 2261 STAR AVE APT 1 | | | | TOLEDO | OH | 43616 | |
| 5730493 | ORLANDO MARISOL | BARRIO SANTA CRUZ SECTOR LA LO | | | | CAROLINA | PR | 00985 | |
| 5730494 | ORLANDO MEGAN | 150 WATKINS ST | | | | SWOYERVILLE | PA | 18704 | |
| 5730495 | ORLANDO NATALIE | 478 LIDBERGH PL | | | | ATLANTA | GA | 30324 | |
| 5730496 | ORLANDO NICHOL | 1138 EVEREST | | | | CITRUS SPRINGS | FL | 34434 | |
| 5463062 | ORLANDO NICHOLAS | 2312 N GREEN VALLEY PKWY APT 1 | | | | HENDERSON | NV | 89014-3107 | |
| 5730497 | ORLANDO NIEVES | CALLE PASCUA 4Q 27 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5730498 | ORLANDO PEREZ | EXT DEL GOLF CALLE GUITO MORALES | | | | PONCE | PR | 00731 | |
| 5730499 | ORLANDO REYES | 250 BRANDT AVE NE | | | | PALM BAY | FL | 32907 | |
| 5463063 | ORLANDO RICHARD | 4710 226TH PL NE | | | | ARLINGTON | WA | 98223 | |
| 5463064 | ORLANDO RICKY | 3465 COTTONWOOD CIR | | | | FREDERICK | CO | 80504-5677 | |
| 5730500 | ORLANDO RIOSECO | 1725 JOSEPHINE ST A | | | | KEY WEST | FL | 33040 | |
| 5730501 | ORLANDO RIVAS | 11519 FEBRUARY CIR | | | | SILVER SPRING | MD | 20920 | |
| 5429825 | ORLANDO ROBERT ASO STATE FARM GENERAL INSURANCE COMPANY | 325 S MELROSE DR | | | | VISTA | CA | 92081-6627 | |
| 5730502 | ORLANDO ROJAS | 18422 NE 24TH CT NORTH MIAMI | | | | NORTH MIAMI | FL | 60107 | |
| 5730503 | ORLANDO ROSADO | BO ARENA SEC VALLE REAL | | | | CIDRA | PR | 00739 | |
| 5730504 | ORLANDO ROSALES | 616 12 SHOTWELL ST | | | | HOUSTON | TX | 77020 | |
| 5730505 | ORLANDO ROSE | 5616 TEMPLE CITY BLVD | | | | TEMPLE CITY | CA | 91780 | |
| 5463065 | ORLANDO ROSS | 307 4TH ST N | | | | OSCODA | MI | 48750 | |
| 5730506 | ORLANDO SANTIAGO CARDONA | PO BOX 361 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5730507 | ORLANDO SENTINEL | P O BOX 100630 | | | | ATLANTA | GA | 30384 | |
| 5730508 | ORLANDO STEPHANIE | 60 CLIFFWOOD AVE | | | | CLIFFWOOD | NJ | 07721 | |
| 5730509 | ORLANDO TORRES | PO BOX 264 NAGUABO | | | | NAGUABO | PR | 00718 | |
| 5730510 | ORLANDO VALDEZ | 4102 W RICE PL | | | | DENVER | CO | 80236 | |
| 5463066 | ORLANDO VINCENT | 1402 BEACON DR | | | | PT CHARLOTTE | FL | 33952-2989 | |
| 5730512 | ORLANDO X GANZALES | PO BOX 911541 | | | | LA | CA | 90091 | |
| 5730513 | ORLENA WILLIAMS | 11732 ST STEPHENS WAY | | | | PRINCESS ANNE | MD | 21853 | |
| 5429827 | ORLENA WILLIAMS | 11732 ST STEPHENS WAY | | | | PRINCESS ANNE | MD | 21853 | |
| 5463067 | ORLICH BRADFORD | 3650 CUSTER PKWY | | | | RICHARDSON | TX | | |
| 5463068 | ORLIK DON | 2321 WELLS DR | | | | SIDNEY | OH | 45365-1973 | |
| 5730514 | ORLINDA GEE | PO BOX 1139 | | | | PINON | AZ | 86510 | |
| 5429829 | ORLINDA WILLIAMS NATHAN | 13820 S WENTWORTH AVENUE | | | | RIVERDALE | IL | 60827 | |
| 5730515 | ORLINO LAIDA | 91-966 PUHIKANI ST | | | | EWA BEACH | HI | 96706 | |
| 5463069 | ORLOSKY KEVIN | 965 MARGARETTA AVENUE ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5463070 | ORLUCK DENISE | 6200 S MOODY AVE | | | | CHICAGO | IL | 60638-4314 | |
| 4870675 | ORLY INTERNATIONAL INC | 7710 HASKELL AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5730516 | ORLY MATHESON | 1298 MERCEDES ST | | | | ENGLEWOOD | NJ | 07631 | |
| 5730517 | ORMAN TRINA | 1814 MERRILL | | | | DETROIT | MI | 48210 | |
| 5730518 | ORMAN TRIPP | 700 WIND RIVER DR | | | | GREEN RIVER | WY | 82935 | |
| 5730519 | ORMANO JAMES | 3208 ORCHARD ST | | | | WEIRTON | WV | 26062 | |
| 5463071 | ORME JASON | PO BOX 410313 | | | | MELBOURNE | FL | 32941-0313 | |
| 5463072 | ORME REBECCA | 311A FULTON ST | | | | ELMIRA | NY | 14904-1216 | |
| 5463073 | ORMEDA JOSE | VILLA UNIVERSITARIA CALLE LAFAG153 | | | | GUAYAMA | PR | | |
| 5463074 | ORMEDO RAOHAEL | 16 HARKINS LN | | | | WILKES BARRE | PA | 18702-4712 | |
| 5730520 | ORMES LORRAINE | 3651 ROTHSVILLE RD | | | | EPHRATA | PA | 17522 | |
| 5730522 | ORMONDE THANIA | 2167 W NANCY AVE | | | | PORTERVILLE | CA | 93257 | |
| 5730523 | ORMSBY ANDREA J | 16821 SPRINGS MILL RD | | | | LAURINBURG | NC | 28352 | |
| 5429831 | ORMSBY THEODORE L | 6926 RAY RD | | | | RALEIGH | NC | 27613 | |
| 5730524 | ORMSBY WILLIAM | 1126 S WESTMORELAND AVE | | | | LOS ANGELES | CA | 90006 | |
| 5463075 | ORNALAS JESSE | 840 HAWKINS BLVD STE C8 | | | | EL PASO | TX | 79915-1230 | |
| 5730525 | ORNALES CLARISSA | 1832 AMY WAY | | | | SANTA MARIA | CA | 93454 | |
| 5730526 | ORNALES LAURA | 2320 150TH RD | | | | COPELAND | KS | 67837 | |
| 5463076 | ORNAT KELLY | 2813 PLEASANT ST | | | | SOUTH BEND | IN | 46615-1843 | |
| 5730527 | ORNDORFF DELANIE | 3126 CR 704 | | | | FREMONT | OH | 43420 | |
| 5730528 | ORNDUFF AMY | 149 N HIGHLANDAVE | | | | BALTIMORE | MD | 21224 | |
| 5730529 | ORNDUFF JESSICA | 437 RICHLAND | | | | DAYTON | OH | 45431 | |
| 5463077 | ORNE STEVE | 347 PONTA HILLS RD | | | | MERIDIAN | MS | 39305-8894 | |
| 5730530 | ORNELAS ADRIAN | 724 W HANSON | | | | HARLINGEN | TX | 78550 | |
| 5463078 | ORNELAS BRYAN | 2624 E ARNOLD AVE | | | | MCGUIRE AFB | NJ | 08641 | |
| 5730531 | ORNELAS CARLOS | 424 E ADA AVE A | | | | GLENDORA | CA | 91741 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730532 | ORNELAS EVA | 205 VIRGINA ST APT 4 | | | | JONESBORO | AR | 72401 | |
| 5730533 | ORNELAS FELIX | 208 SUNNYSIDE AVE | | | | GRANGER | WA | 98932 | |
| 5730534 | ORNELAS HOPE | 717 DEARWOOD DR | | | | MADERA | CA | 93637 | |
| 5463079 | ORNELAS JENAETTE | 840 HAWKINS BLVD STE C8 | | | | EL PASO | TX | 79915-1230 | |
| 5463080 | ORNELAS JOSE | 906 FAIR ST | | | | BURLINGTON | NC | 27217-7023 | |
| 5730535 | ORNELAS JUAN A | 3405 GUADALUPE | | | | LAREDO | TX | 78043 | |
| 5730536 | ORNELAS MARIA | 220 CROMER RD | | | | TIFTON | GA | 31793 | |
| 5730537 | ORNELAS MELISSA K | 866 EAST DOLPHIN RIDGE RD | | | | WPB | FL | 33406 | |
| 5463081 | ORNELAS MERITZA | 7533 MAIE AVE # 12 | | | | LOS ANGELES | CA | 90001-2636 | |
| 5730538 | ORNELAS MONICA | 917 ARROWWOOD LANE | | | | ATWATER | CA | 95301 | |
| 5730539 | ORNELAS PATRICIA | 18 CALLE LISA | | | | SANTA FE | NM | 87507 | |
| 5730540 | ORNELAS PERLITA | 1425 S NEWTON ST | | | | DENVER | CO | 80219 | |
| 5730541 | ORNELAS PRETZEL | 6118 EDWARD ST APT 207 | | | | NORFOLK | VA | 23513 | |
| 5463082 | ORNELAS ROSA | PO BOX 5391 | | | | SANTA CLARA | CA | 95056-5391 | |
| 5730542 | ORNELAS RUBEN | 5925 W MARLETTE AVE | | | | GLENDALE | AZ | 85301 | |
| 5730543 | ORNELAS SUEINGRID | 220 N MEADOW | | | | LAREDO | TX | 78043 | |
| 5730544 | ORNELLA ADRIANA | 112 DOLORES CT | | | | OXNARD | CA | 93030 | |
| 5730545 | ORNELLAS JENNIFER | 2062 CANDLEWOOD LN | | | | HANFORD | CA | 93230 | |
| 5730546 | ORNER JEN | 405 BROAD ST | | | | NESCOPECK | PA | 18635 | |
| 5463083 | ORNES JORGE | HC 4 BOX 5012 | | | | HUMACAO | PR | 00791-8949 | |
| 5463084 | ORNOT MATTHEW | 20 PARRISH STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5463085 | ORNSTEIN BRIAN | 6795 E CALLE LA PAZ UNIT 1102 | | | | TUCSON | AZ | 85715-9016 | |
| 5463086 | ORNUM RACHEL V | 100 KENNEDY DR APT 9 | | | | S BURLINGTON | VT | 05403-7265 | |
| 5730548 | OROCIO ROSA | 2272 LA PUENT ST | | | | LAS VEGAS | NV | 89115 | |
| 5463087 | OROLIN BRIAN | 60051 EFIRD ST 2 | | | | FORT HOOD | TX | 76544 | |
| 5730549 | ORONA CONCEPCION | 857 DESERT LN | | | | CHAPARRAL | NM | 88081 | |
| 5730550 | ORONA ELSA | 3120 CLAY AVE | | | | SAN DIEGO | CA | 92113 | |
| 5463088 | ORONA KIMBERELY | 1054 CANTERBURY DR | | | | PONTIAC | MI | 48341-2339 | |
| 5730551 | ORONA METZITLI | 3955 W RUSSELL RD | | | | LAS VEGAS | NV | 89118 | |
| 5730552 | ORONDE SMITH | 12757 W 88TH CIR APT | | | | LENEXA | KS | 66215 | |
| 5730553 | OROPESA NONA | 4028 PULASKI ST REAR HOUSE AP | | | | EAST CHICAGO | IN | 46312 | |
| 5730554 | OROPEZA TASHA M | 1000 E MONAHANS ST APT 31 | | | | ODESSA | TX | 79761 | |
| 5730555 | OROPEZA VANESSA | 15865 LANDMARK DR | | | | WHITTIER | CA | 90604 | |
| 5730556 | OROPEZA YESENIA | 711 E HENDRICKS | | | | ROSWELL | NM | 88203 | |
| 5463089 | OROSCO DIANA | 3421 MONTANA AVE | | | | EL PASO | TX | 79903-4330 | |
| 5730557 | OROSCO ERNESTO | PO BOX 211 | | | | SIERRA VISTA | AZ | 85711 | |
| 5730558 | OROSCO HAROLD | 1706 E SPRUCE | | | | GARDEN CITY | KS | 67846 | |
| 5730559 | OROSCO LAVON | 1326 W TAYLOR ST | | | | PHOENIX | AZ | 85007 | |
| 5730560 | OROSCO RUTH | 4475 N WEST AVE | | | | FRESNO | CA | 93705 | |
| 5463090 | OROSCO SANDRA | 1870 W 52ND AVE | | | | DENVER | CO | 80221-1562 | |
| 5730561 | OROSCO SOCORRO | PO 2007 | | | | SILVER CITY | NM | 88061 | |
| 5429833 | O'ROSIA FIGUEROA | 222 ESTWATE GLYNN | | | | KINGSHILL | VI | 00851 | |
| 5730562 | OROSOHAINEY SHANADANIEL | 82 CAMBRIDGE ARMS APT C | | | | FAYETTEVILLE | NC | 28303 | |
| 5463091 | OROSZ DEBRA | CHURCH OF THE ASSUMPTION 20 EAST AVENUE | | | | FAIRPORT | NY | 14450 | |
| 5730563 | OROSZ JESSICA | 53928 BELMONT ST | | | | NEFFS | OH | 43940 | |
| 5463092 | OROSZ JESSICA | 53928 BELMONT ST | | | | NEFFS | OH | 43940 | |
| 5730564 | OROSZ NICHOLAS | 120 E 293RD | | | | WILLOWICK | OH | 44095 | |
| 5730565 | OROSZI SANDY | 65 HAWTHORNE PL APT F1 | | | | MONTCLAIR | NJ | 07042 | |
| 5730566 | OROURKE B BROS INC | 1711 LESLIE RD | | | | GREENSBORO | NC | 27408 | |
| 5403444 | O'ROURKE BROS DISTRIBUTING | 3885 ELMORE AVE | SUITE 100 | | | DAVENPORT | IA | 52807 | |
| 5463093 | OROURKE CATHLEEN | 251 E 236TH ST APT 2 | | | | BRONX | NY | 10470-2163 | |
| 5463094 | OROURKE DANIEL | 4554 N MOBILE AVE | | | | CHICAGO | IL | 60630-3022 | |
| 5463095 | OROURKE KEVIN | 2251 SUBURBAN LN | | | | EFFORT | PA | 18330 | |
| 5463096 | OROURKE LAURA | 1215 N RAVEN AVE | | | | PETERSBURG | IN | 47567 | |
| 5730567 | OROURKE MARYELLEN | 707 LAKEWOOD AVE | | | | TAMPA | FL | 33613 | |
| 5730568 | OROURKE MINDY | 2017 E MAIN ST APT 3 | | | | LANCASTER | OH | 43130 | |
| 5463097 | OROURKE PAULINE | 198 MILLVILLE AVE | | | | NAUGATUCK | CT | 06770 | |
| 5463098 | OROURKE RACHEL | 814 RED CLOUD RD | | | | PASO ROBLES | CA | 93446-2914 | |
| 5463099 | OROURKE TARA | 7306 EXNER RD | | | | DARIEN | IL | 60561 | |
| 5463100 | OROURKE WILLIAM | 38 FILBERT ST | | | | MILTON | PA | 17847 | |
| 5730569 | OROZCO ADELAIDA | P O BOX 1806 | | | | ANTHONY | NM | 88021 | |
| 5730570 | OROZCO ADRIAN | 918 JASMINE AVE | | | | HOLLY HILL | FL | 32137 | |
| 5730571 | OROZCO ALFONSO | 760 S LION APT63 | | | | SANTA ANA | CA | 92705 | |
| 5730572 | OROZCO BERTA | 3717 S TAFT HILL RD | | | | FORT COLLINS | CO | 80526 | |
| 5730573 | OROZCO CARLOTA P | 9505 KENNEDY AVE | | | | HIGHLAND | IN | 46322 | |
| 5463101 | OROZCO CARMEN | 1030 N BIRCH AVE | | | | RIALTO | CA | 92376-4500 | |
| 5730574 | OROZCO CARMINA | 17257 NW 74TH PATH | | | | MIAMI | FL | 33015 | |
| 5730575 | OROZCO EMELINA | N ROOSEVELT BLVD APT 2 | | | | KEY WEST | FL | 33040 | |
| 5730576 | OROZCO ERNESTO | REBECCA OROZCO FOR PICK UP | | | | DUNCAN | OK | 73533 | |
| 5730577 | OROZCO FAVIOLA | 856 E SAMOA | | | | LINDSAY | CA | 93247 | |
| 5730578 | OROZCO FERMIN | 216 CHINOOK | | | | LAS CRUCES | NM | 88007 | |
| 5463102 | OROZCO FERNANDO | 818 DELRAY DR | | | | GARLAND | TX | 75043-5025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730579 | OROZCO FRANCISCO | 950 E SOUTHERN AVE | | | | MESA | AZ | 85204 | |
| 5463103 | OROZCO GUADALUPE | 3808 W 59TH ST | | | | CHICAGO | IL | 60629-4502 | |
| 5730580 | OROZCO ISABLE | 9373 8TH ST | | | | ONTARIO | CA | 91764 | |
| 5730581 | OROZCO JAMIE | 1001 ASH | | | | RAWLINS | WY | 82301 | |
| 5730583 | OROZCO JANETTE | 2538 ADELIA STREET | | | | EL MONTE | CA | 91733 | |
| 5730584 | OROZCO JENNIFER | 1017 SHASTA DR LOT 18 | | | | SULPHUR | LA | 70663 | |
| 5730585 | OROZCO JENNY | 411 CINOMMON LN | | | | NEWMAN | CA | 95360 | |
| 5730586 | OROZCO JESSICA | 3109 EAST LOCUST | | | | LAREDO | TX | 78043 | |
| 5463104 | OROZCO JESUS | 519 SKINNER ST | | | | DENTON | TX | 76205-6142 | |
| 5730587 | OROZCO JOAN | 11110 SHERWOOD FOREST GLE | | | | BARTLETT | IL | 60107 | |
| 5730588 | OROZCO JONATHAN | 8321 SW 12 TERRACE | | | | MIAMI | FL | 33144 | |
| 5463105 | OROZCO JUAN | 2705 NW FRIAR TUCK LN APT B | | | | LAWTON | OK | 73505-1549 | |
| 5463106 | OROZCO KATHY | 1637 MONTE MAR ST | | | | CORONA | CA | 92881-8800 | |
| 5463107 | OROZCO LIA | PO BOX 748 | | | | WARM SPRINGS | OR | 97761 | |
| 5730590 | OROZCO LUIS | 1402 SIENNA DR | | | | DALTON | GA | 30721 | |
| 5463108 | OROZCO LUIS | 1402 SIENNA DR | | | | DALTON | GA | 30721 | |
| 5730591 | OROZCO MANDI | 131 ED TISER RD | | | | LEXINGTON | NC | 27292 | |
| 5730592 | OROZCO MARIA | 1415 15 ST | | | | LONG BEACH | CA | 90813 | |
| 5730593 | OROZCO MARIA E | CALLE CLEMENTE PARC B-67 | | | | CAROLINA | PR | 00987 | |
| 5730594 | OROZCO MARITZA | 30 YORK ST 3R | | | | CAMBRIDGE | MA | 02141 | |
| 5429835 | OROZCO MARVIN J | 1059 S MANHATTAN PL 408 | | | | LOS ANGELES | CA | 90019 | |
| 5463109 | OROZCO MELISA | 5307 70TH ST FL 2 | | | | MASPETH | NY | 11378 | |
| 5730595 | OROZCO MICHAEL | BOX 1484 | | | | FAJARDO | PR | 00738 | |
| 5730596 | OROZCO MILTON | 817 DUSK CT | | | | NEWPORT NEWS | VA | 23606 | |
| 5730597 | OROZCO PLINIO | 8542 QUEEN BROOKS CT | | | | TEMPLE TERRACE | FL | 33617 | |
| 5730598 | OROZCO PRISCILLA | 1055 AVON AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5730599 | OROZCO PRISMA A | 5809 EVANS RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5463110 | OROZCO ROCIO | 1368 N GENEVA DR APT 1A | | | | PALATINE | IL | 60074-2293 | |
| 5730600 | OROZCO RODRIGO | 1300 FLOWER ST APT D | | | | E BAKERSFIELD | CA | 93305 | |
| 5730601 | OROZCO SHANITA | 710 NORTH ST | | | | FAY | NC | 28301 | |
| 5730602 | OROZCO TAYRON | 12 JACQUELIN DR | | | | GEORGETOWN | DE | 19947 | |
| 5730603 | OROZCO TIFFANY | 1787 PATRICIA WAY | | | | SALT LK CITY | UT | 84116 | |
| 5730604 | OROZCO UBALDO | 110 7TH STREETS | | | | RAMONA | CA | 92065 | |
| 5730605 | OROZCO VANESSA | 10309 BALTIC | | | | CLEVELAND | OH | 44102 | |
| 5463111 | OROZCO VICKY | 7727 CENTRAL AVE | | | | BURBANK | IL | 60459 | |
| 5730606 | OROZCO VICTOR | 205 VALLEY VW | | | | PEACHTREE CITY | GA | 30269 | |
| 5730607 | OROZCO WILVER | 311 S LASALLE STREET | | | | DURHAM | NC | 27705 | |
| 5463112 | OROZCO ZORAIDA | 12166 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065-4219 | |
| 5730608 | OROZZCO IGNACIO | 8179 BLUE SKY | | | | CATHEDRAL CITY | CA | 92234 | |
| 5730609 | ORPAH FONUA | 695 W 2250 N | | | | SLC | UT | 84087 | |
| 5730610 | ORPEL SANDERS | 3302 18TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5730611 | ORPHE LAKEEMORA D | 15583 PEACH WALKER DR | | | | BOWIE | MD | 20716 | |
| 5730612 | ORPURT KARI | 24744 ROOSEVELT RD | | | | SOUTH BEND | IN | 46614 | |
| 5730613 | ORQUIZ ESTHER | PO BOX BOX 412 | | | | LAS CRUCES | NM | 88004 | |
| 5730614 | ORQUIZ SAMUEL | 408 E MCGAFFY | | | | ROSWELL | NM | 88203 | |
| 5730615 | ORR AIKENYA | 641D MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5730616 | ORR ANNE | 4725 39TH AVE N APT 109 | | | | ST PETERSBURG | FL | 33714 | |
| 5730617 | ORR APRIL | 796 NW 113 ST | | | | MIAMI | FL | 33168 | |
| 5730618 | ORR BARRY | 83 HACKBERRY DR | | | | VENTURA | CA | 93001 | |
| 5730619 | ORR CARI | 7127 COTTAGE POINT DR | | | | WEST JORDAN | UT | 84081 | |
| 5463113 | ORR CZORRIS | 5205 2ND ST | | | | ORLANDO | FL | 32810-5203 | |
| 5730620 | ORR DANIELLE | 128 ALTON LINCH CIR | | | | MADISON | AL | 35757 | |
| 5730621 | ORR DIANA | 2165 RIDGEVIEW RD | | | | KINGMAN | AZ | 86401 | |
| 5730622 | ORR DIANE | 3866 NW 202 ST | | | | MIAMI | FL | 33015 | |
| 5730623 | ORR DON | 1129 ROCHESTER BLVD | | | | ROCHESTER | IN | 46975 | |
| 5730624 | ORR ELIZABETH | 22400 SW 117 AVE | | | | MIAMI | FL | 33170 | |
| 5463114 | ORR GINA | 26 RASTLEY RD | | | | GOUVERNEUR | NY | 13642 | |
| 5730625 | ORR GLENN | 8003 LITTLE BRITTON RD | | | | HOLLYWOOD | SC | 29449 | |
| 5730626 | ORR JAMES D | 310 DOGWOOD RD | | | | WINCHESTER | VA | 22602 | |
| 5730627 | ORR JASMINE | 12401 EARLY MORNING DR | | | | FLORISSANT | MO | 63033 | |
| 5463115 | ORR JAYROME | 6004 WENDY LUE CT | | | | BROWNSVILLE | TX | 78526-4317 | |
| 5730628 | ORR KANDY | 1058 BEACH AVE A | | | | MARYSVILLE | WA | 98270 | |
| 5730629 | ORR KIRBY | 236 PERRY STREET | | | | CARROLLTON | GA | 30117 | |
| 5730630 | ORR KRISTY | 1121 N 5TH ST | | | | COEUR D ALENE | ID | 83814 | |
| 5463116 | ORR LORELIE | PO BOX 544 | | | | MAPLETON | ME | 04757 | |
| 5730631 | ORR LUANDA | 1709 AIRCRAFT DR SE | | | | MARIETTA | GA | 30060 | |
| 5429837 | ORR LYLE AND PATTY ORR | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5730632 | ORR LYNN M | 1738 RODMAN STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5730633 | ORR MARIA | PO BOX390782 | | | | DENVER | CO | 80239 | |
| 5429839 | ORR MARSHA | 10868 SW COUNTY RD | | | | FT CHARLOTTE | FL | | |
| 5429841 | ORR NEIL AND BARBARA ORR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5463117 | ORR NICHOLAS | 5747 BAILEY CT | | | | FORT HOOD | TX | 76544 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730634 | ORR NYESHA | 100 MONROE DRIVE | | | | PIEDMONT | SC | 29673 | |
| 5730635 | ORR PATRICIA | 1416 WINGFIELD ST | | | | LAKE WORTH | FL | 33460 | |
| 5463118 | ORR PAUL | 4109 MARY DR | | | | PITTSBURGH | PA | 15212-1313 | |
| 5730636 | ORR REGINALD | 13114 SAYBROOK | | | | GARFIELD | OH | 44105 | |
| 4859762 | ORR SAFETY CORP | 1266 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5463119 | ORR SANDRA | 3332 CROOKED CREEK RD SE | | | | UHRICHSVILLE | OH | 44683 | |
| 5463120 | ORR SARA | 1890 KOUNTRY LANE | | | | FORT DODGE | IA | 50501 | |
| 5463121 | ORR SHABATICA | 20 RED ROBIN CT | | | | PORT WENTWORTH | GA | 31407 | |
| 5463122 | ORR STEVE | 5 TRILLIUM CT | | | | REISTERSTOWN | MD | 21136 | |
| 5730637 | ORR TOMEY | 28 BENTLEY CIRCLE | | | | LITTLE ROCK | AR | 72210 | |
| 5730638 | ORR VICKIE | 4836 GUMBRANCH ROAD | | | | JACKSONVILLE | NC | 28540 | |
| 5730639 | ORRANTIA ROSA | 2704 HORIZON DR | | | | HOBBS | NM | 88240 | |
| 5730641 | ORRICK LORI A | 1789 S UNION RD | | | | DAYTON | OH | 45417 | |
| 5730642 | ORRICO JOHN | 21999 KIMBERLY RD | | | | ANDERSON | CA | 96007 | |
| 5730643 | ORRIGO GAIL | 5074 EXPRESSWAY DRIVE SOUTH | | | | HOLBROOK | NY | 11741 | |
| 5730644 | ORRIOLA NICOLE | 55 MONROE PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| 5730645 | ORRIS SALISBURY | 4546 KY ROUTE 122 | | | | PRINTER | KY | 41655 | |
| 5463123 | ORRIS TINA | 504 HONEY LAKE CT | | | | DANVILLE | CA | 94506-1237 | |
| 5730646 | ORRIS VICTORIA | 8336 104TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5463124 | ORRISON KRIS | 1420 WHITEHALL DR UNIT D | | | | LONGMONT | CO | 80504-1719 | |
| 5730647 | ORROYO RICARDO | 306 W 84TH PL | | | | LOS ANGELES | CA | 90003 | |
| 5463125 | ORSBORN ADAM | 4208 VICKI DR | | | | KILLEEN | TX | 76542-8301 | |
| 5463126 | ORSE JANET | 7716 NAOMI AVE | | | | CINCINNATI | OH | 45243-3118 | |
| 5730648 | ORSHOSKI BROOKE | 1910 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| 5463127 | ORSILLO MIKE | 386 RAYMOND STREET NASSAU059 | | | | ROCKVILLE CENTRE | NY | | |
| 5730649 | ORSINI AMBER | 104 VILLA DR | | | | JACKSONVILLE | NC | 28544 | |
| 5730650 | ORSINI CARMEN | RR 02 BOX 5944 | | | | CIDRA | PR | 00739 | |
| 5730651 | ORSINI IBERIS | QUINTASDEL REY 185 CALLE GRAN | | | | SAN GERMAN | PR | 00683 | |
| 5730652 | ORSINI ILEY | RR 7 BOX 6950 | | | | SAN JUAN | PR | 00926 | |
| 5730653 | ORSINI JOSEPH | 710 REEF ROAD | | | | MYRTLE BEACH | SC | 29588 | |
| 5730654 | ORSINI KARLA | 2173 LAKE DEBRA DR | | | | ORLANDO | FL | 32835 | |
| 5730655 | ORSINI LANA | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 5730656 | ORSINI TAMARA | RR 7 BOX 6902 | | | | SAN JUAN | PR | 00926 | |
| 5730657 | ORSINI WILSON | PO BOX 532 | | | | RINCON | PR | 00677 | |
| 5463128 | ORSO JAMIE | 11210 JERE LAYNE | | | | ELGIN | OK | 73538 | |
| 5730658 | ORSON GREEN | 15556 VANOWEN ST APT 22 | | | | VAN NUYS | CA | 91406-7219 | |
| 5730659 | ORSON HUMPHREY | 104 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720 | |
| 5463129 | ORSZULAK CZESLAWA | 8014 NEWLAND AVE | | | | BURBANK | IL | 60459 | |
| 5463130 | ORSZULAK SANDRA | 8809 TURRENTINE DR | | | | EL PASO | TX | 79925-5927 | |
| 5730661 | ORT LISA | 4603 SOUTHRIDGE DR | | | | LOUISVILLE | KY | 40272 | |
| 5730662 | ORTA ANNETTE | CALLE 31 BLOQ 30 25 | | | | CAROLINA | PR | 00983 | |
| 5730663 | ORTA BRISELA | 111 ROBERT M GREENWAY | | | | CMCH | NJ | 08210 | |
| 5730665 | ORTA CAROLE F | BDA HERNANDEZ CALLE FELI | | | | SAN JUAN | PR | 00929 | |
| 5730666 | ORTA EMANUEL | 4804 WASTE GATE ROAD | | | | PARSONSBURG | MD | 21849 | |
| 5730667 | ORTA ERENDIRA | 1000 HIBISCUS DR APT C105 | | | | LAGUNA VISTA | TX | 78578 | |
| 5730668 | ORTA GLORIBEL | RES MUNOS RIVERA EDIF 14 | | | | GUANICA | PR | 00653 | |
| 5730669 | ORTA GRISELA | 111ROBERT M GREENWAY | | | | CMCH | NJ | 08210 | |
| 5463131 | ORTA IRIS | HC 5 BOX 13883 BO GUAYABAL CARR 149 SECTOR PA | | | | JUANA DIAZ | PR | 00795 | |
| 5730670 | ORTA JACKLIN | EST DE TIERRA ALTA I-10 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5730671 | ORTA JULIE | 200 SIERRA CR | | | | GILLETTE | WY | 82716 | |
| 5730672 | ORTA LUIS | BO BUEN CONSEJO 231CALLE | | | | SAN JUAN | PR | 00926 | |
| 5730673 | ORTA MARIA | CALLE 8 SE 1130 | | | | SAN JUAN | PR | 00921 | |
| 5730674 | ORTA N | 18766 SW 100TH AVE | | | | MIAMI | FL | 33157 | |
| 5730675 | ORTA SALLY | 3218 W 53RD ST | | | | CHICAGO | IL | 60632 | |
| 5730676 | ORTA TONY | 3433 1ST AVE | | | | RACINE | WI | 53402 | |
| 5730677 | ORTA TRINI | 475 W CORTE CALZA | | | | SAHURITA | AZ | 85629 | |
| 5730678 | ORTA TRISHA N | 1531 LASALLE ST | | | | RACINE | WI | 53402 | |
| 5730679 | ORTA YOGDALY | 18766 SW 100 AVE | | | | MIAMI | FL | 33157 | |
| 5730680 | ORTAM KRISTEN | 5191 NEWTON RD | | | | ORCHARD PARK | NY | 14127 | |
| 5730681 | ORTAS JOSEPHINE | 1152 VIRGINIA BEACH BLVD TRLR | | | | VA BEACH | VA | 23451 | |
| 5730682 | ORTEGA AARON | 1801 ORVIS DR | | | | STOCKTON | CA | 95209 | |
| 5463132 | ORTEGA ABRAHAM | 6280W W 21ST CT | | | | HIALEAH | FL | 33016-2655 | |
| 5463133 | ORTEGA ADRIANA | 11928 SPIRE HILL DR | | | | EL PASO | TX | 79936-2693 | |
| 5730683 | ORTEGA ALICIA | 14809 CURRY STREET | | | | MORENO VALLEY | CA | 92553 | |
| 5730684 | ORTEGA AMANDA M | COND MONSERRATE TOWERS | | | | CAROLINA | PR | 00983 | |
| 5463134 | ORTEGA AMBER | 745 E CHRISTOPHER ST | | | | SAN TAN VALLEY | AZ | 85140-5744 | |
| 5730685 | ORTEGA AMY | 150 GOGUAC ST W | | | | BATTLE CREEK | MI | 49037 | |
| 5730687 | ORTEGA ANDRES | 1620 MULBERRY LN | | | | ELGIN | IL | 60123 | |
| 5730688 | ORTEGA ARTURO | PO BOX 142 | | | | HEBER | CA | 92249 | |
| 5463135 | ORTEGA AURORA | 312 CARGILL ST | | | | EL PASO | TX | 79905-4812 | |
| 5730689 | ORTEGA BRAIDA | 3278 BIRCH RD | | | | PHILA | PA | 19154 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730690 | ORTEGA BRENDA | HC 2 BOX 7719 | | | | COROZAL | PR | 00783 | |
| 5730691 | ORTEGA CARLA | 6790 MILLS LANE | | | | HARRISBURG | AR | 72432 | |
| 5730692 | ORTEGA CARLOS | 1502 DEERFORD CIRCLE | | | | SALINAS | CA | 93905 | |
| 5730693 | ORTEGA CARMEN | CALLE 15 I-16 BAYAMON GDE | | | | BAYAMON | PR | 00957 | |
| 5730694 | ORTEGA CARMEN S | C15 I16 BAYA GRNS | | | | BAYAMON | PR | 00957 | |
| 5730695 | ORTEGA CATALINA | 1011 S BONNY BEACH PL | | | | LOS ANGELES | CA | 90023 | |
| 5730696 | ORTEGA CELSO | 3668 W GRAND AVE APT 1 | | | | CHICAGO | IL | 60651 | |
| 5730697 | ORTEGA CESAR A | 801 W AVE G | | | | LOVINGTON | NM | 88260 | |
| 5463136 | ORTEGA CHANTAGE | 2088 W CHINA BAR DR | | | | MERCED | CA | 95348-3680 | |
| 5730698 | ORTEGA CHARLENE | 911 HAYDEN DR | | | | COLORADO SPRINGS | CO | 80910 | |
| 5730699 | ORTEGA CHRISTINA | 6856 CYPRESS POINT RD | | | | SAINT AUGUSTI | FL | 32086 | |
| 5730700 | ORTEGA CINDY | 168 CUMBERLAND AVE | | | | PATERSON | NJ | 07502 | |
| 5730701 | ORTEGA CLAUDIA | 661 MESILLA VIEW | | | | CHAPARRAL | NM | 88081 | |
| 5730702 | ORTEGA CRUTCHER | 1009 GRINSTEAD CT | | | | LOUISVILLE | KY | 40204 | |
| 5730703 | ORTEGA DAHIRIMET | URB STA ELENA COND JEANNY APT | | | | BAYAMON | PR | 00957 | |
| 5730704 | ORTEGA DAIMIRE | COON RIVER SIDE 6F | | | | BAYAMON | PR | 00961 | |
| 5730705 | ORTEGA DAMARIS | 55 CALLE BETANCES | | | | SAN JUAN | PR | 00917 | |
| 5730706 | ORTEGA DANA | PO BOX 3575 | | | | GUAYNABO | PR | 00970 | |
| 5730707 | ORTEGA DANIEL | RR2 BOX6386 | | | | MANATI | PR | 00684 | |
| 5463137 | ORTEGA DAWN | 2 WENLOCK ST | | | | STATEN ISLAND | NY | 10303-2617 | |
| 5463138 | ORTEGA DIEGO | 272 W LAWSON RD TRLR 12 TRLR 12 | | | | DALLAS | TX | 75253-6277 | |
| 5403573 | ORTEGA DOROTHY | 500 E SAN ANTONIO AVE 103 | | | | EL PASO | TX | 79901 | |
| 5730709 | ORTEGA EDUARDO | BO DAJAOS CARR 167 KM 4 HM 5 | | | | BAYAMON | PR | 00956 | |
| 5730711 | ORTEGA ELIDA | 11932 W COLUMBINE DR | | | | EL MIRAGE | AZ | 85335 | |
| 5730712 | ORTEGA ELLIE | SIERRA BAYAMO C 28 16 | | | | BAYAMON | PR | 00956 | |
| 5463139 | ORTEGA ENABER | 15391 SW 20TH LN | | | | MIAMI | FL | 33185-5728 | |
| 5730713 | ORTEGA ERICA | PO BOX 2764 | | | | DOUGLAS | GA | 31533 | |
| 5463140 | ORTEGA ERLA | 8407 BATTLEOAK DR NONE HARRIS201 | | | | HOUSTON | TX | | |
| 5730714 | ORTEGA ESTEFANI | BAJURA MACHICHUAR SECTOR OJO D | | | | VEGA ALTA | PR | 00692 | |
| 5730715 | ORTEGA ESTELLA | 1008 MOUNT DOBLE DRIVE | | | | BIG BEAR CITY | CA | 92314 | |
| 5730716 | ORTEGA EVA | CALLE 6 C 1 | | | | BAYAMON | PR | 00956 | |
| 5730717 | ORTEGA FREDDY | 10556 GRAMERCY PL | | | | RIVERSIDE | CA | 92505 | |
| 5730718 | ORTEGA GABRIELA | 8809 TUNNABORA SW | | | | ALB | NM | 87121 | |
| 5463141 | ORTEGA GABRIELA | 8809 TUNNABORA SW | | | | ALB | NM | 87121 | |
| 5730719 | ORTEGA GINELICA | 8332 PINE GLEN RD | | | | SEBRING | FL | 33876 | |
| 5730720 | ORTEGA GLORIMAR | BOX 1230 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730721 | ORTEGA GLORY | LAS AMERICAS EE28 CALLE9 | | | | BAYAMON | PR | 00959 | |
| 5730722 | ORTEGA GRISELLA | CALLE MATADERO 8 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5730723 | ORTEGA GUADALUPE | 602 S PLATINUM AVE | | | | DEMING | NM | 88030 | |
| 5730725 | ORTEGA HERMELINDA | 83151 EMERALD ST | | | | INDIO | CA | 92201 | |
| 5730726 | ORTEGA HILDA | 5331 CONCHA DR | | | | LOS ANGELES | CA | 90042 | |
| 5730727 | ORTEGA IRENE | 5252 CAROUSEL DR | | | | EL PASO | TX | 79912 | |
| 5463142 | ORTEGA ISABEL | 1240 N COWAN AVE TRLR 2S | | | | LEWISVILLE | TX | 75057-2672 | |
| 5730728 | ORTEGA IVETTE | 1582 RUTA 22 | | | | ISABELA | PR | 00662 | |
| 5730729 | ORTEGA JANIRA | HC 71 BOX 2545 | | | | NARAJINTO | PR | 00719 | |
| 5730730 | ORTEGA JAYNA I | 112 W HADLEY ST | | | | MILWAUKEE | WI | 53212 | |
| 5730731 | ORTEGA JEANIE | 238 GARBER STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 5730732 | ORTEGA JENNIFER | 1603 MCDONALD AVE | | | | WILMINGTON | CA | 90744 | |
| 5730733 | ORTEGA JOEL L | 1745 OLE LARRY CIR | | | | CONWAY | SC | 29526 | |
| 5730734 | ORTEGA JOHN | CALLE RUBI 4 | | | | CAGUAS | PR | 00725 | |
| 5730735 | ORTEGA JOSE | 89 PRAGUE ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5463143 | ORTEGA JOSE | 89 PRAGUE ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5730736 | ORTEGA JOSE E | 1401 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 5463144 | ORTEGA JUAN | 3630 FORT BLVD | | | | EL PASO | TX | 79930-5504 | |
| 5730737 | ORTEGA JUAN M | 13027 CARL PL 442 | | | | PACOIMA | CA | 91331 | |
| 5730738 | ORTEGA JULIE A | 15 LA VELA ROAD | | | | SANYA FE | NM | 87507 | |
| 5463145 | ORTEGA JULIO E | 7356 SW 80TH STREET PLZ APT 266A | | | | MIAMI | FL | 33143-7464 | |
| 5730739 | ORTEGA KARLA | CALLE SANTA LUCIA K14 URB SANT | | | | TOA BAJA | PR | 00949 | |
| 5730740 | ORTEGA KEYMY | REP KENEDY 42CALLE A | | | | PENUELAS | PR | 00624 | |
| 5463146 | ORTEGA KIMBERLY | 12641 HARRIS AVE | | | | LYNWOOD | CA | 90262 | |
| 5730741 | ORTEGA KRISTI | 8601 ZUNI ST LOT 239 | | | | WESTMINSTER | CO | 80260 | |
| 5730742 | ORTEGA LADONYA | 1745 OLE LARRY CIR | | | | CONWAY | SC | 29526 | |
| 5463147 | ORTEGA LANELL | 7235 S MADISON ST APT F4 | | | | TACOMA | WA | 98409-2415 | |
| 5730743 | ORTEGA LATARYA | 5505 COURT Q ENSLEY | | | | HUEYTOWN | AL | 35023 | |
| 5730744 | ORTEGA LAVERNE | 23 S LAELUA | | | | PAIA | HI | 96779 | |
| 5730745 | ORTEGA LEEANN | PO BOX 1996 | | | | RIFLE | CO | 81650 | |
| 5730746 | ORTEGA LEONARDO | 1617 S HOOVER STREET APT | | | | LOS ANGELES | CA | 90006 | |
| 5730747 | ORTEGA LESLIE | RESIDENCIAL PEDRO ROSARIO NIEV | | | | FAJARDO | PR | 00738 | |
| 5730748 | ORTEGA LILIANA | 1517 E MAIN | | | | HOBBS | NM | 88240 | |
| 5730749 | ORTEGA LILLIAN | 12 MACE RD | | | | HAMPTON | NH | 03842 | |
| 5730750 | ORTEGA LINNETTE | CALLE JUAN RAMON QUINONES 118 | | | | GURABO | PR | 00778 | |
| 5730751 | ORTEGA LORENA | 1548 W 224TH ST | | | | TORRANCE | CA | 90501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730752 | ORTEGA LORI | 153 LAQUINAL STREET | | | | FINDLAY | OH | 45840 | |
| 5730753 | ORTEGA LUIS | 405 E NAVAJO DR | | | | HOBBS | NM | 88240 | |
| 5730754 | ORTEGA MARCUS B | 1900 N BAYSHORE DR | | | | MIAMI | FL | 33132 | |
| 5730755 | ORTEGA MARIA | 1219 HUICHOL CIR | | | | ANTHONY | NM | 88021 | |
| 5730756 | ORTEGA MARIA A | 830 VERMILLION | | | | CANUTILLO | TX | 79835 | |
| 5730757 | ORTEGA MARIA V | SKY TOWER I APT 3-H | | | | SAN JUAN | PR | 00926 | |
| 5730759 | ORTEGA MARIESL E | 6700 NW 114AVE | | | | MIAMI | FL | 33178 | |
| 5429845 | ORTEGA MEGAN | 420 W COLLEGE DR | | | | CHEYENNE | WY | 82007 | |
| 5463148 | ORTEGA MICHAEL | 12346 DUNROBIN AVE APT N | | | | DOWNEY | CA | 90242 | |
| 5463149 | ORTEGA MICHELLE | 5847 S SESAME ST | | | | TAYLORSVILLE | UT | 84129-2437 | |
| 5730760 | ORTEGA MIGUEL | 4721 BRUCE AVE | | | | SANTA ANA | CA | 92703 | |
| 5463150 | ORTEGA MIKE | 51637-1 KARANKAWA CIR | | | | FORT HOOD | TX | 76544 | |
| 5730761 | ORTEGA MILAGROS | CALLE SANDIEGO COND BALCONES | | | | GUAYNABO | PR | 00969 | |
| 5730762 | ORTEGA MINERVA | PO BOX 952 | | | | DENVER CITY | TX | 79322 | |
| 5730763 | ORTEGA MONICA | 605 N I ST | | | | DUNCAN | OK | 73533 | |
| 5463151 | ORTEGA MONICA | 605 N I ST | | | | DUNCAN | OK | 73533 | |
| 5730764 | ORTEGA NATASSIA | 16823 118TH ST | | | | INDIANOLA | IA | 50125 | |
| 5730765 | ORTEGA PATRICIA | 21222 W BULTER DR | | | | PHOENIX | AZ | 85021 | |
| 5730766 | ORTEGA PETER | 1931 WILDROSE AVE | | | | POMONA | CA | 91767 | |
| 5463152 | ORTEGA RAMON | 307 W BOONE AVE | | | | PHARR | TX | 78577 | |
| 5730767 | ORTEGA RAUL | 2039 L AVE APT 7 | | | | NATIONAL CITY | CA | 91950 | |
| 5463153 | ORTEGA RAUL | 2039 L AVE APT 7 | | | | NATIONAL CITY | CA | 91950 | |
| 5463154 | ORTEGA REINA | 2624 W STILES RD | | | | HOBBS | NM | 88242-0717 | |
| 5463155 | ORTEGA RENE | 911 W 7TH ST APT 17 | | | | PLAINFIELD | NJ | 07063-1458 | |
| 5730768 | ORTEGA RICARDO | 71441 LUDLOW | | | | GRANDA HILLS | CA | 91344 | |
| 5463156 | ORTEGA RICK | 4940 HIGHWAY 6 N | | | | HOUSTON | TX | 77084-2719 | |
| 5730769 | ORTEGA ROSE | 1630 31ST AVE | | | | GREELEY | CO | 80634 | |
| 5730770 | ORTEGA SANDRA | 2402 N 92 GEN | | | | PHOENIX | AZ | 85037 | |
| 5463157 | ORTEGA SANDRA | 2402 N 92 GEN | | | | PHOENIX | AZ | 85037 | |
| 5463158 | ORTEGA SANTIAGO | 1816 S 48TH CT | | | | CICERO | IL | 60804 | |
| 5463159 | ORTEGA SANTOS | PO BOX 617 | | | | NARANJITO | PR | 00719 | |
| 5730771 | ORTEGA SONIA | 6738 N 45TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5463160 | ORTEGA SONIA | 6738 N 45TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5730772 | ORTEGA STEPHANIE L | 1900 89TH STREET APT 108 | | | | KENOSHA | WI | 53143 | |
| 5730773 | ORTEGA STEVEN | 1431 RATHBONE ST SW | | | | WYOMING | MI | 27701 | |
| 5463161 | ORTEGA STEVEN | 1431 RATHBONE ST SW | | | | WYOMING | MI | 27701 | |
| 5463162 | ORTEGA THELMA | 29826 GATES MILLS BLVD | | | | PEPPER PIKE | OH | 44124 | |
| 5730776 | ORTEGA THERESA | 832 LONGHORN RD SE | | | | RIO RANCHO | NM | 87124 | |
| 5730777 | ORTEGA TOMAS C | 442 NORTH KENT ST | | | | WINCHESTER | VA | 22601 | |
| 5463163 | ORTEGA VALERIE | 106 W BARBARA ST | | | | HARLINGEN | TX | 78550-4254 | |
| 5463164 | ORTEGA VICTOR | HC 4 BOX 13602 | | | | ARECIBO | PR | 00612-9221 | |
| 5730778 | ORTEGA VIRGINA | 15531 BELSHIRE AVE APT 16 | | | | NORWALK | CA | 90650 | |
| 5730779 | ORTEGA VIRGINIA | 14803 CLYDEWOOD ST | | | | BALDWIN PARK | CA | 91706 | |
| 5730780 | ORTEGA WILBERTO | QUINTAS DE TORTUGUERO 81 | | | | VEGA BAJA | PR | 00693 | |
| 5730781 | ORTEGA WILLIAM | PUNTE BLANCO CALLE PRINCIPAL 5 | | | | CATANO | PR | 00962 | |
| 5730782 | ORTEGA XIOMARA C | 5841 WEST 3 CT | | | | HIALEAH | FL | 33512 | |
| 5463165 | ORTEGA YANILETH | 4039 N MOODY AVE | | | | CHICAGO | IL | 60634-1508 | |
| 5730783 | ORTEGA YESLENE M | 100 BURTON DR AP 3 | | | | TERNIER | FL | 33070 | |
| 5730784 | ORTEGA YOLANDA | 2914 WINDY VIEW DR | | | | GARDEN CITY | KS | 67846 | |
| 5429847 | ORTEGA-KAMINSKI JONATHAN J | 4525 HENDRY AVE 1005 WEST 5TH STREET | | | | WILMINGTON | DE | 19808 | |
| 5730786 | ORTEGALORENZANA NEYSHLA E | BDA BUENA VISTA 220CALLE | | | | SAN JUAN | PR | 00917 | |
| 5730787 | ORTEGANUNEZ RICHARDMARI | 2021 W SAXONET RD | | | | TUCSON | AZ | 85713 | |
| 5463166 | ORTEGARODRIQUEA ALFONSO | 819 S 100 E UTAH049 | | | | PROVO | UT | | |
| 5730788 | ORTEGASCHWARZ LILLIAN | 12 MACE RD | | | | HAMPTON | NH | 03842 | |
| 5730789 | ORTEGASTRICKLEN PAMELAMIEKI | 160005 ALLISON WY | | | | FONTANA | CA | 92336 | |
| 5429849 | ORTEGATERESA K | 2632 W MARSHALL AVE | | | | PHOENIX | AZ | 85017 | |
| 5730790 | ORTEGO GENEVIEVE L | 1002 EDMOND RD | | | | SAINT LANDRY | LA | 71367 | |
| 5730791 | ORTEGO REYNA | 153 LAQUINO STREET | | | | FINDLAY | OH | 45840 | |
| 5463167 | ORTEGO SHAUN | 5404 BARKEY CT | | | | KILLEEN | TX | 76542-4077 | |
| 5463168 | ORTEGON ADRIAN | 2810 PINEWOOD DR | | | | LEAGUE CITY | TX | 77573-4315 | |
| 5787463 | ORTEGON HECTOR | 916 CHAPARRAL | | | | LAREDO | TX | 78041 | |
| 5463169 | ORTEIGA HERMA | 1409 CATRINA WAY | | | | SANTA MARIA | CA | 93458-2107 | |
| 5730792 | ORTERO CARLOS | 140 FANCY DANCE DR | | | | SPARKS | NV | 89441 | |
| 5730793 | ORTEZ ARIEL | 3513 SW 3 ST | | | | MIAMI | FL | 33135 | |
| 5730794 | ORTEZ JORGE | 2425 CROMWELL CIRCLE APT1 | | | | AUSTIN | TX | 78741 | |
| 5730795 | ORTEZ LEESA | 910 WEST MIDWEST AVE | | | | CASPER | WY | 82601 | |
| 5730796 | ORTEZ MILLIE | 47 LAURA ST | | | | PROVIDENCE | RI | 02907 | |
| 5463170 | ORTEZ NIAOMI | 52 BISHOP RICHARD ALLEN DR | | | | CAMBRIDGE | MA | 02139-3414 | |
| 5730797 | ORTEZ RAUL | 14489 DEER FOREST RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5730798 | ORTGA LALLETHE | 2743 N NEWLAND AVE | | | | CHICAGO | IL | 60707 | |
| 5730799 | ORTH JEANNATE | 48211 TERRACE ROAD | | | | LEXINGTON PARK | MD | 20653 | |
| 5730800 | ORTHEA GIDNEY | 2014 MALE RD | | | | SHELBY | NC | 28152 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730801 | ORTHOPAEDIC CLINIC OF DAYTONA | 1075 MASON AVENUE | | | | DAYTONA BEACH | FL | 32117 | |
| 5429851 | ORTHOTIC SHOP INC | 14200 INDUSTRIAL CENTER DR | | | | SHELBY TOWNSHIP | MI | 48315-3259 | |
| 5730802 | ORTI LYMARIS C | CALLE 1 F17 LOMA ALTA | | | | CARILONA | PR | 00987 | |
| 5730803 | ORTINSEEYA TARPLEY | 17 BOWERY LANE | | | | FOLKSTON | GA | 31537 | |
| 5730804 | ORTIS ALMA | 2605 RANGE AVE APT113 | | | | SANTA ROSA | CA | 95403 | |
| 5730806 | ORTIS JASMIN | 1061 W 57THST APT 10 | | | | LOS ANGELES | CA | 90037 | |
| 5730807 | ORTIS JESSENIA | 2814 CALIFORNIA BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5730808 | ORTIS JOHN | 2151 FLAGSTONE CT | | | | PSL | FL | 34952 | |
| 5730810 | ORTISSIA SMITH | 1749 WRIGHT AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5730811 | ORTIVEZ NINIA | 4 GRADISHAR PL | | | | PUEBLO | CO | 81004 | |
| 5730813 | ORTIZ ADA | BARRIO VEGA SEC LOPEZ | | | | CAYEY | PR | 00736 | |
| 5730814 | ORTIZ ADALISHA M | 85 WESTMINSTER ST | | | | SPLFD | MA | 01109 | |
| 5730815 | ORTIZ ADRIANA | 721 MERRIMAN DR | | | | EL PASO | TX | 79912 | |
| 5730816 | ORTIZ AGNER | BARRI PALO SECO CALLE 2 | | | | MAUNABO | PR | 00707 | |
| 5730817 | ORTIZ AISDAEL S | CALLE CORAL V15 APTO 1 | | | | BAYAMON | PR | 00961 | |
| 5429853 | ORTIZ ALBA G | PARQUE CENTRO EDF FLAMBOYAN APT P5 | | | | SAN JUAN | PR | | |
| 5730818 | ORTIZ ALBERTO | RESID SAN ANTONIO EDIF E APT 6 | | | | SAN JUAN | PR | 00901 | |
| 5730819 | ORTIZ ALEJANDRA | EDF 51 APT 1014 RES LUISL | | | | SAN JUAN | PR | 00913 | |
| 5730820 | ORTIZ ALEXANDER | PARCELAS 13C | | | | GUAYAMA | PR | 00784 | |
| 5730821 | ORTIZ ALEXANDRA | HC 21 BOX 27654 | | | | JUNCOS | PR | 00777 | |
| 5730822 | ORTIZ ALFONZO | 161 E MAYRA DR | | | | NOGALES | AZ | 85621 | |
| 5730823 | ORTIZ ALFREDO | GUAYAMA VALLEY CALLE RUBI | | | | GUAYAMA | PR | 00784 | |
| 5730824 | ORTIZ ALIDA | C C 141 PUENTE BLANCO | | | | CATANO | PR | 00962 | |
| 5730825 | ORTIZ ALMA | 525 BELL AVE | | | | FAIRFIELD | CA | 94533 | |
| 5463171 | ORTIZ ALMA | 525 BELL AVE | | | | FAIRFIELD | CA | 94533 | |
| 5730826 | ORTIZ AMANDA E | 384 E 194TH ST 2L | | | | BRONX | NY | 10458 | |
| 5730827 | ORTIZ AMBAR | PO BOX 2500 126 BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 5730828 | ORTIZ ANA | 2522 E SEEDLING MILE RD | | | | GRAND ISLAND | NE | 68801 | |
| 5463172 | ORTIZ ANA | 2522 E SEEDLING MILE RD | | | | GRAND ISLAND | NE | 68801 | |
| 5730829 | ORTIZ ANA L | COND MIRADORES DE SABANA | | | | GUAYNABO | PR | 00965 | |
| 5730830 | ORTIZ ANA M | PO BOX 1718 | | | | AIBONITO | PR | 00705 | |
| 5730831 | ORTIZ ANABEL | HC2 6945 | | | | BARRANQUITAS | PR | 00794 | |
| 5730832 | ORTIZ ANDRES | DEL MAR CALLE 4 C ED 32 | | | | LUQUILLO | PR | 00773 | |
| 5730833 | ORTIZ ANDRIA | BO PLAYITA A 82 | | | | SALINAS | PR | 00751 | |
| 5730834 | ORTIZ ANDY | 1683 LAKEHURST AVE | | | | WINTER PARK | FL | 32789 | |
| 5730835 | ORTIZ ANGEL | POMB 150 PO BOX 1619 | | | | CANOVANAS | PR | 00729 | |
| 5730836 | ORTIZ ANGEL L | RR 11 BOX 4520 | | | | BAYAMON | PR | 00957 | |
| 5463173 | ORTIZ ANGELA | 4704 WHIPPET CT NE | | | | RIO RANCHO | NM | 87144-7564 | |
| 5730837 | ORTIZ ANNIE | 200 S LINE | | | | CALHOUN | GA | 30701 | |
| 5730838 | ORTIZ ANTONIA | BARRIO CERGO GORDO RR4 | | | | BAYAMON | PR | 00956 | |
| 5730839 | ORTIZ ANTONIO | 201 HALSELL | | | | CLOVIS | NM | 88101 | |
| 5730840 | ORTIZ APOLOINA | 357 RIVERSIDE ST | | | | SUNLAND PARK | NM | 88063 | |
| 5730841 | ORTIZ APRIL | 11352 N 1940 RD | | | | SAYRE | OK | 73662 | |
| 5730842 | ORTIZ APRIL E | B3 8TH AVE | | | | KEYWEST | FL | 33040 | |
| 5730843 | ORTIZ ARLENE | 1255 MILLER STREET | | | | DENVER | CO | 80215 | |
| 5463174 | ORTIZ ARMANDO | 2144 BRONX PARK E APT 2A | | | | BRONX | NY | 10462-1223 | |
| 5730844 | ORTIZ ATOYIA | 20038 NE 2 PLACE | | | | MIAMI | FL | 33179 | |
| 5730845 | ORTIZ AUSTELA | 99 GLOVER AVENUE | | | | PATERSON | NJ | 07514 | |
| 5730846 | ORTIZ BECKY | 315LYNNAVE | | | | LANDISVILLE | PA | 17538 | |
| 5730847 | ORTIZ BETZAIDA | BOX 228 | | | | VEGA ALTA | PR | 00692 | |
| 5730848 | ORTIZ BLANCA R | HC 11 BOX 12442 | | | | HUMACAO | PR | 00791 | |
| 5463175 | ORTIZ BLAS | PO BOX 2237 | | | | SOUTH PADRE ISLAND | TX | 78597 | |
| 5730849 | ORTIZ BRENDA | 340 OAK LN | | | | YORK | PA | 17401 | |
| 5463176 | ORTIZ BRENDA | 340 OAK LN | | | | YORK | PA | 17401 | |
| 5730850 | ORTIZ BRENDA S | HC 03 APARTADO 18162 | | | | COAMO | PR | 00769 | |
| 5730851 | ORTIZ BRENDALI | PO BOX 7811 | | | | SAN JUAN | PR | 00916 | |
| 5730852 | ORTIZ CAMELIA | CALLECOQUIGUAJO706URBBOSQ | | | | CAGUAS | PR | 00725 | |
| 5730853 | ORTIZ CAMILLE | CARR364 KM09 BO RINCO | | | | SABANA GRANDE | PR | 00637 | |
| 5730854 | ORTIZ CAMILO | 1221 ASTORIA PL | | | | OXNARD | CA | 93030 | |
| 5730855 | ORTIZ CANDIDA M | URB COUNTRY CLUB WD-20 CALLE 2 | | | | CAROLINA | PR | 00982 | |
| 5730856 | ORTIZ CARISSA M | 1605 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050 | |
| 5730857 | ORTIZ CARLOS | 84 PLAIN ST | | | | MILLIS | MA | 02054 | |
| 5730858 | ORTIZ CARLOS J | 120 CALYPSO TRAILER PARK | | | | CALYPSO | NC | 28325 | |
| 5730859 | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | |
| 5463177 | ORTIZ CARMEN | PO BOX 3000 APT 72 | | | | COAMO | PR | 00769 | |
| 5730860 | ORTIZ CARMEN L | CALLE MIKONOS D 14 | | | | SAN JUAN | PR | 00926 | |
| 5730861 | ORTIZ CARMEN M | PMB 478 | | | | CANOVANAS | PR | 00772 | |
| 5730862 | ORTIZ CARMEN T | BO LAS MONJAS CALLE PACHIN MAR | | | | SAN JUAN | PR | 00917 | |
| 5730863 | ORTIZ CAROL | 716 W 18TH ST | | | | PUEBLO | CO | 81003 | |
| 5463178 | ORTIZ CAROL | 716 W 18TH ST | | | | PUEBLO | CO | 81003 | |
| 5403543 | ORTIZ CARRERAS WANDA E | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 5730864 | ORTIZ CARRERAS WANDA E | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3615 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463179 | ORTIZ CATALINA | 763 SE 20TH PL | | | | HILLSBORO | OR | 97123-4871 | |
| 5730865 | ORTIZ CATHERINE | AVE LAS PALMAS 1181 | | | | LEWWITOM | PR | 00949 | |
| 5463180 | ORTIZ CECILIA | 521 BRISA DEL VALLE DR | | | | SOCORRO | TX | 79927-3221 | |
| 5730866 | ORTIZ CEFERINA R | SANTA ISIDRA 3 | | | | FAJARDO | PR | 00738 | |
| 5730867 | ORTIZ CELESTE | 56LOVOLLY BAY DR | | | | FORT WALTON | FL | 32459 | |
| 5730868 | ORTIZ CELIA | URB VILLA RETIRIO 12 | | | | SANTAISABEL | PR | 00757 | |
| 5730869 | ORTIZ CHANTEL | 14118 N POPPY ST | | | | EL MIRAGE | AZ | 85335 | |
| 5463181 | ORTIZ CHERYL | 3901 NEYREY DR | | | | METAIRIE | LA | 70002-4425 | |
| 5730870 | ORTIZ CHRIS | 613 SCRANTON AVE | | | | PUEBLO | CO | 81004 | |
| 5463182 | ORTIZ CHRISTIAN | 1805 LINDSEY DR | | | | COPPERAS COVE | TX | 76522 | |
| 5463183 | ORTIZ CHRISTINA | 609 OJO DE AGUA ST | | | | MISSION | TX | 78572-2352 | |
| 5730871 | ORTIZ CHRISTINA M | 9413 RIPLEY RD | | | | THONOTPSSASA | FL | 33592 | |
| 5730872 | ORTIZ CHRISTINE | PORTALES DE JACABOA H 17 | | | | PATILLAS | PR | 00723 | |
| 5730874 | ORTIZ CINTIA | CALLE 2 BZN C82 PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 5730875 | ORTIZ CLARIBEL | 2709 PROVIDENCE RD LOT21 | | | | LAKELAND | FL | 33805 | |
| 5463184 | ORTIZ CLAUDIA | 1144 W CRESTON ST | | | | SANTA MARIA | CA | 93458-1214 | |
| 5730876 | ORTIZ CORALY | PO BOX 8876 | | | | CAGUAS | PR | 00726 | |
| 5730877 | ORTIZ CRISTIAN | CAROLINA SHOPP CTR | | | | CAROLINA | PR | 00985 | |
| 5730878 | ORTIZ CRISTINA | COND JARDINES DE FRANCIA APT 1 | | | | HATO REY | PR | 00917 | |
| 5730879 | ORTIZ CRYSTAL | 260 EBONY ST | | | | SAN BENITO | TX | 78586 | |
| 5730880 | ORTIZ CYNTHIA | CALLE 11 N28 | | | | GURABO | PR | 00778 | |
| 5730881 | ORTIZ DAILA | JDNES DE PARQUE REAL CALLE COR | | | | LAJAS | PR | 00667 | |
| 5730882 | ORTIZ DALILA | 181 GORDON STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5730883 | ORTIZ DAMARA | URB LAS ANTILLAS CALLE S | | | | SALINAS | PR | 00751 | |
| 5730884 | ORTIZ DAMARIS | C17 S-18 | | | | BAYAMON | PR | 00956 | |
| 5463185 | ORTIZ DANIEL | 725 MABEL C FRY BLVD | | | | YUKON | OK | 73099-2809 | |
| 5730885 | ORTIZ DANIELA | 4200 MORRISON RD | | | | DENVER | CO | 80219 | |
| 5730886 | ORTIZ DANITZA | 2338 NW 38TH AVE | | | | GAINESVILLE | FL | 32605 | |
| 5730887 | ORTIZ DARYSABEL | CALLE 10 SE 1148 URB CAP | | | | SAN JUAN | PR | 00921 | |
| 5730888 | ORTIZ DAVID | URB ESTANCIAS DE LA LOMA | | | | HUMACAO | PR | 00791 | |
| 5463186 | ORTIZ DAVID D | HC 5 BOX 4950 | | | | YABUCOA | PR | 00767 | |
| 5730889 | ORTIZ DAVIN | 16578 S CROCO RD | | | | OVERBROOK | KS | 66524 | |
| 5730890 | ORTIZ DAWN | 2104 EUCARIZ SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5730891 | ORTIZ DAYANIRA | APRAT 3259 | | | | VEGA ALTA | PR | 00692 | |
| 5730892 | ORTIZ DEBBIE | 1938 TOMAH AVE | | | | PORTERVILLE | CA | 93257 | |
| 5730893 | ORTIZ DEBORA | CALLE ASTRO 936 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 5730894 | ORTIZ DELJA | PO BOX 45 | | | | LARES | PR | 00669 | |
| 5730895 | ORTIZ DENNYS | 131 EAST MAIN ST | | | | LITTLE FALLS | NJ | 07424 | |
| 5730896 | ORTIZ DIANA | 11668 SW 91 TERRA | | | | MIAMI | FL | 33176 | |
| 5730897 | ORTIZ DIANNEMARIH | COND LAS CAMELIAS EDIF 419 AP | | | | SAN JUAN | PR | 00924 | |
| 5730898 | ORTIZ DIAZ I | URB LAS CAROLINAS BOX 68 | | | | CAGUAS | PR | 00727 | |
| 5463187 | ORTIZ DILIA | 1245 ADEE AVENUE 3C BRONX005 | | | | BRONX | NY | | |
| 5730899 | ORTIZ DOLORES | 707 MARSHA DR | | | | NEPTUNE | NJ | 07753 | |
| 5463188 | ORTIZ DOREEN | AZ4 CALLE FLAMBOYAN VALLE ARRIBA HTS | | | | CAROLINA | PR | | |
| 5730900 | ORTIZ EDDA | RESIDENCIAL VILLA REAL ED | | | | PATILLAS | PR | 00723 | |
| 5523433 | ORTIZ EDNYDIA R | HC 2 BOX 8077 | | | | COROZAL | PR | 00783 | |
| 5730901 | ORTIZ EDUARDO | PARQUEMONACILLOSAPT 913 | | | | SAN JUAN | PR | 00921 | |
| 5730902 | ORTIZ EDWIN | CARR 2 R656 KM1 1 INTERIOR BP | | | | ARECIBO | PR | 00616 | |
| 5730903 | ORTIZ EDYSSEL | HC01 BOX3654 | | | | VILLALBA | PR | 00766 | |
| 5730904 | ORTIZ EILEEN | BARRIO BARINAS 19 | | | | YAUCO | PR | 00698 | |
| 5730905 | ORTIZ ELENA | 137 SUMMER CREST PL SW | | | | MARIETTA | GA | 30060 | |
| 5730906 | ORTIZ ELIEZER | PO BOX 7018 | | | | CAGUAS | PR | 00725 | |
| 5730907 | ORTIZ ELVIA | RES RINCON TAINO EDIFICIO 5 | | | | SANTA ISABEL | PR | 00757 | |
| 5730908 | ORTIZ ELIZABETH | HC 4 BOX 17501 | | | | CAMUY | PR | 00627 | |
| 5463189 | ORTIZ ELIZABETH T | HC 4 BOX 17501 | | | | CAMUY | PR | 00627 | |
| 5730909 | ORTIZ ELIZABETH T | URB VALLE DEL REY CALLE LINEAL | | | | PONCE | PR | 00728 | |
| 5730911 | ORTIZ ELMY | 324 WEST GTHEST APT 2 | | | | GRAND ISLAND | NE | 68801 | |
| 5730912 | ORTIZ ELOISA | 2305 E MAIN ST | | | | MESA | AZ | 85213 | |
| 5730913 | ORTIZ ELVIA M | HC 06 BOX 3089 | | | | COROZAL | PR | 00783 | |
| 5730914 | ORTIZ EMILYS | CALLE DOMINGO ANDINO HC35 | | | | LEVITOWN | PR | 00949 | |
| 5463190 | ORTIZ EMMANUEL | 27 WEBB CT NE | | | | LUDOWICI | GA | 31316 | |
| 5730915 | ORTIZ ENID | URB TOWN HOUSE R63 | | | | COAMO | PR | 00769 | |
| 5730916 | ORTIZ ENRIQUE | 821 CLEMENT STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5730917 | ORTIZ ERIC | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5730918 | ORTIZ ERICA | 2148 WEST FARGET | | | | CHICAGO | IL | 60625 | |
| 5463191 | ORTIZ ERIKA | AV LINDAVISTA 3603-21 FRACC VERANDA | | | | TIJUANA | BA | | MEXICO |
| 5730919 | ORTIZ ERIKA M | HC 01 BOX 6438 | | | | COROZAL | PR | 00783 | |
| 5429855 | ORTIZ ERSPINOZA M | 11060 SW 14TH ST RM 231C | | | | MIAMI | FL | 33174 | |
| 5730920 | ORTIZ ESTEBAN | CALLE VALENCIA 45 NORTE | | | | GUAYAMA | PR | 00785 | |
| 5730923 | ORTIZ EVA | C17 BLQ 9-5 MIRAFLORES | | | | BAYAMON | PR | 00957 | |
| 5730924 | ORTIZ EVA L | 1541 LADY OF THE LAKE | | | | ST MARTINVILLE | LA | 70582 | |
| 5730925 | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463192 | ORTIZ EVELYN | BY4 CALLE 128 URB VALLE ARIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 5730926 | ORTIZ EVELYN D | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5730927 | ORTIZ FANNY | HC 05 BOX 13841 | | | | JUANA DIAZ | PR | 00795 | |
| 5730928 | ORTIZ FARID | 1762 MATHEWS ST | | | | RIVERSIDE | CA | 92507 | |
| 5463193 | ORTIZ FELICIANO | 1432 S MAIN ST | | | | CEDARTOWN | GA | 30125 | |
| 5730929 | ORTIZ FELICITA M | PO BOX507 | | | | YAUCO | PR | 00698 | |
| 5730930 | ORTIZ FELIX | 2329 N SACRAMENTO | | | | CHICAGO | IL | 60647 | |
| 5730931 | ORTIZ FERNANDO | RES CANAS HOUSING CALLE L | | | | PONCE | PR | 00728 | |
| 5730933 | ORTIZ FRANCES | 57-3 CALLE 32 URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 5730934 | ORTIZ FRANCISCA | 2018 PLUM STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5730935 | ORTIZ FRANCISCO | 3702 W TONTO ST | | | | PHOENIX | AZ | 85009 | |
| 5429857 | ORTIZ FRANCISCO | 3702 W TONTO ST | | | | PHOENIX | AZ | 85009 | |
| 5463194 | ORTIZ FRANCISCO | 3702 W TONTO ST | | | | PHOENIX | AZ | 85009 | |
| 5463195 | ORTIZ FRANKIE | K10 CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |
| 5730936 | ORTIZ GABRIEL | 2901 BERG ST | | | | N LAS VEGAS | NV | 89030 | |
| 5463196 | ORTIZ GABRIELA | 321 CULLEN AVE | | | | EL PASO | TX | 79915-3914 | |
| 5730937 | ORTIZ GENESIS | CALLE 60 BLQ 73 3 | | | | CAROLINA | PR | 00985 | |
| 5730938 | ORTIZ GILBERT | 4 RANCHO ENRIQUE | | | | SANTA FE | NM | 87506 | |
| 5730940 | ORTIZ GISELA | URB PROVINCIA DEL RIO CALLE | | | | COAMO | PR | 00769 | |
| 5730941 | ORTIZ GLADIS | URB SANTA ELANA C9 | | | | CASA BAYAMON | PR | 00957 | |
| 5730942 | ORTIZ GLADYS | 126 JASPERS P | | | | BUFFALO | NY | 14207 | |
| 5730943 | ORTIZ GLORIA | 999 W EL MONTE WAY APT206 | | | | DINUBA | CA | 93618 | |
| 5730944 | ORTIZ GLORIMAR | HC 05 BOX58476 | | | | MAYAGUEZ | PR | 00680 | |
| 5463197 | ORTIZ GONZALO | 1162 SUCCESS AVE | | | | STRATFORD | CT | 06614-2919 | |
| 5730945 | ORTIZ GRACE M | 2326 S 12TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5730946 | ORTIZ GREGORIA | 5584 EL GRECO RD APT 13 | | | | SANTA BARBARA | CA | 93117 | |
| 5730947 | ORTIZ GREGORIO | 1750 NW 16 AVE | | | | MIAMI | FL | 33161 | |
| 5463198 | ORTIZ GREGORIO N | HC 3 BOX 15371 | | | | AGUAS BUENAS | PR | 00703 | |
| 5730949 | ORTIZ GRISELLE | PO BOX 366405 | | | | SAN JUAN | PR | 00936 | |
| 5730950 | ORTIZ GRIZERTN | PO BOX 1408 | | | | BARCELONETA | PR | 00617 | |
| 5730952 | ORTIZ GUISELLE | P O BOX 1504 | | | | CAGUAS | PR | 00726 | |
| 5730953 | ORTIZ HANNA | PO BOX 472 DIXON | | | | DIXON | NM | 87527 | |
| 5730954 | ORTIZ HANNAH | CR 70 HSE 106 | | | | DIXON | NM | 87527 | |
| 5730955 | ORTIZ HAROL | URB ESTANCIAS DEL RIO | | | | HORMIGEROS | PR | 00660 | |
| 5730957 | ORTIZ HECMARY | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5730958 | ORTIZ HECTOR | 1106 OROLIA ST | | | | ALAMO | TX | 78516 | |
| 5429859 | ORTIZ HECTOR | 1106 OROLIA ST | | | | ALAMO | TX | 78516 | |
| 5730959 | ORTIZ HECTOR L | BARRIO SACO CARR 975 | | | | CEIBA | PR | 00735 | |
| 5730960 | ORTIZ HERMELINDA | 401 AVE I | | | | HALE CENTER | TX | 79041 | |
| 5463200 | ORTIZ IDABEL | ER26 VIA ENRAMADA | | | | TRUJILLO ALTO | PR | | |
| 5463201 | ORTIZ IDALIA | 14591 BARTTER AVE # B310 | | | | CLEVELAND | OH | 44111-3147 | |
| 5730961 | ORTIZ ILIANA | 235 A2 AVE | | | | PATERSON | NJ | 07514 | |
| 5730962 | ORTIZ ILUMINADA | 25 CALLE TERCERA | | | | ENSENADA | PR | 00647 | |
| 5463202 | ORTIZ INEZ | 44 LEVESQUE AVE | | | | HARTFORD | CT | 06110-1136 | |
| 5730963 | ORTIZ INGRIS | 122 STERLING PLACE | | | | LANCASTER | PA | 17603 | |
| 5730964 | ORTIZ IRAIDA | URB ESTANCIAS DEL RIO | | | | SABANA GRANDE | PR | 00637 | |
| 5730965 | ORTIZ IRENE | 641 W RIGGIN ST | | | | MONTEREY PARK | CA | 91754 | |
| 5730966 | ORTIZ IRIS | ALTURAS DE BEATRIZ | | | | CAYEY | PR | 00736 | |
| 5463203 | ORTIZ IRMA | 5551 E 23RD ST APT 11 | | | | LONG BEACH | CA | 90815-2005 | |
| 5730967 | ORTIZ ISAURA | CALLE 1 B13 | | | | SAN LORENZO | PR | 00754 | |
| 5730968 | ORTIZ ISIDRA | URB REPARTO SAN JOSE 31 | | | | CAGUAS | PR | 00725 | |
| 5730969 | ORTIZ IVELISSE | BO MAMEY1 SEC PEDRO REYES | | | | GUAYNABO | PR | 00970 | |
| 5730970 | ORTIZ IVON | 3143 CIRCLEVIEW DR SE | | | | DALTON | GA | 30721 | |
| 5730971 | ORTIZ IVONNE | RES LAS MARGARITAS EDIF 2 APT | | | | SAN JUAN | PR | 00915 | |
| 5730972 | ORTIZ JACKELINE | CALLE 13 SE 1024 REPTO METRO | | | | SAN JUAN | PR | 00921 | |
| 5730973 | ORTIZ JAHAIRA | CALLE CHIPRES A V1 DEL RE | | | | CAGUAS | PR | 00725 | |
| 5730974 | ORTIZ JAILEEN | HC01 BOX6060 | | | | AIBONITO | PR | 00705 | |
| 5730975 | ORTIZ JAIME | 217 W CENTER ST NONE | | | | FIRTH | ID | 83236 | |
| 5730976 | ORTIZ JAMES | 201 RATON ST 313 | | | | RATON | NM | 81082 | |
| 5463204 | ORTIZ JANETTE | 323 N LAW ST | | | | ALLENTOWN | PA | 18102-3323 | |
| 5730977 | ORTIZ JANICE A | HC 61 BOX 4517 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5730978 | ORTIZ JASMIN | 724 E ST | | | | RUPERT | ID | 83350 | |
| 5730979 | ORTIZ JAVIER | URB SANTA ELENA C-MIOSOTIS D-4 | | | | SABANA GRANDE | PR | 00637 | |
| 5730980 | ORTIZ JAZMIN | JOANNIE APT 1401 | | | | SAN GERMAN | PR | 00683 | |
| 5405481 | ORTIZ JEANETTE P | 904 BEVERLY ROAD | | | | BURLINGTON | NJ | 08016 | |
| 5730981 | ORTIZ JENIFFER | 24479 US HWY19 N | | | | CLEARWATER | FL | 33763 | |
| 5730982 | ORTIZ JENNIFER | URB BUENA VENTURA | | | | MAYAGUEZ | PR | 00680 | |
| 5730983 | ORTIZ JENNIFFER | EXT SANTA TERESITA 3303 AVE EM | | | | PONCE | PR | 00730 | |
| 5463205 | ORTIZ JEREMIAS | 12705 MCGOWAN AVE | | | | CLEVELAND | OH | 44135-3649 | |
| 5730984 | ORTIZ JERSON | 39 UNIONVILLE AVE | | | | MONTAGUE | NJ | 07827 | |
| 5730985 | ORTIZ JESENIA | CALLE GIRASOL HIGENIO | | | | VEGA BAJA | PR | 00693 | |
| 5730986 | ORTIZ JESMARIE | HC 08 BOX 1230 | | | | PONCE | PR | 00731 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5730987 | ORTIZ JESSICA | 1930 SENECA RD | | | | WILMINGTON | DE | 19805 | |
| 5730988 | ORTIZ JESSICA O | HC 01 BOX 10534 | | | | COAMO | PR | 00769 | |
| 5730989 | ORTIZ JESUS | 2400 VETERANS BLV STE 16A | | | | DEL RIO | TX | 78840 | |
| 5730990 | ORTIZ JOANNA | 17163 E ADRIATIC PL H1 | | | | AURORA | CO | 80013 | |
| 5730991 | ORTIZ JOANNE | 4196 WAYNE CT | | | | RIVERSIDE | CA | 92504 | |
| 5730992 | ORTIZ JODY | 1788 HERITAGE AVE | | | | LANCASTER | PA | 17603 | |
| 5730993 | ORTIZ JOEL | CALLE 60 AP-25 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5730994 | ORTIZ JOEY | HSE 21 ANTONIO VARELA RD | | | | PECOS | NM | 87552 | |
| 5730995 | ORTIZ JOHANA | PO BOX 451 | | | | OROCOVIS | PR | 00720 | |
| 5730996 | ORTIZ JOHANNA | URB LOS MAESTROS C LUIS | | | | SAN JUAN | PR | 00924 | |
| 5730997 | ORTIZ JOHANNY | HC 72 BOX 3766-220 | | | | NARANJITO | PR | 00719 | |
| 5730998 | ORTIZ JOHN | 1329 S STATE ROUTE 260 | | | | COTTONWOOD | AZ | 86326 | |
| 5730999 | ORTIZ JOMARY | CALLE TAGORE APT 1034 OARQUES | | | | SAN JUAN | PR | 00926 | |
| 5731000 | ORTIZ JONATHAN | EDIF 79 APT 803 | | | | SAN JUAN | PR | 00924 | |
| 5731001 | ORTIZ JORGE | 1682 CALLE JARDIN PONCIANA | | | | PONCE | PR | 00730 | |
| 5463206 | ORTIZ JORGE | 1682 CALLE JARDIN PONCIANA | | | | PONCE | PR | 00730 | |
| 5731002 | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | |
| 5463207 | ORTIZ JOSE | 13 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | |
| 5731003 | ORTIZ JOSE C | 2205 GREEN ACRES RD | | | | JACKSONVILLE | AR | 72076 | |
| 5731004 | ORTIZ JOSE D | CALLE 58 BLOQUE 71 CASA 7 | | | | CAROLINA | PR | 00985 | |
| 5731005 | ORTIZ JOSE E | PO BOX 683 | | | | BARRANQUITAS | PR | 00794 | |
| 5731006 | ORTIZ JOSE L | RR8 BOX 1634 | | | | BAYAMON | PR | 00956 | |
| 5731007 | ORTIZ JOSEMIGUEL | BO LAS VEGAS CALLE OVIDIO RODR | | | | CAYEY | PR | 00736 | |
| 5731008 | ORTIZ JOSIE | 27902 SW 130 CT | | | | HOMESTEAD | FL | 33032 | |
| 5731009 | ORTIZ JOY L | URB LAS DELICIAS CALLE | | | | PONCE | PR | 00730 | |
| 5731010 | ORTIZ JUAN | CHALE 51 LAS COMBRES APE | | | | BAYAMON | PR | 00956 | |
| 5463208 | ORTIZ JUAN | CHALE 51 LAS COMBRES APE | | | | BAYAMON | PR | 00956 | |
| 5731011 | ORTIZ JUAN C | BO PALMAREJO EC LA JULITA | | | | VILLALBA | PR | 00766 | |
| 5731012 | ORTIZ JUAN I | 4099 LAFETTE APT3 | | | | BEARDSTOWN | IL | 62618 | |
| 5731013 | ORTIZ JUANA | CARRETERA 173 KM 8 ESTOME | | | | CIDRA | PR | 00739 | |
| 5731014 | ORTIZ JUDITH | CALLE GARDENIA 17 URB VILLA B | | | | TRUJILLO ALTO | PR | 00976 | |
| 5731015 | ORTIZ JULIA | CALLE 7 P SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5731016 | ORTIZ JULIO | BO PLAYA CALLE 50 | | | | SALINAS | PR | 00752 | |
| 5731017 | ORTIZ JUSTINA | BO QUEBRADA NEGRITO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5731018 | ORTIZ KAREN | BOX 9951 | | | | CIDRA | PR | 00739 | |
| 5731019 | ORTIZ KARINA | PO BOX 4366 | | | | ANTHONY | NM | 88021 | |
| 5731020 | ORTIZ KARLA M | BO AGUAS BLANCAS 45 | | | | YAUCO | PR | 00698 | |
| 5731021 | ORTIZ KATHERINE | BOX 6110 | | | | GUAYANILLA | PR | 00656 | |
| 5731022 | ORTIZ KATHIA | 8700 SW 133 AVE RD | | | | KENDALE LAKES | FL | 33183 | |
| 5731023 | ORTIZ KEISHLA M | PO BOX 1071 | | | | YABUCOA | PR | 00767 | |
| 5463209 | ORTIZ KENNETH | 75 CALLE LINCOLN | | | | TOA ALTA | PR | 00953-3625 | |
| 5731024 | ORTIZ KIARA I | CALLE 1 2000 APT704 | | | | CAROLINA | PR | 00985 | |
| 5731025 | ORTIZ KORAIMA | 200 COND BRISAS BORINQUEN C D | | | | CAROLINA | PR | 00985 | |
| 5731026 | ORTIZ LARRY | 631 S KEITH AVE | | | | WICHITA | KS | 60016 | |
| 5463210 | ORTIZ LARRY | 631 S KEITH AVE | | | | WICHITA | KS | 60016 | |
| 5731027 | ORTIZ LAURA | UFOREST VIEW M96 CALLE | | | | BAYAMON | PR | 00956 | |
| 5731028 | ORTIZ LEONARDO | 10429 OLD CUTLER ROAD APT 101 | | | | CUTLER BAY | FL | 33190 | |
| 5731029 | ORTIZ LEONELA C | 12408 PEPPERFILD DR | | | | TAMPA | FL | 33624 | |
| 5463211 | ORTIZ LEYLIE | HC 8 BOX 38622 | | | | CAGUAS | PR | 00725-9407 | |
| 5731030 | ORTIZ LIANA | 2525 L ST APT 103 | | | | SACRAMENTO | CA | 95816 | |
| 5731033 | ORTIZ LILIBETH | CALLE MINOZ RIVER ALTOS | | | | JD | PR | 00795 | |
| 5731034 | ORTIZ LILLIAM | RESIDENCIAL SANTA CATALINA EDF | | | | YAUCO | PR | 00698 | |
| 5731035 | ORTIZ LISA | 2301 S LAGUNA ST | | | | VISALIA | CA | 93292 | |
| 5731036 | ORTIZ LISSETTE | CARR 805 KM 3 3 BARRIO NE | | | | COROZAL | PR | 00783 | |
| 5731037 | ORTIZ LIZBETH | COND PARQUE MONACILLOS APT 405 | | | | SAN JUAN | PR | 00921 | |
| 5731038 | ORTIZ LOGAN | 5800 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32216 | |
| 5463212 | ORTIZ LOIDA | 2739 KINGSLAND AVE # 1 | | | | BRONX | NY | 10469-6113 | |
| 5731039 | ORTIZ LOPEZ YAZNERIE | BO CORAZON CALLE SANTO THOMAS | | | | GUAYAMA | PR | 00784 | |
| 5731040 | ORTIZ LORENZI PEDRO | CALLE CANDIDO PAGAN | | | | SALINAS | PR | 00751 | |
| 5731041 | ORTIZ LORNY | EXT VILLA DE LOIZA CALLE | | | | CANOVANAS | PR | 00729 | |
| 5731042 | ORTIZ LOUI | RES TURABO E-7 | | | | CAGUAS | PR | 00725 | |
| 5731043 | ORTIZ LOURDES | PO BOX 542 | | | | MOROVIS | PR | 00687 | |
| 5463213 | ORTIZ LOYDA | PO BOX 668 | | | | RIO GRANDE | PR | 00745-0668 | |
| 5731044 | ORTIZ LUDIVINA | 217 N 21ST ST | | | | MCALLEN | TX | 78501 | |
| 5731045 | ORTIZ LUIS | CALLE YAGUES 87 URB VILLAS | | | | HUMACO | PR | 00791 | |
| 5463214 | ORTIZ LUIS | CALLE YAGUES 87 URB VILLAS | | | | HUMACO | PR | 00791 | |
| 5731046 | ORTIZ LUISA I | BRISAS DEL TURABO EDF 2 APT 13 | | | | CAGUAS | PR | 00725 | |
| 5731048 | ORTIZ LUZ | PASEO COSTA DEL SUR Q10 | | | | AGUIRRE | PR | 00704 | |
| 5731049 | ORTIZ LUZ H | BOX CEDRO 28819 | | | | CAYEY | PR | 00736 | |
| 5731050 | ORTIZ LUZMARIE | 102 S 8TH ST | | | | VINELAND | NJ | 08360 | |
| 5731051 | ORTIZ MAGALI | 4929 SW 64TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5731052 | ORTIZ MAGALLY | SAGRADO CORAZON APTC5 | | | | ARROYO | PR | 00714 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731053 | ORTIZ MAGALY | HC 10 BOX 8403 | | | | SABANA GRANDE | PR | 00637 | |
| 5731055 | ORTIZ MANERVA | 1321 8TH ST | | | | FT LUPTON | CO | 80621 | |
| 5731056 | ORTIZ MANUEL | 1152 W 22ND ST | | | | SAN PEDRO | CA | 90731 | |
| 5463215 | ORTIZ MANUEL | 1152 W 22ND ST | | | | SAN PEDRO | CA | 90731 | |
| 5731057 | ORTIZ MANUEL C | RES SAN FERNANDO EDIF 17 APT | | | | SAN JUAN | PR | 00927 | |
| 5731058 | ORTIZ MANUEL D | CARR 1 KS2 S BO BEATRIZ | | | | CIDRA | PR | 00739 | |
| 5731059 | ORTIZ MANUELA | 15982 E EXPOSITION DR | | | | AURORA | CO | 80017 | |
| 5731060 | ORTIZ MARELIS | 3 CALLE COLON | | | | FAJARDO | PR | 00738 | |
| 5731061 | ORTIZ MARGARITA | SENTON DIAZ ED 6 APT 43 GUAY | | | | GUAYNABO | PR | 00965 | |
| 5731062 | ORTIZ MARGARITA P | RES CUEST VIEJA E 12 A16 | | | | AGUADILLA | PR | 00603 | |
| 5731063 | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | |
| 5463216 | ORTIZ MARIA | 616 FRANCIS ST | | | | JOLIET | IL | 60432 | |
| 5731064 | ORTIZ MARIA A | PO BOX 438 | | | | FAJARDO | PR | 00738 | |
| 5731065 | ORTIZ MARIA D | PO BOX 834 | | | | JUNCOS | PR | 00777 | |
| 5429861 | ORTIZ MARIA DEL REFUGIO ET AL INDIVIDUALLY AND AS CO-SPECIAL ADMINISTRATORS OF THE ESTATE OF EPIFANIO ORITZ DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5463217 | ORTIZ MARIA R | PO BOX 367187 | | | | SAN JUAN | PR | 09536-7187 | |
| 5731066 | ORTIZ MARIAM | COND TORRES DE CAPARRA CARR 2 | | | | SAN JUAN | PR | 00922 | |
| 5731067 | ORTIZ MARIANI JASMELY L | URB JARDINES DEL MAMEY D- | | | | PATILLAS | PR | 00723 | |
| 5731068 | ORTIZ MARIBEL | URB PARQUE LAS MERCEDES CALLE | | | | CAGUAS | PR | 00725 | |
| 5731069 | ORTIZ MARICELA | HC-03 BOX 8216 | | | | GUAYNABO | PR | 00971 | |
| 5731070 | ORTIZ MARIE | 4921 43 RD AVE N | | | | KENNETH CITY | FL | 33709 | |
| 5463218 | ORTIZ MARILIN | PO BOX 10007 SUIT 360 | | | | GUAYAMA | PR | 00785-4007 | |
| 5731071 | ORTIZ MARILYN | PO BOX 629 COAMO | | | | COAMO | PR | 00769 | |
| 5731072 | ORTIZ MARILYN M | BARRIO ARENAS BOX 5128 | | | | CIDRA | PR | 00739 | |
| 5731073 | ORTIZ MARINA | 7695 MITCHELL CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5731074 | ORTIZ MARISA | 203 S VIRGINIA | | | | CRANE | TX | 79731 | |
| 5463219 | ORTIZ MARISA | 203 S VIRGINIA | | | | CRANE | TX | 79731 | |
| 5731075 | ORTIZ MARISOL | HC 645 BOX 8299 | | | | TRUJILLO ALTO | PR | 53711 | |
| 5463220 | ORTIZ MARISOL | HC 645 BOX 8299 | | | | TRUJILLO ALTO | PR | 53711 | |
| 5731076 | ORTIZ MARITZA | PO BOX 1862 | | | | MANATI | PR | 00674 | |
| 5463221 | ORTIZ MARITZA | PO BOX 1862 | | | | MANATI | PR | 00674 | |
| 5731077 | ORTIZ MARTA | BDA BELGICA 522 | | | | PONCE | PR | 00717 | |
| 5463222 | ORTIZ MARYELEN | 45 BARBOUR ST APT 301 | | | | HARTFORD | CT | 06120-2057 | |
| 5731079 | ORTIZ MAYRA | CALLE 20 NE 1208 | | | | PUERTO NUEVO | PR | 00920 | |
| 5731080 | ORTIZ MELANIE | 5818 BAILEYS PATH RD | | | | SOUTH CHESTER | VA | 23803 | |
| 5463223 | ORTIZ MELISA | 3009 N PERCY ST | | | | PHILADELPHIA | PA | 19133-1830 | |
| 5731081 | ORTIZ MELISSA | RR05 BOX 8311 | | | | TOA ALTA | PR | 00953 | |
| 5731082 | ORTIZ MERCEDES | CALLE 4 P10 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5731083 | ORTIZ MICHAEL | 2011 NW 79TH AVE GU216 | | | | DORAL | FL | 33122 | |
| 5731084 | ORTIZ MICHAELA | 610 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| 5731085 | ORTIZ MICHAELL | C- H166BARIADA BUENA VIST | | | | SAN JUAN | PR | 00917 | |
| 5731086 | ORTIZ MICHELLE | RR 03 BUZON 10764 | | | | ANASCO | PR | 00610 | |
| 5731087 | ORTIZ MIGDALIA | C 283 SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 5731088 | ORTIZ MIGUEL | 1100 NORTHRIDGE MALL SC | | | | SALINAS | CA | 93906 | |
| 5731089 | ORTIZ MIGUELINA S | EDIF 67 APT 1260 | | | | SAN JUAN | PR | 00913 | |
| 5731090 | ORTIZ MILAGROS | CALLE CD 3 ALTURAS DE VB | | | | VEGA BAJA | PR | 00693 | |
| 5731091 | ORTIZ MILTON | HC 10 BOX D | | | | SABANA GRANDE | PR | 00637 | |
| 5731092 | ORTIZ MINERVA M | CALLE HATILLO 123 SEC TORRES | | | | AIBONITO | PR | 00705 | |
| 5731093 | ORTIZ MIRANDA GRETCHEN | CALLE BARCELONA 8 SUR | | | | GUAYAMA | PR | 00784 | |
| 5731094 | ORTIZ MISHELL B | SOLIS SUR BDA VIEQUES | | | | CAYEY | PR | 00736 | |
| 5731095 | ORTIZ MONICA | UBA LAS TRINITARIA CALLE | | | | SALINAS | PR | 00751 | |
| 5463224 | ORTIZ MYLES | 1008 S 8TH ST | | | | KILLEEN | TX | 76541-7806 | |
| 5731096 | ORTIZ MYRIAM | 14314 DAKF LANE APT 3022 | | | | TAMPA | FL | 33613 | |
| 5731097 | ORTIZ MYRNA | C JAZMIN 3 256 INGENIO | | | | TOA BAJA | PR | 00949 | |
| 5731098 | ORTIZ NADYE | 1712 SEDDON ST APT 2 | | | | BRONX | NY | 10461 | |
| 5731099 | ORTIZ NAIDA | CALLE X D 4 EXT | | | | ARROYO | PR | 00714 | |
| 5731100 | ORTIZ NANCY | URB VEVE CALZADA AVE A 5-1 | | | | FAJARDO | PR | 00738 | |
| 5731101 | ORTIZ NAOMI | C MANI E 43 BO CANDELARI | | | | TOA BAJA | PR | 00952 | |
| 5731102 | ORTIZ NAOMMI | CALLE MANI P43 BARRIO CANDELAR | | | | TOA BAJA | PR | 00951 | |
| 5731103 | ORTIZ NATHANIEL | URB VILLA ALBA C-3 E5 | | | | SABANA GRANDE | PR | 00639 | |
| 5731104 | ORTIZ NEGRON L | URBANIZACION VISTA DEL MORRO C | | | | CATANO | PR | 00962 | |
| 5731105 | ORTIZ NELLY | 12503 SHELBY DR | | | | RIVERVIEW | FL | 33569 | |
| 5731106 | ORTIZ NELLY O | CALLE ENRRIQUE 559 | | | | TOA BAJA | PR | 00949 | |
| 5731107 | ORTIZ NELSON | BDA POLVORIN C 7 467 | | | | CAYEY | PR | 00736 | |
| 5731108 | ORTIZ NEREIDA | P O BOX 8620 | | | | TAMPA | FL | 33674 | |
| 5731109 | ORTIZ NESTOR L | CARR 967 KM 1 4 LAS TRES | | | | RIO GRANDE | PR | 00745 | |
| 5731110 | ORTIZ NIDYA M | URB LAS LOMAS CALLE 28 S2 1670 | | | | SANJUAN | PR | 00921 | |
| 5731111 | ORTIZ NIDZA | URB TORRIMAR OVIEDO 6-12 | | | | GUAYNABO | PR | 00966 | |
| 5731112 | ORTIZ NIEVES LIMARIE | EP 14 C ALMENDRO SANTA JUANITA | | | | BAYAMON | PR | 00756 | |
| 5731113 | ORTIZ NILDA | B13 JARD CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731114 | ORTIZ NILSA | REPARTO MONTELLANO CALLE A E 4 | | | | CAYEY | PR | 00736 | |
| 5463225 | ORTIZ NITZALIZ | 21 CALLE ROSA | | | | MANATI | PR | 00674 | |
| 5731115 | ORTIZ NIVIA | 923 WALTON AVE APT 3D | | | | BRONX | NY | 10452 | |
| 5731116 | ORTIZ NOEMI | 155 PARKWAY DR LOT 37 | | | | TIFTON | GA | 31794 | |
| 5463226 | ORTIZ NOEMI | 155 PARKWAY DR LOT 37 | | | | TIFTON | GA | 31794 | |
| 5731117 | ORTIZ NORA L | 17 MONTANA DRIVE | | | | CEDARTOWN | GA | 30125 | |
| 5731118 | ORTIZ NORBER | CALLE BUENO AIRES 717 | | | | SANTURCE | PR | 00915 | |
| 5731119 | ORTIZ NORBERTO | CARR 105 KM 4 2 URB | | | | MAYAGUEZ | PR | 00680 | |
| 5731120 | ORTIZ NORMA | 68 GATES AVE | | | | LACKAWANNA | NY | 14218 | |
| 5731121 | ORTIZ NORMA A | 532 COLONIA DE LAS MAGNOLIAS | | | | LOS ANGELES | CA | 90022 | |
| 5731122 | ORTIZ ODALYS | LA CUARTA CALLE E 200 | | | | PONCE | PR | 00715 | |
| 5731123 | ORTIZ OLGA | 2803 KNIGHT AVE | | | | ROCKFORD | IL | 61101 | |
| 5731124 | ORTIZ OLGA I | CALLE JOSE CORDERO 5 BAR | | | | MOROVIS | PR | 00687 | |
| 5731125 | ORTIZ ONIEDA | 1482 UNDERWOOD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5731126 | ORTIZ ORLANDO | RR 4 BOX 26135 | | | | TOA ALTA | PR | 00924 | |
| 5463227 | ORTIZ ORLANDO | RR 4 BOX 26135 | | | | TOA ALTA | PR | 00924 | |
| 5463228 | ORTIZ OSVALDO | V-3 CALLE FORTUNATO VIZCARROND | | | | SAN JUAN | PR | | |
| 5731127 | ORTIZ OVIDIO | 2510 SHADOWBROOK CT101 | | | | SPRINGDALE | AR | 72764 | |
| 5731128 | ORTIZ OYOLA R | LOMAS DE CAROLINA CALLE LOS PICOCHOS A-30 | | | | CAROLINA | PR | 00987 | |
| 5731129 | ORTIZ OYOLA ROLANDO J | LOMAS DE CAROLINA CALLE LOS PICOCHOS A-30 | | | | CAROLINA | PR | 00987 | |
| 5731130 | ORTIZ PABLO | 3700 SELMA AVE | | | | KNOXVILLE | TN | 37914 | |
| 5463229 | ORTIZ PASQUINEL | 267 WHITETAIL CIR | | | | HINESVILLE | GA | 31313-5224 | |
| 5731131 | ORTIZ PATRICIA | 1515 BELLEMANN APT 11 | | | | ALB | NM | 87102 | |
| 5731132 | ORTIZ PATTY | 606 SULLIVAN ST | | | | FRANKFORT | IN | 46041 | |
| 5731133 | ORTIZ PEDRO | 379 IRVING AVE APT 3C | | | | BROOKLYN | NY | 11237 | |
| 5463230 | ORTIZ PEDRO | 379 IRVING AVE APT 3C | | | | BROOKLYN | NY | 11237 | |
| 5731134 | ORTIZ PEFRO | 142 OAKHOLLOW LN | | | | ROYAL | AR | 71968 | |
| 5731135 | ORTIZ PETRONILA | 115 DWIGHT ST | | | | SPRINGFIELD | MA | 01103 | |
| 5731136 | ORTIZ RACHAL | 6741 AUSTIN WAY | | | | SACRAMENTO | CA | 95823 | |
| 5731137 | ORTIZ RAFAEL | URB LOS CHOFERES CALLE RAFAEL | | | | SAN JUAN | PR | 00926 | |
| 5731138 | ORTIZ RAMON | 2344 DERBY DR | | | | RALEIGH | NC | 27610 | |
| 5731139 | ORTIZ RAMONA | CALLE 53 SE 870 | | | | SAN JUAN | PR | 00921 | |
| 5731140 | ORTIZ RAQUEL | 6309 PROVIDENCE | | | | NEW ORLEANS | LA | 70117 | |
| 5731141 | ORTIZ RAUL | HC 04 BOX 7517 | | | | JUANA DIAZ | PR | 00795 | |
| 5731142 | ORTIZ RAVEN | 2956 ROCKAWAY FREEWAY | | | | ARVERNE | NY | 11691 | |
| 5731143 | ORTIZ REBECA | PO BOX 2971 | | | | SAN GERMAN | PR | 00683 | |
| 5429863 | ORTIZ RICHARD AND MARIE ORTIZ | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5463231 | ORTIZ RICK | 7807 NE 127TH ST # CLAY047 | | | | KANSAS CITY | MO | 64167-1032 | |
| 5731145 | ORTIZ RIISA | DOMINI GADE BN | | | | ST THOMAS | VI | 00802 | |
| 5731146 | ORTIZ RITA A | P O BOX 952 | | | | BLOOMFIELD | NM | 87413 | |
| 5463232 | ORTIZ ROBERT | 16507 CAIRNGORM DR | | | | HOUSTON | TX | 77084-3403 | |
| 5731147 | ORTIZ ROBERTO | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5731148 | ORTIZ ROBERTO J | BO SUMIDEROCARR 173 K8 6 | | | | AGUAS BUENAS | PR | 00703 | |
| 5731149 | ORTIZ RODOLFO | 3325 N NELLIS BLVD TRLR 1 | | | | LAS VEGAS | NV | 89115 | |
| 5731150 | ORTIZ ROSA | EST PATAGONIA D8 ALTOS | | | | HUMACAO | PR | 00791 | |
| 5731151 | ORTIZ ROSA C | CARR159 K4 H9 BO UNIBON | | | | MOROVIS | PR | 00687 | |
| 5731153 | ORTIZ ROSALIND | 2740 INGALLS EDGEWATER | | | | EDGEWATER | CO | 80214 | |
| 5731154 | ORTIZ ROSELYDIA D | CAPARRA TERRAS CALLE 18SE 1237 | | | | SAN JUAN | PR | 00921 | |
| 5731155 | ORTIZ ROSEMARY | EDIF 5 APTO 52 MATIENZO | | | | CATANO | PR | 00962 | |
| 5731156 | ORTIZ ROSITA R | DORADO DEL MAR 123 | | | | DORADO | PR | 00640 | |
| 5463233 | ORTIZ ROWANDA | HC 1 BOX 6271 | | | | ARROYO | PR | 00714 | |
| 5731157 | ORTIZ RUBELI | C EUCALIPTO 2D6 URB LOMAS | | | | BAYAMON | PR | 00956 | |
| 5463234 | ORTIZ RUBEN | 9125 S TERRY LN | | | | TEMPE | AZ | 85284-3813 | |
| 5731158 | ORTIZ RUTH | 820E HANCOCK | | | | TUC | NM | 88401 | |
| 5429865 | ORTIZ RUTH | 820E HANCOCK | | | | TUC | NM | 88401 | |
| 5429867 | ORTIZ RUTH M | URB VILLA MAR CALLE PACIFICO | | | | GUAYAMA | PR | | |
| 5731159 | ORTIZ RUTHN | URBANIZACION VILLAMAR CALLE PA | | | | GUAYAMA | PR | 00784 | |
| 5731160 | ORTIZ SAIHONARA | L39 CALLE JOSSIE PEREZ | | | | CAGUAS | PR | 00725 | |
| 5731161 | ORTIZ SAM | 309 FRANKLIN AVE | | | | ELYRIA | OH | 44035 | |
| 5731163 | ORTIZ SARA | URB MUNOZ RIVERACALLE NUM | | | | GUAYNABO | PR | 00969 | |
| 5429869 | ORTIZ SARAHI I | 2536 E PARK LN APT D | | | | ANAHEIM | CA | 92806 | |
| 5731164 | ORTIZ SELINES | CARR175 K 4 3 CARRAIZO | | | | SJ | PR | 00923 | |
| 5731165 | ORTIZ SHANA | HAC LA MATILDECALLEINGEN | | | | PONCE | PR | 00728 | |
| 5731166 | ORTIZ SHELLMARIS | HC 3 BOX 41077 | | | | CAGUAS | PR | 00725 | |
| 5731167 | ORTIZ SHIRLEY | RR 02 BOX 8159 | | | | MANATI | PR | 00674 | |
| 5731168 | ORTIZ SIXTO | 3040 HAVASU CT | | | | HIGHLAND | CA | 92346 | |
| 5731169 | ORTIZ SONIA | 810 CALLE 8 | | | | CAROLINA | PR | 00982 | |
| 5731170 | ORTIZ SONYA | 311 HARLOW AVE | | | | MCFARLAND | CA | 93250 | |
| 5731171 | ORTIZ STEPHANIE | COD AYELIZA APRT EDI1 APRT1001 | | | | CATANO | PR | 00963 | |
| 5731172 | ORTIZ STEVEN | CONDOMINIO LAS AMERICAS APRT19 | | | | SANJUAN | PR | 00926 | |
| 5731173 | ORTIZ SULEMA | 1711 MINION AVE | | | | CINCINNATI | OH | 45205 | |
| 5731174 | ORTIZ TABITHA | 135 E FAIRVIEW ST | | | | ALLENTOWN | PA | 18109 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731175 | ORTIZ TANIA | CALLE POPULAR 92 LAS MONJAS | | | | HATO REY | PR | 00917 | |
| 5731176 | ORTIZ TANYA | 12 CLARK COURT 2L | | | | WOONSOCKET | RI | 02895 | |
| 5731177 | ORTIZ TARA | 9 E HAVERHILL | | | | LAWRENCE | MA | 08141 | |
| 5731178 | ORTIZ TASHA M | 83 LEYTE RD | | | | FITCHBURG | MA | 01420 | |
| 5731179 | ORTIZ TERESA | 310 N TH | | | | LOVINGTON | NM | 88260 | |
| 5731180 | ORTIZ TERRI | 1263 GOLDEN LAKE RD ROUTE 104 | | | | FT MYERS | FL | 33905 | |
| 5731181 | ORTIZ THERESA | 21 STATE ST | | | | LEOMINSTER | MA | 01453 | |
| 5731182 | ORTIZ TISHA | LEVITTOWN BL 38 CALLE DR ATINQ | | | | TOA BAJA | PR | 00949 | |
| 5731183 | ORTIZ TITA | URB ALAMAR C-G E11 | | | | LUQUILLO | PR | 00773 | |
| 5731184 | ORTIZ VALERIE | CALLE VCENUS 109 | | | | PONCE | PR | 00731 | |
| 5731186 | ORTIZ VANESSA | RES DIEGO ZAUDONDO EDIFICIO 1 | | | | LUQUILLO | PR | 00773 | |
| 5731187 | ORTIZ VANESSA L | 33 OMENA PLACE | | | | FITCHBURG | MA | 01420 | |
| 5731188 | ORTIZ VAZQUEZ LUZ | RES PALES MATOS ED D40 | | | | GUAYAMA | PR | 00784 | |
| 5731189 | ORTIZ VENNESA | 33 OMEGA PLACE | | | | FITCHBURG | MA | 01420 | |
| 5731190 | ORTIZ VERONICA | 2256 W CORNELL AVE | | | | FRESNO | CA | 93705 | |
| 5463236 | ORTIZ VERONICA | 2256 W CORNELL AVE | | | | FRESNO | CA | 93705 | |
| 5731191 | ORTIZ VICTOR | COND EL CENTRO TORRE 2 APT 40 | | | | SAN JUAN | PR | 00918 | |
| 5731192 | ORTIZ VILMARY | APTO 1501 | | | | JUNCOS | PR | 00666 | |
| 5463237 | ORTIZ VIRGEN | PO BOX 2873 | | | | SAN GERMAN | PR | 00683 | |
| 5731194 | ORTIZ WANDA | CARRETERA 139 K 22 8 BOANOM | | | | PONCE | PR | 00731 | |
| 5731195 | ORTIZ WILLIAM | PMB 301 PO BOX 2500 | | | | TOA ALTA | PR | 00951 | |
| 5463238 | ORTIZ WILLY R | HC 1 BOX 5973 | | | | BARRANQUITAS | PR | 00794 | |
| 5731196 | ORTIZ WILY | 930 HOLMES RD | | | | YPSILANTI | MI | 48198 | |
| 5731198 | ORTIZ YADIRA | 5021 TENINO WAY | | | | KELSEYVILLE | CA | 95451 | |
| 5731199 | ORTIZ YADIRA E | 549 FINCH CT | | | | POINCIANNA | FL | 32825 | |
| 5731200 | ORTIZ YAHAIRA | CALLE26 J7 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5731201 | ORTIZ YAIRA | RESIDENCIAL MANUELA PEREZ EDF | | | | LAS VEGAS | NV | 89120 | |
| 5731202 | ORTIZ YAJAIRA | URB LA HACIENDA CALLE 46 AT | | | | GUAYAMA | PR | 00714 | |
| 5731203 | ORTIZ YAMALIS | CALLE 4 A 8 | | | | TOA ALTA | PR | 00953 | |
| 5463239 | ORTIZ YAMARIS | HC 22 BOX 7382 | | | | JUNCOS | PR | 00777 | |
| 5731204 | ORTIZ YARITZA | BO PARAISO HC 66 PO BOX 9027 | | | | FAJARDO | PR | 00738 | |
| 5463240 | ORTIZ YARITZA | BO PARAISO HC 66 PO BOX 9027 | | | | FAJARDO | PR | 00738 | |
| 5731205 | ORTIZ YARIXA | HC72 BOX4052 | | | | NARANJITO | PR | 00719 | |
| 5463241 | ORTIZ YEIMI | 1459 ROUTE 88 8B | | | | BRICK | NJ | | |
| 5731206 | ORTIZ YELISSA | PO BOX 2355 | | | | TOA BAJA | PR | 00951 | |
| 5731207 | ORTIZ YESENIA | 15503 OLD HWY 441 | | | | TAV | FL | 32778 | |
| 5731208 | ORTIZ YOLANDA | 2139 PREUSS RD 10 | | | | COLORADO SPRINGS | CO | 80910 | |
| 5731209 | ORTIZ YOMARIS | 9 HOLDBROOK TERR | | | | WEATHERFIELD | CT | 06109 | |
| 5731210 | ORTIZ YOMAYRA | 66 TACOMA RD APT B2 | | | | ERIE | PA | 16511 | |
| 5731211 | ORTIZ YOSAIRI | HC01 BOX 5014 | | | | GUAYNABO | PR | 00971 | |
| 5731212 | ORTIZ YURIANA | PO BOX 3628 | | | | ANTHONY | NM | 88021 | |
| 5731213 | ORTIZ ZAIDA | URG GUAYANES 16 | | | | PENUELAS | PR | 00624 | |
| 5731214 | ORTIZ ZENAIDA | 8479 MONTANA RAIDER STREET | | | | COLUMBUS | GA | 31905 | |
| 5731215 | ORTIZ ZORAIDA | URB VENUS GARDEN CALLELEO 685 | | | | SAN JUAN | PR | 00926 | |
| 5731216 | ORTIZ ZULEYKA | CALLE ENCINA EM 16 SEC 11 | | | | BAYAMON | PR | 00956 | |
| 5731217 | ORTIZ ZULMA M | RR 1 BOX 6057 | | | | GUAYAMA | PR | 00784 | |
| 5731218 | ORTIZBONILLA IRIS | HC 01BOX 5831 | | | | AIBONITO | PR | 00705 | |
| 5731219 | ORTIZDIAZ WINNETT | BO NEGROS CARR 805 K1 H6 | | | | COROZAL | PR | 00783 | |
| 5731220 | ORTIZFELIX KIMBERLY N | URB VISTA BELLA D-1 C ESPANA | | | | BAYAMON | PR | 00956 | |
| 5731221 | ORTIZGONZALES JACQUELINE | PO BOX 689 | | | | GUAYNABO | PR | 00970 | |
| 5731222 | ORTIZGONZALEZ ADDARILIS | BO PALMAREJO CARR 164 K15 H6 | | | | COROZAL | PR | 00783 | |
| 5731223 | ORTIZHERTAS MARIA M | LADERAS DEL RIO EDERLY AVE HO | | | | BAYAMON | PR | 00956 | |
| 5731224 | ORTIZPAGAN CARMEN | RES BAYAMON GARDEN AP EDI 2 | | | | BAYAMON | PR | 00956 | |
| 5463242 | ORTIZRODRIGUEZ RICARDO | 42 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315-2742 | |
| 5731225 | ORTIZRUANO CRYSTAL | 7991 QUINCE ST | | | | COMMERCE CITY | CO | 80022 | |
| 5731226 | ORTIZSOTO GRISELLE | HC 01 BOX540 | | | | AGUAS BUENAS | PR | 00703 | |
| 5731227 | ORTMAN MELISSA | 3199 FRASER RD | | | | BRYANS ROAD | MD | 20616 | |
| 5731228 | ORTON CELIA | 1509 WALNUT STREET 4 | | | | EVERETT | WA | 98201 | |
| 5463243 | ORTON JOSEPH | 149-104 KANIO COURT | | | | WAHIAWA | HI | 96786 | |
| 5463244 | ORTQUIST JIM | 35103 64TH AVE | | | | PAW PAW | MI | 49079 | |
| 5731229 | ORTTIZ FERNANDO | 720 DAYTON ST APT 14 | | | | AURORA | CO | 80010 | |
| 5731230 | ORTUNEZ ZENAIDA | 3252 W DIVERSEY | | | | CHICAGO | IL | 60647 | |
| 5463245 | ORTUNO MARIA | 4014 DUVAL ST | | | | HOUSTON | TX | 77087-1313 | |
| 5731231 | ORTUZAR JOHN | 3657 SW 24TH ST | | | | MIAMI | FL | 33145-3032 | |
| 5463247 | ORUENE JUSTINAH | 9000 RAMBLING RD | | | | OKLAHOMA CITY | OK | 73132-1146 | |
| 5463248 | ORUM AMY | 17437 ORANGE GROVE RD | | | | GULFPORT | MS | 39503-7744 | |
| 5731231 | ORUNNER KATIE | 208 SANDY CT | | | | BOARDMAN | OR | 97818 | |
| 5429871 | ORVIC INC | 15922 STRATHERN ST STE 16 | | | | VAN NUYS | CA | 91406-1315 | |
| 5731232 | ORVIL BRAVO | HC 5 BOX 55983 | | | | AGUADILLA | PR | 00603 | |
| 5731233 | ORVILLE R HAGAN | 201 VALLEY GLN | | | | HANNELTON | WV | 25036 | |
| 5731234 | ORVIS DANIEL | 2011 W 35TH ST | | | | SAN PEDRO | CA | 90732 | |
| 5429873 | ORY DUVAL | 319 ORGERON DR | | | | LAFAYETTE | LA | 70506-6845 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731235 | ORY LANG | 411 PENNOCK DR APTD3 | | | | BEVERLY | OH | 45715 | |
| 5463249 | ORZECH MATTHEW | 99114 A FOREST DR | | | | FORT DRUM | NY | 13603-3415 | |
| 5731236 | ORZO TROY | 1857 S SAWBURG | | | | ALLIANCE | OH | 44601 | |
| | ORZOLEK CAROL S PERSONAL REPRESENTATIVE OF THE | | | | | | | | |
| 5429875 | ESTATE OF JAMES F ORZOLEK ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5463250 | ORZUNA JOSE | 3724 LIEN RD | | | | MADISON | WI | 53704-3633 | |
| 5463251 | OS EVARISTO R | 3360 S 1416 W | | | | LOGAN | UT | 84321-6957 | |
| 5731237 | OS NAOMI | 538 BROADWAY | | | | SPRINGFIELD | MA | 01151 | |
| 5463252 | OSADCHUK MICHELLE | 2146 MAPLE ROAD | | | | STOW | OH | 44224 | |
| 5463253 | OSADEME NYEASHIA | 1104 E COPELAND RD APT 324 | | | | ARLINGTON | TX | 76011-4901 | |
| 5463254 | OSAGHAE NICOLA | 675 LINCOLN AVE APT 14N | | | | BROOKLYN | NY | 11208-4036 | |
| 5731239 | OSANTOWSKI CRYSTAL | 13100 COUNTY ROAD 8 | | | | FORT LUPTON | CO | 80621 | |
| 5731240 | OSARIO MARIA | 15 PENNINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5731241 | OSAYANDE DYVAN | 1730 HEATHERSTONE HOLW SE | | | | CONYERS | GA | 30013 | |
| 5731242 | OSBERT B HAMLET | PO BOX 6960 | | | | CHRISTIANSTED | VI | 00823-6960 | |
| 5731243 | OSBEY TAMMY | 6011 HORSE SHOE | | | | FAIRBURN | GA | 30213 | |
| 5731244 | OSBON BARBARA | 2511 S HERR | | | | BATTLEFIELD | MO | 65619 | |
| 5731245 | OSBON-CHRIST JACKSON OR SHORT | 730 OAKLAND ST | | | | LA CROSSE | WI | 54601 | |
| 5731246 | OSBORN ANGIE | 9171 STATE ROUTE 139 | | | | MINFORD | OH | 45653 | |
| 5731247 | OSBORN CARRIE | 13851 DOGBAR RD | | | | GRASS VALLEY | CA | 95949 | |
| 5731248 | OSBORN CATHRINE | 4310 RIDGEWOOD AVE | | | | COLUMBIA | SC | 29203 | |
| 5463255 | OSBORN CHRIS | 4635 S 20TH ST APT 222 | | | | MILWAUKEE | WI | 53221-5304 | |
| 5463256 | OSBORN DANA | 5043 E WELDON AVE MARICOPA013 | | | | PHOENIX | AZ | | |
| 5731249 | OSBORN DESTINEE | 1100 ST RT RA | | | | SAVANNAH | MO | 64485 | |
| 5463257 | OSBORN DUSTIN | 918 NW 20TH ST | | | | LAWTON | OK | 73507-4505 | |
| 5731250 | OSBORN GAYLE | 8615 22ND AVE | | | | KEN | WI | 53143 | |
| 5731251 | OSBORN JAMES | 427 ARWOOD SR | | | | GARDENDALE | AL | 35071 | |
| 5463258 | OSBORN JEREMY | 2846 MANZANO ST NE | | | | ALBUQUERQUE | NM | 87110-3026 | |
| 5731252 | OSBORN LATOYA | 3005 DENVER | | | | MUSKOGEE | OK | 74401 | |
| 5731253 | OSBORN LISA | 5625 W 18TH AVENUE | | | | DENVER | CO | 80214 | |
| 5463259 | OSBORN MAGGIE | 303 MANSUR STREET | | | | CHILLICOTHE | MO | 64601 | |
| 5731254 | OSBORN MARSHA | 1755 E EMMA AVE | | | | DES MOINES | IA | 50320 | |
| 5731255 | OSBORN NATHAN | 1210 N 49TH TERR | | | | HOLTON | KS | 66436 | |
| 5731256 | OSBORN PATRICIA | 3015 W DOUGLAS | | | | WICHITA | KS | 67213 | |
| 5731257 | OSBORN STACIA | 1108 S SHADYDALE AVE | | | | WEST COVINA | CA | 91790 | |
| 5731258 | OSBORN STAN | PO BOX 1948 | | | | WINSTON | OR | 97496 | |
| 5731259 | OSBORN TAMMY | PO BOX 7711 | | | | FT LUPTON | CO | 80621 | |
| 5463260 | OSBORN THOMAS | 15 E DARTMORE AVE | | | | AKRON | OH | 44301-2436 | |
| 5731261 | OSBORNE AARON | 921 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979 | |
| 5731262 | OSBORNE AARON C | 921 BREEZY WOODS CT | | | | RUSSIAVILLE | IN | 46979 | |
| 5731263 | OSBORNE ALONZO | 2452 N OSWEGO AVE | | | | TULSA | OK | 74115 | |
| 5463261 | OSBORNE AMANDA | 685 W PALOMINO RD | | | | CHINO VALLEY | AZ | 86323 | |
| 5731264 | OSBORNE ANN | 8016 THAMES PL | | | | TAMPA | FL | 33610 | |
| 5463262 | OSBORNE ANNA | 668 LAZARUS BRANCH | | | | HAYSI | VA | 24256 | |
| 5731265 | OSBORNE ANTHONY | 5408 ITHACA CT | | | | CLEVELAND | OH | 44102 | |
| 5731266 | OSBORNE ARLEEN | 2353 KRONPRINDSENS GADE | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5731267 | OSBORNE CAROL | 410 E SHORT AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5731268 | OSBORNE CHAROLETTE | PO BOX 659 | | | | CEDAR GROVE | WV | 25039 | |
| 5731269 | OSBORNE CHELSEA | 350 CROSSING BLVD | | | | ORANGE PARK | FL | 32073 | |
| 5731270 | OSBORNE CHRISTINA | 11452 JOAN LN | | | | DUNKIRK | MD | 20754 | |
| 5731271 | OSBORNE CINDY | 85 STIHL AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5731272 | OSBORNE CORTNEY | 585 BUFFALO LN | | | | BETHEL HEIGHTS | AR | 72764 | |
| 5731273 | OSBORNE CYNTHIA | 300 MCDANIAL RD NE | | | | CALHOUN | GA | 30701 | |
| 5731274 | OSBORNE DACIA | 2915 AFTONSHIRE WAY 7102 | | | | AUSTIN | TX | 78748 | |
| 5731275 | OSBORNE DANA | 220 MIDWAY RD | | | | POCA | WV | 25159 | |
| 5463263 | OSBORNE DARRELL | 698 COLTON RD | | | | PITTSBURG | OK | 74560-5040 | |
| 5731276 | OSBORNE DAWN | 8130 GA HWY 301 S | | | | STATESBORO | GA | 30458 | |
| 5731277 | OSBORNE DEBRA | 1301 E COLUMBUS DR | | | | TAMPA | FL | 33605 | |
| 5731278 | OSBORNE EUGENE | 5968 320TH ST | | | | STACY | NM | 55079 | |
| 5463264 | OSBORNE FRED | 8432 E HAYNE PL | | | | TUCSON | AZ | 85710-4216 | |
| 5731279 | OSBORNE HEATHER | 9290 CENTER RD | | | | BLUE ROCK | OH | 43720 | |
| 5731280 | OSBORNE JACKIE | 21 SUNSET AVE | | | | METHUEN | MA | 01844 | |
| 5463265 | OSBORNE JACQULINE | 2218 GILEAD AVE | | | | ZION | IL | 60099 | |
| 5463266 | OSBORNE JAMES | 5013 GARLAND LN | | | | EL PASO | TX | 79924-2313 | |
| 5731281 | OSBORNE JENNIFER | 7544 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371 | |
| 5731282 | OSBORNE JEREMY | 599 HWY 299 | | | | EMMET | AR | 71835 | |
| 5731283 | OSBORNE JOHN | 911 ALABAMA AVE | | | | FORT LAUDERDALE | FL | 33321 | |
| 5731284 | OSBORNE JOHNIE | 269 POULAS ST | | | | SUMTER | SC | 29150 | |
| 5731285 | OSBORNE JONNIN | PO BOX 33 | | | | AUBURN | WV | 26325 | |
| 5731286 | OSBORNE JUDY | 5192 WARDELL RD | | | | POUNDING MILL | VA | 24637 | |
| 5731287 | OSBORNE JULIE | 5095 CHRYSAL DR | | | | CHARLESTON | WV | 25313 | |
| 5731288 | OSBORNE KATHERINE | RR 1 BOX 80B | | | | HARRISVILLE | WV | 26362 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463267 | OSBORNE KELVIN | 525 EDGEWOOD DR | | | | QUINCY | IL | 62301-7818 | |
| 5731289 | OSBORNE KIMBERLY | PO BOX 141 | | | | FORT HALL | ID | 83203 | |
| 5731290 | OSBORNE KRISTINE | 1405 WEST 6TH | | | | BATH | SD | 57427 | |
| 5731291 | OSBORNE LATONYA | 3004 MYRTLE AVE | | | | NORFOLK | VA | 23504 | |
| 5731292 | OSBORNE LINDA K | 7317 EDGERTON DR | | | | DALLAS | TX | 75231 | |
| 5463268 | OSBORNE LYNDA | 9815 ALAMO DRIVE STANISLAUS099 | | | | LA GRANGE | CA | 95329 | |
| 5463269 | OSBORNE MAURICE | 1779 FORTSTONE LN | | | | COLUMBUS | OH | 43228-3873 | |
| 5463270 | OSBORNE MIKE | 11290 HERITAGE DR | | | | BYRON | MI | 48418 | |
| 5463271 | OSBORNE MOSES | 13032 W ALEGRE DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5463272 | OSBORNE NANCY J | 102 MADISON STREET BOX 2375 102 MADISON ST KENAI PENINSULA | | | | SEWARD | AK | 99664 | |
| 5463273 | OSBORNE ONA | 1 GREAT OAK TRL | | | | SAVANNAH | GA | 31419-9289 | |
| 5731293 | OSBORNE PEGGY | 1491 L R SCHRONCE LN NONE | | | | IRON STATION | NC | 28080 | |
| 5731294 | OSBORNE PENNY | 18506 PEACOCK ROAD | | | | CHADBOURN | NC | 28431 | |
| 5731295 | OSBORNE RAYMOND | 152 OZZIE LANE | | | | ELKVIEW | WV | 25071 | |
| 5463274 | OSBORNE ROBERT | 1 WHITMAN DRIVE | | | | GRANBY | CT | 06035 | |
| 5731296 | OSBORNE ROBIN | 17259 BR HWY | | | | BRISTOL | VA | 24202 | |
| 5731297 | OSBORNE ROGER M | 1489 DUNWOODY AVE | | | | FORT MILL | SC | 29715 | |
| 5463275 | OSBORNE RYAN | 3203 REDWOOD RUN | | | | COLLEGE PARK | GA | 30349-1009 | |
| 5731298 | OSBORNE SAMUEL | 1205 S LESTER AVE | | | | METAIRIE | LA | 70003 | |
| 5731299 | OSBORNE SHAKILA | 4180 NW 21ST AVE | | | | OAKLAND PARK | FL | 33309 | |
| 5731300 | OSBORNE SHELIA | 5311 D CHARLETON CT APTS | | | | CROSS LANES | WV | 25313 | |
| 5463276 | OSBORNE STEVE | 5162 GARVER ELLIOTT RD | | | | OXFORD | OH | 45056 | |
| 5731301 | OSBORNE STEVENSON | 512 N 16TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5731302 | OSBORNE SYNTHIA | 2065 LAVELLE RD | | | | FLINT | MI | 48504 | |
| 5731303 | OSBORNE TERESA | 3080 SPRING CITY RD | | | | CLEVELAND | VA | 24225 | |
| 5731304 | OSBORNE THELMA | 2467 ROUTE 10 E | | | | MORRIS PLAINS | NJ | 07950 | |
| 5731305 | OSBORNE THOMAS A | PO BX 659 | | | | CEDAR GROVE | WV | 25039 | |
| 5731306 | OSBORNE TINA | 1509 BLAKE HOLLOW RD | | | | BERKELEY | CA | 94703 | |
| 5463277 | OSBORNE VALERIE | 3911 W ADDISON ST APT 1A | | | | CHICAGO | IL | 60618-5025 | |
| 5463278 | OSBORNE WAYNE | 2645 GORE RD | | | | PUEBLO | CO | 81006-1936 | |
| 5731307 | OSBORNE WHITNEY | PO BOX 85 | | | | BELCHER | KY | 41513 | |
| 5731308 | OSBORNE YVONNE | 817 KING ST | | | | SHERIDAN | WY | 82801 | |
| 5731309 | OSBORNROBERTSON LATOYALAURA | 3005 DENVER | | | | MUSKOGEE | OK | 74401 | |
| 5731310 | OSBOURNE HARRY | 1655 NORTH 29TH STREET | | | | FORT PIERCE | FL | 34947 | |
| 5731311 | OSBOURNE HEATHER | 85 SOMERSTRET STREET | | | | CHRISTIANSBG | VA | 24073 | |
| 5731312 | OSBOURNE HENRIQUES | 5443 TRALEE PL | | | | RALEGIH | NC | 37609 | |
| 5731313 | OSBOURNE JENNIFER | PO BOX 477 | | | | IAEGER | WV | 24844 | |
| 5731314 | OSBOURNE TRESHIA | 327 KINGSWOOD RD | | | | MONTGOMERY | AL | 36108 | |
| 5731315 | OSBUN SIERRA R | 820 ROSEWOOD B111 | | | | ELYRIA | OH | 44035 | |
| 5731316 | OSBURN ANDREW | 5813 WEST NEW MARKET RD | | | | HILLSBORO | OH | 45133 | |
| 5463279 | OSBURN CORELIAN | 7007 LAKEVIEW BLVD APT 2302 | | | | WESTLAND | MI | 48185-2274 | |
| 5731317 | OSBURN KIMBERLY | 334 THOROUGHBRED LN | | | | MACON | GA | 31216 | |
| 5463280 | OSBURN MARILYN | 112 CONANT STREET | | | | BEVERLY | MA | 01915 | |
| 5731318 | OSBURN MIKALA | 5813 W NEWMARKET RD | | | | CALDWELL | ID | 83607 | |
| 5731319 | OSBURN SANDRA | 102 SHERRY LANE | | | | PICKENS | SC | 29642 | |
| 5731320 | OSBURN STEPHANIE | 1400 COUNTY RD 382 | | | | HOLTS SUMMIT | MO | 65043 | |
| 5731321 | OSBURNE RUBY | 402 WARREN AVE | | | | LYNCHBURG | VA | 24501 | |
| 5731322 | OSBY GREEN | 3010 EMERSON AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5731323 | OSBY TRENDA | 72098 HWY 1051 | | | | KENTWOOD | LA | 70444 | |
| 5429879 | OSCAR & EDITH PALOMINO | 6004 TALFORD CT | | | | SPRINGFIELD | VA | 22152-1214 | |
| 5731324 | OSCAR ALEJA RODRIGUEZ VASQUEZ | 1602 JACAMAN RD | | | | LAREDO | TX | 78041 | |
| 5429881 | OSCAR ALEMAN | 1180 NE 165TH ST | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5731325 | OSCAR ALLENDE | HC 46 BOX 5908 | | | | DORADO | PR | 00646 | |
| 5731326 | OSCAR ANZALDO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5731327 | OSCAR BERMUDEZ | 1350 MONROE DR | | | | PRT JEFSN STA | NY | 11776 | |
| 5731328 | OSCAR BURGOS | HC 01 BOX 4127 | | | | VILLALBA | PR | 00766 | |
| 5731329 | OSCAR CARABALLO ROSARIO | CALLE LAUREL 56 | | | | YAUCO | PR | 00698 | |
| 5731330 | OSCAR CORANZA | 897 ELWELLD RD | | | | GARLAND | NC | 28441 | |
| 5731332 | OSCAR DELL | 706 HOLLY ST NONE | | | | WAYCROSS | GA | 31501 | |
| 5731333 | OSCAR ESPINO | 91552 CYPRESS DR | | | | THORNTON | CO | 80229 | |
| 5731334 | OSCAR FLORES | 1432 NEPPERHAN AVE | | | | YONKERS | NY | 10703 | |
| 5731335 | OSCAR GARCIA | 40 BEAR PAW | | | | IRVINE | CA | 92604 | |
| 5731336 | OSCAR GOMEZ | 6301 SW PALATINE ST | | | | PORTLAND | OR | 97219 | |
| 5731337 | OSCAR GONZALEZ | 934 EAST 181ST STREET | | | | BRONX | NY | 10460 | |
| 5731338 | OSCAR GUERREWRO | 2002 S MASON RD | | | | KATY | TX | 77494 | |
| 5731339 | OSCAR H GONZALEZ | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5731340 | OSCAR HERCULES | 110 CHAMPIONS DR APT 911 | | | | LUFKIN | TX | 75901 | |
| 5731341 | OSCAR ILIANA | 3706 MONTAGUE BLVD | | | | HATTIESBURG | MS | 39401 | |
| 5731342 | OSCAR J RODRIGUEZ | 2416 E 18TH ST | | | | NATIONAL CITY CA | CA | 91950 | |
| 5731343 | OSCAR JENNIFER | 2981 CARMODY BLVD | | | | MIDDLETOWN | OH | 45042 | |
| 5731344 | OSCAR JOANN | 33 S DELAWARE ST | | | | SMYRNA | DE | 19977 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731346 | OSCAR LEAKS | 2813 18TH AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5731347 | OSCAR LEZAMA | 78 FABER ST | | | | STATEN ISLAND | NY | 10302 | |
| 5731348 | OSCAR LIZARRAGA | 410 E BOW DR APT A14 | | | | CHEROKEE | IA | 51012 | |
| 5731349 | OSCAR LOPEZ | 32920 SW 24TH | | | | MIAMI | FL | 33142 | |
| 4849614 | OSCAR LOZA | 630 HEATHER CT | | | | PACIFICA | CA | 94044 | |
| 5731350 | OSCAR MAGANA | 7025 WOODMAN AVE | | | | VAN NUYS | CA | 91405 | |
| 5731351 | OSCAR MANTAANA | 618 SADDLE RD | | | | WHEATON | IL | 60187 | |
| 5731352 | OSCAR MARCHAND | 45 SYNDICATE ST S | | | | SAINT PAUL | MN | 55105 | |
| 5731353 | OSCAR MARTINEZ | 638 MIKKELSEN DR | | | | AUBURN | CA | 95603 | |
| 5731354 | OSCAR MEDEZ | 2328 W LOOKAVE | | | | PHOENIX | AZ | 85015 | |
| 5731355 | OSCAR MEDRANO | 3140 N STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | |
| 5731356 | OSCAR MELENDEZ | 1917 JUNIPER DR | | | | GRAND PRAIRIE | TX | 75050 | |
| 5731357 | OSCAR MITCHELL | 68 MOORE ST | | | | CENTRAL FALL | RI | 02863 | |
| 5731358 | OSCAR MORENO | 1712 CANDELARIA MESA DR | | | | ROUND ROCK | TX | 78664 | |
| 5463281 | OSCAR NERLANDE | 37 N JEFFERSON ST | | | | ORANGE | NJ | 07050-1632 | |
| 5731359 | OSCAR NOLASCO | 2010 N SYLANIA | | | | FORT WORTH | TX | 76111 | |
| 5731360 | OSCAR NUNEZ | 3665 SATTLE HORN TRAIL | | | | OGDEN | KS | 66517 | |
| 5731361 | OSCAR OARELLANO | 12332 EPSILOM | | | | GARDEN GROVE | CA | 92840 | |
| 5731363 | OSCAR OROPEZA | 710 S DITMAN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 5731364 | OSCAR ORTEGA | 800 W FAIRWAY BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5731365 | OSCAR ORTIZ | 8287 W ANSER LOOP | | | | TUCSON | AZ | 85757 | |
| 5429883 | OSCAR PARKER | 716 CANDLE MEADOW BOULEVARD | | | | DESOTO | TX | 75115 | |
| 5731366 | OSCAR PEREZ | 12107 VALLEY BLVD | | | | EL MONTE | CA | 91732 | |
| 5731367 | OSCAR PUERTA CUSTOMER OD | 436 MAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 5731368 | OSCAR RAMIEREZ | 121 NORTH RAMONA STREET | | | | RAMONA | CA | 92065 | |
| 5731369 | OSCAR RAMIERZ | 3746 W MADLOCK | | | | PHOENIX | AZ | 85019 | |
| 5731371 | OSCAR REYES | 13 ST APT 1 | | | | EASTON | PA | 18042 | |
| 5731372 | OSCAR RODRIGUEZ | BARGUTON 7641 APT A | | | | EL PASO | TX | 79915 | |
| 5731373 | OSCAR RUBEN | 923 SW 7ST | | | | MIAMI | FL | 33132 | |
| 5731374 | OSCAR SALAZAR HOLIDAY INN | 4011 PARKVIEW DR | | | | PITTSBURG | KS | 66762 | |
| 5731375 | OSCAR SERRANO | RR01 BZ 1518 | | | | ANASCO | PR | 00610 | |
| 5731376 | OSCAR SILLER | GUADALAJARA 1757 | | | | LAREDO | TX | 78041 | |
| 5731377 | OSCAR SOLANGE | 266 NE 162 ST | | | | MIAMI | FL | 33162 | |
| 5731378 | OSCAR TINAJERO | 2501 WILLOW ST | | | | SO SIOUX CITY | NE | 68776 | |
| 5731379 | OSCAR TORRE | 1376 SIGNAL AVE | | | | SAN DIEGO | CA | 92154 | |
| 5731381 | OSCAR VAZQUEZ | 151 WASHINGTON ST APT2 | | | | MAMARONECK | NY | 10543 | |
| 5731382 | OSCAR VEGA | 522 W SOMERSET ST | | | | PHILADELPHIA | PA | 19133 | |
| 5731383 | OSCAR VINCES | 2070 SW 122ND AVE | | | | MIAMI | FL | 33175 | |
| 5731384 | OSCAR ZARAGOZA | 5401 LA CRESTA CT | | | | LOS ANGELES | CA | 90038 | |
| 5731385 | OSCARELLYS PITTALUGA | 533 NE 3RD AVE | | | | FORT LAUDERDALE | FL | 33301 | |
| 5484444 | OSCEOLA COUNTY | PO BOX 422105 | | | | KISSIMMEE | FL | 34742 | |
| 4781674 | Osceola Cty Bd of Cty Comm | 17 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 5731386 | OSCEOLA MELODY | 6321 NW 35TH ST | | | | HOLLYWOOD | FL | 33024 | |
| 5731387 | OSCERES ORTEGA | 10412 GEORGIA AVE | | | | SILVER SPRING | MD | 20902 | |
| 5787333 | OSCODA TOWNSHIP SUMMER | 110 S STATE STREET | | | | OSCODA | MI | 48750 | |
| 5787334 | OSCODA TOWNSHIP WINTER | 110 S STATE STREET | | | | OSCODA | MI | 48750 | |
| 5463282 | OSDOL PENNY V | 1651 ALVIN RICKEN DR STE 109 | | | | POCATELLO | ID | 83201-2726 | |
| 5731388 | OSE LLC DBA OLD DUTCH INTERNAT | 421 N MIDLAND AVE | | | | SADDLE BROOK | NJ | 07663 | |
| 5731389 | OSEGHALE ANDREW E | 208 SOUTH SYMINGTON AVENUE | | | | CATONSVILLE | MD | 21228 | |
| 5731390 | OSEGUEDA MICHAEL | 5055 E GARFORD ST | | | | LONG BEACH | CA | 90815 | |
| 5429885 | OSEGUEDA SAMANTHA | 780 DESMARAIS RD | | | | MOXEE | WA | 98936 | |
| 5731391 | OSEGUERA ALEJANDRO | PO BOX 416 | | | | DUCOR | CA | 93218 | |
| 5731392 | OSEGUERA EDUARDO | CIERRA GORDA 221 | | | | NVO LAREDO | ME | 88000 | |
| 5463283 | OSEGUERA FERNANDO | 12045 GREENVEIL DR | | | | EL PASO | TX | 79936-0389 | |
| 5463284 | OSEGUERA JENIFER | 607 S 13TH ST # 1 | | | | YAKIMA | WA | 98901-3118 | |
| 5731393 | OSEI MOSLEY | 19387 WOODLAND ST | | | | HARPER WOODS | MI | 48203 | |
| 5731394 | OSEIKOFI DEBORAH | 26349 RED FOX TRL | | | | OAKWOOD VLG | OH | 44146 | |
| 5429887 | OSEMWEGIE MACPHERSON | 1519 RIVER STR | | | | HYDE PARK | MA | 02136 | |
| 5731395 | OSENGA CARLY | 624 VERKLER DR | | | | BONFIELD | IL | 60913 | |
| 5731396 | OSENKARSKI SANDY | 119 CEMETERY ST APTB | | | | DURYEA | PA | 18642 | |
| 5731397 | OSGOOD AMY | 502 MILLHOUSE ROAD | | | | CASTLE HAYNE | NC | 28429 | |
| 5731398 | OSGOOD TERSEA | 157 RIVERSIDE AVE | | | | FORT FAIRFIELD | ME | 04742 | |
| 5403884 | OSHA - FEDERAL | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| 5403885 | OSHA - PUERTO RICO | PRUDENCIO RIVERA MARTINEZ BUILDING | 505 MUNOZ RIVERA AVENUE | | | HATO REY | PR | 00918 | |
| 5731399 | OSHAINE GRANT | 134 E 30 ST | | | | PATERSON | NJ | 07514 | |
| 5731400 | OSHAQZALE LOETTE | 5300 WOODRUFF FARM RD68 | | | | COLUMBUS | GA | 31907 | |
| 5463285 | OSHAUGHNESSY JAMES | 1337 E D ST | | | | OAKDALE | CA | 95361 | |
| 5731401 | OSHEA DOUG | 1324 WYCKOFF RD SUITE 109 | | | | WALL | NJ | 07753 | |
| 5731402 | OSHEA ENNEMANN | 865 BALLARD ST | | | | ALTAMONTE SPG | FL | 32701 | |
| 5731403 | OSHEA FRAN | 40 FOREST PKWY | | | | SHELTON | CT | 06484 | |
| 5429889 | O'SHEA MICHAEL | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5731404 | OSHEA SAMUEL | 19 BARTHOLDI | | | | JERSEY CITY | NJ | 07305 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731405 | OSHEONA JONES | 1941 S OTTAWA COVE DR | | | | TOLEDO | OH | 43613 | |
| 5463286 | OSHIELDS SCOTT | 65 MAGNOLIA ST | | | | BREVARD | NC | 28712 | |
| 5731406 | OSHIER JONATHAN E | 3480 S 18 TH STREET | | | | LAFAYETTE | IN | 47909 | |
| 5731407 | OSHINA JEFFERSON | 208 CRESTSTONE DR | | | | GREENVILLE | SC | 29611 | |
| 5731408 | OSHIRO KATHLEEN | 1717 MOTT-SMITH DR 401 | | | | HONOLULU | HI | 96822 | |
| 5463287 | OSHIRO SUZAN | 95-225 HAINOLE PLACE | | | | MILILANI TOWN | HI | | |
| 5731409 | OSHIRO TRISHA | 2021 WILCOX LANE APT 1C | | | | HONOLULU | HI | 96819 | |
| 5731410 | OSHKESHQUOAM AMBER | PO BOX 1125 | | | | KESHENA | WI | 54135 | |
| 5731411 | OSHKOSH MITCHELL | W1772 SILVER CANOE PATH | | | | KESHENA | WI | 54135 | |
| 5731412 | OSHOA JUAN | 1004 INDIAN LN | | | | LAS VEGAS | NV | 89105 | |
| 5463288 | OSHUNTOLU ABISOLA | 223 HIGH ST | | | | ORANGE | NJ | 07050-1807 | |
| 5731413 | OSHWALD KATHLEEN | 2297 NORTH RD | | | | LOS ALAMOS | NM | 87544 | |
| 5429893 | OSI EDUCATION SERVICES INC | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 5429891 | OSI EDUCATION SERVICES INC | PO BOX 985 OSI EDUCATION SERVICES INC | | | | BROOKFIELD | WI | 53008-0985 | |
| 5731414 | OSIAN LIZA | 10358 BERRYESSA DR | | | | STOCKTON | CA | 95219 | |
| 5731415 | OSIE BABYLON | 112 MAPLE AVE | | | | BOONSBUROW | MD | 21713 | |
| 5731416 | OSIE THOMAS | CHARLES THOMAS MAY PICK UP | | | | PRINCESS ANNE | MD | 21853 | |
| 5463289 | OSIER ERICA | 1123 NE 19TH AVE | | | | OCALA | FL | 34470-5561 | |
| 5463290 | OSINSKI DONALD | 216 CHEVY DR | | | | HURON | OH | 44839 | |
| 5463291 | OSIRIO DEMETRA | 2104 KILLINGTON DR | | | | HARVEY | LA | 70058-5423 | |
| 5731417 | OSIRIS DE JESUS | CALLE 209 BLQ4J35 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5731418 | OSIRUS KIM | 3588 ALDER DRAPT G2 | | | | W PALM BEACH | FL | 33417 | |
| 5731419 | OSKALOOSA HERALD AND SHOPPER | PO BOX 530 | | | | OSKALOOSA | IA | 52577 | |
| 5463292 | OSKOWSKI DAVID | 207 E 214TH ST | | | | EUCLID | OH | 44123-1741 | |
| 5463293 | OSMAN BERAR | 157 BULL HILL LN S6 | | | | WEST HAVEN | CT | 06516 | |
| 5731420 | OSMAN HABIB | 1413 S 3RD ST HSE | | | | LOMBARD | IL | 60148 | |
| 5731421 | OSMAN HALIMO | 24 HEATH ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5463294 | OSMAN MICHAEL | 5327 SWEETWATER DR | | | | WEST RIVER | MD | 20778 | |
| 5731422 | OSMAN MOHAMED | 4928 N 57TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5731423 | OSMAN NIZ | 820 S 19TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5731424 | OSMAN WAHIDULLAH | 302 VIOLET CT | | | | MOUNT AIRY | MD | 21771 | |
| 5731425 | OSMAN ZABEIDA | 2426 15TH AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 5731426 | OSMANIAN HILDA | 28813 IRON VILLAGE DR | | | | VALENCIA | CA | 91354 | |
| 5731427 | OSMARIE RODRIGUEZ | COM CRISTINA CALLE TRINITARIA 137 | | | | JUANA DIAZ | PR | 00795 | |
| 5731428 | OSMENT MALLORI | 312 STEWART RD | | | | WALHALLA | SC | 29691 | |
| 5731429 | OSMENT TYLER L | 180 BEDFORD LANE | | | | ROCKWELL | NC | 28138 | |
| 5463295 | OSMOLOWSKI AMANDA | 40 3RD STREET MORRIS027 | | | | BUTLER | NJ | 07405 | |
| 5731430 | OSMUNDO ROBINSON | 11452 180TH ST | | | | JAMAICA | NY | 11434 | |
| 5731431 | OSNER SOLON | 489 WHITESTAR AVE | | | | W HEMPSTEAD | NY | 11552 | |
| 5731433 | OSNEYDA GODINEZ | 12320 SW 190TH TER | | | | MIAMI | FL | 33177 | |
| 5731434 | OSORAO JAMIE | 301 PEBBLECREEK CIRCLE | | | | ANTIOCH | TN | 37013 | |
| 5731435 | OSORIA BRIAN | BO CAPAEZ CARR 130 | | | | HATILLO | PR | 00659 | |
| 5731436 | OSORIA NORMY | 116 EMERSON STREET | | | | PROVIDENCE | RI | 02907 | |
| 5731437 | OSORIO ALEXANDRA | 18641 NORTHRIDGE DR | | | | SALINAS | CA | 93906 | |
| 5731438 | OSORIO ALMA | 305 CENTER ST | | | | CEYLON | MN | 56121 | |
| 5731439 | OSORIO ANIYA | 8252 DAUPHIN DR | | | | STOCKTON | CA | 95210 | |
| 5731440 | OSORIO BEATRIS | 2227 WEST AVE APT 215 | | | | LOS ANGELES | CA | 90065 | |
| 5731442 | OSORIO CARLOS | SANTA ROSA I CARR 177 | | | | GUAYNABO | PR | 00970 | |
| 5731443 | OSORIO CARMEN | VILLA CRIOLLO CE GUAMA F10 | | | | CAGUAS | PR | 00725 | |
| 5731444 | OSORIO CECILIA | 1042 E 43ST 4 | | | | LA | CA | 90011 | |
| 5731445 | OSORIO CHRISTINA | URN LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | |
| 5731446 | OSORIO CLARA | 100 REGENCY PLAZA APT H2 | | | | RUSSELLVILLE | AL | 35654 | |
| 5731447 | OSORIO CLARITZA | 2920 W CORDELIA ST | | | | TAMPA | FL | 33607 | |
| 5731448 | OSORIO DINA | 1715 COUNTRY CLUD RD | | | | HARRISONBURG | VA | 22802 | |
| 5731449 | OSORIO EDGARDO | HC 645 BOX 8312 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5731450 | OSORIO ELIZABEHT | HC 09 BOX 591374 | | | | CAGUAS | PR | 00725 | |
| 5463296 | OSORIO GLORIA | 1235 WOOD AVE | | | | BRIDGEPORT | CT | 06604-1519 | |
| 5731452 | OSORIO JANNETTE | PARC MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5731453 | OSORIO JEANETTE | 422 BLAKE AVE | | | | BROOKLYN | NY | 11212 | |
| 5731454 | OSORIO JOSE | HC 2 | | | | LOIZA | PR | 00772 | |
| 5463297 | OSORIO JUAN | 430 NW 9TH AVE APT 3 | | | | MIAMI | FL | 33128-1356 | |
| 5731455 | OSORIO KAITLYN | CALLE 140 CL-9 | | | | CAROLINA | PR | 00983 | |
| 5731456 | OSORIO KATIRIA | EDIC 39 APT 375 RES VIRGILIO | | | | BAYAMON | PR | 00961 | |
| 5731457 | OSORIO LUIS | CALLE 40 S 1102 REPARTO M | | | | SAN JUAN | PR | 00922 | |
| 5731458 | OSORIO LUIS R | URB VILLA CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5731459 | OSORIO MARGARITA | 2641 W 35TH STREET | | | | CHICAGO | IL | 60632 | |
| 5731460 | OSORIO MARIA | 317 RUSSEL AVE | | | | SALINA | KS | 67401 | |
| 5463298 | OSORIO MARIA | 317 RUSSEL AVE | | | | SALINA | KS | 67401 | |
| 5731461 | OSORIO MARISOL | BO ARENAS CARR 734 KM 2 7 INT | | | | CIDRA | PR | 00739 | |
| 5731462 | OSORIO MARY | 1430 E CHURCH ST | | | | BARTOW | FL | 33830 | |
| 5731463 | OSORIO MERELIN | 684 MORRIS PARK AVE | | | | BRONX | NY | 10462 | |
| 5731464 | OSORIO MOLINA MILKA | CALLE 12 M 18 VEVE GALZA DA | | | | FAJARDO | PR | 00738 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731465 | OSORIO NANCI | 1715 MONTERREY ST APT C | | | | BAKERSFIELD | CA | 93305 | |
| 5731466 | OSORIO NATALIA | 2461 FORMAX DR NONE | | | | ORLANDO | FL | 32828 | |
| 5731467 | OSORIO NEIDA E | PARC SUAREZ C 8 N 105 | | | | LOIZA | PR | 00772 | |
| 5463299 | OSORIO NELSON | 918 RAY RD | | | | HYATTSVILLE | MD | 20783-3195 | |
| 5731468 | OSORIO QUATIA | 11 GENERAL STREET | | | | PROVIDENCE | RI | 02904 | |
| 5731469 | OSORIO ROSEMARY | URB SANTA ISIDRA 3 CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 5463300 | OSORIO SANTA | 752 FAIRVIEW ST | | | | CAMDEN | NJ | 08104-2528 | |
| 5731470 | OSORIO SOTERO M | 1015 RUBERTA ST APT A | | | | GLENDALE | CA | 91201 | |
| 5731471 | OSORIO URSULA | ESTATESOLBERG 6V | | | | CHRLTE AMALIE | VI | 00802 | |
| 5731473 | OSORIO WILI | VILLA CRISTINA CALLE REYES 160 | | | | LOIZA | PR | 00772 | |
| 5731474 | OSORIO YADIRA | 81 MONTCLAIR AVE | | | | NEWARK | NJ | 07104 | |
| 5731475 | OSORIO YASMILYN C | HC01 BOX 7014 | | | | LOIZA | PR | 00772 | |
| 5731476 | OSORIO YAZDEL | MED ALTA SECT VILLA SANTO | | | | LOIZA | PR | 00772 | |
| 5731477 | OSORNIO CARLOS | 2765 E 31ST ST | | | | BROWNSVILLE | TX | 78521 | |
| 5731478 | OSORNIO MARIA | 2946 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 5429899 | OSORO JULIAN | 78C PHELPS AVE | | | | NEW BRUNSWICK | NJ | 08901-3705 | |
| 5463301 | OSORTO ALIANA | 16 JULIET ST | | | | NEW BRUNSWICK | NJ | 08901-3414 | |
| 5731479 | OSOTONU JOCELYN K | 1809 H ST SE APT 6 | | | | AUBURN | WA | 98002 | |
| 5731480 | OSPINA ROSA | 2813 ROXBURG RD | | | | JANESVILLE | WI | 53545 | |
| 5463302 | OSSA NADIA D | 18601 SW 127TH CT | | | | MIAMI | FL | 33177-3032 | |
| 5463303 | OSSANDON RAUL | 175 SOUTH ST | | | | MIDDLETOWN | NY | 10940-6506 | |
| 5731482 | OSSENMACHER DAVID | 1729 PORT MARGATE PLACE | | | | NEWPORT BEACH | CA | 92660 | |
| 5731484 | OSSIE BENTON | 1801 NW 26TH TER | | | | FT LAUDERDALE | FL | 33311 | |
| 5731485 | OSSIE BUTTS | 423 BRASELMAN AVE | | | | COLUMBUS | GA | 31907 | |
| 5731487 | OSSIE WHITE | 1032 WESTFIELD DR | | | | JACKSON | MI | 49203 | |
| 5731488 | OSSMAN CONSTANCE | 4860 MEDFIELD WAY | | | | COLUMBUS | OH | 43228 | |
| 5429901 | OSSMAN PIERRE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANN D OSSMAN ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5429903 | OSSO OUTLET LLC | 3515 ELLIS LN | | | | ROSEMEAD | CA | 91770-2124 | |
| 5463304 | OST DARWIN | 6230 84TH ST SE N | | | | FREDONIA | ND | 58440 | |
| 5731489 | OSTAPOWICZ ERIKA | 1134 BIG FALLS AVE | | | | AKRON | OH | 44310 | |
| 5731490 | OSTARELLO MELODY | 101 MAPLE ST AUBURN | | | | AUBURN | CA | 95603 | |
| 5429905 | OSTARELLO MELODY | 101 MAPLE ST AUBURN | | | | AUBURN | CA | 95603 | |
| 5731491 | OSTASEWSKI SHARON | 4128 KINGS HWY | | | | LEWES | DE | 19958 | |
| 5463305 | OSTBY THERESA | 619 9TH AVE N | | | | SOUTH ST PAUL | MN | 55075-1612 | |
| 5731492 | OSTEEN PATRICIA | 10 NORTH END RD | | | | KEY LARGO | FL | 33037 | |
| 5731493 | OSTEEN RHONDA | 196 RISINGSUN ROAD | | | | PALMYRA | VA | 22963 | |
| 5731494 | OSTEN DANIEL | 650 WEST WHISKEY RUN RD NE | | | | CENTRAL BARREN | IN | 47161 | |
| 5463306 | OSTER DAVID | 2041 MARTIAN WAY | | | | REDDING | CA | 96002-3310 | |
| 5463307 | OSTER JUDITH R | 10421 KINLOCH ROAD MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 5463308 | OSTER SCOTT | 17529 S MCCARRON RD | | | | HOMER GLEN | IL | 60491-9777 | |
| 5463309 | OSTERBERGER AMY | 131 W 10TH ST | | | | DUBUQUE | IA | 52001-4814 | |
| 5463310 | OSTERGAARD CHAD | 9838 E FARMDALE AVE | | | | MESA | AZ | 85208-3172 | |
| 5463311 | OSTERHAUS NICHOLAS | 266 ALYDAR DR JOHNSON103 | | | | NORTH LIBERTY | IA | 52317 | |
| 5463312 | OSTERKATZ SOL | 3201 WINGED ELM LN | | | | DURHAM | NC | 27705-8590 | |
| 5731495 | OSTERLUND ASHLEY | 1901 AVE G | | | | COUNCIL BLF | IA | 51501 | |
| 5731496 | OSTERMAN NICOLE | 3301 E 35TH AVE | | | | LAKE STATION | IN | 46405 | |
| 5731497 | OSTERMAN RICHARD | 1495 ROSE AVE | | | | FERNDALE | CA | 95536 | |
| 5463313 | OSTERTAG JANMICHAEL | 10356 E ROSE HILL ST | | | | TUCSON | AZ | 85747-5962 | |
| 5463314 | OSTERWISE AMY | 1731 NE 24TH AVE APT A | | | | POMPANO BEACH | FL | 33062-3217 | |
| 5731498 | OSTIGUY SHAWNA | 101 HIDDEN MERE LANE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 5731499 | OSTLER TERRY | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5463315 | OSTMAN ANDREW | 14337 SPANISH POINT DR | | | | EL PASO | TX | 79938-5383 | |
| 5429907 | OSTO TRADING INC | 64W 48TH ST SUITE 1001 | | | | NEW YORK | NY | | |
| 5731500 | OSTOLAZA ALMA | HC 6 BOX 6329 | | | | JUANA DIAZ | PR | 00795 | |
| 5731501 | OSTOLAZA IVORY | 8072 87TH ROAD | | | | WOODHAVEN | NY | 11421 | |
| 5731502 | OSTOLAZADE CARLOS J | CALLE A 15 | | | | BAYAMON | PR | 00956 | |
| 5731503 | OSTOLAZASANTIAGO CESARIVAN | URTB METROPOLIS CALLE 35 | | | | CAROLINA | PR | 00987 | |
| 5463316 | OSTOVAR LILY | 4735 E DRY CREEK RD | | | | PHOENIX | AZ | 85044-6214 | |
| 5463317 | OSTRANDER ADAM | 200 NORMANSKILL DRIVE | | | | DUANESBURG | NY | 12056 | |
| 5731504 | OSTRANDER DONITA | 14127 PLEASANT RIDGE DR | | | | MARYSVILLE | OH | 43040 | |
| 5463318 | OSTRANDER KYLE | 3146 ROCKSBERRY AVE | | | | TOLEDO | OH | 43614-5363 | |
| 5463319 | OSTRANDER MARILYN | 14 VICTORIA CT MONTGOMERY091 | | | | BETHON | PA | | |
| 5403886 | OSTROFF NANCY J | 321 PARK AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 5463320 | OSTROMAN THOMAS | 12 N STAR DR | | | | MORRISTOWN | NJ | 07960-2510 | |
| 5731505 | OSTROSKI DANIEL P | 1515 GOLDRUSH RD | | | | BULLHEADCITTY | AZ | 86442 | |
| 5463321 | OSTROW HELENE | 6409 W PIONEER ST | | | | PHOENIX | AZ | 85043-1926 | |
| 5731506 | OSTROWSKI NANCEE | 695 TLCTTVILLE RD | | | | VERNON | CT | 06066 | |
| 5731507 | OSULA GONZALES | 6127 66TH AVE APT6 | | | | SACRAMENTO | CA | 95823 | |
| 5463322 | OSULLIVAN KELLY | 406 SKYVIEW TER | | | | SYRACUSE | NY | 13219-2838 | |
| 5463323 | OSULLIVAN KEVIN | 202 GRAND BLVD | | | | MASSAPEQUA PARK | NY | 11762 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463324 | OSULLIVAN MADONNA | 234 WILLOW SPRINGS | | | | NEW MILFORD | CT | 06776 | |
| 5463325 | OSULLIVAN MAUREEN | 12 FLANNERY ROW | | | | EAST HAMPTON | CT | 06424 | |
| 5463326 | OSULLIVAN MICHAEL | 147 FRANCIS HORN DRIVE | | | | WAKEFIELD | RI | | |
| 5731509 | OSUNA ADRIAN | 1590 W JUNO AVE | | | | ANAHEIM | CA | 92802 | |
| 5731510 | OSUNA ANGELLICA | 9249 VIRCH ST | | | | SPRING VALLEY | CA | 91977 | |
| 5731511 | OSUNA BLANCA | 1976 WARDHOW CT | | | | SAN DIEGO | CA | 92154 | |
| 5731512 | OSUNA DAVE | 650 MOHAWL AVE | | | | SCHENECTADY | NY | 12302 | |
| 5463327 | OSUNA JESSE | 1616 MAINE ST | | | | SAGINAW | MI | 48602-1718 | |
| 5731513 | OSUNA MARISELA | 1151 FIAT ST | | | | TORRRANCE | CA | 90502 | |
| 5731514 | OSUNA XOCHITL | 8814 OMELVENY AVE | | | | SUN VALLEY | CA | 91352 | |
| 5731515 | OSVALDO APONTE | RES TURABO HEIGHTS | | | | CAGUAS | PR | 00725 | |
| 5731517 | OSVALDO FELICIANO | RES LUIS MUNOZ RIVERA EDF 2 APT 20 | | | | GUANICA | PR | 00653 | |
| 5731519 | OSVALDO GABINO | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5731520 | OSVALDO GIRON FLORES | 117 OXONIA AAVE | | | | NEPTUNE | NJ | 07753 | |
| 5731521 | OSVALDO LEGORRETA | 3022 MEADOW CREEK | | | | GRAND PRAIRIE | TX | 75052 | |
| 5731522 | OSVALDO LOPEZ | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5731523 | OSVALDO MONTANEZ | CALLE 11 H-8 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5463328 | OSWALD ABRA | 2129 BELMONT BLVD | | | | NASHVILLE | TN | 37212-4507 | |
| 5463329 | OSWALD BILL | 1381 WHITE CHAPEL LN | | | | ALGONQUIN | IL | 60102-6041 | |
| 5731524 | OSWALD CHRISTA | 4032 MAIN ST | | | | ALLENTOWN | PA | 18103 | |
| 5463330 | OSWALD CURTIS | 1616 SENECA LN | | | | HINESVILLE | GA | 31313-9141 | |
| 5429909 | OSWALD DAND | 5303 RICHFIELD CENTER RD | | | | BERKEY | OH | 43504 | |
| 5463331 | OSWALD HEATHER | 2901 N BELT HWY | | | | SAINT JOSEPH | MO | 64506-2006 | |
| 5463332 | OSWALD JEAN | 4391 S PRIMROSE DR | | | | GOLD CANYON | AZ | 85118-1989 | |
| 5731525 | OSWALD LEONARD | 31187 B F ROBERTS RD | | | | MOUNT HERMON | LA | 70450 | |
| 5731526 | OSWALD REBECCA H | 194 BERRY MANOR CIRCLE | | | | ST PETERS | MO | 63376 | |
| 5731527 | OSWALD ROBERT | 14900 E TWETE RD | | | | ATHOL | ID | 83801 | |
| 5731528 | OSWALDA RAMEU | 100 WLLM SHRTY CMPBL | | | | HARTFORD | CT | 06106 | |
| 5731530 | OSWALT CRYSTAL | 1156 ROBERT E LEE ST | | | | LEEDS | AL | 35094 | |
| 5731531 | OSWALT LYNNE | 216 NORTH GALEN HALL RD | | | | WERNERSVILLE | PA | 19565 | |
| 5731532 | OSWALT SHAWNA | PO BOX 90831 | | | | PORTLAND | OR | 97290 | |
| 5463333 | OSWALT WALTER | 8911 SCARLET CRK | | | | UNIVERSAL CITY | TX | 78148-3787 | |
| 5731533 | OSWELL CALBE | 3410 COOK PLACE DR | | | | CLEMMONS | NC | 27012 | |
| 5463334 | OSZMANSKI TIFFANY | 124 ROUTE 284 ORANGE071 | | | | UNIONVILLE | NY | 10988 | |
| 5463335 | OTA ELAINE | 105 MILO LN | | | | HONOLULU | HI | 96813-1619 | |
| 5731534 | OTA GAIL K | 1614 KALAKAUA AVE 202 | | | | HONOLULU | HI | 96826 | |
| 5463336 | OTAGBA KOME | 623 RAGWOOD RD | | | | ARLINGTON | TX | 76002-4580 | |
| 5731535 | OTAKE TROY | 91-217 HANAPOULI CIR | | | | EWA BEACH | HI | 96706 | |
| 5731536 | OTALVARO MARIA D | 7545 E TREASURE DR APT 4K | | | | MIAMI | FL | 33141 | |
| 5731537 | OTANEZ CANDIDA | 562 E | | | | PATERSON | NJ | 07514 | |
| 5731538 | OTANEZ MARIA | 1513 GARDEN RD | | | | WESTON | FL | 33326 | |
| 5731539 | OTANI MELANIE | 4224 UHU PL | | | | LIHUE | HI | 96766 | |
| 5463337 | OTANI RICHARD | 24 PUKIHAE ST APT 202 | | | | HILO | HI | 96720-2482 | |
| 5731541 | OTARA WILLI SCOTT CAMERON | 17 FOX FIRE BLVD | | | | JACKSON SPRINGS | NC | 27281 | |
| 5731542 | OTAYZA JACQUELINE | 13 HALSTEAS ST | | | | KEARNY | NJ | 07032 | |
| 5429911 | OTB ACQUISITION LLC | 2201 W ROYAL LN STE 240 | | | | IRVING | TX | 75063-3208 | |
| 4871286 | OTC OPTICS LLC EYE MAGINE | 860 CHADDICK DRIVE UNIT E | | | | WHELLING | IL | 60090 | |
| 5429913 | OTC WHOLESALE | 787HILLCREST INDUSTRIAL BLVD STE A | | | | MACON | GA | 31204 | |
| 5731543 | OTER ANGEL M | HC02 BOX 10396 | | | | GUAYNABO | PR | 00972 | |
| 5731544 | OTERO ABACUC | CALLE AGUADILLA 51 URB PEREZ | | | | HATO REY | PR | 00917 | |
| 5463338 | OTERO ADA L | 81 CALLE LEONIDES TOLEDO QUINTAS LAS MUESAS | | | | CAYEY | PR | 00736-5524 | |
| 5731545 | OTERO ADELITA | HC 02 BOX 6061 | | | | JAYUYA | PR | 00664 | |
| 5731546 | OTERO ADRIANA | URB LA MARIANA CALLE 12 NO 10 | | | | MOROVIS | PR | 00687 | |
| 5731547 | OTERO ALICHIA | VILLA ESPERANZA APTO 1303 | | | | HATILLO | PR | 00659 | |
| 5463548 | OTERO ANGEL | CALLE BADE PEREZ 44 OESTE | | | | GUAYAMA | PR | 00784 | |
| 5463339 | OTERO ANGEL | CALLE BADE PEREZ 44 OESTE | | | | GUAYAMA | PR | 00784 | |
| 5731549 | OTERO BETZAIDA | CLL3 E22 URB BRASILIA | | | | VEGA BAJA | PR | 00693 | |
| 5731550 | OTERO CARLOS | PARCELAS LAS ACEROLAS ALF | | | | TOA ALTA | PR | 00953 | |
| 5731552 | OTERO COLON ZULEIRA | PO BOX 1241 | | | | SAN JUAN | PR | 00914 | |
| 5731553 | OTERO DAISY | CALLE 17 O-5 VILLA HUMACAO | | | | HUMACAO | PR | 00791 | |
| 5731554 | OTERO DAYANE | HC 01 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 5731555 | OTERO EDWIN | BO MARICAO 677 SECT CRUZ KM 3 HM 2 | | | | VEGA ALTA | PR | 00692 | |
| 5463340 | OTERO ELPIDIO | J12 CALLE 10 | | | | VEGA BAJA | PR | 00693-3877 | |
| 5731556 | OTERO EMANUEL | HS 02 BOX 40927 | | | | VEGA BAJA | PR | 00693 | |
| 5731557 | OTERO ERICA | 208 E DELTA RD | | | | TUCSON | AZ | 85706 | |
| 5731558 | OTERO EUGENIA | URB SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 5731559 | OTERO EVLYN | 3015 W GRISWOLD RD | | | | PHOENIX | AZ | 85051 | |
| 5463341 | OTERO FERNANDO | 604 SPRUCE ST | | | | CAMDEN | NJ | 08103-2329 | |
| 5731560 | OTERO GLORIA | 54080 AVENIDA JUAREZ | | | | LA QUINTA | CA | 92253 | |
| 5731561 | OTERO GLORIA A | PO BOX 236 | | | | JUNCOS | PR | 00777 | |
| 5731562 | OTERO GLORIA M | BOX322 | | | | CIALES | PR | 00638 | |
| 5731564 | OTERO GUADALUPE | 3106 BROOKDALE AVE | | | | OAKLAND | CA | 94602 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3627 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5731565 | OTERO IMARIELY | URB VISTA VERDE 32 | | | | VEGA BAJA | PR | 00693 | |
| 5731566 | OTERO ISABEL | CALLE MANANTIAL B 20 URB BERED | | | | TOA ALTA | PR | 00953 | |
| 5463342 | OTERO IVELISSE | 4510 W PALMER ST | | | | CHICAGO | IL | 60639-3422 | |
| 5731567 | OTERO IVONNE | 12741 SAULSTON PLACE | | | | HUDSON | FL | 34669 | |
| 5731568 | OTERO JASMINE | 39 MOORE ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5463343 | OTERO JOEL | 225 E MAPLE ST REAR REAR | | | | ALLENTOWN | PA | 18109-2539 | |
| 5731570 | OTERO JOHAIRA | PO BOX 1123 | | | | BAYAMON | PR | 00960 | |
| 5731571 | OTERO JOHAN | PO BOX 571 | | | | GARROCHALES | PR | 00612 | |
| 5731572 | OTERO JORGE | URB VILLA REAL CALLE | | | | VEGA BAJA | PR | 00963 | |
| 5731574 | OTERO JOSELINE | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5731575 | OTERO JUAN C | CALLE 3 OESTE E 4 | | | | BAYAMON | PR | 00957 | |
| 5731576 | OTERO JUDITH | CALLE 24 A89 TOA ALTA HEIGHT | | | | TAO ALTA | PR | 00953 | |
| 5731577 | OTERO JULIA | URB LEVITOWN DA-8 LAGO GUAJATA | | | | TOA BAJA | PR | 00949 | |
| 5731578 | OTERO JULISSA | 940 BRONX PARK SOUTH | | | | BRONX | NY | 10460 | |
| 5731579 | OTERO KATIRIA | PO BOX 610 | | | | COMERIO | PR | 00782 | |
| 5731580 | OTERO KATY | MUNEQUI APART 84 | | | | AGUADILLA | PR | 00603 | |
| 5463344 | OTERO LISA | PO BOX 1756 | | | | MOROVIS | PR | 00687 | |
| 5731581 | OTERO LUIS | JARDINES PLA D 4 RAMON CENTENO | | | | CAGUAS | PR | 00725 | |
| 5731582 | OTERO MARIA | 12251 SW 208TH TER | | | | MIAMI | FL | 33177 | |
| 5731583 | OTERO MARIANGELI | RES LAS DALIAS ED 10 | | | | SAN JUAN | PR | 00924 | |
| 5731584 | OTERO MARILU | CARR 160 RAMAL 646 KMO H9 | | | | VEGA BAJA | PR | 00693 | |
| 5731585 | OTERO MARIO | PA SABANA ENEAS C-15 341 | | | | SAN GERMAN | PR | 00683 | |
| 5731586 | OTERO MARISOL | 707 N BROAD ST | | | | ELIZABETH | NJ | 07208 | |
| 5463345 | OTERO MARJORIE | 46 JEWELL ST | | | | GARFIELD | NJ | 07026 | |
| 5731587 | OTERO MARTINEZ MICHELLE | CALLE DELFIN WR18 | | | | BAYAMON | PR | 00956 | |
| 5731588 | OTERO MICHELLE | 2405 N EAST COAST ST | | | | LAKEWORTH | FL | 33460 | |
| 5429915 | OTERO MIGUEL | RECINTO DE CIENCIAS MEDICAS PISO 3 LAB A 352 | | | | SAN JUAN | PR | | |
| 5731589 | OTERO NELMARIE | BO CEDRO ARRIBA CARR | | | | NARANJITO | PR | 00719 | |
| 5731590 | OTERO NIEVES CLARIBEL | HC 5 BOX 7246 | | | | GUAYNABO | PR | 00971 | |
| 5731592 | OTERO PAMELA | RESIDENCIAL LUIS LLORENS TORRE | | | | SAN JUAN | PR | 00913 | |
| 5731593 | OTERO ROBERTO | CALLE 15 663 | | | | SNA JUAN | PR | 00915 | |
| 5731594 | OTERO ROY | 5 MLS SE OF TORREON CHPT | | | | CUBA | NM | 87013 | |
| 5731595 | OTERO RUBIEL | 3565 TOLEDO AVE | | | | LORAIN | OH | 44055 | |
| 5463346 | OTERO SUE | 2305 MAPLECREST RD PO BOX 623 | | | | BETTENDORF | IA | 52722 | |
| 5731596 | OTERO VANESSA | 4421 MARTIN ST APT A | | | | FORT CAMPBELL | KY | 42223 | |
| 5731597 | OTERO VIRGENMINA | CALLE 27 AG-11 SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 5731598 | OTERO YAELYS | VILLASDEOROCOVIS2APT15 | | | | OROCOVIS | PR | 00720 | |
| 5731599 | OTERO YAMAIRA | URB VISTAS C V2 D-49 | | | | LUQUILLO | PR | 00773 | |
| 5731600 | OTERO YAZMIN | 1701 MABBETTE ST APT 7-106 | | | | KISSIMMEE | FL | 34741 | |
| 5731601 | OTERO YELENA | 2179 DUMAS DRIVE | | | | DELTONA | FL | 32738 | |
| 5731602 | OTERONAJERA JAQUIEMICHA | 1724 SELDON | | | | LAS CRUCES | NM | 88005 | |
| 5731603 | OTERRO EDWIN | FBDFEAFVEAFVBES | | | | SAN JUAN | PR | 00926 | |
| 5731604 | OTERRO YORMARIE | PO BOX 2550 | | | | COAMO | PR | 00769 | |
| 5463347 | OTEY LASANDRA | 1624 HENRICO ARMS PL APT B | | | | HENRICO | VA | 23231-3869 | |
| 5731605 | OTHA FOWER | 38111 LAKESIDE DR 8301 | | | | SAN PABLO | CA | 94806 | |
| 5731606 | OTHA FRAZIER | 826 ROLLING OAK CT | | | | MODESTO | CA | 95351 | |
| 5731607 | OTHMAN AHMAD R | 103 EDWARDS WAY | | | | LEWES | DE | 19958 | |
| 5463348 | OTHON ERICA | 14531 LOLLY LN APT 53 | | | | SONORA | CA | 95370-9285 | |
| 5463349 | OTHON JOSE | 2626 N 29TH PL | | | | PHOENIX | AZ | 85008-1114 | |
| 5731608 | OTHON MONTALVO | 611 E BRISTOL LN | | | | OLATHE | KS | 66061 | |
| 5731609 | OTHON TONI M | 204 E BEECH ST | | | | ELOY | AZ | 85231 | |
| 5463350 | OTHON VALERIE | 5610 VIA TERRENO | | | | RIVERSIDE | CA | 92506-3654 | |
| 5731610 | OTILIA PEREZ | 2501 NIGHTENGALE | | | | YORKTOWN | TX | 78164 | |
| 5731611 | OTILIA RODRIGUEZ | 4935 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 5731612 | OTILIO CASAS | 3013 MASON MEADOWS DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5731613 | OTILIO GUILLEN | 1408 CHIANTI DR | | | | LIVINGSTON | CA | 95334 | |
| 5731614 | OTIS AKI | 1259 TIVOLI DR | | | | DELTONA | FL | 32725 | |
| 5731615 | OTIS DONNA | 72 ALDEN AVE | | | | DELRAN | NJ | 08075 | |
| 5731616 | OTIS DUNCAN | 3683 COUNTY ROAD 30 | | | | ETHELSVILLE | AL | 35461 | |
| 5731617 | OTIS GLENN | 420 N CASTLE ST | | | | BALTIMORE | MD | 21231 | |
| 5731618 | OTIS HUDSON | 857 CRESTON AVE | | | | MEMPHIS | TN | 38122 | |
| 5463351 | OTIS JAMILA | 2655 W FARM ROAD 164 APT B208 | | | | SPRINGFIELD | MO | 65807-4155 | |
| 5731619 | OTIS L WADE | 5511 JOY RD | | | | DETROIT | MI | 48204 | |
| 5731620 | OTIS L WILLIAMS | 309 N ROSEMONT RD APT 203 | | | | VIRGINIA BEACH | VA | 23452-3447 | |
| 5731621 | OTIS PRESLEY | 85A HC 83 BOX | | | | SISSONVILLE | WV | 25320 | |
| 5731622 | OTIS REGINALD | 3845 LIRO LANE | | | | HARVEY | LA | 70058 | |
| 5731623 | OTIS ROBERT | 2724 N NEVEDA AVE | | | | COLORADO SPRINGS | CO | 80907 | |
| 5429917 | OTIS RONALD C | 1400 17TH AVE APT D | | | | SANTA CRUZ | CA | 95062 | |
| 5731624 | OTIS SIMMONS | 4781 BANBERRY COURT | | | | WARRENSVILLE HGT | OH | 44128 | |
| 5731626 | OTIS YOLONDA | 6479 PERIMETER DR | | | | BATON ROUGE | LA | 70812 | |
| 5731627 | OTONIEL CORRAL | 3232 S CLIFFTON | | | | WICHITA | KS | 67216 | |
| 5463352 | OTOOLE ALEXIS | 12804 SPRUCE RUN RD | | | | MYERSVILLE | MD | 21773 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731628 | OTOOLE DEBBIE | 56 B LEDGE RD | | | | HUDSON | NH | 03051 | |
| 5731629 | OTOOLE HORISA | 7006 WOODROW | | | | ST LOUIS | MO | 63121 | |
| 5463353 | OTOOLE JOHN | 175 SOMERSET RD | | | | NORWOOD | NJ | 07648 | |
| 5405482 | OTOOLE ROBERT M | 161 NORTH 7TH STREET | | | | LINDENHURST | NY | 11757 | |
| 5463354 | OTOOLE THOMAS | 2813 STANLEY ST | | | | SOUTH PARK | PA | 15129 | |
| 5463355 | OTSUBO SATOMI | 1445 BRETT PLACE 319 LOS ANGELES 037 | | | | SAN PEDRO | CA | | |
| 5731630 | OTT ALICE | 1513 LIPTON ST | | | | ANTIOCH | CA | 94509 | |
| 5463356 | OTT CHARLES | 177 150TH ST | | | | OGDEN | IA | 50212 | |
| 5731631 | OTT DAVE | 1441 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5463357 | OTT DAVID | 6900 SW 195TH AVE UNIT 153 | | | | ALOHA | OR | 97007-5544 | |
| 5463358 | OTT JAMES | 25230 W CLANTON AVE | | | | BUCKEYE | AZ | 85326-2471 | |
| 5731632 | OTT JESSICA | 153 SHIPPENSBURG MOBILE ESTATE | | | | SHIPPENSBURG | PA | 17257 | |
| 5731633 | OTT MARK | 1619 LAKE MEADOW CIR N | | | | BRANDON | FL | 33510 | |
| 5731634 | OTT MELLISA | 1720 JANEWAY ST | | | | CLOVIS | NM | 88101 | |
| 5731635 | OTT SHARI | PO BOX 682 | | | | PLUMMER | ID | 83851 | |
| 5731636 | OTT SUE | 9366 E 65TH ST | | | | TULSA | OK | 74133 | |
| 5463359 | OTT TIMOTHY | 112 CHERRY CIR | | | | GROTON | CT | 06340-3157 | |
| 5731637 | OTT TONYA | 5449 DATHA AVENUE | | | | CHARLOTTE | NC | 28269 | |
| 5463360 | OTT VERONICA | 119 MADEWOOD DR | | | | MANDEVILLE | LA | 70471-8230 | |
| 5731638 | OTT VICKIE | 2614 E LOCUST | | | | SPRINGFIELD | MO | 65803 | |
| 5731639 | OTTA JAY | 5425 NE MASON ST | | | | PORTLAND | OR | 97218 | |
| 5731640 | OTTAWA HERALD | P O BOX 2253 | | | | HUTCHINSON | KS | 67504 | |
| 5731641 | OTTAWAY NEWSPAPERS INC | P O BOX 223532 | | | | PITTSBURGH | PA | 15251 | |
| 5463361 | OTTE MANDY | 7115 DARKE MERCER RD | | | | MARIA STEIN | OH | 45860 | |
| 5463362 | OTTEN SUSAN | 296 WALHALLA RD | | | | COLUMBUS | OH | 43202-1443 | |
| 5731642 | OTTEN TAMARA | 4314 AMBASSADOR BLVD NW | | | | ST FRANCIS | MN | 55070 | |
| 5463363 | OTTENAD RYAN | 511 KINCAID AVE | | | | SUMNER | WA | 98390-1342 | |
| 5463364 | OTTENBRITE RAPHAEL | 2781 E BRIGSTOCK ROAD CHESTERFIELD041 | | | | MIDLOTHIAN | VA | | |
| 5731643 | OTTENS RICHARD | 1585 N 400 E 211 | | | | N LOGAN | UT | 84341 | |
| 5731644 | OTTENWELLER KELLY | 2330 BROOKVIEW BLVD | | | | PARMA | OH | 44134 | |
| 5463365 | OTTENWESS CHRISTOPHER | 101 FRONT STREET | | | | MOUNT HOLLY | NJ | 08060 | |
| 5731645 | OTTER LACEY | 1324 SW 32ND STREET | | | | CARBONDALE | KS | 66414 | |
| 5484445 | OTTER TAIL COUNTY | 570 FIR AVE W | | | | FERGUS FALLS | MN | 565371364 | |
| 5429919 | OTTER TAIL POWER COMPANY | PO BOX 2002 | | | | FERGUS FALLS | MN | 56538-2002 | |
| 5731646 | OTTERSON NATHAN | 4820 VERNON BLVD 2 | | | | LONG IS CY | NY | 11101 | |
| 5463366 | OTTESON CHARLOTTE | 547 VERA CRUZ ST | | | | WESLACO | TX | 78596-8026 | |
| 5731648 | OTTIE CALVERT | 220 PARK MANOR DR APT 7Q | | | | DAYTON | OH | 45410 | |
| 5731649 | OTTING DIANE | 795 BOOZE MOUNTAIN RD SE | | | | LINDALE | GA | 30147 | |
| 5463367 | OTTINGER CRYSTAL | 1144 MUNYON DRIVE GLOUCESTER 015 | | | | GLASSBORO | NJ | 08028 | |
| 5731650 | OTTLEY JUNEA | P O BOX 10260 | | | | ST THOMAS | VI | 00801 | |
| 5731651 | OTTLEY SONYA | PO BOX 10260 | | | | ST THOMAS | VI | 00801 | |
| 5463368 | OTTLEY THOMAS | 1400 S HIGHWAY 81 | | | | MALTA | ID | 83342 | |
| 5731652 | OTTLEYRICHARDS KISHA | 179 EST CARLTON | | | | FSTED | VI | 00840 | |
| 5731653 | OTTMAN MADELINE | 2107 DAGMER AVE | | | | BELLEVUE | NE | 68005 | |
| 5731655 | OTTO CURTIS | 5661 S FOREST PARK DR | | | | HALES CORNERS | WI | 53130 | |
| 5731656 | OTTO DANIELLE | 2946 DEVEREAUX AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5731657 | OTTO DE LEBRON SAEZ | PO BOX 192974 | | | | SAN JUAN | PR | 00919 | |
| 5463369 | OTTO DEANNE | 11 N 4TH ST | | | | WAYNESVILLE | OH | 45068 | |
| 5731658 | OTTO EDDIE R | 412 SMITH ST | | | | FREDERICKSBRG | VA | 22405 | |
| 5731659 | OTTO ESTHER | 709 CANNONBURY DR | | | | SAINT LOUIS | MO | 63119 | |
| 5731660 | OTTO ESTRADA | 2550 LANCASTER DR NE AP35 | | | | SALEM | OR | 97305 | |
| 5731661 | OTTO HERBERT | 324 OHAI PL | | | | WAHIAWA | HI | 96786 | |
| 5731662 | OTTO KRISTINE | 431 W 13TH ST | | | | AUBURN | KS | 66402 | |
| 5731663 | OTTONIEL VELEZ | CALLE ERNESTO VIGORUX316 | | | | SAN JUAN | PR | 00915 | |
| 5463370 | OTTRIX LATOYA | 1243 INDIANA | | | | TOLEDO | OH | 43607 | |
| 5731665 | OTTUMWA COURIER | 213 E SECOND STREET | | | | OTTUMWA | IA | 52501 | |
| 5731666 | OTU NATALIE | 6400 FERN VALLEY WAY 1 | | | | LOUISVILLE | KY | 40219 | |
| 5731667 | OTWAY DESIREE | 113 CENTER AVE | | | | PLYMOUTH | PA | 18651 | |
| 5463370 | OTWAY DESIREE | 113 CENTER AVE | | | | PLYMOUTH | PA | 18651 | |
| 5731668 | OTWELL CHRISTINASH | 9A CAMBRIDGE ARMS | | | | FAYETTEVILLE | NC | 28303 | |
| 5731669 | OU BUMRITH | 6908 NE 132ND CT | | | | VANCOUVER | WA | 98682 | |
| 5463370 | OUABOAMAN OUATTARA | 13361 GOLDMEDAL AVE | | | | CHINO | CA | 91710 | |
| 5731671 | OUBAVO INC | 3 REAN DR SUITE 303 | | | | TORONTO | ON | M2X 3C1 | CANADA |
| 5463371 | OUBRE JAKE | 22627 PINE MIST LN | | | | SPRING | TX | 77373-6612 | |
| 5731672 | OUBRE WAYNE | 2708 BRANCH HOLLOW | | | | MESQUITE | TX | 75150 | |
| 5731673 | OUCH PHOEUK | 2862 MALIK | | | | CERES | CA | 95307 | |
| 5731674 | OUDENNE EDWARD H | 2 HERSHEY CT | | | | NEWTOWN | PA | 18940 | |
| 5731675 | OUDER CHRIS | 122 BALLSTREET | | | | PORTJERVIS | NY | 12771 | |
| 5463372 | OUDSEMA JOYCE | 5550 WHITE RD | | | | MUSKEGON | MI | 49442-8406 | |
| 5731676 | OUEDRAOGO BERNADETTE | 5107 BANGOR DR | | | | KENSINGTON | MD | 20895 | |
| 5463373 | OUEDRAOGO FANTA | 3643 HOUCKS MILL RD | | | | MONKTON | MD | 21111 | |
| 5463374 | OUEDRAOGO SIBBEWINDIN | 13313 PLAZA TER APT 273 | | | | OKLAHOMA CITY | OK | 73120-2191 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463375 | QUEEN QUEEN C | 99 HENDERSON AVE | | | | CUMBERLAND | MD | 21502-1760 | |
| 5463376 | OUELLETTE JERRY | 9843B SANDY CREEK RD | | | | FORT DRUM | NY | 13603-3403 | |
| 5731677 | OUELLETTE KELLY | 1890 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32930 | |
| 5463377 | OUELLETTE VICTORIA | 7540 CHANCELLOR WAY | | | | SPRINGFIELD | VA | 22153 | |
| 5731678 | OUEPKE SHANNON | 105 SOUTH JEFFERSON ST APT 21 | | | | BONDUEL | WI | 54107 | |
| 5731679 | OUGEL BRITTNEY | 208 N RULAND ST | | | | HAMMOND | LA | 70401 | |
| 5731680 | OUIDA DAVIS | 9142 11TH AVE | | | | JAX | FL | 32208 | |
| 5731681 | OUIDA THOMAS | 7712 VALL VERD DR | | | | MELISSA | TX | 75071 | |
| 5731682 | OUILITIA HILL | 204 MORI ST | | | | PITTSBURG | CA | 94565 | |
| 5731683 | OUM PAT | 925 N 2440 W | | | | TREMONTON | UT | 84337 | |
| 5429921 | OUNI MAMROUT | 1407 BROADWAY STE 2110 DBA WATCH KINGDOM | | | | MANHATTAN | NY | 10048 | |
| 5731684 | OUNSAVATH NALINNDA | 4688 E PRINCETON AVE | | | | FRESNO | CA | 93703 | |
| 5731685 | OUPASONG JUDY | 2237 ATLA SIERRA ST | | | | STOCKTON | CA | 95206 | |
| 5731686 | OUQUENDO MARELINE | 39 CHICOPEE ST | | | | CHICOPEE | MA | 01013 | |
| 5731687 | OUR ALCHEMY LLC | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 5731688 | OURAZOUX VIVIAN | 39 UNION ST APT 303 | | | | HACKENSACK | NJ | 07601 | |
| 5731689 | OURLAW PORCHE | 4328 KEITH HILL RD | | | | LAGRANGE | NC | 28551 | |
| 4859913 | OURPETS COMPANY | 1300 EAST STREET | | | | FAIRPORT HARBOR | OH | 44077 | |
| 5731690 | OURS MAXINE | RR 01 BOX 229BB | | | | KEYSER | WV | 26726 | |
| 5463378 | OUSLERY CHRIS | 214 N GRANT ST | | | | PERU | IN | 46970-1618 | |
| 5731691 | OUSLEY CARL | 980 E 550 N | | | | LEESBURG | IN | 46538 | |
| 5463379 | OUSLEY CHRIS | 214 N GRANT ST | | | | PERU | IN | 46970-1618 | |
| 5731692 | OUSLEY LADASHIA | 6449 OSPREY LAKE CIR | | | | RIVERVIEW | FL | 33578 | |
| 5731693 | OUSLEY WANDA | 613 FORREST DR | | | | DUMAS | TX | 79029 | |
| 5731694 | OUSMANE SOW | 4030 VALLEY VIEW LANE | | | | DALLAS | TX | 75244 | |
| 4883740 | OUT INTERNATIONAL INC | P O BOX 971314 | | | | DALLAS | TX | 75397 | |
| 5731695 | OUTAIM FRANY | 1721 ASHLEY HALL RD | | | | CHAELSTON | SC | 29407 | |
| 5731696 | OUTCELT JASON | 1636 JOHNSON ST | | | | IDAHO FALLS | ID | 83401 | |
| 4881006 | OUTDOOR CAP COMPANY INC | P O BOX 210 | | | | BENTONVILLE | AR | 72712 | |
| 5731697 | OUTDOOR EDGE CUTLERY CORPORATI | 5000 ORANGE STREET | SUITE 800 | | | DENVER | CO | 80221 | |
| 5429923 | OUTDOOR LIVING INC | 3771 CHANNEL DR STE 100 | | | | WEST SACRAMENTO | CA | 95691-3421 | |
| 5731698 | OUTDOOR OASIS | 448 N CEDAR BLUFF ROAD STE 271 | | | | KNOXVILLE | TN | 37923 | |
| 5731699 | OUTDOOR POWER LLC | 4995 LONGLEY LN | | | | RENO | NV | 89502 | |
| 5731700 | OUTDOOR POWER OF NORTHERN NY I | 22252 US-11 | | | | WATTERTOWN | NY | 13601 | |
| 5429925 | OUTDOOR RECREATION GROUP THE | PO BOX 952360 | | | | ST LOUIS | MO | 63192 | |
| 5429927 | OUTDOOR SHOPPING | 44 EAGLE STREET | | | | MONROE | NY | 10950 | |
| 5731701 | OUTDOOREQUI REEDS | 8623 COLONEL GLENN RD | | | | LITTLE ROCK | AR | 72204 | |
| 5731702 | OUTEN DONNA | 2205 TIPPS ST | | | | HICKORY | NC | 28602 | |
| 5731703 | OUTEN KENNETH | 3 LACEBARK LN | | | | ELGIN | SC | 29045 | |
| 5405483 | OUTEN KENNETH M | 8512 BELLE MEADOW BLVD | | | | PENSACOLA | FL | 32514 | |
| 5463380 | OUTEN RENEE | PO BOX 30075 | | | | COLUMBIA | SC | 29230-0075 | |
| 5731704 | OUTER BANKS SENTINEL | 2910 S CROATAN HWY P O BOX 546 | | | | NAGS HEAD | NC | 27959 | |
| 5463381 | OUTHOUSE DAVID | 2001 GASPARILLA RD LOT B16 | | | | PLACIDA | FL | 33946-2622 | |
| 5731705 | OUTHOUSE REBECCA | 402 LYDIA ST | | | | GRAY | LA | 70359 | |
| 5731706 | OUTLAND DARREN | 813 CRYSTAL WOOD CT NW | | | | CONCORD | NC | 28027 | |
| 5731707 | OUTLAND FLOTD E | 3449 WATERS AVE | | | | SUFFOLK | VA | 23434 | |
| 5731708 | OUTLAND VIVIAN | 3309 MAORI CRT | | | | CHEASAPEAK | VA | 23321 | |
| 5463382 | OUTLAND WILLIE | 7103 LYNWOOD DR | | | | TAMPA | FL | 33637-6429 | |
| 5463383 | OUTLAW BENELLA | 5211 S PEORIA ST | | | | CHICAGO | IL | 60609-6135 | |
| 5731709 | OUTLAW BETTY | 708 BROOKSIDE DR | | | | CLEARWATER | FL | 33764 | |
| 5731710 | OUTLAW BEVERLY | 929 CEDAR CREEK RD | | | | SWANSEA | SC | 29160 | |
| 5731711 | OUTLAW CHARITY | 3422 PIPES O YHE GLEN WAY | | | | ORLANOO | FL | 32808 | |
| 5463384 | OUTLAW DARLENE | 70 TALL PINES WAY APT G | | | | NEWPORT NEWS | VA | 23606-4008 | |
| 5731712 | OUTLAW EARLYNE | 1 BEASTVIEW DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5731713 | OUTLAW JAMES | 2328 OLD ABBOTSSBURG RD S | | | | BLADENBORO | NC | 28320 | |
| 5463385 | OUTLAW KELVIN | 612 SUMNER ST | | | | WATERLOO | IA | 50703-2850 | |
| 5463386 | OUTLAW LISA | 8407 CERRO CIR APT 212 | | | | TAMPA | FL | 33617-6953 | |
| 5731714 | OUTLAW PATRICIA | 436 FIRE SIDE LANE | | | | MT AIRY | NC | 27030 | |
| 5731715 | OUTLAW TORREY | 368 TEL FONE RD | | | | PINK HILL | NC | 28572 | |
| 5463387 | OUTLAW VERGIE | 11035 RAVENNA WAY | | | | INDIANAPOLIS | IN | 46236-9608 | |
| 5731716 | OUTLER DANA | 31610 W 174 TER | | | | GARDNER | KS | 66030 | |
| 5731717 | OUTLER ROSE | 107 CHASTAIN DR | | | | JACKSONVILLE | SC | 28546 | |
| 5429929 | OUTLEY DAIJAH | 41 S SHANNON ROAD 13104 | | | | TUCSON | AZ | 85745 | |
| 5731718 | OUTLEY DIALLO | 5605 STRATHMOOR MANOR CIR | | | | LITHONIA | GA | 30058 | |
| 5731719 | OUTLEY LETICIA | 1482 MARIGOLD AVE | | | | MACON | GA | 31204 | |
| 5731720 | OUTLEY SYLVIA | 157 HANCHEY RD | | | | WAUCHULA | FL | 33873 | |
| 5731721 | OUTLEY WILLIAM | 8901 S SPENCER | | | | NEWTON | KS | 67114 | |
| 5731722 | OUTSIDE KEYSHOP LLC | 7418 ELBRIDGE LANE | | | | DEER PARK | TX | 77536 | |
| 5429931 | OUTSOURCING IN ASIA LLC | 9975 WADSWORTH PKWY # K-2199 | | | | WESTMINSTER | CO | 80021-4296 | |
| 5463388 | OUTTA SHERRY | 2222 SS | | | | JAMAICA | NY | | |
| 5731723 | OUTTEN TAMMY | 3008 PAPANIA LANE | | | | GULFPORT | MS | 39501 | |
| 5731724 | OUTZS KATHY D | 634 GILES AVENUE | | | | GREENWOOD | SC | 29646 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463389 | OUYANG BO | 4427 LOBELLA CT | | | | CHESTER SPRINGS | PA | 19425 | |
| 5731725 | OUZTS WILLIS | 1342 DOWNING ST NE NONE | | | | WASHINGTON | DC | 20018 | |
| 5731726 | OVADUKE NICOLE C | 268 CLAWSON STREET | | | | STATEN ISLAND | NY | 10306 | |
| 5463390 | OVAK PATTY | 3925 N RIDGE RD E LOT 14 | | | | ASHTABULA | OH | 44004-4343 | |
| 5731727 | OVALL BRETT | 4147 BOWEN RD | | | | TOLEDO | OH | 43613 | |
| 5463391 | OVALLE EDWARD | 1130 N 60TH DR | | | | PHOENIX | AZ | 85043-1507 | |
| 5731728 | OVALLE SYLVIA | 1927 BUSH ST APT 142 | | | | OCEANSIDE | CA | 92058 | |
| 5731729 | OVALLE VANESSA | 1801 BELLAMAH | | | | LAS CRUCES | NM | 88001 | |
| 5731730 | OVALLES JUAN | 630 HAVERHILL ST 2ND FLR | | | | LAWRENCE | MA | 01841 | |
| 5731731 | OVELGONE MAGDLEN P | 12811 SAND DOLLAR WAY NONE | | | | MIDDLE RIVER | MD | 21220 | |
| 4862583 | OVEN ARTS LLC BETTY | 200 S NEWMAN ST UNIT 7 | | | | HACKENSACK | NJ | 07601 | |
| 5731732 | OVENIA FARRIS | 712 W 12TH ST | | | | ANDERSON | IN | 46016 | |
| 5463392 | OVERACKER DEBBIE | 404 Y ST | | | | GREENEVILLE | TN | 37745-6243 | |
| 5463393 | OVERACKER TAMMY | 9 HAMNER DRIVE | | | | SALMON | ID | 83467 | |
| 5731733 | OVERALL CYNTHIA | 312 HUBLE DRIVE | | | | LAVERGNE | TN | 37086 | |
| 5463394 | OVERALL SHARON | 5303 OAKMONT DRIVE CUYAHOGA035 | | | | LYNDHURST | OH | 44124 | |
| 5731734 | OVERBAUGH JODIE | 7513 FLINT | | | | SHAWNEE | KS | 66214 | |
| 5731735 | OVERBEE TONYA | 3927 PONDAROSA RD | | | | SANFORD | NC | 27332 | |
| 5731736 | OVERBEY JEFFREY T | P O BOX 8307 | | | | LONG BEACH | CA | 90808 | |
| 5463395 | OVERBY JOHN | 5009 BROWN ST | | | | FORT MEADE | MD | 20755 | |
| 5731737 | OVERBY YVONNE | 19214 GLADSTONE RD | | | | BEACHWOOD | OH | 44122 | |
| 5731738 | OVERCASH ALLAN | 662 LIPPARD RD | | | | SALISBURY | NC | 28146 | |
| 5731739 | OVERCASH BARBARA | 45 DULIN DR | | | | CONCORD | NC | 28027 | |
| 5731740 | OVERCASH SUSAN H | 5480 LOWER WHITE STORE RD | | | | PEACHLAND | NC | 28133 | |
| 5463396 | OVERCASHER EDWARD | 136 HARDING AVE NW | | | | MASSILLON | OH | 44646-3246 | |
| 5731741 | OVERCAST KRISTINA R | PO BOX 577 | | | | PERKINSTON | MS | 39573 | |
| 5731742 | OVERDONK FALE | 25 RIDGEVIEW COURT | | | | PENSACOLA | FL | 35214 | |
| 5463397 | OVERDUIN DANIELLE | 1752 CRYSTAL RIDGE WAY | | | | VISTA | CA | 92081-5456 | |
| 5731743 | OVERFELT LEESA | 965 CALLAWAY RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5463398 | OVERFIELD JACKIE | 2800 TERRA VISTA 204 N | | | | INDEPENDENCE | KS | 67301 | |
| 4869705 | OVERHEAD DOOR | 6408 W 12TH STREET | | | | SIOUX FALLS | SD | 57107 | |
| 4871630 | OVERHEAD DOOR CO | 910 SEABOARD ST | | | | MYRTLE BEACH | SC | 29577 | |
| 4871537 | OVERHEAD DOOR CO OF READING | 901 DELTA AVE | | | | READING | PA | 19605 | |
| 5731745 | OVERHEAD DOOR COMPANY OF GREAT | 2300 INTERNATIONAL STREET | | | | COLUMBUS | OH | 43204 | |
| 5731746 | OVERHEAD DOOR COMPANY OF PORTL | 4015 NW ST HELENS RD | | | | PORTLAND | OR | 97210 | |
| 4871704 | OVERHEAD DOOR SOLUTIONS INC | 920 W KENILWORTH AVE | | | | PALATINE | IL | 60067 | |
| 5731747 | OVERHOLT ANTONIA | 618 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344 | |
| 5731748 | OVERHOLT SHERRI | 2074 13TH ST | | | | AKRON | OH | 44314 | |
| 5731749 | OVERHOLT SHERRI L | 1178 CHESTER AVE | | | | AKRON | OH | 44314 | |
| 5463399 | OVERHOLTS CHRISTY | 6131 SHORE DR | | | | DAYTON | OH | 45424-2847 | |
| 5463400 | OVERLAND DANIEL | N66W30182 RED FOX RUN WAUKESHA133 | | | | HARTLAND | WI | 53029 | |
| 5463401 | OVERLAND MARILYN | 13314 39TH AVE N # HENNEPIN # 053 | | | | PLYMOUTH | MN | 55441-1618 | |
| 5463402 | OVERMAN DIANA | 101 LYNNWAYNE CIR LOT 2 | | | | HAVELOCK | NC | 28532-9685 | |
| 5463403 | OVERMAN GAIL | 17327 LILLY CIR | | | | ATHENS | AL | 35611-0627 | |
| 5731750 | OVERMAN MONTANA | 115 PANTHER HILL LN | | | | MOORESVILLE | NC | 28115 | |
| 5429933 | OVERMAN ROBERT J | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5731751 | OVERMAN THERESA | 816 HODAPP AVE | | | | DAYTON | OH | 45410 | |
| 5731752 | OVERMAN VALERIE | 18304 CABIN RD | | | | TRIANGLE | VA | 22172 | |
| 5731753 | OVERMYER MARYBETH | 114 E NORTH ST | | | | BOURBON | IN | 46504 | |
| 5429935 | OVERSEAS BEST BUY INC | 172 N BRANDON DR | | | | GLENDALE HEIGHTS | IL | 60139-2025 | |
| 4870753 | OVERSEAS CONNECTION INC | 7886 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |
| 5731754 | OVERSHORT RICHARD | 1330 BAYS MTN | | | | ROCKFORD | TN | 37853 | |
| 5429937 | OVERSTOCK CLOSEOUTS LLC | 10117 SE SUNNYSIDE RD STE F1157 | | | | CLACKAMAS | OR | 97015-7708 | |
| 5429939 | OVERSTOCK DISCOUNT OUTLET | 15923 BLYTHE ST | | | | VAN NUYS | CA | 91406-1811 | |
| 5429941 | OVERSTOCKS | 4200 WADE GREEN RD NW STE 108 PMB 233 | | | | KENNESAW | GA | 30144-1808 | |
| 5731755 | OVERSTREET ALICE Z | 13227 HIGH APT KS | | | | TALLAHASSEE | FL | 32304 | |
| 5731756 | OVERSTREET AMANDA | 164 SCUFFLETOWN RD | | | | RINCON | GA | 31326 | |
| 5731757 | OVERSTREET CYNTHIA | 100 MARYPOWELL DRIVE APT H 64 | | | | SAINT MARYS | GA | 31558 | |
| 5731758 | OVERSTREET JAMES | 1437 E 357TH ST | | | | EASTLAKE | OH | 44095 | |
| 5731759 | OVERSTREET JESSICA | 10309 CASA PALARMO DR | | | | RIVERVIEW | FL | 33578 | |
| 5731760 | OVERSTREET LATARIA | 15837 ALBANY AVE | | | | MARKHAM | IL | 60428 | |
| 5731761 | OVERSTREET LATAUSHA | 5919 SARANAC DR | | | | COLUMBUS | OH | 43232 | |
| 5731762 | OVERSTREET MELANIE | 1895 PINE GROOVE RD | | | | MULBERRY | FL | 33860 | |
| 5731763 | OVERSTREET PAULA | PO BOX 262 00 | | | | NICHOLLS | GA | 31554 | |
| 5463404 | OVERSTREET RONALD | 214 PAULETTE CIRCLE UNKNOWN | | | | LYNCHBURG | VA | | |
| 5731764 | OVERSTREET SABRINA | 5601 REDHOLLOW RD | | | | BHAM | AL | 35215 | |
| 5463405 | OVERTON ANDREA | 10203 W FOND DU LAC AVE APT 2MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5731765 | OVERTON ANGELA | 1556 COLONIAL TRAIL E | | | | SURRY | VA | 23883 | |
| 5731766 | OVERTON BILLIE | 41310 MERRICK RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 5731767 | OVERTON CATHERINE | 3928 HOWARD ST | | | | YOUNGSTOWN | OH | 44512 | |
| 5731768 | OVERTON CLARENCE | 819 N POLK STREET | | | | COVINGTON | LA | 70433 | |
| 5463406 | OVERTON CLAUDETTE | 5040 EMERTON PL | | | | INDIANAPOLIS | IN | 46203-3648 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731769 | OVERTON DAVID R | 430 KINGSLEY ST | | | | LIBERTY | MO | 64068 | |
| 5731770 | OVERTON DOROTHY | 2282 NORTH ROYAL | | | | JACKSON | TN | 38305 | |
| 5731771 | OVERTON EDITH | 252 RACE ST 7 | | | | SAN JOSE | CA | 95126 | |
| 5731772 | OVERTON ERICA | 105 CAVALIER RD | | | | GREENVILLE | SC | 29607 | |
| 5731773 | OVERTON HEATHER | 113 BEHRMAN ST | | | | CRAIG | CO | 81625 | |
| 5731774 | OVERTON JANENE | 13309 CLIFFORD AVE | | | | CLEVELAND | OH | 44111 | |
| 5731775 | OVERTON JENNIFER | 8450 ZEPHYR CT | | | | ARVADA | CO | 80005 | |
| 5463407 | OVERTON KAREN | 205 LEFTWICH ST APT 1 | | | | GREENSBORO | NC | 27401-2058 | |
| 5731776 | OVERTON KATHY | PO BOX 2015 | | | | ORANGE | TX | 77630 | |
| 5731777 | OVERTON MARLENE | 920 PROSPECT | | | | TOLEDO | OH | 43606 | |
| 5731778 | OVERTON N | 1208 PIPERS CRES | | | | VIRGINIA BEACH | VA | 23454 | |
| 5731779 | OVERTON NADINE | 5904 TROPHY LOOP | | | | LAKELAND | FL | 33811 | |
| 5731780 | OVERTON NATALYA | 1049 EAST 24TH | | | | ERIE | PA | 16503 | |
| 5731781 | OVERTON PAUL | 5029 FOREST HILL DR | | | | PLEASANTON | CA | 94588 | |
| 5463408 | OVERTON RUTH | 1311 W FORT MCDONALD CIR | | | | PAYSON | AZ | 85541-4615 | |
| 5731782 | OVERTON SENQUINA L | 2424 TREMAINESVILLE RD APT 6B | | | | TOLEDO | OH | 43613 | |
| 5731783 | OVERTON SONYA | 1120 W 34 | | | | INDIANAPOLIS | IN | 46208 | |
| 5731784 | OVERTON VICTOR JR | 9 DEBONAIR CIR | | | | DURHAM | NC | 27705 | |
| 5429943 | OVERTONMOLLIE A | 609 WATSON ST | | | | BREMEN | GA | 30110 | |
| 5731785 | OVERTURF TRACY | 6006 GRAND BLVD | | | | NEW PORT RICHEY | FL | 34652 | |
| 5429945 | OVERWATER LTD | 1 RADISSON PLZ STE 800 | | | | NEW ROCHELLE | NY | 10801-5769 | |
| 5463409 | OVEVA IVAN | 109 ARNOT ST | | | | LODI | NJ | 07644 | |
| 5731786 | OVIDIO DOMINGUEZ | CDEL VALLE 419 | | | | SAN JUAN | PR | 00918 | |
| 5731787 | OVIDIO J LARRALDE | 805 W 6TH ST | | | | WARDEN | WA | 98857 | |
| 5731788 | OVIDIO VELA | 163 BERKSHIRE AVENUE | | | | REDWOODCITY | CA | 94063 | |
| 5731789 | OVIE GIST | 5740 CORBETT ST NONE | | | | LOS ANGELES | CA | | |
| 5731790 | OVIEDA LILIET | 539 E 15 ST | | | | HIALEAH | FL | | |
| 5731791 | OVIEDO CECILIA | 1289 E NORTH WAY APT 102 | | | | DINUBA | CA | 33012 | |
| 5731792 | OVIEDO HEATHER | 4375 CTY RD 203 LOT 1 | | | | DOTHAN | AL | 93618 | |
| 5731793 | OVIEDO HUGO | 2158 LANCASTER DR | | | | MANTECA | CA | 36301 | |
| 5429947 | OVIEDO MALL HOLDING LLC | 1700 OVIEDO MALL BLVD | | | | OVIEDO | FL | 95336 | |
| 5731794 | OVIEDO MARIBEL | 416 N 2ND STREET | | | | GOSHEN | IN | 32765-7426 | |
| 5731795 | OVIS PANEL | HC61BOX 4558 00976 | | | | CAROLINA | PR | 46528 | |
| 5463410 | OVITT ROBERT | 628 BUCK HOLLOW RD | | | | FAIRFAX | VT | 00985 | |
| 5731796 | OWANS MARSHA | 8645 VELLYFALLS RD | | | | SPARTANBURG | SC | 05454 | |
| 5731797 | OWEDA FERRERA | 101 YELLOW WOOD PL | | | | PITTSBURG | CA | 29316 | |
| 5731798 | OWEGER JOHN | 3823 BORTOFINO COURT | | | | ALTA LOMA | CA | 94565 | |
| 5429950 | OWEN AND ANN MCQUAID | 37 WEST HILL ROAD | | | | BROOKLINE | NH | 91701 | |
| 5731799 | OWEN BRENDA | 12209 GENITO RD | | | | MIDLOTHIAN | VA | 03033 | |
| 5463411 | OWEN CAROL | 17254 QUESAN PL | | | | ENCINO | CA | 23112 | |
| 5731800 | OWEN CECILIA | 15 KRESTON DR | | | | MARSHALL | NC | 91316-3934 | |
| 5731801 | OWEN CONNIE | 400 MERCY DR | | | | BELMONT | NC | 28753 | |
| 5463412 | OWEN CONNIE | 400 MERCY DR | | | | BELMONT | NC | 28012 | |
| 5731802 | OWEN DARCY | 4917 S 72ND E AVE APT A | | | | TULSA | OK | 28012 | |
| 5463413 | OWEN DEBBYE | 1701 LEXINGTON DR | | | | ENNIS | TX | 74145 | |
| 5731803 | OWEN DONNA | 707 HAWTHORNE DR | | | | HOPKINSVILLE | KY | 75119-2108 | |
| 5731804 | OWEN ELLEN M | 227 POSEY ST | | | | GASTONIA | NC | 42240 | |
| 5463414 | OWEN GLORIA | 10236 MAXWOOD DR | | | | EL PASO | TX | 28052 | |
| 5463415 | OWEN HAYLEE | 1112 E 14TH | | | | SWEETWATER | TX | 79925-6325 | |
| 5731805 | OWEN HOLLY | 10 BROTHERS LANE 1008 | | | | DALTON | GA | 79556 | |
| 5731806 | OWEN JACKIE | 5550 67TH AVE N | | | | ST PETE | FL | 30720 | |
| 5731807 | OWEN JAMES | 23 BURRELL MOUNTAIN RD | | | | BREVARD | NC | 33781 | |
| 5731808 | OWEN JEFFREY | 260 HARRIS STREET | | | | MARTINSVILLE | VA | 28712 | |
| 5731809 | OWEN JENNIFER | 144 GLENWOOD RD | | | | HAMPTON | VA | 24112 | |
| 5731810 | OWEN KARON | 202 LE ANN DR | | | | EASLEY | SC | 23669 | |
| 5463416 | OWEN KEVIN | 120 SW CRIMSON ST | | | | MOUNTAIN HOME | ID | 29642 | |
| 5731811 | OWEN LINDA | 136 EAST COLLINS ST | | | | EAST FLAT ROCK | NC | 83647 | |
| 5731812 | OWEN MARCIA | 3045 N LINDEN AVE | | | | ZANESVILLE | OH | 28731 | |
| 5731813 | OWEN MELANIE | 13840 SE 25TH AVE | | | | SUMMERFIELD | FL | 43701 | |
| 5731814 | OWEN MELISSA | 178 PUTNAM PIKE BOX 255 | | | | DAYVILLE | CT | 34491 | |
| 5731815 | OWEN MELISSA | 355 N CEDAR | | | | GALESBURG | IL | 06241 | |
| 5731816 | OWEN MICHELLE | 5967 SAVANNAH HWY | | | | RAVENEL | SC | 61401 | |
| 5463417 | OWEN MUNDI | 109 AMBER CREST CT # COURT1 | | | | GREER | SC | 29470 | |
| 5463418 | OWEN NICHOLAS | 9 SCHOOL ST | | | | SEYMOUR | CT | 29651-3001 | |
| 5731817 | OWEN REBECCA | 2156 GILLESPIE CIR | | | | MEMPHIS | TN | 06483-2830 | |
| 5731819 | OWEN TESHAWN | 12209 GENITO ROAD | | | | MIDLOTHIAN | VA | 38134 | |
| 5731820 | OWEN VICKIE | 5608 CRESTVIEW DR | | | | ADAMSVILLE | AL | 23112 | |
| 5463419 | OWEN WILLIAM | 10325 E MICHIGAN AVE | | | | SUN LAKES | AZ | 35005 | |
| 5731821 | OWENBY JENNIFER | 1607 BROOKWOOD CIR | | | | ARCHDALE | NC | 85248 | |
| 5731822 | OWENBY TIFFANY | 5 HANDON RD | | | | LEICESTER | NC | 27263 | |
| 5731823 | OWENDALINE E MORALES | 9004 TYLER CT | | | | MANASSAS | VA | 28748 | |
| 5731824 | OWENHODSKINS AMY E | 321 ROUTE 5 1 | | | | HARTLAND | VT | 20110 | |
| | | | | | | | | 05048 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731825 | OWENS ALETHA | 2975 BENT OAK ROAD | | | | PENSACOLA | FL | 32526 | |
| 5731826 | OWENS ALICISHA | 17 RAILROAD SPUR RD | | | | STARKVILLE | MS | 39759 | |
| 5429952 | OWENS AMANDA M | 1609 HONEYSUCKLE DR | | | | FOREST HILL | MD | 21050 | |
| 5731827 | OWENS ANAMARIA | 843 SCHUYLKILL AVE | | | | READING | PA | 19601 | |
| 5731828 | OWENS ANDREA | 2401 2ND ST NW APT 3 | | | | WINTER HAVEN | FL | 33881 | |
| 5731829 | OWENS ANGEL | 14601 BANYAN BLUFF DR | | | | TAMPA | FL | 33613 | |
| 5463420 | OWENS ANGELA | 6153 EAGLE RIDGE LN APT 203 | | | | FLINT | MI | 48505-6721 | |
| 5731830 | OWENS ANTHONY | SR 2253 LARUE RIDGE RD | | | | DOVER | AR | 72837 | |
| 5731832 | OWENS AVANNA | 106 WOOLERY LN APT C | | | | DAYTON | OH | 45415 | |
| 5731833 | OWENS BARBARA | 3848A NORTH 18TH | | | | MILWAUKEE | WI | 53206 | |
| 5731834 | OWENS BELINDA | 1005 LEMON AVE | | | | SEBRING | FL | 33870 | |
| 5731835 | OWENS BESSIE | 5112 SANDS RD | | | | LOTHIAN | MD | 20711 | |
| 5731836 | OWENS BETTY L | 4223 W ELM | | | | WICHITA | KS | 67212 | |
| 5731837 | OWENS BILLY | 18891 SE 51ST | | | | OCKLAWAHAE | FL | 32195 | |
| 5463421 | OWENS BOBBYE | 3905 HARDEN AVE | | | | MIDDLETOWN | OH | 45044-5024 | |
| 5463422 | OWENS BRIDGET | 14 W CHARTES ST | | | | NEW CASTLE | PA | 16102-1505 | |
| 5731838 | OWENS BRITTNEY | 72 POND ST | | | | CABOT | AR | 72023 | |
| 5731839 | OWENS CAROLYN | 9084 W WALDEN DRIVE WAYNE163 | | | | BELLEVILLE | MI | 48111 | |
| 5463423 | OWENS CAROLYN | 9084 W WALDEN DRIVE WAYNE163 | | | | BELLEVILLE | MI | 48111 | |
| 5731840 | OWENS CATHY | 317 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5731841 | OWENS CATINA C | 201 KINGS MILL CT8 | | | | FREDERICKSBURG | VA | 22401 | |
| 5731842 | OWENS CELLA | 5340 NE 5TH TR | | | | POMPANO BEACH | FL | 33064 | |
| 5731843 | OWENS CEPHUS | 1802 WOODLAND AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5731844 | OWENS CHARITY | 272 SPRING ST SW | | | | WARREN | OH | 44485 | |
| 5731845 | OWENS CHARLOTTE | P O BOX 4875 | | | | COMPTON | CA | 90224 | |
| 5463424 | OWENS CHRISTOPER | 711 S 500 W | | | | PROVO | UT | 84601-5756 | |
| 5429954 | OWENS CIMARRON | 181 WAVERLERY DR | | | | VA BEACH | VA | | |
| 5463425 | OWENS CLAIRE | P O BOX 134 | | | | TYBEE ISLAND | GA | 31328 | |
| 5731846 | OWENS CLARENCE A | 10806 EAST AVE R 10 | | | | LITTLEROCK | CA | 93543 | |
| 5731847 | OWENS CLAYTON J | 909 TRACE BRANCH ROAD | | | | BARBOURVILLE | KY | 40906 | |
| 5731848 | OWENS COSUNDRA A | 1948 W LARKSPUR APT G5 | | | | PHOENIX | AZ | 85029 | |
| 5731849 | OWENS CYNTHIA | 1357 NW 75TH TER | | | | MIAMI | FL | 33147 | |
| 5463426 | OWENS DANA | 76 TOWNSHIP RD 791 | | | | NOVA | OH | 44859 | |
| 5463427 | OWENS DANIELLE | 715 S 16TH ST | | | | SAINT JOSEPH | MO | 64501-2932 | |
| 5731850 | OWENS DARRYL | 2597 ROMIG RD | | | | AKRON | OH | 44320 | |
| 5731851 | OWENS DAVID | 1801 GREENTREE BLVD APT 128 | | | | CLARKSVILLE | IN | 47129 | |
| 5463428 | OWENS DAVID | 1801 GREENTREE BLVD APT 128 | | | | CLARKSVILLE | IN | 47129 | |
| 5731852 | OWENS DEANNA | 8230 S JUSTINE ST | | | | CHICAGO | IL | 60620 | |
| 5731853 | OWENS DEIDRA | 372 BROOKWOOD DR | | | | FORSYTH | GA | 31029 | |
| 5731854 | OWENS DEIDRE | 1118 ANN ST | | | | BOGALUSA | LA | 70427 | |
| 5731855 | OWENS DENISE | 7811 GREEN HURST | | | | BATON ROUGE | LA | 70812 | |
| 5731856 | OWENS DERRICK | 3730 NEHEMIAH WAY | | | | MEMPHIS | TN | 38109 | |
| 5463429 | OWENS DESRINE | 5186 HICKORY CIR | | | | ELLENWOOD | GA | 30294 | |
| 5731857 | OWENS DINA | 1207 LIBERTY HWY | | | | SIX MILE | SC | 29682 | |
| 5731858 | OWENS DRUSCILLA | 605 KENNETH ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5731859 | OWENS DUANA | 653 S ROSEMONT RD | | | | VIRGINIA BCH | VA | 23452 | |
| 5463430 | OWENS ED | 1010 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-5636 | |
| 5731860 | OWENS EFFIE | 100 STATE DR | | | | SEBRING | FL | 33870 | |
| 5731861 | OWENS ELFROD | 1501 WESTEND AVE | | | | ANDERSON | SC | 29625 | |
| 5731862 | OWENS ELIZABETH | 1642 TOLARSVILLE ROAD | | | | LUMBERTON | NC | 28358 | |
| 5731863 | OWENS ELVOANTE | 3200 RUE PARCFONTAINE | | | | NEW ORLEANS | LA | 70131 | |
| 5731864 | OWENS EMILY | 40390 VALENCE DRIVE | | | | CINCINNATI | OH | 45233 | |
| 5731865 | OWENS ERIC | 6304 TEABERRY | | | | CLINTON | MD | 20735 | |
| 5463431 | OWENS ERICA | 805 EUCLID AVE | | | | AKRON | OH | 44307-1537 | |
| 5731866 | OWENS EULA | PO BOX 802 | | | | LUCERNE | CA | 95458 | |
| 5731867 | OWENS EVERETT | 561 W HERTIAGE PARK CIRCL | | | | MCLOUD | OK | 74851 | |
| 5731868 | OWENS GERALDINE | 4930 VANGAURD STREET | | | | ORLANDO | FL | 32819 | |
| 5731869 | OWENS GINGER | 5730 LAUREL ST | | | | INDIANAOILS | IN | 46227 | |
| 5731870 | OWENS GREGG | PO BOX 314 | | | | RINGGOLD | GA | 30736 | |
| 5463432 | OWENS GROVER | 520 ELIZABETH LAKE DR | | | | HAMPTON | VA | 23669-1724 | |
| 5731871 | OWENS GWENDOLYN | 1237 BRISTOLMOORE DRIVE | | | | WINTERVILLE | NC | 28590 | |
| 5731872 | OWENS HAROLYN | 428 WOODLAND CT | | | | BHAM | AL | 35215 | |
| 5731873 | OWENS HOLLIE | P O BOX 184 | | | | CASAR | NC | 28020 | |
| 5731874 | OWENS IRENE | 10527 RUNNING OAK CT | | | | JACKSONVILLEE | FL | 32246 | |
| 5731875 | OWENS IRIS | 1700 PRESSON BLVD | | | | RICHMOND | VA | 23224 | |
| 5731876 | OWENS JACQUELINE | 83 MARKET ST NONE | | | | CENTREVILLE | AL | 35042 | |
| 5463433 | OWENS JAHI | 8020 S MUSKEGON AVE | | | | CHICAGO | IL | 60617-1431 | |
| 5731877 | OWENS JALYNN | 830 WINONA DRIVE | | | | YOUMGSTOWN | OH | 44511 | |
| 5731878 | OWENS JASMINE | 491 NELSON DR APT 14 | | | | NN | VA | 23601 | |
| 5731879 | OWENS JAUNITA | 671 TAYLOR POND RD | | | | LADSON | SC | 29456 | |
| 5731880 | OWENS JEFFREY | 1146 HARRY CT | | | | NEWPORT NEWS | VA | 23605 | |
| 5731881 | OWENS JENNIFER | 116 HILL TRACE DR | | | | BRADLEY | SC | 29819 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3633 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731882 | OWENS JOAN A | 1802 SYCAMORE VALLEY | | | | RESTON | VA | 20190 | |
| 5731883 | OWENS JOHN | 21270 HAPPY HOLLOW LANE | | | | ESTERO | FL | 33928 | |
| 5731884 | OWENS JOHN C | 608 ARTHUR ST | | | | MULLINGS | SC | 29574 | |
| 5731885 | OWENS JORDAN | 5325 VERNER AVE | | | | SACRAMENTO | CA | 95841 | |
| 5731886 | OWENS JUDY A | 5409 ROBINSON CIR | | | | SAVANNAH | GA | 31406 | |
| 5731887 | OWENS JUNE | PO BOX 4521 | | | | DES MOINES | IA | 50305 | |
| 5731888 | OWENS KAREN | 2657 STALEY CT | | | | ORLANDO | FL | 32818 | |
| 5731889 | OWENS KARYN | 360 TAYLOR AVE APT 6A | | | | EASTON | PA | 18042 | |
| 5731890 | OWENS KATHERINE | 100 WALHALLA GARDENS CIRC | | | | WALHALLA | SC | 29691 | |
| 5731891 | OWENS KEITH | 55 ROSE RIDGE LN | | | | ALEXANDER | NC | 28701 | |
| 5463434 | OWENS KEITH | 55 ROSE RIDGE LN | | | | ALEXANDER | NC | 28701 | |
| 5731892 | OWENS KELLY | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | |
| 5731893 | OWENS KENDALL | 4202 E 58TH ST | | | | KANSAS CITY | MO | 64130 | |
| 5731894 | OWENS KENYATTA | 58 KEYSTONE ST | | | | BUFFALO | NY | 14211 | |
| 5731895 | OWENS KEYOINA J | 350 E MONTROSE | | | | YOUNGSTOWN | OH | 44505 | |
| 5731896 | OWENS KIMBERLY | 6118 CUPPER DR | | | | KNOXVILLE | TN | 37918 | |
| 5731897 | OWENS KIMMIE | 235 OLDFISH POND RD | | | | BRUTON | AL | 36426 | |
| 5731898 | OWENS KIZZIE L | 111 DOGWOOD DR NW | | | | ATLANTA | GA | 30318 | |
| 5731899 | OWENS KRYSTAL S | 534 WYOMING AVE | | | | BUFFALO | NY | 14215 | |
| 5463435 | OWENS LACHELE | 3703 WARSAW CT | | | | AUGUSTA | GA | 30906-9045 | |
| 5463436 | OWENS LAWRENCE | 4 CAMPBELL AVENUE JOHNSTOWN PA | | | | JOHNSTOWN | PA | | |
| 5731901 | OWENS LEANDREA | 5751 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5731902 | OWENS LEONDRAS E | 2227 MEADE LN | | | | DURHAM | NC | 27707 | |
| 5731903 | OWENS LILLIE | 2320 SHOMA LN | | | | ROYAL PALM BEACH | FL | 33414 | |
| 5731904 | OWENS LINDA | PO BOX 2521 | | | | GRUNDY | VA | 24614 | |
| 5731905 | OWENS LINDSAY | 465 N THORNLEY AVE | | | | KUNA | ID | 83634 | |
| 5731906 | OWENS LINWOOD | 947 BOBS HOLE RD | | | | DELTAVILLE | VA | 23043 | |
| 5731907 | OWENS LORI | 7009 INTERBAY BLVD 103 | | | | TAMPAFL | FL | 33616 | |
| 5731908 | OWENS LYNDA | 5051 FLANDERS AVE | | | | MEMPHIS | TN | 38118 | |
| 5731909 | OWENS MABLE T | 9380 GRAND FALLS DR | | | | JACKSONVILLE | FL | 32244 | |
| 5463437 | OWENS MALCOLM | 16077 BEECHNUT DR | | | | BRANDYWINE | MD | 20613 | |
| 5731910 | OWENS MANDY | 16176 COMMONWEALTH AVE N | | | | POLK CITY | FL | 33868 | |
| 5731911 | OWENS MARCUS | 1435 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 5463438 | OWENS MARK | 730 GERMANTOWN CIR APT 110 | | | | CHATTANOOGA | TN | 37412-1852 | |
| 5731912 | OWENS MARY R | 159 CLIFFORD ST | | | | FORT WALTON BCH | FL | 32547 | |
| 5463439 | OWENS MARYELLEN | 8945 CALVERT STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5731913 | OWENS MELISSA | 2321 25TH ST S UNIT 201 | | | | ARLINGTON | VA | 22206 | |
| 5463440 | OWENS MELISSA | 2321 25TH ST S UNIT 201 | | | | ARLINGTON | VA | 22206 | |
| 5731914 | OWENS MELODI | 5617 US 98 N | | | | LAKELAND | FL | 33809 | |
| 5731915 | OWENS MELODY | 2430 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5463441 | OWENS MELVIN | 3132B STORY ST | | | | EL PASO | TX | 79904-4848 | |
| 5731916 | OWENS MIKKI | 406 SEVILLE DR | | | | HURRICANE | WV | 25526 | |
| 5731917 | OWENS MIRANDA | 111 S CEDAR DR 6 | | | | KALISPELL | MT | 59901 | |
| 5731918 | OWENS MISTIE | 73 WEST 8TH ST | | | | MEMPHIS | TN | 38111 | |
| 5731919 | OWENS MISTY | 12240 LUCCA RD | | | | DEMING | NM | 88030 | |
| 5731920 | OWENS MONIQUE | 1719 S BEACH | | | | WICHITA | KS | 67207 | |
| 5731921 | OWENS MORGAN | 243 FIRETOWER RD | | | | LEESBURG | GA | 31763 | |
| 5731922 | OWENS MYRNA P | 1444 W CHURCH ST 11 | | | | STOCKTON | CA | 95203 | |
| 5731923 | OWENS NAHASHA | 9 GULLTURN | | | | NEWARK | DE | 19702 | |
| 5731924 | OWENS NAKASHA | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5731925 | OWENS NAKASHA Z | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5731926 | OWENS NANCY | 2736 SOUTH DALE ROAD | | | | CALEDONIA | MS | 39740 | |
| 5731927 | OWENS NAPUA | 94-207 WAIPAHU ST APT 401 | | | | WAIPAHU | HI | 96797 | |
| 5731928 | OWENS NATASHA | 2216 N 38TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5463442 | OWENS NORZELLA | 1366 KENILWORTH DR | | | | CALUMET CITY | IL | 60409 | |
| 5731929 | OWENS PATICIA | 1113 WIDE ST | | | | NORFOLK | VA | 23504 | |
| 5731930 | OWENS PATRICIA | 2471 OAK GLEN WAY | | | | LAS VEGAS | NV | 89115 | |
| 5463443 | OWENS PAUL | 19161 FRONTIER RD | | | | SAUCIER | MS | 39574 | |
| 5731931 | OWENS PERIECE | 10223 NORTHGATE DR | | | | SAINT LOUIS | MO | 63137 | |
| 5731932 | OWENS PHYLICIA | 7139 SEWELLS PT RD | | | | NORFOLK | VA | 23513 | |
| 5731933 | OWENS PHYLLIS M | 810 MARSH ST | | | | GREENSBORO | NC | 27406 | |
| 4871806 | OWENS PLUMBING COMPANY INC | 942 ATOMIC ROAD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5731934 | OWENS RACHELLE | 3225 WEST CANNON APTA | | | | WINTER HAVEN | FL | 33881 | |
| 5731935 | OWENS RAELEEN | 2121 S RIVERSIDE | | | | ST JOSEPH | MO | 64507 | |
| 5731936 | OWENS RHONDA | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | 45658 | |
| 5463444 | OWENS RHONDA | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | 45658 | |
| 5731937 | OWENS RICHARD | 2501 E CRIRTIS ST | | | | TAMPA | FL | 33610 | |
| 5463445 | OWENS ROBERT | 35 WOOD AVE ROCKLAND087 | | | | STONY POINT | NY | 10980 | |
| 5463446 | OWENS ROBIN | 3814 CEDARHURST RD | | | | BALTIMORE | MD | 21206-5563 | |
| 5731938 | OWENS RONETTE | 125 HUDSON ST | | | | SYRACUSE | NY | 13203 | |
| 5463447 | OWENS ROXANNE | 1271 PLEASANT VALLEY RD | | | | MOLENA | GA | 30258 | |
| 5463448 | OWENS RUTH | 5240 CHAUPLIN AVE | | | | ATASCADERO | CA | 93422-3104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5731939 | OWENS RUTHIE | 2407 NE 57TH BLVD | | | | GAINSVILLE | FL | 32609 | |
| 5731940 | OWENS SAMMI | 342 JOYCE CT | | | | ELKHART | IN | 46516 | |
| 5463449 | OWENS SCHELAUNDYE | 6128 WATERMELON ST | | | | NORTH LAS VEGAS | NV | 89081-6691 | |
| 5731941 | OWENS SHAKARA | 2401 2ND ST NW APT 10 | | | | WINTER HAVEN | FL | 33881 | |
| 5731942 | OWENS SHAMEKA M | 1700 PRESSON BLVD | | | | RICHMOND | VA | 23224 | |
| 5731943 | OWENS SHAMIKA | 4470 W 152 | | | | CLEVELAND | OH | 44135 | |
| 5731944 | OWENS SHANIQUA | 205 PROGRESS DRIVE APT A | | | | BURGAW | NC | 28425 | |
| 5731945 | OWENS SHANNON | 5510 DEVONSHIRE | | | | ST LOUIS | MO | 63109 | |
| 5731946 | OWENS SHARLENE | 619 PINEVIEW | | | | DAWSON | GA | 39842 | |
| 5731947 | OWENS SHARON | 744 MAURICE ST | | | | MPNROE | NC | 28112 | |
| 5463450 | OWENS SHARON | 744 MAURICE ST | | | | MPNROE | NC | 28112 | |
| 5731948 | OWENS SHARVAS | 810 EAST 23RD STREET | | | | WILMINGTON | DE | 19802 | |
| 5731949 | OWENS SHAVANTIS | 2229 N 25TH | | | | MILLWAUKEE | WI | 53205 | |
| 5731950 | OWENS SHAWN | 312 PHEASANT DR | | | | LEXINGTON | NC | 27292 | |
| 5731951 | OWENS SHELETHA L | 9208 S UNIVERSITY | | | | CHICAGO | IL | 60619 | |
| 5731952 | OWENS SHELIA | 121 VILLAGE CT | | | | ST MATTHEWS | SC | 29135 | |
| 5731953 | OWENS SHELLIE | 104 REDCEDAR DR | | | | CORDOVA | SC | 29039 | |
| 5463451 | OWENS SHERI | 21 GRANADA PLACE | | | | BURLEY | ID | 83318 | |
| 5731954 | OWENS SHERRELL | 1909 S 111TH E AVE | | | | TULSA | OK | 74128 | |
| 5731955 | OWENS SHIRLEY | 2759 FAIRLANE DR SE | | | | ATL | GA | 30354 | |
| 5731956 | OWENS SHIRLEY A | 2759 FAIRLANE DR SE | | | | ATLANTA | GA | 30354 | |
| 5731957 | OWENS STEPHANIE | P O BOX 300111 | | | | KANSAS CITY | MO | 64130 | |
| 5731958 | OWENS STEPHANY | PO BOX 361 | | | | CORINTH | MS | 38834 | |
| 5731959 | OWENS SYLVIA | 1010 CURRIE AVE | | | | MINNEAPOLIS | MN | 55403 | |
| 5463452 | OWENS TAKAYA | 466 ASH ST APT 9 | | | | WILLIMANTIC | CT | 06226 | |
| 5731960 | OWENS TAKIA | 1770 HUNTER RD | | | | CASSET | SC | 29032 | |
| 5731961 | OWENS TAMARA | 727 SPRING STREET | | | | EDEN | NC | 27288 | |
| 5731962 | OWENS TAMIKA | 418 APT C GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| 5463453 | OWENS TAMMY | 119 RED OAK DR | | | | CARROLLTON | GA | 30117-9636 | |
| 5731963 | OWENS TANITA | 96 PARK AVE | | | | MONTICELLO | NY | 12701 | |
| 5463454 | OWENS TASHEEDAH | 1129 NOTTINGHAM WAY | | | | HAMILTON | NJ | 08609-1903 | |
| 5731964 | OWENS TEMPEST | 4049 KIRKLAND BLVD | | | | ORLANDO | FL | 32811 | |
| 5731965 | OWENS TERESA | 8419 W 95TH ST | | | | SHAWNEE MSN | KS | 66212 | |
| 5463455 | OWENS TERRY | 9680 W NORTHERN AVE UNIT 3321 | | | | PEORIA | AZ | 85345-4636 | |
| 5731966 | OWENS THELMA | 406 HOUSTON STREET | | | | DOTHAN | AL | 36301 | |
| 5731967 | OWENS THOMAS JR | 3612 CHARLESTON HWY | | | | VARNVILLE | SC | 29944 | |
| 5731968 | OWENS TIFFANY | 276 -A SOUTH MONICO PKWY | | | | DNEVER | CO | 80224 | |
| 5429958 | OWENS TIFFANY M | 1164 JOHN OWEN RD | | | | WHITE OAK | NC | 28399 | |
| 5731969 | OWENS TIFFNEY | 1164 JOHN OWEN RD | | | | WHITE OAK | NC | 28399 | |
| 5731970 | OWENS TIMOYHY | 1357 N W 75TH TERR | | | | MIAMI | FL | 33147 | |
| 5731971 | OWENS TRACEY L | 2522 RIDGETOP WAY | | | | VALRICO | FL | 33595 | |
| 5731972 | OWENS TRINA | 944 E 82ND ST | | | | CHICAGO | IL | 60619 | |
| 5463456 | OWENS VALERIE | 1202 CENTRAL AVE | | | | BARBERTON | OH | 44203 | |
| 5731973 | OWENS VERA | 513 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | |
| 5731974 | OWENS WENDY | PO BOX 97 | | | | MARSHALL | IN | 47859 | |
| 5731975 | OWENS WHITNEY N | 17376 OWENS LANDING | | | | KING GEORGE | VA | 22485 | |
| 5731976 | OWENS WILLIAM | 1222 COUNTRY CLUB WAY S | | | | ST PETERSBURG | FL | 33705 | |
| 5731977 | OWENS Y | 9909 FRANK SNELL RD | | | | MOSS POINT | MS | 39562 | |
| 5731978 | OWENS YOLANDA | 2959 MEADOW POINT DR | | | | SNELLVILLE | GA | 30039 | |
| 5731979 | OWENS YVONNE D | 325 E SILVER ISLES BLVD | | | | HAMPTON | VA | 23664 | |
| 5484446 | OWENSBORO CITY | PO BOX 638 | | | | OWENSBORO | KY | 42302 | |
| 5731980 | OWENSBORO MUNICIPAL UTILITIES OMU | PO BOX 806 | | | | OWENSBORO | KY | 42302 | |
| 5731981 | OWENSBY DEXTER J | 118 W 58TH ST | | | | CUTOFF | LA | 70345 | |
| 5731982 | OWENSBY DWANN | 76 W NOTTINGHAM | | | | DAYTON | OH | 45405 | |
| 5731983 | OWENSBY NICOLE | 3667 JOHNSON RD | | | | NORTON | OH | 44203 | |
| 5731984 | OWENSMCDONLD LUNDESHIA S | 8067 LONG BRANCH TER | | | | GLEN BURNIE | MD | 21061 | |
| 5731985 | OWERS MARTHA A | 6212 SINGLETREE TRL | | | | SARASOTA | FL | 34241 | |
| 5731986 | OWES MARIE | 207 BELMONT AVE | | | | WARREN | OH | 44483 | |
| 5731987 | OWINGS COLLEEN | 605 FAIRVIEW LAKE WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5731988 | OWINGS MARILYN | PO BOX 559 | | | | TRINIDAD | CO | 81082 | |
| 5731989 | OWINGS MARY M | 615 PARYS ST | | | | GREENSBORO | NC | 27410 | |
| 5463457 | OWINGS MICHAEL | 635 MEARS DR | | | | MIAMISBURG | OH | 45342-2205 | |
| 5731990 | OWIREDU NGAZI | 1418 ZEREGA AVE 4E | | | | BRONX | NY | 10462 | |
| 5463458 | OWNBEY JANICA | 18149 BIRCH ST | | | | HESPERIA | CA | 92345-5014 | |
| 5731991 | OWNBY JOSH | 2504 LARKIN RD | | | | LEXINGTON | KY | 40503 | |
| 5731992 | OWNENS BRITNY | P O BOX 1243 | | | | COLLINS | MS | 39428 | |
| 5429961 | OWNER PAUL NISSEN & TESS D | 2719 ALAN STREET | | | | FORT COLLINS | CO | 80524 | |
| 5404503 | OWNERIQ INC | 27 43 WORMWOOD ST | SUITE 600 | | | BOSTON | MA | 02210 | |
| 5731993 | OWNES NATSHI | 2022 HOUSTON AVE | | | | MACON | GA | 31210 | |
| 5731994 | OWNES ROBERT | 5871 HUNTLEY AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5463459 | OWNSBY JAMES | 359 PIN OAK LN | | | | FLINT | MI | 48506 | |
| 5463460 | OWOIYA TITILAYO | 2228 BRIGHTSEAT RD APT 102 LANDOVER MD | | | | HYATTSVILLE | MD | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5731995 | OWOLABI ROSEMARY | 3264 COMMERCE AVE | | | | DULUTH | GA | 30096 | |
| 5731996 | OWOLABI YAKUBU | 6729 TOWNBROOK DR | | | | BALTIMORE | MD | 21207 | |
| 5731997 | OWOYEMI JOHN | 5441 FISHERS HILL WAY | | | | HAYMARKET | VA | 20169 | |
| 5731998 | OWREY KIM | 1698 E DALE | | | | SPRINGFIELD | MO | 65803 | |
| 5731999 | OWSLEY DARRELL | 60300 RONDARINE LANE | | | | MCARTHUR | OH | 45651 | |
| 5732000 | OWSLEY REBECCA | PO BOX 33 | | | | BIG CREEK | WV | 25505 | |
| 5732001 | OWTEN LADINA C | 4151 N 78TH COURT | | | | MILWAUKEE | WI | 53222 | |
| 5429963 | OWUSU GEORGE | 545 SOUTH STREET APT AA6 | | | | PEEKSKILL | NY | 10566 | |
| 5732002 | OWUSU SETH K | 4986 GIBSON ST | | | | MATTESON | IL | 60443 | |
| 5463461 | OWUSU SOLOMON | 6915 HIGHLAND GREENS DR | | | | WEST CHESTER | OH | 45069-4458 | |
| 4884642 | OXARC INC | PO BOX 2605 | | | | SPOKANE | WA | 99220 | |
| 4864402 | OXCART PRODUCTS LLC | 260 N ROCK RD STE 212 | | | | WICHITA | KS | 67206 | |
| 5732003 | OXEDINE MARY | 155 WINDLOCK DR | | | | RED SPRINGS | NC | 28377 | |
| 5732004 | OXENDINA MILESHIA B | 1605 NAPOLEAN APT B190 | | | | PALATKA | FL | 32177 | |
| 5732005 | OXENDINE ANNETTE | 163 PAMPAS GRASS RD | | | | FAIRMONT | NC | 28340 | |
| 5732006 | OXENDINE BRITTNAY | 75 EAGLE DRIVE | | | | LUMBERTON | NC | 28360 | |
| 5732007 | OXENDINE CANDACE | 1187 N ROBERTS AVE | | | | LUMBERTON | NC | 28358 | |
| 5732008 | OXENDINE CHARITY | 681 CREECH RD | | | | RED SPRINGS | NC | 28377 | |
| 5732009 | OXENDINE CHRISTINA | 32 SHADY LANE ROAD | | | | MAXTON | NC | 28364 | |
| 5732010 | OXENDINE CONNIE | 2612 NEELY STORE RD | | | | ROCK HILL | SC | 29730 | |
| 5732011 | OXENDINE CONTESSA | 3650 MEADOW VIEW RD APT 18 | | | | LUMBERTON | NC | 28360 | |
| 5732012 | OXENDINE DANIEL | 2105 ROSEWOOD DR | | | | ROCK HILL | SC | 29730 | |
| 5732013 | OXENDINE JOHNNY | 175 NETIEY | | | | LUMBERTON | NC | 28358 | |
| 5732014 | OXENDINE JOSH | 499 BARNELL RD | | | | LUMBERTON | NC | 28358 | |
| 5732015 | OXENDINE KRISTIN | 868 RED HILL RD | | | | MAXTON | NC | 28364 | |
| 5463462 | OXENDINE LASONYA | 18209 LOST KNIFE CIR APT 104 | | | | MONTGOMERY VILLAGE | MD | 20886-4216 | |
| 5732016 | OXENDINE LEANDRA | 17531 HWY 130 EAST | | | | ORRUM | NC | 28369 | |
| 5732017 | OXENDINE LUCINDA | 7822 RED SPRINGS ROAD | | | | RED SPRINGS | NC | 28377 | |
| 5732018 | OXENDINE NATASHA | 71 EVELYNS DR | | | | LUMBERTON | NC | 28360 | |
| 5732019 | OXENDINE RENATA | 610 HILLCREST DR | | | | RAEFORD | NC | 28376 | |
| 5732020 | OXENDINE RONDA | 72 SHOTTEN DR | | | | LUMBERTON | NC | 28360 | |
| 5732021 | OXENDINE SANDRA | PO BOX 2164 | | | | PEMBROKE | NC | 28372 | |
| 5732022 | OXENDINE TAMMY | PO BOX 3193 | | | | LUMBERTON | NC | 28359 | |
| 5732023 | OXENDINE TIFFANY | 690 RILEY CIRCLE | | | | LUMBERTON | NC | 28360 | |
| 5732024 | OXFORD EAGLE | P O BOX 866 916 JACKSON AVE | | | | OXFORD | MS | 38655 | |
| 5463463 | OXFORD ERIC | 9 ANDREW ST UNIT 3 | | | | SALEM | MA | 01970-4003 | |
| 5463464 | OXFORD JERRY | 6617 BERNADINE DR | | | | WATAUGA | TX | 76148-2804 | |
| 5429965 | OXFORD KELVIN J | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5463465 | OXFURTH WALTER | 8809B DESERT HOLLY PL SE | | | | ALBUQUERQUE | NM | 87116-3226 | |
| 5732025 | OXLEY VICKI L | 1605 W WABASH | | | | OLATHE | KS | 66061 | |
| 5732026 | OXMOOR APARTMENTS | 7400 STEEPLECREST CIR | | | | LOUISVILLE | KY | 40222 | |
| 5732027 | OXO INTERNATIONAL LTD | 1 HELEN OF TROY PLZ | | | | EL PASO | TX | 79912 | |
| 5732028 | OXX BILLIE | 1036 MAIN ST | | | | W WARWICK | RI | 02893 | |
| 5463466 | OXX RONNIE | 892 TOBEY RD | | | | APALACHIN | NY | 13732 | |
| 5463467 | OYA RICHARD | 3408 UPPER ST | | | | HONOLULU | HI | 96815-4337 | |
| 5463468 | OYEFESO ADEOLATO | 14A COURTNEY LOOP | | | | STATEN ISLAND | NY | 10305-3157 | |
| 5732029 | OYEFESOBI LINDA | 18831 NE 3 CT APT 506 | | | | MIAMI | FL | 33179 | |
| 5732030 | OYENEYIN FELIX O | 8209 DANIELS PURCHASE WAY | | | | MILLERSVILLE | MD | 21108 | |
| 5732031 | OYER KAYLA | 512 MAIN ST | | | | SHOEMAKERSVILLE | PA | 19555 | |
| 5732032 | OYERVIDES SUSANA | 172 ROOSEVELT RD | | | | LOS ANGELES | CA | 90022 | |
| 5732033 | OYEWALE TAYYABA | 1107 BRIAR CT | | | | NEWARK | DE | 19711 | |
| 5463469 | OYIBOOKOTIE TIMOTHY | 4709 WRENWOOD AVE | | | | BALTIMORE | MD | 21212-4640 | |
| 5732034 | OYOLA CARMEN | URB SIERRA BAYAMON BLOQUE B 93 | | | | BAYAMON | PR | 00961 | |
| 5732035 | OYOLA CARMEN R | BARRIO RIOS LAS DORADO BUZON 9 | | | | DORADO | PR | 00946 | |
| 5732036 | OYOLA CARMEN V | HC 1 BOX 2527 | | | | ARECIBO | PR | 00612 | |
| 5732037 | OYOLA CUADRADO E | HC-74 BOX 5149 | | | | NARANJITO | PR | 00719 | |
| 5732038 | OYOLA DELIA | PASEO RIO HONDO APT L5 | | | | TOA BAJA | PR | 00949 | |
| 5732039 | OYOLA FRANCISCO | PO 1155 | | | | GURABO | PR | 00778 | |
| 5732040 | OYOLA GLORIA | 11 LARUE RD TRLR 23 | | | | TOPPENISH | WA | 98948 | |
| 5463470 | OYOLA IRIS | 72 CEDAR LN | | | | MEDFORD | NY | 11763 | |
| 5732041 | OYOLA LIMARIS | PLANINCIE CALLE 2 B 16 | | | | CAYEY | PR | 00736 | |
| 5732042 | OYOLA MARTINEZ HECTOR | HACIENDA NUMARY CALLE 1 LOTE 9 | | | | TOA ALTA | PR | 00953 | |
| 5732043 | OYOLA MAY | 650 C COLLINS URB SUMMIT HILL | | | | SAN JUAN | PR | 00920 | |
| 5732045 | OYOLA RUTHY | RES LAS MARGARITAS 2 EDIF 3 A | | | | SAN JUAN | PR | 00915 | |
| 5732046 | OYOLA WANDA | CALLE 1 A URB TANAMA | | | | ARECIBO | PR | 00612 | |
| 5732047 | OYOLA WILMARIE | 2 AVE LAGUNA 1B | | | | CAROLINA | PR | 00979 | |
| 5732048 | OYOLAALVARADO DELIZ Y | 402 RIDGE AVE | | | | ALLENTOWN | PA | 18102 | |
| 5732049 | OYOQUE MARISSA | 1729 N KEELER AVE | | | | CHICAGO | IL | 60639 | |
| 5405484 | OYSTER BAY TOWN 1 | RECEIVER OF TAXES | | | | OYSTER BAY | NY | 11771-1539 | |
| 5405485 | OYSTER BAY TOWN 2 | RECEIVER OF TAXES | | | | OYSTER BAY | NY | 11771-1539 | |
| 5732050 | OYSTER TAMMY | 790 ST RTE 61 | | | | SUNBURY | PA | 17801 | |
| 5463471 | OYSTON JOHN | 99504B WILLOW DR | | | | FORT DRUM | NY | 13603-3609 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463472 | OZ JOS M | 28 MOUNTAIN DR APT 101 | | | | MOUNT POCONO | PA | 18344 | |
| 5732051 | OZAETA JOSEFA | 1433 GREY HUNTER DR | | | | LAS VEGAS | NV | 89031 | |
| 5732052 | OZARK COUNTY TIMES | P O BOX 188 | | | | GAINSVILLE | MO | 65655 | |
| 5429967 | OZARKS ELECTRIC COOPERATIVE CORPORATION | PO BOX 848 | | | | FAYETTEVILLE | AR | 72702-0848 | |
| 5463473 | OZBEY AMBER | 55 GRAVENHURST COURT | | | | NORTH POTOMAC | MD | 20878 | |
| 5732053 | OZBIRN MAI | 7841 LIBERTY DR 1 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5732054 | OZCAN GURCAN | 10 HIDDEN LAKE DRIVE | | | | NORTH BRUNSWIC | NJ | 08902 | |
| 5463474 | OZDAGLI ALI | 22 FORGE POND UNIT E NORFOLK021 | | | | CANTON | MA | 02021 | |
| 5732055 | OZELL WILLIAMS | 602 HAYSTACK LANDING RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5732056 | OZENNE MARY | 2247 LA PALOMA | | | | LAS CRUCES | NM | 88011 | |
| 5732057 | OZETA CLAUDIA I | 1405 S PIERCE ST | | | | LAKEWOOD | CO | 80232 | |
| 5732058 | OZETA MARIA | 2599 E TEMPLE AVE | | | | WEST COVINA | CA | 91792 | |
| 5732059 | OZIEL BARRIENTOS | 4706 SUNRISE | | | | LAREDO | TX | 78046 | |
| 5732060 | OZIO SHONTELLE L | 205 NAQUIN ST | | | | HOUMA | LA | 70360 | |
| 5732061 | OZIOKO EVELYNE | 10555 SPICE LANE | | | | HOUSTON | TX | 77072 | |
| 5463475 | OZKAN MURAT | 3248 ARROWHEAD CIR APT D | | | | FAIRFAX | VA | 22030-7351 | |
| 5732062 | OZKAYA MARK | 4005 CROCKERS BLVD 1126 | | | | SARASOTA | FL | 34238 | |
| 5463476 | OZKILI ALI K | 4809 ROANOKE PKWY APT 606 | | | | KANSAS CITY | MO | 64112-2032 | |
| 5463477 | OZMUN JESSICA | 5303 BEECHMOOR DR | | | | AUSTIN | TX | 78723-5411 | |
| 5732063 | OZSARACOGLU ILKER | 9812 LLANO ESTACADO LANE | | | | AUSTIN | TX | 78759 | |
| 5732064 | OZUNA DEBRE | 1123 SHANNON 3 | | | | MOORHEAD | MN | 56560 | |
| 5732065 | OZUNA JESUS | 255 ZAPATA ST SAN LUIS | | | | SAN LUIS | AZ | 85349 | |
| 5732066 | OZWALD MERCEDES N | 5086 PERTH CT | | | | DENVER | CO | 80249 | |
| 5732067 | OZZELLA ANTHONY D | 207 SOUTH 11TH STREET | | | | OLEAN | NY | 14760 | |
| 4863953 | P & K MIDWEST INC | 2415 SERGEANT ROAD | | | | WATERLOO | IA | 50701 | |
| 5463478 | P ARNOLD L | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5463479 | P BALDWIN B | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5463480 | P BALDWIN E | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5732068 | P CITY B | CENTRAL RECEIVING | | | | LA CROSSE | WI | 54601 | |
| 5463481 | P DIPTI | 400 RIVER SIDE CT | | | | | | | |
| 5732069 | P FAM LLC | 1329 E SR 89A SUITE A | | | | COTTONWOOD | AZ | 86326 | |
| 5732070 | P J MCGUIRE | 2 E ERIE ST | | | | CHICAGO | IL | 60611 | |
| 5732071 | P J R FURNITURE | 7063 S TREMONT WAY | | | | MIDVALE | UT | 84047 | |
| 5463482 | P K | 408 AIKEN AVE | | | | DRACUT | MA | 01826 | |
| 5732072 | P K DOUGLASS INC | 1033 JAYSON COURT | | | | MISSISSAUGA | ON | L4W2P4 | CANADA |
| 5732073 | P L DEVELOPMENTS INC | GENERAL PO P O BOX 5363 | | | | NEW YORK | NY | 10087 | |
| 5732074 | P LANG | 808 S SHERIDAN ST | | | | FERGUS FALLS | MN | 56537 | |
| 5463483 | P LAURAGARC A | 639 N ALEXANDRIA AVE APT 6 | | | | LOS ANGELES | CA | 90004-2187 | |
| 5429969 | P SCOTT LOWERY | 4500 CHERRY CK DR S ST 700-710 | | | | DENVER | CO | | |
| 5429971 | P SCOTT LOWERY PC | 4500 E CHERRY CREEK SOUTH DR | | | | DENVER | CO | 80246-1518 | |
| 5732075 | P T | 211 HARVARD AVE UNIT C | | | | BOSTON | MA | 02134 | |
| 5732076 | P THACKER | 211 HARVARD AVE UNIT 8X23;C | | | | ALLSTON | MA | 02134 | |
| 5732077 | P WESTON | 220 W CENTRAL AVE APT 803 | | | | BREA | CA | 92821 | |
| 5429973 | PA AUTOMATED COLLECTION SYSTEM | PO BOX 57 | | | | BENSALEM | PA | 19020-0057 | |
| 4781886 | PA Department of Revenue | PO BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | |
| 5732078 | PA Department of TRANSPORTATION | P O BOX 68697 | | | | HARRISBURG | PA | 17106 | |
| 5787718 | PA DEPT OF HEALTH | 132 KLINE PLAZA SUITE A | | | | HARRISBURG | PA | 17104 | |
| 5732079 | PA DEPT OF LABOR & INDUSTRY | P O BOX 68572 | | | | HARRISBURG | PA | 17106 | |
| 5732080 | PA DEPT OF LABOR AND INDUSTRY | ROOM 1612 651 BOAS STREET | | | | HARRISBURG | PA | 17121 | |
| 5732081 | PA DEPT OF LABOR AND INDUSTRY E | PO BOX 68572 | | | | HARRISBURG | PA | 17106 | |
| 5787719 | PA DEPT OF REVENUE | DEPARTMENT 280434 | | | | HARRISBURG | PA | 17128 | |
| 5732082 | PA MEDIA GROUP PATRIOT NE | 2020 TECHNOLOGY PARKWAY | SUITE 300 | | | MECHANICSBURG | PA | 17050 | |
| 4782850 | PA MUNICIPAL CODE ALLIANCE | 380 WAYNE AVENUE | | | | CHAMBERSBURG | PA | 17201 | |
| 5732083 | PA NOU CHEE LEE | 362 S PARSONS AVE | | | | MERCED | CA | 95341 | |
| 5732084 | PA VANG | 8109 LAD PKWY | | | | BROOKLYN PARK | MN | 55444 | |
| 5732085 | PA XIONG | 7809 ORCHARD AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5732086 | PA YANG | 4368 N CORNELIA AVE | | | | FRESNO | CA | 93722 | |
| 5732087 | PAAOAO RUTH | 85 199 D ALA AKAU ST | | | | WAIANAE | HI | 96792 | |
| 5463484 | PAAPE JACKIE | 220 CLEVELAND ST | | | | FOSTORIA | OH | 44830 | |
| 5463485 | PAAPE JENNIFER | 17408 NE 45TH ST APT 174 | | | | REDMOND | WA | 98052-5650 | |
| 5463486 | PAAPE JONATHAN | 836 DESERT CACTUS DR | | | | HORIZON CITY | TX | 79928-6546 | |
| 5732088 | PAATRICIA DRISKILL | 442 SMITH RD | | | | COLUMBUS | MS | 39705 | |
| 5732089 | PABELLO VALARIE | 23 PINE CONE CT | | | | NOTTINGHAM | MD | 21236 | |
| 5732090 | PABEY ABILIO J | BARRIO VEGAS ARRIBA EL ALTO | | | | ADJUNTAS | PR | 00601 | |
| 5463487 | PABILA SHARRON | 374 PALAKIKO ST | | | | HILO | HI | 96720-5929 | |
| 5463488 | PABINGWIT JORDON | 5104 E VAN BUREN ST APT 2094 | | | | PHOENIX | AZ | 85008-7023 | |
| 5732091 | PABINGWIT KIM | PO BOX 306 | | | | MACCLESFIELD | NC | 27852 | |
| 5732092 | PABLO ALICEA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5732093 | PABLO ANTON MUNIZ RIVERA | TOA ALTA HIGS CALLE 26 AA | | | | TOA ALTA | PR | 00953 | |
| 5732094 | PABLO AZAR | 1356 OAKLEDGE COURT | | | | PITTSBURGH | PA | 15241 | |
| 5732095 | PABLO BAHAMONDE | PO BOX 361663 | | | | SAN JUAN | PR | 00936 | |
| 5732096 | PABLO BENJAMINE | 2530 TIPSOON DR | | | | CHARLESTON | SC | 29406 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732097 | PABLO CANALES | 1177 HIGHLAND AVE NE | | | | SALEM | OR | 97301 | |
| 5732098 | PABLO CASTILLO | 115 DUDS DR | | | | NEW BERN | NC | 27954 | |
| 5732099 | PABLO CHAPA | PO BOX 932 | | | | MENDOCINO | CA | 95460 | |
| 5732100 | PABLO COLLAZO | CALLE E 159 BARRIADA PNTE BLANCO | | | | CATANO | PR | 00962 | |
| 5463489 | PABLO DENISE | PO BOX 5021 | | | | CHANDLER | AZ | | |
| 5732102 | PABLO DIAZ | PO BOX 2268 | | | | RIO GRANDE | PR | 00745 | |
| 5732104 | PABLO FORTUNA | 2171 OAKDALE CIR | | | | HANOVER PARK | IL | 60133 | |
| 5732105 | PABLO G MARRERO | 10905 SW 88TH ST | | | | MIAMI | FL | 33176 | |
| 5732106 | PABLO GABRIANO | CALLE 10 CANDINO 350 | | | | SAN TURCE | PR | 00912 | |
| 5732107 | PABLO HERNANDEZ | 833 BELLEVUE AVE | | | | ELGIN | IL | 60120 | |
| 5429975 | PABLO HURTADO | 12581 SW 134TH CT STE 102 | | | | MIAMI | FL | 33186-6490 | |
| 5732108 | PABLO JONELL | 1100 ORCHARD RD | | | | BAPCHULE | AZ | 85121 | |
| 5732109 | PABLO MANGUAL | HC 05 BUZON 125 | | | | RIO GRANDE | PR | 00745 | |
| 5732110 | PABLO MARGE | PO BOX 1000 | | | | CUBA | NM | 87013 | |
| 5732111 | PABLO MARTINEZ | 1413 W JAMES CT APT 1L12 | | | | KENT | WA | 98032 | |
| 5732112 | PABLO MEDINA | CALLE IRLANDA 359 | | | | CAROLINA | PR | 00943 | |
| 5732114 | PABLO MENDOZA | 451 ESTRELLA | | | | SAN ANTONIO | TX | 78237 | |
| 5732116 | PABLO PABLOMUNU | PRIVADA ALELI 3 | | | | TIJUANA | | 22000 | MEXICO |
| 5732117 | PABLO PEREZ | 15 WILLISON ST | | | | BRIDGEPORT | CT | 06605 | |
| 5732118 | PABLO RODRIGUEZ | 3220 NORTH WATER STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5732119 | PABLO S SANDOVAL | 2415 NAPOLEON | | | | LAREDO | TX | 78043 | |
| 5732120 | PABLO SEAR GUADARRAMA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5732121 | PABLO TOBIAS | 484 E SHORE RD | | | | KINGS POINT | NY | 11024 | |
| 5732122 | PABLO TREVINO JR | 919 S FANNIN ST | | | | SAN BENITO | TX | 78586 | |
| 5732123 | PABLO ZORRILLA | 4211 MUSTANG DRIVE | | | | KILLEEN | TX | 76549 | |
| 5732124 | PABON ARACELIS | PO BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 5732125 | PABON BRENDA | 63 BOURDON BLVD | | | | WOON | RI | 02895 | |
| 5732126 | PABON CARMEN | 1789 SANTA EULALIA URB EL VIGI | | | | SAN JUAN | PR | 00926 | |
| 5463490 | PABON CAROLYNE | L1 CALLE 12 | | | | SAN JUAN | PR | 00926-7566 | |
| 5463491 | PABON CYNTHIA | 13727 172ND ST | | | | JAMAICA | NY | 11434-4507 | |
| 5732127 | PABON DANIEL | 6312 DICKINSON WAY | | | | VIRGINIA BCH | VA | 23464 | |
| 5732128 | PABON DENISE | 3278 W 121 | | | | CLEVELAND | OH | 44135 | |
| 5732129 | PABON DESIREE | BOX 00777 | | | | JUNCOS | PR | 00777 | |
| 5732130 | PABON FRANCISCO L | URB MOUNTAIN VIEW CALLE 58 | | | | CAROLINA | PR | 00987 | |
| 5732131 | PABON GLORIA B | COND PARQUE CENTRO EDF CEIBA D | | | | HATO REY | PR | 00918 | |
| 5732132 | PABON HILDA | 1080 S HOAGLAND BLVD LOT 36 | | | | KISSIMMEE | FL | 34741 | |
| 5732133 | PABON IRMA F | 1908 MASTTER APT 203 | | | | KISSIMMEE | FL | 34741 | |
| 5732134 | PABON IVONNE | URB TURABO GARDEN 3 CALLE R123 | | | | CAGUAS | PR | 00727 | |
| 5732135 | PABON JANELIS | CALLE Y 10 JARDINES | | | | CATANO | PR | 00962 | |
| 5732136 | PABON JORGE M | MANSIONES MONTECASINO I | | | | TOA ALTA | PR | 00953 | |
| 5732137 | PABON JOSE | CLL AZUCENA OJO DE AGUA 33 | | | | VEGA BAJA | PR | 00693 | |
| 5463492 | PABON JOSE | CLL AZUCENA OJO DE AGUA 33 | | | | VEGA BAJA | PR | 00693 | |
| 5732138 | PABON JUAN | PO BOX 741 | | | | SABANA HOYOS | PR | 00688 | |
| 5732139 | PABON JULIAN | URB SANTA ELENA COND JENNY PIS | | | | BAYAMON | PR | 00957 | |
| 5732140 | PABON KAELA | 15428 PLANTATION OAKS DR | | | | TAMPA | FL | 33647 | |
| 5732141 | PABON KARLA | HC-91 BZN 10113 | | | | VEGA ALTA | PR | 00692 | |
| 5732142 | PABON KEISHLA | BO QUEBRADA ARENAS | | | | VEGA BAJA | PR | 00693 | |
| 5732143 | PABON LIZMARIE | APARMEN EDF6 APT 612 | | | | BAYAMON | PR | 00956 | |
| 5732144 | PABON LUIS | 617 S 5TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 5732145 | PABON LUISA | 221 SUNSET HILL | | | | FALL RIVER | MA | 02724 | |
| 5732146 | PABON MARIA | CANTA GALLO BUZON A 7 | | | | JUNCOS | PR | 00777 | |
| 5732147 | PABON MARIANE | 27 DEXTER CRT | | | | PAWTUCKET | RI | 02860 | |
| 5463493 | PABON MILCA | 342 ORANGE ST APT 1 | | | | NEWARK | NJ | 07103-2831 | |
| 5732148 | PABON MILDRED | JARDINES DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5732149 | PABON MIRTA | C-14 EU33 LOMAS | | | | LUQUILLO | PR | 00773 | |
| 5732150 | PABON NILZA | CLL LOS ROBLES 43 | | | | SAN JUAN | PR | 00926 | |
| 5732151 | PABON PEDRO A | HC 3 BOX 36601 | | | | MOROVIS | PR | 00687 | |
| 5732152 | PABON RACHEL | 221 BELMONT AVE 1FL | | | | BELLEVILLE | NJ | 07109 | |
| 5732153 | PABON RODRIGUEZ KRISTY | HC 02 BOX4294 | | | | VILLALBA | PR | 00766 | |
| 5732154 | PABON ROSA | CALL ORTIZ BUZ 5741 BRISAS DEL | | | | VEGA BAJA | PR | 00693 | |
| 5732156 | PABON YANITZA | C HORTENCIA F-239 LOIZA VALLE | | | | CANOVANAS | PR | 00729 | |
| 5732157 | PABON ZOLIAN | PO BOX 631 | | | | VIEQUES | PR | 00765 | |
| 5463494 | PABONSANTOS CHRISTOPHER | 8 EDISON DR | | | | GROTON | CT | 06340-2481 | |
| 5732158 | PABRAI UDAY | 31 WOODCREST | | | | IRVINE | CA | 92603 | |
| 4870518 | PAC VAN INC | 75 REMITTANCE DR STE 3300 | | | | CHICAGO | IL | 60675 | |
| 5463495 | PACAK GREGG | 9010 TRACY TRL | | | | PARMA | OH | 44130-5248 | |
| 5732159 | PACAL COSKUN | 185 ROBINWOOD TERRACE | | | | E STROUDSBURG | PA | 18301 | |
| 5732160 | PACAYA NATALY | 31 WEST DUSTON RD | | | | SALEM | NH | 03079 | |
| 5463496 | PACCIONE ADELINE | 10508 W MELINDA LN | | | | PEORIA | AZ | 85382-0528 | |
| 5732161 | PACE APRIL N | 310 NORTH RACE STREET | | | | GLASGOW | KY | 42141 | |
| 5732162 | PACE CARMELITA | 5801 LANE | | | | RAYTOWN | MO | 64133 | |
| 5429979 | PACE CATHERINE L | 2137 EAST HUDSON BLVD APARTMENT D | | | | GASTONIA | NC | 28054 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3638 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463497 | PACE CATHY | 3792 NOBLES ST | | | | PENSACOLA | FL | 32514-6332 | |
| 5732163 | PACE CATRINA | 2633 N 45TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5732164 | PACE CHANTELLE | 1114 EVERGREEN AVE | | | | DOUGLAS | GA | 31533 | |
| 5463498 | PACE CHERYL | 5126 LONG GREEN ROAD | | | | GLEN ARM | MD | 21057 | |
| 5732165 | PACE CLAIMS SERVICES | P O BOX 744007043 | | | | CHICAGO | IL | 60674 | |
| 5463499 | PACE CORRINE | 29205 LUND AVE APT 7 | | | | WARREN | MI | 48093-2451 | |
| 5463500 | PACE DAVID | 7833 INVERMERE BLVD N | | | | JACKSONVILLE | FL | 32244-4955 | |
| 5463501 | PACE DEANNA | 58 JOYCELYN DRIVE | | | | MOSELLE | MS | 39459 | |
| 5732166 | PACE DEBRA | 5756 ORANGE STREET | | | | MILTON | FL | 32570 | |
| 5463502 | PACE FREDDIE | 446494 E 280 RD | | | | VINITA | OK | 74301 | |
| 4861931 | PACE GROUP INC | 1800 DOUBLETREE TRAIL | | | | FLOWER MOUND | TX | 75028 | |
| 5732167 | PACE JAKI | 1597 US HWY 21 | | | | BURGAW | NC | 28425 | |
| 5463503 | PACE JOHN | 1310 OLD TAYLOR TRL | | | | GOSHEN | KY | 40026 | |
| 5732168 | PACE JOYCE D | 729 DAVOL ROAD PO BOC 1072 | | | | STEVENSVILLE | MD | 21666 | |
| 5732169 | PACE JUANITA W | 1118 WOLF TRAP RD | | | | CHARLOTTESVLE | VA | 22911 | |
| 5732170 | PACE KRISTIE | 3 MAPLE LEAF CT | | | | GREENVILLE | SC | 29611 | |
| 5463504 | PACE LARRY | 3235 180TH AVE NE | | | | NEWALLA | OK | 74857 | |
| 5732171 | PACE LATONIA | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | |
| 5732172 | PACE LESLIE | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | |
| 5732173 | PACE LINDA | 29 PAUL RD | | | | MAPLE SHADE | NJ | 08052 | |
| 5463505 | PACE LINDA | 29 PAUL RD | | | | MAPLE SHADE | NJ | 08052 | |
| 5732174 | PACE LOUIS | 3601 PARR RD | | | | ALBANY | GA | 31705 | |
| 5732175 | PACE MARSHA | 4124 S LANE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5732176 | PACE MELODY | P O BOX 662 | | | | BROXTON | GA | 31519 | |
| 5463506 | PACE MELVIN | 1721 R AND L SMITH DR | | | | DANVILLE | VA | 24540-7947 | |
| 5732177 | PACE MONICA | 230 E FAIRMOUNT AVE | | | | CEDARTOWN | GA | 30125 | |
| 5463507 | PACE NANCY | 760 3RD ST | | | | NORCO | CA | 92860 | |
| 5463508 | PACE NIKKI | 812 WHITEHEAD AVE | | | | NORFOLK | VA | 23523-1625 | |
| 5732178 | PACE PACELLI | 717 NORTH LINCOLN STREET | | | | WILMINGTON | DE | 19805 | |
| 5732179 | PACE RONRICO | 3701 E108TH | | | | CLEVELAND | OH | 44105 | |
| 5732180 | PACE SHANTA | 1713 KEITH ST | | | | TALLAHASSEE | FL | 32301 | |
| 4871771 | PACE SHAVE | 9370 SKY PARK COURT SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| 5404743 | PACE SUPPLY CORP | 6000 STATE FARM DRIVE 200 | | | | ROHNERT PARK | CA | 94928 | |
| 5732181 | PACE TARA | 211 OLD FITZGERALD RD | | | | BROXTON | GA | 31519 | |
| 5463509 | PACE THOMAS | 2020 CARLTON AVE | | | | FORT WAYNE | IN | 46802-4518 | |
| 5732182 | PACE TOBIE | 1636 FALCON HILL CT | | | | CARDIFF | CA | 92007 | |
| 5732183 | PACE TRACIE | 509 KINGSTON HALL CT | | | | HAMPTON | VA | 23663 | |
| 5732184 | PACE VERONICA | 300 DICKENS DR | | | | RALEIGH | NC | 27610 | |
| 5732185 | PACE VICKIE A | 453 MARKET AVENUE | | | | WAYNESBORO | VA | 22980 | |
| 5732186 | PACE WATER SYSTEMS INC | 4401 WOODBINE RD | | | | PACE | FL | 32571 | |
| 5463510 | PACE WILLIAM | 794 STOOPTO RD | | | | SYLVANIA | GA | 30467 | |
| 5732187 | PACECA SUZZANE | 60 JONI AVE | | | | HAMILTON | NJ | 08690 | |
| 5732188 | PACECCA DANA | 711 EAST OAKLAND ST | | | | RAPID CITY | SD | 57701 | |
| 5463511 | PACEL AMIRCBEHI | 214 ABBE LN | | | | CLIFTON | NJ | 07013-1581 | |
| 5732189 | PACELINE DANIEL | 909 S N ST | | | | LAKE WORTH | FL | 33460 | |
| 5463512 | PACELLA NICKOLAS | PO BOX 3397 | | | | YUMA PROVING GROUND | AZ | 85365-0908 | |
| 5732190 | PACELY EDWARD | 124 TABOR AVE | | | | FAIRFIELD | CA | 94533 | |
| 5732191 | PACER SERVICE CENTER | PO BOX 71364 | | | | PHILADELPHIA | PA | 19176-1364 | |
| 5463513 | PACH KAROLY | 3920 S ROOSEVELT BLVD APT 408S | | | | KEY WEST | FL | 33040-5245 | |
| 5463514 | PACHA IMOGENE | 11006 LAMBERT LN | | | | AUSTIN | TX | 78719-9719 | |
| 5732192 | PACHAS JESSICA | 50 FRANKLIN AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5732193 | PACHCCO ASHA | 237 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5732194 | PACHE MOORE | 112 A LACLAIRE DRIVE | | | | WARNER ROBINS | GA | 31008 | |
| 5732195 | PACHECO | 1806 JACK NICKLAUS | | | | EL PASO | TX | 79935 | |
| 5732196 | PACHECO ABDIER | RR 6 BOX 9493 | | | | SAN JUAN | PR | 00926 | |
| 5463515 | PACHECO AIDA | 9 WATERFORD PL | | | | PALM COAST | FL | 32164-7647 | |
| 5732197 | PACHECO ALEX | 110 E BASELINE RD | | | | SAN DIMAS | CA | 91773 | |
| 5732198 | PACHECO ALMA | CALLE ANDADOR P | | | | RANDOLPH | UT | 84064 | |
| 5732199 | PACHECO AMALIA | HC 38 BZ 8355 | | | | GUANICA | PR | 00653 | |
| 5732200 | PACHECO AMY | 1467 CARLISE ST | | | | BAMBERG | SC | 29003 | |
| 5732201 | PACHECO ANA | BO BARINAS PARCELAS VIEJA | | | | YAUCO | PR | 00698 | |
| 5732202 | PACHECO ANGELES R | N13 EDUARDO CARCADO VILLA | | | | CAROLINA | PR | 00987 | |
| 5732204 | PACHECO ANN | 5421 CABALLO CT NE | | | | RIO RANCHO | NM | 87144 | |
| 5732205 | PACHECO ANTHONY | 500 HANSON AVE | | | | BURLEY | ID | 83318 | |
| 5732206 | PACHECO BESSIE | PO BOX 2021 | | | | BLOOMFIELD | NM | 87413 | |
| 5732207 | PACHECO BETSY | RES LEONARDO SANTIAGO B6 APT | | | | JUANA DIAZ | PR | 00795 | |
| 5732208 | PACHECO CARMEN A | COM FRATERNIDAD | | | | GUANICA | PR | 00653 | |
| 5732209 | PACHECO CARMEN O | 3804 W ARMITAGE AVE | | | | CHGO | IL | 60647 | |
| 5732210 | PACHECO CECILIA | 1965 E 9TH ST | | | | RENO | NV | 89512 | |
| 5732211 | PACHECO CHERYLYN | 14 BROOKSHIRE RD | | | | HYANNIS | MA | 02601 | |
| 5732212 | PACHECO CHRISTIAN | HC 5 BOX 45727 | | | | VEGA BAJA | PR | 00693 | |
| 5732213 | PACHECO DAMON | 157 WORCESTER ST | | | | NEW BEDFORD | MA | 02745 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429981 | PACHECO DAVE | 72 FOXBOROUGH ST | | | | NEW BEDFORD | MA | 02746-1026 | |
| 5732215 | PACHECO DAWN | 1110 E ABRIENDO | | | | PUEBLO | CO | 81004 | |
| 5732216 | PACHECO DEMETRIUS | 1200 TULL DR | | | | SEAFORD | DE | 19973 | |
| 5732217 | PACHECO DESIREE | 1290 KIPLING ST V | | | | LAKEWOOD | CO | 80215 | |
| 5732218 | PACHECO DIANA | 231 E JEWEL ST | | | | SANTA MARIA | CA | 93454 | |
| 5732219 | PACHECO EDWIN | CANA HIUSING CALLE LOS RO | | | | PONCE | PR | 00728 | |
| 5463516 | PACHECO EILEEN | 89-235 PILILAAU AVE | | | | WAIANAE | HI | 96792 | |
| 5732220 | PACHECO ELSA | 430 WEST 7TH ST | | | | PLAINFIELD | NJ | 07060 | |
| 5732221 | PACHECO ENRIQUE R | 125 SIOUX | | | | TULAROSA | NM | 88352 | |
| 5732222 | PACHECO ERICA | 18402 US HWY 41 | | | | WIMAUMA | FL | 33598 | |
| 5732223 | PACHECO EVA | 2315 MARKHAM RD114 | | | | ALB | NM | 87105 | |
| 5732224 | PACHECO EVELYN | 3242 E WATERFORD AVE | | | | MIL | WI | 53235 | |
| 5732225 | PACHECO FERNANDO | 5100 W ALEMEDA AVE | | | | DENVER | CO | 80219 | |
| 5732226 | PACHECO FRANSUA | FERNANDEO LUIS GARCIA E | | | | UTUADO | PR | 00641 | |
| 5732227 | PACHECO GISSELLA | 11635 SW 125 COURT | | | | MIAMI | FL | 33186 | |
| 5732228 | PACHECO GLADYS | ALICE J PACHECO AUTORIZADA | | | | PONCE | PR | 00731 | |
| 5732229 | PACHECO GLORIA V | 3021 VIOLA DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5732230 | PACHECO GRISEL | HC 03 BOX14877 | | | | YAUCO | PR | 00698 | |
| 5732231 | PACHECO HELENA M | 29 HOWARD ST | | | | FALL RIVER | MA | 02721 | |
| 5732232 | PACHECO IRIS | J22 228MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5732233 | PACHECO ISRAEL | 19 AND A HALF | | | | BILLINGS | MT | 59101 | |
| 5732234 | PACHECO IVETTE | RIVER WALK 52 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732235 | PACHECO JACKELINE | STA MARTA CALLE 1 B-4 | | | | JUANA DIAZ | PR | 00795 | |
| 5732236 | PACHECO JENNIE | PO BOX 330323 | | | | KAHULUI | HI | 96733 | |
| 5732237 | PACHECO JENNIFER | EDF 33 APRT 323 RESD | | | | CATANO | PR | 00962 | |
| 5463517 | PACHECO JOE | 3625 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5654 | |
| 5732238 | PACHECO JONATAN | URB ELPENON CASAS8 | | | | PENUELAS | PR | 00624 | |
| 5732239 | PACHECO JOSE | LUIS MUNOZ RIVERA 203 | | | | PENUELAS | PR | 00624 | |
| 5732240 | PACHECO JOSE L | CALLE 600 JJ26 VILLAS DE CASTR | | | | CAGUAS | PR | 00725 | |
| 5732241 | PACHECO JOSHUA | PO BOX 1821 | | | | MAYAGUEZ | PR | 00681 | |
| 5732242 | PACHECO JUAN | RES CANDELARIA 1-7 | | | | MAYAGUEZ | PR | 00680 | |
| 5732243 | PACHECO JULIO | HC01 BOX 6164 | | | | YAUCO | PR | 00698 | |
| 5732244 | PACHECO KARLA | CARR 123 KM 3 33 BARR SALTILLO | | | | ADJUNTAS | PR | 00601 | |
| 5732245 | PACHECO LAURA | 8024 AMY AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5732246 | PACHECO LAURA L | CALLE MARITIMA 65 SABANA | | | | GUAYNABO | PR | 00965 | |
| 5732247 | PACHECO LAUREN | 11116 TERRELL | | | | EL PASO | TX | 79936 | |
| 5732248 | PACHECO LEO | 1875 EAST 37TH ST | | | | LORAIN | OH | 44055 | |
| 5732249 | PACHECO LEONARDO | 7840 E JAVELINA AVE | | | | MESA | AZ | 85209 | |
| 5732250 | PACHECO LEYSHA | 1392 CAMELIA ST | | | | RIVERDALE | GA | 30296 | |
| 5463518 | PACHECO LILLIAN | 15 GREISERS RD | | | | MONROE | CT | 06468 | |
| 5732251 | PACHECO LINDA U | PO BOX 1658 | | | | KAPAA | HI | 96746 | |
| 5732252 | PACHECO LOURDES | SABANANENAS CALLE 23 541 | | | | SAN GERMAN | PR | 00683 | |
| 5732253 | PACHECO LUIS | HC 02 BOX 8353 | | | | JUANA DIAZ | PR | 00795 | |
| 5732254 | PACHECO LUMARY | 2257A S 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5732255 | PACHECO LUZ N | 724 CENTER STREET | | | | TRENTON | NJ | 08611 | |
| 5732256 | PACHECO LYDIA | 81 JACKSON ST | | | | HOLYOKE | MA | 01040 | |
| 5463519 | PACHECO MARGARET | 1812 KIRBY CT NE | | | | ALBUQUERQUE | NM | 87112-3514 | |
| 5732257 | PACHECO MARIA | 842 S TUTTLE AVE | | | | SARASOTA | FL | 34237 | |
| 5463520 | PACHECO MARIA | 842 S TUTTLE AVE | | | | SARASOTA | FL | 34237 | |
| 5463521 | PACHECO MARIE | 5757 WOOLDRIDGE RD APT 18E | | | | CORPUS CHRISTI | TX | 78414-3819 | |
| 5732258 | PACHECO MARILYN | 80 W KANE ST | | | | KAHULUI | HI | 96732 | |
| 5732259 | PACHECO MARISOL | HC 01 BOX | | | | PENUELAS | PR | 00624 | |
| 5732260 | PACHECO MATT | 704 W JAFFA ST | | | | ROSWELL | NM | 88203 | |
| 5732262 | PACHECO MICHAEL T | 118 NM 518 | | | | LAS VEGAS | NM | 87701 | |
| 5463522 | PACHECO MIGUEL | 5705 WALTHAM AVE | | | | FORT WORTH | TX | 76133-2523 | |
| 5732263 | PACHECO MRYNA | 470 W END AVE APT 2L | | | | N PLAINFIELD | NJ | 07060 | |
| 5732264 | PACHECO OMAYRA | PO BOX 2066 | | | | CEIBA | PR | 00735 | |
| 5463523 | PACHECO ONEY | 245 E BEACH ST | | | | WATSONVILLE | CA | 95076-4836 | |
| 5732265 | PACHECO PPILAR | HC 03 BOX 14806 | | | | YAUCO | PR | 00698 | |
| 5732266 | PACHECO RAFAEL | 9210 N 7TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5732267 | PACHECO REINA | 544 1ST AVE E | | | | WENDELL | ID | 83355 | |
| 5732268 | PACHECO RICHARD | 217 MOUSE MILL RD | | | | WESTPORT | MA | 02790 | |
| 5732269 | PACHECO RIVERA J | PUEBLO NUEVO C 18 | | | | YAUCO | PR | 00698 | |
| 5732270 | PACHECO RIVERA JUAN M | URB EXTENCION CALLE DIAMENTE 3 | | | | PENUELAS | PR | 00624 | |
| 5732271 | PACHECO ROBERT | 1877 JACKSON CR | | | | DENVER | CO | 80233 | |
| 5463524 | PACHECO ROSARIO | 11238 LAKELAND RD | | | | NORWALK | CA | 90650-7641 | |
| 5732273 | PACHECO RUTH M | HC 01 BOX 5923 | | | | SAN GERMAN | PR | 00683 | |
| 5732274 | PACHECO SAIME | 4077 KIVEY DR | | | | LAKE WORTH | FL | 33142 | |
| 5732275 | PACHECO SAMUEL | 36850 S LASSEN AVE APT 912 | | | | HURON | CA | 93234 | |
| 5429983 | PACHECO SAMUEL R | 1926 BLUESTONE DR | | | | KALISPELL | MT | 59901-7571 | |
| 5732276 | PACHECO SARA | 2518 W 66TH PL | | | | TULSA | OK | 74132 | |
| 5732277 | PACHECO SARUN | 179 MARBLE ST | | | | SOMERSET | MA | 02726 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3640 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732278 | PACHECO SASHA | JARD DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5732279 | PACHECO SONIA M | URB METROPOLIS C 11 I 34 | | | | CAROLINA | PR | 00987 | |
| 5732280 | PACHECO SONYA | 89 BROOK PLACE | | | | LA GRANGE | NC | 28551 | |
| 5732281 | PACHECO VALERIE | 3600 CLAYTON ST | | | | DENVER | CO | 80205 | |
| 5732282 | PACHECO VERONICA | PO BOX 1731 | | | | LAS VEGAS | NM | 87701 | |
| 5732283 | PACHECO VICTOR | CALLE ZUMBADOR 72 | | | | CANOVANAS | PR | 00729 | |
| 5463525 | PACHECO VIRGILIO | 113 CALLE ANGEL GREGORIO Y MAR | | | | SAVANA GRANDE | PR | | |
| 5732284 | PACHECO YADIRA | URB ALTMIRA CALLE 8 CA20 | | | | FAJARDO | PR | 00738 | |
| 5732285 | PACHECO YAJAIRA | RES PLAZUELA CATALINA | | | | BARCELONETA | PR | 00693 | |
| 5732286 | PACHECO YESENIA | URB VALLES DE PATILLAS | | | | PATILLAS | PR | 00723 | |
| 5732287 | PACHECOLYON GEORGINA | 7900 SAN JOSE RD | | | | EL PASO | TX | 79915 | |
| 5732288 | PACHEKO MELINA L | 7660 CANTON DR | | | | LEMON GROVE | CA | 91945 | |
| 5732289 | PACHELLO GEORGE Y | 2125 GARLAND ST | | | | DENVER | CO | 80215 | |
| 5732290 | PACHER ANA A | CLL LINAREZ 512 URB MATIENSO C | | | | RIO PIEDRAS | PR | 00923 | |
| 5732291 | PACHETCO IRMA | 263 DOUGLAS DR APT 142 | | | | OCEANSIDE | CA | 92058 | |
| 5732292 | PACHICO KRUZ | 524 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5732293 | PACHUCKI DONALD | 311 NORTH CHESTNUT | | | | PALMYRA | PA | 17078 | |
| 5463526 | PACI SUSAN | 2907 HARTLEY AVE NORTHAMPTON095 | | | | EASTON | PA | | |
| 5732294 | PACIFIC ALLIANCE USA INC | 1450 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4868836 | PACIFIC BEVERAGE COMPANY | 550 SOUTH PATTERSON AVE | | | | SANTA BARBARA | CA | 93111 | |
| 5732295 | PACIFIC CHARLIE CO INC | 1678 ET CALVO MEMORIAL PKWY | | | | TAMUNING | GU | 96931 | |
| 4869620 | PACIFIC COAST PRODUCERS | 631 N CLUFF AVENUE | | | | LODI | CA | 95240 | |
| 4880069 | PACIFIC COAST PROPANE LLC | P O BOX 0427 | | | | RIALTO | CA | 92377 | |
| 5429985 | PACIFIC CYCLE | 1080 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5732296 | PACIFIC GAS & ELECTRIC | PO BOX 997300 | PG&E CORPORATION | | | SACRAMENTO | CA | 95899-7300 | |
| 5429987 | PACIFIC GAS & ELECTRIC LLC | PO BOX 997300 | PG&E CORPORATION | | | SACRAMENTO | CA | 95899-7300 | |
| 4881970 | PACIFIC GREEN LANDCARE LLC | P O BOX 428 | | | | WHITTIER | CA | 90608 | |
| 4861870 | PACIFIC HANDY CUTTER INC | 17819 GILLETTE AVE | | | | IRAVIN | CA | 92614 | |
| 4881793 | PACIFIC HI LIFT SERVICE CORP | P O BOX 383 | | | | AIEA | HI | 96701 | |
| 5732297 | PACIFIC HI LIFT SERVICE CORP | P O BOX 383 | | | | AIEA | HI | 96701 | |
| 5429989 | PACIFIC IMPORTS IND | P O BOX 15891 | | | | HONOLULU | HI | 96830 | |
| 5732298 | PACIFIC INTERNATIONAL GUAM I | 480 S MARINE CORPS DR | | | | TAMUNING | GU | 96913-3801 | GUAM |
| 5732299 | PACIFIC ISLAND INVESTMENT LLC | 99 HONOLULU AVE | | | | HONOLULU | HI | 96815 | |
| 4860735 | PACIFIC LP GAS | 145 YPAO ROAD | | | | TAMUNING | GU | 96831 | |
| 5732300 | PACIFIC MARKET INTERNATIONAL L | 2000 SIERRA POINT PARKWAY | 3RD FLOOR | | | BRISBANE | CA | 94005 | |
| 4881333 | PACIFIC NAIL & STAPLE INC | P O BOX 2774 | | | | KIRKLAND | WA | 98033 | |
| 5429991 | PACIFIC NW PROPERTIES LP | BEAVERTON OR 97075-2206 | | | | BEAVERTON | OR | | |
| 4783277 | Pacific Power-Rocky Mountain Power | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 5429993 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 5429995 | PACIFIC SOUVENIR GROUP INC | 4428 MALAAI STREET | | | | HONOLULU | HI | 96818 | |
| 5429997 | PACIFIC SPIRIT INC | 800 W PENDER ST 1100 | | | | VANCOUVER | BC | V6C 2V6 | CANADA |
| 5732301 | PACIFIC TRANSPORTATION LINES I | 30925 WIEGMAN COURT | | | | HAYWARD | CA | 94544 | |
| 5732302 | PACIFIC TRANSPORTATION SERVICE | 3711 142ND AVENUE EAST | | | | SUMMER | VA | 98390 | |
| 5429999 | PACIFIC WEST INGREDIENTS LLC | 616 CORPORATE WAY SUITE 2-4881 | | | | VALLEY COTTAGE | NY | 10989 | |
| 5732303 | PACIFIC WEST SERVICES | PO BOX 846 | | | | SIMI VALLEY | CA | 93062 | |
| 4885173 | PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | |
| 5732304 | PACIFICA TRIBUNE | 1301 - B GRANT AVE | | | | NOVATO | CA | 94945 | |
| 5732305 | PACINO REBECCA | 5431 CHARLOTTEE AVE | | | | NEW PORT RICHEY | FL | 34652 | |
| 5732306 | PACITA ARBIOLA | PO BOX 2603 | | | | SAN RAFAEL | CA | 94912 | |
| 5732307 | PACK ALICIA | 307 E ELM ST | | | | MOUNT AIRY | NC | 27030 | |
| 5732308 | PACK ANDREA | 8712 S RICHTHFEN PL | | | | DENVER | CO | 80220 | |
| 5732309 | PACK BRIAN | 3715 VENABLE AVE | | | | CHARLESTON | WV | 25304 | |
| 5732310 | PACK CHRISTINA | 60 BEAUMONT RD | | | | ROCK SPRINGS | GA | 30739 | |
| 5732311 | PACK CONTAINER STORAGE LLC | 482 PAUL TELL TRL | | | | TALLMADGE | OH | 44278 | |
| 5732312 | PACK CRYSTAL | 4217 TWIN CIRCLE WAY | | | | BALTIMORE | MD | 21227 | |
| 5463527 | PACK DAWN | 301 CARDINAL LN | | | | DESTIN | FL | 32541-1905 | |
| 5732313 | PACK DEBORAH | 3030 CONTINENTAL COLONY | | | | ATLANTA | GA | 30331 | |
| 5732314 | PACK DUSTINN | 2331 S MUTUAL UNION RD | | | | URBANA | OH | 43078 | |
| 5732315 | PACK JOSHUA | 225 ROBBINS ST | | | | JELLICO | TN | 37762 | |
| 5732316 | PACK LOUISE | 202 MARLEY MEADOW LANE APT 102 | | | | GLEN BURNIE | MD | 21060 | |
| 5732317 | PACK MICHELLE | 1240 LAURENS AVE | | | | MANNING | SC | 29105 | |
| 5732318 | PACK PAUL | 10237 RANGER ACRES | | | | BELLVILLE | AR | 72824 | |
| 5732319 | PACK RHONDA I | 2390 MT CARMEL CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 5732320 | PACK SHANELL P | 1553 N HUDSONS ST | | | | ORLANDO | FL | 32808 | |
| 5732321 | PACK SHARON | 1334 E VINE CT | | | | VISALIA | CA | 93292 | |
| 5732322 | PACK SONIA | 3207 COVENTRY NORTH | | | | SAFETY HARBOR | FL | 34695 | |
| 5732323 | PACK VANESSA | 102 WHITE OAK | | | | SUMTER | SC | 29150 | |
| 5732324 | PACK WILL | 13 KMART | | | | CANDYLAND | OH | 43123 | |
| 5732325 | PACKAGING ASSOCIATES | P O BOX 17491 | | | | MEMPHIS | TN | 38187 | |
| 5732326 | PACKAGING CREDIT COMPANY LLC | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5732327 | PACKARD DEAQUANETTE | 1950 W SIMPSON AVE | | | | FRESNO | CA | 93705 | |
| 5732328 | PACKARD JEANETTE M | 3817 LANDO RD | | | | RICHBURG | SC | 29729 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3641 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732329 | PACKARD JESSICA | 3 MAPLE ST3 | | | | WEST LEBANON | NH | 03784 | |
| 5732330 | PACKARD KENT | 714 S LAFAYETTE AVE | | | | CHANUTE | KS | 66720 | |
| 5732331 | PACKARD LISA | 230 PINELAND AVE | | | | SHELBY | NC | 28152 | |
| 5732332 | PACKARD PAULA | 347 W CHESTNUT ST | | | | BROCKTON | MA | 02301 | |
| 5732333 | PACKER ALTRINAH | 1369 NW 69ST | | | | MIAMI | FL | 33147 | |
| 5463528 | PACKER ARLENE | 5103 CISNE AVE SW | | | | WYOMING | MI | 49548-5651 | |
| 5463529 | PACKER COURTNEY | 1221 W OAK ST APT 2221 | | | | DENTON | TX | 76201-4332 | |
| 5732335 | PACKER MONICA | 90 GRANDVIEW STREET | | | | MANCHESTER | CT | 06040 | |
| 5732336 | PACKER THERESA | 3 STONE COMMONS | | | | YAPHANK | NY | 11980 | |
| 5732337 | PACKERS PROVISION CO OF PUERTO | EDIFICIO MECARDO CENTRAL | | | | SAN JUAN | PR | 00920- | |
| 4869726 | PACKSIZE LLC | 6440 S WASATCH BLVD | | | | SALT LAKE CITY | UT | 84121 | |
| 5732338 | PACO BERNADETH | 94817 KOMOHUOHU ST | | | | WAIPAHU | HI | 96797 | |
| 5463530 | PACO CARMEN | 300 W MARIPOSA RD | | | | NOGALES | AZ | 85621-1043 | |
| 5732339 | PACO CHINA GARMENT LTD | BUILDING B NO 9 YUEYANG ROAD | | | | QINGDAO | | 266000 | CHINA |
| 5430001 | PACO CHINA GARMENT LTD | BUILDING B NO 9 YUEYANG ROAD | | | | QINGDAO | | | CHINA |
| 5732340 | PACO DIANA G | PO BOX 422 | | | | S DOS PALOS | CA | 93665 | |
| 5732341 | PACO FREDDY | 16141 WILLIAMSTOWNE DR | | | | LATHROP | CA | 95330 | |
| 5732342 | PACO MORRIS | 3428 LAWTON | | | | DETROIT | MI | 48208 | |
| 5732343 | PACO RESENDIZ | 109 DIAMOND ST | | | | GAMERCO | NM | 87317 | |
| 5732345 | PACO SUEIO | 4815 23RD PLACE | | | | KENOSHA | WI | 53144 | |
| 4885026 | PACON CORPORATION | PO BOX 59755 | | | | MILWAUKEE | WI | 53259 | |
| 5732346 | PACOREYES FREDDY | 16141 WILLIAMSTOWN | | | | LATHROP | CA | 95330 | |
| 5732347 | PACOULOUTE DARUCO | 11855 NE 19TH DR | | | | MIAMI | FL | 33181 | |
| 5463531 | PACQUETTE STEPHANIE | 6218 EARP CT | | | | HOPE MILLS | NC | 28348 | |
| 5732348 | PACSHEN OWNES | 110 BLOCKER LANE | | | | CRESENT CITY | FL | 32112 | |
| 5463532 | PACULBA JACQUELINE | 9247 SANTA MARIA WAY | | | | STOCKTON | CA | 95210-1151 | |
| 5430003 | PACZAK MICHAEL AND HELEN PACZAK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5463533 | PACZKOWSKI RITA | 317 MEDFORD LAKES RD N | | | | TABERNACLE | NJ | 08088 | |
| 5732349 | PADAVANO CAROLINE | 219 6TH AVE SOUTH WEST | | | | LARGO | FL | 33770 | |
| 5732350 | PADAVICK MATT | PO BOX 816 | | | | FOREST FALLS | CA | 92339 | |
| 5732351 | PADDIO DANIELLE | 202 S DOYLE | | | | JENNINGS | LA | 70546 | |
| 5732352 | PADDIO ELOZIA | 600 DEERFIELD RD | | | | TERRYTOWN | LA | 70056 | |
| 5732353 | PADDIO RONNIE | 467 CTY RD 404 | | | | DAYTON | TX | 77535 | |
| 5732354 | PADDLEFORD SUSAN | 6400 DICKENS AVE 1E | | | | PHILADELPHIA | PA | 19142 | |
| 5463534 | PADDLETY JEANELL | PO BOX 564 | | | | PINETOP | AZ | 85935 | |
| 5732355 | PADDOCK JOLENE | 3162 S NEAVAD ST | | | | MILWAUKEE | WI | 53207 | |
| 5732356 | PADDOCK MAL PADDOCK MALL | 3100 SW COLLEGE RD STE 300 | | | | OCALA | FL | 34474 | |
| 4881570 | PADDOCK PUBLICATIONS INC | P O BOX 3204 | | | | ARLINGTON HEIGHTS | IL | 60006 | |
| 5732357 | PADDY GROGAN | 2147 N PICKWICK AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5732358 | PADE LAZITA | 320 SOUTH AVE APT 12 | | | | PITTSBURGH | PA | 15221 | |
| 5732359 | PADEA ALEX | 150 SOUTH WOOD | | | | OAKDALE | CA | 95361 | |
| 5732360 | PADEKEN CHARMAINE | 86 541 PAHEEHEE RD | | | | WAIANAE | HI | 96792 | |
| 5732361 | PADEKEN CHARMAINE H | 86 541 PAHEEHEE RD | | | | WAIANAE | HI | 96792 | |
| 5732362 | PADEN ASHLEY | 106 ROOSEVELT AVE APT G | | | | GREENVILLE | SC | 29607 | |
| 5463535 | PADENI RISA | 9649 GRETNA GREEN DR | | | | TAMPA | FL | 33626-5311 | |
| 5463536 | PADGETT ANN | 3 MORNINGWALK RICHLAND079 | | | | COLUMBIA | SC | | |
| 5732363 | PADGETT BRITTANY | 6912 BAKER DR APT A 11 | | | | SHELBY | NC | 28152 | |
| 5463537 | PADGETT CARLIN | 3528 CARMICHAEL RD | | | | BONIFAY | FL | 32425 | |
| 5732364 | PADGETT CAROLINE | 6 COURTNEY RD | | | | TRENTON | SC | 29847 | |
| 5732365 | PADGETT CHARMAINE R | 7975 AUDBON AVE 103 | | | | ALEXANDRIA | VA | 22306 | |
| 5732366 | PADGETT CHRISTINA | PO BOX 485 | | | | STORKE | FL | 32091 | |
| 5463538 | PADGETT DONALD | 1420 HIGHLAND AVE | | | | LOUISVILLE | KY | 40204-2029 | |
| 5732367 | PADGETT ERIC R | 4808 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5463539 | PADGETT JAMES | 5550 CAROLINA BEACH RD TRLR 7 | | | | WILMINGTON | NC | 28412-2601 | |
| 5732368 | PADGETT JENNIFER | 4930 PRESTON RD | | | | MARTINSVILLE | VA | 24112 | |
| 5732369 | PADGETT JULIE | 411 DUNCAN RD | | | | GRANITIVELL | SC | 29829 | |
| 5732370 | PADGETT JUSTIN | 221 SHERMAN STREET | | | | DAYTON | OH | 40403 | |
| 5463540 | PADGETT KEN | 2009 W ROSTEN AVE | | | | NAMPA | ID | 83686-4854 | |
| 5732371 | PADGETT PERAESIA | 3130 LEO AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5732372 | PADGETT ROBIN | 136 LAKE FOREST DRIVE | | | | EATONTON | GA | 31024 | |
| 5732373 | PADGETT SARAH | 4630 JONES RD | | | | JAX | FL | 32219 | |
| 5732374 | PADGETT SHARRY | 1787 HAWS RUN RD | | | | N LAS VEGAS | NV | 89032 | |
| 5732375 | PADGETT SHERRILL | 6912 BAKER DR | | | | SHELBY | NC | 28152 | |
| 5732376 | PADGETT SHIRLEEN | 419 DAVIS ST | | | | LEESVILLE | SC | 29070 | |
| 5732377 | PADGETT SYLVIA R | 734 TRUETT AVE | | | | GREENWOOD | SC | 29646 | |
| 5463541 | PADGETT TAWNYA | 915 COUNTY ROAD 159 | | | | EVANT | TX | 76525 | |
| 5732378 | PADGETT TERRI | 4690 SEMINOLE TRL | | | | MERRITT IS | FL | 32953 | |
| 5732379 | PADGETT TINA | 5194 RIVERA AVE | | | | SB | CA | 92407 | |
| 5463542 | PADGHAM STEPHANIE | 5025 55TH AVE | | | | HYATTSVILLE | MD | 20781-2725 | |
| 5732380 | PADIAL JOSE | 7830 SW 84TH CT | | | | MIAMI | FL | 33143 | |
| 5732381 | PADIERNA ELANIE | 3213 CORNELL ST | | | | SACRAMENTO | CA | 95814 | |
| 5732382 | PADIILLA JAELYN | 11800 SIERRA MONERA | | | | EL PASO | TX | 79936 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732385 | PADILLA ALISON | 2710 TOPLEY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5732386 | PADILLA ALMA | 523 CHANTEL CT | | | | CHULA VISTA | CA | 91910 | |
| 5732387 | PADILLA AMANDA | 1213 W DALLAS | | | | WICHITA | KS | 67217 | |
| 5463543 | PADILLA ANGEL | HC 2 BOX 9730 | | | | JUANA DIAZ | PR | 00795 | |
| 5732388 | PADILLA ANGEL U | URB MARIA DEL CARMEN C 8 E 22 | | | | COROOZAL | PR | 00783 | |
| 5463544 | PADILLA ANGELA | 3166 CHEROKEE ST | | | | RIVERSIDE | CA | 92503-5352 | |
| 5732389 | PADILLA ANNA M | 1247 EL LLANO RD | | | | ESPANOLA | NM | 87532 | |
| 5732390 | PADILLA ANNY | RES ALTURAS DE CUPEY EDF 17 | | | | SAN JUAN | PR | 00926 | |
| 5732392 | PADILLA ARMANDO | 3609 CHERRY AVE | | | | LONG BEACH | CA | 90807 | |
| 5732393 | PADILLA ASHLEY | 1680 W 85TH AVE | | | | DENVER | CO | 80260 | |
| 5732394 | PADILLA BENNIE | 147 LAMEDIA SW | | | | ABQ | NM | 87105 | |
| 5732395 | PADILLA BETZAIDA | HC 02 BOX 32054 | | | | CAGUAS | PR | 00725 | |
| 5732396 | PADILLA BRANDON | 1902 SALEM | | | | PUEBLO | CO | 81001 | |
| 5732397 | PADILLA BRENDA | 1295 WEST 10TH AVE APRT 223 | | | | DENVER | CO | 80204 | |
| 5732398 | PADILLA CARLOS | EL CORTIJO CALLE 14 L32 | | | | BAYAMON | PR | 00956 | |
| 5463545 | PADILLA CARLOS | EL CORTIJO CALLE 14 L32 | | | | BAYAMON | PR | 00956 | |
| 5463546 | PADILLA CESAR | 4 GRETA ST APT 2 | | | | WEST HAVEN | CT | 06516 | |
| 5732399 | PADILLA CEYRA | 837 STATE ST | | | | SPRINGFLD | MA | 01109 | |
| 5732400 | PADILLA CHEIANNE | 500 N MURRAY | | | | HOBBS | NM | 88240 | |
| 5732401 | PADILLA CHRISTINA | 3940 POLK ST | | | | OMAHA | NE | 68107 | |
| 5463547 | PADILLA CLARISSA | 945 HOLLISTER ST APT 5 | | | | SAN DIEGO | CA | 92154-1387 | |
| 5732402 | PADILLA CLAUDIA | 4120 OCEANVIEW BLVD | | | | SD | CA | 92113 | |
| 5732403 | PADILLA COLON A | PO BOX 146 | | | | JUANA DIAZ | PR | 00795 | |
| 5732404 | PADILLA CYRENA M | BOX 1224 | | | | KIRTLAND | NM | 87417 | |
| 5732405 | PADILLA DAISY | CALLE CAMPO 18 | | | | BOQUERON | PR | 00622 | |
| 5732406 | PADILLA DAYANNIE | ALMACIGO BAJO SECT LA LINTERNA | | | | YAUCO | PR | 00698 | |
| 5732407 | PADILLA DAYNA | 2041 STANTON AVE 3 | | | | SAN PABLO | CA | 94806 | |
| 5732408 | PADILLA DEBORAH | EXT LA CARMEN E-3 | | | | SALINAS | PR | 00751 | |
| 5732409 | PADILLA EDWIN | 563 SOUTH SUMMER | | | | HOLYOKE | MA | 01040 | |
| 5732410 | PADILLA EILEEN | HC 09 BOX 4185 | | | | SABANA GRANDE | PR | 00637 | |
| 5732411 | PADILLA ELVIRA | 200 DAISY AVE | | | | LODI | CA | 95240 | |
| 5732412 | PADILLA EMMA | 1215 W 102ND ST APT3 | | | | LOS ANGELES | CA | 90044 | |
| 5463548 | PADILLA EMMA | 1215 W 102ND ST APT3 | | | | LOS ANGELES | CA | 90044 | |
| 5463549 | PADILLA ERIK | 614 GREENWOOD PARK WAY | | | | DAWSONVILLE | GA | 30534 | |
| 5463550 | PADILLA ESMERALDA | 4514 S WESTERN AVE | | | | CHICAGO | IL | 60609-3025 | |
| 5732413 | PADILLA ESTELA | 3802 SW 153 PLACE | | | | MIAMI | FL | 33185 | |
| 5463551 | PADILLA ESTELA | 3802 SW 153 PLACE | | | | MIAMI | FL | 33185 | |
| 5463552 | PADILLA FEDELINA | 108 BROADWAY | | | | MOUNTAINAIR | NM | 87036 | |
| 5732414 | PADILLA FERDINAND | CALLE14 NE 1103 | | | | SAN JUAN | PR | 00920 | |
| 5463553 | PADILLA FERNANDA | 501 E RAY RD LOT 190 | | | | CHANDLER | AZ | 85225-3384 | |
| 5732415 | PADILLA FRANCIS | 1750 SYCAMORE DRIVE | | | | WASCO | CA | 93280 | |
| 5732416 | PADILLA GABRIEL | 149 E ORANGE AVE | | | | E BAKERSFIELD | CA | 93305 | |
| 5732417 | PADILLA GEORGE | 6050 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| 5430005 | PADILLA GLORIA | CALLE CARITE PARCELA 191A BO PAJAROS | | | | TOA BAJA | PR | | |
| 5732418 | PADILLA GLORIANA | M17 CALLE 12 URB LA LULA | | | | PONCE | PR | 00730 | |
| 5732419 | PADILLA GWEN | 4 RIVERBANK PLACE | | | | ROCHESTER | NY | 14621 | |
| 5732420 | PADILLA HERNANDEZ | 3965 BLACKBURN WAY | | | | DULUTH | GA | 30096 | |
| 5463554 | PADILLA HILDA | 137 SHEPHERD AVE FL 1 | | | | BROOKLYN | NY | 11208-1226 | |
| 5732421 | PADILLA IRENE | 3068 S 37TH ST APT 3 | | | | MILWAUKEE | WI | 53215 | |
| 5463555 | PADILLA ISRAEL | 5411 INDIAN PIPE ST | | | | SAN ANTONIO | TX | 78242-2727 | |
| 5732422 | PADILLA IVETTE M | PO BOX 3030 | | | | SAN GERMAN | PR | 00683 | |
| 5463556 | PADILLA JACQUELINE | 4320 HODGSON AVE CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5463557 | PADILLA JANICE | HC 1 BOX 8629 | | | | LAJAS | PR | 00667 | |
| 5732423 | PADILLA JENEA | PO BOX 1152 | | | | LAURENS | SC | 29360 | |
| 5732424 | PADILLA JESSICA | 6181 SW PENSACOLA AVE | | | | ARCADIA | FL | 34266 | |
| 5732425 | PADILLA JESUS | 119 HARRY AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5732426 | PADILLA JOE | 115 ARROW DR | | | | MESCALERO | NM | 88340 | |
| 5732427 | PADILLA JOEL | PO BOX 1111 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5732428 | PADILLA JOHANEXI | POB 56 454 GUAYANILLA | | | | GUAYANILLA | PR | 00656 | |
| 5732429 | PADILLA JOIS | 8028 W ROMA AVE | | | | PHOENIX | AZ | 85033 | |
| 5732430 | PADILLA JONATHAN | 712 HOPE AVE | | | | FARMINGTON | NM | 87401 | |
| 5430007 | PADILLA JOSE | 7051 S GULL LN | | | | TUCSON | AZ | 85756-8718 | |
| 5463558 | PADILLA JOSE | 7051 S GULL LN | | | | TUCSON | AZ | 85756-8718 | |
| 5732431 | PADILLA JOSE A | 3116 NEW STINE APT G | | | | BAKERSFIELD | CA | 93384 | |
| 5732432 | PADILLA JOSEFINA | 900 ZUNI | | | | ALBUQUERQUE | NM | 87106 | |
| 5732433 | PADILLA JOSIE | PO BOX 211 | | | | TESUQUE | NM | 87574 | |
| 5732435 | PADILLA KARLA | 119 E MAPEL | | | | PLYMOUTH | IN | 46506 | |
| 5732436 | PADILLA KATHERINE | 8730 NORWICH ST | | | | WESTMINSTER | CO | 80031 | |
| 5732437 | PADILLA KRYSTAL | 3 SAGE RD | | | | PERALTA | NM | 87042 | |
| 5732438 | PADILLA LAIME M | BDA LLUVERAS 136 B | | | | YAUCO | PR | 00698 | |
| 5732439 | PADILLA LANA D | 1463 NE 145TH ST | | | | MIAMI | FL | 33161 | |
| 4880886 | PADILLA LANDSCAPE MAINTENANCE | P O BOX 196 | | | | BRENTWOOD | CA | 94513 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732440 | PADILLA LETICIA | 1486 BULLARD AVE | | | | CLOVIS | CA | 93611 | |
| 5732441 | PADILLA LIZ | HCC 71 BOX 2173 | | | | NARANJITO | PR | 00719 | |
| 5732442 | PADILLA LIZABETH | 234 W HEMLOCK ST | | | | HAZLETON | PA | 18201 | |
| 5732443 | PADILLA LIZETH | 1535 S WOLFE ST | | | | DENVER | CO | 80219 | |
| 5732444 | PADILLA LOATHMI | 1102 ROSSWAY | | | | SPARKS | NV | 89431 | |
| 5732445 | PADILLA LUCIE | 2709 JACKSON | | | | INDIANAPOLIS | IN | 46222 | |
| 5463559 | PADILLA LUCILLE | 2166 14TH ST SE LARIMER 069 | | | | LOVELAND | CO | | |
| 5732446 | PADILLA LUIS | HC 02 BOX 7990 | | | | GUAYANILLA | PR | 00656 | |
| 5732448 | PADILLA MARANYELI | HC 04 BOX 12069 | | | | YAUCO | PR | 00698 | |
| 5732449 | PADILLA MARCELA | 181 WILLOW RD ESP 26 | | | | SAN YSUDRO | CA | 92173 | |
| 5732450 | PADILLA MARCELINA | 1849 LOCH NESS WAY | | | | SAN JOSE | CA | 95121 | |
| 5732451 | PADILLA MARGARITA | 806 S RECORD AVE | | | | LOS ANGELES | CA | 90023 | |
| 5732452 | PADILLA MARIA C | HC 7 BOX 98759 | | | | ARECIBO | PR | 00612 | |
| 5430009 | PADILLA MARIA MARINO | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009-0001 | |
| 5732453 | PADILLA MARIELYS | PARC CASTILLO CALLE HIPOLITO A | | | | MAYAGUEZ | PR | 00680 | |
| 5732454 | PADILLA MARITZA | BO MANI SECTOR MORA | | | | MAYAGUEZ | PR | 00680 | |
| 5732455 | PADILLA MARJORIE | PO BOX 3158 | | | | KIRTLAND | NM | 87417 | |
| 5732456 | PADILLA MARK | 1965 RED RADFORD ROAD | | | | CAMPOBELLO | SC | 29322 | |
| 5463560 | PADILLA MARK | 1965 RED RADFORD ROAD | | | | CAMPOBELLO | SC | 29322 | |
| 5732457 | PADILLA MARTHA | 539 WEST SIERRA APT 9 | | | | COTATI | CA | 94931 | |
| 5732458 | PADILLA MELAINE | 396 ANGEL RD | | | | ALB | NM | 87048 | |
| 5732459 | PADILLA MELIDA | 4188 S 4080 W | | | | SALT LAKE CTY | UT | 84120 | |
| 5732460 | PADILLA MENENDEZ MARANGELY | REPARTO LAS DELICIAS 14 | | | | HORMIGUEROS | PR | 00660 | |
| 5732461 | PADILLA MICHAEL | 86 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5732462 | PADILLA MICHELLE | 2126 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5732463 | PADILLA MIGUEL | CAL PARQUE 115 MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 5732464 | PADILLA MILGAROS C | 59 SIMONE STREET | | | | PROVIDENCE | RI | 02929 | |
| 5732465 | PADILLA MILHELMINA | BOX 3852 | | | | YAHITAMEY | NM | 87375 | |
| 5732466 | PADILLA MONICA M | 308 RONQUILLO LANE | | | | EL PASO | TX | 79907 | |
| 5732467 | PADILLA MONIQUE | 12116 ORR-DAY RD | | | | NORWALK | CA | 90650 | |
| 5463561 | PADILLA MOSES | 4751 W ENCANTO BLVD | | | | PHOENIX | AZ | 85035-2145 | |
| 5732468 | PADILLA NEREIDA | 18 BERKSHIRE ST | | | | I O | MA | 01151 | |
| 5732469 | PADILLA NILMARIE | HC3 BOX 15399 | | | | LAJAS | PR | 00667 | |
| 5732470 | PADILLA NOEL | 514 EYE STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5463562 | PADILLA OSCAR | 2601 20TH ST | | | | ZION | IL | 60099 | |
| 5463563 | PADILLA PAOLA | 1162 SCHAUPP CT 1163 SCHAUPP CT | | | | CONCORD | CA | | |
| 5732471 | PADILLA PATRICIA A | 1809 BELLAMAH DR | | | | LAS CRUCES | NM | 88011 | |
| 5732472 | PADILLA PATRICIA D | 4614 GLENDALE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5732473 | PADILLA PEDRO | 14547 IMPERIAL HWY | | | | WHITTIER | CA | 90604 | |
| 5732474 | PADILLA RACHEL | 41410 IONA CIRCLE | | | | MURREITA | CA | 92592 | |
| 5732476 | PADILLA RAUL | 9663 FOSTER RD | | | | DOWNEY | CA | 92242 | |
| 5732477 | PADILLA RENA | 5614 SULTANA AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5732478 | PADILLA REYES | 256 VILLAS DE ARGENTINA | | | | MONTEREY | TX | 88888 | |
| 5463564 | PADILLA RHONDA | 6205 HUNT RD | | | | LAS CRUCES | NM | 88012-8914 | |
| 5463565 | PADILLA RICARDO | 3619 W 102ND ST | | | | CLEVELAND | OH | 44111-3808 | |
| 5463566 | PADILLA RICHARD | 342 N TORNILLO ST | | | | LAS CRUCES | NM | 88001-2869 | |
| 5732479 | PADILLA RICKY L | 2775 ROAD RUNNER | | | | LAS CRUCES | NM | 88011 | |
| 5732480 | PADILLA RODRIGUEZ | 1894 WOODBURN RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5732481 | PADILLA ROMANA | 819 WASHINGTON | | | | HANDFORD | CA | 93618 | |
| 5463567 | PADILLA ROSALINDA | 11496 CAMPER RD LOT 123 | | | | DUNCANVILLE | AL | 35456 | |
| 5430011 | PADILLA ROSAS H | PO BOX 2408 | | | | MAYAGUEZ | PR | 00681-2408 | |
| 5732482 | PADILLA SANDRA | P O BOX 527444 | | | | MIAMI | FL | 33152 | |
| 5732483 | PADILLA SERGIO | 293 WEST GRANT ST APT 227 | | | | HEALDSBURG | CA | 95448 | |
| 5732484 | PADILLA SHELSEY | 50 ROAD 3937 | | | | FARMINGTON | NM | 87401 | |
| 5463568 | PADILLA SHINAE | 550 BECTON RD BARN | | | | HAVELOCK | NC | | |
| 5732485 | PADILLA SHIRLEY | 520 GOMEZ NE | | | | ALBUQUERQUE | NM | 87102 | |
| 5732486 | PADILLA SILVIA | 2010 7TH AVE | | | | LOS ANGELES | CA | 90018 | |
| 5732487 | PADILLA SOTELLO | 7415 SANTIAGO RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5732488 | PADILLA SUHEIDI | HC 02 BOX 1276 | | | | MOCA | PR | 00676 | |
| 5732489 | PADILLA TAHIRY | URB SANTA RITA CALLE 9 G1 | | | | VEGA ALTA | PR | 00692 | |
| 5732490 | PADILLA TASHA | PO BOX 5336 | | | | FARMINGTON | NM | 87499 | |
| 5732491 | PADILLA TERESA | 14208 E 1ST DR | | | | AURORA | CO | 80011 | |
| 5732492 | PADILLA THONASCITA | POBOX2858 | | | | WHITERIVER | AZ | 85941 | |
| 5732493 | PADILLA TONIE M | HWY 84 MM 207 HSE 20694 | | | | ABIQUIU | NM | 87510 | |
| 5732494 | PADILLA UVALDO | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5732495 | PADILLA VICTOR | 349 CALLE CALMA ESQUINA LEALTA | | | | SAN JUAN | PR | 00924 | |
| 5732496 | PADILLA VIVIANA | C36 BLOQ49 9 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5732497 | PADILLA WALESKA | CARR314 KM 34 BARRIO COTUI HC02 BOX 11726 | | | | SAN GERMAN | PR | 00683 | |
| 5463569 | PADILLA YESENIA | HC 4 BOX 6395 | | | | YABUCOA | PR | 00767 | |
| 5732498 | PADILLA YOLANDA | 4026 W LAUREL LN | | | | PHOENIX | AZ | 85029 | |
| 5732499 | PADILLAPETERS ELIZACINDY | 21 MANHATAN AVE | | | | BATAVIA | NY | 14020 | |
| 5732500 | PADILLIA MARIANO | 9540 CORDOBA BLVD | | | | SPARKS | NV | 89441 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463570 | PADIN GERARDO | 325 A URB UNIVERSITY GARDEN | | | | SAN JUAN | PR | | |
| 5404716 | PADIN IVAN ET AL | AVENDIA CAROLS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 5732501 | PADIN JOEL | 230 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5732502 | PADIN MARGARITA | HC 01 BOX 5907 | | | | HATILLO | PR | 00659 | |
| 5463571 | PADLOCK RITA | 5464 E HIGHWAY 181 | | | | PEARCE | AZ | 85625 | |
| 5732503 | PADMA GOKUL | 104-40 QUEENS BLVD 3T | | | | FLUSHING | NY | 11375 | |
| 5732504 | PADMA JYOTHI NANDAMURI | 11464 WILLOWS GREEN WAY | | | | GLEN ALLEN | VA | 23059 | |
| 5732505 | PADMANABHAN SHANKER | 6522 CANTERBURY CT | | | | SAN JOSE | CA | 95129 | |
| 5732506 | PADMANIE RAMDHANIE | 241 PIERPONT AVE | | | | SPARTANBURG | SC | 29303 | |
| 5732507 | PADMAPRAKASH GOVIND | 9 COLONIAL DRIVE | | | | SELINSGROVE | PA | 17870 | |
| 5732508 | PADMASNE RADHAKRISHNAN | 22378 SALEM AVENUE | | | | CUPERTINO | CA | 95014 | |
| 5732509 | PADMORE SAMANTHA | 3001 SW 37TH TER | | | | MIAMI | FL | 33167 | |
| 5463572 | PADMORE YONETTE | 4862 VALLEY DALE DR SW APT B | | | | LILBURN | GA | 30047-5697 | |
| 5463573 | PADOVANI MINDY | 24011 DOVERWICK DR | | | | TOMBALL | TX | 77375-5166 | |
| 5463574 | PADRINAO EDGARDO | 472 COELHO CT | | | | MILPITAS | CA | 95035-2804 | |
| 5732510 | PADRINO FENELLA T | 3101 S SEMORAN BLVD APT 4 | | | | ORLANDO | FL | 32822 | |
| 5732511 | PADRO EMMY | CALLE TORRELAGUNA 455 EMBALSE | | | | SAN JUAN | PR | 00923 | |
| 5732512 | PADRO GONZALEZ | 303 US HWY 301 BLVD W | | | | BRADENTON | FL | 34205 | |
| 5430013 | PADRO MIGUEL T | 210 MOTTERN ST | | | | FORT HUACHUCA | AZ | 85613 | |
| 5732513 | PADRO WESLEY | URB VISTAMAR Z 1205 CALLE GERO | | | | CAROLINA | PR | 00983 | |
| 5732514 | PADRON CERAPIA V | 1829 SE WEST AVE | | | | ARCADIA | FL | 34266 | |
| 5732515 | PADRON ELAINE B | 728 GREENLEAF ROAD | | | | CONVINGTON | GA | 30013 | |
| 5732516 | PADRON GAIL | 124 CHAPPELL RD | | | | DAWSONVILLE | GA | 30534 | |
| 5732517 | PADRON JOSEFINA | 249 E 67TH ST | | | | LONG BEACH | CA | 90805 | |
| 5463575 | PADRON LUIJE | 3415 FRANKLIN AVE APT A | | | | COCONUT GROVE | FL | 33133-5844 | |
| 5732518 | PADRON PAULA | 315 N LAKE DR APT 13 | | | | LANTANA | FL | 33462 | |
| 5732520 | PADUA ALIZA | HC04 BOX 40798 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5732521 | PADUA GENOVEVA C | APARTADO 236 | | | | VEGA ALTA | PR | 00692 | |
| 5463576 | PADUA JOSE | 16319 OPEN SEA DR | | | | HOUSTON | TX | 77044-1385 | |
| 5732522 | PADUANI LISA M | 5021 CHALET CT APT 404 | | | | TAMPA | FL | 33617 | |
| 5405486 | PADUCAH CITY | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 | |
| 5484447 | PADUCAH CITY | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 | |
| 5732523 | PAEAHELOTU JENNIFER | ORCAID LAND 38 AVE | | | | KEAAU | HI | 96749 | |
| 5732524 | PAEPER ASHLEY | 6017 MARQUETTE | | | | ST LOUIS | MO | 63139 | |
| 5463577 | PAESSUN MICHAEL | 6427 TIMBERMILL WAY | | | | REYNOLDSBURG | OH | 43068-4327 | |
| 5732525 | PAEZ ANIES | 91 BALDWIN AVE | | | | EVERETT | MA | 02149 | |
| 5732526 | PAEZ ANTONIO | 417 HARRISON AVE 10 | | | | REDWOOD CITY | CA | 94062 | |
| 5732527 | PAEZ ASTRID | COND TORRES DEL PARQUE APT907 | | | | BAYAMON | PR | 00956 | |
| 5732528 | PAEZ ELSA | 6 WEST COURT LAKE | | | | DEXTER | NM | 88230 | |
| 5732529 | PAEZ ERICA | 11624 EL GRANANDA AVE | | | | LYNWOOD | CA | 90262 | |
| 5732530 | PAEZ JOSE | 1245 SW 46TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| 5732531 | PAEZ JUDITH | 15825 UMBELLA LN | | | | CHARLOTTE | NC | 28278 | |
| 5463578 | PAEZ LAURA | 2707 SELENA ST | | | | MISSION | TX | 78572-6425 | |
| 5732532 | PAEZ LIDIA | 4871 CALLE BELLA AVE | | | | LAS CRUCES | NM | 88012 | |
| 5732533 | PAEZ LISA | 3065 PACIFIC AVE | | | | LONG BEACH | CA | 90806 | |
| 5732534 | PAEZ MARIA | 12542 PARAMOUNT BLVD | | | | DOWNEY | CA | 90242 | |
| 5732535 | PAEZ MARIO A | 304 REYNOLDS | | | | LAREDO | TX | 78040 | |
| 5732536 | PAEZ PABLO P | 6200 ROLLING RD DR | | | | PINECREST | FL | 33156 | |
| 5463579 | PAEZ PATRICK | 2937 MEADOWGRASS LN | | | | HOUSTON | TX | 77082-1850 | |
| 5430015 | PAEZ PRESCILIANO G AND DOLORES GUEVARA HIS WIFE | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5732537 | PAEZ ROBERTO | 111 COLCHESTER RD | | | | NEW PROVIDENCE | NJ | 07974 | |
| 5463580 | PAFAFF CARI | 947 BONO RD | | | | MITCHELL | IN | 47446 | |
| 5732538 | PAFFORD PROPERTIES & CONSTRUCTION | 39 SHOEMAKER COURT | | | | CRAWFORDVILLE | FL | 32327 | |
| 5732539 | PAFU ANGELA | 376 LEXINGTON ST | | | | YORK | PA | 17403 | |
| 5430017 | PAGACAT INC | 99 WASHINGTON AVE STE 805D | | | | ALBANY | NY | 12210-2822 | |
| 5732540 | PAGAN ABIMALE C | RESIDENCIAL LUIS LLORENT TORRE | | | | SAN JUAN | PR | 00923 | |
| 5732541 | PAGAN ADRIAN | 189 DARTMOUTH ST | | | | PAWTUCKET | RI | 02860 | |
| 5732542 | PAGAN AIDA | 10416 ROSEMOUNT DR | | | | TAMPA | FL | 33624 | |
| 5732544 | PAGAN AMARILIS | RR-1 2626 | | | | CIDRA | PR | 00739 | |
| 5732545 | PAGAN ANDRES T | 1421 UTAH BEACH DR | | | | WESTWEGO | LA | 70094 | |
| 5732546 | PAGAN ANGEL | PO BOX 261 | | | | VILLALBA | PR | 00766 | |
| 5732547 | PAGAN ARDEMIA R | BOX 377 | | | | ANGELES | PR | 00611 | |
| 5463581 | PAGAN AUREA | 2300 CALLE LOPEZ SICARDO APT BRES MANUEL A PEREZ | | | | SAN JUAN | PR | | |
| 5732548 | PAGAN BENJAMIN | ROAD 722 KM 14 INTERIOR | | | | AIBONITO | PR | 00705 | |
| 5732549 | PAGAN BLANCA | RES ROSENDO MATIENZO CIN | | | | CATANO | PR | 00962 | |
| 5732550 | PAGAN CARMEN | PMB 189 PO BOX 7040 | | | | JUNCOS | PR | 00777 | |
| 5463582 | PAGAN CAROL | 3610 DUBONNET AVE | | | | ROSEMEAD | CA | 91770-1804 | |
| 5732551 | PAGAN CARTAGENA CARMEN L | 2399 PR-2 | | | | BAYAMAN | PR | 00959 | |
| 5732552 | PAGAN CASSANDRA | 2963 DENVER AVE | | | | LORAIN | OH | 44055 | |
| 5732553 | PAGAN CATHERINE | 2209 S FOUNTAIN ST APT 6 | | | | LAS VEGAS | NV | 89129 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463583 | PAGAN CATHERINE | 2209 S FOUNTAIN ST APT 6 | | | | LAS VEGAS | NV | 89129 | |
| 5732554 | PAGAN CECILIA | ALTURA DEL CAFETAL ORQUIDIA D2 | | | | YAUCO | PR | 00698 | |
| 5463584 | PAGAN CELIA | PO BOX 605 | | | | TOA BAJA | PR | 00951-0605 | |
| 5463585 | PAGAN CLARIBEL | 234 N OGDEN ST | | | | BUFFALO | NY | 14206-1220 | |
| 5732555 | PAGAN DANIEL V | CARR 683 KM 1 4 FACTOR | | | | ARECIBO | PR | 00612 | |
| 5732556 | PAGAN DEL VALLE HECTOR | BO BARAHONA BUZON 105A CILUMI | | | | MOROVIS | PR | 00687 | |
| 5732557 | PAGAN DESIREE | URB VILLA SERAL B25 | | | | LARES | PR | 00669 | |
| 5732558 | PAGAN DIADETTE S | URB CAGUAS NORTE CALLE HAWAI | | | | CAGUAS | PR | 00725 | |
| 5732559 | PAGAN DORA L | CALLE ASTRAL 269 | | | | CAROLINA | PR | 00979 | |
| 5463586 | PAGAN EDGARDO | 2942 MINUTEMAN LN | | | | BRANDON | FL | 33511-7597 | |
| 5732560 | PAGAN EDUARDO | BORINQUEN BALI CALLE PICO | | | | CAGUAS | PR | 00725 | |
| 5732561 | PAGAN ELBA | PO BOX 146 | | | | MANATI | PR | 00674 | |
| 5732562 | PAGAN ELVIN | 2260 GREENBACK CIR APT 102 | | | | NAPLES | FL | 34112 | |
| 5732563 | PAGAN ELVIS | URB LOS JARDINES C FLECHERA 11 | | | | GARROCHALES | PR | 00652 | |
| 5463587 | PAGAN ENID | 541 MAPLE ST | | | | BRIDGEPORT | CT | 06608-2036 | |
| 5463588 | PAGAN ERICK | 41 CALLE ANTILLA | | | | ARECIBO | PR | 00612-3215 | |
| 5732564 | PAGAN EVELYN | RR 01 BUZ 458 | | | | ANASCO | PR | 00610 | |
| 5732565 | PAGAN FRANCE | 11334 CAMUS LANE | | | | ORLANDO | FL | 32824 | |
| 5732566 | PAGAN FRANCES | 2600 SW 10 ST | | | | OCALA | FL | 34471 | |
| 5430019 | PAGAN GAMALIEL | LOS MAESTROS MARTIN CORCHADO 8242 | | | | PONCE | PR | | |
| 5732567 | PAGAN GIZELIA | PARCELAS SABANETAS | | | | PONCE | PR | 00716 | |
| 5463589 | PAGAN GREGORY | 7819 E 177TH RD | | | | OVERBROOK | KS | 66524 | |
| 5732568 | PAGAN GRENDALYS | 11 CAPANO DR | | | | NEWARK | DE | 19702 | |
| 5403544 | PAGAN GUERRERO JULIA; AND REPRESENTING MINORS PEDRO JAVIER CLAUDIO PAGAN; AND DANIELA CLAUDIO PAGAN | CENTRO JUDICIAL DE CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5732569 | PAGAN INES | HC01BOX 6741 | | | | OROCOVIS | PR | 00720 | |
| 5463590 | PAGAN IRISBETH | RR 1 BOX 11281 | | | | OROCOVIS | PR | 00720 | |
| 5732570 | PAGAN ISABEL D | 23 N 10 ALTURAS DEL FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 5732571 | PAGAN IVETTE | RES LAS MARGARITAS ED 9 AP 517 | | | | SANTURCE | PR | 00915 | |
| 5732572 | PAGAN IVETTE R | BARRIADA ROSA 254 | | | | MANATI | PR | 00674 | |
| 5732573 | PAGAN JASHUA | CALLE 15 PARCEL 183 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5732574 | PAGAN JAVIER | JARDINE DE MONTE ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732575 | PAGAN JENIFFER M | HC 4 BOX 18865 | | | | GURABO | PR | 00778 | |
| 5732576 | PAGAN JENILEE F | APT MONT BLANC 572 | | | | YAUCO | PR | 00698 | |
| 5732577 | PAGAN JENNIFER | HC 74 BOX 7503 | | | | NARANJITO | PR | 00719 | |
| 5732578 | PAGAN JESUS | EXT LOS TAMARINDOS CALLE 11 A | | | | SAN LORENZO | PR | 00754 | |
| 5732579 | PAGAN JILLIAN | 20MASSILLS DR | | | | LOWELL | MA | 01852 | |
| 5732580 | PAGAN JOANA D | PO BOX 7202 | | | | PONCE | PR | 00732 | |
| 5732581 | PAGAN JOANA O | PO BOX 1368 | | | | ARROYO | PR | 00714 | |
| 5732582 | PAGAN JOANN C | HC 04 BOX 11910 | | | | YAUCO | PR | 00698 | |
| 5732583 | PAGAN JOSE | PARCELAS CAMPO RICO CALLE 15 | | | | CANOVANAS | PR | 00929 | |
| 5463591 | PAGAN JOSE | PARCELAS CAMPO RICO CALLE 15 | | | | CANOVANAS | PR | 00729 | |
| 5732584 | PAGAN JOSE A | 107 WASHINGTON ST | | | | MAYAGUEZ | PR | 00680 | |
| 5463592 | PAGAN JOSUE | 303 LA GRANJA | | | | MOROVIS | PR | 00687 | |
| 5732585 | PAGAN KACI | 2514 PARKVIEW RD | | | | BALTIMORE | MD | 21207 | |
| 5732586 | PAGAN LAURY | COM DEL SUR 409 CLL RUIZ | | | | PONCE | PR | 00717 | |
| 5732588 | PAGAN LILLIAN | PO BOX 2655 | | | | GUAYAMA | PR | 00785 | |
| 5732589 | PAGAN LINDA | V162MR 574 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5732590 | PAGAN LISSETTE | CALLE 21 P 23 URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5732591 | PAGAN LUIS | CALLE 15 M 18 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 5430021 | PAGAN MADELINE | CALLE 22 BLQ- 48 SANTA ROSA | | | | BAYAMON | PR | | |
| 5732593 | PAGAN MAGDA | 5520 MOSAIC DR | | | | HOLIDAY | FL | 34690 | |
| 5732594 | PAGAN MARGARITA | 1827 44TH STREET | | | | PENNSAUKEN | NJ | 08110 | |
| 5732595 | PAGAN MARIA | HC 71 BOX 3311 | | | | NARANJITO | PR | 00719 | |
| 5732596 | PAGAN MARIANELA | CALLE AF 22 | | | | CAGUAS | PR | 00725 | |
| 5732597 | PAGAN MARIBEL | 109 ARLINGTON ST | | | | LAWRENCE | MA | 01841 | |
| 5732598 | PAGAN MARILYN | CALLE 7 PARCELA 91 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5732599 | PAGAN MARILYN C | C 5 F16 LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732600 | PAGAN MARISOL | 295 BASSETT ST NONE | | | | NEW BRITAIN | CT | 06051 | |
| 5463593 | PAGAN MARITZA | 131 MONTOWESE ST | | | | HARTFORD | CT | 06114-2841 | |
| 5732601 | PAGAN MARLYN L | 650 NW 68 PL APT 207 | | | | MIAMI | FL | 33135 | |
| 5732602 | PAGAN MARTA E | GG35 CALLE 35 | | | | PONCE | PR | 00728 | |
| 5732603 | PAGAN MAYRA | RES MONTE HATILLO | | | | SAN JUANPR | PR | 00924 | |
| 5732604 | PAGAN MELISSA | EDIF12 APART12B BUZON2201 | | | | TOA ALTA | PR | 00953 | |
| 5732605 | PAGAN MELVIN | 232 BOOTH POND RD | | | | RAEFORD | NC | 28376 | |
| 5732606 | PAGAN MILAGROS | CALLE 21 RL 10 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5463594 | PAGAN MONICA | 24-04 166 STREET | | | | WHITESTONE | NY | 11357 | |
| 5732608 | PAGAN MONSERRATE | CALLE 23 H23 VILLA ROCA | | | | MOROVIS | PR | 00687 | |
| 5463595 | PAGAN NAILA | 35 GRAND ST APT 2 | | | | MIDDLETOWN | CT | 06457-2784 | |
| 5732609 | PAGAN NAOMI | 179 S HARRISON ST | | | | EAST ORANGE | NJ | 07018 | |
| 5463596 | PAGAN NASHALI | 103 HIGHLAND AVE APT 4 | | | | PASSAIC | NJ | 07055 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732610 | PAGAN NATALIA | CALLE 14 716 BARIO OBERO | | | | SAN JUAN | PR | 00915 | |
| 5732611 | PAGAN NELHZORI | CONDOMINIO SANTA JUANA APARTAM | | | | CAGUAS | PR | 00725 | |
| 5732612 | PAGAN NILDA | 100 VILLAS DE MONTE REY APT132 | | | | BAYAMON | PR | 00957 | |
| 5732613 | PAGAN NINOSHKA | C-CASINO 1254 PTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5732614 | PAGAN NOEMI | CARRETERA 156 KM6 0 BOTIJ | | | | OROCOVIS | PR | 00720 | |
| 5732615 | PAGAN NORA | CALLE MADISON K19 | | | | SJ | PR | 00926 | |
| 5463597 | PAGAN NYRMA | URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5463598 | PAGAN ORLANDO | HC 3 BOX 12544 | | | | JUANA DIAZ | PR | 00795 | |
| 5732616 | PAGAN PAGAN | HC 65 BUZON 7676 | | | | VEGA ALTA | PR | 00692 | |
| 5463599 | PAGAN RAFAEL | PO BOX 481 | | | | ARROYO | PR | 00714 | |
| 5463600 | PAGAN RAFAEL T | FLORAL PARK 74 GUYAMA ST | | | | SAN JUAN | PR | | |
| 5732618 | PAGAN RAMON | PO BOX 800181 COTTO LAUREL | | | | SAN JUAN | PR | 00717 | |
| 5732619 | PAGAN RICARDO | RR11 BOX 5829 APARTADO 4 | | | | BAYAMON | PR | 00956 | |
| 5463601 | PAGAN RICARDO | RR11 BOX 5829 APARTADO 4 | | | | BAYAMON | PR | 00703 | |
| 5732620 | PAGAN ROSA | URB SAN ANTONIO CALLE 4 CASA | | | | AGUAS BUENNAS | PR | 00703 | |
| 5732621 | PAGAN ROSA I | PO BOX 902 3667 | | | | SAN JUAN | PR | 00902 | |
| 5732622 | PAGAN ROSARIO | CALLE YABOA REAL URB CNTR | | | | SAN JUAN | PR | 00924 | |
| 5732623 | PAGAN RUBEN | CALLE JAZMIN RJ 17 | | | | TOA BAJA | PR | 00949 | |
| 5732624 | PAGAN RYAN | CON YOAN 404 | | | | SAN GERMAN | PR | 00683 | |
| 5463602 | PAGAN SAMUEL | HC 1 BOX 6127 | | | | LAS PIEDRAS | PR | 00771 | |
| 5732625 | PAGAN SHAIRA | 435 EAST END AVE | | | | LANCASTER | PA | 17602 | |
| 5732626 | PAGAN SHAMAIRA | RES NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5732627 | PAGAN SHANICE | 5181 E OLIVE AVE 109 | | | | FRESNO | CA | 93727 | |
| 5463603 | PAGAN SHAWN | 13347 W KIOWA CT UNIT C | | | | GLENDALE | AZ | 85307-2347 | |
| 5732628 | PAGAN SIDMARIE | PARCELAS SASBANETAS C PROGRESO | | | | PONCE | PR | 00731 | |
| 5463604 | PAGAN SONIA | 221 S MAIN ST | | | | FAIRPORT | NY | 14450 | |
| 5732629 | PAGAN SORAMI | CARR 2 BO CAIMITAL ALTO | | | | AGUADILLA | PR | 00603 | |
| 5732630 | PAGAN SUHEIL | P O BOX 758 | | | | TOA BAJA | PR | 00951 | |
| 5463605 | PAGAN SYLVIA | 18 SUMMER HILL RD MIDDLESEX007 | | | | MIDDLETOWN | CT | | |
| 5732631 | PAGAN VANESSA | EDIF J APT 102 VILLAS DE L | | | | SAN JUAN | PR | 00926 | |
| 5732632 | PAGAN VENUS | 960 PUERTO BELLO | | | | TOA ALTA | PR | 00953 | |
| 5463606 | PAGAN VIRGEN | 11 CALLE ESTRELLA INT | | | | VEGA BAJA | PR | 00693-4701 | |
| 5732633 | PAGAN XAMAIRA | BO BUENA VISTA CAMINOS LOS DIA | | | | BAYAMON | PR | 00956 | |
| 5732634 | PAGAN YARIBEL | URB MONTE VERDE 3117 | | | | MANATI | PR | 00674 | |
| 5732635 | PAGAN YARITZA | PO BOX 974 | | | | JUNCOS | PR | 00777 | |
| 5732636 | PAGAN YARITZA V | PO BOX 6314 | | | | ADJUNTAS | PR | 00601 | |
| 5732637 | PAGAN YESENIA | 5611 FOREST HAVEN CIR | | | | TAMPA | FL | 33615 | |
| 5732638 | PAGAN YILDA | BRISA DEL CARIBEL BUZON 83 | | | | PONCE | PR | 00728 | |
| 5463607 | PAGAN ZENAIDA | MM37 CALLE J | | | | RIO GRANDE | PR | 00745-3413 | |
| 5732639 | PAGAN ZORAIDA | BRDA VIETNAM CALL INT 27 | | | | GUAYNABO | PR | 00965 | |
| 5732640 | PAGAN ZULMAIDA | HC5 BOX 54821 | | | | HATILLO | PR | 00659 | |
| 5732641 | PAGANI JUDY | 4411 SW 166 COURT RD | | | | OCALA | FL | 34481 | |
| 5463608 | PAGANI MATTHEW | 3310 WOODHILL LN APT 5 | | | | FAYETTEVILLE | NC | 28314-2648 | |
| 5463609 | PAGANLOPEZ ROGELIO | 5430A ROSSBACH RD | | | | FORT SILL | OK | 73503 | |
| 5463610 | PAGANO CHRISTINE | 172 DOWNING RD | | | | PLEASANT VALLEY | NY | 12569 | |
| 5463611 | PAGANO DANA | 51 CEDAR AVE | | | | NORTH MIDDLETOWN | NJ | 07748 | |
| 5732642 | PAGANO LINDA | 14 BOXWOOD DRIVE | | | | COLTSNECK | NJ | 07722 | |
| 5463643 | PAGANO MARIECILA | 11320 WINSTON PL APT 6 | | | | NEWPORT NEWS | VA | 23601 | |
| 5463612 | PAGANO PAMELA VINCENT | 46062 CROWN CT | | | | CHESTERFIELD | MI | 48051-3238 | |
| 5732644 | PAGANO SUZANNE | 20 PHEASANT RUN | | | | HIGHLAND MILL | NY | 10930 | |
| 5732645 | PAGAN-ORTIZ EMMANUEL | HC - 2 BOX 8521 BO BOCA SECTOR LOS TORRES | | | | GUAYANILLA | PR | 00656 | |
| 5732646 | PAGANS ANITA | 10179 STEWARTVILLE RD | | | | VINTON | VA | 24179 | |
| 5463613 | PAGANS EDWIN | 715 BANDY DR | | | | HARDY | VA | 24101 | |
| 5463614 | PAGANUCCI ANGELA | 124 RAILROAD ST | | | | GLEN LYON | PA | 18617 | |
| 5463615 | PAGANY ELIZABETH | 1867 HARDIAL DR SUTTER101 | | | | YUBA CITY | CA | | |
| 5732647 | PAGE ALICIA | 17 SUNBERRY ST | | | | PROVIDENCE | RI | 02909 | |
| 5732648 | PAGE AMANADA | 30 NW 25TH ST | | | | LAWTON | OK | 73505 | |
| 5732649 | PAGE ANGELA | 1325 GHOLSON AVE | | | | WINSTON SALEM | NC | 27107 | |
| 5732650 | PAGE ASHLEY | 323 NORTH WATER STREET | | | | WARRENTON | MO | 63383 | |
| 5732651 | PAGE BETH | 109 BLADEN LANE | | | | ASHTON | WV | 25550 | |
| 5732652 | PAGE BETH A | 1133 EVERGREEN DRIVE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5732653 | PAGE BOB | 6457 DAVID BLVD | | | | GULF COVE | FL | 33981 | |
| 5732654 | PAGE BRANDY | 315 CHAPPERAL CREEK DRIVE APT | | | | ST LOUIS | MO | 63042 | |
| 5732655 | PAGE BRENDA | 11660 HELENOAK DR | | | | ENTER CITY | AL | 35173 | |
| 5732656 | PAGE BRENTON | 402 WOODLAWN RD | | | | MT HOLLY | NC | 28120 | |
| 5732657 | PAGE CANDACE | 10 PERIMETER PARK DRIVE | | | | ATLANTA | GA | 30341 | |
| 5732658 | PAGE CASSI | 4987 POTOMAC | | | | SAINT LOUIS | MO | 63139 | |
| 5732659 | PAGE CASSIOPEIA | 4407 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | |
| 5463616 | PAGE CATHY | 7659 E FIRE FLY WAY | | | | PRESCOTT VALLEY | AZ | 86315-9006 | |
| 5732660 | PAGE CHRISTY | 1164 N LION CUB PT | | | | LECANTO | FL | 34461 | |
| 5732661 | PAGE CONNIE | 743 COUNTRY RD | | | | GRAND RIVERS | KY | 42045 | |
| 5732662 | PAGE DANA | 236 OAK LANE | | | | RUFFIN | NC | 27326 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732663 | PAGE DEANA | 3905 SOUTHLAKE CT | | | | JONESBORO | GA | 30236 | |
| 5732665 | PAGE DENISE | 6403 SANDY CREEK RD | | | | SAN ANTONIO | FL | 33576 | |
| 5732666 | PAGE DIANNA | 98 CAMPBELL RD | | | | NORWICH | VT | 05055 | |
| 5463617 | PAGE DOLORES | 918 MICHIGAN AVE MILWAUKEE079 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5732667 | PAGE DONNIE W | 233 N ENTERPRISE BLV | | | | LAKE CHARLES | LA | 70601 | |
| 5732668 | PAGE DRAVEN | GENERAL DELIVERY | | | | TUCSON | AZ | 85726 | |
| 5732669 | PAGE EDMUNDS | 10928 COLORADO AVE N | | | | CHAMPLIN | MN | 55316 | |
| 5732670 | PAGE ELIZABETH | 208 SHARPE AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5732671 | PAGE FAITH | 870 EAST COLUMBIA AVE | | | | KISSIMMEE | FL | 34744 | |
| 5732672 | PAGE FAYE | 3244 ROSE CT | | | | BELOIT | WI | 53511 | |
| 5732673 | PAGE GARETT | 1706 OAKVIEW DR | | | | ROSEVILLE | CA | 95661 | |
| 5732674 | PAGE GLORIA | 1336 AUTHER | | | | WARREN | OH | 44485 | |
| 5732675 | PAGE GREEN | 5879 THORTON RD | | | | CHERRY CREEK | NY | 14723 | |
| 5732676 | PAGE GREGORY | 10115 VISCOUNT DR | | | | ST LOUIS | MO | 63136 | |
| 5463618 | PAGE JANE | 4729 CREW-HOOD ROAD | | | | GIRARD | OH | 44420 | |
| 5732677 | PAGE JANIFER | 9799 TOWNSEND ROAD | | | | PORTERVILLE | MS | 39352 | |
| 5732678 | PAGE JASON A | 1 PEARL ST | | | | FITCHBURG | MA | 01420 | |
| 5463619 | PAGE JAYNIA | 1770 STORY AVE APT 8D | | | | BRONX | NY | 10473 | |
| 5732679 | PAGE JAZMIN | 30 WEMBLY ROAD | | | | ROCHESTER | NY | 14616 | |
| 5732680 | PAGE JEANETTE | 228 SHERWOOD RD | | | | LUMBERTON | NC | 28358 | |
| 5463620 | PAGE JENNIFER | 241 TWELFTH ST | | | | SCHENECTADY | NY | 12306-3227 | |
| 5732681 | PAGE JEROME R | 10009 WHITE OAK RD | | | | FORD | VA | 23850 | |
| 5732682 | PAGE JOSH | 1115 BUCKINGHAM DR APT C | | | | COSTA MESA | CA | 92626 | |
| 5732683 | PAGE JOY | 615 W DAISY L G BATES | | | | LITTLE ROCK | AR | 72202 | |
| 5463621 | PAGE JUAMADA | 52817 PECOS CIR UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5732684 | PAGE JUDY | 5060 TOMPKINSVILLE RD | | | | GLASGOW | KY | 42141 | |
| 5732685 | PAGE KARA | P O BOX 915 | | | | MCCLOUD | CA | 96057 | |
| 5732686 | PAGE KARA K | PO BOX 915 | | | | MCCLOUD | CA | 96057 | |
| 5732687 | PAGE KAREN | PO BOX 71 | | | | LYNCHBURG | OH | 45142 | |
| 5463622 | PAGE KASONDRA | 4103 S 19TH ST APT 314 | | | | TACOMA | WA | 98405-1420 | |
| 5463623 | PAGE KATHY | 3664 BROOKSIDE RD | | | | OTTAWA HILLS | OH | 43606-2612 | |
| 5732688 | PAGE KATRINA | 124 SHADE TREE CR | | | | EASLEY | SC | 29640 | |
| 5463624 | PAGE KELLY | 1826 MASON WAY | | | | LANCASTER | TX | 75134-4156 | |
| 5732689 | PAGE KENNETH | 875 SPRING FOREST RD APT 9 | | | | GREENVILLE | NC | 27834 | |
| 5463625 | PAGE KENNETH | 875 SPRING FOREST RD APT 9 | | | | GREENVILLE | NC | 27834 | |
| 5732690 | PAGE KEVIN | 1912 SIDNEY B | | | | ST LOUIS | MO | 63118 | |
| 5732691 | PAGE KHYNEQUA | 728 JEFFERSON STREET | | | | ROCK HILL | SC | 29732 | |
| 5732692 | PAGE KIYA | 2920 WESTWINDS COURT | | | | CHARLOTTE | NC | 28214 | |
| 5732693 | PAGE LARONDA | 3000 CALIFORNIA AVE | | | | PITTSBURGH | PA | 15212 | |
| 5732694 | PAGE LATISHA | 1700 MINDANAO DR | | | | JACKSONVILLE | FL | 32246 | |
| 5732695 | PAGE LAURA J | 325 BRUMBLE DR | | | | LATTA | SC | 29565 | |
| 5732696 | PAGE LAVEN | 2898 DAYTONA | | | | LHC | AZ | 86406 | |
| 5463626 | PAGE LEATRICE | 1707 NE 28TH AVE | | | | GAINESVILLE | FL | 32609-3210 | |
| 5732697 | PAGE LESLIE | 1105 BLVD | | | | SEASIDE PARK | NJ | 08752 | |
| 5463627 | PAGE LINDA | 110 SE 8TH ST APT 13 | | | | GAINESVILLE | FL | 32601-6962 | |
| 5732698 | PAGE LISA | 3409 CARIO ROAD | | | | PADUCAH | KY | 42001 | |
| 5463628 | PAGE LISA | 3409 CARIO ROAD | | | | PADUCAH | KY | 42001 | |
| 5463629 | PAGE LUCIA | 32527 AUTUMN FOREST CT MAGNOLIA TX | | | | MAGNOLIA | TX | | |
| 5732699 | PAGE MARRE | 14 MONACO AVE | | | | ELMONT | NY | 11003 | |
| 5732700 | PAGE MARY | 12907 PIKERRING DR | | | | GERMANTOWN | MD | 20874 | |
| 5732701 | PAGE MERRILEE | 720 W ELM ST | | | | HOOPESTON | IL | 60942 | |
| 5463630 | PAGE MONICA | 761 STATE ROUTE 369 LOT 34 | | | | PORT CRANE | NY | 13833 | |
| 5732702 | PAGE NATIKA | 1937 NW 4TH PL | | | | OCALA | FL | 34475 | |
| 5732704 | PAGE NIKK | HC70 BOX 3 PMB 5073 | | | | TONALEA | AZ | 86044 | |
| 5732705 | PAGE PAUL | COND TORRECIELO 1481 | | | | SAN JUAN | PR | 00907 | |
| 5430023 | PAGE RANDALL | 725 MALLARD LAKES DR | | | | LEXINGTON | SC | 29072-7675 | |
| 5732706 | PAGE RICHARD C | 631 FULTON RD APT 46 | | | | TALLAHASSEE | FL | 32312 | |
| 5732707 | PAGE RICK | 1360 BERKELEY WAY APT 16 | | | | BERKELEY | CA | 94703 | |
| 5732708 | PAGE ROBERT | 14982 WICHITA RD | | | | PUNTA GORDA | FL | 33981 | |
| 5732709 | PAGE RYAN | 800 W DAVIS16 | | | | WEATHERFORD | OK | 73096 | |
| 5732710 | PAGE SAMANTHA | 2 BRAEMAR TER | | | | GVILLE | SC | 29607 | |
| 5732711 | PAGE SCOTT | -8528 SOUTH | | | | AURORA | CO | 80016 | |
| 5463631 | PAGE SHERON | 8405 E JEFFERSON AVE # WAYNE163 | | | | DETROIT | MI | 48214 | |
| 5732712 | PAGE STEPHNIE | 1833 W ASHDARE ST | | | | PHILADELPHIA | PA | 19141 | |
| 5732713 | PAGE TARA | 74 EVANS AVE | | | | TRENTON | NJ | 08638 | |
| 5732714 | PAGE TERREA | 7 SPICEBUSH CT | | | | SICKLERVILLE | NJ | 08081 | |
| 5732715 | PAGE TIFFANY N | 4866 FARLIN APT A | | | | ST LOUIS | MO | 63115 | |
| 5732717 | PAGE TONYA L | 602 RIDGE MILL CIRCLE | | | | LEXINGTON | NC | 27295 | |
| 5732718 | PAGE TRACY L | 2883 DUNHILL CIR | | | | LAKELAND | FL | 33810 | |
| 5732719 | PAGE VALERIE | 4567 N 48TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5732720 | PAGE WANSETTA | 3822 NW 207TH TER | | | | MIAMI GARDENS | FL | 33055 | |
| 5463632 | PAGE WAYNE | 2208 E COLLEGE AVE MILWAUKEE079 | | | | CUDAHY | WI | 53110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732721 | PAGE WILLIAM J | 1216 CLONTZ LONG RD | | | | MONROE | NC | 28110 | |
| 5732722 | PAGEAU HENRY | 3627 CANAL RD | | | | EDGEWATER | FL | 32141 | |
| 5463633 | PAGEL CATHLEEN A | 6325 DEVONSHIRE LN | | | | SUN PRAIRIE | WI | 53590-9476 | |
| 5732723 | PAGELS ERIC | 4663 108TH ST | | | | FRANKSVILLE | WI | 53126 | |
| 5463634 | PAGELS NEIL | 7418 CHOWAN CT APT D | | | | FORT STEWART | GA | 31315-1302 | |
| 5732724 | PAGELS TAMMY | 1427 E ASH | | | | PUEBLO | CO | 81001 | |
| 5732725 | PAGES JUAN | AVE PADRE NOEL 62 | | | | PONCE | PR | 00071 | |
| 5463635 | PAGES YADIRA | 1035 W 77TH ST APT 311 | | | | HIALEAH | FL | 33014-3976 | |
| 5463636 | PAGETT JUDITH | 677 SAXONY DR | | | | XENIA | OH | 45385 | |
| 5732726 | PAGETURNER CASSIOPEIA | 4987 POTOMAC | | | | SAINT LOUIS | MO | 63139 | |
| 5732727 | PAGHN MAGDA | 5520 MOSAIC DR | | | | HOLIDAY | FL | 34690 | |
| 5732728 | PAGILLO ILENA | 160 WOODLAND AVE | | | | MAYFIELD | NY | 12117 | |
| 5463637 | PAGLIA RICHARD | 36 HAY AVE | | | | NUTLEY | NJ | 07110 | |
| 5732729 | PAGLIANITE GINA | 21 PINE STREET | | | | PITTSTON | PA | 18640 | |
| 5463638 | PAGLIARI LESLIE | 2825 MADISON GROVE RD | | | | GREENVILLE | NC | 27858-7238 | |
| 5463639 | PAGLIARO ANGELA | 50 BAY RD | | | | BELCHERTOWN | MA | 01007 | |
| 5463640 | PAGLIARO ROBERT | 3070 44TH ST APT 1L | | | | ASTORIA | NY | 11103-2462 | |
| 5732730 | PAGLIAZZO ANTHONY | 32 A HOLLISTON ST | | | | NATICK | MA | 01760 | |
| 5463641 | PAGNALL GEORGE | 103 VOW STREET OCEAN029 | | | | BAYVILLE | NJ | 08721 | |
| 5732731 | PAGNANELLI CHRISTOPHER | 6571 RADCLIFF CIR | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5430025 | PAGNOTTI JR; MICHAEL S | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5405487 | PAGONE ELAINE | 1225 LOCUST AVENUE | | | | WASHINGTON | PA | 15301 | |
| 4885420 | PAGOSA SPRINGS SUN | PO BOX 9 | | | | PAGOSA SPRING | CO | 81147 | |
| 5732733 | PAGURAYAN MICHELLE | 62 HILLVIEW CT | | | | DALY CITY | CA | 94015 | |
| 5732734 | PAGUYA ABRAHAM | -109 ABE LN | | | | CONWAY | AR | 72034 | |
| 5463642 | PAGUYO CRAIG | 7950 SILVERADO PL | | | | RIVERSIDE | CA | 92503-3048 | |
| 5732735 | PAHE HEATHER | PO BOX 2061 | | | | LAKESIDE | AZ | 85929 | |
| 5463643 | PAHL ARNOLD | 11101 E UNIVERSITY DR LOT 163 | | | | APACHE JUNCTION | AZ | 85120-3457 | |
| 5463644 | PAHLS EUNSOOK | 1110 WOODHOLLOW CT # C00K031 | | | | HOFFMAN ESTATES | IL | 60192-1152 | |
| 5732736 | PAHOUA VUE O D | 473 BROOKDALE DR | | | | MERCED | CA | 95340 | |
| 5463645 | PAHUGA SANDEPP | 11002 KENILWORTH AVE | | | | GARRETT PARK | MD | 20896 | |
| 5463646 | PAHUGAA SANDEP | 745 7TH AVE BARCLAYS | | | | NEW YORK | NY | | |
| 5732737 | PAHUGAA SANDEPP | 745 7 AVENUE BARCLAYS NEW YORK061 | | | | NEW YORK | NY | 10019 | |
| 5463647 | PAHUGAA SANDEPP | 745 7 AVENUE BARCLAYS NEW YORK061 | | | | NEW YORK | NY | 10019 | |
| 5463648 | PAHULU JESSICA | 211 LINDBERGH ST | | | | SAN MATEO | CA | 94401-2115 | |
| 5463649 | PAHWA SANJAY | 70 TEABERRY LN | | | | BRAINTREE | MA | 02184-7300 | |
| 5463650 | PAI GAYATHRI | 5148 HEATHER DR 0113 | | | | DEARBORN | MI | 48126 | |
| 5403599 | PAI UN YOUG AND SUN H PAI ASO ALLSTATE INSURANCE COMPANY | 620 STATE ST | | | | SCHENECTADY | NY | 12305 | |
| 5732738 | PAI VANG | 500 SKILLMAN AVE E | | | | MAPLEWOOD | MN | 55117 | |
| 5732739 | PAIGE AIZAH | 1760 N DECATUR BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5463651 | PAIGE ALTHEA | 3519 CHADWICK CT | | | | TEMPLE HILLS | MD | 20748-4209 | |
| 5732741 | PAIGE ANGELA | 14901 KY RT 979 | | | | BEAVER | KY | 41604 | |
| 5732742 | PAIGE ANN ROBERTSON | 17005 TAMPA STREET | | | | BROOKSVILLE | FL | 34604 | |
| 5732743 | PAIGE ASHLEIGH | 2029 EALING CRESCENT | | | | VA BCH | VA | 23454 | |
| 5732744 | PAIGE ASKEY | 401A NAVAJO | | | | BURNS FLAT | OK | 73624 | |
| 5732745 | PAIGE BELCHER | 2925 117TH ST | | | | TOLEDO | OH | 43611 | |
| 5732746 | PAIGE BOBBY | 348 E BROADWAY APT 7 | | | | ALBION | NY | 14411 | |
| 5732747 | PAIGE BURNS | 649 ILLANOI AVE | | | | MCDONALD | OH | 44437 | |
| 5732748 | PAIGE BUTLER | 5319 LEE LANE | | | | DESOTO | MO | 63020 | |
| 5732749 | PAIGE BUTTERFIELD | 2014 SOUTHEAST JEFFERSON | | | | SALEM | OR | 97301 | |
| 5732750 | PAIGE CANNON | 244 NORTH WILLIAM | | | | MARINE CITY | MI | 48039 | |
| 5732751 | PAIGE CHAPMAN | 3010 GALLERY PL | | | | WALDORF | MD | 20772 | |
| 5463652 | PAIGE CHRISTINE | 348 CHURCH HILL RD | | | | WOODBURY | CT | 06798 | |
| 5732752 | PAIGE DAVID | 5565 SEMINARY RD | | | | FALLS CHURCH | VA | 22041 | |
| 5463653 | PAIGE DEATRIES | 2285 SHARON LN SHELBY157 | | | | MEMPHIS | TN | | |
| 5732753 | PAIGE DRAIONNE S | 1961 FAITH PL APT 172 | | | | GRETNA | LA | 70056 | |
| 5732754 | PAIGE EARL | 5 BEECHWOOD DR | | | | ROCHESTER | NY | 14606 | |
| 5732755 | PAIGE GOODE | 808 SECOND ST | | | | SHELBY | NC | 28150 | |
| 5732756 | PAIGE HARDIN | 1815 BRADY DR APT 4 | | | | DALTON | GA | 30720 | |
| 5732758 | PAIGE JAE | 2701 N RAINBOW BLVD APT 2058 | | | | LAS VEGAS | NV | 89030 | |
| 5732760 | PAIGE JOHNNIE | 2518 PARRISH ST | | | | RICHMOND | VA | 23231 | |
| 5732761 | PAIGE JOHNSON | 2908 W ROCKWELL AVE | | | | SPOKANE | WA | 99205 | |
| 5463654 | PAIGE JOSHUA | 875 TUMBLEWEED AVE | | | | MOUNTAIN HOME | ID | 83647 | |
| 5732762 | PAIGE K SWEENEY | 616 WINONA ROAD | | | | CENTER HARBOR | NH | 03226 | |
| 5732763 | PAIGE KIM | 6177 SHERINGHAM | | | | FLORISSANY | MO | 63033 | |
| 5732764 | PAIGE LAITY | 2192 WAGONWHEEL AVE | | | | LAS VEGAS | NV | 89119 | |
| 5732765 | PAIGE LATOIA | 1805 OLD MILL DR APT 2108 | | | | ARLINGTON | TX | 76011 | |
| 5732766 | PAIGE LAWRENCE | 816 BROADWAY AVENUE | | | | WELLSVILLE | OH | 43968 | |
| 5732767 | PAIGE LEAH | 158 HORSE SHOE BEND | | | | JACKSONVILLE | NC | 28546 | |
| 5463655 | PAIGE LENA | 8 HENDERSON LN | | | | EUFAULA | AL | 36027-8127 | |
| 5732768 | PAIGE LESTER | 505 W PINE ST | | | | FITZGEARLD | GA | 31750 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3649 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732769 | PAIGE LUVENIA | 1629 SOUTHLAWN BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 5732770 | PAIGE LYDIA | 5350 DHARON TER | | | | JACKSONVILLE | FL | 32207 | |
| 5732771 | PAIGE MALONE | 3105 FAIRGREEN LN | | | | PALMDALE | CA | 93551 | |
| 5732772 | PAIGE MARIA | 17B HI HILL | | | | FESTUS | MO | 63028 | |
| 5732773 | PAIGE MATHIASEN | 2805 CONGRESS AVE | | | | LASVEGAS | NV | 89121 | |
| 5732774 | PAIGE MCCOLEZ | 624 YORK | | | | QUINCY | IL | 62301 | |
| 5463656 | PAIGE MICHAEL | 7990 DEEPWATER VIEW DRIVE | | | | PORT TOBACCO | MD | 20677 | |
| 5732775 | PAIGE MONIQUE | 307 DELAWARE CIR | | | | NEWARK | DE | 19711 | |
| 5732776 | PAIGE MORGAN | 4205 SE BASELINE RD | | | | GERONIMO | OK | 73543 | |
| 5732778 | PAIGE PATRICIA A | 1012 BRYANT ST NE | | | | WASHINGTON | DC | 20018 | |
| 5732779 | PAIGE QUENTIN | 3381 ELIZABETHTOWN RD | | | | LTON | NC | 28358 | |
| 5463657 | PAIGE RAY | 1044 MONTERREY BLVD | | | | BATON ROUGE | LA | 70815-1038 | |
| 5732780 | PAIGE ROBBINS | 1502 EVEREST LN | | | | INDIANAPOLIS | IN | 46234 | |
| 5732781 | PAIGE RODER | 230 HEMLOCK DRIVE | | | | ELYRIA | OH | 44035 | |
| 5732782 | PAIGE SANCHEZ A | 4711 HATZ ST | | | | ST LOUIS | MO | 63121 | |
| 5732783 | PAIGE SHAWNA | 1914 ASPEN STREET | | | | ROANOKE | VA | 24017 | |
| 5732784 | PAIGE SHELBY PAIGE BECKETT | 2566 BLACK RUN ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5732785 | PAIGE SHURVONNA | 6916 GRANGE CT | | | | CINCINNATI | OH | 45239-5641 | |
| 5732786 | PAIGE SINGH | 2400 ANDREWS AVE APT 524 | | | | LA PORTE | IN | 46350 | |
| 5732787 | PAIGE SMITH | 583 REAMS LANE | | | | LONDON | KY | 40744 | |
| 5732788 | PAIGE SONJA | 1559 BARTON BRIDGE RD | | | | MONROE | GA | 30655 | |
| 5732789 | PAIGE STEPHEN | 1240 FOLKS ST | | | | WAYCROSS | GA | 31201 | |
| 5732790 | PAIGE TAKESHYTA | 17910 SW 108 CT | | | | MIAMI | FL | 33157 | |
| 5732792 | PAIGE TEELE | PO BOX 21 | | | | EAST DIXFIELD | ME | 04227 | |
| 5732793 | PAIGE TERRISHETA | 913 3RD ST SE | | | | MOULTRIE | GA | 31768 | |
| 5732794 | PAIGE TIAJUANIA | 329 CLEARFIELD AVENUE | | | | TRENTON | NJ | 08618 | |
| 5732795 | PAIGE TONY | 9834 GREEN VALLEY | | | | ST LOUIS | MO | 63136 | |
| 5732796 | PAIGE TREAT | 31485 S 4223 RD | | | | INOLA | OK | 74036 | |
| 5732797 | PAIGE TRINA | 6906 SHENANDOAH TRL APT 109 | | | | AUSTELL | GA | 30168 | |
| 5732798 | PAIGE VANLANDINGHAM | 2605 S NEBRASKA | | | | MARION | IN | 46953 | |
| 5732799 | PAIGE VETTER | 15201 COLONIA BELLA DR | | | | EDMOND | OK | 73013 | |
| 5732800 | PAIGE VINNIE | 126 WOODYS LANE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5732801 | PAIGE WELLS | 13 RONALD GLEEN AVE | | | | FLEETWOOD | PA | 19522 | |
| 5732802 | PAIK STEVE | 6225 RADFORD AVE | | | | NORTH HOLLYWO | CA | 91606 | |
| 5732803 | PAILAGAO MICHAEL | 601 S PAPA AVE | | | | KAHULUI | HI | 96732 | |
| 5732805 | PAILLET VANESSA | 1806 LAKEWOOD DR | | | | OAKLEY | CA | 94561 | |
| 5732806 | PAILZOTE RENAE | PO BOX 2479 | | | | WHITERIVER | AZ | 85941 | |
| 5732807 | PAIN ALICE | 5868 JEFFERSON HWY | | | | MINERAL | VA | 23117 | |
| 5463658 | PAIN DIANE | 508 CONTINENTAL DR APT 23 | | | | SALEM | OH | 44460 | |
| 5463659 | PAINE BARBARA | 6887 CENTRAL ROAD | | | | GERMANSVILLE | PA | 18053 | |
| 5732808 | PAINE CHRISTA | 2601 N JOPLIN | | | | PITTSBURG | KS | 66762 | |
| 5463660 | PAINE CURTIS | 3150 TOPAZ RD | | | | NORMAL | IL | 61761-9629 | |
| 5463661 | PAINE DAVID | 23 PROSPECT ST | | | | NORTH ATTLEBORO | MA | 02760-1134 | |
| 5732809 | PAINE DEBRA J | 18836 SE 214TH ST | | | | RENTON | WA | 98058 | |
| 5463662 | PAINE ISAIAH | 127 SCENIC RD | | | | DAYS CREEK | OR | 97429 | |
| 5732810 | PAINE MICHELLE | 20 CASTLE AVE | | | | ATHOL | MA | 01331 | |
| 5430027 | PAINESVILLE MUNICIPAL COURT | 7 RICHMOND PO BOX 601 | | | | PAINESVILLE | OH | 44077 | |
| 5787720 | PAINTCARE | PO BOX 5247 | | | | PORTLAND | OR | 97208 | |
| 5732811 | PAINTER BEN | 1122 CHATSWORTH HWY | | | | ELLIJAY | GA | 30540 | |
| 5430029 | PAINTER HOWARD AND SARA PAINTER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5463663 | PAINTER JANET | 108 W SUNRISE AVE | | | | TROTWOOD | OH | 45426-3528 | |
| 5732812 | PAINTER JOHN | 9476 NC HWY 8 | | | | LEXINGTON | NC | 27295 | |
| 5732813 | PAINTER JULIE M | 2161 SADDLE CREEK ST NE | | | | CANTON | OH | 44721 | |
| 5732814 | PAINTER KERRI | 3461 S 8575 W | | | | MAGNA | UT | 84044 | |
| 5732815 | PAINTER MISTY | 3725 HILL CREEK RD | | | | CYCLONE | WV | 24827 | |
| 5732816 | PAINTER REBECCA | 722 QUEENSBURY | | | | LIMA | OH | 45805 | |
| 5463664 | PAINTER SCOTT | 6 BOBOLINK DR | | | | WYOMISSING | PA | 19610 | |
| 5484448 | PAINTSVILLE CITY | PO BOX 1588 | | | | PAINTSVILLE | KY | 41240 | |
| 5732817 | PAIR RHONDA | 177 HOYT ST | | | | SUMTER | SC | 29150 | |
| 5732818 | PAISANO DAVID | 1169 BEVERLY DR | | | | LEMOORE | CA | 93245 | |
| 5732819 | PAISANO JOSE D | 5581 REUBEN ST | | | | LAS VEGAS | NV | 89110 | |
| 5732820 | PAISHON DONNA | 1412 LUSITANA ST | | | | HONOLULU | HI | 96813 | |
| 5430031 | PAISLEI GORDON | 36407 BRENNAN ROAD | | | | NEW BALTIMORE | MI | 48047 | |
| 5732821 | PAISLEY CHRISTOPHER | 7265 CHANDLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | |
| 5732822 | PAISLEY LASEY L | 108 KEITH CT | | | | LEXINGTON | SC | 29073 | |
| 5463665 | PAISLEY RENEE | 2311 LOOMIS ST | | | | LA CROSSE | WI | 54603-1975 | |
| 5732823 | PAISO GENEVA | 436 REDMESA RD | | | | CONOCITO | NM | 87026 | |
| 5732824 | PAIT KELLY | 1254 PINE STEET | | | | SAN FRANCISCO | CA | 94109 | |
| 5732825 | PAITA DEBORA | 2411 ROSE STREET | | | | HONOLULU | HI | 96819 | |
| 5732826 | PAIZ GRACE | 803 W 10TH ST | | | | ROSWELL | NM | 88201 | |
| 5732827 | PAIZ MELIDA | 5601 EDGEMONT DR | | | | BAKERSFIELD | CA | 93309 | |
| 5463666 | PAIZ PATRICIA | 17230 EUCALYPTUS ST | | | | HESPERIA | CA | 92345-5118 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732828 | PAIZ SHANNON L | 2986 DENWOOD DR | | | | CLAREMONT | NC | 28610 | |
| 5732829 | PAJ INC | 18325 WATERVIEW PARKWAY | | | | DALLAS | TX | 75252 | |
| 5732830 | PAJA XIONG | 3935 VALLEY VIEW DR N | | | | EAGAN | MN | 55122 | |
| 5463667 | PAJAK MIKE | 6061 EMERALD ST | | | | NORTH RIDGEVILLE | OH | 44039-2045 | |
| 5430033 | PAJET GEORGE | PO BOX 307025 | | | | SAINT THOMAS | VI | 00803 | |
| 5463668 | PAJIMOLA CHAD | PO BOX 158 | | | | LAUPAHOEHOE | HI | 96764 | |
| 5463669 | PAK CHANG | 86 DEEPDALE PKWY | | | | ALBERTSON | NY | 11507 | |
| 5732831 | PAK REGINA | 829 S NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90005 | |
| 5732832 | PAK SUSAN | 1023 HIGHVIEW DR | | | | SAINT PAUL | MN | 55112 | |
| 5430035 | PAK TYLER S | 8A ELLSMERE STREET | | | | WORCESTER | MA | 01604 | |
| 5732833 | PAK Y | 2279 SHAPIRO ST A | | | | FULLERTON | CA | 92833 | |
| 5732834 | PAKA DANIEL | 11215 OAK LEAF DR 603 | | | | SILVER SPRING | MD | 20901 | |
| 5732835 | PAKEEESHA RAWLINGS | 1800 BOYDTON RD APT 20F | | | | PETERSBURG | VA | 23805 | |
| 5732836 | PAKEISHA GARNETT | 24 CUNNINGHAM RD APTC1 | | | | TAYLORS | SC | 29687 | |
| 5732838 | PAKER AISHA | 430 BRAEBROOL | | | | SHREVEPORT | LA | 71107 | |
| 5732839 | PAKER JOHN | 3309 LAGUNA AVE | | | | DAVIS | CA | 95618 | |
| 5463670 | PAKHNYUK INESSA | 24971 AQUA DR | | | | SEDALIA | MO | 65301-1181 | |
| 5732840 | PAKOS SINA | 134 SIXTH AVE | | | | GLOVERSVILLE | NY | 12078 | |
| 5732841 | PAKOU THAO | 8836 AUSTIN SE | | | | CIRCLE PINES | MN | 55014 | |
| 5732842 | PAKUE LEE | 7932 CONROY WAY | | | | INVER GROVE | MN | 55076 | |
| 5732843 | PAL CHILDRESS | 516 BYRNES AVE | | | | LAS VEGAS | NV | 89106-2722 | |
| 5732844 | PAL JUAN | 8610 N BROADWAY | | | | ST LOUIS | MO | 63147 | |
| 5732845 | PAL SARITA | 19826 FOOTHILL AVE | | | | HOLLIS | NY | 11423 | |
| 5463671 | PAL SHINDER | 1247 N 26TH ST | | | | PHILADELPHIA | PA | 19121-4633 | |
| 5732846 | PALA VIJAYA K | 503 RITTENHOUSE SQ | | | | MECHANICSBURG | PA | 17050 | |
| 5463672 | PALABINBELA SARIAM | 252 BASSAIC AVE | | | | NEWARK | NJ | | |
| 5732847 | PALACAT SUSAN | 45-412 LILIPUNA RD | | | | KANEOHE | HI | 96744 | |
| 5430037 | PALACE PROPERTIES LLC | CO STIRLING PROPERTIES - AGENT | CO STIRLING PROPERTIES - AGENT | | | COVINGTON | LA | | |
| 5732848 | PALACHE BELINDA | 814 SANDY TRAIL PLACE | | | | BRANDON | FL | 33511 | |
| 5732849 | PALACIN JANICE | CALLE SAN ALFONSO MARIOLGA | | | | CAGUAS | PR | 00635 | |
| 5463673 | PALACIO BENJAMIN | 6212 LA RIBA WAY | | | | LOS ANGELES | CA | 90042-3620 | |
| 5463674 | PALACIO CHRISTINA | 5710 JUNCTION BLVD APT 2G | | | | ELMHURST | NY | 11373-5164 | |
| 5732850 | PALACIO EVELYN | HC 646 BOX 6262 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5732851 | PALACIO FELIS | PO BOX900728 | | | | FAR ROCKAWAY | NY | 11691 | |
| 5732852 | PALACIO FRANCISCO | 123 WOODS LANE NE | | | | GLENNVILLE | GA | 30427 | |
| 5463675 | PALACIO JOHN | 521 LEAFWOOD DR | | | | HIXSON | TN | 37343 | |
| 5732853 | PALACIO JUAN | 3215 TROTTERS WALK CIR | | | | SNELLVILLE | GA | 30078 | |
| 5463676 | PALACIO RAUL | 9506 LUBEC ST | | | | DOWNEY | CA | 90240-3521 | |
| 5463677 | PALACIO RUBEN | PO BOX 6748 | | | | MAYAGUEZ | PR | 00681-6748 | |
| 5732854 | PALACIOMUNOZ PETE | 411 N 88TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5732855 | PALACIOS | 114 COLLEGE ST | | | | WILMER | TX | 75172 | |
| 5430039 | PALACIOS ADELAIDA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5732856 | PALACIOS ALBA | 900 PERSHING ST APT A | | | | BAKERSFIELD | CA | 93304 | |
| 5732857 | PALACIOS AROLDO | 206 ADAMS ST | | | | WALTHAM | MA | 02453 | |
| 5732858 | PALACIOS BART | 112 LORELEI CT | | | | WINSTON SALEM | NC | 27103 | |
| 5463678 | PALACIOS BRIAN | 1716 JUGGLER LOOP APT B APT B | | | | CANNON AFB | NM | 88101-8362 | |
| 5732859 | PALACIOS CHERELLE | 5812 E 20TH ST | | | | KANSAS CITY | MO | 64155 | |
| 5732860 | PALACIOS CLAUDIO | 2516 HELENA | | | | MCALLEN | TX | 78503 | |
| 5732861 | PALACIOS DARIO | 4225 IRIS BROOKE LN | | | | SNELLVILLE | GA | 30039 | |
| 5732862 | PALACIOS DIANA | 516 SODVILLE | | | | SINTON | TX | 78387 | |
| 5732863 | PALACIOS EDNA | 58 CYPRESS LN | | | | LEXINGTON | NE | 68850 | |
| 5430041 | PALACIOS ELIZABETH | 1120 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5732864 | PALACIOS ERNESTO | 6822 N 67TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5463679 | PALACIOS ERVIN | 141 N ECHO AVE | | | | FRESNO | CA | 93701-1516 | |
| 5732865 | PALACIOS FLORRITA | 350 LOIS ST | | | | TWIN FALLS | ID | 83301 | |
| 5732866 | PALACIOS KIMBERLY | 350 ALFORD DR APT B14 | | | | NEWARK | OH | 43055 | |
| 5732867 | PALACIOS LAURA | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5732868 | PALACIOS LUIS | 619 ARCHDALE DR A | | | | CHARLOTTE | NC | 28217 | |
| 5732869 | PALACIOS LUZ | 8300 BROADWAY AVE | | | | FLUSHING | NY | 11373 | |
| 5732870 | PALACIOS MARIA | 13493 SW 289 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5732871 | PALACIOS MARIBEL | 310 S 6TH ST | | | | IMMOKALEE | FL | 34142 | |
| 5732872 | PALACIOS MICHELLE | 601 W 8TH AVE | | | | MESA | AZ | 85210 | |
| 5463680 | PALACIOS MISTI | 6220 E 16TH AVE | | | | APACHE JCT | AZ | 85119-8864 | |
| 5732873 | PALACIOS NATALY | 1728 W SHOSHONE | | | | PASCO | WA | 99301 | |
| 5463681 | PALACIOS NORMA | 77 EL CAMINO REAL APT 10 | | | | SIERRA VISTA | AZ | 85635-2831 | |
| 5732874 | PALACIOS ROSA | 9084TH ST | | | | WIMAUMA | FL | 33598 | |
| 5732875 | PALACIOS SANDRA | 37782 CAROLINE PARK | | | | SLC | UT | 84119 | |
| 5732876 | PALACIOS SARA | 2450 GLENLOCK ST | | | | SAN PABLO | CA | 94806 | |
| 5732877 | PALACIOS SAUL | 4034 3RD AVE | | | | SACRAMENTO | CA | 95817 | |
| 5732878 | PALACIOS SERGIO | 13532 HAMLET SQUARE CT | | | | GERMANTOWN | MD | 20874 | |
| 5463682 | PALACIOS SERGIO | 13532 HAMLET SQUARE CT | | | | GERMANTOWN | MD | 20874 | |
| 5463683 | PALACIOS VERONCIA | 240 ARISANO DR | | | | EL PASO | TX | 79932-1448 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463684 | PALACIOS YOVANY | 560 NW 109TH AVE APT 2 | | | | MIAMI | FL | 33172-7711 | |
| 5463685 | PALACIOSALULEMA JUAN | 141 STAPLETON DRIVE | | | | LEESBURG | GA | 31763 | |
| 5732879 | PALACIOUS JUVENTINO | 240 VIKING TERRACE | | | | NORTHFIELD | MN | 55057 | |
| 5732880 | PALADA BETTY H | 1245 MONTE VERDE AVE | | | | UPLAND | CA | 91786 | |
| 4870641 | PALADIN PROTECTIVE SYSTEMS INC | 7680 HUB PARKWAY | | | | VALLEY VIEW | OH | 44125 | |
| 5732881 | PALADIN RECRUITING AND STAFFIN | 521 FIFTH AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10175 | |
| 5732882 | PALADINO BONNIE | 901 SPARROW RD | | | | CHESAPEAKE | VA | 23325 | |
| 5732883 | PALAFOX BEATRIZ A | HERMOSILLO MEXICO | | | | MOORE | ID | 83255 | |
| 5430043 | PALAFOX JESUS A | 580 HENSLEY AVE APT 4 | | | | SAN BRUNO | CA | 94066 | |
| 5463686 | PALAFOX MARIO | 444 BIASTOCK RD | | | | BENTON HARBOR | MI | 49022-9738 | |
| 5732884 | PALAFOX PAT | 131 HUNT DR | | | | HUBERT | NC | 28539 | |
| 5732885 | PALAFOX TANYA | 2665 GREATFALLS | | | | ORLANDO | FL | 32824 | |
| 5732886 | PALAFOX TERRI | 804 S CLINTON ST | | | | BALTIMORE | MD | 21224 | |
| 5430045 | PALAGANAS CHARLYN | 1112 FROST PL | | | | FAIRFIELD | CA | 94533 | |
| 5732887 | PALAGANAS MARTHA | 2025 E OGDEN AVENUE | | | | LAS VEGAS | NV | 89101 | |
| 5732888 | PALAK SHAH | 217 DEVON WAY | | | | LEVITTOWN | PA | 19057 | |
| 5732889 | PALAM TYFFANY | 2715 EAST CHESTNUT | | | | GOBLER | MO | 63849 | |
| 5732890 | PALAMA MICHELLE | 5200 PAANAUAU RD | | | | KOLOA | HI | 96756 | |
| 5732891 | PALAMARAS NICK E | 105 BROOKLETTS AVE | | | | EASTON | MD | 21601 | |
| 5463687 | PALANIAPPAN SUBRAMANIAN | 1063 MORSE AVE APT 5-103 | | | | SUNNYVALE | CA | 94089-1664 | |
| 5732892 | PALANIKUMAR CHITHRADEVI | 2583 ABACA WAY | | | | FREMONT | CA | 94539 | |
| 5463688 | PALANISAMY THANGARASU | 23213 ROBIN SONG DR | | | | CLARKSBURG | MD | 20871 | |
| 5463689 | PALAS ALICIA | 2007 AVALON RD | | | | DES MOINES | IA | 50314-2010 | |
| 5463690 | PALASCIANO ANNE | 3848 KELLY BLVD | | | | CARROLLTON | TX | 75007-2058 | |
| 5732893 | PALATO SHERI | 5013 S MILLER CT | | | | LITTLETON | CO | 80127 | |
| 5732894 | PALAU ADIANES A | CALLE 28 BLQ 10 19 | | | | CAROLINA | PR | 00985 | |
| 5732895 | PALAUGALARZA MIGUEL | 208 S GUNSHIP RD BLDG 46 | | | | AKRON | OH | 44301 | |
| 5732896 | PALAZZO TIFFANY | 77522 OVERSEAS HWY | | | | ISLAMORADA | FL | 33036 | |
| 5732897 | PALAZZOLO NICOLE | 391 MONTCLAIR DR SPACE 101 | | | | BIG BEAR CITY | CA | 92314 | |
| 5732898 | PALBO HERNANDEZ | HWY 15 LOT 15 | | | | MYRTLE BEACH | SC | 29577 | |
| 5732899 | PALE PALOMA | PO BOX 1082 | | | | GUAYAMA | PR | 00785 | |
| 5732900 | PALEAFEI LEILINII | 4 ELBA COURT | | | | COLUMBUS | GA | 31903 | |
| 5732901 | PALEAFEI RINEI | 91-389 FORT WEAVER RD | | | | EWA BEACH | HI | 96706 | |
| 5463691 | PALENCAR MICHAEL | 857 BAY RD | | | | WEBSTER | NY | 14580 | |
| 5732903 | PALENCIA GOMEZ | 7049 MONTANA CIR UNIT 12 | | | | HAMMOND | IN | 46323 | |
| 5430047 | PALENCIA JESUS E | 44 CROSS ST | | | | EVERETT | MA | 02149 | |
| 5732904 | PALENCIA PATRICIA A | PO BOX 861024 | | | | WAHIAWA | HI | 96786 | |
| 5732905 | PALEO DENISE | 6431 W CLOUSE DR | | | | PHOENIX | AZ | 85033 | |
| 5463692 | PALERM ARNALDO | 5306 RIMES CT | | | | KILLEEN | TX | 76549-5637 | |
| 5732906 | PALERM ASHLEE | 1502 CASCADE DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5732907 | PALERMO BARBARA | 216 HOLMES | | | | SUGARLOAF | CA | 92386 | |
| 5463693 | PALERMO BRUCE | 75 WEST POND MEADOW ROAD | | | | WESTBROOK | CT | 06498 | |
| 5463694 | PALERMO IZABEL | 10 CALLE SANTA CECILIA URB SAGRADO CORAZON | | | | GUANICA | PR | 00653 | |
| 5463695 | PALERMO MATTHEW | 302 DAVID HOLLOWELL DR RM 226B | | | | NEWARK | DE | 19717-1134 | |
| 5732908 | PALERMO MAYRA R | CALLE13 N8 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5463696 | PALERMO TODD | 944 KENTUCKY CIR | | | | MARYSVILLE | OH | 43040-7095 | |
| 5732910 | PALERO BERTHA | 82165 DOCTOR CARREON BLV AP 98 | | | | INDIO | CA | 92201 | |
| 5463697 | PALESKY MATTHEW | 12511 W HONEYSUCKLE ST | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5732911 | PALESTINE HERALD PRESS | P O BOX 379 519 ELM | | | | PALESTINE | TX | 75801 | |
| 5732912 | PALETTE BAKER | PO BOX 6071 | | | | OCALA | FL | 34478 | |
| 5463698 | PALEVO SUSAN | 311 WEIDMAN ST | | | | LEBANON | PA | 17046-3768 | |
| 5732913 | PALFFY LAURIE | 11000 S EASTERN AVENUE | | | | HENDERSON | NV | 89052 | |
| 5732914 | PALFREY SHIRLEY | 2125 ESTABROOK DR | | | | WARREN | OH | 44485 | |
| 5463699 | PALFREYMAN MATTHEW | 233 JOY HOLLOW | | | | BUDA | TX | 78610 | |
| 5732915 | PALHEGYI | 13300 W FIG ST | | | | BOISE | ID | 83713 | |
| 5463700 | PALIATH GEORGE | 215 LOCKNELL RD | | | | LUTHERVILLE | MD | 21093-3323 | |
| 5463701 | PALIMA IMEDLA | 1057 E RENTON ST | | | | CARSON | CA | 90745-3434 | |
| 5732916 | PALINKAS GINGER C | 1804 W 7TH | | | | ASHTABULA | OH | 44004 | |
| 5732917 | PALIOTTA ANNA A | 105 PRINCESS AVE | | | | CRANSTON | RI | 02920 | |
| 5732918 | PALIOTTA DANIELLA | 40 GREENFIELD ST | | | | CRANSTON | RI | 02920 | |
| 5463702 | PALIPCHAK CHASITY | 322 SHERIDAN AVE | | | | NILES | OH | 44446 | |
| 5430049 | PALISADES ACQUISITION XVIILLC | SCOTT T WHITEMAN 7350 B GRACE DRIVE | | | | COLUMBIA | MD | | |
| 5430051 | PALISADES ACQUSITION XVI LLC | PO BOX 270288 | | | | MILWAUKEE | WI | 53227-7207 | |
| 5430053 | PALISADES COLLECTION LLC | BERNDT ASSOCIATES P C 30500 VAN DYKE 702 | | | | WARREN | MI | | |
| 5732919 | PALISBO MAILE L | 85-118C ALA WALUA ST | | | | WAIANAE | HI | 96792 | |
| 5463703 | PALIVODA MARIA | 5525 SW 102ND AVE | | | | MIAMI | FL | 33165-7150 | |
| 5463704 | PALJEVC ZOJA | 2265 WESTCHESTER AVE | | | | BRONX | NY | 10462-5039 | |
| 5463705 | PALKA BETTY | 69 CEDAR LAKE RD | | | | CHESTER | CT | 06412 | |
| 5463706 | PALKO ALBERT | 10609 N 32ND LN | | | | PHOENIX | AZ | 85029-4215 | |
| 5732920 | PALKOWSKI ERIC J | 5225 S DELAWARE AVE | | | | CUDAHY | WI | 53110 | |
| 5732921 | PALLACOCAS ELISABETH | 1218 ODIS CT | | | | DENVER | CO | 80232 | |
| 5732922 | PALLADINO BARBARA | 27 BLUE JAY COURT | | | | HEBRON | OH | 43025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732923 | PALLADINO CHRISTINE | 37 MEADOW LN | | | | NORRISTOWN | PA | 19403 | |
| 5732924 | PALLADINO CRYSTAL | 2484 SIAM RD | | | | ELIZ | TN | 37643 | |
| 5732925 | PALLAMOLLA RUTH | 141 S LAKESHORE DR B-4 | | | | RACINE | WI | 53403 | |
| 5732926 | PALLARO ALVISE | 300 WESTMORELAND DRIVE APT 106 | | | | ROCHESTER | NY | 14620 | |
| 5430055 | PALLAVI SAWHNEY | 5939 SWEET BIRCH DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 4880712 | PALLET CONSULTANTS | P O BOX 1692 | | | | PONPANO BEACH | FL | 33061 | |
| 5732927 | PALLETTE RICHARD | 1749 KINGS FORK RD | | | | SUFFOLK | VA | 23434 | |
| 5732928 | PALLIA CORINNE | 1408 ODENTON RD | | | | ODENTON | MD | 21113 | |
| 5463707 | PALLINI PATRICK | 13424 CARPENTER RD | | | | CLLINI CLOUDS | CA | 44125-5120 | |
| 5732929 | PALLONE LISA | 7510 RIDING TR RD | | | | CHARLOTTE | NC | 28212 | |
| 5463708 | PALLOTTA KENNETH | 3521 GLENCAIRN DR | | | | FORT WAYNE | IN | 46815-5992 | |
| 5732930 | PALM BEACH BOARD OF COUNTY COMMISS | 200 W ATLANTIC AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| 5404504 | PALM BEACH COUNTY | PO BOX 3353 | | | | BEACH | FL | 33402-3353 | |
| 5405488 | PALM BEACH COUNTY | PO BOX 3353 | | | | BEACH | FL | 33402-3353 | |
| 5484449 | PALM BEACH COUNTY | PO BOX 3353 | | | | BEACH | FL | 33402-3353 | |
| 5732931 | PALM BEACH COUNTY | PO BOX 3353 | | | | BEACH | FL | 33402-3353 | |
| 5787721 | PALM BEACH COUNTY | PO BOX 3353 | | | | BEACH | FL | 33402-3353 | |
| 5732932 | PALM BEACH COUNTY WATER UTILITIES DEPT | PO BOX 24740 | | | | WEST PALM BEACH | FL | 33416-4740 | |
| 5732933 | PALM BEACH POST | 2751 SOUTH DIXIE HIGHWAY | | | | WEST PALM | FL | 33405 | |
| 5732934 | PALM DOROTHY | 30 FINNEY DR | | | | SMITHFIELD | NC | 27577 | |
| 5732935 | PALM INDIA L | 7305 BURRWOOD | | | | ST LOUIS | MO | 63121 | |
| 5732936 | PALM TREE ENTERPRISE CO LTD | 1465 TOWNSEND AVE | | | | YO | OH | 44505 | |
| 5732937 | PALMA ANDREA | 7239 S MILLARD AVE | | | | CHICAGO | IL | 60629 | |
| 5732938 | PALMA BLANCA | 1220 BLUFFVIEW | | | | FARMINGTON | NM | 87401 | |
| 5463709 | PALMA BYRON | 1970 NW 7TH ST APT 204 | | | | MIAMI | FL | 33125-3486 | |
| 5732939 | PALMA DIANE J | 4491 SO 34TH ST | | | | OMAHA | NE | 68107 | |
| 5732940 | PALMA ESVIN G | 14600 SATICOY | | | | VAN NUYS | CA | 91405 | |
| 5732941 | PALMA JAVIER | 1606 MONTOPOLIS | | | | AUSTIN | TX | 78741 | |
| 5732942 | PALMA JUAN M | 218 N DOONEY BROOKE ST | | | | ORANGE | CA | 92868 | |
| 5732943 | PALMA LORIE | 1112 PALMER ST | | | | LAS VEGAS | NV | 89101 | |
| 5732944 | PALMA MARIA | 2301 HUNTER MILL RD | | | | VIENNA | VA | 22181 | |
| 5463710 | PALMA MARIBEL | 427 BYRUM RD | | | | CHAPARRAL | NM | 88081-8004 | |
| 5732945 | PALMA MARTIN | 6990 BELLAIRE | | | | HOUSTON | TX | 77083 | |
| 5463711 | PALMA MICHAEL | 4125 WHIRLWIND DR NE | | | | ROCKFORD | MI | 49341-8259 | |
| 5463712 | PALMA RAFAEL | 19 CREST AVE | | | | EAST HAVEN | CT | 06513-1829 | |
| 5732946 | PALMA SHAMIRA | PO BOX 2211 | | | | CENTREVILLE | VA | 20122 | |
| 5463713 | PALMA SHARON | 2223 COLLEGE AVE | | | | LEVELLAND | TX | 79336-7005 | |
| 5732947 | PALMA SHERRY | 2107 SABLE CHASE BLVD | | | | MCDONOUGH | GA | 30253 | |
| 5732948 | PALMA WILSON | 22820 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77073 | |
| 5463714 | PALMA YESENIA | 935 S IVORY CIR APT A | | | | AURORA | CO | 80017-6504 | |
| 5732949 | PALMAER JOANNA | 1012 TRUSCOTT | | | | MILES CITY | MT | 59301 | |
| 5732950 | PALMAR SHIELA | 3430 BROAD RIVER RD APT 911 | | | | COLUMBIA | SC | 29210 | |
| 5463715 | PALMATIER JANE | 9255 BAYBERRY AVE | | | | MANASSAS | VA | 20110-4611 | |
| 5463716 | PALMATIER LINDA | 9100 FREDONIA STOCKTON ROAD CHAUTAUQUA013 | | | | FREDONIA | NY | 14063 | |
| 5430057 | PALMCOA1 SWEEPING & STRIPING | 9285 2 42ND | | | | CHANDLER | OK | 74834 | |
| 5463717 | PALMEIRO MARY | 17219 KING JAMES WAY APT 203 | | | | GAITHERSBURG | MD | 20877-2254 | |
| 4880403 | PALMENTERE BROS INC | P O BOX 12398 | | | | N KANSAS CITY | MO | 64116 | |
| 5732951 | PALMER ALAN | 1224 PENNSYLVANIA AVE 6 | | | | SAN DIEGO | CA | 92103 | |
| 5732952 | PALMER ALYSIA | 1016 DONCASTLE CT | | | | CONCORD | NC | 28025 | |
| 5463718 | PALMER AMANDA | 356 S LOCUST ST | | | | HAGERSTOWN | MD | 21740-6153 | |
| 5732953 | PALMER AMBER | 97 BROOKSIDE WAY | | | | MIDDLETOWN | OH | 45044 | |
| 5463719 | PALMER ANDREW | 1204 PARKVIEW CIR 1204 PARKVIEW CIRCLE | | | | NASHVILLE | TN | | |
| 5732954 | PALMER ANGELA | 6189 PINE TREE LN APT C | | | | FT LAUDERDALE | FL | 33319 | |
| 5732955 | PALMER ANTHONY S | 6567 SINCLAIR ST | | | | MILTON | FL | 32570 | |
| 5463720 | PALMER ARLEEN | 2617 BROOKSIDE CT COLLIN085 | | | | MCKINNEY | TX | | |
| 5732956 | PALMER AUBREY | 124 NE 181ST AVE 203 | | | | PORTLAND | OR | 97230 | |
| 5732957 | PALMER BRIAN | 37 LABAN LANE | | | | SOUTH YARMOUTH | MA | 02664 | |
| 5732959 | PALMER BRIANA | 607 S WARNER | | | | PERRY | FL | 32348 | |
| 5732960 | PALMER BRIENA | 3901 DARIEN HWY 110 | | | | BRUNSWICK | GA | 31525 | |
| 5463721 | PALMER CANDICE | 13967 PLUME DR | | | | LA MIRADA | CA | 90638-3535 | |
| 5732962 | PALMER CASPER | 825 N UNION PL | | | | TULSA | OK | 74127 | |
| 5732963 | PALMER CASSANDRA | 124 ORCHARD ST | | | | STEUBENVILLE | OH | 43953 | |
| 5732964 | PALMER CHARLES | 3720 EDMUNDSON RD | | | | ST LOUIS | MO | 63114 | |
| 5732965 | PALMER CHERISE | 71875 W HIGHWAY 198 | | | | COALINGA | CA | 93210 | |
| 5732966 | PALMER CHERRI | 3565 PONDEROSA | | | | WICHITA | KS | 67203 | |
| 5732967 | PALMER CLINTON | 17280 N US HWY 301 | | | | CITRA | FL | 32113 | |
| 5732968 | PALMER COFFY | 286 WATSON | | | | AKRON | OH | 44305 | |
| 5732969 | PALMER CONNIE | 7711 CORDUROY RD | | | | OREGON | OH | 33755 | |
| 5463722 | PALMER CONSUELA | 829 FITCHLAND DRIVE | | | | VANDALIA | OH | 45377 | |
| 5463723 | PALMER CORA | 1170 EARL DAY RD | | | | AMBROSE | GA | 31512 | |
| 5732970 | PALMER CORNELIA | 23520 WALDEN CENTER DRIVE | | | | BONITA SPRINGS | FL | 34134 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463724 | PALMER CORNELIA | 23520 WALDEN CENTER DRIVE | | | | BONITA SPRINGS | FL | 34134 | |
| 5732971 | PALMER CURTIS L | 3514 GARDENBROOK DR | | | | CLEVELAND | OH | 44137 | |
| 5732972 | PALMER CYNTHIA | P O BOX 1381 | | | | WHITERIVER | AZ | 85941 | |
| 5463725 | PALMER DANESHA | 53 BALDWIN AVE E | | | | BATTLE CREEK | MI | 49037-2801 | |
| 5463726 | PALMER DANIEL | N9156 CHRISTOPHER LN | | | | APPLETON | WI | 54915-7089 | |
| 5463727 | PALMER DANYELLE | 7906 DARLINGTON DR | | | | HOUSTON | TX | 77028-2624 | |
| 5732973 | PALMER DARLENE | 530 E HARVARD RD | | | | BURBANK | CA | 92672 | |
| 5732974 | PALMER DAVID | 13477 FORDWELL DR | | | | ORLANDO | FL | 32828 | |
| 5732975 | PALMER DEMETRIUS D | 2451 NW 28TH TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5463728 | PALMER DEREK | 52405 CHEYENNE CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5732976 | PALMER DEVONN | 28344 BELL PARK RD | | | | LACOMBE | LA | 70445 | |
| 5463729 | PALMER DIANA | PO BOX 31 SEQUOYAH135 | | | | MULDROW | OK | 74948 | |
| 5732977 | PALMER DICK | 533 PRESTON AVE | | | | LEWISTON | ID | 83501 | |
| 5732978 | PALMER EDWARDS | 2630 PRARIE AVE | | | | SOUTH BEND | IN | 46614 | |
| 5732979 | PALMER ELIZABETH | 13315 NE 156 LN | | | | FORTB MCCOY | FL | 32134 | |
| 5732980 | PALMER ELLIOT J | 203 S LIBERTY STREET | | | | NEW CASTLE | PA | 16102 | |
| 5732981 | PALMER ERIN | 272 MALDEN LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5732982 | PALMER ERMA | 2453 BROOKWOOD ST | | | | HARRISBURG | PA | 17104 | |
| 5463730 | PALMER ERNEST | 1521 MARGARET AVE SE | | | | GRAND RAPIDS | MI | 49507-2227 | |
| 5732983 | PALMER ETHAN R | 203 S LIBERTY STREET | | | | NEW CASTLE | PA | 16102 | |
| 5732984 | PALMER FARRAH | 12414 SAINT PAUL RD | | | | CLEAR SPRING | MD | 21722 | |
| 5732985 | PALMER FRANK | 2221 BEARCREEK ROAD | | | | RUSTBURG | VA | 24588 | |
| 5732986 | PALMER HARRY | 90 S LIBERTY ST | | | | HAMMONTON | NJ | 08037 | |
| 5732987 | PALMER HEATHER | 115 BAXTER GROVE RD | | | | MOYOCK | NC | 27958 | |
| 5732988 | PALMER HOMER J JR | 3614 W 59TH PL | | | | LOS ANGELES | CA | 90043 | |
| 5732989 | PALMER JACKIE | 116 N MECHANIC ST | | | | LEBANON | OH | 45036 | |
| 5732990 | PALMER JAMES | 1307 PINE DR | | | | KILLEEN | TX | 32608 | |
| 5463731 | PALMER JAMES | 1307 PINE DR | | | | KILLEEN | TX | 32608 | |
| 5463732 | PALMER JARROD | 1678 GATEHOUSE CIRCLE SOUTH AP | | | | COLORADO SPRINGS | CO | | |
| 5732991 | PALMER JEAN | 174 HORSEFORD RD | | | | RIDGEVILLE | SC | 29472 | |
| 5732993 | PALMER JEREMY D | 27 SYLAN DR | | | | STUARTS DRAFT | VA | 24477 | |
| 5463733 | PALMER JERRY | 721 E 12TH ST | | | | DALHART | TX | 79022 | |
| 5732994 | PALMER JILL | 57 PINE ST | | | | SEABROOK | NH | 03874 | |
| 5732995 | PALMER JIMMY | 15 PALMETTO ST | | | | COVINGTON | GA | 30014 | |
| 5732996 | PALMER JOE | 6300 LAMAR BENNET TRAIL | | | | NICHOLLS | GA | 31554 | |
| 5463734 | PALMER JOE | 6300 LAMAR BENNET TRAIL | | | | NICHOLLS | GA | 31554 | |
| 5463735 | PALMER JOHN | 15880 W LATHAM ST MARICOPA013 | | | | GOODYEAR | AZ | | |
| 5463736 | PALMER JON R | 9417 TILLES DR | | | | SAINT LOUIS | MO | 63144-1015 | |
| 5732997 | PALMER KANDICE | 317 CLAREMONT STREET | | | | PETERSBURG | VA | 23805 | |
| 5463737 | PALMER KAREN | LATER | | | | BALTIMORE | MD | | |
| 5732999 | PALMER KASSIE | 587 SALEM CHURCH RD | | | | STEPHENS CITY | VA | 22655 | |
| 5733000 | PALMER KATHLEEN | 914 OHIO AVE | | | | FREMONT | OH | 43420 | |
| 5733001 | PALMER KATHY | 707 W RANDOLPH APT 114 | | | | ENID | OK | 73701 | |
| 5733002 | PALMER KATRINA | 10018 GAYSTONE DR | | | | UPPER MARLBORNE | MD | 20772 | |
| 5733003 | PALMER KEISHA Y | 5710 KING JAMES LN | | | | WATERFORD | MI | 48327 | |
| 5733005 | PALMER KIM | 1333 SUMMIT OAKS DR W | | | | JAX | FL | 32221 | |
| 5733006 | PALMER KWANISHA R | 2133 56TH AVE S APT 805 | | | | ST PETERSBURG | FL | 33712 | |
| 5733007 | PALMER LAKISHAPO | 400 NORTH EAST COTTONWOOD ROAD | | | | ARAPAHO | OK | 73620 | |
| 5733008 | PALMER LATASHA | 1915B ELKHORN LN | | | | ALBANY | GA | 31707 | |
| 5733009 | PALMER LEARNDA | 415 ROSALEE DR | | | | PIEDMONT | SC | 29673 | |
| 5463738 | PALMER LEIMAINE | 327 S TELEGRAPH RD APT 16 | | | | PONTIAC | MI | 48341-1974 | |
| 5733010 | PALMER LEONA | 221 DIAMOND AVE | | | | PLYMOUTH MTNG | PA | 19462 | |
| 5733011 | PALMER LESLIE | 2645 LAMBOURNE AVE | | | | SALT LAKE CITY | UT | 84109 | |
| 5733012 | PALMER LINDA | PO BOX 407 | | | | GERRARDSTOWN | WV | 25420 | |
| 5463739 | PALMER LINDA | PO BOX 407 | | | | GERRARDSTOWN | WV | 25420 | |
| 5733013 | PALMER LISA | 1039 KLONDIKE ST | | | | TOLEDO | OH | 43607 | |
| 5430059 | PALMER LISA M | 205 DONALD TENNANT CIRCLE | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5463740 | PALMER LOREYONA | 621 55TH AVENUE | | | | MERIDIAN | MS | 39307 | |
| 5733015 | PALMER LORI D | 7374 CIRCLE DRIVE | | | | LADY LAKE | FL | 32159 | |
| 5733016 | PALMER MARICA | 2622 4TH ST NW | | | | CANTON | OH | 44708 | |
| 5733017 | PALMER MARIE | 1815 8TH ST | | | | CAYCE | SC | 29033 | |
| 5733018 | PALMER MARVIN A | 5849 SW 27TH ST APT 1 | | | | WEST PARK | FL | 33023 | |
| 5463741 | PALMER MARY J | 17709 GENERAL HILL CR | | | | SHARPSBURG | MD | 21782 | |
| 5733019 | PALMER MATTHEW | 1014 WILDCAT RUN | | | | GARDNER | KS | 66030 | |
| 5733020 | PALMER MATTIE | 1135 LINCOLN TER | | | | WINTER GARDEN | FL | 34787 | |
| 5733021 | PALMER MELISSA | 589 MAYHAW RD | | | | COLQUIT | GA | 39837 | |
| 5733022 | PALMER MELODY | 25655 WOODBINE ST | | | | SEAFORD | DE | 19973 | |
| 5733023 | PALMER MICHAEL | PO BOX 75 | | | | NINOLE | HI | 96773 | |
| 5463742 | PALMER MICHAEL | PO BOX 75 | | | | NINOLE | HI | 96773 | |
| 5733024 | PALMER MONICA | 288 CONCORD LN | | | | GRAND JUNCTION | CO | 81503 | |
| 5733025 | PALMER NADREA | 20404 LINDOS CT | | | | MONT VILLAGE | MD | 20886 | |
| 5463743 | PALMER NICHOLE | PO BOX 119 | | | | TATITLEK | AK | 99677 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463744 | PALMER NORMA | 101 BURLINGTON AVE | | | | ROCHESTER | NY | 14619-2009 | |
| 5733026 | PALMER PENELOPE | PO BOX 184 | | | | CARSON | VA | 23830 | |
| 5733027 | PALMER PETER | URB FAJARDO GARDEN | | | | FAJARDO | PR | 00738 | |
| 5733028 | PALMER PETER S | 4208 SHORE | | | | LORAIN | OH | 44053 | |
| 5733029 | PALMER PORTHY | 30000 KASON RD | | | | TRACY | CA | 95304 | |
| 5463745 | PALMER RACHEL | 1009 PHILLIP DREW DR | | | | JOHNSON CITY | TN | 37604-2782 | |
| 5733030 | PALMER RAQUEL | 118 WESTVIEW DR | | | | BRANDON | MS | 39047 | |
| 5733031 | PALMER RAYON | 2700 BRISTOL PL | | | | NEWORLEANS | LA | 70131 | |
| 5463746 | PALMER RENEE | 4836 W MARTIN LUTHER KING JR BLVD B | | | | LOS ANGELES | CA | 90016-5596 | |
| 5463747 | PALMER RHONDA | 322 CALVIN ST | | | | HARRINGTON | DE | 19952 | |
| 5463748 | PALMER RICHARD | 61077 CASCADE RIVER ROAD | | | | MARBLEMOUNT | WA | 98267 | |
| 5733032 | PALMER RICKY J | 127 NICK WHITE LANE | | | | DULAC | LA | 70353 | |
| 5463749 | PALMER RITA | 2413 CARRELTON DR | | | | CHAMPAIGN | IL | 61821-4763 | |
| 5733033 | PALMER ROBERT M | 12932 HUSSY CT APT B2 | | | | NEWPORT NEWS | VA | 23606 | |
| 5733035 | PALMER SAKEEAH F | 1936 N DINWIDDIE ST | | | | ARLINGTON | VA | 22207 | |
| 5733036 | PALMER SALLY | 208 12 CAVES AVE | | | | CAVE JUNCTION | OR | 97523 | |
| 5430061 | PALMER SAMANTHA | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5733037 | PALMER SAMANTHA | 1508 EVERGREEN AVE | | | | GOLDBURO | NC | 27530 | |
| 5463750 | PALMER SAMANTHA | 1508 EVERGREEN AVE | | | | GOLDBURO | NC | 27530 | |
| 5733038 | PALMER SANDRA | 6153 MONTAGUE ST | | | | PHILA | PA | 19135 | |
| 5733040 | PALMER SHAMYA | 5091 CLAYRIDGE DR | | | | ST LOUIS | MO | 63129 | |
| 5463752 | PALMER SHAQUANA | 134 W BEACH RD | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5733041 | PALMER SHARON | 8617 WEATWOOD RD | | | | PGH | PA | 15235 | |
| 5733042 | PALMER SHELIA M | 802CENTRAL DR APT B8 | | | | WEST COLUMBIA | SC | 29169 | |
| 5733043 | PALMER SHELLIE | 958 JEFFERSON STG | | | | GREENFIELD | OH | 45123 | |
| 5463753 | PALMER SUSAN | 110 WATER ST NORFOLK021 | | | | STOUGHTON | MA | 02072 | |
| 5733044 | PALMER TAHNEE C | 3102 E 3RD STREET | | | | BRUNSWICK | GA | 31520 | |
| 5733045 | PALMER TALESHIA | 35 VINNINGS LN SW | | | | CARTERSVILLE | GA | 30120 | |
| 5733046 | PALMER TANGELA | 2803 SE IRIS ST | | | | STUART | FL | 34997 | |
| 5733047 | PALMER TANJILA | 767 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5733048 | PALMER TASHEENA | 309 BANK STREET | | | | BRIDGETON | NJ | 08302 | |
| 5733049 | PALMER TAWANDA L | 3201 N ROCKFORD AVE | | | | TULSA | OK | 74106 | |
| 5733050 | PALMER TERRY | 611 LAFAYETTE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5733051 | PALMER THERESA | 159 BIXBY ST 1 | | | | SANTA CRUZ | CA | 95060 | |
| 5463754 | PALMER THOMAS | 8009 N NEWPORT AVE | | | | TAMPA | FL | 33604-3942 | |
| 5733052 | PALMER TIMBERLY | 402 GOLDWIRE CIR SW APT B | | | | CENTER POINT | AL | 35215 | |
| 5733053 | PALMER TINA | 4825 AMES AVE | | | | OMAHA | NE | 68104 | |
| 5484450 | PALMER TOWN | 4417 MAIN ST | | | | PALMER | MA | 01069 | |
| 5733055 | PALMER TRISHA | 5002 PINERIDGE AVE | | | | CHEYENNE | WY | 82009 | |
| 5463755 | PALMER VALERIE | 6415 S MOZART ST | | | | CHICAGO | IL | 60629-2831 | |
| 5463756 | PALMER VICKI | 14133 E RIDGE WAY | | | | DEWEY | AZ | 86327 | |
| 5733056 | PALMER WALTER B | 114 JOE LOUIS STREET | | | | GREENVILLE | SC | 29611 | |
| 5733057 | PALMER WANDA | 289 IVY HILL RD | | | | TOANO | VA | 23168 | |
| 5733058 | PALMER WHITE | 1310 WOODRUFF GLEN DR | | | | WINSTON SALEM | NC | 27105 | |
| 5463757 | PALMERBOLIN TANA | 119 VIXEN CIR APT L | | | | BRANSON | MO | 65616-7701 | |
| 5463758 | PALMERI JULIE | 410 SEVERN AVE STE 413 | | | | ANNAPOLIS | MD | 21403-2528 | |
| 5733059 | PALMERINI NANCY | 65 POLLARD AVE | | | | ROCHESTER | NY | 14612 | |
| 5733060 | PALMERINO CERA | 1037 N PASS AVE | | | | BURBANK | CA | 91505 | |
| 5430063 | PALMERO ENEROLIZA | REPARTO VALENCIA CALLE 11 | | | | BAYAMON | PR | | |
| 5463759 | PALMERO RITA | 2901 W CHERRY ST | | | | TAMPA | FL | 33607-3201 | |
| 5733062 | PALMET ELLIS | 1381 EASTERN PKWY | | | | BROOKLYN | NY | 11233 | |
| 5733063 | PALMETTO HALL POA | 108 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5463760 | PALMIERI JUDITH | 150 CLEAVELAND RD APT 59 | | | | PLEASANT HILL | CA | 94523 | |
| 5463761 | PALMIERI THERESA | 552 JENNIFER CIR | | | | WEST MELBOURNE | FL | 32904-5757 | |
| 5733064 | PALMIRA SANTIAGO | 59 COZY CORNER | | | | AVENEL | NJ | 07001 | |
| 5463762 | PALMIRO JUDINA | 6100 BELL CREEK DR | | | | SALISBURY | MD | 21801-2537 | |
| 5463763 | PALMISANO JOAN | 247 PHYLLIS DR | | | | LINDENHURST | NY | 11757 | |
| 5430065 | PALMISANO JOAN K | 79 MOWRY STREET | | | | PROVIDENCE | RI | 02908 | |
| 5733065 | PALMISANO RHIANNON | 9530 GOLDFINCH LANE APT 3 | | | | HILLSBORO | MO | 63050 | |
| 5733066 | PALMITESSA ANNA M | 21 PROSPECT AVE | | | | MIDDLETOWN | NY | 10940 | |
| 5463764 | PALMORE STEFANI | 6552 SW 19TH AVE APT 210 | | | | PORTLAND | OR | 97239-2186 | |
| 5733067 | PALMORE TIMOTHY | 1720 E KEARNEY 3 | | | | SPRINGFIELD | MO | 65803 | |
| 5733068 | PALMORE TOMEKA | 1427 SAND LAKE CIR | | | | TAMPA | FL | 33612 | |
| 5733069 | PALMORE WYNISHA | 3303 MEMORIAL PARK DRAPT | | | | NEW ORLEANS | LA | 70114 | |
| 5463765 | PALMQUIST BRUCE | 1801 IRELAND CT | | | | ALLEN | TX | 75002-2858 | |
| 5463766 | PALMQUIST SUSAN | 6176 ARRIOLA RD UNIT 3 | | | | PALM SPRINGS | CA | | |
| 4779458 | Palo Verde Irrigation District | 180 WEST 14TH AVENUE | | | | BLYTHE | CA | 92225 | |
| 5733070 | PALO VERDE VALLEY TIMES | P O BOX 829 | | | | YUMA | AZ | 85366 | |
| 5733071 | PALODE LACHINA | 5429 E 28TH TERR | | | | KANSAS CITY | MO | 64128 | |
| 5733072 | PALOMAR RAFAEL R | 108 ETHEL AVE SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5733073 | PALOMARES AUDRA A | 2069 CALIFORNIA AVE 8C | | | | WAHIAWA | HI | 96786 | |
| 5463767 | PALOMARES MARCO | 7168 S MISSION SPRINGS DR | | | | TUCSON | AZ | 85757-6965 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3655 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463768 | PALOMARES MARTINA | 207 6TH AVE SW | | | | RUSKIN | FL | 33570-4637 | |
| 5733074 | PALOMARES NANCY | 3410 STANFORD | | | | LAREDO | TX | 78043 | |
| 5733075 | PALOMARES ROBERTO | 104 VIDA RD | | | | SOLEDAD | CA | 93960 | |
| 5463769 | PALOMBA MARIO | 1816 OPAL STREET STARK151 | | | | LOUISVILLE | OH | 44641 | |
| 5733076 | PALOMINO ABEL | 1628 GOLDEN WAY | | | | DINUBA | CA | 93618 | |
| 5430067 | PALOMINO ALFREDO | 939 S RIVERSIDE DR APT 95 | | | | CLARKSVILLE | TN | 37040-3120 | |
| 5733077 | PALOMINO CARLOS | 10837 KLINGERMAN ST 9 | | | | SOUTH EL MONTE | CA | 91733 | |
| 5463770 | PALOMINO JESUS | 47 TRAVELERS PATH | | | | HIRAM | GA | 30141 | |
| 5463771 | PALOMINO PERCY | 13864 SW 156TH ST | | | | MIAMI | FL | 33177-1268 | |
| 5463772 | PALOMINO VIDAL | 12126 SHEPHERDS HILL LN | | | | FRISCO | TX | 75035-8983 | |
| 5733078 | PALOMINO YESENI | 118 OCEANPASS | | | | WARNER ROBINS | GA | 31088 | |
| 5733079 | PALOMINOSANCHEZ BETHSAIDA M | 102 DIPAOLO HILL DR 10-A | | | | RUIDOSA DOWNS | NM | 88346 | |
| 5430069 | PALOMO DOLORES | 6000 GARDEN GROVE BLVD APT 266 | | | | WESTMINSTER | CA | 92683 | |
| 5733080 | PALOMO MAGDALENA | 2202 ADRIANA COURT | | | | LAREDO | TX | 78040 | |
| 5733081 | PALOMO MARY | 69458 HIGHWAY 1061 | | | | KENTWOOD | LA | 70444 | |
| 5463773 | PALOS CRUZ | 3303 W 60TH ST | | | | CHICAGO | IL | 60629-3628 | |
| 5733082 | PALOS JEFF | 1096 WALNUT GROVE AVE | | | | INDIO | CA | 92201 | |
| 5733083 | PALOU JONATHAN | PO BOX 1431 | | | | AGUADA | PR | 00603 | |
| 5733084 | PALOUMBIS DENNIS | 1916 N IL ROUTE 47 | | | | WOODSTOCK | IL | 60098 | |
| 5405489 | PALREDDY SUNANDA R | 1386 MAIN ST | | | | LYNNFIELD | MA | 01940 | |
| 5733085 | PALS - MALS VENTURE | ONE WAYNE HILLS MALLCO LEVCO MANAGEMENT CO | CO LEVCO MANAGEMENT CO | | | WAYNE | NJ | 07470-3228 | |
| 5733086 | PALU MANUELA | 11466 RD 73 | | | | BAYARD | NE | 69334 | |
| 5733087 | PALUA BUTCHER | RT 7 BX 98 | | | | CHARLESTON | WV | 25309 | |
| 5405490 | PALUCH PAUL M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5463774 | PALULA ANTONIO | 4542 W 17TH ST APT 4 | | | | LOS ANGELES | CA | 90019-5839 | |
| 5733088 | PALULIS BRANDY | 109 CENTRE AVE | | | | SCHUYLKILL HAVAN | PA | 17948 | |
| 5733089 | PALUMBO ANGELO | 1365 CALVERT ROAD | | | | CHESTER | MD | 21617 | |
| 5733090 | PALUMBO ASHLEY | 313 RT 22 | | | | BREWSTER | NY | 10509 | |
| 5463775 | PALUMBO BRIGITTE | 32814 SAINT JAMES TRAIL | | | | AVON | OH | 44011 | |
| 5463776 | PALUMBO DANIEL | 85 MYRTLE AVE ESSEX013 | | | | MILLBURN | NJ | 07041 | |
| 5733092 | PALUMBO DAWN | 195 MYRTLE AVENUE | | | | MAHOPAC | NY | 10541 | |
| 5733093 | PALUMBO LORI | 69 WEST WARWICK AVE | | | | WEST WARWICK | RI | 02893 | |
| 5733094 | PALUMBO RACINE W | 1905 W 32ND ST | | | | PUEBLO | CO | 81008 | |
| 5430071 | PALURU RADHA | 4 BALSAM FIR ROAD | | | | S WINDSOR | CT | 06074 | |
| 5733095 | PALVIS KRISTEN | 140 SHARON DR | | | | WEIRTON | WV | 26062 | |
| 5733096 | PALZA FRANCESCA | 13820 SW 112 STREET 201 | | | | MIAMI | FL | 33186 | |
| 5733097 | PALZETTAR GREEN | 643 MANCHESTER DR | | | | INGLEWOOD | CA | 90301 | |
| 5733098 | PALZEWICZ JENNIFER | 1138 S ONEIDA ST | | | | GREEN BAY | WI | 54304 | |
| 5733100 | PAM ARMS | PO BOX 2301 | | | | GAINESBORO | TN | 38501 | |
| 5733101 | PAM BARBER | 9721 SKEWLEE RD | | | | THONOTOSASSA | FL | 33592 | |
| 5733102 | PAM BARNES | 1921 CARROLLTON RD | | | | ALICEVILLE | AL | 35442 | |
| 5430073 | PAM BASSELCH 13 TRUSTEE | PO BOX 1201 CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-1201 | |
| 5733103 | PAM BOLEN | 5186 CHANTILLY DR | | | | CINCINNATI | OH | 45238 | |
| 5733104 | PAM BROWN | 1428 NORTH ST RD 29 | | | | FLORA | IN | 46929 | |
| 5733105 | PAM BUNTON | 16311 N 800TH ST | | | | SHUMWAY | IL | 62461 | |
| 5733106 | PAM CALRIS | 601 JOHN HOPE FRANKLIN | | | | RENTIESVILLE | OK | 74459 | |
| 5430075 | PAM CARTWRIGHT | 4571 FONGGLEN CIRCLE | | | | COLORADO SPRINGS | CO | 80906 | |
| 5733107 | PAM CHAPPELLE | 951 BELL MORE 5 | | | | NORFOLK | VA | 23504 | |
| 5733108 | PAM CHOLEWA | 781 W BRYN MAWR AVE | | | | ROSELLE | IL | 60172 | |
| 5733109 | PAM CONE | 5107 N SHORE DR | | | | DULUTH | MN | 55804 | |
| 5733110 | PAM CRAWLEY | 710 CLAY ST | | | | LINCOLNTON | NC | 28092 | |
| 5733111 | PAM DAILEY | 7925 SMITH POND RD | | | | AVOCA | NY | 14809 | |
| 5733113 | PAM DRAKE | 6215 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807 | |
| 5733114 | PAM DROUILLARD | 2900 STRATFORD | | | | BAY CITY | MI | 48706 | |
| 5733115 | PAM EASTER | 11112 SAVOY RD | | | | RICHMOND | VA | 23231 | |
| 5733116 | PAM EBERSPACHER | 6801 A ST | | | | LINCOLN | NE | 68510 | |
| 5733117 | PAM FAULKNER | 7619 MCNAMARA DR | | | | GLEN BURNIE | MD | 21061 | |
| 5733118 | PAM FERNANDEZ | 6108 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5733119 | PAM GORDON | 149 SHOUPS BRANCH RD | | | | SAXTON | PA | 16678 | |
| 5733120 | PAM GRANDIN | 8491 A ST RT 125 | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5733121 | PAM HANOVER | 439 TERRACE DRIVE | | | | TAFT | CA | 93268 | |
| 5733122 | PAM HARPER | 1618 APT A | | | | CHARLESTON | WV | 25301 | |
| 5733123 | PAM HEBERLEIN | 3317 GUMSTAND DR | | | | POWELL | TN | 37849 | |
| 5733124 | PAM HUCK | 311 4TH AVE SE APT 1 | | | | LITTLE FALLS | MN | 56345 | |
| 5733125 | PAM HUGHES | 4220 METZ ROAD | | | | COLUMBIANA | OH | 44408 | |
| 5733126 | PAM J GOFF | 4422 14TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5733127 | PAM J SLATERBECK | 306 SOUTH MAIN ST | | | | JERSEY SHORE | PA | 17740 | |
| 5733128 | PAM JANTZEN | 187 PINEWOOD DR | | | | ELYRIA | OH | 44035 | |
| 5733129 | PAM JENSEN HOY | 3542 125TH ST SW | | | | PILLAGER | MN | 56473 | |
| 5733130 | PAM JOHNSON | 8985 SOUTH DURANGO DRIVE | | | | HENDERSON | NV | 89113 | |
| 5733131 | PAM KELLY | 2021 CRESTSIDE DR | | | | CARROLLTON | TX | 75007 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733132 | PAM KESSLER | 4445 S FARM ROAD 135 | | | | SPRINGFIELD | MO | 65810 | |
| 5733133 | PAM KLINGAMAN | 67744 N PINE RD | | | | ASKOV | MN | 55704 | |
| 5733134 | PAM KROENING | RR 1 BOX 60 | | | | FOSSTON | MN | 56542 | |
| 5733135 | PAM LINDSEY | 17515 K STDOUGLAS055 | | | | OMAHA | NE | 68135 | |
| 5733136 | PAM M | 3119 HAMNER AVE | | | | NORCO | CA | 92860 | |
| 5733137 | PAM MABBITT | 7609 LAKE VISTA LANE | | | | INDIANAPOLIS | IN | 46217 | |
| 5733138 | PAM MARTINEZ | 7348 JORGENSEN AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5733139 | PAM MARTY | 1402 4 TH AVE APT 4 | | | | CORAOPOLIS | PA | 15108 | |
| 5733140 | PAM MCCREA | 215 10TH AVE S | | | | MINNEAPOLIS | MN | 55415 | |
| 5733141 | PAM MCLAIN | 9750 S LEALAND DR | | | | MYRTLE BEACH | SC | 29572 | |
| 5733142 | PAM MCNEAL | 1659 BROADHEAD ST | | | | PITTSBURGH | PA | 15206 | |
| 5733143 | PAM MECHTEL | 326 E GRANT ST | | | | CALEDONIA | MN | 55921 | |
| 5733144 | PAM MIDDENDORF | 5574 90TH ST | | | | GLENCOE | MN | 55336 | |
| 5733145 | PAM MITCHELL | 1158 MOUNT CALM DRIVE APT 10 | | | | GLADE SPRING | VA | 24340 | |
| 5733146 | PAM MOYER | 648 CLAIRMONT DR LOT 115 | | | | ALTOONA | PA | 16601 | |
| 5733147 | PAM MYERS | 206 GRASSY POINT RD | | | | APEX | NC | 27502 | |
| 5733148 | PAM NEWMAN | 7301 TAMARACK TRAIL | | | | VICTORIA | MN | 55386 | |
| 5733149 | PAM NOWLIN | 2102 AUSTIN ST | | | | TEXARKANA | AR | 71854 | |
| 5733150 | PAM PATRICELLI | 42 R | | | | PHILA | PA | 19147 | |
| 5733152 | PAM REED | 722 HART AVE | | | | CASCDE | MD | 21719 | |
| 5430077 | PAM REEDBIRD | 1405 9TH AVE NW | | | | PUYALLUP | WA | 98371-4021 | |
| 5733153 | PAM REPPERT | PO BOX 156 | | | | COHOCTON | NY | 14826 | |
| 5430079 | PAM ROBERTS | 12754 SOMERDOWNS CT | | | | DRAPER | UT | 84020 | |
| 5733154 | PAM SHEPPARD | 20 VALLEY DR | | | | GLENWOOD | IA | 07418 | |
| 5733155 | PAM SLAUGHTER | 1903 GIEFFERS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5733156 | PAM SPENCER | 859 FRANK SPENCER RD | | | | KNOXVILLE | AL | 35469 | |
| 5733157 | PAM STEPHENS | 26 W WORTHER LN | | | | SPRINGFIELD | OH | 45504 | |
| 5733159 | PAM SZARZYNSKI | 214 NORTH MAIN ST | | | | NAUGATUCK | CT | 06770 | |
| 5733160 | PAM THOMAS | 193 BLAKELY AVE | | | | CRESTVIEW | FL | 32536 | |
| 5430081 | PAM UZZLE | 8829 CAMPFIRE TRAIL | | | | RALEIGH | NC | 27615 | |
| 5733161 | PAM VANHOOK | 2404 S RAMONA CIR | | | | TAMPA | FL | 33612 | |
| 5733162 | PAM WHITFIELD | 305 WHITFIELD RD | | | | PEARCY | AR | 71964 | |
| 5733163 | PAM WHITTAKER | 2129 DVISION RD | | | | SULPHUR | LA | 70663 | |
| 5733164 | PAM WHITTLE | 468 MOSER RD | | | | WESTFIELD | PA | 16950 | |
| 5733165 | PAM WILLIAMS | 5118 FRANCINE LN | | | | HOUSTON | TX | 77016 | |
| 5733166 | PAM YANCEY | 1040 E 130TH AVE NORTH | | | | MULVANE | KS | 67110 | |
| 5733167 | PAMA RISMOEN | 309 18TH ST NW | | | | MINOT | ND | 58703 | |
| 5733168 | PAMALA CAMERA | 68 FIRST ST | | | | SALINAS | CA | 93962 | |
| 5733169 | PAMALA GREIDER | 108 DANVERS FARM CR | | | | UNION | OH | 45322 | |
| 5733170 | PAMALA MCDANIEL | 1731 225TH ST | | | | SAUK VILLAGE | IL | 60411 | |
| 5733171 | PAMALA SPONSLER | 1039 EAST SENTRE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5733172 | PAMARAN GLORIA | 1304 HELIX STREET 24 | | | | SPRING VALLEY | CA | 91977 | |
| 5430083 | PAMELA & GLENN DUHE | 11417 SPRING CREEK DRIVE | | | | HAMMOND | LA | 70403 | |
| 5430085 | PAMELA & MARK FIECHTNER | 8508 LANCOME | | | | PLANO | TX | 75025 | |
| 5430087 | PAMELA & RICHARD PROFFITT & FOWLER | 12 HILLAIRE LN | | | | RICHMOND | VA | 23229 | |
| 5733173 | PAMELA A BROWN | 139 IRVINGTON ST SW APT 2 | | | | WASHINGTON | DC | 20032 | |
| 5733174 | PAMELA ADAMS | 1821 PLAZA WAY | | | | WALLA WALLA | WA | 99362 | |
| 5733175 | PAMELA ALFORD | 14258 NW 17TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 5733176 | PAMELA ALLENDE | 9473 HOBACK ST | | | | BELLFLOWER | CA | 90706 | |
| 5733177 | PAMELA ALSTEN | 8407 LARE LANE | | | | FORESTVILLE | MD | 20747 | |
| 5733178 | PAMELA ANDERS | 613 PIONEER ST | | | | KALAMAZOO | MI | 49008 | |
| 5733179 | PAMELA ANDERSON | 945 S FEDERAL HAY LOT13754204 | | | | HOLLYWOOD | FL | 33020 | |
| 5733181 | PAMELA AUSTIN | 5 MAYFAIR DR | | | | CANDLER | NC | 28715 | |
| 5430089 | PAMELA AVERY | 6944 FOREST TERRACE | | | | HYATTSVILLE | MD | 20785 | |
| 5430091 | PAMELA BAGWELL | 115 HICKS ROAD | | | | GREENVILLE | SC | 29605 | |
| 5733182 | PAMELA BAKER | 36462 JOHNSON RIDGE RD | | | | BARNESVILLE | OH | 43713 | |
| 5733183 | PAMELA BALBOA | 1819 ARANSAS PASS DR | | | | LAREDO | TX | 78045 | |
| 5733184 | PAMELA BARBEE | 4400 WARM SPRINGS RD APT85 | | | | COLUMBUS | GA | 31909 | |
| 5733185 | PAMELA BARTLETT | 1553 EAGLE MOUTAIN | | | | HEMET | CA | 92545 | |
| 5733186 | PAMELA BARTON | 110 SYLVE DR | | | | HAMMOND | LA | 70401 | |
| 5733187 | PAMELA BATTLE | 4364 N 66TH ST | | | | MILW | WI | 53216 | |
| 5733188 | PAMELA BEADLE | 625 EASTERWOOD | | | | VIDOR | TX | 77662 | |
| 5733189 | PAMELA BENES | 138 SPRINGSIDE ROAD APT | | | | ASHEVILLE | NC | 28803 | |
| 5733190 | PAMELA BERNS | 929 MINOTA AVE | | | | AKRON | OH | 44314 | |
| 5733191 | PAMELA BISHOP | 2508 PLEASANT VALLEY | | | | STL | MO | 63033 | |
| 5733192 | PAMELA BLEVINS | 57043 285TH ST | | | | DEER CREEK | MN | 56527 | |
| 5733194 | PAMELA BOATWRIGHT | 1881 FOX POINTE | | | | ARNOLD | MO | 63010 | |
| 5430093 | PAMELA BORES | 5725 STATE ROUTE 547 | | | | BELLEVUE | OH | 44811 | |
| 5733195 | PAMELA BOST | 590 PARKSIDE AVE | | | | BROOKLYN | NY | 11226-1560 | |
| 5733196 | PAMELA BOSWELL | 5 WOODLAWN COURT | | | | SUMTER | SC | 29153 | |
| 5733198 | PAMELA BOYNTON | 1511 PULASKI ST | | | | RICHMOND | VA | 23222 | |
| 5733199 | PAMELA BRECI | 9915 ORIOLE CREST CT | | | | LAS VEGAS | NV | 89117 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3657 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733200 | PAMELA BROWN | 221 SOUTH HORD ST | | | | GRAYSON | KY | 41143 | |
| 5733202 | PAMELA BRYANT | 2021 AVE H EAST | | | | RB | FL | 33404 | |
| 5733203 | PAMELA BURGETTA | 2962 W 74TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5733204 | PAMELA BURNDIDGE | 303 SOUTH AVENUE APT 9 | | | | FT WALTON BEACH | FL | 32547 | |
| 5733205 | PAMELA BURNEY | 702 LAMBERT ST | | | | PENSACOLA | FL | 32505 | |
| 5733206 | PAMELA BURNS | 600 AMBASSADOR RD | | | | DEWEY-HUMBOLDT | AZ | 86327 | |
| 5733207 | PAMELA CARTER | 4124 10TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5733208 | PAMELA CHILLURA | 801 SUNRIDGE PT DR | | | | SEFFNER | FL | 33584 | |
| 5733209 | PAMELA CHMIELOWSKI | 858 33RD ST | | | | RICHMOND | CA | 94804 | |
| 5733210 | PAMELA CLARK | 4324 9TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5733211 | PAMELA CLEMENS | 2484 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 5733212 | PAMELA COMBS | 333 NASSAU ST | | | | DAYTON | OH | 45410 | |
| 5733213 | PAMELA COMDON | 9 UNDINE ST | | | | ALBANY | NY | 12205 | |
| 5733214 | PAMELA COPPER | 14081 LONDON GROVEPORT RD | | | | LOCKBOURNE | OH | 43137 | |
| 5733215 | PAMELA CORBIN | 1862 TABLEMOUNTAIN CT | | | | ANTIOCH | CA | 94531 | |
| 5733216 | PAMELA CORNELIUS | 1405 FAIRBANKS ST NONE | | | | COPPERAS COVE | TX | 76522 | |
| 5733217 | PAMELA COX | 5650 PARK BLVD N | | | | PINELLAS PARK | FL | 33781 | |
| 5733218 | PAMELA CRANDALL | 18 DRESDEN RD N | | | | HANOVER | NH | 03755 | |
| 5733219 | PAMELA CRAWLEY | 301 72ND ST | | | | NEWPORT NEWS | VA | 23607-1761 | |
| 5733220 | PAMELA CROCKETT | 3941 PRENTISS AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5733221 | PAMELA CUMMINGS | 1154 3RD AVE N | | | | ST PETE | FL | 33705 | |
| 5733222 | PAMELA D ERVAN | 3813 LINDER ST | | | | HOUSTON | TX | 77026 | |
| 5733223 | PAMELA D SPEGAL | 6020 MARINA CT | | | | KEYSTONE HEIGTHS | FL | 32656 | |
| 5733224 | PAMELA D WARD | 508 E HARDEN ST APT B | | | | GRAHAM | NC | 27253 | |
| 5733225 | PAMELA DALE | 203 WEST MARKET STREET | | | | GREENWOOD | DE | 19950 | |
| 5733226 | PAMELA DANIELS | 1250 N KENDALL DR APT C114 | | | | SAN BERNARDINO | CA | 92407 | |
| 5733227 | PAMELA DANNEO | 1312RICE | | | | ROEVILLE | CA | 95678 | |
| 5733228 | PAMELA DANNER | PO BOX 2522 | | | | CANDLER | NC | 28715 | |
| 5733229 | PAMELA DARLING | 14196 INKSTER RD | | | | REDFORD | MI | 48239 | |
| 5733232 | PAMELA DAVID BERG | 726 FOUNDERS AVE | | | | EAGLE | CO | 81631 | |
| 5733233 | PAMELA DAVIS | 706 E WILLIAM ST | | | | SALISBURY | MD | 21804 | |
| 5733234 | PAMELA DAY | 86 MARY ST | | | | ALEXANDRIA | LA | 71301 | |
| 5733235 | PAMELA DECARLIS | 233 COLONIAL | | | | UTICANY | NY | 13502 | |
| 5733236 | PAMELA DEGEYTER | 8295 LAKE PLACID | | | | NEDERLAND | TX | 77627 | |
| 5733237 | PAMELA DEGRACE | BOX 283 | | | | HARWICHPORT | MA | 02646 | |
| 5733238 | PAMELA DINGER | 34 SWIFTS BEACH ROAD | | | | WAREHAM | MA | 02571 | |
| 5733239 | PAMELA DOCKERRY | 3751 RIVERSIDE VILLAGE DR | | | | HARRISBURG | NC | 28075 | |
| 5733240 | PAMELA DONALDSON | 4311 MURDOCK AVE | | | | BRONX | NY | 10466 | |
| 5733241 | PAMELA DOYNE | 3723 SANDERS ST | | | | LITTLE ROCK | AR | 72053 | |
| 5733242 | PAMELA DUBATS | 5205 SANDS BLVD | | | | CAPE CORAL | FL | 33914 | |
| 5733243 | PAMELA DUPREE | 1303 18TH ST | | | | DETROIT | MI | 48216 | |
| 5733244 | PAMELA EASLEY | 105 GREENCREST CIR | | | | JACKSONVILLE | NC | 28540-3074 | |
| 5733245 | PAMELA ENDAL BURGESS | 2609 IDA ST | | | | ALTON | IL | 62002 | |
| 5733246 | PAMELA EVENS | 826 N MINNESOTA AVE | | | | WICHITA | KS | 67214 | |
| 5733247 | PAMELA EVETT | 608CR 3120 | | | | SAN AUG | TX | 75972 | |
| 5733248 | PAMELA FARROW | 45206 GAIL RD | | | | CALLAHAN | FL | 32011 | |
| 5430095 | PAMELA FELIPE | 619 E MINNEHAHA AVE | | | | ST PAUL | MN | 55130 | |
| 5733249 | PAMELA FISHER | 1000 KINGS HIGHLAND DR APT 1 | | | | COL | OH | 43229 | |
| 5733251 | PAMELA FLORA | 143 NEW JERSEY AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5733252 | PAMELA FONSECA | 1658 W CINDY LN | | | | ANAHEIM | CA | 92802 | |
| 5733254 | PAMELA FORREST | 4736 BENNING RD SE APT102 | | | | WASHINGTON | DC | 20019 | |
| 5733255 | PAMELA FORTNER | 177 E GROVE ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5733256 | PAMELA FRALICK | 9750BABCOCKHILL RD | | | | CASSVILLE | NY | 13318 | |
| 5733257 | PAMELA FREDENBURG | 11 DELANEY RD | | | | BARTON | NY | 13734 | |
| 5733258 | PAMELA FREEMAN | 442 CHESTNUT ST | | | | LYNN | MA | 01902 | |
| 5733259 | PAMELA FRENCH-CARTER | 2028 B W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | |
| 5733260 | PAMELA FRITTS | 81 NEWINGTON CT SOUTH | | | | CHARLES TOWN | WV | 25414 | |
| 5733261 | PAMELA GAMBLE | 420 BROOKS AVE | | | | LEMOORE | CA | 93245 | |
| 5733263 | PAMELA GARZA | 19622 RIVER POINTE LN | | | | KATY | TX | 77020 | |
| 5733264 | PAMELA GASTON | 2015 W MUNNELL | | | | WICHITA | KS | 67217 | |
| 5733265 | PAMELA GILES | 4771 CORDUROY RD | | | | MENTOR | OH | 44060 | |
| 5733266 | PAMELA GILLESPIE | 3719 AVONDALE | | | | SAINT LOUIS | MO | 63121 | |
| 5733267 | PAMELA GONZALEZ | 5452 MONROE ST | | | | LOS ANGELES | CA | 90038 | |
| 5733268 | PAMELA GRANGER | 3122 FAST TROT TRAIL | | | | LAKE WALES | FL | 33898 | |
| 5733269 | PAMELA GREEN | 222 BARTLETT 1004 | | | | EL PASO | TX | 79912 | |
| 5733270 | PAMELA GREER | 34 OLD FARM SCHOOL RD | | | | ASHEVILLE | NC | 28805 | |
| 5733271 | PAMELA GRIPPER | 2096 MARUR STREET ADDRES | | | | COL | OH | 43211 | |
| 5733272 | PAMELA GROSS | PO BOX 94 | | | | ELKVIEW | WV | 25071 | |
| 5733273 | PAMELA GUNN | 5359 SATURN ST NONE | | | | LOS ANGELES | CA | 90019 | |
| 5733274 | PAMELA HALE | 609 B DYCUS CR | | | | LAFAYETEE | TN | 37083 | |
| 5733275 | PAMELA HALL | 290 EASTERN PARKWAY | | | | IRVINGTON | NJ | 07111 | |
| 5733276 | PAMELA HARMS | 1821 E OAKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733277 | PAMELA HARRIS | 309 S SAINT CLOUD ST | | | | ALLENTOWN | PA | 18104 | |
| 5733278 | PAMELA HARTLEB | 2716 RASBERRUY ST | | | | ERIE | PA | 16508 | |
| 5733279 | PAMELA HEMPHILL | 8725 MAVIS PLACE | | | | ST LOUIS | MO | 63114 | |
| 5733281 | PAMELA HEREFORD | 2744 W 61ST ST | | | | CHICAGO | IL | 60629 | |
| 5733282 | PAMELA HIGHFILL | 612 W WYNDERMERE CT NONE | | | | PEORIA | IL | 61614 | |
| 5430097 | PAMELA HILLIARD | 10604 IGNATIUS BIGGS DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5733283 | PAMELA HINES | 1111 BROOKVIEW DR APT 7 | | | | TOLEDO | OH | 43615 | |
| 5733284 | PAMELA HOBDEN | 1400 HEATHER QUART | | | | GILLETTE | WY | 82716 | |
| 5733285 | PAMELA HOFF | 5189 ELK ST | | | | WHITE BEAR TP | MN | 55110 | |
| 5733286 | PAMELA HOLMES | 2024 ROBIN CIR | | | | MILLLEDGEVILLE | GA | 31061 | |
| 5733287 | PAMELA HOUSEWRIGHT | 11600 7TH ST NE | | | | BLAINE | MN | 55434 | |
| 5733288 | PAMELA HOWARD | 13875 TIMBER CREEK DR | | | | CANTOMENT | FL | 32533 | |
| 5733289 | PAMELA HOYLE | 204 B CEDAR DR | | | | SALISBURY | NC | 28147 | |
| 5733290 | PAMELA HUBSTER | 9554 S 720 W | | | | HOLLAND | IN | 47541 | |
| 5733291 | PAMELA HUMPHREYS | 12022 LENA AVE | | | | CLEVELAND | OH | 44135 | |
| 5733292 | PAMELA IPPEN | 532 HARVEST LN | | | | MUSKEGON | MI | 49442 | |
| 5733293 | PAMELA ISAACS | 669 AUDREY LN APT 101 | | | | OXON HILL | MD | 20745 | |
| 5733294 | PAMELA IYLES | 635 MARYLAND AVE W APT313 | | | | ST PAUL | MN | 55117 | |
| 5733295 | PAMELA J FORBES | 1230 CRANSTON ST 3RD FL | | | | CRANSTON | RI | 02920 | |
| 5733296 | PAMELA J LEE-MORSE | 6255 ARGYLE ST | | | | FERNDALE | WA | 98248 | |
| 5733297 | PAMELA J ONEIL | 45360 AHSWOOD CT | | | | SHELBY TWP | MI | 48317 | |
| 5733298 | PAMELA J PERGRAM | 225 WILSON STREET | | | | CORBIN | KY | 40701 | |
| 5733299 | PAMELA JACKSON | 2808 TANAGRINE DRIVE | | | | NORTH LAS VEG | NV | 89084 | |
| 5733300 | PAMELA JENKINS | 160 JU JU LANE | | | | ORANGEBURG | SC | 29118 | |
| 5733301 | PAMELA JENNINGS | 9230 KIEFER BLVD APT7 | | | | SACRAMENTO | CA | 95826 | |
| 5733302 | PAMELA JOHNSON | 38 WOLCOTT ST | | | | EVERETT | MA | 02149 | |
| 5733303 | PAMELA JONES | 3003 GULF AVE | | | | MEMPHIS | TN | 38114 | |
| 5733304 | PAMELA JOSEPH | 1203 ORCHARD RD | | | | BLOOMINGTON | IL | 61704 | |
| 5733305 | PAMELA KELLEY | 1064 7TH STREET | | | | RAMONA | CA | 92065 | |
| 5733306 | PAMELA KELLOGG | 241 PERKINS ST C505 | | | | JAMAICA PLAIN | MA | 02130 | |
| 5733307 | PAMELA KEYS | 810 N HOWARD STREET APT 310 | | | | AKRON | OH | 44304 | |
| 5733308 | PAMELA KILLINGSWORTH | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5430099 | PAMELA KING | 2144 W 79TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5733309 | PAMELA KNOPPS | 630 DEERBROOK RD | | | | PELL CITY | AL | 35125 | |
| 5733310 | PAMELA KYZER | 234 MCLEE RD | | | | LEXINGTON | SC | 29073 | |
| 5733311 | PAMELA L BERGESON | 40701 ALDEN RD | | | | BELLEVILLE | MI | 48111 | |
| 5733312 | PAMELA L LONG | 5035 PINE ST LOT3 | | | | SEFFNER | FL | 33584 | |
| 5733313 | PAMELA LANDRY | 2222 E PAM RD | | | | BATON ROUGE | LA | 70816 | |
| 5733314 | PAMELA LARRY | 6011 WARNOCK STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5733315 | PAMELA LAURENCE | 4805 MALARKEY ST | | | | ORLANDO | FL | 32808 | |
| 5733316 | PAMELA LEECE | 9654 WEST BROOKE | | | | TAMPA | FL | 33615 | |
| 5733317 | PAMELA LENOIR | 307 DOGWOOD ST | | | | BROOKHAVEN | MS | 39601 | |
| 5733318 | PAMELA LEWIS | 17 FORREST CIR APT 506 | | | | NEWNAN | GA | 30265 | |
| 5430101 | PAMELA LEZA | 3302 CANDLEWISP CIR | | | | SPRING | TX | 77388-5226 | |
| 5733319 | PAMELA LINDSEY | PO BOX 7 | | | | ELM CITY | NC | 27822 | |
| 5733320 | PAMELA LOCKARD | 7437 3RD ST RD | | | | LOUISVILLE | KY | 40214 | |
| 5733321 | PAMELA LOMAX | 3240 W 65 ST | | | | CHICAGO | IL | 60629 | |
| 5430103 | PAMELA LUCAS-HENRY | 729 EAST 219TH STREET APARTMEN | | | | BRONX | NY | 10467 | |
| 5733323 | PAMELA LUMPKIN | 5055 HARBOUR LAKE | | | | GOOSE CREEK | SC | 29445 | |
| 5733324 | PAMELA LYLES | 635 MARLAND AVE W 313 | | | | SAINT PAUL | MN | 55117 | |
| 5733325 | PAMELA M HARDWICK | 6212 LUNA DR | | | | COLUMBUS | GA | 31907 | |
| 5733326 | PAMELA M MORGAN | 1456 CONTI STREET | | | | NEW ORLEANS | LA | 70112 | |
| 5733327 | PAMELA MAILHOT | 449 KELLEY ST | | | | MANCHESTER | NH | 03102 | |
| 5733328 | PAMELA MALONE | 406 FORTH STREET NORTH | | | | ST ALBANS | WV | 25177 | |
| 5733329 | PAMELA MARRERO | P O BOX 114 | | | | YABUCOA | PR | 00767 | |
| 5733330 | PAMELA MARSHALL | 5824 LYNNFIELD COVE | | | | MEMPHIS | TN | 38119 | |
| 5430105 | PAMELA MARSHALL | 5824 LYNNFIELD COVE | | | | MEMPHIS | TN | 38119 | |
| 5733331 | PAMELA MARTIN | 10911 DECKER AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5733332 | PAMELA MASON | 8200 DENWOOD DR | | | | STERLING HTS | MI | 48312-5941 | |
| 5733333 | PAMELA MATTHEWS | 90 SEA POINT WAY | | | | PITTSBURG | CA | 94565 | |
| 5733334 | PAMELA MCCURTY ALOZIE | 87 CRESTHAVEN DRIVE | | | | BERLIN | MD | 21811 | |
| 5430107 | PAMELA MCDOWELL | 2280 630 SANSOME ST SUITE 1080 | | | | SAN FRANCISCO | CA | | |
| 5733335 | PAMELA MCFARLAND | 1555 LOVERS LANE NW | | | | WARREN | OH | 44485 | |
| 5733336 | PAMELA MCKEINNEY | 161 OLD LOVERS LANE | | | | BOWLING GREEN | KY | 42103 | |
| 5733337 | PAMELA MCKINNEY | 922 MCK TRAIL | | | | VALDOSTA | GA | 31602 | |
| 5733338 | PAMELA MCLEAN | 263 WESTENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 5733339 | PAMELA MCQUARRY | 697 SHERRYLYNN BLVD APT 11 | | | | PLEASANT HILL | IA | 50327 | |
| 5733340 | PAMELA MCRAE | 3156A DRIFTWOOD DR | | | | CHARLOTTE | NC | 28205 | |
| 5733341 | PAMELA MILLS | 857 CALLY CT APT2 | | | | REDDING | CA | 96003 | |
| 5733342 | PAMELA MOAK | 1801 EDINBURG AVE | | | | LEAGUE CITY | TX | 77573 | |
| 5733343 | PAMELA MOONEY | 6936 ROYAL GLEN LANE | | | | GARDEN CITY | ID | 83714 | |
| 5733344 | PAMELA MOORE | 6900 LOST LAKE RD | | | | EGG HARBOR | WI | 54209 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733345 | PAMELA MORGAN | 315 2ND AVE | | | | CORDELE | GA | 31015 | |
| 5733346 | PAMELA MOTEN | 2034 ROBB STREET | | | | BALTIMORE | MD | 21218 | |
| 5733347 | PAMELA NARED | 5549 MAYFAIR DR | | | | PENSACOLA | FL | 32506 | |
| 5733348 | PAMELA NELSON | 2737 HAZELWOOD ST | | | | MAPLEWOOD | MN | 55109 | |
| 5733350 | PAMELA ORTEGA | 16005 ALLISON WAY | | | | FONTANA | CA | 92336 | |
| 5733351 | PAMELA OWENS | 27380 COOK RD | | | | OLMSTED TWN | OH | 44138 | |
| 5733352 | PAMELA PARKER | 7935 MISTY PARK ST | | | | SAN ANTONIO | TX | 78250 | |
| 5430109 | PAMELA PARSON | 7607 LOZIER | | | | WARREN | MI | 48091 | |
| 5733353 | PAMELA PATRICK | 12406 STONEHAVEN LANE | | | | BOWIE | MD | 20715 | |
| 5733354 | PAMELA PEOPLES | 4202 EAST 99TH ST | | | | CLEVELAND | OH | 44105 | |
| 5733355 | PAMELA PEREZ | 851 N LOCUST ST | | | | HAZLETON | PA | 18201 | |
| 5733356 | PAMELA PETERSON | 3018 CARPENTER ROAD | | | | ASHTABULA | OH | 44004 | |
| 5733357 | PAMELA PHILLIPS | 1406 9TH AVE | | | | ALBANY | GA | 31707 | |
| 5430111 | PAMELA POLLAK-BECKER | 19331 ROUTE 76 | | | | POPLAR GROVE | IL | 61065 | |
| 5733358 | PAMELA POLLITT | 1373 HILES RD | | | | LUCASVILLE | OH | 45648 | |
| 5733359 | PAMELA POOL | 2588 KING AVE | | | | TAMPA | FL | 33823 | |
| 5733360 | PAMELA POUNCY | 205 QUAIL MEADOWS LN | | | | COPPEROPOLIS | CA | 95228 | |
| 5733361 | PAMELA POWERS | 514 N OAKHILL AVE | | | | JANESVILLE | WI | 53548 | |
| 5733362 | PAMELA PREISMEIER | 1007 N LINCOLN AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5733363 | PAMELA PRICE | 882 BOWMANTOWN RD | | | | LIMESTONE | TN | 37681 | |
| 5733364 | PAMELA PURDY | 985 IVY AVE E | | | | ST PAUL | MN | 55106 | |
| 5733365 | PAMELA RAYHART | 623 CHERRY ST | | | | AUXVASSE | MO | 65231 | |
| 5733366 | PAMELA REASE | 4367 FLAJOLE RD | | | | MIDLAND | MI | 48642 | |
| 5733367 | PAMELA REED | 3 MADRID PL | | | | ANTIOCH | CA | 94509 | |
| 5733368 | PAMELA REGISTER | 2375 MIKLER RD | | | | OVIEDO | FL | 32765 | |
| 5733369 | PAMELA REZA VILLA | 8401 GATEWAY | | | | EL PASO | TX | 79925 | |
| 5733370 | PAMELA RICHARDS | 7751 ST RT 104 | | | | MCDERMOTT | OH | 45652 | |
| 5733371 | PAMELA RILEY | 24312 COLONIAL DRIVE | | | | WOODHAVEN | MI | 48183 | |
| 5733372 | PAMELA RIVERA | VILLA SAN AGUSTIN M50 | | | | BAYAMON | PR | 00959 | |
| 5733373 | PAMELA RODRIGUEZ | 12559 KARI ANN DR | | | | EL PASO | TX | 79928 | |
| 5733374 | PAMELA ROGERS | PO BOX 255788 | | | | UPHAMS CORNER | MA | 02125 | |
| 5733375 | PAMELA ROSE | 2014 W KIRBY DR | | | | FLORENCE | SC | 29501 | |
| 5733376 | PAMELA RUCKER | 3945 ASKEW AVE | | | | KANSAS CITY | MO | 64130 | |
| 5733377 | PAMELA RUSSELL | 6569 MUNSON HWY | | | | MILTON | FL | 32570 | |
| 5733378 | PAMELA S BRACE | 909 E ANDY DEVINE AVE 20 | | | | KINGMAN | AZ | 86401 | |
| 5733379 | PAMELA S PETRO | 205 FERRY ST | | | | NEWARK | NJ | 07105 | |
| 5733380 | PAMELA S SMITH | 751 BEECHVIEW DR | | | | AKRON | OH | 44305 | |
| 5733381 | PAMELA SAPP | 804 W 7TH ST | | | | LAKELAND | FL | 33805 | |
| 5733382 | PAMELA SAVAGE | 4510 LANDSIDE DR | | | | LOUISVILLE | KY | 40220 | |
| 5733383 | PAMELA SCHAFFER | 3665 S 76TH ST | | | | GREENFIELD | WI | 53220 | |
| 5733384 | PAMELA SCOTT | 4121 MARAGA AVE | | | | SAN DIEGO | CA | 92117 | |
| 5733385 | PAMELA SELDON | 305 VININGS WAY | | | | NEWORK | DE | 19702 | |
| 5733386 | PAMELA SELLERS | REWARDS | | | | BAYTOWN | TX | 77520 | |
| 5733387 | PAMELA SEVERNS | 1710 S 10TH ST | | | | ST JOSEPH | MO | 64503 | |
| 5733388 | PAMELA SHAMBACH | 73 PEACH ORCHORD RD | | | | MIDDELBURG | PA | 17842 | |
| 5733389 | PAMELA SHIM | 46-140 PUNALEI PL | | | | KANEOHE | HI | 96744 | |
| 5733390 | PAMELA SIMMONS | 245824 NW 130 AVE | | | | HIGH SPRINGS | FL | 32643 | |
| 5733391 | PAMELA SIMMS | 6 MONUMENT ST | | | | ANNAPOLIS | MD | 21401 | |
| 5733392 | PAMELA SKINNER | 170 WABASH AVE | | | | DALLAS | GA | 30157 | |
| 5733393 | PAMELA SMITH | 135 E JANISCH RD | | | | HOUSTON | TX | 77022-2405 | |
| 5733394 | PAMELA SMITH-PEARSON | 310 OBERLIN RD APT 32 | | | | ELYRIA | OH | 44035 | |
| 5733395 | PAMELA SOON | 114 28TH STREET | | | | OLD HICKORY | TN | 37138 | |
| 5733396 | PAMELA STAGE | 4485 OLD MANCHESTER HIGHWAY | | | | TULLAHOMA | TN | 37388 | |
| 5733397 | PAMELA STONER-RAHMAN | 447 E CATHERINE ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5733398 | PAMELA STURGIS | 620 5TH STREET | | | | HUNTINGTON | WV | 25701 | |
| 5733399 | PAMELA SUAREZ | 246 LAKE DR | | | | NEWBURH | NY | 12550 | |
| 5733400 | PAMELA SUESS | 1200 CLOVERLEAF DR | | | | MONROVIA | CA | 91016 | |
| 5733401 | PAMELA SUMMERS | 105 NAGY RD | | | | ASHFORD | CT | 06278 | |
| 5733402 | PAMELA TABARA | 4260 HIGHWAY 73 | | | | MOOSE LAKE | MN | 55767 | |
| 5733403 | PAMELA TAILEY | 1846 WALNUT ST | | | | LAUDERDALE | MN | 55113 | |
| 5733404 | PAMELA TANKSLEY | 6850 MABLETON PKWY SE | | | | MABLETON | GA | 30126 | |
| 5733405 | PAMELA TATUM | 8735 CEDAR POINT CRT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5733406 | PAMELA TAYLOR | 601 A PINE AVE | | | | GOLETA | CA | 93117 | |
| 5733407 | PAMELA THOMAS | 482 HAMPTON ST | | | | SILVER SPRING | MD | 20906 | |
| 5733408 | PAMELA THOMPSON-CRAWFORD | 15426 GREEN FARM RD | | | | LACHINE | MI | 49753 | |
| 5733409 | PAMELA TIRADO | 925 RT 166 | | | | TOMS RIVER | NJ | 08753 | |
| 5733410 | PAMELA TOBIN | PO BOX 5493 | | | | MOHAVE VALLEY | AZ | 86446 | |
| 5733411 | PAMELA TRIPL | 1401 JOHNSON RD APT 44 | | | | CENTRALIA | WA | 98531 | |
| 5733412 | PAMELA TROY | 4108 WOODSWALK | | | | VILLA RICA | GA | 30180 | |
| 5733413 | PAMELA VANHOOK | 2404 S RAMONA CIR | | | | TAMPA | FL | 33612 | |
| 5733414 | PAMELA VANOKER | 605 PHEASENT VIEW DRIVE | | | | FREDERICK | CO | 80530 | |
| 5733415 | PAMELA VEGA | 1251 N SR 587 | | | | BAPCHULE | AZ | 85121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733416 | PAMELA WALKER | 21201 RUTLEDGE AVE | | | | PETERSBURG | VA | 23803 | |
| 5733417 | PAMELA WARREN | 4901 POWDER RIVER RD | | | | AUSTIN | TX | 78759 | |
| 5733418 | PAMELA WARRINER | 31843 300TH ST | | | | WESTBROOK | MN | 56183 | |
| 5733419 | PAMELA WASHINGTON | 3324 GLENROSE TRL | | | | ATLANTA | GA | 30341 | |
| 5733420 | PAMELA WATKINS | 3748 HOBSON ROAD | | | | AXTON | VA | 24054 | |
| 5733421 | PAMELA WEBER | 1024 DENNIS ST S | | | | MAPLEWOOD | MN | 55119 | |
| 5733422 | PAMELA WHITE | 51004 11TH ST | | | | PHENIX CITY | AL | 36867 | |
| 5733423 | PAMELA WILEY | 1904 DAWSEY STREET | | | | TALLAHASSEE | FL | 32303 | |
| 5733424 | PAMELA WILLIAMS | 479 EAST 73RD STREET | | | | SHREVEPORT | LA | 71106 | |
| 5430113 | PAMELA WILLIAMS | 479 EAST 73RD STREET | | | | SHREVEPORT | LA | 71106 | |
| 5733425 | PAMELA WILLIAMSON | 13006 OELKE RD | | | | MAYBEE | MI | 48159 | |
| 5733426 | PAMELA WILLIAMS-QUEEN | 8827 RUSLAND CT | | | | FT WASHINGTON | MD | 20744 | |
| 5733427 | PAMELA WINTON | 299 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| 5733428 | PAMELA WITH | 684 COLUSA AVE | | | | OROVILLE | CA | 95965 | |
| 5733429 | PAMELA WOODLAND | 8050 TAYLOR RD | | | | RIVERDALE | GA | 30274 | |
| 5733430 | PAMELA WOODS | 150 S 17TH STREET | | | | BATON ROUGE | LA | 70802 | |
| 5733431 | PAMELA WYMAN | 12803 NE 190TH PL | | | | BOTHELL | WA | 98011 | |
| 5733432 | PAMELA YELDER | 14 CALHUN | | | | MOBILE | AL | 46617 | |
| 5733433 | PAMELA YOUNGBLOOD | 702 KRISSY | | | | COLUMBIA | TN | 38401 | |
| 5733434 | PAMELA ZIMISH-ELLIS | 229 OPUS CT | | | | POOLER | GA | 31322 | |
| 5733435 | PAMELA270594 SCEARCE | 1316 CROCUS DR | | | | DAYTON | OH | 45417 | |
| 5733436 | PAMELAY JENKINS | 217 POPLAR STREET | | | | FRUITLAND | MD | 21826 | |
| 5733437 | PAMELE PAMELAYOST | 2707 AUBRY ST | | | | NEW ORLEANS | LA | 70119 | |
| 5733438 | PAMELE YOST | 2702 AUBRY ST | | | | NEW ORLEANS | LA | 70119 | |
| 5733439 | PAMELIA COLLINS | 19646 TEPPERT ST | | | | DETROIT | MI | 48234 | |
| 5733440 | PAMELLA PORTER | 3631 FIORELLA WAY NONE | | | | HUMBLE | TX | | |
| 5733441 | PAMELYN JACKSON | 5003 CASTILE PL APT 197 | | | | TAMPA | FL | 33647 | |
| 5463777 | PAMFILE VALERIU | 1050 RIDGE RD | | | | LAWRENCEVILLE | GA | 30043-3807 | |
| 5733442 | PAMILA MILINI-BERG | 2426 STEPHENS RUN RD | | | | MOUNT CLARE | WV | 26408 | |
| 5733443 | PAM-KRISTINA DAWSON-ELLIS | 30 HEFFRON COURT D | | | | HAMILTON | OH | 45011 | |
| 5733444 | PAMM REED | 722 HART AVE | | | | CASCDE | MD | 21719 | |
| 5733445 | PAMMY KANE | 183 LAKE ST | | | | WOODLAND | PA | 16881 | |
| 5733446 | PAMN TRIPLETT | 1401 JOHNSON APT 44 | | | | CENTRALIA | WA | 98531 | |
| 4866956 | PAMPA NEWS | 403 W ATCHISON PO BOX 2198 | | | | PAMPA | TX | 79065 | |
| 5463778 | PAMPANIN PAUL | 720 RIFLE CAMP RD | | | | WOODLAND PARK | NJ | 07424 | |
| 5463779 | PAMPATI VENKAT V | 6493 MAPLEWOOD ROAD APT 203 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 5733447 | PAMQELA MULLINS | P O BOX 47 | | | | MAXIQE | VA | 24628 | |
| 5733448 | PAMRLA ODGERS | 1099 E 16TH AVE F8 | | | | AURORA | CO | 80013 | |
| 5733449 | PAMRLA RODGERS | 1099 E 16TH AVE F8 | | | | AURORA | CO | 80013 | |
| 5463780 | PAMUJULA RAJESH | 11232 NW BROOKSTONE CT | | | | PORTLAND | OR | 97229-6284 | |
| 5733450 | PAMULA HILL | 181 NORTH LOOP | | | | STEAMBURG | NY | 14783 | |
| 5733451 | PAMULA LOVE | 780 FAIRVIEW AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5733452 | PAN AMERICAN GRAIN MFG CO INC | CALLE CLAUDIA 9 ESQ BEATRIZ | | | | GUAYNABO | PR | 00968 | |
| 5733453 | PAN AMERICAN PROPERTIES CORP | 9 CLAUDIA ST AMELIA INDUSTRIA | | | | GUAYNABO | PR | 00968 | |
| 5733454 | PAN CHENG | 69-71 CHRYSTIE STREET 2C | | | | NEW YORK | NY | 10003 | |
| 5463781 | PAN HAIHUI | 5411 MCGRATH BLVD APT 1205 | | | | ROCKVILLE | MD | 20852-8630 | |
| 5463782 | PAN JOHN | 9201 VENDOME DR | | | | BETHESDA | MD | 20817-4024 | |
| 5463783 | PAN MING | 48 W 8TH ST APT 1B | | | | NEW YORK | NY | 10011-9041 | |
| 4884208 | PAN PEPIN INC | PO BOX 100 | | | | BAYAMON | PR | 00960 | |
| 5463784 | PAN SHAOZHANG | 14701 NE 5TH AVE | | | | VANCOUVER | WA | 98685-5767 | |
| 5733455 | PAN SILIAN | 1633 PRINGLE CIR | | | | BILOXI | MS | 39531 | |
| 5733456 | PAN XIAORUI | 533 W GRANITE DR | | | | BLOOMINGTON | IN | 47404 | |
| 4883669 | PANACEA PRODUCTS | P O BOX 951556 | | | | CLEVELAND | OH | 44193 | |
| 5733457 | PANACHE INTERNATIONAL LLC | 17744 SKY PARK CIRCLE STE 265 | | | | IRVINE | CA | 92614 | |
| 5430115 | PANACHE INTERNATIONAL LLC | 17744 SKY PARK CIRCLE STE 265 | | | | IRVINE | CA | 92614 | |
| 5733458 | PANAIA JOE | 245 W 3RD ST | | | | TEA | SD | 57064 | |
| 5463785 | PANARIELLO JOAN | 8200 BAY PARKWAY KINGS047 | | | | BROOKLYN | NY | 11214 | |
| 5463786 | PANASSOW LINDSEY | 1325 CAMBRIDGE CT | | | | PALMYRA | PA | 17078 | |
| 5463787 | PANCARI GIUSEPPE | 3900 OCITA DR | | | | ORLANDO | FL | 32837-5822 | |
| 5463788 | PANCHAL DHUV | 14 IRVING CT | | | | FREEHOLD | NJ | 07728 | |
| 5463789 | PANCHAL SAMIR | 6700 BELCREST RD APT 1021 | | | | HYATTSVILLE | MD | 20782-1355 | |
| 5430117 | PANCHER EUGENE H | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5463790 | PANCHOO SUSAN | 10731 NW 22ND CT | | | | MIAMI | FL | 33167-3046 | |
| 5733459 | PANCIPANCI SHANEQUA | 1133 SCOTTSDALE RD | | | | CHARLOTTE | NC | 28217 | |
| 5733460 | PANCOAST DEBRAH | 4408 N TAMPANIA AVE | | | | TAMPA | FL | 33614 | |
| 5733461 | PANCOTTI CHRISTINA | 321 CANNON TRAIL RD | | | | LEXINGTON | SC | 29073 | |
| 5463791 | PANDALEON ALEC | 7 N SHANKS RD | | | | CLINTON CORNERS | NY | 12514 | |
| 5430119 | PANDAOO DIGITAL INC | 75 QUIET HILLS RD | | | | POMONA | CA | 91766-4764 | |
| 5463792 | PANDARE PRASAD | 105 GRAHAM ST | | | | JERSEY CITY | NJ | 07307-3327 | |
| 5733462 | PANDE MUTANTIKA | 53167 MEADOWGRASS LSNE | | | | SOUTH BEND | IN | 46662 | |
| 5463793 | PANDER BRIAN | 732 HAMILTON AVE | | | | FARRELL | PA | 16121 | |
| 5733463 | PANDERSON LINDA | 714 EAST EVE | | | | DESTREHAN | LA | 70047 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463794 | PANDEY CHARUSMITA | 8585 SPICEWOOD SPRINGS RD APT 922 TRAVIS 453 | | | | AUSTIN | TX | 78759-4493 | |
| 5463795 | PANDEY PRAVEEN | 5635 E BELL RD APT 1040 | | | | SCOTTSDALE | AZ | 85254-5974 | |
| 5463796 | PANDEY SUE | 2704 BUCK HILL DR | | | | PLANO | TX | 75025-6433 | |
| 5733464 | PANDORA E HATTEN | 127 PINDER HILL RD | | | | CHURCH HILL | MD | 21623 | |
| 5733465 | PANDORA LUCIO | 1545 N CARRUTH | | | | FRESNO | CA | 93728 | |
| 5733466 | PANDORA M DONNELL | 1131 N 75TH AVE | | | | HOLLYWOOD | FL | 33024-5317 | |
| 5733467 | PANDORI LINDA | 2405 W NIGHT GRIFFIN RD | | | | PLANT CITY | FL | 33565 | |
| 5733468 | PANDORIA WILSON | 2601 S OLIVE ST | | | | PINE BLUFF | AR | 71601 | |
| 5733469 | PANDY RESIA G | 4113 MONCRIEF RD | | | | JACKSONVILLE | FL | 32209 | |
| 5463797 | PANDYA APRIL | P O BOX 77 | | | | GROVER | NC | 28073 | |
| 5463798 | PANDYA AVINASH | APARTMENT 1 | | | | CHICAGO | IL | | |
| 5463799 | PANDYA KAJAL | 385 ALLENTOWN RD | | | | PARSIPPANY | NJ | 07054 | |
| 5463800 | PANE LAWRENCE | PO BOX 5718 | | | | MESA | AZ | 85211-5718 | |
| 5463801 | PANEC MONIKA | 3225 S WANDA AVE | | | | JUNIATA | NE | 68955 | |
| 5733470 | PANEK MICHAEL | 2614 N CLAYBOURN AVE 104 | | | | CHICAGO | IL | 60614 | |
| 4860616 | PANEL PROCESSING INC | 1418 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 5733471 | PANELL OVIS | HC 61 BOX 4558 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5733472 | PANELTHA BROWN | 634 YOUNGER ST | | | | LONGVIEW | TX | 75603 | |
| 5463802 | PANERGO JERMIN | 1006 WEST AVENUE B 1 | | | | COPPERAS COVE | TX | 76522 | |
| 5733473 | PANETO ALEXANDER | VALLE ARRIBA CALLESAUCEK2 | | | | COAMO | PR | 00769 | |
| 5733474 | PANETO ANA L | 506 PINNACLE COVE BLVD | | | | ORLANDO | FL | 32824 | |
| 5463803 | PANETO MARISELYS | HC 1 BOX 7092 | | | | YAUCO | PR | 00698 | |
| 5733474 | PANETTA RICHARD | 690 ISLAND WAY APT 804 | | | | CLEARWATER | FL | 33767-1928 | |
| 5463805 | PANETTI JULIE | 5383 FARVER LANE | | | | | | | |
| 5733475 | PANFIL OLIVIA | 3130 YELLOWSTONE HWY | | | | IDAHO FALLS | ID | 83402 | |
| 5733476 | PANG DAVIN | 1744 E COTTONWOOD COURT | | | | GILBERT | AZ | 85234 | |
| 5733477 | PANG EMILY | 20 HAWLEY ST APT 646A | | | | BINGHAMTON | NY | 13901 | |
| 5733478 | PANG ISSAC | HCR 1 BOX | | | | KEAAU | HI | 96749 | |
| 5463806 | PANG JUN | 1929 SPLIT ROCK RD | | | | LANCASTER | PA | 17601-6421 | |
| 5463807 | PANG MLISS | 47-682 HUI KELU ST 4 | | | | KANEOHE | HI | 96744 | |
| 5733479 | PANG PIERRE | 2821 PUUHONUA ST | | | | HONOLULU | HI | 96822 | |
| 5733480 | PANG THAO | 710 MAYWOOD | | | | MANKATO | MN | 56001 | |
| 5733481 | PANGALLO SHAWNETTE | 28 VALESIDE DR | | | | COVINGTON | KY | 41017 | |
| 5430121 | PANGAN JARED | 1630 FERRY ST 8 | | | | EUGENE | OR | 97401 | |
| 5733482 | PANGANIBAN HARRY | 2131 CRESTVIEW LANE | | | | PITTSBURG | CA | 94565 | |
| 5733483 | PANGELINA TERESSA | 50 AUSTIN AVE APT | | | | HAYWARD | CA | 94544 | |
| 5733484 | PANGELINAN JOAQUIN | 107 ASUSENA STR | | | | CHALAN PAGO | GU | 96910 | |
| 5463808 | PANGESTU DIANA | 150 E 85TH ST N | | | | NEW YORK | NY | 10028-2300 | |
| 5463809 | PANGILINAN JANNETH | 123 S KAHIT CT | | | | DEDEDO | GU | 96929-5816 | |
| 5733485 | PANGLE SHERRY | 6211 CREEK GLEN WAY | | | | APEX | NC | 27502 | |
| 5463810 | PANGRAZIO CHRISTINA | 1464 CREEK ST | | | | ROCHESTER | NY | 14625-1153 | |
| 5733486 | PANGUCCHC BONNIE | 201 RUTHAR DR STE 1-UCC | | | | NEWARK | DE | 19711 | |
| 5733487 | PANIAGUA DZUNUM | CALLE 10 AV 6 | | | | GUAYMAS | | 84000 | MEXICO |
| 5733488 | PANIAGUA JACQUELINE J | 10239 RIVENDALL LN | | | | CHRL | NC | 28269 | |
| 5733489 | PANIAGUA MAYRA | 7069 BROWN DERBY CIR | | | | JACKSONVILLE | FL | 32208 | |
| 5733490 | PANIAGUA SERAFIN | 18 SOUTH CARDINAL | | | | STOCKTON | CA | 95215 | |
| 5733491 | PANIELS MARGARET | 688 S PARK RD APT A | | | | CHARLESTON | WV | 25304 | |
| 5733492 | PANITA JONES | 6081 WHITEPINE DR | | | | MIDLAND | GA | 31820 | |
| 5733493 | PANJWANI ANN | 5414 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047 | |
| 5463811 | PANJWANI NITIN | 10211 VICEROY CT APT 3 | | | | CUPERTINO | CA | 95014-0932 | |
| 5733494 | PANKAJ ARORA | 3233 BARONS LN | | | | SAN RAMON | CA | 94582 | |
| 5733495 | PANKAJ CHANDIRAMANI | 1300 PALOS VERDES DR | | | | SAN MATEO | CA | 94403 | |
| 5463812 | PANKIEWICZ DONNA | 2763 CHURCH RD | | | | COLUMBUS | MI | 48063 | |
| 5463813 | PANKRATZ ALLEN | 409 SW 23RD PL | | | | LAWTON | OK | 73505-7201 | |
| 5463814 | PANKRATZ DONOVAN | 48709 YOUNG CT | | | | FORT HOOD | TX | 76544-1816 | |
| 5733497 | PANN BRIAN | 1 SHORT RD | | | | GROTON | NY | 13073 | |
| 5463815 | PANN JOSHUA | 4624 FM 1131 RD | | | | BUNA | TX | 77612 | |
| 5463816 | PANN LEANG | 9201 GEORGIA BELLE DR | | | | PERRY HALL | MD | 21128 | |
| 5733498 | PANNA BT LLC | 20 DANADA SQUARE WEST 274 | | | | WHEATON | IL | 60189 | |
| 5463817 | PANNARALLA JEFF | 260 DIVISION ST WILL197 | | | | CRESTHILL | IL | | |
| 5733499 | PANNELL AMY | PO 392 | | | | BECKLEY | WV | 25801 | |
| 5463818 | PANNELL ANDRE | 1524 S 5TH ST | | | | QUINCY | IL | 62301-7224 | |
| 5463819 | PANNELL ANTHONY | 4407A TRAVIS STREET | | | | MCGUIRE AFB | NJ | 08641 | |
| 5733500 | PANNELL ASHLEY | 5963 MOUNT GALLANT RD | | | | ROCK HILL | SC | 29732 | |
| 5733501 | PANNELL CYNTHIA | 2049 BARNSBORO RD | | | | TURNERSVILLE | NJ | 08012 | |
| 5733502 | PANNELL DARYL | 715 BRIDGEPORT AVENUE APT 308 | | | | STREETSBORO | OH | 44241 | |
| 5733503 | PANNELL DEBRA C | 66-303 HALEIWA RD | | | | HALEIWA | HI | 96712 | |
| 5733504 | PANNELL KAYLA | 1512 WEST COLLEGE ST | | | | MURFREESBORO | TN | 37129 | |
| 5733505 | PANNELL KIRSTEN | 3513 W 63RD ST | | | | LOS ANGELES | CA | 90043 | |
| 5733506 | PANNELL MICHEAL | 5803 OLEANDER PL UNIT A | | | | FREDERICK | MD | 21703 | |
| 5733507 | PANNELL PATRICIA | 328 SHARON LANE | | | | STAUNTON | VA | 24401 | |
| 5733508 | PANNELL SANDRA K | 1184 SNEAD CIR | | | | BEDFORD | VA | 24523 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3662 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733509 | PANNELL SAUNDRA | 57 GEORGIA DRIVE | | | | EVINGTON | VA | 24550 | |
| 5733510 | PANNELL SHANEKA | 105 WEST SIDE APT 10 | | | | ROANOKE | VA | 24017 | |
| 5733511 | PANNELL SHANIKE B | 1263 SETTLES LANE | | | | HARRISONBURG | VA | 22802 | |
| 5733512 | PANNELL TEKELIA | 2422 MASSACHUSETTS AVE NW | | | | ROANOKE | VA | 24017 | |
| 5733513 | PANNU MANDEEP | 287 GREEN KNOOL LN | | | | STREAMWOOD | IL | 60107 | |
| 5430123 | PANOIU HUNTER; AND INFANT UNDER THE AGE OF FOURTEEN; BY HIS MOTHER AND NATURAL GUARDIAN KRISTEN PANOIU; AND KRISTEN PANOIU INDIVIDUALLY | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | |
| 5733514 | PANOLA BAPTIST CHURCH | 7091 N E 120TH RD | | | | PANOLA | OK | 74559 | |
| 5463820 | PANSARA DHAVAL | 4612 RIDGE POINT DR HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5463821 | PANSARA JOHN | 2705 ARTIZONA AVE APT 2 | | | | SANTA MONICA | CA | | |
| 5733515 | PANSKE ANDIE | 105 S 2ND ST | | | | BONDUEL | WI | 54107 | |
| 5733516 | PANSY ANDERSON | 1114 KENWOOD AVE | | | | FLORENCEN | SC | 29501 | |
| 5733517 | PANSY KEE | 1711 WOODDBROOKE DR | | | | SALISBURY | MD | 21804 | |
| 5733518 | PANSY MITCHELL | 2988 VANCE | | | | TOLEDO | OH | 43607 | |
| 5733519 | PANSY SHAW | 700 COLLEGUE LANE | | | | SALISBURY | MD | 21804 | |
| 5463822 | PANTAGES CHRIS | 9450 SW GEMINI DR 60380 WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5733520 | PANTAGRAPH | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | |
| 5463823 | PANTALEO JACKIE | 430 PARNELL AVE | | | | CHICAGO HEIGHTS | IL | 60411-1220 | |
| 5733521 | PANTAZES CHRISTINE | 3969 WENDY CT | | | | SILVER SPRING | MD | 20906 | |
| 5733522 | PANTEA NASSIRZADEH | 13876 CLARE DOWNS WAY | | | | ROSEMOUNT | MN | 55068 | |
| 5733523 | PANTEL JADE | 171 DANFORTH RD NONE | | | | GOLIAD | TX | 77963 | |
| 5430125 | PANTELIS CHRYSAFIS | 5346 196TH ST | | | | FRESH MEADOWS | NY | 11365-1737 | |
| 5733524 | PANTELIS PSORAS | 9606 TRAVILLE GATEWAY | | | | ROCKVILLE | MD | 20850 | |
| 5733525 | PANTELIS VOULIAS | 237 WALNUT ST | | | | LINDENHURST | NY | 11757 | |
| 5733526 | PANTER LOUISE | 261 GILES RD | | | | MCCONNELLS | SC | 29726 | |
| 5733527 | PANTHEA MESHKATI | 4915 CONCORDIA LN | | | | BOYNTON BEACH | FL | 33436 | |
| 5733528 | PANTHER CHRISTINA L | 93 KEENER RD | | | | CHEROKEE | NC | 28719 | |
| 5733529 | PANTHI MENORA | 52 EAST 15TH AVENUE | | | | COLUMBUS | OH | 43201 | |
| 5463824 | PANTHON ODELL | 30 NEVDA AVE | | | | MEDFORD | NY | 11763 | |
| 5463825 | PANTIERER SIMON | 195 LEHIGH AVE SUITE 5 | | | | LAKEWOOD | NJ | 08701 | |
| 5733530 | PANTIG IVANE | 410 W CARSON ST | | | | CARSON | CA | 90745 | |
| 5463826 | PANTLEY ANDREW | 12855 HIDDEN GROVE DR | | | | EL PASO | TX | 79938-2505 | |
| 5463827 | PANTOJA ALYSSA | 111 E 22ND ST APT 110 | | | | ROSWELL | NM | 88201-6436 | |
| 5733531 | PANTOJA ANA | 4512 CORAL PALMS LN APT 2 | | | | NAPLES | FL | 34116 | |
| 5733532 | PANTOJA ASHLEY | 6010 ALICE AVE | | | | GIBSONTON | FL | 33534 | |
| 5463828 | PANTOJA CARLOS | 5572 ANGELONIA TER | | | | LAND O LAKES | FL | 34639-2843 | |
| 5463829 | PANTOJA DAVID B | 136 LEE LN | | | | BOLINGBROOK | IL | 60440-1913 | |
| 5733533 | PANTOJA DIANA | 320 KINLEY ST NONE | | | | LA HABRA | CA | 90631 | |
| 5733534 | PANTOJA ELENA | 2921 AIRLINE RD | | | | CORPUS CHRISTI | TX | 78412 | |
| 5733535 | PANTOJA JOHAN | URB SAN AGUSTIN CALLE SAN BERN | | | | VEGA BAJA | PR | 00693 | |
| 5733536 | PANTOJA JOSE | 1308 LOS CANTOS AVE | | | | ARVIN | CA | 93203 | |
| 5463830 | PANTOJA JOSE | 1308 LOS CANTOS AVE | | | | ARVIN | CA | 93203 | |
| 5733537 | PANTOJA JULIEANN M | 4341 W 63RD ST APT2A | | | | CHICAGO | IL | 60629 | |
| 5463831 | PANTOJA LUIS | 2125 TAMMI CT SAN JOAQUIN077 | | | | TRACY | CA | | |
| 5463832 | PANTOJA NATALIA P | 1209 S SHERIDAN ST | | | | CORONA | CA | 92882-4346 | |
| 5733539 | PANTOJA PAULINE | B-14 NINFAS DEL MAR | | | | DORADO BEACH | PR | 00646 | |
| 5463833 | PANTOJA PETER | 2213 MINNESOTA AVE BAY005 | | | | LYNN HAVEN | FL | 32444 | |
| 5405491 | PANTOJA RAFAEL | 412 VALERIE ST | | | | SANTA MARIA | CA | 93454 | |
| 5733540 | PANTOJA ROSA | 414 SW 3RD | | | | FRUITLAND | ID | 83661 | |
| 5733541 | PANTOJA ROSALIO | 157 TAILOR ST | | | | STATEN ISLAND | NY | 10312 | |
| 5733542 | PANTOJA SALVADOR | 767 KILBRETH AVE | | | | SALINAS | CA | 93905 | |
| 5463834 | PANTOJA SYLVIA | 742 CYPRESSCLIFF DR | | | | SAN ANTONIO | TX | 78245-1070 | |
| 5463835 | PANTOJA VIVIANA | 2311 ASHKIRK DR | | | | NEWARK | DE | 19702-4032 | |
| 5733543 | PANTOJA YAMILETE | HC 83 BOX 6632 | | | | VEGA ALTA | PR | 00692 | |
| 5733544 | PANTOJAIRIVERA JOEL | HC-91 BOX 9511 | | | | VEGA ALTA | PR | 00692 | |
| 5733545 | PANTOJAS CARMEN | HC 83 BUZON 6707 | | | | VEGA BAJA | PR | 00694 | |
| 5733546 | PANTOJAS ISIS | EXT MELENDEZ CASA B-17 | | | | FAJARDO | PR | 00738 | |
| 5733547 | PANTON HERMAN | 5120 PALM PARK CT 206 | | | | ST PETERSBURG | FL | 33705 | |
| 5733548 | PANTRY MARILYN | 17050 NW 24 AVE | | | | MIAMI | FL | 33056 | |
| 5733549 | PANTUOSCO SHERRI | 2158 MINGUS LN | | | | YORK | SC | 29745 | |
| 5733550 | PANUCO SALVADOR | 1600 S PALO VERDE AVE | | | | PARKER | AZ | 85344 | |
| 5463836 | PANUGANTI PRAKASH | 177 SOUTH ST APT 1 | | | | JERSEY CITY | NJ | 07307-3501 | |
| 5463838 | PANUSKA DAVID | 2676 BLUEBIRD CIR | | | | DULUTH | GA | 30096-3904 | |
| 5463839 | PANWALA MOHAMMED | 830 NW 81ST AVE # BROWARD # 011 | | | | PLANTATION | FL | 33324-1213 | |
| 5733551 | PANYL WYSINGER | 2701 KAULTON RD LOT 55 | | | | TUSCALOOSA | AL | 35401 | |
| 5733552 | PANZA MILLER | 814 NORTH CLINTON | | | | ALBION | MI | 49224 | |
| 5733553 | PANZANARD MICHELLE | 344 N 15THAVE APT 6A | | | | POCATELLO | ID | 83204 | |
| 5463840 | PANZAR TIMOTHY | 13654 HAWKSBILL DRIVE | | | | DIXON | MO | 65459 | |
| 5733554 | PANZER NICOLE | 5833 POST CORNERS TRL | | | | CENTERVILLE | VA | 20120 | |
| 5463837 | PAO SARAH | 239 TUTHILL RD | | | | WAYMART | PA | 18472 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733555 | PAO VANG | 8361 SAVANNA OAKS LN | | | | WOODBURY | MN | 55125 | |
| 5733556 | PAOLA ARIAS | 5250 S CAMPBELL179 | | | | TUCSON | AZ | 85706 | |
| 5733557 | PAOLA DONAYRE | 1804 COLONIAL WOODS BLVD | | | | ORLANDO | FL | 32826 | |
| 5733558 | PAOLA E VAZQUEZ HERNANDEZ | RES ALEJANDRINO | | | | SAN JUAN | PR | 00969 | |
| 5733559 | PAOLA GOMEZ-MERCADO | 54 CHAMBER ST | | | | NEW HAVEN | CT | 06513 | |
| 5733560 | PAOLA MALATESCA | 80 CENTRAL ST | | | | ANSONIA | CT | 06401 | |
| 5733561 | PAOLA MUNIZ | 806 THOMAS | | | | KEY WEST | FL | 33040 | |
| 5733562 | PAOLA MURILLO | 53551 HARRISON ST APT123 | | | | COACHELLA | CA | 92236 | |
| 5733563 | PAOLA N ROSA ESTRADA | HC11 BOX48534 | | | | CAGUAS | PR | 00725 | |
| 5733565 | PAOLA PENA | 210 LEXINGTON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5733566 | PAOLA REA | 7564 REMINGTON RD | | | | MANASSAS | VA | 20109 | |
| 5733568 | PAOLA SERRANO | 433A TECATE RD 784 | | | | TECATE | CA | 91980 | |
| 5733569 | PAOLA SOSA | 123 CASANOVA | | | | SAN ANTONIO | TX | 78237 | |
| 5733570 | PAOLA VELARDE | 4121 N 30 AVE | | | | PHOENIX | AZ | 85017 | |
| 5733571 | PAOLELLA MICHAEL | 126 PINE ORCHARD RD | | | | BRANFORD | CT | 06405 | |
| 5733572 | PAOLETTI RITA | 374 OAK LN | | | | HIGHLANDS | NC | 28741 | |
| 5404717 | PAOLI GABRIELLA JORGE AND LUIS CORCHADO MOSCOSO | AVENIDA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 5733573 | PAOLILLO ELIZABETH | 1708 POMELO DR | | | | VENICE | FL | 34293 | |
| 5733574 | PAOLILLO JOSEPH | 14263 SUNSHINE CT | | | | LARGO | FL | 33774 | |
| 5733575 | PAOLO BERNASCONI | 10944 SAN PABLO AVE APT | | | | EL CERRITO | CA | 94530 | |
| 5733576 | PAOLO CANIGLIA | 137 N FEDERAL HWY | | | | DANIA | FL | 33004 | |
| 5463841 | PAOLUCCU ANTHONY | 6503 1ST AVE W | | | | BRADENTON | FL | 34209-2339 | |
| 5733577 | PAOPAO PUNI | 1101 G STREET | | | | ANTIOCH | CA | 94509 | |
| 5733578 | PAPA ALISSA | 5158 HILLTOP DR | | | | EL SOBRANTE | CA | 94803 | |
| 5733579 | PAPA BILL | 2669 HERITAGE OAKS CIR | | | | DACULA | GA | 30019 | |
| 5463842 | PAPA HOT ROD VREDENBURGH | 10814 W WIKEUP LN | | | | SUN CITY | AZ | 85373-3368 | |
| 5463843 | PAPAC KRISTEN | 10585 MISSOURI AVE APT 11 | | | | LOS ANGELES | CA | 90025-5900 | |
| 5733580 | PAPACHARALAMPOUS VASILEIOS | 93 SOUTH BRIDGE STREET | | | | SAN JOSE | CA | 95111 | |
| 5733581 | PAPACHARALAMPOUS VASILEIOS | 93 SOUTH BRIDGE STREET | | | | SAN JOSE | CA | 95111 | |
| 5463845 | PAPACHRISTOU GREGORY | 15825 HILL CT | | | | BROOKFIELD | WI | 53005-2218 | |
| 5733581 | PAPADAKIS KONSTANTIN | 12331 LAZY OAK LN | | | | CHARLOTTE | NC | 28273 | |
| 5733582 | PAPAFIO HELEN | 5900 65TH AVE N APT 205 | | | | BLAINE | MN | 55429 | |
| 5733583 | PAPAIOANNOU JOHN | 2614 3RD AVE E | | | | HIBBING | MN | 55746 | |
| 5733584 | PAPALIA ANGEL | 1421 N PONCA DR | | | | INDEPENDENCE | MO | 64056 | |
| 5733585 | PAPALIA FRANCESCO | 331 N GILBERT | | | | INDEPENDENCE | MO | 64056 | |
| 5463846 | PAPANICHOLAS KATIE | 300 N OAK STREET COOK031 | | | | MOUNT PROSPECT | IL | 60056 | |
| 5733586 | PAPANOS ASHLEY | 365 B WEST ST | | | | BOLTON | CT | 06043 | |
| 5463847 | PAPANTONIOU ALEXANDRA | 2101 N MONROE ST 108 ARLINGTON013 | | | | ARLINGTON | VA | | |
| 5463848 | PAPATRYFON JASON | 1809 21ST RD | | | | ASTORIA | NY | 11105-3941 | |
| 5733587 | PAPATU VALELIA F | 3732 LANIER DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5463849 | PAPAVASILIS MARIA | 5520 OVERLOOK CIR | | | | WHITE MARSH | MD | 21162 | |
| 5430127 | PAPAYA SUN LLC | PO BOX 10281 | | | | HONOLULU | HI | 96816-0281 | |
| 5733588 | PAPAYCIK MICHAEL | 407 S WARWICK RD | | | | MAGNOLIA | NJ | 08049 | |
| 5733589 | PAPE COURTNEY | 2344 CRESTBROOK DRIVE | | | | CRESENT SPRINGS | KY | 41017 | |
| 5463850 | PAPE JESSE | 311 FRICK LANE | | | | GROVETOWN | GA | 30813 | |
| 5463851 | PAPE JOE | 1155 LORENE AVE | | | | MANTECA | CA | 95336-3477 | |
| 5733590 | PAPE KENWORTH | 2900 GIBSON ST | | | | BAKERSFIELD | CA | 93308 | |
| 4882174 | PAPE MATERIAL HANDLING INC | P O BOX 5077 | | | | PORTLAND | OR | 97208 | |
| 5405492 | PAPENDICK ANTHONY J | 471 MILFORD WARREN GLEN RD | | | | MILFORD | NJ | 08848 | |
| 5733591 | PAPEO LISA J | 13312 PRINCE JAMES DR | | | | CHESTERFIELD | VA | 23832 | |
| 5733592 | PAPER MAGIC GROUP HK LTD | 8903 STONEWALL DRIVE | | | | INDIANAPOLIS | IN | 46231 | |
| 4858254 | PAPER OF MONTGOMERY COUNTY | 101 W MAIN STE 300 P0B 272 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5733593 | PAPERHOUSE CORPORATION | PMB 550 89 DE DIEGO AVE STE105 | | | | SAN JUAN | PR | 00927 | |
| 5463852 | PAPERO EDWARD | 1234 LAKE ESTATES CT | | | | SUGAR LAND | TX | 77498-5621 | |
| 5463853 | PAPETTI RALPH | 1350 RIVERSIDE AVE | | | | SOMERSET | MA | 02726-2819 | |
| 5463854 | PAPHITIS EVI | 22211 41ST RD | | | | BAYSIDE | NY | 11361-2449 | |
| 5463855 | PAPIERSKI JOHN | 45 KLONDIKE ST | | | | NORTH GROSVENORDALE | CT | 06255-2109 | |
| 5733594 | PAPILLION BRITTANY | 5814 EASTERN DR | | | | LAKE CHARLES | LA | 70601 | |
| 5733595 | PAPITTO ANGELA | 569 LAUREL HILL AVE | | | | CRANSTON | RI | 02920 | |
| 5733596 | PAPKE ROBERT | 1947 RAFTON RD | | | | APOPKA | FL | 32703 | |
| 5463856 | PAPKE SHELLY | 48 HORSESHOE CIR | | | | JEROME | ID | 83338 | |
| 5463857 | PAPLIOR JEREMY | 4 STONY RIDGE RD | | | | NORTH WINDHAM | CT | 06256-1312 | |
| 5733597 | PAPO RIVERA | HC 1 BOX 5505 | | | | BARRANQUITAS | PR | 00794 | |
| 5463858 | PAPOTERS ROSELYN | 145 E CHURCH ST | | | | BERGENFIELD | NJ | 07621 | |
| 5733598 | PAPOURI PATCHANNE | 11657 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5733599 | PAPPA LISA | 880 WOODBRIDGE RD | | | | PLACERVILLE | CA | 95667 | |
| 5463859 | PAPPA MARGARET | PO BOX 14144 | | | | BRADENTON | FL | 34280-4144 | |
| 5733600 | PAPPALARDO MONICA | 2708 21ST AVE | | | | OAKLAND | CA | 94606 | |
| 5733601 | PAPPAN LEYLA R | 7217 N 112TH COURT 438 | | | | OMAHA | NE | 68142 | |
| 5733602 | PAPPAS JAMESON | 43 KENNETT ST | | | | CONWAY | NH | 03818 | |
| 5463860 | PAPPAS JOCELYN | 33553 ROYAL WILLIE RD SAN DIEGO 073 | | | | CAMPO | CA | 91906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733603 | PAPPAS MELISSA | 58 CLAYTON CT | | | | WINNEBAGO | IL | 61088 | |
| 5430129 | PAPPAS SUSAN E | 250 NESMITH ST 18 | | | | LOWELL | MA | 01852 | |
| 5463861 | PAPPAS TONY | 45561 HARMONY LN | | | | VAN BUREN TWP | MI | 48111-2474 | |
| 5733604 | PAPPEL DENISE | 21789 S LAKEVIEW DR | | | | WORLEY | ID | 83876 | |
| 5463862 | PAPPROTH ROBERT | 214 S 19TH ST | | | | BELLEVILLE | IL | 62226-7431 | |
| 5733605 | PAPPY VIOLET | 10501 PAPPY RD | | | | JACKSONVILLE | FL | 32257 | |
| 5733606 | PAPS VICTY | 23400 WINDY ACRES LANE | | | | MILLSBORO | DE | 19966 | |
| 5733607 | PAPSIDER THOMAS | 229 BAYBERRY LAKES BLVD | | | | DAYTONA BEACH | FL | 32124 | |
| 5463863 | PAPSON RYUN | 114 S WOLFE ST | | | | BALTIMORE | MD | 21231-1914 | |
| 5733608 | PAPSON THOMAS | 3 PATTI LN | | | | MAYNARD | MA | 01754 | |
| 5733609 | PAPU CAROL | 91 729 POLOULA PL | | | | EWA BEACH | HI | 96706 | |
| 5733610 | PAQUETTE DANIELLE | 1596 LEMNA AVE | | | | BOUR | IL | 60914 | |
| 5733611 | PAQUETTE MICHELLE | 3609 SHADOWRIDGE PL | | | | CONCORD | NC | 28027 | |
| 5733612 | PAQUETTE RAYMOND | 300 WASHINGTON ST | | | | ATTLEBORO | MA | 02703 | |
| 5463864 | PAQUIN CALVIN | 1500 STANTON CT TARRANT439 | | | | KELLER | TX | | |
| 5463865 | PAQUIN PHILIP | 54000 EAST HIGHWAY 60 SPACE 32 | | | | SALOME | AZ | 85348 | |
| 5463866 | PAQUIN SYLVIA | 54000 E HIGHWAY 60 SPACE 32 | | | | SALOME | AZ | 85348 | |
| 5733613 | PAQUIOT ALEXANDER | 1700 BEDFORD AVE | | | | BROOKLYN | NY | 11225 | |
| 5733614 | PAQUITA BARNETTE | 243 CONNARE DR | | | | MADISON | TN | 37115-2308 | |
| 5463867 | PARAB DEEPAK | 315 SEAVIEV AVE | | | | BRIDGEPORT | CT | | |
| 4867445 | PARACO GAS CORPORATION | 44 KROEMER AVE | | | | RIVERHEAD | NY | 11901 | |
| 5733615 | PARADA ANDREA | 10237 W ORANGE DR | | | | GLENDALE | AZ | 85307 | |
| 5463868 | PARADA BLANCA | 600 N HUMBOLDT AVE APT 264 | | | | WILLOWS | CA | 95988 | |
| 5733616 | PARADA FRANCIS N | 440 NW 38 TH COURT | | | | MIAMI | FL | 33126 | |
| 5463869 | PARADA IRMA | 225 S OLIVE ST LEASING OFFICE | | | | LOS ANGELES | CA | | |
| 5733617 | PARADA JESENIA F | 212 W J ST | | | | LOS BANOS | CA | 93635 | |
| 4863687 | PARADIES GIFTS INC | 2305 W AIRPORT BLVD | | | | SANFORD | FL | 32771 | |
| 4802897 | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185-4115 | |
| 5733618 | PARADINE BARBARA | 1756 LOGAN AVE | | | | WATERLOO | IA | 50703 | |
| 5733619 | PARADIS JAMES | 1085 ATLANTIC LANE | | | | SUMMERTON | SC | 29148 | |
| 5733620 | PARADIS JESSABEL | EDIF 11 APART 113 | | | | CATANO | PR | 00962 | |
| 5463870 | PARADIS LYNDSEY | 51 PATTERSON WAY HARTFORD003 | | | | BERLIN | CT | 06037 | |
| 5463871 | PARADIS TINA | 2045 ROUTE 193 N | | | | JEFFERSON | OH | 44047 | |
| 5733621 | PARADISE DAVIS | 48 MADISON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4783829 | Paradise Irrigation District | 6332 CLARK RD | | | | PARADISE | CA | 95969-4146 | |
| 5733622 | PARADISE POST | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5463872 | PARADISO KENNETH | 10893 S ROBERTS RD | | | | DUNKIRK | NY | 14048-3167 | |
| 5733623 | PARADO JONATHON | 438 DONOLTEA ST | | | | E PALO ALTO | CA | 94303 | |
| 5463873 | PARAGAS MELECIO | 13380 AVENSONG IVES WAY | | | | ALPHARETTA | GA | 30004-4971 | |
| 4805371 | PARAGON CENTER LLC | 7904 E CHAPARRAL RD STE A110-496 | | | | SCOTTSDALE | AZ | 85250 | |
| 5430131 | PARAGON CENTER LLC | 7904 E CHAPARRAL RD STE A110-496 | | | | SCOTTSDALE | AZ | 85250 | |
| 5733624 | PARAGOULD DAILY PRESS | PO BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5733625 | PARAH CLEARNCE | 412 FARRELL ST APT403 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 5733627 | PARAJON KARINA M | 1525 SW 101 WAY APT 310 | | | | PEMBROKE PINES | FL | 33025 | |
| 5733629 | PARALEE WEST | 6101 ALCOA ROAD | | | | BENTON | AR | 72015 | |
| 5733630 | PARALESHIA WASHINGTON | 2110 WEST 49TH PL | | | | GARY | IN | 46408 | |
| 5733631 | PARALITICCI YOLANDA | A14 CRUBI VISTA DE GUAYN | | | | GUAYNABO | PR | 00969 | |
| 5733632 | PARALLAG JANE | PO BOX 662161 | | | | LIHUE | HI | 96766 | |
| 5733633 | PARALTA GRISELDA L | C BOHEMIA 1165 PUERTO NUE | | | | SAN JUAN | PR | 00920 | |
| 5463874 | PARAMI ZORIEL | 4718 OLEANDER ST | | | | HONOLULU | HI | 96818-4177 | |
| 5733634 | PARAMITA NATH | 628 CHESHIRE WAY | | | | SUNNYVALE | CA | 94087 | |
| 5430133 | PARAMO CITLALY | 102 NEBABA ST | | | | FAYETTEVILLE | NC | | |
| 5733635 | PARAMO JENNIFER | 21302 PERRY ST | | | | CARSON | CA | 90745 | |
| 5463875 | PARAMO JOSE | 231 WOOTEN DR | | | | DALTON | GA | 30721-6436 | |
| 5733636 | PARAMO LETICIA | 7448SSTAPT | | | | MIAMI | FL | 33141 | |
| 5463876 | PARAMO SALVADOR | 2690 N WEBER AVE APT 108 | | | | FRESNO | CA | 93705-3638 | |
| 4862844 | PARAMOUNT RX INC | 2054 KILDAIR FARM RD 403 | | | | CARY | NC | 27518 | |
| 5733637 | PARAMOUR TRAVIS | PO BOX 574 | | | | FORT WORTH | TX | 76101 | |
| 5405493 | PARAMUS BOROUGH | 1 W JOCKISH SQUARE PARAMUS | | | | PARAMUS | NJ | 07652 | |
| 5484451 | PARANIAQUE-ISHII JAYDENE P | PO BOX 235 | | | | KOLOA | HI | 96756 | |
| 5463877 | PARANIUK SHARON | 121 W SHAFFER DR | | | | ALIQUIPPA | PA | 15001 | |
| 5733639 | PARANJIYA PRAMOD | 6801 CROCUS CT 1 | | | | MILWAUKEE | WI | 53219 | |
| 5463878 | PARANIPYE AWANTI | 415 W FULLERTON PKWY APT 1206 | | | | CHICAGO | IL | 60614-2842 | |
| 5463879 | PARAS FRANCIS | 328 GARCIA CT SANTA CLARA085 | | | | MILPITAS | CA | | |
| 5463880 | PARASCANDOLA JOE | 150 TRACTION BLVD | | | | PATCHOGUE | NY | 11772 | |
| 5733640 | PARASKA SETH T | 104 OLD MEADOW CT | | | | CANONSBURG | PA | 15317 | |
| 5463881 | PARATE KRISHNAKANT | 950 E HILLSDALE BLVD APT B106 | | | | FOSTER CITY | CA | 94404 | |
| 5733641 | PARAVISINI ANA | PO BOX 51385 | | | | TOA BAJA | PR | 00950 | |
| 5733642 | PARBOL LAURA L | 1713 GINKGO AVE | | | | CERES | CA | 95307 | |
| 5463882 | PARBY LISA | 12 GUILFINE RD | | | | LIVERPOOL | NY | 13090-3425 | |
| 5463883 | PARCHIM WILLIAM | 7755 MOUNTAIN LAUREL DRIVE | | | | COLORADO SPRINGS | CT | | |
| 5733643 | PARCHMAI COMINIQUE | 327 SOUTH OAKLAND AVE | | | | SHARON | PA | 16146 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733644 | PARCHMAN LATOSHA | 928 ROCKTON AVENUE | | | | ROCKFORD | IL | 61103 | |
| 5430135 | PARCHMAN ORGANIC FARMS LLC | PO BOX 34628 93 S JACKSON ST 22765 | | | | SEATTLE | WA | 98124-1628 | |
| 5463884 | PARCHMAN ROBERT | 5200 NORTH LAMAR BLVD G304 LEAVE ON PORCH PLEASE | | | | AUSTIN | TX | | |
| 5403409 | PARCHMENT SAMANTHA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5733645 | PARCO INC | 1801 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5463885 | PARDA LIBBY | 68 MONUMENT HILL RD | | | | COVENTRY | CT | 06238 | |
| 5463886 | PARDASANI BHAGWAN | 250 E 53RD ST APT 1103 | | | | NEW YORK | NY | 10022-5247 | |
| 5733646 | PARDEE RENEE | 5957 S HEWITT DR | | | | CORBIN | KY | 40870 | |
| 5733647 | PARDEE TRACEY | 8585 CLITO RD | | | | STATESBORO | GA | 30415 | |
| 5463887 | PARDELLA STEVEN | 69 WALNUT AVE | | | | CORTE MADERA | CA | 94925-1028 | |
| 5733648 | PARDESHI JACLYN H | 2332 N 81ST TERRACE | | | | KANSAS CITY | KS | 66109 | |
| 5733649 | PARDI JOE | 901 TODD ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5463888 | PARDO ANDREA | 101 MEMORIAL DRIVE APT9 | | | | DONALDSONVILLE | LA | 70346 | |
| 5463889 | PARDO EDUARDO | 4610 ANILLE WAY APT 427 | | | | COLORADO SPRINGS | CO | 80917-4458 | |
| 5733650 | PARDO EILEEN | 221 WARREN STREET APT 1 | | | | PATERSON | NJ | 07524 | |
| 5733651 | PARDO HASEL | ESTENCION EL VALLE CALLE CLAVE | | | | LAJAS | PR | 00667 | |
| 5733652 | PARDO IVETTE I | PO BOX 250 230 AGUADILLA | | | | RAMEY AFB | PR | 00604 | |
| 5733653 | PARDO JANE | 3204 W PRICE AVE | | | | TAMPA | FL | 33611 | |
| 5733654 | PARDO KAREN | 15 FOREST HILL ROAD | | | | MAHWAH | NJ | 07430 | |
| 5733655 | PARDO KRISTIAN | 950 NORTH LOUISE 105 | | | | GLENDALE | CA | 91207 | |
| 5463890 | PARDO LUZMARIA | 20780 SW TURIN CT | | | | ALOHA | OR | 97078-4121 | |
| 5733656 | PARDO LYNNETTE | PO BOX 209 | | | | LAJAS | PR | 00667 | |
| 5733657 | PARDO MARIEL | APARTADP 759 | | | | LAJAS | PR | 00667 | |
| 5733658 | PARDO MIREYA | 731 GRAND AVE LOT 175 | | | | PLATTEVILLE | CO | 80651 | |
| 5463891 | PARDO PAULA | 5918 PLUMER AVE | | | | BALTIMORE | MD | 21206-2725 | |
| 5463892 | PARDON JODI | 514 LOCUST ST | | | | SAINT MARYS | OH | 45885-1602 | |
| 5733659 | PARDONE JOHN III | 1116 SKYWAY DR | | | | LAS CRUCES | NM | 88001 | |
| 5733660 | PARDUE ELIZBETH | 611 HWY 134 | | | | GARLAND | AR | 71839 | |
| 5733661 | PARDUE GAYLE | 1141 KERNS AVE SW | | | | ROANOKE | VA | 24015 | |
| 5733662 | PARDY CHRISTINE | 547 HAMILTON ST | | | | NORRISTOWN | PA | 19401 | |
| 5463893 | PARE CLAUDE | 24 CHERRY HILL LN | | | | MERIDEN | CT | 06450-4433 | |
| 5463894 | PARE JENNIFER | 8550 M 5 RD | | | | GLADSTONE | MI | 49837 | |
| 5733663 | PAREDAS ESTHER | 844 W BARBARA | | | | WEST COVINA | CA | 91790 | |
| 4873800 | PAREDES & CIA INC | CARRETERA NO 1 KM 29 4 STE 205 | | | | BARRIO RIO CANAS | PR | 00725 | |
| 5463895 | PAREDES ADRIANA C | 16048 ENGLISH OAKS AVE E | | | | BOWIE | MD | 20716-3351 | |
| 5733665 | PAREDES BETTY | 540 E 186TH ST | | | | CARSON | CA | 90746 | |
| 5733666 | PAREDES BLANCA | 7575 AMADOR VALLEY BLVD | | | | SALINAS | CA | 93906 | |
| 5733667 | PAREDES CHRIS | 714 W PROSPECT | | | | KEWANEE | IL | 61443 | |
| 5463896 | PAREDES DOLORES | 543 N COLONIA DE LAS MAGNOLIAS | | | | LOS ANGELES | CA | 90022-1318 | |
| 5733668 | PAREDES HENNRY | 14614 GENERAL WASHINGTON DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5463897 | PAREDES JESUS | 136 5TH AVE | | | | MOLINE | IL | 61265-1144 | |
| 5733669 | PAREDES JOSE | 4204 W 137TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5733670 | PAREDES JOSE P | 320 F ST | | | | ANTIOCH | CA | 94509 | |
| 5463898 | PAREDES JOSHUA | 308 BONNIE LANE UNIT B | | | | COPPERAS COVE | TX | 76522 | |
| 5733671 | PAREDES LUZ | 320 F ST | | | | ANTIOCH | CA | 94509 | |
| 5733672 | PAREDES MAXINE | 9 SUMNNER LANE | | | | CARTERSVILLE | GA | 30121 | |
| 5733673 | PAREDES MELISSA | 344 DAWSON | | | | RENO | NV | 89503 | |
| 5733674 | PAREDES ROSELINO | FIRST FLOOR SAN FRANCISCO | | | | SAN FRANCISCO | CA | 94112 | |
| 5463899 | PAREDES SAMUEL | 909 SLOAT DR | | | | SALINAS | CA | 93907-1929 | |
| 5463900 | PAREDES VIRGINIA | 14 N HAWTHORNE LN | | | | NEWARK | NJ | 07107-2812 | |
| 5463901 | PAREDES WHITNEY | 135 N WATER ST | | | | PLATTEVILLE | WI | 53818 | |
| 5733675 | PAREE DANA | 1520 EAST NINETH ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5733676 | PAREKH BHARAT | 2772 CARAWAY DR | | | | TUCKER | GA | 30084 | |
| 5430137 | PAREKH BRIDGEN | 99 BRANDYWINE RD | | | | FORDS | NJ | 08863 | |
| 5463902 | PAREKH RUSHI | 2709 KENWOOD AVE | | | | LOS ANGELES | CA | 90007-2110 | |
| 5463903 | PARENT BRENDA | 917 SCALLOP CT | | | | MOUNT PLEASANT | SC | 29464-2633 | |
| 5733677 | PARENT BRITTANI | 90 TENNESSEE RD | | | | CRANSTON | RI | 02910 | |
| 5733678 | PARENT DAVE | 7104 SEQUOIA TERRACE | | | | BELTSVILLE | MD | 20705 | |
| 5733679 | PARENT ERIC | 1776 E SHEFFIELD RD | | | | CHANDLER | AZ | 85224 | |
| 5733680 | PARENT KATHLEEN | 330 URSINUS CT | | | | PEMBERTON | NJ | 08068 | |
| 5733681 | PARENT MICHELE | 205 LACKAWANNA ST | | | | NAZARETH | PA | 18064 | |
| 5733682 | PARENT RAMONE | 6805 FOX SEDGE RD | | | | HAMPSTEAD | MD | 21074 | |
| 5733683 | PARENT TRISTA | 1813 TEALL AVE | | | | SYRACUSE | NY | 13206 | |
| 5463904 | PARENTE INELBA | 314 N RAMPART BLVD APT 1 | | | | LOS ANGELES | CA | 90026-4851 | |
| 5463905 | PARENTEAU RICHARD | 3446 BRADY LN | | | | EL PASO | TX | 79904-4246 | |
| 5463906 | PARES MARTA | 364 CALLE SAN JORGE APT 7H | | | | SAN JUAN | PR | 00912-3336 | |
| 5733684 | PARES NILSA | ALTURAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 5733685 | PARES STEPHANIE M | CALLE COLINA 18 KASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 5463907 | PARFAIT CAROL | 7577 OLD LIVE OAK DR | | | | DENHAM SPRINGS | LA | 70706-0996 | |
| 5733687 | PARFAIT JOSHUA | 123 ROSE STREET | | | | HOUMA | LA | 70353 | |
| 5733688 | PARFAIT LORIANN M | 208 E SOUTHLAND CIRC | | | | HOUMA | LA | 70364 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3666 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733689 | PARFAIT MALCOLM | PO BOX 618 | | | | SCHRIEVER | LA | 70395 | |
| 5733690 | PARFAIT SUZANNE | 146 OLD BRIDGE RD | | | | DULAC | LA | 70353 | |
| 5463908 | PARFITT SALLY | 1565 S ESTRELLA RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5430139 | PARFUMS DE COEUR | PO BOX 6349 | | | | NEW YORK | NY | | |
| 4869232 | PARFUMS DE COEUR LTD | 6 HIGH RIDGE PARK FL C2 | | | | STAMFORD | CT | 06905 | |
| 5733691 | PARGA JESAYDA | HC 06 BOX 70587 | | | | CAGUAS | PR | 00725 | |
| 5733692 | PARGA MARISELA | 1507 S WACO APT 2 | | | | WICHITA | KS | 67218 | |
| 5733693 | PARGA MARYANN | 305 SAN BENITO | | | | BERNIO | NM | 88024 | |
| 5733694 | PARGA PATRICIA | 305 SAN BENITO | | | | BERINO | NM | 88024 | |
| 5733695 | PARGO ANNIE | 20517 OLD HOUSTON RD | | | | ABERDEEN | MS | 39730 | |
| 5733696 | PARGO FELICIA D | 1620 CASS AVE | | | | STL | MO | 63136 | |
| 5733697 | PARGO TOYA | 1311 E MAIN ST APT 13 | | | | WEST POINT | MS | 39773 | |
| 5463909 | PARHAM ANDREW | 3857 FOX ST WAYNE163 | | | | INKSTER | MI | 48141 | |
| 5733698 | PARHAM ARNITA | 4019 BLAINE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5733699 | PARHAM ASHLEIGH | 1221 APPLE STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5733700 | PARHAM BRENNA | 16900 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| 5733701 | PARHAM CAROLYN | 201 W KELLY AVE | | | | HAMPTON | VA | 23663 | |
| 5733702 | PARHAM CHARMAINE H | 321 TODD PL NE | | | | WASHINGTON | DC | 20002 | |
| 573703 | PARHAM CINDY | 3464 OTISCO LN | | | | INDIANAPOLIS | IN | 46217 | |
| 5733704 | PARHAM CYNTHIA | 921 MORNINGDOVE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5733705 | PARHAM DEREK | 1221APPLE ST | | | | POPLARBLUFF | MO | 63901 | |
| 5733706 | PARHAM DOROTHY | 1518 CASS | | | | ST LOUIS | MO | 63106 | |
| 5733707 | PARHAM DORTHY | 1518 CASS | | | | ST LOUIS | MO | 63106 | |
| 5733708 | PARHAM EULA | 2990 STUTTS RD | | | | ASHEBORO | NC | 27205 | |
| 5733709 | PARHAM FALLON | 336 WEST 50 SOUTH | | | | RUPERT | ID | 83350 | |
| 5463910 | PARHAM FRED J | 228 NW 12TH LN | | | | CAPE CORAL | FL | 33993-1182 | |
| 5463911 | PARHAM JANICE | 2221 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9685 | |
| 5733710 | PARHAM JOCELYN | 11477 JERUSALEM PLANK RD | | | | WAVERLY | VA | 23890 | |
| 5463912 | PARHAM JOCELYN | 11477 JERUSALEM PLANK RD | | | | WAVERLY | VA | 23890 | |
| 5733711 | PARHAM KRISTINA | 103 TOWNHOUSE BLVD | | | | SCRANTON | PA | 18508 | |
| 5430141 | PARHAM KWAN | 902 S ENCINA ST | | | | VISALIA | CA | 93277 | |
| 5733712 | PARHAM LATOYA | 17105 LIPTON AVE | | | | CLEVELAND | OH | 44128 | |
| 5733713 | PARHAM LAURICE | 3501 TIRE NECK RD | | | | PORTSMOUTH | VA | 23703 | |
| 5733714 | PARHAM MALISA | 7604 STANDIFER GAP RD APT 502 | | | | CHATTANOOGA | TN | 37421 | |
| 5733715 | PARHAM MARTEZ B | 5365 SIMPKINS RD | | | | WHITES CREEK | TN | 37189 | |
| 5463913 | PARHAM MARY | 5 KELLEY DR | | | | COVINGTON | TN | 38019 | |
| 5733716 | PARHAM MELODY | 1965 BARRETT KNOLL CIR | | | | KENNESAW | GA | 30152 | |
| 5733717 | PARHAM NAKETA | 122 FAWN LANE | | | | TEMPLE | GA | 30179 | |
| 5733718 | PARHAM NANNIE | 15804 PRINCE GEORGE DR | | | | DISPUTANTA | VA | 23842 | |
| 5463914 | PARHAM POLLY | 1025 CLEMENTS RD | | | | COMER | GA | 30629 | |
| 5733719 | PARHAM RUSHAWN M | 418 WESTOVER BLVD | | | | RICHMOND | VA | 23225 | |
| 5733720 | PARHAM SHIRLEY | 2029 GLENWOOD AVE SE | | | | ATLANTA | GA | 30316 | |
| 5733721 | PARHAM TASHIA | 2105 YANDES ST | | | | INDIANAPOLIS | IN | 46202 | |
| 5733722 | PARHAM THERESA | 10S GILBERT DRIVE | | | | FT Q | GA | 30742 | |
| 5733723 | PARHAM TIMIKA | 501PECAN ST APTD | | | | PETERSBURG | VA | 23803 | |
| 5733724 | PARHAM TYESHA | 6818 RIVER RD | | | | PETERSBURG | VA | 23803 | |
| 5733725 | PARHAM VANESSA | 3403 C CHRISTOPHER DR | | | | WILSON | NC | 27896 | |
| 5733726 | PARHAM VONDELE | 1015 WILCOX ST | | | | PETERSBURG | VA | 23803 | |
| 5733727 | PARI NATARAJAN | COM SMITH 3201JERMANTOWN ROAD- | | | | FAIRFAX | VA | 22030 | |
| 5733728 | PARICIA PAGE | 91 SOUTH HIGH ST APT 11 | | | | MT STERLING | OH | 43143 | |
| 5733729 | PARICIO ESTIVALI | 7161 N 53RD AVE | | | | GLENDALE | AZ | 85301 | |
| 5733730 | PARIDA IRMA | 6054 N GREGORY AVE | | | | FRESNO | CA | 93722 | |
| 5733731 | PARIE KEOSHA | 6229 S WILTON PL | | | | LOS ANGELES | CA | 90047 | |
| 5733732 | PARIES LATORIA | 14602 LAQUINTA DR | | | | KANSAS CITY | MO | 64030 | |
| 5463915 | PARIGI AUDREY | 200 BELVEDERE DR | | | | BEAUMONT | TX | 77706 | |
| 5405494 | PARIKH JYOTI | 6973 BRUNSWICK DRIVE | | | | TROY | MI | 48085 | |
| 5463916 | PARIKH NALIN | 24 JENNIFER RD | | | | BRISTOL | CT | 06010-4485 | |
| 5463917 | PARIKH RINKU | 2 MARK PL | | | | OCEAN | NJ | 07712 | |
| 5405495 | PARIKH SMITA K | 422 MONMOUTH CT | | | | AURORA | IL | 60504 | |
| 5733733 | PARILLA MARLYN | 251 BRANDYWOOD ST | | | | SAN DIEGO | CA | 92114 | |
| 5463918 | PARILLO PRISCILLA | PO BOX 452 | | | | AVON | CT | 06001 | |
| 5733734 | PARIS ABIGAIL | 402 EDGECREST DR APT 2 | | | | BIRMINGHAM | AL | 35209-5935 | |
| 5733734 | PARIS B GUY | 1127 KENTUCKY AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5733735 | PARIS BARNES | 4854 W MONROE ST | | | | CHICAGO | IL | 60644-4409 | |
| 5733736 | PARIS DEBORAH | 4222 CASTLEMAN | | | | ST LOUIS | MO | 63110 | |
| 5733737 | PARIS DEBORAH A | 4222 CASTLEMAN AVE | | | | ST LOUIS | MO | 63110 | |
| 5733738 | PARIS DEJON | 7821 BERGSTROM DR WAKE183 | | | | RALEIGH | NC | 27616 | |
| 5463920 | PARIS DEJON | 7821 BERGSTROM DR WAKE183 | | | | RALEIGH | NC | 27616 | |
| 5733739 | PARIS ERNEST | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5733740 | PARIS HELEN | 1006 EASTON RD APT B | | | | PHILADELPHIA | PA | 19001 | |
| 5733742 | PARIS JULIO | BOX 30000 PMB 431 | | | | CANOVANAS | PR | 00729 | |
| 5463921 | PARIS KATHLEEN | 135 LAKE POINT DRIVE SAINT CHARLES183 | | | | SAINT PETERS | MO | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3667 of 5286

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733743 | PARIS L NEWMAN | 8225 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5733744 | PARIS LAKENDRA | 5959 12TH RD | | | | VERO BEACH | FL | 32960 | |
| 5733745 | PARIS MARIA | 2919 2ND ST | | | | LAKE PARK | MN | 56554 | |
| 5733746 | PARIS MILES | 2209 CRESTWOOD | | | | ANDERSON | IN | 46016 | |
| 5733747 | PARIS MR | 30 S COLE AVE | | | | SPRING VALLEY | NY | 10977 | |
| 5733748 | PARIS NIEWOEHNER | 2932 NW 67TH CT | | | | FT LAUDERDALE | FL | 33309-1372 | |
| 5733749 | PARIS PARISSCOTT | 235 WESTOWNE RD | | | | BALTIMORE | MD | 21229 | |
| 5733750 | PARIS PAULSON | 2681 INNSBRUCK CT | | | | SAINT PAUL | MN | 55112 | |
| 5733751 | PARIS PEPPERS | 2033 LAKE CLUB TERRACE | | | | COLUMBUS | OH | 43232 | |
| 4885516 | PARIS POST INTELLIGENCER | P O BOX 310 | | | | PARIS | TN | 38242 | |
| 4867950 | PARIS PRESENTS | 4851 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5733753 | PARIS RICHANDA | 1834 NE VIVION RD | | | | KC | MO | 64118 | |
| 5430143 | PARIS RICHARDSON | 3100 NOTTINGHAM LN | | | | MODESTO | CA | 95350 | |
| 5733754 | PARIS RICK | 9020 INDIANA AVE | | | | KANSAS CITY | MO | 64132 | |
| 5733755 | PARIS RUBY | 230 OLD MILL CREEK RD | | | | FLAT ROCK | NC | 28731 | |
| 5733756 | PARIS RUDOLPH | 905 W TOMAHAWK TRAIL | | | | GADSDEN | AL | 35903 | |
| 5733757 | PARIS SANDERS | 13810 BYRON AVE | | | | CLEVELAND | OH | 44120 | |
| 5733759 | PARIS SOL | PO BOX 30000 PMB 431 | | | | CANOVANAS | PR | 00729 | |
| 5733760 | PARIS SORAIDA | URB SIERA BLOQUE17 | | | | BAYAMON | PR | 00691 | |
| 5733761 | PARIS TAMMY | 3712 20TH ST WEST | | | | BRADENTON | FL | 34205 | |
| 5733762 | PARIS VONTAIN | 3210 NORTHWOOD DR APT 1003 | | | | WINSTON SALEM | NC | 27103 | |
| 5733763 | PARIS WILIAMS | 2400 BUENA VISTA PIKE | | | | NASHVILLE | TN | 37218 | |
| 5733764 | PARIS YOLANDA | 623 BENNING DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5733765 | PARIS ZELDA | 530 SOUTH ORANGE BLV APT C | | | | KINGSLAND | GA | 31548 | |
| 5463922 | PARISE ELLIE | 43 HUDSON AVE APT 2 | | | | TROY | NY | 12183-1111 | |
| 5733766 | PARISEAU ROBERT | 375 CUMBERLAND HILL | | | | WOONSOCKET | RI | 02895 | |
| 5733767 | PARISH ANNAMARIE | 7701 SOUTH US HIGHWAY 35 LOT 9 | | | | LAPORTE | IN | 46350 | |
| 5733768 | PARISH BARBARA L | 261 E ARNDT ST | | | | FOND DU LAC | WI | 54935 | |
| 5733769 | PARISH CHARLOTTE | 3213 SE 32ND | | | | MOORE | OK | 73160 | |
| 5463923 | PARISH CORY | 1600 SUNNY ESTATES DR | | | | NILES | OH | 44446 | |
| 5733770 | PARISH JENNIFER | 65101 BRINT RD APT 407 | | | | SYLVANIA | OH | 43560 | |
| 5463924 | PARISH JONATHAN | 5000 WATKINS WAY APT 136 GALVESTON167 | | | | FRIENDSWOOD | TX | | |
| 5733771 | PARISH KALA | 731 EUCILD CT APT K5 | | | | MIDDLETOWN | OH | 45044 | |
| 5463925 | PARISH LINDA | 1525 BRYANT WAY | | | | BEAUMONT | TX | 77706-3103 | |
| 5733772 | PARISH MICHELE | 1250 E HUME RD | | | | LIMA | OH | 45806 | |
| 5463926 | PARISH MICHELLE | 109 W HARRISON ST KNOX083 | | | | EDWARDSPORT | IN | 47528 | |
| 5733773 | PARISH MICHELLE BLAIR | 8429 HEARTH 38 | | | | HOUSTON | TX | 77054 | |
| 5463927 | PARISH NORMAN | 30462 BIGBEE RD | | | | AMORY | MS | 38821 | |
| 5403356 | PARISH OF CALDWELL | PO BOX 280 | | | | VIDALIA | LA | 71373 | |
| 5405496 | PARISH OF CALDWELL | PO BOX 280 | | | | VIDALIA | LA | 71373 | |
| 5787722 | PARISH OF CALDWELL | PO BOX 280 | | | | VIDALIA | LA | 71373 | |
| 5405497 | PARISH OF EAST CARROLL | PO BOX 130 | | | | VIDALIA | LA | 71373 | |
| 5787723 | PARISH OF EAST CARROLL | PO BOX 130 | | | | VIDALIA | LA | 71373 | |
| 5405498 | PARISH OF EAST FELICIANA | PO BOX 397 | | | | CLINTON | LA | 70722 | |
| 5403357 | PARISH OF ST MARY | PO BOX 1279 | | | | MORGAN CITY | LA | 70381 | |
| 5405499 | PARISH OF ST MARY | PO BOX 1279 | | | | MORGAN CITY | LA | 70381 | |
| 5787724 | PARISH OF ST MARY | PO BOX 1279 | | | | MORGAN CITY | LA | 70381 | |
| 5405500 | PARISH SALES TAX FUND | PO BOX 670 | | | | HOUMA | LA | 70361 | |
| 5787725 | PARISH SALES TAX FUND | PO BOX 670 | | | | HOUMA | LA | 70361 | |
| 5733774 | PARISH SUNSHINE | 2423 S HOLLAND SYLVANIA RD APT | | | | MAUMEE | OH | 43537 | |
| 5733776 | PARISH TONY | 2070 HWY 76 EAST | | | | CLAYTON | GA | 30525 | |
| 5733777 | PARISH ZELDA | 530 SOUTH ORANGE EDWARDS BLD | | | | KINGSLAND | GA | 31548 | |
| 5733778 | PARISI ISOLINE | 2609 HUGHES RD | | | | LANHAM | MD | 20703 | |
| 5403887 | PARISI JOANNE | 14 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 5463928 | PARISI NICK | 735 DATE AVE SAN DIEGO 073 | | | | CHULA VISTA | CA | | |
| 5733779 | PARISIAN JAMES | 13216 HWY APT A | | | | FOLSOM | LA | 70437 | |
| 5463929 | PARISOM LIGELE | 1628 NOSTRAND AVE | | | | BROOKLYN | NY | 11226-5516 | |
| 5463930 | PARIZEK DERRICK | 7475 SILVER BOW DR | | | | COLORADO SPRINGS | CO | 80925-9434 | |
| 5463931 | PARIZO MARKUS | 6565 BENNING ST APT B | | | | COLORADO SPRINGS | CO | 80902-4809 | |
| 5463932 | PARJUS JORGE | 2645 W 72ND ST | | | | HIALEAH | FL | 33016-5438 | |
| 5463933 | PARK BERNARD | 116 12 W SUMMIT ST | | | | BARBERTON | OH | 44203 | |
| 5733781 | PARK BETTY | 406 4THSTREET | | | | COLONA | IL | 61241 | |
| 5463934 | PARK BRANDY | PO BOX 28 | | | | JUNEDALE | PA | 18230 | |
| 5405501 | PARK COUNTY | 101 E BARRAQUE ST | | | | PINE BLUFF | AR | 71611 | |
| 5484452 | PARK COUNTY | 101 E BARRAQUE ST | | | | PINE BLUFF | AR | 71611 | |
| 5733782 | PARK DANA | 6283 REDWINGED BLACKBIRD | | | | WARRENTON | VA | 20187 | |
| 5463935 | PARK DAVID | 6396 N DESERT WIND CIR | | | | TUCSON | AZ | 85750-0843 | |
| 5733783 | PARK DOUG | 46 POND ST | | | | MARBLEHEAD | MA | 01945 | |
| 5463936 | PARK EUNJOO | 275 WAGON WHEEL TRAIL | | | | WEXFORD | PA | 15090 | |
| 4859813 | PARK GREENHOUSE | 12813 E WEST RIPON ROAD | | | | RIPON | CA | 95366 | |
| 5733784 | PARK HAE R | 1200 4TH AVE | | | | LOS ANGELES | CA | 90019 | |
| 5733785 | PARK HAEHYONG | 1524 WISCONSIN AVE NW | | | | WASHINGTON | DC | 20007 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733786 | PARK HILL PLANTS | 2138S S 530 ROAD | | | | PARK HILL | OK | 74451 | |
| 5463937 | PARK HOON | 912 HIGHLAND LN # COOK031 | | | | GLENVIEW | IL | 60025-3917 | |
| 5430145 | PARK HUEBER | 2887 WILDWOOD HARBOR ROAD | | | | BOYNE CITY | MI | 49712 | |
| 5733787 | PARK HYUN | 501 EAST UNION A | | | | SALISBURY | MD | 21804 | |
| 5733788 | PARK INWON | 216 KAYLYN RD | | | | PENSACOLA | FL | 32514 | |
| 5463938 | PARK JAI | 1345 16TH AVE APT 10 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5463939 | PARK JAMY | 2942 E COALINGA DR | | | | BREA | CA | 92821-9108 | |
| 5733789 | PARK JOHN | 1306 12 S CLOVERDALE AVE | | | | LOS ANGELES | CA | 90019 | |
| 5463940 | PARK JOO | 10404 BIT AND SPUR LN | | | | POTOMAC | MD | 20854-1515 | |
| 5733790 | PARK JY | 1345 16TH AVE 10 | | | | SAN FRANCISCO | CA | 94122 | |
| 5463941 | PARK JY | 1345 16TH AVE 10 | | | | SAN FRANCISCO | CA | 94122 | |
| 5463942 | PARK KAITLYN | 1253 COYOTE CREEK PL | | | | SAN JOSE | CA | 95116-1082 | |
| 5463943 | PARK KENNETH | 4519 COLDWATER CANYON AVE 9 ATT: KENNETH PARK | | | | STUDIO CITY | CA | | |
| 5733791 | PARK LINDA | 6272 MICAH ST | | | | CORONA | CA | 92880 | |
| 5733792 | PARK MARIDO | 05MSG1 VIEW BALANCE AND A | | | | ROCHESTER | NY | 14609 | |
| 5463944 | PARK MASHA | 2963 FALLING WATERS DR | | | | LAKE VILLA | IL | 60046 | |
| 5463945 | PARK MIKE | 3459 GRANT PARK DR | | | | CARMICHAEL | CA | 95608-3367 | |
| 5733793 | PARK MIN | 11471 MALLORY SQUARE DR | | | | TAMPA | FL | 33635 | |
| 5733794 | PARK PAM | 68 GROVER ST | | | | HOMER CITY | PA | 15748 | |
| 5463946 | PARK PAUL | 2260 FALKIRK POINTE DR # COBB067 | | | | MARIETTA | GA | 30062-5887 | |
| 5733795 | PARK SOO | 17 FRANCES CIR NONE | | | | BUENA PARK | CA | 90621 | |
| 5733796 | PARK STELA | 9805 63RD | | | | CLEVELAND | OH | 44135 | |
| 5733797 | PARK SUSAN | PO BOX 2108 | | | | DUNCAN | OK | 73534 | |
| 5463947 | PARK TAE J | 3533 156TH PL SE | | | | BOTHELL | WA | 98012-4742 | |
| 5463948 | PARK TANISH | 913 COLUMBIA ST | | | | STATESVILLE | NC | 28677-5613 | |
| 5733798 | PARK VICKIE S | 203 S CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5463949 | PARK YONG | 1730 140TH LN SE KING RTA 034 | | | | BELLEVUE | WA | | |
| 5430147 | PARK YOOJIN | 2540 COUNTRY HILLS RD 185 | | | | BREA | CA | 92821 | |
| 5733799 | PARKE AMY | 755 STEVENS AVE | | | | LANCASTER | PA | 17602 | |
| 5733800 | PARKEN AREN | 281 MAIN | | | | PORTLAND | OR | 97201 | |
| 5733801 | PARKER ADA | 2621 LARRY ST | | | | HOUMA | LA | 70363 | |
| 5733802 | PARKER ADRIENNE | 4882 FARMVIEW DR | | | | BURLINGTON | NC | 27217 | |
| 5733803 | PARKER ALENE | 1206 HWY 75 | | | | MACY | NE | 68039 | |
| 5733804 | PARKER ALETA | 13521 WALES ST | | | | NEW ORLEANS | LA | 70128 | |
| 5733805 | PARKER ALEXIS | 1052 NE 209TH TERR | | | | MIAMI | FL | 33179 | |
| 5733806 | PARKER ALICE | 913 NEWTON AVE | | | | PRINCEVILLE | NC | 27886 | |
| 5733807 | PARKER ALISA | 8932 OLD OCEAN VIEW RD | | | | NORFOLK | VA | 23503 | |
| 5733808 | PARKER ALISHA | 9 WELCH DR | | | | DOVER | DE | 19901 | |
| 5463950 | PARKER ALLAN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5733810 | PARKER ALLANA | 6131 EST BOLONGO | | | | STTHOMAS | VI | 00802 | |
| 5733811 | PARKER AMANDA | 85 RABY DR | | | | FRANKLIN | NC | 28734 | |
| 5733812 | PARKER AMBER | 3580 MCGHEE PL DR APT | | | | MONTGOMERY | AL | 36111 | |
| 5733813 | PARKER ANASTASIA | 1544 RUSSELL | | | | E ST LOUIS | IL | 62207 | |
| 5733814 | PARKER ANDREW | 20 SAINT ANNE ROAD | | | | E WEYMOUTH | MA | 02189 | |
| 5733815 | PARKER ANGELA | 606 EASTWAY AVE | | | | DURHAM | NC | 27703 | |
| 5463951 | PARKER ANGELA | 606 EASTWAY AVE | | | | DURHAM | NC | 27703 | |
| 5463952 | PARKER ANITA | 240 NEW ST | | | | MT STERLING | OH | 43143 | |
| 5733816 | PARKER ANNA | 87 BEULAH RD | | | | SAVANNAH | GA | 31320 | |
| 5733817 | PARKER ANTWAN | 7503 W CERMAK RD | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5733818 | PARKER APRIL | 318 BLACKWATER DR | | | | PETERSBURG | VA | 23805 | |
| 5430149 | PARKER ARCHIE | 5755 KERTH RD | | | | SAINT LOUIS | MO | 63128-3701 | |
| 5733819 | PARKER ARQUASHA | 3750 NW 115TH WAY | | | | CORAL SPRINGS | FL | 33065 | |
| 5733820 | PARKER ASHLEY | 820 OAK ST | | | | DUQUESNE | PA | 15120 | |
| 5733821 | PARKER ASONIA | 293 BIRCH DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5733822 | PARKER ATHENNIA | P O BOX 97 | | | | CENTERVILLE | MS | 39631 | |
| 5733823 | PARKER AYISHA | 4222 VISTA | | | | ST LOUIS | MO | 63110 | |
| 5733824 | PARKER BECY | PO BOX 2143 | | | | FLETCHER | NC | 28732 | |
| 5733825 | PARKER BENJAMIN | 37 LINDEN AVE | | | | NEW LONDON | CT | 06320 | |
| 5733826 | PARKER BERRY | 3100 S WALNUT ST PIKE | | | | BLOOMINGTON | IN | 47401 | |
| 5733827 | PARKER BETTY | 212 JACKSON ST | | | | HOUMA | LA | 70363 | |
| 5733828 | PARKER BETTY A | 1192 GUNN HALL DR APT A | | | | VIRGINIA BEACH | VA | 23454 | |
| 5733829 | PARKER BILLIE | 19755 SPORTSMAN RD | | | | EDMOND | OK | 73012 | |
| 5463953 | PARKER BILLY | 1905 SPRINGROCK ST | | | | GADSDEN | AL | 35903-3766 | |
| 5733830 | PARKER BOB | 1329 E STATE RT 89A | | | | COTTONWOOD | AZ | 86326 | |
| 5733831 | PARKER BOBBIE | 630 STRAUB RD | | | | MANSFIELD | OH | 44904 | |
| 5733832 | PARKER BRANDEE | 865 HOWELL ROAD | | | | TARBORO | NC | 27886 | |
| 5733834 | PARKER BRELAND S | 45 SKUNK HOLLOW DRIVE | | | | MACY | NE | 68039 | |
| 5733835 | PARKER BRENDA | 3836SWEETBRIAR DR | | | | ORANGE PARK | FL | 32073 | |
| 5733836 | PARKER BRITNEY | 3033 LANCASTER DR | | | | FARMVILLE | NC | 27828 | |
| 5733837 | PARKER BRITNEY L | 1904 ROSEMONT DR | | | | GREENVILLE | NC | 27858 | |
| 5430151 | PARKER BRITTANY | 169 EDSON AVENUE | | | | WATERBURY | CT | 06705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463954 | PARKER BRITTANY | 169 EDSON AVENUE | | | | WATERBURY | CT | 06705 | |
| 5733838 | PARKER BRITTNEY | 207 WELLINGTON ST | | | | ANDERSON | SC | 29624 | |
| 5733839 | PARKER BRUCE | 130 EAST IRON AVE | | | | SALINA | KS | 67401 | |
| 5733840 | PARKER CALISHA | 1250 JENKINS FARM RD | | | | PINETOPS | NC | 27864 | |
| 5733841 | PARKER CANOLIA | 610HELENSTREET | | | | FAYETTEVILLE | NC | 28303 | |
| 5733842 | PARKER CARL | 1728 PRATT HWY | | | | BIRMINGHAM | AL | 35214 | |
| 5463955 | PARKER CARNELA | 2018 ROOSEVELT ST | | | | GARY | IN | 46404-3019 | |
| 5463956 | PARKER CAROL | 5241 SUDLEY RD | | | | WEST RIVER | MD | 20778 | |
| 5733843 | PARKER CAROLE L | 10432 SEACLIFF LANE | | | | RICHMOND | VA | 23236 | |
| 5733844 | PARKER CELESTINE | CHASSIDY MCCAIN | | | | SACRAMENTO | CA | 95818 | |
| 5733845 | PARKER CHARLENE | 4934 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5430153 | PARKER CHARLES | 213 WASHINGTON ST | | | | TOMS RIVER | NJ | 08753 | |
| 5733846 | PARKER CHARLES W | 9401 CROOKED RD | | | | LINCOLN | DE | 19960 | |
| 5733847 | PARKER CHARLIE | 8703 B ST | | | | OMAHA | NE | 68124 | |
| 5733848 | PARKER CHARLISA | 131 SOUTH MEADOW | | | | GLEN BURNIE | MD | 21060 | |
| 5733849 | PARKER CHARMAYNE | PO BOX 1163 | | | | EXMORE | VA | 23350 | |
| 5733851 | PARKER CHASITY | 1013 WILLOW RIVER CT | | | | ST LOUIS | MO | 63031 | |
| 5733852 | PARKER CHERYL | 601 LICKLOG BR RD | | | | DUNLOW | WV | 25511 | |
| 5733853 | PARKER CHEVELLE L | 1226 HAZEL AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5733854 | PARKER CHIQUITA | 326 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| 5430155 | PARKER CHRISTI L | 107 W COLTON AVE | | | | REDLANDS | CA | 92374 | |
| 5733855 | PARKER CINDI | 325 N 11TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5733856 | PARKER CLAYMONCE | 4435 RED EAGLE COURT | | | | DOUGLASVILLE | GA | 30135 | |
| 5430157 | PARKER COLLECTION AGENCY | PO BOX 38 | | | | LEBANON | PA | 17042-0038 | |
| 5733857 | PARKER CRISTINA | 103 SAINT JULLIN COURT | | | | SPOTSYLVANIA | VA | 22551 | |
| 5733858 | PARKER CRYSTAL | PO BOX 195 | | | | LOCK HAVEN | PA | 17745 | |
| 5463957 | PARKER CRYSTAL | PO BOX 195 | | | | LOCK HAVEN | PA | 17745 | |
| 5733859 | PARKER DALE | 5726 S 3550 W | | | | ROY | UT | 84067 | |
| 5463958 | PARKER DALE | 5726 S 3550 W | | | | ROY | UT | 84067 | |
| 5463959 | PARKER DAN | 4229 STATE ST | | | | BETTENDORF | IA | 52722 | |
| 5733860 | PARKER DANA | 2704 APT B | | | | CHESAPEAKE | VA | 23323 | |
| 5733861 | PARKER DANIEL | 4748 W SIERRA VISTA | | | | GLENDALE | AZ | 85301 | |
| 5733862 | PARKER DANNY | 10965 HWY 41 N | | | | LUMBERTON | NC | 28358 | |
| 5733863 | PARKER DARLENE | 184 GREENVILLE CRESCENT | | | | SUFFOLK | VA | 23434 | |
| 5463960 | PARKER DAVID | 270 RIVERBEND DRIVE | | | | MIDWAY | GA | 31320 | |
| 5733864 | PARKER DEANNA K | 411 S BIRCH AVE | | | | ROSWELL | NM | 88203 | |
| 5733865 | PARKER DEBORAH | 37184 MANCHESTER APY68 | | | | EUCLID | OH | 44123 | |
| 5733866 | PARKER DEIDRE | 885 E 33 ST | | | | TULSA | OK | 74146 | |
| 5733867 | PARKER DELORES | 1135 DUNLAP RODDEY RD | | | | ROCK HILL | SC | 29730 | |
| 5733868 | PARKER DENA | 1803 W 3RD STREET | | | | GREENVILLE | NC | 27834 | |
| 5463961 | PARKER DEVON | 521 WILLOW SPRINGS DRIVE | | | | HEATH | TX | 75032 | |
| 5733869 | PARKER DFAYE | 1212 OAKWOOD AVENUE | | | | TOLEDO | OH | 43607 | |
| 5733870 | PARKER DIAMOND | 220 W BUTLER APT 2 | | | | FORT WAYNE | IN | 46806 | |
| 5733871 | PARKER DIANE | 5519 CONNOR STREET | | | | AUBURNDALE | WI | 54412 | |
| 5463962 | PARKER DIANE | 5519 CONNOR STREET | | | | AUBURNDALE | WI | 54412 | |
| 5733872 | PARKER DIANE M | 558 BEECH ST | | | | HUDSON | CO | 80642 | |
| 5733873 | PARKER DOMINIQUE | 5608 PLUMMER BLVD | | | | SUFFOLK | VA | 23435 | |
| 5733874 | PARKER DON | 1902 KERRY ST | | | | N CHARLESTON | SC | 29406 | |
| 5733875 | PARKER DONISH | 23423 JESUS SAAVES LN | | | | NAPLES | FL | 34116 | |
| 5733876 | PARKER DONISHANN | 2607 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5733877 | PARKER DONNA | 172 BERNEST GURGANUS | | | | JACKSONVILLE | NC | 28540 | |
| 5733878 | PARKER DONNISHIA | 23 PRATT ST | | | | CHARLESTON | SC | 29407 | |
| 5733879 | PARKER DONRENE | 1004 RED BANK ROAD LOT 111 | | | | GOOSE CREEK | SC | 29445 | |
| 5733880 | PARKER DOREEN | 41 SULLIVAN PL | | | | MILLBURY | MA | 01527 | |
| 5733881 | PARKER DORIS C | 17563 DEWEYS RUN LANE | | | | DUMFRIES | VA | 22026 | |
| 5733882 | PARKER DORIS S | 817 TEACH ST | | | | HAMPTON | VA | 23661 | |
| 5733883 | PARKER DOROTHY | 4728 HWY 67 N | | | | POPLAR BLUFF | MO | 63901 | |
| 5733884 | PARKER DOUGLAS | 1106 EAGLE DR | | | | MAYLENE | AL | 35104 | |
| 5733885 | PARKER ED | 5808 FOX BRIDGE WAY | | | | TALLAHASSEE | FL | 32317 | |
| 5733886 | PARKER EDDIE | 2595 BIG DRAFT ROAD | | | | WHITE SULPHUR SPRING | WV | 24986 | |
| 5733887 | PARKER ELAINE | 202 MAPLE ST | | | | TRINITY | TX | 75862 | |
| 5403621 | PARKER ELAINE | 321 TUOLUMNE ST | | | | VALLEJO | CA | 94590 | |
| 5403888 | PARKER ELAINE | 321 TUOLUMNE ST | | | | VALLEJO | CA | 94590 | |
| 5733888 | PARKER ELAINE M | 207 BEECH ST | | | | FAULTON | NY | 13132 | |
| 5733889 | PARKER ELIZABETH | 854 CR 3001 | | | | BARTLESVILLE | OK | 74003 | |
| 5733890 | PARKER EMELIA | 804 N CRAIGE ST | | | | SALISBURY | NC | 28144 | |
| 5733891 | PARKER EMILY | 1853 LAKEDELL DR | | | | CHARLOTTE | NC | 28215 | |
| 5733892 | PARKER EMMA | 2835 NW 206 ST | | | | MIAMI GARDEN | FL | 33056 | |
| 5463963 | PARKER ERIKA | 2905 DEAN AVE | | | | TERRE HAUTE | IN | 47803-3714 | |
| 5733893 | PARKER ERKA | 832 SOTH MORGAN | | | | ALLIANCE | OH | 44601 | |
| 5733894 | PARKER ESHE | 2810 GENESEE STREET | | | | NORTH BELLMORE | NY | 11710 | |
| 5733895 | PARKER FELICIA M | 118 EVERGREEN AVE | | | | RICHMOND | VA | 23223 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733896 | PARKER FLORA | 602 EAST MONNRELO DRIVE | | | | HASHKEY | NC | 27901 | |
| 5733897 | PARKER FLORANCE | 1225 CYPRESS ST | | | | ORLANDO | FL | 32805 | |
| 5733898 | PARKER FRANCES | 6317 S 51ST DR | | | | LAVEEN | AZ | 85339 | |
| 5463964 | PARKER FRANK | 1949 BRENDA DR | | | | AUSTELL | GA | 30168-4303 | |
| 5463965 | PARKER FRANKIE J | 156 ADONCIA WAY | | | | SANFORD | FL | 32771-5235 | |
| 5733899 | PARKER GAIL | 3217 ARGONNE AVE | | | | NORFOLK | VA | 23509 | |
| 5733900 | PARKER GARY | 72 BROTHERS LN | | | | PUEBLO | CO | 81001 | |
| 5733901 | PARKER GEORGE | 1327 HERSCHEL PL | | | | PHILADELPHIA | PA | 19116 | |
| 5463966 | PARKER GEORGE | 1327 HERSCHEL PL | | | | PHILADELPHIA | PA | 19116 | |
| 5733902 | PARKER GERALD | RR BOX 6194 | | | | BOX ELDER | MT | 59521 | |
| 5463967 | PARKER GLENDA | 5904 MOUNT EAGLE DR APT 1118 | | | | ALEXANDRIA | VA | 22303-2540 | |
| 5733903 | PARKER GLORIA | 20 COLONY GARDEN ROAD APT | | | | LADYS ISLAND | SC | 29907 | |
| 5733904 | PARKER GORGETTA | 322 HOLTS ROAD | | | | CLEATON | KY | 42332 | |
| 5733905 | PARKER GWENDOLYN | 501 AUGUSTINE MAZE | | | | FRANKLIN | LA | 70538 | |
| 5733906 | PARKER GWENN | 242 LORRAINE DRIVE | | | | TRAVELERS RESTE | SC | 29690 | |
| 5463968 | PARKER HANNAH | 31A STEVENS ST | | | | WINOOSKI | VT | 05404 | |
| 4859587 | PARKER HANNIFIN CORPORATION | 12299 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5733907 | PARKER HEATHER | 1508 E35TH | | | | HUTCHINSON | KS | 67501 | |
| 5733908 | PARKER HELEN | 613 E DUNN | | | | MUNCIE | IN | 47303 | |
| 5733909 | PARKER HILDA | 921 W STATE ST | | | | TRENTON | NJ | 08618 | |
| 5463969 | PARKER HOBERT | 206 DENTON LANE RHEA143 | | | | DAYTON | TN | 37321 | |
| 5463970 | PARKER ISAIAH | 2252 MARTIN LUTHER KING JR BLVD | | | | AUGUSTA | GA | 30904-1914 | |
| 5733911 | PARKER JACKLYN | 6901 E CHAUNCEY LN APT 1021 | | | | PHOENIX | AZ | 85054 | |
| 5733912 | PARKER JACQUELINE | 10021 S PACIFIC | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5733913 | PARKER JACQUELINE T | 4314 N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5733914 | PARKER JAIMEE | 133 PONY BARN RD | | | | LAWNDALE | NC | 28090 | |
| 5733915 | PARKER JAIMEI D | 524 ELM ST | | | | HINESVILLE | GA | 31313 | |
| 5733916 | PARKER JAMES | 409 W KATALPA | | | | SPRINGFIELD | MO | 65807 | |
| 5403889 | PARKER JAMES | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5733917 | PARKER JAMIE | 5303 E 47TH AVE UNIT D | | | | DENVER | CO | 80216 | |
| 5733918 | PARKER JANEL | 1519 N ROMAN | | | | NEW ORLEANS | LA | 70116 | |
| 5733919 | PARKER JANELL | 145 WESTWAY APT 104 | | | | GREENBELT | MD | 20770 | |
| 5733920 | PARKER JASMINE | 1231 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| 5733921 | PARKER JEANETTE | 1096 CODY RD | | | | NICHOLLS | GA | 31554 | |
| 5733922 | PARKER JECINDA | 10118 SKYHAWK | | | | BILOXI | MS | 39532 | |
| 5463971 | PARKER JEFFREY | 30030 W 8 MILE RD TRLR 61 | | | | FARMINGTON HILLS | MI | 48336-5514 | |
| 5733923 | PARKER JELANI | 1319 WINDSONG WAY | | | | ROCKY MOUNT | NC | 27803 | |
| 5733924 | PARKER JENEIL | 8250 HIGHWAY 17 N | | | | NEWINGTON | GA | 30446 | |
| 5733925 | PARKER JENNIFER | 105 BAIRD ST | | | | HOLLY | MI | 78729 | |
| 5463972 | PARKER JENNIFER | 105 BAIRD ST | | | | HOLLY | MI | 48442 | |
| 5733926 | PARKER JENNIFER S | 125 JOHNS ST APT C | | | | WELLINGTON | OH | 44090 | |
| 5463973 | PARKER JEREMY | 183-3 TANK DESTROYER BLVD | | | | FORT HOOD | TX | 76544 | |
| 5733927 | PARKER JESSICA | 104 STONELANE | | | | CLAYTON | NC | 27529 | |
| 5733928 | PARKER JOANNA | 1505 E LAMAR ST APT A | | | | AMERICUS | GA | 31709 | |
| 5733929 | PARKER JOHN | 4103 EASTWAY TERRACE | | | | CHATTANOOGA | TN | 37412 | |
| 5463974 | PARKER JOHN | 4103 EASTWAY TERRACE | | | | CHATTANOOGA | TN | 37412 | |
| 5733930 | PARKER JOHNATHAN | 36 MONTGOMERY DR | | | | LEXINGTON | TN | 38351 | |
| 5463975 | PARKER JOHNNY | 1212 GREAT FALLS RD | | | | LANCASTER | SC | 29720-0207 | |
| 5733931 | PARKER JOHNNY C | 163 CATHERINE DR | | | | PELION | SC | 29123 | |
| 5733932 | PARKER JOLENE | 1015 WHEAT DR | | | | MILLERSVILLE | MD | 21108 | |
| 5733933 | PARKER JOSEPH S | 1015 WHEATFIELD DR | | | | MILLERSVILLE | MD | 21108 | |
| 5733935 | PARKER JOVANNA S | 2500 W MIDWEST | | | | HOBBS | NM | 88240 | |
| 5733936 | PARKER JUANDA D | 2217 DELTA QUEEN DR | | | | N O | LA | 70119 | |
| 5733937 | PARKER JUANLETHIA | 181 PARK STREET | | | | CAYCE | SC | 29033 | |
| 5733938 | PARKER JULE | 2612 BELL ST | | | | ST JOSEPH | MO | 64503 | |
| 5463976 | PARKER JUNE | 7836 S EMERALD AVE | | | | CHICAGO | IL | 60620-2432 | |
| 5733939 | PARKER KAREN | 3804 HILLARED CT APT 204 | | | | VIRGINIA BCH | VA | 23453 | |
| 5463977 | PARKER KATHERINE | 3220 CHISHOLM ROAD WAYNE181 | | | | IRON CITY | TN | 38463 | |
| 5463940 | PARKER KATHERINE M | 3343 MONROE AVE | | | | KC | MO | 64128 | |
| 5733941 | PARKER KATHLEEN | 6 CHIPMUNK LN | | | | TIJERAS | NM | 87059 | |
| 5733942 | PARKER KATHY | 364 HAPPYTOWN ROAD | | | | GASTON | SC | 29053 | |
| 5733943 | PARKER KATRINA | 2528 IDAHO AVE | | | | KENNER | LA | 70127 | |
| 5733944 | PARKER KAY | 8932 OLD OCEAN VIEW RD | | | | NORFOLK | VA | 23503 | |
| 5733945 | PARKER KAYSHA | 3488 HWY 411 | | | | FAIRMOUNT | GA | 30139 | |
| 5733946 | PARKER KELLEY | 649 POPE RD | | | | DUNLAP | TN | 37327 | |
| 5733947 | PARKER KELLY | 599 N PERRY ST | | | | RICHMOND | IN | 47374 | |
| 5733948 | PARKER KEN | 14051 LAUERMAN ST | | | | CEDAR LAKE | IN | 46303 | |
| 5463978 | PARKER KEVIN | 7144 BOYETTE RD | | | | WESLEY CHAPEL | FL | 33545-9602 | |
| 5733951 | PARKER KIMBERLY | 5140 WEAVER ROAD APT A4 | | | | LAKE CHARLES | LA | 70605 | |
| 5463979 | PARKER KRIS | 4831 S HIGHWAY 35 | | | | ALVIN | TX | 77511-8201 | |
| 5733952 | PARKER KRISTY | 100 HUNTERHILL ROAD | | | | ROCKY MOUNT | NC | 27801 | |
| 5733953 | PARKER KYAN | 1027 15TH ST | | | | PORTSMOUTH | OH | 45662 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3671 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733954 | PARKER LANDIS | 39 HIGHWAY TT | | | | STEELVILLE | MO | 65565 | |
| 5733955 | PARKER LAQUANDA | 394 COOK AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5733956 | PARKER LARRY S | 6555 SUGARLOAF PKWY | | | | DULUTH | GA | 30097 | |
| 5733957 | PARKER LASHAIRE | 40 TRELAWNEY DRIVE | | | | COVINGTON | GA | 30016 | |
| 5733958 | PARKER LASHONDA | PO BOX 7211 | | | | TIFTON | GA | 31793 | |
| 5733959 | PARKER LASHONE | 58 PALMER RD | | | | YONKERS | NY | 10701 | |
| 5733960 | PARKER LATOSHA | 4911 BAINBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5733961 | PARKER LATRI | 3010 SHERRILL AVE APT E | | | | JAMESTOWN | NC | 27282 | |
| 5733962 | PARKER LAVERNE S | 5225 MARLBORO PIKE | | | | CAPITOL HGTS | MD | 20743 | |
| 5733963 | PARKER LEANNE B | 906 LEE STREET | | | | SUMMERSVILLE | WV | 26651 | |
| 5733964 | PARKER LENA | 2022 BIENNLLE ST | | | | NEW ORLEANS | LA | 70112 | |
| 5733965 | PARKER LEON | 314 ABBEY CT | | | | AYLETT | VA | 23009 | |
| 5733966 | PARKER LESLIE C | 3200 WESTWOOD ROAD | | | | WESTLAKE | LA | 70669 | |
| 5733967 | PARKER LINDA L | 1746 JOB AVE | | | | ZACHARY | LA | 70791 | |
| 5733968 | PARKER LINDSEY | 1915 CONE ST | | | | TOLEDO | OH | 43606 | |
| 5733969 | PARKER LISA | 225 W CHERRY ST | | | | SCOTT CITY | MO | 63780 | |
| 5733970 | PARKER LOUIS | 411 S NEW ST | | | | BELLEVILLE | IL | 62226 | |
| 5733971 | PARKER LYNDA | 3004 IVY WOOD LN | | | | DURHAM | NC | 27703 | |
| 5733972 | PARKER M | 634 EUCLID | | | | MOBILE | AL | 36606 | |
| 5733973 | PARKER MABEL | 2317 COLLEGE | | | | KANSAS CITY | MO | 64127 | |
| 5733974 | PARKER MAE | 1921 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5733975 | PARKER MARIAH | 3212 E 62ND ST | | | | KANSAS CITY | MO | 64130 | |
| 5733976 | PARKER MARIAN | 513 OVERBROOK DR | | | | SALISBURY | MD | 21801 | |
| 5733977 | PARKER MARIE | 6924 DOUBLEBRAND CT | | | | FREDERICK | MD | 21703 | |
| 5733978 | PARKER MARILYN | 634 EUCLID AVE | | | | MOBILE | AL | 36606 | |
| 5463980 | PARKER MARTHA | 9796 E CISCO CT | | | | TUCSON | AZ | 85748-6414 | |
| 5733979 | PARKER MARVIN | 47 S LYONS ST | | | | ANDERSON | SC | 29624 | |
| 5733980 | PARKER MARY | 11507 AMERICAN SWING PL | | | | BELLEFONTE | MD | 20735 | |
| 5463981 | PARKER MARY | 11507 AMERICAN SWING PL | | | | BELLEFONTE | MD | 20735 | |
| 5733981 | PARKER MATT J | 1462 16TH AVE DEPT 208 | | | | KENOSHA | WI | 53140 | |
| 5733982 | PARKER MATTHEW | 4171 OAKWOOD RD | | | | MARRIAM | MO | 65740 | |
| 5733983 | PARKER MAURICE | 205 N COMM ST | | | | GOLDSBORO | NC | 27534 | |
| 5733984 | PARKER MEGAN | 5323 E ROBERTS RD | | | | AVON PARK | FL | 33825 | |
| 5733985 | PARKER MELISA D | 3519 1ST ST | | | | MERIDIAN | MS | 39301 | |
| 5733986 | PARKER MELISSA | 7433 DOWNMAN ROAD | | | | NEW ORLEANS LA | LA | 70126 | |
| 5733987 | PARKER MEOSHA | 118 EVERGREEN AVE | | | | RICHMOND | VA | 23223 | |
| 5733988 | PARKER MERCEDES | 250 FRANKLIN CT | | | | FAIRBORN | OH | 45324 | |
| 5733989 | PARKER MIA | 314 WALNUT STREET | | | | COATESVILLE | PA | 19320 | |
| 5733990 | PARKER MICHAEL J | 942 WEST 10TH ST | | | | WRAY | CO | 80758 | |
| 5430159 | PARKER MICHAEL S | 306 GREY CREEK DR | | | | VICKSBURG | MS | 39183 | |
| 5733991 | PARKER MICHAELENE | 1716 F ST APT A1 | | | | SO SIOUX CITY | NE | 68776 | |
| 5733992 | PARKER MICHELLE | 9126TARA LN | | | | COVINGTON | GA | 30014 | |
| 5733993 | PARKER MIRANDA | 210LAVERTY LN | | | | BRIDGEVILLE | DE | 19933 | |
| 5733994 | PARKER MISSY | 1029 ATLANTIS DRIVE APT 201 | | | | VA BEACH | VA | 23451 | |
| 5733995 | PARKER MISTI | 412 IDILEWILD RD | | | | COL | MS | 39702 | |
| 5733996 | PARKER MITCHELL | 1049 SCHOOLHOUSE RD | | | | CALHOUN | GA | 30701 | |
| 5733997 | PARKER MONICA | 410 ASHBROOK RD | | | | SALISBURY | NC | 28147 | |
| 5733998 | PARKER MONICA L | 707 SE 42ND ST | | | | TOPEKA | KS | 66609 | |
| 5463982 | PARKER MONISHA | 6206 BRISTOL DR | | | | FAYETTEVILLE | NC | 28314-2041 | |
| 5733999 | PARKER NADIRA | 815 PROSPECT AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5734000 | PARKER NANCY | 58 MAGNOLIA ST | | | | LACKAWANNA | NY | 14218 | |
| 5403890 | PARKER NATALIE AND EDWARD PARKER HUSBAND AND WIFE | 70 HUNTER ST | | | | WOODBURY | NJ | 08096 | |
| 5734001 | PARKER NATASHA | 1145 W 8TH ST | | | | LORAIN | OH | 44052 | |
| 5734002 | PARKER NIKISHA | 605 GOFF ST | | | | NORFOLK | VA | 23510 | |
| 5734003 | PARKER OMAR | 1014 MADISON | | | | LAKELAND | FL | 33805 | |
| 5734004 | PARKER PAMELA | PO BOX 3051 | | | | DALTON | GA | 30721 | |
| 5734005 | PARKER PAMELA O | P O 740 | | | | NEPOLEONVILLE | LA | 70390 | |
| 5734006 | PARKER PARIS | 231 WEST LINCOLN HIGHWAY | | | | COATESVILLE | PA | 19320 | |
| 5463983 | PARKER PATRICA | 911 CYPRESS ST | | | | SPRINGFIELD | OH | 45505-3141 | |
| 5734007 | PARKER PATRICIA | 1101 NEW WORLD CIR 205 | | | | RALAEIGH | NC | 27615 | |
| 5463984 | PARKER PATRICK | 357 GATEWATER CT UNIT 101 | | | | GLEN BURNIE | MD | 21060-7188 | |
| 5734008 | PARKER PATRISHA | 927 PINESTREET | | | | PEMBROKE | NC | 28372 | |
| 5734009 | PARKER PAULA M | 207 E MARION STREET | | | | KERSHAW | SC | 29067 | |
| 5734010 | PARKER PEGGY | 2805 DARTMOUTH RD NONE | | | | ALEXANDRIA | VA | 22314 | |
| 5734011 | PARKER PHAELEN | 3240 11TH AVE | | | | SACRAMENTO | CA | 95817 | |
| 5734012 | PARKER QUANTRELLA T | 2451 N W 59 ST | | | | MIAMI | FL | 33142 | |
| 5734013 | PARKER QUISHANA | 437 WHITNEY AVE | | | | AKRON | OH | 44306 | |
| 5463985 | PARKER RACHEL | 10317 WATERBURY DRIVE DENTON121 | | | | PROVIDENCE VILLAGE | TX | 76227 | |
| 5734014 | PARKER RANDALL D | 3277 FLATWOODS RD | | | | ELLISTON | VA | 24087 | |
| 5463986 | PARKER RANDELL | 5607 GLORIETA PASS RD APT C | | | | EL PASO | TX | 79906-2123 | |
| 5734015 | PARKER RAY | 5875 YERMO DR | | | | TOLEDO | OH | 43613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734016 | PARKER REGINA | 6949 HARBOR AVE | | | | LONG BEACH | CA | 90806 | |
| 5734017 | PARKER RHONDA | 8701 NE 54TH ST APT K7 | | | | VANCOUVER | WA | 98662 | |
| 5463987 | PARKER RICHARD | 3714 W MULBERRY ST | | | | BALTIMORE | MD | 21229-2930 | |
| 5430161 | PARKER RITA C PERSONAL REPRESENTATIVE FOR THE ESTATE OF CHARLES M PARKER ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5734018 | PARKER ROBIN | 2039 HUMANITY | | | | NEW ORLEANS | LA | 70122 | |
| 5463988 | PARKER ROBIN | 2039 HUMANITY | | | | NEW ORLEANS | LA | 70122 | |
| 5734019 | PARKER ROBYN | PO BOX 1238 | | | | WHITERIVER | AZ | 85941 | |
| 5734020 | PARKER RONALD | 9600 SHATTERFIELD DR APAR | | | | LITTLE ROCK | AR | 72227 | |
| 5463989 | PARKER RONN | 5426 BENNOCH RD | | | | LAGRANGE | ME | 04453 | |
| 5734021 | PARKER ROSS | 1226 ELTON RD | | | | JENNINGS | LA | 70546 | |
| 5734022 | PARKER RYANBRITTAN | 404 N LITTLE ST | | | | WALTHILL | NE | 68067 | |
| 5734023 | PARKER SAMANTHA | 5878 PICKERING ST APT A | | | | VIRGINIA BEACH | VA | 23462 | |
| 5734024 | PARKER SAMUEL | 453 SOUTH LAUREL | | | | LONDON | KY | 40701 | |
| 5734025 | PARKER SANDRA | 1029 S 51ST ST | | | | PHILA | PA | 19142 | |
| 5463990 | PARKER SARA | PO BOX 1376 | | | | COLLEYVILLE | TX | 76034 | |
| 5734026 | PARKER SARAH | 20797 ELLACOTT PKWY 7 | | | | CLEVELAND | OH | 44128 | |
| 5734027 | PARKER SCOTT | 2047 N LAST CHANCE GULCH | | | | HELENA | MT | 59601 | |
| 5734028 | PARKER SEVONDA | 1101 W HOUSTON ST APT 1010 | | | | BROKEN ARROW | OK | 74012 | |
| 5734029 | PARKER SHAMEXIA | 22 WEST CUMMINGS AVE | | | | HAMPTON | VA | 23663 | |
| 5734030 | PARKER SHANNA | 1702 RORER AVE | | | | ROANOKE | VA | 24016 | |
| 5734031 | PARKER SHANNELL | 9063 TIFFANY PARK CT | | | | SPRINGFIELD | VA | 22152 | |
| 5734032 | PARKER SHANNON | 1801 NW HWY 19 KMART | | | | CRYSTAL RIVER | FL | 34428 | |
| 5734033 | PARKER SHANNON D | 14527 JACKSIN BLVD | | | | SALISBURY | MD | 21801 | |
| 5734034 | PARKER SHANNON Y | 133 NW 45 STREET APT 1 | | | | MIAMI | FL | 33127 | |
| 5734035 | PARKER SHANTERIA | 114 LILLY ST | | | | CLANTON | AL | 35045 | |
| 5734036 | PARKER SHARON | 115 PARACEET LANE | | | | OCILLIA | GA | 31774 | |
| 5463991 | PARKER SHARON | 115 PARACEET LANE | | | | OCILLIA | GA | 31774 | |
| 5734037 | PARKER SHAWNOLA | 28 SHEFIELD ST | | | | LR | AR | 72211 | |
| 5734038 | PARKER SHAYNNA | 2753 VENETIAN CSWY | | | | MEMPHIS | TN | 38115 | |
| 5734039 | PARKER SHELLEY | 1723 HILTON AVE | | | | FINDLAY | OH | 45840 | |
| 5734040 | PARKER SHEMEKIA S | 2311 LORECO STREET | | | | BOSSIER CITY | LA | 71111 | |
| 5734041 | PARKER SHERELLE L | PO BOX 234 | | | | SEAFORD | VA | 23696 | |
| 5734042 | PARKER SHERLENE | 1254 HARDY RD | | | | HARDY | VA | 24101 | |
| 5734043 | PARKER SHERRI | 238 BENNY RD | | | | ROXIE | MS | 39069 | |
| 5734044 | PARKER SHERRICA | 23049 TRIPLE CROWN DR | | | | RUTHER GLEN | VA | 22546 | |
| 5734045 | PARKER SHIRLEY | 1810 VANCE AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 5734046 | PARKER SIBYL | 319 DEAN ST | | | | PICKENS | SC | 29671 | |
| 5734047 | PARKER STACEY | 243 KRYDER AVE | | | | AKRON | OH | 44305 | |
| 5463992 | PARKER STACY | 2247 W MAUD ST | | | | POPLAR BLUFF | MO | 63901-4031 | |
| 5734048 | PARKER STACY E | 1005 W HARPER | | | | PB | MO | 63901 | |
| 5734049 | PARKER STEPHON | 5003 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207 | |
| 5463993 | PARKER STEVEN | 1574-10 LAKELAND AVENUE SUFFOLK103 | | | | BOHEMIA | NY | 11716 | |
| 5734050 | PARKER STIVE | 3200 NORTH ROOSELVELT BOULEVAR | | | | KEY WEST | FL | 33040 | |
| 5734051 | PARKER SUSAN A | 2500 38TH AVE NE | | | | ST ANTHONY | MN | 55421 | |
| 5734053 | PARKER TABITHA | 663 SOUTHPARK RD | | | | CHARLESTON | WV | 25304 | |
| 5734054 | PARKER TAMIKA | 1104 HOLIDAY ST | | | | PORTSMOUTH | VA | 23704 | |
| 5734055 | PARKER TAMMY | 500 STUART RD NE APT 9 | | | | CLEVELAND | TN | 60609 | |
| 5463994 | PARKER TAMMY | 500 STUART RD NE APT 9 | | | | CLEVELAND | TN | 60609 | |
| 5734056 | PARKER TANGY | 2021 BROOKS DR 514 | | | | DISTRICT HGTS | MD | 20747 | |
| 5734057 | PARKER TARA | 5426 DEALE CHURCHTON RD | | | | CHURCHTON | MD | 20733 | |
| 5463995 | PARKER TARSHA | 2709 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | |
| 5734058 | PARKER TASIA | 501 COLLINS ROAD | | | | MEDON | TN | 38356 | |
| 5734059 | PARKER TELIA | 115 LESLIE ST | | | | ATL | GA | 30317 | |
| 5734060 | PARKER TERESA | 5356 SCHUMACHER | | | | HIGH RIDGE | MO | 63049 | |
| 5463996 | PARKER TERRY | 26751 4TH AVE | | | | MOFFAT | CO | 81143 | |
| 5734061 | PARKER THERESA | 12513 E SHERATON AVENUE | | | | BATON ROUGE | LA | 70815 | |
| 5734062 | PARKER THOMAS | 3170 CROSSWIND CT MONTGOMERY | | | | CLARKSVILLE | TN | 37043 | |
| 5463997 | PARKER THOMAS | 3170 CROSSWIND CT MONTGOMERY | | | | CLARKSVILLE | TN | 37043 | |
| 5734063 | PARKER THREASA | 6128 WEST ARMUCHEE | | | | LAFAYETTE | GA | 30728 | |
| 5734064 | PARKER TIFFANY | 916 DONALDSON ST | | | | METTER | GA | 30439 | |
| 5463998 | PARKER TIMOTHY | 3653 W OAKLAND ST | | | | CHANDLER | AZ | 85226-4057 | |
| 5734065 | PARKER TINA L | 2111 BUNTS RD | | | | LAKEWOOD | OH | 44107 | |
| 5734066 | PARKER TONGIERA | 1454 HILDRETH AVE | | | | COLUMBUS | OH | 43203 | |
| 5734067 | PARKER TONYA | 2845 N 14TH PLACE | | | | COEUR D ALENE | ID | 83815 | |
| 5463999 | PARKER TONYA | 2845 N 14TH PLACE | | | | COEUR D ALENE | ID | 83815 | |
| 5734068 | PARKER TONYA J | 4821 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5734069 | PARKER TONYA S | 4800 ASHLAND AVE | | | | LORAIN | OH | 44053 | |
| 5734070 | PARKER TRACY | PO BOX 702 | | | | CALHOUN | GA | 30703 | |
| 5734071 | PARKER TRINA | 105 WHISONANT ST | | | | BLACKSBURG | SC | 29702 | |
| 5734072 | PARKER TULANI | 2617 NORTH CAPITAL STNE | | | | WASHINGTON | DC | 20002 | |
| 5734073 | PARKER TYRELL | 3707 W WHEATMORE DR | | | | LOUISVILLE | KY | 40215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734074 | PARKER TYWANDA | 6247 JEFFERSON PARK ROAD | | | | PRINCE GEORGE | VA | 23875 | |
| 5734075 | PARKER VALISHA | 13603 BARNET LANE | | | | LAUREL | MD | 20708 | |
| 5734076 | PARKER VANESSA | 539 E MAPLEWOOD DRIVE | | | | GLENWOOD | IL | 60425 | |
| 5734077 | PARKER VEERRONIA | 300MULBERRYST | | | | HURLOCK | MD | 21643 | |
| 5734078 | PARKER VERONICA | 300 MULBERRY STREET | | | | HURLOCK | MD | 21643 | |
| 5464000 | PARKER VIERRA | 3902 S MAIN KANKAKEE091 | | | | PEMBROKE TOWNSHIP | IL | 60958 | |
| 5734079 | PARKER VIRGINIA H | 3502 WESLEY CHAPEL STOUTS | | | | MONROE | NC | 28110 | |
| 5734080 | PARKER VIRGINIA L | 5739 LEWIS RD | | | | BERLIN | MD | 21811 | |
| 5734081 | PARKER VIRIE | 274 W HILLS DR | | | | HATTIESBURG | MS | 39402 | |
| 5734082 | PARKER WANDA | 912ROYAL PALM DR | | | | SARASOTA | FL | 34234 | |
| 5734083 | PARKER WENDY | 543 3RD AVE S APT2 | | | | BRADENTON | FL | 34208 | |
| 5464001 | PARKER WILLIAM | 60 MERRIMAC ST 807 N | | | | AMESBURY | MA | 01913 | |
| 5734085 | PARKER YVETTE | 1819 N MARQUE | | | | BATON ROUGE | LA | 70815 | |
| 5734086 | PARKER ZOE C | 932 KIMBERLY AVENUE | | | | REDLANDS | CA | 92374 | |
| 5734087 | PARKER24 LATHANIEL | 24 CAVER CTS | | | | KINSTON | NC | 28501 | |
| 5734088 | PARKERJOHNSON JACQUELINE | 455 ROSE AVENUE 2 | | | | LONG BEACH | CA | 90802 | |
| 5734089 | PARKERORTA SAMANTHA | 4804 WASTE GATE RD | | | | PARSONBURG | MD | 21849 | |
| 5734090 | PARKERSBURG NEWSPAPER NEWS & S | 519 JULIANA ST | | | | PARKERSBURG | WV | 26101 | |
| 5464002 | PARKES MARIBEL | 397 LONG HILL RD | | | | WALLINGFORD | CT | 06492-4913 | |
| 5734091 | PARKEY WILLIAM J | 5550 HAMPSHIRE | | | | CORPUS CHRISTI | TX | 78410 | |
| 5464003 | PARKEY ZELESTINE | 3675 E 104TH ST | | | | CLEVELAND | OH | 44105-2455 | |
| 5734092 | PARKHANI MUZAMMIL | 1711 CUDABACK AVENUE | | | | NIAGARA FALLS | NY | 14303 | |
| 5464004 | PARKHIE SUJATA | 19353 ELDERBERRY TER | | | | GERMANTOWN | MD | 20876-1647 | |
| 5464005 | PARKHURST DALE | 5751 N MAYER DR | | | | FREDERICK | MD | 21704-8309 | |
| 5464006 | PARKHURST MIKE | 514 LINCOLN AVE | | | | OSAWATOMIE | KS | 66064 | |
| 5464007 | PARKI KESH | 6413 CATHERINE DRIVE | | | | BURKE | VA | | |
| 5734093 | PARKINS ESTELA | 618 I AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5734094 | PARKINS LATOYA | 5625 SATINWOOD DR | | | | BATON ROUGE | LA | 70812 | |
| 5734095 | PARKINSON BRANDI | 7231 CEDAR COURT | | | | SST PETE | FL | 33702 | |
| 5734096 | PARKINSON DOROTHY | COUNTY RD 2664 202 | | | | RYE | TX | 77369 | |
| 5734097 | PARKINSON FABIAN | 3741 NE 11TH STREET | | | | HOMESTEAD | FL | 33033 | |
| 5464008 | PARKINSON FABIAN | 3741 NE 11TH STREET | | | | HOMESTEAD | FL | 33033 | |
| 5734098 | PARKINSON GRACE | 706 GREENVALE RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5464009 | PARKINSON GREGORY | 710 A CARPENTER PARK | | | | PATUXENT RIVER | MD | 20670 | |
| 5464010 | PARKINSON JENNIFER | 8697 SAMANTHA LN | | | | SPRING VALLEY | CA | 91977-3239 | |
| 5464011 | PARKINSON ROBERT JR | 18700 NAUMANN AVE | | | | EUCLID | OH | 44119-1660 | |
| 5734099 | PARKISHA DUNN | 7508 S GREEN | | | | CHICAGO | IL | 60643 | |
| 5734100 | PARKMAN CHRISTINE | 4714 LACKAWANNA ST | | | | COLLEGE PARK | MD | 20740 | |
| 5734101 | PARKMAN JAMES | 104 VINTAGE CT | | | | GREENWOOD | SC | 29646 | |
| 5734102 | PARKOWSKI ANGELA | 22 79TH DR NE | | | | LAKE STEVENS | WA | 98258 | |
| 5734104 | PARKS ANDREA M | 5412 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5734105 | PARKS ANITA | 221 N HOGAN ST 226 | | | | JACKSONVILLE | FL | 32202 | |
| 5734106 | PARKS ASHLEE | 24 LINE DR | | | | CRISFIELD | MD | 21817 | |
| 5734107 | PARKS BARBARA | 3422 SANTA RITA LN | | | | LAND O LAKES | FL | 34639 | |
| 5734108 | PARKS BERTRAM | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | |
| 5734109 | PARKS BETHANY | 2106 INDIAN DR | | | | ENID | OK | 73703 | |
| 5734110 | PARKS BIANCA | 112 BELLE OAKS DR E | | | | GREENWOOD | SC | 29646 | |
| 5734111 | PARKS BRANDY | 240 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 5734112 | PARKS BRIDGET | 330 WATER ST | | | | SHREVE | OH | 44676 | |
| 5734113 | PARKS BRITTANY | 409 EAST CENTER ST | | | | BLANCHESTER | OH | 45107 | |
| 5734114 | PARKS BRITTANY R | 4541 NORTH FAIRGREEN DR | | | | DAYTON | OH | 45416 | |
| 5464012 | PARKS CHARLES | 11734 LITTLE RD | | | | NEW PORT RICHEY | FL | 34654-1115 | |
| 5734115 | PARKS CHRISTINA | 100 WILLOW WARBLER | | | | CIBOLO | TX | 78108 | |
| 5734116 | PARKS CHRISTOPHER W | 1207 WILMINGTON AVE | | | | STATESVILLE | NC | 28677 | |
| 5734117 | PARKS CORINDA | 909 N 2ND | | | | CLINTON | MO | 64735 | |
| 5734118 | PARKS CORLIS | 6336 INDIANA AVE | | | | KANSAS CITY | MO | 64132 | |
| 5734119 | PARKS COURTNEY | 8066 SIXTH ST NE | | | | CANTON | OH | 44703 | |
| 5464013 | PARKS DANIEL | 20011 E IL HIGHWAY 15 | | | | BLUFORD | IL | 62814 | |
| 5734120 | PARKS DAVID | 126 DAFFOOIL DR | | | | DUDLEY | NC | 28333 | |
| 5464014 | PARKS DAWN | 1313 MICHIGAN AVE | | | | PORT ALLEN | LA | 70767 | |
| 5734121 | PARKS DEANDRA | 3438 MAURY ST | | | | RICHMOND | VA | 23224 | |
| 5734122 | PARKS DEBBIE | 14 WINDERMERE CT | | | | SAINT CHARLES | MO | 63301 | |
| 5734123 | PARKS DELORES | 811 MARK EDWARDS RD | | | | LAGRANGE | NC | 28551 | |
| 5734124 | PARKS DEREK | 1331 SOUTH 46TH STREET | | | | FORT SMITH | AR | 72903 | |
| 5734125 | PARKS EDWARD | 675 6TH AVE | | | | COLUMBUS | GA | 31901 | |
| 5464015 | PARKS EMMA | PO BOX 5151 | | | | YUMA | AZ | 85366-2459 | |
| 5734126 | PARKS EMMANUEL | 31 FAIRHAVEN DR | | | | NEWNAN | GA | 30263 | |
| 5734127 | PARKS ENVIRONMENTAL CONSULTING | 4805 ELLIOT AVENUE | | | | MINNEAPOLIS | MN | 55417 | |
| 5734128 | PARKS ERIKA M | 3831 WOOD LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5734129 | PARKS EVANGELA | PO BOX 302 | | | | ABERDEEN | MD | 21001 | |
| 5734130 | PARKS EVELYN | 2749 N 34TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5734131 | PARKS FELICIA | 11621 S VINCENNES AVE | | | | CHICAGO | IL | 60643 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734132 | PARKS GEORGE | 4415 SCOTTSWOOD DR | | | | LAKELAND | FL | 33813 | |
| 5464016 | PARKS GWENDOLYN | 12414 ROCHINO CT | | | | GLENN DALE | MD | 20769 | |
| 5734133 | PARKS GWONDOLYNN | 13342 S WOODLAND RD | | | | CLEVELAND | OH | 44102 | |
| 5734134 | PARKS IJUANA | 273 WARREN CREEK RD | | | | CANDLER | NC | 28715 | |
| 5734135 | PARKS JAMIE | 1100 HUNTERS XINGS APT 10 | | | | ELYRIA | OH | 44035 | |
| 5734136 | PARKS JEANNA | 5 SPHERE LOOP | | | | SPARTA | TN | 38583 | |
| 5464017 | PARKS JESSICA | 7981 ROBIN LN | | | | DENVER | CO | 80221-3816 | |
| 5734137 | PARKS JOHN | 4872 FROSTBURG LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5464018 | PARKS JUANITA | 9211 BIDDLE DR | | | | SHREVEPORT | LA | 71106-6530 | |
| 5734138 | PARKS JUSTIN | 3080 S SAYLES | | | | WICHITA | KS | 67210 | |
| 5734139 | PARKS KAREN | 18 W HIHUERA | | | | TULAROSA | NM | 88352 | |
| 5734140 | PARKS KATASKIA | 1006 WEST 1 AV | | | | ALBANY | GA | 31707 | |
| 5734141 | PARKS KAYLA | 461 W LYTLE ST | | | | FOSTORIA | OH | 45840 | |
| 5734142 | PARKS KEIR L | 3350 NW 194 TER | | | | MIAMI GARDENS | FL | 33056 | |
| 5734143 | PARKS KELLY | 14500 MCNAB AVE | | | | BELLFLOWER | CA | 90706 | |
| 5734144 | PARKS KENDRA S | 511PARKLAND PLACE RD | | | | GREENWOOD | SC | 29646 | |
| 5734145 | PARKS LAKEISHA | 523 BURWOOD AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5734146 | PARKS LAKIESHA | 6837 SINDY PL | | | | NEW ORLEANS | LA | 70127 | |
| 5464019 | PARKS LANDER | 2732 CONNALLY DR SW | | | | ATLANTA | GA | 30311-5510 | |
| 5464020 | PARKS LASHAUN | 2101 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623-2466 | |
| 5464021 | PARKS LAURA | 1102 N PARK ST | | | | STREATOR | IL | 61364 | |
| 5734147 | PARKS LEONNA | 1616 SO 11TH ST APT34F | | | | LOUISVILLE | KY | 40210 | |
| 5734148 | PARKS LESLIE | 74 PRINCESS ANN LN | | | | STUARTS DRAFT | VA | 24477 | |
| 5734149 | PARKS LINDSEY | 25 ROBINHOOD CIRCLE | | | | MILLINGTON | TN | 38053 | |
| 5734150 | PARKS LISA | 830 UNION BLVD APT 305 | | | | ENGLEWOOD | OH | 45322 | |
| 5464022 | PARKS LISA | 830 UNION BLVD APT 305 | | | | ENGLEWOOD | OH | 45322 | |
| 5464023 | PARKS LOIS | 15205 NOBLEWOOD LN | | | | BOWIE | MD | 20716-1226 | |
| 5734151 | PARKS LORA | 101 PINE HAVEN ST | | | | LAURENS | SC | 29360 | |
| 5734152 | PARKS LYNCOIYA D | 15500 LAKESHORE BLVD | | | | CLEVELAND | OH | 44110 | |
| 5734153 | PARKS MARCELLE | 1350 HIALEAH | | | | FLORISSANT | MO | 63033 | |
| 5734154 | PARKS MARKITA | 302 E MAIN STREET | | | | FRUITLAND | MD | 21826 | |
| 5734155 | PARKS MARLANA | 11750 SW 223 ST | | | | MIAMI | FL | 33170 | |
| 5734156 | PARKS MARTHA | 130 BROOKHAVEN WAY | | | | ATHENS | GA | 30606 | |
| 5464024 | PARKS MARY | 8500 S TRIPP AVE | | | | CHICAGO | IL | 60652-3622 | |
| 5464025 | PARKS MICHAEL | 13098 MELON AVE | | | | CHINO | CA | 91710-8123 | |
| 5734157 | PARKS N | PO BOX 370042 | | | | MIAMI | FL | 33137 | |
| 5734158 | PARKS PATRICE D | 200 HOLMAN ST APT 3CC | | | | GREENWOOD | SC | 29649 | |
| 5734159 | PARKS PATRICIA | 11077 87TH AVE | | | | SEMINOLE | FL | 33772 | |
| 5430163 | PARKS PATSY P | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5734160 | PARKS QUAJALYN | 3775 HOUSTON AVE APT 23D | | | | MACON | GA | 31206 | |
| 5734161 | PARKS RACHEL | 5348 HARPERS FERRY CT | | | | CENTERVILLE | OH | 45459 | |
| 5464026 | PARKS RANEL | 8995 MULBERRY RD | | | | ATOKA | TN | 38004 | |
| 5734162 | PARKS RENA | 2510 OAK STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5734163 | PARKS ROBERT | 299 SCHUYLER AVE APT 2 | | | | KEARNY | NJ | 07032 | |
| 5464027 | PARKS ROBERT | 299 SCHUYLER AVE APT 2 | | | | KEARNY | NJ | 07032 | |
| 5734164 | PARKS ROSE | 1901 S PARK RD APT B111 | | | | KOKOMO | IN | 46902 | |
| 5734165 | PARKS RYAN | 223 LOSON HOME | | | | EATONTON | GA | 31024 | |
| 5734166 | PARKS SARAH | 205 PLEASANT PINES DR | | | | GOLDSBORO | NC | 27530 | |
| 5734167 | PARKS SHANEA L | 3440 21ST ST SE | | | | WASHINGTON | DC | 20020 | |
| 5734169 | PARKS SHAYEDA | 8100 PINES ROAD | | | | SHREVEPORT | LA | 71129 | |
| 5734170 | PARKS SHEILA | 128 LITTLE CREEK RD | | | | MOORESVILLE | NC | 28115 | |
| 5734171 | PARKS SHERYL | 1410 GREEN LANE | | | | PHILADELPHIA | PA | 19141 | |
| 5734172 | PARKS SHIRLEY A | 4206 JEFFERSON COURT | | | | ALPHARETTA | GA | 30005 | |
| 5734173 | PARKS SONIA | 6417 E COTTONWOOD LN | | | | WICHITA | KS | 67207 | |
| 5734174 | PARKS SOPHIA | 111 CHURCHHILL PLACE | | | | WARNER ROBINS | GA | 31088 | |
| 5734176 | PARKS STEPHANIE | 107 CHURCH STREET EXT | | | | ONIGMA | GA | 31749 | |
| 5464028 | PARKS STEPHANIE | 107 CHURCH STREET EXT | | | | ONIGMA | GA | 31749 | |
| 5734177 | PARKS SUZETTE | 2330 BW 154 ST | | | | OPA LOCKA | FL | 33054 | |
| 5734178 | PARKS TABATHA | 3914 E 149TH ST | | | | CLEVELAND | OH | 44128 | |
| 5734179 | PARKS TAMMIE | 12536 RYERSON AVE APT 36 | | | | DOWNEY | CA | 90242 | |
| 5734180 | PARKS TAMMY | 6220 SE 25TH AVE | | | | OCALA | FL | 34480 | |
| 5734181 | PARKS TERRINIY | 2786 ENGLE RD NW | | | | ATLANTA | GA | 30318 | |
| 5734182 | PARKS THENIA | 5704 E 84TH N TERR | | | | KANSAS CITY | MO | 64132 | |
| 5464029 | PARKS THEODORE | 1012 S LONGMONT AVE APT 204 | | | | BOISE | ID | 83706-3694 | |
| 5734183 | PARKS THOMASINA | 1940 FORESTVILLE RD | | | | WENDELL | NC | 27591 | |
| 5734184 | PARKS TIFINE S | 209 HARWELL PL NW APT A | | | | ATLANTA | GA | 30318 | |
| 5464030 | PARKS TRACEY | N3548 COUNTY ROAD G | | | | MAUSTON | WI | 53948 | |
| 5464031 | PARKS VANESSA | 8055 HUBBELL ST | | | | DETROIT | MI | 48228-2411 | |
| 5464032 | PARKS WALTER | 28 SQUARESHIRE RD | | | | STERLING | MA | 01564 | |
| 5734185 | PARKS WILLIAM | 18 LYNN DR | | | | LEDYARD | CT | 06339 | |
| 5734186 | PARKS WOSURE | 9540 SOUTH A1A | | | | HOBE SOUND | FL | 33455 | |
| 5464033 | PARKSANGGYU PARKSANGGYU | 1206 FIRST STATE BLVD # BP66077 | | | | WILMINGTON | DE | 19804-9006 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734187 | PARKSBEY LASHAWN | 19002 E 37TH TERR | | | | INDEPENDENCE | MO | 64057 | |
| 5734188 | PARKSCOLEMAN LISA | 1709 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| 5464034 | PARKSINON FABIAN | 3741 NE 11TH STREET MIAMI-DADE025 | | | | HOMESTEAD | FL | | |
| 5734189 | PARKWAY SHOPPING CENTER LLC | 231 OLD CAUSEWAY RD | | | | ATLANTIC BEACH | NC | 28512 | |
| 5734190 | PARKWOOD HOMES STAPLETON II INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5464035 | PARLAMAN RONNIE | 8133 FOXWELL RD | | | | MILLERSVILLE | MD | 21108-1020 | |
| 5464036 | PARLATO ROBERT | 97A GLENWOOD AVENUE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5734191 | PARLEE J YOUNG | 1738 MIDWAY STREET | | | | SHREVPORT | LA | 71109 | |
| 5734192 | PARLER GARLAND | 13125 STEELECROFT PARKWAYAPT 2 | | | | CHARLOTTE | NC | 28278 | |
| 5464037 | PARLETT SANDY | 12190 WILLOWIND CT | | | | ELLICOTT CITY | MD | 21042-1345 | |
| 5734193 | PARLIER BRENDA | 3192 CORPE | | | | GRANITE FALLS | NC | 28630 | |
| 5734194 | PARLINE BIGSBY | 184 EVELYAN ST | | | | JESUP | GA | 31545 | |
| 5734195 | PARLOR ART | 14811 SUNRISE DRIVE | | | | POWAY | CA | 92064 | |
| 5734196 | PARMA NANCY | 925 RIM OF THE WORLD | | | | TOOL | TX | 75143 | |
| 5734197 | PARMALEE SHERRI | 1313 B FOSTER RD | | | | GRIMESLAND | NC | 27837 | |
| 5734198 | PARMAN CODEY | 2135 TRADE ST SALEM | | | | SALEM | OR | 97301 | |
| 5464038 | PARMANAND HANSRHAJ | 1361 NOBLE AVE | | | | BRONX | NY | 10472-1711 | |
| 5430165 | PARMAR GAGANJOT | 82-65 233RD STREET | | | | QUEENS VILLAGE | NY | 11427 | |
| 5464039 | PARMAR GURDIP | 9043 52ND AVE | | | | ELMHURST | NY | 11373-4003 | |
| 5734199 | PARMAR NUROODDIN | 1001 FULLER WISER RD | | | | EULESS | TX | 76039 | |
| 5464040 | PARMLEE DARLENE | 1315 TECUMSEH ST | | | | ABERDEEN | WA | 98520 | |
| 5734200 | PARMLEE STACY | 1612 MITCHELL ST APT 3 | | | | WAVERLY | WV | 26184 | |
| 5464041 | PARMENTIER JEANINE | 200 BOSQUE LN APT 223 | | | | STEPHENVILLE | TX | 76401-3704 | |
| 5734201 | PARMER SHAY | 10898 APPLETON RD | | | | JOHNSTOWN | OH | 43031 | |
| 5734202 | PARMER VALERIE | 290 GIBSON RD | | | | FRANKLIN | GA | 30217 | |
| 5734203 | PARMLEY RENEE | 13550 RIVER AUX VASES | | | | ST GEN | MO | 63670 | |
| 5464042 | PARNASSO JESSICA | 65 CHARLES LANE TOLLAND013 | | | | GILEAD | CT | | |
| 5464043 | PARNELL BRYAN | 15016 LIBERTY LN | | | | PHILADELPHIA | PA | 19116-1535 | |
| 5734204 | PARNELL CHARETHA | 2277 E OSBORNE AVE APT 45 | | | | TAMPA | FL | 33610 | |
| 5734205 | PARNELL CHRISTINE | 208 WEST PINE STREET APT B | | | | MCGEHEE | AR | 71654 | |
| 5734206 | PARNELL CLAUDINE | 8208 NOLTE AVE APT 01 | | | | SILVER SPRING | MD | 20910 | |
| 5464044 | PARNELL CLINTON | 203 BEISNER AVE | | | | PITTSBURGH | PA | 15227-3203 | |
| 5734207 | PARNELL CONNIE | 4507 MANNING ST | | | | MERIDIAN | MS | 39307 | |
| 5734208 | PARNELL DANIELLE | 1405 DAVID MANNER | | | | FESTUS | MO | 63019 | |
| 5734209 | PARNELL IRENE | 444 6TH ST | | | | COLUSA | CA | 95932 | |
| 5734210 | PARNELL JAMIE | 10361 BONE RD | | | | CADET | MO | 63630 | |
| 5734211 | PARNELL KELI | 2686 N KING AV | | | | LUTCHER | LA | 70071 | |
| 5734212 | PARNELL MERCEDES | 12402 QUATRE DR | | | | FLORISSANT | MO | 63033 | |
| 5734213 | PARNELL SCOTT | 514 WEST PROSPECT ST | | | | NEW HAMPTON | IA | 50659 | |
| 5734214 | PARNELL SHEILA | 5118 32ND AVE | | | | KENOSHA | WI | 53144 | |
| 5464045 | PARNELL SHERRELL | 320 BRACKLEIGH LN | | | | FLORISSANT | MO | 63031-8430 | |
| 5734215 | PARNELL STEVEN L | 1431 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5464046 | PARNELL TAMMY | 110 MARION ST | | | | PIEDMONT | SC | 29673 | |
| 5734216 | PARNELL TARRA | 110 VICTORIA MANOR LP | | | | LAKELAND | FL | 33805 | |
| 5464047 | PARNELL VICTOR | 831 ROOSEVELT ST | | | | W HEMPSTEAD | NY | 11552 | |
| 5734217 | PARNOFILLO TABITHA | 106 GREEN MEADOW LN | | | | EASLEY | SC | 29642 | |
| 5734218 | PARO SHARRON C | 200 WHITTIER CIR | | | | ORLANDO | FL | 32806 | |
| 5734219 | PAROCHELLI PHILIP | 8711A STONEBROOK PL NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5464048 | PARODE STEVEN | 8223 NORTHPORT RD | | | | MILLERSVILLE | MD | 21108-1040 | |
| 5734220 | PAROTT STEPHANIE | 6230 PEURIFOY | | | | ST LOUIS | MO | 63134 | |
| 5734221 | PAROTT WYNETTA D | 6230 PEURIFOY AVE | | | | ST LOUIS | MO | 63134 | |
| 5734222 | PARR CHRISTINA | 125 TALL TIMBERS LN | | | | BROOKLET | GA | 30415 | |
| 5734223 | PARR DARRELL R | 340 ADA ST | | | | E LIVERPOOL | OH | 43920 | |
| 5430167 | PARR KERK | 16382 VILLAGE MEADOW DR | | | | RIVERSIDE | CA | 92503-0229 | |
| 5464049 | PARR MINCY | 14102 S GRACE AVE | | | | ROBBINS | IL | 60472 | |
| 5430169 | PARR RENO WATER COMPANY | 1695 MEADOW WOOD LN STE 100 | | | | RENO | NV | 89502-6573 | |
| 5734224 | PARR STEPHANIE | 115 SHADY LANE | | | | JESUP | GA | 31545 | |
| 5734225 | PARRA ALEJANDRA | 2400 S 8TH 16 | | | | DEMING | NM | 88030 | |
| 5734226 | PARRA AURORA | 3491 S 204 E 11 | | | | SALT LAKE CITY | UT | 84115 | |
| 5734227 | PARRA BIANCA | 694 DALE DR | | | | METTER | GA | 30439 | |
| 5464050 | PARRA CARLOS | 4166 HIDDEN VALLEY LANE SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5734228 | PARRA CARMEN | 1371 W SANTA CRUZ ST | | | | SAN PEDRO | CA | 90732 | |
| 5734229 | PARRA CLAUDIA | 6600 BLUE WATER RD NWB116 | | | | ALBUQUERQUE | NM | 87121 | |
| 5734230 | PARRA DANIEL | 10728 SAPPHIRE | | | | EL PASO | TX | 79924 | |
| 5734231 | PARRA DIANNA | 11 CALLE 513 | | | | CAROLINA | PR | 00985 | |
| 5734232 | PARRA EDNA S | 5600 S MIDVALE PARK RD | | | | TUCSON | AZ | 85746 | |
| 5734233 | PARRA ELAINE X | 1431 GARFIELD AV AP B | | | | ALHAMBRA | CA | 91801 | |
| 5734234 | PARRA GISELA | 130 MELOOY RD | | | | WEST HAVEN | CT | 06516 | |
| 5734235 | PARRA GRACIELA | 111 SEGUNDA | | | | SUNDLAND PARK | NM | 88063 | |
| 5734236 | PARRA LETICIA | PO BOX 1798 | | | | PERRIS | CA | 92572 | |
| 5734237 | PARRA MANIQUE | 5104 CEDAR RIDGE DRIVE | | | | COLUMBIA | MO | 65203 | |
| 5734238 | PARRA MARY | 14277 EASTRIDGE DR | | | | WHITTIER | CA | 90602 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734239 | PARRA MICAELA | 2980 PEAVY RD | | | | DALLAS | TX | 75228 | |
| 5734240 | PARRA MONICA | 6901 LOS VOLCANES RD NW UNIT | | | | ALB | NM | 87121 | |
| 5734241 | PARRA NATALI | 228 RIVERSIDE AVE | | | | LYNDHUST | NJ | 07071 | |
| 5734243 | PARRA RENE F | 232 TONSON AVE W | | | | WEST ST PAUL | MN | 55118 | |
| 5734244 | PARRA SALVADOR | 1729 ESTRELLIEA AVE | | | | MODESTO | CA | 95358 | |
| 5734245 | PARRA SAMUEL | 25831 TEMPLE DR | | | | MADERA | CA | 93638 | |
| 5464051 | PARRA SANDRA | 1509 JOHN MACGUIRE PL | | | | EL PASO | TX | 79912-4339 | |
| 5464052 | PARRA SOFIA | 28 HUNTINGTON AVENUE FAIRFIELD001 | | | | SHELTON | CT | 06484 | |
| 5734246 | PARRA TINA | 1971 E ACADEMY AVE | | | | TULARE | CA | 93274 | |
| 5464053 | PARRA YELINA | 36 EVERGREEN AVE | | | | FORDS | NJ | 08863 | |
| 5734247 | PARRA YOLANDA | 300 E PALACE AVE | | | | HOBBS | NM | 88240 | |
| 5734248 | PARRADO YUNISLEIDI | 1101 SW 122 AVE APT 106 | | | | MIAMI | FL | 33184 | |
| 5734249 | PARRAM MAYA | 3668 MCREE | | | | ST LOUIS | MO | 63110 | |
| 5464054 | PARRAM TOYYA | 9401 OSPREY BRANCH TRL UNIT 2 | | | | JACKSONVILLE | FL | 32257-8159 | |
| 5734250 | PARRAN PEGGY | 509 LONGWOOD AVE | | | | FARMVILLE | VA | 23901 | |
| 5734251 | PARRAN PEGGYANTOIN | 509 LONGWOOD AVE | | | | FARMVILLE | VA | 23901 | |
| 5734252 | PARRAS ALFONSO | 1402CHURCH | | | | CARLSBAD | NM | 88220 | |
| 5464055 | PARRELLA ANGELA | 106 KAY CT | | | | WINCHESTER | VA | 22602-5607 | |
| 5734253 | PARRENB B JOYCE | 4856 NORTHLAND AVE | | | | ST LOUIS | MO | 63113 | |
| 5734254 | PARRETT BETH | 2813 GILBERT ST | | | | MARINETTE | WI | 54143 | |
| 5734255 | PARRETT KATIE | 1012 NORTH CENTER STREET | | | | CORRY | PA | 16407 | |
| 5464056 | PARRETT QUANDRA | 21 ROSEDALE ST | | | | BUFFALO | NY | 14207-1227 | |
| 5734256 | PARRETT SHARON | 7612 E 900 S | | | | LYNN | IN | 47355 | |
| 5734257 | PARRETT TERRY | 148 COPELAND ST | | | | BROCKTON | MA | 02301 | |
| 5734258 | PARRICE BANKS | 9306 PALM ST APT 5 | | | | BELLFLWOER | CA | 90706 | |
| 5734259 | PARRIGAN JIMMIE | 1743 HONEY CAMP ROAD | | | | CLINTWOOD | VA | 24228 | |
| 5734260 | PARRILLA ANGEL | 1865 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 5734261 | PARRILLA CARMEN M | P O BOX 6215 | | | | CHRISTIANSTED | VI | 00823 | |
| 5464057 | PARRILLA ERIK | 3852 JOSEPHINE HTS | | | | COLORADO SPRINGS | CO | 80906-5080 | |
| 5464058 | PARRILLA IDINEY | 6607 FRESH POND RD | | | | RIDGEWOOD | NY | 11385-3310 | |
| 5734262 | PARRILLA JAIME K | P O BOX 7339 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5734263 | PARRILLA JIMMY | 351 LEA CIR | | | | JACKSON | MS | 38614 | |
| 5734264 | PARRILLA JOANNIE | C4131 V ANGELINA | | | | LUQUILLO | PR | 00773 | |
| 5734265 | PARRILLA KAREN | URB COUNTRY CLUBL | | | | SAN JUAN | PR | 00924 | |
| 5734266 | PARRILLA NORMA | CALLE 508 BLOQ 211 | | | | VILLA CAROLINA | PR | 00985 | |
| 5734267 | PARRILLA RAIZA | HC03 BOX 7916 | | | | CANOVANAS | PR | 00729 | |
| 5734268 | PARRILLA SHAVONNE | 12AE CALQOUHOUN | | | | CHRISTIANSTED | VI | 00820 | |
| 5734269 | PARRILLO LEONARD | 3249 WYMBERLY DR | | | | JUPITER | FL | 33458 | |
| 5734270 | PARRIOTT DONALD J | 2409 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 5734271 | PARRIS AARON M | 4000 S REDWOOD RD APT2019 | | | | WEST VALLEY CITY | UT | 84123 | |
| 5464059 | PARRIS AMANDA | 711 OSTEEN RD | | | | YORK | SC | 29745 | |
| 5734272 | PARRIS DARREL P | 7040 THEODORE | | | | ST LOUIS | MO | 63136 | |
| 5734273 | PARRIS DAWN | 479 BARRON SPOT | | | | CSTED | VI | 00823 | |
| 5734274 | PARRIS JADE | 19 GRANDVIEW APT 9 | | | | MONTICELLO | KY | 42633 | |
| 5430171 | PARRIS JOSEPH | 808 WOODPOINT DR APT F | | | | CHESTERFIELD | MO | 63017 | |
| 5734275 | PARRIS NUNLEY PARRIS | 901JAMESTOWN RD | | | | COLONIAL HTS | VA | 23834 | |
| 5734276 | PARRIS REGINA | 394 GARDNER RD | | | | PRATTVILLE | AL | 36067 | |
| 5734277 | PARRIS RENA | 7300 MIDDLE BAR ROAD | | | | JACKSON | CA | 95642 | |
| 5464060 | PARRIS ROSE | 202 ASHLEY PL APT 4 | | | | EDWARDSVILLE | IL | 62025-3533 | |
| 5734278 | PARRIS RYAN | 14708 FOREST WOOD LANE | | | | MIDLOTHIAN | VA | 23112 | |
| 5734279 | PARRIS THERESA K | 200 ST GEORGES | | | | F STED | VI | 00840 | |
| 5734280 | PARRIS WILLMA | PO BPX 60376 | | | | NORTH CHARLESTON | SC | 29419 | |
| 5464061 | PARRISH AMANDA | 9723 CLYDE ST | | | | HUDSON | FL | 34669-3891 | |
| 5464062 | PARRISH ANNA | 1067 FOX DEN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5734281 | PARRISH ANNETTE | 21337 BRIDLEPATH | | | | PETERSBURG | VA | 23803 | |
| 5734283 | PARRISH BRENDA | 56 E WHITNEY AVE 4 | | | | SHELBY | OH | 44875 | |
| 5734284 | PARRISH CHARLES | 920 OAK ROAD | | | | BRODNAX | VA | 23920 | |
| 5734285 | PARRISH CRYSTAL | 70 SHADY GROVE CIRCLE | | | | RUCKERSVILLE | VA | 22968 | |
| 5734286 | PARRISH DAYNA | 4222 RICE RD | | | | MILTON | FL | 32583 | |
| 5734287 | PARRISH DEBORAH | 125 HAMPSHIRE DR | | | | SAINT ALBANS | WV | 25177 | |
| 5734288 | PARRISH DON | ROUTE 2 BOX 19160 | | | | NOWATA | OK | 74048 | |
| 5734289 | PARRISH DONNIKA | 301 NORTHGROSS RD APPT 527 | | | | ENTER CITY | GA | 31558 | |
| 5734290 | PARRISH DONTREZ M | 3901 SW144TER | | | | MIRAMAR | FL | 33027 | |
| 5734291 | PARRISH FLOSSIE | 3552 PINE RD | | | | MERSHON | GA | 31551 | |
| 5734292 | PARRISH JOE | 237 32ND AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5464063 | PARRISH JOHN | 4363 E MISTY WOODS ST | | | | SPRINGFIELD | MO | 65809-2974 | |
| 5464064 | PARRISH JOSHUA | 1513 POAGE AVE | | | | KILLEEN | TX | 76541-3161 | |
| 5734293 | PARRISH JOVON | 6915 3RD ST | | | | BRADLEY | FL | 33835 | |
| 5464065 | PARRISH JUDY | 189 PLOTT HOUND DR | | | | CLAYTON | NC | 27520-7332 | |
| 5734294 | PARRISH KAY | 320 ASHBURY SQ | | | | MEBANE | NC | 27302 | |
| 5734295 | PARRISH KIM S | 902 TODD AVE NW | | | | WARREN | OH | 44485 | |
| 5464066 | PARRISH KRISTA | 2054 MCCLELLAND AVE | | | | TAMPA | FL | 33621-1600 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734296 | PARRISH LINDA | 3809 VANDERBILT DR | | | | ALBANY | GA | 31721 | |
| 5464067 | PARRISH LUCAS | 6456 LEYTE CT APT D | | | | COLORADO SPRINGS | CO | 80902-2266 | |
| 5734297 | PARRISH MARQUITA | 1519 SUMMIT AVE | | | | WAUKESHA | WI | 53188 | |
| 5734298 | PARRISH MELISSA | 3902 NW 90TH TRL | | | | LAKE BUTLER | FL | 32054 | |
| 5464068 | PARRISH MICHAEL | 5304 MAYCOMB DRIVE | | | | HAHIRA | GA | 31632 | |
| 5734299 | PARRISH NICHOLAS | 519 A BEAVERDAM RD | | | | WILLIAMSTON | SC | 29697 | |
| 5734300 | PARRISH OWENS | 908 WOODCREST DRIVE | | | | DOVER | DE | 19904 | |
| 5734301 | PARRISH PARRISHA | 1316 STAINBACK AVE | | | | NASH | TN | 37207 | |
| 5734302 | PARRISH POTEETE | 1294 TIOGA AVE | | | | AKRON | OH | 44305 | |
| 5734303 | PARRISH REX D | 550 BARNES RD | | | | WINSTON SALEM | NC | 27107 | |
| 5734304 | PARRISH SCOLONDA | 7696 WYCKFORD CT | | | | INDIANAPOLIS | IN | 46214 | |
| 5734305 | PARRISH SHADONNA | 530 A SOUTH ORANGE EDWARDDS BL | | | | KINGSLAND | GA | 31548 | |
| 5734306 | PARRISH SHANTA | 973 S POTOMAC WY | | | | AURORA | CO | 80011 | |
| 5734307 | PARRISH SHEILA | 4901 CLASSIC LN | | | | WPB | FL | 33417 | |
| 5430173 | PARRISH SIMPSON | 405 W MEADECREST DR | | | | KNOXVILLE | TN | 37923 | |
| 5734308 | PARRISH STEPHAINE | 8181 OREGON ST | | | | JACKSONVILLE | FL | 32220 | |
| 5734309 | PARRISH SYLVIA | 254 PINE ST | | | | SUFFOLK | VA | 23434 | |
| 5734310 | PARRISH TAMMY | 719 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5734311 | PARRISH TERESA | 2150 SINIA RD APT 6B | | | | SOUTH BOSTON | VA | 24592 | |
| 5734312 | PARRISH TONI | 265 GLENDALE AVE | | | | THOMASVILLE | NC | 27360 | |
| 5734313 | PARRISH TRACY | 1301 CANAL DR APT 12H | | | | CHESAPEAKE | VA | 23323 | |
| 5734314 | PARRISH ZELDA | 530 S ORANGE EDWARDS BLLVD A | | | | KINGSLAND | GA | 31548 | |
| 5734315 | PARRISHER PHYLLIS | 404 BATCHELOR RD | | | | SHARPSBURG | NC | 27878 | |
| 5734316 | PARROT MISTY M | 488 N PATUXENT RD LOT 9 | | | | ODENTON | MD | 21113 | |
| 5734317 | PARROTT BRIDGET L | 654 N BROOKLYN ST | | | | PHILA | PA | 19104 | |
| 5734318 | PARROTT ESTELLA | 4701 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5464069 | PARROTT JEFF | 3901 W CREEDANCE BLVD | | | | GLENDALE | AZ | 85310-4062 | |
| 5464070 | PARROTT JOHN | 8111 VILLANDRY LN | | | | HUMBLE | TX | 77338-6611 | |
| 5734319 | PARROTT JOSHUA T | 802 YALE STREET | | | | MEXICO | MO | 65265 | |
| 5734320 | PARROTT KRISINDA | 143 LONG DRIVE | | | | MARIETTA | GA | 30060 | |
| 5734321 | PARROTT MELISSA | 524 E FRIENDFIELD RD | | | | COWARD | SC | 29530 | |
| 5464071 | PARROTT SANDRA | 7513 NELSON SPUR ROAD | | | | HIXSON | TN | 37343 | |
| 5734322 | PARROTT SHUNICE | 256 LYMAR ST | | | | AUGUSTA | GA | 30906 | |
| 5734323 | PARROTT SONIA | 216 N STATE ST | | | | DOVER | DE | 19901 | |
| 5734324 | PARROTT STEPHANIE | 5 YESTER OATS CIRCLE | | | | GREENSBORO | NC | 27455 | |
| 5734325 | PARROW CHERYL | 825 BRICKELL STREET SE | | | | PALM BAY | FL | 32909 | |
| 5734326 | PARRTILLA IRMA | 478 CONCORDIA VILLA | | | | F STED | VI | 00840 | |
| 5464072 | PARRY CHRISTINE | 3317 30TH ST | | | | COLUMBUS | NE | 68601-2325 | |
| 5734327 | PARRY EUGENIA | TUTU HIGH RISE BLDG 7 APT 118 | | | | ST THOMAS | VI | 00802 | |
| 5734328 | PARRY EUGENIA I | 4500 TUTU BLD 7 APT 118 | | | | S THOMAS | VI | 00802 | |
| 5464073 | PARRY FRANK | 177 BEAVER CREEK DRIVE | | | | CHESNEE | SC | 29323 | |
| 5464074 | PARRY FRANK F JR | 177 BEAVER CREEK DRIVE | | | | CHESNEE | SC | 29323 | |
| 5464075 | PARRY JENNIFER | 923 S YORK RD | | | | BENSENVILLE | IL | 60106-3005 | |
| 5734329 | PARRY JOSHUA L | 621 S 18TH STREET | | | | ELWOOD | IN | 46036 | |
| 5734330 | PARS TRAINING | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5734331 | PARSHALL JEANETTE | 4 CONRAD AVE | | | | BARNEGAT | NJ | 08005 | |
| 5464076 | PARSHLEY BRANDI | 3616 PATTON ST | | | | READING | PA | 19606-2851 | |
| 5734332 | PARSON ANDREA | 6203 CAMBRIDGE DR | | | | SUFFOLK | VA | 23435 | |
| 5734333 | PARSON ANTONIO | P O BOX 94 | | | | ST THOMAS | VI | 00803 | |
| 5734334 | PARSON ASHLEY | 712 E MISSOULA AVE | | | | BELGRADE | MT | 59714 | |
| 5734335 | PARSON CARL | 3221 LOST OAK DR | | | | MEMPHIS | TN | 38115 | |
| 5734336 | PARSON CAROL | 1526 E NORA ST | | | | SPRINGFIELD | MO | 65803 | |
| 5734337 | PARSON CHANDRIA | 1432 BRIERCREST LANE | | | | MEMPHIS | TN | 38127 | |
| 5734338 | PARSON COURTNEY | 1829 4TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5734339 | PARSON DAPHANE | 6299 HAYFIELD LANE WEST | | | | MEMPHIS | TN | 38141 | |
| 5734340 | PARSON DELERIA | 404 W 25TH ST | | | | WILMINGTON | DE | 19802 | |
| 5734341 | PARSON HERMON L | 391SYCAMORERD | | | | WMSBURG | VA | 23188 | |
| 5734342 | PARSON HOWARD | 3702 WILTS ST | | | | ORLANDO | FL | 32805 | |
| 5734343 | PARSON JESSE | 502 3RD ST | | | | FISK | MO | 63940 | |
| 5734344 | PARSON JESSICA | 2160 BLUE RIDGE COVE | | | | MEMPHIS | TN | 38118 | |
| 5734345 | PARSON JOHN | 403 58TH ST NE 31 | | | | WASHINGTON | DC | 20019 | |
| 5734346 | PARSON KATHERLINE | 24011 BRTANT CR | | | | PETERSBURG | VA | 23803 | |
| 5464077 | PARSON LISA | 1236 ARROWHEAD TRL | | | | HENDERSON | NV | 89002-9040 | |
| 5464078 | PARSON NIKIKI | 2335 MACLIN CIRCLE | | | | HOPEWELL | VA | 23860 | |
| 5734347 | PARSON RICHARD | 836 OYSTER LANE E | | | | LANTANA | FL | 33462 | |
| 5734348 | PARSON ROSE | 31 SALSUE CT | | | | COLUMBIA | SC | 29203 | |
| 5734349 | PARSON TAMESHA | 2800 TIFT AVE N APT F44 | | | | TIFTON | GA | 31794 | |
| 5734350 | PARSON TERRI | 3811 NORTHGREEN AVE 3208 | | | | TAMPA | FL | 33624 | |
| 5734351 | PARSON TYRESHA | 315 HILL ST | | | | MARSHVILLE | NC | 28103 | |
| 5734352 | PARSON VADAM | 2650 N BARNES AVE APT A 17 | | | | SPRINGFIELD | MO | 65803 | |
| 5734353 | PARSONS AMBER | 590 WEST 5TH ST APT 15 | | | | CHILLICOTHE | OH | 45601 | |
| 5734354 | PARSONS ANGELA | PO BOX 1218 | | | | NORTH TAZEWELL | VA | 24630 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734355 | PARSONS ANN | 71 ROSE LN | | | | RUCKERSVILLE | VA | 22968 | |
| 5734356 | PARSONS ANNA | 71 ROSE LN | | | | RUCKERSVILLE | VA | 22968 | |
| 5734357 | PARSONS BARBARA | 118 GROVE ST APT C | | | | CHATTANOOGA | TN | 37402 | |
| 5464079 | PARSONS BRANDY | 1856 E 31ST ST | | | | LORAIN | OH | 44055-1810 | |
| 5734358 | PARSONS BREANNA D | 7504 19TH AVE | | | | LEMOORE | CA | 93245 | |
| 5734359 | PARSONS CAROLE | RR1 BOX 213 | | | | GLENWOOD | WV | 25520 | |
| 5734360 | PARSONS CAROLYN S | 2402 TRACE FORK | | | | BRANCHLAND | WV | 25506 | |
| 5734361 | PARSONS CASEY | 1831 APT B NORTH 9TH ST | | | | MARTINS FERRRY | OH | 43935 | |
| 5734362 | PARSONS CAYLA | 4001 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 5734363 | PARSONS CRYSTAL | 411 CATTLEMAN DR NW APT 3 | | | | DALTON | GA | 30720 | |
| 5734364 | PARSONS DAVID | 221 W 57TH ST LOT B68 | | | | LOVELAND | CO | 80538 | |
| 5734365 | PARSONS DAVONNE | 910 ORTEGA | | | | CARLSBAD | NM | 88220 | |
| 5734366 | PARSONS DEBBIE | 327 UNION ST APT I14 | | | | NEWARK | OH | 43055 | |
| 5734367 | PARSONS DEL | 427 EL DORADO ST | | | | LAKELAND | FL | 33809 | |
| 5734368 | PARSONS DOREEN D | 5823 MONTANA AVE | | | | CLEVELAND | OH | 44102 | |
| 5734369 | PARSONS ELIZABETH | 509 TERRY STREET | | | | WARNER ROBINS | GA | 31093 | |
| 5464080 | PARSONS ERIKA | 95 GOVERNOR RD | | | | STONEHAM | MA | 02180 | |
| 5464081 | PARSONS GARY | 2116 MANTZ ST | | | | ASHLAND | KY | 41101-4756 | |
| 5464082 | PARSONS GINGER | 111 MERLIN WAY | | | | DALTON | GA | 30721-9495 | |
| 5734370 | PARSONS JANE E | 1 PRESTON STREET | | | | RAVENSWOOD | WV | 26164 | |
| 5734371 | PARSONS JANICE | 3304 OVLAND DR | | | | GREENSBORO | NC | 27405 | |
| 5734372 | PARSONS JENNA | PO BOX 118 | | | | NEW CUMBERLAND | WV | 26047 | |
| 5734373 | PARSONS JILL | 455 NINA RD NE | | | | PALM BAY | FL | 32907 | |
| 5734374 | PARSONS JOHN | 5083 MOUNT HOPE DRIVE N | | | | WINSTON SALEM | NC | 27107 | |
| 5464083 | PARSONS JOHN | 5083 MOUNT HOPE DRIVE N | | | | WINSTON SALEM | NC | 27107 | |
| 5464084 | PARSONS JOHN Q | 2615 KINGSLEY LN | | | | BOWIE | MD | 20715-2619 | |
| 5734375 | PARSONS KACY | 811 MOUNTIN VEIW DR | | | | GILLETTE | WY | 82716 | |
| 5734376 | PARSONS KATHY | COUNTRY CLUB RD | | | | GILLETTE | WY | 82718 | |
| 5464085 | PARSONS LAURA | 1915 CHICKASAW DR | | | | LONDON | OH | 43140 | |
| 5734377 | PARSONS MARIAH | 17 POPLAR AVENUE | | | | MOUNDSVILLE | WV | 26041 | |
| 5464086 | PARSONS MAURA | 729 10TH ST APT 3C | | | | SECAUCUS | NJ | 07094-2924 | |
| 5464087 | PARSONS MIKE | 2403 E DOGWOOD DR | | | | CHANDLER | AZ | 85286-2329 | |
| 5734378 | PARSONS NANCY | 36 HILLWOOD DRIVE | | | | NIANTIC | CT | 06357 | |
| 5734379 | PARSONS RHONDA | 2464 DAVEYS RUN | | | | GRAYSON | KY | 41143 | |
| 5734380 | PARSONS ROBERT | 409 WILLIAMS COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5734381 | PARSONS ROBYN | 104 SHAWDOWMOSS DR | | | | PIEDMONT | SC | 29673 | |
| 5734382 | PARSONS RONALD | -311 SHADOWOOD DR | | | | SMYRNA | TN | 37167 | |
| 5734383 | PARSONS RONNIE | 371 S VAN BUREN AVE | | | | BARBERTON | OH | 44203 | |
| 5734384 | PARSONS SHARON | 427 S PARK RD | | | | LOU | KY | 40218 | |
| 5734385 | PARSONS SHERI | 1249 PORTER ROAD | | | | NORFOLK | VA | 23511 | |
| 5734386 | PARSONS SMALL ENGINE | 804 HWY 7159 | | | | MENA | AR | 71953 | |
| 5734387 | PARSONS STACEY | 750 MAYFAIR LN | | | | CULLMAN | AL | 35057 | |
| 5734388 | PARSONS STATION ENROLLMENT | 435 EXTON SQUARE PARKWAY | | | | EXTON | PA | 19340 | |
| 5734389 | PARSONS STEPHANIE L | 143 E FLORA CT | | | | HOUMA | LA | 70360 | |
| 5464088 | PARSONS STEPHEN | 1975 WILLOWOOD DR N | | | | ONTARIO | OH | 44906-1765 | |
| 5464089 | PARSONS STEVE | 4825 STATE HWY E | | | | STANBERRY | MO | 64489 | |
| 5734390 | PARSONS SUN | 220 S 18TH P O BOX 836 | | | | PARSONS | KS | 67357 | |
| 5734392 | PARSONS TAUNYA | 3510 TULLAMORE | | | | UNIVERSITY | OH | 44118 | |
| 5734393 | PARSONS VANESSA L | 3731 WOODBRIDGE AVE | | | | STOCKTON | CA | 95205 | |
| 5464090 | PARSONS VIRGINIA | 475 JOHN JAMES AUDUBON PKWY APT 140 | | | | AMHERST | NY | 14228-1163 | |
| 5734394 | PARSONSON DESIREE | P O BOX 1062 | | | | LIHUE | HI | 96766 | |
| 5734395 | PARSONTUITT YVETTE | 10904 DOWERHOUSE CT | | | | UPPER MARLBORO | MD | 20772 | |
| 5430175 | PART ADVICE LLC | 3524 IRVING BLVD STE 105 | | | | DALLAS | TX | 75247-5918 | |
| 5734396 | PARTAN SERAFINA | 202 S BURLINGTON AVE APT1J | | | | LOS ANGELES | CA | 90026 | |
| 5734397 | PARTAPSINGH PRIYA | 8401 NW 17TH STREET | | | | MIAMI | FL | 33126 | |
| 5734398 | PARTEE DAVID | 4612 ARDMORE AVE | | | | CLEVELAND | OH | 44114 | |
| 5734399 | PARTEE LAKEYVA | 1148 VULTEE BLVD | | | | NASHVILLE | TN | 37217 | |
| 5734400 | PARTEE LATIA | 5388 EAST 129 | | | | GARFIELD HTS | OH | 44125 | |
| 5734401 | PARTEE SHIRLEY | 1803 PHELPS AVENUE | | | | HOPKINSVILLE | KY | 42240 | |
| 5734402 | PARTEE SONJA | 4459 EAST 13TH AVE | | | | GARY | IN | 46403 | |
| 5734403 | PARTEN AMANDA | 206 SCRUGGS AVENUE | | | | CLINTON | TN | 37716 | |
| 5734404 | PARTENHEIMER GAIL M | 1217 RIVER WIND CIR | | | | VERO BEACH | FL | 32967 | |
| 5734405 | PARTH KULKARNI | 34329 EUCALYPTUS TERRACE | | | | FREMONT | CA | 94555 | |
| 5464091 | PARTHEMER LAURA | 1309 NE 2ND ST | | | | FORT LAUDERDALE | FL | 33301-1739 | |
| 5734407 | PARTHENIA CARTWRIGHT | 1050 PEACH AVE APT 15 | | | | EL CAJON | CA | 92021 | |
| 5734408 | PARTHENIA CRISP | 3599 DEMOREST RD | | | | GROVE CITY | OH | 43123 | |
| 5734409 | PARTHENIA DAVIS | 5182 RUBICAM STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5734410 | PARTHENIA MCFADDEN | 114 WHISPER WAY | | | | WEST COLUMBIA | SC | 29169 | |
| 5734412 | PARTHINE TYSON | 63 DONADA RD | | | | HAYWARD | CA | 94544 | |
| 5734413 | PARTHINER MILLS | 1248 YOST ST | | | | AURORA | CO | 80011 | |
| 5734414 | PARTICIA GARCIA | 1703 E VANBUERAN | | | | BROWNSVILLE | TX | 78521 | |
| 5734415 | PARTICIA WHITE | 4201 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734416 | PARTICKA BRYAN | 2583 SECRET CANYON PL | | | | CHULA VISTA | CA | 91915 | |
| 5464092 | PARTIDA ANDREW | 11611 DYER ST APT 726 | | | | EL PASO | TX | 79934-2627 | |
| 5734417 | PARTIDA ELYANA | 24322 COMFORT CT | | | | MORENO VALLEY | CA | 92553 | |
| 5734418 | PARTIDA INDIRA | 5860 ALLWOOD ST | | | | RIVERSIDE | CA | 92509 | |
| 5734419 | PARTIDA JANNET | 2113 SLEEPY CT | | | | LAS VEGAS | NV | 89106 | |
| 5734420 | PARTIDA JOSE | 1611 KNOX AVE | | | | NEW ORLEANS | LA | 70116 | |
| 5734421 | PARTIDA MARICELA | 6444 1-2 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90022 | |
| 5734422 | PARTIDA MONICA | 2300 ROCK SPRINGS DR 1010 | | | | LAS VEGAS | NV | 89128 | |
| 5464093 | PARTIDA ROSA | 1213 N PALM AVE IMPERIAL025 | | | | HEBER | CA | 92249 | |
| 5734423 | PARTIDA VICKY | 220 N IMPERIAL APT 1 | | | | BRAWLEY | CA | 92227 | |
| 5734424 | PARTIDA WENDY | 213 N ADAMS ST | | | | BOSWELL | IN | 47921 | |
| 5734425 | PARTIDO MELODY | 27475 HESPERIAN BLVD | | | | HAYWARD | CA | 94545 | |
| 5734426 | PARTIN BESSIE | 188 LAKE CIRCLE | | | | LA FOLLETTE | TN | 37766 | |
| 5734427 | PARTIN CHELSEA | 118 DAVE AVE NUMBER 103 | | | | LEBANON | OH | 45036 | |
| 5734428 | PARTIN LATOYA | 145 MANGUM DR | | | | WEDELL | NC | 27591 | |
| 5734429 | PARTIN MARTHA L | 1920 STROLL CIR | | | | FUGUAY | NC | 27526 | |
| 5734430 | PARTIN MICHELE | 3984 EDDIE PAGE RD | | | | PERRY | FL | 32347 | |
| 5734431 | PARTIN SARAH R | 970 ARTHUR SEABOLT RD | | | | CLEVELAND | GA | 30528 | |
| 5734432 | PARTIN VICTORIA | 968 MARCUS DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5734433 | PARTIN WILLIAM | 252 SEAGRAMS CT | | | | RALEIGH | NC | 27610 | |
| 5464094 | PARTINGTON DAVID | 3624 HEATHER GLEN DR | | | | COLORADO SPRINGS | CO | 80922-3113 | |
| 5734434 | PARTITION SYSTEMS INC OF S CAR | 905 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 5464095 | PARTLOW KELLY | 10601 MANCHACA RD APT 4207 | | | | AUSTIN | TX | 78748-2147 | |
| 5734435 | PARTLOW NYKESHA | 312 SIRRINE ST | | | | NINETY SIX | SC | 29666 | |
| 5734436 | PARTLOW RENA | 8144 N 33RD AVE APT S136 | | | | PHOENIX | AZ | 85051 | |
| 5734437 | PARTLOW ROGER D | 5029 CLIFTON AVE | | | | LORAIN | OH | 44055 | |
| 5464096 | PARTLOW TIMOTHY | 7815 BAUMHART RD LORAIN 093 | | | | AMHERST | OH | 44001 | |
| 5734438 | PARTNERS AIRLESS SALES & SERVI | 4360 RIXIE ROAD | SUITE 1 | | | NORTH LITTLE ROCK | AR | 72117 | |
| 5734439 | PARTNERS EVENTUS E | 12933 SW 132 TERRACE CHECK | | | | MIAMI | FL | 33186 | |
| 5734440 | PARTOLOW VAQUADIS | 1706 WINDOVER ROAD | | | | SHELBY | NC | 28150 | |
| 5734441 | PARTON CHERYL | 1 DOOLITTLE DR | | | | DAYTON | OH | 45410 | |
| 5734442 | PARTON DENISE | 2505 SW MAYACOO WAY | | | | PALM CITY | FL | 34990 | |
| 5734443 | PARTON ELI | 3579 DELLWOOD ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 5734444 | PARTON KRISTIN | 585FRANKLIN GROVE CH RD | | | | BRYSON CITY | NC | 28713 | |
| 5464097 | PARTON SANDY | 9467 COUNTY HIGHWAY 94 | | | | HAMILTON | AL | 35570 | |
| 5734445 | PARTON SHEENA | 378 WEBER | | | | BRICE TOWN | NC | 28092 | |
| 5430177 | PARTRIDGE EDWARD C AND BARBARA ANN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5734446 | PARTRIDGE JOHN | 318 HARVARD ST | | | | CAMBRIDGE | MA | 02139 | |
| 5734447 | PARTRIDGE RHONDA | 10030 BILLJOHNS RD | | | | GARDENDALE | AL | 35071 | |
| 5464098 | PARTS CENTER | 13761 ST CHARLES ROCK RD 119 SAINT LOUIS189 | | | | BRIDGETON | MO | 63044 | |
| 5464099 | PARTS LDA | 423 PIONEER DR | | | | GLENDALE | CA | 91203 | |
| 5464100 | PARTS STORE | 13761 ST CHARLES ROCK RD 119 SAINT LOUIS189 | | | | BRIDGETON | MO | 63044 | |
| 5734448 | PARTY WORLD CO LTD | 552 CHRESENT STREET | | | | JAMESTOWN | NY | 14071 | |
| 5464101 | PARTYKA THEODORE | 4541 OAKHILL BLVD | | | | LORAIN | OH | 44053-1933 | |
| 5430179 | PARTYTOYZCOM | 534 E 12TH ST | | | | BROWNSVILLE | TX | 78520-5018 | |
| 5464102 | PARUK SANA | 330 E 39TH ST APT 15N | | | | NEW YORK | NY | 10016-2120 | |
| 5734449 | PARUL GOEL | 15827 NE 96TH WAY | | | | REDMOND | WA | 98052 | |
| 5734450 | PARUL VATS | 79-30 260TH ST | | | | GLEN OAKS | NY | 11004 | |
| 5464103 | PARUPIA MOHAMMAD | 14111 COLONIAL SPRING WAY | | | | ORLANDO | FL | 32826 | |
| 5464104 | PARVATHANENI PRAVEENA | 4769 TUTTLES WOODS DR | | | | DUBLIN | OH | 43016-6264 | |
| 5464105 | PARVEEN KHALIDA | 3772 RUE DR | | | | YUBA CITY | CA | 95993-9140 | |
| 5464106 | PARVEEN NAHEEDA | 1184 E 54TH ST APT 2 | | | | BROOKLYN | NY | 11234-2414 | |
| 5734451 | PARVEZ FAISAL | 12504 QUARTER HORSE LN | | | | WOODBRIDGE | VA | 22192 | |
| 5734452 | PARVIN BIGDELI | 1121 W LAKE SAMMAMISH PKY | | | | BELLEVUE | WA | 98008 | |
| 5464107 | PARVIN ERICA | 2204 BEAUVOIR CT | | | | KOKOMO | IN | 46902-2914 | |
| 5734453 | PARVINDER SINGH | 7849 269TH ST | | | | NEW HYDE PARK | NY | 11040 | |
| 5734454 | PARVIS SHUN | 112 CLOVER CT | | | | NEWARK | DE | 19711 | |
| 5734455 | PARVIZ SHAFAGHI | 849 WELLFLEET DR | | | | VALLEJO | CA | 94591 | |
| 5464108 | PARWAL HARDEEP | 3 KINGLET DR N MIDDLESEX023 | | | | CRANBURY | NJ | 08512 | |
| 5734456 | PARWEEN MONESS | 4450 GRESHAM DR | | | | ELDORADO HILL | CA | 95762 | |
| 5734457 | PAS25254 GROVE AT VALDOSTA | 2201 BAYTREE ROAD | | | | VALDOSTA | GA | 31602 | |
| 5734458 | PASAGUI EVELYN | 1642 MORGAN ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5734459 | PASAKE JENNIFER | PO BOX 1036 | | | | DINGMANS FERRY | PA | 18328 | |
| 5464109 | PASALAR SIAVASH | 5647 LUCERNE ST | | | | BELLAIRE | TX | 77401-2618 | |
| 5734460 | PASAN KOMAR | 1821 THIMAS RD | | | | MORRISTOWN | TN | 37813 | |
| 5734461 | PASANITI JOHN M | 3003 ELMWOOD AVE SUITE 1200 | | | | ROCHESTER | NY | 14618 | |
| 5734462 | PASAY NUMERIANO | 5111 WARREN PL NW | | | | WASHINGTON | DC | 20016 | |
| 5734463 | PASCAL DINITHIA | 9620 N W 2 ST | | | | MIAMI | FL | 33055 | |
| 5734464 | PASCAL HAIRABEDIAN | 22655 BLUE ELDER TER | | | | ASHBURN | VA | 20148 | |
| 5734465 | PASCAL MELISSA | 3891 VISTA OAKS DR | | | | MARTINEZ | CA | 94553 | |
| 5464110 | PASCAL NOLYN | 29 STABLEMERE CT | | | | BALTIMORE | MD | 21209-1063 | |
| 5734466 | PASCALE DAVID | 925 US 301BLVD E | | | | BRADENTON | FL | 34203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734467 | PASCALE EENKEMAVANDIJK | 585 COWELL LANE ROOM 125 | | | | STANFORD | CA | 94305 | |
| 5464111 | PASCALE GUSTAVO | 2800 ALBEMARLE ST NW | | | | WASHINGTON | DC | 20008-1036 | |
| 5734468 | PASCALE MAZELL | 46 CEDAR TREE DR | | | | OCALA | FL | 34472 | |
| 5464112 | PASCALE PAUL | 190 BRISTOL OXFORD VALLEY RD ROADAPT 64 BUCKS 017 | | | | LANGHORNE | PA | 19047-3014 | |
| 5734469 | PASCARELLA MATTHEW | 184 LATNA ROAD | | | | WEBSTER | NY | 14580 | |
| 5734470 | PASCARELLI FRANK | 2974 SUTTON GLEN | | | | MARIETTA | GA | 30062 | |
| 5734471 | PASCASCIO YVETTE | 8725 S BUDLONG AVE | | | | LOS ANGELES | CA | 90044 | |
| 5734472 | PASCETTI JANICE | 108 PECOS | | | | RATON | NM | 87740 | |
| 5734473 | PASCHAH DIANN | 712 PILGRIM FORD CT | | | | CLEMMONS | NC | 27012 | |
| 5734474 | PASCHAL AMY | 2285 HOMETOWN DRIVE | | | | CORDOVA | TN | 38018 | |
| 5464113 | PASCHAL CATHERINE | 24253 ATWOOD AVE APT 101A | | | | MORENO VALLEY | CA | 92553-2823 | |
| 5734475 | PASCHAL DIANA | 4430 S ALITA TERR | | | | HOMOSASSA | FL | 34446 | |
| 5734476 | PASCHAL FLORZELL | 3711 MAYFAIR LANE | | | | BENEVOLENCE | GA | 31721 | |
| 5734477 | PASCHAL SIDNEY | 6208 WALDEN BROOK DR | | | | LITHONIA | GA | 30038 | |
| 5464114 | PASCHAL SIDNEY | 6208 WALDEN BROOK DR | | | | LITHONIA | GA | 30038 | |
| 5734478 | PASCHALL DARLENE | 6720 WILLOWBROOK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5464115 | PASCHALL DAWN | 257 S JEFFERSON ST | | | | HANOVER | PA | 17331-8871 | |
| 5464116 | PASCHALL JPAUL | 1084 FOXCROFT RUN | | | | ANNAPOLIS | MD | 21401-6508 | |
| 5734479 | PASCHALL WILLIAM | 1000 MELODY LN | | | | CAMERON | NC | 28326 | |
| 5464117 | PASCHKE ANGELA | 42 UPLANDS WAY | | | | GLASTONBURY | CT | 06033 | |
| 5734480 | PASCO ANTHONY | 241 KALIPONI ST | | | | WAHIAWA | HI | 96786 | |
| 5405502 | PASCO COUNTY | P O BOX 276 | | | | DADE CITY | FL | 33526 | |
| 5484453 | PASCO COUNTY | P O BOX 276 | | | | DADE CITY | FL | 33526 | |
| 5787726 | PASCO COUNTY | P O BOX 276 | | | | DADE CITY | FL | 33526 | |
| 5484454 | PASCO COUNTY UTILITIES | PO DRAWER 2139 | | | | NEW PORT RICHEY | FL | 34656-2139 | |
| 5430181 | PASCO COUNTY UTILITIES | PO DRAWER 2139 | | | | NEW PORT RICHEY | FL | 34656-2139 | |
| 5464118 | PASCO RICHARD | 7503 CAYUGA AVE | | | | BETHESDA | MD | 20817-4821 | |
| 5464119 | PASCOE ALLEN | 2318 MAUE RD | | | | MIAMISBURG | OH | 45342-3918 | |
| 5464120 | PASCUA JANINE | 3674 SMITH STREET N | | | | UNION CITY | CA | 94587 | |
| 5734481 | PASCUA LARRY | 174 WEST HAWAII STREET | | | | KAHULUI | HI | 96732 | |
| 5734482 | PASCUA ULISSES C | 101 GREEN COVE CT | | | | KISSIMMEE | FL | 34743 | |
| 5734483 | PASCUAL ANTONIO | 95-024 WAIHAU ST | | | | MILILANI | HI | 96789 | |
| 5464121 | PASCUAL BONIFACIO | 19232 BEACH BLVD STE A | | | | HUNTINGTON BEACH | CA | 92648-2310 | |
| 5734484 | PASCUAL CUX CHAN | 24034 DREAMLAND AVE | | | | ACCOMAC | VA | 23301 | |
| 5464122 | PASCUAL FRANCISCO | K6 CALLE 1 | | | | BAYAMON | PR | 00959-4844 | |
| 5734485 | PASCUAL JUANNA | 405 BOGNER CT | | | | SEDALIA | MO | 65301 | |
| 5464123 | PASCUAL MARIA | 4411 W 3RD ST APT 105 | | | | LOS ANGELES | CA | 90020-4005 | |
| 5734486 | PASCUAL PRIMITIVO | 2876 HOOLAKO ST | | | | LIHUE | HI | 96766 | |
| 5464124 | PASCUAL RENE | PO BOX 610854 | | | | SAN JOSE | CA | 95161-0854 | |
| 5734487 | PASCUAL VIRGINIA G | 5015 E USTICK 122 | | | | CALDWELL | ID | 83605 | |
| 5734488 | PASCULA INFANTE | 6704 S J ST | | | | TACOMA | WA | 98408 | |
| 5734490 | PASELIO GLADYS | 94-413 OPEHA ST | | | | WAIPAHU | HI | 96797 | |
| 5734491 | PASELSKY YANA | 5052 BONWELL DR | | | | CONCORD | CA | 94521 | |
| 5464125 | PASENOW JASON | 5615 WHITE OAK WAY | | | | NORTH RIDGEVILLE | OH | 44039-2425 | |
| 5405503 | PASET RICHARD I | 1817 CARDINAL CT | | | | WHEELING | IL | 60090-7141 | |
| 5734492 | PASH ROB | 624 CARNATION DRIVE | | | | PLACENTIA | CA | 92870 | |
| 5734493 | PASHA CURRY | 1144 BANHAM CT | | | | AVON | IN | 46123 | |
| 5464126 | PASHA KAMILAH | 9319 W SILVER SPRING DR APT 2 | | | | MILWAUKEE | WI | 53225-3355 | |
| 5734494 | PASHA SIMMONS | 2334 16TH ST SW | | | | AKRON | OH | 44314 | |
| 5464127 | PASHA SOHIA | 875 NW 13TH ST APT 311 COOK 031 | | | | BOCA RATON | FL | | |
| 5734495 | PASHAS CHRISTALLA | 6006 LAWN LN | | | | HOUSTON | TX | 77088 | |
| 5734496 | PASHAUNA JONES | 247 ROSLYN ST | | | | BUFFALO | NY | 14215 | |
| 5734497 | PASHAYLA MATTHEWS | 120 RUTH ELLEN DR | | | | CLEVELAND | OH | 44143 | |
| 5734498 | PASHIA PATRICIA | 115 E ELDEN | | | | ST JAMES | MO | 65559 | |
| 5734499 | PASHION RICHEY | 3260 FOUNTAIN FALLS WAY | | | | LAS VEGAS | NV | 89032 | |
| 5734500 | PASI JADE | 2230 FANWOOD AVE | | | | LONG BEACH | CA | 90815 | |
| 5464128 | PASIERB SARAH | 304 WASHINGTON HEIGHTS DR | | | | WASHINGTON | MO | 63090 | |
| 5734501 | PASILLAS ANGELICA L | 1504 VITO ROMERO SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5734502 | PASILLAS EVANGELINA | 6655 PALM AVE 27 | | | | RIVERSIDE | CA | 92506 | |
| 5734503 | PASILLAS JAQUELINE | 8045 EASTERN AVE APT 37 | | | | BELL GARDENS | CA | 90201 | |
| 5734504 | PASILLAS JEFFREY | 2389 GRANDE VISTAPL | | | | OAKLAND | CA | 94601 | |
| 5430183 | PASILLAS JUAN | 817 SW 39TH | | | | OKLAHOMA CITY | OK | 73109 | |
| 5734505 | PASILLAS PATRICIA | 836 ILLINOIS AVE | | | | ROCKFORD | IL | 61102 | |
| 5734506 | PASILLAS VERINOCA | 4296 SIVERHEART AVE | | | | LAS VEGAS | NV | 89121 | |
| 5464129 | PASINSKI VICTOR | 53 REMOLENO ST APT 2UPPR | | | | BUFFALO | NY | 14220-1245 | |
| 5734507 | PASION ROLDAN | 529 COLLEGE PARK ROAD | | | | LADSON | SC | 29456 | |
| 5464130 | PASKELL CHANDRA | 660 COUNTY ROUTE 26 | | | | WEST MONROE | NY | 13167 | |
| 5464131 | PASKINA DONNIS | 70 CHESTNUT ST APT 201 | | | | SPRINGFIELD | MA | 01103-1744 | |
| 5464132 | PASKO JUANITA | 901 EAST 2ND STREET N | | | | BUCKNER | IL | 62819 | |
| 5464133 | PASKO MONICA | 16 WILLOW PATH CT | | | | BALTIMORE | MD | 21236-5549 | |
| 5464134 | PASKOV MARION R | 92 PHEASANT RUN | | | | NEWINGTON | CT | 06111-3722 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734508 | PASKVAN JOSEPH | 27 CLEAVES RD | | | | NEW GLOUCESTER | ME | 04260 | |
| 5734509 | PASLEY CAROL | 2527 6TH AVE N | | | | BIRMINGHAM | AL | 35214 | |
| 5464135 | PASLEY ISIAH | 515 E MENDELL AVE | | | | GLENNVILLE | GA | 30427 | |
| 5734510 | PASNICKI SANDRA | 234 FIR ST | | | | PARK FOREST | IL | 60466 | |
| 5734511 | PASOUR DANA | 3192 CARRIAGE CREEK CT | | | | HAW RIVER | NC | 27258 | |
| 5464136 | PASQUALE JAMES | 4160 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3333 | |
| 5734512 | PASQUALE RANDAZZO | 129 W MADISON AVE | | | | CLIFTON HEIGH | PA | 19018 | |
| 5734513 | PASQUALETTI RICHARD A | 1 MORSE ST | | | | WESTBOROUGH | MA | 01581 | |
| 5734514 | PASQUALINI ROBERT | 143 LEBANON RD | | | | N FRANKLIN | CT | 06254 | |
| 5734515 | PASQUALUCCI JESSE L | 122 HERMANN ST | | | | BARBERTON | OH | 44203 | |
| 5464137 | PASQUIN ANNETTE | 40 REGENCY BLVD APT H | | | | PUEBLO | CO | 81005-1890 | |
| 5734517 | PASS AMBER | 2876 E 114TH | | | | CLEVELAND | OH | 44104 | |
| 5734518 | PASS FRANCES E | 1195 AMYS CREEK RD | | | | CLARKESVILLE | GA | 30523 | |
| 5734519 | PASS IT ON INC | 2940 TUSCALOOSA LN | | | | LEXINGTON | KY | 40515 | |
| 5734520 | PASS JASON | 14503 BOGAN FALLS LN | | | | HUMBLE | TX | 77396 | |
| 5734521 | PASS JAWON | 4840 MEHAFFEY ST | | | | COLUMBUS | GA | 31907 | |
| 5464138 | PASS KIMBERLY | 4514 ALLEN HOLLOW PL | | | | SUWANEE | GA | 30024 | |
| 5464139 | PASSAFIUME JOSIE | 1801 SUPERIOR AVE E | | | | CLEVELAND | OH | 44114-2135 | |
| 5734140 | PASSAGE SARAH | 9355 N PHEASANT LN | | | | RIVER HILLS | WI | 53217-1123 | |
| 5464141 | PASSALACQUA GRACIE | 29518 MOULIN AVE | | | | WARREN | MI | 48088-3648 | |
| 5464142 | PASSANITI PM | 3003 ELMWOOD AVE SUITE 906 BETTERMOST | | | | ROCHESTER | NY | | |
| 5403175 | PASSARELLA ANTHONY | 2600 CESARIO DR | | | | HAMPSHIRE | IL | 60140 | |
| 5464143 | PASSEN DORA | 216 SAINT DUNSTANS RD | | | | BALTIMORE | MD | 21212-3409 | |
| 5734522 | PASSEY ANDREW | 6120 FLOR DEL SOL PL | | | | ALBUQUERQUE | NM | 87120 | |
| 5464144 | PASSEY JACOB | 1427 DENALI CT | | | | CORALVILLE | IA | 52241 | |
| 5734523 | PASSHA CLARK | 9533 SALISBURY DR | | | | EL PASO | TX | 79924 | |
| 5734524 | PASSIE HARLEY | 27 SWAN STREET | | | | BOSTON | MA | 02115 | |
| 5734525 | PASSION ATKINS | 1318 COLORADO BAVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5734526 | PASSION DONAHUE | 9311 CLEVELAND AVE 31 | | | | KANSAS CITY | MO | 64132 | |
| 5734527 | PASSION MCNAIR | 4524 PROVIDENCE LN | | | | LAS VEGAS | NV | 89107 | |
| 5734528 | PASSIONA CULVER | 10 HALL ST | | | | BATAVIA | NY | 14020 | |
| 5734529 | PASSIONATE NARCISSE | 326 OLIVER ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5734530 | PASSIONE NICHOLS | 6725 BUNCOME RD | | | | SHREVEPORT | LA | 71129 | |
| 5734531 | PASSLEY KIMBERLY | 112 PEAR AVE | | | | HAMPTON | VA | 23661 | |
| 5734532 | PASSMORE CASEY | 2411 GUM | | | | LOVINGTON | NM | 88260 | |
| 5734533 | PASSMORE CATHRYN M | 123 OLD LESLIE RD | | | | LEESBURG | GA | 31763 | |
| 5734534 | PASSMORE JENNIFER | 208 BLACKBERRY VALLEY RD | | | | GREENVILLE | SC | 29617 | |
| 5734535 | PASSMORE NATASHA | 3350 NE 13 CIR DR UNIT111 | | | | HOMESTEAD | FL | 33033 | |
| 5464145 | PASSNER DANIEL | 3 DISBROW CT | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5734536 | PASSWATER APRIL | 113 RICHMOND DR | | | | HAMPTON | VA | 23664 | |
| 5464146 | PASSWATERS ALLISON | 41 S EDGEHILL AVE | | | | DOVER | DE | 19901-7405 | |
| 5734537 | PASSWATERS LIZ | 12986 WOODBRIDGE RD | | | | GREENWOOD | DE | 19950 | |
| 5734538 | PASTEL SANDRA | 23 ANTHONY DR APT C308 | | | | POUGHKEEPSIE | NY | 12601 | |
| 4889601 | PASTELERIA LOS CIDRINES | ZENO GANDIA IND PARK RD 129 | | | | ARECIBO | PR | 00612 | |
| 5734539 | PASTER DANNITTA | 2732 OSCEOLA ST | | | | ST LOUIS | MO | 63139 | |
| 5734540 | PASTER JEANNIE | OR BRITTANY ROLAND | | | | COLUMBUS | MS | 39702 | |
| 5734541 | PASTER RACHELLE | 104 EAST GARRARD RD APT42 | | | | STARKVILLE | MS | 39759 | |
| 5464147 | PASTER TIMOTHY | 88 LEXINGTON AVE 3E NEW YORK061 | | | | NEW YORK | NY | | |
| 5464148 | PASTEUR TERRY | 440 GEMINI DR | | | | FREEDOM | PA | 15042 | |
| 5734542 | PASTOR JOYCE | 4558 WELDIN RD | | | | WILMINGTON | DE | 19803 | |
| 5734543 | PASTOR KARLA | 1709 RUSTON AVE | | | | CAPITOL HTS | MD | 20743 | |
| 5734544 | PASTOR VALVERDE | 2806 COY DR | | | | DEER PARK | TX | 77536 | |
| 5464149 | PASTOR YOLANDA | 1305 PASSMORE ST | | | | PHILADELPHIA | PA | 19111-5516 | |
| 5734545 | PASTORA CASTILLO | 27 WARREN ST | | | | STATEN ISLAND | NY | 10304 | |
| 5734546 | PASTORA FIGUEROA | CALLE ADUANA 257 | | | | MAYAGUEZ | PR | 00681 | |
| 5734547 | PASTORA FREDERMAN | 485 WILLARD AVE | | | | SAN JOSE | CA | 95126 | |
| 5734548 | PASTORCRUZ MARISELA | 708 EDGEMONT AVE LOT 15 | | | | GREENVILLE | SC | 29617 | |
| 5734549 | PASTORE GREGORY | 49 NAVAJO TRL | | | | GIRARD | OH | 44420 | |
| 5464150 | PASTORE JOSEPH | 401 E CHESTNUT ST | | | | LISBON | OH | 44432 | |
| 5464151 | PASTORE JULIE | 34 MERRITT AVE | | | | WHITE PLAINS | NY | 10606-3264 | |
| 5464152 | PASTORE MICHAEL | 8363 GALLOP DR | | | | POWELL | OH | 43065 | |
| 5734550 | PASTORE TRAN EYECARE INC | 777 E MERRITT ISLAND CAUSWAY SEARS 1175 | | | | MERRITT | FL | 32952 | |
| 5464153 | PASTOW GARY | 6344 S CHERRY VALLEY PL | | | | SALT LAKE CITY | UT | 84118-9326 | |
| 5734551 | PASTRANA ANDREW | 3207 GROVE TRAIL NW | | | | ACWORTH | GA | 30101 | |
| 5734552 | PASTRANA ENEIDA | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| 5734554 | PASTRANA JENNIFER | HC 2 BOX 15055 | | | | CAROLINA | PR | 00987 | |
| 5734555 | PASTRANA KATHERINE | RR6 BOX 10570 | | | | SAN JUAN | PR | 00926 | |
| 5464154 | PASTRANA MADELINE | HC 1 BOX 30101 | | | | JUANA DIAZ | PR | 00795 | |
| 5734556 | PASTRANA MARILIN | RES JARDINE DE GUAYNABO EDF 4 | | | | GUAYNABO | PR | 00969 | |
| 5734557 | PASTRANA MIOSOTIS | PLAZA DE PARQUE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5734559 | PASTRANA VICTORIA | 600 S HAYES ST 16 | | | | LARAMIE | WY | 82070 | |
| 5734560 | PASTRANA VILMARIE | ALTRURAS DE CUPEY ED 57 APT68 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734561 | PASTRO MAINTENANCE & CONSTRUCT | 54350 PONTIAC TR- BLDG C | | | | MILFORD | MI | 48381 | |
| 5464155 | PASTROVICH MARILYN | 1097 MT OLIVE TRAIL | | | | LITCHFIELD | IL | 62056 | |
| 5464156 | PASTULA DAVID | 307 SUMMIT AVE | | | | WAYNESVILLE | MO | 65583 | |
| 5734562 | PASTY GILL | 142 JOYCETON TERR | | | | UPPER MARLBOR | MD | 20774 | |
| 5734564 | PASTY JOHNSON | 842 ALVIN ST | | | | SAN DIEGO | CA | 92065 | |
| 5734565 | PASUA FINNEY | 1 W 1ST ST | | | | DULUTH | MN | 60621 | |
| 5734566 | PAT A GRAMS | 404 VICTORIA BLVD | | | | MANKATO | MN | 56001 | |
| 5734567 | PAT AITKEN | 740 BROWNSBORO MERIDIAN | | | | EAGLE POINT | OR | 97524 | |
| 5734568 | PAT ANDERSON | 160 COOPER STREET | | | | H SPG NAT PK | AR | 71913 | |
| 5430185 | PAT BLAZINA | 145 EAGLE CIRCLE | | | | ELYRIA | OH | 44035 | |
| 5734570 | PAT BOLIN | 2216 HARBOR LAKE DR | | | | FLEMING ISLE | FL | 32003 | |
| 5734571 | PAT BONGERS | 36847 SUNSET AZ | | | | PARKER | AZ | 85344 | |
| 5734572 | PAT BORMAN | 12012 132ND ST E NONE | | | | PUYALLUP | WA | 98374 | |
| 5734573 | PAT BROGDON | 232 VREELAND AVE | | | | PATERSON | NJ | 07504 | |
| 5734574 | PAT BROOKS | 2333 CAROL ST | | | | CAHOKIA | IL | 62206 | |
| 5734575 | PAT CANAWAY | 1653 SLOGAR CIRCLE | | | | HOLLY HILL | FL | 32117 | |
| 5734576 | PAT CARDOZA | 464 OCEAN VIEW AVE | | | | GROVER BEACH | CA | 93433 | |
| 5734577 | PAT CAROL GORAL | 3270 S COUNTY ROAD T NONE | | | | DENMARK | WI | 54208 | |
| 5464157 | PAT CHANNELL | 60449 APACHE RD | | | | SENECAVILLE | OH | 43780 | |
| 5734578 | PAT CHRISTIE | 3621 VISTA CAMPANA S 55 | | | | OCEANSIDE | CA | 92057 | |
| 5734579 | PAT COX | 69 BROADWAY APT11 | | | | EVERETT | MA | 02149 | |
| 5734581 | PAT DEAN | 1014 SCENIC HILL CR | | | | BONIFAY | FL | 32425 | |
| 5734582 | PAT DORMAN | 79 SOCIETY STREET | | | | CHARLESTON | SC | 29401 | |
| 5734584 | PAT FLEM | 27467 SANDPEBBLE NORTH | | | | MILLSBORO | DE | 19966 | |
| 5734586 | PAT GIBSON | 1106 HAWLEY AVE | | | | SYRACUSE | NY | 13203 | |
| 5734587 | PAT HAMES | 479 MILLIGAN CAMPGROUND R | | | | STRAWBERRY | AR | 72469 | |
| 5734588 | PAT HARMS | 3836 EASTOWN BLDV | | | | DES MOINES | IA | 50317 | |
| 5734589 | PAT HARRIS | 3637 ALMEDA DR | | | | TOLEDO | OH | 43612 | |
| 5734590 | PAT HYDER | 1606 LESTER HARRIS RD | | | | JOHNSON CITY | TN | 37601 | |
| 5734591 | PAT IRVIN | 1399 CHERRY | | | | MEMPHIS | TN | 38117 | |
| 5734592 | PAT JACKSON | 420 MILFORD ST APT F | | | | GLENDALE | CA | 91203-2733 | |
| 5734593 | PAT JENSEN | 3910 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5734594 | PAT KANGAS | 7201 BLOOMINGTON AVE | | | | RICHFIELD | MN | 55423 | |
| 5734595 | PAT KINNARD | 4100 W THORNTON AVE APT A7 | | | | HEMET | CA | 92545 | |
| 5734596 | PAT L RESCHLEIN | 2828 SANDY HOLLOW RD | | | | ROCKFORD | IL | 61109 | |
| 5430187 | PAT LARACCA | 96 HILLSIDE AVENUE | | | | LIVINGSTON | NJ | 07039 | |
| 5734597 | PAT LARSON | 61561 NORTH COUNTY RD | | | | MILLVILLE | MN | 55957 | |
| 5734598 | PAT LAWSON | PO BOX 173 | | | | BEASON | IL | 62512 | |
| 5734599 | PAT LIBERG | 4N616 POWIS RD | | | | WAYNE | IL | 60184 | |
| 5734600 | PAT LITTLE | 46 EAST LEWIS STREET | | | | WINCHESTER | IL | 62694 | |
| 5430189 | PAT LITTLE | 46 EAST LEWIS STREET | | | | WINCHESTER | IL | 62694 | |
| 5734601 | PAT LOZELLE | 702GLENWOOD | | | | OWOSSO | MI | 48867 | |
| 5734602 | PAT LUNDQUEST | 97 DELAWARE AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5734603 | PAT MACK | 910 KINGSGATE LN NONE | | | | HOUSTON | TX | 77058 | |
| 5430191 | PAT MARTINEZ | 9829 WHITMORE ST | | | | EL MONTE | CA | 91733-1156 | |
| 5734604 | PAT MCELROY | 68 THREE OAK LANE | | | | SYLVA | NC | 28779 | |
| 5464158 | PAT MELISSA | 666 S STUBBS AVE APT 5 | | | | PROVO | UT | 84601-5623 | |
| 5734605 | PAT MOEN | 210 3RD AVE NE | | | | BAUDETTE | MN | 56623 | |
| 5734606 | PAT NANCE | 140 MINSHEW DR | | | | ALTOONA | AL | 35952 | |
| 5734607 | PAT PARKS | 611 BRITTAIN LN | | | | SANTA ROSA | CA | 95407 | |
| 5734608 | PAT PARTEE | 403 LINCOLN AVE | | | | CARNEGIE | PA | 15106 | |
| 5464159 | PAT PARTH | ZEPHYR COVE APT 2206 PLACER061 | | | | ROCKLIN | CA | 95677 | |
| 5734609 | PAT PAT | 2669 LAKE PARK BND | | | | ACWORTH | GA | 30101 | |
| 5734610 | PAT PERKINS | 7 KAREN CT | | | | PONTIAC | MI | 48340 | |
| 5734611 | PAT PERRY | 125 WELLINGHAM DR | | | | DURHAM | NC | 27713 | |
| 5734612 | PAT PINC | 9304 INDIAN BLVD S | | | | COTTAGE GROVE | MN | 55016 | |
| 5734613 | PAT POLOMCAK | 54742 DECATUR RD | | | | DECATUR | MI | 49045 | |
| 5734614 | PAT PORTERFIELD | 1683 MASURY RD | | | | MASURY | OH | 44438 | |
| 5734615 | PAT PRICE | 9246 SE 125TH LP | | | | SUMMERFIELD | FL | 34491 | |
| 5734616 | PAT RASMUSSEN | 15 CONGRESS ST W | | | | ST PAUL | MN | 55107 | |
| 5734617 | PAT REED | 10525 S HOXIE AVE | | | | CHICAGO | IL | 60617 | |
| 5734618 | PAT REGION | 14929 PURSLANE MEADOW TRL | | | | AUSTIN | TX | 78728 | |
| 5734619 | PAT REIGLER | 1905 AIRFIELD LN | | | | MIDLAND | MI | 48642 | |
| 5734620 | PAT RHODES | 2335 HIGHWAY 81 S | | | | JONESBOROUGH | TN | 37659 | |
| 5734622 | PAT ROBINSON | 103 SMALLEY ST | | | | NEW BRITIAN | CT | 06053 | |
| 5734623 | PAT SCANLON | 485 SAVONA WAY | | | | OAK PARK | CA | 91377 | |
| 5734624 | PAT SCHAPPALS | 1136 WHITFIELD CT APT C | | | | ELKHART | IN | 46517 | |
| 5734625 | PAT SCHNELL | 2604 RAMBOW LN SE | | | | ALEXANDRIA | MN | 56308 | |
| 5430193 | PAT SCHROEDER | 889 MALIBU ROAD | # 83 | | | OSAGE BEACH | MO | 65065 | |
| 5734626 | PAT SHARP | 1022 WEST YOUNG AVE | | | | ARANSAS PASS | TX | 78336 | |
| 5430195 | PAT SHEMETULSKIS | 14956 RICHFIELD ST | | | | LIVONIA | MI | 48154 | |
| 5734628 | PAT SPIKE | 7341 EDMONSON AVE NE | | | | MONTICELLO | MN | 55362 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3683 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734629 | PAT SPORTELLI | 227 MELISSA DR | | | | EASTON | PA | 18045 | |
| 5734631 | PAT TARKALSON | 4101 WESTERN BLVD | | | | BUTTE | MT | 59701 | |
| 5734632 | PAT TERRIO | 233 EIGHT ST | | | | RENOVO | PA | 17764 | |
| 5734633 | PAT TESH | PO BOX 521 | | | | CLEMMONS | NC | 27012 | |
| 5734634 | PAT W GIBBONS | 3520 W 12TH APT A | | | | LOS ANGELES | CA | 90019 | |
| 5734635 | PAT WARD | 10 SPRING AVE | | | | RIVERHEAD | NY | 11901 | |
| 5734636 | PAT WARME | 56 PLACKEMEIER | | | | O FALLON | MO | 63366 | |
| 5734638 | PAT WILSON | 10732 MCCLEARY MILL RD NW | | | | NEW PHILA | OH | 44663 | |
| 5734639 | PAT WOODS | 13511 DETROIT AVE APT C9 | | | | CLEVELAND | OH | 44102 | |
| 5464160 | PATA WAYNE | 90 PAXTON RD | | | | ROCHESTER | NY | 14617-4630 | |
| 5734640 | PATANE JULIE | 125 N WARNER ST | | | | ONEIDA | NY | 13421 | |
| 5734641 | PATAO ANNETTE | 2860 KAAKEPA ST | | | | PEPEEKEO | HI | 96783 | |
| 5464161 | PATAZIAN BOBI | 16647 W STATLER ST | | | | SURPRISE | AZ | 85388-2140 | |
| 5464162 | PATCH CELINA | 8775 COSTA VERDE BLVD APT 918 | | | | SAN DIEGO | CA | 92122-5345 | |
| 5734643 | PATCH SUSAN | 806 S WEST ST | | | | FEEDING HILLS | MA | 01030 | |
| 5734645 | PATCHES KENNEDY | 4840 PIKES POND RD | | | | LAKEPARK | GA | 31636 | |
| 5734645 | PATCHETT CARLA | 1700 SWANSON 169 | | | | ROCK SPRINGS | WY | 82901 | |
| 5734646 | PATCHETT CODY | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5734647 | PATCHETT MICHELLE | 174 POLK ST | | | | SYRACUSE | NY | 13224 | |
| 5734648 | PATCHIN SYDNEY | 524 GLENAPPLE DR | | | | NEW CARLISLE | OH | 45344 | |
| 5734649 | PATE ALICIA | 1321 LAKEWOOD RD | | | | CLEV | OH | 44106 | |
| 5734650 | PATE ALYSSA | 3454 HARRISON ST | | | | BAKER | LA | 70714 | |
| 5734651 | PATE AMBER | 4118 FAIRVIEW DR | | | | COLUMBUS | GA | 31907 | |
| 5734652 | PATE ASHLEY | 141 BUGGY ST | | | | PIKEVILLE | NC | 27863 | |
| 5464163 | PATE BRIAN | 1109 SOUTH 25TH ST | | | | COPPERAS COVE | TX | 76522 | |
| 5734653 | PATE CONNIE | 2760 SMITH FERRY RD | | | | WESTLAKE | LA | 70669 | |
| 5734654 | PATE CYTHNIA | 813 SPRUCE ST | | | | COLUMBUS | MS | 39702 | |
| 5734655 | PATE ELSIE | 715 WARWICK MILL RD | | | | LUMBERTON | NC | 28358 | |
| 5734656 | PATE EVE | 2402 11TH AVE NORTH | | | | COL | MS | 39701 | |
| 5734657 | PATE FELICIA | 317 LIMESTONE VALLEY DRI | | | | COCKEYSVILLE | MD | 21030 | |
| 5734658 | PATE INDREA | 5594 HOLLY RIDGE DR | | | | HORN LAKE | MS | 38637 | |
| 5734659 | PATE IVA | PO BOX 69 | | | | MARINGOUIN | LA | 70757 | |
| 5734660 | PATE JAMIE L | 3537 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5734661 | PATE KAYLA | 230 GIMDALE | | | | FARMINGTON | MO | 63640 | |
| 5464164 | PATE LANCE | 4009 VERNON WAY | | | | FORT WORTH | TX | 76244-7672 | |
| 5734662 | PATE LANISHA | 2116 BENEDICT RD | | | | JAX | FL | 32209 | |
| 5464165 | PATE LISA | 1027 SOLAR RD NW | | | | ALBUQUERQUE | NM | 87107-5751 | |
| 5734663 | PATE LORI | 5727 WILSON AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5464166 | PATE LORNA | 8500 E CORNELL DR | | | | DENVER | CO | 80231-4208 | |
| 5464167 | PATE MARK | 1140 CARMONA DR | | | | FLORISSANT | MO | 63033-6021 | |
| 5464168 | PATE MARY | 9112 TUCKER RD | | | | VANCLEAVE | MS | 39565 | |
| 5734664 | PATE MELISSA | 150 COTTAGE RIDGE RD | | | | FLETCHER | NC | 28732 | |
| 5734665 | PATE MICHAEL | 2161 WIREGRASS RD | | | | LUMBERTON | NC | 28358 | |
| 5464169 | PATE PATRICIA | 1000 FERNWOOD ST | | | | BRIDGE CITY | TX | 77611 | |
| 5734666 | PATE RENEE | 2122 RENO AVE | | | | NEW ALBANY | IN | 47150 | |
| 5734667 | PATE RHONDA | 44 CANAPY LANE | | | | ST HELENA IS | SC | 29920 | |
| 5464170 | PATE ROLANDIA | 5222 4TH ST NE APT 101 | | | | WASHINGTON | DC | 20011-6354 | |
| 5734668 | PATE SARAH | 1703 26ST N | | | | COLUMBUS | MS | 39706 | |
| 5734669 | PATE SONYA | 515 N A ST | | | | PENSACOLA | FL | 32501 | |
| 5734670 | PATE STEPHANIE N | 107 SANDY RUN RD | | | | BONAIRE | GA | 31005 | |
| 5734671 | PATE THERESA | 43289 CHOKEBERRY SQ | | | | ASHBURN | VA | 20147 | |
| 5734672 | PATE TINA R | 5887 BROWNSVILLE ROAD | | | | BROWNSVILLE | KY | 42210 | |
| 5734673 | PATE TRACY | 1730 FRANCISCAN TERRANCE APT D | | | | WINSTON-SALEM | NC | 27127 | |
| 5464171 | PATEL AARTI | 353 LUNAR RD | | | | PISCATAWAY | NJ | 08854-5469 | |
| 5464172 | PATEL AJIT | 34 GLEN OAKS CT | | | | CLIFTON | NJ | 07012-1016 | |
| 5734674 | PATEL AMITA | 3100 BLACKBURN DRIVE | | | | WAXHAW | NC | 28173 | |
| 5464173 | PATEL ANILA | 3625 BLACK WALNUT LN | | | | GLENWOOD | MD | 21738 | |
| 5464174 | PATEL ANITA | 17301 SAN ARINGO PL | | | | LUTZ | FL | 33548-4820 | |
| 5464175 | PATEL ANUSH | 1 W SUPERIOR ST APT 5114 | | | | CHICAGO | IL | 60654-8871 | |
| 5464176 | PATEL ARVIND | 503 PINE ST | | | | BERWICK | PA | 18603 | |
| 5464177 | PATEL ASHEKSH | 55 SPRUCE LN | | | | NEW HYDE PARK | NY | 11040-1919 | |
| 5464178 | PATEL ASHISH | 27 S HARRISON AVE | | | | ISELIN | NJ | 08830 | |
| 5734675 | PATEL ASHLEY | 1234 PIKE ST | | | | MARIETTA | OH | 45750 | |
| 5464179 | PATEL ASHWIN | 616 PRINCETON BLVD APT 26 | | | | LOWELL | MA | 01851-2238 | |
| 5734676 | PATEL BHAVINKUMAR | 3750 TAMAYO STREET 17 | | | | FREMONT | CA | 94536 | |
| 5464180 | PATEL BHAVYA | 11910 WHITE BLUFF RD APT K6 | | | | SAVANNAH | GA | 31419-1533 | |
| 5464181 | PATEL CHAULA | 21 ANSONIA PL | | | | FORDS | NJ | 08863 | |
| 5464182 | PATEL CHETANKUMAR | 1301 MARINETTE AVE | | | | MARINETTE | WI | 54143 | |
| 5464183 | PATEL CHIRAG | 2492 GEORGETOWN CIR # WILL197 | | | | AURORA | IL | 60503-6718 | |
| 5464184 | PATEL D | 1210 BRUKNER DR | | | | TROY | OH | 45373-3843 | |
| 5464185 | PATEL DAN | 400 ROUTE 70 | | | | LAKEHURST | NJ | 08733-2824 | |
| 5464186 | PATEL DEEPIKA | 8524 CROOKED TREE LN | | | | LAUREL | MD | 20724-2491 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430197 | PATEL DIVYESHKUMAR T | 250 SOUTH UNIVERSITY AVE | | | | PROVO | UT | 84601 | |
| 5464187 | PATEL HEMANT | 51 JORALEMON ST FL 2B | | | | BELLEVILLE | NJ | 07109 | |
| 5464188 | PATEL HEMLATA | 814 WHITEHALL ST | | | | SILVER SPRING | MD | 20901-1058 | |
| 5464189 | PATEL JAGDISH | 2512 FOOTHILL BLVD | | | | SAN BERNARDINO | CA | 92410-1304 | |
| 5734677 | PATEL JAGDISHKUMA | 1406 LAKESHORE RDG | | | | BIRMINGHAM | AL | 35211 | |
| 5464190 | PATEL JAGRUTI | 3411 N US HIGHWAY 301 | | | | TAMPA | FL | 33619-2213 | |
| 5464191 | PATEL JANKI | 385 S WESTGATE RD | | | | DES PLAINES | IL | 60016-2932 | |
| 5464192 | PATEL JATIN | 23 CLIFFSIDE DR | | | | WALLINGFORD | CT | 06492-1923 | |
| 5464193 | PATEL JAY | 116 PERSHING AVE MIDDLESEX023 | | | | ISELIN | NJ | 08830 | |
| 5464194 | PATEL JAYESH | 11 SILVER HOLW | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5464195 | PATEL JAYSHRI | 1633 FENTON AVE | | | | SAINT JOHNS | FL | 32259-7289 | |
| 5464196 | PATEL JIGAR | 4500 PEAR RIDGE DR APT 512 | | | | DALLAS | TX | 75287-5220 | |
| 5464197 | PATEL JIGNESH | 39 N RALEIGH AVE | | | | ATLANTIC CITY | NJ | 08401-3318 | |
| 5464198 | PATEL JULIE | 5 CARNEY CT | | | | BLOOMINGTON | IL | 61704-8353 | |
| 5464199 | PATEL KALPAN | 5111 VISTA RICA CT # KERN029 | | | | BAKERSFIELD | CA | 93311-9020 | |
| 5734679 | PATEL KAMAL | 32 COLD HILL RD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5464200 | PATEL KANTE | 20 MEADOWVIEW DR | | | | NORTHFIELD | IL | 60093 | |
| 5464201 | PATEL KARTIK | 20 STABLEGATE DR | | | | WEBSTER | NY | 14580 | |
| 5464202 | PATEL KASH | 4211 S ANITA BLVD | | | | TAMPA | FL | 33611-1111 | |
| 5464203 | PATEL KAVYA | JIBRA WAY | | | | HOUSTON | DE | 19954 | |
| 5464204 | PATEL KIRIT | 558 S PITNEY RD | | | | GALLOWAY | NJ | 08205-9719 | |
| 5464205 | PATEL KOKILA | 17081 INTERSTATE 45 S | | | | SHENANDOAH | TX | 77385-3302 | |
| 5464206 | PATEL KRUPANAND | 330 KELLAM RD APT 104 | | | | VIRGINIA BEACH | VA | 23462-2731 | |
| 5464207 | PATEL KRUTI | 785 GREEN ST APT 20A MIDDLESEX023 | | | | ISELIN | NJ | 08830 | |
| 5464208 | PATEL KUNAL | 29 ICHABOD CRANE LANE | | | | BELLE MEAD | NJ | 08502 | |
| 5464209 | PATEL MAHENDRABHA | 1920 N GRAND BLVD | | | | SAINT LOUIS | MO | 63106-1210 | |
| 5464210 | PATEL MANJULABEN | 901 N FEDERAL HIGHWAY BROWARD011 | | | | FORT LAUDERDALE | FL | | |
| 5464211 | PATEL MAULIK | 14 HIBISCUS WAY | | | | NASHUA | NH | 03062-3088 | |
| 5464212 | PATEL MEGHA | 39633 BANYAN TREE ROAD ALAMEDA001 | | | | FREMONT | CA | | |
| 5464213 | PATEL MINA | 16 WELDON RD | | | | EDISON | NJ | 08817-3724 | |
| 5734680 | PATEL MRUNAL | 104 HAMILTON LAKE VIEW CT | | | | LAGRANGE | GA | 30241 | |
| 5464214 | PATEL NANDKISHOR | 713 HWY 59 N | | | | HEAVENER | OK | 74937 | |
| 5464215 | PATEL NEEL | 7320 CRYSTAL LAKE DRIVE APT | | | | SWARTZ CREEK | MI | 48473 | |
| 5464216 | PATEL NIKET | 3612 NORTH ST | | | | NACOGDOCHES | TX | 75965-2429 | |
| 5464217 | PATEL OR MR | 8708 LAUREL CANYON RD DALLAS113 | | | | IRVING | TX | | |
| 5464218 | PATEL PANKAJ | 812 BADEN AVE 812 BADEN AVE | | | | OSWEGO | IL | 60543 | |
| 5464219 | PATEL PARESH | 24 BATCHELDER RD APT C7 BLDG 1 | | | | SEABROOK | NH | 03874 | |
| 5464220 | PATEL PRAKASH | 4111 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3060 | |
| 5464221 | PATEL RAJENDRA | 1103 HIGHWAY 72 W | | | | CORINTH | MS | 38834-5424 | |
| 5464222 | PATEL RAJESH | 48049 VALLEY FORGE DR | | | | MACOMB | MI | 48044-2048 | |
| 5464223 | PATEL RAKESH | 245 MARY ST | | | | HACKENSACK | NJ | 07601 | |
| 5734682 | PATEL ROSHNI | 3272 MOUVERDE PLACE SAN J | | | | SAN JOSE | CA | 95135 | |
| 5734683 | PATEL SAMEER | 8945 E ADMIRAL PLACE | | | | TULSA | OK | 74115 | |
| 5464225 | PATEL SAMIR | 2471 NW SCHMIDT WAY APT 337 | | | | BEAVERTON | OR | 97006-4768 | |
| 5430199 | PATEL SANDEEP | 1 AGNES COURT MIDDLESEX023 | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 5464226 | PATEL SANDEEP | 1 AGNES COURT MIDDLESEX023 | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 5734684 | PATEL SANJAY | 8115 SWISS CHARD CIRCLE | | | | LAND OLAKES | FL | 34637 | |
| 5464227 | PATEL SANKET | 663 PARLIN ST | | | | PHILADELPHIA | PA | 19116-3623 | |
| 5464228 | PATEL SAPAN | 18 CADENCE CT MORRIS027 | | | | MORRISTOWN | NJ | | |
| 5734685 | PATEL SATISH | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | |
| 5734686 | PATEL SAUMIL | 370 ELAN VILLAGE LN | | | | SAN JOSE | CA | 95134 | |
| 5464229 | PATEL SHAILA | 103 APRICOT CIRCLE WAKE183 | | | | MORRISVILLE | NC | 27560 | |
| 5464230 | PATEL SHAILENDRAK | 102 NE 10TH ST | | | | GRAND PRAIRIE | TX | 75050-5883 | |
| 5464231 | PATEL SHAILESH | 10514 BRETTRIDGE DR | | | | POWELL | OH | 43065 | |
| 5464232 | PATEL SHEELABEN | 2155 ERIC CT APT 4 | | | | UNION CITY | CA | 94587 | |
| 5464233 | PATEL SHILPABEN | 414 E MAIN ST | | | | ADAMSVILLE | TN | 38310 | |
| 5464234 | PATEL SHITALBEN | 1460 VOLKAMER TRL | | | | ELK GROVE VILLAGE | IL | 60007-3168 | |
| 5734687 | PATEL SHIVRAJ | 5651 ENCINA ROAD APT 204 | | | | GOLETA | CA | 93117 | |
| 5464235 | PATEL SIMIT | 5020 MARKSTONE LANDING WAY | | | | CUMMING | GA | 30040-7469 | |
| 5734688 | PATEL SIRAZ | 500 PROSPECT ST | | | | NUTLEY | NJ | 07110 | |
| 5734689 | PATEL SMITA | 81-6628 KOLOPUA PL NONE | | | | KEALAKEKUA | HI | 96750 | |
| 5734690 | PATEL SUBHASH | 1987 LEEWARD SLOPE DR | | | | LAKELAND | TN | 38002 | |
| 5464236 | PATEL SUNIT | 511 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4411 | |
| 5464237 | PATEL SWETA | 234 KOHLS STREET | | | | GROVE CITY | OH | 43123 | |
| 5464238 | PATEL TARAL | 567 CHEST ST | | | | PHILADELPHIA | PA | | |
| 5734691 | PATEL TARUKA | 8571 BLACKFOOT CT | | | | LORTON | VA | 22079 | |
| 5464239 | PATEL TILAKSHA | 9069 HIALEAH CT | | | | PICKERINGTON | OH | 43147 | |
| 5464240 | PATEL TRIKAM | 2119 W SILVERLEAF CT DUPAGE043 | | | | ADDISON | IL | 60101 | |
| 5464241 | PATEL UDAY | 2195 BANDIT TRL | | | | DAYTON | OH | 45434-5604 | |
| 5464242 | PATEL VIMAL | 147 MICKLITZ DR MONTGOMERY091 | | | | POTTSTOWN | PA | | |
| 5464243 | PATEL VISHAL | 805 E BROADWAY ST | | | | ANDREWS | TX | 79714 | |
| 5464244 | PATEL YACHI | 9500 DEE RD APT 2G | | | | DES PLAINES | IL | 60016-3836 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464245 | PATEL YOGESH | 6713 ROCKPORT LN | | | | MENTOR | OH | 44060-4586 | |
| 5734692 | PATEN CHANEL | 2072 SYACAMORE | | | | BATON ROUGE | LA | 70805 | |
| 5734693 | PATEN SHAMEKA | P O BOX 488 | | | | GUTHRIE | KY | 42234 | |
| 5464246 | PATENA MICHAEL | 15049 CAMDEN CIR | | | | STRONGSVILLE | OH | 44136-8117 | |
| 5734694 | PATENAUDE JODI | 6 LAFAYETTE ST | | | | CLAREMONT | NH | 03743 | |
| 5734695 | PATERIA WASHINGTON | 4511 EASTVIEW DR | | | | NEW ORLEANS | LA | 70126 | |
| 5734696 | PATERINI TAMMY | 843 MAIN ST | | | | BENTLEYVILLE | PA | 15314 | |
| 5734697 | PATERIS JOHN | 301 DREW ST | | | | BALTIMORE | MD | 21224 | |
| 5430201 | PATERNITY AND CHILD SUPPORT D | 8000 NISKY SHOPPING CTR STE 500 RM 525 | | | | ST THOMAS | VI | 00802-5844 | |
| 5464247 | PATERNOSTER ROBERT | 75 REDWOOD DR UNIT 1005 | | | | EAST HAVEN | CT | 06513-1977 | |
| 5734698 | PATERSON ELIZABETH | 414 A STONEWALL NW | | | | LENOIR | NC | 28645 | |
| 5734700 | PATERSON SHIRLENA | 4717 S TEXAS AVE APT A | | | | ORLANDO | FL | 32839 | |
| 5734701 | PATES TAMMY | 7924 DOGWOOD WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5464248 | PATHAK HIMANSU | DESK NO B3 110A SEARS HOLDINGSUNKNOWN | | | | HOFFMAN ESTATES | IL | | |
| 4871490 | PATHFINDERS INC | 90 CARR 165 STE 310 CENTRO INT | | | | GUAYNABO | PR | 00968 | |
| 5464249 | PATIBANDLA SRIKANTH | 2311 W WILLOW KNOLLS DR | | | | PEORIA | IL | 61614-1353 | |
| 5734702 | PATIENCE DAVIS | 947 HAYNES ST | | | | AKRON | OH | 44307 | |
| 5734703 | PATIENCE JOHNSON | 10003 OTTERBURN STREET | | | | LAS VEGAS | NV | 89178 | |
| 5734704 | PATIENCE MCCORMICK | 1637 W 59TH STREET | | | | CHICAGO | IL | 60636 | |
| 5734706 | PATIENCE NORRIS | 2801 KALIALANI CIRCLE | | | | PUKALANI | HI | 96788 | |
| 5464250 | PATIL ANIL | 12238 CORRIDA COURT | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5430203 | PATIL MEERA | 162B MILL ROAD | | | | CHELMSFORD | MA | 01824 | |
| 5734708 | PATILLA MARVIN | 140 W VOODEN ST | | | | RIALTO | CA | 92376 | |
| 5734709 | PATILLE LOU | 1434 S EUDORA ST | | | | DENVER | CO | 80222 | |
| 5734710 | PATILLO KADRIYA | 420 GILROSE | | | | STL | MO | 63114 | |
| 5734711 | PATILLO LATESHIA | 1 EAST LARANY APT A | | | | N LITTLE ROCK | AR | 72120 | |
| 5734712 | PATILLO LATOYA | 1204 N RAYMOND AVE | | | | PASADENA | CA | 91103 | |
| 5734714 | PATIN KAREN J | 4913 JACKSON AVE | | | | BATON ROUGE | LA | 70802 | |
| 5734715 | PATIN LEANDRA | 700 W REEVES | | | | RIDGECREST | CA | 93555 | |
| 5734716 | PATIN SANDRA | 395 LAWRENCE | | | | BREAUX BRIDGE | LA | 70517 | |
| 5734717 | PATINA GARLICK | 208 DOVE ST | | | | RICHMOND | VA | 23222 | |
| 5734719 | PATINO CLAUDIA | 2560 W 56TH ST | | | | HIALEAH | FL | 33016 | |
| 5734720 | PATINO DAYANARA | CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5734721 | PATINO EDEN J | 92 CHONG ST | | | | HILO | HI | 96720 | |
| 5734722 | PATINO IRMA | 805 S CERRITOS AVE APT P5 | | | | AZUSA | CA | 91702 | |
| 5734723 | PATINO JESSICA | 1707 W SWAIN RD | | | | STOCKTON | CA | 95207 | |
| 5734724 | PATINO JESUS | 85546 NAPOLI LN | | | | COACHELLA | CA | 92236 | |
| 5734725 | PATINO JORGE | 85546 NAPOLI LN | | | | COACHELLA | CA | 92236 | |
| 5734726 | PATINO KIMBERLY | 2665 SUNNY LANE APT C | | | | BAKERSFIELD | CA | 93305 | |
| 5464251 | PATINO MARIA | 10001 CLUB CREEK DR APT 250 | | | | HOUSTON | TX | 77036-7551 | |
| 5734727 | PATINO MARIA T | 812 W GREEN JAY | | | | PHARR | TX | 78577 | |
| 5734728 | PATINO MARISSA | 10007 W PAYSON RD | | | | TOLLESON | AZ | 85353 | |
| 5734729 | PATINO NUVIA | 44566 ARABIA ST | | | | INDIO | CA | 92201 | |
| 5734730 | PATINO TONY | 531 SOUTH WAYNE ST | | | | FREMONT | OH | 43420 | |
| 5430205 | PATIO GARDEN DIRECT INC | 17800 CASTLETON ST STE 180 | | | | CITY OF INDUSTRY | CA | 91748-5756 | |
| 5430207 | PATIOLAND OUTDOOR LIVING | 2410 WARDLOW RD STE 110 | | | | CORONA | CA | 92880-2892 | |
| 5734731 | PATIRICIA CHAPA | 2208 STONEGATE DR | | | | MISSION | TX | 78574 | |
| 5734732 | PATISTA MARCO | 122 N COMMONWEALTH AVE 104 | | | | LOS ANGELES | CA | 90004 | |
| 5734733 | PATISTE NESHA | 125 S MURDEAUX LN | | | | DALLAS | TX | 75217 | |
| 5734734 | PATITUCCI NICOLE R | 26 TULLS CORNERS RD | | | | CANDOR | NY | 13743 | |
| 5734735 | PATLA IONA A | 1558 S 24TH ST | | | | MIL | WI | 53204 | |
| 5464252 | PATLAN FERNANDO | 11592 W AZURE DR | | | | BOISE | ID | 83713-7879 | |
| 5734736 | PATMAN GLORIA | 22 EVERGREEN RD NONE | | | | NEWINGTON | CT | 06111 | |
| 5734737 | PATMAN SHANTE | 86 WARRENTON | | | | HARTFORD | CT | 06105 | |
| 5734738 | PATMON MCLARSEE | 2432 ELM ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5464253 | PATNI PUJITA | 16201 HINDSIGHT DR | | | | CARY | NC | 27519-7467 | |
| 5734739 | PATNOE JOE | RR 2 BOX 182A | | | | ADRIAN | MO | 64720 | |
| 5734740 | PATOCKA JAYMESON E | 2240 WEST 3800 SOUTH G103 | | | | WEST VALLEY CITY | UT | 84119 | |
| 5734741 | PATRAHIQUE MITCHELL | 911 BYRNEPORT DR UNIT 1B | | | | TOLEDO | OH | 43609 | |
| 5734742 | PATRCIA PICCARRETO | 15 OAKMOUNT DR | | | | ROCHESTER | NY | 14617 | |
| 5734743 | PATRECE JONES | 838 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | |
| 5734744 | PATRECE SNOW | 549 S ESCALANTE DR | | | | PUEBLO WEST | CO | 81007 | |
| 5734745 | PATRECIA CRAWFORD | 12350 SW 283RD ST | | | | MIAMI | FL | 33176 | |
| 5734746 | PATRESE BUTLER | 12681 TREEYARD LN | | | | STL | MO | 63138 | |
| 5734747 | PATRESHIA V TKACH | 565 MARSHALL AVE | | | | SAINT PAUL | MN | 55102 | |
| 5734748 | PATRIA ROSARIO | CALLE ASALEA 336 VILLA ALVISO | | | | TOA BAJA | PR | 00952 | |
| 5734749 | PATRIA THOMAS | 37-1 ESTATE PEARL | | | | ST THOMAS | VI | 00802 | |
| 5734750 | PATRIC CRIMMINS | 135 BROOKS LN | | | | GLADE HILL | VA | 24092 | |
| 5734752 | PATRIC STROZYK | PO BOX 91253 | | | | ANCHORAGE | AK | 99509 | |
| 5734753 | PATRICA ALCOCER | 3053 N MAPLE HILL CT | | | | SOUTH BEND | IN | 46619 | |
| 5734754 | PATRICA BRADLEY | 4020 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5734755 | PATRICA DEELA PENA | 111 CIRCLE MAKAI ST A306 | | | | WAHIAWA | HI | 96786 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734756 | PATRICA DENIS | 4358 BROADWAY ST | | | | LAKE WORTH | FL | 33461 | |
| 5734757 | PATRICA FRANKLIN | 834 EAST CHESTNUT | | | | COATESVILLE | PA | 19320 | |
| 5734758 | PATRICA FRAZIER | 105 S CUMBERLAND ST | | | | METAIRIE | LA | 70003 | |
| 5734759 | PATRICA HORTON | 6002 FLEMING RD | | | | FLINT | MI | 48504 | |
| 5734760 | PATRICA HOUSE | 210 WITTH ST | | | | SPENCER | NC | 28159 | |
| 5734761 | PATRICA JAMES SNYDER | 1387 SHADY KNOLL CT NONE | | | | LONGWOOD | FL | | |
| 5734762 | PATRICA JOHNSON | 23040 CHURCH STREET | | | | OAK PARK | MI | 48237 | |
| 5734763 | PATRICA JONES | 24403 KROLL COUNTY RD | | | | RYE | TX | 77369 | |
| 5734764 | PATRICA KEENE | 1426 HOOVER AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5734765 | PATRICA LARSON | 122 FORREST AVENUE | | | | JAMESTOWN | NY | 14701 | |
| 5734766 | PATRICA M JACKSON | 400 THIRD AVE APT 13 | | | | ASBURY PARK | NJ | 07712 | |
| 5734767 | PATRICA MANDIOLA | 2100 LARK ELLEN AVE | | | | WEST COVINA | CA | 91792 | |
| 5734768 | PATRICA MCLEMORENUNN | 7236 GREENHAVEN DRIVE | | | | SACRAMENTO | CA | 95831 | |
| 5734769 | PATRICA MILLER | 928 27TH ST | | | | HUNTINGTON | WV | 25705 | |
| 5734770 | PATRICA MITCHELL | 2632 E GRAND AVE | | | | DES MOINES | IA | 50317 | |
| 5734771 | PATRICA MOORE | 140 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5734772 | PATRICA OSBOURNE | 5730 NW STATE RD 45 | | | | NEWBERRY | FL | 32609 | |
| 5734773 | PATRICA PAYNE | MYESHA WILLIAMS | | | | ST LOUIS | MO | 63114 | |
| 5734774 | PATRICA POINTER | 102 MARINA CT | | | | CAVE CITY | KY | 42127 | |
| 5734775 | PATRICA RAIFSNIDER | 517 ELM ST | | | | READING | PA | 19601 | |
| 5734776 | PATRICA REYNOLDS | 2431 NE 97TH ST RD | | | | ANTHONY | FL | 32617 | |
| 5734778 | PATRICA SALAZAR | 958 HENRY LONG BLVD | | | | STOCKTON | CA | 95206 | |
| 5734779 | PATRICA SELLA | 31 TROTTER WAY | | | | ERMA | NJ | 08204 | |
| 5734780 | PATRICA SMITH | 5530 NORTH BRARIN BIN | | | | BEAMOUNT | TX | 77708 | |
| 5734781 | PATRICA WIEBER | 2738 S FLEMING ST | | | | INDPLS | IN | 46241 | |
| 5734782 | PATRICA WILLIAMS | 7756 CALIFORNIA AVE APT 7 | | | | RIVERSIDE | CA | 92504 | |
| 5734783 | PATRICA WILLIAMS | 607 MTHOLLY STREET | | | | BALTIMORE | MD | 21229 | |
| 5734785 | PATRICE ADAMS | 3315 53RD AVE NO | | | | MINNEAPOLIS | MN | 55429 | |
| 5734786 | PATRICE AUGUSTIN | 174 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| 5734787 | PATRICE BALTIMORE | 3309 ALTO ROAD | | | | BALTIMORE | MD | 21216 | |
| 5734788 | PATRICE CAMERON | 157 WINDER RD | | | | NEW CASTLE | DE | 19720 | |
| 5734789 | PATRICE CARINGTON | 1310 BRIXTON RD | | | | BALTIMORE | MD | 21239 | |
| 5734790 | PATRICE CARR | 16153 BEAR VALLEY RD | | | | HESPERIA | CA | 92345 | |
| 5734791 | PATRICE CHAMBERS | 3105 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5734792 | PATRICE CLAIBORNE | 2011 HOFFMEYER RD | | | | FLORENCE | SC | 29532 | |
| 5734793 | PATRICE COLLINS | 2240 CHAROKIE TRAIL | | | | JACKSONVILLE | FL | 32221 | |
| 5734794 | PATRICE COLVIN | 6307 FISK AVE | | | | CHATTANOOGA | TN | 37421 | |
| 5430209 | PATRICE COOKES | 5 GRANADA CRESCENT 5 | | | | WHITE PLAINS | NY | 10603 | |
| 5464254 | PATRICE CRUSOE | 16705 GOVERNOR BRIDGE RD APT 206 | | | | BOWIE | MD | 20716-3695 | |
| 5734795 | PATRICE CUMMIMNGS | 5057 EMERSON | | | | STL | MO | 63120 | |
| 5734796 | PATRICE CUNNINGHAM | 594 ECARVER STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5734797 | PATRICE D HUBBARD | 11831 WHITEHILL ST | | | | DETROIT | MI | 48224 | |
| 5734798 | PATRICE D SWEENEY | 5530 WALKER MILL RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5734799 | PATRICE DIXON | 160 EMBASSY DR | | | | FORT MILL | SC | 29715 | |
| 5734800 | PATRICE DODON | 1616 MELVINVILLE CT | | | | FATETTEVILLE | NC | 28312 | |
| 5430211 | PATRICE EMERSON | 1582 GERSHWIN AVENUE NORTH | | | | OAKDALE | MN | 55128 | |
| 5734801 | PATRICE FORBES | 513 POPE DRIVE | | | | CARENCRO | LA | 70520 | |
| 5734802 | PATRICE GAITHER | 1756 LAKETON DR | | | | PGH | PA | 15221 | |
| 5734803 | PATRICE GARACCI | 7282 55TH AVE EPMB197MANATEE0- | | | | BRADENTON | FL | 34203 | |
| 5734804 | PATRICE GARCIA | 2725 LEOPARD ST | | | | CORPUS CHRSTI | TX | 78401 | |
| 5734805 | PATRICE GREEN | 1200 E REYNOLDS ST | | | | SPRINGFIELD | IL | 62702 | |
| 5734806 | PATRICE HALL | 1409 ESTELLE DR | | | | OXON HILL | MD | 20745 | |
| 5430213 | PATRICE HINSON | 4718 CREPE MYRTLE LN | | | | PASADENA | TX | 77505 | |
| 5734807 | PATRICE JOHNSON | 1006 MADS DRIVE | | | | FORT PIERCE | FL | 34947 | |
| 5734808 | PATRICE JONES | 5151 DUNNELLON AVE | | | | MEMPHIS | TN | 38134 | |
| 5734809 | PATRICE KEETON | 7413 S PEORIA ST | | | | CHICAGO | IL | 60621 | |
| 5734810 | PATRICE L STOUT | TENROSETREE LANE | | | | WEST DEPTFORD | NJ | 08096 | |
| 5734811 | PATRICE LANIER | PO 5424 | | | | GAINESVILLE | FL | 32627 | |
| 5734812 | PATRICE LASEANDRA | 2924 AVE F | | | | RIVIERA BEACH | FL | 33404 | |
| 5734813 | PATRICE LONGE | 1209 MCKNIGHT RD S | | | | SAINT PAUL | MN | 55119 | |
| 5734814 | PATRICE MARBURY | 675 6TH AVE | | | | COLUMBUS | GA | 31907 | |
| 5734815 | PATRICE MAYBANK | 3503 CRAWFORDVILLE DR | | | | AUGUSTA | GA | 30909 | |
| 5734816 | PATRICE MCDONALD-LUNDY | 5142 E PONCE DE LEON AVE | | | | STONE MOUNTAIN | GA | 30083-1256 | |
| 5734817 | PATRICE MILLER | 1870 TALL OAKS DR | | | | AURORA | IL | 60505 | |
| 5734818 | PATRICE PARKS | 4042 CRESTON ST | | | | PHILADELPHIA | PA | 19135 | |
| 5734819 | PATRICE PRITCHARD | 1212 SUMMIT AVE | | | | BELOIT | WI | 53511 | |
| 5734820 | PATRICE RICHARDSON | 108 NORTH ANN | | | | MOBILE | AL | 36604 | |
| 5734821 | PATRICE ROBINSON | 24 SALISBURY ST | | | | ROCHESTER | NY | 14609 | |
| 5734822 | PATRICE RUSH | 11110 W MONTEROSA ST | | | | PHOENIX | AZ | 85037 | |
| 5734823 | PATRICE RUSSELL | 2 N QUEEN ST | | | | BERGENFIELD | NJ | 07621 | |
| 5734824 | PATRICE SAWYER | 160 MAJESTIC CIR | | | | VIRGINIA BCH | VA | 23452 | |
| 5734825 | PATRICE SHEVONNE | 1353 W 23RD STREET | | | | JACKSONVILLE | FL | 32208 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734826 | PATRICE STEEN | 8167 HOUSE ST | | | | DETROIT | MI | 48234 | |
| 5734827 | PATRICE TAYLOR | 1008 LAKE POINT LANE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5734828 | PATRICE TFULTZ | 4041 IDOAHO AVE | | | | KENNER | LA | 70065 | |
| 5734829 | PATRICE TUCKER | 9371 NOLINA DR | | | | HESPERIA | CA | 92344 | |
| 5734830 | PATRICE YOUNG | 1422 MORRIS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5734831 | PATRICELLI PAMELA | 10714 HALDEMAMA AVE | | | | PHILADELPHIA | PA | 19116 | |
| 5430215 | PATRICIA & CHARLES SMITH | 2857 LITCHFIELD RD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5430217 | PATRICIA & DANN WEBB PRICE | 3742 MARTINELL AVE | | | | ROANOKE | VA | 24017 | |
| 5430219 | PATRICIA & IVAN MEDINA | 4846 W VILLAGE GLEN CIRCLE | | | | JORDAN | UT | 84081 | |
| 5430221 | PATRICIA & JAMES SLATTEN | PO BOX 442 | | | | LEXINGTON | OK | 73051 | |
| 5430223 | PATRICIA & JASON DELGADO | 4003 W SEVILLA ST | | | | TAMPA | FL | 33629-8514 | |
| 5430225 | PATRICIA & MITCAELL EARLY | 1097 GREYTON ROAD | | | | CLEVELAND | OH | 44112 | |
| 5430227 | PATRICIA & MOHAMMAD SAIDY | 3033 ALA ILIMMA ST | APT 1102 | | | HONOLULU | HI | 96818 | |
| 5430229 | PATRICIA & PATRICK HUSSEY | 86 JAMAICA RD | | | | COUPEVILLE | WA | 98239 | |
| 5734832 | PATRICIA A AVALOS | 3405 S 96TH DR | | | | TOLLESON | AZ | 85353 | |
| 5734833 | PATRICIA A BROOKS | 4140 BIRD WELL WAY | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5734834 | PATRICIA A BRYNER | 4912 CAINE RD NONE | | | | PIERPONT | OH | 44082 | |
| 5734835 | PATRICIA A GEYER | 12045 KERKNIGHT STREET | | | | RENO | NV | 89506 | |
| 5734836 | PATRICIA A GONNELLA | 24 ELLIOTT ST | | | | PEPPERELL | MA | 01463 | |
| 5734837 | PATRICIA A ITO | 1635 MAUNAKAI ST | | | | HILO | HI | 96720 | |
| 5734838 | PATRICIA A JACKSON | 6207 93RD PL | | | | LANHAM | MD | 20706 | |
| 5734839 | PATRICIA A JOHNSON | 1657 KNICKERBOCKER DR | | | | STOCKTON | CA | 95210 | |
| 5734840 | PATRICIA A LABEAU | 223 HAROLD ST | | | | MARINE CITY | MI | 48039 | |
| 5734841 | PATRICIA A LOVVORN | 10800 HUNTERS POINT RD | | | | FORT SMITH | AR | 72903-5849 | |
| 5734842 | PATRICIA A LYNCH | 3524 WYOMING AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 5734843 | PATRICIA A MCFARLANDE | 186 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5734844 | PATRICIA A MILLER | 9405 267TH ST W | | | | LAKEVILLE | MN | 55044 | |
| 5734845 | PATRICIA A OSBORNE | 2012 SIERRA ST | | | | MELBOURNE | FL | 32935 | |
| 5734846 | PATRICIA A PICKENS | 8113 PROSPECT | | | | WARREN | MI | 48089 | |
| 5734847 | PATRICIA A PICKLE | 6186 CALLE DEL SOL | | | | WEST PALM BEACH | FL | 33415 | |
| 5734848 | PATRICIA A POWERS | 303 3RD AVE NW | | | | RICE | MN | 56367 | |
| 5734849 | PATRICIA A RASPBERRY | 5409 CHESTNUT WOODS DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5734850 | PATRICIA A RODRIGUEZ | 1513 C LAVEL ST APT 4 | | | | MISSION | TX | 78572 | |
| 5734851 | PATRICIA A SEENY | 1019 N LOMBARD ST | | | | WILMINGTON | DE | 19801 | |
| 5734852 | PATRICIA A SOHOLT | 12575 PLEASANT AVE | | | | BURNSVILLE | MN | 55337 | |
| 5734853 | PATRICIA A VANDYKE | 3100 STATE ROUTE 61 | | | | CARDINGTON | OH | 43315 | |
| 5734854 | PATRICIA AATON | 456 TOLLAND TPKE | | | | W WILLINGTON | CT | 06279 | |
| 5734855 | PATRICIA ABBOTT | 4557 OAK CHASE CIR | | | | EAGAN | MN | 55123 | |
| 5734856 | PATRICIA ACREE | 555 CROWN LAKE DR SE | | | | DALTON | GA | 30721 | |
| 5734857 | PATRICIA ADAMS | 993 ROACHE CT | | | | ORANGEBURG | SC | 29115 | |
| 5430231 | PATRICIA ADAMS | 993 ROACHE CT | | | | ORANGEBURG | SC | 29115 | |
| 5734858 | PATRICIA AHO | 51665 585TH AVE | | | | MENAHGA | MN | 56464 | |
| 5734859 | PATRICIA ALANIS N | 512 SE LOCUST ST | | | | TOPEKA | KS | 66607 | |
| 5430233 | PATRICIA ALCALDE | 7629 ALMERIA | | | | LAS VEGAS | NV | 89128 | |
| 5734860 | PATRICIA ALIELOUAHED | 3313 ESTERS RD APT 1057 | | | | IRVING | TX | 75062 | |
| 5734861 | PATRICIA ALLEN | 9998 TERRY ST | | | | DETROIT | MI | 48227 | |
| 5734862 | PATRICIA ALSENAY | PO BOX 100 | | | | WHITERIVER | AZ | 85941 | |
| 5734863 | PATRICIA ALSTON | 3411 MARY AVE | | | | BALTIMORE | MD | 21214 | |
| 5734864 | PATRICIA ALVARADO | 7772 W MOUNT WHITNEY AVE | | | | RIVERDALE | CA | 93656 | |
| 5734865 | PATRICIA ANA AVINA | 30895 SUTTER RD | | | | LUCERNE VALLEY | CA | 92356 | |
| 5734866 | PATRICIA ANDERSON | 110 NORTH POINT DR | | | | CLENDENIN | WV | 25045 | |
| 5734867 | PATRICIA ANN MOORE | 33 W OWENS AVE | | | | LAS VEGAS | NV | 89101 | |
| 5734868 | PATRICIA ANNANDERS | 30843 STATE HWY 59B | | | | MACOMB | OK | 74852 | |
| 5734869 | PATRICIA ANTHONY GREEN | 4266 MARTIN LUTHER KING JR DR N- | | | | CLEVELAND | OH | 44105 | |
| 5734870 | PATRICIA ANTONINI | 2100 STANLEY ST NONE | | | | NEW BRITAIN | CT | | |
| 5734873 | PATRICIA ARCHIE | 431 SOUTHWICK DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5734874 | PATRICIA ARIAS | 3917 KANSAS AVE | | | | RIVERBANK | CA | 95367 | |
| 5430237 | PATRICIA ARRIGO | 140 MYRTLE STREET | | | | WRENTHAM | MA | 02093 | |
| 5734875 | PATRICIA AUSTIN | 2200 LYNDALE AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5734876 | PATRICIA AVERY | 5707 FINSBURY CT | | | | RALEIGH | NC | 27609 | |
| 5734877 | PATRICIA AYALA | 405 W TAYLOR | | | | HARLINGEN | TX | 78550 | |
| 5734878 | PATRICIA AYERS | 28495 W MEADOWVIEW DR | | | | MILTON | DE | 19968 | |
| 5734879 | PATRICIA BAGLEY | 1146 BARNABY TERRACE SE | | | | WASHINGTON | DC | 20032 | |
| 5734880 | PATRICIA BAILEY | 486 TOPPKINS | | | | AKRON | OH | 44306 | |
| 5734881 | PATRICIA BAKER | 7067 NORTH SHADY ACRES LANE | | | | STRAFFORD | MO | 65756 | |
| 5430239 | PATRICIA BAKER | 7067 NORTH SHADY ACRES LANE | | | | STRAFFORD | MO | 65757 | |
| 5734882 | PATRICIA BALLASONA | 3209 BELGREEN ROAD | | | | PHILADELPHIA | PA | 19154 | |
| 5734883 | PATRICIA BALLESTEROS | 1213 LA PAZ CT | | | | SOLEDAD | CA | 93960 | |
| 5734884 | PATRICIA BANKS | 3158 WELMINGHAM DR | | | | ATLANTA | GA | 30331 | |
| 5734885 | PATRICIA BARBOSA | CALLE RODRIGO DE TRIANA | | | | MAYAGUEZ | PR | 00680 | |
| 5734886 | PATRICIA BARNES | 45 VARNDELL ST | | | | UNIONTOWN | PA | 15401 | |
| 5734887 | PATRICIA BARRETT | 1948 CENTRAL AVE | | | | ALBANY | NY | 12205 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464255 | PATRICIA BARRETT | 1948 CENTRAL AVE | | | | ALBANY | NY | 12205 | |
| 5734888 | PATRICIA BARTON | 411 SYCAMORE STREET | | | | ELIZABETHTOWN | KY | 42701 | |
| 5734889 | PATRICIA BASS | 593 TINSLEY CT APT 202 | | | | NEWPORT NEWS | VA | 23608 | |
| 5734890 | PATRICIA BASTIA | 20 NAKOMIS DR NONE | | | | WARWICK | RI | | |
| 5734891 | PATRICIA BBROWN | 109 SYLVAN DRD | | | | CALHOUN | GA | 30701 | |
| 5734892 | PATRICIA BEARD | 131 TISDALE ST | | | | BROWNSVILLE | TN | 38012 | |
| 5734893 | PATRICIA BEAUCHAMP | 436 MAIN APT 105 | | | | BUTTE | MT | 59701 | |
| 5734894 | PATRICIA BEBOUT | 4416 GASTON STREET | | | | SPRING HILL | FL | 34607 | |
| 5430243 | PATRICIA BECHET | 7 BREWSTER ROAD | | | | NORFOLK | MA | 02056 | |
| 5734895 | PATRICIA BECK | PO BOX 10447 | | | | RIVERSIDE | CA | 92557 | |
| 5734896 | PATRICIA BEISSEL | 18412 OLD TRACE DR | | | | BATON ROUGE | LA | 70817 | |
| 5734897 | PATRICIA BELL | 1139 N PARK | | | | SPRINGFIELD | IL | 62702 | |
| 5734898 | PATRICIA BENEDETTO | 517 RIVERDALE AVE | | | | YONKERS | NY | 10705 | |
| 5734899 | PATRICIA BENIQUEZ | CALLE SAN SEBASTIAN 210 | | | | SAN JUAN | PR | 00901 | |
| 5734900 | PATRICIA BENNETT | 1559 MONACO DR NONE | | | | SLIDELL | LA | 70458 | |
| 5734901 | PATRICIA BENNETTE | 11919 RUMSFELD TER | | | | SILVER SPRING | MD | 20904 | |
| 5430244 | PATRICIA BENTZLEY | 8815 INDIAN RIVER RUN | | | | BOYNTON BEACH | FL | 33472 | |
| 5734902 | PATRICIA BERRY | 175 CASBEL COURT | | | | HOPKINS | SC | 29061 | |
| 5734903 | PATRICIA BIDUS | -7089 SAWGRASS DR | | | | WASHINGTON | MI | 48094 | |
| 5734904 | PATRICIA BIL COLLINS | 10098 ST RT 88 POBOX 121 | | | | GARRETTSVILLE | OH | 44231 | |
| 5734905 | PATRICIA BIVINS | 50 MAYSLANDING RD APT196 | | | | SOMERS POINT | NJ | 08244 | |
| 5734906 | PATRICIA BLACKFORD | 965 SELLS AVE | | | | ATLANTA | GA | 30310 | |
| 5734907 | PATRICIA BLANCAS | 3552 W PRINCETON AVE | | | | FRESNO | CA | 93722 | |
| 5734908 | PATRICIA BLAZER | 601 SW14 | | | | MOORE | OK | 73160 | |
| 5734909 | PATRICIA BLISSENBACH | 1879 LOCHAVEN DR | | | | WOODBURY | MN | 55125 | |
| 5734910 | PATRICIA BODDIE | 1210 SUPERIOR | | | | DAYTON | OH | 45407 | |
| 5430246 | PATRICIA BOESELAGER | 2810 COUNTRY SIDE BLVD 3 | | | | CLEARWATER | FL | 33761 | |
| 5734911 | PATRICIA BOLDEN | 316 12TH ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5734912 | PATRICIA BOOTH | 24981 NE 131ST LN | | | | FORT MC COY | FL | 32234 | |
| 5734913 | PATRICIA BOWLING | 2230 BRAIDFOOT LN NONE | | | | N FORT MYERS | FL | 33917 | |
| 5734914 | PATRICIA BOWMAN | 35 JEANARA CT | | | | AXTON | VA | 24054 | |
| 5734915 | PATRICIA BOYD | 13907 FAIRMOUNT | | | | DETROIT | MI | 48205 | |
| 5734916 | PATRICIA BOYER | 9739 RED CLOVER CT | | | | BALTIMORE | MD | 21234 | |
| 5430248 | PATRICIA BRADLEY | 40-20 BEACH CHANNEL | | | | FAR LOCK AWAY | NY | 11691 | |
| 5734917 | PATRICIA BRAZIER | 142 CEDARWOOD LANE | | | | MADISON | TN | 37115 | |
| 5734918 | PATRICIA BRIGGS | 1-6GRIMES PLACE | | | | PATERSON | NJ | 07514 | |
| 5734919 | PATRICIA BROGNA | 71023-2 WP KING ST | | | | FORT HOOD | TX | 76544 | |
| 5734920 | PATRICIA BROOKS | OR MONQUEZ BROOKS OR CEDRICK SPAIN | | | | WEST POINT | MS | 39773 | |
| 5734921 | PATRICIA BROWN | 574 QUAIL RUN | | | | GREENWOOD | IN | 46142 | |
| 5734922 | PATRICIA BRUNS | 18930 E 6TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5734923 | PATRICIA BRYAN | 128 PARK TOWNE DR | | | | ELKTON | MD | 21921 | |
| 5734924 | PATRICIA BRYSON | 87 OLDE MADBURY LANE | | | | DOVER | NH | 03820 | |
| 5734925 | PATRICIA BULLARD | 128 RENEE DR | | | | PINEBLUFF | NC | 28373 | |
| 5734926 | PATRICIA BURNETT | PO BOX 91 | | | | RIVERTON | WY | 82501 | |
| 5734927 | PATRICIA BURNS | 6199 MAIN RD | | | | STAFFORD | NY | 14143 | |
| 5734928 | PATRICIA BURRELL | PO BOX 97432 | | | | LAS VEGAS | NV | 89190 | |
| 5734929 | PATRICIA BURTON | 154 CHEROKEE AVE | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5734930 | PATRICIA BUSCH | 1029 LINCOLN AVE | | | | TOLEDO | OH | 43607 | |
| 5734931 | PATRICIA BUTLER | 7667 MARCIN DR | | | | BLEN BURNIE | MD | 21061 | |
| 5734932 | PATRICIA BYNUM | 4095 A OCEANSIDE BLV 220 | | | | HEMET | CA | 92543 | |
| 5734933 | PATRICIA C HENDERSON | 140 SALT WATER LN | | | | HEATHSVILLE | VA | 22473 | |
| 5734934 | PATRICIA C ROSALIA | 1169 HERTEL AVE | | | | BUFFALO | NY | 14216 | |
| 5734935 | PATRICIA CALDWELL | 2115 E 32ND ST | | | | MINNEAPOLIS | MN | 55407 | |
| 5734936 | PATRICIA CALHOUN | 1864 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5734937 | PATRICIA CANNADATE | 319 GRAND AVE | | | | BROOKLYN | NY | 11238 | |
| 5734938 | PATRICIA CARBAJAL | 2207 GREENERY LN | | | | SILVER SPRING | MD | 20906 | |
| 5734939 | PATRICIA CARDENAS | 60 N YELLOWSTONE | | | | RIGBY | ID | 83442 | |
| 5734940 | PATRICIA CARRASCO | PO BOX 206 | | | | CANUTILLO | TX | 79835 | |
| 5734941 | PATRICIA CARTER | 812 EAST 24 ST | | | | ERIE | PA | 16503 | |
| 5734942 | PATRICIA CASBY | 811 HAMPTON LN | | | | CANTON | MO | 63435 | |
| 5734943 | PATRICIA CASE | 144 SULLIVAN RD | | | | SIMPSONVILLE | SC | 29388 | |
| 5734944 | PATRICIA CASTANON | 16937 S US 27 | | | | LANSING | MI | 48906 | |
| 5734945 | PATRICIA CASTILLAS | 6339 SAN RONALDO CIR | | | | BUENA PARK | CA | 90620 | |
| 5734946 | PATRICIA CAVANAUGH | 4703 WESLEY RD | | | | MURRELLS INLET | SC | 29576 | |
| 5734947 | PATRICIA CAYADITTO-BELIN | PO BOX 2431 | | | | BLOOMFIELD | NM | 87413 | |
| 5734948 | PATRICIA CEJA | 420 ADRIAN CT | | | | HOLLISTER | CA | 95023 | |
| 5734949 | PATRICIA CELAYA | 5370 LAREDO ST | | | | DENVER | CO | 80239 | |
| 5430250 | PATRICIA CHAMBERS | 1737 SUNSET BLVD | | | | HOUSTON | TX | 77005-1713 | |
| 5734950 | PATRICIA CHAPMAN | 1510 N ROYAL ST LOT 50 | | | | KISSIMMEE | FL | 34744 | |
| 5734951 | PATRICIA CHARREZ | 114 SHERRETT DR LOT2 | | | | FITZGERALD | GA | 31750 | |
| 5734952 | PATRICIA CHERRY | 5431 DANA AVE | | | | STOCKTON | CA | 95215 | |
| 5734953 | PATRICIA CHRISTMAN | 4515 W 211TH ST | | | | MATTESON | IL | 60443 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734954 | PATRICIA CIMINSKI | 1505 BECKER AVE APT 1 | | | | WILLMAR | MN | 56201 | |
| 5734955 | PATRICIA CLARK | 399 LEXINGTON AVE NW | | | | MONTGOMERY | MN | 56069 | |
| 5734956 | PATRICIA COGBURN | 3227 KLUSNER AVE | | | | PARMA | OH | 44134 | |
| 5734957 | PATRICIA CONNELL | 159 WARREN ST | | | | ARLINGTON | MA | 02474 | |
| 5734958 | PATRICIA CONNERS | 1245 COVINTON APT9 | | | | ST LOUIS | MO | 63125 | |
| 5734959 | PATRICIA CONTRERAS | -2904 FAIRWAY BLVD | | | | CHICAGO | IL | 60617 | |
| 5734960 | PATRICIA COOK | 1421 N PHILLIPS | | | | KOKOMO | IN | 46901 | |
| 5430252 | PATRICIA COSTANZO | 29 ALPERT | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5734961 | PATRICIA COSTICH | BOX 485 | | | | PATAGONIA | AZ | 85624 | |
| 5734962 | PATRICIA COTA | 14287 ROAD 72 | | | | TIPTON | CA | 93272 | |
| 5734963 | PATRICIA CRAY | 326 WHEELER AVE | | | | NORTH MANKATO | MN | 56003 | |
| 5734964 | PATRICIA CRONIN | 445 CEDAR GROVE RD | | | | SIMPSON | IL | 62985 | |
| 5734965 | PATRICIA CROSKEY | 1840 HENRY CRUMPTON DR | | | | BIRMINGHAM | AL | 35211 | |
| 5734966 | PATRICIA CRUZ | 1994 VEGAS VALLEY | | | | LAS VEGAS | NV | 89169 | |
| 5734967 | PATRICIA CRUZ GUERRERO RUIZ | 112 WMONGOMERY 7 | | | | NVO LAREDO | | 78040 | MEXICO |
| 5430254 | PATRICIA CUCALOM | 8107 NE 3RD PL | | | | MIAMI | FL | 33138-4422 | |
| 5734968 | PATRICIA CULVER | 18623 HWY 105 | | | | SOUR LAKE | TX | 77659 | |
| 5734969 | PATRICIA CUMMINGS | 250 WOXFORD ST | | | | PHILA | PA | 19122 | |
| 5734970 | PATRICIA CZYZIA | 5659 CEDAR GROVE RD | | | | EAST NEW MARKET | MD | 21631 | |
| 5734971 | PATRICIA D BROTHERSON | 27 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5734972 | PATRICIA D HOYER | 168 WAASHINGTON ST | | | | GRANITE FALLS | MN | 56241 | |
| 5734973 | PATRICIA D STONICHER | 5105 ELMWOOD PKWY | | | | METAIRIE | LA | 70003 | |
| 5734974 | PATRICIA DALEY | 4901 SUNBEAM RD | | | | JACKSONVILLE | FL | 32257 | |
| 5734975 | PATRICIA DANIELS | 28 ALLEN ROAD | | | | SPRING VALLEY | NY | 10977 | |
| 5734976 | PATRICIA DAVIS | 2454 W 6TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5430256 | PATRICIA DAY | 6496 CROOKED CREEK TRCE | | | | LITHONIA | GA | 30058-6171 | |
| 5734977 | PATRICIA DE CARLO | 16 PERSHING BLVD | | | | LAVALLETTE | NJ | 08735 | |
| 5734978 | PATRICIA DE JESUS | ALT SAN PEDRO CALLE SAN BERNARDO B | | | | FAJARDO | PR | 00738 | |
| 5734979 | PATRICIA DEAN | 3502 PLAINVIEW DR | | | | BRANDON | FL | 33511 | |
| 5734980 | PATRICIA DEBARBIERIS | 27470 FRANK GIBERT LN | | | | LACOMBE | LA | 70445 | |
| 5734982 | PATRICIA DEUBIG | 500 8TH AVE | | | | BARABOO | WI | 53913 | |
| 5734983 | PATRICIA DEW | 52439 COUNTY HIGHWAY 140 | | | | DEER CREEK | MN | 56527 | |
| 5734984 | PATRICIA DIANA | PO BOX 362621 | | | | SAN JUAN | PR | 00936 | |
| 5734985 | PATRICIA DILIBERTO | 1136 N PRESCOTT COUNTRY C | | | | DEWEY | AZ | 86327 | |
| 5734986 | PATRICIA DILL | 705 B ST | | | | TAFT | CA | 93268 | |
| 5430258 | PATRICIA DILLON | 640 E HOPOCAN AVE | APT 2 | | | BARBERTON | OH | 44203 | |
| 5734987 | PATRICIA DOBSON | 4809 GRAND AVE | | | | DULUTH | MN | 55807 | |
| 5734988 | PATRICIA DONAIS | 504 GUMTREE ST NE | | | | SAINT JOSEPH | MN | 56374 | |
| 5734989 | PATRICIA DORAN | 148 BERKSHIRE DR | | | | CRYSTAL LAKE | IL | 60014 | |
| 5734990 | PATRICIA DORSEY | 4741 W MAYPOLE | | | | CHICAGO | IL | 60644 | |
| 5734991 | PATRICIA DOWNEY | 3415 BREWSTER DRIVE | | | | HOLIDAY | FL | 34690 | |
| 5734992 | PATRICIA DRAKE | 473 SOUTH ST | | | | REDDING | CA | 96001-2105 | |
| 5430260 | PATRICIA DUFFY | 211 SOUTHERN AVENUE | | | | AMBLER | PA | 19002 | |
| 5734993 | PATRICIA DUNAJ | 644 LUNA AZUL | | | | CHAPARRAL | NM | 88081 | |
| 5734994 | PATRICIA DUNCAN | 73 GROVE STREET | | | | NORTH PLAINFI | NJ | 07060 | |
| 5734996 | PATRICIA DUPUIE | 15810 BEECH DALY | | | | TAYLOR | MI | 48180 | |
| 5734997 | PATRICIA E JONES | 5820 FOREST CT | | | | GARY | IN | 46403 | |
| 5734998 | PATRICIA EADS | 10 CHARROW CT | | | | BALTIMORE | MD | 21244 | |
| 5734999 | PATRICIA EATON | 1637 S95TH ST | | | | TACOMA | WA | 98448 | |
| 5735000 | PATRICIA EBOH | 14001 QUINCE ST NW | | | | ANDOVER | MN | 55304 | |
| 5735001 | PATRICIA ECK | 937 WEST CHEW ST | | | | ALLENTOWN | PA | 18102 | |
| 5735002 | PATRICIA EDWARDS | 7610 CAMERON ROAD | | | | HOUSTON | TX | 77015 | |
| 5735003 | PATRICIA ENOS | PO BOX 370 | | | | PAPAIKOU | HI | 96781 | |
| 5735004 | PATRICIA ERCKERT | 3418 KINGSTON AVE | | | | GROVE CITY | OH | 43123 | |
| 5735005 | PATRICIA ERICKSON | 1215 WAVERLY AVE | | | | FARMINGVILLE | NY | 11738 | |
| 5735006 | PATRICIA ESCOBAR | 735 EAST EDWARDS | | | | SLATON | TX | 79364 | |
| 5735007 | PATRICIA ESTRADA | 920 E MISSION RD | | | | FALLBROOK | CA | 92028 | |
| 5735008 | PATRICIA EUBANKS | 27350 TAMPA ST | | | | HAYWARD | CA | 94544 | |
| 5735010 | PATRICIA EVENS | 1155 BROOKSHIRE CT SE | | | | GRAND RAPIDS | MI | 49509 | |
| 5735011 | PATRICIA EVERETT | 1066 N COUNTY ROAD 900 W | | | | RICHLAND | IN | 47634 | |
| 5735012 | PATRICIA F JORDAN | 901 TRAMWAY BLVD NE APT P 108 | | | | ALBUQUERQUE | NM | 87123 | |
| 5735013 | PATRICIA F MASSIE | PO BOX 543 | | | | PINEY RIVER | VA | 22964 | |
| 5735014 | PATRICIA FABRE | 1448 ENCHANATE WAY | | | | OCEANSIDE | CA | 92056 | |
| 5735015 | PATRICIA FADELL | 279 SW 9TH STREET | | | | DANIA BEACH | FL | 33004 | |
| 5735016 | PATRICIA FALOR | 1066 DEVONSHIRE CURV | | | | MINNEAPOLIS | MN | 55431 | |
| 5735017 | PATRICIA FAUBER | 1517 PINECREST ACRES | | | | ALCOLU | SC | 29001 | |
| 5735018 | PATRICIA FEELEY | 40 OTIS ST | | | | SOMERVILLE | MA | 02145 | |
| 5735019 | PATRICIA FEIFEL | 614 HERTZOG AVE | | | | FOUNTAIN HILL | PA | 18015 | |
| 5430267 | PATRICIA FERGER | 10924 MARYLAND AVENUE | | | | CHAMPLIN | MN | 55316 | |
| 5735020 | PATRICIA FISHER | 220 LITTLE KIDWELL AVE | | | | CENTREVILLE | MD | 21617 | |
| 5735021 | PATRICIA FLORES | 109 FITCH ST | | | | HEALDSBURG | CA | 95448 | |
| 5735023 | PATRICIA FOSTER | 551 NASH AVE | | | | NILES | OH | 44446 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735024 | PATRICIA FRANKLIN | 7017 BOXBOROUGH COVE | | | | MEMPHIS | TN | 38119 | |
| 5735025 | PATRICIA FRASIER | 145 SPARKS DR | | | | ROUNDO | SC | 29475 | |
| 5735026 | PATRICIA FREEMAN | 3145 N 81ST DR | | | | PHOENIX | AZ | 85033 | |
| 5735027 | PATRICIA FURLIN | PO BOX 406 | | | | MEMPHIS | MI | 48041 | |
| 5735028 | PATRICIA G BENNETT | 1559 MONACO DR | | | | SLIDELL | LA | 70458 | |
| 5735029 | PATRICIA GAFFNEY | 37A CENTER ST | | | | PUTNAM | CT | 06260 | |
| 5430269 | PATRICIA GAHAN | 409 6TH AVENUE | | | | BELMAR | NJ | 07719 | |
| 5735030 | PATRICIA GARAY | 22351 DEVONSHIRE ST | | | | CANOGA PARK | CA | 91303 | |
| 5735031 | PATRICIA GARCIA | 563 6 12 AVE | | | | CORCORAN | CA | 93212 | |
| 5735032 | PATRICIA GARIBAY | 1570 OLIVE AVE APT Q | | | | LIVINGSTON | CA | 95334 | |
| 5735033 | PATRICIA GARZA | 2660 FREEMONT ST | | | | TOLEDO | OH | 43605 | |
| 5735034 | PATRICIA GEIGER | 1839 18TH AVE | | | | KENOSHA | WI | 53140 | |
| 5735035 | PATRICIA GEORGE | 2007 FOREST AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5735036 | PATRICIA GERONIMO | 541 MYERS ST | | | | TOLEDO | OH | 43609 | |
| 5735037 | PATRICIA GIDDINGS | 1561 PEAFLEEVILLE ROAD | | | | CHUYLER FALLS | NY | 12985 | |
| 5735038 | PATRICIA GIFT | 9921 BUSTLETON AVE APT H2 | | | | PHILADELPHIA | PA | 19115 | |
| 5735039 | PATRICIA GILL | 26916 HIGHWAY 36 | | | | JUNCTION CITY | OR | 97448 | |
| 5735040 | PATRICIA GLENL | 721 E 220 ST | | | | BRONX | NY | 10467 | |
| 5735041 | PATRICIA GODFRY | 436 DOCIA ST | | | | HILLSDALE | IL | 61297 | |
| 5735042 | PATRICIA GOLES | 7831 WEST COLLINGHAM DRIVE APT F | | | | BALTIMORE | MD | 21234 | |
| 5735043 | PATRICIA GOMEZ | 4045 N W 191 ST | | | | CAROL CITY | FL | 33055 | |
| 5735044 | PATRICIA GONSALVES | 5 PARALLEL ST | | | | HARWICH | MA | 02645 | |
| 5735045 | PATRICIA GONZALEZ | 1790 CALLE J FERRER Y FERRER | | | | SAN JUAN | PR | 00921-4134 | |
| 5430271 | PATRICIA GONZALEZ | 1790 CALLE J FERRER Y FERRER | | | | SAN JUAN | PR | 00921-4134 | |
| 5430273 | PATRICIA GOOCH | 412 S 3RD STREET | | | | MARTINSFERRY | OH | 43935 | |
| 5735046 | PATRICIA GORDON | 2003 GRAND CLUB BLVD | | | | FORT PIERCE | FL | 34982 | |
| 5735047 | PATRICIA GRAHAM | 2237 PENTLAND DR | | | | PARKVILLE | MD | 21234 | |
| 5430275 | PATRICIA GRAW | 619 THOMPSON AVE | | | | NORTH AURORA | IL | 60542 | |
| 5735048 | PATRICIA GREELEY | 378 HAMMOCKS DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| 5735049 | PATRICIA GREEN | 650 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5735050 | PATRICIA GREEN-BAKER | 1915 COLETTE TER | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5430279 | PATRICIA GREENE | 2912 CLUB HOUSE DR WEST | | | | CLEARWATER | FL | 33761 | |
| 5735051 | PATRICIA GREENLEE | 68 E ABAMS DR | | | | E SAINT LOUIS | IL | 62206 | |
| 5735052 | PATRICIA GRIFFIN | 185 PLUM ORCHARD | | | | COVINGTON | GA | 30016 | |
| 5735053 | PATRICIA GROSSE | 4190 BERTLY DR | | | | SHEFFIELD VILLAG | OH | 44054 | |
| 5735054 | PATRICIA GUERRERO | 608 SYCAMORE ST | | | | SANTA PAULA | CA | 93060 | |
| 5735055 | PATRICIA GUILLEN | 3318 NEW YORK AVE APT 24 | | | | UNION CITY | NJ | 07087 | |
| 5735056 | PATRICIA GULLETTE | 24853 KAY AVE | | | | HAYWARD | CA | 94545 | |
| 5430281 | PATRICIA GULLIE | 1814 UPTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5735057 | PATRICIA GUTHRIDGE | 7428 INNES ST | | | | RIVERDALE | GA | 30274 | |
| 5735058 | PATRICIA GUTIERREZ | 4003 TWINING ST | | | | RIVERSIDE | CA | 92509 | |
| 5735059 | PATRICIA GUZMAN | 8939 WARVALE ST | | | | PICO RIVERA | CA | 90660 | |
| 5735060 | PATRICIA HALL | 8527 EDGEWOOD PLACE | | | | SHREVEPORT | LA | 71108 | |
| 5735061 | PATRICIA HAMILTON | 263 EAST 26TH WIZARD | | | | RESERVE | LA | 70084 | |
| 5735062 | PATRICIA HANLEY | 156 CASENTINI STREET | | | | SALINAS | CA | 93907 | |
| 5735063 | PATRICIA HARRIGTON | 239 WILKINSON | | | | JERSEY CITY | NJ | 07305 | |
| 5735064 | PATRICIA HARRIS | 107 BEECHWOOD | | | | MONTREAL | QC | H9A 1K7 | CANADA |
| 5735065 | PATRICIA HARRISON | 6513 N 37TH ST | | | | OMAHA | NE | 68111 | |
| 5735066 | PATRICIA HARTSELL | 15157 CHARLUENE DR | | | | FENTON | MI | 48430 | |
| 5735067 | PATRICIA HAWKINS | 1118 E NEW ST APT 296 | | | | KNOXVILLE | TN | 37915 | |
| 5735068 | PATRICIA HEALY | 82 SPRING LAKE DR NONE | | | | STAFFORD | VA | 22556 | |
| 5735069 | PATRICIA HENDERSON | 1217 AVENUE J | | | | FORT PIERCE | FL | 34950 | |
| 5735070 | PATRICIA HENERY | 3625 BAYVIEW | | | | LANSING | MI | 48911 | |
| 5735071 | PATRICIA HENG | 46821 BIG OWL LOOP | | | | VERGAS | MN | 56587 | |
| 5735072 | PATRICIA HERNANDEZ | 412 AVE F | | | | MARRERO | LA | 70072 | |
| 5735074 | PATRICIA HICKMAN | 15642 ELGIN ST | | | | CHANNELVIEW | TX | 77530 | |
| 5735076 | PATRICIA HINSON | 7766 FIELDING ST | | | | DETROIT | MI | 48228 | |
| 5735077 | PATRICIA HOGAN | 224-24 UNION TPKE | | | | OAKLAND GARDE | NY | 11364 | |
| 5735078 | PATRICIA HOLLOWELL | 4808 WALFORD RD APT E107 | | | | CLEVELAND | OH | 44128 | |
| 5735079 | PATRICIA HOLMES | 680 JACKSON DR | | | | FRANKLINTON | LA | 70438 | |
| 5735080 | PATRICIA HOLT | 116 FAIN STREET | | | | NASHVILLE | TN | 37210 | |
| 5735081 | PATRICIA HOOGE | 826 STERLING AVE | | | | WORTHINGTON | MN | 56187 | |
| 5735082 | PATRICIA HOPSON | 4315 SIDNEY | | | | MEMPHIS | TN | 38116 | |
| 5735083 | PATRICIA HORN | 46 BIRCHWOOD RD | | | | SEYMOUR | CT | 06483 | |
| 5735085 | PATRICIA HOWARD | 21 SHOPKEEPERS LN | | | | MARTINSBURG | WV | 25404 | |
| 5735086 | PATRICIA HOWELL | 101 HELEN STREET | | | | PLAINS | PA | 18705 | |
| 5735087 | PATRICIA HUDNELL | 3918 TOD AVE NW | | | | WARREN | OH | 44485 | |
| 5735088 | PATRICIA HUGHES | 24184 GERMAN RD | | | | SEAFORD | DE | 19973 | |
| 5735089 | PATRICIA ILBOUDO | 10714 ABERCORN ST APT 33C | | | | SAVANNAH | GA | 31419 | |
| 5735090 | PATRICIA INBODEN | 701 60 12 AVE NORTH | | | | MINNEAPOLIS | MN | 55428 | |
| 5735091 | PATRICIA INFANTE | 21923 OTTAWA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5430283 | PATRICIA INGLE | 4300 MCCLELLAND BLVD | | | | JOPLIN | MO | 64804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735092 | PATRICIA J GORMAN | 12095 HIGHLAND RD | | | | ELK RIVER | MN | 55330 | |
| 5735093 | PATRICIA J JONES | PO BOX 143 | | | | ROUND ROCK | AZ | 86547 | |
| 5735094 | PATRICIA JACKSON | 310 A PADRE BLVD | UNIT 1502 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| 5430285 | PATRICIA JACKSON | 310 A PADRE BLVD | UNIT 1502 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| 5735095 | PATRICIA JEFFERS | 3941 CHARLESTON HWY LOT 118 | | | | WEST COLUMBIA | SC | 29172 | |
| 5735096 | PATRICIA JENSON | 1611 S JEFFERSON | | | | BAY CITY | MI | 48708 | |
| 5735097 | PATRICIA JOHNS | 231 W MONTGOMERY XRDS | | | | SAVANNAH | GA | 31406 | |
| 5735098 | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNNON | IL | 62864 | |
| 5430287 | PATRICIA JOHNSON | 1015 N 11TH | | | | MOUNT VERNNON | IL | 62864 | |
| 5735099 | PATRICIA JOHNSTON | 1167 POLSTON RD | | | | BENNETTSVILLE | SC | 29512 | |
| 5735100 | PATRICIA JONES | 31 CLAIRMONT AVE | | | | NORWICH | CT | 06360 | |
| 5735101 | PATRICIA JUDGE | 14031 KILPATRICK AVENUE | | | | CRESTWOOD | IL | 60445 | |
| 5735102 | PATRICIA K RASCH | 3106 DITCHBANK RD | | | | CLOQUET | MN | 55720 | |
| 5430289 | PATRICIA KALANY | PO BOX 96 | | | | VALLEY GROVE | WV | 26060 | |
| 5735103 | PATRICIA KALLMYER | 1336 KITMORE ROAD | | | | BALTIMORE | MD | 21239 | |
| 5735104 | PATRICIA KAMAGES | 180 MOUNT LASSEN DR | | | | SAN RAFAEL | CA | 94903 | |
| 5735105 | PATRICIA KASINNTH | 24396 WEST DOVE ST | | | | SEAFORD | DE | 19973 | |
| 5735106 | PATRICIA KAY FRANKFURTH | 4952 CLAIREMONT DRIVE | | | | SAN DIEGO | CA | 92117 | |
| 5735107 | PATRICIA KELLY | 263 BUSTER RD | | | | SWANSBORO | NC | 28584 | |
| 5735108 | PATRICIA KELTGEN | 1204 N 9TH ST | | | | OLIVIA | MN | 56277 | |
| 5735109 | PATRICIA KENDALL | 116 BRAGGS RD | | | | STEARSVILLE | LA | 71277 | |
| 5735110 | PATRICIA KEY | 359 EAST RICHTON RD | | | | CRETE | IL | 60417 | |
| 5735111 | PATRICIA KEYS | 631 TUTTLE WAY | | | | ANTIOCH | CA | 94509 | |
| 5735112 | PATRICIA KILBRIDE | 8810 MESA VISTA | | | | SAN ANTONIO | TX | 78224 | |
| 5430291 | PATRICIA KILKER | 190 CANTERBURY AVENUE | | | | LANGHORNE | PA | 19047 | |
| 5735113 | PATRICIA KING | 10906 SHAKER POINT | | | | HARRISON | OH | 45030 | |
| 5430292 | PATRICIA KIP | 693 S WELLWOOD AVE | | | | LINDENHURST | NY | 11757 | |
| 5735114 | PATRICIA KITCHEN | 1415 CLARENCE AVE APT 402 | | | | LAKEWOOD | OH | 44107 | |
| 5735115 | PATRICIA KOCHETTA | 77 THE HILLS | | | | PORT EWEN | NY | 12466 | |
| 5735116 | PATRICIA KOONTZ | 2545 VANDERBERG AVE NONE | | | | COLUMBUS | OH | 43204 | |
| 5430294 | PATRICIA KUCEWICZ | 171 NETTLETON AVENUE | | | | MILFORD | CT | 06460 | |
| 5735117 | PATRICIA L ANDERSON | 2929 E 18TH ST | | | | FARMINGTON | NM | 87402 | |
| 5735118 | PATRICIA L COTE | 204 FOXTAIL DR APTB3 | | | | GREENACRES | FL | 33415 | |
| 5735119 | PATRICIA L DENHAM | 2204 VINEYARD CT | | | | ALBANY | GA | 31721 | |
| 5735120 | PATRICIA L HOWARD | 450 LARKIN VW | | | | WATSONVILLE | CA | 95076 | |
| 5735121 | PATRICIA L LANCOUR | 2318 S 75TH | | | | WEST ALLIS | WI | 53219 | |
| 5735122 | PATRICIA L MCDANIEL | 1810 ANDRYS ST | | | | MENA | AR | 71953 | |
| 5735123 | PATRICIA L NGUYEN DBA MATT AND | 5829 SKIPPING STONE | | | | INDIANAPOLIS | IN | 46237 | |
| 5735124 | PATRICIA L PERRY COLLINS | 919 PENN AVE N | | | | MPLS | MN | 55411 | |
| 5735125 | PATRICIA L REEVES | 111 S 3RD STRRET | | | | ALTANONT | IL | 62411 | |
| 5430296 | PATRICIA LANDRY | 107 BIRCH ST | | | | BANGOR | ME | 04401-5404 | |
| 5735126 | PATRICIA LANTZ | 5484 S 417 W AVE | | | | JENNINGS | OK | 74038 | |
| 5735127 | PATRICIA LARUE | 3000 VISTA ST | | | | PHILA | PA | 19152 | |
| 5735129 | PATRICIA LEMOND | 10210 BASELINE RD | | | | RCH CUCAMONGA | CA | 91701 | |
| 5430298 | PATRICIA LESOKEN | 31 BAY ST COATESVILLE PA 1932 | | | | COATESVILLE | PA | 19320 | |
| 5735130 | PATRICIA LEWIS | 99 HUMMINGBIRD WAY | | | | LOST CREEK | WV | 26385 | |
| 5735131 | PATRICIA LINK | 158 MYRMAN AVE | | | | SAINT PAUL | MN | 55118 | |
| 5735132 | PATRICIA LINTON | 394-108 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5735133 | PATRICIA LITTLE | 807 WASHINGTON AVE | | | | JEANNETTE | PA | 15644 | |
| 5735134 | PATRICIA LOOZE | 8196 SEVILLA ST | | | | GULF BREEZE | FL | 32566 | |
| 5735135 | PATRICIA LOPER | 5173 BERMJUDA LN | | | | FLINT | MI | 48505 | |
| 5735136 | PATRICIA LOPEZ | 407 E 3RD | | | | BRYAN | TX | 77803 | |
| 5735137 | PATRICIA LORENZO | 81600 FRED WARING DR SPC 126 | | | | INDIO | CA | 92201 | |
| 5735138 | PATRICIA LOTT | 271 MAPLE STREET | | | | TEXARKANA | TX | 75501 | |
| 5735139 | PATRICIA LOZANO | 81600 FRED WARING | | | | INDIO | CA | 92201 | |
| 5735140 | PATRICIA LUGO | 10445 S SUMMIT PEAK PL | | | | TUCSON | AZ | 85756 | |
| 5735141 | PATRICIA LYN | 95 MALCOLM X BLVD APT 11C | | | | NEW YORK CITY | NY | 10026 | |
| 5735142 | PATRICIA LYNN | 1881 PINE NEEDLE TRL | | | | KISSIMMEE | FL | 34746 | |
| 5735143 | PATRICIA M GOWINS | 1541 SPRUCE TER | | | | TAMPA | FL | 33607 | |
| 5735144 | PATRICIA M LARUE | 24131 LEMAY | | | | CANOGA PARK | CA | 91307 | |
| 5735145 | PATRICIA M MARTINEZ | 10816 BEVERLY DR | | | | HANFORD | CA | 93230 | |
| 5735146 | PATRICIA M WATKINS | 485 GLEN MAR CIRCLE | | | | GLEN BURNIE | MD | 21061 | |
| 5735147 | PATRICIA M WIGGINS | 1510 MORELAND AVE | | | | BALTIMORE | MD | 21216 | |
| 5735148 | PATRICIA M WILLIS | 2407 E 42ND ST | | | | DES MOINES | IA | 50317 | |
| 5735149 | PATRICIA MACHADO | 5235 ELIZABETH ST 5 | | | | CUDAHY | CA | 90201 | |
| 5735150 | PATRICIA MACKALL | 5606 LONG BEACH ROAD | | | | ST LEONARD | MD | 20685 | |
| 5735151 | PATRICIA MAHONEY | 11950 GOLDEN FARM PLACE | | | | WALDORF | MD | 20601 | |
| 5735152 | PATRICIA MAKINEN | 101 HIGHLAND AVE | | | | PIEDMONT | CA | 94611 | |
| 5735153 | PATRICIA MALCOLM | 33 PENNSYLVANIA AVE | | | | BURLINGTON | MA | 01803 | |
| 5735154 | PATRICIA MALCULNT | 24 VINE ST 26 | | | | MELROSE | MA | 02176 | |
| 5735155 | PATRICIA MALDONADO | 602 THOMPSON | | | | SAN ANTONIO | TX | 78225 | |
| 5735156 | PATRICIA MALLON | 14925 CARLBERN DR | | | | CENTREVILLE | VA | 20120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735157 | PATRICIA MALONE | 119 COUNTY ROAD 208 | | | | ATHENS | TN | 37303 | |
| 5735158 | PATRICIA MANI | 1346 E 21ST ST | | | | LOS ANGELES | CA | 90011 | |
| 5735159 | PATRICIA MANSELL | 5838 EDGEHILL DRIVE | | | | PARMA HTS | OH | 44130 | |
| 5735160 | PATRICIA MANTEUFFEL | 2933 W DREXEL AVE | | | | FRANKLIN | WI | 53132 | |
| 5735161 | PATRICIA MARGALOTTI | 8 LINCOLN DRIVE | | | | SPARTA | NJ | 07871 | |
| 5735162 | PATRICIA MARTIN | 1839 ROW 32 | | | | TULARE | CA | 93274 | |
| 5430300 | PATRICIA MARTIN BUNCH | 4310 WEST RIDGE DRIVE | | | | HOOD RIVER | OR | 97031 | |
| 5735163 | PATRICIA MARTINEZ | 14 DIANA DR | | | | SCOTTSVILLE | NY | 14546 | |
| 5735164 | PATRICIA MASON | 47 SMITH STREET | | | | QUINCY | MA | 02169 | |
| 5735166 | PATRICIA MAXWELL | 1130 LAWLER CIRCLE | | | | TALLADEGA | AL | 35160 | |
| 5735167 | PATRICIA MC FADDEN | 225 ARAPHO DRV | | | | BELLEVILLE | IL | 62220 | |
| 5735168 | PATRICIA MCCRAY | 6900 UNION RD | | | | ENGLEWOOD | OH | 45322 | |
| 5735169 | PATRICIA MCCROY | 361 MAIN ST | | | | PERU | IN | 46970 | |
| 5735170 | PATRICIA MCDONNELL | 3842 LENAWEE AVE | | | | CULVER CITY | CA | 90232 | |
| 5735171 | PATRICIA MCDOWELL | 2960 S WARING ST | | | | DETROIT | MI | 48217 | |
| 5735172 | PATRICIA MCFADDEN | 1627 CLIFTONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5735173 | PATRICIA MCGEE | 4558 E LABADDIE | | | | ST LOUIS | MO | 63115 | |
| 5735174 | PATRICIA MCWRIGHT | 3329 WILLOW LANE | | | | MARKHAM | IL | 60428 | |
| 5735175 | PATRICIA MEJIA | 159 12 N KENMORE AVE | | | | LOS ANGELES | CA | 90004 | |
| 5735176 | PATRICIA MENDOZA | 866 WEST 1470 NORTH | | | | CLINTON | UT | 84015 | |
| 5735177 | PATRICIA MIEROP | PO BOX 1248 | | | | OCEAN GATE | NJ | 08740 | |
| 5735178 | PATRICIA MILLER | 939 JAMES ST APT 1 | | | | WYANDOTTE | MI | 48192 | |
| 5735179 | PATRICIA MINGHELLA | 2 KIMBALL CT APT G2 | | | | WOBURN | MA | 01801 | |
| 5735180 | PATRICIA MINTON WEDEL | 1714 EAST ROAD 7 | | | | EDGERTON | WI | 53534 | |
| 5735181 | PATRICIA MISHATA | 129 OREGON AVE NW | | | | WARREN | OH | 44485 | |
| 5735182 | PATRICIA MITCHELL | 301 N GROSS RD | | | | KINGSLAND | GA | 31548 | |
| 5735183 | PATRICIA MITCHELLBOYD | 202 SYCHAR RD | | | | SAN DIEGO | CA | 92114 | |
| 5735184 | PATRICIA MONTANO | 7100 E EVANS AVE | | | | DENVER | CO | 80224 | |
| 5735185 | PATRICIA MONTGOMERY | 228 MILLICENT AVE | | | | BUFFALO | NY | 14215 | |
| 5735186 | PATRICIA MOORE | 18505 HEDGEGROVE TER | | | | OLNEY | MD | 20832 | |
| 5735187 | PATRICIA MORALES | 4986 PARK PL | | | | SOUTH GATE | CA | 90280 | |
| 5735188 | PATRICIA MORENO | 245 NINO LN | | | | GREENFIELD | CA | 93927 | |
| 5735189 | PATRICIA MORGAN | 480 W MONTEZUMA ST | | | | BLYTHE | CA | 92225 | |
| 5735190 | PATRICIA MORRIS | 15078 NEEDTAN LN | | | | RICHMOND | VA | 23015 | |
| 5735191 | PATRICIA MORRISETTE | 654 LANCASHIRE WAY | | | | CONCORD | NC | 28025 | |
| 5735192 | PATRICIA MOSS | 1031 TIMBER LANE | | | | ROSENBERG | TX | 77471 | |
| 5735193 | PATRICIA MOWBRAY | 100 BELVEDERE AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5430302 | PATRICIA MOYER | 10184 CASTLE TOWER ROAD | | | | MECHANICSVILLE | VA | 23116 | |
| 5735194 | PATRICIA MULLEN | 10609 E 27 TERR S | | | | INDEPENDENCE | MO | 64052 | |
| 5430304 | PATRICIA MURER | 1734 MONTGOMERY DR | | | | VISTA | CA | 92084-7628 | |
| 5735195 | PATRICIA MURPHY | 2577 COUNTRYSIDE CT | | | | AUBURN HILLS | MI | 48326 | |
| 5735196 | PATRICIA MUTSCHLER | 1513 MANOR VIEW RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5735197 | PATRICIA MYERS | 3200 CHAMBERSVILLE | | | | HARRISBURG | PA | 17111 | |
| 5735198 | PATRICIA NANCE | 7166 BALLANTRAE CT NONE | | | | MIAMI LAKES | FL | 33014 | |
| 5735199 | PATRICIA NARDI | 615 KECHELY CT | | | | GRASS VALLEY | CA | 95945 | |
| 5430306 | PATRICIA NAVARRO | 1647 W KERRY LN | | | | PHOENIX | AZ | 85027 | |
| 5735200 | PATRICIA NAYLOR | 5202 54TH AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5735202 | PATRICIA NEIMAN | 5110 MINNAQUA DR | | | | GOLDEN VALLEY | MN | 55422 | |
| 5735204 | PATRICIA O BRIEN | PO BOX 1714 | | | | CRESTLINE | CA | 92325 | |
| 5735205 | PATRICIA OCONNOR | 62 FAYSTON ST | | | | GROVE HALL | MA | 02125 | |
| 5735206 | PATRICIA OGDEN | 12740 W INDIAN SCHOOL RD | | | | LITCHFIELD PK | AZ | 85340 | |
| 5735207 | PATRICIA OJEDA | 9119 PIONEER BLVD | | | | SANTA FE SPGS | CA | 90670 | |
| 5735208 | PATRICIA OLIVER | 1850 WASHINGTON ST | | | | BOSTON | MA | 02118 | |
| 5735209 | PATRICIA OLSEN | 101 1ST APT 5 | | | | SCOTIA | NY | 12302 | |
| 5735210 | PATRICIA OLSON | 10786 ENFIELD DRIVEHOWARD027 | | | | WOODSTOCK | MD | 21163 | |
| 5735211 | PATRICIA ONYEKWERE | 1524 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5735212 | PATRICIA ORTEGA | 530 SANTA MARIA STREET APT A | | | | SALINAS | CA | 93906 | |
| 5735213 | PATRICIA OVERCAST | 352 COURTLAND DR | | | | SHELBYVILLE | TN | 37160 | |
| 5735214 | PATRICIA OWENS | 45 TWIN OAKS DRIVE | | | | BLAKELY | GA | 39823 | |
| 5735215 | PATRICIA PACE | 920 W 54 TH ST | | | | LA | GA | 90018 | |
| 5735216 | PATRICIA PACHECO | 16009 76TH AVE | | | | FLUSHING | NY | 11366 | |
| 5430308 | PATRICIA PAGE | 1815 E 25TH ST | | | | LUBBOCK | TX | 79404 | |
| 5735217 | PATRICIA PANIAGUA | 20 DEVON LANE | | | | WATSONVILLE | CA | 95076 | |
| 5735218 | PATRICIA PANTONE | 20 MARLBORO ST NONE | | | | MALDEN | MA | 02148 | |
| 5735219 | PATRICIA PARRIF | 117 STANLEY AVE | | | | JACKSON | MI | 49203 | |
| 5735220 | PATRICIA PATTERSON | 9931 LAKEFIELD LN | | | | AVON | IN | 46123 | |
| 5735221 | PATRICIA PAYNE | 2862 S MEADOWBROOK APT7 | | | | SPRINGFIELD | MO | 65807 | |
| 5735222 | PATRICIA PDUNCAN | 1741 CRABTREE | | | | TUSCALOOSA | AL | 35405 | |
| 5735223 | PATRICIA PEDERSEN | 42 AZALEA DR | | | | NORWOOD | MA | 02062 | |
| 5735224 | PATRICIA PEREZ | 119 W BERGER ST 2 | | | | SANTA FE | NM | 87505 | |
| 5735225 | PATRICIA PERRKINS | 7 KAREN CT | | | | PONTIAC | MI | 48340 | |
| 5735226 | PATRICIA PERRY | 4257 H ST SE | | | | WASHINGTON | DC | 20019 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735227 | PATRICIA PFENNING | 3469 VIVIAN AVE | | | | SHOREVIEW | MN | 55126 | |
| 5735228 | PATRICIA PICKENS | 11917 LAING | | | | DETROIT | MI | 48224 | |
| 5735229 | PATRICIA PICKNEY | 3745 SAINT JOHNS AVE | | | | CHARLESTON | SC | 29405 | |
| 5735230 | PATRICIA PIERCE | 6 COUNTY RD | | | | RAYMOND | ME | 04071 | |
| 5735231 | PATRICIA PIMENTEL | 9604 57TH AVE APT 5G | | | | CORONA | NY | 11368 | |
| 5735232 | PATRICIA PITTS | 672 BLUE MY LAKE | | | | EAST STBG | PA | 18301 | |
| 5735233 | PATRICIA PLEASANT | 810 ROY ST | | | | NASHVILLE | TN | 37207 | |
| 5735234 | PATRICIA PLUMMERWALKER | 1501 LAUDERDALE VILLA DRI | | | | FORT LAUDERDA | FL | 33311 | |
| 5735235 | PATRICIA POLANCO | 3745 LOMITA ST | | | | KINGMAN | AZ | 86409 | |
| 5735236 | PATRICIA POLK | 2 HATCH ST | | | | GREENVILLE | SC | 29611 | |
| 5735237 | PATRICIA POPE | 3375 BAINBRIDGE ROAD | | | | SUMTER | SC | 29153 | |
| 5735238 | PATRICIA POTTS | 4340 BAILEY COURT | | | | WINSTON SALEM | NC | 27127 | |
| 5430310 | PATRICIA POWERS | 10713 EGMONT ROAD | | | | SAVANNAH | GA | 31406 | |
| 5735240 | PATRICIA PREWITT | 200 W OGARA ST | | | | HARRISBURG | IL | 62946 | |
| 5735241 | PATRICIA PRICE | 2935 W WALNUT ST | | | | CHICAGO | IL | 60612 | |
| 5735242 | PATRICIA PRIESMAN | 8619 COOK RD | | | | OLIVET | MI | 49076 | |
| 5735243 | PATRICIA PRIOR | 36474 HELIUM ST NW | | | | PRINCETON | MN | 55371 | |
| 5735244 | PATRICIA PRUITT | 12979 SW 251 ST | | | | HOMESTEAD | FL | 33032 | |
| 5735245 | PATRICIA PYLE | 2085 DOTTE DR 106 | | | | WHITE BEAR LK | MN | 55110 | |
| 5735246 | PATRICIA QUEZADA | 4034 JUSTINE DR | | | | ANNANDALE | VA | 22003 | |
| 5735247 | PATRICIA R JENSEN | 14261 BEDFORD DR | | | | EDEN PRAIRIE | MN | 55346 | |
| 5735248 | PATRICIA R RICHBOW | 18897 PLAINVIEW AVE | | | | DETROIT | MI | 48219 | |
| 5735249 | PATRICIA RAINES | 170 SEABOARD STREET | | | | PETERSBURG | VA | 23803 | |
| 5735250 | PATRICIA RAMEREZ | 2575 MLK | | | | FAYETTEVILLE | AR | 72704 | |
| 5735251 | PATRICIA RAMIREZ | POPOTLA 1 FRACCTAQUINO | | | | TIJUANA | | 22000 | MEXICO |
| 5735252 | PATRICIA RAMSEY | 186 PENDLETON AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5735253 | PATRICIA RAPOSO | 1520 PURCHASE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5735254 | PATRICIA RATLIFF | 620 BROADWAY APT 204 | | | | CLYDE | KS | 66938 | |
| 5735255 | PATRICIA REAMS | 907 BERKELEY ST | | | | DURHAM | NC | 27705 | |
| 5430312 | PATRICIA REECE | 4615 WICKFORD CIR NE | | | | ROSWELL | GA | 30075 | |
| 5735256 | PATRICIA REGAN | 578 AIRPORT ROAD | | | | VIDILA | LA | 71373 | |
| 5735257 | PATRICIA REGENSBERG | 1204 DON DIEGO | | | | SANTA FE | NM | 87505 | |
| 5735259 | PATRICIA REMICK | 1003 BEECHDALE AVE | | | | BALTIMORE | MD | 21237 | |
| 5430314 | PATRICIA RENNER | 3618 CEDAR HAMMOCK CT | | | | NAPLES | FL | 34112 | |
| 5735260 | PATRICIA RENNICKS | 37C 10TH AVE NONE | | | | KEY WEST | FL | 33040 | |
| 5735261 | PATRICIA RHODES | 315 OKLAHOMA DR | | | | SUMTER | SC | 29153 | |
| 5735263 | PATRICIA RICHARDSON | 105 MOHAWK ST | | | | ROCHESTER | NY | 14621-4131 | |
| 5735264 | PATRICIA RIDDLESPRINGER | 18411 HATTERAS ST | | | | TARZANA | CA | 91356 | |
| 5430316 | PATRICIA RIEDL | 809 SOUTH MIDPARK DRIVE | | | | APPLETON | WI | 54915 | |
| 5735265 | PATRICIA RIMER | 2795 SINKING CREEK | | | | LONDON | KY | 40741 | |
| 5735266 | PATRICIA RIOS | 164 JOSHUA HILLS RD | | | | PINON HILLS | CA | 92372 | |
| 5735267 | PATRICIA RIVERS | 872 WALL ST | | | | AKRON | OH | 44310 | |
| 5735269 | PATRICIA ROBIN | 2115 MAHONING RD | | | | CANTON | OH | 44705 | |
| 5735270 | PATRICIA ROBINSON | 200 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1002 | |
| 5430318 | PATRICIA ROBLES | 1321 W HAZELWOOD STREET | | | | PHOENIX | AZ | 85013 | |
| 5735271 | PATRICIA RODEGHER | 1501 TREMONT ST APT 1501 | | | | BOSTON | MA | 02111 | |
| 5735272 | PATRICIA RODRIGUEZ | 6 SOUTH STREET | | | | PRT WASHGTN | NY | 11050 | |
| 5735273 | PATRICIA ROGERS | 520 OAKVILLE RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5735274 | PATRICIA ROLFE | 1426 BECKWITH VIEW AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5735275 | PATRICIA ROQUE | 200 SOUTH 13TH | | | | ARAPAHO | OK | 73620 | |
| 5735276 | PATRICIA ROSS | 115 MIDDLE ST | | | | LEESBURG | OH | 45135 | |
| 5735277 | PATRICIA RUBY | 700 W BEL AIR AVE | | | | ABERDEEN | MD | 21001 | |
| 5735278 | PATRICIA RUGGLES | 7412 RIDGEWOOD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5735280 | PATRICIA RYAN | 3606 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | |
| 5735281 | PATRICIA S SEPULVEDA | 309 SOUTH ST | | | | SATESBORO | GA | 30458 | |
| 5735282 | PATRICIA SAAVEDRA | 5071 BOHLING RD | | | | LOS ANGELES | CA | 90032 | |
| 5735283 | PATRICIA SAENZ | PO BOX 1522 | | | | HELENDALE | CA | 92342 | |
| 5735284 | PATRICIA SALAZAR | 400 W BITTERS APT 1810 | | | | HOUSTON | TX | 77081 | |
| 5735285 | PATRICIA SALDANA | 2518 MARY | | | | CORPUS CHRISTI | TX | 78416 | |
| 5735286 | PATRICIA SALOMONE | 218 NASHOPA ROAD | | | | BLOOMINGBURG | NY | 12721 | |
| 5735288 | PATRICIA SANCHEZ | 240 EAST 175TH STREET | | | | BRONX | NY | 10457 | |
| 5735289 | PATRICIA SANTILLAN | 9163 CAMULOS AVE | | | | MONTCLAIR | CA | 91763 | |
| 5735290 | PATRICIA SAUCEDO | 8444 12 SAN MIGUEL AVE | | | | SOUTH GATE | CA | 90280 | |
| 5735291 | PATRICIA SAVOORITY | 268 WESTCROFT DR APT 104 | | | | GARNER | NC | 27529 | |
| 5735293 | PATRICIA SCOTT | 555 E RAY ED APT 235 | | | | CHANDLER | AZ | 85225 | |
| 5735294 | PATRICIA SENA | 25 SANTO ISIDRO LANE | | | | RIBERA | NM | 87560 | |
| 5735295 | PATRICIA SERVIN HUGHES | 909 3RD AVE NW | | | | AUSTIN | MN | 55912 | |
| 5735296 | PATRICIA SESSION | 1630 TYLER TER | | | | MANSFIELD | TX | 76063 | |
| 5735297 | PATRICIA SEVILLA | 259 BURTON MESA BLVD | | | | LOMPOC | CA | 93436 | |
| 5735298 | PATRICIA SHAHAN | 31410 BRUCEVILLE RD | | | | TRAPPE | MD | 21673 | |
| 5735299 | PATRICIA SHAW | 5609 SAXON AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5735300 | PATRICIA SHINHOLSTER | 5208 CATHARINE ST | | | | PHILADELPHIA | PA | 19143 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735302 | PATRICIA SHUFORD | 5330 QUAIL CREEK CIRCLE | | | | BILOXI | MS | 39532 | |
| 5735303 | PATRICIA SHULTZ | 751 JACK PINE DR | | | | WHITEHALL | IN | 46184 | |
| 5735304 | PATRICIA SIMPSON | 18811 US HIGHWAY 29 | | | | CHATHAM | VA | 24531 | |
| 5430320 | PATRICIA SIMPSON | 18811 US HIGHWAY 29 | | | | CHATHAM | VA | 24531 | |
| 5735305 | PATRICIA SIMS | 186 LEE RD 420 | | | | OPELIKA | AL | 36804 | |
| 5735306 | PATRICIA SINGLTARY | 102 SWEETS AVE | | | | TRENTON | NJ | 08618 | |
| 5735307 | PATRICIA SISCO | 1035 BERRY TRAIL DR | | | | SEVIERVILLE | TN | 37862 | |
| 5735308 | PATRICIA SJOQUIST | 2400 PLEASANT AVE S 1 | | | | MINNEAPOLIS | MN | 55404 | |
| 5735310 | PATRICIA SMITH | 417 JUANITA AVE | | | | SAN ANTONIO | TX | 78245 | |
| 5735311 | PATRICIA SOWDERS | PO BOX 1031 | | | | BROWNSVILLE | KY | 42210 | |
| 5735312 | PATRICIA STANLEY | 3363 SPRING VALLEY DR | | | | FLINT | MI | 48504 | |
| 5735313 | PATRICIA STEERZIK | 1612 BYRON DR | | | | SOUTH BEND | IN | 46614 | |
| 5735314 | PATRICIA STEWART | 4847 BRYANTOWN RD | | | | WALDORF | MD | 20601 | |
| 5735315 | PATRICIA STILZ | 2510 CANECREEK RD NORTH | | | | THAXTON | MS | 38871 | |
| 5735316 | PATRICIA STOKES | 1008 W CHAMBERS ST | | | | MILWAUKEE | WI | 53206 | |
| 5735317 | PATRICIA STREET | 730 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | |
| 5735318 | PATRICIA STROMAN-BROWN | 22597 1ST ST | | | | WESTLAKE | OH | 44145 | |
| 5430326 | PATRICIA STRZELECKI | 200 AMRON DRIVE | | | | BLOOMSBURG | PA | 17815 | |
| 5735319 | PATRICIA STUMP | 132 YORKSHIRE CIRCLE | | | | LYNCHBURG | VA | 24502 | |
| 5735320 | PATRICIA STURDIVANT | 72 MCCARTER LANE | | | | STEENS | MS | 39766 | |
| 5735321 | PATRICIA SULLINS | 1002 WEST 3 RD | | | | SALEM | MO | 65560 | |
| 5735322 | PATRICIA SULLIVAN | 1143 DAYTON AVE | | | | SAINT PAUL | MN | 55104 | |
| 5735323 | PATRICIA SURRATT | 154 BRIDGES DR | | | | FOREST CITY | NC | 28043 | |
| 5735324 | PATRICIA SWAN | 700 WESTB 5TH ST | | | | SAVANNAH | GA | 31415 | |
| 5735325 | PATRICIA SYLVA | 895 SUMMERFIELD DR NONE | | | | IDAHO FALLS | ID | 83404 | |
| 5735326 | PATRICIA TALBERT | 1221 VICTORIA ST | | | | HONOLULU | HI | 96814 | |
| 5735327 | PATRICIA TAVARES | 110 N LOWELL ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5735328 | PATRICIA TAYLOR | 755 WALES CT APT 15 | | | | CONCORD | NC | 28027 | |
| 5735329 | PATRICIA TELLEZ | ZONA CENTRO 65070 | | | | LAMPAZOS | | 65070 | MEXICO |
| 5735330 | PATRICIA THOMAS | 6335 CORDELL ST | | | | ROMULUS | MI | 48174 | |
| 5735331 | PATRICIA THOMAS | 6335 CORDELL ST | | | | ROMULUS | MI | 48174 | |
| 5735332 | PATRICIA THOMPSON | 815 MORNINGSIDE DRIVE APARTMENT D3 | | | | KENTON | OH | 43326 | |
| 5735333 | PATRICIA THURLOW | 80 HUDSON STREET | | | | MARLBOROUGH | MA | 01752 | |
| 5735334 | PATRICIA TILLERY | 20505 BASIL | | | | DETROIT | MI | 48235 | |
| 5735335 | PATRICIA TORRES | 803 PRESTON DRIVE | | | | LAREDO | TX | 78045 | |
| 5735336 | PATRICIA TOTH | 1540 33RD ST | | | | DES MOINES | IA | 50311 | |
| 5735337 | PATRICIA TOWNSDIN | 121 DEER RUN TRL | | | | LE SUEUR | MN | 56058 | |
| 5735338 | PATRICIA TRAINOR | 220 BANCROFT AVE | | | | SAN LEANDRO | CA | 94577-1916 | |
| 5735339 | PATRICIA TREJO | 1410 MAYLAND AVE | | | | LA PUENTE | CA | 91746 | |
| 5735340 | PATRICIA TREVISO | 5253 BRYCE CANON | | | | DUNCANVILLE | TX | 75116 | |
| 5735341 | PATRICIA TRIANTAS | 17660 KINGSPORT HIGHWAY | | | | FALL BRANCH | TN | 37656 | |
| 5735342 | PATRICIA TRUJILLO | 529 E DAYMAN ST | | | | LONG BEACH | CA | 90806 | |
| 5735343 | PATRICIA TSATSA | 28 RUSSELL ST | | | | METHUEN | MA | 01844 | |
| 5735345 | PATRICIA TURNBOW | 1008 LAKEVIEW ST | | | | WATERFORD | MI | 48328 | |
| 5735346 | PATRICIA TURNER | 30 DOGWOOD DRIVE | | | | RICHMOND | IN | 47374 | |
| 5735347 | PATRICIA VALDEZ | 10528 MISSION DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5735348 | PATRICIA VALENCIA | 8868 CAPE CODWAY | | | | EL PASO | TX | 79907 | |
| 5735349 | PATRICIA VALENTINE | 1008 AUGUSTA DR | | | | FAYETTEVILLE | NC | 28305 | |
| 5735350 | PATRICIA VALLEY | 7725 VENA CT NONE | | | | PASADENA | MD | 21122 | |
| 5735351 | PATRICIA VANDALE | 31 N CHESTNUT ST | | | | WAUREGAN | CT | 06387 | |
| 5735352 | PATRICIA VASQUEZ | 812 S 9TH ST | | | | FRESNO | CA | 93702 | |
| 5735353 | PATRICIA VAUGHN | 5923 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5735354 | PATRICIA VEAZY | 319 E MAPLE GROVE AVE | | | | ASHLEY | MI | 48806 | |
| 5735355 | PATRICIA VELANO | 13 AND SIMS RD | | | | SAUGERTIES | NY | 12477 | |
| 5735356 | PATRICIA VELLEGGIA | 7 GREENLEAF RD | | | | BALTIMORE | MD | 21234 | |
| 5735358 | PATRICIA VIADA | 3 GOPHER FLAT RD UNIT 64 | | | | SUTTER CREEK | CA | 95685 | |
| 5735359 | PATRICIA VIALPANDO | 130 DARTMOUTH ST | | | | CS | CO | 80911 | |
| 5735360 | PATRICIA VILLA | 3907 EJENSEN | | | | FRESNO | CA | 93725 | |
| 5735361 | PATRICIA VINSON | 1244 GREEN ARBOR CT | | | | LITHONIA | GA | 30058 | |
| 5735362 | PATRICIA W SMART | 1148 TALLOWTREE LANE | | | | HARVEY | LA | 70058 | |
| 5735363 | PATRICIA WALTON | 7519 DORR ST | | | | TOLEDO | OH | 43615 | |
| 5735364 | PATRICIA WANE | 930 N PUTNAM AVE APT 1 | | | | ENTER CITY | NY | 11798 | |
| 5735365 | PATRICIA WARD | 4234 GOLDENROD LN N | | | | PLYMOUTH | MN | 55441 | |
| 5735366 | PATRICIA WASHINGTON | 534 N LOMBARD | | | | OAK PARK | IL | 60302 | |
| 5735367 | PATRICIA WATKINS | 325 MOORE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5430330 | PATRICIA WEAVER | 1878 BOBTAIL DR | | | | MAITLAND | FL | 32751-8615 | |
| 5430332 | PATRICIA WEBB | 1998 GA HIGHWAY 195 N | | | | AMERICUS | GA | 31709 | |
| 5735368 | PATRICIA WEIMER | 5632 OCANA AVE | | | | LAKEWOOD | CA | 90713 | |
| 5735369 | PATRICIA WEISELER | 1611 W 140TH ST | | | | BURNSVILLE | MN | 55337 | |
| 5735370 | PATRICIA WEISS | 426 WEST ROBERTS | | | | WILDWOOD | NJ | 08260 | |
| 5735371 | PATRICIA WEKHOMBA | 1770 XIMENO AVE APT 2173 | | | | LONG BEACH | CA | 90813 | |
| 5735372 | PATRICIA WENDT | 15741 DUNNINGS HIGHWAY | | | | DUNCANSVILLE | PA | 16635 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735373 | PATRICIA WESLEY | 1860 NW 52 ST | | | | MIAMI | FL | 33142 | |
| 5735374 | PATRICIA WESOLOWSKI | RR 2 BOX 215-64 | | | | SAINT ALBANS | WV | 25177 | |
| 5735375 | PATRICIA WEST | 3651 SPANGENBERG AVE | | | | CLEMMONS | NC | 27012 | |
| 5735376 | PATRICIA WESTBROOK | 9823 S KEELER | | | | OAK LAWN | IL | 60453 | |
| 5735377 | PATRICIA WESTERN | 140 ELLIOT ST | | | | YOUNGSTOWN | NY | 14174 | |
| 5735378 | PATRICIA WHITE | 15509 DUNCAN RD | | | | OAK FOREST | IL | 60452 | |
| 5735379 | PATRICIA WHITTECAR | 5330 BENT TREE FOREST DR | | | | DALLAS | TX | 75248 | |
| 5735380 | PATRICIA WILLIAM | 72 SPRUCE ST | | | | STAMFORD | CT | 06902 | |
| 5735381 | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | |
| 5430334 | PATRICIA WILLIAMS | 693 AUDUBON COURT | | | | STANHOPE | NJ | 07874 | |
| 5735382 | PATRICIA WILSON | 11 RED FOX TRL | | | | SICKLERVILLE | NJ | 08081 | |
| 5735384 | PATRICIA WISE | 1942 KESSLER BLVD N DR | | | | INDY | IN | 46222 | |
| 5735385 | PATRICIA WOHLGAMUTH | 828 DENNISON ST | | | | JACKSONVILLE | FL | 32254 | |
| 5735386 | PATRICIA WOLFORD | 306A NORTH MARKET ST | | | | FREDERICK | MD | 21701 | |
| 5735387 | PATRICIA WOODEN | 20501 NW 25 AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5735388 | PATRICIA WOODS | 15646 FAIRCREST | | | | DETROIT | MI | 48205 | |
| 5735389 | PATRICIA WORLEY | 600 PRICE AVE | | | | DURHAM | NC | 27704 | |
| 5735390 | PATRICIA WORTHINGTON | PO BOX 83103 | | | | OKC | OK | 73130 | |
| 5735391 | PATRICIA WRIGHT | 2403 CHICKORY | | | | CHARLOTTE | NC | 28213 | |
| 5430336 | PATRICIA WRIGHT | 2403 CHICKORY | | | | CHARLOTTE | NC | 28213 | |
| 5735392 | PATRICIA Y OUTLAW | 646 EAST 236TH STREET APT | | | | BRONX | NY | 10466 | |
| 5735393 | PATRICIA YANCEY | 11530 LAING ST | | | | DET | MI | 48224 | |
| 5735394 | PATRICIA YARA | SHEOPARD AVENUE | | | | HAYWARD | CA | 94544 | |
| 5735395 | PATRICIA YOUNG | 81 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5735396 | PATRICIA YUDICHAK | 44 W GRAND ST | | | | NANTICOKE | PA | 18634 | |
| 5735397 | PATRICIA50 PINSON | 5077 DOSS HILLARD RD | | | | HUNTINGDON | WV | 25705 | |
| 5735398 | PATRICIAN KINNEY | PO BOX 326 | | | | WHITERIVER | AZ | 85941 | |
| 5735400 | PATRICIO LUNA | 809 W EARLING RD | | | | DONNA | TX | 78537 | |
| 5735401 | PATRICIO ORTIZ | 3595 CENTRAL AVE APT 110 | | | | FORT MYERS | FL | 33901 | |
| 5735402 | PATRICIO RON | 940 JACKLONDON DRIVE | | | | VALLEJO | CA | 94589 | |
| 5735403 | PATRICIO VELASQUEZ | 561 FIRST AVE | | | | WESTBURY | NY | 11590 | |
| 5735404 | PATRICZ ROLLINS | 66 W LESTER AVE APT K18 | | | | MURRAY | UT | 84107 | |
| 5430338 | PATRICK & RACHEL HOWARD | 606 NW | | | | GIGHARBOR | WA | 98335 | |
| 5735405 | PATRICK ADAMS | 115 PENN BLVD APT 3 | | | | EAST LANSDOWNE | PA | 19050 | |
| 5735406 | PATRICK ANDREA | 605 FLOYD DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5735407 | PATRICK ANTHONY | -1710 TEA LEAF DR | | | | PORT ST LUCIE | FL | 34983 | |
| 5735408 | PATRICK AYERS | 3359 S CONSTITUTION HWY APT 6 | | | | DILLWYN | VA | 23936 | |
| 5735409 | PATRICK BABINCHAK | 120 CRIST LANE | | | | WEIRTON | WV | 26062 | |
| 5735410 | PATRICK BAILEY | PO BOX 16662 | | | | TEMPLE TERRACE | FL | 33687 | |
| 5735411 | PATRICK BLANKS | 8779 NORTH BROADWAY | | | | ST LOUIS | MO | 63147 | |
| 5735412 | PATRICK BOYTON | 307 W MARKET ST | | | | LAUREL | DE | 19956 | |
| 5735413 | PATRICK BRANDY | 725 W THORNTON AVE | | | | HEMET | CA | 92543 | |
| 5464256 | PATRICK BRIAN | 214 BRONC DR | | | | COPPERAS COVE | TX | 76522 | |
| 5735414 | PATRICK BRICE | 579 CHERIN RD | | | | FREEHOLD | NJ | 07728 | |
| 5735415 | PATRICK BRIDGETTTE | 89 BARRON RD | | | | STURGIS | MS | 39769 | |
| 5735416 | PATRICK BRITTON | 3703 WURZBACH RD | | | | SAN ANTONIO | TX | 78238 | |
| 5735417 | PATRICK BRUMFIELD | 6227 SUTTON MEADOWS DR | | | | HOUSTON | TX | 77086 | |
| 5735418 | PATRICK C DOODY LAW OFFICE OF PA | 70 WEST MADISON STREET | | | | CHICAGO | IL | 60602 | |
| 5735419 | PATRICK C INGRAM | 28271 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135 | |
| 5735420 | PATRICK CALLAHAN | 3220 PEBBLE BEACH DR | | | | DALLAS | TX | 75234 | |
| 5735421 | PATRICK CANDACE | 4007 N EUCLID AVE | | | | ST LOUIS | MO | 63115 | |
| 5735422 | PATRICK CANOLE | PO BOX 131 | | | | WINIFREDE | WV | 25214 | |
| 5735423 | PATRICK CAROL | 615 DAVIDS | | | | MARION | OH | 43302 | |
| 5464257 | PATRICK CAROLINA | 1422 OXFORD ST | | | | REDWOOD CITY | CA | 94061-6836 | |
| 5735424 | PATRICK CARRY | 2420 BROOKSIDE AV | | | | WAUKEGAN | IL | 60085 | |
| 5735425 | PATRICK CINCINNATI | 665 SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | |
| 5735426 | PATRICK COLE | 926 MIDLAND TRAIL | | | | HURRICANE | WV | 25314 | |
| 5430342 | PATRICK COOOMES | P0 BOX 356 | | | | WILLIAMATON | MI | | |
| 5735427 | PATRICK CORNELIUS D | 3432 ERNEST LOFTIN RD | | | | WINTERVILLE | NC | 28590 | |
| 5735428 | PATRICK CRYSTAL | 8040 LOCUST DR | | | | WILLIAMVILLE | OH | 44093 | |
| 5735429 | PATRICK D HOGAN | 115 WILLOW AVE | | | | HOBOKEN | NJ | 07030 | |
| 5735431 | PATRICK DARLENE | 3547 BAMBERGER AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5735432 | PATRICK DEARMITT | 27 W DORRANCE STREET | | | | KINGSTON | PA | 18704 | |
| 5735433 | PATRICK DIANE | 12206 E 67TH TERR | | | | KANSAS CITY | MO | 64133 | |
| 5735434 | PATRICK DIAZ | 501 N 95TH AVE | | | | TOLLESON | AZ | 85353 | |
| 5735436 | PATRICK DOREEN | 9772 N 3970 RD | | | | COPAN | OK | 74022 | |
| 5430344 | PATRICK DRURY | 210 MARTIN LUTHER KING JR BLVD RM 523 | | | | MADISON | WI | 53703-3346 | |
| 5735438 | PATRICK DUSTIN | 1 COREY STREET APT 2N | | | | HONESDALE | PA | 18431 | |
| 5735439 | PATRICK EDWARDS | 2600 N CENTRAL AVE 15FL | | | | PHOENIX | AZ | 85004 | |
| 5735440 | PATRICK EGERUROH | 125 FAIRFAX AVE | | | | MURFREESBORO | TN | 37130 | |
| 5735441 | PATRICK ELMORE | 3417 KISSMAN DRIVE | | | | AUSTIN | TX | 78728 | |
| 5735442 | PATRICK ENGLISH | 1809 W OAKLAND AVE | | | | SUMTER | SC | 29150 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735443 | PATRICK FINN | 4924 STROHM AVE | | | | N HOLLYWOOD | CA | 91601 | |
| 5735444 | PATRICK FITZGERALD | 10531 FARVIEW DR | | | | IRWIN | PA | 15642 | |
| 5735445 | PATRICK FLORENCE | 1136 ALBANY STREET | | | | SCHENECTADY | NY | 12304 | |
| 5735446 | PATRICK FLOYD | 7114 WESTPORT WAY | | | | SAN ANTONIO | TX | 78227 | |
| 5735447 | PATRICK FRANKLIN | 21350 FALLS RIDGE WAY | | | | FT LAUDERDALE | FL | 33325 | |
| 5735448 | PATRICK FRED | 2458 N TEUTONIA | | | | MILWAUKEE | WI | 53206 | |
| 5735449 | PATRICK FREDDIE | 2950 WESTPARK AVE | | | | GRAY | LA | 70359 | |
| 5735451 | PATRICK GRAY | 4761 BURGESS PARK COURT | | | | LAS VEGAS | NV | 89130 | |
| 5735452 | PATRICK GREGORY | 302 7TH AVE S | | | | ST CLOUD | MN | 56301 | |
| 5735453 | PATRICK HARRIS | 29 WILSON DR | | | | BABYLON | NY | 11702 | |
| 5735454 | PATRICK HARTLINE | 4421 LEPPERT ROAD | | | | HILLIARD | OH | 43026 | |
| 5735455 | PATRICK HATFIELD | 115 CARMELLA DR | | | | PITTSBURGH | PA | 15219 | |
| 5735456 | PATRICK HERRIN | 20550 US HIGHWAY 301 N 1 | | | | STATESBORO | GA | | |
| 5735457 | PATRICK HIGGINS | 608 MAIN ST | | | | PECKVILLE | PA | 18452 | |
| 5735458 | PATRICK HOLM | 3831 WEST JEROME | | | | VISALIA | CA | 93291 | |
| 5430346 | PATRICK HOLWELL | 867 HAMAL DR | | | | LITTLETON | CO | 80124-2640 | |
| 5735459 | PATRICK HORSEY | 3230 EUCLID HEIGHTS BLVD | | | | CLEVELAND | OH | 44118 | |
| 5735460 | PATRICK I TSOSIE | PO BOX 288 | | | | ROCK POINT | NM | 86545 | |
| 5430348 | PATRICK J GLOVER | DANFORTH & MEIERHENRY L L P 315 S PHILLIPS AVE | | | | SIOUX FALLS | SD | | |
| 5735461 | PATRICK J TAFOYA | 715 BISHOP LANE | | | | FARMINGTON | NM | 87401 | |
| 5735462 | PATRICK JACKLYN N | PO BOX 238 PO BOX 238 | | | | RIVER PINES | CA | 95675 | |
| 5735463 | PATRICK JACKSON | 2140 ALLEGHENY LN | | | | NORTH PORT | FL | 34286 | |
| 5735464 | PATRICK JAMESRAJ | 2780 ALLISTON LOOP | | | | DUBLIN | CA | 94568 | |
| 5735465 | PATRICK JAN JACKSON | 7025 SE TRUMAN ST | | | | PORT ORCHARD | WA | 98366 | |
| 5735467 | PATRICK JENNIE | 2665 FAVOR RD | | | | MARIETTA | GA | 30060 | |
| 5735468 | PATRICK JOAN | 2495 S BRYAN CIR | | | | EAST POINT | GA | 30344 | |
| 5735469 | PATRICK JOHANNA | 5405 LANE PLACE DR APT C | | | | WILLIAMSBURG | VA | 23188 | |
| 5735470 | PATRICK JOHN | 128 20TH ST | | | | WHEELING | WV | 26003 | |
| 5464258 | PATRICK JONEA | 1541 BEN MCLEMORE III PL | | | | SAINT LOUIS | MO | 63133-2430 | |
| 5735471 | PATRICK JONES | 316 E COLE ROAD | | | | FREMONT | OH | 43420 | |
| 5735472 | PATRICK JOSEPH | 2338 DASHWOOD AVE | | | | OAKLAND | CA | 94605 | |
| 5735473 | PATRICK JUDD | 35 OLD HUNDRED LOOP | | | | LILLINGTON | NC | 27546 | |
| 5735474 | PATRICK JUDY | 15 OPAL DRIVE | | | | KEY WEST | FL | 33040 | |
| 5430350 | PATRICK KAMINS | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | 60084 | |
| 5464259 | PATRICK KATHY | 3163 WELLINGTON WAY N | | | | ARNOLD | MO | 63010 | |
| 5735475 | PATRICK KATHY P | 3213 WESTLAND ML | | | | ACWORTH | GA | 30102 | |
| 5735476 | PATRICK KENDRA | 14224 FELICITY DR | | | | BAKER | LA | 70714 | |
| 5735477 | PATRICK KEVIN | 403 MORRIS AVE | | | | MONROE | LA | 71202 | |
| 5735478 | PATRICK L HEGGE | 100 HILLSIDE TER | | | | MOOSE LAKE | MN | 55767 | |
| 5735479 | PATRICK LAMBERSON | 418 SOUTH 13 | | | | RICHMOND | IN | 47374 | |
| 5735480 | PATRICK LANIER | 304 LAKE AVE APT 110D | | | | MAITLAND | FL | 32751 | |
| 5735481 | PATRICK LARA | 1575 PLEASANT WY | | | | HANFORD | CA | 93230 | |
| 5735482 | PATRICK LEARY | 5250 OCONNELL DR | | | | MOUNDS VIEW | MN | 55112 | |
| 5735483 | PATRICK LEE | 778 6TH ST | | | | SAVAGE | MN | 55306 | |
| 5735484 | PATRICK LEWIS | 1030 DIANA DR APT B10 | | | | QUINCY | IL | 62305 | |
| 5735485 | PATRICK LICESE | 5 NATHAN CT | | | | WATERBURY | CT | 06708 | |
| 5464260 | PATRICK LINDA | 3913 PINYON ST | | | | SPRINGFIELD | OR | 97478-6520 | |
| 5735486 | PATRICK LINDSELL | 150 LEWIS LNDG | | | | MIDDLETOWN | NY | 10940 | |
| 5735487 | PATRICK LISA | 165 WINDSOR CIRCLE NORTH | | | | BILLINGS | MT | 59105 | |
| 5735488 | PATRICK LOGAN | 1888 2ND STREET PIKE | | | | RICHBORO | PA | 18954 | |
| 5735489 | PATRICK LYNCH | 604 TRUMAN CT | | | | HIGHLAND VILLAGE | TX | 75077 | |
| 5430352 | PATRICK M CONNELLY ESQUIRE | 30 COURTHOUSE SQ STE 400 | | | | ROCKVILLE | MD | 20850-0304 | |
| 5735490 | PATRICK MACHELE | PO BOX 85162 | | | | HAIKU | HI | 96708 | |
| 5735491 | PATRICK MAGEE | 124 ROUTE 292 | | | | HOLMES | NY | 12531 | |
| 5735492 | PATRICK MARCY | 785 FYLER RD LOT 138 | | | | KIRKVILLE | NY | 13082 | |
| 5735493 | PATRICK MARTIN | 665 OLIVE STREET | | | | WATERTOWN | NY | 13601 | |
| 5464261 | PATRICK MAURICE | 2220 COUNCIL OAK DR | | | | SOUTH BEND | IN | 46628 | |
| 5735495 | PATRICK MCALPIN | 105 SWARTHMORE DR NONE | | | | LITITZ | PA | 17543 | |
| 5735496 | PATRICK MCCARTHY | 1205 E 4338 N | | | | BUHL | ID | 83316 | |
| 5735497 | PATRICK MCCOY | 125 S POPLAR ST | | | | RISING SUN | IN | 47040 | |
| 5735498 | PATRICK MCNEAL | 6201 CIMARRON TRL | | | | FLINT | MI | 48532 | |
| 5735499 | PATRICK MEGAN | 106 W AZTEC ST | | | | ABERDEEN | MD | 21001 | |
| 5735500 | PATRICK MICHELLE | 439 NORTH MARKET ST | | | | LIGONIER | PA | 15658 | |
| 5464262 | PATRICK MISTY | 871 E KAIBAB PL | | | | CHANDLER | AZ | 85249-2700 | |
| 5735501 | PATRICK MITCHELL | 1400 EAST HWY 66 | | | | GALLUP | NM | 87301 | |
| 5735502 | PATRICK MITRO | 10535 MONTWOOD DR | | | | EL PASO | TX | 79935 | |
| 5735503 | PATRICK MOBLEY | 329 OLIVIA ST APT 4B | | | | KEY WEST | FL | 33040 | |
| 5735504 | PATRICK MONICA | 374 E IMPERIAL HWY APT 2 | | | | LOS ANGELES | CA | 90061 | |
| 5735505 | PATRICK MONIQUE | 3829 VEST | | | | ST LOUIS | MO | 63136 | |
| 5735506 | PATRICK MOORE | 17 SUNSET ST | | | | BRANCHBURG | NJ | 08876 | |
| 5735507 | PATRICK MULLENNAX | 1209 N 11TH | | | | ENID | OK | 73701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735508 | PATRICK MYRA | 1361 SEMINOLE AVE | | | | METAIRIE | LA | 70005 | |
| 5735509 | PATRICK NORMA | 9410 WILCOXEN DR | | | | MANASSAS PARK | VA | 20111 | |
| 5735510 | PATRICK NOYA | 1009 21ST ST | | | | ROCK ISLAND | IL | 61201 | |
| 5735511 | PATRICK O DONNELL | 1811 CARFAX AVE | | | | LONG BEACH | CA | 90815 | |
| 5735512 | PATRICK ODONNELL | 160 BROAD STREET | | | | PROVIDENCE | RI | 02903 | |
| 5735513 | PATRICK OLSON | 22 N 2ND AVE E APT 407 | | | | DULUTH | MN | 55805 | |
| 5735514 | PATRICK ONEIL | 8822 LOMBARDI DRIVE | | | | CICERO | NY | 13039 | |
| 5735515 | PATRICK ORTIZ | 3901 LA FAYETTE DR | | | | ALBUQUERQUE | NM | 87121 | |
| 5735516 | PATRICK PARKER | 6515 GOODMAN RD | | | | MEMPHIS | TN | 38127 | |
| 5735517 | PATRICK PETERSON | 1218 E CLEVELAND AVE SP78 | | | | MADERA | CA | 93638 | |
| 5735518 | PATRICK PORTER | 971 11TH AVE SW | | | | FOREST LAKE | MN | 55025 | |
| 5735519 | PATRICK ROLLO | 410B KALAMA ST NONE | | | | KAILUA | HI | 96734 | |
| 5735520 | PATRICK S SEASE | 456 S WAYNE AVE APT 5 | | | | WAYNESBORO | VA | 22980 | |
| 5430355 | PATRICK SCANLON ESQUIRE | 203 NE FRONT ST SUITE101 | | | | MILFORD | DE | 19963 | |
| 5735521 | PATRICK SHARP | 70 CLEAR SPRINGS DR | | | | OAKLAND | TN | 38060 | |
| 5735522 | PATRICK SHEA | 5 MAINSTONE RD | | | | WAYLAND | MA | 01778 | |
| 5735523 | PATRICK SMITH | 99KAY | | | | SIKESTON | MO | 63801 | |
| 5735524 | PATRICK STACIE | PO BOX 233 | | | | LARWILL | IN | 46764 | |
| 5735525 | PATRICK STANTON | 2800 E HIGHWAY 114 | | | | TROPHY CLUB | TX | 76262 | |
| 5735526 | PATRICK STEPHEN | 258 SHELTON RD | | | | RADCLIFF | KY | 40160 | |
| 5735527 | PATRICK STODDARD | 11119 N CHURCH ST | | | | CLAYTON | MI | 49235 | |
| 5735528 | PATRICK STONING | 140 2ND STREET NE | | | | PLAINVIEW | MN | 55964 | |
| 5735529 | PATRICK TAMERA | 711 S MAIN ST | | | | MULLINS | SC | 29574 | |
| 5464263 | PATRICK TAVIS | 148 E ALULIKE ST | | | | KIHEI | HI | 96753 | |
| 5735530 | PATRICK TERRY | 813 HAYNES ST | | | | BRISTOL | TN | 37620 | |
| 5735531 | PATRICK THAI | 7535 HELLMAN AVE | | | | ROSEMEAD | CA | 91770 | |
| 5735532 | PATRICK THOMPSON | 815 DAVENPORT RD | | | | BRASELTON | GA | 30517 | |
| 5735533 | PATRICK TOD | 1777 BARNES DR | | | | WOOSTER | OH | 44691 | |
| 5735534 | PATRICK TORI | 188 HARVEST RD | | | | SALUDA | SC | 29138 | |
| 5735535 | PATRICK TORRES | 410 N 9TH ST | | | | COLTON | CA | 92324 | |
| 5735536 | PATRICK TURNER | STARLEETA DAVIS MAY PICK UP | | | | POCOMOKE | MD | 21851 | |
| 5735537 | PATRICK VICTOR | 1500 WESTWOOD DRIVE | | | | MARRERO | LA | 70072 | |
| 5464264 | PATRICK VIRGINIA | 202 MICHAEL ST | | | | SOUTH POINT | OH | 45680 | |
| 5464265 | PATRICK VONALD | 620 LAKEVIEW AVE | | | | NEW BOSTON | OH | 45662 | |
| 5735538 | PATRICK WALKER | 1406 SYCAMORE DR | | | | ANTIOCH | CA | 94509 | |
| 5735539 | PATRICK WALSH | 5429 BROADWAY RD | | | | WHITE HALL | MD | 21161 | |
| 5735540 | PATRICK WILHELM | 11609 CONSTITUTION AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5735541 | PATRICK WILLIAMS | 913 MENTOR AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5735542 | PATRICK WILLIS | 6656 CRENSHAW DR NONE | | | | ORLANDO | FL | 32835 | |
| 5735543 | PATRICK WOLFE | 3333 WDUNLAP AVE APT 190 | | | | PHOENIX | AZ | 85051 | |
| 5735544 | PATRICK WOODS | 1520 M L KING ST | | | | SELMA | AL | 36703 | |
| 5735545 | PATRICK YOCUM | 410 E WASHINGTON ST APT 3 | | | | BLOOMINGTON | IL | 61701 | |
| 5735546 | PATRICK YOLANDA | 3432 ERNEST LOFTIN RD | | | | WINTERVILLE | NC | 28590 | |
| 5464266 | PATRICKS SCOTT | 71 NELSON ST | | | | HOLDEN | MA | 01520 | |
| 5735547 | PATRICIA YUKNABICH | 208 COOPER ST | | | | COURTDALE | PA | 18702 | |
| 5464267 | PATRIDGE DARLA | 11119 1ST AVE | | | | WHITTIER | CA | 90603-3110 | |
| 5735548 | PATRINA DIXON | 725 NW 60TH ST 7 | | | | KANSAS CITY | MO | 64118 | |
| 5735549 | PATRINA DURRAH | 13160 W OUTER DR | | | | APT 102 | MI | 48180 | |
| 5735550 | PATRINA GRANGER | 1742 COUNTRYWOOD CT | | | | HYATTSVILLE | MD | 20785 | |
| 5735551 | PATRINA PERRY | 1338 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5735552 | PATRINA PLESS | 391 FULTON ST | | | | FRANKLIN | GA | 30217 | |
| 5735553 | PATRINA WILLIAMS | 206 DOVERBROOK ST | | | | EASTON | MD | 21601 | |
| 5735554 | PATRINA WYNN | 5771 ROCK RD | | | | UNION CITY | GA | 30291 | |
| 5735555 | PATRIQUIN AMANDA | 9406 EASTFIELD RD UNIT F | | | | THONOTOSASSA | FL | 33592 | |
| 5735556 | PATRISH FLOWERS | PO BOX 214 | | | | ROSE HILL | NC | 28458 | |
| 5735557 | PATRISHA NEFF | 11937 MINERAL AVE | | | | BUFFALO | OH | 43722 | |
| 5735558 | PATRISHA THOMPSON | 232 ROBESON ST | | | | FALL RIVER | MA | 02720-5173 | |
| 5735559 | PATRIZIA PERSECHINO | 3901 WOODLAND AVE | | | | MODESTO | CA | 95358 | |
| 5430359 | PATRIZIA PROSCIA | 13 CHERRY LN | | | | POMONA | NY | 10970 | |
| 5430361 | PATRIZIO CARDOZA | 14212 CEDARWOOD AVENUE | | | | BALDWIN PARK | CA | 91706 | |
| 5735560 | PATRO JIB | 4316 BAYHEAD CT | | | | AURORA | IL | 60504 | |
| 5735561 | PATRON NICK G | 68 E ATLEE ST | | | | STOCKTON | CA | 95204 | |
| 5735562 | PATRON TALI BA | 3539 GRAY HWY LOT 14 | | | | MACON | GA | 31032 | |
| 5464268 | PATROSSO EDWARD | 1565 CEDAR FARMS COVE SHELBY157 | | | | CORDOVA | TN | | |
| 5735563 | PATRUSHA BROWN | 215 N OHIO ST | | | | AURORA | IL | 60505 | |
| 4866909 | PATS POWER EQUIPMENT LLC | 401 MERROW ROAD | | | | TOLLAND | CT | 06084 | |
| 5735564 | PATSEY RASNICK | 21074 PARKS MILL RD | | | | ABINGDON | VA | 24210 | |
| 5735565 | PATSHA MARSHALL | 804 MIAMI AVE | | | | SALISBURY | MD | 21801 | |
| 5735566 | PATSIA CLARK | 153 MAIN STREET | | | | WATERPROOF | LA | 71375 | |
| 5430363 | PATSY & RAYBURN BRYANT | 179 SAINT ANDREWS DR | | | | OAKLAND | TN | 38060-5358 | |
| 5735567 | PATSY BARRIOS | 517 WILBURST | | | | TAFT | TX | 78390 | |
| 5735569 | PATSY BRINSON | 16545 SENECA RD APT 22 | | | | VICTORVILLE | CA | 92395 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735570 | PATSY CARRILLO | 1225 N DIXIE DOWNS RD UNIT 172 | | | | ST GEORGE | UT | 84770 | |
| 5735571 | PATSY CORBETT | 516 JASON CIRCLE | | | | BONO | AZ | 72416 | |
| 5735572 | PATSY COWLEY | 806 ARTESIAN RD | | | | CHEYENNE | WY | 82007 | |
| 5735573 | PATSY CURTS | 235 CRAIG ROAD STONEHOUSE | | | | WAYNE | WV | 25570 | |
| 5735574 | PATSY GALAUIZ | 105 S 28TH AVE | | | | PHOENIX | AZ | 85009-5037 | |
| 5735575 | PATSY GIPSON | 216 JOHNSON RD | | | | LUMBERTON | MS | 39455 | |
| 5735576 | PATSY GRIFFITH | 2309 EAST EUCLID AVE | | | | SPOKANE | WA | 99207 | |
| 5735577 | PATSY HALL | 1929 ORCHARDBLOOM DR | | | | INDLPS | IN | 46224 | |
| 5735578 | PATSY HOWIE | 180 WILKINSON CT APT 4D | | | | CONCORD | NC | 28025 | |
| 5735579 | PATSY HUNT | PO BOX 208 | | | | MONUMENT | NM | 88265 | |
| 5735580 | PATSY IVEY | 300 FOWLER RD | | | | MOUNT VERNON | GA | 30445 | |
| 5735581 | PATSY JACKSON | 1880 WEST SIDE HWY | | | | KELSO | WA | 98626 | |
| 5735582 | PATSY JOHNSON | 1411 TWISTED OAK LANE | | | | BATON ROUGE | LA | 70810 | |
| 5735583 | PATSY JONES | 685 FOREST ST | | | | CONCORD | NC | 28025 | |
| 5735584 | PATSY LOWE | 4044 N LANG AVE | | | | COVINA | CA | 91722 | |
| 5735585 | PATSY MALONE | 1116 N MEMORIAL | | | | RACINE | WI | 53404 | |
| 5735586 | PATSY MARSHALL | 410 EYLSBURG ROAD | | | | DANVILLE | PA | 17821 | |
| 5735587 | PATSY MARTINEZ | 3400 NE PARKWAY | | | | SAN ANTONIO | TX | 78218 | |
| 5735588 | PATSY MCKINNEY | 53 OSISINGTON AVE | | | | ANNISTON | AL | 36202 | |
| 5735589 | PATSY MIRANDA | PO BOX542 | | | | ORACLE | AZ | 85623 | |
| 5735590 | PATSY MORRIS | 157 RUNYAN CIR APT 26 | | | | SEVIERVILLE | TN | 37862 | |
| 5735591 | PATSY PERRY | 1400 SUNKIST ST | | | | ANAHEIM | CA | 92806 | |
| 5735592 | PATSY PONGRATZ | 54264 192ND STREET | | | | MANKATO | MN | 56001 | |
| 5735593 | PATSY PROSPAL | 5429 CURTIS DRIVE | | | | SCHNECKSVILLE | PA | 18078 | |
| 5735594 | PATSY ROBLES | 4673 WEST PICCACHO | | | | LAS CRUCES | NM | 88005 | |
| 5735595 | PATSY ROMERO | 119 N WALNUT | | | | MANZANOLA | CO | 81058 | |
| 5735596 | PATSY SCHULL | 10430 KIMBERLY DRIVE | | | | FLORENCE | KY | 41042 | |
| 5735597 | PATSY SMALLWOOD | 247 BLAIR ROAD | | | | TYNER | KY | 40486 | |
| 5735598 | PATSY SWATZ | 179 COUNTY LINE RD NE | | | | PLAINVILLE | GA | 30733 | |
| 5735599 | PATSY WRIGHT | 3615 ADAMSVILLE ROAD | | | | ZANESVILLE | OH | 43701 | |
| 5735600 | PATT HELENA F | 1055 ST LOUIS ST | | | | PARKS | LA | 70582 | |
| 5735601 | PATT PITTS | 621 PHEASENT DRIVE | | | | WINCHESTER | VA | 22602 | |
| 5735602 | PATT SELEROWSKI | 16391 HOLLAND | | | | BROOKPARK | OH | 44142 | |
| 5735603 | PATTEE JOSIE | 555 W IDAHO AVE UNIT D | | | | MERIDIAN | ID | 83642 | |
| 5735604 | PATTEN ANTOINETTE | 608 N PAYNE ST | | | | ALEXANDRIA | VA | 22314 | |
| 5464269 | PATTEN ASHLEY | 3405 QUIGBY RD BLACK HAWK013 | | | | WATERLOO | IA | | |
| 5735605 | PATTEN JESSICA | 5261 WESTHAVEN ST | | | | LOS ANGELES | CA | 90016 | |
| 5464270 | PATTEN KENNETH | 2590 S DOWNING ST | | | | DENVER | CO | 80210-5818 | |
| 5464271 | PATTEN PAUL | 27709 BONN MOUNTAIN ST | | | | SAN ANTONIO | TX | 78260-1403 | |
| 5735606 | PATTEN RICHARD | 938 GEHRIG AVE | | | | PLACENTIA | CA | 92870 | |
| 5735607 | PATTER DANA R | 123 HERTH | | | | FERNANDINA BEACH | FL | 32034 | |
| 5735608 | PATTERSON AILI | 118 TALLAHATCHEE DRIVE | | | | CARROLLTON | GA | 30116 | |
| 5735609 | PATTERSON ALEXIS | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29617 | |
| 5735610 | PATTERSON ALICE | 402 RIVELON RD | | | | ORANGEBURG | SC | 29115 | |
| 5735611 | PATTERSON AMANDA | 7309 OLD FORT SUGAR HILL RD | | | | MARION | NC | 28752 | |
| 5735612 | PATTERSON AMANDA M | 3018 E FAIRHAVEN | | | | WICHITA | KS | 67216 | |
| 5735613 | PATTERSON ANDREA | 913 NORMANDY TRACE RD | | | | TAMPA | FL | 33602 | |
| 5464272 | PATTERSON ANDREA | 913 NORMANDY TRACE RD | | | | TAMPA | FL | 33602 | |
| 5735614 | PATTERSON ANGELA | 7934 S MANSTEEE | | | | CHICAGO | IL | 60620 | |
| 5735615 | PATTERSON ANNA | 108 BLOSSOM COURT | | | | KINGSLAND | GA | 31548 | |
| 5735616 | PATTERSON ANNIE | 2033 HUNTERS RIDGE DR | | | | MIDWAY PARK | NC | 28544 | |
| 5735617 | PATTERSON ANNMARIE | 18MCKEE ST | | | | FLORAL PARK | NY | 11001 | |
| 5735618 | PATTERSON ANTHONY | 19 LANDMARK | | | | COLUMBIA | SC | 29210 | |
| 5735619 | PATTERSON ARLETTA | 85 WOODLAWN STREET | | | | WHITE SULPHUR SPRING | WV | 24986 | |
| 5735620 | PATTERSON ASHELY J | 628 STONEWALL DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5735621 | PATTERSON AUBREY | 90 NEW JUNO RD | | | | LEXINGTON | TN | 38351 | |
| 5735622 | PATTERSON BAMBIE | 718 11TH STREET | | | | GLENMORA | LA | 71433 | |
| 5735623 | PATTERSON BARB | 373 SUSAN D | | | | JEFFERSON | OH | 44047 | |
| 5735624 | PATTERSON BARBARA | 2340 HOMESTEAD FARM ROAD | | | | FREE UNION | VA | 22940 | |
| 5735625 | PATTERSON BEBERLY A | 7644 UNIVERSITY DR | | | | SHREVEPORT | LA | 71105 | |
| 5464273 | PATTERSON BETTY | 9109 TAYLOR ST | | | | SPRINGDALE | MD | 20774 | |
| 5735626 | PATTERSON BRANDI | 504 SE 9TH COURT | | | | FORT LAUDERDALE | FL | 33316 | |
| 5735627 | PATTERSON BRITTANY | 373 PASSADENA PL | | | | BARBERTON | OH | 44203 | |
| 5735628 | PATTERSON BRITTNEY | 131 5TH AVE | | | | SHALIMAR | FL | 32579 | |
| 5735629 | PATTERSON CARL | 1025 MARION ST | | | | DENVER | CO | 80218 | |
| 5464274 | PATTERSON CARMEN | 132 LAKE ST PUTNAM107 | | | | POMONA PARK | FL | 32181 | |
| 5464275 | PATTERSON CAROL | 8334 S LANGLEY AVE | | | | CHICAGO | IL | 60619-9543 | |
| 5735630 | PATTERSON CATHY | 12 CEDAR RUN | | | | SANDYSPRINGS | GA | 30350 | |
| 5430367 | PATTERSON CHARLES VICTOR AND PATTERSON MARY C | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5735631 | PATTERSON CHRIS | 1505 B COUNTRYSHIRE LN | | | | LAKE HAVASU | AZ | 86404 | |
| 5735632 | PATTERSON CHRISTINA A | 3200 SE GIRARD ST | | | | TOPEKA | KS | 66605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735633 | PATTERSON CHRISTOPHER | 4711 MONMOUTH DR | | | | CHALOTTE | NC | 28269 | |
| 5735634 | PATTERSON CIERRA | 411 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437 | |
| 5735635 | PATTERSON CINDY | 2530 NW BRICKYARD RD | | | | TOPEKA | KS | 66618 | |
| 5735636 | PATTERSON CRISTAL | 1903 E WARREN ST | | | | PLANT CITY | FL | 33563 | |
| 5735637 | PATTERSON CRYSTAL | 967 BOSTON WAY APT 4 | | | | CORALVILLE | IA | 52241 | |
| 5464276 | PATTERSON CRYSTAL | 967 BOSTON WAY APT 4 | | | | CORALVILLE | IA | 52241 | |
| 5430369 | PATTERSON CURTIS W | 6608 BALBOA CIR | | | | OCEAN SPRINGS | MS | 39564-2305 | |
| 5735638 | PATTERSON CYNTHIA | 8015 GLIMMER 7101 | | | | LOUISVILLE | KY | 40214 | |
| 5735639 | PATTERSON DANIEL | 1990 E BOILING SPRINGS RD | | | | SOUTHPORT | NC | 28461 | |
| 5430371 | PATTERSON DANIEL L | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5735640 | PATTERSON DANIELLE | 2025 MANITOWOC RD APT 7 | | | | GREEN BAY | WI | 54302 | |
| 5735641 | PATTERSON DARLENE | 113D A KING DR | | | | WILLOW SPRING | NC | 27592 | |
| 5735642 | PATTERSON DAVID | 1210 MERCER AVE NW | | | | ROANOKE | VA | 24017 | |
| 5430373 | PATTERSON DAVID W | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5735643 | PATTERSON DEANNA | 10512 KELI WAY | | | | CONVERSE | TX | 78109 | |
| 5735644 | PATTERSON DEBRA | 265 TAMEA TRL | | | | COVINGTON | GA | 30014 | |
| 5735645 | PATTERSON DEBRA A | 800 HWY 17 19 | | | | WAYNESVILLE | MO | 65583 | |
| 5735646 | PATTERSON DELANA | 1507 E FORTUNA | | | | WICHITA | KS | 67216 | |
| 5735647 | PATTERSON DENISE | 355 CHERRY AVE | | | | CLYMER | PA | 15728 | |
| 5735648 | PATTERSON DETRA | 87 COLL PETERRD | | | | PETERSBURG | VA | 23803 | |
| 5735649 | PATTERSON DIANE | 12841 FOLEY ST | | | | VICTORVILLE | CA | 92392 | |
| 5735650 | PATTERSON DORETHA | 5301 HAMILTON | | | | ST LOUIS | MO | 63136 | |
| 5735651 | PATTERSON ELAINE | 22 DURHAM RD | | | | HAVELOCK | NC | 28532 | |
| 5735652 | PATTERSON ELERIA | 345 MELBROOK DR | | | | GRETNA | LA | 70056 | |
| 5735653 | PATTERSON ELIABETH | 836 MAIN ST 1ST FLOOR | | | | PAWTUCKET | RI | 02860 | |
| 5735654 | PATTERSON ELIZABETH | 1976 HORSE SHOE DR FAIRFAX059 | | | | VIENNA | VA | 22182 | |
| 5464277 | PATTERSON ELIZABETH | 1976 HORSE SHOE DR FAIRFAX059 | | | | VIENNA | VA | 22182 | |
| 5735655 | PATTERSON ELLA | 4229 PEARL RD | | | | CLEVELAND | OH | 44109 | |
| 5735656 | PATTERSON ELLEN | 37 SPRING VIEW DR | | | | LYNN | MA | 01904 | |
| 5464278 | PATTERSON ELLEN | 37 SPRING VIEW DR | | | | LYNN | MA | 01904 | |
| 5735657 | PATTERSON ERICA | 8542 RUSH AVE APT C | | | | BATON ROUGE | LA | 70820 | |
| 5464279 | PATTERSON ETTA | 8005 S RACINE AVE APT 704 | | | | CHICAGO | IL | 60620-3075 | |
| 5735658 | PATTERSON FELESHA | 2723 Q ST | | | | OMAHA | NE | 68107 | |
| 5735659 | PATTERSON FELICIA G | 4315 CAMELLIA DR | | | | WILSON | NC | 27896 | |
| 5735660 | PATTERSON FELICIA R | 2319 BROKEN ARROW RD | | | | STAR CITY | AR | 71667 | |
| 5735661 | PATTERSON FLORINE | 5200 PLAYPEN DR UNIT 3 | | | | JACKSONVILLE | FL | 32210 | |
| 5735662 | PATTERSON GEORGE | RT 2 BOX 95A | | | | NEWARK | NJ | 07104 | |
| 5735663 | PATTERSON GREGORY | 2511 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | |
| 5464280 | PATTERSON GWENDOLYN | 718 YOUT ST # 1 | | | | RACINE | WI | 53402-4738 | |
| 5735664 | PATTERSON HANNA A | 134 SOUTH SHORE DR | | | | CHILLICOTHE | OH | 45601 | |
| 5735665 | PATTERSON HELEN | 45 CENTRAL AVE | | | | ALBANY | NY | 12206 | |
| 5735666 | PATTERSON HOLLY | 2820 TENNGA CREGORY ROAD | | | | CRANDALL | GA | 30711 | |
| 5735667 | PATTERSON HOPE | 29 PIPELINE LANE | | | | DILLWIN | VA | 22936 | |
| 5735668 | PATTERSON INEZ | 306 REDBUD CIR | | | | WILM | NC | 28403 | |
| 5464281 | PATTERSON JACKIE | 71 SOUTH STREET HUDSON017 | | | | JERSEY CITY | NJ | | |
| 5735669 | PATTERSON JAKETA | 1650 W 57TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5735670 | PATTERSON JAMAN | 1925 AVESTA DR | | | | ST ALBANS | WV | 25177 | |
| 5735671 | PATTERSON JAMES | 1132 COURLAND AVE | | | | FLORENCE | SC | 29505 | |
| 5735672 | PATTERSON JASMINE M | 703 TRUMBULL AVE LOT 77 | | | | GIRARD | OH | 44420 | |
| 5464282 | PATTERSON JEFF | 6023 KENWOOD AVE | | | | DALLAS | TX | 75206-5515 | |
| 5464283 | PATTERSON JESSE | 2206 BISBEE AVE | | | | GARDEN CITY | GA | 31408-2504 | |
| 5464284 | PATTERSON JESSICA | W356N6175 ANCHOR CT | | | | OCONOMOWOC | WI | 53066 | |
| 5735673 | PATTERSON JESSICA H | 920 4TH AVENUE | | | | GALLIPOLIS | OH | 45631 | |
| 5464285 | PATTERSON JIM | 235 SILVA ST | | | | HILO | HI | 96720-4729 | |
| 5735674 | PATTERSON JOANN | 171 PENN OAK DRIVE | | | | REIDSVILLE | NC | 27320 | |
| 5735675 | PATTERSON JOBETH | 2136 BAVINGTON DR | | | | LAS VEGAS | NV | 89108 | |
| 5464286 | PATTERSON JOE JR | 153 BROOKGATE DR | | | | MYRTLE BEACH | SC | 29579-7811 | |
| 5735676 | PATTERSON JOHN | 614 N BUCHANAN | | | | COVINGTON | LA | 70433 | |
| 5735677 | PATTERSON JOSEOH | 708 WILLIAMS AVE | | | | PANAMA CITY | FL | 32401 | |
| 5735678 | PATTERSON JUSTIN | 14513 BANTRY LN APT 2 | | | | CHESTERFIELD | MO | 63017 | |
| 5464287 | PATTERSON JUSTIN | 14513 BANTRY LN APT 2 | | | | CHESTERFIELD | MO | 63017 | |
| 5735679 | PATTERSON KARI | 14296 S CARUS RD | | | | OREGON CITY | OR | 97045 | |
| 5430375 | PATTERSON KATE S | 400 SOUTH COLLEGE STREET APT 306 | | | | CARLISLE | PA | 17013 | |
| 5735680 | PATTERSON KATHERINE | 2620 HELMSDALE DR | | | | COLORADO SPGS | CO | 80920 | |
| 5735681 | PATTERSON KAYLA | 5059 B PEMBERTON ST | | | | VB | VA | 23455 | |
| 5735682 | PATTERSON KELLI | 2260 S QUENTIN WAY | | | | AURORA | CO | 80014 | |
| 5735683 | PATTERSON KENNETH | 6733 JACOBS WAY | | | | MADISON | WI | 53711 | |
| 5464288 | PATTERSON KERRY | 273 SE 3RD ST | | | | ESTACADA | OR | 97023 | |
| 5464289 | PATTERSON KIESHA | 5409 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48211-3113 | |
| 5735684 | PATTERSON KIM | 110 HAMLET RD | | | | SUMMERVILLE | SC | 29485 | |
| 5735685 | PATTERSON KIMBERLAND | 4351 SAVANNAH DR | | | | ATLANTA | GA | 30344 | |
| 5735686 | PATTERSON KIMBERLY J | 127 BERRY CREEK DR | | | | FLAT ROCK | NC | 28731 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735687 | PATTERSON KIMBERLY L | 333 PATCHEN AVE | | | | BROOKLYN | NY | 11233 | |
| 5735688 | PATTERSON KRISTIE | 119 BAKER ROAD | | | | BARBOURVILLE | KY | 40906 | |
| 5735689 | PATTERSON KRISTY | 604 WITTLAND DRIVE | | | | FRANKLIN | KY | 42134 | |
| 5735690 | PATTERSON LAKETIA | OR MARK PATTERSON | | | | COLUMBUS | MS | 39702 | |
| 5464290 | PATTERSON LANIKE | 1210 ALEXANDRIA PIKE APT 3 | | | | ANDERSON | IN | 46012-2655 | |
| 5735691 | PATTERSON LASHAKA | 1230 W25TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5464291 | PATTERSON LASHAYLIA | 1045 S WATER ST | | | | DECATUR | IL | 62521-3356 | |
| 5735693 | PATTERSON LATOYA | 115 LACEY OAK LANE | | | | LOGANVILLE | GA | 30052 | |
| 5735694 | PATTERSON LATRICE R | 8245 VERGINEA AVE | | | | KASNAS CITY | MO | 64131 | |
| 5735695 | PATTERSON LAURA | 5316 YANCY DR | | | | PACE | FL | 32571 | |
| 5735696 | PATTERSON LENSEY | 3001 CLEARY AVE | | | | METAIRIE | LA | 70002 | |
| 5735697 | PATTERSON LESLIE | 2490 ALLEN DR | | | | FLORISSANT | MO | 63033 | |
| 5735699 | PATTERSON LIONUL SR | 100 LOUISIANA ST | | | | WESTWEGO | LA | 70094 | |
| 5735700 | PATTERSON LISA | PO BOX 371 WACFIELD | | | | WAKEFIELD | VA | 23888 | |
| 5735701 | PATTERSON LISA I | 2229 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5464292 | PATTERSON LOLIPA | 3810 A SOUTH BOLLING BLVD | | | | MCGUIRE AFB | NJ | 08641 | |
| 5735702 | PATTERSON LONNIE | 700 GREENE ACRES RD S | | | | STANARDSVILLE | VA | 22973 | |
| 5735703 | PATTERSON LUCY L | 510 S WEST ST | | | | KINGSLAND | GA | 31548 | |
| 5735704 | PATTERSON LYNN | 914 INDEPENDENCE DR | | | | MARTINSVILLE | VA | 24112 | |
| 5735705 | PATTERSON MARCHE | 3005 HAZEL AVE | | | | ANDERSON | SC | 29626 | |
| 5735706 | PATTERSON MARCHELLE | 3620 TEJO LN APT 2B | | | | PORTSMOUTH | VA | 23703 | |
| 5735707 | PATTERSON MARCUS | 25 ROSEWOOD TER UPPR | | | | ROCHESTER | NY | 14609 | |
| 5464293 | PATTERSON MARCUS | 25 ROSEWOOD TER UPPR | | | | ROCHESTER | NY | 14609 | |
| 5735708 | PATTERSON MARGARET | 158 CARDON DR | | | | WHITEVILLE | NC | 28472 | |
| 5735709 | PATTERSON MARIAN | PO BOX 32 | | | | GREENVILLE | NC | 27835 | |
| 5735710 | PATTERSON MARTIKA | 2513 HEIMAN STREET | | | | NASHVILLE | TN | 37208 | |
| 5464294 | PATTERSON MARTIN | 301 N HOLLAND ST | | | | MUNCIE | IN | 47303-5162 | |
| 5735711 | PATTERSON MAXINE | 3621 LT Z MARY ANN POINT DR | | | | JOHNS ISLAND | SC | 29407 | |
| 5735712 | PATTERSON MELISSA | 1820 ANNUNCIATION | | | | NEW ORLEANS | LA | 70130 | |
| 5735713 | PATTERSON MELVIN | 3382 ARGUS GREEN CT | | | | COLUMBUS | OH | 43227 | |
| 5405504 | PATTERSON MIKE R | 1150 41ST | | | | MOLINE | IL | 61265 | |
| 5735714 | PATTERSON MIRANDA | BOBBY PATTERSON | | | | SUMERVILLE | SC | 29483 | |
| 5735715 | PATTERSON MONIQUE | 303 ROYAL PALM BLVD | | | | CHARLESTON | SC | 29407 | |
| 5464295 | PATTERSON MONTOYA | 1101 INDIANAPOLIS ST | | | | MUSKOGEE | OK | 74401-7448 | |
| 5735716 | PATTERSON MYARA | 15592 W COLONIAL DR 10 | | | | ORLANDO | FL | 32787 | |
| 5430377 | PATTERSON NAKIAYAH | 53 MOUNTAINVIEW AVE | | | | NEWARK | NJ | 07106 | |
| 5735717 | PATTERSON NANCY | 1014 S 2ND STREET | | | | WILMINGTON | NC | 28401 | |
| 5735718 | PATTERSON NATALYNNA | 125 MILLERS LN APT B6 | | | | MARIETTA | OH | 45750 | |
| 5735719 | PATTERSON NATHANIEL | 604 REGAL DR | | | | TUNNEL HILL | GA | 30755 | |
| 5735720 | PATTERSON NATIA | 991 DRIFTWOOD DR | | | | MANTEO | NC | 27954 | |
| 5735721 | PATTERSON NORA | 65 PINE GROVE RD | | | | BEAUFPORT | SC | 29906 | |
| 5430379 | PATTERSON NUSS & SEYMOUR PC TR | 5613 DTC PKWY STE 400 | | | | GREENWOOD VILLAGE | CO | 80111-3148 | |
| 5464296 | PATTERSON OBIE | 533 LANDAU RD | | | | UNIVERSITY PARK | IL | 60484-3071 | |
| 5464297 | PATTERSON OLA | 1020 LISCHEY AVE | | | | NASHVILLE | TN | 37207-5703 | |
| 5735722 | PATTERSON OLIVERA | 2425 MCLEAN RD | | | | CHARLOTTE | NC | 28213 | |
| 5735723 | PATTERSON PATRICIA | 4340 MARYLAND AVE | | | | ST LOUIS | MO | 63108 | |
| 5735724 | PATTERSON PATRICIA M | 4340 MARYLAND APT 9 A | | | | ST LOUIS | MO | 63108 | |
| 5735725 | PATTERSON PATRICK J | 264 CLEVELAND DR | | | | TN OF TONA | NY | 14223 | |
| 5735726 | PATTERSON RACHEL | 3254 DELRAY AVE NW | | | | MASSILLON | OH | 44646 | |
| 5464298 | PATTERSON RAIF | 404 S PINE ST | | | | LARAMIE | WY | 82072-7017 | |
| 5735727 | PATTERSON RANEE | PO BOX L564 | | | | RUIDOSO | NM | 88312 | |
| 5735728 | PATTERSON RAYFORD J | 1314 DREW AVE | | | | GREENWOOD | SC | 29646 | |
| 5464299 | PATTERSON REGINALD | 51 4TH ST | | | | BRENTWOOD | NY | 11717 | |
| 5735729 | PATTERSON RENEE | 6020 MAYBANK HWY | | | | CHAS | SC | 29412 | |
| 5735730 | PATTERSON RHONDA | 102 GILLESPIE DR | | | | INDIANOLA | MS | 38751 | |
| 5430381 | PATTERSON RICHARD L | 5447 DALLAS MCCLELLAN ROAD | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5735731 | PATTERSON ROBIN | 12525 CANAL ROAD | | | | GULFPORT | MS | 39503 | |
| 5735732 | PATTERSON RODNIKA | 835 24TH PLACE SW | | | | VERO BEACH | FL | 32962 | |
| 5464300 | PATTERSON ROGENE | 1278 SPOONBILL LANDINGS CIR | | | | BRADENTON | FL | 34209-7372 | |
| 5735733 | PATTERSON ROSALEE | 897905T RT 700 | | | | RAVENNA | OH | 44266 | |
| 5735734 | PATTERSON ROSHONDA | 600 THAYER | | | | NEW ORLEANS | LA | 70114 | |
| 5735735 | PATTERSON ROSIA | 2928 CROSSRIDGE DR | | | | RACINE | WI | 53405 | |
| 5464301 | PATTERSON ROY | 18 LOYOLA LN | | | | PUEBLO | CO | 81005-1923 | |
| 5735736 | PATTERSON RUTH | 122 MORWAYS PARK | | | | CHARLESTOWN | NH | 03603 | |
| 5464302 | PATTERSON RUTH | 122 MORWAYS PARK | | | | CHARLESTOWN | NH | 03603 | |
| 5735737 | PATTERSON SABRINA O | 5005 RUGBY RD | | | | COLUMBIA | SC | 29203 | |
| 5735738 | PATTERSON SAMMY | 1522 FOREST STREET | | | | AUGUSTA | GA | 30901 | |
| 5735739 | PATTERSON SANDRA | 3876 BEES CREEK ROAD | | | | RIDGELAND | SC | 29936 | |
| 5403891 | PATTERSON SANDRA AND PATTERSON FREDDIE HER HUSBAND | 7380 FL-100 STE 10 | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5735740 | PATTERSON SARAH | 2606 LINCOLN WAY | | | | CANTON | OH | 44706 | |
| 5735741 | PATTERSON SCOTT | 1374 HUNTERSFIELD CLOSE | | | | KESWICK | VA | 22947 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3701 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430383 | PATTERSON SEAN | 400 MISSION RANCH BLVD | | | | CHICO | CA | 95926 | |
| 5464303 | PATTERSON SHALOM | 14602 N 19TH AVE UNIT 266 | | | | PHOENIX | AZ | 85023-7110 | |
| 5735742 | PATTERSON SHANTEL | 204 HAMILTON ST APT 1 | | | | JOHNSON CITY | TN | 37604 | |
| 5735743 | PATTERSON SHEILA | 407 BOYKIN ST | | | | HOUMA | LA | 70360 | |
| 5464304 | PATTERSON SHERRY | 105 CREEKWOOD CT GREENVILLE045 | | | | GREENVILLE | SC | | |
| 5735744 | PATTERSON SHONNETTE | 4359 OGBURN AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5735745 | PATTERSON STEPHANIE | 223 FINNEYOAKS LN | | | | WEATHERFORD | TX | 76085 | |
| 5464305 | PATTERSON STEPHANIE | 223 FINNEYOAKS LN | | | | WEATHERFORD | TX | 76085 | |
| 5735746 | PATTERSON STEVEN | 12627 FINGERBOARD RD | | | | MONROVIA | MD | 21770 | |
| 5464306 | PATTERSON STEVEN | 12627 FINGERBOARD RD | | | | MONROVIA | MD | 21770 | |
| 5735747 | PATTERSON SUSAN | W356N6175 ANCHOR CT | | | | OCONOMOWOC | WI | 53066 | |
| 5464307 | PATTERSON SUSAN | W356N6175 ANCHOR CT | | | | OCONOMOWOC | WI | 53066 | |
| 5735748 | PATTERSON SWANNETTA | 37 CAMPBELL LANE | | | | AMITE | LA | 70422 | |
| 5735749 | PATTERSON TACY | 7532 VANHOY DR | | | | N CHESTERFIELD | VA | 23235 | |
| 5735750 | PATTERSON TAKASHA | 432 ROGERS AVE | | | | HAMPTON | VA | 23664 | |
| 5735751 | PATTERSON TAMMY | 112 ODUS CRT | | | | FOREST CITY | NC | 28043 | |
| 5735752 | PATTERSON TAQUILA L | 5270 NORTH 47TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5464308 | PATTERSON TEQUILA | 3927 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44105-4364 | |
| 5735753 | PATTERSON TERESA | 308 CATAWDA | | | | EASLEY | SC | 29640 | |
| 5735754 | PATTERSON TERROLENE | 714 LINCOLN WAY W | | | | MASSILLON | OH | 44647 | |
| 5464309 | PATTERSON THOMAS | 520 S EUCLID ST | | | | SANTA ANA | CA | 92704-1010 | |
| 5735755 | PATTERSON TIFFANY | 9521 GROVEDALE CIR APT 201 | | | | RIVERVIEW | FL | 33578 | |
| 5735756 | PATTERSON TINA | 1537 ACORN FRST | | | | STONE MOUNTAIN | GA | 30088 | |
| 5735757 | PATTERSON TOLISE | P O BOX 192 | | | | CORINTH | MS | 38835 | |
| 5735758 | PATTERSON TONI | 1917 COSBY ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5735759 | PATTERSON TOSHA M | 3749 2ND AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5735760 | PATTERSON TRACEY | 232 CHARLOTTE DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5735762 | PATTERSON TRISTA | 737 JULIETTE RD APT 33 | | | | FORSYTH | GA | 31029 | |
| 5464310 | PATTERSON TYLER | 952 26TH ST WEST N | | | | DICKINSON | ND | | |
| 5735763 | PATTERSON TYRA | 2200 LAFAYETTE | | | | NORFOLK | VA | 23509 | |
| 5735764 | PATTERSON VALERIE | 1114 DREXEL | | | | LOXAHATCHEE | FL | 44315 | |
| 5735766 | PATTERSON WENDY | 755 N SUNSET AVE 11 | | | | WEST COVINA | CA | 91790 | |
| 5464311 | PATTERSON WILLIAM | 1902 VIRGINIA AVE | | | | EVERETT | WA | 98201-2443 | |
| 5735767 | PATTERSON Y | 2013 INDIANVILLAGE LANE | | | | ROANOKE | VA | 24013 | |
| 5735768 | PATTERSON YAMMONIKA | 7857 DAVIS PARKWAY | | | | SOUTHAVEN | MS | 38671 | |
| 5735769 | PATTERSON YOLANDA M | 7019 LAKE KENNERWORTH | | | | NEW ORLEANS | LA | 70127 | |
| 5735770 | PATTERSONJACKSON STEPHINEDORI | 909 S 27TH ST | | | | OMAHA | NE | 68105 | |
| 5735771 | PATTERSONJONES VELMA | 18413 N 111QT SUPRISE | | | | SUN CITY | AZ | 85374 | |
| 5735772 | PATTERSONSMITH BECCA | 2007 MISSOURI AVE APT C | | | | CRYSTAL CITY | MO | 63019 | |
| 5430385 | PATTI & AL RODRIGUEZ | 516 YOSHIKO WAY | | | | APTOS | CA | 95003-3453 | |
| 5430387 | PATTI ADKINS | 235 CHANDLER ROAD | | | | CHEHALIS | WA | 98532 | |
| 5735773 | PATTI BEASLEY | 5935 AIRWAYS BLVD | | | | SOUTHAVEN | MS | 38671 | |
| 5735774 | PATTI BERG | 7500 NORTHFIELD RD | | | | EMBARRASS | MN | 55732 | |
| 5735775 | PATTI BERRY | 115 BERRY LN | | | | JACKSONVILLE | NC | 28540 | |
| 5735776 | PATTI BROUGH | 2925 LINCOLN DR | | | | ROSEVILLE | MN | 55113 | |
| 5735777 | PATTI CALHOUN | 2329 SANTA RITA DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5735779 | PATTI CHANT | 482 LOUDON RD | | | | TROY | NY | 12182 | |
| 5735780 | PATTI COX | 1957 OAKCLIFF DR NE | | | | GRAND RAPIDS | MI | 49525-2864 | |
| 5735781 | PATTI DILLON | 8255 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89123 | |
| 5735782 | PATTI DRISH | 157 WRIGHTLAND ACRES DR | | | | HEDGESVILLE | WV | 25427 | |
| 5735783 | PATTI EDWARDS | 2273 GOODMAN LAKE RD | | | | MORGANTON | NC | 28655 | |
| 5735784 | PATTI ELKIN | 308 CONEFLOWER DRIVE | | | | WILLIAMSPORT | MD | 21795 | |
| 5735785 | PATTI GARMAN | 14510 232ND AVE NE | | | | WOODINVILLE | WA | 98077 | |
| 5735786 | PATTI HACKENBERG | PO BOX 145 | | | | FIELDSLANDING | CA | 95537 | |
| 5735787 | PATTI HARRISON | 14331 SUFFOLK ST | | | | WESTMINSTER | CA | 92683 | |
| 5735788 | PATTI HOWARD | 210 SCOTT ST | | | | RIPON | WI | 54971 | |
| 5735789 | PATTI JACOBS | 1220 GLYNRIDGE STREET | | | | JC | TN | 37601 | |
| 5430389 | PATTI JOSEPH J | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5735790 | PATTI JUDI | 2217 ROUT 88 | | | | BRICK | NJ | 08724 | |
| 5735791 | PATTI KIM | 72 BRISTOW ST | | | | SAUGUS | MA | 01906 | |
| 5735792 | PATTI LARKIN | 6600SENTER LN | | | | BENSALEM | PA | 19020 | |
| 5735793 | PATTI LEE | 795 TREVINO RD NONE | | | | PLEASANTON | TX | 78064 | |
| 5735794 | PATTI MALBOEUF | 13 ROCKDALE STREET | | | | WORCESTER | MA | 01606 | |
| 5464312 | PATTI MATT | 29527 PRESTON RD | | | | PUEBLO | CO | 81006-9657 | |
| 5430391 | PATTI MCCRORY | 525 AUDUBON DR | | | | EVANSVILLE | IN | 47715 | |
| 5735395 | PATTI MCKENNA SPELL | 2007 HUDSON CT | | | | OLSMAR | FL | 34677 | |
| 5735796 | PATTI MCNEW | 134 S JEFFERSON ST | | | | GREENCASTLE | PA | 17225 | |
| 5735797 | PATTI MOORE | 17701 BRADFORDING RD | | | | HAGERSTOWN | MD | 21740 | |
| 5735798 | PATTI MUSIC | 13322 VINNEY DR | | | | FORT PIERCE | FL | 34949 | |
| 5735799 | PATTI RAGUSE | 409 10TH ST | | | | BRECKENRIDGE | MN | 56520 | |
| 5735800 | PATTI REAM | 1031 DUNLAP AVENUE | | | | SPRING HILL | FL | 34609 | |
| 5735801 | PATTI SCHULTE | 2311 S 37TH ST | | | | LINCOLN | NE | 68506 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735802 | PATTI SHATTO | 1846 WHEELER ST | | | | REDDING | CA | 96002 | |
| 5735803 | PATTI SIKES | 2967 BANDEL COURT NW | | | | ROCHESTER | MN | 55901 | |
| 5735804 | PATTI SPENCER | 1317 GLASSBORO RD | | | | WOODBURY HEIGHTS | NJ | 08097 | |
| 5735805 | PATTI TAYLOR | 759 BURR OAK LANE | | | | UNIVERSITY PARK | IL | 60187 | |
| 5735806 | PATTI WILKEN | 8528 TALON CIR NW | | | | GARFIELD | MN | 56332 | |
| 5735807 | PATTI WILSON | 1089 THREE RUN RD | | | | BUNKER HILL | WV | 25413 | |
| 5735808 | PATTIE CLARK | 1316 CERAMORE ST | | | | PGH | PA | 15212 | |
| 5735809 | PATTIE DAVIS | 23201 S 705 ROAD | | | | WYANDOTTE | OK | 74370 | |
| 5735810 | PATTIE JONES | 61 SAHAMA VLG | | | | TUSCALOOSA | AL | 35401 | |
| 5735811 | PATTIE LUCHETTA | 7 MARKET ST | | | | MCADOO | PA | 18237 | |
| 5735812 | PATTIE REEVES | 17637 47TH DR | | | | WELLBORN | FL | 32094 | |
| 5735813 | PATTIE WOLFE | 516 A SOUTH LIBERTY HILL | | | | GREENEVILLE | TN | 37745 | |
| 5735814 | PATTILLO FREDA | 1501 RAHLING RD 704 | | | | LITTLE ROCK | AR | 72223 | |
| 5464313 | PATTILLO JOHN | 6605 AUTUMN WIND CIRCLE N | | | | CLARKSVILLE | MD | 21029 | |
| 5735815 | PATTIN NATASHA | 402 N WALNUT AVE | | | | JOPLIN | MO | 64801 | |
| 5735816 | PATTIO LAPREA | 24059 MYERS AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5464314 | PATTISON ALISA | 616 E 1ST ST | | | | SUMNER | IA | 50674 | |
| 5735817 | PATTISON JENNIFER L | 3905 CLAYTON RD | | | | CONCORD | CA | 94521 | |
| 5464315 | PATTISON JO | 95 DAVIS ST | | | | RIO DELL | CA | 95562 | |
| 5464316 | PATTISON TABITHA | 82 BRICK ROW | | | | BLOOMINGTON | MD | 21523 | |
| 5735818 | PATTIY KING | 1103 BLUEBIRD LANE | | | | TAHLEQUAH | OK | 74403 | |
| 5735819 | PATTOAN KIMBERLY | 2002 CULAMTHE ST | | | | ROSEBURG | OR | 97470 | |
| 5735820 | PATTON ALYSON | 6703 DIBER ST | | | | ST LOUIS | MO | 63121 | |
| 5735821 | PATTON ANGELINA | 6201 EMMA | | | | ST LOUIS | MO | 63136 | |
| 5735822 | PATTON ANGELO | PO BOX 1591 | | | | WILLIAMSON | WV | 25661 | |
| 5735823 | PATTON ANLORIS | 8281 TEXAS AVE | | | | GULFPORT | MS | 39501 | |
| 5735824 | PATTON BILLY C | 2304 4TH ST | | | | RICHLANDS | VA | 24641 | |
| 5735825 | PATTON BRANDON | 935 LAING CT | | | | SENECA | SC | 29678 | |
| 5735826 | PATTON CAROL | 5524 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542 | |
| 5464317 | PATTON CHARISE | 2250 PAR LN APT 1222 | | | | WILLOUGHBY HILLS | OH | 44094-2932 | |
| 5735827 | PATTON CHRIS | 7 VIA SANTANDER | | | | SAN CLEMENTE | CA | 92673 | |
| 5464318 | PATTON CHRIS | 7 VIA SANTANDER | | | | SAN CLEMENTE | CA | 92673 | |
| 5735828 | PATTON DAHSHANE | 13224 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5735829 | PATTON DASSANE | 13224 PURITAS | | | | CLEVELAND | OH | 44135 | |
| 5735830 | PATTON DEBORAH | 3821 W CARDINAL | | | | SPRINGFIELD | MO | 65810 | |
| 5735831 | PATTON DEBRA | PO BOX 2621 | | | | ALPINE | CA | 91903 | |
| 5464319 | PATTON DEJUAN | 4100 NORTH ST APT C201 | | | | NACOGDOCHES | TX | 75965-1868 | |
| 5735832 | PATTON DEMETRI | 3426 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5735833 | PATTON DENISE | 519 RODMAN STREET | | | | WILM | DE | 19805 | |
| 5430393 | PATTON DONALD K | 84 MILLER LANE | | | | HONEY BROOK | PA | 19344 | |
| 5735834 | PATTON DOUG | 6604 TOKEN VALLEY ROAD | | | | MANASSAS | VA | 20112 | |
| 5464320 | PATTON DUSTIN | 11689 E WILSON CT | | | | SPRINGVILLE | IN | 47462 | |
| 5464321 | PATTON EMMYLOU | 905 SE 94TH ACE | | | | VANCOUVER | WA | | |
| 5735836 | PATTON FRANCES | 7234 HARTMAN PL | | | | INDIANAPOLIS | IN | 46226 | |
| 5735837 | PATTON FRANK | 1948 KINGTREE DR | | | | LEXINGTON | KY | 40505 | |
| 5735838 | PATTON GEORGEANNA | 135 SPRUCE HILL LN APT D | | | | ASHEVILLE | NC | 28805 | |
| 5735839 | PATTON GINA | 380 GLEN FOREST DR | | | | TROY | MO | 63379 | |
| 5464322 | PATTON IRENE | 17820 ENGLE CT | | | | BROOK PARK | OH | 44142-2158 | |
| 5735840 | PATTON JACK | 526 RUSSELL HILL RD | | | | SUGARVALLEY | GA | 30746 | |
| 5735841 | PATTON JAMELA | 5201 DILLON ST | | | | DENVER | CO | 80239 | |
| 5735842 | PATTON JAMES | 4900 W 11TH AVE | | | | GARY | IN | 46406 | |
| 5464323 | PATTON JAMIE | 706 SANDERLING | | | | SAN ANTONIO | TX | 78245-1613 | |
| 5735843 | PATTON JAQUITA | 1604 42ND AVE | | | | GULFPORT | MS | 39501 | |
| 5464324 | PATTON JEFF | 112 CHAPEL RIDGE CIR | | | | MYRTLE BEACH | SC | 29588-5505 | |
| 5735844 | PATTON JOELL | 304 CLIPPER DR | | | | PACIFIC | MO | 63069 | |
| 5735845 | PATTON JOHN | 24816 ROAD M | | | | CORTEZ | CO | 81321 | |
| 5464325 | PATTON JONATHAN | 8716A DUSTY MILLER RD SE | | | | KIRTLAND AFB | NM | 87117 | |
| 5735846 | PATTON JOSH | 6825 ST HIGHWAY 29 | | | | ST JOHNSVILLE | NY | 13452 | |
| 5735847 | PATTON JUDY | 3715 ROUTE 75 | | | | HUNTINGTON | WV | 25704 | |
| 5735848 | PATTON KASTON | 4317 PRESLEY COURT | | | | RALEIGH | NC | 27604 | |
| 5735849 | PATTON KEISHA | 131 CR 1621 | | | | STONEWALL | MS | 39363 | |
| 5735850 | PATTON KENNETH | 5080 KULA RD | | | | KAPAA | HI | 96766 | |
| 5735851 | PATTON LADONNA | 55330 PINEWOOD LN | | | | LORANGER | LA | 70446 | |
| 5735852 | PATTON LASHAY | 284 HARPERS LAKE DR | | | | HIRAM | GA | 30141 | |
| 5430395 | PATTON LILLY INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE LATE ERSKIN PATTON ET AL | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5735853 | PATTON MICHAEL | 17 KOKO AVE | | | | ALEXANDRIA | AL | 36250 | |
| 5735854 | PATTON MICHAELA | 39 N CENTRAL AVE | | | | CHICAGO | IL | 60644 | |
| 5735855 | PATTON MICHELLE | 1294 SE 65TH AV | | | | HILLSBORO | OR | 97123 | |
| 5735856 | PATTON MONALISA N | 4910 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5735857 | PATTON MURITA A | 9834 EASTDELL DR | | | | ST LOUIS | MO | 63136 | |
| 5735858 | PATTON N | 1505 OWEN AVE | | | | RACINE | WI | 53403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735859 | PATTON NICOLE | 19 BEITER WALK | | | | BUFFALO | NY | 14215 | |
| 5464326 | PATTON NIKKI | 400 UNITED LN APT 46 | | | | KEWANEE | IL | 61443 | |
| 5735861 | PATTON REBECCA | 504 WALNUT | | | | ROCK HILL | SC | 29730 | |
| 5464327 | PATTON ROBERT | 7524 CUMMINGS DR | | | | MEBANE | NC | 27302 | |
| 5735862 | PATTON ROSANNA | 8055 CAMINO ARROYO | | | | GILROY | CA | 95020 | |
| 5735863 | PATTON SAMANTHA | 734 MARLEY WAY | | | | EAST RIDGE | TN | 37411 | |
| 5464328 | PATTON SANDRA | 26781 SW 128TH CT | | | | HOMESTEAD | FL | 33032-7896 | |
| 5464329 | PATTON SANDY | 1707 PONTIAC CIR N | | | | MELBOURNE | FL | 32935-4969 | |
| 5735864 | PATTON SEAN | 2255 SILVERBROOK CT B | | | | MCKINLEYVILLE | CA | 95519 | |
| 5735865 | PATTON SHELLY | 1637 VICTORIA DR | | | | MODESTO | CA | 95351 | |
| 5464330 | PATTON SHUNTA | 8846 S HOUSTON AVE | | | | CHICAGO | IL | 60617-3241 | |
| 5735866 | PATTON STEPHANIE | 401 N ELM ST | | | | PONCA CITY | OK | 74601 | |
| 5735868 | PATTON SYLVIA | 439 E RIALTO AVE APT 23 | | | | SN BERNRDNO | CA | 92408 | |
| 5464331 | PATTON TAMMY | 8243 44TH PLACE | | | | LYONS | IL | 60534 | |
| 5464332 | PATTON TAQUILA | 13 JOHNSON ST APT 24 | | | | BELMONT | NC | 28012 | |
| 5735869 | PATTON TINA | 132 GUARD DR | | | | PRINCETON | WV | 24740 | |
| 5735870 | PATTON VALERIE | HC 49 BIA HWY 27 | | | | PORCUPINE | SD | 57772 | |
| 5735871 | PATTON YOLANDA | 4335 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5735872 | PATTOSON JESSIE | 1763 WILSINSVILLE HIGHWAY | | | | GAFFENY | SC | 29340 | |
| 5464333 | PATTS DAN | 28479 90TH ST | | | | NEW AUBURN | WI | 54757 | |
| 5735873 | PATTSON MONINIKA | 2562 65TREET NE | | | | WINTERHAVEN | FL | 33881 | |
| 5735874 | PATTTERSON HOLLY | 108 18TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5464334 | PATTURI UJWALA | 37 FLORENCE WAY HARTFORD003 | | | | FARMINGTON | CT | | |
| 5735875 | PATTY ABRAM | 5325 N 48TH STREET | | | | OMAHA | NE | 68104 | |
| 5735876 | PATTY BATISTA | 6362 GLENLOCH ST | | | | PHILADELPHIA | PA | 19135 | |
| 5430397 | PATTY BATISTE | 613 S ST VALERIE | | | | ABBEVILLE | LA | 70510 | |
| 5735877 | PATTY BOWERS | 1329 E HIGHPOINT ST | | | | SPRINGFIELD | MO | 65804 | |
| 5735878 | PATTY BOYD | 7868 STONE RD | | | | MEDINA | OH | 44256 | |
| 5735879 | PATTY BURGESS | 610 WATER RD | | | | CALA | FL | 34472 | |
| 5735880 | PATTY CASSIDY | 210 ELIZABETH ST | | | | PITTSBURGH | PA | 15210 | |
| 5735881 | PATTY CLARK | 414 11TH AVE | | | | TWO HARBORS | MN | 55616 | |
| 5735882 | PATTY COBB | 64 CEDAR LANE | | | | CEDAR GROVE | WV | 25177 | |
| 5430399 | PATTY COOK | 2351 YALE BLVD | | | | SPRINGFIELD | IL | 62703 | |
| 5735883 | PATTY DIXON | 1066 EAST BROOK RD | | | | EAST BROOK | ME | 04634 | |
| 5735884 | PATTY DORN | 36833 DOGWOOD RD | | | | LANESBORO | MN | 55949 | |
| 5735885 | PATTY DUCHARM | 6638 S ARAPAHOE DR | | | | LITTLETON | CO | 80120 | |
| 5735886 | PATTY DUNCAN | 722 SOUTH WASHINGTON | | | | ASPERMONT | TX | 79502 | |
| 5735887 | PATTY ESTRADA | 4830 MISSION ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5735888 | PATTY FLIFLET | 35000 160TH STREET | | | | WASECA | MN | 56093 | |
| 5735889 | PATTY FLOWERS | 2920 CAWTABA VALLEY DR | | | | SALEM | VA | 24153 | |
| 5735890 | PATTY GARNAND | 1308 S FLORIDA | | | | ALAMOGORDO | NM | 88310 | |
| 5735891 | PATTY GOAR | 318 WEXFORD DR APT 202 | | | | VA BEACH | VA | 23462 | |
| 5735892 | PATTY GONZALEZ | 5325 BIG FAWN CT | | | | LAS VEGAS | NV | 89130 | |
| 5735893 | PATTY GRASSILLI | 27312 SAWDAY TRUCK TRAIL | | | | RAMONA | CA | 92065 | |
| 5735894 | PATTY GUERRERO | 1245 BOHMEN | | | | PUEBLO | CO | 81006 | |
| 5735895 | PATTY HALL | 10383 VALLEY FORGE DR APT | | | | PARMA HEIGHTS | OH | 44130 | |
| 5735896 | PATTY HORRIGAN | 27610 WEST HURON RIVER DR | | | | FLAT ROCK | MI | 48134 | |
| 5735897 | PATTY JOHNSON | 171 LINNEL ROAD | | | | GRAND MARAIS | MN | 55604 | |
| 5735898 | PATTY KAPPELMAN | 39 GLENDALE RD | | | | OAKDALE | CT | 06370 | |
| 5735899 | PATTY KELLEY | 11240 ROSEMARY DR | | | | AUBURN | CA | 95603 | |
| 5735900 | PATTY KOSMAN | 3427 W 63RD ST | | | | CLEVELAND | OH | 44102 | |
| 5735901 | PATTY LEDREW | 1007 YORK AVE | | | | INT'L FALLS | MN | 56649 | |
| 5735902 | PATTY LONG | 7213 GROVELAND FARMS ROAD | | | | GROVELAND | FL | 34736 | |
| 5735904 | PATTY MC CLINTON | 200 AMELIA LN | | | | ALEDO | TX | 76008 | |
| 5735905 | PATTY MCCARTY | 2806 FORD HARRISON ROAD | | | | TERRE HAUTE | IN | 47804 | |
| 5735906 | PATTY MCJUNKIN | 115 S HIGHLAND DRIVE | | | | MIDDLETON | ID | 83644 | |
| 5735907 | PATTY MURPHY | 24 LEE ROAD | | | | ROCHESTER | NY | 14606 | |
| 5735908 | PATTY NAVARRETE | 123 S BRADLEY RD APT E | | | | SANTA MARIA | CA | 93454 | |
| 5735909 | PATTY NEAL | 7717 FORTST BROOK LANE APT 17 | | | | KINGSTON TN | TN | 37763 | |
| 5735910 | PATTY NYGAARD | 4109 HOLIDAY AVE | | | | UNION GAP | WA | 98903 | |
| 5464335 | PATTY PETRO | 578 LINDFORD DRIVE | | | | BAY VILLAGE | OH | 44140 | |
| 5735911 | PATTY RIES | 2118 CHARLES ST | | | | LA CROSSE | WI | 54603 | |
| 5735912 | PATTY ROACH | 323 W 218TH ST | | | | CARSON | CA | 90745 | |
| 5735913 | PATTY ROCHE | 2921 STARLIGHT RIDGE | | | | HANNIBAL | MO | 63401 | |
| 5735914 | PATTY ROKAS | 7146 SWISSHELM LN | | | | HILLSBORO | OH | 45133 | |
| 5735916 | PATTY S FLOWERS | 2920 CATAWBA VALLEY | | | | SALEM | VA | 24153 | |
| 5735917 | PATTY SALAS | 3038 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5735918 | PATTY SAN BARTOLOME | 3015 E BAYSHORE RD | | | | REDWOOD CITY | CA | 94063 | |
| 5735919 | PATTY SCOTT HOWARD | 165 N SUGAR ST | | | | CHILLICOTHE | OH | 45601 | |
| 5735920 | PATTY SILVAS | 1357 W WABASH ST | | | | TUCSON | AZ | 85705 | |
| 5735921 | PATTY SMALL | 309 HAMILTON ROAD | | | | LEXINGTON | NC | 27295 | |
| 5735922 | PATTY SOSA A | 11727 BEVERLY BLVD NONE | | | | WHITTIER | CA | 90601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5735923 | PATTY SOTO | 13872 HARPER ST | | | | SANTA ANA | CA | 92703 | |
| 5735924 | PATTY STEVENS | 2970 FIR AVE | | | | MORRO BAY | CA | 93442 | |
| 5735925 | PATTY STUBENROD | 46 BAKER ST | | | | CLINTON | ME | 04927 | |
| 5735926 | PATTY SULLENS | 15077 KARCHER RD | | | | CALDWELL | ID | 83607 | |
| 5735927 | PATTY TERRY | 38 SHERMAN WAY | | | | CHESTER | MD | 21619 | |
| 5735928 | PATTY TORBA | 2836 S PITTSBURG ST | | | | SPOKANE | WA | 99203 | |
| 5735929 | PATTY TRAMBLE | 233 S CENTER | | | | SHAWNEE | OK | 74801 | |
| 5735930 | PATTY TWANA | 501 N MEAD | | | | SHAWNEE | OK | 74801 | |
| 5735931 | PATTY WHITTECAR | 8037 CELESTIAL AVE UNIT 101 | | | | LAS VEGAS | NV | 89128 | |
| 5735932 | PATTY WILLIMSON | 1736NARROWGUAGERD | | | | WINCHESTER | OH | 45697 | |
| 5735933 | PATTY WILLSON | 5603 LEXINGTON AVE APT 10 | | | | HARBOR CITY | CA | 90710 | |
| 5735936 | PATTY-SHANE GRIGGS | 1502 15TH ST | | | | LAWERANCEVILLE | IL | 62439 | |
| 5464336 | PATURI ADITYA | 38436 LYNWOOD CT OAKLAND125 | | | | FARMINGTON | MI | | |
| 5464337 | PATURI SAMPATH | 44855 STOCKTON DR | | | | NOVI | MI | 48377-2537 | |
| 5735937 | PATY STRICKLAND | 1404 CALLIE RD | | | | CHARLESTON | WV | 25314 | |
| 5735938 | PATZ JAY | PO BOX 66 | | | | LAKE VILLAGE | IN | 46349 | |
| 5735939 | PATZER MARIE | 665 BULLION 55 | | | | DELKO | NV | 89801 | |
| 5735940 | PATZIUS HEATHER S | 420 BOWEN ST | | | | ST LOUIS | MO | 63111 | |
| 5735941 | PAUBLITA HAMILTON | 703 GIRTH WAY | | | | MERCED | CA | 95341 | |
| 5735942 | PAUDAL PRABINA | 7761 KEARA CT APT 303 | | | | MANASSAS | VA | 20109 | |
| 5464338 | PAUDEL ARJUN | 2875 PALUMBO DR APT 503 | | | | LEXINGTON | KY | 40509-1640 | |
| 5735943 | PAUDEL DHARANI | 5109 APPLEBLEND DR | | | | APPLETON | WI | 54913 | |
| 5735944 | PAUDEL SABINA | 7761 KEARA CT | | | | MANASSAS | VA | 20109 | |
| 5464339 | PAUGEL JOHN | 9933 MAIN ST | | | | BERLIN | MD | 21811 | |
| 5464340 | PAUGH SUZANNE | 85 HULL RD | | | | WHIPPLE | OH | 45788 | |
| 5430401 | PAUL & DEBORAH PIENKOWSKI | 9332 TURKEY ROAD | | | | BLACK EARTH | WI | 53515 | |
| 5430403 | PAUL & DEEANN ELLIOTT | 710 MOODY RD | | | | HENDERSON | NC | 27537 | |
| 5430405 | PAUL & MARCIA DUNCAN | 3222 EAST AVE | | | | HAYWARD | CA | 94541 | |
| 5735945 | PAUL A PESSOA | 78 GARDEN ST | | | | NEWARK | NJ | 07107 | |
| 5735946 | PAUL AARON | 9207 MEADOW WAY | | | | EVERETT | WA | 98208 | |
| 5735947 | PAUL AFONIN | -5621 W BIRCHLEAF WAY | | | | WASILLA | AK | 99654 | |
| 5464341 | PAUL AMANDA | 110 CANFIELD RD | | | | CENTER BARNSTEAD | NH | 03225 | |
| 5430409 | PAUL AND MELINDA VAN ALLEN | 8110 CATAWBA LANE | | | | HANOVER PARK | IL | 60133 | |
| 5735948 | PAUL ANDERSON | 836 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002 | |
| 5735949 | PAUL ANGELA | 4918 ATTERBURY STREET | | | | NORFOLK | VA | 23505 | |
| 5430411 | PAUL ARNTZ | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5735951 | PAUL ASATO | 15-1610 21ST AVE | | | | KEAAU | HI | 96749 | |
| 5735952 | PAUL BAILEY | 14893 ECHO WAY | | | | SAINT PAUL | MN | 55124 | |
| 5735953 | PAUL BARBARA | PO BOX 182 | | | | PERRY | ME | 04667 | |
| 5735954 | PAUL BARNETT | 7616 DENTON ST NONE | | | | HOUSTON | TX | | |
| 5735955 | PAUL BARRETT | 860 HOOVER RD | | | | GREENEVILLE | TN | | |
| 5735956 | PAUL BENSON | 9031 210TH STREET | | | | QUEENS VILLAGE | NY | 37745 | |
| 5735957 | PAUL BILLICK | 301 N 20TH STREET | | | | LAMESA | TX | 79331 | |
| 5735958 | PAUL BILLIE | 118-A LONE OAK ROAD | | | | PARTLOW | VA | 22534 | |
| 5735959 | PAUL BLAKE | 715 18TH AVE | | | | IRVINGTON | NJ | 07111 | |
| 5735960 | PAUL BOTTORFF | 4140 ROBLE WAY | | | | ROCKLIN | CA | 95677 | |
| 5735961 | PAUL BOULAIS | 72 CLEVELAND ST NONE | | | | PITTSFIELD | MA | 01201 | |
| 5735963 | PAUL BRAY | 6475 FERRY RD | | | | DOYLESTOWN | PA | 18902 | |
| 5735964 | PAUL BRIONNA KENNEDY | 19078 WAGNER RD | | | | CALDWELL | ID | 83607 | |
| 5735965 | PAUL BROOKS | 10642 EESTEPA DRIVE | | | | OAKLAND | CA | 94206 | |
| 5735966 | PAUL BROWN | 2720B REAGAN ST | | | | DALLAS | TX | 75219 | |
| 5735967 | PAUL BRYARS | 826 6TH AVE S | | | | GREAT FALLS | MT | 59405-2117 | |
| 5735968 | PAUL BURKE | 236 DBURKE DR | | | | QUEENSBURY | NY | 12804 | |
| 5735969 | PAUL BURKLAND | 8364 DELANEY DR | | | | INVER GROVE | MN | 55076 | |
| 5735970 | PAUL BURNSIDE | 1100 THORNWOOD DR | | | | HEATH | OH | 43056 | |
| 5735971 | PAUL C EWERT | 40 TERRITORIAL RD NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5735972 | PAUL C LAIRD | 1607 LIVE OAK DR | | | | IRVING | TX | 75061 | |
| 5735973 | PAUL CANAVATI | 2075 OPAL DR | | | | ST PAUL | MN | 55122 | |
| 5464342 | PAUL CARLA | 3115 E ESCOBA DR APT 1202 | | | | PALM SPRINGS | CA | 92264-5588 | |
| 5735974 | PAUL CARLS | 522 CLEARVIEW DRIVE | | | | FOUNTAIN | CO | 80817 | |
| 5464343 | PAUL CAROLETTE | 830 W 130TH ST | | | | COMPTON | CA | 90222-2007 | |
| 5735975 | PAUL CARPENTER | 2723 3RD ST | | | | BARBERTON | OH | 44203 | |
| 5735976 | PAUL CHEE | PO BOX 1297 | | | | JEANERETTE | LA | 70544 | |
| 5735977 | PAUL CHUCK | 1844 7TH AVE N B | | | | PAYETTE | ID | 83661 | |
| 5735979 | PAUL CLIFFORD | 316 12 CENTRAL AVE | | | | GREAT FALLS | MT | 59405 | |
| 5735980 | PAUL COLLINS | 3887 HWY 15 S | | | | JACKSON | KY | 41339 | |
| 5404505 | PAUL CONNERS | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 5735981 | PAUL CONNIE | 504 IRON BELT CT | | | | CARTERSVILLE | GA | 30120 | |
| 5735982 | PAUL COOPER | 11108 BLUE ASH LANE | | | | ROUND ROCK | TX | 78683 | |
| 5735983 | PAUL COWEN | 201 NORTH CHURCH ST | | | | ZEBULON | NC | 27545 | |
| 5735984 | PAUL CUMMINGS | 2723 BRATTLE LN | | | | CLEARWATER | FL | 33761 | |
| 5735985 | PAUL CUTTING | 13731 DRAKEWOOD DR | | | | SUGAR LAND | TX | 77498 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5735986 | PAUL D HAMILTON | 17122 HARVEST AVE | | | | ARTESIA | CA | 90703-2511 | |
| 5735987 | PAUL D SMITH | 3525 ST ANTHONY WAY | | | | ROCKFORD | IL | 61101 | |
| 5735988 | PAUL DAHLKA | 14710 MANOR RD | | | | PHOENIX | MD | 21131 | |
| 5735989 | PAUL DANIEL | 610 W WACHTER AVE | | | | BISMARCK | ND | 58504 | |
| 5464344 | PAUL DAVENDRA | 390 UPPER RIDGE DR | | | | EFFORT | PA | 18330 | |
| 5430417 | PAUL DAVIDSON TRUSTEE | PO BOX 647 | | | | MEMPHIS | TN | 38101-0647 | |
| 5735990 | PAUL DAVILA | PO BNOX 446 | | | | AGUIRRE | PR | 00704 | |
| 5735991 | PAUL DAVIS | 104 MATTHEW CT | | | | DOVER | DE | 19904 | |
| 5735992 | PAUL DELONG | 639 MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5735993 | PAUL DEON | 602 W 111TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5735994 | PAUL DETRICK | 126 MAIN STREET | | | | RIDGELEY | WV | 26753 | |
| 5735995 | PAUL DIOP | 650 BUCKWEET CRT | | | | HAYWARD | CA | 94544 | |
| 5735996 | PAUL DIXON | 148 WELLINGTON DR | | | | MIDDLESBORO | KY | 40965 | |
| 5464345 | PAUL DONALD | 81 WILEY RD | | | | NAPLES | ME | 04055 | |
| 5735997 | PAUL DOROZYNSKI | 10 CONVENT CT | | | | HAZLET | NJ | 07730 | |
| 5430419 | PAUL DOUTHITT | 1801 RITTER STREET | | | | CHESTERTON | IN | 46304 | |
| 5430421 | PAUL DOVE | 243 OAK ST | | | | HOLYOKE | MA | 01040-3938 | |
| 5430423 | PAUL DOWSAKUL | 5884 PALM FRONT COURT | | | | WEST JORDAN | UT | 84081 | |
| 5735998 | PAUL DUMANOIR | 151 E WASHINGTON ST | | | | ORLANDO | FL | 32801 | |
| 5735999 | PAUL DUPREY | 22734 BALTAR ST | | | | CANOGA PARK | CA | 91304 | |
| 5736000 | PAUL E EIDE | 700 W 7TH AVE UNIT 103 | | | | SPOKANE | WA | 99204 | |
| 5736001 | PAUL ECCLES | 731 PRONTO DRIVE | | | | SAN JOSE | CA | 95123 | |
| 5430425 | PAUL EDWARDS | 2516 N 78TH AVENUE | | | | ELMWOOD PARK | IL | 60707 | |
| 5736002 | PAUL ELDER | 2032 NW 66TH AVE | | | | FLORIDA | FL | 33063 | |
| 5736003 | PAUL ELLISON | 3516 MARY ELIZABETH CHURC | | | | WAXHAW | NC | 28173 | |
| 5736004 | PAUL EPP | 8084 CARSON RD | | | | ROSEVILLE | OH | 43777 | |
| 5430427 | PAUL ERDMAN | 191 OVERBROOK RD | | | | VALENCIA | PA | 16059 | |
| 5736005 | PAUL ERICK | 4444 S RIO GRANDE AVE 512 | | | | ORLANDO | FL | 32839 | |
| 5736006 | PAUL ERLANDE | 2727 NANADREWS AVE | | | | WILTON MANORS | FL | 33311 | |
| 5736007 | PAUL ETZLER | 29 GONI TERRACE | | | | WESTMINSTER | MD | 21157 | |
| 5736008 | PAUL EVANS | 744 MAIN ST E | | | | MONMOUTH | OR | 97361 | |
| 5736009 | PAUL EVELYN V | 6721 PASADO RD | | | | GOLETA | CA | 93117 | |
| 5736010 | PAUL FERRARO | 89 CRESTWOOD DR | | | | SHIRLEY | NY | 11967 | |
| 5736011 | PAUL FISHER | 3832 BEAR DRIVE | | | | LAKE HAVASU | AZ | 86406 | |
| 5736012 | PAUL FLEURY | 559 LAUREL GROVE LN | | | | ORANGE PARK | FL | 32073 | |
| 5736013 | PAUL FOLKS | 13870 ALBROOK DRIVE | | | | DENVER | CO | 80239 | |
| 5736014 | PAUL FONSECA | 1836 METZEROTT RD | | | | ADELPHI | MD | 20783 | |
| 5736015 | PAUL FORMAN | 63 S HOOD ST | | | | PERU | IN | 46970 | |
| 5736016 | PAUL FOSTER | 1205 CAROLYN ST | | | | DEER PARK | TX | 77536 | |
| 5736017 | PAUL FRANCIS | 814 HIGHWAY 98 | | | | MEXICO BEACH | FL | 32456 | |
| 5736018 | PAUL FRAZIER | 2024 CROCKETT RD | | | | PALESTINE | TX | 75801 | |
| 5736019 | PAUL FREDDY | 970 LOT1 HILLMAN HWY | | | | ABINGDON | VA | 24210 | |
| 5736020 | PAUL FROGLEY | 2901 NE BLAKELEY ST APT:322 | | | | SEATTLE | WA | 98105 | |
| 5736021 | PAUL FULL | 337 DIVISION ST | | | | N TONAWANDA | NY | 14120 | |
| 5736022 | PAUL FUSILIER | 114 CARTER ST | | | | NEW IBERIA | LA | 70560 | |
| 5736023 | PAUL GAINES | PO BOX 245 | | | | AVILA | CA | 93422 | |
| 5464346 | PAUL GARY | PO BOX 248 | | | | COMPTON | MD | 20627 | |
| 5736024 | PAUL GERALDINE | 171 CONTANT KNOLLS | | | | CHRLTE AMALIE | VI | 00802 | |
| 5430429 | PAUL GIBA | 217 SEEGAR RD | | | | PITTSBURGH | PA | 15241 | |
| 5736026 | PAUL GLASPER | 215 N FIRST ST | | | | BROOKHAVEN | MS | 39601 | |
| 5736027 | PAUL GOODALE | 2611 AUSTINS PL | | | | SUGAR LAND | TX | 77478 | |
| 5736029 | PAUL GRESHAM | 3979 OAKLEYS LANE | | | | RICHMOND | VA | 23223 | |
| 5736030 | PAUL GRISSENGER | 1861 WEST 5075 SOUTH | | | | ROY | UT | 84067 | |
| 5736031 | PAUL GRIZZLE | 100 PARKWAY STREET | | | | SUFFOLK | VA | 23434 | |
| 5736032 | PAUL GROH | 5456 SUGAR MAPLE RUN | | | | HAMILTON | OH | 45011 | |
| 5736033 | PAUL GUENESS | 11362 192ND ST | | | | MOKENA | IL | 60448 | |
| 5736034 | PAUL GUNDERSON | 523 SYCAMORE ST W | | | | STILLWATER | MN | 55082 | |
| 5736035 | PAUL GWENDOLYN M | 542 NW 92 STREET APT2 | | | | MIAMI | FL | 33150 | |
| 5430431 | PAUL HANEY | 10044 CAIRN MOUNTAIN WAY | | | | BRISTOW | VA | 20136 | |
| 5464347 | PAUL HAVENS | 8840 STRYKER RD | | | | AVOCA | NY | 14809 | |
| 5736036 | PAUL HAWKINS | 12605 REDSTONE CIR | | | | YUCAIPA | CA | 92399 | |
| 5736037 | PAUL HENEGHAN | 529 EASTMAN RD | | | | CENTER CONWAY | NH | 03813 | |
| 5736038 | PAUL HENRIKSEN | PO BOX3095 | | | | EAST FALMOUTH | MA | 02536 | |
| 5736039 | PAUL HEYWARD | 8109 COBDEN RD | | | | GLENSIDE | PA | 19038 | |
| 5736040 | PAUL HILL | 14444 KARLOV AVE | | | | MIDLOTHIAN | IL | 60445 | |
| 5430435 | PAUL HOFFMAN | PO BOX 1407 | | | | CLARKSTON | MI | 48347-1407 | |
| 5736041 | PAUL HORTON | 10566 LEE ROAD 179 SALEM | | | | PHENIX CITY | AL | 36868 | |
| 5430437 | PAUL HOWARD F AND MARY PAUL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5430439 | PAUL HUEN | 500 S LOS ANGELES ST STE 5 | | | | LOS ANGELES | CA | 90013-1448 | |
| 5736042 | PAUL IRACANE | 32 CHETATKINS | | | | FREDERICKSBG | VA | 22405 | |
| 5736043 | PAUL J BROCK | 78 KY RT 302 | | | | WEST VAN LEAR | KY | 41268 | |
| 5736044 | PAUL J CHILDRESS | 680 FLOYD PIKE | | | | HILLSVILLE | VA | 24343 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736045 | PAUL J FUENTES | 5800 EUBANK BLVD NE APT 1301 | | | | ALBUQUERQUE | NM | 87111 | |
| 5464348 | PAUL J J | 11 BLUESTEM RD | | | | ESSEX JUNCTION | VT | 05452-2245 | |
| 5736046 | PAUL JACKSON | 4001 TOWNE CROSSING BLVD 808 | | | | MESQUITE | TX | 75150 | |
| 5736047 | PAUL JANE | 370 GEORGE RD APT 2 | | | | FREEVILLE | NY | 13068 | |
| 5736048 | PAUL JANET | 4648 LUXOR PARK | | | | CAGUAS | PR | 00725 | |
| 5464349 | PAUL JASON | 6723 E SARATOGA AVE UNIT A | | | | TUCSON | AZ | 85708-1070 | |
| 5736049 | PAUL JENNIFER | 52 CENTER AVE | | | | MOUNT POCONO | PA | 18344 | |
| 5736050 | PAUL JEROME | 73 DREW RD | | | | DERRY | NH | 03038 | |
| 5464350 | PAUL JOE | 3727 W 5700 S | | | | ROY | UT | 84067-9188 | |
| 5736051 | PAUL JOHN | 314 MINNEWAWA AVE | | | | CLOVIS | CA | 93612 | |
| 5736052 | PAUL JOHNSON | 16745 HARLOW | | | | DETROIT | MI | 48235 | |
| 5736053 | PAUL JORDAN | 447 N VENTURA AVE | | | | VENTURA | CA | 93001 | |
| 5736054 | PAUL KENDRA | 3561 SW KERRY AVE | | | | TOPEKA | KS | 66611 | |
| 5736055 | PAUL KENDRICK | 30260 ACACIA ST | | | | LIVONIA | MI | 48154 | |
| 5736056 | PAUL KESSIMIAN | 16 SILO LN NONE | | | | MIDDLEBORO | MA | 02346 | |
| 5736057 | PAUL KEYES | 2316 43RD ST NW | | | | CANTON | OH | 44709 | |
| 5736058 | PAUL KOHLHOFF | 3911 ZUNI STREET | | | | DENVER | CO | 80211 | |
| 5736059 | PAUL KRIER | 2112 WASHINGTON AVE | | | | DES MOINES | IA | 50310 | |
| 5736060 | PAUL L WESTGATE | 18 LIBERTY ST | | | | EAST TAUNTON | MA | 02718 | |
| 5736061 | PAUL LAVERNE | 2031 74THAVE | | | | CHICAGO | IL | 60707 | |
| 5736062 | PAUL LAWSON | 1905 NORTH CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| 5736063 | PAUL LE | 3590 BUCKEYE DR | | | | SAN JOSE | CA | 95111 | |
| 5430441 | PAUL LEWIS C | 15940 S W 290 ST | | | | HOMESTEAD | FL | 33033 | |
| 5736064 | PAUL LIEDTKA | 219 BELAIRE TERRACE | | | | MOUNT LAUREL | NJ | 08054 | |
| 5464351 | PAUL LISA | 3774 E HAMPTON ST | | | | TUCSON | AZ | 85716-2918 | |
| 5736066 | PAUL LIU | 34729 SE RIDGE ST | | | | SNOQUALMIE | WA | 98065 | |
| 5736067 | PAUL LOIS G | 22 NORTH MAIN STREE | | | | WARSAW | NY | 14569 | |
| 5736068 | PAUL LOOMIS | 5101 NE 121ST AVE 70 | | | | VANCOUVER | WA | 98682 | |
| 5736069 | PAUL LOPEZ | 4267 44TH ST | | | | SAN DIEGO | CA | 92115 | |
| 5736070 | PAUL MARCHAND | 8900 WIGHT WAY | | | | KELSEYVILLE | CA | 95451 | |
| 5736071 | PAUL MARCHESE | 36 VILLAGE GREEN LN | | | | MONROE | CT | 06468 | |
| 5736072 | PAUL MARISSA | 3006 42ND AVE N | | | | BHAM | AK | 35207 | |
| 5736073 | PAUL MARK | 3500 35TH AVE LOT 136 | | | | GREELEY | CO | 80634 | |
| 5736074 | PAUL MARSHA | 3105 HEALY AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5736075 | PAUL MARTIN | 3 CHALLEDON CLOSE | | | | OCALA | FL | 34482 | |
| 5736077 | PAUL MATHEWS | 457 BROADNECK RD | | | | ANNAPOLIS | MD | 21409 | |
| 5736078 | PAUL MATTHEWS | 1340 HILLCREST | | | | TOLEDO | OH | 43612 | |
| 5736079 | PAUL MCDOWELL | 230 BECKS WOODS DR | | | | BEAR | DE | 19701 | |
| 5736080 | PAUL MCKOY | 13080 IVY TRAIL | | | | CHESAPEAKE | VA | 23320 | |
| 5430443 | PAUL MCLELLAN | 11621 95TH AVE N | | | | MAPLE GROVE | MN | 55369-5573 | |
| 5736081 | PAUL MERYLE | 310 N DELAWARE ST | | | | SAN MATEO | CA | 94401 | |
| 5736082 | PAUL METCALF | 19640 WOOTTON AVE | | | | WEST BETHESDA | MD | 20827 | |
| 5736083 | PAUL MIKE A | 168 OAK STREET | | | | ANDOVER | OH | 44003 | |
| 5430445 | PAUL MINGIER | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075-1122 | |
| 5736084 | PAUL MINNICK | 166 COUNTY ROAD 5781 | | | | CASTROVILLE | TX | 78009 | |
| 5736085 | PAUL MIRANDA | 3033 NE 15 TH TERRACE | | | | FORT LAUDERDA | FL | 33334 | |
| 5736086 | PAUL MOORE | 614 WOODDALE COURT NW | | | | ROCHESTER | MN | 55901 | |
| 5736087 | PAUL MORETZ | 5125 CRAWLEY DALE STREET | | | | MORGANTON | NC | 28655 | |
| 5736088 | PAUL MUELLER | 1009 S BROADWAY | | | | PENDLETON | IN | 46064 | |
| 5736089 | PAUL MURPHY | 3423 S FLAGLER DR | | | | WEST PALM BCH | FL | 33405 | |
| 5464352 | PAUL MYRA | 1418 HIGHLAND DR | | | | SILVER SPRING | MD | 20910-1524 | |
| 5736090 | PAUL NAKISHA | 9190 WOODLEAF DR | | | | JONESBORO | GA | 30236 | |
| 5736092 | PAUL NEIDIG | 4600 JONESTOWN ROAD | | | | HARRISBURG | PA | 17109 | |
| 5736093 | PAUL NELSON | 1345 HIGH SITE DR 108 | | | | ST PAUL | MN | 55121 | |
| 5736094 | PAUL NEWMAN | 115 WOODLAND HEIGHTS | | | | CLENDENIN | WV | 25045 | |
| 5736095 | PAUL NGUYEN | 7228 VELLEX LN | | | | ANNANDALE | VA | 22003 | |
| 5736096 | PAUL NGYUYEN | 8442 4TH ST | | | | BUENA PARK | CA | 90621 | |
| 5736097 | PAUL NORTHCUTT | 9110 APPALOOSA DR | | | | PICKERINGTON | OH | 43147 | |
| 5736098 | PAUL O ODONNELL | 64 OSWEGO AVE | | | | E ATLANTIC BCH | NY | 11561 | |
| 5736099 | PAUL OLIVEIRA | 624 BOSTON POST RD | | | | MARLBOROUGH | MA | 01752 | |
| 5736100 | PAUL PASCAL | 2009 SARAZEN CT | | | | ORLANDO | FL | 32808 | |
| 5464353 | PAUL PATRICIA | 9923 GREENBELT RD APT 201 | | | | LANHAM | MD | 20706-2249 | |
| 5430449 | PAUL PENNINO | 22 DONNA DR | | | | FAIRFIELD | CT | 06825-1016 | |
| 5736103 | PAUL PEREZ | 216 GRAND AVE APT-305 | | | | LONG BEACH | CA | 90803 | |
| 5736104 | PAUL PERRY | 728 N STYGLER RD | | | | GAHANNA | OH | 43230 | |
| 5736105 | PAUL PETERSON | PO BOX 5 | | | | RAMAH | NM | 87321 | |
| 5736106 | PAUL PFOUGA | 5054 CHATTERTON RD APT 11 | | | | COLUMBUS | OH | 43232 | |
| 5736107 | PAUL PINK | 910 RIVER RAPID AVE | | | | VALRICO | FL | 33594 | |
| 5736108 | PAUL POPA | 1570 NEWMAN AVE | | | | LAKEWOOD | OH | 44107 | |
| 5736109 | PAUL QUACY | 479 FRONT ST | | | | HEMPSTEAD | NY | 11550 | |
| 5464354 | PAUL RACHAEL | 118 N LETCHER ST | | | | CHENOA | IL | 61726 | |
| 5736110 | PAUL RAUCCI | 7 KATIE LANE | | | | DUDLEY | MA | 01571 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736111 | PAUL REED | 4294 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8779 | |
| 5736112 | PAUL REILLY COMPANY | 1967 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5736113 | PAUL ROBIN | 11548 COPPER PASS COURT | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 5736114 | PAUL ROBINSON | 2215 DRESDEN AVE | | | | ROCKFORD | IL | 61103 | |
| 5736115 | PAUL RODGERS | 102 NORTH HAMPTON CT | | | | SMYRNA | TN | 37167 | |
| 5736116 | PAUL RONTAIR | 1305 E BAYOU RD 205 | | | | DONALDSONVILLE | LA | 70346 | |
| 5736117 | PAUL ROTELLA | 2331 WATERFALL LN | | | | HANOVER PARK | IL | 60133 | |
| 5736118 | PAUL RYBCHENKO | 5701 GREAT VALLEY DR | | | | ANTELOPE | CA | 95843 | |
| 5736120 | PAUL SALAS | 2530 E FLAMINGO RD PT 153 | | | | LAS VEGAS | NV | 89121 | |
| 5736121 | PAUL SAMANTHA | 46 CRESTVIEW LANE | | | | FITCHBURG | MA | 01420 | |
| 5736122 | PAUL SANDY | 247 SECOND STREET | | | | RUBENS | ID | 83548 | |
| 5736123 | PAUL SANGER | 15009 N 53RD ST | | | | SCOTTSDALE | AZ | 85254 | |
| 5736124 | PAUL SARCON | 5 N HILL DR | | | | LYNNFIELD | MA | 01940 | |
| 5736125 | PAUL SCHARWATH | 341 RIDGEWOOD LN | | | | TRENTON | GA | 30752 | |
| 5736126 | PAUL SCHLEICHER | 1726 WILLIAMS LAKESHORE | | | | KINGSLAND | TX | 78748 | |
| 5736127 | PAUL SCHULZ | 9340 COMMANCHE PINE DR | | | | FRANKTOWN | CO | 80116 | |
| 5736129 | PAUL SEIFRIED | 1 SUNSHINE DRIVE | | | | PITTSTOWN | NJ | 08867 | |
| 5736130 | PAUL SEPULVADO | 2814 ESSEX ST | | | | SHREVEPORT | LA | 71108 | |
| 5736131 | PAUL SHANNAN | 269 COUNTRY CLUB DR | | | | ARAPAHOE | NC | 28510 | |
| 5464355 | PAUL SHERWIN | 2205 KILGORE RD | | | | BAYTOWN | TX | 77520-3862 | |
| 5736132 | PAUL SHORT | 2701 S DORT HWY | | | | FLINT | MI | 48507 | |
| 5736133 | PAUL SIMONSON | 596 MIAMI ST | | | | MARION | OH | 43302-4842 | |
| 5736134 | PAUL SMITH | 262 GLEN VISTA DRIVE | | | | SPRING CREEK | NV | 89815 | |
| 5736136 | PAUL SPOTTEN | 4187 COLLIER LANE | | | | KLAMATH FALLS | OR | 97603 | |
| 5736137 | PAUL STASICA | 4109 WILLISTON RD | | | | MINNETONKA | MN | 55345 | |
| 5736138 | PAUL STEPHANIE | 240 CHILDREN ST | | | | WAYNESVILLE | NC | 28786 | |
| 5736139 | PAUL STEVENS | 6259 DAMASK AVE | | | | LOS ANGELES | CA | 90056 | |
| 5430451 | PAUL STOBBE | 13310 JASMINE PEAK CT | | | | PEARLAND | TX | 77584 | |
| 5464356 | PAUL SUNIL | 1910 RASPBERRY CT | | | | EDISON | NJ | 08817-2775 | |
| 5464357 | PAUL SUSAN | 2718 GOULD DR | | | | SOUTH PARK | PA | 15129 | |
| 5430453 | PAUL TALBOT | 65 WHITMAN STREET | 1ST FLOOR W | | | NEW BEDFORD | MA | 02745 | |
| 5736140 | PAUL TANGELA | 2011 CRAVER MEADOWS DR | | | | WINSTON SALEM | NC | 27127 | |
| 5736141 | PAUL TEAGUE | 103 BARKLEY DR NE | | | | CALHOUN | GA | 30701 | |
| 5736142 | PAUL THOMAS | 7009 FARMERS ROAD | | | | MARTINSVILLE | IN | 45146 | |
| 5736143 | PAUL THOMPSON | 24098 51STH AVE | | | | AUSTIN | MN | 55912 | |
| 5736144 | PAUL THORNTON | 7567 W GEARTOWN WAY | | | | FLORENCE | AZ | 85132 | |
| 5736145 | PAUL THREET | 724 E FOND DU LAC ST APT 2 | | | | RIPON | WI | 54971 | |
| 5736146 | PAUL TRACESKI | 136 VIRGINIA LN | | | | TOLLAND | CT | 06084 | |
| 5736147 | PAUL TRAORE | 1109 HARRISON STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5736148 | PAUL TUCKER | 2670 FAIRVIEW WALK | | | | ATLANTA | GA | 30319 | |
| 5736149 | PAUL VANHORN | 3401 N KENTUKY | | | | ROSWELL | NM | 88201 | |
| 5736150 | PAUL VERNUCCIO | 74 WEST FOURTH ST APT10A | | | | DERBY | CT | 06418 | |
| 5736151 | PAUL VILLEGAS | 463 WOOSTER AVE | | | | SAN JOSE | CA | 95116 | |
| 5430454 | PAUL W SACCO | BANK OF THE WEST BUILDING 4290 WEST 10 STREET SUITE 110 | | | | GREELEY | CO | | |
| 5736152 | PAUL WATHEN | 307 EAST ADAMS ST | | | | RAPID CITY | SD | 57701 | |
| 5736153 | PAUL WEIDNER | 3324 EDGEMONT DR | | | | RALEIGH | NC | 27612 | |
| 5736154 | PAUL WHITE | 4057 OLD ORCHARD RD | | | | YORK | PA | 17402 | |
| 5736155 | PAUL WILBANKS | 127 SARAH LN | | | | RUIDOSO | NM | 88345 | |
| 5736156 | PAUL WILLS | 1208 MESA TRL NONE | | | | KELLER | TX | | |
| 5736157 | PAUL WINTER | 116 COUNTY ROAD 4264 | | | | WOODVILLE | TX | 75979 | |
| 5736158 | PAUL WIRTZ | 15524 ILLORA DR | | | | LA MIRADA | CA | 90638 | |
| 5403892 | PAUL WOZNIAK | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | |
| 5736159 | PAUL Z CHIZEWICK | 31 ANTIS ST | | | | CANANDAIGUA | NY | 14424 | |
| 5736160 | PAUL ZOLO | 9519 161ST ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5430456 | PAULA & KENNETH FOSTER | 9250 SOUTH TONI LEE CIRCLE | | | | WEST JORDAN | UT | 84088 | |
| 5430458 | PAULA & ROBERT HARDIN | PO BOX 387 | | | | WARREN | TX | 77664 | |
| 5736161 | PAULA A POLK | 2440 WARREN ST | | | | MEMPHIS | TN | 38106 | |
| 5736162 | PAULA ABERCROMBIE | 2164 VILLAGE CROSSING DR EAST APT | | | | GREENWWOD | IN | 46143 | |
| 5736163 | PAULA ABNER | 225 CARLWOOD DR | | | | MIAMISBURG | OH | 45342 | |
| 5736165 | PAULA AGOSTO | CALLE 14 122 | | | | SALINAS | PR | 00751 | |
| 5736166 | PAULA AGUIRRE | 560 N7 ST | | | | NEWARK | NJ | 07107 | |
| 5736167 | PAULA ALMEIDA | 130 BARTLETT ST | | | | BROCKTON | MA | 02301 | |
| 5736168 | PAULA AMY | 2185 208TH AVE | | | | WELLS | MN | 56097 | |
| 5736169 | PAULA ARCHIBALD | 8H APT 6 EST THOMAS | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5736170 | PAULA ARMSTRONG | 64 PALMER CIR | | | | HATTIESBURG | MS | 39401 | |
| 5736171 | PAULA BALL | 2661 ALICE 8 | | | | BUTTE | MT | 59701 | |
| 5736173 | PAULA BAUER | 110 PROSPECT ST | | | | LODI | OH | 44254 | |
| 5736174 | PAULA BIEVER | 1731 EUSTIS ST | | | | SAINT PAUL | MN | 55113 | |
| 5736175 | PAULA BLOOM | 78812 TERRITORIAL HIGHWA | | | | LORANE | OR | 97451 | |
| 5736176 | PAULA BOONE | 750 C P WILSON RD | | | | SEVIERVILLE | TN | 37862 | |
| 5736177 | PAULA BOST | 38 JAMAICA DR | | | | LEXINGTON | NC | 27292 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3708 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736178 | PAULA BOWLING | 302 OUFORDBOWING | | | | BIGCREEK | KY | 40931 | |
| 5736179 | PAULA BOYD | 17263 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5736180 | PAULA BOYER | PO BOX 395 | | | | KAILUA KONA | HI | 96745 | |
| 5736181 | PAULA BRANCH | 80 RICHMOND HILL RD | | | | STATEN ISLAND | NY | 10314 | |
| 5736182 | PAULA BROOKS | 3803 MAIN ST | | | | ADAMSVILLE | AL | 35005 | |
| 5736183 | PAULA BROWN | 11103 E 44TH PL APT 2409 | | | | TULSA | OK | 74146 | |
| 5736184 | PAULA BRYANT | 2219 E LELAND RD APT 64 | | | | PITTSBURG | CA | 94565 | |
| 5736185 | PAULA BULLARD | 4182 WITHERSPOON RD | | | | RYEGATE | VT | 05042 | |
| 5736186 | PAULA BUTCHER | 389 SMITH CREEK RD | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5736187 | PAULA CALDWELL | 15 SCHNEIDER DRIVE | | | | FAIRBORN | OH | 62269 | |
| 5736188 | PAULA CAMACHO | 211 RANDALL | | | | SAN ANTONIO | TX | 78237 | |
| 5736189 | PAULA CARLISLE | 10424 E 50 N | | | | OAKLAND CITY | IN | 47660 | |
| 5736190 | PAULA CARR | 4821 7TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5736191 | PAULA CARTE | 4420 PENNSYLVANIA AVE SW APT 2 | | | | CHARLESTON | WV | 25309 | |
| 5736192 | PAULA CARTER | 7034 MCCLEAN BULD | | | | BALTIMORE | MD | 21234 | |
| 5736193 | PAULA COKER | 17600 KINGSBROOKE CIR | | | | CLINTON TWP | MI | 48038 | |
| 5736194 | PAULA CORTES | 9660 SW 152 AVE AP 15 | | | | MIAMI | FL | 33196 | |
| 5736195 | PAULA CZAJKOWSKI | 1001 BLOSSOM AVE | | | | SUISUN CITY | CA | 94585 | |
| 5736196 | PAULA DAVIS | 2738 CAMP JACKSON ROAD | | | | CAHOKIA | IL | 62205 | |
| 5736197 | PAULA DE JESUS | 3476 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5736198 | PAULA DEBBIE | RR 2 BOX 252A | | | | CHARLESTON | WV | 25314 | |
| 5736199 | PAULA DENHAM | 1895 EMERSON AVE | | | | YPSILANTI | MI | 48198 | |
| 5736200 | PAULA DOOLEY | 12 QUAY RD | | | | LEVITTOWN | PA | 19057 | |
| 5736201 | PAULA DRIGO | 15250 GRAY RIDGE ROAD | | | | HOUSTON | TX | 77082 | |
| 5736202 | PAULA DUGGER | 327 CENTER STREET | | | | SHELBYVILLE | TN | 37160 | |
| 5736203 | PAULA DUNBAR | 405 B NORTHHAMPTON ST | | | | KINGSTON | PA | 18704 | |
| 5736204 | PAULA DYSART | 809 N 25TH ST APT 101 | | | | ST JOSEPH | MO | 64506 | |
| 5736205 | PAULA E GARNER | 241 SCHUELE AVE UPPR | | | | BUFFALO | NY | 14215 | |
| 5736208 | PAULA ESTRADA | 2520 OHIO PKWY | | | | ROCKFORD | IL | 61108 | |
| 5736209 | PAULA F ELLSWORTH | 707 TIERRA DEL SOL D | | | | CARLSBAD | NM | 88220 | |
| 5736210 | PAULA FISHER | 16296 HIGHWAY 238 | | | | GRANTS PASS | OR | 97527 | |
| 5736211 | PAULA GAFFNEY | 10503 HILLPARK DRIVE | | | | LOUISVILLE | KY | 40229 | |
| 5736212 | PAULA GALACGAC | 1442 HALOA DR | | | | HONOLULU | HI | 96818 | |
| 5736213 | PAULA GALETA | 120 MAPLE ST | | | | CANONSBURG | PA | 15317 | |
| 5736214 | PAULA GARCIA | 111 PLEASANT STREET | | | | BROCKTON | MA | 02301 | |
| 5736215 | PAULA GARZA GARCIA | 4113 ITHACA | | | | MCALLEN | TX | 78501 | |
| 5736216 | PAULA GASPAR | 14541 S RAVINIA AVE | | | | ORLAND PARK | IL | 60462-2571 | |
| 5736217 | PAULA GELLERT | 511 N GRANT | | | | FAIRMONT | MN | 56031 | |
| 5736218 | PAULA GILBERT | 19120 NW 12TH AVE | | | | MIAMI | FL | 33169 | |
| 5736219 | PAULA GONSALVES | 45 WILLARD ST | | | | WARWICK | RI | 02889 | |
| 5736220 | PAULA GRACE | 1774 BENSON STREET | | | | PRATTVILLE | AL | 36066 | |
| 5736221 | PAULA GREEN | 1041 GENEVA AVE | | | | COLUMBUS | OH | 43223 | |
| 5736222 | PAULA GUILLORY | 7512 HOBEN LN | | | | LAKE CHARLES | LA | 70607 | |
| 5430460 | PAULA HANKINS | 2871 SOUTH NEWCOMBE WAY | | | | LAKEWOOD | CO | 80227 | |
| 5736223 | PAULA HASUMI | 42 EUGENE PL | | | | BELLEVILLE | NJ | 07109 | |
| 5736224 | PAULA HAUSER | 607 DUNBAR ST | | | | DURHAM | NC | 27701 | |
| 5736225 | PAULA HAYNES | 311 W OGEL ST | | | | SYRACUSE | NY | 13209 | |
| 5430462 | PAULA HENNING | 11262 CALLE DARIO | | | | SAN DIEGO | CA | 92126-1206 | |
| 5736226 | PAULA HICKEYPOZAS | 121 FIRST PARISH RD | | | | SCITUATE | MA | 02066 | |
| 5736227 | PAULA HIGHTOWER | 5117 HIGHLAND LICK RD | | | | ELKTON | KY | 42220 | |
| 5736228 | PAULA HILL | 16401 ROLLING TREE RD | | | | ACCOKEEK | MD | 20607 | |
| 5736229 | PAULA HOUSE | 3114 WOODBRIGE ST | | | | CALDWELL | ID | 83605 | |
| 5736231 | PAULA I HERNANDEZ PELAYO | OTAY UNIVERSIDAD 323 | | | | TIJUANA | | 22000 | MEXICO |
| 5736232 | PAULA IRVING | 2509 HORN AVE | | | | JACKSON | MI | 49202 | |
| 5736233 | PAULA JACKSON | 70 WOODSTOCK DRIVE | | | | HAMILTON | OH | 45013 | |
| 5736234 | PAULA JAY | 616 N CREIGHTON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5736235 | PAULA JEFFERSON | PO BOX 271 | | | | MAYESVILLE | SC | 29104 | |
| 5736236 | PAULA JOHNSON | 3807 BEEHLER AVE | | | | BALTIMORE | MD | 21215 | |
| 5736237 | PAULA KANE | 415 CLEVELAND AVE | | | | WILMINGTON | DE | 19804 | |
| 5736238 | PAULA KARTHY | 654 NW 63 | | | | LAWTON | OK | 73505 | |
| 5736239 | PAULA KING | 1723 OAKWOOD | | | | TOLEDO | OH | 43607 | |
| 5736240 | PAULA KRAUSE | 11224 CONNINGTON AVE | | | | KANSAS CITY | MO | 64134 | |
| 5736241 | PAULA L GILLIAM | 19067 US 23 SOUTH | | | | DUFFIELD | VA | 24244 | |
| 5736242 | PAULA LAWRENCE | 3 LOCUST DR | | | | MIDDLEPORT | NY | 14105 | |
| 5736243 | PAULA LESTERDAY | 67 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5736244 | PAULA LOPEZ | 405 CIRCLE DRIVE | | | | ARLINGTON | TX | 76010 | |
| 5736245 | PAULA LUNA | 3490 ATLANTA ST | | | | HOLLYWOOD | FL | 33021 | |
| 5736246 | PAULA LUSTER | 1355 TRIALSDALE FERRY PIKE | | | | LEBANON | TN | 37087 | |
| 5736247 | PAULA LYTTLE | 9207 EAST SUPERIOR ST | | | | DULUTH | MN | 55808 | |
| 5736248 | PAULA MADISON | 990 JACKSON RD | | | | WEBSTER | NY | 14580 | |
| 5736249 | PAULA MADRIGAL | 1522 MARIN AVE | | | | MODESTO | CA | 95358 | |
| 5736250 | PAULA MANCINAS | 9337 SPRING CYPRESS RD | | | | SPRING | TX | 77379 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736251 | PAULA MARKIN | 4525 33RD AVE | | | | KENOSHA | WI | 53144 | |
| 5736252 | PAULA MARTINEZ | 3512 ALTURAS DR | | | | PUEBLO | CO | 81005 | |
| 5736254 | PAULA MATOS GONZALEZ | PO BOX 6143 | | | | CAGUAS | PR | 00726 | |
| 5736255 | PAULA MATTHEWS | 3576 MILITARY RD | | | | MOOSE LAKE | MN | 55767 | |
| 5736256 | PAULA MCCOLM | 9701 CRESTVIEW DR W | | | | UNIVERSITYPLA | WA | 98466 | |
| 5736257 | PAULA MCGOWAN | PO BOX 267 | | | | ALAMO | NV | 89001 | |
| 5736258 | PAULA MEDINA | P 0 BOX 1127 | | | | EL PASO | TX | 79942 | |
| 5736259 | PAULA MELENDEZ | C14 CALLE 4 | | | | RIO GRANDE | PR | 00745 | |
| 5736260 | PAULA MERRELL | 1781 HERATAGE LN 1003 | | | | SACRAMENTO | CA | 95815 | |
| 5736261 | PAULA MICTEHELL | 5752 INDAIN OAK CIRCLE | | | | LOUISVILLE | KY | 40219 | |
| 5736262 | PAULA MITCHELL | 49 THOUSAND OAKS ST | | | | OAKLAND | CA | 94605 | |
| 5736263 | PAULA MOLINA | 24149 86TH AVE | | | | BELLEROSE | NY | 11426 | |
| 5736264 | PAULA MONTGOMERY | 827 WILLOWBROOK DR | | | | NORRISTOWN | PA | 19403 | |
| 5736265 | PAULA MOORE | 140 DEBRA DRIVE | | | | STAFFORD | VA | 22556 | |
| 5736266 | PAULA NIEVES | CARR 165 KM 8 CONTORNO | | | | TOA ALTA | PR | 00953 | |
| 5736267 | PAULA P HAMPTON | 2734 STANFILED DR | | | | STOCKTON | CA | 95209 | |
| 5736268 | PAULA P POTTINGER | 3842 JACKSON COURT | | | | TAMPA | FL | 33610 | |
| 5464358 | PAULA PAINTER | 3259 N OSCHE RD | | | | BUTLER | PA | 16002-9369 | |
| 5736269 | PAULA PEDROSO | 1312 FANNELL DR | | | | CERES | CA | 95307 | |
| 5736270 | PAULA PEITZ | 7930 FAIRFIELD CIRCLE | | | | MINNEAPOLIS | MN | 55444 | |
| 5736271 | PAULA PELTIER | 9104 DRAKE PLACE | | | | COLLEGE PARK | MD | 20740 | |
| 5736272 | PAULA PETERSON | 303 FREEMAN RD | | | | CLOQUET | MN | 55720 | |
| 5736273 | PAULA PFUZZY | 882 W FOXBORO DR APT 301 | | | | NORTH SALT LAKE | UT | 84054 | |
| 5736275 | PAULA PLUMMER | 130 W MONTROSE AVE | | | | HEMET | CA | 92543 | |
| 5736276 | PAULA PORATH | 15314 FURUBY RD | | | | CENTER CITY | MN | 55012 | |
| 5430466 | PAULA PRITCHARD | 3524 BRENTWOOD ROAD | | | | RALEIGH | NC | 27604 | |
| 5736277 | PAULA R KALP | 275 SHADY TRAILS LN | | | | MILL RUN | PA | 15464 | |
| 5736278 | PAULA RABON | 2401 HWY 319 | | | | AYNOR | SC | 29511 | |
| 5736279 | PAULA RAGAN | 4212 CREED DRIVE | | | | BIGCHIMNEY | WV | 25304 | |
| 5736280 | PAULA RAMIREZ-JUAREZ | 3655 VAN TEYLINGEN DRIVE | | | | COLORADO SPRINGS | CO | 80917 | |
| 5736281 | PAULA REED | 2635 JOHN STEVEN WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5736282 | PAULA REINTIZ | 602 RIVERS END DR | | | | SAVANNAH | GA | 31406 | |
| 5736283 | PAULA REUSS | 300 OLIVER LEE DR | | | | BELLEVILLE | IL | 62223 | |
| 5736284 | PAULA RICKS | 5170 ARCH ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5736285 | PAULA RIVERO | 5127 BALDOCK AVENUE | | | | SPRING HILL | FL | 34608 | |
| 5736286 | PAULA ROBINSON | 810 SOUTH STREET | | | | STEUBENVILLE | OH | 43952 | |
| 5736287 | PAULA RODDY | 112 WATSON DR | | | | GREENVILLE | SC | 29611 | |
| 5736288 | PAULA RODRIGUEZ | 23 REBEL RUN DR | | | | E BRUNSWICK | NJ | 08816 | |
| 5736289 | PAULA ROJAS | 2253 BOUNDARY RD | | | | MABTON | WA | 98935 | |
| 5736290 | PAULA RUIZ | PO BOX 2380 | | | | GUAYNABO | PR | 00969 | |
| 5736291 | PAULA RUSSELL | 3240 SHASTA AVE | | | | COLUMBUS | OH | 43231-3188 | |
| 5736292 | PAULA SANDER | 45 TEMBLE LANE | | | | SETH | WV | 25181 | |
| 5736293 | PAULA SANTOS | 16 IRVING ST | | | | NEWARK | NJ | 07104 | |
| 5736294 | PAULA SAVAGE | 6609 NW 3RD AVE | | | | MIAMI | FL | 33150 | |
| 5736295 | PAULA SHOLL | 3600 CICLE AVE | | | | READING | PA | 19606 | |
| 5736296 | PAULA SHULER | 6219 MARINE CITY HWY | | | | MARINE CITY HWY | MI | 48039 | |
| 5736297 | PAULA SLABBEKOORN | 1367 MOREWOOD DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5736298 | PAULA SMITH | 521 GREEN HILL WAY | | | | LOGANVILLE | GA | 30052 | |
| 5736299 | PAULA SOTO | 4648 W DICKENS AVE | | | | CHICAGO | IL | 60639 | |
| 5736301 | PAULA STEWART | PO BOX 791 | | | | WARSAW | KY | 41095 | |
| 5736302 | PAULA STICH | 1551 E RIVERDAL | | | | OGDEN | UT | 84405 | |
| 5736303 | PAULA THACKER | 320 WARADMIRAL DR | | | | HARRISON | OH | 45030 | |
| 5736304 | PAULA THOMAS | 1237 DEWEY | | | | MAOCN | GA | 31206 | |
| 5430470 | PAULA THOMPSON CLERK | GENERAL SESSIONS COURT 600 MARKET STREET | | | | CHATTANOOGA | TN | | |
| 5736305 | PAULA TURNER | 5620 SHIVERS DR | | | | BEAUMONT | TX | 77708 | |
| 5736306 | PAULA VILLARREAL | 7002 W INDIAN SCHOOL RD APT2071 | | | | PHOENIX | AZ | 85033 | |
| 5736307 | PAULA WADE | 112 ELM CREEK DR | | | | MUAD | TX | 75561 | |
| 5736308 | PAULA WALKER | 17200 EISENHOWER | | | | LEAVENWORTH | KS | 66048 | |
| 5430472 | PAULA WALLACE | 9 SAVAGE LANE | | | | CARTHAGE | TN | 37030 | |
| 5736309 | PAULA WATSON | 11355 COXMILL RD | | | | GORDONSVILLE | VA | 22942 | |
| 5736310 | PAULA WHITE | 15645 MADISON AVE APT 4 | | | | LAKEWOOD | OH | 44107 | |
| 5736311 | PAULA WILLAMS | 12805 ROBIN CR | | | | ALEXANDER | AR | 72002 | |
| 5736312 | PAULA WILLIAMS | 1123 BROOK PARK DR | | | | TOLEDO | OH | 43612 | |
| 5736313 | PAULA WILLIAMSON | 15288 S OVERFIELD RD | | | | ARIZONA CITY | AZ | 85123 | |
| 5736314 | PAULA WILLIS | 323 48 TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5736315 | PAULA WILSON | 18695 WASHBURN ST | | | | DETROIT | MI | 48221 | |
| 5736316 | PAULA WITTER | 1435 BOGGS ROAD APT 222 | | | | GAINESVILLE | GA | 30501 | |
| 5430474 | PAULA WOLF | 616 WEATHERGREEN DRIVE | | | | RALEIGH | NC | 27615 | |
| 5736317 | PAULA WOOD | 168 VERNON ST | | | | GARDNER | MA | 01440 | |
| 5736318 | PAULA WOODLAND | 5065 LORENSON RD | | | | MUSKEGON | MI | 49445 | |
| 5736319 | PAULA Z MENSEN | 6411 LEMON ST | | | | LONG BEACH | CA | 90805 | |
| 5736320 | PAULA-AMANDA CAISON | 31 MERRITT COVE | | | | CARROLLTON | VA | 23314 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736321 | PAULATTA BOUDREY | 20 W GLENAVEN AVE APT 2 | | | | YOUNGSTOWN | OH | 44512 | |
| 5430476 | PAULAUSKAS LISA P | 7932 NASHVILLE AVE NONE | | | | BURBANK | IL | 60459 | |
| 5736322 | PAULDINE DONNA | 17432 TARAMINO PL | | | | LEWES | DE | 19958 | |
| 5484455 | PAULDING COUNTY | 240 CONSTITUTION BLVD ROOM 3006 | | | | DALLAS | GA | 30132-4614 | |
| 5464359 | PAULDING WILLIAM | 107 AVIS MILL RD | | | | PILESGROVE | NJ | 08098 | |
| 5430478 | PAULE ROSALINDA I | 1126 CHERRY AVENUE 113 | | | | SAN BRUNO | CA | 94066 | |
| 5736323 | PAULEMON GUERDY | 6900 97TH PL | | | | LANHAM | MD | 20706 | |
| 5736324 | PAULET ADDY | 850 PACIFIC PL NW | | | | WARREN | OH | 44483 | |
| 5736325 | PAULETTA AUGUSTIN | 1018 NORTH WEST | | | | HILLSBORO | OH | 45133 | |
| 5736326 | PAULETTA FERRIS | 570 ST PAUL AVE | | | | DAYTON | OH | 45410 | |
| 5736327 | PAULETTE ADY | 912 B NEWTON DR | | | | NEWTON FALLS | OH | 44444 | |
| 5736328 | PAULETTE BENSE | 413 HERITAGE DR | | | | SARTELL | MN | 56377 | |
| 5430480 | PAULETTE BRITTON | 945 MILL STONE COURT | | | | FALLBROOK | CA | 92028 | |
| 5736329 | PAULETTE BROWN | 8712 E LAKELAND CR | | | | WICHITA | KS | 67207 | |
| 5736330 | PAULETTE BURNETT | 730 COFFEE ST | | | | MANDEVILLE | LA | 70448 | |
| 5736331 | PAULETTE CAIN | 3659 MCCARLEY DR S | | | | COLUMBUS | OH | 43228 | |
| 5736332 | PAULETTE D BURNETT | 7003 POTOMAC CR | | | | RIVERVIEW | FL | 33578 | |
| 5736333 | PAULETTE FARBES | 2101 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| 5736334 | PAULETTE GAINES | 3120 NIAGARA DRIVE | | | | LEXINGTON | KY | 40517 | |
| 5736335 | PAULETTE GATELY | 24 W GERMANIA ST | | | | ASHLEY | PA | 18706 | |
| 5736336 | PAULETTE GRIFFITH | 209 SHAMROCK DR | | | | DANVILLE | VA | 24541 | |
| 5736337 | PAULETTE HAMILTON | 1060 WALTON AVE | | | | BRONX | NY | 10452 | |
| 5736338 | PAULETTE HARRISON | 211 BRADLEY AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5736339 | PAULETTE HICKSON | 28 NANCY CT | | | | RALEIGH | NC | 27612 | |
| 5736340 | PAULETTE J KNEBEL | 2303 W KIRBY STREET | | | | TAMPA | FL | 33604 | |
| 5736341 | PAULETTE JIMENEZ | 532 N ALLYN AVE | | | | ONTARIO | CA | 91764 | |
| 5736342 | PAULETTE JONES | 182 JOCKEY CLUB DR | | | | ATHENS | GA | 30605 | |
| 5736343 | PAULETTE KAISER | 2501 FOXCOVE CT | | | | CINCINNATI | OH | 45211 | |
| 5736344 | PAULETTE KEATON | 3445 EAST 106TH | | | | CLEVELAND | OH | 44104 | |
| 5736345 | PAULETTE KINAYYA | 112 SIMS | | | | MEMPHIS | TN | 38111 | |
| 5736346 | PAULETTE LOPEZ | HC 80 7710 | | | | DORADO | PR | 00646 | |
| 5736347 | PAULETTE MACH | 307 MASON RD EXT | | | | DUDLEY | MA | 01570 | |
| 5736348 | PAULETTE MARTINEZ | URN VILLA REAL CALLE 3 C19 | | | | VEGA BAJA | PR | 00693 | |
| 5736349 | PAULETTE MATTHEWS | 4667 SIERRA VISTA | | | | RIVERSIDE | CA | 92505 | |
| 5736350 | PAULETTE MCGEE | 530 NORTH BEAUMONT AVE APT A | | | | BURLINGTON | NC | 27215 | |
| 5736351 | PAULETTE MCGILVARY | 102 BRETTWOOD CT | | | | WMSBG | VA | 23185 | |
| 5736352 | PAULETTE MOLSON | 13849 HARTILL | | | | WARREN | MI | 48089 | |
| 5736353 | PAULETTE MORRIS | 1849 CONCORD DR | | | | APOPKA | FL | 32703 | |
| 5736354 | PAULETTE MORRISON | 4413 LAKEWOOD COURT | | | | EAST STROUDSBURG | PA | 10467 | |
| 5736355 | PAULETTE PARKER | 345 YALE AVE | | | | BALTIMORE | MD | 21229 | |
| 5736356 | PAULETTE SENTER | 1440 SARAZEN CIR | | | | INDIANAPOLIS | IN | 46239 | |
| 5736357 | PAULETTE SMITH | 3146 STEELE MANOR RD 2 | | | | MEMPHIS | TN | 38127 | |
| 5736358 | PAULETTE STREETER | 1702 WESTVIEW AVE SW | | | | ROANOKE | VA | 24017 | |
| 5736359 | PAULETTE TAMMY | 1406 BERTHA N4 | | | | PCC | FL | 32404 | |
| 5736360 | PAULETTE TAYLOR | 1133 5TH ST NW | | | | CAMTON | OH | 44703 | |
| 5736361 | PAULETTE TIMMONS | 85 22ND AVE | | | | PATERSON | NJ | 07513 | |
| 5736362 | PAULETTE WARD | 141 MAIN ST APT316 | | | | RACINE | WI | 53403 | |
| 5736363 | PAULEY ARETTA | 5134 MACCORKLE AVE SW | | | | CHARLESTON | WV | 25309 | |
| 5736364 | PAULEY BRANDI | 4500 1ST AVE TRLR 78 | | | | NITRO | WV | 25143 | |
| 5736365 | PAULEY JACKLYN | 5034 MACCORKLE AVE | | | | SO CHARLESTON | WV | 25309 | |
| 5736366 | PAULEY JENNIFER | 936 BRIAR AVENUE | | | | WASHINGTON COURT | OH | 43160 | |
| 5736367 | PAULEY JESSICA | 1918 SYCAMORE ST | | | | KENOVA | WV | 25530 | |
| 5736368 | PAULEY LORI | P O BOX 371 | | | | PALMETTO | FL | 34221 | |
| 5736369 | PAULEY MEGAN L | 1723 VIRGINIA AVE | | | | HUNTINGTON | WV | 25704 | |
| 5736370 | PAULEY MELINDA | 2741 ROOSEVELT AVE | | | | ST ALBANS | WV | 25177 | |
| 5736371 | PAULEY NICKIE | PO BOX 65 | | | | LOWMENVILLE | KY | 41232 | |
| 5736373 | PAULEY ROBERT | 510 DUPONT AVE | | | | NITRO | WV | 25143 | |
| 5736374 | PAULEY ROBERY | 5134 MACCORKLE AVE | | | | CHARLESTON | WV | 25309 | |
| 5736375 | PAULEY SAMANTHA | PO BOX 151 | | | | HANDLEY | WV | 25102 | |
| 5736376 | PAULEY SHANNON | 2437 HANNA DR | | | | COLUMBUS | OH | 43211 | |
| 5736377 | PAULEY SHARON L | 38 SILENT REBEL RD | | | | YAWKEY | WV | 25573 | |
| 5736378 | PAULEY SYDNEY | 638 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66101 | |
| 5736379 | PAULEYSHA ADAMS | 2003 6TH ST | | | | MUSKEGON | MI | 49444 | |
| 5464360 | PAULI GLORIA | 301 OLD SAN MATEO RD LOT 17 | | | | EAST PALATKA | FL | 32131 | |
| 5736380 | PAULI MATTHEW | 11616 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5736381 | PAULIAS TABULUTU | 1063 LEDDY AVEN | | | | SANTA ROSA | CA | 95407 | |
| 5464361 | PAULICELLI STEPHANIE | 47 NORWAY AVE | | | | STATEN ISLAND | NY | 10305-2524 | |
| 5736382 | PAULIN LASHUANDRA | 732 BRIGSTOCK CIRCLE APT | | | | NEWPORT NEWS | VA | 23606 | |
| 5464362 | PAULIN LEIF | 3706 KRIE TRL | | | | SAN ANTONIO | TX | 78245-2761 | |
| 5736384 | PAULIN LINDSAY | 901 CLASSY CT | | | | CLARKSVILLE | TN | 37042 | |
| 5736385 | PAULINA ALVARES | 312 N MARY APT B | | | | SANTA MARIA | CA | 93458 | |
| 5736386 | PAULINA CARUALHO | 28 ALL BURN AVE | | | | CRANSTON | RI | 02907 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736387 | PAULINA CASTRO | 15825 DONALD CURTIS DR | | | | WOODBRIDGE | VA | 22191 | |
| 5736388 | PAULINA GRADY | 18457 HOOVER ST | | | | DETROIT | MI | 48205 | |
| 5736389 | PAULINA HOBSON | 245 HANNAS REST | | | | FREDERIKSTED | VI | 00840 | |
| 5736390 | PAULINA M BARTOLEWSKA | 54 RED ROSE DR | | | | LEVITTOWN | PA | 19056 | |
| 5736391 | PAULINA MABUN | 7715 N HERMITAGE AVE APT | | | | CHICAGO | IL | 60626 | |
| 5736392 | PAULINA MENDOZA | 720 OAKMONT AVE | | | | PORTERVILLE | CA | 93257 | |
| 5736394 | PAULINA TEXIDOR | 62 BUNKER AVE | | | | MERIDEN | CT | 06450 | |
| 5736395 | PAULINA VIEGO | 9650 SW 122 AVE | | | | MIAMI | FL | 33176 | |
| 5736396 | PAULINE A BRUNSON | 3313 S OLIVER DR | | | | FLORENCE | SC | 29505 | |
| 5736397 | PAULINE ALEXANDER | 7334 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | |
| 5736398 | PAULINE AUBERTIN | 9411 NORTH AVE | | | | STLOUIS | MO | 63114 | |
| 5736399 | PAULINE BARNEETT | 2723 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5736400 | PAULINE BROWN | 370 W 1425 N HOUSE 7 | | | | CEDAR | UT | 84721 | |
| 5736401 | PAULINE CAM | 7019 CROWDER BLVD APT51 | | | | NEW ORLEANS | LA | 70127 | |
| 5430484 | PAULINE CARTER | 509 MOUNTAIN VIEW RD | | | | MOLENA | GA | 30258 | |
| 5736402 | PAULINE CHAMBERS | 145-77 181ST | | | | JAMAICA | NY | 11413 | |
| 5430486 | PAULINE CHIN | 119-42 221ST ST | | | | CAMBRIA HEIGHTS | NY | 11411 | |
| 5736403 | PAULINE FRALLICCIARDI | 83 TOWN FARM RD | | | | BUXTON | ME | 04093 | |
| 5736404 | PAULINE GUZMAN | 907 CANDLESTAR LOOOS | | | | FOUNTAIN | CO | 80817 | |
| 5736405 | PAULINE HAUGAN | PO BOX 103 | | | | ARGYLE | MN | 56713 | |
| 5736406 | PAULINE HENDERSON | 11043 SE 253RD PL APT W301 | | | | KENT | WA | 98030 | |
| 5736407 | PAULINE HENRY | 920 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5736408 | PAULINE HEYWARD | 1551 SAM RITTENBERG BLVD | | | | CHARLESTON | SC | 29407 | |
| 5430488 | PAULINE HOWSON | 1619 RICE RD | | | | LITHONIA | GA | 30058-5303 | |
| 5736410 | PAULINE JHAGROO | 1141 KENDALL TOWN BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5736412 | PAULINE KEIHN | 1626 CRICRKWOOD ROAD | | | | BALTIMORE | MD | 21207 | |
| 5736413 | PAULINE LANKORDWRIGHT | 2000 PICCADILLY LOOP APT G | | | | YORKTOWN | VA | 23692 | |
| 5736414 | PAULINE M BARELA | 7274 LINCOLN AVE | | | | DEXTER | NM | 88230 | |
| 5736415 | PAULINE MAAH | 112 SPRING ST | | | | SILVER SPRING | MD | 20901 | |
| 5430490 | PAULINE MEARS | 1485 CARTWRIGHT LOOP | | | | WHITWELL | TN | 37397 | |
| 5430491 | PAULINE MINNIS | 173 PINE LANE | | | | NEW CUMBERLAND | WV | 26047 | |
| 5736417 | PAULINE MORTON | 399 COLONY PARK DR | | | | TRINITY | TX | 75862 | |
| 5736418 | PAULINE MULLINS | 11201 COLLEGE DR | | | | MEADOWVIEW | VA | 24361 | |
| 5430493 | PAULINE MURRAY | 4034A RHODE ISLAND DRIVE | | | | DOVER | DE | 19901 | |
| 5736419 | PAULINE N KILLIAN | PO BOX 753 | | | | FOREST LAKE | MN | 55025 | |
| 5736420 | PAULINE NIEVES | 12 BEDFORD STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5736421 | PAULINE ONTIVEROS | 24 SHORT STREET | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5736422 | PAULINE PANTOJAS | B 14 BRISAS D MAR | | | | DORADO BEACH | PR | 00646 | |
| 5736423 | PAULINE R RIOUX | PO BOX 14 | | | | MOUNTAIN IRON | MN | 55768 | |
| 5736424 | PAULINE ROBINSON | 15744 MESA VERDE DR | | | | MORENO VALLEY | CA | 92555 | |
| 5736425 | PAULINE SAHADY | 22 DOWER DR | | | | DARTMOUTH | MA | 02747 | |
| 5736426 | PAULINE SALISBURY | 47 ORTON RD | | | | LAWRENCEBURG | TN | 38464 | |
| 5736428 | PAULINE SULLIVAN | 2203A W BERRIE CIR NONE | | | | VIRGINIA BCH | VA | 23455 | |
| 5736429 | PAULINE V FAIRMAN | 111 LUDWIG RD | | | | JOHNSTOWN | PA | 15904 | |
| 5736430 | PAULINE WALKER | 679 AMERICAN BLVD E | | | | MINNEAPOLIS | MN | 55420 | |
| 5736431 | PAULINE WESTRE | 5977 ROUTE 23 | | | | CAIRO | NY | 12413 | |
| 5736432 | PAULINE WIGGINTON | 618 E 22ND ST | | | | OWENSBORO | KY | 42303 | |
| 5736433 | PAULINE ZUNIGA | 1809 FARMSTEAD AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5736434 | PAULINEN RHODMAN | 818 WESTERN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5736435 | PAULINETTE HAYWOOD | REC VILLAS DE SABANA APT J2 | | | | TOA BAJA | PR | 00949 | |
| 5736436 | PAULING ELLA | 365 BARCLONA DR | | | | SANTEE | SC | 29142 | |
| 5464363 | PAULING KAYLE | 40433 790TH ST | | | | LAKEFIELD | MN | 56150 | |
| 5430495 | PAULINO AMPARO | DSS | | | | BAYAMON | PR | 00961 | |
| 5736437 | PAULINO ANGIE | 2302 VALENTINE AVE APT 23 | | | | BRONX | NY | 10458 | |
| 5464364 | PAULINO CATALINA | 342 RIDGELEY ST | | | | PERTH AMBOY | NJ | 08861-3228 | |
| 5736439 | PAULINO DEYSI | 315 WILSONS MILLS RD | | | | SMITHFIELD | NC | 27577 | |
| 5736440 | PAULINO ESTEFANI | AVE BARBOSA CALEJON EL PILAR | | | | SAN JUAN | PR | 00915 | |
| 5736441 | PAULINO GUERRA | 572 PAJARO | | | | ATWATER | CA | 95301 | |
| 5736442 | PAULINO JARMAN | 56 MICA AVE | | | | CRANSTON | RI | 02920 | |
| 5430497 | PAULINO JOHN AND GLORIA PAULINO HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5736443 | PAULINO MARIA A | C6 EDI C16 APRT 1 MAGNOLI | | | | BAYAMON | PR | 00956 | |
| 5736444 | PAULINO RAFAELA | CALLE LIPI 651 | | | | SAN JUAN | PR | 00915 | |
| 5736445 | PAULISHA LEE | 24 CONCORD RD | | | | DARBY | PA | 19144 | |
| 5736446 | PAULITA DIXON | 1402 WEAST BRACE | | | | LANTANA | FL | 33463 | |
| 5736447 | PAULK ANITRA | PO BOX 1180 | | | | PEARSON | GA | 31612 | |
| 5736448 | PAULK BRITTANY | 2201 BUNGALOW DR | | | | AUGUSTA | GA | 30906 | |
| 5736449 | PAULK CHASTITY | 221 ANNA AVE LOT 13 | | | | GALLION | AL | 36742 | |
| 5736450 | PAULK JERRI | 3826 OLD HWY 12 EAST | | | | EAST HELENA | MT | 59635 | |
| 5736451 | PAULK MARIE | 2738 N SPROUCE | | | | WICHITA | KS | 67207 | |
| 5736452 | PAULK MARTISHA | 806 JAMESTOWN DR | | | | DOUGLAS | GA | 31533 | |
| 5736453 | PAULK TAMIKA K | 3457 E 113TH ST | | | | CLEVELAND | OH | 44104 | |
| 5736454 | PAULLADA BLANCA | 9547 SAGE MEADOWS RD | | | | BAILEY | NC | 27807 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3712 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736455 | PAULLEATTA TERRY | 48 RIVERVIEW PL | | | | ROCHESTER | NY | 14608 | |
| 5464365 | PAULMANN DEBORAH | 13455 CUMPSTON ST | | | | SHERMAN OAKS | CA | 91401-5356 | |
| 5736456 | PAULMARIA DIPASQUALE | 9516 CAMINITO TOGA NONE | | | | SAN DIEGO | CA | 92126 | |
| 5464366 | PAULMER ALEENE | 18147 SW 105TH AVE | | | | MIAMI | FL | 33157-5109 | |
| 5736457 | PAULNIQUA MAXWELL | 1821 HILL AVE | | | | HAYWARD | CA | 94541 | |
| 5736458 | PAULO KLEIN | 365 THATCHER LY | | | | SAN MATEO | CA | 94403 | |
| 5736459 | PAULO SILVA | 147 SOUTH ST APT2 | | | | NEWARK | NJ | 07114 | |
| 5736460 | PAULO TERRI L | 164 PAIPAI ST | | | | HILO | HI | 96720 | |
| 5736461 | PAULO VALERO | 541 BEACH DRIVE | | | | KEY WEST | FL | 33040 | |
| 5464367 | PAULOCSAK NOAH M | 338 NOBOTTOM RD N | | | | BEREA | OH | 44017 | |
| 5736462 | PAULOMINO MARIA | 752 LA PRESA AVE NONE | | | | SPRING VALLEY | CA | 91977 | |
| 5736463 | PAULOSE RAJU | 1701 FARINGDON DRIVE | | | | PLANO | TX | 75075 | |
| 5736464 | PAULPAIWO TOLU | 1923 MULLIGAN DR NONE | | | | ROUND ROCK | TX | 78664 | |
| 5464368 | PAULS AARON | 708 W MARION ST | | | | MANCHESTER | IA | 52057 | |
| 4893311 | PAULS AC HEATING | 52 BEYERS ROAD | | | | MIDDLETOWN | NY | 10941 | |
| 5736465 | PAULS MAE | 2260 MONTROSE DR | | | | ATLANTA | GA | 30344 | |
| 5464369 | PAULSEN ELEONORA | 716 CRANBURY DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5464370 | PAULSEN GARY | 14819 230TH ST | | | | MASON CITY | IA | 50401-9050 | |
| 5736466 | PAULSEN LAURA | 289 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5736467 | PAULSEN RICHARD | P O BOX 144 | | | | LEMPSTER | NH | 03605 | |
| 5464371 | PAULSON BEV | 1524 STOCKPORT DR | | | | RIVERSIDE | CA | 92507-6494 | |
| 5736468 | PAULSON BRITTANY L | 638 WIDEMAN CEMETERY ROAD | | | | MCCORMICK | SC | 29835 | |
| 5736469 | PAULSON CHRISTINA B | 3207 HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210 | |
| 5464372 | PAULSON DENNISE | 220 GREEN CT | | | | ALEXANDER CITY | AL | | |
| 5736470 | PAULSON JAYMIE | 1971 16 1 5 AVE 21 | | | | CAMERON | WI | 54822 | |
| 5736471 | PAULSON JENNIFER | 2885 E MIDWAY BID | | | | BROOMFIELD | CO | 80234 | |
| 5736472 | PAULSON KEITH C | 7412 SPRINGLAKE DR | | | | PRINCE GEORG | VA | 23875 | |
| 5464373 | PAULSON KIMBERLY | 325 N GLENVIEW | | | | MESA | AZ | 85213-8442 | |
| 5736473 | PAULSON SHELDON | 3151 RUNWAY AVE | | | | EAU CLAIRE | WI | 54703 | |
| 5464374 | PAULSSEN BERT | 1825 W RAY RD APT 1027 | | | | CHANDLER | AZ | 85224-4070 | |
| 5736474 | PAULTON SYEVEN | 519 N HURON | | | | WHEELING | WV | 26003 | |
| 5464375 | PAULVINO ANTHONY | 804 HOUSTON RD | | | | WEBSTER | NY | 14580 | |
| 5736475 | PAULY INA | 181 DAWN LANE | | | | PLACERVILLE | CA | 95667 | |
| 5736476 | PAULY JENNIFER | 6205 NW 37TH ST | | | | BETHANY | OK | 73008 | |
| 5736477 | PAULY SHELLY | 1209 PALISADES WAY | | | | ROCK SPRINGS | WY | 82901 | |
| 5736478 | PAUNETO DAMARIS | APTO 18-H | | | | SAN JUAN | PR | 00924 | |
| 5736476 | PAUPST DEBRA | 12 TOHICKON DRIVE | | | | OTTSVILLE | PA | 18942 | |
| 5464377 | PAUSTIAN RON | 2945 E AURORA AVE | | | | DES MOINES | IA | 50317-5913 | |
| 5736479 | PAUTA IVAN | 35-58 91ST STREET | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5736480 | PAUULA BOYD JENKINS | 10648 TRASK DR | | | | SAINT LOUIS | MO | 63136 | |
| 5736481 | PAUWELS BRITTNEY | 409 WEST 11TH AVE | | | | MILAN | IL | 61264 | |
| 5736482 | PAUYO JOE | 955 ALBANY AVE | | | | BROOKLYN | NY | 11203 | |
| 5736483 | PAUZE CHARLOTTE | 10936 SE 253 PL U102 | | | | KENT | WA | 98030 | |
| 5464378 | PAVALANATHAN UMASHANTHI | 116 PONCE DE LEON AVE NE APT 2320 | | | | ATLANTA | GA | 30308-4117 | |
| 5736484 | PAVAN KUMAR SRINIVASAN | 63 ALBERT CT | | | | PARSIPPANY | NJ | 07054 | |
| 5736485 | PAVANI BONDALAPATI | 13181 HADLEY ST | | | | OVERLAND PARK | KS | 66213 | |
| 5736486 | PAVAO CHANEL | 3200 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | |
| 5736487 | PAVAO NATASHA | 45 AUGUSTUS ST | | | | FALL RIVER | MA | 02721 | |
| 5464379 | PAVAO REBECCA H | 77 TURNSTONE DR | | | | ATTLEBORO | MA | 02703 | |
| 5430499 | PAVEL BABICHENKO | 12586 W BRIDGER ST STE 110 | | | | BOISE | ID | 83713-1598 | |
| 5430501 | PAVEL KATHLEEN M INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RONALD L PAVEL | 200 TRADECENTER | | | | WOBURN | MA | 01801-1877 | |
| 5736488 | PAVEL STEIGER | 23729 BALTAR ST | | | | WEST HILLS | CA | 91307 | |
| 5736489 | PAVEL TODOROV | 406 WINDWARD DR | | | | PLANO | TX | 75094 | |
| 5736490 | PAVEL ZIZKA | 2328 ELLIS ST | | | | N LAS VEGAS | NV | 89030 | |
| 5736491 | PAVELO MARY | 1470 CAMERON CT | | | | WILMINGTON | NC | 28401 | |
| 5736492 | PAVENTI BRITTANY | 4448 STATE RD | | | | CLEVELAND | OH | 44109 | |
| 5736493 | PAVIA ASSOCIATES | 269 SBEVERLY DRIVE 1413 | | | | BEVERLY HILLS | CA | 90212 | |
| 5464380 | PAVILGOIA MARYANN | 3218 MICHIGAN AVE W | | | | BATTLE CREEK | MI | 49037-1143 | |
| 5736495 | PAVITHRA NATARAJAN | 1317 AMARYLLIS CIRCLE | | | | SAN RAMON | CA | 94582 | |
| 5736496 | PAVLAK SHANNA | 6828 PINE KNOLL CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5464381 | PAVLAK STANLEY | 2 WINDMILL CT | | | | SILVER SPRING | MD | 20905-5602 | |
| 5464382 | PAVLIK IVETA | 3231 PEARL AVE | | | | KEY WEST | FL | 33040-4640 | |
| 5736497 | PAVLIS PRISCILLA | 1214 WESTOVER DR | | | | DANVILLE | VA | 24541 | |
| 5736498 | PAVLITZ DEBBIE D | 2126 TRACE ST | | | | HERMITAGE | PA | 16148 | |
| 5464383 | PAVLOVIC IVAN | 3745 GLENDON AVENUE APT 114 LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5736499 | PAVLOVICH ROSE | 4507 HILL STREET | | | | ALIQUIPPA | PA | 15001 | |
| 5464384 | PAVLOW PETER | 1 DUNKIN DRIVE N | | | | WASHINGTON CROSSING | PA | 18977 | |
| 5430503 | PAVNEET SINGH | 815 CORPORATE CIR | | | | SALISBURY | NC | 28147-9006 | |
| 5464385 | PAVOLINI JENNIFER | 4119 BIRCH VALE LN | | | | SUGAR LAND | TX | 77479-3597 | |
| 5464386 | PAVOLPOULOS CHRISTOPHER | 27 WOODLAND DRIVE | | | | CLINTON | CT | 06413 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464387 | PAVON ALBERTINA | 764 MARGO LN | | | | MEMPHIS | TN | 38122-2521 | |
| 5464388 | PAVON ELSY | 1525 LOTUS LN APT 204 | | | | BAKERSFIELD | CA | 93307-4367 | |
| 5464389 | PAVON JULIO | 408 E WONSLEY DR APT 111 | | | | AUSTIN | TX | 78753-6584 | |
| 5736500 | PAVON SAGRARIO | 4656SW 136PL | | | | MIAMI | FL | 33175 | |
| 5464390 | PAVONE GRACE | 28 SMEDLEY DR | | | | NEWTOWN SQUARE | PA | 19073 | |
| 5464391 | PAVONE KELLY | 224S QUATMAN AVE | | | | CINCINNATI | OH | 45212-1115 | |
| 5736501 | PAVONE MANNING | 591 WASHINGTON AVENUE | | | | BRIDGEPORT | CT | 06604 | |
| 5464392 | PAVULURI BHARGAV | 120 MEYER RD 424 ERIE029 | | | | BUFFALO | NY | | |
| 5736502 | PAVY ASHLEY | 1621 SUMAN | | | | DAYTON | OH | 45403 | |
| 5736503 | PAVY JOEY | 238 ISLAND DRIVE | | | | MADISON | NC | 27025 | |
| 5464393 | PAWAR JAFAR | 4002 BOWNE ST APT 156 | | | | FLUSHING | NY | 11354-6142 | |
| 5464394 | PAWAR RASIKA | 2601 HERITAGE PARK CIRCLE SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5464395 | PAWELCZYK NICOLLE | 3723 LITTLE MAC DR | | | | LANDISVILLE | PA | 17538 | |
| 5464396 | PAWLAK PIOTR | 1847 CREST ST INGHAM065 | | | | HASLETT | MI | 48840 | |
| 5464397 | PAWLOWSKI CHRIS | 21 JONATHAN LANE | | | | SHELTON | CT | 06484 | |
| 5464398 | PAWLOWSKI CRAIG | 4601 S 1ST ST APT 218 | | | | MILWAUKEE | WI | 53207-5902 | |
| 5464399 | PAWLOWSKI HEATHER | 304 HEDY DR | | | | KILLEEN | TX | 76542-5572 | |
| 5736504 | PAWLOWSKI LORI | 15510 E SONORAN POEAK TRAIL PL | | | | VAIL | AZ | 85641 | |
| 5736505 | PAWNEE TONI | PO BOX 692 | | | | CLINTON | OK | 73601 | |
| 5464400 | PAWSON PATRICIA | 1622 WHISTLER TER | | | | INDIANAPOLIS | IN | 46229-2276 | |
| 5464401 | PAX PATRICIA | E600 STATE ROAD 29 | | | | MENOMONIE | WI | 54751 | |
| 5736506 | PAXTLE ANTONIO | 1217 W 5TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5736507 | PAXTON ANGELA | 5125 VICTORIA LN | | | | HOLIDAY | FL | 34690 | |
| 5464402 | PAXTON CLAIRE | 17830 ENGLE CT | | | | BROOK PARK | OH | 44142-2158 | |
| 5464403 | PAXTON DANIELLE | 1662 S UTICA ST | | | | DENVER | CO | 80219-4438 | |
| 5736508 | PAXTON DOVER | 513 TOLEDO AVE | | | | MONROE | MI | 48161 | |
| 5736509 | PAXTON HERMAN | 538MAUDEAVE | | | | GLEN BURNIE | MD | 21225 | |
| 5464404 | PAXTON JASON | 11202A ASHCRAFT LOOP | | | | FORT CAMPBELL | KY | 42223 | |
| 5736510 | PAXTON JASON C | 208 MONROE AVE | | | | PERU | IN | 46970 | |
| 5736511 | PAXTON KAREN | 565 E BEAL ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5430505 | PAXTON KENNETH EARL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5736512 | PAXTON LESESNE K | 4007 4TH ST | | | | CHESAPEAKE | VA | 23324 | |
| 5736513 | PAXTON LYNSIE | 1205 PINE AVE | | | | HOPEWELL | VA | 23860 | |
| 5736514 | PAXTON MELINDA | 8005 ELBURG UNIT C | | | | PARAMOUNT | CA | 90723 | |
| 5464405 | PAXTON PHILLIP | 2418 NOTTINGHAM DR | | | | GARLAND | TX | 75041-1329 | |
| 5736515 | PAXTON RHONDA | 1320 SNAPPS FERRY ROAD | | | | GREENEVILLE | TN | 37745 | |
| 5464406 | PAXTON RICHARD | 4029 LITTLE FINGER RD | | | | LAKE HAVASU CITY | AZ | 86406-4531 | |
| 5736516 | PAXTON SHERITA | 819NCHURCHST | | | | DUBLIN | GA | 31021 | |
| 5430507 | PAY DAY LOAN STORE OF ILLINOIS | 800 JORIE BLVD FL 2 | | | | OAK BROOK | IL | 60523-2296 | |
| 5430509 | PAY DAY NOW | DISTRICT COURT OF JEFFERSON COROOM 500 716 RICHARD ARRINGTO | | | | BLMINGHAM | AL | | |
| 5736517 | PAY O MATIC CASHING | 166-30 JAMAICA AVE 2ND FLOOR | | | | JAMAICA | NY | 11432 | |
| 5736518 | PAY ONLINE PAY ONLINE | 430 PACIFIC AVE | | | | LONG BEACH | CA | 90802 | |
| 5736519 | PAYA LAURA A | 3701 LILLIAN WAY | | | | BAKERSFIELD | CA | 93309 | |
| 5736520 | PAYAL PATEL | 39526 CHANTILLY DR | | | | STERLING HEIGHTS | MI | 48313 | |
| 5430511 | PAYAM POURMEHR | 10302 MULA RD | | | | STAFFORD | TX | 77477-3110 | |
| 5736522 | PAYAN ELVA | 1320W MAIN ST APT F1 | | | | VERNAL | UT | 84078 | |
| 5464407 | PAYAN JORDAN | 21055 SANTA BARBARA DR APT B | | | | TEHACHAPI | CA | 93561-8757 | |
| 5736523 | PAYANA SANDY | 195 JARDINESASUZENA | | | | NARANJITO | PR | 00959 | |
| 5464408 | PAYANO CRISTOBAL | 152-4 SAFI ROAD | | | | FORT HOOD | TX | 76544 | |
| 5736524 | PAYAPAYA BRANDON | PO BOX 390 | | | | KEAHOU | HI | 96739 | |
| 5736525 | PAYARES REGLA | 6709 CONGRESS ST | | | | NPR | FL | 34653 | |
| 4880291 | PAYCO FOODS CORP | P O BOX 11219 | | | | SAN JUAN | PR | 00922 | |
| 5430513 | PAYDAY FINANCIAL LLC | PAYDAY FINANCIAL LLC P O BOX 128 | | | | TIMBER LAKE | SD | 57656 | |
| 5430515 | PAYDAY LOAN STORE | 107 W SIBLEY BLVD | | | | SOUTH HOLLAND | IL | 60473 | |
| 5430517 | PAYDAY LOAN STORE OF ILLINOIS | 800 JORIE BLVD | | | | OAK BROOK | IL | 60523-2296 | |
| 5736526 | PAYE JACQUE | 1649 AUGUSTA LN | | | | YUBA CITY | CA | 95993 | |
| 5736527 | PAYEN JOSEPH | 1131 UNIVERSITY BLVD | | | | SILVER SPRING | MD | 20902 | |
| 5736528 | PAYEN LOTORA | 1824 ORETHA C HALEY | | | | NEW ORLEANS | LA | 70112 | |
| 5736529 | PAYER JOSEPH | 501 W 14TH AVE | | | | BELLEVUE | NE | 68005 | |
| 5464409 | PAYETTE JADE | 215 I ST NE APT 402 | | | | WASHINGTON | DC | 20002-4485 | |
| 4893312 | PAYLESS CONSTRUCTION | 12213 GRAYSTONE AVE | | | | NORWALK | CA | 90650 | |
| 5736531 | PAYLETTE PETTY | 148 SOUNDVIEW AVENUE | | | | BRONX | NY | 10473 | |
| 5736532 | PAYLOR HALIMA | 601 23RD ST | | | | BUTNER | NC | 27509 | |
| 5736533 | PAYLOR SHANDA | 2248 SUMMIT ST | | | | DURHAM | NC | 27707 | |
| 5736534 | PAYLUNG LLOYD R | 14 L M TRAILER CT LOT 14 | | | | TAYLORSVILLE | NC | 28681 | |
| 5736535 | PAYMAN ARSHIA S | 2171 PEACHTREE RD NE APT | | | | ATLANTA | GA | 30309 | |
| 5736536 | PAYMANI NADIA | 8700 SOUTHSIDEBLVD | | | | JACKSONVILLE | FL | 32257 | |
| 5464410 | PAYMARD HALLEH | 820 WILEY CT | | | | ARCATA | CA | 95521-6566 | |
| 5736537 | PAYMENTECH LLC | MS TX 0020 FL 2 14800 FRYERD | | | | FT WORTH | TX | 76155 | |
| 5736538 | PAYNE ALEXANDRIA | 5440 SUNSET MEDOWS LANE | | | | OAKLEY | CA | 94561 | |
| 5736539 | PAYNE ALEXIS | 1937 DELWIN APT 3 | | | | CAPE GIRARDEAU | MO | 63701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736540 | PAYNE ALISON | 9825 CENTENNIAL PLZ 7 | | | | LAVISTA | NE | 68128 | |
| 5736541 | PAYNE ALLEN D | POBOX901 | | | | ELGIN | OK | 73538 | |
| 5736542 | PAYNE ALLISON | 2429 BOSTON ST | | | | MUSKOGEE | OK | 74401 | |
| 5736543 | PAYNE AMANDA | 4668 LEE | | | | ST LOUIS | MO | 63107 | |
| 5736544 | PAYNE AMIE | 218 KERLAND DR | | | | WRIGHT CITY | MO | 63390 | |
| 5736545 | PAYNE AMPARO M | 415 MEIER ROAD | | | | WINLOCK | WA | 98596 | |
| 5736546 | PAYNE ANGELA | 15555 HIGHWAY 221 S | | | | WATERLOO | SC | 29384 | |
| 5736547 | PAYNE ANGELIA | 2737 BURNS AVE | | | | MEMPHIS | TN | 38114 | |
| 5736548 | PAYNE ANITA | 7142 BEULAH | | | | SAINT LOUIS | MO | 63136 | |
| 5464411 | PAYNE ANTHONY | 918 WILVILLE RD | | | | FORT VALLEY | GA | 31030 | |
| 5430519 | PAYNE ANTHONY J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5464412 | PAYNE ANTWONE | 7969 CRAINMONT DR | | | | GLEN BURNIE | MD | 21061-4904 | |
| 5736549 | PAYNE ARETHA | 1120 KEVIN LN | | | | ROCK HILL | SC | 29732 | |
| 5736550 | PAYNE ASHLEE F | 520 MEADOW CIR | | | | HURRICANE | WV | 25526 | |
| 5464413 | PAYNE ASHLEE M | 520 MEADOW CIR | | | | HURRICANE | WV | 25526 | |
| 5736551 | PAYNE ASHLEY B | 1208 E 4TH ST | | | | W-S | NC | 27101 | |
| 5736552 | PAYNE BETTY | 5010 HARMONY CIR | | | | VERO BEACH | FL | 32967 | |
| 5736554 | PAYNE BOBBI | 725 HAZLETT AVE NW | | | | CANOTON | OH | 44708 | |
| 5736556 | PAYNE BRUCE | 520 MUSE ST SW | | | | ATLANTA | GA | 30310 | |
| 5736557 | PAYNE BRYCE | 2235 GLENRAVEN AVE | | | | GASTONIA | NC | 28052 | |
| 5736558 | PAYNE CARIBETH | 2625 R ST | | | | BEDFORD | IN | 47421 | |
| 5736559 | PAYNE CARLA | 899 HUNT ST | | | | AKRON | OH | 44306 | |
| 5736560 | PAYNE CAROL D | 2702 MARTINGALERD APTF | | | | COLONIAL HTS | VA | 23834 | |
| 5736561 | PAYNE CHARMAINE | 4346 E 11TH AVE | | | | GARY | IN | 46403 | |
| 5736562 | PAYNE CHAVE | 1915 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5736563 | PAYNE CHERYL | 1329 W 108TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5736564 | PAYNE CHRISTINA | PO BOX 923 | | | | PLEASANT VALLEY | NY | 12569 | |
| 5464414 | PAYNE CHRISTOPHER C | 955 CHURCH ST | | | | AUMSVILLE | OR | 97325 | |
| 5736565 | PAYNE CINDY | 402 ASHLEY DR | | | | CANTON | GA | 30114 | |
| 5736566 | PAYNE CLYDE | 2482 N KNOLL DR | | | | BEAVERCREEK | OH | 45431 | |
| 5464415 | PAYNE CODY | 3207 REESE LN | | | | AZLE | TX | 76020-1522 | |
| 5736567 | PAYNE CRAIG | 713 39TH ST SW | | | | CANTON | OH | 44706 | |
| 5464416 | PAYNE DARELL | 224 12TH AVE W | | | | BRADENTON | FL | 34205-8760 | |
| 5464417 | PAYNE DAVID | 10654 QUILLBACK ST | | | | WALDORF | MD | 20603-4297 | |
| 5464418 | PAYNE DEANNA | POBOX 2016 | | | | RUNNING SPRINGS | CA | 92382 | |
| 5736568 | PAYNE DEBRA | 5484 BETH DR | | | | AUSTELL | GA | 30106 | |
| 5736569 | PAYNE DEEDEE | 6905 WESTSHORE DR APT 138 | | | | ORLANDO | FL | 32810 | |
| 5736570 | PAYNE DENISE M | 607 WEST BRODWAY RD | | | | PHOENIX | AZ | 85041 | |
| 5736571 | PAYNE DIETRA | 3702 MAPLEDALE AVE | | | | CLEVELAND | OH | 44109 | |
| 5736572 | PAYNE DORIS | 3125 N PALMER | | | | MILWAUKEE | WI | 53212 | |
| 5736573 | PAYNE EDWARD | 2419 TRUSSIT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5736574 | PAYNE ELIZABETH | 223 E LITTLE INDIAN TRL | | | | ROME | GA | 30165 | |
| 5736575 | PAYNE ERIC | 343 DIVISION ST | | | | EAST LANSING | MI | 48823 | |
| 5736576 | PAYNE ERICA | 5161 MAPLE AVE | | | | SAINT LOUIS | MO | 63113 | |
| 5736577 | PAYNE ESPREE | 3599 FRIENDSWOODS DR | | | | HOUMA | LA | 70363 | |
| 5736578 | PAYNE ETHEL | 2512 N VANBUREN ST | | | | WILMINGTON | DE | 19802 | |
| 5736579 | PAYNE EVA | 71511TH ST | | | | BATON ROUGE | LA | 70807 | |
| 5736580 | PAYNE FRED | 7383 S UNION CREEK WAY | | | | MIDVALE | UT | 84047 | |
| 5736581 | PAYNE FREDA | 4317 DRYDEN COURT | | | | ST LOUIS | MO | 63115 | |
| 5736582 | PAYNE GABRIEL | 804 S 28TH ST | | | | MONROE | LA | 71201 | |
| 5464419 | PAYNE GAYLA | 4229 S 103RD E AVE TULSA 143 | | | | TULSA | OK | | |
| 5736583 | PAYNE GLENN | 13 BURGESS ST | | | | HOBBS | NM | 88242 | |
| 5736584 | PAYNE HORACE | 4002 DELMONT ST | | | | RICHMOND | VA | 23222 | |
| 5464420 | PAYNE ISAIAH | 2215 AMBASSADOR RD NE APT 61 | | | | ALBUQUERQUE | NM | 87112-2769 | |
| 5736585 | PAYNE JABARRY | 351 EAST 48 STREET | | | | BROOKLYN | NY | 11203 | |
| 5736586 | PAYNE JASMINE | 8630 NW 11TH TER | | | | OCALA | FL | 34475 | |
| 5464421 | PAYNE JAVETTE | 1101 HILLCREST PKWY STE LPMB PMB | | | | DUBLIN | GA | 31021-3562 | |
| 5736587 | PAYNE JEANNE | 1220 GINGER | | | | POPLAR BLUFF | MO | 63901 | |
| 5736588 | PAYNE JESSE | 925 S E ST | | | | MUSKOGEE | OK | 74403 | |
| 5736589 | PAYNE JESSICA | 12916 ARCTURUS AVE | | | | GARDENA | CA | 90249 | |
| 5736591 | PAYNE JULIA | 200 CASTLEWOOD DR | | | | SALISBURY | NC | 28147 | |
| 5736592 | PAYNE KAREN | 1719 PALMER STREET | | | | DURHAM | NC | 27707 | |
| 5736593 | PAYNE KELLY | 7089 KINKAID KINGSTON RD | | | | FAYETTEVILLE | WV | 25840 | |
| 5464422 | PAYNE KEVIN | 4391B BROSIUS CIR | | | | EL PASO | TX | 79904-4308 | |
| 5736594 | PAYNE KIM | 684 HALLOCK CIRCLE | | | | ABINGDON | VA | 24210 | |
| 5736595 | PAYNE KIMBERLY | 5631 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5736596 | PAYNE KIVVI | 8815 MISSION HILLS DR | | | | MEMPHIS | TN | 38125 | |
| 5736597 | PAYNE KORENIA | 4712 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5736598 | PAYNE KRISTA | RT 1 BOX 33A | | | | PHILIPPI | WV | | |
| 5464423 | PAYNE KYLE | 934 VINE ST | | | | BELOIT | WI | 53511-5121 | |
| 5736599 | PAYNE LASHELL | 7815 STATE RT 2830 | | | | MACEO | KY | 42355 | |
| 5736600 | PAYNE LATASHA L | 11605 W DIANE DR | | | | MILW | WI | 53226 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5736601 | PAYNE LATILYA S | 3607 PARKWOOD | | | | JONESBORO | AR | 72401 | |
| 5736602 | PAYNE LAVA | 717 E 6TH | | | | OLUSTEE | OK | 73560 | |
| 5464424 | PAYNE LEON | 4119 OLD DAHLONEGA HWY | | | | DAHLONEGA | GA | 30533-6452 | |
| 5736603 | PAYNE LISA | 710 WALSH | | | | JEFFERSON CITY | MO | 65101 | |
| 5464425 | PAYNE LISA | 710 WALSH | | | | JEFFERSON CITY | MO | 65101 | |
| 5736604 | PAYNE LONNIE | 1326 N 37TH ST | | | | TULSA | OK | 74106 | |
| 5736605 | PAYNE LORI | 602 EAST 5600 SOUTH | | | | MURRAY | UT | 84107 | |
| 5464426 | PAYNE LYNDA | 2380 GRAND RIVER RD APT 333 | | | | SAINT LOUIS | MO | 63136-5192 | |
| 5736606 | PAYNE MAGAN | 1751 ALEXANDER CROSSING | | | | LOGANVILLE | GA | 30052 | |
| 5464427 | PAYNE MARIAH | 405 BOOKER ST MOBILE098 | | | | MOBILE | AL | | |
| 5464428 | PAYNE MARIE | 20844 N 260TH LN | | | | BUCKEYE | AZ | 85396-7277 | |
| 5736608 | PAYNE MARK | 1008 MCCARTY F | | | | ROCK SPRINGS | WY | 82901 | |
| 5736609 | PAYNE MARLYN B | 2110 MADISON | | | | STL | MO | 63110 | |
| 5736610 | PAYNE MARLYNN | 7802 W 65TH PLACE | | | | BEDFORD PARK | IL | 60501 | |
| 5736612 | PAYNE MELISSA | 55 OVERHILL ROAD | | | | BOARDMAN | OH | 44512 | |
| 5464429 | PAYNE MELISSA | 55 OVERHILL ROAD | | | | BOARDMAN | OH | 44512 | |
| 5464430 | PAYNE MICHAEL | 2731 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761-6930 | |
| 5736613 | PAYNE MICHELLE | 4201 MEADOWVIEW | | | | PORTSMOUTH | VA | 23703 | |
| 5736614 | PAYNE MYRA | 2907 JENNY LIND STREET | | | | MCKEESPORT | PA | 15132 | |
| 5464431 | PAYNE NICHOLAS | 7007 BLUE PARKWAYKANSAS CITY JACKSON095 | | | | KANSAS CITY | MO | | |
| 5736615 | PAYNE NINETTE J | 2432 93 BERRYVILLE PIKE | | | | WINCHESTER | VA | 22603 | |
| 5736616 | PAYNE PAT | 1324 LORETTA STREET SAN DIEGO073 | | | | OCEANSIDE | CA | 92058 | |
| 5464432 | PAYNE PAT | 1324 LORETTA STREET SAN DIEGO073 | | | | OCEANSIDE | CA | 92058 | |
| 5736617 | PAYNE PATRICIA | 5446 BLACK LAKE BLVD SW | | | | OLYMPIA | WA | 98512 | |
| 5736618 | PAYNE PATRICK | 471 EST STRAWBERRY | | | | CSTED | VI | 00823 | |
| 5736619 | PAYNE PATTY | 2079 NEW GARDEN ROAD | | | | CLEVELAND | VA | 24266 | |
| 5736620 | PAYNE PHILIP A | 1555 BAYOU BLVD | | | | PENSACOLA | FL | 32503 | |
| 5736621 | PAYNE QIANA | 833 JACK ST | | | | BROOKLYN | MD | 21225 | |
| 5736622 | PAYNE QUANEISHA | 5756 WEST HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | |
| 5736623 | PAYNE QUBILAT | 1203 ORCHARD HILL | | | | MILLEDGEVILLEE | GA | 31061 | |
| 5736624 | PAYNE RAMONA | 27514 MAPLE ST | | | | TAFT | CA | 93268 | |
| 5736625 | PAYNE RANDALL | 2823 FOUR POINT LANE | | | | MESA | AZ | 85201 | |
| 5430523 | PAYNE RAYMOND | 5001 22ND ST W | | | | BRADENTON | FL | 34207-2311 | |
| 5736626 | PAYNE REGINA | 5101 MARSHALL ST 37 | | | | BAKERSFIELD | CA | 93309 | |
| 5736627 | PAYNE RENATE | 811 S M ST | | | | TACOMA | WA | 98405 | |
| 5736628 | PAYNE RICKETTA | PO BOX 4912 | | | | ALEXANDRIA | VA | 22303 | |
| 5464433 | PAYNE ROGER | 500 W WARNOCK A9 GIBSON051 | | | | PRINCETON | IN | 47670 | |
| 5736630 | PAYNE SAMUEL JR | 3161 WYNWOOD CT | | | | LA QUINTA | CA | 92253 | |
| 5736631 | PAYNE SANDY | 125 WOODLAND DRIVE | | | | ADAMSVILLE | AL | 35005 | |
| 5736632 | PAYNE SCHARON | P O BOX 964 | | | | FREDERIKSTED | VI | 00841 | |
| 5736633 | PAYNE SCHENITA | 1125 LOCKETT DR | | | | DANVILLE | VA | 24541 | |
| 5464434 | PAYNE SCOTT | 409 32ND ST | | | | MCKEESPORT | PA | 15132-7205 | |
| 5736634 | PAYNE SHANTAY | 583 KIMBALL PL | | | | COLUMBUS | OH | 43205 | |
| 5736635 | PAYNE SHARON | 3992 ST RTE 80 WEST | | | | MAYFIELD | KY | 42066 | |
| 5736635 | PAYNE SHARRON | 4437 GINA BROOK DR | | | | EASTON T | MD | 21601 | |
| 5736636 | PAYNE SHATAYA | 448 ST CLAIR AVE | | | | CLAIRTON | PA | 15025 | |
| 5736637 | PAYNE SHATERRA R | 95 W 9TH ST | | | | LORAIN | OH | 44052 | |
| 5736638 | PAYNE SHAWNTRELL | 250 HOLMES BLVD | | | | GRETNA | LA | 70056 | |
| 5736639 | PAYNE SHEEBA | 2745 NORTH 4TH STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5736640 | PAYNE SHELIA | 1433 SW FLETCHER ST | | | | ARCADIA | FL | 34266 | |
| 5736641 | PAYNE SHEQUILAH A | 1837 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134 | |
| 5736642 | PAYNE SHIRLEY | 3505 EAST WOODROW PL | | | | TULSA | OK | 74115 | |
| 5736643 | PAYNE SHREIKA | 525 RANCHO LN | | | | FLORISSANT | MO | 63031 | |
| 5736644 | PAYNE SIMMONS | 1531 PIERCE AVE A1 | | | | NIAGARA FALLS | NY | 14301 | |
| 5736436 | PAYNE SIMON | 427 CAROLINE ST | | | | KEY WEST | FL | 33040-6502 | |
| 5736645 | PAYNE STACY | 603 E BANE ST | | | | OZARK | MO | 65721 | |
| 5464437 | PAYNE STEPHANIE | 10412 MILE POST LOOP | | | | FOUNTAIN | CO | 80817 | |
| 5464438 | PAYNE SUNDAE | 1590 SW 8TH DR MULTNOMAH051 | | | | GRESHAM | OR | | |
| 5736646 | PAYNE SUSAN | PO BOX 428 | | | | CHESTERFIELD | VA | 23832 | |
| 5736647 | PAYNE TACOMA | 9218 RANCH MEADOWS DR | | | | ST LOUIS | MO | 63136 | |
| 5736648 | PAYNE TADESSA | 72 RED ROBIN TURN | | | | NEWPORT NEWS | VA | 23609 | |
| 5736649 | PAYNE TAELTHA | 1490 SEMINOLA AVE | | | | AKRON | OH | 44305 | |
| 5736650 | PAYNE TAMMY | 375 BAILEY ROAD | | | | BLOUNTVILLE | TN | 37617 | |
| 5464439 | PAYNE TAMMY | 375 BAILEY ROAD | | | | BLOUNTVILLE | TN | 37617 | |
| 5464440 | PAYNE TERRY | 934 HIGHWAY 501 APT 111 | | | | MYRTLE BEACH | SC | 29577-3876 | |
| 5736651 | PAYNE THOMAS | 1521 FAIRFAX DR | | | | ASHLAND | KY | 41101 | |
| 5736652 | PAYNE TISHA | 245 LOCHHAVEN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5736653 | PAYNE TONISHA M | 306 REGINA LN | | | | FREDERICKSBURG | VA | 22504 | |
| 5736654 | PAYNE TOREZ | 10401 COUNT | | | | ST LOUIS | MO | 63136 | |
| 5736655 | PAYNE TORI | 217 CARTIER ST | | | | MANCHESTER | NH | 03102 | |
| 5736656 | PAYNE TORIONA | 402 BLAND AVE | | | | JOHNSON | SC | 29832 | |
| 5736657 | PAYNE TREY | 7061 N OLIVE | | | | GLADSTONE | MO | 64118 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736658 | PAYNE TRINA M | 5951 WINCHESTER PK DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| 5736659 | PAYNE TROI | 410 EAST CLUB DR | | | | ST ROSE | LA | 70087 | |
| 5464441 | PAYNE WENDY | 808S SAINT CLAIR ST | | | | MORENCI | MI | 49256 | |
| 5736660 | PAYNE WILLENA | 19419 CONCORD ST | | | | DETROIT | MI | 48234 | |
| 5736661 | PAYNE WILLIAM | 816 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 5736662 | PAYNE YOLANDA | 1529 5THPL NW | | | | BAKERSFIELD | CA | 93305 | |
| 5736663 | PAYNE YYESHA | 23661 COLBOURNE | | | | EUCLID | OH | 44123 | |
| 5736664 | PAYNES LATASHA R | 2600 THURMAN ST APT 142 | | | | GREENWOOD | MS | 38930 | |
| 5736665 | PAYNT KAYLEEN | 2554 N 300 E | | | | NORTH LOGAN | UT | 84341 | |
| 5736666 | PAYNTER EVELYN | 975 POPLAR ST | | | | LAS CRUCES | NM | 88001 | |
| 5464442 | PAYNTER GARY | 7457 EVERWOOD ST NE | | | | KEIZER | OR | 97303-7858 | |
| 5736667 | PAYNTER GENEVIEVE | 4605- C PATRICIAN BLVD | | | | WILM | DE | 19808 | |
| 5736668 | PAYNTER TAMMY | 1200EVINST | | | | PRINCETON | WV | 24710 | |
| 5736669 | PAYOR BETTY | 11702 TARRON AVE | | | | HAWTHORNE | CA | 90250 | |
| 5736670 | PAYPAY AMANDA | 633 FAIRVIEW RD A | | | | GILLETTE | WY | 82718 | |
| 4870509 | PAYSCALE INC | 75 REMITTANCE DR DEPT 1343 | | | | CHICAGO | IL | 60675 | |
| 5464443 | PAYSON ERIKA | 2117 COOKS LANDING RD COMCGEEN | | | | HAYES | VA | 23072 | |
| 5736671 | PAYSON ROUNDUP | 708 N BEELINE HIGHWAY | | | | PAYSON | AZ | 85541 | |
| 5736672 | PAYSON SALLIE | 10729 252 CT LOT 149 | | | | TREVOR | WI | 53179 | |
| 5736673 | PAYTON ALICE | 44575 BRAUD ST | | | | SORRENTO | LA | 70778 | |
| 5736674 | PAYTON AND SHIPMAN | 8136 RUE HOLIFIELD | | | | GULF HILLS | MS | 39564 | |
| 5736675 | PAYTON ANJAVETTE | 206 VIRGINIA STREET | | | | GREENWOOD | MS | 38930 | |
| 5736676 | PAYTON ASHLEY | 936 BISHOPS GATE APT J | | | | KIRKWOOD | MO | 63122 | |
| 5430527 | PAYTON BAILEY | 808 NEWMONT STREET | | | | FORT WASHINGTON | MD | 20744 | |
| 5736677 | PAYTON BRE | 1009 ENOS AVE | | | | DSM | IA | 50314 | |
| 5736678 | PAYTON BREEJAH | 15400 E 13TH AVE APT 301 | | | | AURORA | CO | 80011 | |
| 5736679 | PAYTON BRENDA | 24 LAWRENCE ST | | | | FITCHBURG | MA | 01420 | |
| 5736680 | PAYTON BRITTNEY | 2208 8TH ST APT 102 | | | | ROCKFORD | IL | 61108 | |
| 5736681 | PAYTON CASSANDRA | 4239 WAYLON DR | | | | MARTINEZ | GA | 30907 | |
| 5736682 | PAYTON CHERYL | 778 MAGNOLIA WAY | | | | ATLANTA | GA | 30314 | |
| 5736683 | PAYTON CRYSTAL M | 209 WWEST CENTRAL AVE | | | | IVA | SC | 29655 | |
| 5736684 | PAYTON DANCY | 2454 LAKEVIEW AVE | | | | BALTIMORE | MD | 21217 | |
| 5464444 | PAYTON DEB | 5139 PANORAMA DR N | | | | PANORA | IA | 50216 | |
| 5736685 | PAYTON DOMINIQUE | 5511 AUTUMN WOODS DRIVE | | | | TROTWOOD | OH | 45426 | |
| 5736686 | PAYTON ERICA | PO BOX 686 | | | | ALBANY | GA | 31702 | |
| 5736687 | PAYTON EVENSON | 2106 KOACH DR | | | | BISMARCK | ND | 58503 | |
| 5736688 | PAYTON GUDBRANSON | 1083 BLAINE AVENUE | | | | BLAINE | WA | 98230 | |
| 5736689 | PAYTON GUY | 895 SAUNDERSVILLE FERRY ROAD | | | | MT JULIET | TN | 37122 | |
| 5736690 | PAYTON HAMILTON | 2950 EAST TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5736691 | PAYTON HOLDEN | 201 WEST LN | | | | CLEMSON | SC | 29631 | |
| 5736692 | PAYTON JACQUELINE R | 3243 CHICA CIR | | | | WEST MELBOURNE | FL | 32904 | |
| 5736693 | PAYTON JENNIFER | 102 W HANCOCK AVE | | | | MITCHELL | IN | 47446 | |
| 5736694 | PAYTON KRYSTAL | 614 SOUTH LOGAN BLVD | | | | ALTOONA | PA | 16602 | |
| 5736695 | PAYTON LAQUITA | 3614 N CAREER AVE APT 205 | | | | SIOUX FALLS | SD | 57107 | |
| 5736696 | PAYTON LATORIA | 1934 WYOMING AVE | | | | SUN PRAIRIE | WI | 53590 | |
| 5736697 | PAYTON MARIGA | 2315 WHITEHALL AVE APT A | | | | ANDERSON | SC | 29621 | |
| 5736698 | PAYTON NINA | 1005 SUMMIT HILLS DR | | | | CHARLOTTE | NC | 28214 | |
| 5736699 | PAYTON OSCHEIKA | 337 NORTH EMERALD RD APTB8 | | | | GREENWOOD | SC | 29649 | |
| 5736700 | PAYTON PAMALA P | PO BOX 115 | | | | BETHEL | NC | 27812 | |
| 5736701 | PAYTON RACHAEL | 4072 TURKEYFOOT RD | | | | HENDERSON | TN | 38340 | |
| 5736702 | PAYTON RAMONA | 826 EMILE ROBICHEAUX | | | | JEANERETTE | LA | 70544 | |
| 5464445 | PAYTON RITA | 1332 BURRELL AVE | | | | LEWISTON | ID | 83501 | |
| 5736703 | PAYTON ROSE | 3465 CONCORD RD | | | | BEAUMONT | TX | 77703 | |
| 5736704 | PAYTON SANDRA | 5 JOHNS NECK RD | | | | SHIRLEY | NY | 11967 | |
| 5736705 | PAYTON SHAXIA A | 633 S 55TH ST | | | | PHILA | PA | 19143 | |
| 5736706 | PAYTON SHATORREA | 4315 N 72ND | | | | MILWAUKEE | WI | 53216 | |
| 5464446 | PAYTON SHELLEY | 3301 LAUREN WAY | | | | FLOWER MOUND | TX | 75028-2937 | |
| 5736707 | PAYTON STARK | 611 PENNSLYVANIA AVE | | | | NUTTER FORT | WV | 26301 | |
| 5736708 | PAYTON SYLVIA | 813 N HARING ROAD | | | | METARIE | LA | 70001 | |
| 5736709 | PAYTON TAMI | 26420 HILLENDALE RD | | | | HOLLYWOOD | MD | 20636 | |
| 5464447 | PAYTON THELMA | 4620 S LAVERGNE AVE | | | | CHICAGO | IL | 60638-2006 | |
| 5736710 | PAYTON THOMAS | 3820 LOSCO RD | | | | JACKSONVILLE | FL | 32257 | |
| 5736711 | PAYTON TRUEYER | 6406 N CAPITOL ST NW | | | | WASHINGTON | DC | 20012 | |
| 5736712 | PAZ AGUILAR | 10618 EXETER ST | | | | HOUSTON | TX | 77093 | |
| 5464448 | PAZ ALVIN | 226 PULASKI ST APT 8 | | | | BROOKLYN | NY | 11206-7149 | |
| 5464449 | PAZ ARGENTINA | 6403 WILDWIND DR | | | | ALEXANDRIA | LA | 71303-3884 | |
| 5736714 | PAZ DOLORES | 237 SW 1 STREET | | | | FLORIDA CITY | FL | 33034 | |
| 5736715 | PAZ DORA | 700 S SHAFTER AVE | | | | SHAFTER | CA | 93263 | |
| 5736717 | PAZ ELSA | PMB 332 352 AVE SAN CLAUD | | | | SAN JUAN | PR | 00926 | |
| 5736718 | PAZ FELIX | RES VISTA ALEGRE ED 2 APT | | | | AGUAS BUENAS | PR | 00703 | |
| 5736719 | PAZ FLORES | 1107 PATTERSON AVE | | | | CORCORAN | CA | 93212 | |
| 5430530 | PAZ GONZALEZ | 1446 WEST 59TH PLACE | | | | LOS ANGELES | CA | 90047 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464450 | PAZ JANET | 44250 MOSSY BROOK SQ | | | | ASHBURN | VA | 20147-3361 | |
| 5464451 | PAZ JOSE | 32 DUNHILL ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5736720 | PAZ JOSE D | CALLE B 88 BARRIADA VENEZUELA | | | | RIO PIEDRAS | PR | 00926 | |
| 5464452 | PAZ KAREN M | 8787 W MOUNTAIN VIEW ROAD APT 2011 | | | | SCOTTSDALE | AZ | | |
| 5736721 | PAZ KATHYRAFA A | 12135 LOS VAQUEROS | | | | LAS CRUCES | NM | 88011 | |
| 5464453 | PAZ LURDES | 2830 HOHL ST | | | | HOUSTON | TX | 77093-6918 | |
| 5464454 | PAZ LYNN | 1662 E WILDHORSE PL | | | | CHANDLER | AZ | 85286-1191 | |
| 5736722 | PAZ MARIA | PO BOX 2383 | | | | RIO GRANDE | PR | 00745 | |
| 5430532 | PAZ MARIA | PO BOX 2383 | | | | RIO GRANDE | PR | 00745 | |
| 5736723 | PAZ MARTHA D | 3707 MIER | | | | LAREDO | TX | 78043 | |
| 5736724 | PAZ OMAR | CALLE 17 V-30 BAYAMON GDNS | | | | BAYAMON | PR | 00957 | |
| 5736725 | PAZ RANDY | PO BOX 572 | | | | MESILLA PARK | NM | 88047 | |
| 5736726 | PAZ SHIRLEY | 357 PEACHTREE ST | | | | BAXLEY | GA | 31513 | |
| 5736727 | PAZ STEPHANIE | 5602 CENTRAL AVE APT 23 | | | | ALBUQUERQUE | NM | 87105 | |
| 5464455 | PAZ TANIA | 5230 CHICAGO AVE SW APT 23 | | | | LAKEWOOD | WA | 98499-3316 | |
| 5403197 | PAZ ZANABRIA PATRICIA | 21595 W FIELD COURT | | | | DEER PARK | IL | 60010 | |
| 5403015 | PAZAK MICHAEL | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5464456 | PAZEN WILLIAM | E 8441 WEILAND ROAD WAUPACA135 | | | | NEW LONDON | WI | 54961 | |
| 5736729 | PAZMINO XOMARA | 637 S ANN ST | | | | SAN JUAN | PR | 00923 | |
| 5464457 | PAZO RALPH | 725 CALLE YUNQUE | | | | MAYAGUEZ | PR | 00682-6234 | |
| 5464458 | PAZOOKI MEHRDAD | 5320 N SHERIDAN RD APT 903 | | | | CHICAGO | IL | 60640-7337 | |
| 5736730 | PAZOS ALEXANDER | 238 W BROADWAT ST APT 13 | | | | GOLDENDALE | WA | 98620 | |
| 5464459 | PAZOS DEBORAH | 8144 STONE PATH WAY | | | | TAMPA | FL | 33647-3631 | |
| 5736731 | PAZOS FRANCES | RES VILLAS DEL CARIBEL EDF 16 | | | | PONCE | PR | 00728 | |
| 5464460 | PAZOS HAROLOY | 241 MARGANZA S | | | | LAUREL | MD | 20724-2205 | |
| 5464461 | PAZOUKI FATEMEH | 4656 MONARCH COURT STANISLAUS 099 | | | | TURLOCK | CA | | |
| 5430534 | PAZUR ROBERT E AND BARBARA PAZUR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4859769 | PB INC | 1269 120TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 5430536 | PB INC | 1269 120TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 5430538 | PB KAY INC | 5 N ROOSEVELT AVE | | | | SPRING VALLEY | NY | 10977 | |
| 5736733 | PBOSTON PBOSTON | 805 PRICE RD | | | | SALISBURY | MD | 21801 | |
| 5430540 | PC PARTS UNLIMITED | 29603 HALL ST | | | | SOLON | OH | 44139 | |
| 4875193 | PCA PRODUCT STEWARDSHIP INC | DEPT LA 24365 | | | | PASADENA | CA | 91185 | |
| 5736734 | PCF WAYNESVILLE LLC | CO DIVARIS PROPERTY MANAGEMENT CORP | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 5430542 | PCHEUDRICKSRO | PCHEUDRICKS RO NORTH CAROLINA DEPARTMENT OR R | | | | GREENSBORO | NC | | |
| 5430544 | PCL CO LIMITED | ROOM 6036F HANG PONT CM BLDG | 31 TONKIN STREETCHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5736735 | PCL CO LIMITED | ROOM 6036F HANG PONT CM BLDG | 31 TONKIN STREETCHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4860897 | PCL FIXTURES INC | 15 WELLINGTON ROAD | | | | LINCOLN | RI | 02865 | |
| 4847684 | PCM RENOVATIONS LLC | 6140 EDGEWATER DR | | | | ORLANDO | FL | 32810 | |
| 5736736 | PCT BRANDS LLC | 3720 LAPER ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 4858229 | PDX INC | 101 JIM WRIGHT FWY S SUITE 200 | | | | FORT WORTH | TX | 76108 | |
| 5430546 | PEA RIDGE PUBLIC SERV DIST | PO BOX 86 | | | | BARBOURSVILLE | WV | 25504 | |
| 5736737 | PEA SANDRIKA | 611 E WASHINGTON | | | | SHREVEPORT | LA | 71104 | |
| 5464462 | PEABODY BETTY | 14163 DELSILVER DR | | | | BROOKSVILLE | FL | 34613-4966 | |
| 5464463 | PEABODY DALIHA | 1238 S LOGAN ST | | | | DENVER | CO | 80210-1525 | |
| 5464464 | PEABODY LAUREN | 214 EDGEHILL DRIVE | | | | HAVERTOWN | PA | 19083 | |
| 5736739 | PEACE ANDREA K | 2652 ALBRECHT | | | | AK | OH | 44312 | |
| 5736740 | PEACE DEBBIE | 411423 KUHIMANA STREET | | | | WAIMANALO | HI | 96795 | |
| 5736741 | PEACE EDWANDA | PO BOX 1382 | | | | REYNOLDSBURG | OH | 43068 | |
| 5736742 | PEACE JOY | 16415 E 14TH PL | | | | AURORA | CO | 80011 | |
| 5464465 | PEACE MARIA | 741 PRINCETON PL NW | | | | WASHINGTON | DC | 20010 | |
| 5736744 | PEACE PAMALA | 2279 SOUTH NC HWY 87 | | | | GRAHAM | NC | 27253 | |
| 5736745 | PEACE PENNY | 2022 N ONTARIO | | | | TOLEDO | OH | 43611 | |
| 5736746 | PEACHER JESSE A | 776 POND FORK ROAD | | | | UNEEDA | WV | 25205 | |
| 5736747 | PEACHES GUERECA | 1160 CEDAR | | | | RATON | NM | 87740 | |
| 5736748 | PEACHES JULIEN | 9700 COURT GLEN DR APT 60 | | | | HOUSTON | TX | 77099 | |
| 5736749 | PEACHES POWELL | 1404 W RING ST | | | | MILWAUKEE | WI | 53206 | |
| 5736750 | PEACHES RAMOS | 3003 NORTH 9TH STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5736751 | PEACHES WOODS | 814 PINE HKILL CT | | | | PHENIX CITY | AL | 36869 | |
| 5787727 | PEACHTREE CITY | 151 WILLOWBEND ROAD | | | | CITY | GA | 30269 | |
| 5430548 | PEACHTREE PRESS INC | 3121 CROSS TIMBERS ROAD STE 300 | | | | FLOWER MOUND | TX | 75028 | |
| 5736752 | PEACOCK ANGIE | 1006 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5736753 | PEACOCK CHRIS | 17 HARRIET WAY | | | | BRUNSWICK | ME | 04011 | |
| 5736754 | PEACOCK CHRISTY | 415 CORKFERRY RD | | | | CORDELE | GA | 31015 | |
| 5464466 | PEACOCK CODY | 105 3RD ST PO BOX 2501 HILL217 | | | | WHITNEY | TX | 76692 | |
| 5736755 | PEACOCK CRYSTAL | 3091 CHINA HILL RD | | | | MYLAN | GA | 31060 | |
| 5736756 | PEACOCK CYNTHIA | 2349 NORSEMAN ROAD | | | | HEATH SPRINGS | SC | 29058 | |
| 5736757 | PEACOCK CYTHIA | 17912 142ND AVE | | | | JAMAICA | NY | 11434 | |
| 5736758 | PEACOCK DEANGRCIA | 2504 GARBER STREET | | | | TEXARKANA | TX | 75501 | |
| 5405505 | PEACOCK DERRICK E | 5304 NORTH PAPER TRACE | | | | LAFAYETTE | IN | 47905 | |
| 5736759 | PEACOCK FRANKIE | 1888 DALTON COURT | | | | LEXINGTON | KY | 40505 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736760 | PEACOCK JAMES T | 3807 LANDINGS WAY DR 205 | | | | TAMPA | FL | 33617 | |
| 5464467 | PEACOCK JOHN | 48387-1 ALBANESE DR | | | | FORT HOOD | TX | 76544 | |
| 5736762 | PEACOCK LOUIS | 1887 UPPERRIVER RD | | | | MACON | GA | 31211 | |
| 5736763 | PEACOCK MANDY | 117B HWY 4 EAST | | | | BOONEVILLE | MS | 38829 | |
| 5405506 | PEACOCK MICHAEL | 113 PATTERSON AVE | | | | CARNEGIE | PA | 15106 | |
| 5736764 | PEACOCK MICHELLE | 305 PARSON LANE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5464468 | PEACOCK NADINE | 4131 TERIWOOD AVE | | | | ORLANDO | FL | 32812-7980 | |
| 5464469 | PEACOCK PAUL | 2913 WILLOW GLEN TRL | | | | MOGADORE | OH | 44260 | |
| 5736765 | PEACOCK ROBERT | 69 HOLLYWOOD LN LOT 7 | | | | SAINT MARYS | GA | 31558 | |
| 5736766 | PEACOCK TINA M | 3811 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |
| 5464470 | PEACOCK WB | 15830 PADGETT RD | | | | ANDALUSIA | AL | 36420-6800 | |
| 5736767 | PEACOLA SMITH | 1386 E 20TH ST APT A | | | | LOS ANGELES | CA | 90011 | |
| 5736768 | PEACOLA WALKER | 3421 CYPRESS RD | | | | MEMPHIS | TN | 38128 | |
| 5736769 | PEADEN LORI | 604 BROWN FARM RD | | | | PINETOPS | NC | 27864 | |
| 5736770 | PEADEN TIM | PO BOX 100 | | | | FALKLAND | NC | 27827 | |
| 5736771 | PEAG LLC | P O BOX 205945 | | | | DALLAS | TX | 75320 | |
| 5430550 | PEAG LLC DBA JLAB AUDIO | PO BOX 670241 | | | | DALLAS | TX | 75267-0241 | |
| 5736772 | PEAGREEN CO LTD | 10 ST CLEMENT STREET | | | | WINCHESTER | | | |
| 5736773 | PEAK AUDRAINA | 3528 N 29TH STREET | | | | OMAHA | NE | 68111 | |
| 5736774 | PEAK BRIAN | 7227 US HIGHWAY 278 W | | | | CULLMAN | AL | 35057 | |
| 5464471 | PEAK DAN | 125 WESTCOTT CIR | | | | PORT SAINT JOE | FL | 32456-1639 | |
| 5736775 | PEAK HEATHER | 6009 N JEFFERSON ST | | | | KANSAS CITY | MO | 64118 | |
| 5736776 | PEAK JACQUELINE | 260 OLIN RIKARD RD | | | | GASTON | SC | 29053 | |
| 5736778 | PEAK JOHN | 1050 CRAFTSLAND LN NE | | | | MELBOURNE | FL | 32905 | |
| 5736779 | PEAK KRISTEN | 1 CREST AVE | | | | ASHEVILLE | SC | 28803 | |
| 5736780 | PEAK LAURA | 1213 GLYNN R ARCHER JR DR | | | | KEY WEST | FL | 33040 | |
| 5736781 | PEAK ROBERT | 3929 US HIGHWAY 98 S | | | | LAKELAND | FL | 33812 | |
| 5736782 | PEAK TERESA | 6981 GANLEY RD | | | | WEWAHITCHKA | FL | 32465 | |
| 5464472 | PEAK TREVOR | 2348 CAROLTON RD | | | | MAITLAND | FL | 32751-3625 | |
| 5736783 | PEAK YVETTE | 2550 THAYER CT | | | | ANDERSON | IN | 46011 | |
| 5736784 | PEAKE KAZMERE N | 1700 E 79TH ST | | | | CLEVELAND | OH | 44103 | |
| 5736785 | PEAKE TONYA | 8613 CBEKKMAN PLACE | | | | ALEXANDIRA | VA | 22309 | |
| 5736786 | PEAKS SHENE | 1092 JONES ST | | | | JACKSONVILLE | NC | 28540 | |
| 5464473 | PEAKS TAIFA | 1636 KEMPTON ST SE 6-101 | | | | OLYMPIA | WA | 98501 | |
| 5736787 | PEAKS TRENTCY | 5135 QUARRY DR | | | | CONWAY | AR | 72034 | |
| 5464474 | PEALE WILLIAM | 167 SW VANN CT | | | | LAKE CITY | FL | 32024-3893 | |
| 5736788 | PEAN ARIELLE | 923 18TH ST | | | | ORLANDO | FL | 32805 | |
| 5464475 | PEARCE ALEX | 2807 MONTAGUE COUNTY DR | | | | KILLEEN | TX | 76549-1469 | |
| 5736789 | PEARCE AMANDA M | 412 S GREENWOOD 4 | | | | SHOSHONE | ID | 83352 | |
| 5464476 | PEARCE APRIL | 17076 ROUTE 286 HWY E | | | | COMMODORE | PA | 15729 | |
| 5736790 | PEARCE COURTNEY | 113 TRACY DR | | | | CLAYTON | NC | 27520 | |
| 5464477 | PEARCE DANIELLE | 500 DIVISION STREET | | | | BLOCKTON | IA | 50836 | |
| 5736791 | PEARCE JACQUELINE | 2503 4TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5464478 | PEARCE MARGUERITA | 395 DOC RD | | | | ELDORADO | IL | 62930 | |
| 5736792 | PEARCE PEARCE | 847 W 3RD ST | | | | WASHBURN | WI | 54891 | |
| 5736793 | PEARCE PHILLIP | 549 GENOA AVE S | | | | LEHIGH ACRES | FL | 33974 | |
| 5736794 | PEARCE SHEMICKA | 2444 W BRITT DAVID RD APT | | | | COLUMBUS | GA | 31909 | |
| 5736795 | PEARCE SHERRY | 5012 SILAS CT NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5464479 | PEARCE WILLIAM | 4589 E GALBRAITH RD | | | | CINCINNATI | OH | 45236-2784 | |
| 5736796 | PEARCE ZANDRA | 5221 SE 108TH ST | | | | BELLEVIEW | FL | 34420 | |
| 5464480 | PEARCY JASON | 4710 FERNERY LN STE B | | | | LAKELAND | FL | 33809-3530 | |
| 5736797 | PEARKINS FELICA | 1371 KIMBERLY WAY APT 8301 | | | | ATLANTA | GA | 30331 | |
| 5430552 | PEARL ANDERSON | 309 HOLCOMBE AVENUE | | | | NEWCASTLE | VA | 24127 | |
| 5736799 | PEARL ARRIOLA | 7255 E 18TH | | | | TUCSON | AZ | 85710 | |
| 5736800 | PEARL BERNAL | 611 HAMPSHIRE ROAD | | | | WESTLAKE VLG | CA | 91361 | |
| 5430554 | PEARL BINDER | 11106 PARKMONT DR | | | | UPPERMARBROL | MD | 20772 | |
| 5736801 | PEARL BRUCE | LORRAINE VILLAGE BLDG 13 APT B | | | | FREDERIKSTED | VI | 00840 | |
| 5430556 | PEARL CARR | 806 SUNSET DRIVE | | | | SOMERDALE | NJ | 08083 | |
| 5736803 | PEARL DANN | PO BOX 1025 | | | | CARLIN | NV | 89822 | |
| 5464481 | PEARL ELAINE | 87-1980-C PAKEKE STREET | | | | WAIANAE | HI | 96792 | |
| 5736804 | PEARL GERALD | 23 PPURNELL ST | | | | NATCHEZ | MS | 39120 | |
| 5736806 | PEARL GLOBAL INDUSTRIES LTD | PGIL PLOT NO 446 | UDYOG VIHAR PHASE 5 | | | GURGAON | | 122016 | INDIA |
| 5430558 | PEARL GLOBAL INDUSTRIES LTD | PGIL PLOT NO 446 | UDYOG VIHAR PHASE 5 | | | GURGAON | | | INDIA |
| 5736805 | PEARL GLOBAL INDUSTRIES LTD | 499 SEVENTH AVENUE NORTH | 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| 5736807 | PEARL HARRIS | 142 EBANO CT | | | | HARLINGEN | TX | 78550 | |
| 5736808 | PEARL JAMIE R | 7326 COLLEGE | | | | KANSAS CITY | MO | 64132 | |
| 5736809 | PEARL KASSIE | 2115 CASSISA CIRCLE APT M | | | | KISSIMMEE | FL | 34741 | |
| 5736810 | PEARL LITTLE | 200 DOUGLAS PKW | | | | PIKEVILLE | KY | 41501 | |
| 5736811 | PEARL LUPO | 1500 E CHERRY | | | | SEATTLE | WA | 98122 | |
| 5736812 | PEARL MAES | 139 DELGADO ST | | | | LAS VEGAS | NM | 87701 | |
| 5736813 | PEARL MAYO | 1004 HICKORY ST | | | | RICHMOND | VA | 23220 | |
| 5736814 | PEARL PARKER | 17817 HAZELCREST DRIVE | | | | GAITHERSBURG | MD | 20877 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3719 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736815 | PEARL REGENA | 7707 NW 9 WHY | | | | PARKVILLE | MO | 64152 | |
| 5736816 | PEARL S HAYMOND | 3625 SE 67TH AVENUE | | | | PORTLAND | OR | 97206 | |
| 5736817 | PEARL SANDERS | 705 CAOMPASS RD | | | | BALTIMORE | MD | 21220 | |
| 5736818 | PEARL SHANGREAU | 2211 EAST 13TH ST | | | | CHEYENNE | WY | 82001 | |
| 5736819 | PEARL SIMMS | 1236 68TH ST SE NONE | | | | AUBURN | WA | 98092 | |
| 5736820 | PEARL STALMASEK | 2212 COVINGTON LN | | | | PLAINFIELD | IL | 60586 | |
| 5736821 | PEARL STEELE | 1500 N DELPHOS ST | | | | KOKOMO | IN | 46901 | |
| 5736823 | PEARL THEISEN | 11984 ORCHID ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5736824 | PEARL THOMAS | 40009 COLISEUM | | | | MURRIETA | CA | 92563 | |
| 5736825 | PEARL TOMCZYK | 147 DANIELS RD | | | | LAKE ARIEL | PA | 18436 | |
| 5736826 | PEARL TREVINO | 1601 E SLAUGHTER 3 | | | | AUSTIN | TX | 78747 | |
| 5430560 | PEARLA PERRA | 545 S BROADWAY ST | | | | AURORA | IL | 60505 | |
| 5736827 | PEARLEAN MEDLOCK | 173 ALTA VISTA WAY | | | | DALY CITY | CA | 94014 | |
| 5736828 | PEARLENE FISHER | 16980 NESQUALLY | | | | VICTORVILLE | CA | 92395 | |
| 5430562 | PEARLETHA JOHNSON | 7022 EAST STELLA ROAD | | | | TUCSON | AZ | 85730 | |
| 5736829 | PEARLIE HALL | 12885 N PROSSER RD | | | | TUSCALOOSA | AL | 35405 | |
| 5736831 | PEARLIE SMITH | 25 ALCOVY FORREST DR | | | | ALCOVY | GA | 30054 | |
| 5736832 | PEARLINE DAVID | 304 28TH ST APT 112 | | | | VIRGINIA BCH | VA | 23451 | |
| 5736833 | PEARLINE LANGELLIER | 8955 BROADWAY | | | | HOUSTON | TX | 77061 | |
| 5736834 | PEARLINE WHITE | 111 FIFTH AVE | | | | PGH | PA | 15222 | |
| 5736835 | PEARLINE YANCEY | 113 W MURRAY AVE | | | | DURHAM | NC | 27704 | |
| 5464482 | PEARLMAN GERALD | 2631 SOFTWOOD DR | | | | SAINT LOUIS | MO | 63129-4731 | |
| 5464483 | PEARLMAN MICHAEL | 8009 EASTERN AVE APT T1 | | | | SILVER SPRING | MD | 20910-3119 | |
| 5430564 | PEARLRIDGE MERCHANTS ASSOCIATION | PO BOX 31000 | | | | HONOLULU | HI | | |
| 5736836 | PEARLSTEIN NICOLE | 1931 W BROADWAY AVE N | | | | MPLS | MN | 55411 | |
| 5736837 | PEARLY JOHNSON | 1190 RAPID EDGE TRAIL | | | | SUMMERTON | SC | 29148 | |
| 5736838 | PEARMON NICOLE | 341 LINDERA CT | | | | FERNDALE | MD | 21061 | |
| 5464484 | PEARNS MICHAEL | 268 KAKESHORE ROAD SPACE 558 CLARK003 | | | | BOULDER CITY | NV | | |
| 5464485 | PEARO CARLYN | 906 BAYSIDE DR | | | | STEVENSVILLE | MD | 21666 | |
| 5464486 | PEARRE WILLIAM | 1317 OLD MANCHESTER RD | | | | WESTMINSTER | MD | 21157-3831 | |
| 5736839 | PEARSALL ALESHA | 543 ROLLINGWOOD DR | | | | DUDLEY | NC | 28333 | |
| 5736840 | PEARSALL CARLTON | 1113 HERITAGE DR | | | | WENDELL | NC | 27591 | |
| 5736841 | PEARSALL CAROLYN | 532 NW 106TH ST | | | | MIAMI | FL | 33150 | |
| 5736842 | PEARSALL DEBBIE | 3940 DOE CT | | | | LENOIR | NC | 28645 | |
| 5464487 | PEARSALL HOLLY | 4381 AMERICANA DR APT 10 | | | | ANNANDALE | VA | 22003 | |
| 5736843 | PEARSALL JENNIFER R | 2761 BURLWOOD DR | | | | WINSTON SALEM | NC | 27103 | |
| 5464488 | PEARSALL JEREMY | 332 ELLISBURG ST TRLR 2 | | | | SANDY CREEK | NY | 13145 | |
| 5736844 | PEARSALL KRISTEN | 248 BELMONT CIRCLE | | | | YORKTOWN | VA | 23693 | |
| 5464489 | PEARSALL MARKITA | 13302 CEDAR RD | | | | CLEVELAND HEIGHTS | OH | 44118-2919 | |
| 5464490 | PEARSALL TORRIAN | 303 EAST 6TH ST APT A | | | | TUSCUMBIA | AL | 35674 | |
| 5736845 | PEARSE LAUREN | 302 ARLINGTON COURT | | | | EGG HARBOR TOWNS | NJ | 08234 | |
| 5736846 | PEARSE MONICA | 711 S ROYS AVE | | | | COLUMBUS | OH | 43204 | |
| 5736847 | PEARSON | 303 GROVE PARK RD | | | | BALTIMORE | MD | 21225 | |
| 5736848 | PEARSON ADRIANNE | 57 PALMETTO AVE | | | | CLEVELAND | OH | 44146 | |
| 5736849 | PEARSON ALBERT | 103 KINCAID STREET | | | | MORGANTON | NC | 28655 | |
| 5736850 | PEARSON ALINA T | 128 CHURCH ST | | | | WALLKILL | NY | 12589 | |
| 5736851 | PEARSON ANTHONY | 65 VILLA RD 704 | | | | GREENVILLE | SC | 29615 | |
| 5736852 | PEARSON ARTINA | 664 NEWPORT GROVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5736853 | PEARSON BENJAMAN | 365 BRUNER ROAD | | | | MONROE | VA | 24572 | |
| 5736854 | PEARSON BRESHELL | 307 NORTH 8TH ST | | | | GADSDEN | AL | 35903 | |
| 5736855 | PEARSON CANDIS A | 3701 N BLVD | | | | TAMPA | FL | 33603 | |
| 5464491 | PEARSON CARLA | 44180 GRAPPS LN | | | | ANZA | CA | 92539 | |
| 5736856 | PEARSON CESSALEY D | 1270 W 2ND ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5736857 | PEARSON CHARRAY | 601 NPOPLAR | | | | WICHITA | KS | 67214 | |
| 5736858 | PEARSON CHAUNDEE | 2315 COPPERSTON DR APT 2C | | | | HP | NC | 27265 | |
| 5464492 | PEARSON CHRIS | PO BOX 2 | | | | BLUE ROCK | OH | 43720 | |
| 5736859 | PEARSON CHRIS | PO BOX 2 | | | | BLUE ROCK | OH | 43720 | |
| 5736860 | PEARSON CLAUDIA | 6270 SHADY GLENN COVE | | | | HORN LAKE | MS | 38637 | |
| 5736861 | PEARSON COURTNEY | 802 HAMPSTEAD CT | | | | VA BEACH | VA | 23462 | |
| 5464493 | PEARSON COURTNEY | 802 HAMPSTEAD CT | | | | VA BEACH | VA | 23462 | |
| 5736862 | PEARSON DARLENE L | 2210 WILKENS AVE | | | | BALTIMORE | MD | 21223 | |
| 5736863 | PEARSON DEANNA | 1940 18TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5736865 | PEARSON DELORIS | 15455 NE 6TH AVE APT C315 | | | | MIAMI | FL | 33168 | |
| 5736866 | PEARSON DELRISSA | 3845 FAIRWAY DR | | | | FLORISSAN | MO | 63033 | |
| 5464494 | PEARSON DOLORES J | 303 CHIPWOOD CT | | | | IRMO | SC | 29063 | |
| 5464495 | PEARSON DONALD | 6150 W DENNEYS RD | | | | DOVER | DE | 19901-1534 | |
| 5736867 | PEARSON DONNA | 86 W 8TH ST | | | | CHESTER | PA | 19013 | |
| 5464496 | PEARSON DONNA | 86 W 8TH ST | | | | CHESTER | PA | 19013 | |
| 5736868 | PEARSON DONYILLE | 4200 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5736869 | PEARSON DORETHA | 60 GLOWOOD CT | | | | WEDGEFIELD | SC | 29168 | |
| 5736870 | PEARSON EARL | 212 MAGNOLIA ST | | | | ROCHESTER | NY | 14608 | |
| 5736871 | PEARSON ERICA T | 2639 EDGEWATER FALLS DR | | | | BRANDON | FL | 33518 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736872 | PEARSON ERMA | 1523 SUPERIOR ST | | | | RACINE | WI | 53402 | |
| 5736873 | PEARSON GREGORY | 2421 SAINT ANDREWS DR | | | | OLYMPIA FLDS | IL | 60461 | |
| 5736874 | PEARSON HAILY | 129 1 2 READ ST | | | | RUPORT | ID | 83350 | |
| 5464497 | PEARSON JANEEN | 3827 COLFAX AVE N | | | | MINNEAPOLIS | MN | 55412-2029 | |
| 5736875 | PEARSON JASMINE K | 1604 22ND ST SE | | | | WASHINGTON | DC | 20020 | |
| 5464498 | PEARSON JEAN | 1214 ROSEPORT RD LOT 10 | | | | WATHENA | KS | 66090 | |
| 5464499 | PEARSON JEANETTE | 44 MUSCONETCONG AVE | | | | HOPATCONG | NJ | 07843 | |
| 5736876 | PEARSON JENNIFER | PO BOX 881221 | | | | PORT ST LUCIE | FL | 34988 | |
| 5736877 | PEARSON JERRY | 300 CENTER DR | | | | SUPERIOR | CO | 80027 | |
| 5736878 | PEARSON JOANNE S | 1807 1-2 12TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5736879 | PEARSON JOE | 1341 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515 | |
| 5736880 | PEARSON JOHN | 217 CHAPARRALL CREEK DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5464500 | PEARSON JOHNCHARLIE | 4386 DONEGAL CIR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5736881 | PEARSON JOSEPH | 1930 ROBINWOOD RD | | | | GASTONIA | NC | 28054 | |
| 5736882 | PEARSON JOYCE | 4655 RAGIN RD | | | | SUMTER | SC | 29150 | |
| 5464501 | PEARSON JUNE L | 9851 E NOPAL AVE | | | | MESA | AZ | 85209-2513 | |
| 5736883 | PEARSON KAMEELAH | 5820 CEDARS EAST CT | | | | CHARLOTTE | NC | 28212 | |
| 5736884 | PEARSON KAYTONYA E | 9305 N12 ST | | | | TAMPA | FL | 33612 | |
| 5736885 | PEARSON KIM | 12761 CASTLEBAR DR | | | | SAINT LOUIS | MO | 63146 | |
| 5736886 | PEARSON KING | 3499 RANDOLPH ROAD | | | | CLEVELAND | OH | 44121 | |
| 5736887 | PEARSON LAVONDA | 9148 AIRLINE AVE | | | | ST LOUIS | MO | 63114 | |
| 5736888 | PEARSON LINDSAY | 177 SHIRLEY LANE | | | | EDGEWATER | MD | 21037 | |
| 5736889 | PEARSON LISA | 1701 GOODWIN RD APT 115 | | | | RUSTON | LA | 71270 | |
| 5736890 | PEARSON MARIA | 5715 STEVENS CT APT 205 | | | | TAMPA | FL | 33610 | |
| 5736891 | PEARSON MARIE D | 1924 RIDGECREST CT SE | | | | WASHINGTON | DC | 20020 | |
| 5736892 | PEARSON MARY | PO BOX 554 | | | | SARASOTA | FL | 33583 | |
| 5736893 | PEARSON MELISSA | PO BOX 461 | | | | SIPSEY | AL | 35584 | |
| 5736894 | PEARSON MICHAEL | 843 NORTH 12 STREET | | | | ELWOOD | IN | 46036 | |
| 5736895 | PEARSON MONICA V | 1212 BURNS DR | | | | SANFORD | NC | 27330 | |
| 5464502 | PEARSON NIKKI | 1016 S BENTON ST | | | | CAPE GIRARDEAU | MO | 63703-7859 | |
| 5736897 | PEARSON NYRISHA | 3785 SOAPSTONE RD | | | | DECATUR | GA | 30058 | |
| 5464503 | PEARSON PEGGY | 7006 HIGHVIEW TERRACE 102 HYATTSVILLE PRINCE GEORGE S03 | | | | HYATTSVILLE | MD | | |
| 5464504 | PEARSON PETTRA | 542 W 7TH AVE | | | | ROSELLE | NJ | 07203 | |
| 5736898 | PEARSON QUENTINA | 4922EAST100SEVENTHSTREET | | | | CLEVELAND | OH | 44146 | |
| 5736899 | PEARSON QUINTON T | 1232 BANVILLE DR | | | | BEEFONTAINE | MO | 63137 | |
| 5736900 | PEARSON REBECCA | 135 S CHARLES ST 8 | | | | STRASBURG | VA | 22630 | |
| 5464505 | PEARSON RHONDA | 410 WARFIELD DR APT 3090 | | | | HYATTSVILLE | MD | 20785-4782 | |
| 5430566 | PEARSON ROBERT | 1650 BARNES MILL RD 923 | | | | MARIETTA | GA | 30062 | |
| 5464506 | PEARSON ROBERT | 1650 BARNES MILL RD 923 | | | | MARIETTA | GA | 30062 | |
| 5736901 | PEARSON ROSALIND | 11 GREENWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| 5736902 | PEARSON ROXANN | PO BOX 2104 | | | | DEMING | NM | 88031 | |
| 5464507 | PEARSON SAMANTHA | PO BOX 1403 HILLSBOROUGH011 | | | | HILLSBORO | NH | 03244 | |
| 5736903 | PEARSON SHAMIR | 4110 PARALLEL PRKWY | | | | KANSAS CITY | KS | 66102 | |
| 5736904 | PEARSON SHEILA | 1016 ADERLEY OAK DR | | | | IRMO | SC | 29063 | |
| 5736905 | PEARSON SHENIQUA | 3934 ROLLINGSFORD CR | | | | LAKELAND | FL | 33810 | |
| 5736906 | PEARSON STACEY | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5736907 | PEARSON STACI | 5364 HELENE PL | | | | WEST PALM BEACH | FL | 33407 | |
| 5736908 | PEARSON STEPHANIE | 4530 W LLOYD ST | | | | MILWAUKEE | WI | 53208 | |
| 5464508 | PEARSON STEPHEN | 20 KEEN VALLEY DR | | | | BALTIMORE | MD | 21228-3681 | |
| 5736909 | PEARSON SUSAN | 1604 N B ST | | | | GARDEN CITY | KS | 67846 | |
| 5430568 | PEARSON SUSAN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CAROL A AMBURG DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5736910 | PEARSON SUSSAN | 570 HACKBERRY LANE | | | | WINCHESTER | VA | 22601 | |
| 5736911 | PEARSON TANGIE | 704 FOREST RIDGE | | | | AUGUSTA | GA | 30906 | |
| 5464509 | PEARSON TAQUANDA | 160 WINSTEAD DRIVE | | | | WESTAMPTON | NJ | 08060 | |
| 5736912 | PEARSON THOMAS | PO BOX 31 | | | | KEWANEE | MO | 63860 | |
| 5736913 | PEARSON TIFFANY | 2930 SANDY HOLLOW ROAD | | | | ROCKFORD | IL | 61109 | |
| 5464510 | PEARSON TIMOTHY | 2031 WATERBURY RD | | | | CLEVELAND | OH | 44107-6212 | |
| 5736914 | PEARSON TOMAS | 11520 E US 92 87 | | | | SEFFNER | FL | 33603 | |
| 5736915 | PEARSON TORRI | 702 TUSKEGEE AVE APT 93 | | | | DOTHAN | AL | 36303 | |
| 5736916 | PEARSON TYRIA | 2034 MARLOW | | | | TOLEDO | OH | 43613 | |
| 5736917 | PEARSON WILLIE | 141 COWELL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5736918 | PEARSON YARELIZ | 501 RESERVOIR AVE | | | | CRANSTON | RI | 02910 | |
| 5736919 | PEART CASSANDRA M | 1142 LONETTA ST SE | | | | ATLANTA | GA | 30312 | |
| 5736920 | PEARTREE HATTIE | 7236 EARLY GOLDEN LN | | | | PIKESVILLE | MD | 21208 | |
| 5736921 | PEARY FREIDA | 527 SUE DR | | | | JEFFERSON CTY | MO | 65109 | |
| 5736922 | PEAS ELYEL | HC74 BOX 5149 | | | | NARANJITO | PR | 00719 | |
| 5736923 | PEASANGRE ROELO M | 13508 LITTLE BROOK DR | | | | CLIFTON | VA | 20194 | |
| 5464511 | PEASANT LAUREN | 25256 SWAMP RD | | | | WORTON | MD | 21678 | |
| 5736925 | PEASE DESIREE | 522 DEXTER RD | | | | SCOTTSDALE | PA | 15683 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430570 | PEASE IV; JAMES W AND MARILYN PEASE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5736926 | PEASE LAURA | 10605 NOAH CIR | | | | NAPLES | FL | 34116 | |
| 5736927 | PEASE SAMANTHA | 26350 NOTTINGHAM LN E | | | | BONITA SPRINGS | FL | 34135 | |
| 5736928 | PEASE TIFFINY | 66 CAMPGROUND RD | | | | APPLETON | ME | 04862 | |
| 5736929 | PEASE VERONICA | 618 DELAY WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5736930 | PEASLEE BRENNAN | 361 PICKPOCKET ROAD | | | | EAST WAKEFIELD | NH | 03830 | |
| 5736931 | PEASLEY CAMILLE | 34 ADIRONDACK GARDENS APT F | | | | PLATTSBURGH | NY | 12901 | |
| 5736932 | PEASLEY TRAVIS | 303 GOLD COAST DR | | | | HAMPSTEAD | NC | 28443 | |
| 5464512 | PEASO BEVERLY | 6299 SETON HILL PL | | | | DAYTON | OH | 45459-2926 | |
| 5464513 | PEATROSS SANDRA | 860 WAKULLA LANE SEMINOLE117 | | | | WINTER SPRINGS | FL | | |
| 5736933 | PEATROSS TAMMY | 215 BIRCHWOOD RD | | | | DANVILLE | VA | 24540 | |
| 5736934 | PEAVEY GLENDA | 7349 LAND RD | | | | WESLEY CHAPEL | FL | 33545 | |
| 5464514 | PEAVLER GENE | 5521 MIDVALE DR | | | | ROCKFORD | IL | 61108-2327 | |
| 5464515 | PEAVLER MARISA | 18566 S FOX CREEK LN | | | | PACIFIC | MO | 63069 | |
| 5464516 | PEAVY CHERYL | 19117 WATERCREST AVE | | | | CLEVELAND | OH | 44137-3152 | |
| 5736935 | PEAVY DONALD | 200 STONEBROOK DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5736936 | PEAVY JASMINE A | 301 SWARTZ RD | | | | AKRON | OH | 44319 | |
| 5464517 | PEAVY LEOMIE | 956 39TH CT | | | | WEST PALM BEACH | FL | 33407-4016 | |
| 5736937 | PEAVY RALPH | 1431 N HIGHWAY 17 | | | | PALATKA | FL | 32177 | |
| 5736938 | PEAVY TOMMY | 6147 GOLDEN MEADOWS DRIVE | | | | BOSSIER CITY | LA | 71112 | |
| 5736939 | PEAY ANN | 505 ROGERS ST | | | | ANDERSON | SC | 29625 | |
| 5736940 | PEAY BRENDA | 1967 WOODLAWN DR APT H | | | | BALTIMORE | MD | 21207 | |
| 5736941 | PEAY CYNTHIA | 505 ROGERS ST | | | | ANDERSON | SC | 29625 | |
| 5736942 | PEAY JOHN M | 164 CLARK ST | | | | ROCK HILL | SC | 29732 | |
| 5736943 | PEAY KAREN D | 10934 CHERRY LAKE PL | | | | INDIANAPOLIS | IN | 46235 | |
| 5736944 | PEAY LASHAUN | 605 YORK AVENUE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5736945 | PEAY PAMELA D | 3420 VALERIE DR | | | | CHARLOTTE | NC | 28216 | |
| 5464518 | PEAY ROBBIE | 2014 N WASHINGTON ST | | | | BALTIMORE | MD | 21213-1412 | |
| 5736946 | PEBBLES UNCAPHER | 28 EAST GASKILL AVE | | | | JENNETTE | PA | 15644 | |
| 5736947 | PECA CHESTER | 1855 EAST AVE M | | | | PALMDALE | CA | 93591 | |
| 5736948 | PECE KENYA | 927 SW 4TH PL | | | | MOORE | OK | 73160 | |
| 5736949 | PECH ROBERT | 4484 MABLE | | | | OXNARD | CA | 93033 | |
| 5464519 | PECHA TOM | 1704 87TH ST | | | | KENOSHA | WI | 53143-6442 | |
| 5736951 | PECHE BARB | N7097 3RD ST | | | | MEDFORD | WI | 54451 | |
| 5736952 | PECHICO YANICE | PALOMAS CALLE 1 BUZON 33 | | | | YAUCO | PR | 00698 | |
| 5464520 | PECHKAKING WILLIAM | 142 DROWN RD WINDHAM015 | | | | POMFRET CENTER | CT | 06259 | |
| 5464521 | PECHTER EVELYN | 4712 ADMIRALTY WAY 917 LOS ANGELES037 | | | | MARINA DEL REY | CA | | |
| 5464522 | PECHTER MELISSA | 8230 210TH STREET SOUTH N | | | | BOCA RATON | FL | | |
| 5464523 | PECINA JASON | 1000 E JUAREZ AVE | | | | PHARR | TX | 78577 | |
| 5736953 | PECINA JULIO | 10010 BROADWAY ST | | | | SAN ANTONIO | TX | 78217 | |
| 5736954 | PECINA ROCIO | 1811 ESTRADA FARWAY | | | | IRVING | TX | 75061 | |
| 5736955 | PECK AMBER | 510 LINCOLN WAY EAST | | | | MCCONNELLSBURG | PA | 17233 | |
| 5736956 | PECK ANGEL | 1465 N GRANT | | | | SPRINGFIELD | MO | 65803 | |
| 5736957 | PECK ASHLEY | 1220 FULLER CT | | | | LANCASTER | OH | 43130 | |
| 5736958 | PECK BARBRA | 732 ASHVILLE HWY | | | | SPARTANBURG | SC | 29303 | |
| 5430572 | PECK BERNARD J AND ELIZABETH PECK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5430574 | PECK BRYAN S | 10 BUTTONFIELD LANE | | | | SOUTH HADLEY | MA | 01075 | |
| 5464524 | PECK CHERYL | 261 FOOLISH PLEASURE RD FOOLISH PLEASURE RD | | | | FRIENDSVILLE | PA | 18818 | |
| 5464525 | PECK CONNIE | 74 CASCADE RD | | | | AMENIA | NY | 12501 | |
| 5464526 | PECK DANIEL | 78 SANDPIPER PL | | | | SOUTH WINDSOR | CT | 06074 | |
| 5464527 | PECK DAVID | 129 BRANDY DR | | | | MARIETTA | OH | 45750 | |
| 5464528 | PECK DAVID JR | 310 HAYWOOD DR N | | | | KATHLEEN | GA | 31047 | |
| 5464529 | PECK DELPHINE | 6855 PEA NECK ROAD | | | | ST MICHAELS | MD | 21663 | |
| 5464530 | PECK FLOYD | 1410 WEST FAIR AVE FAIRFIELD045 | | | | LANCASTER | OH | 43130 | |
| 5736959 | PECK GARY | 1372 PINE RIDGE RD | | | | FLEMING | OH | 45729 | |
| 5464531 | PECK GEORGE | 4907 NEBRASKA AVE | | | | DAYTON | OH | 45424-6073 | |
| 5736960 | PECK GRANT | 315 H ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5736961 | PECK HEATHER | 1026 INDIAN TRACE CIR | | | | WEST PALM BEACH | FL | 33407 | |
| 5464532 | PECK JEAN | 4935 GORDON ST | | | | ZEPHYRHILLS | FL | 33542-5582 | |
| 5736962 | PECK JOHN | 24305 WEST LYONS AVE | | | | NEWHALL | CA | 91321 | |
| 5736963 | PECK JOSEPHINE | 6328 VISTA VERDE | | | | LAS VEGAS | NV | 89146 | |
| 5464533 | PECK KELLY | 3034 LATIMER AVE | | | | ASHTABULA | OH | 44004 | |
| 5464534 | PECK LANCE | 4103 E 400 N | | | | RIGBY | ID | 83442 | |
| 5736964 | PECK MELISSA J | 404 JAMES AVE | | | | WAYNESBORO | VA | 22980 | |
| 5736965 | PECK MONIQUE | 207 BAKER ST | | | | BECKLEY | WV | 25801 | |
| 5736966 | PECK NACEY | 47 RYE ST | | | | BROAD BROOK | CT | 06016 | |
| 5736967 | PECK RACHEL | 1961SEARAY SHORE DR | | | | CLEARWATER | FL | 33763 | |
| 5464535 | PECK ROBERT | 3466 SHADOW MOUNTAIN FALLS TRA | | | | IDAHO FALLS | ID | | |
| 5736968 | PECK RUBY | 2665 ELMORE RD | | | | PARMA | ID | 83660 | |
| 5736969 | PECK SHAWN | 2033 C SOUTH LAKE TAHOE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5736970 | PECK SUSIE | 1411 E BALBOA BLVD NONE | | | | NEWPORT BEACH | CA | 92661 | |
| 5736971 | PECK SYLVESTER | 2205 TURNBRIDGE COURT | | | | TALLAHASSEE | FL | 32311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5736972 | PECK TERESA | 94 PEACEFUL LANE | | | | HONAKER | VA | 24260 | |
| 5736973 | PECK WALTER | 5330 W BRIDGES RD | | | | DEER PARK | WA | 99006 | |
| 5464536 | PECKENS ANDREW | 918 N EUCLID AVE | | | | ONTARIO | CA | 91762-2320 | |
| 5736974 | PECKHAM BRIAN | 106 HARVARD COURT | | | | WHITMAN | MA | 02382 | |
| 5736975 | PECKHAM CINDY | 3107 NE RUSSELL RD | | | | KC | MO | 64117 | |
| 5736976 | PECKHAM DOREEN | 499 MAIN ST | | | | MADAWASKA | ME | 04756 | |
| 5464537 | PECKHAM MIKE | 23268 COUNTY HWY D | | | | RICHLAND CENTER | WI | 53581 | |
| 5736977 | PECKINPAUGH HEATHER | 274 S 14TH ST | | | | NEW CASTLE | IN | 47362 | |
| 5464538 | PECNICK KELLY | 304 BUCKLAND CT | | | | SEVERNA PARK | MD | 21146 | |
| 5736978 | PECO ENERGY COMPANY | 2301 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 5736979 | PECO37629 | PO BOX 37629 | PAYMENT PROCESSING | | | PHILADELPHIA | PA | 19101 | |
| 5430577 | PECO37629 | PO BOX 37629 | PAYMENT PROCESSING | | | PHILADELPHIA | PA | 19101 | |
| 5736980 | PECOR CRAIG | 216 5TH ST | | | | ST PAUL | NE | 68873 | |
| 5736981 | PECOR TAMMY | 5537 FIRESTONE RD APT 3D | | | | JAX | FL | 32244 | |
| 5464539 | PECOR VALDINEIA | 10 GRANITE DR | | | | BETHEL | CT | 06801 | |
| 5736982 | PECORALE KENDRA S | 102 ELK DR | | | | CACHE | OK | 73527 | |
| 5736983 | PECORARO BARBARA | 8145 FOREST GLADE DRIVE | | | | SHOW LOW | AZ | 85901 | |
| 5736984 | PECORE LAURE | N1531 MALLARD BAY TRAIL | | | | KESHENA | WI | 54135 | |
| 5736985 | PECORE MADONNA | N8674 ELM ST | | | | BOWLER | WI | 54416 | |
| 5736986 | PECORELLA LINDA L | 7108 STARCHASE LN | | | | HOLLY SPRINGS | NC | 27540 | |
| 5464540 | PECORELLA MATTHEW | 288 N GREENE AVE | | | | LINDENHURST | NY | 11757 | |
| 5736987 | PECORINO CASSANDRA | 80 JOHNSON ST | | | | WILKES BARRE | PA | 18705 | |
| 5464541 | PECORINO KAREN | 238 KILGORE CT | | | | JOPPA | MD | 21085 | |
| 5736988 | PECOS MARTIN | 1928 BUENA VISTA SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5736989 | PEDA POLA | 33 UNION SQ | | | | UNION CITY | CA | 94587 | |
| 5464542 | PEDDARAJU SUJATHA | 183 PALMDALE DR | | | | | | | |
| 5736990 | PEDDICORD ANGELINA | 1658 EDSON AVE | | | | EVANSVILLE | IN | 47714 | |
| 5464543 | PEDDICORD KENNY | 1941 WAYLAND AVE | | | | NORWOOD | OH | 45212 | |
| 5736991 | PEDDLER | 512 N MARKET ST | | | | PARIS | TN | 38242 | |
| 5736992 | PEDDLERS MALL LLC | PO BOX 437137 | | | | LOUISVILLE | KY | 40253-7137 | |
| 5736993 | PEDEN HOLLY | 3801 W LAWRENCE | | | | HOBBS | NM | 88240 | |
| 5464544 | PEDEN JENNIFER | 734 BASKINS CIR | | | | WINDER | GA | 30680 | |
| 5736994 | PEDEN MELISSA | 252 PEATON STR | | | | KILLEN | AL | 35643 | |
| 5736995 | PEDERSEN ASHLIE | 604 S 22ND ST APT 609 | | | | OMAHA | NE | 68102 | |
| 5736996 | PEDERSEN CHARLES | 6739 TAFT CT | | | | ARVADA | CO | 80004 | |
| 5464545 | PEDERSEN CHARLES | 6739 TAFT CT | | | | ARVADA | CO | 80004 | |
| 5464546 | PEDERSEN CHRISTOPHER | 7402 ARROW ROCK DR | | | | BELLEVUE | NE | 68157-2234 | |
| 5464547 | PEDERSEN COLLEEN | 21 HOUSATONIC DR | | | | SANDY HOOK | CT | 06482 | |
| 5736997 | PEDERSEN DEVIN B | 1000 SW 62ND BLVD | | | | GAINESVILLE | FL | 32607 | |
| 5736998 | PEDERSEN JAMIE | 2422 PIERCE STREET | | | | OMAHA | NE | 68105 | |
| 5403893 | PEDERSEN MATTHEW | 227 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| 5736999 | PEDERSEN MOLLY | 4336 37TH RD N | | | | ARLINGTON | VA | 22207 | |
| 5737000 | PEDERSEN REBECCA | N5387 CENTRAL AVE | | | | NEILLSVELLE | WI | 54456 | |
| 5737001 | PEDERSEN SHANON | 1001 EAU GALLIE BLVD APT | | | | MELBOURNE | FL | 32935 | |
| 5737002 | PEDERSO PATRICIA | 2209 RICHERT PL | | | | ST LOUIS | MO | 63143 | |
| 5737003 | PEDERSON DAVID | 22022 QUINCY ST NE | | | | EAST BETHEL | MN | 55011 | |
| 5464548 | PEDERSON JESSICA | PO BOX 153 DODGE027 | | | | ASHIPPUN | WI | 53003 | |
| 5737004 | PEDERSON JODIE | 210 NW 31 ST | | | | LAWTON | OK | 73505 | |
| 5737005 | PEDERSON LORNNA | 244 KITTSON AVE | | | | GRAFTON | ND | 58237 | |
| 5737006 | PEDICONE AMANDA | 1 WINTERHAVEN DR APT 4 | | | | NEWARK | DE | 19702 | |
| 5737007 | PEDIGO JOSEPHINE | 242 BRAIRWOOD LN | | | | SCOTTSVILLE | KY | 42164 | |
| 5464549 | PEDIGO ROBERT JR | 10610 S 400 W | | | | ROMNEY | IN | 47981 | |
| 5464550 | PEDIGO SANDRA | 308 E KANSAS ST | | | | HANOVER | KS | 66945 | |
| 5737008 | PEDILLA AMANDA S | 302 S POPLAR | | | | WICHIA | KS | 67211 | |
| 5737009 | PEDILLA MONICA | 315 SARAH LN | | | | ALBUQUERQUE | NM | 87114 | |
| 5737010 | PEDINOTTI GREGORY | 358 SEDILLO RD | | | | TIJERAS | NM | 87059 | |
| 5430579 | PEDLEY JOE | 304 CALDWELL ROAD | | | | OIL CITY | PA | 16301 | |
| 5464551 | PEDONE JASON | 4609 PAMLICO DR | | | | RALEIGH | NC | 27609-5625 | |
| 5430581 | PEDRAM YAGHOOBIAN | 1443 WALNUT ST | | | | LOS ANGELES | CA | 90011-1314 | |
| 5737011 | PEDRASO TANIA | EDF 41 APT 777 NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5737012 | PEDRAZA ALFREDO A | 307 W ONEX | | | | ROSWELL | NM | 88203 | |
| 5737013 | PEDRAZA ARLIN | 264 GALICENO DRIVE | | | | QUEEN CREEK | AZ | 85298 | |
| 5737014 | PEDRAZA CARINA | 1552 W MIRACLE MILE | | | | TUCSON | AZ | 85705 | |
| 5464552 | PEDRAZA CHRISTINA | 330 E 26TH ST APT 4H | | | | NEW YORK | NY | 10010-1905 | |
| 5737015 | PEDRAZA ERNESTINA | 4015 GRAM APT 807 | | | | SAN ANTONIO | TX | 78201 | |
| 5737016 | PEDRAZA GLORIBEL | HC 03 BOX 8191 LOS FILTROS | | | | GUAYNABO | PR | 00970 | |
| 5737017 | PEDRAZA KARLA | VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00725 | |
| 5737018 | PEDRAZA KATIE | 40 -ARLENE-AVE | | | | YOUNGSTOWN | OH | 44512 | |
| 5737019 | PEDRAZA LETICIA | 13971 SW 270 ST | | | | NARANJA | FL | 33032 | |
| 5737020 | PEDRAZA LILLY | PO BOX 843 | | | | EAST PALATKA | FL | 32131 | |
| 5737021 | PEDRAZA MARIA C | HC-40 BOX 43647 | | | | SAN LORENZO | PR | 00754 | |
| 5737022 | PEDRAZA MARTHA | 8908 ODIN RD SW | | | | ALBUQUERQUE | NM | 87121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737023 | PEDRAZA MELISSA | PSLOMAS CALLE 15 6 | | | | YAUCO | PR | 00698 | |
| 5737024 | PEDRAZA RAQUEL | PO BOX 1147 | | | | SAN LORENZO | PR | 00754 | |
| 5737025 | PEDRAZA RITA G | VANS TRAILER PARK SP 20 | | | | ARENAS VALLEY | NM | 88022 | |
| 5464553 | PEDRAZA SERSIO | 333 GRAMBLING CT | | | | EL PASO | TX | 79907-7504 | |
| 5737026 | PEDRAZA YULISSA | RAUL CASTELLON EDIF 3 APT 36 | | | | CAGUAS | PR | 00725 | |
| 5737027 | PEDRAZA ZAGID | 9119 JAMACHA RD | | | | SPRING VALLEY | CA | 91977 | |
| 5737028 | PEDRAZACRUZ REBECCA | 120 CROOKED ST | | | | HARRISBURG | PA | 17104 | |
| 5737029 | PEDRAZZOLI PATRICK | 151 MACON DR | | | | BRIDGEPORT | CT | 06606 | |
| 5737030 | PEDREGO CHRISTINA | 1600 W LA JOLLA DRIVE APT 1248 | | | | TEMPE | AZ | 85282 | |
| 5737031 | PEDREGON JOSE A | 455 ITHACA CT APT 404 | | | | LAS CRUCES | NM | 88011 | |
| 5737032 | PEDREIRA JUANA | 3500 SW 112 AVE | | | | MIAMI | FL | 33165 | |
| 5464554 | PEDRENA CHRISSY | 2103 NEW YORK AVE | | | | BROOKLYN | NY | 11210-5423 | |
| 5464555 | PEDRERO WILMA | RR 4 BOX 3690 | | | | CIDRA | PR | 00739 | |
| 5737033 | PEDRITO V FELIPE | 25021 ELKMONT AVE | | | | JAMAICA | NY | 11426 | |
| 5737034 | PEDRO ALANIS | 2630 E CHEYENNE AVE APT213 | | | | N LAS VEGAS | NV | 89030 | |
| 5737035 | PEDRO ALEMAN | URB CAMANE REAL | | | | JUANA DIAZ | PR | 00795 | |
| 5737037 | PEDRO ALMONTE | 522 PILGRIM RD | | | | WEST PALM BCH | FL | 33405 | |
| 5737038 | PEDRO ANA | 11022 SW 2ST | | | | MIAMI | FL | 33174 | |
| 5737039 | PEDRO BARRERA-RAMOS | 394 HAYWARD AVE | | | | ROCHESTER | NY | 14609 | |
| 5737040 | PEDRO C MARTINEZ | 403 ROSEDALE STREET | | | | PRESIDIO | TX | 79845 | |
| 5737041 | PEDRO CARRANZA | 10965 GLENOAKS BLVD 127 | | | | PACOIMA | CA | 91331 | |
| 5737042 | PEDRO CASILLAS | P O BOX 561 RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 5737043 | PEDRO CAVAZOS | 610 LUTHER ST | | | | HOUSTON | TX | 77076 | |
| 5737044 | PEDRO CERVANTES | 2515 S HARLEM AVE APT | | | | BERWYN | IL | 60402 | |
| 5737045 | PEDRO CLEMENTE | EDIF 5 APT 42 RESIDENCIAL ROSENDO | | | | CATANO | PR | 00962 | |
| 5737046 | PEDRO COLON | BRR ASOSECO SCTR ODDULIA | | | | SANTA ISABEL | PR | 00757 | |
| 5737047 | PEDRO CORTES | 2630 E CHEYENNE AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5737048 | PEDRO CORTEZ | 2165 SULLIVAN AVE | | | | SAN JOSE | CA | 95122 | |
| 5737049 | PEDRO CRUZ | HC01 BOX4256 | | | | NAGUABO | PR | 00718 | |
| 5737050 | PEDRO DELEON | 3767 ANGELES RD | | | | SANTA MARIA | CA | 93455 | |
| 5737051 | PEDRO DELOEN | COUNTY 348 | | | | LA VERNIA | TX | 78121 | |
| 5737052 | PEDRO DIAZ | CALLE 40 A DM4 | | | | CAGUAS | PR | 00725 | |
| 5430583 | PEDRO ESCOBEDO | 5335 E BELMONT AVENUE | | | | FRESNO | CA | 93727 | |
| 5737053 | PEDRO FELICIANO | 23 CALLE JOSE CELSO BARBO | | | | AGUADILLA | PR | 00603 | |
| 5737054 | PEDRO FERREIRA | 501 BROWN AVE | | | | SEEKONK | MA | 02771 | |
| 5737055 | PEDRO FLORES | 2229 SE ADAMS ST | | | | TOPEKA | KS | 66605 | |
| 5737057 | PEDRO GARCIA | 148 W SYCAMORE ST | | | | ALLENTOWN | PA | 18103 | |
| 5737060 | PEDRO GUERRERO | 1375 PARK 33 BLVD | | | | GOSHEN | IN | 46526 | |
| 5737061 | PEDRO GUZMAN | 6041 MCVICKER AVE | | | | CHICAGO | IL | 60638 | |
| 5737062 | PEDRO HERNANDEZ | HC-05 BOX 6794-J | | | | AGUAS BUENAS | PR | 00703 | |
| 5737063 | PEDRO JESSICA | 44-2685 KALANI AI ROAD | | | | HILO | HI | 96720 | |
| 5737064 | PEDRO JIMENEZ | 40661 LAKE RIVERSIDE DR | | | | AGUANGA | CA | 91302 | |
| 5737065 | PEDRO JOYCE | 120 VETERANS MEMORIAL LOOP | | | | LAGUNA | NM | 87026 | |
| 5737066 | PEDRO JUSINO | HC 2 BOX 14232 | | | | LAJAS | PR | 00667 | |
| 5737067 | PEDRO L LUIS | 406 SEIBERTS CT | | | | READING | PA | 19609 | |
| 5737069 | PEDRO LEE A | 55 MT TAYLOR VISTA ENCINAL | | | | LAGUNA | NM | 87026 | |
| 5737070 | PEDRO LINARES | HC2 BOX117 | | | | HUMACAO | PR | 00791 | |
| 5737072 | PEDRO LUGO | CALLE MARIANO LUGO 5 | | | | GUAYANILLA | PR | 00656 | |
| 5737073 | PEDRO LUIS FELTREZ | MARISCAL FOCH 1070 | | | | MIAMI | FL | 33181 | |
| 5464556 | PEDRO LYNDA | 1773 MARGARET ST | | | | SAINT PAUL | MN | 55106-4905 | |
| 5737074 | PEDRO MANRIQUEZ | 2000 MONTEGO AVE APT 221 | | | | ESCONDDIDDO | CA | 92026 | |
| 5464557 | PEDRO MARINEZ | 211 SYLVIA AVE | | | | SAN ANTONIO | TX | 78237-3904 | |
| 5737075 | PEDRO MARRERAS | RES TURABO HEIGHTS EDIF 14 | | | | CAGUAS | PR | 00725 | |
| 5737076 | PEDRO MARTINEZ | BO MAGUAYO EL COTTO 108 C2 | | | | DORADO | PR | 00646 | |
| 5737077 | PEDRO MATA | 2875 MORSEMAN AVE | | | | CHICO | CA | 95973 | |
| 5430587 | PEDRO MATOS | 3050 PARK AVE APT 4G | | | | NY | NY | | |
| 5737078 | PEDRO MEJIA | 145 WALDO ST FL 2 | | | | COPIAGUE | NY | 11726 | |
| 5737079 | PEDRO MELENDEZ | 4440 HOEN AVE APT 1 | | | | SANTA ROSA | CA | 95405 | |
| 5737080 | PEDRO MICHEAL | VETERANS MEMORIAL LP HS 27 | | | | LAGUNA | NM | 87026 | |
| 5737081 | PEDRO MIRANDA | RES BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5737082 | PEDRO MIRO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5737083 | PEDRO MORA | 786 W 430 S | | | | LOGAN | UT | 84321 | |
| 5737084 | PEDRO MORAL CHAVEZ | 20700 S AVALON BL 100 | | | | CARSON | CA | 90746 | |
| 5737085 | PEDRO NICKY | PO 372 KEKAHA | | | | KEKAHA | HI | 96752 | |
| 5737086 | PEDRO OCTAV RIERA ROJAS | 80 4TH AVE | | | | WESTBURY | NY | 11590 | |
| 5737087 | PEDRO OROZCO | 5332 BALHAN CT | | | | CONCORD | CA | 94521 | |
| 5737088 | PEDRO P GARCIA GARCIA | 70 BAY 7TH ST 1FL | | | | BROOKLYN | NY | 11228 | |
| 5737090 | PEDRO PADILLA | 555 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | |
| 5737091 | PEDRO PADILLACOSME | CARR 779 KM 02 | | | | COMERIO | PR | 00782 | |
| 5737092 | PEDRO PAGAN | PO BOX 640 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| 5737093 | PEDRO PENA | LAS VISTAS DE RIO MAR | | | | RIO GRANDE | PR | 00745 | |
| 5737094 | PEDRO QUINONES | 1132 E 20TH ST | | | | ERIE | PA | 16503 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737096 | PEDRO REQUENA | 171 DORSEY | | | | SAN ANTONIO | TX | 78221 | |
| 5737097 | PEDRO RIVERA | 14438 AVALCON RESERVE BLVD | | | | ORLANDO | FL | 32832 | |
| 5737098 | PEDRO RIVERA CRUZ | BOX 385 | | | | GURABO | PR | 00778 | |
| 5737099 | PEDRO RODRIGUEZ | BO CAPAEZ CARR 135 | | | | ADJUNTAS | PR | 00601 | |
| 5737100 | PEDRO RUBIO | 1408 DUNN AVE | | | | CLINTON | OK | 73601 | |
| 5737101 | PEDRO RUIZ | 4002 EAST PINCHOT AVENUE | | | | PHOENIX | AZ | 85018 | |
| 5430589 | PEDRO RUIZ | 4002 EAST PINCHOT AVENUE | | | | PHOENIX | AZ | 85018 | |
| 5737102 | PEDRO S PADILLA | 316 WALLACE ST | | | | CLOVIS | NM | 88101 | |
| 5737103 | PEDRO SANCHEZ | FM 1925 1 13 MILE RD | | | | ELSA | TX | 78543 | |
| 5737104 | PEDRO SANTANA | 893 E 169TH ST | | | | BRONX | NY | 10459 | |
| 5737105 | PEDRO SANTIAGO | APARTAMENTO 309 HEJIDA MIRAFLORES | | | | BAJADERO | PR | 00616 | |
| 5737106 | PEDRO SIERA | CALLE 54 B 6729 | | | | CAROLINA | PR | 00985 | |
| 5737107 | PEDRO SIERRA | URB VILLA CAROLINA 3RA EXT | | | | CAROLINA | PR | 00985 | |
| 5737108 | PEDRO SOTO | 2526 CRISPIN AVE | | | | CHARLOTTE | NC | 28208 | |
| 5737109 | PEDRO SURITA | 710 E 21ST ST NONE | | | | MARYSVILLE | CA | 95901 | |
| 5737110 | PEDRO TIENDA | 1428 SPRING MOUNTAIN DR | | | | SPRINGVILLE | UT | 84663 | |
| 5737111 | PEDRO TIRADO | 719 STONE WAY | | | | KISSIMMEE | FL | 34744 | |
| 5737112 | PEDRO TORRES | 128 NORTH THIRTEENTH STRE | | | | EASTON | PA | 18042 | |
| 5737113 | PEDRO TOVAR | 3013 MURPHY DR | | | | HARLINGEN | TX | 78550 | |
| 5737114 | PEDRO VAZQUEZ | 19 YORK AVE | | | | DAYTON | OH | 45403 | |
| 5737115 | PEDROGO DESIE | BOX 3330 MIRADOREDORES DE YUNQ | | | | RIOGRANDE | PR | 00745 | |
| 5737116 | PEDROJOHN MARJORIE E | P O BOX 2007 | | | | F STED | VI | 00841 | |
| 5464558 | PEDRONI BRITTANY | 900 BAY DR APT 41 | | | | NICEVILLE | FL | 32578-4153 | |
| 5405507 | PEDROSA ROSALINDA | 4530 WEST HANNA AVE | | | | TAMPA | FL | 33614 | |
| 5737117 | PEDROSO MYLES | 2460 LILLIE AVE APT 1 | | | | SUMMERLAND | CA | 93067 | |
| 5737119 | PEDROZA ALFREDO | 1908 E 4TH ST NONE | | | | LOS ANGELES | CA | 90033 | |
| 5464559 | PEDROZA ANGEL | 522 CRAZY HORSE CIR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5737120 | PEDROZA FRANK | 240 WEST 12TH ST | | | | SAN PEDRO | CA | 90733 | |
| 5737121 | PEDROZA GALLARDO KEISHA | EDIFI 7 APART 74 | | | | SAN JUAN | PR | 00921 | |
| 5737122 | PEDROZA MARK | 303 N COMMERCIAL ST | | | | LEIPSIC | OH | 45856 | |
| 5737123 | PEDROZA MIGUEL R | SECT LA PUNTILLA | | | | CATANO | PR | 00962 | |
| 5464560 | PEDROZA PEDRO | 942 BRIGHTON | | | | SAN ANTONIO | TX | 78211-1740 | |
| 5737124 | PEDROZA VICTOR | AVE SANDI PARCELAS AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 5737125 | PEDROZA VON | 203 WALNUT CREEK | | | | JACKSONVILLE | NC | 28546 | |
| 5737126 | PEDROZAACEVEDO YAMIL | C OLIVA 4M 16 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5737127 | PEDROZO PENNY | 3924 CRAIG AVE | | | | SEBRING | FL | 33870 | |
| 5464561 | PEDUTO NOLAN | 443 SE MIAMI LOOP APT 6 WASHINGTON143 | | | | FAYETTEVILLE | AR | | |
| 5464562 | PEEBLES CHANEL | 40 E 4TH ST APT 1A | | | | MOUNT VERNON | NY | 10550-4225 | |
| 5464563 | PEEBLES DEBRA | 8544 PETE WILES RD | | | | MIDDLETOWN | MD | 21769 | |
| 5464564 | PEEBLES DELANO | 1704 VICEROY WAY | | | | RIVERDALE | GA | 30296-1952 | |
| 5737129 | PEEBLES DENISE | 401 ROBERTS AVE | | | | PETERSBURG | VA | 23805 | |
| 5464565 | PEEBLES GLORIA | PO BOX 55 | | | | SHUBUTA | MS | 39360 | |
| 5737130 | PEEBLES JENIFER | 9 ROYAL CREST DRIVE | | | | RANDOLPH | MA | 02368 | |
| 5737131 | PEEBLES JUANITA | 178 LINCOLN ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5737132 | PEEBLES KIRIA | 3140 LACOSTA WAY | | | | RALEIGH | NC | 27610 | |
| 5737133 | PEEBLES LISA | 2029 LIME STREET | | | | DURHAM | NC | 27704 | |
| 5737134 | PEEBLES MICHAEL | RR7 BOX 7302 | | | | AVA | MO | 65608 | |
| 5737135 | PEEBLES MICHELE | 12LENOX PL | | | | RALEIGH | NC | 27603 | |
| 5464566 | PEEBLES SARAH | 4214 NW 17TH AVE | | | | GAINESVILLE | FL | 32605-3518 | |
| 5464567 | PEEBLESBEY NASEEMA | 11341 KNOWLTON AVE | | | | CLEVELAND | OH | 44106-1358 | |
| 5464568 | PEECHARA ANIL | 2139 ALLEGRE CIR APT 102 | | | | NAPERVILLE | IL | 60563-2683 | |
| 5464569 | PEECHARA VENKAT | 62 UNION STREET MERCER021 | | | | ROBBINSVILLE | NJ | 08691 | |
| 5464570 | PEED DONNA | 5926 SANDFORD RD 5926 SANDFORD RD | | | | WILSON | NC | | |
| 5737136 | PEEK ANGELA | 3511 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5464571 | PEEK CHRISTINE M | 37314 SIENNA OAKS DR | | | | NEW BALTIMORE | MI | 48047-5505 | |
| 5464572 | PEEK JARED | 13247 MENGAS ST UNIT A | | | | EL PASO | TX | 79908-1029 | |
| 5464573 | PEEK JEFFREY | 48503 BEYERS CT UNIT 2 | | | | KILLEEN | TX | 76544-1801 | |
| 5737137 | PEEK LACI | 66 BEECH ST | | | | SULPHUR | LA | 70663 | |
| 5464574 | PEEK LISA | 660 WICKHAMS FANCY DRIVE | | | | CANDLER | NC | 28715 | |
| 5464575 | PEEK MIKE | 3465 E BARTLETT DR | | | | GILBERT | AZ | 85234-1726 | |
| 5464576 | PEEKS DENNIS | 2135 W 21ST ST | | | | CHICAGO | IL | 60608-2607 | |
| 5737138 | PEEKS PETE | 912 PARKER CIRCLE | | | | HULBRET | OK | 74401 | |
| 5464577 | PEEL BARRY | 5780 SAUCONY DR | | | | HILLIARD | OH | 43026 | |
| 5737139 | PEEL FORLANDA | 1017 HOLDEN AVE | | | | NEWPORT | AR | 72112 | |
| 5737140 | PEEL KATHY | 4756 IRON RIDGE PASS | | | | SCHERTZ | TX | 78154 | |
| 5737141 | PEEL LATONYA | 10157 EAST 32ND ST APT C | | | | TULSA | OK | 74146 | |
| 5464578 | PEEL LOUIS | PO BOX 2345 | | | | STATESBORO | GA | 30459-2345 | |
| 5737143 | PEELE CONNIE | 2015 GUY WAY | | | | BALTIMORE | MD | 21222 | |
| 5737144 | PEELE DAVID | 814 S 4TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5464579 | PEELE GREG | 2313 W COUNTY RT 950 NORTH | | | | SEYMOUR | IN | 47274 | |
| 5737145 | PEELE KYRA D | 105 NORRIS LANE | | | | WASHINGTON | NC | 27889 | |
| 5737146 | PEELE LESLIE | 1044 PATRIOT WAY | | | | PORT | VA | 23704 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737147 | PEELE THELMA | 143 HEMEMWAY A VE | | | | BOSTON | MA | 02115 | |
| 5737148 | PEELER BETTY | 9401 WILSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5737149 | PEELER BRYAN | 135 JOHN CLINE RD | | | | CHERRYVILLE | NC | 28021 | |
| 5737150 | PEELER CATHRYN | 1668 CR 476 | | | | JONESBORO | AR | 72404 | |
| 5737151 | PEELER DAVID | 1364 N O MALLEY AVE | | | | COVINA | CA | 91722 | |
| 5737152 | PEELER FELICIA | 617 PINE CREST DR | | | | SANDERSVILLE | GA | 31082 | |
| 5464580 | PEELER JAMES | 786 SWEETBRIAR RD | | | | GRAY COURT | SC | 29645 | |
| 5737153 | PEELER SHARNELLE | 357 PARKLAND PL SE | | | | WASHINGTON | DC | 20032 | |
| 5737154 | PEELES CRYSTAL | 474 EAST OGLEDORE | | | | ELLAVILLE | GA | 31806 | |
| 5464581 | PEENNINGTON MATHEW | 193 SMOKY CROSSING WAY | | | | SEYMOUR | TN | 37865 | |
| 5737155 | PEEPER ANNETTE | PO BOX 9232 | | | | REDLANDS | CA | 92375 | |
| 5737156 | PEEPLES ALICIA | 65 E 112ST | | | | NEW YORK | NY | 10029 | |
| 5737157 | PEEPLES AMY | 7157 E NAVARRO AVE | | | | MESA | AZ | 85209 | |
| 5737158 | PEEPLES CRAIG | 172 LONGWOOD DR | | | | LA PORTE | IN | 46350 | |
| 5464582 | PEEPLES EARL | 7861 SAVANNAH HWY | | | | NORWAY | SC | 29113 | |
| 5737159 | PEEPLES GLORIA | 5887 CARRIBEAN BLVD | | | | WPB | FL | 33407 | |
| 5464583 | PEEPLES HILDA | 813 E 5TH ST | | | | ROSWELL | NM | 88201-7329 | |
| 5464584 | PEEPLES JOAN | 408 WILLOW POINTE DR | | | | LEAGUE CITY | TX | 77573-6745 | |
| 5737160 | PEEPLES KEVIN | 742 NW 13TH TERR APT 3 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5737161 | PEEPLES MORRIS | 403 BOONE AVE | | | | KINGSLAND | GA | 31548 | |
| 5737162 | PEEPLES PHILLIP | 1782 FLANNAGAN RD | | | | LELAND | MS | 38756 | |
| 5737163 | PEEPLES SANDRA | 514 PINE STREET | | | | WATERLOO | IA | 50703 | |
| 5737164 | PEEPLES SHAWN | 4377 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5737165 | PEEPLES VANESSA | 526 KIRKWOOD | | | | ABILENE | TX | 79603 | |
| 5737166 | PEER SUSIE | 223 PARK AVE | | | | KENTON | OH | 43326 | |
| 5737167 | PEERCY WILMA | 5611 ROCKLEDGE DR | | | | BUENA PARK | CA | 90621 | |
| 5464585 | PEERHAAKENSEN CONSTANCE | 15301 EDINBOROUGH AVE NE # SCOTT139 | | | | PRIOR LAKE | MN | 55372-1732 | |
| 5464586 | PEERMAN DAVID | 808 DEARBORN AVE | | | | WATERLOO | IA | 50703-5449 | |
| 5737168 | PEERRY LAWANSA | 217 POND RD | | | | ADELE | GA | 31620 | |
| 5737169 | PEERY CAROLINE | 393 NORTH COUNTYLINE RD | | | | JACKSON | NJ | 08527 | |
| 5464587 | PEERY MICHAEL | 550 HOSPITAL BLVD APT 11 | | | | FLORESVILLE | TX | 78114 | |
| 5464588 | PEERY TRAVIS | 2291 48TH ST APT A | | | | LOS ALAMOS | NM | 87544-2442 | |
| 5737170 | PEET LEBROOKE | 804 EAST CATHLEEN | | | | SIKESTON | MO | 63801 | |
| 5737171 | PEET MICHELLEROBE | 1202 SSE 13TH | | | | WAGONER | OK | 74467 | |
| 5737172 | PEETE ANGELIA | 23CLARION CT | | | | NEWARK | DE | 19713 | |
| 5737173 | PEETERSON KRISTY G | 4502 SPEROS LANE | | | | EAU CLAIRE | WI | 54701 | |
| 5464589 | PEETS JEHU | 6400 W BELLFORT ST APT 909 | | | | HOUSTON | TX | 77035-2041 | |
| 5737174 | PEETS PATRICIA | EST TUTU 146-9 | | | | ST THOMAS | VI | 00801 | |
| 5464590 | PEETS ROSE | 161 N LAKE APT A7 N | | | | GRANT | MI | 49327 | |
| 5737176 | PEETY SHAQUITA A | 7450 SEVEN OAKS RD | | | | NEW ORLEANS | LA | 72128 | |
| 5405508 | PEEVY BARSHEKA S | 22 FAIR OAKS DR | | | | MONROE | LA | 71203 | |
| 5464591 | PEEVY MARY | 3352 WADSWORTH RD | | | | SAGINAW | MI | 48601-6249 | |
| 5737177 | PEEVYHOUSE CHRIS | 2359 HWY 124 | | | | GREENFIELD | TN | 38230 | |
| 5737178 | PEFFER ASHLEY | 4 STARLIFTTER STREET | | | | FORT BRAGG | NC | 28307 | |
| 5737179 | PEFU KATRINA | 9043 S PARK AVE | | | | TACOMA | WA | 98444 | |
| 5464592 | PEGAHI BAMIK | 266 AVENIDA SEVILLA UNIT D | | | | LAGUNA WOODS | CA | 92637-3400 | |
| 5737180 | PEGAN AMBER | 111 OXFORD | | | | CAMPBELL | OH | 44405 | |
| 5464593 | PEGAN JAMES | 1102 RILEY RD | | | | KENDALLVILLE | IN | 46755 | |
| 5737181 | PEGANSE MANUELE | 9 PONDEROSA TRAIL | | | | MESCALERO | NM | 88340 | |
| 5737182 | PEGASUS BUILDERS | 3340 FAILANE FARMS ROAD STE 8 | | | | WELLINGTON | FL | 33414 | |
| 5737183 | PEGAUSCH JILL E | 4205 S UNION AVE | | | | CHICAGO | IL | 60609 | |
| 5737184 | PEGEDWENDE KINDA | 3909 FAIRWAY DR | | | | ST PAUL | MN | 55125 | |
| 5737185 | PEGERO JOSEFINA | BO VEGA BAJA CALLE C 336 | | | | FAJARDO | PR | 00738 | |
| 5737186 | PEGGESE SHIRLEY | PO BOX 5848 | | | | LONG BEACH | CA | 90802 | |
| 5737187 | PEGGI GAVER | 800 CREEK ST APT A | | | | TARENTUM | PA | 15084 | |
| 5737188 | PEGGIE PERRY | 1696 NORTHWINDS | | | | ST LOUIS | MO | 63136 | |
| 5737189 | PEGGIE SPIKES | 2460 VERNDALE DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 4883502 | PEGGS CO | P O BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 5430591 | PEGGY & RENE STAEB | 101 HOGAN BLUFF COURT | | | | GEORGETOWN | TX | 78633 | |
| 5737190 | PEGGY ASKEW | 95 DAVENPORT STREET | | | | DALLAS | PA | 18612 | |
| 5737191 | PEGGY BAKER | 5369 DUNSMERE DR | | | | GALLOWAY | OH | 43119 | |
| 5737192 | PEGGY BALDWIN | 2103 BYPASS RD | | | | POCOMOKE | MD | 21851 | |
| 5737193 | PEGGY BALLARD | 29063 BLACK MEADOW CT | | | | SUN CITY | CA | 92585 | |
| 5737194 | PEGGY BARGES | 1054 STTHOMAS WILLIAMSON ROAD | | | | ST THOMAS | PA | 17252 | |
| 5737195 | PEGGY BATTY | 754 CARPENTER ST | | | | ELMIRA | NY | 14901 | |
| 5737196 | PEGGY BECK | PO BOX 3775 | | | | POUGHKEEPSIE | NY | 12603 | |
| 5737197 | PEGGY BEIDELMAN | 6465 ONWARD TRAIL | | | | CLARKSVILLE | MD | 21029 | |
| 5737198 | PEGGY BLANTON | 5921 GLEN AVENUE | | | | SCIOTOVILLE | OH | 45662 | |
| 5737199 | PEGGY BODIE | 5800 W HASTINGS COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5430593 | PEGGY BORDELON | 18863 HUNTER DR | | | | PONCHATOULA | LA | 70454 | |
| 5737200 | PEGGY BRAY | 5045 CAMILLE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5737201 | PEGGY BROWN | 435 HWY MM 1 | | | | OREGON | WI | 53575 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737202 | PEGGY BRYANT | RR 2 BOX 66 | | | | ALDERSON | WV | 24910 | |
| 5737203 | PEGGY BYRNES | 185 FORD AVE | | | | TROY | NY | 12180 | |
| 5737204 | PEGGY CARD | 160 HALLSAPPLE RD | | | | DOVERPLAINS | NY | 12522 | |
| 5737205 | PEGGY CARR | 2049 HACKLEBARNEY LN | | | | BLACKSHEAR | GA | 31516 | |
| 5737206 | PEGGY CHILDERS | 257 SOUTH 25TH | | | | ABILENE | TX | 79602 | |
| 5737207 | PEGGY CLARK | 933 RADNER RD | | | | MARYVILLE | TN | 37804 | |
| 5737209 | PEGGY CURT | 700 KENNEBEC AVE | | | | AKRON | OH | 44305 | |
| 5737210 | PEGGY DAVIS | 4038 SPRINGMEADOW LN | | | | DAYTON | OH | 45426 | |
| 5737211 | PEGGY DIAZ | AVENIDA LUIS MUNOZ MARIN | | | | CAGUAS | PR | 00725 | |
| 5737212 | PEGGY DIPPOLD | 233 N MICHAEL ST | | | | SAINT MARYS | PA | 15857 | |
| 5737213 | PEGGY DOMINEK | 2353 TILBURY ST | | | | PITTSBURGH | PA | 15217 | |
| 5737214 | PEGGY DOYLE | 4128 KERR STATION RD | | | | CABOT | AR | 72023 | |
| 5737215 | PEGGY DUBOSE | 794 NOAH | | | | AKRON | OH | 44320 | |
| 5737216 | PEGGY EASLER | 192 VIGUE RD | | | | WHITEFIELD | ME | 04353 | |
| 5737217 | PEGGY ERWIN | PO BOX 283 | | | | SPRINGER | NM | 87747-0283 | |
| 5737218 | PEGGY FERREE | 5143 PAYNE ST | | | | TRINITY | NC | 27370 | |
| 5737219 | PEGGY FISK | 4620 S KINGS HWY | | | | TEXARKANA | TX | 75501 | |
| 5737220 | PEGGY FORTNER | 2303 SEQUOYA DRIVE | | | | LAFAYETTE | IN | 47909 | |
| 5737221 | PEGGY GALLEMBERGER | 84 MILO ROAD | | | | ARGILITE | KY | 41121 | |
| 5737223 | PEGGY GILLESPIE | 51 JOB STREET | | | | PROVIDENCE | RI | 02904 | |
| 5737224 | PEGGY GODDEN | 505 HOMEWOOD DR N | | | | WELCOME | MN | 56181 | |
| 5737225 | PEGGY GOTSCHALL | 3557 SW 148TH PL | | | | CALA | FL | 34473 | |
| 5737226 | PEGGY GREEN | 1828 SE MASSACHUSETTS AVE | | | | TOPEKA | KS | 66607 | |
| 5737227 | PEGGY GULLOTTO | 4849 W PIERSON ST | | | | PHONIEX | AZ | 85031 | |
| 5737228 | PEGGY HARBISON | 1308 DARLENE CIRCLE | | | | EAST RIDGE | TN | 37412 | |
| 5737229 | PEGGY HARRELSON | 63 CAVADIER HARRELL RD | | | | WHITE OAK | GA | 31568 | |
| 5737230 | PEGGY HAYDEN | 3207 STRANDLE LANE | | | | TOWER | MN | 55790 | |
| 5737231 | PEGGY HENDERSON | 2655 SHAMROCK DRIVE | | | | SAN PABLO | CA | 94806 | |
| 5737232 | PEGGY HOGAN | 2001 WILLOW CIRCLE | | | | HUGO | MN | 55038 | |
| 5737233 | PEGGY HOLMES | 117 W BLAND ST | | | | ROSWELL | NM | 88203 | |
| 5737234 | PEGGY HOOD | 8030 ELLERTON AVE | | | | SAINT LOUIS | MO | 63114 | |
| 5737235 | PEGGY HUZVAR | 4243 WOODMERE DR | | | | YO | OH | 44515 | |
| 5737236 | PEGGY J GAVIN | 9908 STRATMORE CIRCLE | | | | SHREVEPORT | LA | 71115 | |
| 5737237 | PEGGY J OWEN | 11309 HIGHWAY F | | | | SARCOXIE | MO | 64862 | |
| 5737238 | PEGGY JACKSON | 1420 MULBERRY ST | | | | DES MOINES | IA | 50309 | |
| 5737239 | PEGGY JELLEY | 5 WALTER FORAN BLVD | | | | FLEMINGTON | NJ | 08822 | |
| 5737240 | PEGGY JENSEN | 3976 GAMBER RD | | | | FINKSBURG | MD | 21048 | |
| 5464594 | PEGGY JEWELL | 4200 PROSPECT AVE NE TRLR 21 | | | | ALBUQUERQUE | NM | 87110-3828 | |
| 5737241 | PEGGY JOHNSON | 4515 NORTH LAS VEGAS BLVD APT 2006 | | | | LAS VEGAS | NV | 89115 | |
| 5430595 | PEGGY JONES | 729 E HAINES ST | | | | PHILADELPHIA | PA | 19144 | |
| 5737242 | PEGGY K WEDDLE | 7835 TEWALT RD | | | | SIREN | WI | 54872 | |
| 5737243 | PEGGY KADIMO | 11700 OLD COLUMBIA PIKE A | | | | SILVER SPRING | MD | 20904 | |
| 5737244 | PEGGY KEISSLING | 130 N MONTOUR ST | | | | MONTOURSVILLE | PA | 17756 | |
| 5737245 | PEGGY KILDOW | 242 N MEAD ST | | | | ZANESVILLE | OH | 43701 | |
| 5737246 | PEGGY KING | 7439 C LEWIS TOWN RD | | | | THURMONT | MD | 21788 | |
| 5737247 | PEGGY KLODZINSKI | 151 HARDING RD | | | | BUFFALO | NY | 14220 | |
| 5737248 | PEGGY L BAKER | 5369 DUNSMERE DRIVE | | | | GALLOWAY | OH | 43119 | |
| 5737249 | PEGGY L THOMPSON | 1030 DOCKSER DR | | | | CROWNSVILLE | MD | 21032 | |
| 5737250 | PEGGY LEE | PO BOX111 | | | | KIRTLAND | NM | 87417 | |
| 5737251 | PEGGY LESMEISTER | 37609 VALLEYVIEW RD | | | | ST PETER | MN | 56082 | |
| 5737252 | PEGGY LEWIS | 3365 PRANGE DR | | | | CUYAHOGA FLS | OH | 44223 | |
| 5737253 | PEGGY LINTON | 6820 PURPLE LILAC LN | | | | CLINTON | MD | 20735 | |
| 5737254 | PEGGY M GRIMES | 353 N HANOVER ST APT 2 | | | | CARLISLE | PA | 17013 | |
| 5737255 | PEGGY MCALLUM | 10132 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 5737256 | PEGGY MCCANN | 230 ROUNDHILL DR | | | | YONKERS | NY | 10710 | |
| 5737257 | PEGGY MCCORMICK | 1043 E HARRIS ST | | | | BROWNSBURG | IN | 46112 | |
| 5737258 | PEGGY MCKENNA | 36 ROBERT STREET | | | | PATCHOGUE | NY | 11772 | |
| 5737259 | PEGGY MORGAN | 4125 SECOR RD APT 103 | | | | TOLEDO | OH | 43623 | |
| 5737260 | PEGGY MS RAHIMPOUR | 1509 WOODSPATH LN | | | | SUFFOLK | VA | 23433 | |
| 5737261 | PEGGY NEAL | 400 S HIGHWAY 146HARRIS201 | | | | BAYTOWN | TX | 77520 | |
| 5737262 | PEGGY PARRAN | 509 LONGWOOD AVE | | | | FARMVILLE | VA | 23901 | |
| 5737263 | PEGGY PATTERSON | 505 CLEMENS | | | | ELYRIA | OH | 44035 | |
| 5737264 | PEGGY PEGGY | 7978 HOLMES CREEK RD | | | | SMITHVILLE | TN | 37166 | |
| 5737265 | PEGGY PETTIS | 257 HWY 541 N | | | | MAGEE | MS | 39111 | |
| 5737266 | PEGGY PHILLIPS | 110 CHILDRESS RD | | | | FAYETTEVILLE | TN | 37334 | |
| 5737267 | PEGGY PIPER | 6700 WASHINGTON AVE | | | | EVANSVILLE | IN | 47715 | |
| 5737268 | PEGGY PLAGEMAN | 835 ASH STREET | | | | DAWSON | MN | 56232 | |
| 5737269 | PEGGY POENISKI | 382 YORKSHIRE | | | | HAGERSTOWN | MD | 21740 | |
| 5737270 | PEGGY POTERFIELD | 9054 COLUMBIA ROAD | | | | SWANSEA | SC | 29160 | |
| 5737271 | PEGGY PRESSWOOD | 5148 CENTENNIAL CREEK VW NW NON- | | | | ACWORTH | GA | | |
| 5737272 | PEGGY PROCTOR | 1629 ADDISON RD SOUTH | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5430597 | PEGGY REGISTER | 10119 STEVENSVILLE LANE | | | | CHARLOTTE | NC | 28277 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737274 | PEGGY RIDGWAY | 208 CHARBRA | | | | ONALASKA | TX | 77360 | |
| 5737275 | PEGGY ROSHELL | 4642 6TH ST E | | | | TUSCALOOSA | AL | 35404 | |
| 5737276 | PEGGY ROUTIN | 1650 S LYNHURST DR | | | | INDIPOLS | IN | 46241 | |
| 5737277 | PEGGY SNIDER | 67 S STATE HIGHWAY 7 | | | | MONTREAL | MO | 65591 | |
| 5737278 | PEGGY STADTERMAN | 1717 6TH AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5737279 | PEGGY STEVENSON | 2923 STRINGCOURT | | | | LANCASTER | TX | 75134 | |
| 5737280 | PEGGY STOKES | 427 BONNIE ST | | | | GREENVILLE | SC | 29611 | |
| 5737281 | PEGGY STONE | 1046 PITKIN AVE | | | | AKRON | OH | 44310 | |
| 5737282 | PEGGY SUMMERHILL | 232 ROOSEVELT AVE | | | | FLORENCE | AL | 35630 | |
| 5737283 | PEGGY THIRSTON | 8836 S EGGLESTON AVE | | | | CHICAGO | IL | 60620 | |
| 5737284 | PEGGY THOMAS | 947 WATERVIEW ST | | | | PORTLAND | TX | 78374 | |
| 5737285 | PEGGY THOMASTON | 601 JAMES ST LOT 87 | | | | ROSSVILLE | GA | 30741 | |
| 5737286 | PEGGY THOMPSON | 2619 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5737287 | PEGGY TROSEN | 189 FOXGLOVE LANE | | | | SHAKOPEE | MN | 55379 | |
| 5737288 | PEGGY WALKER | 40 AMBER DR | | | | PORT WENTWORT | GA | 31407 | |
| 5737289 | PEGGY WATKINS | 19432 GREENFIELD | | | | DETROIT | MI | 48235 | |
| 5737290 | PEGGY WILLIS | 40D AMBERSTONE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5737291 | PEGGY WISE | 5741 BOREAL WAY SW | | | | ATLANTA | GA | 30331 | |
| 5737292 | PEGGY WISNIEWSKI | 732 BOON ST | | | | SALEM | VA | 24153 | |
| 5737293 | PEGGY YATES | 77 LAWRENCE ST | | | | FRANKFORT | KY | 40601 | |
| 5737294 | PEGGY YOUNG | 5206 WYOMING ST | | | | DULUTH | MN | 55804 | |
| 5737295 | PEGGY ZIMMERMAN | 197 BLAIR AVE | | | | COTTAGE HILLS | IL | 62018 | |
| 5737296 | PEGGY ZUMI | 4710 CAT CREEK RD | | | | VALDOSTA | GA | 31605 | |
| 5737297 | PEGGYANN BAILEY | 8415 FORT FOOTE ROAD | | | | FORT WASHINGTON | MD | 20744 | |
| 5737298 | PEGGY-LADALE IRABOR-AUSTIN | PO BOX 3341 | | | | NN | VA | 23603 | |
| 5737299 | PEGGY-MICHAE CHILDERS | 257 SOUTH 25TH | | | | ABILENE | TX | 79602 | |
| 5737300 | PEGGY KELLEY | 5061 CLEVELAND RD | | | | WOOSTER | OH | 44691 | |
| 5737301 | PEGISH FELICIA | 439 OAK ST APT C | | | | TOLEDO | OH | 43605 | |
| 5737302 | PEGRAM ANGELA | 4830 NEW WALKERTOWN RD | | | | WALKERTOWN | NC | 27051 | |
| 5464595 | PEGRAM CALVIN | 103 CHRISTIE ST | | | | WAVERLY | KS | 66871 | |
| 5737303 | PEGRAM CYNTHIA | 6240 HUNT RD | | | | JARRATT | VA | 23867 | |
| 5464596 | PEGRAM JULIE | 3249 BLUEACRES DR | | | | CINCINNATI | OH | 45239-6170 | |
| 5737304 | PEGRAM KATHERINE | 1711 A PALMER ST | | | | DURHAM | NC | 27707 | |
| 5737305 | PEGRAM TIARA | 4308 SHOREBIRD | | | | PRINCE GEORGE | VA | 23875 | |
| 5464597 | PEGRAM TONYA | 24514 LAKE DR | | | | NORTH DINWIDDIE | VA | 23803-9417 | |
| 5737306 | PEGRAM VALARIE | 342 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5737307 | PEGRAM WILLIE | 252 SAINT MATTHEW STR | | | | PETERSBURG | VA | 23803 | |
| 4871188 | PEGSAT COMMUNICATIONS LLC | 8413 CAHILL DRIVE | | | | AUSTIN | TX | 78729 | |
| 5464598 | PEGUERO ADA | 960 MADISON AVE | | | | PATERSON | NJ | 07501-3675 | |
| 5737309 | PEGUERO PRESCILLA | 3822 SYCAMORE ST NONE | | | | WEST COVINA | CA | 91792 | |
| 5737310 | PEGUERO YVETTE | 922 REVERE AVE 2ND FLOOR | | | | BRONX | NY | 10465 | |
| 5464599 | PEGUEROS RAFAELA | 311 CALLE LOS PINOS APT 1 | | | | SAN JUAN | PR | 00907-2917 | |
| 5464600 | PEHANICH SUZANNE | 741 OAK ST | | | | SCRANTON | PA | 18508-1556 | |
| 5737311 | PEHOWIC SARA | 247 PENN STREET | | | | SUNBURY | PA | 17801 | |
| 5464601 | PEHRSON KENNETH | 1920 REDGATE DR | | | | PORTSMOUTH | VA | 23702-3107 | |
| 5464602 | PEI HE | 29 ELTON AVE | | | | WATERTOWN | MA | 02472-4114 | |
| 5464603 | PEI ZHISONG | 3700 S BENTLEY AVE | | | | LOS ANGELES | CA | 90034-6904 | |
| 5464604 | PEIFER CHARLES | 305 CLINTON STREET | | | | BELLMORE | NY | 11710 | |
| 5464605 | PEIFER DALE | 169 ESSEX LN | | | | NORTHUMBERLAND | PA | 17857 | |
| 5464606 | PEIFFER DONNA | 78 WOODLAND AVE | | | | WEST DEPTFORD | NJ | 08086-2122 | |
| 5464607 | PEIFFER TAMMY | 605 W 16TH ST N N | | | | NEWTON | IA | 50208 | |
| 5737312 | PEIHONG LU MOONSTAR KIDS ARU | 8012 NW 29TH STREET | | | | MIAMI | FL | 33122 | |
| 5737313 | PEIKER AMANDA | 4610 S 105 DR | | | | THORNTON | CO | 80233 | |
| 5464608 | PEIKERT LINDSEY | 6509 SAM HOUSTON LOOP APT C | | | | COLORADO SPRINGS | CO | 80902-4702 | |
| 5737314 | PEIL ALLISON | 1107 7TH PL S | | | | SEATTLE | WA | 98168 | |
| 5430599 | PEIMAN & ASSANEH HAJIRNHIN & ASGARI | 5270 WELLSLEY BND | | | | ALPHARETTA | GA | 30005-5068 | |
| 5737315 | PEINADO ARIEL | 1877 CHEROKEE DRIVE | | | | SALINAS | CA | 93906 | |
| 5737316 | PEINADO MIGUEL | 82 S HEBBRON AVE | | | | SALINAS | CA | 93905 | |
| 5404506 | PEIRCE PHELPS INC | 516 TOWNSHIP LINE RD | | | | BLUE BELL | PA | 19422 | |
| 5464609 | PEIRCE RON | 3234 W AMERICAN DR | | | | GREENFIELD | WI | 53221-2109 | |
| 5737319 | PEIRIS PATTIYAGE | 6314 HOLLAND MEADOW LANE | | | | GAITHERSBURG | MD | 20882 | |
| 5464610 | PEISEL DONNA | 87 LAKEVIEW DR | | | | BREWSTER | NY | 10509 | |
| 5737321 | PEISI YAN | 119 GOVERNOR BRADFORD DR | | | | BARRINGTON | RI | 02806 | |
| 5737322 | PEISON BRENDA K | 17145 N BAY RD APT 4403 | | | | SUNNY ISL BCH | FL | 33160 | |
| 5464611 | PEJIC VERICA | 11305 EVANS ST APT 8 | | | | OMAHA | NE | 68164-2746 | |
| 5737323 | PEK JAMES S | 2276 108TH ST | | | | FRANKSVILLE | WI | 53126 | |
| 5737324 | PEKAH VALERLE | 607 E OKLAHOMA AVE | | | | WEATHERFORD | OK | 73096 | |
| 5430601 | PEKAY AND BLITSTEIN PC | 77 W WASHINGTON ST STE 719 | | | | CHICAGO | IL | 60602-3274 | |
| 5737325 | PEL INDUSTRIES | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | |
| 5737326 | PELAEZ ERNIE | 2515 NW 99TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 5737327 | PELAEZ ESMERALDA | 3806 BRONX BLVD | | | | BRONX | NY | 10467 | |
| 5737329 | PELAYO DELFINO | 4159 E HEDGES AVE | | | | FRESNO | CA | 93703 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3728 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737330 | PELAYO ELVIA | 904 BOCA RATON DR | | | | FOREST PARK | GA | 30297 | |
| 5464612 | PELAYO FERNANDO | 181 ARROWHEAD RD APT 8 | | | | FORT BENNING | GA | 31905-8609 | |
| 5737331 | PELAYO JOSEFINA | 3120 E DIVISION ST | | | | NATIONAL CITY | CA | 91950 | |
| 5737332 | PELAYO LEONOR | 18300 SOLEDAD CYN RD | | | | CANYON COUNTRY | CA | 91387 | |
| 5737333 | PELAYO PICARDO | 2131 HIGHLAND AVE APT4 | | | | EVERETT | WA | 98201 | |
| 5464613 | PELAYO YVETTE | 4649 W 19TH ST | | | | YUMA | AZ | 85364-4879 | |
| 5737334 | PELCH PHILLIP W | 2408 DAISY PL | | | | NAMPA | ID | 83686 | |
| 5737335 | PELCHA SHARON | 937 HECK DRIVE | | | | GREENDALE | IN | 47025 | |
| 5737336 | PELCHER GINA | 300 N HIGHWAY A1A | | | | WHITE PLAINS | NY | 10606 | |
| 5464614 | PELEBO GOODLUCK | 508 PREAKNESS DR | | | | COPPERAS COVE | TX | 76522 | |
| 5737337 | PELENSKY AMANDA | 1619 TAYLOR AVE | | | | SHERIDAN | WY | 82801 | |
| 5430603 | PELER MARTHA | 1795 BELVIDERE RD | | | | ENGLEWOOD | FL | 34223-6421 | |
| 5737338 | PELFREY CHAD | 210 RAILROAD ST | | | | FOREST | OH | 45843 | |
| 5737339 | PELFREY LAURA J | 1062 ODELL SCHOOL RD | | | | CONCORD | NC | 28027 | |
| 5737340 | PELFREY LINDA | 407 OLD SHERIFF RD | | | | CENTRAL | SC | 29630 | |
| 5464615 | PELFREY TARA | 31004 US HIGHWAY 12 LOT 9 | | | | STURGIS | MI | 49091 | |
| 5464616 | PELFREY THEODORE | 15440 W POINSETTIA DR | | | | SURPRISE | AZ | 85379-6326 | |
| 5737341 | PELHAM FREDONIA | 237 S 12 AVE | | | | HOPEWELL | VA | 23860 | |
| 5464617 | PELHAM JAMES | PO BOX 351 | | | | GREENWOOD | FL | 32443 | |
| 5464618 | PELHAM KENNETH | P O BOX 1045 | | | | ANNA | TX | 75409 | |
| 5464619 | PELHAM TAMMY | 4567 SE HIGHWAY 31 4567 SE HWY 31 | | | | ARCADIA | FL | | |
| 5464620 | PELHAN BOBBY | 3103 SHERRY LN | | | | BALCH SPRINGS | TX | 75180-1643 | |
| 4881026 | PELICAN ICE & COLD STORAGE INC | P O BOX 2131 | | | | KENNER | LA | 70063 | |
| 5430605 | PELICAN PRODUCTIONS | 6521 VANALDEN AVE UNIT 8 | | | | RESEDA | CA | 91335-5891 | |
| 5737342 | PELICANO DIANA | 641 NW MARION AVENUE | | | | PORT ST LUCIE | FL | 34953 | |
| 5737343 | PELISHEK SHARI | 1836 14TH AVE | | | | GREEN BAY | WI | 54304 | |
| 5737344 | PELKEY ALYSSIA | 11 MOUNTAIN COMMONS RD | | | | KILLINGTON | VT | 05751 | |
| 5430607 | PELKEY LISA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF LAWRENCE GALLOP DECEASED | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5737345 | PELKEY MICKEY | 2626 PACIFIC DR 106 | | | | FARGO | ND | 58103 | |
| 5737346 | PELKEY SHARON | 1906 S COUNTY LINE RD | | | | ALBANY | GA | 31705 | |
| 5737347 | PELKNAP JUSTON | 2105 MANOR RD | | | | UNIONTOWN | OH | 44685 | |
| 5464621 | PELL JASON | 471 S PARFET ST | | | | LAKEWOOD | CO | 80226-2526 | |
| 5737348 | PELL JOHN | 36102 NINNIA AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| 5737349 | PELLEGRIN KIM | 8900 NORTH INSTERSTATE HI | | | | AUSTIN | TX | 78753 | |
| 5737350 | PELLEGRIN RENAE M | 107 JUSTIN AVE | | | | HOUMA | LA | 70360 | |
| 5737351 | PELLEGRINO CAROL | 194 HIGH ST | | | | NORTHVALE | NJ | 07647 | |
| 5464622 | PELLEGRINO CHRISTOPHER | 4003 WINDTREE LN | | | | COLUMBUS | GA | 31907-1815 | |
| 5737352 | PELLEGRINO KATHY | 41 PHILLIP RD | | | | LEXINGTON | MA | 02420 | |
| 5430609 | PELLEGRINO MARY L AND HER HUSBAND ITALO ANTONIO "ANTHONY" PELLEGRINO | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| 5464623 | PELLEGRINO MIRIAM | 84 ALFORD ROAD SIMONS ROCK AT BARD COLLEGE | | | | GREAT BARRINGTON | MA | 01230 | |
| 5464624 | PELLEGRINO PETER | 2423 SHADY LANE CAMDEN007 | | | | ATCO | NJ | 08004 | |
| 5737353 | PELLERIN DUWANA | 5709 B J ESTELLE DR | | | | NEW IBERIA | LA | 70560 | |
| 5737354 | PELLERIN JANICE | 4331 WEST METAIRIE | | | | METAIRIE | LA | 70001 | |
| 5737355 | PELLERIN KAREN | 32 TYLER RD | | | | ENFIELD | CT | 06082 | |
| 5464625 | PELLERIN LISA | 116 MURPHREE AVE | | | | CENTERVILLE | TN | 37033 | |
| 5737356 | PELLETIER ARETHA | 4143 DELREE STREET | | | | WEST COLUMBIA | SC | 29170 | |
| 5464626 | PELLETIER BRIAN | 277 OLIVER WAY | | | | BLOOMFIELD | CT | 06002 | |
| 5737357 | PELLETIER GARRY | 54 HEMLOCK RD | | | | BRIGE WATER | CT | 06752 | |
| 5737358 | PELLETIER HENRI | 304 SW 13TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 5737359 | PELLETIER JESSICA | PO BOX 1544 | | | | PRESQUE ISLE | ME | 04769 | |
| 5737360 | PELLETIER JOE | 35 LABREQUE ST | | | | LINCOLN | NH | 03251 | |
| 5737361 | PELLETIER JOSHUA | 24 HIGH ST | | | | AUBURN | ME | 04210 | |
| 5737362 | PELLETIER LISA | 15866 ST TIMOTHY RD | | | | APPLE VALLEY | CA | 92307 | |
| 5737363 | PELLETIER MARTINA | 27 VALE STREET | | | | LEWISTON | ME | 04240 | |
| 5464627 | PELLETIER RICHARD | 44 MUDNOCK RD | | | | SALUSBURY | MA | 01952 | |
| 5737364 | PELLETT DANIEL | 1501 E SUNSET CT | | | | GODDARD | KS | 67052 | |
| 5464628 | PELLEY CRAIG | 113 CIRCLE RD | | | | PASADENA | MD | 21122-6003 | |
| 5737365 | PELLEY TERRY | 10389 STATE ROUTE 152 | | | | TORONTO | OH | 43964 | |
| 5430611 | PELLICANI LUCILLE | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | |
| 5737366 | PELLICCIA QUINNETTE | 2 STERLING BROWN ST | | | | APOPKA | FL | 32703 | |
| 5737367 | PELLICCIO LUCAS | 874 CNTY RD 535 | | | | POPLAR BLUFF | MO | 63901 | |
| 5737368 | PELLICE DANICA R | 31 N BLAINE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5737369 | PELLICIER JESSICA | 5421 HARRIET PLACE | | | | WEST PALM BEACH | FL | 33407 | |
| 5464629 | PELLINO ANTHONY | 1212 INDIAN RD | | | | VIRGINIA BEACH | VA | 23451-4565 | |
| 5737370 | PELLOT CLARISSA | 1909 ISLAND CIR APT 201 | | | | KISSIMMEE | FL | 34741 | |
| 5737371 | PELLOT CONSTACIA J | BARRO GUANIQUILLA | | | | AGUADA | PR | 00602 | |
| 5737372 | PELLOT FRANCISCO | 210 CALLE MARIA APT 7 | | | | ARECIBO | PR | 00612 | |
| 5737373 | PELLOT IRMA | BO ARENALES BAJOS 262 | | | | ISABELA | PR | 00662 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737374 | PELLOT JAQUELINE | 27 SECTOR MORCHADO | | | | ISABELA | PR | 00662 | |
| 5464630 | PELLOT JUDITH | 2792 CALLE 8 COMUNIDAD ESTELLA | | | | RINCON | PR | 00677 | |
| 5737376 | PELLOT MAYRA | PO BOX 751 | | | | AGUADILLA | PR | 00605 | |
| 5737377 | PELLOT SHARLENE | HC 02 BOX 12551 | | | | MOCA | PR | 00676 | |
| 5737378 | PELLOT SUSAN | 504 GAZALE TRAIL | | | | WINCHESTER | VA | 22602 | |
| 5737379 | PELLOW JON | 314 MORELAND DR | | | | FRANKLIN | PA | 16323 | |
| 5737380 | PELLUM JANET | 270 WHIPPERWILL DR | | | | SUMMERVILLE | SC | 29483 | |
| 5737381 | PELLUM KATIE | 2828 RYLAND DRIVE | | | | HAMPTON | VA | 23661 | |
| 5464631 | PELMORE STEFANIE | 6552 SW 19TH AVE APT 210 | | | | PORTLAND | OR | 97239-2186 | |
| 5737382 | PELNER DESIREE | 317 ROGERS STREET | | | | LYNDON STA | WI | 53944 | |
| 5464632 | PELOQUIN MICHAEL | 613 REALM CT W | | | | ODENTON | MD | 21113 | |
| 5737383 | PELOSA AGNES | 703 W MAIN ST | | | | LA FAYETTE | GA | 30728 | |
| 5737384 | PELOSI KRISTIN | 4268 CONNER CT | | | | SAN DIEGO | CA | 92117 | |
| 5430613 | PELOW THOMAS W | 67 DURKAR LANE | | | | ROCHESTER | NY | 14616-3242 | |
| 5464633 | PELRINE ROB | 40 PRATT ST | | | | BILLERICA | MA | 01821-2830 | |
| 5737385 | PELT JEANETTE | 269A GUM CEM RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5737386 | PELT LIZZIE | 12451 YALE AVE | | | | CHICAGO | IL | 60628 | |
| 5464634 | PELTER SHANA | 3500 SANDY CT | | | | KENSINGTON | MD | 20895-1420 | |
| 5464635 | PELTIER ANN | 18 OTIS ST | | | | AUBURN | MA | 01501 | |
| 5430615 | PELTIER DENNIS AND GLENORA ANN THOMAS-PELTIER | 800 S BUCHANAN ST | | | | LAFAYETTE | LA | 70502 | |
| 5737387 | PELTIER NOVALEE | 1703 S 115TH CT APT 3 | | | | MILWAUKEE | WI | 53214 | |
| 5737388 | PELTIER RANDALL | 101 2ND ST S | | | | FARGON | ND | 58103 | |
| 5737389 | PELTO HEDWIG | 477 LOOMIS AVE | | | | COLORADO SPRINGS | CO | 80906 | |
| 5737390 | PELTON CAROLYN | 70 LINDEN AVE | | | | NILES | OH | 44446 | |
| 5737391 | PELTOT JEAN P | 2 CEDAR TRCE | | | | OCALA | FL | 34472 | |
| 5737392 | PELUNKETT KARLA | 50020 CAMP CEMETARY RD | | | | ABERDEEN | MS | 39730 | |
| 5737393 | PELUSO ARTESIA | 2363 MILLS BEND | | | | DECATUR | GA | 30034 | |
| 5737394 | PELUYERA HECTOR | HC 01 BOX 5906 | | | | GUAYNABO | PR | 00971 | |
| 5737395 | PELUYERA MARIE N | HC 3 BOX 14598 | | | | AGUAS BUENAS | PR | 00703 | |
| 5737396 | PELZEL BRIDGET | 2854 E ISAIAH | | | | GILBERT | AZ | 85298 | |
| 5464636 | PELZEL ROSE | 2350 COUNTY ROAD COOP | | | | GARDEN CITY | TX | 79739 | |
| 5737397 | PELZER AMANDA | 2807SHADBLOW LN APT1 | | | | WEST COLUMBIA | SC | 29170 | |
| 5737398 | PELZER CHIMERE | 4706 ALHAMBRA AVE | | | | BALTIMORE | MD | 21212 | |
| 5737399 | PELZER SHINEKA | 212 POOH LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5737400 | PEMBERTON JARROYD | 325 WESTSHORE RD | | | | WARWICK | RI | 02809 | |
| 5737402 | PEMBERTON JENNIFER R | 13796 US ROUTE 19 E | | | | LEBANON | VA | 24266 | |
| 5403490 | PEMBERTON LATOYA | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5737404 | PEMBERTON LISA | 1605 FRANKLIN AV | | | | HIGH POINT | NC | 27260 | |
| 5737405 | PEMBERTON LYNETTE | 311 OLIVER ST | | | | MT OLIVE | NC | 28365 | |
| 5737406 | PEMBERTON MARK | 121 MARSHALL AVE | | | | WARREN | OH | 44483 | |
| 5737407 | PEMBERTON RENEE | 218 NO WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5737408 | PEMBRICK DORIS | 4260 POLO COURT | | | | JAX | FL | 32277 | |
| 5430617 | PEMBROKE ST | 2400 ELLIHAM AVE | | | | NORTH CHESTERFIELD | VA | 23237-1532 | |
| 5737409 | PEMBROOK ANNA | 515 S MCANNON | | | | ENID | OK | 73703 | |
| 5737410 | PEMPSELL LATIA | 4859 BIDDISON AVE | | | | DAYTON | OH | 45426 | |
| 5484456 | PEN ARGYL SCHOOL | CO WIND GAP BOROUGH TAX COLLECTOR | | | | WIND GAP | PA | 18091 | |
| 5737411 | PEN SOMONY | 130 SMITH ST | | | | LOWELL | MA | 01851-2681 | |
| 5737411 | PENA AIMEE | 445 NACHES AVE | | | | YAKIMA | WA | 98901 | |
| 5430619 | PENA ALEX | 1516 W ORCHARD ST APT A | | | | MILWAUKEE | WI | 53204-2775 | |
| 5737413 | PENA ALEXANDRA | 731 NW 17TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 5737414 | PENA ALEXANDRA J | 4443 BEAUMOUNT DR | | | | ORLANDO | FL | 32808 | |
| 5737415 | PENA ALEXANDRIA | 1360 WEST ST APT C | | | | HOLLISTER | CA | 95023 | |
| 5737416 | PENA ALMA | 2027 PRICE ST | | | | ROCKFORD | IL | 61103 | |
| 5737417 | PENA AMANDA | 7630 STONYBROOK | | | | CC | | 78413 | |
| 5737418 | PENA AMARILIS | URB SANTA ELVIRA CALLE SANTA L | | | | CAGUAS | PR | 00725 | |
| 5737419 | PENA AMY | 1836 N 38TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5737420 | PENA ANA | 2729 LONGWOOD DR | | | | LA | LA | 70003 | |
| 5464638 | PENA ANDREW | 6579 E CUNNINGHAM BLVD | | | | TUCSON | AZ | 85708-1138 | |
| 5737421 | PENA ANGEL | CALLE I G4 GARDENS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5737422 | PENA BEATRIZ | BO SANTA ROSA CALLE PRICI | | | | DORADO BEACH | PR | 00646 | |
| 5737423 | PENA BENJAMIN | APTDO 324 | | | | JUNCOS | PR | 00777 | |
| 5737424 | PENA BROOKE | 684 ANDERSON DR | | | | FT WALTON | FL | 32547 | |
| 5737425 | PENA CARMEN | 5908 5TH AVE N UNIT C5 | | | | ST PETER | FL | 33710 | |
| 5737426 | PENA CHICO | 600 N MONTGOMERY ST | | | | GILMER | TX | 75644 | |
| 5464639 | PENA CREIGHTON | 1734 S MAJOR ST | | | | SALT LAKE CITY | UT | 84115-1904 | |
| 5737427 | PENA CRISMARDIS | 1309 EAST 7TH ST | | | | ERIE | PA | 16503 | |
| 5737428 | PENA CRYSTAL | 1106 RIDGECREST | | | | ALAMOGORDO | NM | 88352 | |
| 5464640 | PENA DANIEL | 11165 EBB TIDE DR | | | | EL PASO | TX | 79936-2929 | |
| 5737429 | PENA DEEANN | 2117 S LILY AVE | | | | FRESNO | CA | 93706 | |
| 5737430 | PENA DESIREE | CALLE RETIRO 9 | | | | GUAYAMA | PR | 00784 | |
| 5737431 | PENA DIANA | 112 SE 41ST | | | | OKC | OK | 73219 | |

Exhibit D

Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737432 | PENA DIANA MARIANI | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5737433 | PENA DIEGO | 1184 ALLEGIANCE WAY | | | | IMMOKALEE | FL | 34142 | |
| 5464641 | PENA DIEGO | 1184 ALLEGIANCE WAY | | | | IMMOKALEE | FL | 34142 | |
| 5737434 | PENA EDWIN | 338 HAWTHORNE HILLS PL APT 1 | | | | ORLANDO | FL | 32835 | |
| 5737435 | PENA ELAINA D | 1763 4TH ST | | | | CLOVIS | CA | 93611 | |
| 5737436 | PENA ELISA C | 3642 BOULDER HAY | | | | LAS VEGAS | NV | 89191 | |
| 5737437 | PENA ELIZABETH | 545 ELMDALE CT | | | | TOLEDO | OH | 43609 | |
| 5737438 | PENA EMILIANO V | 405 S WASHINGTON AVE | | | | WARDEN | WA | 98857 | |
| 5737439 | PENA ERIC | 14499 BEGONIA RD | | | | VICTORVILLE APT | CA | 92392 | |
| 5464642 | PENA ERIKA | 108 SPRING GROVE DR | | | | LIBERTY HILL | TX | 78642 | |
| 5737440 | PENA EVARISTO | URB MONTE BRISAS CASA 5 H 7 C | | | | FAJARDO | PR | 00738 | |
| 5737441 | PENA FANNY | 7521 N HALE AVE | | | | TAMPA | FL | 33614 | |
| 5737442 | PENA FLOR R | RR 7 BOX 7326 | | | | SAN JUAN | PR | 00926 | |
| 5737443 | PENA FRANCES | URB LAS LOMAS AVE MERICO MIR | | | | SAN JUAN | PR | 00921 | |
| 5737444 | PENA FRANCHESCA | 1957 AVE BORINQUEN APT 2 | | | | SAN JUAN | PR | 00915 | |
| 5737445 | PENA GENISE | 2470 NW 4 ST | | | | MIAMI | FL | 33125 | |
| 5464643 | PENA GRISELDA | 173 WATER ST | | | | DANVERS | MA | 01923 | |
| 5464644 | PENA HENRY | 50 WITHEY ST SW | | | | GRAND RAPIDS | MI | 49507-2950 | |
| 5737446 | PENA HORACE | 12616 NE 144TH STREET | | | | KIRKLAND | WA | 98034 | |
| 5737447 | PENA IGNACIO | RES VILLA KENEDY | | | | SAN JUAN | PR | 00915 | |
| 5737448 | PENA IRENE | 1091 PARQUE AVE | | | | BERINO | NM | 88024 | |
| 5464645 | PENA ISAURA | 8334 W MINNEZONA AVE | | | | PHOENIX | AZ | 85037-1551 | |
| 5737449 | PENA JAMES | 2740 BALLARD ST | | | | ALHAMBRA | CA | 91801 | |
| 5464646 | PENA JANICE A | 349 RICHMOND AVE APT 1 | | | | SAN JOSE | CA | 95128-2364 | |
| 5737450 | PENA JENNIFER | 4414 W FERNAPT 1 | | | | TAMPA | FL | 33614 | |
| 5737451 | PENA JENNIFERDEB | 2051 NEW DR | | | | LORDSTOWN | OH | 44481 | |
| 5737452 | PENA JEREMY | 2901 DOUGLES ANV | | | | IRVING | TX | 75061 | |
| 5464647 | PENA JESSENIA | 1044 STRATFORD AVE # 1 | | | | BRONX | NY | 10472-5904 | |
| 5737453 | PENA JESUS | 3312 W PALM LN | | | | PHOENIX | AZ | 10451 | |
| 5464648 | PENA JESUS | 3312 W PALM LN | | | | PHOENIX | AZ | 10451 | |
| 5464649 | PENA JILEMS | 11460 SW 191ST TER | | | | MIAMI | FL | 33157-7572 | |
| 5737454 | PENA JOAN | TALLABOA ALTA 3 LA MOCA 191 | | | | PENUELAS | PR | 00624 | |
| 5737455 | PENA JOHAN | BARRIO OBRERO CALLE LIPIS | | | | SAN JUAN | PR | 00924 | |
| 5737456 | PENA JORGE | 13921 SW 84 ST | | | | MIAMI | FL | 33183 | |
| 5737457 | PENA JOSE | 1106 MAYAPPLE DR | | | | GARLAND | TX | 75043 | |
| 5464650 | PENA JOSE | 1106 MAYAPPLE DR | | | | GARLAND | TX | 75043 | |
| 5464651 | PENA JUANA | 2019 DELPHI LN | | | | HOUSTON | TX | 77067-2006 | |
| 5737458 | PENA KASSIE | 6214 E CR 6450 | | | | LUBBOCK | TX | 79403 | |
| 5737459 | PENA KEISHLA | CALLE LOS HERMANOS PARCL 64 | | | | TOA BAJA | PR | 00949 | |
| 5464652 | PENA KENDRA T | 328 CARTHAGE CT UNIT B | | | | BLOOMINGDALE | IL | 60108-3622 | |
| 5464653 | PENA KIMBERLY | 205 WHITE OAK DR | | | | ANGLETON | TX | 77515-8476 | |
| 5464654 | PENA LENOR | 322 STONE ST | | | | JOLIET | IL | 60435-6343 | |
| 5737460 | PENA LILA | URB ABRIL GARDEN C-6 B5 | | | | LAS PIEDRAS | PR | 00771 | |
| 5737461 | PENA LIZ M | HC02 BOX 10061 | | | | GUAYNABO | PR | 00971 | |
| 5737462 | PENA LUCILA | 308 W FIR AVE | | | | OXNARD | CA | 93033 | |
| 5737463 | PENA LUZ | 122 MANTON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5464655 | PENA MAGNA | 21 BRIDLE PATH LN | | | | PORT JEFFERSON | NY | 11777 | |
| 5737464 | PENA MARIA | 432 SW 24 | | | | OKLAHOMA CITY | OK | 73129 | |
| 5464656 | PENA MARIE | 1425 ARTHUR ST 316 BROWARD011 | | | | HOLLYWOOD | FL | | |
| 5737465 | PENA MARILU | 33 BO SACO | | | | CEIBA | PR | 00735 | |
| 5737466 | PENA MARILYN C | URB LOS ANGELES 49 CALL A | | | | CAROLINA | PR | 00979 | |
| 5737467 | PENA MARISOL | 53 COUNTY RD 308 | | | | HUMBLE | TX | 77338 | |
| 5737468 | PENA MARITZA | BA MORALES CALLE X 1127 | | | | CAGUAS | PR | 00725 | |
| 5464657 | PENA MARTA | 8744 W ALICE AVE | | | | PEORIA | AZ | 85345-7872 | |
| 5464658 | PENA MARTIN | 4073 N FRUIT AVE APT 206 | | | | FRESNO | CA | 93705-2152 | |
| 5737469 | PENA MARY | 22 GRAHAM | | | | ROCK HILL | SC | 29730 | |
| 5737470 | PENA MATHEW | CALLE 21 U13 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5737471 | PENA MAYRA | 17711 COCONUT PALM DR | | | | PENITAS | TX | 78576 | |
| 5737472 | PENA MAZDA | 7000 COLLEGE AVE APT 90 | | | | BAKERSFIELD | CA | 93306 | |
| 5737473 | PENA MERY | 138 BALDWIN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5464659 | PENA MIGUEL | 1383 S 2200 E | | | | HAZELTON | ID | 83335 | |
| 5737474 | PENA MINDY | 1027 NW 120TH STREET | | | | NORTH MIAMI | FL | 33168 | |
| 5737475 | PENA MIREYA | 1010 TOMOCHIC | | | | ODESSA | TX | 79763 | |
| 5737476 | PENA MIRINEL | APARTADO 345 | | | | JUNCOS | PR | 00777 | |
| 5737477 | PENA MIRTA | HC 02 BOX 10934 | | | | LAJAS | PR | 00667 | |
| 5737478 | PENA NILSA | HC 02 BOX11542 | | | | SAN GERMAN | PR | 00683 | |
| 5737479 | PENA NOELLA | 505 S EREMLAND DR APT2 | | | | COVINA | CA | 91723 | |
| 5737480 | PENA OSIRIS O | 5507 MCKINLEY AVE | | | | TACOMA | WA | 98404 | |
| 5464660 | PENA PAMELA | 2835 BAINBRIDGE AVE APT 6B | | | | BRONX | NY | 10458-2856 | |
| 5737482 | PENA PEDRO | 1330 MEDITERRANEAN AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5737483 | PENA PETER | P O BOX 1888 | | | | LUCERNE VALLEY | CA | 92356 | |
| 5464661 | PENA PITAGORAS | 2650 SMITH ST | | | | ROLLING MEADOWS | IL | 60008 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3731 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737485 | PENA RAONIL | 158 HORIZON DR | | | | EDISON | NJ | 08817 | |
| 5464662 | PENA REINALDO | 2729 APPALOOSA RD | | | | ORLANDO | FL | 32822-3815 | |
| 5737486 | PENA RENE | 7616 MONITOR COURT | | | | MANASSAS | VA | 20109 | |
| 5737487 | PENA REYNALDO | 1364 JEFFERSON AVE NONE | | | | ESCONDIDO | CA | 92027 | |
| 5737488 | PENA ROBERTO | BOX 547 | | | | TOA ALTA | PR | 00953 | |
| 5737489 | PENA ROXANNE | 4735 HICKORY | | | | CHEYENNE | WY | 82009 | |
| 5464663 | PENA SAL | 2629 PAXTON AVE | | | | PALMDALE | CA | 93551-1555 | |
| 5737490 | PENA SANDRA I | LUQUILLO MAR CC41 | | | | LUQUILLO | PR | 00773 | |
| 5737491 | PENA SANTIAGO | CALLE 11 NO CASA 280 | | | | SAN JUAN | PR | 00920 | |
| 5737492 | PENA SATURININA | 211 GALLATIN ST | | | | PROV | RI | 02907 | |
| 5737493 | PENA SHAKEY D | PO BOX 976 | | | | LAS PIEDRAS | PR | 00771 | |
| 5737494 | PENA THOMAS | 1004 N TH 15 | | | | CARRIZO SPGS | TX | 78834 | |
| 5737495 | PENA TIANNA | 74 DUNNBAR | | | | NEWBEDFORD | MA | 02740 | |
| 5737497 | PENA VIVIANA | HC 01 BOX 6229 | | | | HATILLO | PR | 00659 | |
| 5464664 | PENA WENDY | 4417 GRIER ST | | | | GASTONIA | NC | 28056-6869 | |
| 5737498 | PENA YADIRA D | 233 NW 8TH AVE APT 204 | | | | TAMPA | FL | 33009 | |
| 5737499 | PENA YOLANDA | 2310 TIMBER RIDGE | | | | PORTLAND | TX | 78374 | |
| 5737500 | PENA YSELA | 511 CALLEAL BUMBO | | | | EL PASO | TX | 88027 | |
| 5737501 | PENAA LUISA | 223 DANFORTH AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5737502 | PENAGOS ORLANDO | 8939 GALLATIN RD UNIT 69 | | | | PICO RIVERA | CA | 90660 | |
| 5464665 | PENAHENRY MYRA | 31 MCFADDEN CIR APT 1 | | | | YONKERS | NY | 10701-6662 | |
| 5737503 | PENALOZA ALMA | 400 WEST BAKER AVE | | | | FULLERTON | CA | 92832 | |
| 5737504 | PENALOZA JESUS M | 1719 MICHIGAN AVE | | | | KISSIMMEE | FL | 34744 | |
| 5737505 | PENALOZA JOSE | 2130 W INADIAN SCHOOL RD 224 | | | | PHOENIX | AZ | 85015 | |
| 5737506 | PENALOZA NICOLAS | 317 MAPLE STREET APT 2 | | | | LODI | CA | 95240 | |
| 5737507 | PENALOZA TAIRY R | CALLE 14 PARCELAS 336 | | | | CANOVANAS | PR | 00729 | |
| 5464666 | PENARO NATHAN | 502 ROYAL RD | | | | PALMYRA | PA | 17078 | |
| 5737508 | PENAS NILO A | OLIMPI VIL 190 | | | | LA PIEDRA | PR | 00771 | |
| 5737509 | PENCE DOUG | 4471 165 HIGHWAY | | | | COLORADO CITY | CO | 81019 | |
| 5737510 | PENCE ELLEN | PO BOX 556 | | | | MAYO | FL | 32066 | |
| 5464667 | PENCE JOHN | 5728 GOSHEN RD | | | | FORT WAYNE | IN | 46818-9023 | |
| 5464668 | PENCE LEE | 2710 HUMES RIDGE RD | | | | WILLIAMSTOWN | KY | 41097 | |
| 5737511 | PENCE MARILYN | 220 DEEM ST | | | | EATON | OH | 45320 | |
| 5737512 | PENCE STEPHANIE | 3960 WINDBROOK DR APT 65 | | | | FLORENCE | KY | 41042 | |
| 5737513 | PENCE SUSAN P | 104 LODGE POLE RD | | | | VICTOR | ID | 83455 | |
| 5464669 | PENCEK LEONARD | 9200 SPRUCE LN | | | | TINLEY PARK | IL | 60487-5291 | |
| 5464670 | PENCZAR JAY | 3437 W GOLDMINE MOUNTAIN CV | | | | QUEEN CREEK | AZ | 85142-3065 | |
| 5737514 | PENDAZ HILDA | PO BOX 1061 | | | | CATANO | PR | 00963 | |
| 5737515 | PENDAZ NORMARI | CALLE 22 DE JUNIO 145 | | | | MOCA | PR | 00676 | |
| 5464671 | PENDELTON MATTHEW | 32115 105TH PL SE APT E301 | | | | AUBURN | WA | 98092-4748 | |
| 5737516 | PENDER ALBA N | 1B EUCLID AVE APT B | | | | NASHUA | NH | 03060 | |
| 5737517 | PENDER ARLETTA | 4914 MOKUPEA PL APT A | | | | EWA BEACH | HI | 96706 | |
| 5737518 | PENDER BARBARA | 1511 GEORGIA AVE | | | | WAYCROSS | GA | 31503 | |
| 5737519 | PENDER BRODDRICK R | 1500 CHARELS MICHEAL COUR | | | | WINSTON SALEM | NC | 27103 | |
| 5737520 | PENDER CHARLES JR | 23308 PHEASANT CT | | | | PETERSBURG | VA | 23803 | |
| 5737521 | PENDER DEBRA | 402 SINGLETARY ST SE | | | | WILSON | NC | 27893 | |
| 5737522 | PENDER DEREK | PO BOX 6523 | | | | ROANOKE | VA | 24017 | |
| 5737523 | PENDER DIANA O | 1701 LONDON DR NE APT H | | | | WILSON | NC | 27893 | |
| 5737524 | PENDER JENNIFER | 173 W 6TH ST | | | | LOWELL | MA | 01850 | |
| 5737525 | PENDER KATHY | 1818 WILLIAMS ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5737526 | PENDER LYNETTE | 4802 JACOBS GLENN DR | | | | TAMPA | FL | 33610 | |
| 5737527 | PENDER MARIA | 5635 SHENANDOAH DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5737528 | PENDER SHIRLEY | AUTUMN RIDGE APARTMENT 5 | | | | DALTON | GA | 30721 | |
| 5737529 | PENDER WELDON | 139 EAST 29 ST | | | | BROOKLYN | NY | 11226 | |
| 5430621 | PENDERGAST LINDA L AS PERSONAL REPRESENTATIVE IN THE ESTATE OF ROBERT G LOWTHER JR ET AL | GEORGE EDGECOMB COURTHOUSE | 800 E TWIGGS ST | | | TAMPA | FL | 33602-3500 | |
| 5737530 | PENDERGAST TABITHA | 91 LIBRA DR | | | | NEW BEDFORD | MA | 02745 | |
| 5737531 | PENDERGRASS AMBER | 1525 S MISSOURI | | | | SPRINGFIELD | MO | 65807 | |
| 5737532 | PENDERGRASS ANDREA | 2125 N W 46 TH ST | | | | MIAMI | FL | 33150 | |
| 5464672 | PENDERGRASS JOHNNY W | 331 S MCLIN ST SW | | | | ROME | GA | 30161-4753 | |
| 5464673 | PENDERGRASS KALEY | 1452 EASTRIDGE RD APT C | | | | PRICE | UT | 84501 | |
| 5464674 | PENDERGRASS KANDY | PO BOX 102 | | | | LARRABEE | IA | 51029 | |
| 5737533 | PENDERGRASS KAREN W | 9100 BLACK HEATH CIR UNIT | | | | CHARLOTTE | NC | 28214 | |
| 5737534 | PENDERGRASS KENYA | 1134 HILL STREET | | | | BRISTOL | TN | 37620 | |
| 5737535 | PENDERGRASS LEEANN | 2802 PLAZA CT APT F | | | | MARION | SC | 29571 | |
| 5737536 | PENDERGRASS LISA | 179 PLAXCO ROAD | | | | YORK | SC | 29745 | |
| 5737537 | PENDERGRASS MARGIE | 278 ROCKY FORD RD | | | | KITTRELL | NC | 27544 | |
| 5737538 | PENDERGRASS SYBIL | 2323 UTILITY RD | | | | ROCKY FACE | GA | 30740 | |
| 5737539 | PENDILUM PENDILUM | 200 S MAGNOLIA | | | | CORDELL | OK | 73632 | |
| 5737540 | PENDITA BELL | 3322 TRADAN DR | | | | COLUMBUS | OH | 43232 | |
| 5737541 | PENDLAY NAOMI | 1919 W 12TH ST APT 144 | | | | PUEBLO | CO | 81003 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464675 | PENDLETON BARBARA | 14421 HARRISON ST | | | | MIAMI | FL | 33176-7365 | |
| 5464676 | PENDLETON BRANDON | 11458 BURBANK BOULEVAR APT 16 | | | | NORTH HOLLYWOOD | CA | | |
| 5737542 | PENDLETON BRITTANY | 4938 OLD COLONY CT | | | | COLUMBUS | GA | 31909 | |
| 5464677 | PENDLETON CALEB | 6706 SECESSION LN # BEXAR029 | | | | SAN ANTONIO | TX | 78240-2851 | |
| 5737543 | PENDLETON CRYSTAL | 5207 GENERAL LN | | | | LOUISVILLE | KY | 40218 | |
| 5464678 | PENDLETON DINA | 45 OAKLEDGE RD | | | | BRONXVILLE | NY | 10708 | |
| 5737544 | PENDLETON GREG | 1434 BROKEN HITCH RD | | | | OCEANSIDE | CA | 92056 | |
| 5737545 | PENDLETON JACKIE | 1413 NW 13 COURT | | | | FT LAUDERDALE | FL | 33311 | |
| 5737546 | PENDLETON KONEDRA | 668 GROVE CIRCLE | | | | UNION SPRINGS | AL | 36089 | |
| 5737547 | PENDLETON LAURA | 139 COLDBROOK CIR | | | | RINCON | GA | 31326 | |
| 5737548 | PENDLETON RAYMALL | 1929 MILTON AVE | | | | NEPTUNE | NJ | 07753 | |
| 5737549 | PENDLETON ROCYO | 47820 VIA JARDIN | | | | LA QUINTA | CA | 92253 | |
| 5737550 | PENDLETON ROSA | 948 LAKESIDE DR | | | | VALDOSTA | GA | 31602 | |
| 5737551 | PENDLETON TINY L | 996 DRIFTWOOD DR | | | | MANTEO | NC | 27954 | |
| 5737552 | PENDLEY KAREN | 6 BROOKRIDGE | | | | SHAWNEE | OK | 74804 | |
| 5737553 | PENDLTON LANDIE | 202 FALLS AVE W | | | | TF | ID | 83301 | |
| 5464679 | PENDOLINO MATT | 25 LONGWOOD LAKE RD | | | | OAK RIDGE | NJ | 07438 | |
| 5737554 | PENDRICK DENIS | 2 LAPORTE STREET SOUTHEAS | | | | ROME | GA | 30161 | |
| 5464680 | PENDYALA MANOJ S | 5610 34TH AVE APT SA | | | | MOLINE | IL | 61265-5703 | |
| 5464681 | PENE AIDA | 1583 RUSSELL ST | | | | ORANGEBURG | SC | 29115-6069 | |
| 5464682 | PENE EDIE | P O BOX 546 504 MAURER AVE | | | | ANTON | TX | 79313 | |
| 5737555 | PENE JANET | HC 01 BOX 4579 | | | | JUANA DIAZ | PR | 00795 | |
| 5737556 | PENE JOHNSONDAVIS | PO 1281 | | | | BRADENTON | FL | 34207 | |
| 5737557 | PENELEC3687 | PO BOX 3687 | FIRSTENERGY CORP | | | AKRON | OH | 44309-3687 | |
| 5430623 | PENELEC3687 | PO BOX 3687 | FIRSTENERGY CORP | | | AKRON | OH | 44309-3687 | |
| 5464683 | PENELLO FRANK | 31 HAMILTONIAN DRIVE MONMOUTH025 | | | | RED BANK | NJ | | |
| 5737558 | PENELOPE BAKIR | 11485 FOLEY BLVD NW | | | | MINNEAPOLIS | MN | 55448 | |
| 5737559 | PENELOPE CARSON | 404 MILLFAN DR | | | | CAPITOL HTS | MD | 20743 | |
| 5737560 | PENELOPE JACKSON | 15320 RAYEN ST APT 311 | | | | NORTH HILLS | CA | 91343 | |
| 5737561 | PENELOPE L HARRY | 5 GREEN ST APT315 | | | | PROVIDENCE | RI | 02905 | |
| 5737562 | PENELOPE LADERO | 7695 GALLANT CIR | | | | LAS VEGAS | NV | 89147 | |
| 5737563 | PENELOPE LEATHERWOOD | 410 BENTON STREET | | | | DALTON | GA | 30721 | |
| 5737564 | PENELOPE MILLER | 6547 ETZEL | | | | SAINT LOUIS | MO | 63130 | |
| 5737565 | PENELOPE MUNOZ | 160-05 HILLSIDE AVE | | | | JAMAICA | NY | 11432 | |
| 5737566 | PENELOPE WALTON | 912 CAMINO DIESTRO | | | | TUCSON | AZ | 85737 | |
| 5737567 | PENELTON CAROLYN | 2016 LOST HOLLOW CT | | | | FLORISSANT | MO | 63031 | |
| 5464684 | PENFIELD ERIK | 2216 LONG COVE CT | | | | OVIEDO | FL | 32765-5831 | |
| 5430625 | PENFIELD SCOTT | 8606 E 78TH TER | | | | KANSAS CITY | MO | 64138 | |
| 5737568 | PENFOLD RUTH | PO BOX 193 | | | | SPOKANE | MO | 65754 | |
| 5464685 | PENG DAN | 307 FRANK E RODGERS BLVD S FL | | | | HARRISON | NJ | 07029 | |
| 5464686 | PENG GENE | 17775 MAIN ST STE J | | | | IRVINE | CA | 92614-6708 | |
| 5737569 | PENG THAO | 6708 ASHWOOD RD APT 209 | | | | ST PAUL | MN | 55125 | |
| 5737570 | PENHALE ROY | 53960 MARK BLVD | | | | KENAI | AK | 99611 | |
| 5737571 | PENHOLLOW GLORIA | 509 COTTONWOOD RD APT D1 | | | | PRICE | UT | 84501 | |
| 5737572 | PENIANA MANASAU | 4012 71ST ST | | | | SACRAMENTO | CA | 95820 | |
| 5737573 | PENICK COLLEEN | 75-6124 ALII DR 101 | | | | KAILUA KON | HI | 96740 | |
| 5737575 | PENICK ERICA | 3013 LONGMOUNT LN | | | | COLUMBUS | GA | 31907 | |
| 5737576 | PENICK MAE | 1234 NW STREET | | | | LAWTON | OK | 73505 | |
| 5737577 | PENILTON KIMBERLY | 7996 MEADOWBANK ROAD APT 2 | | | | CORDOVA | TN | 38106 | |
| 5430627 | PENINSULA ANESTHESIA | WILLIAMSBURG JAMES CITY COURT 5201 MONTICELLO AVE SUITE 6 | | | | WILLIAMSBURG | VA | | |
| 5464687 | PENIX MARVIN | 588 SILVERADO DR | | | | WILMINGTON | OH | 45177 | |
| 5737578 | PENKERT NICOLE | 24 HARBOR WALK | | | | NEW BERN | NC | 28562 | |
| 5737579 | PENKOV LYUBOV | 436 JASMINE AVE | | | | BRODERICK | CA | 95605 | |
| 5737580 | PENLAND CAROLE | 314 DULA SPRINS ROAD | | | | WEAVERVILLE | NC | 28787 | |
| 5737581 | PENLAND ELIZABETH | 303 RED OAK DR | | | | STOKESDALE | NC | 27357 | |
| 5464688 | PENLAND VIRGINIA | PO BOX 941 | | | | CULLOWHEE | NC | 28723 | |
| 5737582 | PENLEY AMANDA | 15 JT DRIVE | | | | LEICESTER | NC | 28748 | |
| 5737583 | PENLEY BRENDA | 25 S STATE ST | | | | ENTER CITY | OH | 43822 | |
| 5464689 | PENLEY DONALD | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5464690 | PENLEY HENRY | 815 FORREST AVE | | | | LAURENCE HARBOR | NJ | 08879 | |
| 5737584 | PENLEY MATTHEW L | 13 APPLE BLOSSOM LN | | | | ASHEVILLE | NC | 28806 | |
| 5737585 | PENLEY NICKI | 9480 OLD NATIONAL RD S | | | | NEW PARIS | OH | 45347 | |
| 5737586 | PENLEY RICKEY | 401 LOWER DUG GAP RD SW | | | | DALTON | GA | 30720 | |
| 5737587 | PENLEY TAMMY | 1244 CREEKSIDE DRIVE | | | | LEBANON | VA | 24266 | |
| 5737588 | PENMAN DAMIAN | 407 5TH | | | | HAMILTON | MT | 59840 | |
| 5737589 | PENMAN TONYA | 3701 N 73RD ST | | | | MILWAUKEE | WI | 53216 | |
| 5737590 | PENMETSA SARASWATHI | 1261 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | |
| 5737591 | PENN | 109 GLENDA ST APT A | | | | EXETER | MO | 65647 | |
| 5737592 | PENN ANGEL | 202 GRINDING WHEEL DR | | | | DOVER | DE | 19904 | |
| 5737593 | PENN ANNE | 126 MEMORIAL DR | | | | CHESTER | SC | 29706 | |
| 5737594 | PENN CHARLENE | 206 LINCOLN AVE | | | | MUSCLE SHOALS | AL | 35661 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3733 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883764 | PENN CREDIT CORP | P O BOX 988 | | | | HARRISBURG | PA | 17108 | |
| 5737595 | PENN DINNECE | 88 CHRISTIAN VIEW | | | | SPENCER | VA | 24165 | |
| 5737596 | PENN DWAYNE A | 7656 MT ZION BLVD | | | | JONESBORO | GA | 30236 | |
| 5737597 | PENN GAIL S | 9 VIOLA LN | | | | HOLTSVILLE | NY | 11742 | |
| 5737598 | PENN JACKIE | 2726 MAGNOLIA ST | | | | RICHMOND | VA | 23223 | |
| 5737599 | PENN JOYCE | 6143 LADYSMITH RD | | | | RUTHER GLEN | VA | 22546 | |
| 5464691 | PENN JUANITA | 220 W 93RD PL | | | | CHICAGO | IL | 60620-1501 | |
| 5737600 | PENN KAYLA | 604 OHIO ST | | | | SABETHA | KS | 66534 | |
| 5464692 | PENN KEVIN | 4850 SUGARLOAF PKWY STE 209-249 | | | | LAWRENCEVILLE | GA | 30044-2859 | |
| 5737601 | PENN LARRY | 553 PARKWAY DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5737602 | PENN LEROMA | 10907 PARKHURST | | | | CLEVELAND | OH | 44111 | |
| 5737603 | PENN MICHELE | 517 CONCORD CIR | | | | INDEPENDENCE | MO | 64056 | |
| 5737604 | PENN MICHELLE | 517 CONCORD CIR | | | | INDEP | MO | 64056 | |
| 5737605 | PENN MIKE | 701 MADISON AVENUE | | | | YORK | PA | 17404 | |
| 5737606 | PENN PATRICK | 1709 NE 68TH PL | | | | KANSAS CITY | MO | 64118 | |
| 5737607 | PENN RICKIE | 490 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5737608 | PENN SEAN | 1610 SOUTH 68 AVN | | | | NOTH LATERDALE | FL | 33068 | |
| 5737609 | PENN SHELLY | 1944 MERRYHILL DRIVE | | | | COLUMBUS | OH | 43219 | |
| 5464693 | PENNA ELISE | 116 STONEHEAD CT | | | | WILMINGTON | NC | 28411-7864 | |
| 5464694 | PENNACCHIO CAROLANN | 83 PERRINE PIKE | | | | HILLSBOROUGH | NJ | 08844 | |
| 5737610 | PENNACHIO BARBARA | 125 SPRINGFIELD AVE | | | | BUFFALO | NY | 14226 | |
| 5464695 | PENNACHIO DEBBIE | 410 N VINE ST | | | | NEW CASTLE | PA | 16101-2690 | |
| 5737611 | PENNAH MARY | 903 NE TORTOISE DR A | | | | LAWTON | OK | 73507 | |
| 5737612 | PENNANT BRIAN | 510 LOBELIA DR | | | | DAVENPORT | FL | 33837 | |
| 5464696 | PENNANT GEORGIA | 1285 ARNOW AVE | | | | BRONX | NY | 10469-5230 | |
| 5737613 | PENNDLETON SHANIKA | 4708 BROD ST | | | | VB | VA | 23462 | |
| 5737614 | PENNELL DEAN | 204 S GOFORTH | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5737615 | PENNELL PHILLIP E | 3721 NC HWY 90E | | | | HIDDENITE | NC | 28636 | |
| 5464697 | PENNER ALAN | 8 BAKER LANE SANTA BARBARA083 | | | | GOLETA | CA | | |
| 5464698 | PENNER ALFRED | 303 LINDA LN | | | | TECUMSEH | OK | 74873 | |
| 5464699 | PENNER DENNIS | 838 ELMWOOD DRIVE | | | | HUBBARD | OH | 44425 | |
| 5464700 | PENNER HERBERT | 6817 HIDDEN RIDGE DR | | | | WEST CHESTER | OH | 45069-1554 | |
| 5737616 | PENNEWELL SILKHILYA | 325 E 5TH ST | | | | WILMINGTON | DE | 19801 | |
| 5464701 | PENNEVILL KYLE | 5201 FORGE RD | | | | PERRY HALL | MD | 21128 | |
| 5737617 | PENNEY CHARLEEN | 333 3RD ST | | | | EATONTOWN | NJ | 07747 | |
| 5737618 | PENNEY DOUG | 17LIBBY ST | | | | PITTSFIELD | ME | 04967 | |
| 5737619 | PENNEY SEEDORF | 35504 CTY HW 1 | | | | BATTLE LAKE | MN | 56515 | |
| 5464702 | PENNEYS APPLIANCE | 171 CHARLTON RD | | | | STURBRIDGE | MA | 01566-1215 | |
| 5737620 | PENNI CUPPY | 3161 E ALGER GRADE | | | | TWO HARBORS | MN | 55616 | |
| 5737621 | PENNI PARKER | 420 TOFTREES AVE | | | | STATE COLLEGE | PA | 16803 | |
| 5737622 | PENNIE ALVAREZ | 2826 WEST COURSE | | | | MAUMEE | OH | 43537 | |
| 5737623 | PENNIE CURTIS | 3720 WHISPERING WIND DR | | | | APEX | NC | 27539 | |
| 5737624 | PENNIE HOLLAND | 129 DUNLAP RD | | | | PASADENA | MD | 21122 | |
| 5737625 | PENNIE HORN | 14140 SWEATLOOP RD | | | | WIMAUMA | FL | 33598 | |
| 5737626 | PENNIE MULLINS | 10BIROQUOIS WAY | | | | OXON HILL | MD | 20745 | |
| 5464703 | PENNIE ROBERTA | 1900 BOLING ROAD EXT APT 17D | | | | TAYLORS | SC | 29687 | |
| 5737627 | PENNINETEN JOE | PO BOX 181 | | | | SHAWSVILLE | VA | 24162 | |
| 5464704 | PENNING CAROL | 330 SHIELD CT | | | | BOLINGBROOK | IL | 60440-2125 | |
| 5737628 | PENNINGTON ADREIENNE | 5551 WINCHEL SEA | | | | ST LOUIS | MO | 63121 | |
| 5737629 | PENNINGTON AMBER | 58 MAIN COURT | | | | BRISTOL | VA | 24201 | |
| 5737630 | PENNINGTON ANNETTE | 753 W MAIN ST APT 43 | | | | LUARENS | SC | 29360 | |
| 5464705 | PENNINGTON ASHLEE | 15611 W CAMERON DR | | | | SURPRISE | AZ | 85379-1057 | |
| 5737631 | PENNINGTON ASHLEY W | 296 SAND HILL RD | | | | WELLSTON | OH | 45692 | |
| 5737632 | PENNINGTON BRANDI | 4137 ALDERBROOK CT | | | | LENOIR | NC | 28645 | |
| 5737633 | PENNINGTON BREANNA | 121 CHILDRESS | | | | METCALFE | MS | 38760 | |
| 5464706 | PENNINGTON CARLOM | PO BOX 514 | | | | HOLLANDALE | MS | 38748 | |
| 5737634 | PENNINGTON CAROL W | 642 ELSIE DR | | | | PRINCETON | LA | 71067 | |
| 5737635 | PENNINGTON CHELSEY | 707 12 A STREET | | | | LAPORTE | IN | 46371 | |
| 5737636 | PENNINGTON CHINITRA | 6000 W 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| 5484457 | PENNINGTON COUNTY | 12300 WILSHIRE BLVD SUITE 310 | | | | LOS ANGELES | CA | 90025 | |
| 5737637 | PENNINGTON DALE | 2265 W COUNTY ROAD 58 | | | | MCCUTCHENVILLE | OH | 44844 | |
| 5737637 | PENNINGTON DANIEL | 107 ELM ST | | | | GREENVILLE | MO | 63944 | |
| 5430629 | PENNINGTON DAVID | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5430631 | PENNINGTON DENAE | 5071 PARKLAKE DR 8 | | | | MELBOURNE | FL | 32901 | |
| 5737638 | PENNINGTON DENNIS | 2426 CLEARVIEW AVE | | | | FORT COLLINS | CO | 80521 | |
| 5737639 | PENNINGTON ERICKA | 3409 EASTVIEW DR | | | | HUMBOLDT | TN | 38343 | |
| 5464708 | PENNINGTON JAMES | 152A M L KING AVE | | | | SAINT AUGUSTINE | FL | 32084-5138 | |
| 5737640 | PENNINGTON JARRETT | 1916 HIGHWAY 60 NORTH | | | | CRUMPLER | NC | 28617 | |
| 5737641 | PENNINGTON JESSICA | 900 NORTH MAIN STREET | | | | GENEVA | IN | 46740 | |
| 5737642 | PENNINGTON JESSICA S | 5569 THEODOSIA AVE | | | | ST LOUIS | MO | 63112 | |
| 5737643 | PENNINGTON JOHNTA O | 335 E 68TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5464709 | PENNINGTON JUANITA | 3580 BURKHOLM RD | | | | MIMS | FL | 32754 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464710 | PENNINGTON MARGUERITE | 1071 HILLSTONE RD | | | | CLEVELAND HEIGHTS | OH | 44121-2425 | |
| 5737645 | PENNINGTON MARY | 6754 CORR RD | | | | COL | OH | 43207 | |
| 5464711 | PENNINGTON MEGHAN | 9 IMPERIAL DR | | | | NORWALK | CT | 06854-1304 | |
| 5737646 | PENNINGTON MENTON N | 7227 E HWY 290 APT 6-103 | | | | AUSTIN | TX | 78723 | |
| 5737647 | PENNINGTON RAYMOND J | 202 A TIFFANY DR | | | | WAYNESBORO | VA | 22980 | |
| 5737648 | PENNINGTON REBECCA | 2825 SPRUCEWAY DR | | | | CINCINNATI | OH | 45251 | |
| 5737649 | PENNINGTON RUTH | 601 GAP OF RIDGE RD | | | | RURAL RETREAT | VA | 24368 | |
| 5464712 | PENNINGTON SHAKARI | 1213 N 58TH ST | | | | PHILADELPHIA | PA | 19131-4108 | |
| 5464713 | PENNINGTON STEPHANIE | 199 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8753 | |
| 5464714 | PENNINGTON TANESHA | 1213 N 58TH ST | | | | PHILADELPHIA | PA | 19131-4108 | |
| 5464715 | PENNINGTON TOMMY | 528 3RD ST SW # TRUMBULL # 155 | | | | WARREN | OH | 44483-6420 | |
| 5737650 | PENNINGTON WENDY | 2340 BLAIN ST | | | | BRUNSWICK | GA | 31520 | |
| 5464716 | PENNO MARY A | 641 HULSES CORNER RD | | | | HOWELL | NJ | 07731 | |
| 5737651 | PENNOCK JOAN | 1065BRUSH ROAD N E | | | | MINERVA | OH | 44657 | |
| 5737652 | PENNON BETTINA | 210 PATCHOGUE AVE | | | | MASTIC | NY | 11950 | |
| 5405509 | PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | |
| 5484458 | PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | |
| 5402759 | PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280417 | | | | HARRISBURG | PA | 17128-0417 | |
| 5403232 | PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280417 | | | | HARRISBURG | PA | 17128-0417 | |
| 5403293 | PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280417 | | | | HARRISBURG | PA | 17128-0417 | |
| 5405510 | PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280417 | | | | HARRISBURG | PA | 17128-0417 | |
| 5787402 | PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280417 | | | | HARRISBURG | PA | 17128-0417 | |
| 5787728 | PENNSYLVANIA DEPT OF REVENUE | DEPARTMENT 280417 | | | | HARRISBURG | PA | 17128-0417 | |
| 4858322 | PENNSYLVANIA JOINT BOARD | 1017 WEST HAMILTON STREET | | | | ALLENTOWN | PA | 18101 | |
| 5430633 | PENNSYLVANIA SCDU | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 | |
| 5737653 | PENNSYLVANIA-AMERICAN WATER COMPANY | PO BOX 371412 | AMERICAN WATER WORKS COMPANY INC | | | PITTSBURGH | PA | 15250-7412 | |
| 5430635 | PENNSYLVANIA-AMERICAN WATER COMPANY | PO BOX 371412 | AMERICAN WATER WORKS COMPANY INC | | | PITTSBURGH | PA | 15250-7412 | |
| 5737654 | PENNY AMYOTTE | PO BOX 476 | | | | BELCOURT | ND | 58316 | |
| 5737655 | PENNY ANDREA | 3305 ARENDELL ST | | | | MOREHEAD CITY | NC | 28584 | |
| 5737656 | PENNY ANDREAS | 1099 ZOCODO ROAD | | | | LONE PINE | CA | 93524 | |
| 5737657 | PENNY BRITOL | 13449 HENDRICKSON ST | | | | GOWEN | MI | 49326 | |
| 5737658 | PENNY BROCTOR | 832 FULTON RD NW APT C | | | | CANTON | OH | 44703 | |
| 5737659 | PENNY BURKHARDT | 2816 E PONTIAC | | | | FRESNO | CA | 93726 | |
| 5737660 | PENNY C WILE | 1639 MELROSE PKWY | | | | NORFOLK | VA | 23508 | |
| 5737662 | PENNY CASE | 663 E MOUND ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5737663 | PENNY CHENOWETH | 870 MILL ST | | | | WATERTOWN | NY | 13601 | |
| 5737664 | PENNY COOK | 2 MCGREGOR ST | | | | ELLENBURGH DEPOT | NY | 12935 | |
| 5737665 | PENNY CORUM | 3723 NC HWY 135 | | | | STONEVILLE | NC | 27048 | |
| 5737666 | PENNY DANIELL | 110 SPRING ST | | | | NEWBORN | GA | 30056 | |
| 5737667 | PENNY DASHER | 2625 SW 75TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5737668 | PENNY DEPOT | PO BOX 268 | | | | AUSABLE FORKS | NY | 12912 | |
| 5430637 | PENNY DICKERSON | 758 WEST SIDE DRIVE | | | | GAITHERSBURG | MD | 20878 | |
| 5737669 | PENNY DONNELL | 3760 MAYFIELD RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5737670 | PENNY DOTSON | 403 MARSHALL AVE | | | | CHARLESTON | WV | 25306 | |
| 5737671 | PENNY EGAN | 5069 COPPER CREEK RD | | | | DUFFIELD | VA | 24244 | |
| 5737672 | PENNY FREDERICK | 340 DEWEY MILLER RD | | | | LIBERTY | KY | 42539 | |
| 5737673 | PENNY FREEMAN | 915 EAST 21 FIRST ST | | | | SHEFFIELD | AL | 35661 | |
| 5737674 | PENNY GARCIA | 8035 MCDERITT RD | | | | DAVISON | MI | 48423 | |
| 5403894 | PENNY GERALD | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5737675 | PENNY GLASCO | 4433 HOPKINS RD | | | | RICHMOND | VA | 23225 | |
| 5737676 | PENNY GRA | 3748 KING AVE | | | | PENNSAUKIN | NJ | 08110 | |
| 5737677 | PENNY GRIFFIN | 5849 PLYMOUTH | | | | ST LOUIS | MO | 63112 | |
| 5737678 | PENNY HAND | 14705 GLENDALE RD | | | | MINNETONKA | MN | 55345 | |
| 5737679 | PENNY HARRIS | 229 NORTH LOCAS ST | | | | HAGERSTOWN | MD | 21740 | |
| 5737680 | PENNY HAUER | 2748 WILLOW GLEN DR | | | | EL CAJON | CA | 92019 | |
| 5737681 | PENNY HEGLER | 1451W HIGWAY 378 | | | | GRESHAM | SC | 29546 | |
| 5737682 | PENNY HENDERSON | 73 CENTRAL AVE | | | | PORT JEFF | NY | 11777 | |
| 5737683 | PENNY IVERSON | 8700 COLLEGE VIEW | | | | ST BONIFACIUS | MN | 55375 | |
| 5737684 | PENNY JACKSON | 117 DEFINE COURT NE | | | | NAVARRE | OH | 44662 | |
| 5737685 | PENNY JATON | 2975 N 29TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5464717 | PENNY JELANI | 5462 WHITTLESEY BLVD APT 503 | | | | COLUMBUS | GA | 31909-3158 | |
| 5737686 | PENNY JEWELL | 1992 MARSDALE | | | | COLUMBUS | OH | 43223 | |
| 5464718 | PENNY JOHN | 610 DUNHAM CT MCHENRY111 | | | | MARENGO | IL | 60152 | |
| 5737687 | PENNY JOHNSON | 3625 SUPPLY RD | | | | SUPPLY | VA | 22436 | |
| 5737688 | PENNY JONES | 80 ALAMEDA DEIALOMA | | | | NOVATO | CA | 94965 | |
| 5737689 | PENNY JORJU | 636 N ALVERNON | | | | TUCSON | AZ | 85711 | |
| 5737690 | PENNY JOUDREY | 2726 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5464719 | PENNY KATHY | 259 W MONTAUK HWY | | | | HAMPTON BAYS | NY | 11946 | |
| 5737691 | PENNY KEYS | 470 FREMONT ST | | | | LANCASTER | PA | 17603 | |
| 5737692 | PENNY LATRICE | 217 KENDLE ST | | | | UPPER MARLBORO | MD | 20774 | |
| 5737693 | PENNY LAWANNA | 8703 E 29TH ST | | | | TULSA | OK | 74129 | |
| 5737694 | PENNY LAWSON | 8231 RUSSELL AVE S | | | | BLOOMINGTON | MN | 55431 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737695 | PENNY LINDENMUTH | 1105 ROCKY LANE | | | | KILLEEN | TX | 76541 | |
| 5737697 | PENNY MILLER | 10040 CEMETERY ROAD | | | | CLAYTON | NY | 13624 | |
| 5737698 | PENNY MONICA | 604 ELM ST | | | | OWENSBORO | KY | 42301 | |
| 5737699 | PENNY MONOLETO | 1032 OAK BRANCH LANE | | | | ELGIN | SC | 29045 | |
| 5737700 | PENNY MOORE | 3234 N 68TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5737701 | PENNY NIKKI | 12 CARONDOLET ST | | | | CHARLESTON | SC | 29403 | |
| 5737702 | PENNY OAKES | 1433 TAMARA CT | | | | FRANKLIN | IN | 46131 | |
| 5737703 | PENNY OGLE | 827 GALLAVISTA AVE | | | | MADISON | TN | 37115 | |
| 5737705 | PENNY PINCHIN MOM MEDIA LLC | 73 GREENTREE DRIVE 518 | | | | DOVER | DE | 19904 | |
| 4862742 | PENNY POWER | 202-2125 THIRD ST P O BOX 250 | | | | COOPERSBURG | PA | 18036 | |
| 5737706 | PENNY PRIVETTE | 1305 WHITE OAK DR | | | | CHASKA | MN | 55318 | |
| 5737707 | PENNY PROBEST | 68 ELLIS TOWN RD | | | | WAVERLY | NY | 14892 | |
| 5737708 | PENNY PUTMAN | 1403 STAGE RD SW | | | | HARTSELLE | AL | 35640 | |
| 5464720 | PENNY RANDI | 120 KENWOOD LANE | | | | COLLINSVILLE | IL | 62234 | |
| 5737709 | PENNY REDINGER | 705 COLONIAL WAY | | | | GREENWOOD | IN | 46142 | |
| 5737710 | PENNY REHDER | 2271 26TH ST CIR SO | | | | MOORHEAD | MN | 56560 | |
| 5737711 | PENNY RUSSELL | 515 GODFREY ST | | | | GLADEWATER | TX | 75647 | |
| 5737712 | PENNY SANDERS | 1048 LAKE DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5737713 | PENNY SAVOY | 2009 JUSTICE SQUARE | | | | WOODLYN | PA | 19094 | |
| 5737714 | PENNY SHANNO NICHOLS CLARKSON | 35790 STATE ROUT 324 | | | | HAMDEN | OH | 45634 | |
| 5737716 | PENNY SIVEN | 101 FULLER ST N | | | | SHAKOPEE | MN | 55379 | |
| 5737717 | PENNY SPONENBERG | 3725 GAP ROAD | | | | ALLENWOOD | PA | 17810 | |
| 5737718 | PENNY STUDER | 1735 SAN SIMEON DR | | | | HEMET | CA | 92545 | |
| 5737719 | PENNY TARR | 29 CENTER STREET | | | | DENNISPORT | MA | 02639 | |
| 5737720 | PENNY TAYLOR | 415 SE 30TH ST | | | | CAPE CORAL | FL | 33904 | |
| 5737721 | PENNY THOMAS | 170 JUNIPER LANE | | | | POINT PLEASANT | WV | 25550 | |
| 5737722 | PENNY TONYA Y | 5836 PRESENTATION ST | | | | RALEIGH | NC | 27545 | |
| 5737723 | PENNY TOWNE | 3165 W TOLLAN DR | | | | ELOY | AZ | 85131 | |
| 5737724 | PENNY TYRINIKA | 2731 THIRD ST | | | | NEW ORLEANS | LA | 70113 | |
| 5737725 | PENNY VANBUSKIRK | 3605 LYCOMING CREEK ROAD | | | | COGAN STATION | PA | 17728 | |
| 5737726 | PENNY VEACH | 23 SALEM ST 2NDFL | | | | NAUGATUCK | CT | 06770 | |
| 5737727 | PENNY VERA | 115 KERWOOD COURT | | | | AUSTELL | GA | 30168 | |
| 5737728 | PENNY VICTORIA | 2107 SWETMAN BLVD | | | | GULFPORT | MS | 39507 | |
| 5737729 | PENNY VOUCHARD | 656 FAIRGREEN TRAIL | | | | STOCKBRIDGE | GA | 30281 | |
| 5737730 | PENNY WHITAKER | 7860 SW HALL BLVD | | | | BEAVERTON | OR | 97008 | |
| 5737731 | PENNY WILCOX | 272 E MEMORIAL HWY | | | | HARMONY | NC | 28634 | |
| 5737732 | PENNY WILKERSON | 45 FOREST AVE APT 45B | | | | RIVERSIDE | IL | 60546 | |
| 5737733 | PENNY WILLIAM | 2140 RANDALL AVE | | | | JANESVILLE | WI | 53545 | |
| 5737734 | PENNY WILLIAMS | 10600 OLEAN ROAD | | | | CHAFFEE | NY | 14030 | |
| 5737735 | PENNYCOOKE BARBARA | 829 NW 10TH ST | | | | HALLANDALE | FL | 33009 | |
| 5737736 | PENNYCUFF PEYTON | 17 GREEN MEADOWS APT 102 | | | | CROSSVILLE | TN | 38555 | |
| 5737737 | PENNYFEATHER SHANEKA W | 367 WOOAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5464721 | PENNYMAN COLLINDA | 2493 LANCASTER DR APT 28 | | | | SAN PABLO | CA | 94806-3081 | |
| 5737738 | PENNYSAVER | P O BOX 919422 | | | | ORLANDO | FL | 32891 | |
| 5737739 | PENNYWELL MICHAEL | 1615 KITMAL DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5737740 | PENNYWELL NATASHA | 6408 SASSAFRAS | | | | SHREVEPORT | LA | 71106 | |
| 5737741 | PENOVICH KEVIN | 941 N MARTIN RD | | | | HELPER | UT | 84526 | |
| 5737742 | PENROD CHRISTINA L | PO BOX 2673 | | | | SNOWFLAKE | AZ | 85937 | |
| 5737743 | PENROD DEBRA | 4104 BROWN ST | | | | ANDERSON | IN | 46013 | |
| 5464722 | PENROD DOUGLAS | 685 S MAIN DR | | | | APACHE JUNCTION | AZ | 85120-4933 | |
| 5737744 | PENROD JAMIE | 1424 MYRTLE AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5737745 | PENROD JIM | 131 BOULDER DR | | | | FRANKLIN | OH | 45005 | |
| 5464723 | PENROD JULIE | 38 EAVES JUILL RD | | | | MEDFORD | NJ | 08055 | |
| 5737746 | PENROSE ERIC | 1033 WALNUT AVE | | | | OAKDALE | CA | 95361 | |
| 5737747 | PENROSE NANCY | 276 OVERHEAD BRIDGE RD | | | | MOORESVILLE | NC | 28115 | |
| 5737748 | PENROSE WANDA | 5824 CRANBERRY DR | | | | IMPERIAL | MO | 63052 | |
| 5464724 | PENRY DOROTHY | 357 N MERIDIAN AVE | | | | WICHITA | KS | 67203-5311 | |
| 5737749 | PENSABENE ALLIE | 10300 GOLF COURSE DR | | | | ALBUQUERQUE | NM | 87124 | |
| 5737750 | PENSACOLA NEWS JOURNAL | P O BOX 677590 | | | | DALLAS | TX | 75267 | |
| 5737751 | PENSIERO ROSEANNE | 549 WATERFRONT ST | | | | MELBOURNE | FL | 32934 | |
| 5403410 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403420 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403423 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403425 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403428 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403429 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403431 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403433 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403445 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403467 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403478 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403479 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403491 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403499 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403501 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403545 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403567 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403574 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403583 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403587 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403589 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403592 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403595 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403600 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403622 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403634 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403635 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5403895 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404108 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404137 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404161 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404507 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404651 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404657 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404666 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404675 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404684 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404689 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404693 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404718 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404733 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404734 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404735 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404744 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404748 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404751 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404756 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404758 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404759 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5404760 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5737752 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5430641 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 5464725 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET NW SUITE 300 | | | | WASHINGTON | DC | 20005 | |
| 4883164 | PENSKE TRUCK LEASING | P O BOX 802577 | | | | CHICAGO | IL | 60680 | |
| 4883244 | PENSKE TRUCK LEASING CO L P | P O BOX 827380 | | | | PHILADELPHIA | PA | 19182 | |
| 5737753 | PENSON ANGIE | 401 N 7TH ST | | | | HAMILTON | MT | 59840 | |
| 5737754 | PENSON ELLIE | PO BOX 258 | | | | SHANNON | GA | 30172 | |
| 5737755 | PENSON ERICA | 3232 CALIER SPRINGS | | | | ROME | GA | 30161 | |
| 5737756 | PENSON MICHELLE | PO BOX 392 | | | | ARMUCHEE | GA | 30105 | |
| 5737757 | PENSON SHEENA | 3110 HAMPTON | | | | ST LOUIS | MO | 63139 | |
| 5464726 | PENSOTTI MATIAS A | EMILIO MITRE 71 6TH FLOOR "A" | | | | BUENOS AIRES | | | ARGENTINA |
| 5737758 | PENTAUDE ASHLEY | 10480 DEERUN FARMS RD | | | | FT MYERS | FL | 33917 | |
| 4864628 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 5737759 | PENTENA LAURA | 4224 CAMINO DE LA PLZ 26 | | | | SAN YSIDRO | CA | 92173 | |
| 5737760 | PENTHIA BRYANT | 1506 HOLLYBRIAR LN | | | | GREENVILLE | NC | 27858 | |
| 5464727 | PENTON CLYDE | 162 TOWEY TRL | | | | WOODSTOCK | GA | 30188-7082 | |
| 5737761 | PENTON STEVEN | 4727 GOODMAN RD | | | | ROANOKE | VA | 24014 | |
| 5464728 | PENTZ CHERYL | 5748 SAINT GEORGE AVE | | | | WESTERVILLE | OH | 43082-9641 | |
| 5464729 | PENTZ DERRICK | 471 MANCEY GARRASON LOOP | | | | LUDOWICI | GA | 31316 | |
| 5464730 | PENTZ SUE | 242 RUBY RD LOT 15 | | | | KINGSTON | NY | 12401-7123 | |
| 5464731 | PENTZ VICKIE | 625 WILSON DRIVE N | | | | EMLENTON | PA | 16373 | |
| 5737762 | PENWELL JACKIE | 27 OPECIN LN | | | | KERNEYSVILLE | WV | 25430 | |
| 5737763 | PENWELL SIERA N | 867 PINOAK PLACE | | | | WASHINGTON CH | OH | 43160 | |
| 5464732 | PEOCLE DANTE | 132 W 35TH ST | | | | ANNISTON | AL | 36201-2541 | |
| 5737764 | PEOLA PERKINS | 5 CHARDAVOYNE ROAD | | | | WARWICK | NY | 10990 | |
| 5737765 | PEON RAMON | 1460 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| 5464733 | PEOPLE AND ENVIRONMENT | 637 COMMERCIAL ST STE 30 | | | | SAN FRANCISCO | CA | 94111-6514 | |
| 5430643 | PEOPLE OF THE STATE OF ILLINOI | ARNOLD SCOTT HARRIS PC 111 W JACKSON BLVD STE 600 | | | | CHICAGO | IL | | |
| 5403623 | PEOPLE OF THE STATE OF ILLINOIS EX REL RICHARD LINDBLOM AND RALPH LINDBLOM | 5600 OLD GRANCHER RD | | | | SKOKIE | IL | 60077 | |
| 5737766 | PEOPLE SARAH | 7651 GARNERS FERRY RD APT 210 | | | | COLA | SC | 29209 | |
| 5737767 | PEOPLEREADY INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5737768 | PEOPLES ADESINA R | 2142A COUNTRY WALK WAYSE | | | | CONYERS | GA | 30013 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737769 | PEOPLES AVA | 5 MEADOWLAWN DR | | | | MENTOR | OH | 44060 | |
| 5737770 | PEOPLES BELINDA | 504 WEST 6TH STREET | | | | SHEFFIELD | AL | 35660 | |
| 5737771 | PEOPLES CYNTHIA | PO BOX 159 | | | | ARTESIA | MS | 39736 | |
| 5737772 | PEOPLES DAPHNE | 2807CARVER RD | | | | BALTIMORE | MD | 21225 | |
| 5737773 | PEOPLES DEJANEE | 505 NORTH MULBERRY ST | | | | MANSFIELD | OH | 44903 | |
| 5737774 | PEOPLES DELLA | 716 WIDEFIELD DR | | | | COLO SPRINGS | CO | 80911 | |
| 5737775 | PEOPLES EARLINE | 1613 PURDUE | | | | PAGEDALE | MO | 63133 | |
| 5737776 | PEOPLES ERICA | 1172 CHEROKEE AVE | | | | ROCK HILL | SC | 29732 | |
| 4783294 | Peoples Gas | PO BOX 2968 | | | | MILWAUKEE | WI | 53201-2968 | |
| 5430646 | PEOPLES JAMES E AND WILLEAN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5737777 | PEOPLES KENDRA | 8327 WHITESBURG WAY | | | | HUNTSVILLE | AL | 35802 | |
| 5737778 | PEOPLES KIYANIA | 2905 PARK SIDE DR | | | | CHESAPEAKE | VA | 23324 | |
| 5737779 | PEOPLES RITA | 6234 HIGHTOWER RD APT F | | | | PORTSMOUTH | VA | 23703 | |
| 5737780 | PEOPLES TAMIKA | 1176 156TH AVE SW | | | | VERO BEACH | FL | 32967 | |
| 5737781 | PEOPLES TAMMY | 1001 ELOISE ST | | | | MANSFIELD | LA | 71052 | |
| 5737782 | PEOPLES TRAVIS | 11893 GARY REDUS DRIVE | | | | TANNER | AL | 35671 | |
| 5737783 | PEOPLES URSULA | 6800 BRIDAL COURT | | | | AVONDALE | WV | 24811 | |
| 5737784 | PEOPLES644760 | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | |
| 5430648 | PEOPLES644760 | PO BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | |
| 4861191 | PEOPLESHARE INC | 1566 MEDICAL DRIVE SUITE 102 | | | | POTTSTOWN | PA | 19464 | |
| 5464734 | PEOTTER CAROL | 800 RIVERSIDE DR | | | | WAUPACA | WI | 54981 | |
| 5737785 | PEPCO POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | |
| 5430650 | PEPCO POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | |
| 5737786 | PEPE TRAVIS | 37325 CARRINGER RD | | | | DADE CITY | FL | 33523 | |
| 5737787 | PEPE TRAVIS J | 37325 CARRINGER ROAD | | | | DADE CITY | FL | 33523 | |
| 5464735 | PEPERAK CANDICE | 7378 W 100 N | | | | FARMLAND | IN | 47340 | |
| 5737788 | PEPIN SUHEILY | URB EXT REXVILLE CALLE 12A K23 | | | | BAYAMON | PR | 00975 | |
| 5464736 | PEPINRIVERA CHARLIE | 140 SHOWER PL | | | | HONOLULU | HI | 96818-7331 | |
| 5737789 | PEPLES MELINDA | 710 LIVE OAK ST | | | | SHELBY | NC | 28150 | |
| 5464737 | PEPLOWSKI JUDI | 661 HARVARD PLACE MAHONING099 | | | | YOUNGSTOWN | OH | | |
| 5737790 | PEPONIS STACIA | 1600 GATEN DR | | | | SAN JOSE | CA | 95125 | |
| 5464738 | PEPOSE DAVID | 81 SUMMIT AVE | | | | NEW MILFORD | NJ | 07646 | |
| 5737791 | PEPP DAPHNE | 319 10TH STREET | | | | NEW ORLEANS | LA | 70124 | |
| 5737792 | PEPPARD JESSICA | 6927 NW CHEROKEE AVE | | | | LAWTON | OK | 73505 | |
| 5737793 | PEPPEARD NICOLE | 888 MILL RD | | | | RAVENNA | OH | 44266 | |
| 5737794 | PEPPER STEPHANIE | 5615 SAN MADELE DR APT 102 | | | | TAMPA | FL | 33607 | |
| 5737795 | PEPPER VICKY | 198 VIEHL AVE | | | | ST LOUISM | MO | 63125 | |
| 5464739 | PEPPERDINE KALI | 806 N GURLEY AVE N | | | | GILLETTE | WY | 82716-2143 | |
| 4885092 | PEPPERIDGE FARM INC | PO BOX 640758 | | | | PITTSBURGH | PA | 15264 | |
| 5464740 | PEPPERLING ROBERT | 45252 13TH CAVALRY CIR | | | | EL PASO | TX | 79904-3764 | |
| 5403204 | PEPPERNEY JEFFREY A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5737796 | PEPPERS ALYSIA | 3695 E NEAL AVE | | | | KINGMAN | AZ | 86409 | |
| 5464741 | PEPPERS GAYLE | 6441 109TH TER N | | | | PINELLAS PARK | FL | 33782-2421 | |
| 5737797 | PEPPERS JASMINE | 708 CROWN CT | | | | RALEIGH | NC | 27608 | |
| 5737798 | PEPPERS TANASHA | 2326 W SAVANNAH | | | | WICHITA | KS | 67217 | |
| 5737799 | PEPPERSEVEN GAUTHIER | 1650 WOODSIDE DRIVE | | | | FREEPORT | IL | 61032 | |
| 5737800 | PEPPIN DEBORAH K | 11 NICHOLAS RD | | | | MALAGA | NM | 88263 | |
| 5737801 | PEPPIN JESSICA | 11 NICOLAS RD | | | | MALAGA | NM | 88263 | |
| 4860823 | PEPSI AMERICAS | 1475 E WOODFIELD RD STE 1300 | | | | SCHAUMBURG | IL | 60173 | |
| 4883036 | PEPSI BOTTLING VENTURES LLC | P O BOX 75990 | | | | CHARLOTTE | NC | 28275 | |
| 4881860 | PEPSI COLA BOTTLING CO | P O BOX 403684 | | | | ATLANTA | GA | 30384 | |
| 5737803 | PEPSI COLA BOTTLING CO GUAM | 210 ROJAS ST HARMON IND PARK | | | | TAMUNING | GU | 96911 | |
| 5737804 | PEPSI COLA BOTTLING CO INC OF | 710-18 FRISCO AVENUE | | | | CLINTON | OK | 73601 | |
| 5737806 | PEPSI COLA BOTTLING OF WALLA W | 1200 DALLES MILITARY RD | | | | WALLA WALLA | WA | 99362 | |
| 5737807 | PEPSI COLA BTLG CO | PO BOX 3567 | | | | GREENVILLE | SC | 29608 | |
| 4882480 | PEPSI COLA BTLG CO OF BRISTOL | P O BOX 6068 | | | | MT VERNON | NY | 10558 | |
| 5737809 | PEPSI COLA BTLG CO OF HICKORY | 2401 14TH AVENUE CIRCLE NW | | | | HICKORY | NC | 28601 | |
| 5737810 | PEPSI COLA BTLG CO OF SALISBUR | 220 SOUTH CHURCH STREET | | | | SALISBURY | NC | 28144 | |
| 4884641 | PEPSI COLA BTLG CO PUERTO RICO | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 5737811 | PEPSI COLA BTLG COMPANY OF NY | 11402 15TH AVENUE | SUITE 5 | | | COLLEGE POINT | NY | 11356 | |
| 4866832 | PEPSI COLA BTLG OF WORCHESTER | 40 INDUSTRIAL DR | | | | HOLDEN | MA | 01520 | |
| 4883276 | PEPSI COLA COMPANY | P O BOX 841918 | | | | DALLAS | TX | 75284 | |
| 5737813 | PEPSI COLA OF CORVALLIS | LOCKBOX 75948 | | | | CHICAGO | IL | 60675 | |
| 5737814 | PEPSI COLA OF WESTERN NEBRASKA | 1901 WINDHOEK DR | | | | LINCOLN | NE | 68512 | |
| 5737815 | PEPSI OF GILLETTE SHERIDAN | P O BOX 2249 | | | | GILLETTE | WY | 82717 | |
| 4869886 | PEPSICO CARIBBEAN INC | 668 CUBITA ST | | | | GUAYNABO | PR | 00969 | |
| 5737816 | PEQUA INDUSTRIES INC | 431 BROOK AVE UNIT 6 | | | | DEER PARK | NY | 11729 | |
| 5737817 | PEQUENO CYNTHIA | 2233 ALMO AVE APT 54 | | | | BURLEY | ID | 83318 | |
| 5737818 | PEQUENO RACHEL | 2042 ANTHONY | | | | ABILENE | TX | 79603 | |
| 5464742 | PERAGINE MARA | 11 ALDINE RD | | | | PARSIPPANY | NJ | 07054 | |
| 5737820 | PERAINO MICHELLE | 105 LINDN TREE LN | | | | WEBSTER | NY | 14580 | |
| 5737821 | PERAL JORGE C | C 3A VERSALLES APT:U8 | | | | BAYAMON | PR | 00959 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5737822 | PERAL L LAMBSON | 123 JEFFERSON ST | | | | SANDUSKY | MI | 48471 | |
| 5464743 | PERALES GUADALUPE | 166 DIVISION ST | | | | ELKHART | IN | 46516-3651 | |
| 5737823 | PERALES JESSIE | 1515 SILVER ST | | | | DEMING | NM | 88030 | |
| 5464744 | PERALES JOHN | 107 PIONEER COURT | | | | WAYNESVILLE | MO | 65583 | |
| 5737824 | PERALES JOSEFINA | 228 WEISS CT | | | | ATWATER | CA | 95301 | |
| 5464745 | PERALES JUAN | 10843 BRAVURA LN | | | | DALLAS | TX | 75217-3539 | |
| 5737825 | PERALES LIZ | URB ESTANCIAS DEL RIO CA | | | | SABANA GRANDE | PR | 00637 | |
| 5737826 | PERALES LUCRECIA | 11722 SAMOLINE AVE | | | | DOWNEY | CA | 90241 | |
| 5464746 | PERALES MARY | 515 6TH AVE | | | | TAFT | CA | 93268 | |
| 5737827 | PERALES NATALIE | C 28 S O 1681 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5464747 | PERALES NINA | 8109 SAN CARLOS AVE LOS ANGELES037 | | | | SOUTH GATE | CA | 90280 | |
| 5737828 | PERALES RICHARD | 589 E 180 N | | | | TOOELE | UT | 84074 | |
| 5737829 | PERALES ROBERT | 16095 GABLES LOOP | | | | WHITTIER | CA | 90603 | |
| 5737830 | PERALES ROSA | 6112 AGRA ST | | | | BELL GARDENS | CA | 90201 | |
| 5737831 | PERALES SIFRE BRENDA L | URB VILLA REAL CALLE N-6 | | | | GUAYAMA | PR | 00784 | |
| 5464748 | PERALES YESSIENA | 103 S KELSEY ST APT A | | | | MONROE | WA | 98272 | |
| 5737832 | PERALEZ ROSA | 116 E 34TH ST | | | | PLAINVIEW | TX | 79072 | |
| 5737833 | PERALTA ANGELINA | C CALMA 400 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5737834 | PERALTA ANTHONY | 5600 MAYO ST APT 1 | | | | HOLLYWOOD | FL | 33023 | |
| 5737835 | PERALTA ANTONIO | COND JARDINES DE CAPARRA | | | | GUAYNABO | PR | 00965 | |
| 5737836 | PERALTA BERNARD | URB VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00783 | |
| 5464749 | PERALTA BLANCA | 1139 W L ST | | | | WILMINGTON | CA | 90744-3227 | |
| 5737837 | PERALTA CHRISTIAM J | 11150 SW 4 ST | | | | MIAMI | FL | 33174 | |
| 5737838 | PERALTA DANA | 6503 CARDINAL FOREST CT | | | | GREENSBORO | NC | 27410 | |
| 5737839 | PERALTA DAVID | 20817 SW 85TH PL | | | | MIAMI | FL | 33189 | |
| 5737840 | PERALTA DIANA | 685 E ASH AVE | | | | TULARE | CA | 93274 | |
| 5464750 | PERALTA DORIS | 394 BEECH ST | | | | HACKENSACK | NJ | 07601-1342 | |
| 5737841 | PERALTA ESTEFANIA | P O BOX 1677 | | | | CABO ROJO | PR | 00623 | |
| 5464751 | PERALTA GLORIA | 61 CALLE DAGUAO CIUDAD JARDINE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5464752 | PERALTA HILDANIA | 916 CHEW ST | | | | ALLENTOWN | PA | 18102-3917 | |
| 5737842 | PERALTA HOMERO | 3301 S BELMAR AVE | | | | TUCSON | AZ | 85713 | |
| 5464753 | PERALTA INGEMAR | 8602 CINNAMON CREEK DR APT 908 | | | | SAN ANTONIO | TX | 78240-1461 | |
| 5737843 | PERALTA JORGE | 1024 FOREST CT APT16 | | | | KANSAS | KS | 66103 | |
| 5737844 | PERALTA JOSAFAT | 5715 SANTA CRUZ RD SP20 | | | | ATASCADERO | CA | 93422 | |
| 5464754 | PERALTA JUAN | 3622 N NEW ENGLAND ST HOUSE C00K031 | | | | CHICAGO | IL | | |
| 5464755 | PERALTA LILLIAN | 1280 CALLE JUAN BAIZ APT D334 COND PARQUE DE LA VISTA 1 | | | | SAN JUAN | PR | 00924-4431 | |
| 5737845 | PERALTA LYNDY | 2342 SATURN CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5464756 | PERALTA MANUEL | 639-50 CALLE JAZMIN COMUNIDA MIRAMAR | | | | GUAYAMA | PR | | |
| 5464757 | PERALTA MARCO | 9341 VARNA AVE | | | | ARLETA | CA | 91331-5916 | |
| 5737846 | PERALTA MARIA | HC-02 BOX 6131 | | | | LUQUILLO | PR | 00773 | |
| 5737847 | PERALTA REBECCA | 3225 BALTIMORE | | | | PUEBLO | CO | 81008 | |
| 5464758 | PERALTA REYNA | 878 LISBOA CT | | | | RIO RICO | AZ | 85648 | |
| 5737848 | PERALTA ROBERT | 1058 N FIREWOOD PL | | | | TUCSON | AZ | 85748 | |
| 5737849 | PERALTA ROSA | 3121 OAKWOOD AVE | | | | LYNWOOD | CA | 90262 | |
| 5737850 | PERALTA VERONICA | 3139W PERSINGG | | | | CHICAG | IL | 60632 | |
| 5737851 | PERALTA YURI | 2160 SEWARD AVE | | | | BRONX | NY | 10473 | |
| 5737852 | PERALTO HARRIET | 315 MUSTANG DR | | | | RUIDOSO | NM | 88345 | |
| 5737853 | PERANZO KEITH | 1121 TEATREE CT | | | | CARY | NC | 27513 | |
| 5737854 | PERASA ELIZAURA | RES SAN FERNANDO EDIF 15 APT | | | | RIO PIEDRAS | PR | 00921 | |
| 5464759 | PERATA ALETA | 1920 CLYDE AVE | | | | CONCORD | CA | 94520-5502 | |
| 5737855 | PERAZA FATIMA | 6300 SW RUTLAMB RD APT 305 | | | | BENTONVILLE | AR | 72712 | |
| 5737856 | PERAZA LURDES | 30 EAST KANSAS ST | | | | SEDALIA | MO | 68824 | |
| 5464760 | PERAZA MARIXA | 16111 ASPENGLEN DR APT 307 | | | | HOUSTON | TX | 77084-3564 | |
| 5737857 | PERAZA SHEILA | RES MANUEL A PERES EDIF D24 AP | | | | SAN JUAN | PR | 00923 | |
| 5737858 | PERCAK JOAN | 6523 MADISON AVE | | | | HAMMOND | IN | 46324 | |
| 5737859 | PERCELL KRYSTAL | 17720 W 55TH S | | | | VIOLA | KS | 67149 | |
| 5737860 | PERCELL MATTHEWS | 3300 ESSEX RD | | | | GWYNN OAK | MD | 21207 | |
| 5464761 | PERCEY RICHARD | 224 SCHOOL ST APT 2 | | | | BENNINGTON | VT | 05201 | |
| 5737862 | PERCHART RONALD | 27942 WAGNER ROAD | | | | GEORGETOWN | DE | 19947 | |
| 5737863 | PERCIADO THERESA F | 126 N CHAMPION PL | | | | ALHAMBRA | CA | 91810 | |
| 5464762 | PERCIAVALLE TERRI | 571 WEBER RD | | | | SEWICKLEY | PA | 15143 | |
| 5737864 | PERCILLA CHAVARRIA | 404 LIONS VILLA AVE | | | | LA FERIA | TX | 78559 | |
| 5737865 | PERCIVAL BRIONES | 374 W 6TH ST | | | | PITTSBURG | CA | 94565 | |
| 5737866 | PERCIVAL CAMIE | 47 CARSOULL LANE | | | | LUNENBURG | MA | 01462 | |
| 5464763 | PERCIVAL CHARLES | 2128 W 27TH ST | | | | PUEBLO | CO | 81003-1309 | |
| 5737867 | PERCIVAL KATHRYN | 2118 NELSON AVE A | | | | REDONDO BEACH | CA | 90278 | |
| 5737868 | PERCY BANKS | 3114 FRANKSTON HWY | | | | TYLER | TX | 75701 | |
| 5737869 | PERCY ELLIS | 49260 SONRISA | | | | BELLEVILLE | MI | 48111 | |
| 5737870 | PERCY FINNEY | 2 PHEASANTWOOD DR | | | | BELLEVILLE | IL | 62223 | |
| 5464764 | PERCY GLENNA | 3375 KILLIAN RD | | | | UNIONTOWN | OH | 44685 | |
| 5737871 | PERCY GUZMAN | 13104 WILTON OAKS DR 0 | | | | SILVER SPRING | MD | 20906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464765 | PERCY JESSICA | 30728 BURNUP RD | | | | BLACK RIVER | NY | 13612 | |
| 5737872 | PERCY MICHELE | 908 S MACHIAS RD | | | | SNOHOMISH | WA | 98290 | |
| 5737873 | PERCY THOMAS | 8042 S LANGLEY | | | | CHICAGO | IL | 60629 | |
| 5737874 | PERCY TORANZO | 3203 W 76TH PL NONE | | | | HIALEAH | FL | | |
| 5464766 | PERCZAK JOSEPH | 28 E HARRY AVE | | | | HAZEL PARK | MI | 48030 | |
| 5737875 | PERDALE SUMMER | 3992 SINKING CRK RD | | | | LONDON | KY | 40741 | |
| 5737877 | PERDOMO ATHENA | BALCONES DE STA MARIA | | | | SAN JUAN | PR | 00921 | |
| 5737878 | PERDOMO LOUIS | 819 PEACOCK PLZ 168 | | | | KEY WEST | FL | 33040 | |
| 5464767 | PERDOMO MARIANA | 1714 W 48TH ST # COOK031 | | | | CHICAGO | IL | 60609-4282 | |
| 5737879 | PERDOMO VERONICA | 1000 SANDY LN APT 211 | | | | ACWORTH | GA | 30102 | |
| 5737880 | PERDOMO YUDY | 249 PARK TREE TERRANCE APTO 1 | | | | ORLANDO | FL | 32825 | |
| 5464768 | PERDUE BRYAN | 5126 WINTER PARK DR | | | | ROANOKE | VA | 24019-2732 | |
| 5737881 | PERDUE CHARLOTTE | PO BOX 17 | | | | NELLIS | WV | 25142 | |
| 5737882 | PERDUE CHATIQUA | 4025 IDDINGS CT | | | | DAYTON | OH | 45405 | |
| 5737883 | PERDUE DAVIDJOY | 4795 CHUMUCKLA HWY | | | | PACE | FL | 32571 | |
| 5464769 | PERDUE DONALD | 13643 450TH ST | | | | CARSON | IA | 51525 | |
| 5737884 | PERDUE DRAWIN | 866 COOLBROOKE RD | | | | VINTON | VA | 24179 | |
| 5737885 | PERDUE JACKIE | 5650 MYNRA ST | | | | MACCLENNY FL | FL | 32063 | |
| 5464770 | PERDUE JANICE | 1921 30TH AVE N APT D | | | | BIRMINGHAM | AL | 35207-4956 | |
| 5737886 | PERDUE JENNICA | 430 FAIRVIEW DR | | | | SAINT ALBANS | WV | 25177 | |
| 5737887 | PERDUE JENNICA D | 2005 WILSON AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5464771 | PERDUE JOSHUA | 400 ALEXANDER DR APT 103 | | | | CANTON | GA | 30114-8225 | |
| 5737888 | PERDUE KRISTA | 38 STAFFORD OAKS DR | | | | KERNERSVILLE | NC | 27284 | |
| 5737889 | PERDUE ROSHUNDA | 777 E ROSEWOOD LN | | | | TAVARES | FL | 32778 | |
| 5464772 | PERDUE TRISHA | PO BOX 315 | | | | BARNESVILLE | OH | 43713 | |
| 5737890 | PEREA ALBERTO | 6615 W MELVIN ST | | | | PHOENIX | AZ | 85043 | |
| 5737891 | PEREA BAUTISTA | 1602 S 3RD AVE | | | | YAKIMA | WA | 98902 | |
| 5737892 | PEREA CYNTHIA | 515 CRESPIN NE | | | | ALBUQUERQUE | NM | 87102 | |
| 5737893 | PEREA DESIREE | 1140 SOUTHHILL RD | | | | BERNALILLO | NM | 87004 | |
| 5737894 | PEREA DIENISSE | JARDINES DEL CARIBE TULIPANES | | | | MAYAGUEZ | PR | 00680 | |
| 5737895 | PEREA HECTOR | BARRIADA OBRERA CALLE REPOLLO | | | | FAJARDO | PR | 00738 | |
| 5737896 | PEREA ISABEL | 119 N ELM | | | | HOBBS | NM | 88240 | |
| 5737897 | PEREA MICHELLE | 200 UPPER PINE RIDGE RD | | | | RUSSELLVILLE | AR | 72802 | |
| 5737898 | PEREA NATALIE | 5401 E THOMAS RD D209 | | | | PHOENIX | AZ | 85009 | |
| 5737899 | PEREA PAIGE H | 4103 12TH ST NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5737900 | PEREA ROSA L | CALLE TETUAN 55 | | | | MAYAGUEZ | PR | 00680 | |
| 5737901 | PEREA SUZANNA J | 826 AVE C | | | | BILLINGS | MT | 59102 | |
| 5737902 | PEREC ROSA | 2011 S E PL | | | | ROGERS | AR | 72758 | |
| 5430652 | PEREDA ROBERT AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SERGIO PEREDA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5737903 | PEREGOY ALLISON | 317 VIRGINIA AVE | | | | MARY ESTHER | FL | 32569 | |
| 5464773 | PEREGRINE REBECCA | 2526 SLIPPERY ROCK DR | | | | SUGAR LAND | TX | 77498-1910 | |
| 5464774 | PEREIDA ANGEL | 222 LA REPRESA | | | | ARECIBO | PR | 00612-6911 | |
| 5737904 | PEREIDA RUTH A | 8528 N 41ST AVE | | | | PHOENIX | AZ | 85051 | |
| 5464775 | PEREILLO STEVEN | 857 TEMPLE ST N | | | | WHITMAN | MA | 02382 | |
| 5737905 | PEREIRA ANA | 33 RED GATE RD | | | | DRACUT | MA | 01826 | |
| 5464776 | PEREIRA ANA | 33 RED GATE RD | | | | DRACUT | MA | 01826 | |
| 5464777 | PEREIRA ARYANNE | 230 THORME ST | | | | BRIDGEPORT | CT | 06606-3526 | |
| 5737906 | PEREIRA BARBARA | 33166 NW 84TH AV MIAMI 72 | | | | MIAMI | FL | 33136 | |
| 5464778 | PEREIRA CARLA | 594 CHASE AVE BERGEN003 | | | | LYNDHURST | NJ | 07071 | |
| 5464779 | PEREIRA CARMEN | PO BOX 9020167 | | | | SAN JUAN | PR | 00902-0167 | |
| 5737907 | PEREIRA DARCI | 8 PO BOX 598 | | | | SEABROOK | NH | 03874 | |
| 5464780 | PEREIRA GEORGE | 298 ELMWOOD CT | | | | HOWELL | NJ | 07731 | |
| 5464781 | PEREIRA IVAN | 2303 SIMONE DR | | | | KILLEEN | TX | 76543-7502 | |
| 5737908 | PEREIRA LIANYS | URB CASAMIA CALLE CLERIGO 5311 | | | | PONCE | PR | 00728 | |
| 5430654 | PEREIRA LUCIANA | 3195 MAIN ST | | | | BARNSTABLE | MA | 02630 | |
| 5737909 | PEREIRA MARIA | 1225 AVE B | | | | MARRERO | LA | 70072 | |
| 5737910 | PEREIRA MARIZEL F | BO GUARAGUAO CARR 174KM 11 4 | | | | BAYAMON | PR | 00956 | |
| 5737911 | PEREIRA MELISA | URB MONTE BRISAS 4 EXT | | | | FAJARDO | PR | 00738 | |
| 5464782 | PEREIRA MOISES | 305 E ROSER RD MARICOPA013 | | | | PHOENIX | AZ | | |
| 5737912 | PEREIRA RAYMOND | 480 SOUTH MAIN ST | | | | FALL RIVER | MA | 02721 | |
| 5464783 | PEREIRA RITA | 462 HENDLEY ST APT 6 | | | | SANTA ROSA | CA | 95404-5058 | |
| 5464784 | PEREIRA ROSANNA | 350 DEWITT AVE APT 2 | | | | BELLEVILLE | NJ | 07109 | |
| 5737913 | PEREIRA SERAH | 4501 KLONDIKE COURT | | | | ANCHORAGE | AK | 99508 | |
| 5737914 | PEREIRA SHERRI | 26 COLLINS DR | | | | MIDWAY PARK | NC | 28544 | |
| 5737915 | PEREIRA SONIA | 13 ACCADAMY AVE | | | | FAIRHAVEN | MA | 02719 | |
| 5464785 | PEREIRA VALDIR | 300 GOLDFINCH DR APT 322 | | | | COVENTRY | RI | 02816-6752 | |
| 5737916 | PERELES JOSE S | URB CAMINO REAL CALLE | | | | JUANA DIAZ | PR | 00795 | |
| 5737917 | PERELEZ PAZ | PO BOX 537 | | | | NEWBERRY | FL | 32669 | |
| 5464786 | PEREPECHKO SANDRA | 16825 89TH AVE | | | | ORLAND HILLS | IL | 60487-6011 | |
| 5737918 | PERERA JEFF | 3233 PARKVIEW BLVD | | | | SIOUX CITY | IA | 51105 | |
| 5737919 | PERERA LAKNESH | 2209 ROCKLAND AVE | | | | ROCKVILLE | MD | 20851 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737920 | PERES DISY | MANUEL F ROSE EDIF 2 | | | | SAN GERMAN | PR | 00683 | |
| 5737921 | PERES MARGARET | CALLE 1 | | | | SAN JUAN | PR | 00921 | |
| 5737922 | PERES MARIO | 39559 MASON ST | | | | WESTLAND | MI | 48186 | |
| 5737923 | PERES PEDRO | URB DORADO CALLE GARDENI | | | | GUAYAMA | PR | 00784 | |
| 5737924 | PERES SYNNED | CALLE3 NUM36 GUARAGUAO | | | | BAYAMON | PR | 00956 | |
| 5737925 | PERES TANYA | FAVOR LLAMAR CLIENTE | | | | FLORIDA | PR | 00650 | |
| 5737926 | PERES YARITZA T | CALLE 67 BLOQUE 79 NO 1 | | | | BAYAMON | PR | 00961 | |
| 5464787 | PERETZ GAL | 20 TURTLE ROCK RD ROCKINGHAM015 | | | | WINDHAM | NH | 03087 | |
| 5464788 | PEREYNA MARTIN | 2730 S 15TH PL | | | | MILWAUKEE | WI | 53215-3704 | |
| 5464789 | PEREZ AARON | 5614 CROSSWIND DR | | | | WINDCREST | TX | 78239-1906 | |
| 5737927 | PEREZ AARON J | 2336 S KEELING RD | | | | CASA GRANDE | AZ | 85122 | |
| 5464790 | PEREZ ABEL | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5464791 | PEREZ ABRAHAM | 3601 REAGAN DR | | | | FORT WORTH | TX | 76116-7040 | |
| 5737929 | PEREZ ADA | 583 GARLAND WAY | | | | HANFORD | CA | 93230 | |
| 5737930 | PEREZ ADA M | 3226 GRANT ST | | | | LORAIN | OH | 44052 | |
| 5737931 | PEREZ ADAMARI | 31 BELDELVIEW AVE | | | | HOLYOKE | MA | 01040 | |
| 5737932 | PEREZ ADELA | 304 EASTFIELD DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5737933 | PEREZ ADELAIDA | 23 W 14TH ST | | | | HIALEAH | FL | 33010 | |
| 5737934 | PEREZ ADRIAN | 2535 VERDE DR | | | | COLORADO SPG | CO | 80915 | |
| 5737935 | PEREZ ADRIANA | 3604 BEYER BLVD APT 203 | | | | SAN YSIDRO | CA | 92173 | |
| 5464792 | PEREZ ADRIANA | 3604 BEYER BLVD APT 203 | | | | SAN YSIDRO | CA | 92173 | |
| 5737936 | PEREZ AIDA | HC 763 BUZON 3821 | | | | PATILLAS | PR | 00723 | |
| 5737937 | PEREZ ALBERT | 6441 W MCDOWELL RD APT 10 | | | | PHOENIX | AZ | 85035 | |
| 5737938 | PEREZ ALBERTO | 244 PALOMAR ST APT 11 | | | | CHULA VISTA | CA | 91911 | |
| 5464793 | PEREZ ALBERTO | 244 PALOMAR ST APT 11 | | | | CHULA VISTA | CA | 91911 | |
| 5737939 | PEREZ ALEJANDRA | 1132 PINE ST | | | | PUEBLO | CO | 81004 | |
| 5737940 | PEREZ ALEJANDRO | 3949 WALNUT AVE | | | | LYNWOOD | CA | 90262 | |
| 5464794 | PEREZ ALEJANDRO | 3949 WALNUT AVE | | | | LYNWOOD | CA | 90262 | |
| 5464795 | PEREZ ALENA | 12 TEMPLE PL APT 2 | | | | LYNN | MA | 01905-1932 | |
| 5737941 | PEREZ ALESIA | 8004 ALNWICK CIRCLE | | | | PORT RICHEY | FL | 34668 | |
| 5464796 | PEREZ ALEXY | 167 JIMAL DR | | | | MIDDLETOWN | NY | 10940-3658 | |
| 5737942 | PEREZ ALFREDO | 6300 SOUTHE POINTE VILLA | | | | FT MYERS | FL | 33919 | |
| 5737943 | PEREZ ALICE C | 2148 FLORIN RD | | | | SACRAMENTO | CA | 95822 | |
| 5737944 | PEREZ ALINA | CALLE PABLO DIAZ | | | | CAIMITO | PR | 00926 | |
| 5464797 | PEREZ AMANDA | 6200 OLD PEARSALL RD APT 6201 | | | | SAN ANTONIO | TX | 78242-2371 | |
| 5737945 | PEREZ AMANDA A | 2027 ORWOOD STREET | | | | CORBIN | KY | 40701 | |
| 5737946 | PEREZ AMARILIS | 10039 POMERING RD APT 3 | | | | DOWNEY | CA | 90240 | |
| 5737947 | PEREZ AMELIA | 199 HAMPDEN ST | | | | CHICOPEE | MA | 01013 | |
| 5737948 | PEREZ AMPARO | 115 W GLENCO ST | | | | COMPTON | CA | 90220 | |
| 5464798 | PEREZ ANA | ARECIBO | | | | ARECIBO | PR | | |
| 5737950 | PEREZ ANA D | 1015 C FELIX AZAC OUNTRY CLUB | | | | SAN JUAN | PR | 00985 | |
| 5737951 | PEREZ ANA G | 6326 SW 12 ST | | | | MIAMI | FL | 33144 | |
| 5737952 | PEREZ ANA R | HC 02 BOX 6946 | | | | BARCELONETA | PR | 00617 | |
| 5737953 | PEREZ ANAIS | C76 BLQE 93 N32 SIERRA | | | | BAYAMON | PR | 00961 | |
| 5737954 | PEREZ ANDREA | 212 CRANBROOK DR | | | | KISS | FL | 34758 | |
| 5737955 | PEREZ ANDREA R | 2527 S NASHUA LN | | | | BOISE | ID | 83706 | |
| 5737956 | PEREZ ANDREA V | 1032 WILKINSON ROAD | | | | LANTANA | FL | 33462 | |
| 5737957 | PEREZ ANDREINA | 826 E BONDS ST | | | | CARSON | CA | 90745 | |
| 5464799 | PEREZ ANDREW | 6703 NW 7TH SJO 12355 | | | | MIAMI | FL | | |
| 5737958 | PEREZ ANGEL | 4701 LARWANCE ST 1133 | | | | LAS VEGAS | NV | 89081 | |
| 5737960 | PEREZ ANGEL M | CALLE TAPIA 452 | | | | SAN JUAN | PR | 00915 | |
| 5737961 | PEREZ ANGELA | 415 E JEFFERSON | | | | WASHINGTON | IA | 52353 | |
| 5737963 | PEREZ ANGELICA | 494 E HIGHLINE CIRCLE | | | | LITTLETON | CO | 80122 | |
| 5737964 | PEREZ ANGELINA | 1639 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5737965 | PEREZ ANGIE | 2100 DOUGLAS | | | | SWEETWATER | TX | 79556 | |
| 5737966 | PEREZ ANN M | VILLA SANTA JUANITA A18 | | | | BAYAMON | PR | 00956 | |
| 5464800 | PEREZ ANNA | PO BOX 302 | | | | BOAZ | AL | 35957-0302 | |
| 5737967 | PEREZ ANNELIESE | CERRILLOS CARR 311 KM 6 9 | | | | CABO ROJO | PR | 00623 | |
| 5737968 | PEREZ ANTONIO | 1151 W BROOK ST APT G | | | | SANTA ANA | CA | 92703 | |
| 5464801 | PEREZ ANTONIO L | 735 W 12TH ST | | | | MERCED | CA | 95341-5905 | |
| 5737969 | PEREZ APRIL | LOS PRADOS LA RESERVA C CARITE | | | | CAGUAS | PR | 00725 | |
| 5737970 | PEREZ ARESELIA | 527 TEXAS ST NE | | | | ALBQ | NM | 87108 | |
| 5737971 | PEREZ ARIANNE | 19506 WAVERUNNER LN | | | | CORNELIUS | NC | 28031 | |
| 5737972 | PEREZ ARLENE | HACIENDA LA MATILDE CALLE ARAD | | | | PONCE | PR | 00728 | |
| 5737973 | PEREZ ARMANDO | 1713 S 1ST | | | | TAHOKA | TX | 79373 | |
| 5464802 | PEREZ ARMANDO | 1713 S 1ST | | | | TAHOKA | TX | 79373 | |
| 5737974 | PEREZ ARMANDO J | 1908 19TH ST | | | | EUNICE | NM | 88231 | |
| 5464803 | PEREZ ARNALDO H | 417 RICHARDS AVE | | | | BELTON | MO | 64012 | |
| 5464804 | PEREZ ARTURO | 604 STAPP DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5737975 | PEREZ ARTURO J | 23330 N KIMBERLY DRIVE | | | | SILVER CITY | NM | 88061 | |
| 5737976 | PEREZ AUDRA | 481 PINE MEADOWS DR APT 7A | | | | SPARKS | NV | 89431 | |
| 5737978 | PEREZ AURORA | 8420 SAN CARLOS AVE | | | | SOUTH GATE | CA | 90280 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737979 | PEREZ AWILDA | BO CERRO GORDO CARR 830 SEC LOS FONSECA | | | | BAYAMON | PR | 00956 | |
| 5430656 | PEREZ AYESHA P | 3310 SE 159TH AVE | | | | PORTLAND | OR | 97236 | |
| 5464805 | PEREZ BARDO | 9630 HIGHWAY 41 SPC 107 | | | | LEMOORE | CA | 93245-9336 | |
| 5737980 | PEREZ BEATRICE | 3574 W TERRACE | | | | FRESNO | CA | 93722 | |
| 5737981 | PEREZ BELINDA | 865 LARIAT A | | | | SPRINGDALE | AR | 72764 | |
| 5737982 | PEREZ BENNY | 1103 N 7TH ST 96 | | | | PHOENIX | AZ | 85006 | |
| 5737983 | PEREZ BERNARD | 5352 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| 5737984 | PEREZ BIANCA | 1549 E 45 | | | | CLEVELAND | OH | 44103 | |
| 5737985 | PEREZ BLANCA | 2014 S POPPLETON AVE | | | | OMAHA | NE | 68108 | |
| 5464806 | PEREZ BLANCA | 2014 S POPPLETON AVE | | | | OMAHA | NE | 68108 | |
| 5737986 | PEREZ BLANCA E | 4219 S EUNICE HWY | | | | HOBBS | NM | 88240 | |
| 5737987 | PEREZ BRANDY | 2443 SPOONS CHAPEL RD | | | | ASHEBORO | NC | 27205 | |
| 5737988 | PEREZ BRENDA | PO BOX 137 | | | | COLONA | IL | 61241 | |
| 5464807 | PEREZ BRENDA | PO BOX 137 | | | | COLONA | IL | 61241 | |
| 5737989 | PEREZ BRIANNA | 5090 COORS BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5737990 | PEREZ BRITTANY | 7301 EBBTIDE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5430658 | PEREZ BURGOS I | VILLAS DEL PRADO CALLE DEL SOL | | | | JUANA DIAZ | PR | 00795 | |
| 5737991 | PEREZ CAITLIN J | 502 HOLLAND RD | | | | DANVILLE | VA | 24541 | |
| 5737992 | PEREZ CARINA | 6217 W FAIRVIEW AVE | | | | MILWAUKEE | WI | 53212 | |
| 5737993 | PEREZ CARLA | 1418 HOWARD AVE | | | | UTICA | NY | 13501 | |
| 5464808 | PEREZ CARLA | 1418 HOWARD AVE | | | | UTICA | NY | 13501 | |
| 5737994 | PEREZ CARLOS | BO JUAN GONZALEZ CARR 3 KM | | | | RIO GRANDE | PR | 00745 | |
| 5464809 | PEREZ CARLOS | BO JUAN GONZALEZ CARR 3 KM | | | | RIO GRANDE | PR | 00745 | |
| 5737996 | PEREZ CARMARIE A | BERNANDO GARCIA PORTALES DE CA | | | | CAROLINA | PR | 00985 | |
| 5737997 | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | |
| 5464810 | PEREZ CARMEN | CALLE JOSE LIMON | | | | ARECIBO | PR | 00612 | |
| 5484459 | PEREZ CARMEN I | 605 N SUNLAND ST | | | | RIDGECREST | CA | 93555 | |
| 5737998 | PEREZ CARMEN M | 3558 E BLACKLIDGE DR | | | | TUCSON | AZ | 85716 | |
| 5737999 | PEREZ CARMEN N | HC 11 BBOX 47618 | | | | CAGUAS | PR | 00725 | |
| 5738000 | PEREZ CARMIN | HC-04 BOX 8464 | | | | CANOVANAS | PR | 00729 | |
| 5738001 | PEREZ CAROLINA | 5218 SOUTHHALL LN 2 | | | | CUDAHY | CA | 90201 | |
| 5738002 | PEREZ CARTIA | 3222 B MCMICHAEL STREET | | | | PHILADELPHIA | PA | 19129 | |
| 5464811 | PEREZ CAT | 4974 PENNWAY ST | | | | PHILADELPHIA | PA | 19124-3506 | |
| 5738003 | PEREZ CATALINA | 2402 TURNER ST | | | | JEANERETTE | LA | 70544 | |
| 5738004 | PEREZ CATHY | 2175 RIVERTREE CIR | | | | ORLANDO | FL | 32839 | |
| 5738005 | PEREZ CELESTE | 2K28 CALLE 64 | | | | CAROLINA | PR | 00987 | |
| 5738006 | PEREZ CELESTIA | AVE A 2083 BARRIO OBRERO | | | | BARRIO OBRERO | PR | 00915 | |
| 5738008 | PEREZ CENOBIA | VETERANS DR | CHARLOTTE AMALIE | | | ST THOMAS | VI | 00802 | |
| 5787466 | PEREZ CESAR | 713 LYLA CTS | | | | LAREDO | TX | 78046 | |
| 5738009 | PEREZ CHARNECO NORA | COND TORRE ALTA 502 | | | | SAN JUAN | PR | 00917 | |
| 5738010 | PEREZ CHERRY G | URB FAJARDO GARDEN CALLE HAWAY | | | | FAJARDO | PR | 00738 | |
| 5738011 | PEREZ CHRISTA N | 3035 COHASSET RD | | | | CHICO | CA | 95973 | |
| 5738012 | PEREZ CHRISTIAN | 1215 15TH ST | | | | SAN DIEGO | CA | 92154 | |
| 5464812 | PEREZ CHRISTINA | 25-18 CALLE 6 | | | | CAROLINA | PR | 00985 | |
| 5464813 | PEREZ CHRISTOPHER | 103 OHANA NUI CIR | | | | HONOLULU | HI | 96818-4528 | |
| 5738013 | PEREZ CINDY | 626 EXEY DR | | | | NEW IBERIA | LA | 70563 | |
| 5464814 | PEREZ CINTHIA | 5721 SHERBROOKE AVE | | | | EL PASO | TX | 79924-4121 | |
| 5738014 | PEREZ CINTHYA | URB VISTAS DEL MORRO | | | | CATANO | PR | 00962 | |
| 5738015 | PEREZ CLAUDIA | 29 PACIFIC ST | | | | NEWARK | NJ | 07105 | |
| 5464815 | PEREZ CLAUDIA | 29 PACIFIC ST | | | | NEWARK | NJ | 07105 | |
| 5738016 | PEREZ COLON FRANCHESKA | CALLE 19 X8 | | | | TRUJILL ALTO | PR | 00976 | |
| 5738017 | PEREZ CRISTAL | CALLE 8 NUM 46 | | | | BAYAMON | PR | 00956 | |
| 5738018 | PEREZ CRUZ | PARCELAS LUIS M CINTRON CALLE 18 CASA 478 | | | | FAJARDO | PR | 00738 | |
| 5738019 | PEREZ CYNTHIA | RR 4 BOX 577-Z | | | | BAYAMON | PR | 00956 | |
| 5738020 | PEREZ CYNTYA | 1714 CHARLES STREET | | | | RACINE | WI | 53404 | |
| 5738021 | PEREZ DAILEE | URB ALTURAS DE PENUELAS 2 CALL | | | | PENUELAS | PR | 00624 | |
| 5738022 | PEREZ DAISY | RES CUESTA LAS PIEDRAS | | | | MAYAGUEZ | PR | 00680 | |
| 5738023 | PEREZ DAISY M | HC 01 BOX 13104 | | | | CAROLINA | PR | 00987 | |
| 5464816 | PEREZ DAN | 229 SARATOGA TER | | | | CLEMENTON | NJ | 08021 | |
| 5464817 | PEREZ DANIEL | 6717 LINKWAY ST | | | | SAN ANTONIO | TX | 78240-3047 | |
| 5738025 | PEREZ DANILSA | 212 ILLONIS ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5738026 | PEREZ DARLENE | 16318 S ORCHARD AVE | | | | GARDENA | CA | 90247 | |
| 5738027 | PEREZ DAVID | 100 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31313 | |
| 5464818 | PEREZ DAVID | 100 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31313 | |
| 5464819 | PEREZ DAWN | 24 MILLER DRIVE N | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 5738028 | PEREZ DAWNMARIE | 724 SHERMAN ST APT A | | | | SOUTH BEND | IN | 46616 | |
| 5738029 | PEREZ DAYSHALIZ | URB ALTURAS DE PENUELAS 2 CALL | | | | PENUELAS | PR | 00624 | |
| 5738030 | PEREZ DEBORAH | 2838 LA VETA DR | | | | ALB | NM | 87110 | |
| 5738031 | PEREZ DEBRA | G 3392 MALLERY ST GENESEE 049 | | | | FLINT | MI | 48504 | |
| 5464820 | PEREZ DEBRA | G 3392 MALLERY ST GENESEE 049 | | | | FLINT | MI | 48504 | |
| 5738032 | PEREZ DEL PILAR ENID | URB VALLE BARAONA 8 CALLE YH | | | | MOROVIS | PR | 00687 | |
| 5738033 | PEREZ DELIBETH | PO BOX 1118 | | | | VILLALBA | PR | 00766 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464821 | PEREZ DELMEY | 100 S GRADE DR | | | | DALTON | GA | 30721-4005 | |
| 5738034 | PEREZ DEMASIS | CALLE 4 J8 HACIENDA CARRAIZO | | | | SJ | PR | 00926 | |
| 5738035 | PEREZ DEMIETRA | 1613 RROBINSON | | | | DANVILLE | IL | 61832 | |
| 5738036 | PEREZ DENNIS | HC 03 BOX 22103 | | | | RIO GRAND | PR | 00745 | |
| 5738037 | PEREZ DIANA | 1622 TERRELL BEND | | | | SAN ANTONIO | TX | 78264 | |
| 5464822 | PEREZ DIANA | 1622 TERRELL BEND | | | | SAN ANTONIO | TX | 78264 | |
| 5738038 | PEREZ DIEGO | 603 NEW ZEALAND DR | | | | BAKERSFIELD | CA | 93307 | |
| 5738039 | PEREZ DOLORES | 20820 OLD RIVER RD | | | | W SACRAMENTO | CA | 95691 | |
| 5464823 | PEREZ DOMINIQUE | 23 WILDWOOD RD APT 106 | | | | GROTON | CT | 06340-4283 | |
| 5738040 | PEREZ DOMINQUE | 1020 ASHWOOD STREET | | | | HARRISONBURG | VA | 22802 | |
| 5738041 | PEREZ DOREIDI | 25006 VINE ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5464824 | PEREZ DOUG | 1012 PALISADE CT CONTRA COSTA 013 | | | | MARTINEZ | CA | 94553 | |
| 5738042 | PEREZ DUSTIN | 448 W BIRD AVE | | | | NAMPA | ID | 83686 | |
| 5738043 | PEREZ E | 2817 N 30TH ST | | | | MCALLEN | TX | 78501 | |
| 5738044 | PEREZ EDDIE | 3528 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | |
| 5738045 | PEREZ EDGAR | AVE GARRIDO NUM 69APT2 | | | | CAGUAS | PR | 00725 | |
| 5738046 | PEREZ EDGARDO | 24 CALLE E | | | | BAYAMON | PR | 00956 | |
| 5738047 | PEREZ EDUARDO | CAFETAL 2 CALLE EXELXA Q 13 | | | | YAUCO | PR | 00698 | |
| 5464825 | PEREZ EDWARDO | 3370 SW 7TH ST | | | | MIAMI | FL | 33135-2604 | |
| 5403546 | PEREZ EDWIN | AV ANGEL CASTO PEREZ | | | | | PR | 00683 | |
| 5738049 | PEREZ EFREN | 700 WEXFORD DR APT F | | | | RALEIGH | NC | 27603 | |
| 5738050 | PEREZ EFRIN | 1032 EAST LANDIS AVE | | | | VINELAND | NJ | 08360 | |
| 5738051 | PEREZ EILEANA | URB LOS TAMARINDOS CALLE 2 C12 | | | | SAN LORENZO | PR | 00754 | |
| 5738052 | PEREZ EIRA | SEG EXT SANTA ELENA CALLE | | | | GUAYANILLA | PR | 00656 | |
| 5738053 | PEREZ ELBA | 19202 INDIAN CREEK DR | | | | KISSIMMEE | FL | 34759 | |
| 5464826 | PEREZ ELIANETTE | 337 FOX TROT DR | | | | COLUMBIA | SC | 29229-7176 | |
| 5738054 | PEREZ ELIAS | 54 MICHIGAN DRIVE | | | | GROTON | CT | 06340 | |
| 5464827 | PEREZ ELIAS | 54 MICHIGAN DRIVE | | | | GROTON | CT | 06340 | |
| 5738055 | PEREZ ELISA | HC 01 BOX 14810 | | | | AGUADILLA | PR | 00603 | |
| 5738057 | PEREZ ELIZABETH | 3465 FEATHER AVENUE | | | | BALDWIN PARK | CA | 91706 | |
| 5430660 | PEREZ ELIZABETH | 3465 FEATHER AVENUE | | | | BALDWIN PARK | CA | 91706 | |
| 5464828 | PEREZ ELIZABETH | 3465 FEATHER AVENUE | | | | BALDWIN PARK | CA | 91706 | |
| 5738058 | PEREZ ELIZABETH B | 601 GREENFIELD HEIGHTS BL | | | | HAVELOCK | NC | 28532 | |
| 5738059 | PEREZ ELSA | CALLE 16 CASA O3 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5738060 | PEREZ ELSIE | 2164 SOUTH 16TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5738061 | PEREZ EMANUEL | FAJARDO GARRDEN CALLE RO8 | | | | FAJARDO | PR | 00738 | |
| 5738062 | PEREZ EMERITA Y | 11038 LINDEN DR | | | | SPRING HILL | FL | 34609 | |
| 5464829 | PEREZ EMETT | 1412 W HARRIS AVE HARRIS201 | | | | PASADENA | TX | | |
| 5738063 | PEREZ EMILIO | PO BOX 334 | | | | WESTGREEN | GA | 31567 | |
| 5464830 | PEREZ EMILIO | PO BOX 334 | | | | WESTGREEN | GA | 31567 | |
| 5738064 | PEREZ EMILY | 555 SHORE RD | | | | SOMERS POINT | NJ | 08244 | |
| 5738065 | PEREZ ENEIDA | HC 002 110 | | | | MOCA | PR | 00676 | |
| 5738066 | PEREZ ENID R | CALLE NORTE 268 | | | | DORADO | PR | 00646 | |
| 5738067 | PEREZ ENRIQUE | PO BOX 162 | | | | SOMERVILLE | TX | 77879 | |
| 5464831 | PEREZ ERIBERTO | 36 FITCH ST 2ND FLOOR MIDDLESEX 023 | | | | CARTERET | NJ | 07008 | |
| 5738068 | PEREZ ERICA | 184 WILDWOOD AVE | | | | ELM MOTT | TX | 76640 | |
| 5738069 | PEREZ ERIKA | 201 N ALVENA | | | | WICHITA | KS | 67203 | |
| 5738070 | PEREZ ESEQUIEL | 4601 S 1ST ST APT 103 | | | | MILWAUKEE | WI | 53207 | |
| 5738071 | PEREZ ESEQUILEL | 2440 S 5TH PL | | | | MILWAUKEE | WI | 53207 | |
| 5738072 | PEREZ ESMERALDA | 520 LYNNE LNAPT B | | | | ELKHART | IN | 46517 | |
| 5738073 | PEREZ ESPERANAZA D | 7119MOON COURT | | | | INDIANAPOLIS | IN | 46241 | |
| 5738074 | PEREZ ESPERANZA | 3741 OLD SILO WAY | | | | SALT LAKE CTY | UT | 84119 | |
| 5738075 | PEREZ ESTELA | PO BOX 3483 | | | | ALPIN | WY | 83128 | |
| 5738076 | PEREZ ESTHER | 971 VISTA SUNRISE ST | | | | BLYTHE | CA | 92225 | |
| 5738077 | PEREZ ESTHER G | 1708 OHIO ST 72 | | | | WATERTOWN | NY | 13601 | |
| 5404652 | PEREZ ESTRELLA | 175 NW 1T AVE | | | | MIAMI | FL | 33128 | |
| 5464832 | PEREZ EVELIA | 5633 E 28TH ST | | | | TUCSON | AZ | 85711-5961 | |
| 5738078 | PEREZ EVELYN | PO BOX 235 | | | | RAY CITY | GA | 31645 | |
| 5738079 | PEREZ EVELYN R | PO BOX 561731 | | | | GUAYANILLA | PR | 00656 | |
| 5738080 | PEREZ EXEQUIEL R | APTDO 624 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5464833 | PEREZ FABIAN | 131 S TAFT ST LOT 20 | | | | MCPHERSON | KS | 67460-4628 | |
| 5738081 | PEREZ FABIOLA | 2808 DASHWOOD ST | | | | LAKEWOOD | CA | 90712 | |
| 5738082 | PEREZ FELICITA | CALLE C-AA-23 | | | | TOA BAJA | PR | 00949 | |
| 5738083 | PEREZ FELIPE | SECT LOS MENDEZ INT | | | | SABANA GRANDE | PR | 00637 | |
| 5738084 | PEREZ FELIX | RR 6 BOX 9432 | | | | SAN JUAN | PR | 00926 | |
| 5464834 | PEREZ FERMIN | 603 N SPRING ST | | | | ELGIN | IL | 60120-3651 | |
| 5738085 | PEREZ FIDEL | 9542 PARDERA AVE | | | | MONTCLAIR | CA | 91763 | |
| 5738086 | PEREZ FRANCES | URB MONTE MAR 14 | | | | GUAYAMA | PR | 00784 | |
| 5464835 | PEREZ FRANCES | URB MONTE MAR 14 | | | | GUAYAMA | PR | 00784 | |
| 5738087 | PEREZ FRANCHESCA | URB SAN ANTONIO C DILENIA 1584 | | | | PONCE | PR | 00728 | |
| 5738088 | PEREZ FRANCHESKA C | APARTADO 765 | | | | SAN GERMAN | PR | 00683 | |
| 5430662 | PEREZ FRANCISCA | 823 N GALLOWAY AVE | | | | MESQUITE | TX | 75149-3473 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738090 | PEREZ FRANCISCO X | 1793 BURBANK AVE | | | | SANTA ROSA | CA | 95407 | |
| 5464837 | PEREZ FRANK | 3555 S RANDI PL | | | | TUCSON | AZ | 85730-4408 | |
| 5738091 | PEREZ GABRIEL L | 1523 E USTICK | | | | CALDWELL | ID | 83705 | |
| 5738092 | PEREZ GABRIELA | 1531 DETROIT AVE | | | | CONCORD | CA | 94520 | |
| 5738093 | PEREZ GABRIELA C | 82435 REQUA AVE APT 3 | | | | INDIO | CA | 92201 | |
| 5738094 | PEREZ GEISHA | CALLE BRISAIDA 46 | | | | GUAYNABO | PR | 00969 | |
| 5738095 | PEREZ GEORGE | 1493 NW 153 AVE | | | | PEMBROKE PINES | FL | 33028 | |
| 5738096 | PEREZ GEORGINA | 13299 SW 112TH TERRA | | | | MIAMI | FL | 33186 | |
| 5464838 | PEREZ GERARDO | 4326 CALLE REAL SPC 3 | | | | SANTA BARBARA | CA | 93110-1057 | |
| 5464839 | PEREZ GERI | PO BOX 2179 | | | | DARIEN | GA | 31305 | |
| 5464840 | PEREZ GILBERT | 502 BLANE DR | | | | HOPKINSVILLE | KY | 42240-1343 | |
| 5738097 | PEREZ GINA | 11211 NW 7TH ST APT 11 | | | | MIAMI | FL | 33172 | |
| 5464841 | PEREZ GISELA | 31-56 AVE MAR | | | | BAYAMON | PR | 00959-6531 | |
| 5464842 | PEREZ GLADIS | PO BOX 2121 | | | | SAN LUIS | AZ | 85349 | |
| 5738098 | PEREZ GLADYS | COND CHALETS DE BAYAMO | | | | BAYAMON | PR | 00959 | |
| 5464843 | PEREZ GLADYS R | PO BOX 920 | | | | MANATI | PR | 00674 | |
| 5738099 | PEREZ GLENDA | 1204 LYLES LP | | | | LAREDO | TX | 78045 | |
| 5738100 | PEREZ GLENDY | 1302 BAYSHORE | | | | CANUTILLO | TX | 79835 | |
| 5738101 | PEREZ GLORIA | 2053 HVERHILL | | | | WPB | FL | 33409 | |
| 5738102 | PEREZ GOMEZ | 312 HALF 11TH ST | | | | LOGANSPORT | IN | 46947 | |
| 5738103 | PEREZ GONZALES SURGEY | RR 8 BOX 9011 | | | | BAYAMON | PR | 00956 | |
| 5738104 | PEREZ GREGORY | E9 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 5738105 | PEREZ GRISEL | PO BOX 1995 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738107 | PEREZ GUADALUPE | 529 W 16TH ST APT 3 | | | | SAN PEDRO | CA | 90731 | |
| 5738108 | PEREZ GUSTAVO | HC 01 BOX 4111 | | | | LARES | PR | 00669 | |
| 5738109 | PEREZ HEATHER R | 2712WRICHARDSON | | | | ARTESIA | NM | 88210 | |
| 5738110 | PEREZ HECTOR | 4680 REVERE CT | | | | CHINO | CA | 91710 | |
| 5464844 | PEREZ HECTOR | 4680 REVERE CT | | | | CHINO | CA | 91710 | |
| 5464845 | PEREZ HERALDO JR | 5851 LUMLEY ST | | | | DETROIT | MI | 48210-1860 | |
| 5464846 | PEREZ HERMINIA | 6209 S 4TH AVE | | | | PHOENIX | AZ | 85041-5743 | |
| 5738111 | PEREZ HERNMINA | 2303 PASEO ENCANTADO | | | | MISSION | TX | 78572 | |
| 5738112 | PEREZ HILDA | 3661 GREENLEE DR &X23;1 | | | | SAN JOSE | CA | 95117 | |
| 5464847 | PEREZ HILDA | 3661 GREENLEE DR &X23;1 | | | | SAN JOSE | CA | 95117 | |
| 5738113 | PEREZ HIPOLITO | URB BUENAVENTURA | | | | MAYAGUEZ | PR | 00680 | |
| 5464848 | PEREZ HIRAM | 3103 TULIPAN ST | | | | MISSION | TX | 78574-8299 | |
| 5464849 | PEREZ HUGO | 3810 N KENNETH AVE | | | | CHICAGO | IL | 60641-2814 | |
| 5738114 | PEREZ IDA | 1727 FORTHALLAVE | | | | AMERICAN FALLS | ID | 83201 | |
| 5738115 | PEREZ ILDA | PO BOX 20708 | | | | SAN JUAN | PR | 00928 | |
| 5738116 | PEREZ ILEANA C | CALLE ARRIGORTIA URB LA MARCE | | | | SAN JUAN | PR | 00918 | |
| 5738117 | PEREZ ILSA E | URB RIO PIEDRAS HGTS CALLE VER | | | | SAN JUAN | PR | 00926 | |
| 5738118 | PEREZ INOCENCIO | CARR 167 KM 5 1 DESPUES D CIUDAD DORADA | | | | BAYAMON | PR | 00956 | |
| 5738119 | PEREZ IRAIDA | P O BOX 127 | | | | LOIZA | PR | 00772 | |
| 5738120 | PEREZ IRELIA | 111 SW MILLER | | | | WHITHARRAL | TX | 79380 | |
| 5738121 | PEREZ IRIADA | 3380 SOUTH 45TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5738122 | PEREZ IRIS | 2915 WINDMERE OAKS DR | | | | RIVERVIEW | FL | 33578 | |
| 5464850 | PEREZ IRIS | 2915 WINDMERE OAKS DR | | | | RIVERVIEW | FL | 33578 | |
| 5738123 | PEREZ IRIS M | LAS DELICIAS 3627C LOLA | | | | PONCE | PR | 00731 | |
| 5738124 | PEREZ IRMA | AVE PONCE DE LEON 1664 APT 20 | | | | SAN JUAN | PR | 00909 | |
| 5464851 | PEREZ IRMA | AVE PONCE DE LEON 1664 APT 20 | | | | SAN JUAN | PR | 00909 | |
| 5464852 | PEREZ ISAAC | 1210 9TH ST SW | | | | VERO BEACH | FL | 32962-4408 | |
| 5738125 | PEREZ ISMAEL | 1710 LANDAU DR | | | | WOODBURN | OR | 97071 | |
| 5738127 | PEREZ IVALEE | 2900 S SEMORAN BLVD 1 BOX 69 | | | | ORLANDO | FL | 32822 | |
| 5738128 | PEREZ IVAN | 2470 S CHERRY AVE | | | | FRESNO | CA | 93706 | |
| 5464853 | PEREZ IVAN | 2470 S CHERRY AVE | | | | FRESNO | CA | 93706 | |
| 5403492 | PEREZ IVELIZE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5738129 | PEREZ IVETT | 580 EXSECUTIVE CENTER DR | | | | WEST PALM BEACH | FL | 33401 | |
| 5738130 | PEREZ IVETTE | 2578 GREENBRIAR LN | | | | COSTA MESA | CA | 92626 | |
| 5738131 | PEREZ IVONNE | 4915 CATALINA DR APT H33 | | | | NAPLS | FL | 34112 | |
| 5738132 | PEREZ JAIME | 1834 CYPRESS BLUFF CT | | | | DILLON | SC | 29536 | |
| 5738133 | PEREZ JAKELINE | JARDINES DEL PARAISO EDIFICIO | | | | RIO PIEDRAS | PR | 00926 | |
| 5738135 | PEREZ JANELLE | 607 E 8TH | | | | OLUSTEE | OK | 73560 | |
| 5738136 | PEREZ JANICE | 9059 CARDELLA | | | | TULSA | OK | 74135 | |
| 5738137 | PEREZ JAVIER | HC 03 BOX 14521 | | | | AGUAS BUENAS | PR | 00703 | |
| 5738138 | PEREZ JAZMIN | 159 AVY LN | | | | KISSIMMEE | FL | 34743 | |
| 5464854 | PEREZ JEANETTE | 4126 49TH AVE | | | | VERO BEACH | FL | 32967-1660 | |
| 5738139 | PEREZ JEANNIFER | CALLE E 63 URB VEGA | | | | VEGA ALTA | PR | 00692 | |
| 5738140 | PEREZ JEANY | 3630 E OWENS AVE APT 1004 | | | | LAS VEGAS | NV | 89030 | |
| 5464855 | PEREZ JEEAN | 6045 SW 40TH CT # BROWARD # 011 | | | | MIRAMAR | FL | 33023-5111 | |
| 5738141 | PEREZ JENNIFER | 16 CAMBRIDGE AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5738142 | PEREZ JESSE | 834 ROSWELL AVE | | | | KANSAS CITY | KS | 66101 | |
| 5738143 | PEREZ JESSICA | EDF 10 APT 261 FDR | | | | MAYAGUEZ | PR | 00680 | |
| 5464856 | PEREZ JESSICA | EDF 10 APT 261 FDR | | | | MAYAGUEZ | PR | 00680 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738144 | PEREZ JESSICA R | CALLE 53 NUM2 | | | | BAYAMON | PR | 00961 | |
| 5464857 | PEREZ JESUS | 2126 RICE AVE | | | | LAKE CITY | PA | 16423 | |
| 5738145 | PEREZ JESUS J | 10746 W HOPI ST | | | | CASHION | AZ | 85329 | |
| 5738146 | PEREZ JESUS O | PARCELAS VIEQUES C6 253 | | | | LOIZA | PR | 00772 | |
| 5738147 | PEREZ JEYSA L | BO TALLABOA ALTA 4 QA CALLE J | | | | PENUELAS | PR | 00624 | |
| 5738148 | PEREZ JEYSHLA | PO BOX 871 | | | | MOCA | PR | 00676 | |
| 5738149 | PEREZ JOAN | RUTA 54 BO LA MARINA | | | | SAN JUAN | PR | 00926 | |
| 5738150 | PEREZ JOANNE | 8523 LAKE WINDHAM AVE | | | | ORLANDO | FL | 32829 | |
| 5738151 | PEREZ JOCELYN | RES LUIS PALES MATOS APT 47 | | | | GUAYAMA | PR | 00784 | |
| 5738152 | PEREZ JOE | URB COMANDANTE 1217 CALLE ARTURO ARCHE | | | | SAN JUAN | PR | 00924 | |
| 5738153 | PEREZ JOHANNY | HC 1 BOX 4148-B | | | | NAGUABO | PR | 00718 | |
| 5738154 | PEREZ JOHEIDY | CARR 814 KM 2 2 INT | | | | NARANJITO | PR | 00719 | |
| 5738155 | PEREZ JONATHAN | 2710 WEAST WALNUT ST | | | | GARLAND | TX | 75042 | |
| 5738156 | PEREZ JONATHAN A | CARR 993 K1 H5 INT B MONTE SAN | | | | VIEQUES | PR | 00765 | |
| 5738157 | PEREZ JORGE | CALLE 3 NO 302 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5738158 | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | |
| 5464858 | PEREZ JOSE | 7300 WESTMORE AVE UNIT 3 | | | | ROCKVILLE | MD | 20850 | |
| 5738159 | PEREZ JOSE A | 11848 CEDARVALE ST | | | | NORWALK | CA | 90650 | |
| 5738160 | PEREZ JOSE R | CALLE PAVIA FERNANDEZ 59 ALTOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738161 | PEREZ JOSEFINA | CALLE BAHUJNIA 257 CIUDAD JARD | | | | TOA ALTA | PR | 00953 | |
| 5738162 | PEREZ JOSEPH | 255 GRESHAM | | | | MB | SC | 29588 | |
| 5738163 | PEREZ JOSLYN | PO BOX 1307 | | | | KAPAAU | HI | 96755 | |
| 5738164 | PEREZ JOSSIE | PTO DIAMANTE 1968 NAIRA ST | | | | PONCE | PR | 00728 | |
| 5738165 | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | 00729 | |
| 5464859 | PEREZ JUAN | BARRIO LOMAS COLES | | | | CANOVANAS | PR | 00729 | |
| 5738166 | PEREZ JUANA | CALLE BELCAIRE 1146 | | | | SAN JUAN | PR | 00920 | |
| 5464860 | PEREZ JUANDA | 56 STOWE RD | | | | WATERBURY | CT | 06704-1153 | |
| 5738167 | PEREZ JUANITA | 628 HEARTLAND CIRCLE | | | | MULBERRY | FL | 33860 | |
| 5738168 | PEREZ JUDITH | HC 2 BOX 124714 | | | | MOCA | PR | 00676 | |
| 5464861 | PEREZ JUDITH | HC 2 BOX 124714 | | | | MOCA | PR | 00676 | |
| 5738169 | PEREZ JULIA | PO BX 453 | | | | SELMA | CA | 93662 | |
| 5738170 | PEREZ JULIANIS | HC 71 BOX 2472 | | | | NARANJITO | PR | 00719 | |
| 5738171 | PEREZ JULIO | RR4062 | | | | ANASCO | PR | 00610 | |
| 5738172 | PEREZ JUSTO A | RES JARDINES DE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 5738173 | PEREZ KAREN | 91 4TH STREET APT 32 | | | | PASSAIC | NJ | 07055 | |
| 5738174 | PEREZ KAREN E | 1901 JEFFERSON ST APT 2 | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5738175 | PEREZ KARLA | 605 S SYCAMORE | | | | ROSWELL | NM | 88201 | |
| 5738176 | PEREZ KATE | 2712 W RICHARDSON AVE | | | | ARTESIA | NM | 88210 | |
| 5464862 | PEREZ KATERINA | 71 URB VILLAS SOTOMAYOR | | | | AGUADA | PR | 00602 | |
| 5464863 | PEREZ KATHY | 808 LAGUNA DR | | | | CORONA | CA | 92879-1026 | |
| 5738177 | PEREZ KATRISHA | CALLE MIERRELLA I22 4SEC LEVI | | | | TOA BAJA | PR | 00949 | |
| 5738179 | PEREZ KEILA | PO BOX 2071 | | | | ARECIBO | PR | 00613 | |
| 5738180 | PEREZ KEISHA | RESIDENCIAL LA MESETA | | | | ARECIBO | PR | 00612 | |
| 5738181 | PEREZ KEISHLA | HC 6 BOX 122394 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5464864 | PEREZ KELVIN R | HC 5 BOX 10969 | | | | MOCA | PR | 00676 | |
| 5738182 | PEREZ KERMY | HC 1 BOX 7765 | | | | YAUCO | PR | 00698 | |
| 5738183 | PEREZ KETSY E | 2617 S 7TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5738184 | PEREZ KEYLA | BARR PADILLA HERMITA SECT | | | | MOROVIS | PR | 00687 | |
| 5738185 | PEREZ KEYSHLA | 3937 E 74TH ST UNIT U | | | | CLEVELAND | OH | 44105 | |
| 5430664 | PEREZ KIARA N | 60 HANOVER ST | | | | MALDEN | MA | 02148 | |
| 5738186 | PEREZ KRIS | 2700 OSCELOA ST | | | | DENVER | CO | 80212 | |
| 5464865 | PEREZ KRYSTAL | 605 MIMOSA ST | | | | GREENWOOD | MS | 38930 | |
| 5738187 | PEREZ KYARA | 2543 N SPAULDING | | | | CHICAGO | IL | 60647 | |
| 5738188 | PEREZ LAIZA | SIERRA BAYAMON APARTMENT 200 | | | | BAYAMON | PR | 00961 | |
| 5738189 | PEREZ LAIZA M | BLD 12 APT 114 JFK | | | | CHRISTIANSTED | VI | 00820 | |
| 5738190 | PEREZ LAURA | 515 S 28 TH | | | | EDINBURG | TX | 78541 | |
| 5464866 | PEREZ LAURA | 515 S 28 TH | | | | EDINBURG | TX | 78541 | |
| 5738191 | PEREZ LAURA A | 2306 UTAH | | | | CARLSBAD | NM | 88220 | |
| 5738192 | PEREZ LAUREN | 1713 WARMSPRINGS COURT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5464867 | PEREZ LAZARA | 1825 SW 67TH CT APT 1 | | | | MIAMI | FL | 33155-1741 | |
| 5738193 | PEREZ LEIDY | 748 E 23ST | | | | PATERSON | NJ | 07504 | |
| 5738194 | PEREZ LEONARDO | COND VILLA DE LAS LOMAS VERDES | | | | SAN JUAN | PR | 00926 | |
| 5738195 | PEREZ LEONEL | 27217 HOLLYBROOK TRL | | | | WESLEY CHAPEL | FL | 33544 | |
| 5738196 | PEREZ LEONOR | CALLELASFLORES M15 | | | | PONCE | PR | 00780 | |
| 5738197 | PEREZ LETICIA | 158 WEST ROCKINGHAM STREET | | | | ELKTON | VA | 22827 | |
| 5738198 | PEREZ LIANET | 3274 W 70TH ST | | | | MIAMI LAKES | FL | 33018 | |
| 5738199 | PEREZ LIDIA | 604 W AVENUE 27 | | | | LOS ANGELES | CA | 90065 | |
| 5464868 | PEREZ LIDIA | 604 W AVENUE 27 | | | | LOS ANGELES | CA | 90065 | |
| 5738200 | PEREZ LILLIAN | 2305 W 13TH ST | | | | PUEBLO | CO | 81003 | |
| 5738201 | PEREZ LILLIVET | 8110 E 133RD TER | | | | GRANDVIEW | MO | 64030 | |
| 5738202 | PEREZ LILY | URB LOS TAMARINDOS CALLE 2 | | | | SAN LORENZO | PR | 00754 | |
| 5464869 | PEREZ LILYBETH P | PO BOX 4693 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738203 | PEREZ LIMARIE | COND ALAMEDA 2 APT 1004 | | | | SAN JUAN | PR | 00921 | |
| 5738204 | PEREZ LINDA | 542 TAUROMEE AVE | | | | KANSAS CITY | KS | 66104 | |
| 5738205 | PEREZ LISA | 728 NORTHAMPTON ST | | | | EASTON | PA | 18042 | |
| 5738206 | PEREZ LISETTE | 510 SOUTH MILL ROAD | | | | ABSECON | NJ | 08201 | |
| 5738207 | PEREZ LISSETTE | 205 HARBOR DR | | | | PALATKA | FL | 32177 | |
| 5738208 | PEREZ LIZ | 1811 BELLO HILLS LN | | | | ESCONDIDO | CA | 92026 | |
| 5464870 | PEREZ LIZA | HC 7 BOX 20676 | | | | MAYAGUEZ | PR | 00680-9001 | |
| 5738209 | PEREZ LORDELIE | CALLE LUIS QUINONEZ | | | | GUANICA | PR | 00653 | |
| 5738210 | PEREZ LUANNE | 30 WELLINGTON RD | | | | MIDDLE ISLAND | NY | 11953 | |
| 5738211 | PEREZ LUCIA | 1012 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5738212 | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 60612 | |
| 5464871 | PEREZ LUIS | 213 S ESPANA DR | | | | LAREDO | TX | 60612 | |
| 5738213 | PEREZ LUIS R | ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5738214 | PEREZ LUISA B | 1113 W POLK | | | | LOVINGTON | NM | 88260 | |
| 5738215 | PEREZ LUPE | 1857 N GREEN WAY LANE | | | | CASA GRANDE | AZ | 85122 | |
| 5738216 | PEREZ LUZ | 702 W OAK MONT | | | | PORTERVILLE | CA | 93257 | |
| 5464872 | PEREZ LUZ | 702 W OAK MONT | | | | PORTERVILLE | CA | 93257 | |
| 5738217 | PEREZ LUZ M | HC-08 81159 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738218 | PEREZ LYNETTE | URB LOS ROBLES 141 CALLE ALME | | | | MOCA | PR | 00676 | |
| 5738219 | PEREZ MADELINE | 13761 SW 84TH ST APT E | | | | MIAMI | FL | 33183 | |
| 5464873 | PEREZ MADELINE | 13761 SW 84TH ST APT E | | | | MIAMI | FL | 33183 | |
| 5464874 | PEREZ MAGDA | 38 HOMESTEAD LANE | | | | LINCOLN PARK | NJ | 07035 | |
| 5738220 | PEREZ MAGELIA | 58 TRENTON ST FL 1 | | | | PROVIDENCE | RI | 02906 | |
| 5738221 | PEREZ MAISONET A | C MARGARITA G-254 | | | | CANOVANAS | PR | 00729 | |
| 5738222 | PEREZ MANUEL | URB SANTA JUANITA S31 CALLE ZI | | | | BAYAMON | PR | 00956 | |
| 5464875 | PEREZ MARA | 5106 DANNY DR | | | | EL PASO | TX | 79924-5310 | |
| 5738224 | PEREZ MARCELA | 1898 ISLA DEL CAMPANERO | | | | SAN DIEGO | CA | 92173 | |
| 5464876 | PEREZ MARCOS | 951 PERIDOT CT | | | | HOLLISTER | CA | 95023-2417 | |
| 5738225 | PEREZ MARESA | 204 KENTUCKY DR | | | | LADSON | SC | 29456 | |
| 5738226 | PEREZ MARGARITA | 2715 MARTIN L KING JR BLV | | | | FRESNO | CA | 93706 | |
| 5430666 | PEREZ MARIA | 321 TUOLUMNE ST | | | | VALLEJO | CA | 94590-5700 | |
| 5738227 | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | |
| 5464877 | PEREZ MARIA | P O BOX 807 | | | | SAHUARITA | AZ | 85629 | |
| 5738228 | PEREZ MARIA E | HC-05 BOX 56438 | | | | CAGUAS | PR | 00725 | |
| 5738229 | PEREZ MARIA I | 2105 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5738230 | PEREZ MARIA R | 2871 SW 136 COURT | | | | MIAMI | FL | 33175 | |
| 5738231 | PEREZ MARIANELA | 8120 GRAPEVIEW | | | | MISSION | TX | 78574 | |
| 5738232 | PEREZ MARIBEL | 920 WOODCREST DR | | | | HOUSTON | TX | 77018 | |
| 5464878 | PEREZ MARICARMEN | 621 JAMESON AVE | | | | SALINA | KS | 67401-4366 | |
| 5738233 | PEREZ MARICELA | 400 W 5TH ST | | | | GRANDVIEW | WA | 98930 | |
| 5738234 | PEREZ MARIE J | PO BOX 1307 | | | | KAPAAU | HI | 96740 | |
| 5738235 | PEREZ MARIENID | HC 02 BOX 6818 | | | | SALINAS | PR | 00751 | |
| 5738236 | PEREZ MARILYN | 443 BELL AVE | | | | ELYRIA | OH | 44035 | |
| 5738237 | PEREZ MARILYN D | ESTANCIAS DEL VERDE | | | | RIO GRANDE | PR | 00745 | |
| 5738238 | PEREZ MARINA | 802 NW 22ND CT | | | | MIAMI | FL | 33125 | |
| 5738239 | PEREZ MARIO | 2121 SANDYRIDGE | | | | CARLSBAD | NM | 88220 | |
| 5738240 | PEREZ MARISABEL | 3235 QUILS LAKE VILLAGE LN | | | | NORCROSS | GA | 30093 | |
| 5738242 | PEREZ MARISSA | 185 BABCOCK ST | | | | HARTFORD | CT | 06106 | |
| 5738243 | PEREZ MARITSA | C LIRIO 193 CUIDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 5738244 | PEREZ MARITZA | URB TIBES CALLE 2 B6 | | | | PONCE | PR | 00730 | |
| 5738245 | PEREZ MARQUITA G | 22730 FARMWAY ROAD 562 | | | | CALDWELL | ID | 83607 | |
| 5738246 | PEREZ MARTHA | PO BOX 32026 | | | | CHICAGO | IL | 60632 | |
| 5464879 | PEREZ MARTHA | PO BOX 32026 | | | | CHICAGO | IL | 60632 | |
| 5738247 | PEREZ MARTIN | 5086 GRAND ST | | | | DENVER | CO | 80260 | |
| 5738249 | PEREZ MARY | 445 MCKENLEY ST | | | | PASSAIC | NJ | 07055 | |
| 5464880 | PEREZ MARYBELL | 6221 CADIZ ST | | | | EL PASO | TX | 79912 | |
| 5464881 | PEREZ MARYCARMEN | 1498 ORCA WAY WASHOE031 | | | | RENO | NV | | |
| 5430668 | PEREZ MARYELA | 6553 CAL BEARS CT | | | | WINTON | CA | 95388 | |
| 5738250 | PEREZ MARYTE | 662 24TH ST NW APT B | | | | WINTER HAVEN | FL | 33765 | |
| 5738251 | PEREZ MATEO | 360 OAKRIDGE RD | | | | DENVILLE | NJ | 07834 | |
| 5464882 | PEREZ MATTHEW | 8850 MIDVALE AVE N | | | | SEATTLE | WA | 98103-4034 | |
| 5738252 | PEREZ MAXINE | 99 BRIGGS AVE | | | | BUFFALO | NY | 14207 | |
| 5738253 | PEREZ MAYRA | 56 GATES AVE APT 13 | | | | LACKAWANNA | NY | 14218 | |
| 5738254 | PEREZ MAYTEE | CALLE PARALELA 304 | | | | TOA BAJA | PR | 00952 | |
| 5738255 | PEREZ MEDINA AIDA | EDIF C8 APT 96 RES MANUEL A PE | | | | RIO PIEDRAS | PR | 00923 | |
| 5430670 | PEREZ MEERA | 92-2015 KULIHI ST | | | | KAPOLEI | HI | 96707-3410 | |
| 5464883 | PEREZ MEGAN | 342 QUAKER CHURCH ROAD APT 36 | | | | RANDOLPH | NJ | 07869 | |
| 5738256 | PEREZ MELANIA | FAJARDO GARDENS CALLE TAMARIN | | | | GUYANABO | PR | 00966 | |
| 5738257 | PEREZ MELBA | BO VACAS MAYORAL APT D-12 | | | | VILLALBA | PR | 00766 | |
| 5738258 | PEREZ MELINDA | 29 A CALLE ALGARROBO BO SUSUA | | | | SABANA GRANDE | PR | 00637 | |
| 5464884 | PEREZ MELISSA | 12254 CHESHIRE ST APT G | | | | NORWALK | CA | 90650-6645 | |
| 5738259 | PEREZ MELISSA I | 1202 N 2ND | | | | LOVINGTON | NM | 88260 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3746 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738260 | PEREZ MELITZA | CALLE ISRAELI 47 | | | | CAROLINA | PR | 00987 | |
| 5738261 | PEREZ MELVA | PO BOX 395 | | | | VILLALBA | PR | 00766 | |
| 5738263 | PEREZ MICHAEL | 1306 FAIRMONT LN | | | | MANITOWOC | WI | 54220 | |
| 5464885 | PEREZ MICHAEL | 1306 FAIRMONT LN | | | | MANITOWOC | WI | 54220 | |
| 5738264 | PEREZ MICHELLE | 102 NICHOLS DR | | | | VANCEBORO | NC | 28586 | |
| 5738265 | PEREZ MIGDALIA | PALACIOS MARBELLA MAGALLANES | | | | URB PALACIOS DE MARB | PR | 00953 | |
| 5738266 | PEREZ MIGUEL | 77 HOUGHTON CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5464886 | PEREZ MIGUEL | 77 HOUGHTON CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5738267 | PEREZ MIGUEL A | 5035 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5738268 | PEREZ MIKE | 2271 NW 2ND ST | | | | MIAMI | FL | 33125 | |
| 5738269 | PEREZ MILAGROS | RR-01 BUXON 16619 | | | | TOA ALTA | PR | 00953 | |
| 5738270 | PEREZ MILCA | 3244 FOWLER ST | | | | LOS ANGELES | CA | 90063 | |
| 5738271 | PEREZ MILGUEYA | 1417 WYTHE PL APT 5F | | | | BRONX | NY | 10452 | |
| 5738272 | PEREZ MIRIAM | 270 CALLE COLUMBIA UNIVERSITY GARDENS | | | | SAN JUAN | PR | 32757 | |
| 5464887 | PEREZ MIRIAM | 270 CALLE COLUMBIA UNIVERSITY GARDENS | | | | SAN JUAN | PR | 32757 | |
| 5738273 | PEREZ MONICA | 1103 N 7TH PLACE96 | | | | PHOENIX | AZ | 85323 | |
| 5738274 | PEREZ MYRIELEE V | CALLE 28 ESTE AS 27 STA J | | | | BAYAMON | PR | 00956 | |
| 5738275 | PEREZ MYRIAM | CALLE SABANA DEL 7 URB REPARTO | | | | BAYAMON | PR | 00959 | |
| 5738276 | PEREZ MYRNA | 3333 N PERSIANG AVE | | | | SAN BERNARIDNO | CA | 92405 | |
| 5738277 | PEREZ N | EDF1 APT9 LAURELES | | | | SAN JUAN | PR | 00926 | |
| 5738278 | PEREZ NANCY | 404 LOOKOUT ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5464888 | PEREZ NANCY | 404 LOOKOUT ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5738279 | PEREZ NATALIE | 1230 W 107ST | | | | LOS ANGELES | CA | 90044 | |
| 5738280 | PEREZ NATASHA | 12 ALLEN ST APT 202 | | | | BUFFALO | NY | 14202 | |
| 5464889 | PEREZ NATASHA | 12 ALLEN ST APT 202 | | | | BUFFALO | NY | 14202 | |
| 5738282 | PEREZ NEIDA | URB GOLDE GATE 1 D8 CALLE C | | | | CAGUAS | PR | 00725 | |
| 5738283 | PEREZ NELIDA | 150 JESSICA COURT | | | | EASLEY | SC | 29640 | |
| 5464890 | PEREZ NELLY | 2160 SEWARD AVE APT 7A | | | | BRONX | NY | 10473-1726 | |
| 5464891 | PEREZ NELSON | 416 SARATOGA ST # 3 | | | | BOSTON | MA | 02128-1415 | |
| 5464892 | PEREZ NEREIDA | 205 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 | |
| 5738284 | PEREZ NEREYDA | 1104 CARDINAL CT | | | | CLAYTON | NC | 27520 | |
| 5464893 | PEREZ NICHOL | 117 FRYER RD | | | | JAKIN | GA | 39861 | |
| 5738285 | PEREZ NICOLAS | 812 MISSION TRACE | | | | ST MARYS | GA | 31558 | |
| 5738286 | PEREZ NILDA | 1044 N IRVING AVE | | | | SCRANTON | PA | 18510 | |
| 5464894 | PEREZ NILDA | 1044 N IRVING AVE | | | | SCRANTON | PA | 18510 | |
| 5738287 | PEREZ NITZA C | BOX 3609 BAYAMON GARDEN S | | | | BAYAMON | PR | 00958 | |
| 5738288 | PEREZ NOELIA | CALLE SUECIA H5A | | | | SAN GERMAN | PR | 00683 | |
| 5464895 | PEREZ NORAISY | 1620 NW 10TH ST | | | | HOMESTEAD | FL | 33030-3828 | |
| 5738289 | PEREZ NORMA | 805 E SANCHEZ | | | | PHARR | TX | 78577 | |
| 5464896 | PEREZ NORMA | 805 E SANCHEZ | | | | PHARR | TX | 78577 | |
| 5738290 | PEREZ OCTAVIO | 171 MARINE DR | | | | HOLLISTER | CA | 95023 | |
| 5738291 | PEREZ OLGA | CARR 129INT 4453 KM 1 8 B | | | | LARES | PR | 00669 | |
| 5430672 | PEREZ OLGA | CARR 129INT 4453 KM 1 8 B | | | | LARES | PR | 00669 | |
| 5738292 | PEREZ OLIVA | 3264 N CALIFORNIA AVE | | | | CHICAGO | IL | 60618 | |
| 5738293 | PEREZ OMA L | 187 E RIDGE | | | | PINE RIDGE | SD | 57770 | |
| 5738294 | PEREZ OMAYRA | BARRIADA SANTA ANA | | | | GUAYAMA | PR | 00784 | |
| 5738295 | PEREZ ONELIA | PO BOX 1192 | | | | VILLALBA | PR | 00766 | |
| 5738296 | PEREZ ONESIMO | 1104 SW 9TH AVE | | | | AUSTIN | MN | 55912 | |
| 5738297 | PEREZ ONILDA | CARR 352 KM 104 SECTOR CABAN | | | | MAYAGUEZ | PR | 00680 | |
| 5738300 | PEREZ OSMAR | PO BOX 1903 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5738301 | PEREZ PANDORA | W 1521 W SAN BERNARDINO | | | | WEST COVINA | CA | 91790 | |
| 5738302 | PEREZ PATRICIA | 7723 WALKER AVE | | | | CUDAHY | CA | 90201 | |
| 5738303 | PEREZ PATSY | 411 S COURT ST 3 | | | | FT COLLINS | CO | 80524 | |
| 5738304 | PEREZ PAUL | 103006 MISSION CREEK | | | | CONVERSE | TX | 78109 | |
| 5464897 | PEREZ PAUL | 103006 MISSION CREEK | | | | CONVERSE | TX | 78109 | |
| 5738305 | PEREZ PAULINE | 3314 W CINNABAR AVE | | | | PHOENIX | AZ | 85051 | |
| 5738306 | PEREZ PEDRO | 785 POOLE AVE | | | | HAZLET | NJ | 07730 | |
| 5738307 | PEREZ PEREZ | 165 MAPLE RD AMHERST | | | | CUYAHOGA FALL | OH | 44221 | |
| 5738308 | PEREZ PETRA | 1067 SENTINEL AVE | | | | LOS ANGELES | CA | 90063 | |
| 5738309 | PEREZ PRIMITIVO | 2 ACIETUNAS LN BX 275 | | | | MESQUITE | NM | 88048 | |
| 5738310 | PEREZ PRISILLA | 5333 CARLSON LAKE CIRCLE | | | | IMMOKALEE | FL | 34142 | |
| 5738311 | PEREZ PROVIDENCIA | URB BELMONTE CALLE LORCA 54 | | | | MAYAGUEZ | PR | 00680 | |
| 5738312 | PEREZ RACHE | 10761 WELLS AVE | | | | RIVERSIDE | CA | 92505 | |
| 5738313 | PEREZ RACHEL | 2717 COLLEGE AVE | | | | PLAINVIEW | TX | 79072 | |
| 5738314 | PEREZ RAFAEL | CALLE 27 SO 881 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5464898 | PEREZ RAFAEL | CALLE 27 SO 881 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5738315 | PEREZ RAFAEL A | URB PORTAL DE ANCONES | | | | ARROYO | PR | 00714 | |
| 5738316 | PEREZ RAMAO | 418 WEST ATALOPE | | | | BATTLE MTN | NV | 89820 | |
| 5738317 | PEREZ RAMONA | 2225 W OHIO AVE | | | | MILWAUKEE | WI | 53215 | |
| 5464899 | PEREZ RANDOL | 911 SW 31 CT MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5738318 | PEREZ RAPHAEL | CALLE 19 HH8 | | | | CATANO | PR | 00962 | |
| 5464900 | PEREZ RAQUEL | 736 N MENDENHALL RD | | | | MEMPHIS | TN | 38122-4707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738319 | PEREZ RAYMOND | 10 MARCH HEN CT | | | | SAVANNAH | GA | 31419 | |
| 5464901 | PEREZ RAYMOND | 10 MARCH HEN CT | | | | SAVANNAH | GA | 31419 | |
| 5738320 | PEREZ REBEKAH | 1052 GOBLE CT | | | | MAPLR HTS | OH | 44137 | |
| 5738321 | PEREZ REGLA | 15516 SW 23RD LN | | | | MIAMI | FL | 33185 | |
| 5738322 | PEREZ REGLA J | 15516 SW 23RD LN | | | | MIAMI | FL | 33185 | |
| 5738323 | PEREZ REINA | 5995 W HAMPDEN AVE UNIT I | | | | DENVER | CO | 80227 | |
| 5430674 | PEREZ REINA S | 42 NOSTRAND AVE | | | | BRENTWOOD | NY | 11717 | |
| 5738324 | PEREZ RENDON MARIE C | RUB LOS ARBOLESD-21 CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5430676 | PEREZ RENEE N | 5429 ELMWOOD RD | | | | SAN BERNARDINO | CA | 92404 | |
| 5738325 | PEREZ REYNA | RSD LUIS LLOREN TORRESS | | | | SAN JUAN | PR | 00913 | |
| 5738326 | PEREZ REYNA M | 10107 BROWNING DR B | | | | AUSTIN | TX | 78753 | |
| 5738327 | PEREZ RICHARD | 82233 LEE SETTLEMENT | | | | FOLSIN | LA | 70437 | |
| 5738328 | PEREZ RINA | 2250 MONROE AVE APT 181 | | | | SANTA CLARA | CA | 95050 | |
| 5738329 | PEREZ RIVERA ANTONIO | CALLE 8 1015URB VILLA NEVARES | | | | SAN JUAN | PR | 00931 | |
| 5738330 | PEREZ ROBERT | 2221 GLASSBURN ST | | | | EL PASO | TX | 79906 | |
| 5464902 | PEREZ ROBERT | 2221 GLASSBURN ST | | | | EL PASO | TX | 79906 | |
| 5464903 | PEREZ ROBERTO | 1314 W 12TH ST | | | | N LITTLE ROCK | AR | 72114-4002 | |
| 5464904 | PEREZ ROBIN | 232 WEST HUDSON STREET | | | | LONG BEACH | NY | 11561 | |
| 5738331 | PEREZ ROCIO | 108 VIKING TERRACE | | | | NORTHFIELD | MN | 55057 | |
| 5738332 | PEREZ RODNEY | 14366 SW 93RD STREET | | | | MIAMI | FL | 33186 | |
| 5738333 | PEREZ RODOLFO | HC 02 BOX 7899-1 | | | | CAMUY | PR | 00627 | |
| 5738334 | PEREZ RODRIGO | 1946 NORTHEAST LOOP 410 | | | | SAN ANTONIO | TX | 78217 | |
| 5430678 | PEREZ RODRIGUEZ ALICE M; CIRILO VELEZ BERMUDEZ; AND JANIEL C VELEZ PEREZ | 2150 AVENIDA SANTIAGO DE LOS CABALLEROS | | | | PONCE | PR | 00716 | |
| 5430680 | PEREZ RODRIGUEZ C | CC14 CALLE 14 | | | | ARECIBO | PR | 00612-3115 | |
| 5430682 | PEREZ RODRIGUEZ J | 9341 LENORE DR | | | | GARDEN GROVE | CA | 92841-4815 | |
| 5464905 | PEREZ ROGELIO | 6000 MCKINLEY AVE | | | | SOUTH GATE | CA | 90280 | |
| 5464906 | PEREZ ROMAN | 816 WINERY WAY STANISLAUS099 | | | | MODESTO | CA | | |
| 5738336 | PEREZ ROMEO G | 19305 40TH AVE W | | | | MOUNTLAKE TER | WA | 98043 | |
| 5738337 | PEREZ ROMERO JOAN | HC-02 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 5738338 | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5464907 | PEREZ ROSA | C20 P1 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5738339 | PEREZ ROSA M | 701 WEST 177 STREET | | | | NEW YORK | NY | 10033 | |
| 5738340 | PEREZ ROSAEL | URB HACIENDA DE MONTE | | | | COAMO | PR | 00769 | |
| 5738341 | PEREZ ROSALINDA | 15991 PALM VISTA DR | | | | HARLINGEN | TX | 78552 | |
| 5738342 | PEREZ ROSALVA | 202 BYRUM ST | | | | CARY | NC | 27511 | |
| 5738343 | PEREZ ROSARIO | 275 OAKMERE DR | | | | ALPHARETTA | GA | 30009 | |
| 5405511 | PEREZ ROSARIO E | 275 OAKMERE DR | | | | ALPHARETTA | GA | 30009 | |
| 5738344 | PEREZ ROSE | 2525 DUPONT DR | | | | IRVINE | CA | 92612 | |
| 5738345 | PEREZ ROSENDO M | 335 W MYRRH ST | | | | COMPTON | CA | 90220 | |
| 5738346 | PEREZ RUTH | 364 BLACKSHAW LANE | | | | SAN DIEGO | CA | 92173 | |
| 5738348 | PEREZ SAL | 29857 TYLER LANE | | | | CANYON CNTRY | CA | 91387 | |
| 5738349 | PEREZ SALAZAR JOSE A | PMB 461 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 5738350 | PEREZ SALLY | 1117NMESA | | | | CARLSBAD | NM | 88220 | |
| 5738351 | PEREZ SAM | 216 NW 19TH ST | | | | BOCA RATON | FL | 33432 | |
| 5738352 | PEREZ SAMANTHA | 7728 ELM STREET | | | | SHAW | SC | 29152 | |
| 5738353 | PEREZ SAMUEL | 2880 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 5738354 | PEREZ SANDRA | 758 PARK ST | | | | TURLOCK | CA | 95380 | |
| 5464908 | PEREZ SANDRA | 758 PARK ST | | | | TURLOCK | CA | 95380 | |
| 5738355 | PEREZ SANTA | 2784 ARRISON | | | | PASSAIC | NJ | 07055 | |
| 5738356 | PEREZ SANTIAGO | 1403 MOCKINGBIRD LANE SUITE 3 | | | | SULPHUR SPRINGS | TX | 75482 | |
| 5738357 | PEREZ SARA | APARTADO 224 | | | | CIDRA | PR | 00739 | |
| 5738358 | PEREZ SARAH | PO BOX 2054 | | | | KIRTLAND | NM | 87417 | |
| 5738359 | PEREZ SAUL | HC 03 BOX 12509 | | | | CAMUY | PR | 00627 | |
| 5464909 | PEREZ SAUL | HC 03 BOX 12509 | | | | CAMUY | PR | 00627 | |
| 5738360 | PEREZ SAYMARA | VILLA BLANCA APT 306 | | | | CAGUAS | PR | 00725 | |
| 5738361 | PEREZ SELENA | 6206 OCEAN JASPER DR | | | | BAKERSFIELD | CA | 93313 | |
| 5464910 | PEREZ SERAFIN JR | 4229 W 5TH LN | | | | YUMA | AZ | 85364-2451 | |
| 5738362 | PEREZ SHAVONNA | 1115 E 26TH ST | | | | TUCSON | AZ | 85713 | |
| 5738363 | PEREZ SHEILA | PO BOX 197 | | | | JUANADIAZ | PR | 00795 | |
| 5738364 | PEREZ SHENIQUA | 72 PARKRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 5464911 | PEREZ SHIRLEY | APT 118 | | | | ALBUQUERQUE | NM | 87109 | |
| 5738366 | PEREZ SIVIA J | 409 RANGEVIEW CIR | | | | GREEENVILLE | SC | 29617 | |
| 5738367 | PEREZ SOFIA | CALLE 5BMM24 MANSIONES DE CARO | | | | CAROLINA | PR | 00987 | |
| 5738368 | PEREZ SOL | 2715 BANKS ST | | | | HARRISBURG | PA | 17103 | |
| 5738369 | PEREZ SOMARIE | PALACIOS DEL RIO 2 G3 | | | | TOA ALTA | PR | 00953 | |
| 5738370 | PEREZ SONIA | B1 CALLE GUANINA | | | | CAGUAS | PR | 35959 | |
| 5464912 | PEREZ SONIA | B1 CALLE GUANINA | | | | CAGUAS | PR | 35959 | |
| 5738371 | PEREZ SORAIDA | EDF1 LAURELES 9 | | | | SAN JUAN | PR | 00926 | |
| 5738372 | PEREZ STANISLAUS | 1302 E AVE G | | | | KILLEEN | TX | 76550 | |
| 5738373 | PEREZ STEPHANIE | PO BOX 262-3501 | | | | JUANA DIAZ | PR | 00795 | |
| 5464913 | PEREZ STEVEN S | 7804 ALASKA CT APT A | | | | CLOVIS | NM | 88101-8491 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738375 | PEREZ SUHEII | JARDINES DE COUNTRY CLUB CALLE | | | | CAROLINA | PR | 00983 | |
| 5738376 | PEREZ SURIZADAY | 7905 NORWAY OCEAN STREET | | | | MIAMI | FL | 33126 | |
| 5464914 | PEREZ SUSANA | 718 W CEDAR ST | | | | ALLENTOWN | PA | 18102-1541 | |
| 5738377 | PEREZ SUTHAY | 183 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5738378 | PEREZ SYMBA | 804 WEST LOCUST STREET | | | | WILMINGTON | OH | 45177 | |
| 5738379 | PEREZ TABITHA | 7420 DECAN HILL LN | | | | CHARLOTTE | NC | 28270 | |
| 5738380 | PEREZ TAMARA | 248 GLOBE ST | | | | FALL RIVER | MA | 02721 | |
| 5738381 | PEREZ TAMARCHELLY | PMB 181 PO BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 5738382 | PEREZ TANIA | RR 01 BOX 11553 | | | | TOA ALTA | PR | 00953 | |
| 5738383 | PEREZ TANYA | 4050 NE 1ST AVE | | | | OAKLAND PARK | FL | 33334 | |
| 5738384 | PEREZ TATIANA C | CALLE 24 BLQ 49 32 VILLA | | | | CAROLINA | PR | 00985 | |
| 5738385 | PEREZ TAYDE | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5738386 | PEREZ TERESA | 550 N HARRISON RD APT 6103 | | | | TUCSON | AZ | 85748 | |
| 5738387 | PEREZ TERESITA | HC20 BOX 28077 | | | | SAN LORENZO | PR | 00754 | |
| 5738389 | PEREZ TINA | 1473 RIVIERA DR | | | | REDDING | CA | 96001 | |
| 5464915 | PEREZ TINO | 430 E VINE AVE APT B | | | | MESA | AZ | 85204-7544 | |
| 5738390 | PEREZ TORRES E | 112 GRANITO ST URB PEDREGALES | | | | RIO GRANDE | PR | 00745 | |
| 5464916 | PEREZ ULISES | 1464 POMONA AVE | | | | SAN JOSE | CA | 95110-3506 | |
| 5738392 | PEREZ VALARIE | 1181 ERIE ST | | | | DENVER | CO | 80221 | |
| 5738393 | PEREZ VALENTINA E | 4054 WINKLER AVE EXT APT 106 | | | | FORT MYERS | FL | 33916 | |
| 5738394 | PEREZ VALERIA | RES SAN FERNANDO ED 11 APT | | | | SAN JUAN | PR | 00927 | |
| 5738395 | PEREZ VANESSA | P O BOX 11668 | | | | EARLIMART | CA | 93219 | |
| 5464917 | PEREZ VANNY | PLAZA DEL PARQUE 65 CARR 848 APT 221 | | | | TRUJILLO ALTO | PR | | |
| 5738396 | PEREZ VAZQUEZ MIGUEL | DERKES 61 | | | | GUAYAMA | PR | 00784 | |
| 5738397 | PEREZ VERONICA | URB EL COVENTO CALLE 2 A 59 | | | | SAN GERMAN | PR | 00683 | |
| 5738398 | PEREZ VIANEY | 12 VIKING TERRACE | | | | NORTHFIELD | MN | 55057 | |
| 5738399 | PEREZ VICKY | 504 LARZELERE RD | | | | BENSALEM | PA | 19020 | |
| 5464918 | PEREZ VICTOR | 2904 W MONTEBELLO AVE | | | | PHOENIX | AZ | 85017-2535 | |
| 5738400 | PEREZ VICTORIA J | 10309 JACKSON AVE | | | | SOUTH GATE | CA | 90280 | |
| 5738401 | PEREZ VINCENT | 4404 CHRISTENSON CIR | | | | EL PASO | TX | 79904 | |
| 5464919 | PEREZ VINCENT | 4404 CHRISTENSON CIR | | | | EL PASO | TX | 79904 | |
| 5738402 | PEREZ VIOLETA | 1515 E PRICE | | | | LAREDO | TX | 78040 | |
| 5738404 | PEREZ VIVIAN | PIO BOX 1390 | | | | AGUAS BUENAS | PR | 00703 | |
| 5464920 | PEREZ VIVIANA | 4414 ISLAND PL APT 102 | | | | ANNANDALE | VA | 22003 | |
| 5738405 | PEREZ WANDA | HC 9 BOX 4413 | | | | SABANA GRANDE | PR | 00637 | |
| 5464921 | PEREZ WANDA | HC 9 BOX 4413 | | | | SABANA GRANDE | PR | 00637 | |
| 5738406 | PEREZ WENDY | 2930 INDIANA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5738407 | PEREZ WILBER | URB BELMONTE CALLE LORCA 54 | | | | MAYAGUEZ | PR | 00680 | |
| 5738408 | PEREZ WILFREDO | URB JARD DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | |
| 5738409 | PEREZ WILLMA | 113 ORANGE STREET | | | | NANTUCKET | MA | 02554 | |
| 5738410 | PEREZ WILMARIE | URB CANA C 31 UU1 | | | | BAYAMON | PR | 00957 | |
| 5738411 | PEREZ WILMER | URB SABTA RITA 993 CALLE MANIL | | | | SAN JUAN | PR | 00925 | |
| 5738412 | PEREZ XIOMARA | HC 8 BOX 83407 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5464922 | PEREZ XIOMARA | HC 8 BOX 83407 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5738414 | PEREZ Y | 120 CALLE MARGINAL NORTE BOX 1 | | | | SAN JUAN | PR | 00959 | |
| 5738415 | PEREZ YADIRA | 6772 W CEDAR PL | | | | LAKEWOOD | CO | 80226 | |
| 5738416 | PEREZ YAHAINEE | VILLA GRILLASCA CALLE BIAGI 70 | | | | PONCE | PR | 00717 | |
| 5738418 | PEREZ YAMAIRA | P O BOX 1012 RICHMOND | | | | CSTED | VI | 00820 | |
| 5464923 | PEREZ YAMILET | 149 REDWOOD AVE | | | | PATERSON | NJ | 07522-1958 | |
| 5738419 | PEREZ YAMILETTE B | HC 5 BOX 13405 | | | | JUANA DIAZ | PR | 00795 | |
| 5464924 | PEREZ YANIRA | 7301 74TH AVE NE | | | | SALEM | OR | 97305-9310 | |
| 5738420 | PEREZ YANSEN | 24 WAMESIT AVE | | | | SAUGUS | MA | 01906 | |
| 5738421 | PEREZ YARITZA | P O BOX 3641 | | | | GUAYNABO | PR | 00970 | |
| 5738422 | PEREZ YARITZA N | RR2 BOX 2003 | | | | TOA ALTA | PR | 00953 | |
| 5738423 | PEREZ YASHIRA | CALLE GUANO 2367 CANTERA | | | | SAN JUAN | PR | 00915 | |
| 5738424 | PEREZ YAYZA C | 11404 NW 4 TERR | | | | MIAMI | FL | 33172 | |
| 5738425 | PEREZ YERANIA | CALLE 7 3 RIO PLANTACION | | | | BAYAMON | PR | 00961 | |
| 5738427 | PEREZ YESENIA | 2846 N NAGLE AVE | | | | CHICAGO | IL | 60634 | |
| 5738428 | PEREZ YESENIA A | MOCA HOUSING ED 1 | | | | MOCA | PR | 00676 | |
| 5738429 | PEREZ YHORKA | 5501 3RD AVE | | | | KEY WEST | FL | 33040 | |
| 5738430 | PEREZ YOKASTA | 9014 SW 97 AVE | | | | MIAMI | FL | 33176 | |
| 5738431 | PEREZ YOLANDA | 2100 POLK ST | | | | BROWNSVILLE | TX | 78520 | |
| 5738432 | PEREZ YOMILIA | 8491 OLD PERCIVAL RD | | | | COLUMBIA | SC | 29223 | |
| 5738433 | PEREZ YURISA | URB JARDINES D COUNTRY CL | | | | CAROLINA | PR | 00983 | |
| 5738434 | PEREZ YVETTE | 3401 SPAIN WOOD DR | | | | SARASOTA | FL | 34232 | |
| 5430684 | PEREZ ZACHARY T | 94 BRAINARD AVENUE | | | | PORT MONMOUTH | NJ | 07758 | |
| 5738435 | PEREZ ZAHIRA | HC01 BOX6653 | | | | GUAYNABO | PR | 00970 | |
| 5738436 | PEREZ ZHONELLE | 1507 BENNING ROAD | | | | WASHINGTON | DC | 20002 | |
| 5738437 | PEREZ ZILIA | 216 N 4TH ST | | | | MILLVILLE | NJ | 08360 | |
| 5464925 | PEREZ ZUJEY | 1865 SW LEAFY RD | | | | PORT SAINT LUCIE | FL | 34953-1396 | |
| 5738438 | PEREZ ZULMARIE | CALLE PEREZ 8 | | | | CAMUY | PR | 00627 | |
| 5738439 | PEREZCORTEZ SALMA | 759 SOUTHWOOD RD | | | | HOCKESSIN | DE | 19707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464926 | PEREZ-CRUZ ALEX | 3915 HICKORY HILL DR | | | | COLORADO SPRINGS | CO | 80906-6119 | |
| 5738440 | PEREZDERESENDIZ ROSA | 2214 ROSENDO GARCIA SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5464927 | PEREZECHEVARRIA NEFTALI | 1623 ALLEN DR | | | | CEDAR HILL | TX | 75104-1305 | |
| 5738441 | PEREZFERNANDEZ STEPHANIE | 200 OAK STREET | | | | HOLYOKE | MA | 01040 | |
| 5738442 | PEREZLAVIGNE BEVERLY | 1890 JUNCTION BLVD 1 | | | | ROSEVILLE | CA | 95747 | |
| 5738443 | PEREZLIND LUZELENIA | 22364 ALYDAR DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5738444 | PEREZLOPEZ BENITO | HC 02 BOX 6953 | | | | LARES | PR | 00669 | |
| 5738445 | PEREZLOPEZ CELINA M | 600 ERMINES ROAD | | | | WEST COLUMBIA | SC | 29170 | |
| 5738446 | PEREZMARTINEZ DELIA | 4461 MINDECK | | | | DENVER | CO | 80216 | |
| 5464928 | PEREZMARTINEZ ELI | 401 WALNUT ST | | | | COLUMBIA | PA | 17512 | |
| 5738447 | PEREZMEMBRENO YENCI | 5330 PEACHTREE HILLS | | | | LAS CRUCES | NM | 88012 | |
| 5464929 | PEREZNEGRON OLIVERIO | 2108 KENNESAW DUE WEST RD NW | | | | KENNESAW | GA | 30152-4235 | |
| 5738448 | PEREZO AMANDA | 54981 E 48TH AVE | | | | DENVER | CO | 80136 | |
| 5738449 | PEREZORTIZ GRISEL | 37 OREGON AVE | | | | LAWRENCE | MA | 01841 | |
| 5738450 | PEREZPALENCIA DOLLY | 630 W 7TH ST | | | | PLAINFIELD | NJ | 07060 | |
| 5738451 | PEREZRESTO JOSEDAMARIS | BOX 2790 | | | | GUAYNABO | PR | 00970 | |
| 5738452 | PEREZROIG JEZEBEL | C LUZ OESTE N9 | | | | TOA BAJA | PR | 00949 | |
| 5738453 | PEREZSANTIAGO MELANIE | 7451 W GLENBROOK RD APT 123 | | | | MIL | WI | 53223 | |
| 5738454 | PEREZVALDERRAMA JUAN V | 482 W SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | |
| 5464930 | PEREZZ JASHUA | URB LAS AMERICAS CALLE AREGEN | | | | AGUADILLA | PR | | |
| 4874197 | PERFECT FIT INDUSTRIES LLC | CLIENT ID 500018 PO BOX 5007 | | | | MERRIFIELD | VA | 22116 | |
| 4859417 | PERFECT SWEEP INC | 1202 EXPRESSWAY DRIVE SOUTH | | | | TOLEDO | OH | 43608 | |
| 4879447 | PERFECT TIMING INC SBT | N19 W23993 RIDGEVIEW PKWY W | | | | WAUKESHA | WI | 53188 | |
| 4866469 | PERFECTION GROUP INC | 3707 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4881762 | PERFORMANCE BUILDERS INC LABOR | P O BOX 370904 | | | | CAYEY | PR | 00737 | |
| 5738455 | PERFORMANCE COLLISION | 359 WINGED FOOT DR | | | | WESTMINSTER | MD | 21158 | |
| 5430688 | PERFORMANCE MOTORSPORTS | 11099 WATERTOWER CT | | | | HOLLAND | MI | 49424-9571 | |
| 4880249 | PERFORMANCE PLUS | P O BOX 10846 | | | | MERRILLVILLE | IN | 46411 | |
| 4880560 | PERFORMANCE POWER SWEEP LLC | P O BOX 146 | | | | BARTOW | FL | 33831 | |
| 5430690 | PERFORMANT RECOVERYINC | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 5430692 | PERFUME EMPORIUM | 3440 W WARNER AVE SUITE C | | | | SANTA ANA | CA | 92704 | |
| 4870012 | PERFUME WORLD WIDE INC | 696 OLD BETHPAGE RD POB 506 | | | | OLD BETHPAGE | NY | 11804 | |
| 5430694 | PERFUME WORLDWIDE INC | 696 OLD BETHPAGE RD | | | | OLD BETHPAGE | NY | 11804-2200 | |
| 5430697 | PERFUMES 4 ALL INC | 719 SENECA AVE | | | | RIDGEWOOD | NY | 11385-2850 | |
| 5430699 | PERFUMESWORLD COM INC | 252 FERNWOOD AVE | | | | EDISON | NJ | 08837 | |
| 5738456 | PERGAMI THERESA | 5163 MELODY LANE | | | | WILLOUGHBY | OH | 44094 | |
| 5464931 | PERGANDE NICHOLAS | 1415 BRITTNEY LN | | | | HINESVILLE | GA | 31313-5735 | |
| 5738457 | PERGERSON DONNA D | 9947HULLSTRDAPT107 | | | | RICHMOND | VA | 23236 | |
| 5738458 | PERHALA KAYLA | 121 BRIDFORD DOWNS | | | | GREENSBORO | NC | 27407 | |
| 5738459 | PERHAM JAMES | 4521 DOIG LN | | | | LAS VEGAS | NV | 89110 | |
| 5738460 | PERHAT IVAN | 1040 W 27TH STREET 3 | | | | SANPEDRO | CA | 90731 | |
| 5738461 | PERHAY JUDITH | 34 CATHY DR | | | | LULING | LA | 70070 | |
| 5738462 | PERI DONA | 77337 IROQUOIS DR | | | | INDIAN WELLS | CA | 92210 | |
| 5738463 | PERI H BAKER HORNER | 1432 FERRIER DR | | | | TITUSVILLE | FL | 32780 | |
| 5738464 | PERI HUGHES | 1031 SOUTHWOOD DRIVE | | | | SAN LUIS OBIS | CA | 93401 | |
| 5738465 | PERIALAS CAROLINE | 318 BROOSTER DR | | | | NEWARK | DE | 19711 | |
| 5738466 | PERIANDRI HEATHER | 37235 DETROIT RD | | | | PARMA | OH | 44134 | |
| 5738467 | PERIARD STEVEN | 8279 LANGSHIRE WAY | | | | FORT MYERS | FL | 33912 | |
| 5464932 | PERIASAMY M | 14640 BIG TIMBER LN | | | | CHESTERFIELD | MO | 63017-5659 | |
| 5464933 | PERICHT CHRISTOPHER | 46921B SCHIRRA ST | | | | PATUXENT RIVER | MD | 20670 | |
| 5738468 | PERICIER AINE | RMS VILLA 54 VILLA FONTAN | | | | CAROLINA | PR | 00983 | |
| 5738469 | PERICO SHARON | 9443 SW 32ND TER | | | | OCALA | FL | 34476 | |
| 5738470 | PERIEFF ROSANA B | 963 CHENERY ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5738471 | PERIGO ANNA | 1611 17TH AVE | | | | DELANO | CA | 93215 | |
| 5464934 | PERILLO DANIEL | 96 DAVID AVE | | | | BUFFALO | NY | 14225-4002 | |
| 5464935 | PERILLO VANESA | 328 COLLEGE ST APT 6 | | | | BURLINGTON | VT | 05401-8354 | |
| 5430701 | PERILLOUX DALE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CATHERINE PERILLOUX | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5738472 | PERIMAN ED | 2336 N BOLIVER RD | | | | SPRINGFIELD | MO | 65803 | |
| 5464936 | PERINE CHERYL | 19845 AVENUE 168 | | | | PORTERVILLE | CA | 93257-9265 | |
| 5464937 | PERINE JESSICA | 2025 PRIDE AVE | | | | CLARKSBURG | WV | 26301-1817 | |
| 4884975 | PERINE LOWE INC | PO BOX 533 | | | | BREA | CA | 92822 | |
| 5738473 | PERINE NELSON | 213 COLORADO | | | | GREENVILLE | MS | 38703 | |
| 5464938 | PERINETTI ROBERT | 6250 HOLMES BLVD UNIT 51 | | | | HOLMES BEACH | FL | 34217-1670 | |
| 5464939 | PERINGATTU MATHEW | 15 REMSEN RD | | | | YONKERS | NY | 10710-1809 | |
| 4882878 | PERIO INC | P O BOX 715403 | | | | COLUMBUS | OH | 43271 | |
| 5738474 | PERIRA ALIDA | 2111 N MERRIMACK | | | | CHICAGO | IL | 60639 | |
| 5738475 | PERISALLA JOHNSON | 526 COUNTY HWY 183 | | | | DEFUNIAK SPGS | FL | 32433 | |
| 4866217 | PERISCOPEART INC | 3500 W OLIVE AVE STE 300 | | | | BURBANK | CA | 91505 | |
| 5738476 | PERITA JOHNSON | 155 BACKFIELD PL | | | | JACKSONVILLE | NC | 28540 | |
| 5738477 | PERIYASAMY DIVYA | 21303 ENCINO COMMONS | | | | SAN ANTONIO | TX | 78259 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738478 | PERJUSTE MARIE | 11262 EVANS TRAIL | | | | BELTSVILLE | MD | 20705 | |
| 5464940 | PERK STWARD | 2409 12 OCLOCK KNOB RD | | | | SALEM | VA | 24153 | |
| 5738479 | PERKERSON TIFFANY | 721 ORCHARD ST | | | | FRANKLIN | VA | 23851 | |
| 5738480 | PERKEY KELLEY | 7505 HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339 | |
| 5738481 | PERKIN DOBBINS KIM L | 2340 KOMO MAI DR | | | | PEARL CITY | HI | 96782 | |
| 5738482 | PERKINS AARON | 3788 WEST 22ND PLACE | | | | CLEVELAND | OH | 44109 | |
| 5738483 | PERKINS ADRIENNE | 1837 BIDDLE | | | | ST LOUIS | MO | 63106 | |
| 5738484 | PERKINS ALEXANDER | 23373 RAPIDAN ROAD | | | | MITCHELLS | VA | 22729 | |
| 5430703 | PERKINS ALIYAH | 106 COLLINWOOD LANE | | | | TAYLORS | SC | 29687 | |
| 5738485 | PERKINS ALLYSON | 327 SALINA DR | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5738486 | PERKINS AMANDA | 6 HAMLOCK DR | | | | DANVILLE | NH | 03819 | |
| 5738487 | PERKINS ANGELA | 848 E LINCOLN ST | | | | CARSON | CA | 90745 | |
| 5738489 | PERKINS ARDRIA | 405 SAVANNAH ST | | | | GREENSBORO | NC | 27406 | |
| 5738490 | PERKINS ARRAYIA | 861 HOPWOOD LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5738491 | PERKINS ASHLEY | 139 ARDEN LANE | | | | STAFFORD | VA | 22556 | |
| 5738492 | PERKINS BONNIE | 15 DENISE ST | | | | PORT DEPOSIT | MD | 21904 | |
| 5464941 | PERKINS BRANDON | 1130 GIBBARD AVE | | | | WILLS POINT | TX | 75169 | |
| 5464942 | PERKINS BRIDGET | 20160 SW QUAIL RUN LN | | | | SHERWOOD | OR | 97140 | |
| 5464943 | PERKINS BRITTANY | 5400 TORRI PARK DR | | | | COTTONDALE | AL | 35453 | |
| 5464944 | PERKINS BUNNY | 14079 CLEVELAND RD | | | | CRESTON | OH | 44217 | |
| 5738493 | PERKINS CASSIE | 7265 W 800 S | | | | CLAYPOOL | IN | 46510 | |
| 5464945 | PERKINS CATHERINE | 2737 EDWARD DR | | | | AUGUSTA | GA | 30904-5229 | |
| 5430705 | PERKINS CECIL | 2000 REEF LN APT 100 | | | | HAMPTON | VA | 23666-6158 | |
| 5738494 | PERKINS CELESTINE | 6701 JULIAN AVE | | | | SAINT LOUIS | MO | 63130 | |
| 5738495 | PERKINS CHANTEL | 1458 ULUHALA PL | | | | KAILUA | HI | 96734 | |
| 5738496 | PERKINS CHARLENE | 2666 HIGH STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5738497 | PERKINS CHARLES | 4436 MIRADOR DR | | | | PLEASANTON | CA | 94566 | |
| 5738498 | PERKINS CHARVETTE | 1936 GREEN LEAF DR | | | | NORFOLK | VA | 23523 | |
| 5464946 | PERKINS CHERYL | 4008 CORRAL COURT | | | | FREEHOLD | NJ | 07728 | |
| 5464947 | PERKINS CHRISTINA | 16247 PASSING RD | | | | MILFORD | VA | 22514 | |
| 5738499 | PERKINS CHRISTINE | 2012 BEACHVIEW DR | | | | ALBANY | GA | 31705 | |
| 5738500 | PERKINS CHRISTINE L | 2012 BEACHVIEW DR | | | | ALBANY | GA | 31705 | |
| 5738501 | PERKINS CIERRA | 1319 GREENDALE AVE UNIT G | | | | FWB | FL | 32547 | |
| 5738502 | PERKINS CONNIE | 1108 ALEXANDER PLACE | | | | FAIRMONT | WV | 26544 | |
| 5464948 | PERKINS CRAIG | 4906 CALLE DE ESCUELA | | | | SANTA CLARA | CA | 95054-1429 | |
| 5738503 | PERKINS CRYSTAL | 13101 NW 154 LANE | | | | ALACHUA | FL | 32615 | |
| 5738504 | PERKINS DELAWARE LLC | 608 N 114TH ST | | | | OMAHA | NE | 68154 | |
| 5738505 | PERKINS DENISE | 103 COLE BLVD | | | | MIDDLETOWN | DE | 19709 | |
| 5738506 | PERKINS DENISE B | 413 NW 8TH AVE | | | | HALLENDALE | FL | 33009 | |
| 5738507 | PERKINS DESMA | 1318 SOUTH MEADOW | | | | METAIRIE | LA | 70003 | |
| 5738508 | PERKINS DESMA A | 2001 FOUCHER | | | | NEW ORLEANS | LA | 70115 | |
| 5738509 | PERKINS DIANE | PO BOX 638 | | | | PILOT HILL | CA | 95664 | |
| 5738510 | PERKINS DIONNE | 3001 S MYRTLE ST | | | | SEATTLE | WA | 98108 | |
| 5738511 | PERKINS DONALD | 26 OAK ST | | | | JOHNSON CITY | NY | 13790 | |
| 5738512 | PERKINS DONNA | 10217 CASTLE DR | | | | ST LOUIS | MO | 63136 | |
| 5738513 | PERKINS EDWARD | 4344 LAKE LAUREL DR SE NONE | | | | SMYRNA | GA | 30082 | |
| 5738514 | PERKINS ESTDEVON | 1217 SOUTH BROAD ST | | | | TRENTON | NJ | 08610 | |
| 5738515 | PERKINS ETORIA | 2006 INVERNESS LN | | | | BIRMINGHAM | AL | 35242 | |
| 5738516 | PERKINS EUGENE | 64 WILLOW BROOK DR | | | | CREVE COEUR | MO | 63146 | |
| 5738517 | PERKINS FELISIA | 16 DOUVE PL | | | | FT BRAGG | NC | 28304 | |
| 5738518 | PERKINS FELISIAJULI | 16 DOUVE PL | | | | FT BRAGG | NC | 28307 | |
| 5738519 | PERKINS FRANCINE A | 924 LARCH ST | | | | INGLEWOOD | CA | 90301 | |
| 5738520 | PERKINS GLORIA | 496 LINCOLN AVE | | | | FERRIDAY | LA | 71334 | |
| 5464949 | PERKINS HEATHER | 1307 W PERDIZ ST | | | | TAMPA | FL | 33612-7731 | |
| 5738521 | PERKINS IRIS | 3419 VA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5464950 | PERKINS JACK | 5639 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164 | |
| 5738522 | PERKINS JACQUELINE | 924 N 5TH ST | | | | SPRINGFIELD | IL | 62702 | |
| 5738523 | PERKINS JADE | 7695 CARRI LAYNE APT D | | | | SOUTHHAVEN | MS | 38671 | |
| 5738524 | PERKINS JAMES | 1425 KINGSTON AVE | | | | NORFOLK | VA | 23513 | |
| 5464951 | PERKINS JAMES | 1425 KINGSTON AVE | | | | NORFOLK | VA | 23513 | |
| 5738525 | PERKINS JAMIE V | 7 CHURCH ST | | | | JACKSON | OH | 45640 | |
| 5738526 | PERKINS JANET | 50 CONGRESS ST | | | | ROCHESTER | NH | 03867 | |
| 5738527 | PERKINS JANICE | P O BOX 302 | | | | ATHENS | ME | 04912 | |
| 5738528 | PERKINS JASMINE | 491 HWY 448 | | | | BENOIT | MS | 38725 | |
| 5738529 | PERKINS JENAE | 9613 MANNING AVE | | | | KC | MO | 64134 | |
| 5464952 | PERKINS JERMONE | 59 ADMIRAL ST | | | | NEW HAVEN | CT | 06511-3524 | |
| 5738530 | PERKINS JESSICA | 100 HICKORY STREET | | | | BOUTTE | LA | 70039 | |
| 5738531 | PERKINS JHERICA | 316 CORNING ST | | | | ANDERSON | SC | 29624 | |
| 5738532 | PERKINS JOHN | 1108 ALEXADER PLACE | | | | FAIRMONT | WV | 26554 | |
| 5464953 | PERKINS JOHN | 1108 ALEXADER PLACE | | | | FAIRMONT | WV | 26554 | |
| 5464954 | PERKINS JOHNNY | 1153 SOUTHVIEW DR APT 104 | | | | OXON HILL | MD | 20745-3450 | |
| 5738533 | PERKINS JOI | 3833 MIDDLE BRANCH RD | | | | TIMMONSVILLE | SC | 29161 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3751 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738534 | PERKINS JOSHUA | 220 ST REGIS LN | | | | ST LOUIS | MO | 63031 | |
| 5738535 | PERKINS JUDITH R | 3695 HIGHWAY 50 | | | | BEAUFORT | MO | 63013 | |
| 5738536 | PERKINS JULIA | 645 COUNTRY CLUB DR 827 | | | | SIMI VALLEY | CA | 93065 | |
| 5738537 | PERKINS KASEY | 14942 ST RT 56 WT | | | | MT STERLING | OH | 43143 | |
| 5738538 | PERKINS KASSY | 4218 RICKENBACKER AVE APT 30 | | | | COLUMBUS | OH | 43213 | |
| 5738539 | PERKINS KENDRICK | 7606 MARION CT | | | | MAPLEWOOD | MO | 63143 | |
| 5738540 | PERKINS KEONA A | 4181 LANDCASTER CIR | | | | WALDORF | MD | 20602 | |
| 5738542 | PERKINS KIARA | 521 ACREBROOK DR | | | | KINSTON | NC | 28504 | |
| 5738543 | PERKINS KRYSTAL | 1928 PLUM ST | | | | NEW CAST | IN | 47362 | |
| 5738544 | PERKINS LATRAYA | 14 STALWICK DR | | | | POOLER | GA | 31322 | |
| 5738545 | PERKINS LEAH | 303 W SYCAMORE ST | | | | AMITE | LA | 70422 | |
| 5430707 | PERKINS LEE L | 1434 E 97TH ST APT C | | | | KANSAS CITY | MO | 64131 | |
| 5738546 | PERKINS LORY | 40 PRESIDENT ST | | | | EAST NEWARK | NJ | 07029 | |
| 5738547 | PERKINS MARCELL | 15505 BENHOFF | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5738548 | PERKINS MARJEATTE E | PO BOX 860068 | | | | WAHIAWA | HI | 96786 | |
| 5464955 | PERKINS MARLENE | 751 TAYLOR RD | | | | BRIGHTON | MI | 48114-7614 | |
| 5738549 | PERKINS MARVA | 1404 KEYSTONE DRIVE | | | | SALISBURY | NC | 28147 | |
| 5738550 | PERKINS MARVELLA L | 3511 SOUTHLAND STREET | | | | MEMPHIS | TN | 38109 | |
| 5738551 | PERKINS MAUREEN | 98 NORTH ESTATE DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5738552 | PERKINS MAURICE | 5111 SAND HILL DR | | | | COLUMBUS | GA | 31907 | |
| 5464956 | PERKINS MAURICE | 5111 SAND HILL DR | | | | COLUMBUS | GA | 31907 | |
| 5738553 | PERKINS MELINDA | 123 W 456 N | | | | VERNAL | UT | 84078 | |
| 5738554 | PERKINS MICHAEL | 1092 OLIVER RD | | | | HAUGHTON | LA | 71037 | |
| 5464957 | PERKINS MICHAEL | 1092 OLIVER RD | | | | HAUGHTON | LA | 71037 | |
| 5430709 | PERKINS MICHAEL A AND GAIL PERKINS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5738555 | PERKINS MONIQUE | 5445 SE 29TH PLACE | | | | OCALA | FL | 34472 | |
| 5738556 | PERKINS NATASHA | 318 LANSING ST | | | | UTICA | NY | 13501 | |
| 5464958 | PERKINS NATASHA | 318 LANSING ST | | | | UTICA | NY | 13501 | |
| 5738557 | PERKINS NATASHIA | 6728 HIDDEN FOREST DR | | | | CHARLOTTE | NC | 28213 | |
| 5738558 | PERKINS NATHALIE | 8705 E 114TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5738559 | PERKINS NIGL | 4074 OHARRLED DR | | | | FOREST PARK | GA | 30297 | |
| 5464959 | PERKINS NINA | PO BOX 311344 | | | | MESA | AZ | | |
| 5738560 | PERKINS OCTAVIA | 2956 N TALA ST | | | | PHILY | PA | 19132 | |
| 5738561 | PERKINS PATRICIA | 6013 ARBUTUS LANE | | | | CLINTON | MD | 20735 | |
| 5738562 | PERKINS PATSY | PO BOX 291 | | | | WARRENSVILLE | NC | 28693 | |
| 5464960 | PERKINS PEGGY | PO BOX 3533 | | | | SANTA MONICA | CA | 90408-3533 | |
| 5738563 | PERKINS PHINISIA | 907 N 72ND STREET | | | | KANSAS CITY | KS | 66112 | |
| 5738564 | PERKINS RAMONA | 1601 PARK AVE | | | | OMAHA | NE | 68105 | |
| 5738565 | PERKINS RAY | 3823 S MARYLAND PKWY UNIT B1 | | | | LAS VEGAS | NV | 89119 | |
| 5738566 | PERKINS ROBERT | 1301 FERNHAM LN | | | | CHESAPEAKE | VA | 23322 | |
| 5738567 | PERKINS ROBIN | 1601 W 4TH ST APT 32 | | | | DEQUINCY | LA | 70633 | |
| 5738568 | PERKINS RONDA | 2444 MITHRA ST | | | | NO | LA | 70122 | |
| 5464961 | PERKINS ROSWELL | DEBEVOISE&PLIMPTON 919 3RD AVE | | | | NEW YORK | NY | | |
| 5738569 | PERKINS ROY | 830 SOUTH PIKE RD WEST | | | | SUMTER | SC | 29150 | |
| 5738570 | PERKINS RUSTY A | 3965 HWY 50 | | | | BEAUFORT | MO | 63013 | |
| 5738571 | PERKINS SAQUITA K | 5495 N PARAMOUNT BLVD 107 | | | | LONG BEACH | CA | 90805 | |
| 5738572 | PERKINS SHANTEL | 1844 MATHIS AVE | | | | HARVEY | LA | 70058 | |
| 5738573 | PERKINS SHATINA | 121 WEST JONES AVE | | | | STATESBORO | GA | 30458 | |
| 5738574 | PERKINS SHEILA B | 11 ORCHARD LANE | | | | JACKSON | OH | 45640 | |
| 5738575 | PERKINS SHELBY | 19349 ARNETT RD | | | | SEDALIA | MO | 65301 | |
| 5738576 | PERKINS SHENEEKA | 2837 E 42ND ST N | | | | TULSA | OK | 74110 | |
| 5738577 | PERKINS SHERELL | 415 STONEWALL ST APT 7B | | | | LENOIR | NC | 28645 | |
| 5738578 | PERKINS SHERELL Y | 226 WILSTO ST NW | | | | LENOIR | NC | 28645 | |
| 5738579 | PERKINS SHERLENE | 5374 BEECHWOOD | | | | MAPLE HTS | OH | 44137 | |
| 5738580 | PERKINS SHERRILL | 1838 HONEYSUCKLE LANE | | | | ATLANTA | GA | 30311 | |
| 5738581 | PERKINS SHERRY | 778 LANG JENNINGS DRIVE | | | | SUMTER | SC | 29150 | |
| 5738582 | PERKINS SONYA T | 1137 ELLICOTT ST | | | | BUFFALO | NY | 14209 | |
| 5738583 | PERKINS STEPHANIE | 4451 JENKINS ST | | | | DARROW | LA | 70737 | |
| 5464962 | PERKINS SUE | 218 COLONY RD | | | | ROSSFORD | OH | 43460 | |
| 4870160 | PERKINS T P TRAILERS | 703 WEST RIDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 5738584 | PERKINS TAMIKO | 518 PINE VIEW CT | | | | CHESAPEAKE | VA | 23320 | |
| 5738585 | PERKINS TIMOTHY L | 1046 LA MARCHE DRIVE | | | | JACKSONVILLE | FL | 32205 | |
| 5738586 | PERKINS TINA | 2414 E DERENNE AVE | | | | SAVANNAH | GA | 31406 | |
| 5738587 | PERKINS TINA M | 404 CARRIE LEE DR | | | | CLINTON | TN | 37716 | |
| 5738588 | PERKINS TONIA | 1553 BUCKCREEK ROAD | | | | STATESBORO | GA | 30461 | |
| 5738589 | PERKINS TONYA | 1122 S GREEN | | | | CHICAGO | IL | 60643 | |
| 5738590 | PERKINS TYRONE G | 1207 NW 6TH TERR APT D | | | | BLUE SPRINGS | MO | 64014 | |
| 5738591 | PERKINS VERNONICA | 2217 YORKTOWN AVE APT-D11 | | | | LYNCHBURG | VA | 24501 | |
| 5738592 | PERKINS VICKI | 7300 MCSMITH LN | | | | DAYTON | OH | 45414 | |
| 5738593 | PERKINS WILLIAM | 2085 NEW ROSEDALE RD | | | | ROME | GA | 30165 | |
| 5738594 | PERKINSPRICE CELESTE | 950 11TH AVE NW APT 406 | | | | ROCHESTER | MN | 55901 | |
| 5738595 | PERKISS DENTON | 5474 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3752 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738596 | PERKNIS JENNIFER | 940 FARNAM STREET | | | | LA CROSSE | WI | 54601 | |
| 5464963 | PERKO SANDRA | 2020 SUBSTATION RD | | | | BRUNSWICK | OH | 44212 | |
| 5738597 | PERL BERGER | 4401 76TH AVE W | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5464964 | PERL DRORA | 112 SHAW AVE | | | | SILVER SPRING | MD | 20904-3412 | |
| 5738598 | PERLA AGUILAR | SOUTH TOWER 248 | | | | ALAMO | TX | 78516 | |
| 5738599 | PERLA CRUZ | 915 JAMES ST APT B-9 | | | | SYRACUSE | NY | 13203 | |
| 5738600 | PERLA ESCALERA | 118 COBBLE | | | | LAREDO | TX | 78046 | |
| 5738601 | PERLA FIGUEROA | 354 PHEASANT RD | | | | TWIN FALLS | ID | 83301 | |
| 5738602 | PERLA FRANCO | 2600 EAST IDAHO APT A101 | | | | LAS CRUCES | NM | 88011 | |
| 5738603 | PERLA GOMEZ | 1026 S MISSOURI | | | | MERCEDES | TX | 78570 | |
| 5738604 | PERLA GUAJARDO | 11517 OBERT AVE | | | | WHITTIER | CA | 90604 | |
| 5738605 | PERLA HERNANDEZ | 1708 GARDEN LANE | | | | MIDLAND | TX | 79701 | |
| 5464965 | PERLA JORGE | 708 LILLIS AVE | | | | NORTH LAS VEGAS | NV | 89030-5684 | |
| 5738606 | PERLA JOSEPH | 12110 HIPPAN HILL ROAD | | | | SMITHSBURG | MD | 21740 | |
| 5738607 | PERLA MALAVE | BONEVILLE HEIGHTS 62 CALLE AIBONIT | | | | CAGUAS | PR | 00725 | |
| 5738608 | PERLA MARTINEZ | 827 W 43RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5738609 | PERLA MIRANDA | 6009 JEMEZ | | | | EL PASO | TX | 79905 | |
| 5738610 | PERLA MUNIZ | 358 GLENWOOD | | | | EL PASO | TX | 79905 | |
| 5738612 | PERLA RAMIREZ | 2122 S 249TH PL | | | | KENT | WA | 98032 | |
| 5738613 | PERLA RECIO | 3235 46TH ST | | | | SAN DIEGO | CA | 92105 | |
| 5738614 | PERLA SALAS | 4522 S WALNUT | | | | WICHITA | KS | 67217 | |
| 5738615 | PERLA SALAZAR | 1325 W VIA RIO BLANCO | | | | TUCSON | AZ | 85714 | |
| 5738616 | PERLA SANCHEZ | 2800 COBY DR APT 1 | | | | MISSION | TX | 78574 | |
| 5738617 | PERLA SMITH | 6832 FM 1795 | | | | GILMER | TX | 75644 | |
| 5738618 | PERLA SOTO | 919 A F | | | | BEEVILLE | TX | 78104 | |
| 5738619 | PERLA TERRAZAS | 7293 J Z CRAMER | | | | EL PASO | TX | 79915 | |
| 5738620 | PERLA VILLANEVA | 11618 W RIO VISTA LN | | | | AVONDALE | AZ | 85323 | |
| 5430711 | PERLENE HALEY | 4745 WHITE PASS DR | | | | COLLIERVILLE | TN | 38017 | |
| 5403098 | PERLIK CHERI L | 5073 ACKLEY | | | | PORT CHARLOTTE | FL | 33981 | |
| 5738621 | PERLIMAR COLON | AVE SAN PATRICIO 772 | | | | SAN JUAN | PR | 00928 | |
| 5738622 | PERLINA WESTBROOK | 7004 FLORENCE PL | | | | ST LOUIS | MO | 63163 | |
| 5464966 | PERLMAN JENNIFER | 5615 PHILLIPS AVE 6 ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 4871033 | PERMARK GUAM INC | 816 NORTH MARINE CORPS DRIVE | | | | TAMUNING | GU | 96913 | |
| 5430713 | PERMASTEEL INC | 100 EXCHANGE PLACE | | | | POMONA | CA | 91768 | |
| 5738623 | PERMELYNN OF BRIDGEHAMPTON 360 LLC | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5738624 | PERMENTER ANGELA | 17706 ORANGE DR | | | | SPRING HILL | FL | 34610 | |
| 5738625 | PERMISSION DATA LLC | 451 PARK AVE SOUTH 3RD FLOOR | | | | NEW YORK | NY | 10016 | |
| 5464967 | PERNA CHERYL | 26 FLORENTINE WAY | | | | ROCHESTER | NY | 14624-5537 | |
| 5464968 | PERNA MICHAEL | 2966 MANALEO LN | | | | WAHIAWA | HI | 96786 | |
| 5738626 | PERNELL ANGELA D | 4556 THRUSH | | | | ST LOUIS | MO | 63120 | |
| 5738627 | PERNELL ARNAISHA | 1231 N LEFFINGWELL | | | | ST LOUIS | MO | 63106 | |
| 5738628 | PERNELL CRYSTAL | 2503 DOWNING STREET SW APT A | | | | WILSON | NC | 27893 | |
| 5738629 | PERNELL DOROTHY | 2815 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5738630 | PERNELL GWENDOLYN | 501 NYE STREET | | | | LIMA | OH | 45801 | |
| 5738631 | PERNELL TRISH | 4917 W JACKSON BLVD | | | | CHICAGO | IL | 60644 | |
| 5738632 | PERNESKY TRACY | 855 COUNTRY LN | | | | INDIANA | PA | 15701 | |
| 5464969 | PERO BECKY | 802 3RD ST N | | | | SAFETY HARBOR | FL | 34695 | |
| 5464970 | PERO ERIC | 345 FAIRWOOD RD | | | | BETHANY | CT | 06524 | |
| 5738633 | PERO KELLY | 249 S 500 W | | | | PRICE | UT | 84501 | |
| 5405512 | PERO LEO | 314 GREENACRES BLVD | | | | BOSSIER CITY | LA | 71111 | |
| 5738634 | PERO VUJANOVIC | 2971 FAYE ROAD | | | | JACKSONVILLE | FL | 32226 | |
| 5464971 | PERONE WILMA | 2828 TENNIS CLUB DR APT 305 | | | | WEST PALM BEACH | FL | 33417-2862 | |
| 5430716 | PEROUTKA & PEROUTKA | 8028 RITCHIE HWY | | | | PASADENA | MD | 21122-1075 | |
| 5430718 | PEROUTKA & PEROUTKAPA | 8028 RITCHIE HWY STE 300 | | | | PASADENA | MD | 21122-1360 | |
| 5403896 | PEROUTKA DIANE AND LARRY PEROUTKA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5738635 | PEROZICH HALLIE B | 119 FINNEY RD | | | | ELIZABETH | PA | 15037 | |
| 5738636 | PERPALL ANNALISA | 20911 RIVER TERRACE ROAD | | | | PETERSBURG | VA | 23803 | |
| 5738637 | PERPETUAL PLAY GROUP INC | 3275 S JONES BLVD 105 | | | | LAS VEGAS | NV | 89146 | |
| 5738638 | PERPIE CELIA | MUTUAL HOMES BLD 18 A1 | | | | FREDERIKSTED | VI | 00840 | |
| 5738639 | PERPOSE EDNA | PO BOX 50942 | | | | ELEELE | HI | 96705 | |
| 5405513 | PERQUKU IMRETE | 2511 VERSAILLES AVE | | | | NAPERVILLE | IL | 60540 | |
| 5738640 | PERRAULT DAVID | PO BOX 14 | | | | SOMERSWORTH | NH | 03878 | |
| 5464972 | PERRAULT DONALD III | 114 W AVON RD | | | | UNIONVILLE | CT | 06085-1164 | |
| 5464973 | PERREAULT ANDREW | 1226 EUCLID ST NW | | | | WASHINGTON | DC | 20009-5330 | |
| 5464974 | PERREAULT DENNIS | 4406 RIDGEWOOD COURT | | | | MONTCLAIR | VA | 22025 | |
| 5738641 | PERREIRA RICHARD SR | 511 BUFFINTON ST | | | | FALL RIVER | MA | 02721 | |
| 5738642 | PERREIRA SERAFINA | P O BOX 902 | | | | HANAPEPE | HI | 96716 | |
| 5738643 | PERRELLA FRANK | 37406 PURPLE MARTIN CT | | | | SELBYVILLE | DE | 19975 | |
| 5738644 | PERRELLI MELISSA L | 323 22ND ST | | | | DUNBAR | WV | 25064 | |
| 5464975 | PERRELLI NANCY | 49 SAGITTA WAY | | | | TRABUCO CANYON | CA | 92679-5114 | |
| 5738645 | PERREDLOUIS TINA | BLDG 14A LORRAINE VILLAGE | | | | ST CROIX | VI | 00840 | |
| 5738646 | PERREN TROY | 617 BENNORA LEE COURT | | | | LA CROSSE | WI | 54601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5464976 | PERRENOUD LEVI | 3143 WINDSOR PL SW N | | | | CANTON | OH | | |
| 5464977 | PERRENOUD SANDRA | 9727 RIDGE AVE SW | | | | EAST SPARTA | OH | 44626 | |
| 5738648 | PERRERAS LENNIE | 391 MANDERIN DR | | | | DALY CITY | CA | 94015 | |
| 5464978 | PERREROZ JUANEZ | PO BOX 12033 | | | | SAN JUAN | PR | 00914-0033 | |
| 5738649 | PERRESHA MCINTYRE | 650 THORNBIRD CIR | | | | BOILING SPRINGS | SC | 29316 | |
| 5430722 | PERRET SUSAN B | 4035 LEE DRIVE | | | | ALLISON PARK | PA | 15101 | |
| 5738650 | PERRETTI CHARLES | 11274 SW 64TH LANE | | | | MIAMI | FL | 33173 | |
| 5738651 | PERRI BLACKMORE-SOTO | 7353 S SETTLER AVE | | | | TUCSON | AZ | 85746 | |
| 5464979 | PERRI MARIA | 2612 ROCKPORT LN # WILL197 | | | | NAPERVILLE | IL | 60564-4787 | |
| 5738652 | PERRI VINCENT J | 3 CHESTER ST | | | | SCITUATE | MA | 02066 | |
| 5738653 | PERRIAL PEARSON | 452 REED AVE | | | | MONESSEN | PA | 15062 | |
| 5738654 | PERRIE MELISSA | 2204 PEPPERTREE WAY | | | | ANTIOCH | CA | 94509 | |
| 5738655 | PERRIEN LORENE | 3 ALPINE STREET | | | | SILVERCREEK | GA | 30173 | |
| 5738656 | PERRIER RICHARD | 880 TRISHA AVE | | | | DUNEDIN | FL | 34698 | |
| 5738657 | PERRIER SYBIL | 1301 64TH AVE | | | | OAKLAND | CA | 94621 | |
| 5738658 | PERRILEAUX ASHLEY | 2616 TIFTON ST | | | | KENNER | LA | 70114 | |
| 5738659 | PERRILLOUX KATELYN | 6301 RIVERSIDE RD | | | | METAIRIE | LA | 70003 | |
| 5738660 | PERRILLOUX LINDA | 3142 AUGUSTA STREET | | | | KENNER | LA | 70065 | |
| 5738661 | PERRIN CHANDELLE | 1741 UNDERCLIFF AVE 2FL | | | | DARLINGTON | IN | 47940 | |
| 5738662 | PERRIN CHRISTINA | 2 BELMONT CT | | | | HAMPTON | VA | 23666 | |
| 5738663 | PERRIN EURSULA | 159 GROVE AVE | | | | DAYTON | OH | 45404 | |
| 5738664 | PERRIN JIM | 3334 CEADERCREEK DR | | | | SALINA | KS | 67401 | |
| 5738665 | PERRIN KISHAWN | 6530 ARLINGTON AVE | | | | LOS ANGELES | CA | 90043 | |
| 5738666 | PERRIN MARION A | 904 CHESTER AVE | | | | AKRON | OH | 44314 | |
| 5738667 | PERRIN SANDRA | 5705 GOLDMOUNT AVE | | | | LV | NV | 89107 | |
| 5738668 | PERRIN SHIMIKI L | 170 MICHIGAN DRIVE | | | | HAMPTON | VA | 23669 | |
| 5464980 | PERRINE ANTHONY | 104 GARRETT ST | | | | FORT BENNING | GA | 31905-7604 | |
| 5464981 | PERRINE CHRIS | 2151 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5429 | |
| 5738669 | PERRINE GLORIA | 4540FRANH WEST | | | | EL PASO | TX | 79904 | |
| 5464982 | PERRINE STEVEN | 209 MOCKINGBIRD LN | | | | SWEDESBORO | NJ | 08085 | |
| 5464983 | PERRINE TESSA | 7531 NE 18TH ST APT 93 | | | | VANCOUVER | WA | 98661-7376 | |
| 5738670 | PERRIRA SHALENE | P O BOX 881 | | | | WAIMEA | HI | 96796 | |
| 5464984 | PERRIS JOHNNA | 5702 FIELD ST | | | | FARMINGTON | WV | 26571 | |
| 5430724 | PERRITT JESSE AND MARTHA PERRITT HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5464985 | PERRO PATRICIA | 2880 MONROE ST APT 249 | | | | DEARBORN | MI | 48124-3451 | |
| 5738671 | PERRODIN KATINA | 615 ETHEL STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 5738672 | PERRODIN SHALONDA | 1984 D CYPRESS ISLAND HWY | | | | SAINT MARTINVILL | LA | 70562 | |
| 5738673 | PERRON ANGELA | 3912 HIDSON ST | | | | METAIRIE | LA | 70006 | |
| 5464986 | PERRONE CHRISTOPHER | 25000 CHRYSLER DRIVE | | | | CALCIUM | NY | 13616 | |
| 5738674 | PERROTTA THOMAS | 2257 GIRALDA AVE | | | | SPRING HILL | FL | 34606 | |
| 5464987 | PERROTTI NANCY | 4072 N HUNTINGTON ST | | | | MEDINA | OH | 44256-7074 | |
| 5738675 | PERRUZQUIA GONZALO | 8406 DETROIT ST APT 7 | | | | HOUSTON | TX | 77017 | |
| 5738676 | PERRY ADDRIANNE | 7224 BROOKBANK LN | | | | RALEIGH | NC | 27615 | |
| 5738677 | PERRY ALICE | 1053 FUTRELL DR APT 106A | | | | MYRTLE BEACH | SC | 29577 | |
| 5738678 | PERRY AMBULANCE | 1108 WASHINGTON ST | | | | EASTON | PA | 18042 | |
| 5738679 | PERRY AMY | 8125 ARBOR WAY | | | | OWINGS | MD | 20736 | |
| 5464988 | PERRY AMY | 8125 ARBOR WAY | | | | OWINGS | MD | 20736 | |
| 5738680 | PERRY ANA | 39 ANTHONY DR | | | | HYANNIS | MA | 02601 | |
| 5738681 | PERRY ANETTE | 3125 WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | |
| 5738682 | PERRY ANGELA | 10804 NORTH MYRTLE STREET | | | | TAMPA | FL | 33617 | |
| 5738683 | PERRY ANITA M | 131 E STRICHER ST | | | | TOLEDO | OH | 43608 | |
| 5738684 | PERRY ANTANIKA | 1308 ST JUDE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5738685 | PERRY ASSA | 1221 ARMADILLO RD | | | | AUSTIN | TX | 78745 | |
| 5738686 | PERRY AUDREY M | 726 LOUIS COLMAN DRIVE | | | | LOUISVILLE | KY | 40211 | |
| 5403897 | PERRY BABEGENE J | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5430726 | PERRY BABEGENE J | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5738687 | PERRY BARBARA | 4271 TROUT DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5738688 | PERRY BARBARA S | 7800 WATERFORD LAKES 1721 | | | | CHARLOTTE | NC | 28210 | |
| 5464989 | PERRY BENNIE | 221 LIVE OAK DR | | | | ORANGEBURG | SC | 29118-9498 | |
| 5738689 | PERRY BERNARD | 173 MOUNT SHERDIAN ROAD | | | | LAWTON | OK | 73507 | |
| 5738690 | PERRY BERNICE H | 1288 SEMORA RD | | | | ROXBORO | NC | 27574 | |
| 5738691 | PERRY BETHANY | 2290 PLEASANT VALLEY DR | | | | HUNTINGTON | WV | 25701 | |
| 5738692 | PERRY BETTY | 315 LUMBER ST 10B | | | | NATCHEZ | MS | 39120 | |
| 5738693 | PERRY BONITA | 1708 MURPHY ST | | | | GADSDEN | AL | 35903 | |
| 5464990 | PERRY BRADLEY | 2 SNOWMOUND CT | | | | ROCKVILLE | MD | 20850-2850 | |
| 5738694 | PERRY BRANDI L | 2413 ROSEVELT BOULEVARD | | | | MIDDLETOWN | OH | 45044 | |
| 5738695 | PERRY BRENDA | 5221 CHAMPAGNE CIR | | | | ORLANDO | FL | 32805 | |
| 5738696 | PERRY BRIAN | 5225 FIORE TER 213 | | | | SAN DIEGO | CA | 92122 | |
| 5738697 | PERRY BRIDGITTE | 1028 HARDING DR | | | | GOUVERNEUR | NY | 13642 | |
| 5738698 | PERRY BRYANT | 1028 GLEN OAKS DR | | | | FAIRFIELD | AL | 35064 | |
| 5738699 | PERRY CAMELLIA | 222 WEST 32ND ST | | | | NORFOLK | VA | 23504 | |
| 5738700 | PERRY CANDICE | PO BOX 4574 | | | | SALISBURY | MD | 21804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738701 | PERRY CARL E | RR 1 | | | | PARKERSBURG | WV | 26101 | |
| 5738702 | PERRY CAROLYN | 15 KELLEY ST | | | | S PORTLAND | ME | 04106 | |
| 5464991 | PERRY CAROLYN | 15 KELLEY ST | | | | S PORTLAND | ME | 04106 | |
| 5738703 | PERRY CATHEY E | 201 MARTIN CROSSING RD | | | | RAGLAND | AL | 35131 | |
| 5738704 | PERRY CHARILENE | 891 DUNLIEVE RD | | | | ALEENHURST | GA | 31301 | |
| 5738705 | PERRY CHARLANDRIA | 5475 NW 9TH PL | | | | OCALA | FL | 34482 | |
| 5738706 | PERRY CHERYL | 501 NORTH RIDGE ST | | | | DANVILLE | VA | 24541 | |
| 5738707 | PERRY CHRISTINA | 318 PECK RD | | | | WYNANTSKILL | NY | 12198 | |
| 5464992 | PERRY CICELY | 7251 S LANGLEY AVE # COOK031 | | | | CHICAGO | IL | 60619-1228 | |
| 5738708 | PERRY CINDY | 706 WOODARD RD | | | | ALLENTOWN | PA | 18103 | |
| 5738709 | PERRY COBI | 2253 BARDEN ST | | | | FORT MYERS | FL | 33916 | |
| 5464993 | PERRY COLIN | 1805 S GOLFVIEW DR | | | | PLANT CITY | FL | 33566-6747 | |
| 5738710 | PERRY CONVERSE | 5645 ROSEBERRY RIDGE | | | | LAFAYETTE | IN | 47905 | |
| 5464994 | PERRY CONVERSE | 5645 ROSEBERRY RIDGE | | | | LAFAYETTE | IN | 47905 | |
| 5430728 | PERRY COUNTY CT ATTEN: PERRY COUNTY CT | PO BOX 207 | | | | NEW LEXINGTON | OH | 43764 | |
| 5738711 | PERRY COUNTY REPUBLIC MONITOR | PO BOX 367 10 WEST STE MARIES | | | | PERRYVILLE | MO | 63775 | |
| 5738712 | PERRY COY | 620 WEST 10TH ST | | | | SHERIDAN | WY | 82801 | |
| 5464995 | PERRY CP | 1098 WALKER RD | | | | SUMRALL | MS | 39482 | |
| 5738713 | PERRY CRYSTAL | 12 S LAKE BLVD | | | | CAROLINA BCH | NC | 28428 | |
| 5738715 | PERRY DANA | 879 GARROW RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5738716 | PERRY DARLENE | 3578 HUTCHESON FERRY RD | | | | WHITESBURG | GA | 30185 | |
| 5738717 | PERRY DAVID | PO BOX 254 | | | | DEEP RUN | NC | 28525 | |
| 5464996 | PERRY DAVID | PO BOX 254 | | | | DEEP RUN | NC | 28525 | |
| 5738718 | PERRY DAWN | 3572 LOWER MOUNTAIN ROAD | | | | CANTON | PA | 17724 | |
| 5464997 | PERRY DEAN | 2730 N SHAWNEE TRL | | | | CHINO VALLEY | AZ | 86323 | |
| 5738719 | PERRY DEAVEN | 1512 MANSON ST | | | | NORFOLK | VA | 23523 | |
| 5738720 | PERRY DEBBIE L | 1720 FRIENDLY GROVE CHURC | | | | MILLERS CREEK | NC | 28651 | |
| 5738721 | PERRY DEBORAH | 23 BALLARD RD | | | | SO CHARLESTON | WV | 25309 | |
| 5738722 | PERRY DEBORAH A | 350 BALL PARK RD | | | | LUMBERTON | NC | 28358 | |
| 5738723 | PERRY DEBRA | PO BOX 56350 | | | | UNION CITY | CA | 94587 | |
| 5738724 | PERRY DEEDEE | 216 PLEASANT VALLEY RD | | | | SO CHARLESTON | WV | 25309 | |
| 5738725 | PERRY DENISE | 2901 SOUTH 115TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5738726 | PERRY DESMOND | 713 1 2 WEST 60TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 5405514 | PERRY DEWANDA L | 9999 SMITHERMAN DR | | | | SHREVEPORT | LA | 71115 | |
| 5738727 | PERRY DILLON | 868 SOUTH HOMEWOOD | | | | SPRINGFIELD | MO | 65802 | |
| 5464998 | PERRY DOLORES | 49 BEACON CT | | | | BROOKLYN | NY | 11229-6372 | |
| 5464999 | PERRY DON | 413 S KAYWOOD DR | | | | SALISBURY | MD | 21804-8763 | |
| 5738729 | PERRY DONALD | 302 CONGER ST | | | | WATERLOO | IA | 50703 | |
| 5738730 | PERRY DONICA | 1202 PALMETTO | | | | PINEVILLE | LA | 71360 | |
| 5738731 | PERRY DONNITA | 41 MCMILLAN DR | | | | WALNUT | MS | 38683 | |
| 5738732 | PERRY DUSTIN | 145 DOUBLETREE DR | | | | STATEVILLE | NC | 28677 | |
| 5738733 | PERRY DYANFELLOE | 1723 SOUTH 2ND STR | | | | LOUISVILLE | KY | 40208 | |
| 5738734 | PERRY EDWARD | 20 RHODE ISLAND AVE | | | | LINCOLN | RI | 02865 | |
| 5738735 | PERRY EDWARD J | 7493 LOURDES COURT | | | | NAPLES | FL | 34104 | |
| 5738736 | PERRY ELIZABETH | 119 CHESTER ST | | | | WOONSOCKET | RI | 02895 | |
| 5738737 | PERRY ELLA | 1698 HWY 373 | | | | COLUMBUS | MS | 39705 | |
| 5738738 | PERRY ERIC | 358 DESISTI LANE | | | | SAYRE | PA | 18810 | |
| 5738739 | PERRY EURINDIA | 28 ONTARIO ST | | | | OSWEGO | NY | 13126 | |
| 5738740 | PERRY FALISHA | 1514 FLOYD STREET | | | | LYNCHBURG | VA | 24501 | |
| 5738741 | PERRY FELECIA | 394 EGYPT RD | | | | MT PLEASANT | SC | 29464 | |
| 5738742 | PERRY FELICIA | 394 DERICK RD | | | | MT PLEASANT | SC | 29464 | |
| 5738743 | PERRY FOUT | 2713 COUNTY RD 21 | | | | IRONTON | OH | 45638 | |
| 5465000 | PERRY FRANCES | 487 HARRINGTON HOLLOW RD | | | | BLUFF CITY | TN | 37618 | |
| 5465001 | PERRY GAIL | 12815 S HILLCREEK RD | | | | WHITEHOUSE | TX | 75791 | |
| 5465002 | PERRY GALEN | 5124 ASHLEY AVE | | | | PEARL CITY | HI | 96782 | |
| 5738744 | PERRY GLORIA J | 1280 HOLMAN AVE | | | | COVINGTON | KY | 41011 | |
| 5738745 | PERRY GREG | 1940 HWY 70 SE | | | | HICKORY | NC | 28602 | |
| 5738746 | PERRY HAZEL | 5214 WILD LILAC LN | | | | STOCKTON | CA | 95212 | |
| 5738747 | PERRY HELEN | 1016 A 76TH STREET | | | | GLEN BURNIE | MD | 21060 | |
| 5465003 | PERRY HELEN | 1016 A 76TH STREET | | | | GLEN BURNIE | MD | 21060 | |
| 5738748 | PERRY JAGGER | 4881 LILAC PLACE | | | | LAKE ELMO | MN | 55042 | |
| 5738749 | PERRY JAMES | 6523 CHAPEL FRST | | | | SAN ANTONIO | TX | 37207 | |
| 5465004 | PERRY JAMES | 6523 CHAPEL FRST | | | | SAN ANTONIO | TX | 37207 | |
| 5430730 | PERRY JAMES BRUCE | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| 5738750 | PERRY JAMIE | 96 NORTH END RD | | | | TINMOUTH | VT | 05773 | |
| 5738751 | PERRY JANETT N | 1004 HAMILTON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5738752 | PERRY JASPER S | 1609 MCGREGOR RD | | | | MIDWEST CITY | OK | 73130 | |
| 5738753 | PERRY JEANECHES | 3811 FRANKLIN STREET | | | | OMAHA | NE | 68110 | |
| 5738754 | PERRY JEANNIE | PO BOX 782 | | | | CEDARTOWN | GA | 30125 | |
| 5738755 | PERRY JENNIFER | 202 WEIMAR ST | | | | BUFFALO | NY | 14206 | |
| 5465005 | PERRY JEROME | 1123 KEMMERTOWN RD | | | | STROUDSBURG | PA | 18360 | |
| 5465006 | PERRY JESSE | 1297 N KLEIN RD BX362 ADAMS001 | | | | RITZVILLE | WA | 99169 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465007 | PERRY JESSE D | 2224 SAGEWOOD DR | | | | MONTGOMERY | AL | 36117-2427 | |
| 5465008 | PERRY JESSICA | 415 BUCKEYE LN | | | | CLARKSVILLE | TN | 37042-3956 | |
| 5738756 | PERRY JESSICA L | 1448 N INCA DR | | | | INDEPENDENCE | MO | 64056 | |
| 5738757 | PERRY JOANN | 166 SENECA TRAIL | | | | ASHLAND | KY | 41101 | |
| 5738758 | PERRY JOANNE | 1621 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | |
| 5738759 | PERRY JOCELYN F | 2815 31ST PL NE | | | | WASHINGTON | MD | 20018 | |
| 5465009 | PERRY JOHN | 6030 N KENMORE AVE APT 308 | | | | CHICAGO | IL | 60660-2916 | |
| 5738760 | PERRY JOHNNIE | 2629 WHITEMILL CT | | | | DECATUR | GA | 30034 | |
| 5465010 | PERRY JOHNNY | 196 RUTH CIR | | | | HUNTSVILLE | AL | 35811-9738 | |
| 5738761 | PERRY JOHNSON | 4035 OAK GROVE PL | | | | BEAUMONT | TX | 77708 | |
| 5465011 | PERRY JONATHAN | 2312 JAMESON ST | | | | TEMPLE HILLS | MD | 20748-6807 | |
| 5738762 | PERRY JUANITA | 2011 OAK STREET | | | | WILMINGTON | DE | 19808 | |
| 5738763 | PERRY JULIE | PO BOX 2293 | | | | RAMONA | CA | 92065 | |
| 5738764 | PERRY KEITH | 3188 KNOTTING RD | | | | MT EDEN | KY | 40046 | |
| 5738765 | PERRY KENSZALA | 220 PICKET ST | | | | CHARENTON | LA | 70523 | |
| 5465012 | PERRY KINICHASA | 3501 COMANCHE AVE | | | | FLINT | MI | 48507-1894 | |
| 5430732 | PERRY KOOKINOS | 9 GAIL COURT | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5738766 | PERRY KRISTIN M | 6639 NATHANIEL ST | | | | DAYTON | OH | 45417 | |
| 5738767 | PERRY KRYSTAL D | 33 COLLINS DR | | | | PERRYVILLE CE | MD | 21903 | |
| 5738768 | PERRY LAKEYSHA | 4601 DANSEY DR | | | | RALEIGH | NC | 27609 | |
| 5465013 | PERRY LAKIESHA | 4685 ENGLEWOOD DR | | | | INDIANAPOLIS | IN | 46226-2620 | |
| 5738769 | PERRY LAMELODY | PO BOX 81 | | | | REIDSVILLE | NC | 27323 | |
| 5738771 | PERRY LATASHA | 2632 SIERRA SECO AVE UNIT 102 | | | | LAS VEGAS | NV | 89106 | |
| 5738772 | PERRY LATONYA R | 753 ALEXANDER AVE | | | | HENDERSON | NC | 27536 | |
| 5738773 | PERRY LATRACIA | 2007 SAINT MARK ST | | | | CHARLOTTE | NC | 28216 | |
| 5465014 | PERRY LAURA | 3225 ISABELLA LN | | | | STOCKTON | CA | 95206-5708 | |
| 5465015 | PERRY LAVERNE | 2700 TESTWAY AVE | | | | FORT WASHINGTON | MD | 20744-2450 | |
| 5738774 | PERRY LAWANNA | 4076 BAYLESS AVE | | | | SAINT LOUIS | MO | 63125 | |
| 5738775 | PERRY LENA | 408 ROLLING ROAD | | | | HAWRIVER | NC | 27258 | |
| 5738776 | PERRY LESLIE M | 1235 MIDWAY RD | | | | PICKENS | SC | 29671 | |
| 5738777 | PERRY LISA | 208 N CHURCH ST 208 N CHURCH ST | | | | ALLENTOWN | PA | 18102 | |
| 5465016 | PERRY LISA | 208 N CHURCH ST 208 N CHURCH ST | | | | ALLENTOWN | PA | 18102 | |
| 5738778 | PERRY LORETTTA | 6211 SEXTON PL | | | | SAINT LOUIS | MO | 63121 | |
| 5738779 | PERRY LORI | PO BNOX 5654 | | | | LOS ANGELES | CA | 90056 | |
| 5738780 | PERRY LOVIETTA | 5962 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540 | |
| 5738781 | PERRY LYNETTE M | 2905 S COBB DR SE | | | | SMYRNA | GA | 30080 | |
| 5738782 | PERRY LYNN | 43 SARGENT RD | | | | PITTSFIELD | NH | 03263 | |
| 5738783 | PERRY LYONS | 125 W DEEP RUN RD | | | | WESTMINSTER | MD | 21158 | |
| 5738784 | PERRY MAE | 541 NE 2ND TERR | | | | FLORIDACITY | FL | 33034 | |
| 5465017 | PERRY MAHOGANY | 725 COUNTRYBROOK DR W | | | | COLUMBUS | OH | 43228-4507 | |
| 5738785 | PERRY MALCOM R | 6867 SANDY CREEK DR | | | | RIVERDALE | GA | 30274 | |
| 5738786 | PERRY MANDY | 350 DEPOT ST | | | | FRANKLIN | NC | 28734 | |
| 5738787 | PERRY MARGUERITE | 7650 GRANDMESA AVE | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5738788 | PERRY MARJORY | 11351 RANDOM HILLS ROAD | | | | FAIRFAX | VA | 22030 | |
| 5738789 | PERRY MARK | 1449 PRAIRIE TER NONE | | | | NORTH PORT | FL | 34286 | |
| 5738790 | PERRY MARY | 8508 QUELLIN DR | | | | WAXHAW | NC | 28173 | |
| 5738791 | PERRY MATILDA | 2981 3RD AVENUE APT 7 | | | | HUNTINGTON | WV | 25702 | |
| 5430734 | PERRY MATTHEW R | 2300 LINCOLN RD APT 67 | | | | HATTIESBURG | MS | 39402-3155 | |
| 5465018 | PERRY MELANIE | 434 N ROSEVERE AVE | | | | DEARBORN | MI | 48128-1738 | |
| 5738792 | PERRY MELICIA | 15407 POCOSON CREEKWAY | | | | BRANDYWINE | MD | 20613 | |
| 5738793 | PERRY MELISSA | 36 NE 61ST ST | | | | GLADSTONE | MO | 64118 | |
| 5465019 | PERRY MICHAEL | PO BOX 5802 | | | | HUDSON | FL | 34674-5802 | |
| 5738794 | PERRY MICHEAL | 1419 ELKWOOD LN APT 201 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5738795 | PERRY MICHELL | 6639 NATHANIIL | | | | DAYTON | OH | 45417 | |
| 5738796 | PERRY MICHELLE | 3937 WOODHAVEN ST | | | | TOLEDO | OH | 43612 | |
| 5465020 | PERRY MIKE | 5728 N US HIGHWAY 35 | | | | WINAMAC | IN | 46996 | |
| 5738797 | PERRY MIKO | 2030 KINSEY AVE | | | | RACINE | WI | 53404 | |
| 5738798 | PERRY MILDRED | 91 GOETHE RD | | | | BLUFFTON | SC | 29910 | |
| 5738799 | PERRY MIRNA | 19390 FALLGLO DR | | | | ORLANDO | FL | 32827 | |
| 5738800 | PERRY MONIQUE | 8136 ST RT 22 | | | | AMANDA | OH | 43102 | |
| 5738801 | PERRY NANCY | 25 RAILROAD AVE 3-E | | | | SWAMPSCOTT | MA | 01907 | |
| 5738802 | PERRY NALYA | 817 MADISON AVE | | | | TIFTON | GA | 31794 | |
| 5738803 | PERRY NICHOLE | 523 E GAULT | | | | WARSAW | IN | 46580 | |
| 5465021 | PERRY NICOLA | 1012 HIGHLAND ST APT 2 | | | | SYRACUSE | NY | 13203-1228 | |
| 5738804 | PERRY NICOLE | 4848 SOUTH MAIN ST | | | | HOPE MILLS | NC | 28348 | |
| 5738805 | PERRY NIKIA | 3938 SOUNTERN BLVD | | | | BOARDMAN | OH | 44512 | |
| 5738806 | PERRY NIKITA | 82 VANESSA DR | | | | DOVER | DE | 19901 | |
| 5738807 | PERRY OVENYA | 4501 LIGHT AVENDALE STREE | | | | FORT WAYNE | IN | 46806 | |
| 5738808 | PERRY PAMELA | 863 WALNUT ST 3 F | | | | ALAMEDA | CA | 94501 | |
| 5738809 | PERRY PAT | 978 WEST LAKESHORE DR | | | | BISMARK | MO | 63020 | |
| 5738810 | PERRY PATRICIA | 1755 SMOTHERS RD | | | | MADISON | NC | 27025 | |
| 5465022 | PERRY PATRICK | 614 GURLEY RD | | | | MICHIGAN CITY | MS | 38647 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738811 | PERRY PATRINA | 1443 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5738812 | PERRY PAUL | 5244 MORRIS ST | | | | CRESTVIEW | FL | 32539 | |
| 5465023 | PERRY PAULA | 225 N VIRGINIA AVE APT 1409 | | | | ATLANTIC CITY | NJ | 08401-4941 | |
| 5738813 | PERRY PEEMAN | 118 W 4TH | | | | DERRY | PA | 15627 | |
| 5465024 | PERRY POLLY | 19860 COVELL ST | | | | RIVERSIDE | CA | 92508-9735 | |
| 5738814 | PERRY PRIOLO | 4903 VINE CIRCLE | | | | RICKLIN | CA | 95765 | |
| 5738815 | PERRY RAESHONDA | 1840 FLAMINGO | | | | FLORISSANT | MO | 63033 | |
| 5465025 | PERRY RANDALL | 6212 E BULLDOG CT UNIT B | | | | TUCSON | AZ | 85708-1424 | |
| 5738816 | PERRY RANDOLPH | 4309 W 823 ROAD | | | | FORT GIBSON | OK | 74434 | |
| 5738817 | PERRY RAYNARD | 2554 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5738818 | PERRY REBEKAH | 2730 ACCOMAC | | | | ST LOUIS | MO | 63104 | |
| 5465026 | PERRY RHODA | 2445 LAWLEY ST | | | | HAMTRAMCK | MI | 48212-2249 | |
| 5738819 | PERRY RHONDA | 1047 WAVERLY AVE | | | | HOLTSVILLE | NY | 11742 | |
| 5738820 | PERRY RITA | 1917 BELLCREST AVE SW | | | | WARREN | OH | 44485 | |
| 5465027 | PERRY ROBERT | 302 GROVE ST | | | | MARSHFIELD | MA | 02050-2526 | |
| 5465028 | PERRY ROBERT A | 4261 AMERICANA DR APT 522 | | | | CUYAHOGA FALLS | OH | 44224-5627 | |
| 5738821 | PERRY ROBERT R | 9848 SHORT DR | | | | WINDHAM | OH | 44288 | |
| 5465029 | PERRY RON | 3673 PROSPECT AVE STE 3 | | | | NAPLES | FL | 34104-3700 | |
| 5738822 | PERRY RONETTA F | 2677 CROSSCREEK RD | | | | HEPHZIBAH | GA | 30815 | |
| 5465030 | PERRY ROSALIND | 3559 N 15TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5738823 | PERRY ROSE | 150 ENOS SLAUGHTER RD | | | | ROXBORO | NC | 27573 | |
| 5738824 | PERRY ROY | 911 N CENTENNIAL STREET | | | | HIGH POINT | NC | 27262 | |
| 5738825 | PERRY SARAH | 45913 NOVOSEL COURT | | | | CALIFORNIA | MD | 20619 | |
| 5465031 | PERRY SARAH | 45913 NOVOSEL COURT | | | | CALIFORNIA | MD | 20619 | |
| 5465032 | PERRY SCOTT | 1208 KENT AVE 62526 MACON115 | | | | DECATUR | IL | | |
| 5738826 | PERRY SERETA | 697 BULLVILLE ROAD | | | | MONTGOMERY | NY | 12549 | |
| 5738827 | PERRY SERINA C | 3924 MONTICELLO | | | | CLEVELAND HTS | OH | 44121 | |
| 5738828 | PERRY SHANIKA | 2238 E 96TH ST | | | | ENTER CITY | IL | 60656 | |
| 5738829 | PERRY SHANTELL | 14401 FILLMOVE ST | | | | MIAMI | FL | 33176 | |
| 5738830 | PERRY SHARDE P | 56124THST | | | | WASHINGTON | DC | 20002 | |
| 5738831 | PERRY SHARON | 89 WELLINGTON ST | | | | SPRINGFIELD | MA | 01109 | |
| 5738832 | PERRY SHARRON | 453 MASON ST | | | | MORRISONVILLE | NY | 12962 | |
| 5738833 | PERRY SHAVONA | 1341 RAINTREE BND APT 108 | | | | CLERMONT | FL | 34714 | |
| 5738834 | PERRY SHAWNTE M | 1824 W WRIGHT ST | | | | MILWAUKEE | WI | 53206 | |
| 5738835 | PERRY SHENIKA | 1910 KANSAS AVE | | | | SAV | GA | 31404 | |
| 5738836 | PERRY SHERENA | 2 TRIPLE CROWN CT APT 203 | | | | HAMPTON | VA | 23669 | |
| 5738837 | PERRY SHERENA V | 2 TRIPLE CROWN COURT APT 203 | | | | HAMPTON | VA | 23666 | |
| 5465033 | PERRY SHIRLEY | 1430 SALTERS TOWN RD | | | | SUMTER | SC | 29153-9466 | |
| 5430736 | PERRY SOLOMON | 9851 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311-3802 | |
| 5738839 | PERRY SONJA | RR 2 BOX 3008 | | | | MONROETON | PA | 18832 | |
| 5738840 | PERRY STACY | 4142 TOMMYS TRL | | | | LIVERPOOL | NY | 13090 | |
| 5738841 | PERRY STELLA | PO BOX 894693 | | | | MILILANI | HI | 96789 | |
| 5465034 | PERRY STEPHANIE | 2501 SW MISSION AVE SHAWNEE177 | | | | TOPEKA | KS | | |
| 5738842 | PERRY TABHITA | 54 ACADEMY STREET | | | | MALONE | NY | 12953 | |
| 5738843 | PERRY TAMARA | 13875 NW 22ND AVE APT 250 | | | | OPA LOCKA | FL | 33054 | |
| 5738844 | PERRY TAMEKA R | 535S QUEEN ESTER CT | | | | ELLENWOOD | GA | 30294 | |
| 5738845 | PERRY TAMMY | 161 PARKVIEW DRIVE | | | | BLUE RIDGE | VA | 24064 | |
| 5738847 | PERRY TANYA | 4054 CYPRESS RD | | | | ST LOUIS | MO | 63136 | |
| 5738848 | PERRY TAWANNA D | 3424 DODGE PARK RD T2 | | | | LANDOVER | MD | 20785 | |
| 5738849 | PERRY THELMA | 10 JUNO STREET | | | | FORT MITCHELL | AL | 36856 | |
| 5738850 | PERRY THERESA A | 6227 DARDANELLA AVE | | | | STL | MO | 63121 | |
| 5738851 | PERRY TIANA | 100 RIVERBEND DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5738852 | PERRY TIFFANCY | 990 DETOUR RD | | | | HAINES CITY | FL | 33844 | |
| 5738853 | PERRY TIFFANY | 3104 CANAL ST | | | | LECOMPTE | LA | 71346 | |
| 5738854 | PERRY TIFFANY W | 507 S PINE ST | | | | SPRING HOPE | NC | 27882 | |
| 5465035 | PERRY TIM | 4399 FOREST PARK AVE APT 164 | | | | SAINT LOUIS | MO | 63108-2898 | |
| 5738855 | PERRY TINA | 2150 MARTIN LUTHER KING | | | | MERCED | CA | 95340 | |
| 5738856 | PERRY TINY | 1320 FRANK CT | | | | MERCED | CA | 95340 | |
| 5738857 | PERRY TOMMY | 3876 ROXTON AVE | | | | LOS ANGELES | CA | 90008 | |
| 5738858 | PERRY TONETTE | 157 WILLOW STREET | | | | PROVIDENCE | RI | 02909 | |
| 5430738 | PERRY TOWNSHIP OF MARION CTY | 4925 S SHELBY ST 100 SMALL CLAIMS COURT | | | | INDIANPOLIS | IN | | |
| 5738859 | PERRY TOYA | 191 WYNNEFIELD RD | | | | BEAR | DE | 19701 | |
| 5738860 | PERRY TRACY | 3517 HIAWATHA TRAIL | | | | SANFORD | NC | 27332 | |
| 5738861 | PERRY TREA | 2200 WINDSOR CR 204 | | | | JACKSONVILLE | NC | 28540 | |
| 5738862 | PERRY TYKEISHA | 29 PARK PLACE APT 417 | | | | HATTIESBURG | MS | 39402 | |
| 5738863 | PERRY VALENCIA | 6612 VALLEY PARK RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5738864 | PERRY VALENCIA I | 6612 VALLEY PARK RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5738865 | PERRY VANESSA | 555 NC HIGHWAY 11 S | | | | KINSTON | NC | 28504 | |
| 5738866 | PERRY VICTOR | 122 MOONGLOW DR | | | | BHAM | AL | 35215 | |
| 5738867 | PERRY WALIZER | 1812 S 8TH ST | | | | IRONTON | OH | 45638 | |
| 5738868 | PERRY WALTER H | 5034 N 108TH | | | | MILWAUKEE | WI | 53225 | |
| 5738869 | PERRY WANDA | 4116 OLD BATTLEBORO RD | | | | BATTLEBORO | NC | 27809 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738870 | PERRY WHITNEY | 5708 DEKO | | | | NORTH CHARLESTON | SC | 29418 | |
| 5430740 | PERRY WILLIAM E AND MARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5465036 | PERRY WILMA J | 1380 NEW ENGLAND DR SE | | | | NORTH CANTON | OH | 44720-8716 | |
| 5465037 | PERRY ZEARATUS | 2044 MARLOWE AVE | | | | LAKEWOOD | OH | 44107 | |
| 5738871 | PERRY ZIKEA | 1901 KINGSTON | | | | SAVANNAH | GA | 31404 | |
| 5738872 | PERRY ZINETH | 513 PINEY BRANCH DR APT 102 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5738873 | PERRY ZONIA A | 2933 N 55TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5738874 | PERRYDANIELS MARY L | 6182 BAY TREE DR | | | | STL | MO | 63033 | |
| 5465038 | PERRYKAEMPF JACOB | 923 SHAWNEE CT | | | | ALTUS | OK | 73521-7630 | |
| 5738875 | PERRYMAN BIANCA S | 11330 REVERE AVE | | | | CLEVELAND | OH | 44105 | |
| 5738876 | PERRYMAN CECIL | 2419 POTTERFIELD RD | | | | BALTIMORE | MD | 21244 | |
| 5465039 | PERRYMAN JOHN | 95-1035 MEAPA STREET | | | | MILILANI | HI | 96789 | |
| 5738877 | PERRYMAN KEVIN | 12719 AVANTE DR NW NONE | | | | SILVERDALE | WA | 98383 | |
| 5738878 | PERRYMAN LILLIE | 17250 WALNUT DR | | | | NEWALLA | OK | 74857 | |
| 5738879 | PERRYMAN WESLEY | 1521 GRIFFIN DR | | | | BIRMINGHAM | AL | 35228 | |
| 5738880 | PERRYMANDANIELS JENETTEE | 2211 SANDCREEK RD | | | | BRENTWOOD | CA | 94513 | |
| 5738881 | PERRYMON SHERMECA | 3168 SHADOW WALK LANE | | | | TUCKER | GA | 30084 | |
| 5465040 | PERSAD ANUDRA | 8479 ELAINE DR | | | | BOYNTON BEACH | FL | 33472-1048 | |
| 4858731 | PERSADO INC | 11 EAST 26 STREET 15FL | | | | NEW YORK | NY | 10010 | |
| 5465041 | PERSAUD ARABELLA | 20239 ARMINTA ST | | | | WINNETKA | CA | 91306-2364 | |
| 5738882 | PERSAUD DEODAT | 88-18 146 STREET | | | | JAMAICA | NY | 11435 | |
| 5484460 | PERSAUD KUSHMAWATTI | 50 ROMAINE AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5738883 | PERSAUD LALMANIE | 1427 TUCKER WOOD DR | | | | TUCKER | GA | 30084 | |
| 5465042 | PERSAUD MOHAN | 87 DREXELGATE CT | | | | MIDDLE ISLAND | NY | 11953 | |
| 5738884 | PERSAUD NAITRAM | 180 EAST MARSHALL STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5465043 | PERSAUD RAKESH | 8670 FRANCIS LEWIS BLVD APT A5 | | | | QUEENS VILLAGE | NY | 11427-2802 | |
| 5738885 | PERSAUD RAMANDA | 1000 DELAWARE AVE | | | | KISSIMMEE | FL | 34744 | |
| 5430742 | PERSAUD RYAN | 127-14 101 AVE | | | | S RICHMOND HILL | NY | 11419 | |
| 5465044 | PERSCHKA KEVIN | 1549 E 42ND ST | | | | ERIE | PA | 16510-3417 | |
| 5465045 | PERSE MOLLY | 731 WESTWOOD DR APT 2 | | | | CLAYTON | NC | 63105-2719 | |
| 5738886 | PERSELL SHARON | 17144 SEWELL RD | | | | ATHENS | AL | 35614 | |
| 5465046 | PERSEO ANTHONY | 7730 SW 88TH AVE | | | | PORTLAND | OR | 97223-7016 | |
| 5738887 | PERSEPHONE SUMMERS | 305 CROSS STREET | | | | KEY WEST | FL | 33040 | |
| 5738888 | PERSER REBAKAH F | 13946 ALABAMA HIGHWAY 101 | | | | TOWN CREEK | AL | 35672 | |
| 5738889 | PERSHAY ANTWAN | 3501 BAYWATER DRIVE | | | | COLUMBIA | SC | 29209 | |
| 5738890 | PERSHING ALAN | -902 OLKDALE RD | | | | ATLANTA | GA | 30307 | |
| 5738891 | PERSI LINDA | 208 ELM ST | | | | ALHAMBRA | CA | 91801 | |
| 5738892 | PERSIA FATIMA | 281 C DUFFAUT APT203 | | | | SAN JUAN | PR | 00907 | |
| 5738893 | PERSIA TOWNS | 264 E WASHINGTON BLVD APT 106 | | | | PASADENA | CA | 91104-2196 | |
| 5430744 | PERSIAN AREA RUGS LLC | 239 OLD NEW BRUNSWICK ROAD DOCK 8 | | | | PISCATAWAY | NJ | | |
| 5738894 | PERSICANO FRANK | 4600 66TH ST N | | | | ST PETE | FL | 33709 | |
| 5738895 | PERSICANO FRED | 43 S HOME AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 5738896 | PERSICHETTI LOU | 135 WATER STREET APT B109 | | | | BATH | NY | 14810 | |
| 5465047 | PERSICKE MELISSA | 17415 COUNTY RD 7320 N | | | | NEWBURG | MO | 65550 | |
| 5465048 | PERSICO JAYNE | 50 N VINE ST | | | | HAZLETON | PA | 18201-5846 | |
| 5465049 | PERSICO TINO | 1565 BALSAM MIST AVE | | | | LAS VEGAS | NV | 89183-6373 | |
| 5738897 | PERSIDA SANCHEZ | HC 02 BOX 3118 | | | | LUQUILLO | PR | 00773 | |
| 5738898 | PERSILVER GAIL M | 33430 HWY 75 | | | | PLAQUEMINE | LA | 70764 | |
| 5738899 | PERSINGER JAQUELINE | 10168 E ADMERAL BLVD | | | | TULSA | OK | 74146 | |
| 5738900 | PERSLEY CHARISSE | 624 HOME GROVE DR | | | | WINTER GARDEN | FL | 34778 | |
| 5738902 | PERSLEY RHONDA | 1043 REDWOOD DRIVE | | | | LEXINGTON | KY | 40511 | |
| 5738903 | PERSOMGER CURTIS | 8927 DORIS LANE | | | | JACKSONVILLE | FL | 32220 | |
| 5738904 | PERSON ALEGRA | 3200 STONE ROAD | | | | ATLANTA | GA | 30331 | |
| 5430748 | PERSON ALLEN D | 7101 COACHMAN LANE APT 202 | | | | RICHMOND | VA | 23228 | |
| 5738905 | PERSON ALVEDA | 1892 HWY 15-501 | | | | CARTHAGE | NC | 28327 | |
| 5738906 | PERSON CARLTON | 599 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5738907 | PERSON CHAD | 3224 CALUMET DR | | | | RALEIGH | NC | 27610 | |
| 5465050 | PERSON DANELLE | 1413 EXETER RD | | | | LEBANON | CT | 06249 | |
| 5738908 | PERSON DANYAE | 2618 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5738909 | PERSON DEJON | 705 HOUSTON VALLEY RD | | | | TUNNEL HILL | GA | 30755 | |
| 5738910 | PERSON FELICIA | 3241 BLUE | | | | INDIANAPOLIS | IN | 46224 | |
| 5738911 | PERSON GEORGETTA M | 6228 ROBINSON ST | | | | OVERLAN PARK | KS | 66202 | |
| 5430750 | PERSON INVESTMENT GROUP LLC | 3771 RAMSEY ST | | | | FAYETTEVILLE | NC | 28311-7675 | |
| 5738912 | PERSON KAYLA | 1839 LEE RD | | | | PHENIX CITY | AL | 36870 | |
| 5738913 | PERSON KIARA | 75 HULAN WAY | | | | SLIDELL | LA | 70458 | |
| 5738914 | PERSON LAKISHA | 1939 MELODY DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5738915 | PERSON LARRY T | 810 OAKWOOD AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5738916 | PERSON MARY E | 4535 BEACON HILL DR | | | | BLOOMFIELD | NM | 87413 | |
| 5738917 | PERSON NEYKHIA S | 62 HARWELL RD NW | | | | ATLANTA | GA | 30344 | |
| 5738918 | PERSON QUANTINA | 1526 SOUTH CHARLES BLVD | | | | GREENVILLE | NC | 27858 | |
| 5738919 | PERSON RENEE | 11702 FAUST AVE | | | | DETROIT | MI | 48228 | |
| 5738920 | PERSON ROMONA | 2221 BRIDLE PATH DRIVE | | | | WALDORF | MD | 20601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738921 | PERSON RONALD | 10122 DOUGLASOAKS CIR 203 | | | | TAMPA | FL | 33610 | |
| 5738922 | PERSON TANIKA | 4433 23RD PKWY APT 502 | | | | TEMPLE HILLS | MD | 20748 | |
| 5738923 | PERSON TIFFANY | 981 APT G LEESVILLE AVE | | | | RAHWAY | NJ | 07065 | |
| 5465051 | PERSON TRACI | 1805 W 17TH ST | | | | PUEBLO | CO | 81003-1231 | |
| 5738924 | PERSON WILONDA | PO BOX 99601 | | | | CLEVELAND | OH | 44199 | |
| 5738925 | PERSONS ALEX | 111 LINGERLONG RD | | | | SYLVANIA | GA | 30467 | |
| 5738926 | PERSOON LAURA | 1137 BLUFF ST | | | | BELOIT | WI | 53511 | |
| 5465052 | PERSSON SHEILA | 729 LONG HILL AVE | | | | SHELTON | CT | 06484 | |
| 5465053 | PERT THOMAS | 3975 100TH PALCE N | | | | PINELLAS PARK | FL | | |
| 5738927 | PERTEE LEWIS | 138 BARSON DR | | | | BLUEFIELD | WV | 24740 | |
| 5738928 | PERTEET CHARITY | 1255 E 279TH ST | | | | EUCLID | OH | 44132 | |
| 5738930 | PERTELL EDWARD | HC 1 BOX 89 | | | | GREENVILLE | MO | 63944 | |
| 5738931 | PERTERKIN EDNA | 2504 LARKIN | | | | LEXINGTON | KY | 40503 | |
| 5738932 | PERTERSON JASMIN | 3439 MILNER DR S | | | | LAKELAND | FL | 33810 | |
| 5738933 | PERTISHA CHERRY | 2224 DAVIS RD LOT B | | | | HILLSBOROUGH | NC | 27278 | |
| 5738934 | PERTUS KARINE | 3435 SW 25 TH ST | | | | MIAMI | FL | 33133 | |
| 5738935 | PERU ALBERT | 601 N KIRBY ST SPC 250 | | | | HEMET | CA | 92545 | |
| 5738936 | PERUCHO ROSANA | 99 -814 NAHIOLEA ST | | | | AIEA | HI | 96701 | |
| 5465054 | PERUGINI PHILIS | 121 IRENE AVE | | | | BUENA | NJ | 08310 | |
| 5738937 | PERUSKI CONNIE | 2007 N MAIN ST | | | | POINT PLEASANT | WV | 25550 | |
| 5465055 | PERUSKY MICHAEL | 386 THE BROOKLANDS | | | | AKRON | OH | 44305-2963 | |
| 5738938 | PERUZZI JOYCE A | 7927 SAINT BRIDGES LN | | | | BALTIMORE | MD | 21222 | |
| 5465056 | PERVAJE AMITH | 904 HUNTINGTON DR | | | | ELK GROVE VILLAGE | IL | 60007-7231 | |
| 5738939 | PERVALLMINES FRANCES | 214 NORTH VIRGINA AVE | | | | HENRICO | VA | 23231 | |
| 5738940 | PERVEZ AKHTAR | 1867 COPPER LANTERN DR | | | | HACIENDA HTS | CA | 91745 | |
| 5738941 | PERVIS EARLIST | P O BOX 568 | | | | CHARLOTTE | NC | 75902 | |
| 5738942 | PERWITT SHARIKA | 507 DABNEY DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5738943 | PERY MELISSA | 4443 BULTER DRIVE NORTH | | | | MIDWAY PARK | NC | 28544 | |
| 5738944 | PERYEA TRISHA | 117 VALCORE HEIGHS | | | | PERU | NY | 12972 | |
| 5465057 | PERYMON KEITH | 9300 MONTANA AVE APT 2100 | | | | EL PASO | TX | 79925-1349 | |
| 5738945 | PERZE NICOLEN | 2230 BRUCE AVE | | | | COLUMBUS | GA | 31903 | |
| 5738946 | PERZER LAURA | 15 TELLER | | | | CORAM | NY | 11727 | |
| 5738947 | PESANTES SHAYLA | 5223 MADONNA DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5738948 | PESANTASYOUNGSCOT SHAYLABRIAN | 201 WESLEY ST | | | | SPRING LK | NC | 28390 | |
| 5738949 | PESANTE JESINIA | REPARTO DAGUEY 3 | | | | ANASCO | PR | 00610 | |
| 5738950 | PESANTES GENESIS | RES LUIS PALES MATOS EDIFICIO | | | | GUAYAMA | PR | 00784 | |
| 5738951 | PESANTEZ JACQUELINE | 914 GLOBE ST | | | | FALL RIVER | MA | 02724 | |
| 5738952 | PESARINI LYNN | 16100 WALKERS CHASE | | | | MOSELEY | VA | 23120 | |
| 5738953 | PESCADO ANDY | 779 PAUNAU ST | | | | LAHAINA | HI | 96761 | |
| 5430752 | PESCADOR FABIAN | 201 THREE CROSSES AVE | | | | LAS CRUCES | NM | 88005-1403 | |
| 5465058 | PESCE ANTHONY | 1506 GOLD CIR | | | | ROCKLIN | CA | 95765-4366 | |
| 5738954 | PESHAVE SALIL | 5205 GALI CT | | | | DUBLIN | CA | 94568 | |
| 5738955 | PESHLAKAI BRYTTA | 4800 N HIGHWAY 89 | | | | FLAGSTAFF | AZ | 86004 | |
| 5738956 | PESHLAKAI ELLA | BISTI AREA HWY 371 | | | | FARMINGTON | NM | 87401 | |
| 5738957 | PESHLAKAI SHERYL | 1801 FINCH AVENUE | | | | FARMINGTON | NM | 87401 | |
| 4880823 | PESHTIGO TIMES | P O BOX 187 841 MAPLE ST | | | | PESHTIGO | WI | 54157 | |
| 5738958 | PESINA DELIE | 218 FIRST AVE NORTH | | | | ELYRIA | OH | 44035 | |
| 5738959 | PESINA MARISELA | 2113 SOUTH 12TH ST | | | | ST JOSEPH | MO | 64503 | |
| 5465059 | PESINA NOAH | 125 RIO RITA DR DALLAS113 | | | | GARLAND | TX | | |
| 5738960 | PESQUEIRA MARIA | 18101 VIA AMOROSA APT 4 | | | | ROWLAND HGHTS | CA | 91748 | |
| 5738961 | PESQUEIRA RENE | 116 MAPLE ST 1 | | | | WATSONVILLE | CA | 95076 | |
| 5738962 | PESQUEIRA ROSARIO | 1942 W MESQUITE LN | | | | NOG | AZ | 85621 | |
| 5465060 | PESQUERA PATRICIA | 41420 BLUE BONNET CT | | | | MURRIETA | CA | 92562-2103 | |
| 5738963 | PESQUIRAZ DAVID | PO BOX 70256 | | | | KAPOLEI | HI | 96707 | |
| 5738964 | PESSIER JULIE | 2318 FALCON ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5465061 | PESSOLANO KAREN | 196 POVERTY NOOK RD | | | | SOMERSET | PA | 15501-5325 | |
| 5465062 | PESSOLANO MIKE | 600 JACK RABBIT RD | | | | VIRGINIA BEACH | VA | 23451-6135 | |
| 5738965 | PESTANA GLENN | 243 AKIOHALA ST | | | | KAILUA | HI | 96734 | |
| 5738966 | PESTANO WILLIAM | 740 S CROWN POINTE DR | | | | ANAHEIM | CA | 92807 | |
| 4883040 | PESTEX | P O BOX 7627 | | | | TAMUNING | GU | 96931 | |
| 4858149 | PET LIFE LLC | 1001 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| 4867588 | PET PARTNERS INC | 450 N SHERIDAN ST | | | | CORONA | CA | 92880 | |
| 5430754 | PET POULTRY PRODUCTS | PO BOX 128 | | | | BRIDGEVILLE | NV | | |
| 4871480 | PET QWERKS INC | 9 STUDEBAKER DR | | | | IRVINE | CA | 92618 | |
| 5738967 | PETA ARNOLD | 639 MEADOW LARK LANE | | | | SMITHFIELD | UT | 84335 | |
| 5738868 | PETA GAY LEWIS SMYTHE | 1320 NW 78TH AVE | | | | DORAL | FL | 33191 | |
| 5738969 | PETACCIO AMANDA | 2608 CAMBRIA ST | | | | PHILA | PA | 19134 | |
| 5738970 | PETALVER MARITES | 1319 OAKWOOD AVE | | | | VALLEJO | CA | 94591 | |
| 5465063 | PETAPALLE NAVEEN | 1212 BROADGATE DR | | | | FRANKLIN | TN | 37067-6516 | |
| 5465064 | PETAWAY SHARWYN | 15814 E COLFAX AVE | | | | AURORA | CO | 80011-5835 | |
| 5738971 | PETE BARRIENTEZ | 2792 AVE G | | | | INGLESIDE | TX | 78362 | |
| 5738972 | PETE BURLESON | 685 SALTER ST | | | | GEORGIANA | AL | 36033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5738973 | PETE DECK | 6623 STACEY HOLLOW WAY | | | | LAFAYETTE | IN | 47905 | |
| 5738974 | PETE DELAFUENTE | 2310 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5738975 | PETE DELPHINE J | 1613 MEADOWLARK AVE | | | | FARMINGTON | NM | 87401 | |
| 5738976 | PETE DERCQU | 12270RUTHERFIRD ROAD | | | | LYNDONVILLE | NY | 14098 | |
| 5738977 | PETE GUZZARDO | 128 E 45TH ST | | | | NEW YORK | NY | 10017 | |
| 5465065 | PETE ILIE | 506 DECKER RD OAKLAND125 | | | | WALLED LAKE | MI | | |
| 5738980 | PETE JASMINE | 2455 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509 | |
| 5738981 | PETE MARTINEZ | 5265 CEDAR LAKE RD | | | | BOYNTON BEACH | FL | 33437 | |
| 5738982 | PETE REYES | 905 W RAYMOND AVE | | | | RAYMONDVILLE | TX | 78580 | |
| 5738983 | PETE ROYBAL | 1616 TOWNER | | | | ALBUQUERQUE | NM | 87104 | |
| 5738984 | PETE SCHIFFERS | 9061 GRIZZLY WAY NONE | | | | EVERGREEN | CO | 80439 | |
| 5738985 | PETE SLAUGHTER | 178 C AVE | | | | CORONADO | CA | 92118 | |
| 5738986 | PETE SMITH | 176 COMFORT ROAD | | | | RICHLANDS | NC | 28574 | |
| 5738987 | PETE TOMASAK | 15 W HILLSIDE AVE | | | | PLYMOUTH | PA | 18651 | |
| 5738988 | PETE TORRES | 9544 CO RD 31-8 | | | | WESTON | CO | 81091 | |
| 5738989 | PETE WILMA | PO BOX 533 | | | | SNOWFLAKE | AZ | 85937 | |
| 5465066 | PETE WYNEMA | 1405 N MASON AVE | | | | CHICAGO | IL | 60651-1044 | |
| 5738990 | PETEER THAO | 4785 190TH ST W | | | | FARMINGTON | MN | 55024 | |
| 5430759 | PETER & ANGELA GUTIERREZ | 19762 BOWMAN LN | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5430761 | PETER & ANGELA MORISCO | 8 WESTON PLACE | | | | WOODLAND PARK | NJ | 07424 | |
| 5430763 | PETER & JULIANN KNOOPS | 24 KIMBERLY DR | | | | TEWKSBURY | MA | 01876 | |
| 5430765 | PETER & MICHELLE ANDOLINO | 2335 OLD FORTY FOOT RD | | | | HARLEYSVILLE | PA | 19438-3125 | |
| 5738591 | PETER A DEWING | 3960 SW 91ST CT | | | | PORTLAND | OR | 97225 | |
| 5738992 | PETER A PRADO | 3347 S UNION AVE APT 1R | | | | CHICAGO | IL | 60616 | |
| 5738993 | PETER ABEL | 114 DELLINGER DR | | | | STATESVILLE | NC | 28625 | |
| 5430767 | PETER AND DEE FEY | 1520 CUMBERLAND COURT | | | | PHOENIXVILLE | PA | 19460 | |
| 5430769 | PETER AND JACQUELINE PARHAM | 6510 5TH STREET NW | | | | WASHINGTON DC | DC | 20012 | |
| 5738994 | PETER APOSTOLOPOULOS | 35694 THAMES ST | | | | WAYNE | MI | 48186 | |
| 5430771 | PETER ARCHER | 5636 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5738995 | PETER ARDIZZI | 835 SAINT DAVIDS AVE NONE | | | | WARMINSTER | PA | 18974 | |
| 5738996 | PETER AUDREY | 32 DOWNING CIRCLE | | | | GILBERT | SC | 29054 | |
| 5738997 | PETER BARBER | 1157 STONE KIRK DR | | | | RALEIGH | NC | 27614 | |
| 5738998 | PETER BERJEN | 645234 PUUNANI ST | | | | KAMUELA | HI | 96743 | |
| 5738999 | PETER BIANCO | 5902 GREEN TERRACE LN | | | | HOUSTON | TX | 77088 | |
| 5739000 | PETER BLEISSNER | 401 EAST GLEN CIRCLE SOUT | | | | PALM DESERT | CA | 92260 | |
| 5739001 | PETER BORNSCHEIN | 9061 N GOLFVIEW DR | | | | DUNNELLON | FL | 34434 | |
| 5739002 | PETER BOWEN | 22396 PLUMAS PLACE | | | | COTTONWOOD | CA | 96022 | |
| 5739003 | PETER BOWLER | 616 CORPORATE WAY | | | | VLY COTTAGE | NY | 10989 | |
| 5739004 | PETER BROWN | 2963 BYINGTON PL | | | | TALLAHASSEE | FL | 32303 | |
| 5739005 | PETER BRUNN | 9910 NE 190TH ST | | | | BOTHELL | WA | 98011 | |
| 5430773 | PETER C YOON | 2027 LONG BEACH AVE | | | | LOS ANGELES | CA | 90058-1021 | |
| 5405515 | PETER CARRIE B | 815 CLAY | | | | SPRINGFIELD | IL | 62703 | |
| 5739006 | PETER CARROLL | 456 E GULL LAKE DR | | | | AUGUSTA | MI | 49012 | |
| 5739007 | PETER CASTALBO | 40 CHAPMAN BLVD | | | | SOMERS POINT | NJ | 08244 | |
| 5739008 | PETER CASTILLEJA | 5354 N RICHMOND AVE | | | | KANSAS CITY | MO | 64119 | |
| 5739009 | PETER CHANDLER | 603 MULBERRY ST | | | | MILTON | DE | 19968 | |
| 5739010 | PETER CHARLES | 258 STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5739011 | PETER CIRILLO | 89 PARKWAY | | | | HARRINGTON PA | NJ | 07640 | |
| 5430775 | PETER COOKE | 478 HIGH ST | | | | WESTWOOD | MA | 02090 | |
| 5739012 | PETER CRUZ | 91 CLEVELAND AVE | | | | CRANSTON | RI | 02920 | |
| 5739013 | PETER CZOP JR | 301 INSTITUTION DR | | | | BELLEFONT | PA | 16823 | |
| 5739014 | PETER DELUNA | 13518 HICKORY TAVERN | | | | SAN ANTONIO | TX | 78247 | |
| 5739015 | PETER DENG | 218 LITTLETON COUNTY ROADWORCEST- | | | | HARVARD | MA | 01451 | |
| 5430777 | PETER DOBROWSKI | 1007 MEADOW HILLS DRIVE | | | | MCLEANSBORO | IL | 62859 | |
| 5739016 | PETER DOBRZELEWSKI | 3474 NSHERMAN RD | | | | LUDINGTON | MI | 49431 | |
| 5465067 | PETER DOUBLE | 115 E DENNIS ROAD COOK031 | | | | WHEELING | IL | 60090 | |
| 5430779 | PETER E KARPOVICH | 51 CHESTNUT TREE HILL RD EXT | | | | OXFORD | CT | 06478 | |
| 5739017 | PETER EAKMAN | 290 BREVATOR RD | | | | CLOQUET | MN | 55720 | |
| 5465068 | PETER ELANA | 116 CLEVES AVE | | | | CLEVES | OH | 45002 | |
| 5739018 | PETER EVANS | 4623 LONG STREET | | | | SWEET HOME | OR | 97386 | |
| 5430780 | PETER FIEDELHOLTZ | 649 E 19TH STREET | | | | BROOKLYN | NY | 11230 | |
| 5739019 | PETER FLUOR | 1905 N ELDER HILL RD | | | | DRIFTWOOD | TX | 78619 | |
| 5739020 | PETER GENNARO | 408 CENTRE ST | | | | TOMS RIVER | NJ | 08753 | |
| 5739021 | PETER GINDL | 5031 MOLINO RD | | | | MOLINO | FL | 32577 | |
| 5465069 | PETER GUINEVERE | 355 CEDAR OAK DRIVE | | | | GAINESVILLE | MO | 65655 | |
| 5739023 | PETER HALLENBECK | 53 DIVISION ST | | | | SOUTH RIVER | NJ | 08882 | |
| 5739024 | PETER HARTKOPF | 34 NEWHALL ST 312 | | | | LOWELL | MA | 01852 | |
| 5739025 | PETER HIPPO | 704 WEST ALSBROOKE | | | | PLANT CITY | FL | 33563 | |
| 5739026 | PETER HOANG | 2103 BUENA VISTA AVE | | | | ALAMEDA | CA | 94501 | |
| 5739027 | PETER HOPMAN | 7362 W PARKS HWY531 | | | | WASILLA | AK | 99623 | |
| 5739028 | PETER J ESQUILIN | 5747 CROWNTREE LN 301 | | | | ORLANDO | FL | 32829 | |
| 5739029 | PETER J KUBIK | 31 MEAD FARM RD | | | | SEYMOUR | CT | 06483 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739031 | PETER KELLOGG | 521 DONALD LYNCH BLVD | | | | MARLBOROUGH | MA | 01752 | |
| 5739032 | PETER KIM | 15230 COLINA | | | | OAK FOREST | IL | 60452 | |
| 5739033 | PETER KLISIEWICZ | 1273 DROVER DR NONE | | | | LEMONT | IL | 60439 | |
| 5430781 | PETER KOSLOWSKY | 4579 CYPRESS AVE | | | | FEASTERVILLE-TREVOSE | PA | 19053 | |
| 5739034 | PETER LALONDE | 459 LENOIR DR | | | | FAYETTEVILLE | NC | 28309 | |
| 5739035 | PETER LEDERGERBER | 19 PALMERA NONE | | | | RCHO STA MARG | CA | 92688 | |
| 5739036 | PETER LEE | 19070 SIMCOE APT 4 | | | | LAFAYETTE | LA | 70501 | |
| 5739037 | PETER LEWIS B | 2800 NE 12TH ST | | | | RENTON | WA | 98059 | |
| 5739038 | PETER LISCHAU | 5410 BROOK BEND DR NONE | | | | SUGAR LAND | TX | | |
| 5739039 | PETER LYNOTT | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | |
| 5739040 | PETER MACIAS | 3207 CANNES AVE | | | | RIVERSIDE | CA | 92501 | |
| 5739041 | PETER MAGNANI | 15 HOLMES PLACE | | | | GREENLAWN | NY | 11740 | |
| 5430783 | PETER MAGNANI | 15 HOLMES PLACE | | | | GREENLAWN | NY | 11740 | |
| 5739042 | PETER MARIN | 975 S OXFORD AVE | | | | LOS ANGELES | CA | 90006 | |
| 5739043 | PETER MARY | PO BOX 3 | | | | HOLMAN | NM | 87723 | |
| 5739044 | PETER MENDOZA | 1065 LEDRO ST | | | | CINCINNATI | OH | 45246 | |
| 5739045 | PETER MGERUM | 7889 W CALEY DR | | | | LITTLETON | CO | 80123 | |
| 5739046 | PETER MITCHELL | PO BOX 2320 | | | | WHITERIVER | AZ | 85941 | |
| 5739047 | PETER NIKACHI | 402 BEECHMONT AVE | | | | LINDENHURST | NY | 11757 | |
| 5739048 | PETER ORMSBY | 356 GLEN VISTA STREET | | | | SPRING VALLEY | CA | 91977 | |
| 4863602 | PETER PAN NOVELTY COMPANY INC | 22925 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| 5739049 | PETER PGSERVICES | 00 LN | | | | MOLINO | FL | 32577 | |
| 5430785 | PETER PRIVATERRA | 1100 CRYSTAL LAKE DRIVE | APT 104 | | | POMPANO BEACH | FL | 33064 | |
| 5739050 | PETER QUEEN | SHIP TO PETER QUEEN 1409 | | | | HERNDON | VA | 20170 | |
| 5739051 | PETER RINCICH | 808 YALE DR | | | | MANSFIELD | OH | 44907 | |
| 5739052 | PETER RITTER | 20228 WERREN PL | | | | SAUGUS | CA | 91350 | |
| 5430789 | PETER RODRIGUEZ | 750 NW 13TH AVENUE | APT 408 | | | MIAMI | FL | 33125 | |
| 5739053 | PETER ROY | 101 MAPLE ST 2 | | | | CROTON HDSN | NY | 10520 | |
| 5739054 | PETER RUIZ | 5620 COLLINS RD APT416 | | | | MIAMI | FL | 33126 | |
| 5739055 | PETER SALVATORE | 202 ARABIAN CT | | | | GAMBRILLS | MD | 21054 | |
| 5739056 | PETER SANCHEZ | 4601-4699 NORWOOD AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5739057 | PETER SAPANG | 1619 WHILE ROAD TOLEDO O | | | | TOLEDO | OH | 43614 | |
| 5739058 | PETER SCHMIDT | 3526 BAYSIDE WALK | | | | SAN DIEGO | CA | 92109 | |
| 5430791 | PETER SEIDEL | 949 KAIPUHAA PL | | | | HONOLULU | HI | 96825-1334 | |
| 5739059 | PETER SELLECK | PO BOX 38 | | | | CONCHO | AZ | 85924 | |
| 5739060 | PETER SOTO | 4397 WESSEX DRIVE | | | | SAN JOSE | CA | 95136 | |
| 5739061 | PETER SUH | 9353 W TWAIN AVE | | | | LAS VEGAS | NV | 89147 | |
| 5739062 | PETER SWARTZ | 570 STRASBURG RD | | | | PARKSBURG | PA | 19365 | |
| 5739063 | PETER SYHAY | 45 NEVARTS AVE | | | | ELSFORD | NY | 10523 | |
| 5739064 | PETER TEJEDA | 6831 W POLK ST | | | | PHOENIX | AZ | 85043 | |
| 5739065 | PETER THERESA | 2210 SE MONROE | | | | TOPEKA | KS | 66605 | |
| 5739066 | PETER THOMAS | 19 CEDER AVE | | | | FLANDERS | NY | 21061 | |
| 5739067 | PETER THOMPSON | 14619 COUNTY RD 18 | | | | FT LUPTON | CO | 80621 | |
| 5739068 | PETER TOWNSEND | 2307 HAMMOND PLACE | | | | WILMINGTON | DE | 19808 | |
| 5739069 | PETER VALIQUETTE | 208 BRANDENBURG DR | | | | FALLING WATERS | WV | 25419 | |
| 5739070 | PETER VALRIE | 450 BLUE HILLS AVE | | | | HARTFORD | CT | 06112 | |
| 5739071 | PETER VAUGHAN | 5309 ALDER RD | | | | MADISON | WI | 53716 | |
| 5430793 | PETER W SMULSKI STATE MARSHA | PO BOX 2736 | | | | NEW BRITAIN | CT | 06050-2736 | |
| 5739072 | PETER WAYNE | 4335 LYNDALE AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5430795 | PETER WINN | 2806 KOLEPA PL | | | | LAHAINA | HI | 96761 | |
| 5739073 | PETER WOTTRENG | 429 WATERVIEW LN NW | | | | ROCHESTER | MN | 55901 | |
| 5739074 | PETER WYNBRANDT | 3360 NE AVIARY PL | | | | JENSEN BEACH | FL | 34957 | |
| 5739075 | PETER YABALKAROV | 3955 LIONS ST | | | | CASTLE ROCK | CO | 80104 | |
| 5739076 | PETERKIN CASSONDRIA | 3585 CENTRAL AVE | | | | FORT MYERS | FL | 33901 | |
| 5739077 | PETERKIN CORIAL | 345 FORESTERIA DR | | | | LAKE PARK | FL | 33403 | |
| 5465070 | PETERKIN MICHELLE | 2825 HARCOURT DR HENRY151 | | | | LOCUST GROVE | GA | 30248 | |
| 5465071 | PETERKINS MELDRED | 700 COUNTRY AVE APT 405 | | | | SECAUCUS | NJ | | |
| 5739078 | PETERMAN CINDY | PO BOX 17596 | | | | TAMPA | FL | 33682 | |
| 5465072 | PETERMAN FRANCES | 2215 MERION DR APT 105 | | | | MELBOURNE | FL | 32935-5630 | |
| 5465073 | PETERMAN LEWIS | 1867 E COUNTY RD 400 S HENDRICKS063 | | | | CLAYTON | IN | 46118 | |
| 5465074 | PETERMAN MICA | 466 S HARRIS AVE | | | | COLUMBUS | OH | 43204-3049 | |
| 5465075 | PETERMAN PAIGE | 2128 HEATHROW DR # LEON073 | | | | TALLAHASSEE | FL | 32312-4221 | |
| 5739079 | PETERMAN ROBIN | 407 CHESTER ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5739080 | PETERMAN SHANNA J | 1397 DOGWOOD LN | | | | YOUNGSTOWN | OH | 44505 | |
| 5465076 | PETERMAN WILLIAM | 11 HAWTHORNE RD | | | | EAST HAMPTON | CT | 06424 | |
| 5739081 | PETERMANN HERB | 5212 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| 5739082 | PETERMANN JEFF | N9715 CTY RD U | | | | PEARSON | WI | 54462 | |
| 5739083 | PETERMON CHRISTEN | 1505 E 127TH AVE | | | | TAMPA | FL | 33612 | |
| 5739084 | PETERS AMY | 10 WAMPANOAG DR | | | | MASHPEE | MA | 02601 | |
| 5465077 | PETERS AMY | 10 WAMPANOAG DR | | | | MASHPEE | MA | 02649 | |
| 5739085 | PETERS ANGELA | 8266 AUGUSTA RD | | | | PIEDMONT | SC | 29673 | |
| 5739086 | PETERS ANNIE | 640 S BRADY | | | | LOS ANGELES | CA | 90022 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739089 | PETERS BENNIE M | 15504 SWALLOWTAIL RD NONE | | | | EDMOND | OK | 73013 | |
| 5739090 | PETERS BILL | RR 2 BOX 227-2 | | | | ADRIAN | MO | 64720 | |
| 5465078 | PETERS BRANDY | 20764 OTOWI RD | | | | APPLE VALLEY | CA | 92308-5917 | |
| 5739091 | PETERS BRIAN | 66 OQUINN DR | | | | LILLINGTON | NC | 27546 | |
| 5739092 | PETERS CANDICE | 1999 PEA RIDGE RD | | | | JULIETTE | GA | 31046 | |
| 5465079 | PETERS CARA | 11036 KELVIN AVENUE PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5739093 | PETERS CARRIE | 636 PAR DR | | | | JACKSONVILLE | NC | 28540 | |
| 5739094 | PETERS CHEVELLE | 1952 ORMOND BLVD APT B 214 | | | | DESTREHAN | LA | 70047 | |
| 5465080 | PETERS CHRISTINA | 52 PROSPECT AVE | | | | NORWOOD | MA | 02062 | |
| 5739095 | PETERS DANIA A | 1857 ADDISON RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5465081 | PETERS DANIEL | 12 ANDREA TER | | | | SHIRLEY | MA | 01464 | |
| 5465082 | PETERS DAVID | PO BOX 162 | | | | KAISER | MO | 65047 | |
| 5430799 | PETERS DEBRA | 3669 N IRVING ST | | | | KINGMAN | AZ | 86409 | |
| 5739096 | PETERS DENNIS | 822 3RD STREET NORTH | | | | ST JAMES | MN | 56081 | |
| 5465083 | PETERS DIANNA | 114 E SPUR AVE | | | | GILBERT | AZ | 85296-2253 | |
| 5739097 | PETERS DURWOOD | 1305 PARK LN | | | | HASTINGS | MN | 55033 | |
| 5465084 | PETERS DUSTIN | 19105 SUTHERLAND AVE | | | | SUTHERLAND | VA | 23885 | |
| 5739098 | PETERS ELSA | 22 ALBRIGHT AVE | | | | GRAND CANYON | AZ | 86023 | |
| 5739099 | PETERS FELICIAMICHA | 357 AL LEETH | | | | WAVERLY | OH | 45690 | |
| 5739100 | PETERS FRANK | 763 LANNERTON AVE | | | | MIDDLE RIVER | MD | 21220 | |
| 5465085 | PETERS FRANKLIN | 45528 DONAHUE AVE | | | | EL PASO | TX | 79904-4209 | |
| 5739101 | PETERS GARY | 6013 LE LAC RD | | | | BOCA RATON | FL | 33496 | |
| 5465086 | PETERS GREG | RR 2 BOX 147S | | | | MARBLE HILL | MO | 63764 | |
| 5739102 | PETERS GREGORY | 1140 STRATFORD ST | | | | BARBERTON | OH | 44203 | |
| 5739103 | PETERS HEATING AND AIR CONDITI | 4520 BROADWAY ST | | | | QUNICY | IL | 62305 | |
| 5739104 | PETERS JAMES | 135 TRAVIA AVE | | | | BILOXI | MS | 39531 | |
| 5465087 | PETERS JAMIE | 63 PROSPECT ST ESSEX 009 | | | | NEWBURYPORT | MA | | |
| 5739105 | PETERS JASMINE | 1428 MARSHALL RICHARDSON RD | | | | BOGALUSA | LA | 70427 | |
| 5739106 | PETERS JASON | 2220 SKYLARK DR | | | | APPLETON | WI | 54914 | |
| 5465088 | PETERS JEAN | 4 BELISLE AVE # 2 | | | | WORCESTER | MA | 01610-2207 | |
| 5465089 | PETERS JEFFERY | 17503 E KEYSTONE CIR S UNIT B | | | | AURORA | CO | 80017-2838 | |
| 5739107 | PETERS JENNIFER A | 1823 BRAY AVE SW | | | | CANTON | OH | 44706 | |
| 5739108 | PETERS JILL | 4533 NEW MARKET CT | | | | BATAVIA | OH | 45103 | |
| 5465090 | PETERS JOAN | 9 PROSPECT PARK W APT 3B | | | | BROOKLYN | NY | 11215-1737 | |
| 5739109 | PETERS JOHN | 7441 3RD ST RD APTA3 | | | | LOUISVILLE | KY | 40214 | |
| 5739110 | PETERS JUNIFER | 58B YUCCA DR | | | | ACOMITA | NM | 87034 | |
| 5739111 | PETERS KAREN | 281 ROOTY BRANCH RD | | | | VASS | NC | 28394 | |
| 5739112 | PETERS KATHY | 324 ROSEWOOD DR | | | | JANESVILLE | WI | 53548 | |
| 5739113 | PETERS KELLY | 5407 COPPAGE RD | | | | HAHIRA | GA | 31632 | |
| 5465091 | PETERS KEN | 5804 FURNACE RD | | | | CONNEAUT | OH | 44030 | |
| 5739114 | PETERS KIMBERLY | 5605 RIDGE RD | | | | LUZERNE | MI | 27713 | |
| 5465092 | PETERS KIMBERLY | 5605 RIDGE RD | | | | LUZERNE | MI | 48636 | |
| 5739115 | PETERS KRISTEN | 3484 CEDARCREST AVE | | | | BATON ROUGE | LA | 70816 | |
| 5739116 | PETERS LAURA | 3 AURORA LANE | | | | MILTON | VT | 05468 | |
| 5465093 | PETERS LAURA D | 204 W 17TH ST | | | | LAMAR | MO | 64759-1817 | |
| 5739117 | PETERS LISA | 501 WAYNE STREET | | | | TRUMANN | AR | 72472 | |
| 5739118 | PETERS MARGARET | 1238 RHEA AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5739119 | PETERS MARIAH K | 5909 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | |
| 5465094 | PETERS MARTA | 22513 SE 300TH ST | | | | BLACK DIAMOND | WA | 98010 | |
| 5465095 | PETERS MARY | 8808 DORIS AVE | | | | PENSACOLA | FL | 32534-1905 | |
| 5739120 | PETERS MEGAN | 305 E FULTON ST C8 | | | | EPHRATA | PA | 17522 | |
| 5739121 | PETERS MICHAEL | 901 SPRUCE ST | | | | RIVERSIDE | CA | 92507 | |
| 5739122 | PETERS MISTI | 251 RAST STREET | | | | SUMTER | SC | 29150 | |
| 5739123 | PETERS NANCY | 1332 BRITTAIN RD | | | | AKRON | OH | 44310 | |
| 5465096 | PETERS NANCY | 1332 BRITTAIN RD | | | | AKRON | OH | 44310 | |
| 5465097 | PETERS NICHONAR | 1341 TAYLOR AVE | | | | BRONX | NY | 10472-1917 | |
| 5465098 | PETERS NICOLE | 2721 W 22ND ST | | | | GRANITE CITY | IL | 62040 | |
| 5739124 | PETERS OFELIA | 15425 LANCER RD | | | | SPRING HILL | FL | 34610 | |
| 5739125 | PETERS OSWALD | 700 E FLAMINGO A211 | | | | LAS VEGAS | NV | 89119 | |
| 5739126 | PETERS PATRICIA | 3205 N 47TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5739127 | PETERS PATRICIA | 3205 N 47TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5739128 | PETERS PATRICIA K | 4102 W ADDISON ST | | | | CHICAGO | IL | 60641 | |
| 5465099 | PETERS PHILIP | 1117 CATHERINE ST | | | | WAUKESHA | WI | 53186-2512 | |
| 5739129 | PETERS PHOEBE | 5215 S WESTSHORE | | | | TAMPA | FL | 33611 | |
| 5739130 | PETERS RANDALL | 1118 LOCUST ST | | | | CHETOPA | KS | 67336 | |
| 5739131 | PETERS RICK | 3176 FELTRIN PL | | | | KISSIMMEE | FL | 34747 | |
| 5739132 | PETERS ROBERT | 28807 REILLY RD | | | | NEW HUDSON | MI | 60501 | |
| 5465100 | PETERS ROBERT | 28807 REILLY RD | | | | NEW HUDSON | MI | 48165 | |
| 5739133 | PETERS ROBIN | 13142 OLD WEST AVE | | | | SAN DIEGO | CA | 92129 | |
| 5739134 | PETERS RONETTE | PO BOX 2657 | | | | KAMUELA | HI | 96743 | |
| 5739135 | PETERS SHANNON | 100 KIMBALL AVE | | | | SALEM | VA | 24153 | |
| 5739136 | PETERS SHARRONNE | 7877 HILLMONT WAY | | | | OAKLAND | CA | 94605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739137 | PETERS SHAWNA | 1609 DONOVAN PLACE | | | | LONGMONT | CO | 80501 | |
| 5739138 | PETERS SHERITA | 55 MARLOW DR APTS | | | | COLUMBUS | GA | 31906 | |
| 5739139 | PETERS SHINIQUA | 2353 KRONPRINDSENS GADE | CHARLOTTE AMALIE | | | | | 00802 | |
| 5739140 | PETERS SHIRLEY | 12 FT WORTH ST | | | | HAMPTON | VA | 23669 | |
| 5739141 | PETERS STACIE | 2512 BLACKBURG RD UNIT 13 | | | | GROVER | NC | 28073 | |
| 5484461 | PETERS TOWNSHIP SCHOOL | JORDAN TAX SERVICE INC | | | | MCMURRAY | PA | 15317 | |
| 5465101 | PETERS TRACI | 17 ELMER ST | | | | LYONS | NY | 14489 | |
| 5739142 | PETERS TRISHA | 2793 NW 34TH TERR | | | | LAUDERDALE LKS | FL | 33311 | |
| 5465102 | PETERS TYLER | 52053 SANTEC CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5739143 | PETERS VONTA | 338 US HWY 321 BYPASS | | | | WINNSBORO | SC | 29180 | |
| 5465103 | PETERS YVETTE | 65 W 180TH ST # 2 | | | | BRONX | NY | 10453-3234 | |
| 5739144 | PETERS ZABRIA | 4704 MEGAN DR | | | | CLINTON | MD | 20375 | |
| 5739145 | PETERSEN AKESHA | 3343 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5739146 | PETERSEN BILLIE | 2635 2ND ST NW | | | | CANTON | OH | 44707 | |
| 5739147 | PETERSEN BRENT | 10890 CINNABAR WAY UNIT 7 | | | | TRUCKEE | CA | 96161 | |
| 5739148 | PETERSEN BRIAN | 546 BALTIMORE AVE | | | | AKRON | OH | 44306 | |
| 5739149 | PETERSEN CAROL | 2874 REGAS DR W | | | | ATLANTIC BCH | FL | 32233 | |
| 5739150 | PETERSEN CHARLES W | 167 ARBOLEDA ROAD | | | | SANTA BARBARA | CA | 93110 | |
| 5739151 | PETERSEN CINDY | 123 CROY PARK LN | | | | ROSEBURG | OR | 97471 | |
| 5465104 | PETERSEN EVELYN | 3709 FLORAL DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5465105 | PETERSEN GENE | 1674 UNIVERSITY PKWY LOT 138 | | | | SARASOTA | FL | 34243-2222 | |
| 5739152 | PETERSEN HAROLD | 3632 V ST | | | | OMAHA | NE | 68107 | |
| 5739153 | PETERSEN HENRY | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5465106 | PETERSEN JAMES | 2602 C ST SW | | | | CEDAR RAPIDS | IA | 52404-4241 | |
| 5739154 | PETERSEN KASEEN | 53 COLUMBIA ST | | | | HUNTINGTON STATI | NY | 11746 | |
| 5739155 | PETERSEN KAYLA | 91 PERSHING AVE 1 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5465107 | PETERSEN KERRY | 7321 MCARTHUR PKWY | | | | HOLLYWOOD | FL | 33024-7253 | |
| 5739156 | PETERSEN KISHAWN | 44 PARADISE MILLS | | | | FREDERIKSTED | VI | 00840 | |
| 5465108 | PETERSEN LORAINE | 4980 N VIA CARINA | | | | TUCSON | AZ | 85704-1548 | |
| 5739157 | PETERSEN NEALIA K | D HAMILTON JACKSON TERRACE BL | | | | ST CROIX | VI | 00820 | |
| 5739158 | PETERSEN PAULA | PO BIX 11855 | | | | ST THOMAS | VI | 00801 | |
| 5739159 | PETERSEN SANDY | 14836 HOLMWOOD DRIVE | | | | MAGALIA | CA | 95954 | |
| 5465109 | PETERSEN SHARI | 4346 JENEY PLACE FRANKLIN049 | | | | GROVE CITY | OH | 43123 | |
| 5739161 | PETERSEN STEPHANIE | 4-49 JACKSON TERRACE | | | | C STED | VI | 00820 | |
| 5465110 | PETERSEN SUE | 621 S 51ST ST | | | | LINCOLN | NE | 68510-3818 | |
| 5739162 | PETERSEN TRACI | 2660 HYLAN | | | | SI | NY | 10310 | |
| 5465111 | PETERSEN VALARIE | 506 HOMESTEAD AVE | | | | MAYBROOK | NY | 12543 | |
| 5465112 | PETERSEN WILLIAM | 1934 E VISTA DR | | | | PHOENIX | AZ | 85022-3900 | |
| 5465113 | PETERSON ADAM | 35 119TH CIR NE | | | | BLAINE | MN | 55434-1919 | |
| 5465114 | PETERSON ALEXANDER | 5220 GAYDON RD | | | | POWDER SPRINGS | GA | 30127 | |
| 5465115 | PETERSON AMBER | 501 CIMMARON CT | | | | FRUITLAND | MD | 21826 | |
| 5739163 | PETERSON AMBERLY | 3613 HARRISON ST | | | | BELLVUE | NE | 68147 | |
| 5465116 | PETERSON AMY | 1657 CHIEF LANE | | | | NEW ALBIN | IA | 52160 | |
| 5739165 | PETERSON ANA | CLL PUERTO ALTURO 1024 | | | | SAN JUAN | PR | 00907 | |
| 5739166 | PETERSON ANDY | 2109 W COLLEGE | | | | BOZEMAN | MT | 59718 | |
| 5465117 | PETERSON ARLENE | 1231 PEAVCEABLE STREET | | | | BALLSTON SPA | NY | 12020 | |
| 5739167 | PETERSON ARNEESE | 441 TERRACE AV | | | | PETERSBURG | VA | 23803 | |
| 5739168 | PETERSON ASHLEY | 715 GREGWOOD CT | | | | BALTIMORE | MD | 21222 | |
| 5739169 | PETERSON BELTHA | 416 MLK ST | | | | MOUND BAYOU | MS | 38762 | |
| 5739170 | PETERSON BENJIE | PO BOX 6902 | | | | MARIETTA | GA | 30065 | |
| 5739171 | PETERSON BILLY | 1000 DISTRICT DRIVE | | | | MORGANTOWN | WV | 26505 | |
| 5465118 | PETERSON BONITA | 1121 LENORE AVE | | | | COLUMBUS | OH | 43224-3355 | |
| 5739172 | PETERSON BONNIE | 356 PLEASANT VALLEY RD | | | | NORWOOD | NY | 13668 | |
| 5465119 | PETERSON BONNIE | 356 PLEASANT VALLEY RD | | | | NORWOOD | NY | 13668 | |
| 5739173 | PETERSON BRANDI | 698 W WIBLUR AVE | | | | CDA | ID | 83815 | |
| 5739174 | PETERSON BRIAN | 4915 SE INA AVE | | | | ROUND ROCK | TX | 78683 | |
| 5739175 | PETERSON BRITTANY | 1120 INDIANA AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5739176 | PETERSON CECILIA | P O BOX 598 | | | | FARMVILLE | NC | 27828 | |
| 5465120 | PETERSON CHAD | 326 CLYDESDALE CT | | | | SAN JACINTO | CA | 92582-3227 | |
| 5465121 | PETERSON CHARLOTTE | 108 SHADY LANE AVE | | | | PRUDENVILLE | MI | 48651 | |
| 5739177 | PETERSON CHERYL A | 91-1013 AMAAMA ST | | | | EWA BEACH | HI | 96706 | |
| 5739178 | PETERSON CHRIS | 13611N 15TH ST | | | | TAMPA | FL | 33613 | |
| 5465122 | PETERSON CHRISTIAN | 107 BUCKEYE RD | | | | GROTON | CT | 06340-3003 | |
| 5739179 | PETERSON CHRISTINE | 3328 STELLA ST | | | | FORT MYERS | FL | 33916 | |
| 5739180 | PETERSON CHRISTOLA | 308 OAKSHIRE DR | | | | VA BCH | VA | 23421 | |
| 5465123 | PETERSON CORINNE | 12 BANKS ROAD | | | | SIMSBURY | CT | 06070 | |
| 5465124 | PETERSON CURTIS | 99 KEALOHILANI ST | | | | KAHULUI | HI | 96732-3108 | |
| 5465125 | PETERSON CYNTHIA | 3350 PLUMAS ARBOGA RD | | | | OLIVEHURST | CA | 95961 | |
| 5739181 | PETERSON DAMEISHA | 5209 W MEINECKE AVE 4 | | | | MILWAUKEE | WI | 53210 | |
| 5739182 | PETERSON DANITRA | 4800 E 40TH TERR | | | | KANSAS CITY | MO | 64130 | |
| 5739183 | PETERSON DANNY | 5400 SHERIDAN BLVD | | | | ARVADA | CO | 80002 | |
| 5739184 | PETERSON DARLENE | 212 MAPLECREST DR | | | | DESOTO | TX | 75115 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465126 | PETERSON DARRELL | 3628 OAK RIDGE DR | | | | ELKHART | IN | 46517-3860 | |
| 5465127 | PETERSON DAVID | 1287 GORMAN AVE | | | | WEST ST PAUL | MN | 55118 | |
| 5739185 | PETERSON DAVID A | 1050 HONEYSUCKLE LANE | | | | OLIVE HILL | KY | 41164 | |
| 5739186 | PETERSON DEANNA | 25592 CLOIE DRIVE | | | | WARREN | MI | 48089 | |
| 5465128 | PETERSON DEBBIE | 5432 WAGON WHEEL TRL | | | | INDIANAPOLIS | IN | 46237-2071 | |
| 5465129 | PETERSON DEBRA | 28 FILBERT ST | | | | JAMESTOWN | NY | 14701-9318 | |
| 5739187 | PETERSON DELORIS | 407 E NEW STREET | | | | TIMMONSVILLE | SC | 29161 | |
| 5739188 | PETERSON DENISE | PO BOX 123 | | | | FAIRVIEW | OK | 73737 | |
| 5739189 | PETERSON DERECK | 53 TUFTS ST | | | | CHARLESTOWN | MA | 02129 | |
| 5739190 | PETERSON DIANE | 45 OREM BLVD | | | | SPANISH FORK | UT | 84660 | |
| 5739191 | PETERSON DOROTHY | 50 DUBOIS ST 2 | | | | NEWBURGH | NY | 12550 | |
| 5465130 | PETERSON DOROTHY | 50 DUBOIS ST 2 | | | | NEWBURGH | NY | 12550 | |
| 5739192 | PETERSON DORTHEA | 11 SOUTH MILLER ST | | | | NEWBURGH | NY | 12550 | |
| 5739193 | PETERSON DOUGLAS G | 4417 TABONY APT B | | | | METAIRIE | LA | 70003 | |
| 5739194 | PETERSON EADIE | 500 FALLS POINT DR 303 | | | | DURHAM | NC | 27713 | |
| 5739195 | PETERSON EDITH | 2011 WILKSON STREET | | | | CAYCE | SC | 29033 | |
| 5430801 | PETERSON ENTERPRISES INC | PO BOX 142155 BRAD L WILLIAMS | | | | SPOKANE VALLEY | WA | 99214-2001 | |
| 5465131 | PETERSON ERIC | 2004 MELROSE AVE | | | | AMES | IA | 50010-5036 | |
| 5739196 | PETERSON ERICA | 2311 NW 6TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5465132 | PETERSON ERIK | 38201 PALO ALTO LN | | | | MURRIETA | CA | 92562-2302 | |
| 5739197 | PETERSON ESTHER | 8625 UNDERWOOD AVE | | | | CALIFORNIA CITY | CA | 93505 | |
| 5739198 | PETERSON FELICIA | 146 KENTUCKY WAY | | | | MCDONOUGH | GA | 30252 | |
| 5739199 | PETERSON FRANCISCO J | PO BOX 886 | | | | VIEQUES | PR | 00765 | |
| 5465133 | PETERSON GARY | 103 NORTHWOOD DRIVE TUSCARAWAS157 | | | | DOVER | OH | 44622 | |
| 5739200 | PETERSON GERALD | 16 JONATHAN WAY | | | | TAUNTON | MA | 02780 | |
| 5465134 | PETERSON GLORIA S | 117 REECH RD | | | | POLLOCK | LA | 71467-3552 | |
| 5465135 | PETERSON GRANT | 214 S 2ND W | | | | GRACE | ID | 83241-4705 | |
| 5739201 | PETERSON GRETA | 108 NORTH LEONARD ST APT2 | | | | WEST SALEM | WI | 54669 | |
| 5465136 | PETERSON GWENDOLYN | 1624 LAKEHURST DR | | | | FORT WAYNE | IN | 46815-7582 | |
| 5465137 | PETERSON HAROLD | 349 GALLAHER RD | | | | ELKTON | MD | 21921-2810 | |
| 5739202 | PETERSON HEATHER | 424 23RD ST SE | | | | VERO BEACH | FL | 32962 | |
| 5465138 | PETERSON HUNTER | 4528 GRANT CT | | | | COLORADO SPRINGS | CO | 80902-1124 | |
| 5739203 | PETERSON HURBERT L | 342 JUDY DR APT 3 | | | | NEWPORT NEWS | VA | 23608 | |
| 5739204 | PETERSON J | 417 PROVIDENCE SQ | | | | GREENVILLE | SC | 29615 | |
| 5739205 | PETERSON JANICE | 1201 3RD AVE NE | | | | ABERDEEN | SD | 57401 | |
| 5465139 | PETERSON JAY | 3111 COUNTY HWY P DANE025 | | | | MOUNT HOREB | WI | 53572 | |
| 5739206 | PETERSON JAYCEE | 1101 E WALNUT ST | | | | LANCASTER | OH | 43130 | |
| 5739207 | PETERSON JEFF | 7046 DOVE CROSS LOOP | | | | LAKELAND | FL | 33810 | |
| 5739208 | PETERSON JENNIFER | 24 LEMON STREET APT21 | | | | WOODVILLE | MS | 39669 | |
| 5739209 | PETERSON JESSE | 82 ROBIE ST W | | | | ST PAUL | MN | 55107 | |
| 5465140 | PETERSON JESSE | 82 ROBIE ST W | | | | ST PAUL | MN | 55107 | |
| 5465141 | PETERSON JIM | 210 GREGG | | | | GRAIN VALLEY | MO | 64029 | |
| 5739210 | PETERSON JIMMIE | 389 JUSTIN CIRCLE | | | | COLUMBUS | MS | 39705 | |
| 5739211 | PETERSON JOANNA | 256016 GEORGE TWON DR APT 25 | | | | COLUMBUS | GA | 31907 | |
| 5739212 | PETERSON JODY | 918 13TH STREET WEST | | | | HAVRE | MT | 59501 | |
| 5430803 | PETERSON JODY | 918 13TH STREET WEST | | | | HAVRE | MT | 59501 | |
| 5739213 | PETERSON JOHN | 11531 DOLAN ST | | | | GARDEN GROVE | CA | 92840 | |
| 5739214 | PETERSON JOHNATHON | 330 SOUTH PEAMONT ST | | | | CALHOUN | GA | 30701 | |
| 5739215 | PETERSON JOHNOLYN | 601 W 54TH ST APT76 | | | | SAVANNAH | GA | 31405 | |
| 5739216 | PETERSON JOSEPH | 15 NORTH ST | | | | CUTHBERT | GA | 39840 | |
| 5465142 | PETERSON JUDY | 937 E WAHALLA LN | | | | PHOENIX | AZ | 85024-1149 | |
| 5465143 | PETERSON JULIE | 6534 MANITOWOC ROAD W | | | | MENASHA | WI | 54952 | |
| 5739217 | PETERSON JUSTIN | 16234 EDGEWOOD CT | | | | MAPLE | OH | 44137 | |
| 5739218 | PETERSON KAHAREEM | 870 NW 33RD TERR | | | | LAUDERHILL | FL | 33311 | |
| 5739219 | PETERSON KANDYCE P | 7001 GRANDEUR AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5739220 | PETERSON KAREN | 309 THE BROOKLYNS APT 2 | | | | AKRON | OH | 44305 | |
| 5739221 | PETERSON KARNA | PO BOX 183 | | | | STRONGHURST | IL | 61480 | |
| 5739222 | PETERSON KAROLYN | 2771 SE 145TH TER | | | | MORRISTON | FL | 32668 | |
| 5739223 | PETERSON KAROLYN J | 2771 SE 145TH TER | | | | MORRISTON | FL | 32668 | |
| 5739224 | PETERSON KATIE | 35 GRANT ST | | | | PROVIDENCE | RI | 02909 | |
| 5739225 | PETERSON KELLY | 5430 NESTLED MOON | | | | LAS VEGAS | NV | 89131 | |
| 5465144 | PETERSON KELLY | 5430 NESTLED MOON | | | | LAS VEGAS | NV | 89131 | |
| 5465145 | PETERSON KELSEY | 4860 ESCAPARDO WAY | | | | COLORADO SPRINGS | CO | 80917-3720 | |
| 5739226 | PETERSON KENYSHWA | P O BOX 8147 | | | | CSTED | VI | 00823 | |
| 5739227 | PETERSON KEORRA | 495 PINEHAVEN STREET EXT | | | | LAURENS | SC | 29360 | |
| 5739228 | PETERSON KEV | 85 DEBBIE ST | | | | STATEN ISLAND | NY | 10314 | |
| 5465146 | PETERSON KEVIN | 18637 W KAREN LN | | | | GURNEE | IL | 60031 | |
| 5739229 | PETERSON KIM | 1333 SUMMIT OAKS WAY | | | | JACKSONVILLE | FL | 32221 | |
| 5739230 | PETERSON KIMBERLY | 6944 HIALEAH CIR | | | | SAVANNAH | GA | 31406 | |
| 5739231 | PETERSON KIMBERLY D | 239 COREY CT APT D | | | | FAIRBORN | OH | 45324 | |
| 5465147 | PETERSON LACEY | 2144 E HICKOCK WAY | | | | EAGLE MOUNTAIN | UT | 84005-5653 | |
| 5739233 | PETERSON LASHAUNDRA | 1384 BARRETT LANE | | | | STARKVILLE | MS | 39759 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739234 | PETERSON LASHONDA | 108 SOUTH CHURCH ST | | | | ENFIELD | NC | 27823 | |
| 5739235 | PETERSON LATARA S | 1416 SOUTH MATUBBA ST | | | | ABERDEEN | MS | 39730 | |
| 5739236 | PETERSON LATIA | 1534 ADDISON RD S | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5739237 | PETERSON LATISHA | 343 FORSET ST NE | | | | LUDOWICI | GA | 31316 | |
| 5465148 | PETERSON LAVERN | 1405 W BLACK CANYOM HWY | | | | EMMETT | ID | 83617 | |
| 5739238 | PETERSON LEROY | 2411 W 5TH ST | | | | DULUTH | MN | 55806 | |
| 5739239 | PETERSON LINDA | 572 S CARRIAGE CROSSING | | | | NIXA | MO | 65714 | |
| 5739240 | PETERSON LISA | 295 GLENNGARY CHASE | | | | COVINGTON | GA | 30014 | |
| 5465149 | PETERSON LISA | 295 GLENNGARY CHASE | | | | COVINGTON | GA | 30014 | |
| 5465150 | PETERSON LLOYD | 45178 MARSANNE ST | | | | TEMECULA | CA | 92592-3355 | |
| 5465151 | PETERSON LORI | 6234 N WINNEBAGO RD | | | | PECATONICA | IL | 61063 | |
| 5739241 | PETERSON LUKE C | 18031 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5739242 | PETERSON LYNDA | 10807 E 15TH ST | | | | TULSA | OK | 74107 | |
| 5465152 | PETERSON LYNETTE | 122 BORTONS RD | | | | MARLTON | NJ | 08053 | |
| 5739243 | PETERSON M D | PO BOX 201 | | | | SAN GERONIMO | CA | 94963 | |
| 5739244 | PETERSON MARIA | 4355 CASCADE RD SW APT G6 | | | | ATLANTA | GA | 30331 | |
| 5739245 | PETERSON MARIG | 2 GLEN WAY | | | | LARKSPUR | CA | 94939 | |
| 5465153 | PETERSON MARY | 1103 N 7TH ST | | | | ARTESIA | NM | 88210-1361 | |
| 5739246 | PETERSON MAXINE | 11 BARRETT LANE | | | | STARKVILLE | MS | 39759 | |
| 5739247 | PETERSON MEGHAN O | 9011F N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5739248 | PETERSON MELISSA | 204 E MT VIEW | | | | ROSWELL | NM | 88203 | |
| 5465154 | PETERSON MICHELE | 8033 MACARTHUR BLVD | | | | CABIN JOHN | MD | 20818 | |
| 5465155 | PETERSON MICHELLE | 420 ACADEMY STREET ESSEX013 | | | | SOUTH ORANGE | NJ | 07079 | |
| 5739249 | PETERSON MIESHA | 2100 ELLISON LAKES DR | | | | BENEVOLENCE | GA | 31721 | |
| 5739250 | PETERSON MIKE | 607 S MONTANA AVE | | | | ROSWELL | NM | 88203 | |
| 5739251 | PETERSON MISTY | 401 NORTH EAST STREET | | | | WEYAWEGA | WI | 54983 | |
| 5739252 | PETERSON NANCY | 739 NORTH EAST GALILEAN S | | | | PORT LUCIE | FL | 34983 | |
| 5465156 | PETERSON NATALIE | PO BOX 4490 | | | | HOUSTON | TX | 77210-4490 | |
| 5739253 | PETERSON NATATIA | 493 BALDWIN RD | | | | AKRON | OH | 44312 | |
| 5465157 | PETERSON NATHAN | 1804 E DE LA GARZA LOOP APT C | | | | YUMA | AZ | 85365-5429 | |
| 5465158 | PETERSON NICHOLAS | 3399 STRAUSS AVE SUITE 219 | | | | INDIAN HEAD | MD | 20640 | |
| 5739254 | PETERSON OCTAVIA | 6818 ALTA WESTGATE DR 8107 | | | | ORLANDO | FL | 32818 | |
| 5739255 | PETERSON PATINA F | 1663 SE 29 ST APT 208 | | | | HOMESTEAD | FL | 33035 | |
| 5739256 | PETERSON PATRENA N | 2337 W WARD BRIDGE RD | | | | WARSAW | NC | 28398 | |
| 5739257 | PETERSON PATRICA | 2337 WARD BRIGDE | | | | KENANSVILLE | NC | 28349 | |
| 5739258 | PETERSON PATRICE | 4830 SIGNIFICANT DR | | | | SUMTER | SC | 29154 | |
| 5739259 | PETERSON PATRICIA | 110 GEORGE ST NW | | | | ALEXANDRIA | MN | 56308 | |
| 5465159 | PETERSON PATRICIA | 110 GEORGE ST NW | | | | ALEXANDRIA | MN | 56308 | |
| 5739260 | PETERSON PAULA | 747 BOYD RD | | | | LAURENS | SC | 29360 | |
| 5465160 | PETERSON PHILIP | 729 5TH ST NE | | | | WASHINGTON | DC | 20002-4319 | |
| 5739261 | PETERSON QUANDRALA | 606 WEST 74TH STREET | | | | SHREVEPORT | LA | 71106 | |
| 5739262 | PETERSON RALPH | 170 S 3RD WEST | | | | BANCROFT | ID | 83217 | |
| 5739263 | PETERSON RICHARD | 501 PLEASANTVIEW DR | | | | HARTSVILLE | SC | 29550 | |
| 5465161 | PETERSON RICK | 16630 N 109TH ST | | | | SCOTTSDALE | AZ | 85255-9084 | |
| 5739264 | PETERSON ROBERT | 432 7TH ST | | | | STEAMBOAT SPR | CO | 80477 | |
| 5739265 | PETERSON ROBERT E | 704 FERNANDO ST | | | | MANTEO | NC | 27954 | |
| 5739266 | PETERSON ROGER | PO BOX 3353 | | | | SANTURCE | PR | 00940 | |
| 5739267 | PETERSON ROSALINA | 2129 KALENA DR E | | | | HONOLULU | HI | 96819 | |
| 5739268 | PETERSON ROSE M | 1763 ALLIGATOR LOOP RD | | | | MERRITT | NC | 28556 | |
| 5465162 | PETERSON ROSEANNE | 270 SE BARRINGTON DR APT A104 | | | | OAK HARBOR | WA | 98277-3236 | |
| 5739269 | PETERSON ROSEMARY | 2911 SILVER LAKE AVE | | | | TAMPA | FL | 33614 | |
| 5739270 | PETERSON ROSHANNON | 116 STALLING ST APT B | | | | LELAND | MS | 28756 | |
| 5739271 | PETERSON ROSIE E | 427 N 6TH ST | | | | STEUBENVILLE | OH | 43952 | |
| 5465163 | PETERSON ROY | 9981 HIGHWAY 256 | | | | ANTLER | ND | 58711 | |
| 5739272 | PETERSON RUBY J | 520 W 80TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5739273 | PETERSON RUTH | 1440 NORTH 16TH STREET | | | | ST LOUIS | MO | 63106 | |
| 5739274 | PETERSON RYA | 1950 OLD WHISKEY RD | | | | BARNWELL | SC | 29812 | |
| 5465164 | PETERSON RYAN | 10216 E CALYPSO AVE | | | | MESA | AZ | 85208-7404 | |
| 5465165 | PETERSON S | 31101 TETON LN PRINCE GEORGES 033 | | | | BOWIE | MD | | |
| 5739275 | PETERSON SANOVIA | 12203 WAYBERRY COURT | | | | BOWIE | MD | 20715 | |
| 5739276 | PETERSON SARA | 1822 CHANDLER ROAD APT 102 | | | | STATESBORO | GA | 31707 | |
| 5739277 | PETERSON SCHAUN | 1830 GROVE RD | | | | EL CAJON | CA | 92020 | |
| 5739278 | PETERSON SHALENA | 1345 ASHFORD | | | | WICHITA | KS | 67219 | |
| 5739279 | PETERSON SHAMIKA | 5423 FLAGLER ST | | | | HOLLYWOOD | FL | 33021 | |
| 5739280 | PETERSON SHANNON | 4889 BIVENS CT | | | | INVER GROVE HEIG | MN | 55076 | |
| 5739281 | PETERSON SHANTIA | 1493 HAWSER CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5465166 | PETERSON SHAWN | 143 BLUE JAY BLVD B | | | | GERONIMO | OK | 73543 | |
| 5465167 | PETERSON SHAWNTE | 4032 AHOY DR CHESAPEAKE INDEP CITY550 | | | | CHESAPEAKE | VA | | |
| 5739283 | PETERSON SONYA | 555 O ST | | | | LATHROP | CA | 95330 | |
| 5465168 | PETERSON STEPHEN | 1200 COUNTY ROAD 7 OURAY091 | | | | RIDGWAY | CO | 81432 | |
| 5465169 | PETERSON STEVE | 901 E NORTH ST KNOX095 | | | | KNOXVILLE | TN | 61448 | |
| 5739284 | PETERSON STEVEN | 1803 BRADY ST | | | | HELENA | MT | 59601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5465170 | PETERSON SYLVIA | 289 HATTIE LN | | | | HAMILTON | MT | 59840 | |
| 5739285 | PETERSON TANYA | 6130 ANDREW THOMAS DR | | | | CHARLOTTE | NC | 28269 | |
| 5739286 | PETERSON TAQUANTIS | 1254 GLENDALE AVE | | | | MACON | GA | 31206 | |
| 5739287 | PETERSON TEELA | 1407 EUNEBAUGH AVE APT A | | | | TAMPA | FL | 33613 | |
| 5739288 | PETERSON TEMEKA | 540 43RD ST NORTH | | | | BHAM | AL | 35222 | |
| 5739289 | PETERSON TERRI | 257 N 100 W | | | | ST GEORGE | UT | 84770 | |
| 5739290 | PETERSON TERRY | 145 SYCAMORE ST | | | | CHILLICOTHE | OH | 45601 | |
| 5739291 | PETERSON THELMA | PO BOX 192 | | | | HOMOSASSA | FL | 34487 | |
| 5739292 | PETERSON THOMAS | 9029 MIDDLEBRANCH AV NE | | | | CANTON | OH | 44721 | |
| 5465171 | PETERSON THOMAS | 9029 MIDDLEBRANCH AV NE | | | | CANTON | OH | 44721 | |
| 5465172 | PETERSON TIFFANY | 216 ANIMATED CT | | | | HENDERSON | NV | 89052-5659 | |
| 5465173 | PETERSON TIMOTHY | 1600 E SUMMIT ST | | | | RED OAK | IA | 51566-1709 | |
| 5739293 | PETERSON TOM | 31 EIFFEL CT | | | | ESSEX | MD | 21221 | |
| 5465174 | PETERSON TOM | 31 EIFFEL CT | | | | ESSEX | MD | 21221 | |
| 5465175 | PETERSON TOMACINA | 132 W MAIN ST APT 5 | | | | ELKTON | MD | 21921-5548 | |
| 5739294 | PETERSON TOMIKA | 17 LEONA AVE | | | | JUSTICE | IL | 60458 | |
| 5739295 | PETERSON TONYA | 16380 BELL CREEK RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5739296 | PETERSON TRACY | 8634 S MARSHFIELD | | | | CHICAGO | IL | 60620 | |
| 5739297 | PETERSON TRAVIS | E1454 370TH AVE | | | | MENOMONIE | WI | 54751 | |
| 5739298 | PETERSON TRINA | 7410 NORTHGATE DR | | | | NEW ORLEANS | LA | 70128 | |
| 5465176 | PETERSON TRINA | 7410 NORTHGATE DR | | | | NEW ORLEANS | LA | 70128 | |
| 5739299 | PETERSON VICTOR | 407 GREENMEADOW DRIVE | | | | GOOSECREEK | SC | 29445 | |
| 5739300 | PETERSON VIRGINIA | 601 DANI DR APT Q19 | | | | GALLUP | NM | 87301 | |
| 5739301 | PETERSONENGLISH ANGELAROSE | 36 GARDEN PARK | | | | ALBION | NY | 14411 | |
| 5465177 | PETERSONHIRSCH HILLEVI | 1527 COUNTY ROAD 512 | | | | DIVIDE | CO | 80814 | |
| 5430805 | PETERSONROBERT F | 421 GORMAN AVE | | | | LAUREL | MD | 20707 | |
| 5739302 | PETEVIS LENICE | 2360 WEST BROAD ST | | | | ATHENS | GA | 30606 | |
| 5465178 | PETHO LEONA | 1140 N MIDDLE DRIVE | | | | GREENVILLE | OH | 45331 | |
| 5465179 | PETHOZIMMERMANN CSILLA | P O BOX 711551 | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5739303 | PETHTEL VERA | 116 HEIGHTS | | | | NORTHFIELD | OH | 44067 | |
| 5739304 | PETINA REED | P O BOX 693368 | | | | STOCKTON | CA | 95269 | |
| 5465180 | PETION JOSHUA | 22220 SW 107TH AVE | | | | MIAMI | FL | 33170-6504 | |
| 5739305 | PETIT DENITE | 5200 WOODCHASE LN | | | | MARIETTA | GA | 30067 | |
| 5739306 | PETIT LEON | 106 MANCHESTER DR | | | | EULESS | TX | 76039 | |
| 5430807 | PETIT RAYMOND A AND PRISCILLA PETIT HIS WIFE | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5465181 | PETIT SANDRA | 4815 POLLMAN ST | | | | COLUMBUS | GA | 31907-4111 | |
| 5739307 | PETIT VINCENT | 22 BEACON ST | | | | BOSTON | MA | 02108 | |
| 5739308 | PETITFRERE ERLAIN | 400 NW 51ST | | | | MIAMI | FL | 33127 | |
| 5739309 | PETITHOMME JULIE | 620 AUTUMN LEAF CIR | | | | MCDONOUGH | GA | 30253 | |
| 5739310 | PETITHOMME NAOMI | 8589 ELIZABETH STREET | | | | CHICAGO | IL | 60620 | |
| 5739311 | PETITHOMME YVENER | 401 NE 121 STREET 104 | | | | NORTH MIAMI | FL | 33161 | |
| 5465182 | PETITO AMANDA A | 1 SANFORD CT | | | | VALLEY STREAM | NY | 11581-2504 | |
| 5465183 | PETITT SHEILA | 23 ALLENTOWN RD | | | | WOLCOTT | CT | 06716-1122 | |
| 5739313 | PETITT TORRIANDRA | 2010 HICKORY GLEN DR | | | | ATLANTA | GA | 30339 | |
| 5739314 | PETKOV THERESA | 2343 FARNHAM | | | | FLORISSANT | MO | 63033 | |
| 5739315 | PETLINSKY LILIYA | 57 ARABIAN COURT | | | | ST AUGUSTINE | FL | 32095 | |
| 5465184 | PETO MICHAEL | 18552 N IBIS WAY | | | | MARICOPA | AZ | 85138-2978 | |
| 5739316 | PETOLICK TERRY | 15050 GILES RD APT 102 | | | | OMAHA | NE | 68138-3685 | |
| 4875463 | PETOSKEY PLASTICS INC | DRAWER 67-651 | | | | DETROIT | MI | 48267 | |
| 5465186 | PETPITJAQUES PAULINE | PO BOX 610824 | | | | MIAMI | FL | 33261-0824 | |
| 5739317 | PETRA DIMAYUGA | 6919 N STONW | | | | SPOKANE | WA | 99202 | |
| 5739318 | PETRA L BROWN | 1625 NW 76 ST | | | | MIAMI | FL | 33147 | |
| 5739319 | PETRA MARTINEZ | 4309 JACKSON RIDGE AVE | | | | BAKERSFIELD | CA | 93313-5543 | |
| 5739320 | PETRA MEDINA | 7711 S SMITH AVE | | | | PARLIER | CA | 93648 | |
| 5739321 | PETRA MEDRANO | 3100 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60618 | |
| 5739322 | PETRA MENDOZA | 1506 COUNTY RD 7760 | | | | LUBBOCK | TX | 79424 | |
| 5430809 | PETRA NIETO | 9502 GLENCANNON DR | | | | PICO RIVERA | CA | 90660 | |
| 5739323 | PETRA PACHECO | 2510 MONTERREY | | | | LAREDO | TX | 78041 | |
| 5739324 | PETRA PALUCHOVA | 3006 N MENARD AVE | | | | CHICAGO | IL | 60634 | |
| 5739325 | PETRA PARRA | 702 S GUADALUPE ST | | | | LOCKHART | TX | 78644 | |
| 5430811 | PETRA ROBERTSON | 6129 S BIRCHWOOD DRIVE | | | | TUCSON | AZ | 85746 | |
| 5739326 | PETRA RUIZ | 5206 W CYPRESS ST | | | | PHOENIX | AZ | 85035 | |
| 5739327 | PETRA SANTOS | BRISAS DE MONTE CASINA | | | | TOA ALTA | PR | 00953 | |
| 5739328 | PETRA SOSA | 61 TAMMY DR | | | | BATTLE CREEK | MI | 49037 | |
| 5739329 | PETRA TRUGOS | 917 DISC DRIVE | | | | SCOTTS VALLEY | CA | 95066 | |
| 5465187 | PETRAGLIA JUSTIN | 1 MANGER CIRCLE WESTCHESTER119 | | | | PELHAM MANOR | NY | | |
| 5739330 | PETRARCA ANNA | 27 FIELD AVENUE | | | | WEST WARWICK | RI | 02893 | |
| 5465188 | PETRARIU MEAGAN | 8104 W VISTA AVE APT 1 | | | | GLENDALE | AZ | 85303-1417 | |
| 5465189 | PETRAS DARREN | 40425 PAGE DR | | | | STERLING HEIGHTS | MI | 48313-5356 | |
| 5739331 | PETRAS ISAAC | 555 E FRUITVALE AVE APT 3 | | | | HEMET | CA | 92543 | |
| 5739332 | PETRAUSKAS LANE | 1321 EUCLID ST | | | | SANTA MONICA | CA | 90404 | |
| 5739333 | PETRE VALENTINA | 43454 VIA CANDELEDA | | | | TEMECULA | CA | 92592 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739334 | PETREA TERESA | 234 LAVERNE DR SW | | | | CONCORD | NC | 28025 | |
| 5739335 | PETREE HEATHER | 6 SUSAN DR | | | | DUDLEY | MA | 01571 | |
| 5465190 | PETREE HEATHER | 6 SUSAN DR | | | | DUDLEY | MA | 01571 | |
| 5465191 | PETREE KATHY | 1524 PANTHERS LN | | | | MODESTO | CA | 95355-9327 | |
| 5739336 | PETRELLA LISA | 565 VILLAGE COURT | | | | SALISBURY | MD | 21801 | |
| 5465192 | PETRELLA ROBERT | 9136 UNICORN AVE | | | | PORT RICHEY | FL | 34668-4876 | |
| 5465193 | PETRELLESE RALPH | 122 S KING ST | | | | DANBURY | CT | 06811-3527 | |
| 5465194 | PETRELOA LISA | 674 ROUTE 6N APT 6 | | | | MAHOPAC | NY | 10541 | |
| 5739337 | PETRERSON DEBRA | 24 MT WASHINGTON | | | | COLO SPGS | CO | 80906 | |
| 5739338 | PETRETTA CRISTINA | 6 BRONXVILLE LANE | | | | YONKERS | NY | 10708 | |
| 5465195 | PETREY KRISTINE | PO BOX 12303 | | | | JACKSONVILLE | NC | 28546-2303 | |
| 5739339 | PETRICE BUTLER | 3000 S RANDOLPH STREET AP | | | | ARLINGTON | VA | 22206 | |
| 5465196 | PETRICE ROBERT | 3362 CHURCH ST | | | | SAGINAW | MI | 48604-2245 | |
| 5465197 | PETRICH RYAN | 1070 LOCKWOOD ROAD | | | | BARBERTON | OH | 44203 | |
| 5739340 | PETRICH YOLANDA | 447 TERRY DRIVE | | | | LOVELAND | CO | 80537 | |
| 5739341 | PETRIE ALLISON | 5466 FOREST PATH CT | | | | STONE MOUNTAIN | GA | 30088 | |
| 5739342 | PETRIE ANDREA Y | 15130 WOODRUFF AVE 15 | | | | BELLFLOWER | CA | 90706 | |
| 5465198 | PETRIE COREY | 16 LITTLE FAWN TRAIL | | | | HIGGANUM | CT | 06441 | |
| 5739343 | PETRINA BUCKNER | 17311 CHAGRIN BLVD UP | | | | SHAKER HTS | OH | 44120 | |
| 5739344 | PETRINA PANNELL | 15416 CARLISLE ST | | | | DETROIT | MI | 48205 | |
| 5739345 | PETRINA THOMPSON | 126 LEOPERE ST 1 | | | | BUFFALO | NY | 14212 | |
| 5465199 | PETRINE MARK | 3345 S RURAL RD | | | | TEMPE | AZ | 85282-5404 | |
| 5465200 | PETRIZZI CHRISTINA D | 24 YATES ROAD R | | | | MANALAPAN | NJ | 07726 | |
| 5465201 | PETRO SHANDELLE | 7115 STATE ROUTE 104 | | | | OSWEGO | NY | 13126 | |
| 5739346 | PETROFF JENNIFER L | 7225 ALCORN RD | | | | GREENSBORO | NC | 27409 | |
| 5465202 | PETROGLOU GEORGE | EGNATIAS E AD 43 | | | | KOMOTINI | RO | | GREECE |
| 5465203 | PETROLA MEGAN | 18 COTTAGE AVE SUFFOLK025 | | | | WINTHROP | MA | 02152 | |
| 5739347 | PETROLINE DEBORAH | 52 FORRESTAL HTS | | | | BEACON | NY | 12508 | |
| 5739348 | PETRONA SALCEDO | 1875 CEDAR AVE APT 6 | | | | LONG BEACH | CA | 90806 | |
| 5465204 | PETRONE SCOTT | 865 CONGRESS ST | | | | FAIRFIELD | CT | 06825-2143 | |
| 5465205 | PETRONGOLO NICOLE | 64 WENDEE WAY | | | | SEWELL | NJ | 08080 | |
| 5739349 | PETRONILA FISH | 5353 E 22ND ST | | | | TUCSON | AZ | 85711 | |
| 5465206 | PETROPOULOS KATINA | 1800 MERSHON DR | | | | ANN ARBOR | MI | 48103-5937 | |
| 5739350 | PETROPOULOS NIKOLAS | 10 RD 3260 | | | | AZTEC | NM | 87410 | |
| 5739351 | PETROS MITILINEOS | THESSALONIKIS 55 | | | | PEIRAIAS | OR | 18545 | |
| 5465207 | PETROSINO JOAN | 21 RYDER AVE | | | | DIX HILLS | NY | 11746 | |
| 5465208 | PETROSINO ROBERT | 409 N FRANK ST CHRISTIAN043 | | | | NIXA | MO | 65714 | |
| 5465209 | PETROSKI FELIX | 10859A OMAHA ST | | | | FORT DRUM | NY | 13603-3149 | |
| 5465210 | PETROSKI KENNETH | 105 BOOTH HILL RD | | | | SHELTON | CT | 06484 | |
| 5739352 | PETROSKI PHYLLIS | 453 COBBLEWOOD BEND | | | | CHESAPEAKE | VA | 23320 | |
| 5465211 | PETROSKY GEORGE | 118 OLD FORGE XING | | | | DEVON | PA | 19333 | |
| 5739353 | PETROSKY ROSE | PO BOX 330 MINERAL WELLS | | | | MINERAL WELLS | WV | 26150 | |
| 5739354 | PETROSYAN SOGOMON | 750 N FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| 5739355 | PETROV EUGENII | 78 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19720 | |
| 5739356 | PETROW NATASHA | 902 PONTIAC AVE | | | | PAINESVILLE | OH | 44077 | |
| 5465212 | PETROWSKI DANIEL | 1519 CAMBRIA DR | | | | EAST LANSING | MI | 48823-2308 | |
| 5465213 | PETROZZI LOU | 326 GREGG AVE | | | | BLOOMINGDALE | OH | 43910 | |
| 5739357 | PETRUCCELLI ANTHONY | 36 NEWHALL STREET 32 | | | | LYNN | MA | 01902 | |
| 5739358 | PETRUCCI GARY | 346 HARRIS HOLLOW ROAD | | | | CARTHAGE | TN | 37030 | |
| 5465214 | PETRUCCI JAMES | 5416 TREETOP CIR | | | | MEDINA | OH | 44256-6456 | |
| 5465215 | PETRUCCI MARCIE | 48 POPLAR ST | | | | WATERBURY | CT | 06708-3544 | |
| 5465216 | PETRUFF WILLIAM | 9 SANFORD STREET | | | | BERKLEY | MA | 02779 | |
| 5465217 | PETRUNTI ANGELA | 34 SOUTH MAIN STREET HARTFORD003 | | | | EAST GRANBY | CT | 06026 | |
| 5739359 | PETRUS CHITRA | 2258 DEVON PL | | | | MILPITAS | CA | 95035 | |
| 5739360 | PETRUS EMILY | 21831 92ND AVE | | | | QUEENS VLG | NY | 11428 | |
| 5739361 | PETRUS RENESIA A | 19A LORRAINE VILLAGE | | | | FREDERIKSTED | VI | 00840 | |
| 5739362 | PETRUSCH CHRISTY | 509 N ADAMS ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5465218 | PETRUZZELLI STEVEN | 18478 ALPHONSE CIR | | | | PORT CHARLOTTE | FL | 33948-8951 | |
| 5465219 | PETRUZZELLI SUSAN | 3090 HIGHLAWN DR 3090 HIGHLAWN DR | | | | TWIN FALLS | ID | | |
| 5739363 | PETRUZZI KAREN | 48-45 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| 5739364 | PETRUZZI STEVEN | 2521 KENNEDY AVE | | | | UNION CITY | CA | 94587 | |
| 5739365 | PETRY MELISSA | PO BOX 165 | | | | DAWES | WV | 25054 | |
| 5430816 | PETS FIRST COMPANY | 248 3RD ST | | | | ELIZABETH | NJ | 07206 | |
| 5739366 | PETSCO AMANDA | 3019 SW MAUPIN 201 | | | | TOPEKA | KS | 66614 | |
| 5405516 | PETTAWAY BRIDGETTE R | 1517 DEVONSHIRE DRIVE | | | | MOBILE | AL | 36605 | |
| 5739367 | PETTAWAY CALESHA | 4448 WEST PERRY STREET | | | | FARMVILLE | NC | 27828 | |
| 5739368 | PETTAWAY DOROTHY M | 149 BENS BONANZA ST | | | | BARCO | NC | 27917 | |
| 5739369 | PETTAWAY JACHEYLA | 5347 BANBURY DR | | | | TOLEDO | OH | 43615 | |
| 5739370 | PETTAWAY JALEELA | 1632 VANCE ST | | | | TOLEDO | OH | 43607 | |
| 5739371 | PETTAWAY JOHN | 1009 CARRINGTON ST | | | | TOLEDO | OH | 43615 | |
| 5739372 | PETTAWAY NINA A | 831 BASHFORD LN 104 | | | | ALEXANDRIA | VA | 22314 | |
| 5739373 | PETTAWAY TAWANA | 120 ZACK CIRCLE | | | | JACKSONVILLE | NC | 28540 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5739374 | PETTAWAY VICTORIA A | 13014 US HIGHWAY 64 | | | | WILLIAMSTON | NC | 27892 | |
| 5739375 | PETTAY GARY | 2028 OAK AVE SE | | | | MASSILLON | OH | 44646 | |
| 5739376 | PETTER SANDRA | 1243 S 7 TH ST | | | | PADUCAH | KY | 42003 | |
| 5739377 | PETTERS ANGELIA | 522 MORGAN ST | | | | SAINT ALBANS | WV | 25177 | |
| 5739378 | PETTERS LISA | 203 SOUTHHAMPTON CT | | | | STAFFORD | VA | 22554 | |
| 5739379 | PETTERS MILDRED | 3515 ELMCREST DR | | | | FORT WAYNE | IN | 46809 | |
| 5739380 | PETTERSON MARJORIE | 1302 BERTRAM CT | | | | AUGUSTA | GA | 30909 | |
| 5739381 | PETTEWAY ELNORA | 2556 NC HIGHWAY 481 | | | | HALIFAX | NC | 27839 | |
| 5739382 | PETTEWAY GLORIA | 215 WILLIAMSBURG PKWAY | | | | JACKSONVILLE | NC | 28546 | |
| 5739383 | PETTEY HAYLEY | 731 PEBBLEBROOK CIRCLE | | | | MANHATTAN | KS | 66503 | |
| 5739384 | PETTFRERE ASTRIDE | 13990 NE 5AVE | | | | MIAMI | FL | 33168 | |
| 5739385 | PETTI CLAUDIA | 479 NILA LN | | | | EL CAJON | CA | 92020 | |
| 5739386 | PETTI GLADYS | 6495 INDIAN CREEK DR29 | | | | MIAMI BEACH | FL | 33141 | |
| 5739387 | PETTIBONE STACY | 1444 MEGAN HEIGHTS | | | | PEVELY | MO | 63070 | |
| 5739388 | PETTICOLAS MAYVIS L | 28547 LOBBS SHOP RD | | | | WAVERLY | VA | 23890 | |
| 5739389 | PETTID SHADREN | 8943 WAGNER ST | | | | WESTMINSTER | CO | 80031 | |
| 5430818 | PETTIE EARL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5739390 | PETTIE LINDSAY | 1635LYNCH RD | | | | BALTO | MD | 21222 | |
| 5465220 | PETTIES JANITE | 5035 EDSAL DR | | | | LYNDHURST | OH | 44124 | |
| 5739391 | PETTIFORD APRIL | 300 PALISADE AVENUE | | | | YONKERS | NY | 10710 | |
| 5739392 | PETTIFORD JERRI | 50 CATAWBA ST | | | | MARION | NC | 28752 | |
| 5739394 | PETTIFORD NATASHA | 608 W CLUB BLVD APT 8 | | | | DURHAM | NC | 27705 | |
| 5739395 | PETTIFORD THELMA | 609 S RAY ST | | | | NEW CASTLE | PA | 16101 | |
| 5739396 | PETTIGNANO IRIS | 22 JONAS ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5739397 | PETTIGREW CARLA | 486 CR 129 | | | | FLINT | TX | 75762 | |
| 5465221 | PETTIGREW CRYSTAL | 2500 MAYTIME DR | | | | GAMBRILLS | MD | 21054 | |
| 5739398 | PETTIGREW JESSICA | 288 ELKINS CEMETERY RD | | | | GUYTON | GA | 31312 | |
| 5465222 | PETTIGREW KEITH | 8135 ROCKY RDG | | | | GAINESVILLE | GA | 30506-6745 | |
| 5465223 | PETTIGREW NATHALEENA | 7934 ROUND ROCK DR | | | | HOUSTON | TX | 77049-2431 | |
| 5739399 | PETTIGREW RACHEL M | 4446 SUMMIT RIDGE | | | | RIVERSIDE | CA | 92505 | |
| 5739400 | PETTIGREW SUE | 2633 BRENTWOOD DRIVE | | | | NORMAN | OK | 73069 | |
| 5739401 | PETTIGREW TABALON | 508N N DARLINGTON ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5739402 | PETTIGREW TENIKA S | 569 SHORT ST E | | | | MACON | GA | 31217 | |
| 5739403 | PETTIGREW TIA M | 241 HENDRICKS STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5739404 | PETTINATO CONSTRUCTION | 1359 EL SERANO PL | | | | GULF BREEZE | FL | 32561 | |
| 5465224 | PETTINE SCOTT | 7130 VISTA WAY | | | | PORT RICHEY | FL | 34668-6947 | |
| 5739405 | PETTIS AKASUKI | 2382 HUNTER AVE | | | | MEMPHIS | TN | 38108 | |
| 5739406 | PETTIS ALICIA | 707 BRIT POND RD | | | | SOUTHPORT | FL | 32409 | |
| 5739407 | PETTIS ANNIE | 1814 12TH AVE SOUTH | | | | GREAT FALLS | MT | 59404 | |
| 5739408 | PETTIS BRITTANY | 170 W KINGSBRIDGE RD | | | | BRONX | NY | 10463 | |
| 5465225 | PETTIS CHERI | 509 W APPLE DRIVE | | | | DELTA | CO | 81416 | |
| 5739409 | PETTIS CHERRILYNN | 1617 AVONDALE RIDGE | | | | PLANT CITY | FL | 33563 | |
| 4782745 | PETTIS COUNTY | 415 S OHIO | | | | SEDALIA | MO | 65301 | |
| 5465226 | PETTIS DYLAN | 5616 EL CAMINO AVE # 8 | | | | CARMICHAEL | CA | 95608-5116 | |
| 5739410 | PETTIS ELIZABETH A | 10310 NEW HOPE RD | | | | GULFPORT | MS | 39503 | |
| 5739411 | PETTIS LATASHA | PO BOX 12462 | | | | OVERLAND PARK | KS | 66282 | |
| 5739412 | PETTIS LISA N | 4345 N 14TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5430820 | PETTIS MEGHAN | 10420 N MCKINLEY DR APT9111 | | | | TAMPA | FL | 33612 | |
| 5739413 | PETTIS RACHELLE | 565 MANTON AVE | | | | PROV | RI | 02909 | |
| 5739414 | PETTIS SHERYL | 16500 186TH ST | | | | LEXINGTON | OK | 73051 | |
| 5739415 | PETTIT DEWANDA D | 947 E LINCOLN AVE | | | | DECATUR | IL | 62521 | |
| 5739416 | PETTIT DIANA | 1403 SWARTZ RD | | | | MAGADORE | OH | 44260 | |
| 5739417 | PETTIT ISSAC K | PO BOX 887 | | | | VIAN | OK | 74962 | |
| 5739418 | PETTIT JASMINE | 3106 SMOKETREE | | | | HAZEL CREST | IL | 60429 | |
| 5465227 | PETTIT JIM | 8 EAST ST | | | | POMEROY | OH | 45769 | |
| 5465228 | PETTIT JONATHAN | 860 MEADVILLE PIKE VENANGO121 | | | | FRANKLIN | PA | 16323 | |
| 5465229 | PETTIT JOSHUA | 8219 MONROE CT | | | | FORT BENNING | GA | 31905-7900 | |
| 5739419 | PETTIT JUDY | 12394 GREEN VALLEY RD | | | | UNION BRIDGE | MD | 21791 | |
| 5739420 | PETTIT KATHY | 1142 OJAI RD | | | | SANTA PAULA | CA | 93060 | |
| 5465230 | PETTIT KELLY | 7225 JONATHAN COVE SHELBY157 | | | | BARTLETT | TN | | |
| 5739421 | PETTIT KENNETH | 52 SPRUCE | | | | GRANGER | WY | 82934 | |
| 5739424 | PETTIT ROGER | 1385 WEST BLUFF | | | | ORANGE | TX | 77632 | |
| 5739425 | PETTIWAY MAKIL | 114 DEER COVE CIRCLE | | | | ALERTSON | NC | 28508 | |
| 5739426 | PETTRA ONEILL | 3528 CLEVELAND DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5739427 | PETTRY JASSICA | 101 MAGNOLIA GARDENS DR | | | | JACKSONVILLE | NC | 28540 | |
| 5739428 | PETTRY JEREMY | 2307 WASHINGTON STREET EAST | | | | CHARLESTON | WV | 25311 | |
| 5739429 | PETTRY MEILISSA | PO BOX 73 | | | | ROCK CREEK | WV | 25174 | |
| 5739430 | PETTS MYIAH | 9313 RHYTHM RD | | | | OKLAHOMA CITY | OK | 73130 | |
| 5465231 | PETTUS CHRISTINE | 212 DIXIE ST | | | | GRAY | GA | 31032 | |
| 5739431 | PETTUS HILDA | 1568 WESTCOTT ST | | | | MONTGOMERY | AL | 36108 | |
| 5739432 | PETTUS JOSEPH | 908 JUDSON STREET | | | | ADEL | GA | 31620 | |
| 5465232 | PETTUS RAYMOND | 383 W COMMERCE ST | | | | DUNKIRK | IN | 47336 | |